Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHANDAN RAJU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 112.938 | $113.07 |
| CHANDAN RAJU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AVAX | (3.04213) | ($105.93) |
| CHANDAN RAJU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 105.072 | $105.93 |
| CHANDAN RAJU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (224.84) | ($224.84) |
| CHANDAN RAJU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.10755 | $224.84 |
| CHANDAN RAJU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.10755) | ($225.02) |
| CHANDAN RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000539589610350509 | $2.17 |
| CHANDAN RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00165390575616828 | $5.02 |
| CHANDAN RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04542716842492 | $0.05 |
| CHANDAN RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.335991409366603 | $0.47 |
| CHANDAN RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9986006668 | $4.39 |
| CHANDAN RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0853929239179699 | $1.32 |
| CHANDAN RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000034994399971 | $0.00 |
| CHANDAN RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.016467236601172 | $1.03 |
| CHANDAN RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.30260587883886 | $0.19 |
| CHANDAN REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033211094114999 | $0.10 |
| CHANDAN REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000132463658821 | $0.00 |
| CHANDAN REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085989303361 | $0.01 |
| CHANDAN REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002221176584 | $0.00 |
| CHANDAN REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0075811058292 | $0.01 |
| CHANDAN SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.566409642314 | $0.55 |
| CHANDAN SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030320728235 | $8.97 |
| CHANDAN SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018514514427 | $36.13 |
| CHANDAN SOYALI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124265) | ($50.29) |
| CHANDAN SOYALI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169102) | ($49.72) |
| CHANDAN SOYALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005280952892 | $150.00 |
| CHANDAN SOYALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.207235556885661 | $0.15 |
| CHANDAN SOYALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004037437315 | $0.00 |
| CHANDAN TALUKDAR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | XRP | 2,547.066475 | $1,014.74 |
| CHANDAN TALUKDAR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.01661321 | $508.08 |
| CHANDAN TALUKDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061854452643 | $0.00 |
| CHANDAN TALUKDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9071432684 | $7.91 |
| CHANDAN TALUKDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.551280362 | $20.26 |
| CHANDAN TALUKDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08260146341 | $12.03 |
| CHANDAN TALUKDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014773957453 | $0.00 |
| CHANDAN TALUKDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.84882061869999 | $6.32 |
| CHANDANA ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0335814560334754 | $0.04 |
| CHANDANA BHAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069629383894 | $20.61 |
| CHANDANA BHAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.7289259599999 | $14.73 |
| CHANDANA KARMAKAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124265) | ($48.56) |
| CHANDANA KARMAKAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (22.848104325) | ($403.73) |
| CHANDANA KARMAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001242652528 | $50.00 |
| CHANDANA KARMAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0160772484136873 | $0.03 |
| CHANDANA KARMAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0564099478523599 | $1.03 |
| CHANDANA KEERTHI ALUTHGE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117048) | ($43.36) |
| CHANDANA KEERTHI ALUTHGE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1598637532) | ($441.55) |
| CHANDANA KEERTHI ALUTHGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117048741245697 | $50.00 |
| CHANDANA KEERTHI ALUTHGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006477250465465 | $1.89 |
| CHANDANA KOTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199006878089999 | $0.59 |
| CHANDANA KOTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028656437465 | $5.59 |
| CHANDANA KOTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.75129025381 | $0.40 |
| CHANDANA KUMARA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (217.980959) | ($176.29) |
| CHANDANA KUMARA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (2.1307) | ($4.37) |
| CHANDANA KUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.253778721727229 | $0.54 |
| CHANDANA KUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000030460156591 | $0.01 |
| CHANDANA MACHANI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00024133 | $9.89 |
| CHANDANA MACHANI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.121 | $4,893.36 |
| CHANDANA MACHANI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $404.81 |
| CHANDANA MACHANI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.75 | $29,976.20 |
| CHANDANA MACHANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8850879717) | ($25,428.58) |
| CHANDANA MACHANI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8850879717 | $25,428.58 |
| CHANDANA MACHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0296417081745888 | $149.95 |
| CHANDANA MAHAWITHANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012536052487 | $0.37 |
| CHANDANA MAHAWITHANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109630250645999 | $21.39 |
| CHANDANA MAHAWITHANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.4302645649999 | $62.43 |
| CHANDANI WITHANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024747524994 | $0.02 |
| CHANDARA HONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.013151735) | ($3,000.00) |
| CHANDARA HONG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.013151735 | $3,000.00 |
| CHANDARA HONG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00682) | ($19.86) |
| CHANDARA HONG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.35) | ($996.30) |
| CHANDARA HONG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6563317347) | ($1,885.75) |
| CHANDARA HONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (268.688063479) | ($268.69) |
| CHANDARA HONG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 268.688063479 | $268.69 |
| CHANDARA HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264242703419999 | $80.19 |
| CHANDARA HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031623390591 | $64.20 |
| CHANDARA HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1040052504039 | $1.10 |
| CHANDARA HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.30188188 | $15.30 |
| CHANDARA HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3264046919 | $1.46 |
| CHANDARA HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0151277333874999 | $3.43 |
| CHANDARA HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0032895431986 | $0.36 |
| CHANDARA RY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002085763775 | $0.62 |
| CHANDARA RY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.08426814679999 | $4.03 |
| CHANDARA RY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.055565903463 | $2.20 |
| CHANDARITH CHEANG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | OMG | 107.6378 | $396.44 |
| CHANDARITH CHEANG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 745.346343 | $581.89 |
| CHANDARITH CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.833649192419 | $25.39 |
| CHANDELLE FAE DOMINGO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.466296677453999 | $0.52 |
| CHANDELLE FAE DOMINGO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008172322603 | $0.02 |
| CHAN-DELORD JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043724287272 | $0.32 |
| CHANDER KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001682949222989999 | $0.00 |
| CHANDER PRABHA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 449.0 | $449.00 |
| CHANDER PRABHA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (449.0) | ($449.00) |
| CHANDER PRABHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001639451767 | $50.00 |
| CHANDER PRABHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1845856968 | $0.39 |
| CHANDERBHAN SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5210617992 | $2.79 |
| CHANDI THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00991929461439999 | $304.23 |
| CHANDIKA LIYANAARACHCHI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00097398 | $29.50 |
| CHANDIKA LIYANAARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8591070627279 | $0.74 |
| CHANDIKA PRADEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048078486313 | $0.01 |
| CHANDIKA PRADEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00070266715916 | $0.05 |
| CHANDIMA RATHNAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011660376239 | $0.00 |
| CHANDIMA RATHNAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085272603791 | $0.01 |
| CHANDIMA TISSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017561242363 | $0.52 |
| CHANDIMA TISSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.9719262337 | $6.97 |
| CHANDIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.4984317269999 | $50.50 |
| CHANDINET PHOEUN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 1,250.0 | $1,250.00 |
| CHANDINET PHOEUN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| CHANDINET PHOEUN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | XLM | 21,658.123461265 | $2,407.82 |
| CHANDINET PHOEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045086923105999 | $0.01 |
| CHANDINET PHOEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.035079709 | $9.42 |
| CHANDINET PHOEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018771151738 | $0.04 |
| CHANDINET PHOEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052600820452 | $0.01 |
| CHANDINET PHOEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48121868721 | $0.38 |
| CHANDINET PHOEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0257113491329999 | $0.23 |
| CHANDINET PHOEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.85628806672 | $1.53 |
| CHANDINET PHOEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0033564646687 | $0.01 |
| CHANDINET PHOEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.080922065518 | $8.89 |
| CHANDINET PHOEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.490904788339999 | $3.02 |
| CHANDINET PHOEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.8008764441 | $0.20 |
| CHANDINET PHOEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000019514945823 | $0.00 |
| CHANDINET PHOEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.79477056556 | $0.78 |
| CHANDINI PRITHVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16824397446 | $0.02 |
| CHANDINI REDDY JOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055311886779 | $16.37 |
| CHANDINI REDDY JOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085105356676 | $16.61 |
| CHANDINI REDDY JOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030546534565 | $0.00 |
| CHANDINI REDDY JOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55509861935 | $6.17 |
| CHANDLER ALLEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MATIC | 0.25646938 | $0.17 |
| CHANDLER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005147305597 | $0.15 |
| CHANDLER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000110101981344 | $0.00 |
| CHANDLER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7956353231 | $1.42 |
| CHANDLER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030995231196 | $0.00 |
| CHANDLER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29539820685 | $3.28 |
| CHANDLER ARLEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00401745 | $121.47 |
| CHANDLER ARLEN | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | BTC | 0.00106394 | $21.73 |
| CHANDLER ARLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113106163851 | $33.48 |
| CHANDLER ARLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095964058716 | $18.72 |
| CHANDLER ARLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00763689301799999 | $0.07 |
| CHANDLER ARLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00029573488708 | $0.03 |
| CHANDLER ARNOLD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,479.225252564) | ($2,479.23) |
| CHANDLER ARNOLD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,479.225252564 | $2,479.23 |
| CHANDLER ARNOLD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (2,479.225252) | ($2,479.23) |
| CHANDLER ARNOLD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13.134565221) | ($10.25) |
| CHANDLER ARNOLD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 13.134565221 | $10.25 |
| CHANDLER ARNOLD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (105.241954505) | ($113.77) |
| CHANDLER ARNOLD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 105.241954505 | $113.77 |
| CHANDLER ARNOLD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008985610768) | ($341.81) |
| CHANDLER ARNOLD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008985610768 | $341.81 |
| CHANDLER ARNOLD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00120679802) | ($0.12) |
| CHANDLER ARNOLD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00120679802 | $0.12 |
| CHANDLER ARNOLD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (385.960137741) | ($66.85) |
| CHANDLER ARNOLD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | XLM | 385.960137741 | $66.85 |
| CHANDLER ARNOLD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.369451505) | ($6,630.46) |
| CHANDLER ARNOLD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.369451505 | $6,630.46 |
| CHANDLER ARNOLD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ADA | (13.134565) | ($10.24) |
| CHANDLER ARNOLD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | XLM | (385.9601377) | ($66.78) |
| CHANDLER ARNOLD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00898561) | ($344.28) |
| CHANDLER ARNOLD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (2.369451505) | ($6,670.38) |
| CHANDLER ARNOLD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (105.241954505) | ($116.17) |
| CHANDLER ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034598305592594 | $1.36 |
| CHANDLER ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008917497744936 | $26.20 |
| CHANDLER ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.295461833969 | $11.30 |
| CHANDLER ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.52650869296299 | $0.68 |
| CHANDLER ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.037357126393331 | $0.03 |
| CHANDLER ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.275817857232699 | $0.05 |
| CHANDLER ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001500594671262 | $0.00 |
| CHANDLER BACHTOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2681957435346 | $1.20 |
| CHANDLER BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024557926641 | $0.73 |
| CHANDLER BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7674586869 | $8.77 |
| CHANDLER BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000950388152549999 | $0.00 |
| CHANDLER BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022573470815 | $0.02 |
| CHANDLER BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00079139317011 | $0.00 |
| CHANDLER BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0246554174909999 | $0.01 |
| CHANDLER BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171182984454 | $51.22 |
| CHANDLER BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069089965642 | $1.35 |
| CHANDLER BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.121298298 | $82.12 |
| CHANDLER BROOKS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | XLM | 8,500.0 | $1,674.66 |
| CHANDLER BROOKS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | XLM | (8,500.0) | ($1,626.79) |
| CHANDLER BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018779998549999 | $0.00 |
| CHANDLER BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000043820557599999 | $0.00 |
| CHANDLER BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029291407154 | $0.00 |
| CHANDLER BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029546385964 | $0.00 |
| CHANDLER BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0086044436843 | $0.05 |
| CHANDLER BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.28690457455 | $0.37 |
| CHANDLER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072247204966 | $2.14 |
| CHANDLER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122430713304 | $2.39 |
| CHANDLER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02902404959 | $0.03 |
| CHANDLER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7812576566 | $1.75 |
| CHANDLER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.078410562613 | $0.87 |
| CHANDLER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.70322143485 | $0.10 |
| CHANDLER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022686572548 | $0.17 |
| CHANDLER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00110919149263 | $0.08 |
| CHANDLER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.107500517378999 | $0.17 |
| CHANDLER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0009194669088 | $0.10 |
| CHANDLER CARTOLANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02047913496) | ($598.80) |
| CHANDLER CARTOLANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02047913496 | $598.80 |
| CHANDLER CARTOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021435865156368 | $7.19 |
| CHANDLER CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046093625916 | $0.01 |
| CHANDLER CERVENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002645055003 | $80.27 |
| CHANDLER CERVENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0305141802289999 | $59.76 |
| CHANDLER CERVENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000883148246 | $0.00 |
| CHANDLER CERVENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0171757288138 | $0.01 |
| CHANDLER CERVENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26158780335 | $10.35 |
| CHANDLER CERVENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.030005584935 | $0.03 |
| CHANDLER CHEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071616590475 | $221.82 |
| CHANDLER CHEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027389952714 | $5.34 |
| CHANDLER CHEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00126878874457 | $0.00 |
| CHANDLER CHEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8300283062 | $3.83 |
| CHANDLER CHEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027668384761 | $0.20 |
| CHANDLER CLEMENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (15.0) | ($15.00) |
| CHANDLER CLEMENS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 15.0 | $15.00 |
| CHANDLER CLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.9337340561 | $3.93 |
| CHANDLER CROSSWAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022817013849 | $6.75 |
| CHANDLER CROSSWAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062103262238 | $12.12 |
| CHANDLER CROSSWAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.727805484909999 | $2.49 |
| CHANDLER D RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002282258708 | $0.04 |
| CHANDLER DEBOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184608646859999 | $55.23 |
| CHANDLER DEBOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033662015701 | $6.57 |
| CHANDLER DEBOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 154.912505308 | $154.91 |
| CHANDLER DEBOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15990854858 | $1.41 |
| CHANDLER DILLMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (126.542615157) | ($1,190.74) |
| CHANDLER DILLMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | UNI | 126.542615157 | $1,190.74 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHANDLER DILLMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (61.339910915) | ($1,116.86) |
| CHANDLER DILLMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 61.339910915 | $1,116.86 |
| CHANDLER DILLMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | UNI | (126.542615157) | ($1,188.24) |
| CHANDLER DILLMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,307.450837337) | ($1,864.86) |
| CHANDLER DILLMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,307.450837337 | $1,864.86 |
| CHANDLER DILLMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | DOT | (61.339910915) | ($1,187.54) |
| CHANDLER DILLMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,307.450837337) | ($1,847.28) |
| CHANDLER DILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.735973479909 | $3.81 |
| CHANDLER DILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15855832444569 | $2.88 |
| CHANDLER DILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.09311637525825 | $0.89 |
| CHANDLER EDWARDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0028416 | $113.62 |
| CHANDLER EDWARDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05765377 | $172.66 |
| CHANDLER EDWARDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00437246 | $174.16 |
| CHANDLER EDWARDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 117.1303 | $250.66 |
| CHANDLER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196801774189999 | $58.99 |
| CHANDLER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0879737667 | $4.65 |
| CHANDLER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00622710741039999 | $12.09 |
| CHANDLER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8891853344 | $4.67 |
| CHANDLER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00054388181572 | $0.04 |
| CHANDLER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.318773582989999 | $1.09 |
| CHANDLER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0401746144579999 | $1.59 |
| CHANDLER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.2541651292 | $0.33 |
| CHANDLER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.56329718248 | $0.56 |
| CHANDLER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047165339357 | $1.40 |
| CHANDLER FORTUNE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.155652682) | ($13,233.20) |
| CHANDLER FORTUNE | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 5.155652682 | $13,233.20 |
| CHANDLER FORTUNE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2124269593) | ($7,372.14) |
| CHANDLER FORTUNE | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2124269593 | $7,372.14 |
| CHANDLER FORTUNE | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.008194) | ($20.01) |
| CHANDLER FORTUNE | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | ETH | (5.147458682) | ($12,629.80) |
| CHANDLER FORTUNE | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.21242695) | ($6,848.97) |
| CHANDLER FORTUNE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000232600503) | ($6.98) |
| CHANDLER FORTUNE | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.000232600503 | $6.98 |
| CHANDLER FORTUNE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006157792497) | ($12.56) |
| CHANDLER FORTUNE | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.006157792497 | $12.56 |
| CHANDLER FORTUNE | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.006157792497) | ($11.07) |
| CHANDLER FORTUNE | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0002326) | ($7.01) |
| CHANDLER FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000805028695031447 | $31.11 |
| CHANDLER FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021626749743521 | $62.14 |
| CHANDLER FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00303623780619999 | $92.53 |
| CHANDLER GALLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.70274337036799 | $4.86 |
| CHANDLER HARRIS CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000015601679767 | $0.00 |
| CHANDLER HIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121293352758 | $0.36 |
| CHANDLER HIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151626249349999 | $0.02 |
| CHANDLER HIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073647732812 | $0.01 |
| CHANDLER HIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.075147986988 | $0.08 |
| CHANDLER HIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.984670417379999 | $0.14 |
| CHANDLER HIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.134334183479999 | $0.01 |
| CHANDLER HILDEBRANDT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00029191 | $11.26 |
| CHANDLER HILDEBRANDT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.17874876 | $18.09 |
| CHANDLER HILDEBRANDT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00022983 | $8.81 |
| CHANDLER HILDEBRANDT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.12919146 | $8.97 |
| CHANDLER HILDEBRANDT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00029715 | $8.76 |
| CHANDLER HILDEBRANDT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.13347331 | $8.89 |
| CHANDLER HILDEBRANDT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00030467 | $8.81 |
| CHANDLER HILDEBRANDT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.13778322 | $9.01 |
| CHANDLER HILDEBRANDT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00031358 | $9.31 |
| CHANDLER HILDEBRANDT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 0.13134132 | $8.02 |
| CHANDLER HILDEBRANDT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00029912 | $9.01 |
| CHANDLER HILDEBRANDT | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | LTC | 0.18369221 | $9.00 |
| CHANDLER HILDEBRANDT | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00041078 | $9.03 |
| CHANDLER HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042503485188 | $1.26 |
| CHANDLER HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00062190559512 | $0.05 |
| CHANDLER HOCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018149204969 | $0.54 |
| CHANDLER HOCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111591506928 | $0.01 |
| CHANDLER JAMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115596558027 | $0.34 |
| CHANDLER JAMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029346414495 | $5.73 |
| CHANDLER KLAMM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (201.597906296) | ($201.60) |
| CHANDLER KLAMM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 201.597906296 | $201.60 |
| CHANDLER KLAMM | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (201.597906) | ($201.60) |
| CHANDLER KLAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022080330618 | $0.00 |
| CHANDLER KLAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2800999102909 | $0.28 |
| CHANDLER KOSTERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0872733059) | ($2,451.07) |
| CHANDLER KOSTERMAN | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0872733059 | $2,451.07 |
| CHANDLER KOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009379621855523 | $31.16 |
| CHANDLER KOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113350451302 | $1.26 |
| CHANDLER KOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000129561885332 | $0.00 |
| CHANDLER LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097976009895 | $1.91 |
| CHANDLER MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009610176861999999 | $0.00 |
| CHANDLER MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000097707715298 | $0.00 |
| CHANDLER MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000011401654171999 | $0.00 |
| CHANDLER MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107556004925 | $0.00 |
| CHANDLER MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122218487042999 | $0.01 |
| CHANDLER MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000685168158 | $0.00 |
| CHANDLER MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00071881515667 | $0.00 |
| CHANDLER MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.054598130299 | $0.05 |
| CHANDLER MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000059346489137 | $0.00 |
| CHANDLER MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000048781637458 | $0.00 |
| CHANDLER NAHIGIAN | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | USDC | 15,024.317681 | $15,024.32 |
| CHANDLER NAHIGIAN | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| CHANDLER NAHIGIAN | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Collateral | BTC | 1.324712636 | $28,763.49 |
| CHANDLER NAHIGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061097901946 | $188.55 |
| CHANDLER NAHIGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0578890931839999 | $115.84 |
| CHANDLER NAHIGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.020241563326 | $4.59 |
| CHANDLER NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087509430802 | $0.00 |
| CHANDLER NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025039683882 | $4.89 |
| CHANDLER O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022374634426 | $0.01 |
| CHANDLER O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24163508572 | $1.45 |
| CHANDLER O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106713085487 | $0.01 |
| CHANDLER POFFENBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000031122841725 | $0.00 |
| CHANDLER RABENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044357344769 | $136.39 |
| CHANDLER RABENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039010350752 | $0.00 |
| CHANDLER RABENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036676539919 | $0.00 |
| CHANDLER RABENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000068067970344 | $0.00 |
| CHANDLER RABENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000059316189682 | $0.00 |
| CHANDLER RABENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000721050382559999 | $0.00 |
| CHANDLER RABENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027407578706 | $0.01 |
| CHANDLER RABENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000043673243459999 | $0.00 |
| CHANDLER RABENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00101881910679999 | $0.00 |
| CHANDLER RABENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000018681396519 | $0.00 |
| CHANDLER REID | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00081653 | $25.04 |
| CHANDLER REID | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00084324 | $25.01 |
| CHANDLER REID | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00078806 | $25.05 |
| CHANDLER REID | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0008039 | $24.08 |
| CHANDLER REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004889770473 | $150.62 |
| CHANDLER REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0440050233 | $4.04 |
| CHANDLER REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.17971129019999 | $7.45 |
| CHANDLER ROBINSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01069007456) | ($423.83) |
| CHANDLER ROBINSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01069007456 | $423.83 |
| CHANDLER ROBINSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01069007) | ($417.86) |
| CHANDLER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000318555383687 | $1.28 |
| CHANDLER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000169232229399999 | $0.00 |
| CHANDLER ROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195486617589 | $73.14 |
| CHANDLER ROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.062451631218 | $14.15 |
| CHANDLER ROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 23.8335133522 | $36.76 |
| CHANDLER ROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.30911854493 | $22.04 |
| CHANDLER ROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.40595529788 | $9.53 |
| CHANDLER ROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.099953173623 | $10.83 |
| CHANDLER ROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.552918321629999 | $1.59 |
| CHANDLER SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022640538471 | $0.00 |
| CHANDLER SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028439473649999 | $0.01 |
| CHANDLER SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.480487754408 | $0.66 |
| CHANDLER SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015363376185 | $0.00 |
| CHANDLER SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000060928526945 | $0.00 |
| CHANDLER SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000011358496906 | $0.00 |
| CHANDLER SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000041751726566 | $0.00 |
| CHANDLER SIFFRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.7523531845 | $8.75 |
| CHANDLER SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004687933439 | $0.00 |
| CHANDLER SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23435616423 | $0.19 |
| CHANDLER SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0073741315231 | $0.08 |
| CHANDLER SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0007502255973699 | $0.01 |
| CHANDLER SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.021648632445 | $0.00 |
| CHANDLER SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00005553284860999 | $0.00 |
| CHANDLER SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00575675093619999 | $0.02 |
| CHANDLER SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000075978088524 | $0.01 |
| CHANDLER SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017268503045 | $0.00 |
| CHANDLER SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017521013157 | $0.00 |
| CHANDLER SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000181933234579999 | $0.00 |
| CHANDLER SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000025901892847 | $0.00 |
| CHANDLER SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0053836020922 | $0.00 |
| CHANDLER SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0014169505802 | $0.00 |
| CHANDLER SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00031619068854 | $0.00 |
| CHANDLER SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000091329385968 | $0.00 |
| CHANDLER SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000812123911449999 | $0.00 |
| CHANDLER SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000407425305919999 | $0.00 |
| CHANDLER STURKIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03474940502) | ($1,040.93) |
| CHANDLER STURKIE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03474940502 | $1,040.93 |
| CHANDLER STURKIE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000669) | ($19.95) |
| CHANDLER STURKIE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0340804) | ($1,028.51) |
| CHANDLER STURKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206130448020829 | $7.55 |
| CHANDLER SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027138603032 | $82.43 |
| CHANDLER SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030473765133 | $59.68 |
| CHANDLER SWANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064918892797 | $1.92 |
| CHANDLER SWANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101225584321 | $1.98 |
| CHANDLER TIDWELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7007447136) | ($1,621.63) |
| CHANDLER TIDWELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7007447136 | $1,621.63 |
| CHANDLER TIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016615764542 | $0.49 |
| CHANDLER TIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034950341703787 | $9.70 |
| CHANDLER TINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060803589511 | $18.00 |
| CHANDLER VANHOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076256449429999 | $0.02 |
| CHANDLER WHIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002094375115 | $0.62 |
| CHANDLER WHIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.94987789229999 | $4.95 |
| CHANDLER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123586729683 | $3.66 |
| CHANDLER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,848.981410364 | $1,848.98 |
| CHANDLER YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030069268739 | $0.89 |
| CHANDLER YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21091985909 | $1.86 |
| CHANDLER ZOLTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062142547373 | $1.84 |
| CHANDNI KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.05097524787 | $8.26 |
| CHANDNI KUMAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01358662) | ($550.73) |
| CHANDNI KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125358807304156 | $50.72 |
| CHANDNI RAGHAVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.62633965738 | $73.41 |
| CHANDRA ABEYGUNAWARDHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047153275077 | $0.00 |
| CHANDRA ABEYGUNAWARDHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016246619012 | $0.01 |
| CHANDRA BACHU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002398432307) | ($0.99) |
| CHANDRA BACHU | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,204.0) | ($1,204.00) |
| CHANDRA BACHU | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,204.0 | $1,204.00 |
| CHANDRA BACHU | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.97) | ($3.97) |
| CHANDRA BACHU | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| CHANDRA BACHU | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Collateral | BTC | 0.1135449685 | $2,463.54 |
| CHANDRA BACHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050838798481 | $1.50 |
| CHANDRA BACHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079981418666 | $1.56 |
| CHANDRA BACHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.208882129 | $104.21 |
| CHANDRA BACHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.46730001 | $21.78 |
| CHANDRA BACHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1134027684 | $1.33 |
| CHANDRA BACHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.1301375569999 | $51.69 |
| CHANDRA BACHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00127877158642 | $0.29 |
| CHANDRA BORDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.36464617 | $45.88 |
| CHANDRA BORDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038645714749 | $0.01 |
| CHANDRA BORDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8536355485 | $2.85 |
| CHANDRA BORDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45674025619 | $4.03 |
| CHANDRA BORDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.677103952 | $77.47 |
| CHANDRA BORDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036129660632 | $3.69 |
| CHANDRA BORDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0031124355282 | $0.00 |
| CHANDRA BORDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00103768349223 | $0.00 |
| CHANDRA BORDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.020090819755 | $0.02 |
| CHANDRA BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0845451237 | $0.08 |
| CHANDRA CHHANTYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131115837218 | $0.39 |
| CHANDRA CHHANTYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.395906429 | $8.41 |
| CHANDRA CHHANTYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8544724359 | $42.84 |
| CHANDRA GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024846278565 | $7.35 |
| CHANDRA GHIMIREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015201165968 | $0.00 |
| CHANDRA GHIMIREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026799740138 | $0.00 |
| CHANDRA INAGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045338765 | $0.13 |
| CHANDRA INAGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150019320029999 | $0.02 |
| CHANDRA INAGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001919611763 | $0.04 |
| CHANDRA INAGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047143831365 | $0.05 |
| CHANDRA INAGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038155164874 | $0.03 |
| CHANDRA INAGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0127450948373999 | $0.14 |
| CHANDRA INAGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00039717003993 | $0.00 |
| CHANDRA INAGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029297107772 | $0.00 |
| CHANDRA INAGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015888620138 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHANDRA INAGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00706657995269999 | $0.02 |
| CHANDRA INAGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000111517382355 | $0.00 |
| CHANDRA INAGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017338296828 | $0.00 |
| CHANDRA INAGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000037011155954 | $0.00 |
| CHANDRA INAGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0089578282763 | $0.00 |
| CHANDRA INAGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000482298889879999 | $0.00 |
| CHANDRA ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017874725647 | $5.29 |
| CHANDRA ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0184014245539999 | $35.91 |
| CHANDRA ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.17953861718 | $0.94 |
| CHANDRA ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.432212206119999 | $0.27 |
| CHANDRA ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.081392597646 | $0.90 |
| CHANDRA ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049503603755 | $0.36 |
| CHANDRA KURCHETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037599318763 | $0.73 |
| CHANDRA KURNIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.32531) | ($2,005.21) |
| CHANDRA KURNIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003519) | ($101.01) |
| CHANDRA KURNIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017527) | ($500.62) |
| CHANDRA KURNIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.073043) | ($2,054.66) |
| CHANDRA KURNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035840963551952 | $133.04 |
| CHANDRA KURNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131614736081509 | $30.27 |
| CHANDRA KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000263410625609999 | $0.78 |
| CHANDRA KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.205435963877 | $5.44 |
| CHANDRA KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.23447776749999 | $1.40 |
| CHANDRA KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6778379151 | $4.68 |
| CHANDRA MAYA IMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157521014652 | $4.66 |
| CHANDRA MOHAN MAHESHWARI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.594082) | ($23,544.74) |
| CHANDRA MOHAN MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003876825469 | $0.00 |
| CHANDRA MOHAN MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.9684219422352 | $120.71 |
| CHANDRA MOHAN MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000001477994206 | $0.00 |
| CHANDRA MOHAN MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000116833799999999 | $0.00 |
| CHANDRA MOHAN MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000031172238 | $0.00 |
| CHANDRA MORGAN A/L VELUTHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 2,789.0 | $2,789.00 |
| CHANDRA MORGAN A/L VELUTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.849444294 | $38.85 |
| CHANDRA PAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000408455439329999 | $12.09 |
| CHANDRA PAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000141310221049999 | $0.00 |
| CHANDRA PAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.37233574562 | $0.48 |
| CHANDRA ROMANSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106530860453999 | $0.12 |
| CHANDRA SEKHAR DEVAVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2792884523 | $2.60 |
| CHANDRA SEKHAR DEVAVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0103446398885 | $0.02 |
| CHANDRA SEKHAR RAO KADIYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001502057049496 | $50.40 |
| CHANDRA SEKHAR RAO KADIYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228511300639999 | $0.04 |
| CHANDRA SEKHAR RAO KADIYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39867075219 | $4.43 |
| CHANDRA SEKHAR RAO KADIYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.21447842123 | $12.06 |
| CHANDRA SHAKER ARRABOTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010348036920545 | $0.00 |
| CHANDRA SHEKHAR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00003941624541) | ($0.12) |
| CHANDRA SHEKHAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00004306467357) | ($0.09) |
| CHANDRA SHEKHAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 140.0 | $140.00 |
| CHANDRA SHEKHAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.15) | ($0.15) |
| CHANDRA SHEKHAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (140.0) | ($140.00) |
| CHANDRA SHEKHAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.1339698133 | $204.57 |
| CHANDRA SHEKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004129898097265 | $0.00 |
| CHANDRA SHEKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057126593114772 | $0.65 |
| CHANDRA SHEKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019350548846 | $0.02 |
| CHANDRA SHEKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.357133873359999 | $3.97 |
| CHANDRA SHEKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08924200085 | $0.79 |
| CHANDRA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.559633446474999 | $0.65 |
| CHANDRA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021325768284 | $0.42 |
| CHANDRA SITOULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056675575263751 | $0.01 |
| CHANDRA SRIPADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020404436868 | $6.04 |
| CHANDRA SUCIADI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00683721) | ($196.91) |
| CHANDRA SUCIADI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LTC | (38.47351554) | ($2,739.39) |
| CHANDRA SUCIADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8216362183882 | $24.63 |
| CHANDRA SUCIADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049969804488 | $0.26 |
| CHANDRA SUCIADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.56707347824 | $10.47 |
| CHANDRA TAMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060756770512 | $0.01 |
| CHANDRA TAMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000151904062489999 | $0.00 |
| CHANDRA VIJAYAN RAMASAMY | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CHANDRA WEATHERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081047325965 | $251.03 |
| CHANDRA WEATHERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13800136738 | $279.96 |
| CHANDRA WEATHERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.07423618434 | $1.07 |
| CHANDRA WEATHERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.211143369 | $45.36 |
| CHANDRA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000690441668939999 | $0.00 |
| CHANDRA ZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102977431388 | $0.30 |
| CHANDRA ZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079216719833 | $159.53 |
| CHANDRA ZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.10314157814 | $9.74 |
| CHANDRADAT PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003945935124 | $1.17 |
| CHANDRADAT PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000386517586609999 | $0.75 |
| CHANDRADAT PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.25293626237 | $0.99 |
| CHANDRADAT PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4976917607 | $0.31 |
| CHANDRADAT PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.054067372897 | $0.60 |
| CHANDRADAT PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01541044334 | $0.14 |
| CHANDRAHAS PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.4227490412 | $32.19 |
| CHANDRAKALA PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147126896083 | $0.44 |
| CHANDRAKALA PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033014428785 | $0.00 |
| CHANDRAKALA PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094711746798 | $1.85 |
| CHANDRAKALA PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20495562649 | $2.28 |
| CHANDRAKALA PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00303880303229999 | $0.22 |
| CHANDRAKALA PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00207224833509999 | $0.66 |
| CHANDRAKANT HALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 285.626975056522 | $306.95 |
| CHANDRAKANT RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.58676164723 | $0.47 |
| CHANDRAKANTHA BABIREDDYGARI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,386.60) |
| CHANDRAKANTHA BABIREDDYGARI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $4,386.60 |
| CHANDRAKANTHA BABIREDDYGARI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.601168) | ($1,116.95) |
| CHANDRAKANTHA BABIREDDYGARI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.601168 | $1,116.95 |
| CHANDRAKANTHA BABIREDDYGARI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (129.3812) | ($1,317.75) |
| CHANDRAKANTHA BABIREDDYGARI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 129.3812 | $1,317.75 |
| CHANDRAKANTHA BABIREDDYGARI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14999) | ($4,751.80) |
| CHANDRAKANTHA BABIREDDYGARI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOT | (12.557987) | ($130.00) |
| CHANDRAKANTHA BABIREDDYGARI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOT | (116.823213) | ($1,208.32) |
| CHANDRAKANTHA BABIREDDYGARI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.601168) | ($1,105.53) |
| CHANDRAKANTHA BABIREDDYGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020494329594 | $65.12 |
| CHANDRAKANTHA BABIREDDYGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028733026536 | $0.03 |
| CHANDRAKANTHA BABIREDDYGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.60247047284309 | $21.64 |
| CHANDRAKANTHA BABIREDDYGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000783806346279999 | $0.00 |
| CHANDRAKANTHA BABIREDDYGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0046281965821761 | $8.77 |
| CHANDRAKUMAR LIMBU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 24.56685 | $24.57 |
| CHANDRAKUMAR LIMBU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,022.52028 | $4,022.52 |
| CHANDRAKUMAR LIMBU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| CHANDRAKUMAR LIMBU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | LTC | 105.083919749 | $7,098.42 |
| CHANDRAKUMAR LIMBU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (2.05) | ($59,165.86) |
| CHANDRAKUMAR LIMBU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (167.0) | ($10,456.55) |
| CHANDRAKUMAR LIMBU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02119780652) | ($390.00) |
| CHANDRAKUMAR LIMBU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7065935505) | ($13,000.00) |
| CHANDRAKUMAR LIMBU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8729203872 | $16,060.10 |
| CHANDRAKUMAR LIMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00836763379236999 | $289.28 |
| CHANDRAKUMAR LIMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128147308902 | $2.50 |
| CHANDRAKUMAR LIMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3389504494 | $2.34 |
| CHANDRAKUMAR LIMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.29819876498 | $1.30 |
| CHANDRAKUMAR LIMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.2283485776706 | $18.37 |
| CHANDRAKUMAR SINTHUJAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 36.1895835 | $410.39 |
| CHANDRAKUMAR SINTHUJAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (36.387985) | ($316.94) |
| CHANDRAKUMAR SINTHUJAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001656) | ($48.39) |
| CHANDRAKUMAR SINTHUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165747923646097 | $50.01 |
| CHANDRAKUMAR SINTHUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2669467801841 | $2.51 |
| CHANDRAMA RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032259250043 | $9.55 |
| CHANDRANATHA LIYANA ARACHCHIGE MOHAN MOTHINDRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| CHANDRANATHA LIYANA ARACHCHIGE MOHAN MOTHINDRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| CHANDRANATHA LIYANA ARACHCHIGE MOHAN MOTHINDRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| CHANDRANATHA LIYANA ARACHCHIGE MOHAN MOTHINDRA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (194.950237) | ($194.95) |
| CHANDRANATHA LIYANA ARACHCHIGE MOHAN MOTHINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001444821398861 | $50.09 |
| CHANDRANATHA LIYANA ARACHCHIGE MOHAN MOTHINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44567181598718 | $0.30 |
| CHANDRANATHA LIYANA ARACHCHIGE MOHAN MOTHINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.10295886345889 | $3.10 |
| CHANDRANI MADDUMA LIYANAGE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167958) | ($49.54) |
| CHANDRANI MADDUMA LIYANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004002290377 | $100.00 |
| CHANDRANI MADDUMA LIYANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22773639304056 | $0.16 |
| CHANDRASEGARAN GANESAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002463) | ($100.07) |
| CHANDRASEGARAN GANESAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01237803) | ($500.05) |
| CHANDRASEGARAN GANESAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03329905) | ($1,350.14) |
| CHANDRASEGARAN GANESAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00185221 | $72.20 |
| CHANDRASEGARAN GANESAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00214294 | $71.88 |
| CHANDRASEGARAN GANESAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00436515 | $144.25 |
| CHANDRASEGARAN GANESAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01094575 | $359.91 |
| CHANDRASEGARAN GANESAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0218467 | $717.69 |
| CHANDRASEGARAN GANESAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02196878 | $726.90 |
| CHANDRASEGARAN GANESAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02904442) | ($898.46) |
| CHANDRASEGARAN GANESAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03411409) | ($1,049.59) |
| CHANDRASEGARAN GANESAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000041) | ($1.25) |
| CHANDRASEGARAN GANESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168207899813 | $6.35 |
| CHANDRASEGARAN GANESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1564849413181 | $0.95 |
| CHANDRASEGAR SOLOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.8427066809499 | $55.80 |
| CHANDRASEKAR JAGADEESWARAIAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,358.284106853) | ($1,000.00) |
| CHANDRASEKAR JAGADEESWARAIAH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,358.284106853 | $1,000.00 |
| CHANDRASEKAR JAGADEESWARAIAH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (200.0) | ($144.77) |
| CHANDRASEKAR JAGADEESWARAIAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (368,790.213061421) | ($266,022.03) |
| CHANDRASEKAR JAGADEESWARAIAH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 368,790.213061421 | $266,022.03 |
| CHANDRASEKAR JAGADEESWARAIAH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (368,017.889428) | ($217,035.24) |
| CHANDRASEKAR JAGADEESWARAIAH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01480053201) | ($438.92) |
| CHANDRASEKAR JAGADEESWARAIAH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01480053201 | $438.92 |
| CHANDRASEKAR JAGADEESWARAIAH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (392.881631647) | ($264.92) |
| CHANDRASEKAR JAGADEESWARAIAH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 392.881631647 | $264.92 |
| CHANDRASEKAR JAGADEESWARAIAH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,323.489371) | ($1,568.66) |
| CHANDRASEKAR JAGADEESWARAIAH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.0148) | ($438.21) |
| CHANDRASEKAR JAGADEESWARAIAH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 438.138 | $438.21 |
| CHANDRASEKAR JAGADEESWARAIAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.898073749) | ($5.90) |
| CHANDRASEKAR JAGADEESWARAIAH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.898073749 | $5.90 |
| CHANDRASEKAR JAGADEESWARAIAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000009043675508) | ($0.26) |
| CHANDRASEKAR JAGADEESWARAIAH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000009043675508 | $0.26 |
| CHANDRASEKAR JAGADEESWARAIAH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (444.0) | ($444.00) |
| CHANDRASEKAR JAGADEESWARAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000903613782271 | $3.29 |
| CHANDRASEKAR JAGADEESWARAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07161720160134 | $0.07 |
| CHANDRASEKAR JAGADEESWARAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,379.56798835332 | $2,802.47 |
| CHANDRASEKAR JAGADEESWARAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20152643863 | $0.69 |
| CHANDRASEKAR JAGADEESWARAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000518709390769999 | $0.06 |
| CHANDRASEKAR JAGADEESWARAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000464748940799999 | $0.00 |
| CHANDRASEKAR THANGARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.8898171704269 | $34.59 |
| CHANDRASEKARA MUDIYANSELAGE NISAL BANDARA CHANDRASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0508764355086422 | $0.06 |
| CHANDRASEKARA THIKSHANA NIPUN HIMANTHA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (307.789459) | ($215.09) |
| CHANDRASEKARA THIKSHANA NIPUN HIMANTHA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (0.075) | ($30.29) |
| CHANDRASEKARA THIKSHANA NIPUN HIMANTHA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BCH | (0.31827126) | ($99.65) |
| CHANDRASEKARA THIKSHANA NIPUN HIMANTHA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125743) | ($51.02) |
| CHANDRASEKARA THIKSHANA NIPUN HIMANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001257432966 | $50.00 |
| CHANDRASEKARA THIKSHANA NIPUN HIMANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.252384849926438 | $0.53 |
| CHANDRASEKARAN THIYAGARAJAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (554.25705977) | ($554.26) |
| CHANDRASEKARAN THIYAGARAJAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 554.25705977 | $554.26 |
| CHANDRASEKARAN THIYAGARAJAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.16) | ($4.16) |
| CHANDRASEKARAN THIYAGARAJAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 5,005.0 | $5,005.00 |
| CHANDRASEKARAN THIYAGARAJAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.22) | ($4.22) |
| CHANDRASEKARAN THIYAGARAJAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CHANDRASEKARAN THIYAGARAJAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 10,810.8108108811 | $7,026.83 |
| CHANDRASEKARAN THIYAGARAJAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (550.097059) | ($550.10) |
| CHANDRASEKARAN THIYAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081986447081 | $253.79 |
| CHANDRASEKARAN THIYAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063715244601 | $127.77 |
| CHANDRASEKARAN THIYAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015336565531 | $0.00 |
| CHANDRASEKARAN THIYAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 329.459201669 | $234.55 |
| CHANDRASEKARAN THIYAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.12737629913999 | $9.95 |
| CHANDRASEKARAN THIYAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.40823480315559 | $3.41 |
| CHANDRASEKARAN THIYAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00044397401261 | $0.00 |
| CHANDRASEKARAN THIYAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6443592081 | $0.07 |
| CHANDRASEKHAR KANIYAMPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.779274274867999 | $0.80 |
| CHANDRASEKHAR REDDY GUNDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000175001747466029 | $0.00 |
| CHANDRASEKHAR SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067670263872 | $0.28 |
| CHANDRASEKHAR SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17077718674 | $0.17 |
| CHANDRASEKHAR SWAMINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004360657838 | $134.04 |
| CHANDRASEKHAR SWAMINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5393982634 | $4.54 |
| CHANDRASEKHAR VASAMSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.62194631029 | $0.39 |
| CHANDRASHEKAR GARIMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191022701939999 | $57.24 |
| CHANDRASHEKAR GARIMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0312329445379999 | $61.23 |
| CHANDRASHEKAR GARIMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.86174984429999 | $3.05 |
| CHANDRASHEKAR NATESHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035208425887 | $107.72 |
| CHANDRASHEKAR NATESHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 267.035676514 | $211.70 |
| CHANDRASHEKAR NATESHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.3254952269999 | $69.44 |
| CHANDRASHEKHAR C | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000549109573 | $0.00 |
| CHANDRASHEKHAR KASARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054681653184 | $16.18 |
| CHANDRASHEKHAR KASARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,124.93652 | $3,124.94 |
| CHANDRASHEKHAR TAMMANNAGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003749000162 | $1.11 |
| CHANDRASHEKHAR TAMMANNAGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.9023464439999 | $11.02 |
| CHANDRESH AHARWAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (86,705.604326) | ($86,705.60) |
| CHANDRESH AHARWAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (326,972.26052) | ($326,972.26) |
| CHANDRESH AHARWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174014080 | $0.52 |
| CHANDRESH AHARWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065494263739 | $0.08 |
| CHANDRESH AHARWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 626.58956414184 | $626.59 |
| CHANDRESH AHARWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3,822.9251002415 | $3,822.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHANDRESH KUMAR MADHUBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071763137631 | $222.28 |
| CHANDRESH KUMAR MADHUBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.463980155859999 | $939.32 |
| CHANDRESH KUMAR MADHUBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.24527155594 | $1.25 |
| CHANDRESH KUMAR MADHUBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.328305976 | $60.51 |
| CHANDRESH KUMAR MADHUBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.573494457249 | $0.57 |
| CHANDRIKA ATTANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023987606688 | $0.00 |
| CHANDRIKABEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00460048481869999 | $141.55 |
| CHANDRIKABEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.94549034603 | $11.59 |
| CHANDRIKABEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08576710926 | $172.95 |
| CHANDULA DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115327573516599 | $0.10 |
| CHANDUR DISSANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167036800049 | $0.49 |
| CHANDUR DISSANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6303733542741 | $0.57 |
| CHANDUR DISSANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000128833944808 | $0.04 |
| CHANE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000494189796909999 | $14.63 |
| CHANE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016138541688 | $31.49 |
| CHANE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.1815252969999 | $92.18 |
| CHANE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2068673227 | $5.65 |
| CHANE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.93039723468 | $0.58 |
| CHANE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135089433573 | $0.40 |
| CHANE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002874009611 | $0.56 |
| CHANE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3485230807 | $0.28 |
| CHANE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000532555750244 | $0.00 |
| CHANE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.022756409503 | $0.08 |
| CHANE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000341722513939999 | $0.00 |
| CHANE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000150571454229999 | $0.00 |
| CHANE JEFFERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (537.786955835) | ($321.78) |
| CHANE JEFFERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 537.786955835 | $321.78 |
| CHANE JEFFERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001874878442) | ($54.79) |
| CHANE JEFFERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001874878442 | $54.79 |
| CHANE JEFFERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00187487) | ($51.81) |
| CHANE JEFFERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (537.786955) | ($289.12) |
| CHANE JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196194000084209 | $0.66 |
| CHANE JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33887687807 | $0.39 |
| CHANE JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.572730984124 | $5.99 |
| CHANE JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00014882003666 | $0.00 |
| CHANEESE MIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002084774092 7 | $0.00 |
| CHANEESE MIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032889615591 | $0.00 |
| CHANEESE MIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000940716290309999 | $0.00 |
| CHANEESE MIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00086909143124 | $0.00 |
| CHANEL CHANDLER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1265565159) | ($387.49) |
| CHANEL CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.992026725430999 | $1.29 |
| CHANEL FARRELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| CHANEL FARRELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| CHANEL FARRELL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| CHANEL FARRELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 1.02711 | $3,000.00 |
| CHANEL FARRELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (14,306.939142132) | ($10,751.78) |
| CHANEL FARRELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BAT | 14,306.939142132 | $10,751.78 |
| CHANEL FARRELL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | BAT | (14,288.458704381) | ($10,736.00) |
| CHANEL FARRELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,684.0 | $2,684.00 |
| CHANEL FARRELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (52.605776413) | ($52.61) |
| CHANEL FARRELL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 52.605776413 | $52.61 |
| CHANEL FARRELL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (2,684.0) | ($2,684.00) |
| CHANEL FARRELL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0696767 | $2,684.00 |
| CHANEL FARRELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (96.353262599) | ($96.35) |
| CHANEL FARRELL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 96.353262599 | $96.35 |
| CHANEL FARRELL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.4) | ($50.40) |
| CHANEL FARRELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.57) | ($2.57) |
| CHANEL FARRELL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| CHANEL FARRELL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 2,327.115142 | $2,327.12 |
| CHANEL FARRELL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 233.829144 | $233.83 |
| CHANEL FARRELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 530.66152 | $530.66 |
| CHANEL FARRELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.85) | ($12.85) |
| CHANEL FARRELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,085.0) | ($3,085.00) |
| CHANEL FARRELL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | MATIC | 8,690.14084507 | $4,993.43 |
| CHANEL FARRELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.24) | ($2.24) |
| CHANEL FARRELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.366374636) | ($4,927.43) |
| CHANEL FARRELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.366374636 | $4,927.43 |
| CHANEL FARRELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.068307) | ($100.04) |
| CHANEL FARRELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.325177636) | ($6,353.82) |
| CHANEL FARRELL | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001222634012) | ($2.24) |
| CHANEL FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022005065673 | $0.65 |
| CHANEL FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0284749719279399 | $64.60 |
| CHANEL FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.4895590982781 | $11.49 |
| CHANEL FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.6562848852799 | $48.33 |
| CHANEL FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18349257873138 | $0.18 |
| CHANEL FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5423882041 | $0.37 |
| CHANEL FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9251452007 | $13.41 |
| CHANEL FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| CHANEL FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0043519168717 | $0.99 |
| CHANEL FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.30424273784 | $3.23 |
| CHANEL FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0057230204195 | $0.36 |
| CHANEL MARIA FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.025031957349 | $0.00 |
| CHANEL PENNISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005987121894 | $0.00 |
| CHANEL ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.386067806307 | $0.39 |
| CHANEL SPRIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016692296099 | $0.49 |
| CHANEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162791987199 | $0.48 |
| CHANEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.282338626 | $22.42 |
| CHANEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10925338366999 | $12.33 |
| CHANELL CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000203010881239999 | $0.00 |
| CHANELL CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.126101865946999 | $0.08 |
| CHANELLE HITCHCOCK VAN NIEKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.6476611805199 | $18.20 |
| CHANELLE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064145794705 | $12.52 |
| CHANELLE MACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.024324108232 | $6.16 |
| CHANELLE PIERRE- LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00763737392169999 | $1.73 |
| CHANELLE RAMSUBICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041185234207 | $0.12 |
| CHANG AI JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125299187926 | $3.71 |
| CHANG CHAO THIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015830027355 | $46.98 |
| CHANG CHAO THIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.820651763014 | $7.98 |
| CHANG CHAO THIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032192070171 | $63.20 |
| CHANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109175780747 | $3.23 |
| CHANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0350244693399999 | $69.00 |
| CHANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.540480919 | $97.54 |
| CHANG CHENG I | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113258329889849 | $0.11 |
| CHANG CHENG I | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083058220094 | $0.01 |
| CHANG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063743276624 | $0.19 |
| CHANG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026977269292 | $0.03 |
| CHANG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056960292452 | $0.11 |
| CHANG CHIH-CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000137541816249999 | $0.00 |
| CHANG CHIH-CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.098207515764 | $0.10 |
| CHANG CHIN ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032603476452 | $0.00 |
| CHANG CHIN ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078346039694 | $0.01 |
| CHANG CHIN ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000035129198119 | $0.01 |
| CHANG CHING HU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETC | 0.101732734 | $2.76 |
| CHANG CHING HU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETC | 0.107596567 | $2.97 |
| CHANG CHING HU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETC | 0.101953385 | $2.77 |
| CHANG CHING HU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 16,865.210384 | $16,865.21 |
| CHANG CHING HU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETC | 0.101372282 | $1.99 |
| CHANG CHING HU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,071.46 |
| CHANG CHING HU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.168) | ($316.28) |
| CHANG CHING HU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,237.922617 | $2,237.92 |
| CHANG CHING HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088544976992 | $0.00 |
| CHANG CHING HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.2082144252105 | $47.62 |
| CHANG CHING HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008232106108 | $9.35 |
| CHANG CHING HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.516145111 | $174.52 |
| CHANG CHING HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 431.164501902 | $431.16 |
| CHANG CHING HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.022873081574 | $0.35 |
| CHANG CHING HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.51548414176 | $0.40 |
| CHANG CHUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4,928.122511293) | ($4,928.12) |
| CHANG CHUN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4,928.122511293 | $4,928.12 |
| CHANG CHUN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,928.12) | ($4,928.12) |
| CHANG CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.974690296965 | $30.97 |
| CHANG DIHONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.63 |
| CHANG DIHONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $3,171.52 |
| CHANG DIHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001633817105 | $50.00 |
| CHANG DIHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.845009957589 | $32.87 |
| CHANG FUE KENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000138863521659999 | $0.00 |
| CHANG FUE KENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044033574762 | $0.01 |
| CHANG FUE KENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00075871088886 | $0.00 |
| CHANG GAUTREAU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002448) | ($1.00) |
| CHANG GAUTREAU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002448 | $1.00 |
| CHANG GAUTREAU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002448) | ($1.00) |
| CHANG GAUTREAU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0970165341) | ($3,956.43) |
| CHANG GAUTREAU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0970165341 | $3,956.43 |
| CHANG GAUTREAU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.031998859) | ($5.03) |
| CHANG GAUTREAU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.031998859 | $5.03 |
| CHANG GAUTREAU | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (5.031998) | ($5.03) |
| CHANG GAUTREAU | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09701653) | ($3,965.16) |
| CHANG GAUTREAU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.09718252 | $3,899.70 |
| CHANG GAUTREAU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.097182) | ($3,895.39) |
| CHANG GAUTREAU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 3,890.807 | $3,895.39 |
| CHANG GAUTREAU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (3,890.807) | ($3,890.81) |
| CHANG GAUTREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014350949477904 | $5.78 |
| CHANG GAUTREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010463630738822 | $0.01 |
| CHANG HO JUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.59306807) | ($17,474.86) |
| CHANG HO JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023526572249262 | $87.97 |
| CHANG HUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.122015) | ($1.12) |
| CHANG HUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00242388) | ($74.08) |
| CHANG HUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,842.333474) | ($1,842.33) |
| CHANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013545822476549 | $0.50 |
| CHANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032459571345 | $0.04 |
| CHANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.306580405744 | $12.31 |
| CHANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007251033156695 | $0.01 |
| CHANG HUN CHOI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7516) | ($2,201.03) |
| CHANG HUN CHOI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (24.67) | ($24.67) |
| CHANG HUN CHOI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08582390309) | ($252.15) |
| CHANG HUN CHOI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024422) | ($968.31) |
| CHANG HUN CHOI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.081) | ($3,213.05) |
| CHANG HUN CHOI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,276.0 | $4,276.00 |
| CHANG HUN CHOI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,250.0) | ($4,250.00) |
| CHANG HUN CHOI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 0.2320979792 | $9,209.58 |
| CHANG HUN CHOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40344225) | ($12,432.48) |
| CHANG HUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011471270667347 | $43.23 |
| CHANG HUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016765329578 | $0.00 |
| CHANG HUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00210856923177199 | $6.32 |
| CHANG HUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.83686459898 | $0.84 |
| CHANG HUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00109647122066 | $0.00 |
| CHANG HUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00025122789186 | $0.00 |
| CHANG JUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.976066908388641 | $1.01 |
| CHANG JUNG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000418070831 7 | $0.00 |
| CHANG JUNG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00044382960878 | $0.00 |
| CHANG JUNG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000035479240917 | $0.00 |
| CHANG KEE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024505485364 | $0.73 |
| CHANG KEE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.239155043532829 | $0.16 |
| CHANG KEE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019487824883 | $0.47 |
| CHANG KEE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.5692940655 | $0.57 |
| CHANG KUANG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 401.0 | $401.00 |
| CHANG KWON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.973964706 | $998.25 |
| CHANG KWON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.78054149) | ($800.00) |
| CHANG KWON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02353391133) | ($24.12) |
| CHANG KWON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003922220987) | ($4.02) |
| CHANG KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190827544115999 | $55.97 |
| CHANG KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109603821529 | $1.63 |
| CHANG KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028412269799 | $0.00 |
| CHANG KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9291469087 | $6.29 |
| CHANG KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.07449372486 | $27.05 |
| CHANG KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041835868687 | $2.26 |
| CHANG LE YUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01147138 | $411.31 |
| CHANG LE YUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01312206) | ($411.96) |
| CHANG LE YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166042510179817 | $51.90 |
| CHANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6424458288 | $4.64 |
| CHANG LING TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.192928112176 | $0.17 |
| CHANG LIU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,005.039933101) | ($2,005.04) |
| CHANG LIU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,005.039933101 | $2,005.04 |
| CHANG LIU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (2,005.039933) | ($2,005.04) |
| CHANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052609962851 | $10.27 |
| CHANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.8407789599669 | $15.84 |
| CHANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.40412775679999 | $25.30 |
| CHANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088439016106 | $0.00 |
| CHANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000762922587369999 | $0.00 |
| CHANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032675102296 | $9.67 |
| CHANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 451.459908222 | $451.46 |
| CHANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 70.271829892 | $44.12 |
| CHANG LOONG CHOA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($889.00) |
| CHANG LOONG CHOA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17) | ($5,113.26) |
| CHANG LOONG CHOA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($3,662.28) |
| CHANG LOONG CHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022829959293 | $77.01 |
| CHANG LOONG CHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.707327846 | $29.38 |
| CHANG LOONG CHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002107557981 | $4.11 |
| CHANG LOONG CHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078810326957 | $0.01 |
| CHANG LOONG CHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000126838843588 | $0.00 |
| CHANG LOONG CHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000360798338399999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHANG LOONG CHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0113701027168 | $0.83 |
| CHANG LOONG CHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2067663244 | $7.54 |
| CHANG LOONG CHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017755089987 | $1.95 |
| CHANG LOONG CHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21954543504 | $1.35 |
| CHANG LOONG CHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0071939705591 | $0.54 |
| CHANG LUN CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01839553815 | $0.02 |
| CHANG PAO HEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000510308416317099 | $0.00 |
| CHANG QUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128049400592 | $0.00 |
| CHANG QUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000058921009561 | $0.00 |
| CHANG SHENG YU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0061725 | $239.08 |
| CHANG SHENG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002599487732 | $6.99 |
| CHANG SHENG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.029704319657 | $2.13 |
| CHANG SHUN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000890400049501 | $26.35 |
| CHANG SHUN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022634504492 | $0.00 |
| CHANG SHUN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045298664182 | $8.84 |
| CHANG SHUN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.52285335757 | $2.21 |
| CHANG SHUN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.086220162575 | $27.44 |
| CHANG SONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012380484360499 | $50.92 |
| CHANG SONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026314284241 | $0.03 |
| CHANG SONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026685656905 | $0.52 |
| CHANG SONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33630103009 | $0.27 |
| CHANG SONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.036163767589 | $0.12 |
| CHANG SONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0021507759015 | $0.12 |
| CHANG SU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02240236) | ($666.54) |
| CHANG SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013021326133591 | $4.79 |
| CHANG TAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000270969353818 | $0.00 |
| CHANG TAT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.482432385291 | $0.50 |
| CHANG TECK GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017650897285785 | $0.00 |
| CHANG TZERONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006618589708 | $0.00 |
| CHANG TZERONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080188930039 | $1.56 |
| CHANG TZU TSAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 2.15175655 | $72,724.03 |
| CHANG TZU TSAY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.8498 | $26,732.52 |
| CHANG TZU TSAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 93,204.626384 | $93,204.63 |
| CHANG TZU TSAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BUSD | 48,091.40029363 | $48,091.40 |
| CHANG TZU TSAY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0043553) | ($91,404.51) |
| CHANG TZU TSAY | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | CEL | 146.4829 | $77.77 |
| CHANG TZU TSAY | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | CEL | 25,745.9492 | $15,730.90 |
| CHANG TZU TSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001688526013939 | $51.17 |
| CHANG TZU TSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,380.66310626153 | $985.79 |
| CHANG TZU TSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 531.630343384209 | $531.63 |
| CHANG TZU TSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 274.266106978 | $274.27 |
| CHANG WEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CHANG WEE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 5,545.470499 | $5,545.47 |
| CHANG WEE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.44) | ($18.44) |
| CHANG WEE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,526.0) | ($5,526.00) |
| CHANG WEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 855.417956656 | $7,677.65 |
| CHANG WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00312676608029999 | $95.37 |
| CHANG WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.411609536823 | $17.03 |
| CHANG WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1017869431 | $0.10 |
| CHANG WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.021943400606 | $4.97 |
| CHANG WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03401880383 | $1.94 |
| CHANG WEN CHEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00007549 | $0.01 |
| CHANG WEN CHEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00003405 | $0.00 |
| CHANG WEN CHEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00001929 | $0.77 |
| CHANG WEN CHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00003538 | $0.01 |
| CHANG WEN CHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001992 | $0.78 |
| CHANG WEN CHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00007502 | $0.01 |
| CHANG WEN CHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00019759 | $0.03 |
| CHANG WEN CHEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000184 | $0.00 |
| CHANG WEN CHEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00002014 | $0.77 |
| CHANG WEN CHEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00007884 | $0.01 |
| CHANG WEN CHEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000252 | $0.00 |
| CHANG WEN CHEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.000015 | $0.00 |
| CHANG WEN CHEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00002 | $0.77 |
| CHANG WEN CHEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000163 | $0.00 |
| CHANG WEN CHEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000782 | $0.01 |
| CHANG WEN CHEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000205 | $0.00 |
| CHANG WEN CHEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00007528 | $0.01 |
| CHANG WEN CHEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000208 | $0.00 |
| CHANG WEN CHEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.000027 | $0.00 |
| CHANG WEN CHEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.000025 | $0.00 |
| CHANG WEN CHEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000316 | $0.00 |
| CHANG WEN CHEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000171 | $0.00 |
| CHANG WEN CHEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000219 | $0.00 |
| CHANG WEN CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00010045 | $0.01 |
| CHANG WEN CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000246 | $0.00 |
| CHANG WEN CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00009477 | $0.01 |
| CHANG WEN CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00010138 | $0.01 |
| CHANG WEN CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00008288 | $0.01 |
| CHANG WEN CHEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000206 | $0.00 |
| CHANG WEN CHEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000242 | $0.00 |
| CHANG WEN CHEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000307 | $0.00 |
| CHANG WEN CHEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000354 | $0.00 |
| CHANG WEN CHEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.000019 | $0.00 |
| CHANG WEN CHEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00008675 | $0.01 |
| CHANG WEN CHEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000202 | $0.00 |
| CHANG WEN CHEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000302 | $0.00 |
| CHANG WEN CHEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000316 | $0.00 |
| CHANG WEN CHEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00014087 | $0.01 |
| CHANG WEN CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000207 | $0.00 |
| CHANG WEN CHEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000268 | $0.00 |
| CHANG WEN CHEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000229 | $0.00 |
| CHANG WEN CHEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00004844 | $0.00 |
| CHANG WEN CHEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.000021 | $0.00 |
| CHANG WEN CHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000243 | $0.00 |
| CHANG WEN CHEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000303 | $0.00 |
| CHANG WEN CHEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00018288 | $0.02 |
| CHANG WEN CHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000356 | $0.00 |
| CHANG WEN CHEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000902 | $0.01 |
| CHANG WEN CHEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00003161 | $0.00 |
| CHANG WEN CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000223 | $0.00 |
| CHANG WEN CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000282 | $0.00 |
| CHANG WEN CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00018668 | $0.01 |
| CHANG WEN CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.000035 | $0.00 |
| CHANG WEN CHEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00001779 | $0.00 |
| CHANG WEN CHEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000459 | $0.00 |
| CHANG WEN CHEN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0001813 | $0.01 |
| CHANG WEN CHEN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000311 | $0.00 |
| CHANG WEN CHEN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00004 | $0.00 |
| CHANG WEN CHEN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000339 | $0.00 |
| CHANG WEN CHEN | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0001611 | $0.01 |
| CHANG WEN CHEN | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00013989 | $0.01 |
| CHANG WEN CHEN | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00010874 | $0.01 |
| CHANG WEN CHEN | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00019941 | $0.01 |
| CHANG WEN CHEN | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00012871 | $0.01 |
| CHANG WEN CHEN | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00025875 | $0.01 |
| CHANG WEN CHEN | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00006617 | $0.00 |
| CHANG WEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000998217326099999 | $0.03 |
| CHANG WEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000082890791584 | $0.00 |
| CHANG WEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000160411054499 | $0.00 |
| CHANG YEK MAW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $190.72 |
| CHANG YEK MAW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.00718479 | $13.72 |
| CHANG YEK MAW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.74022556 | $1,413.20 |
| CHANG YEK MAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024938954849093 | $50.08 |
| CHANG YEK MAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052870748018 | $6.99 |
| CHANG YI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001191135134478 | $51.54 |
| CHANG YI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.36875778 | $17.37 |
| CHANG YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137447089313999 | $4.07 |
| CHANG YOON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095405213291 | $0.28 |
| CHANG YOON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077416076728 | $0.01 |
| CHANG YOON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00018117495881 | $0.00 |
| CHANG YU CHAI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| CHANG YU CHAI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00634027 | $251.76 |
| CHANG YU CHAI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.08547 | $252.51 |
| CHANG YU CHAI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| CHANG YU CHAI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | GUSD | (250.0) | ($250.00) |
| CHANG YU CHAI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00714285 | $239.31 |
| CHANG YU CHAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (9,040.95) | ($9,040.95) |
| CHANG YU CHAI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.226416 | $478.53 |
| CHANG YU CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154222213231 | $45.39 |
| CHANG YU CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0227445847529999 | $43.23 |
| CHANG YU CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042939826258 | $0.00 |
| CHANG YU CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 70.19222087851 | $70.19 |
| CHANG YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8506763077498 | $0.84 |
| CHANG YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.749323364537 | $2.81 |
| CHANGALA CHISANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037601927828 | $0.73 |
| CHANGCHI HSUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073173354425 | $2.17 |
| CHANGCHI HSUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056457045837 | $1.10 |
| CHANGCHI HSUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 927.172948986 | $927.17 |
| CHANGCHI HSUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00053568200141 | $0.00 |
| CHANGCHI HSUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 13.169773711 | $13.17 |
| CHANG-CHI HSUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 983.045974577 | $884.90 |
| CHANGCHIH LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.645785489075 | $0.62 |
| CHANGCHIH LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.6774560795 | $8.68 |
| CHANGCHUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018548584197582 | $0.02 |
| CHANGEON PARK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (62.0) | ($142.45) |
| CHANGEON PARK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | EOS | (100.0) | ($242.44) |
| CHANGEON PARK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | EOS | (1,704.3189) | ($4,077.13) |
| CHANGEON PARK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14624888) | ($5,839.53) |
| CHANGEON PARK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.201078) | ($3,561.00) |
| CHANGEON PARK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | EOS | (2,000.0) | ($4,785.81) |
| CHANGEON PARK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (0.3691134672) | ($14,400.00) |
| CHANGEON PARK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,600.0 | $3,600.00 |
| CHANGEON PARK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHANGEON PARK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (3,580.0) | ($3,580.00) |
| CHANGEON PARK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 1,626.791 | $1,626.79 |
| CHANGEON PARK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (25.0) | ($20.78) |
| CHANGEON PARK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | EOS | (2,000.0) | ($2,686.55) |
| CHANGEON PARK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,670.164 | $2,670.16 |
| CHANGEON PARK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.886263176) | ($17.16) |
| CHANGEON PARK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,600.0) | ($3,600.00) |
| CHANGEON PARK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.3691134672 | $11,029.48 |
| CHANGEON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001247260713 | $50.00 |
| CHANGEON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 205.41297314121 | $240.00 |
| CHANGHA KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (654.75689) | ($654.76) |
| CHANGHA KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00289164) | ($84.49) |
| CHANGHA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030259815196269 | $1.02 |
| CHANGHA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.841015524298 | $7.84 |
| CHANGHAN KIM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 350,000.0 | $350,000.00 |
| CHANGHAN KIM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100,034.009299 | $100,034.01 |
| CHANGHAN KIM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 800,223.163382 | $800,223.16 |
| CHANGHAN KIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (350,434.752958) | ($350,434.75) |
| CHANGHAN KIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (900,688.179366) | ($900,688.18) |
| CHANGHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 855.4019990771 | $855.40 |
| CHANGHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,512.219037787 | $1,512.22 |
| CHANGHEE JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254750359339999 | $77.21 |
| CHANGHEE JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 36.1828111939999 | $123.62 |
| CHANGHEE JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00050827834959 | $0.00 |
| CHANGHEE JUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004348672719) | ($17.95) |
| CHANGHEE JUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001211329448) | ($0.50) |
| CHANGHEE JUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001130130149) | ($0.46) |
| CHANGHEE JUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001081535696) | ($0.42) |
| CHANGHEE JUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009053982039) | ($0.33) |
| CHANGHEE JUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009053982039) | ($0.33) |
| CHANGHEE JUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001559124461) | ($5.59) |
| CHANGHEE JUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SNX | (0.3) | ($1.28) |
| CHANGHEE JUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SNX | (74.12) | ($317.23) |
| CHANGHEE JUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.0095) | ($0.99) |
| CHANGHEE JUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.0085) | ($0.99) |
| CHANGHEE JUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (1.5) | ($1.01) |
| CHANGHEE JUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003) | ($0.97) |
| CHANGHEE JUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (122.799445) | ($78.97) |
| CHANGHEE JUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.730916) | ($78.01) |
| CHANGHEE JUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.809944) | ($80.00) |
| CHANGHEE JUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004166) | ($131.01) |
| CHANGHEE JUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.001 | $0.23 |
| CHANGHEE JUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 1.43413809 | $333.94 |
| CHANGHEE JUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BCH | (1.45443128) | ($245.48) |
| CHANGHEE JUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (2.37895827) | ($14.30) |
| CHANGHEE JUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | AAVE | (0.008147546568) | ($0.64) |
| CHANGHEE JUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4663343754) | ($0.38) |
| CHANGHEE JUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ADA | (0.013559) | ($0.01) |
| CHANGHEE JUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | SNX | (0.0001834827869) | ($0.00) |
| CHANGHEE JUNG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4646782841) | ($0.35) |
| CHANGHEE JUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4448708701) | ($0.32) |
| CHANGHEE JUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3162656376) | ($0.25) |
| CHANGHEE JUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3162656376) | ($0.25) |
| CHANGHEE JUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.101518794) | ($4.19) |
| CHANGHEE JUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (0.004745470233) | ($0.33) |
| CHANGHEE JUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | AAVE | (0.172704918) | ($12.01) |
| CHANGHEE JUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (5.752085131) | ($400.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHANGHEE JUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | AAVE | 7.02384517 | $488.44 |
| CHANGHEE JUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.03922256525) | ($5.59) |
| CHANGHEE JUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BCH | (0.1590492562) | ($22.67) |
| CHANGHEE JUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (5.26241931) | ($750.00) |
| CHANGHEE JUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BCH | 6.534841824 | $931.35 |
| CHANGHEE JUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.06993443415) | ($0.42) |
| CHANGHEE JUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LINK | (2.499756396) | ($15.01) |
| CHANGHEE JUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (83.255278752) | ($500.00) |
| CHANGHEE JUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LINK | 102.932 | $618.17 |
| CHANGHEE JUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SNX | 262.29526545 | $482.62 |
| CHANGHEE JUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | SNX | (0.1793478261) | ($0.33) |
| CHANGHEE JUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | SNX | (6.527119565) | ($12.01) |
| CHANGHEE JUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (217.391304348) | ($400.00) |
| CHANGHEE JUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1988721495 | $3,835.65 |
| CHANGHEE JUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002792033191) | ($53.85) |
| CHANGHEE JUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004905656758) | ($94.62) |
| CHANGHEE JUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1607298587) | ($3,100.00) |
| CHANGHEE JUNG | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002283902401) | ($0.46) |
| CHANGHEE JUNG | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ZEC | (10.801642864) | ($550.00) |
| CHANGHEE JUNG | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Collateral | ZEC | 13.475243803 | $686.13 |
| CHANGHEE JUNG | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ZEC | (0.009034101305) | ($0.46) |
| CHANGHEE JUNG | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Operation Cost | ZEC | (0.3243203309) | ($16.51) |
| CHANGHEE JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6679106653247 | $10.73 |
| CHANGHO HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00229486537523 | $0.00 |
| CHANGHO HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0070765583728 | $0.00 |
| CHANGHO HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000384045512869999 | $0.00 |
| CHANGHO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000416320714 | $1.23 |
| CHANGHO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.06953544668 | $0.30 |
| CHANGHO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.1118608439 | $1.96 |
| CHANGHOON CHOI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 16,097.054833 | $16,097.05 |
| CHANGHOON CHOI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (16,000.0) | ($16,000.00) |
| CHANGHOON CHOI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (52.9) | ($52.90) |
| CHANGHOON CHOI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 1.906691295 | $78,614.72 |
| CHANGHOON CHOI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (2.02401147) | ($83,383.20) |
| CHANGHOON CHOI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (529.664432) | ($529.66) |
| CHANGHOON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00555168046554349 | $205.15 |
| CHANGHOON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5837963725041 | $0.58 |
| CHANG-HSIEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050545135474 | $1.50 |
| CHANG-HSIEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047732266171 | $0.09 |
| CHANG-HSIEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57793190375 | $0.58 |
| CHANGHWAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002870551118 | $0.00 |
| CHANGHWAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000091150309904 | $0.00 |
| CHANGHWAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115432838763 | $233.72 |
| CHANGHWAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 15.768606317 | $24.32 |
| CHANGHYEON JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00880966710088908 | $0.01 |
| CHANGHYUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.77853378397 | $48.78 |
| CHANGJIN SEO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.660477409 | $4,966.34 |
| CHANGJIN SEO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.650270579 | $4,993.88 |
| CHANGJIN SEO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 1.633528976 | $5,087.37 |
| CHANGJIN SEO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 1.615661535 | $4,994.85 |
| CHANGJIN SEO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 1.680961065 | $4,953.11 |
| CHANGJIN SEO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (6.580422155) | ($19,530.69) |
| CHANGJIN SEO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 6.580422155 | $19,530.69 |
| CHANGJIN SEO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.74719608) | ($96.51) |
| CHANGJIN SEO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.74719608 | $96.51 |
| CHANGJIN SEO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 1.698816774 | $5,027.80 |
| CHANGJIN SEO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.698816774) | ($4,869.32) |
| CHANGJIN SEO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.698816774 | $4,869.32 |
| CHANGJIN SEO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 1.746684029 | $5,034.57 |
| CHANGJIN SEO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.746684029) | ($5,017.93) |
| CHANGJIN SEO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.746684029 | $5,017.93 |
| CHANGJIN SEO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 1.70168729 | $4,938.29 |
| CHANGJIN SEO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.70168729) | ($4,863.44) |
| CHANGJIN SEO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.70168729 | $4,863.44 |
| CHANGJIN SEO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 1.760213197 | $5,012.33 |
| CHANGJIN SEO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.760213197) | ($5,084.02) |
| CHANGJIN SEO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.760213197 | $5,084.02 |
| CHANGJIN SEO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 1.714430725 | $5,023.67 |
| CHANGJIN SEO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.714430725) | ($5,022.75) |
| CHANGJIN SEO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.714430725 | $5,022.75 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 1.810978828 | $5,078.45 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 1.778916057 | $5,035.20 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.589894886) | ($10,168.92) |
| CHANGJIN SEO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.589894886 | $10,168.92 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 1.766405592 | $4,985.90 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.766405592) | ($4,986.77) |
| CHANGJIN SEO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.766405592 | $4,986.77 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 1.755388928 | $5,001.51 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 1.813603177 | $4,993.47 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.568992106) | ($9,841.66) |
| CHANGJIN SEO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.568992106 | $9,841.66 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 1.859498684 | $4,988.16 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.859498684) | ($5,011.80) |
| CHANGJIN SEO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.859498684 | $5,011.80 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 1.86180441 | $4,987.64 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.86180441) | ($4,772.50) |
| CHANGJIN SEO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.86180441 | $4,772.50 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 1.954778848 | $5,005.04 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 2.184162855 | $5,007.13 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.138941704) | ($9,294.21) |
| CHANGJIN SEO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.138941704 | $9,294.21 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.625472671 | $5,005.91 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.625472671) | ($5,044.66) |
| CHANGJIN SEO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.625472671 | $5,044.66 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 2.430085555 | $4,944.54 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (48.025057323) | ($98,525.33) |
| CHANGJIN SEO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 48.025057323 | $98,525.33 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | ETH | (48.778571979) | ($100,000.00) |
| CHANGJIN SEO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Loan Principal Payment | USDC | 25,000.0 | $25,000.00 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 2.442486403 | $5,032.38 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| CHANGJIN SEO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 25,127.0 | $25,127.00 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (126.03) | ($126.03) |
| CHANGJIN SEO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| CHANGJIN SEO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | ETH | 48.778571979 | $104,661.87 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (52.897629281) | ($113,499.93) |
| CHANGJIN SEO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 52.897629281 | $113,499.93 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 2.355446634 | $4,799.23 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.355446634) | ($4,798.23) |
| CHANGJIN SEO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.355446634 | $4,798.23 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 2.452310243 | $4,994.06 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 2.404223805 | $4,905.05 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.856534048) | ($9,727.28) |
| CHANGJIN SEO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.856534048 | $9,727.28 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 2.582074317 | $5,018.58 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.582074317) | ($5,056.79) |
| CHANGJIN SEO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.582074317 | $5,056.79 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 2.557580478 | $5,022.64 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 2.537713177 | $5,012.91 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.095293655) | ($10,276.47) |
| CHANGJIN SEO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.095293655 | $10,276.47 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 2.465459622 | $5,007.74 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.465459622) | ($5,110.12) |
| CHANGJIN SEO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.465459622 | $5,110.12 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 2.51772061 | $4,948.70 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 2.56538811 | $5,061.17 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.083108719) | ($10,003.42) |
| CHANGJIN SEO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.083108719 | $10,003.42 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 2.798925729 | $4,995.66 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.798925729) | ($5,203.92) |
| CHANGJIN SEO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.798925729 | $5,203.92 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 2.771761696 | $4,920.62 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.771761696) | ($4,853.85) |
| CHANGJIN SEO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.771761696 | $4,853.85 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 2.816988079 | $5,012.46 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.816988079) | ($5,045.62) |
| CHANGJIN SEO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.816988079 | $5,045.62 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 2.802975115 | $5,014.17 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.802975115) | ($5,276.88) |
| CHANGJIN SEO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.802975115 | $5,276.88 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 2.613634211 | $5,187.27 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 2.562283874 | $5,000.73 |
| CHANGJIN SEO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.175918085) | ($10,105.42) |
| CHANGJIN SEO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.175918085 | $10,105.42 |
| CHANGJIN SEO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 2.752039014 | $5,044.90 |
| CHANGJIN SEO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.752039014) | ($4,997.46) |
| CHANGJIN SEO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.752039014 | $4,997.46 |
| CHANGJIN SEO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 2.725914517 | $5,008.78 |
| CHANGJIN SEO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.725914517) | ($5,018.39) |
| CHANGJIN SEO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.725914517 | $5,018.39 |
| CHANGJIN SEO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 2.819144585 | $5,005.79 |
| CHANGJIN SEO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.819144585) | ($4,976.80) |
| CHANGJIN SEO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.819144585 | $4,976.80 |
| CHANGJIN SEO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 2.792917742 | $5,009.38 |
| CHANGJIN SEO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 2.710578202 | $5,061.01 |
| CHANGJIN SEO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.503495944) | ($9,724.90) |
| CHANGJIN SEO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.503495944 | $9,724.90 |
| CHANGJIN SEO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 2.835189589 | $5,015.73 |
| CHANGJIN SEO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.835189589) | ($4,994.50) |
| CHANGJIN SEO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.835189589 | $4,994.50 |
| CHANGJIN SEO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 2.782765656 | $5,020.18 |
| CHANGJIN SEO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.782765656) | ($4,995.87) |
| CHANGJIN SEO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.782765656 | $4,995.87 |
| CHANGJIN SEO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 2.817930576 | $5,016.99 |
| CHANGJIN SEO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (111.57973501) | ($187,005.40) |
| CHANGJIN SEO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 111.57973501 | $187,005.40 |
| CHANGJIN SEO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (114.397665586) | ($177,035.62) |
| CHANGJIN SEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2554074235) | ($7,005.34) |
| CHANGJIN SEO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2554074235 | $7,005.34 |
| CHANGJIN SEO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.97) | ($0.97) |
| CHANGJIN SEO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.97 | $0.97 |
| CHANGJIN SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019146303538916 | $64.82 |
| CHANGJIN SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.27520886019 | $100.52 |
| CHANGJIN SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31909685826311 | $659.51 |
| CHANGJIN SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046405211655 | $0.00 |
| CHANG-JIN SONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,032.30) |
| CHANG-JIN SONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11239357) | ($3,287.88) |
| CHANG-JIN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008230055574235 | $30.21 |
| CHANG-JIN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0481461678729999 | $0.05 |
| CHANGMIN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137460606034 | $0.41 |
| CHANGMIN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3649157163 | $1.48 |
| CHANGMIN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.181242734809999 | $2.01 |
| CHANGMIN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0114530225630999 | $3.65 |
| CHANGMIN JEON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13.093389) | ($13.09) |
| CHANGMIN JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032789586045 | $0.00 |
| CHANGMIN JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.09140948008346 | $0.09 |
| CHANGMIN LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ZEC | (172.62012316) | ($27,037.49) |
| CHANGMIN LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (207.9141) | ($469.89) |
| CHANGMIN LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (50.123032737) | ($92,668.82) |
| CHANGMIN LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03176175476) | ($61.53) |
| CHANGMIN LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.01275891) | ($1.20) |
| CHANGMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.723766593846 | $145.52 |
| CHANGMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15479449159608 | $423.24 |
| CHANGMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0791266047939051 | $11.84 |
| CHANGMOOC KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000471740342660299 | $0.00 |
| CHANGRYEOL SONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SNX | (37.878) | ($100.00) |
| CHANGRYEOL SONG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 99.619 | $100.00 |
| CHANGRYEOL SONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (99.0) | ($99.00) |
| CHANGRYEOL SONG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 149.074 | $99.00 |
| CHANGRYEOL SONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.2112) | ($379.94) |
| CHANGRYEOL SONG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 571.429 | $379.94 |
| CHANGRYEOL SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.8455742647634 | $35.52 |
| CHANGRYEOL SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017201626791 | $0.02 |
| CHANGRYEOL SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.68400268762 | $2.61 |
| CHANGSEON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00232762255028046 | $0.00 |
| CHANG-SHUO LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043562158946999 | $0.00 |
| CHANG-SHUO LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.90408068393999 | $2.90 |
| CHANG-SHUO LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000070753775384 | $0.00 |
| CHANGSIK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002335138832899999 | $0.00 |
| CHANGSIK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073228037934 | $0.01 |
| CHANGSIK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003173981496 | $0.00 |
| CHANGSUNG YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00705597061796793 | $0.01 |
| CHANGSUP KIM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $14,789.24 |
| CHANGSUP KIM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21034759) | ($8,395.24) |
| CHANGSUP KIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.588892) | ($4,395.86) |
| CHANGSUP KIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (14.044322) | ($28,771.76) |
| CHANGSUP KIM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SNX | 1,500.521604607 | $4,098.94 |
| CHANGSUP KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (202.571588874) | ($1,529.42) |
| CHANGSUP KIM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (10.028929929) | ($18,061.93) |
| CHANGSUP KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004399244504713 | $17.70 |
| CHANGSUP KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12550938436826 | $329.94 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHANGSUP KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.728494143 | $58.45 |
| CHANGSUP KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.70775849 | $22.42 |
| CHANGSUP KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.56073549419999 | $50.68 |
| CHANGSUP KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38770519708516 | $4.31 |
| CHANGSUP KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 71.441938158 | $217.66 |
| CHANG-TING TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018380868575 | $0.00 |
| CHANG-TING TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000244565208449999 | $0.00 |
| CHANG-TING TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.097023897508 | $0.10 |
| CHANGWEI HSIA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (683.78) | ($683.78) |
| CHANGWEI HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.73317151372947 | $7.35 |
| CHANGYEUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051870792854 | $0.02 |
| CHANGYEUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085959931953 | $0.02 |
| CHANGYEUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0193546052029999 | $0.02 |
| CHANGYEUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001419919739 | $0.00 |
| CHANGYEUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013749379753 | $0.02 |
| CHANGYEUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0002309140309 | $0.01 |
| CHANGYI MAO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00341119) | ($100.00) |
| CHANGYI MAO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00341119 | $100.00 |
| CHANGYI MAO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.02335856) | ($30,000.00) |
| CHANGYI MAO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.02335856 | $30,000.00 |
| CHANGYI MAO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($612.24) |
| CHANGYI MAO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($31,629.00) |
| CHANGYI MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119005013537999 | $378.10 |
| CHANGYI MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2883847823 | $588.68 |
| CHANGYI MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.9102796849999 | $20.54 |
| CHANGYI MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8496475908 | $16.33 |
| CHANGYI MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.19498532384 | $0.25 |
| CHANGYUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00161050138969709 | $0.00 |
| CHANH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021369511608999 | $0.00 |
| CHANH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086395718184 | $0.01 |
| CHANH HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001718153341999 | $0.00 |
| CHANH HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0042791850355 | $0.00 |
| CHANH HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00240452293109999 | $0.00 |
| CHANH HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00059364318848 | $0.00 |
| CHANH SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3562105176 | $0.36 |
| CHANH YONG CHUPHANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000220713640749999 | $6.53 |
| CHANH YONG CHUPHANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005803330717 | $11.32 |
| CHANH YONG CHUPHANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1533232803 | $4.09 |
| CHANH YONG CHUPHANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16369703731 | $1.82 |
| CHANH YONG CHUPHANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3928723933 | $1.62 |
| CHANH YONG CHUPHANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026627949631 | $1.05 |
| CHANH YONG CHUPHANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0128827630621 | $4.10 |
| CHANH YONG CHUPHANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016758930074 | $0.95 |
| CHANHWI JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021556834071 | $0.00 |
| CHANHWI JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00373093240219999 | $0.00 |
| CHANHYOK JEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082546183555 | $0.00 |
| CHANI SEO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.01348278 | $557.77 |
| CHANI SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001693021366 | $50.00 |
| CHANIECE DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.61895475609 | $25.44 |
| CHANIK TEMMUENGPUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108452775921013 | $0.00 |
| CHANIKARN PUANGTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039502842469 | $1.17 |
| CHANIKARN PUANGTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.297694299789999 | $0.35 |
| CHANIKARN PUANGTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00365407833969999 | $7.13 |
| CHANIKARN PUANGTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4193910927 | $7.42 |
| CHANIKARN PUANGTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8748229811 | $0.27 |
| CHANIKARN PUANGTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0135875073708 | $4.32 |
| CHANIL MAMUHEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024136088457 | $0.00 |
| CHANISORN OUNAYAKOVIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0653662834376828 | $0.08 |
| CHANJEEVAN MANOGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02638431513999 | $4.15 |
| CHANJEEVAN MANOGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072916774976 | $12.95 |
| CHANMAO CHING JACKSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 175.515577 | $159.94 |
| CHANMAO CHING JACKSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.2463902705 | $695.22 |
| CHANMAO CHING JACKSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XRP | 21.0 | $9.00 |
| CHANMAO CHING JACKSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XRP | 461.562982 | $198.21 |
| CHANMAO CHING JACKSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BAT | 31.74031813 | $12.13 |
| CHANMAO CHING JACKSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | KNC | 17.26362763 | $46.25 |
| CHANMAO CHING JACKSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | UNI | 8.12728688 | $41.45 |
| CHANMAO CHING JACKSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | DOGE | 168.56752054 | $14.24 |
| CHANMAO CHING JACKSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | XTZ | 8.708157 | $15.15 |
| CHANMAO CHING JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001310288836897 | $50.41 |
| CHANMAO CHING JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.69871598079999 | $4.52 |
| CHANMAO CHING JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.82341670747 | $0.52 |
| CHANMAO CHING JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13234944242 | $1.47 |
| CHANMAO CHING JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021595781575 | $0.19 |
| CHANMAO CHING JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0500924381229999 | $1.98 |
| CHANMAO CHING JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.017259116587 | $0.02 |
| CHANMAO CHING JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.24632312535 | $0.02 |
| CHANNA ALCALA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1466737198) | ($265.32) |
| CHANNA ALCALA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1466737198 | $265.32 |
| CHANNA ALCALA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.016026967) | ($29,939.19) |
| CHANNA ALCALA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.016026967 | $29,939.19 |
| CHANNA ALCALA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1466737198) | ($265.66) |
| CHANNA ALCALA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001697) | ($49.96) |
| CHANNA ALCALA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01432996) | ($29,860.14) |
| CHANNA ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048917528943034 | $175.03 |
| CHANNA ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011626985178544 | $2.85 |
| CHANNA ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.60415100419 | $0.48 |
| CHANNA ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.82844563962 | $0.52 |
| CHANNA REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02230970426 | $2.45 |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (1.621454063) | ($8.42) |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (7.208987) | ($7.07) |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (0.4953) | ($9.13) |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 9.129 | $9.13 |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (11.09) | ($11.09) |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 0.13646 | $11.09 |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (0.07391) | ($7.87) |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 7.914 | $7.87 |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (7.91) | ($7.91) |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 0.09709 | $7.91 |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.2923370825) | ($23.71) |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.01425113815) | ($28.19) |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.01425113815 | $28.19 |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.01425113815) | ($28.23) |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (78.7160933) | ($174.75) |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | CEL | 78.7160933 | $174.75 |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | CEL | (78.716) | ($174.75) |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 0.091237848 | $4.01 |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020754810649 | $0.00 |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.169122044585879 | $0.36 |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000695720549259999 | $0.00 |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00237427910312 | $0.00 |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0065986641466 | $0.01 |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004670034504194 | $0.00 |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00071235118986 | $0.01 |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000003038910418 | $0.00 |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00035923195507 | $0.00 |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002045034987 | $0.00 |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054560688681 | $0.00 |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00354229352223999 | $0.02 |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000657036296389 | $0.01 |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00005380131888265 | $0.00 |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.009835431022 | $0.01 |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000076825383882 | $0.00 |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000024922813493 | $0.00 |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.00601675769999 | $0.04 |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000075544131676 | $0.00 |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000040817657154 | $0.00 |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0002845859572 | $0.00 |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000031690373663 | $0.00 |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00100301687926 | $0.00 |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000016383674779 | $0.00 |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000111256875842 | $0.00 |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000014395112488 | $0.00 |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000014592202568 | $0.00 |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000055046649164 | $0.00 |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00001510323643914 | $0.03 |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000171878149636629 | $0.01 |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000024902891334 | $0.00 |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0041140682261 | $0.00 |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000115558776231 | $0.00 |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000449145933 | $0.00 |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0000966826064729999 | $0.00 |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00030716850852 | $0.00 |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.00046641984638 | $0.00 |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.000453853452 | $0.00 |
| CHANNAKHONE SONGKHAMDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.39938517729 | $0.05 |
| CHANNEL CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134869237529999 | $3.99 |
| CHANNING BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049182387753 | $1.46 |
| CHANNING BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138347841245999 | $2.70 |
| CHANNING BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0315908296 | $2.40 |
| CHANNING BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000535359716207 | $0.00 |
| CHANNING BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017294560901 | $520.43 |
| CHANNING BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35070927471 | $715.31 |
| CHANNING BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.94715586455 | $0.95 |
| CHANNING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079270742924 | $245.81 |
| CHANNING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32173175378 | $657.04 |
| CHANNING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,562.68628041499 | $5,562.69 |
| CHANNING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 110.606194689999 | $976.40 |
| CHANNING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.7152985526 | $26.36 |
| CHANNING DIRCKZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.0090287167 | $69.93 |
| CHANNING LOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000787718317939999 | $0.00 |
| CHANNING M RICHTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1077653344) | ($331.99) |
| CHANNING M RICHTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1077653344 | $331.99 |
| CHANNING M RICHTER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006483) | ($20.00) |
| CHANNING M RICHTER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1012823344) | ($312.10) |
| CHANNING M RICHTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03293928841) | ($1,322.90) |
| CHANNING M RICHTER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03293928841 | $1,322.90 |
| CHANNING M RICHTER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000498) | ($19.97) |
| CHANNING M RICHTER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03244128) | ($1,304.48) |
| CHANNING M RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082586156468399 | $3.32 |
| CHANNING M RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018307962214111 | $0.55 |
| CHANNING PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080767233859 | $0.01 |
| CHANNING PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0010172676036 | $0.00 |
| CHANNING SHELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018161636626 | $0.02 |
| CHANNING SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061220065151 | $18.12 |
| CHANNING SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01095676736444 | $21.38 |
| CHANNING SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90500294872 | $0.91 |
| CHANNING SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.61182872009999 | $5.24 |
| CHANNING SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1284638107 | $1.34 |
| CHANNING SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02632052156 | $0.29 |
| CHANNING SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00557796152109999 | $0.05 |
| CHANNING SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14281864437 | $0.02 |
| CHANNING SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.098975345726 | $0.34 |
| CHANNING SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000114531988668 | $0.01 |
| CHANNING SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.033043067706 | $0.03 |
| CHANNING SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.09411031157 | $0.20 |
| CHANNING XING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038265780862 | $11.33 |
| CHANNING XING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46615029714 | $0.54 |
| CHANNING XING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.4400102275 | $3.56 |
| CHANNING XING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.01723072529 | $3.91 |
| CHANNTON SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018982259669 | $0.01 |
| CHANNTON SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000231803653809999 | $0.00 |
| CHANNTON SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013466077803 | $0.00 |
| CHANNTON SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000023614926893 | $0.00 |
| CHANNY TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018581717086 | $0.55 |
| CHANNY TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0093299623652 | $1.01 |
| CHANO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017976137737 | $0.02 |
| CHANO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000060158231031 | $0.00 |
| CHANON ATMA SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.436027026) | ($80,140.42) |
| CHANON ATMA SINGH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.436027026 | $80,140.42 |
| CHANON ATMA SINGH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($64,720.17) |
| CHANON ATMA SINGH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4360270259) | ($11,889.29) |
| CHANON ATMA SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.4360270259 | $11,889.29 |
| CHANON ATMA SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($18,408.29) |
| CHANON ATMA SINGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $18,408.29 |
| CHANON ATMA SINGH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($18,756.33) |
| CHANON ATMA SINGH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (20.805350236) | ($20.81) |
| CHANON ATMA SINGH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 20.805350236 | $20.81 |
| CHANON ATMA SINGH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.80535) | ($20.81) |
| CHANON ATMA SINGH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| CHANON ATMA SINGH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| CHANON ATMA SINGH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (414.92915438) | ($414.93) |
| CHANON ATMA SINGH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 414.92915438 | $414.93 |
| CHANON ATMA SINGH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| CHANON ATMA SINGH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.225448 | $400.00 |
| CHANON ATMA SINGH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 19,995.613317 | $19,995.61 |
| CHANON ATMA SINGH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,035.54247138) | ($20,035.54) |
| CHANON ATMA SINGH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,035.54247138 | $20,035.54 |
| CHANON ATMA SINGH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CHANON ATMA SINGH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CHANON ATMA SINGH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (3,800.0) | ($3,800.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHANON ATMA SINGH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SOL | 100.17636 | $3,800.00 |
| CHANON ATMA SINGH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (100.17655) | ($4,404.80) |
| CHANON ATMA SINGH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 4,393.826 | $4,404.80 |
| CHANON ATMA SINGH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,593.826) | ($5,593.83) |
| CHANON ATMA SINGH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,593.826 | $5,593.83 |
| CHANON ATMA SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| CHANON ATMA SINGH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| CHANON ATMA SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,630.431621753) | ($10,630.43) |
| CHANON ATMA SINGH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,630.431621753 | $10,630.43 |
| CHANON ATMA SINGH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (3,800.0) | ($3,800.00) |
| CHANON ATMA SINGH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | SOL | 99.5692 | $3,800.00 |
| CHANON ATMA SINGH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (16,830.43) | ($16,830.43) |
| CHANON ATMA SINGH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 10.095568 | $16,830.43 |
| CHANON ATMA SINGH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (10.095) | ($16,931.94) |
| CHANON ATMA SINGH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 20,026.0 | $20,026.00 |
| CHANON ATMA SINGH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| CHANON ATMA SINGH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 18.511491008 | $29,190.46 |
| CHANON ATMA SINGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (36.169786474) | ($56,612.59) |
| CHANON ATMA SINGH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 36.169786474 | $56,612.59 |
| CHANON ATMA SINGH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (36.395800474) | ($56,734.50) |
| CHANON ATMA SINGH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (99.57001) | ($3,137.45) |
| CHANON ATMA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066262481752999 | $246.68 |
| CHANON ATMA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 208.489328243734 | $201.52 |
| CHANON ATMA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16646524236 | $426.76 |
| CHANON ATMA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0566827031 | $5.06 |
| CHANON ATMA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15145098535811 | $0.15 |
| CHANON ATMA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0222558310529999 | $0.00 |
| CHANON ATMA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.12317522281 | $10.53 |
| CHANON ATMA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000016239626548 | $0.00 |
| CHANON ATMA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.5165528218 | $7.63 |
| CHANON ATMA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000013611428814 | $0.00 |
| CHANON PATNASIRI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009890561166) | ($38.29) |
| CHANON PATNASIRI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.06903949423) | ($2,480.92) |
| CHANON PATNASIRI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.75) | ($18.75) |
| CHANON PATNASIRI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004088307441) | ($12.50) |
| CHANON PATNASIRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1051766028) | ($2,762.62) |
| CHANON PATNASIRI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001214647453) | ($38.29) |
| CHANON PATNASIRI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008349840739) | ($18.75) |
| CHANON PATNASIRI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004264756056) | ($12.50) |
| CHANON PATNASIRI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006184138292) | ($12.50) |
| CHANON PATNASIRI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02228145253) | ($450.38) |
| CHANON PATNASIRI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7420966705) | ($15,000.00) |
| CHANON PATNASIRI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.9270984953 | $18,739.44 |
| CHANON PATNASIRI | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001964717189) | ($38.29) |
| CHANON PATNASIRI | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000922285319) | ($18.75) |
| CHANON PATNASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018097021485999 | $56.03 |
| CHANON PATNASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31581911628 | $0.32 |
| CHANOOT SUANSINPONG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01413094 | $430.57 |
| CHANOOT SUANSINPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002300548916 | $50.00 |
| CHANOOT SUANSINPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2339009892593 | $3.63 |
| CHANPEN TEEKAPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137725548664999 | $0.41 |
| CHANPEN TEEKAPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.8640135424999 | $10.86 |
| CHANPIT CHAIRITH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00406748 | $161.93 |
| CHANPIT CHAIRITH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00688867 | $273.73 |
| CHANPIT CHAIRITH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.14 | $397.72 |
| CHANPIT CHAIRITH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | BTC | (0.0102590593) | ($400.00) |
| CHANPIT CHAIRITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| CHANPIT CHAIRITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| CHANPIT CHAIRITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004533400056) | ($1.50) |
| CHANPIT CHAIRITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.00004533400056 | $1.50 |
| CHANPIT CHAIRITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.0102137253 | $337.95 |
| CHANPIT CHAIRITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.139999) | ($338.26) |
| CHANPIT CHAIRITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0102238 | $338.26 |
| CHANPIT CHAIRITH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.08000884 | $2,464.92 |
| CHANPIT CHAIRITH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001143) | ($35.46) |
| CHANPIT CHAIRITH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 35.171 | $35.46 |
| CHANPIT CHAIRITH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.0001) | ($3.14) |
| CHANPIT CHAIRITH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 3.129 | $3.14 |
| CHANPIT CHAIRITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175926689659 | $51.72 |
| CHANPREET BADESHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.9252367667559 | $28.51 |
| CHANPREET BADESHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000259822911519999 | $7.69 |
| CHANPREET BADESHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037395464457 | $0.04 |
| CHANPREET BADESHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033970631105 | $6.63 |
| CHANPREET BADESHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033286434335 | $0.03 |
| CHANPREET BADESHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.062404556576 | $0.55 |
| CHANPREET BADESHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000126142111867999 | $0.00 |
| CHANRESMEY CHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.054351730905 | $0.60 |
| CHANRITH KHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000070423571332 | $0.01 |
| CHANSAM RYU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00605562) | ($177.46) |
| CHANSAM RYU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (227.840315) | ($116.09) |
| CHANSAM RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006284987593402 | $2.10 |
| CHANSAM RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.637622627815 | $1.12 |
| CHANSAM RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0160050195429999 | $0.02 |
| CHANSAM RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021012457343 | $0.01 |
| CHANSE DEE STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210854563446 | $0.04 |
| CHANSIK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000830325083 | $0.00 |
| CHANSIK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00932738394859999 | $0.01 |
| CHANSLER WINSTON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003257137935) | ($10.00) |
| CHANSLER WINSTON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003257137935 | $10.00 |
| CHANSLER WINSTON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.105201) | ($10.00) |
| CHANSLER WINSTON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.105201 | $10.00 |
| CHANSLER WINSTON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00024026) | ($10.00) |
| CHANSLER WINSTON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00024026 | $10.00 |
| CHANSLER WINSTON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00024) | ($9.94) |
| CHANSLER WINSTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01618323838) | ($624.58) |
| CHANSLER WINSTON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01618323838 | $624.58 |
| CHANSLER WINSTON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016183) | ($625.82) |
| CHANSLER WINSTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (114.266811498) | ($114.27) |
| CHANSLER WINSTON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 114.266811498 | $114.27 |
| CHANSLER WINSTON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (114.26) | ($114.26) |
| CHANSLER WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000526910163660299 | $2.10 |
| CHANSLER WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103408553671 | $20.17 |
| CHANSLER WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5907321508905 | $0.59 |
| CHANSLER WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000409775561819999 | $0.00 |
| CHANSLER WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000071591108378 | $0.00 |
| CHANSLER WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.030910800858 | $1.85 |
| CHANSLER WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000144794242749 | $0.00 |
| CHANSLER WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12043885529 | $6.86 |
| CHANSLER WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000044789473673 | $0.00 |
| CHANT CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000326537414 | $9.67 |
| CHANT CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00696073622299999 | $13.58 |
| CHANT CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017833650709 | $0.16 |
| CHANT CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.26817794707 | $0.27 |
| CHANT CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00026205014438 | $0.02 |
| CHANTA IEMSISANITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156295935579 | $0.46 |
| CHANTA IEMSISANITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02087417228 | $1.53 |
| CHANTAL BARCELO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.370678766) | ($7.50) |
| CHANTAL BARCELO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.604326923) | ($7.50) |
| CHANTAL BARCELO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.635683419) | ($45.00) |
| CHANTAL BARCELO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.518033931) | ($33.84) |
| CHANTAL BARCELO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.551603913) | ($22.44) |
| CHANTAL BARCELO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 1,980.0 | $1,980.00 |
| CHANTAL BARCELO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | ETH | (36.259295803) | ($104,000.00) |
| CHANTAL BARCELO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 26,000.0 | $26,000.00 |
| CHANTAL BARCELO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (27,200.0) | ($27,200.00) |
| CHANTAL BARCELO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.046609998) | ($3.96) |
| CHANTAL BARCELO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.118449198) | ($3.96) |
| CHANTAL BARCELO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.966841703) | ($4.75) |
| CHANTAL BARCELO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 34,004.116117 | $34,004.12 |
| CHANTAL BARCELO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| CHANTAL BARCELO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| CHANTAL BARCELO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 11.569228753 | $21,320.88 |
| CHANTAL BARCELO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| CHANTAL BARCELO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| CHANTAL BARCELO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 11.716780478 | $21,592.80 |
| CHANTAL BARCELO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| CHANTAL BARCELO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| CHANTAL BARCELO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 6.936991759 | $12,784.15 |
| CHANTAL BARCELO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| CHANTAL BARCELO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CHANTAL BARCELO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 5.73187438 | $10,563.25 |
| CHANTAL BARCELO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (45.507242684) | ($35.72) |
| CHANTAL BARCELO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (60.447741141) | ($47.50) |
| CHANTAL BARCELO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 2,723.058101 | $2,723.06 |
| CHANTAL BARCELO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| CHANTAL BARCELO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CHANTAL BARCELO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 6.652642355 | $13,581.58 |
| CHANTAL BARCELO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.892545546) | ($23.68) |
| CHANTAL BARCELO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007254246954) | ($21.70) |
| CHANTAL BARCELO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| CHANTAL BARCELO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 28,084.135812 | $28,084.14 |
| CHANTAL BARCELO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (108.5) | ($108.50) |
| CHANTAL BARCELO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (26,000.0) | ($26,000.00) |
| CHANTAL BARCELO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 36.259295803 | $60,518.43 |
| CHANTAL BARCELO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $782.64 |
| CHANTAL BARCELO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 3.3 | $5,155.92 |
| CHANTAL BARCELO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 2.2 | $3,427.24 |
| CHANTAL BARCELO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (95.489305236) | ($148,797.90) |
| CHANTAL BARCELO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 2.9965 | $4,664.83 |
| CHANTAL BARCELO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 28,974.033889 | $28,974.03 |
| CHANTAL BARCELO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.93) | ($24.93) |
| CHANTAL BARCELO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| CHANTAL BARCELO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 40.918344035 | $59,741.81 |
| CHANTAL BARCELO | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.6) | ($37.60) |
| CHANTAL BARCELO | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (50.0) | ($50.00) |
| CHANTAL BARCELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000246780635919999 | $0.81 |
| CHANTAL BARCELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 246.33108186663 | $195.43 |
| CHANTAL BARCELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34494659076 | $778.25 |
| CHANTAL BARCELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.44420490452 | $22.44 |
| CHANTAL BARCELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 148.828306554 | $128.95 |
| CHANTAL BARCELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.2199061 | $51.90 |
| CHANTAL BARNES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (28.495833) | ($19.92) |
| CHANTAL BARNES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,943.500277743) | ($1,330.95) |
| CHANTAL BARNES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (8.21185434) | ($90.33) |
| CHANTAL BARNES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0158 | $494.37 |
| CHANTAL BARNES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0009 | $28.16 |
| CHANTAL BARNES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (177.0) | ($107.50) |
| CHANTAL BARNES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (37.1) | ($22.54) |
| CHANTAL BARNES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.135) | ($242.41) |
| CHANTAL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009274888073 | $2.71 |
| CHANTAL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095029069193 | $1.86 |
| CHANTAL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4408484955352 | $0.41 |
| CHANTAL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182913826208 | $4.74 |
| CHANTAL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036822518041 | $0.72 |
| CHANTAL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0953142497938 | $1.94 |
| CHANTAL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00333356926199999 | $101.85 |
| CHANTAL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31046826293 | $0.36 |
| CHANTAL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012917469371296 | $3.02 |
| CHANTAL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.471142871514 | $15.47 |
| CHANTAL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07455518574726 | $1.12 |
| CHANTAL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046606094724 | $0.41 |
| CHANTAL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.143611596704 | $8.46 |
| CHANTAL BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.993928678701 | $5.11 |
| CHANTAL BISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1386160614098 | $12.85 |
| CHANTAL BRUNETTE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 601.784794 | $427.58 |
| CHANTAL BRUNETTE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 124.965754 | $77.33 |
| CHANTAL BRUNETTE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00248352 | $95.65 |
| CHANTAL BRUNETTE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 233.733293 | $233.58 |
| CHANTAL BRUNETTE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (33.278261) | ($19.97) |
| CHANTAL BRUNETTE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($601.36) |
| CHANTAL BRUNETTE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (618.0) | ($372.43) |
| CHANTAL BRUNETTE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (997.0) | ($590.21) |
| CHANTAL BRUNETTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (500.0) | ($283.40) |
| CHANTAL BRUNETTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (219.477929) | ($95.83) |
| CHANTAL BRUNETTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (1,780.822092) | ($767.07) |
| CHANTAL BRUNETTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (233.785209) | ($155.78) |
| CHANTAL BRUNETTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (644.0) | ($305.65) |
| CHANTAL BRUNETTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.284285) | ($493.31) |
| CHANTAL BRUNETTE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (14.070839798) | ($127.86) |
| CHANTAL BRUNETTE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00358651) | ($102.33) |
| CHANTAL BRUNETTE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (1.495831) | ($0.96) |
| CHANTAL BRUNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019461111218407 | $0.63 |
| CHANTAL BRUNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.756137495308 | $1.49 |
| CHANTAL BRUNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9893786596217 | $6.49 |
| CHANTAL BRUNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16511786087503 | $2.26 |
| CHANTAL BRUNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.60474904854239 | $4.52 |
| CHANTAL BRUNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.4635314369649 | $0.09 |
| CHANTAL COULOMBE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.15263276 | $294.24 |
| CHANTAL COULOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.68798196655869 | $1.84 |
| CHANTAL CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0427446279 | $2.38 |
| CHANTAL DAGESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057722508553 | $178.28 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHANTAL DESHAIES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.0026132 | $7.93 |
| CHANTAL DESHAIES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.35817086 | $1,087.41 |
| CHANTAL DESHAIES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00019758 | $7.93 |
| CHANTAL DESHAIES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0153535 | $616.47 |
| CHANTAL DESHAIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019055308939756 | $56.61 |
| CHANTAL DESHAIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7755664628569 | $1.95 |
| CHANTAL DESHAIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00302782803259999 | $8.71 |
| CHANTAL DUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0402268506259999 | $0.05 |
| CHANTAL E F GEWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021091046937 | $0.04 |
| CHANTAL FELICIENNE ROMNEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| CHANTAL FELICIENNE ROMNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677991085 | $50.00 |
| CHANTAL FELICIENNE ROMNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.4884926861848 | $6.99 |
| CHANTAL GIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,736.83) |
| CHANTAL GIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $30,736.83 |
| CHANTAL GIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($31,774.36) |
| CHANTAL GIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113101673274999 | $360.60 |
| CHANTAL GOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020205350187 | $0.60 |
| CHANTAL GOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000593281617659999 | $0.00 |
| CHANTAL GOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00329757818689999 | $6.43 |
| CHANTAL GOUPIL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01182804) | ($349.40) |
| CHANTAL GOUPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132065541926941 | $53.88 |
| CHANTAL GOUPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00169076932339999 | $0.00 |
| CHANTAL HOGENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058401853944 | $1.73 |
| CHANTAL HOGENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059693471692 | $0.07 |
| CHANTAL HOGENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.86399575366 | $0.86 |
| CHANTAL JORDAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.085682704) | ($5,996.99) |
| CHANTAL JORDAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.085682704 | $5,996.99 |
| CHANTAL JORDAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2586639391) | ($7,464.55) |
| CHANTAL JORDAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2586639391 | $7,464.55 |
| CHANTAL JORDAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (69.716987229) | ($476.17) |
| CHANTAL JORDAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 69.716987229 | $476.17 |
| CHANTAL JORDAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.382438113) | ($89.23) |
| CHANTAL JORDAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 9.382438113 | $89.23 |
| CHANTAL JORDAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (810.666214625) | ($413.33) |
| CHANTAL JORDAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 810.666214625 | $413.33 |
| CHANTAL JORDAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (3.085682) | ($6,238.65) |
| CHANTAL JORDAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LINK | (69.59415) | ($494.31) |
| CHANTAL JORDAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (810.666214) | ($429.87) |
| CHANTAL JORDAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOT | (9.382438) | ($93.58) |
| CHANTAL JORDAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.258663) | ($7,786.22) |
| CHANTAL JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012401137193757 | $45.47 |
| CHANTAL JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017958028741964 | $47.64 |
| CHANTAL JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.62222622324499 | $2.78 |
| CHANTAL JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09088217700098 | $1.34 |
| CHANTAL JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.136276857038034 | $1.50 |
| CHANTAL KACKERT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00087234) | ($31.39) |
| CHANTAL KACKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112894474094 | $0.04 |
| CHANTAL LAVALLEE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002039614443) | ($0.83) |
| CHANTAL LAVALLEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6078806735) | ($1.25) |
| CHANTAL LAVALLEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Outbound Transfer | DOT | (10.0) | ($107.80) |
| CHANTAL LAVALLEE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01996692 | $585.25 |
| CHANTAL LAVALLEE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002822399754) | ($0.83) |
| CHANTAL LAVALLEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.596577369) | ($1.50) |
| CHANTAL LAVALLEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (206.9731) | ($65.83) |
| CHANTAL LAVALLEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 71.6587 | $18.99 |
| CHANTAL LAVALLEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.02) | ($569.68) |
| CHANTAL LAVALLEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.75 | $2,697.52 |
| CHANTAL LAVALLEE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| CHANTAL LAVALLEE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 1,995.0 | $1,995.00 |
| CHANTAL LAVALLEE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| CHANTAL LAVALLEE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007808116701) | ($1.67) |
| CHANTAL LAVALLEE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.00007808116701 | $1.67 |
| CHANTAL LAVALLEE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1401592002 | $2,997.72 |
| CHANTAL LAVALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064655366214 | $14.56 |
| CHANTAL LAVALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.51863008568 | $18.96 |
| CHANTAL LAVALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016285832448 | $0.00 |
| CHANTAL LE BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.722602339772 | $0.73 |
| CHANTAL LEGRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00329587988469 | $0.00 |
| CHANTAL LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030134567139 | $8.92 |
| CHANTAL LUMINATI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| CHANTAL LUMINATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005876102582 | $0.00 |
| CHANTAL LUMINATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112317207692 | $0.01 |
| CHANTAL LUMINATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6666299493 | $5.67 |
| CHANTAL M BENNETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.005799511) | ($28,430.93) |
| CHANTAL M BENNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.005799511 | $28,430.93 |
| CHANTAL M BENNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00579951) | ($28,565.71) |
| CHANTAL M BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048154272104986 | $183.92 |
| CHANTAL M BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000221876922139999 | $0.04 |
| CHANTAL MARISCHA BOONEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $17.32 |
| CHANTAL MARISCHA BOONEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.09860074 | $3,418.78 |
| CHANTAL MARISCHA BOONEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.98194704 | $2,525.75 |
| CHANTAL MARISCHA BOONEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XTZ | 88.583642 | $226.40 |
| CHANTAL MARISCHA BOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274083300614 | $77.08 |
| CHANTAL MARISCHA BOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095925162356 | $14.74 |
| CHANTAL MARISCHA BOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.61601601582 | $1.06 |
| CHANTAL MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077634733745 | $22.98 |
| CHANTAL MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.1864052796 | $35.14 |
| CHANTAL MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6565749287 | $7.66 |
| CHANTAL MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032411869168 | $0.96 |
| CHANTAL MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110289520552 | $0.13 |
| CHANTAL MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00738547572949999 | $0.01 |
| CHANTAL MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038661125317 | $0.00 |
| CHANTAL MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0151060563 | $0.59 |
| CHANTAL MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0060141740606 | $0.00 |
| CHANTAL MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020517647744 | $0.00 |
| CHANTAL MOERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002170012775 | $0.00 |
| CHANTAL MOERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034968654318 | $0.00 |
| CHANTAL MOERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.382805807 | $0.38 |
| CHANTAL MOERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000448114644939999 | $0.00 |
| CHANTAL MUMPOREZE NYANDWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001924834785 | $0.06 |
| CHANTAL MUTABAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016613826957 | $0.49 |
| CHANTAL MUTABAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013192891907 | $25.74 |
| CHANTAL MUTABAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0090069560572 | $0.08 |
| CHANTAL MUTABAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090268019149 | $0.66 |
| CHANTAL NIJBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66067912060599 | $1.61 |
| CHANTAL NOLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098943259053 | $2.93 |
| CHANTAL PRYOR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00259359) | ($100.00) |
| CHANTAL PRYOR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00259359 | $100.00 |
| CHANTAL PRYOR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002517) | ($100.27) |
| CHANTAL PRYOR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2624815622) | ($10,433.37) |
| CHANTAL PRYOR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2624815622 | $10,433.37 |
| CHANTAL PRYOR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26255815) | ($10,443.80) |
| CHANTAL PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169186248195699 | $6.14 |
| CHANTAL SAGASTA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (1.063981) | ($31,231.10) |
| CHANTAL SAGASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00543523706949999 | $206.10 |
| CHANTAL SAGASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.9449368797529 | $11.20 |
| CHANTAL SAGASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 498.878022078999 | $498.88 |
| CHANTAL SARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181075348949999 | $0.54 |
| CHANTAL SARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016791630361 | $0.00 |
| CHANTAL SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018751639613 | $56.14 |
| CHANTAL SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070947286133 | $13.83 |
| CHANTAL SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0398847083 | $2.41 |
| CHANTAL SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1036083386 | $1.32 |
| CHANTAL SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27755758786 | $3.08 |
| CHANTAL SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000459169718089999 | $0.00 |
| CHANTAL SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013521513488 | $0.99 |
| CHANTAL SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 61.7707731389999 | $29.52 |
| CHANTAL SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00307856236169999 | $0.70 |
| CHANTAL SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000211075734559999 | $0.00 |
| CHANTAL SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.750632577949999 | $0.36 |
| CHANTAL TER BRUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.22876961720816 | $2.11 |
| CHANTAL VAN DER HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097078870233 | $0.01 |
| CHANTAL WILSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03985165033) | ($70.00) |
| CHANTAL WILSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03985165033 | $70.00 |
| CHANTAL WILSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03985165033) | ($71.46) |
| CHANTAL WILSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.089097179) | ($156.75) |
| CHANTAL WILSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.089097179 | $156.75 |
| CHANTAL WILSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.089097179) | ($156.73) |
| CHANTAL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018100480422 | $5.36 |
| CHANTAL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001075812728177 | $2.60 |
| CHANTAL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5541225354 | $1.23 |
| CHANTAL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000076369567867 | $0.00 |
| CHANTAY NETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00112263140843 | $0.00 |
| CHANTAY NETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00021696656196 | $0.02 |
| CHANTAY NETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.253905574629999 | $0.12 |
| CHANTAY NETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.16254875938 | $0.09 |
| CHANTAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023082219399 | $6.83 |
| CHANTAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047732547773 | $9.31 |
| CHANTAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8727545071 | $6.24 |
| CHANTAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024789572638 | $0.22 |
| CHANTAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.622060124619999 | $0.09 |
| CHANTAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00114431529539 | $0.08 |
| CHANTAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.054079749593 | $0.33 |
| CHANTAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00185855156929999 | $0.14 |
| CHANTAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0079677509409 | $0.57 |
| CHANTAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0102119081921 | $0.24 |
| CHANTE CRASBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017499913585 | $0.05 |
| CHANTE GASPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047767379858 | $1.41 |
| CHANTE GASPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016776980452 | $1.23 |
| CHANTE GASPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114512024956 | $1.26 |
| CHANTE GASPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0095807910973 | $0.04 |
| CHANTE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087125381036 | $268.85 |
| CHANTE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015106086472 | $0.02 |
| CHANTE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05852769453 | $117.15 |
| CHANTE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 346.065412758 | $346.07 |
| CHANTE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.748129795 | $73.53 |
| CHANTE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1160051220999 | $6.35 |
| CHANTE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7616452018 | $15.55 |
| CHANTEA GOETZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 44.79932575 | $6.33 |
| CHANTEA GOETZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.02153407 | $2.33 |
| CHANTEA GOETZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 18.78433073 | $25.92 |
| CHANTEA GOETZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETC | 0.78244173 | $29.19 |
| CHANTEA GOETZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETC | 0.57296714 | $22.00 |
| CHANTEA GOETZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETC | 0.55245551 | $20.90 |
| CHANTEA GOETZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETC | 0.56210868 | $19.69 |
| CHANTEA GOETZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DOGE | 44.42451322 | $6.21 |
| CHANTEA GOETZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETC | 0.56241389 | $20.47 |
| CHANTEA GOETZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.02530098 | $2.85 |
| CHANTEA GOETZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETC | 0.56043019 | $20.94 |
| CHANTEA GOETZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETC | 0.55449563 | $20.41 |
| CHANTEA GOETZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETC | 0.56455157 | $20.02 |
| CHANTEA GOETZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETC | 0.56472639 | $19.82 |
| CHANTEA GOETZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.02161312 | $2.27 |
| CHANTEA GOETZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | DOGE | 49.06677589 | $6.58 |
| CHANTEA GOETZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETC | 0.56926719 | $19.66 |
| CHANTEA GOETZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETC | 0.55841172 | $17.95 |
| CHANTEA GOETZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETC | 0.51112953 | $17.12 |
| CHANTEA GOETZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETC | 0.46186493 | $14.47 |
| CHANTEA GOETZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.02157787 | $2.17 |
| CHANTEA GOETZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETC | 0.47727154 | $14.86 |
| CHANTEA GOETZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | DOGE | 47.28335153 | $6.47 |
| CHANTEA GOETZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETC | 0.47174624 | $14.56 |
| CHANTEA GOETZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MATIC | 13.25884187 | $15.17 |
| CHANTEA GOETZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETC | 0.46359771 | $13.55 |
| CHANTEA GOETZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.03582855 | $100.10 |
| CHANTEA GOETZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETC | 0.47297053 | $12.60 |
| CHANTEA GOETZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.02136345 | $2.13 |
| CHANTEA GOETZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETC | 0.47820069 | $13.38 |
| CHANTEA GOETZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOGE | 41.70701206 | $5.48 |
| CHANTEA GOETZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETC | 0.48193586 | $13.35 |
| CHANTEA GOETZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00253895 | $95.88 |
| CHANTEA GOETZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETC | 0.47932476 | $13.72 |
| CHANTEA GOETZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETC | 0.50354538 | $15.73 |
| CHANTEA GOETZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.02085291 | $2.01 |
| CHANTEA GOETZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETC | 0.51226926 | $14.42 |
| CHANTEA GOETZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETC | 0.51541773 | $14.10 |
| CHANTEA GOETZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DOGE | 48.64180642 | $6.10 |
| CHANTEA GOETZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETC | 0.50671608 | $13.49 |
| CHANTEA GOETZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETC | 0.50786971 | $13.31 |
| CHANTEA GOETZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETC | 0.48770982 | $12.19 |
| CHANTEA GOETZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETC | 0.50023913 | $12.01 |
| CHANTEA GOETZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETC | 0.51703265 | $9.10 |
| CHANTEA GOETZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.03612092 | $2.36 |
| CHANTEA GOETZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOGE | 48.66843951 | $4.35 |
| CHANTEA GOETZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETC | 0.52563224 | $11.00 |
| CHANTEA GOETZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETC | 0.53882948 | $11.23 |
| CHANTEA GOETZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETC | 0.53192612 | $11.04 |
| CHANTEA GOETZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00331865 | $100.34 |
| CHANTEA GOETZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETC | 0.52951061 | $11.18 |
| CHANTEA GOETZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.02180751 | $1.52 |
| CHANTEA GOETZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETC | 0.53788597 | $11.55 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHANTEA GOETZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | DOGE | 48.19169601 | $4.34 |
| CHANTEA GOETZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETC | 0.5424104 | $11.42 |
| CHANTEA GOETZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETC | 0.54183068 | $10.96 |
| CHANTEA GOETZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETC | 0.53921707 | $11.22 |
| CHANTEA GOETZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.02263679 | $1.54 |
| CHANTEA GOETZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETC | 0.52650683 | $10.68 |
| CHANTEA GOETZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | DOGE | 40.02660706 | $3.39 |
| CHANTEA GOETZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETC | 0.54111263 | $11.07 |
| CHANTEA GOETZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETC | 0.54074159 | $11.87 |
| CHANTEA GOETZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETC | 0.54710006 | $12.00 |
| CHANTEA GOETZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.02219519 | $1.55 |
| CHANTEA GOETZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETC | 0.54422019 | $13.25 |
| CHANTEA GOETZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | DOGE | 41.12980103 | $3.41 |
| CHANTEA GOETZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETC | 0.53097137 | $11.66 |
| CHANTEA GOETZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETC | 0.52790425 | $12.09 |
| CHANTEA GOETZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETC | 0.52322122 | $11.90 |
| CHANTEA GOETZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 0.02125234 | $1.33 |
| CHANTEA GOETZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETC | 0.51548311 | $11.70 |
| CHANTEA GOETZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETC | 0.51929363 | $12.47 |
| CHANTEA GOETZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | DOGE | 49.17556207 | $4.31 |
| CHANTEA GOETZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETC | 0.51793774 | $12.40 |
| CHANTEA GOETZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETC | 0.51858564 | $12.22 |
| CHANTEA GOETZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 0.02061957 | $1.31 |
| CHANTEA GOETZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETC | 0.54126416 | $11.96 |
| CHANTEA GOETZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETC | 0.53255579 | $11.78 |
| CHANTEA GOETZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | DOGE | 41.56202552 | $3.33 |
| CHANTEA GOETZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETC | 0.53598072 | $11.71 |
| CHANTEA GOETZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETC | 0.52600202 | $11.54 |
| CHANTEA GOETZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LTC | 0.02229784 | $1.45 |
| CHANTEA GOETZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETC | 0.5246557 | $12.03 |
| CHANTEA GOETZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETC | 0.53310813 | $11.36 |
| CHANTEA GOETZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETC | 0.52483506 | $11.21 |
| CHANTEA GOETZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | DOGE | 48.99738146 | $3.92 |
| CHANTEA GOETZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETC | 0.53306975 | $11.45 |
| CHANTEA GOETZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.02155981 | $1.29 |
| CHANTEA GOETZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETC | 0.53592357 | $11.31 |
| CHANTEA GOETZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETC | 0.54978695 | $10.99 |
| CHANTEA GOETZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETC | 0.54492903 | $9.42 |
| CHANTEA GOETZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | DOGE | 40.4065357 | $2.46 |
| CHANTEA GOETZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETC | 0.52540326 | $7.77 |
| CHANTEA GOETZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.02200766 | $0.91 |
| CHANTEA GOETZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETC | 0.42543143 | $6.30 |
| CHANTEA GOETZ | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | DOGE | 43.36161534 | $2.46 |
| CHANTEA GOETZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | LTC | 0.0241045 | $1.14 |
| CHANTEA GOETZ | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | DOGE | 45.00610598 | $2.68 |
| CHANTEA GOETZ | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | LTC | 0.0260289 | $1.35 |
| CHANTEA GOETZ | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | LTC | 0.02070859 | $1.17 |
| CHANTEA GOETZ | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | DOGE | 48.72134506 | $3.27 |
| CHANTEA GOETZ | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | LTC | 0.02499682 | $1.33 |
| CHANTEA GOETZ | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | DOGE | 46.75591374 | $3.14 |
| CHANTEA GOETZ | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | LTC | 0.02584674 | $1.30 |
| CHANTEA GOETZ | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | DOGE | 47.00096248 | $3.10 |
| CHANTEA GOETZ | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | LTC | 0.02013118 | $0.99 |
| CHANTEA GOETZ | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | DOGE | 46.59763371 | $3.19 |
| CHANTEA GOETZ | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | LTC | 0.02528123 | $1.36 |
| CHANTEA GOETZ | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | DOGE | 49.91772073 | $3.30 |
| CHANTEA GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000287402597552 | $8.40 |
| CHANTEA GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047992601761 | $9.36 |
| CHANTEA GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2837123407 | $8.28 |
| CHANTEA GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.81907280529 | $0.63 |
| CHANTEA GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.98396129804 | $0.14 |
| CHANTEA GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00074452465021 | $0.05 |
| CHANTEA GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002165204517 | $0.02 |
| CHANTEA GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000164311000599999 | $0.00 |
| CHANTEA GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.36594016885 | $0.03 |
| CHANTEL BENTLEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (78.711436623) | ($78.71) |
| CHANTEL BENTLEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 78.711436623 | $78.71 |
| CHANTEL BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.023113095 | $14.07 |
| CHANTEL BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9067984293242 | $0.91 |
| CHANTEL BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.75525801489999 | $6.00 |
| CHANTEL BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000192544486933 | $0.00 |
| CHANTEL CAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102851982075 | $0.01 |
| CHANTEL DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043926000085 | $13.00 |
| CHANTEL GHASEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085398265242 | $0.25 |
| CHANTEL GHASEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000224564577809999 | $0.04 |
| CHANTEL HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011575724988 | $0.34 |
| CHANTEL HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00031067639332 | $0.00 |
| CHANTEL HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016342879289 | $0.00 |
| CHANTEL HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046909292936 | $0.01 |
| CHANTEL HOESMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| CHANTEL HOESMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHANTEL HOESMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015763670207 | $0.03 |
| CHANTEL HOESMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879717 | $0.47 |
| CHANTEL KURESTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112186109903 | $0.22 |
| CHANTEL LEVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.58227066059599 | $6.23 |
| CHANTEL LEVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.661356256659999 | $0.10 |
| CHANTEL LEVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.10260275982 | $0.00 |
| CHANTEL ORGANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185765190839999 | $55.59 |
| CHANTEL ORGANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040391672212 | $79.99 |
| CHANTEL ORGANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000065688301169 | $0.00 |
| CHANTEL ORGANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0049940047602 | $0.00 |
| CHANTEL ORGANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000044731001819 | $0.00 |
| CHANTEL ORGANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0071949906889 | $0.02 |
| CHANTEL ORGANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000085744802062 | $0.00 |
| CHANTEL ORGANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.2678406629999 | $0.74 |
| CHANTEL ORGANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000062042282356 | $0.00 |
| CHANTEL ORGANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00031353629935 | $0.02 |
| CHANTEL ORGANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00069276752655 | $0.00 |
| CHANTEL ORGANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.20711498763 | $0.10 |
| CHANTEL ORGANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000125077578796 | $0.00 |
| CHANTEL YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037511317625 | $11.10 |
| CHANTEL YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063209155941 | $12.33 |
| CHANTELLE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025552179757 | $7.56 |
| CHANTELLE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00085403766574 | $0.00 |
| CHANTELLE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016384747632 | $31.97 |
| CHANTELLE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8460754876 | $2.26 |
| CHANTELLE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5830664663 | $2.25 |
| CHANTELLE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68800209867 | $7.65 |
| CHANTELLE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.184717282819999 | $1.63 |
| CHANTELLE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.7719550481 | $6.77 |
| CHANTELLE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00315142001 | $0.23 |
| CHANTELLE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014300691064 | $4.55 |
| CHANTELLE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.419915784059999 | $23.90 |
| CHANTELLE BALAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHANTELLE BALAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHANTELLE BALAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CHANTELLE BALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098673894427 | $2.92 |
| CHANTELLE BALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.72794970782 | $128.15 |
| CHANTELLE BALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099210950273 | $19.36 |
| CHANTELLE BALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.192865881 | $35.19 |
| CHANTELLE BOTTERILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034619221975 | $0.00 |
| CHANTELLE BOTTERILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003067193302 | $0.00 |
| CHANTELLE BURBIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000244827896299999 | $0.72 |
| CHANTELLE BURBIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.50856036669999 | $7.59 |
| CHANTELLE BURBIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.102319896198 | $0.10 |
| CHANTELLE FRAUENFELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3436357206684 | $0.32 |
| CHANTELLE JORDAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045609151614 | $0.00 |
| CHANTELLE JORDAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000235359746689999 | $0.00 |
| CHANTELLE JORDAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000058738328049 | $0.00 |
| CHANTELLE MARIE NICHOL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.1001524375 | $283.07 |
| CHANTELLE MARIE NICHOL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00808604 | $312.25 |
| CHANTELLE MARIE NICHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001818627676794 | $52.90 |
| CHANTELLE MARIE NICHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011204829466 | $1.87 |
| CHANTELLE MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020965320879 | $0.62 |
| CHANTELLE MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00208141670899999 | $4.06 |
| CHANTELLE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00034614386868 | $0.03 |
| CHANTELLE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00493037008809999 | $0.01 |
| CHANTELLE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0569078549879999 | $0.06 |
| CHANTELLE PROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044636058311 | $1.32 |
| CHANTELLE PROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.25060663048 | $11.53 |
| CHANTELLE RENEE KLASSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.006912226598 | $13.95 |
| CHANTELLE RENEE KLASSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BCH | (0.05574755) | ($11.12) |
| CHANTELLE RENEE KLASSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.02271594893 | $46.12 |
| CHANTELLE RENEE KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000267944263963 | $0.78 |
| CHANTELLE RENEE KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000249763887579999 | $0.36 |
| CHANTELLE RENEE KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000107010963082264 | $0.03 |
| CHANTELLE ROOSTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097626491362 | $0.29 |
| CHANTELLE ROOSTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028215822929 | $0.00 |
| CHANTELLE SARIKA SUKHU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.00263722 | $7.85 |
| CHANTELLE SARIKA SUKHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000298663625523 | $0.05 |
| CHANTELLE SHANIED HYLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023027465629 | $0.04 |
| CHANTHA SOK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.811049662) | ($39.62) |
| CHANTHA SOK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (49.346284735) | ($39.62) |
| CHANTHA SOK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.7) | ($41.70) |
| CHANTHA SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.61548109702 | $6.57 |
| CHANTHA SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 35.598271182 | $314.25 |
| CHANTHOEUN CHAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040208702628 | $123.39 |
| CHANTHOEUN CHAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.731783108 | $17.73 |
| CHANTHOEUN CHAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.845648676 | $64.89 |
| CHANTHONE CHANTHASAVATH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00729693 | $215.73 |
| CHANTHONE CHANTHASAVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2193384195824 | $0.84 |
| CHANTHRAN KU R | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $9,905.60 |
| CHANTHRAN KU R | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (22.083245) | ($44,516.77) |
| CHANTHRAN KU R | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LTC | (85.0) | ($5,883.70) |
| CHANTHRAN KU R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072312027374 | $224.00 |
| CHANTHRAN KU R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118829828144 | $298.05 |
| CHANTHRAN KU R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.179711904377499 | $16.44 |
| CHANTHRAN KU R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.031207892449 | $0.04 |
| CHANTHY CHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000137548859610999 | $0.04 |
| CHANTHY CHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048212318862 | $0.01 |
| CHANTHY CHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00091624352101 | $0.00 |
| CHANTHY CHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37189128511 | $0.05 |
| CHANTHY CHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.789959356 | $1.70 |
| CHANTIKA CHOMCHOME | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $99.21 |
| CHANTIKA CHOMCHOME | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 27.59675895 | $2,776.23 |
| CHANTIKA CHOMCHOME | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 7.97284483 | $146.91 |
| CHANTIKA CHOMCHOME | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 119.90909 | $107.53 |
| CHANTIKA CHOMCHOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9856371618 | $0.56 |
| CHANTIKA CHOMCHOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14593877173 | $1.43 |
| CHANTIKA CHOMCHOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28788413661 | $14.62 |
| CHANTLER DUPLANTIER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BAT | (8,369.682273367) | ($6,429.22) |
| CHANTLER DUPLANTIER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ZRX | (13,695.588268289) | ($14,599.50) |
| CHANTLER DUPLANTIER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (1.22390741) | ($51,066.31) |
| CHANTLER DUPLANTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000646054180765439 | $26.07 |
| CHANTLER DUPLANTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034407304758 | $0.00 |
| CHANTLER DUPLANTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0160565575779999 | $0.00 |
| CHANTLER DUPLANTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00662481449689999 | $0.00 |
| CHANTLER DUPLANTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.9646559337368 | $2.24 |
| CHANTLER DUPLANTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.7153214966649 | $4.49 |
| CHANTRA KHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018876144368 | $56.53 |
| CHANTRA KHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074472619971 | $14.53 |
| CHANTRA KHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.453969818 | $14.63 |
| CHANTRA KHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.727973579 | $16.78 |
| CHANTRA KHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6956864289 | $7.73 |
| CHANTRAWAN PHANKASEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000119848554153 | $0.00 |
| CHANTY ALINA LATUPEIRISSA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 561.755975 | $225.49 |
| CHANTY ALINA LATUPEIRISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166644521138 | $64.49 |
| CHANTY ALINA LATUPEIRISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.12597065502 | $0.39 |
| CHANTZ CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068837230427 | $2.04 |
| CHANTZ CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025994245403 | $5.07 |
| CHANTZ CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28346134018 | $0.28 |
| CHANTZ CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.25888446931 | $4.30 |
| CHANTZ GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000028360904621 | $0.00 |
| CHANUKA NADUN PERERA GANGODAWILAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030912172655 | $0.00 |
| CHANUNCHIDA HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86194828795 | $1.00 |
| CHANUNCHIDA HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0252772558939999 | $0.02 |
| CHANUTPORN CHANSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001153151889329 | $50.42 |
| CHANUTPORN CHANSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 26.156588715 | $26.16 |
| CHANVIT BANNAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014202554801 | $0.00 |
| CHANVIT BANNAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015954527268 | $0.14 |
| CHANVIT BANNAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0121622300257 | $0.48 |
| CHANVIT BANNAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000030736336884 | $0.00 |
| CHANVIT BANNAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0018771928969 | $0.11 |
| CHANWOO CHUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (20.19447) | ($1,568.10) |
| CHANWOO CHUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,317.313528035) | ($3,222.44) |
| CHANWOO CHUNG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,317.313528035 | $3,222.44 |
| CHANWOO CHUNG | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,317.313528) | ($3,221.07) |
| CHANWOO CHUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.204760838) | ($4.39) |
| CHANWOO CHUNG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.204760838 | $4.39 |
| CHANWOO CHUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.02139894798) | ($1.60) |
| CHANWOO CHUNG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.02139894798 | $1.60 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHANWOO CHUNG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.2047608) | ($4.39) |
| CHANWOO CHUNG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.0213989) | ($1.60) |
| CHANWOO CHUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.002608915262 | $5.07 |
| CHANWOO CHUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3258994084) | ($0.20) |
| CHANWOO CHUNG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3258994084 | $0.20 |
| CHANWOO CHUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0007056119322) | $0.00 |
| CHANWOO CHUNG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0007056119322 | $0.00 |
| CHANWOO CHUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.06582738529 | $135.46 |
| CHANWOO CHUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.009376986544) | ($0.01) |
| CHANWOO CHUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.009376986544 | $0.01 |
| CHANWOO CHUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.068436) | ($140.76) |
| CHANWOO CHUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0004387107402) | $0.00 |
| CHANWOO CHUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0004387107402 | $0.00 |
| CHANWOO CHUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000008089833635) | $0.00 |
| CHANWOO CHUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000008089833635 | $0.00 |
| CHANWOO CHUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0000112779829) | $0.00 |
| CHANWOO CHUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0000112779829 | $0.00 |
| CHANWOO CHUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.001920180397) | $0.00 |
| CHANWOO CHUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.001920180397 | $0.00 |
| CHANWOO CHUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| CHANWOO CHUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 990.0 | $990.00 |
| CHANWOO CHUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| CHANWOO CHUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHANWOO CHUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (4,900.000705) | ($4,900.00) |
| CHANWOO CHUNG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| CHANWOO CHUNG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHANWOO CHUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10.72677 | $10.73 |
| CHANWOO CHUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| CHANWOO CHUNG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (110.72677) | ($110.73) |
| CHANWOO CHUNG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDT ERC20 | 103.116947 | $103.12 |
| CHANWOO CHUNG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,900.0 | $3,900.00 |
| CHANWOO CHUNG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,003.116947) | ($4,003.12) |
| CHANWOO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001981533983 | $0.00 |
| CHANWOO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008082542049999 | $0.00 |
| CHANWOO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000468835934279624 | $0.00 |
| CHANWOO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.53118931317562 | $4.91 |
| CHANWOO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000068868328872 | $0.00 |
| CHANWOO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000015708507461999 | $0.00 |
| CHANWOO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000004955367719 | $0.00 |
| CHANWOO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0214089926794249 | $1.67 |
| CHANWOO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000009404174150256 | $0.00 |
| CHANWOO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000006994800156232 | $0.00 |
| CHANWOO HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030155733418 | $101.60 |
| CHANWOO HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033532468211 | $65.94 |
| CHANWOO HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.893181774089999 | $7.88 |
| CHANYA THANINSURAYUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001783957651 | $0.00 |
| CHANYA THANINSURAYUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053502952532 | $0.01 |
| CHANYA ZENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030429175556 | $92.74 |
| CHANYANUCH VUTICHAROENPUREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021916676029 | $0.00 |
| CHANYANUCH VUTICHAROENPUREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000112099538847 | $0.00 |
| CHANYAPAK CHUENTHANAWUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011694369058983 | $50.30 |
| CHANYAPAK CHUENTHANAWUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.68799669264 | $8.69 |
| CHANYOUNG KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001457106065 | $0.00 |
| CHANYOUNG KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001079271511807 | $0.00 |
| CHANZ COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021707549449 | $65.32 |
| CHANZ COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109818396081 | $222.09 |
| CHANZ COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.7533427659999 | $99.75 |
| CHANZ COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.472482759 | $16.23 |
| CHANZ COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00107117175039 | $0.01 |
| CHANZ COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000303055540378 | $0.00 |
| CHANZ COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9660755819 | $3.30 |
| CHANZ COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0408698747739999 | $1.62 |
| CHANZ COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.25611263324 | $0.26 |
| CHANZ COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.002119135292 | $0.48 |
| CHANZ COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00066448739494 | $0.05 |
| CHANZ COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.5624656456 | $3.95 |
| CHANZ COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0118980799299 | $0.85 |
| CHANZ COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.61033385883 | $0.29 |
| CHANZ COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.40883310004 | $0.22 |
| CHANZ COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.17415062904 | $4.09 |
| CHANZ COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0048810361749 | $0.53 |
| CHANZ COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.068011251359 | $0.20 |
| CHAO CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2713832655) | ($7,676.08) |
| CHAO CHEN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2713832655 | $7,676.08 |
| CHAO CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,964.669036457) | ($2,964.67) |
| CHAO CHEN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,964.669036457 | $2,964.67 |
| CHAO CHEN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,964.669036) | ($2,964.67) |
| CHAO CHEN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.27138326) | ($8,326.31) |
| CHAO CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001819688803) | ($5.43) |
| CHAO CHEN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001819688803 | $5.43 |
| CHAO CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.513927936) | ($3.51) |
| CHAO CHEN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3.513927936 | $3.51 |
| CHAO CHEN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (3.513928) | ($3.51) |
| CHAO CHEN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00018197) | ($5.45) |
| CHAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109479863092564 | $41.45 |
| CHAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.109024808804 | $19.11 |
| CHAO CHIEN LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.06964151 | $2,662.11 |
| CHAO CHIEN LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($900.57) |
| CHAO CHIEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119758426632 | $34.05 |
| CHAO CHIEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072943587979 | $0.00 |
| CHAO CHIEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019418737391 | $37.89 |
| CHAO CHIEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052128009817 | $0.01 |
| CHAO DONG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029326799472999 | $0.00 |
| CHAO DONG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046098096384 | $0.01 |
| CHAO FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000209670417899999 | $0.06 |
| CHAO FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136613743636 | $0.40 |
| CHAO FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2463940433 | $7.25 |
| CHAO HUNG HSIAO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01289609816) | ($38.95) |
| CHAO HUNG HSIAO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (5.6) | ($5.31) |
| CHAO HUNG HSIAO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (1,300.0) | ($1,234.21) |
| CHAO HUNG HSIAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (452.110126208) | ($452.11) |
| CHAO HUNG HSIAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00160756) | ($44.87) |
| CHAO HUNG HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160785211084342 | $50.01 |
| CHAO HUNG HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006603604306371 | $0.02 |
| CHAO HUNG HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6288125769484 | $0.59 |
| CHAO HUNG HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.555739125255 | $2.56 |
| CHAO JIANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 55.2398 | $36.42 |
| CHAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.7183517428667 | $100.97 |
| CHAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110518738032999 | $0.00 |
| CHAO LI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.65 | $25,950.18 |
| CHAO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 368.21366141 | $368.21 |
| CHAO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034269805769 | $0.00 |
| CHAO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 461.099985034 | $461.10 |
| CHAO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0147064665632999 | $199.19 |
| CHAO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0219005199 | $4.77 |
| CHAO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.752869342189999 | $0.47 |
| CHAO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.1956980385 | $5.20 |
| CHAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075172782981 | $232.97 |
| CHAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0386475139918999 | $2.20 |
| CHAO LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000843068344387289 | $0.00 |
| CHAO LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049250707224 | $0.10 |
| CHAO LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0019221358822 | $0.00 |
| CHAO LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080468708546 | $0.01 |
| CHAO LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002212970342 | $0.00 |
| CHAO LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000045698868246 | $0.00 |
| CHAO MING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004230635320399999 | $0.00 |
| CHAO MING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000107059191491 | $0.00 |
| CHAO MING KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032623406726999 | $0.01 |
| CHAO MING KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.001321668076 | $0.00 |
| CHAO SHI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.6627434879 | $1,519.73 |
| CHAO SHI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.3305645331 | $766.13 |
| CHAO SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000341932269829999 | $10.12 |
| CHAO SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03602243911 | $67.70 |
| CHAO WANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00320423 | $124.55 |
| CHAO WANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.37375733 | $794.22 |
| CHAO WANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.02753556 | $851.04 |
| CHAO WANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,407.059541) | ($4,407.06) |
| CHAO WANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00368878 | $111.07 |
| CHAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016310468544231 | $50.43 |
| CHAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.09626714325 | $32.10 |
| CHAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021976297156 | $66.25 |
| CHAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02995393996 | $58.61 |
| CHAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.682872178 | $17.68 |
| CHAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000587251908589999 | $1.74 |
| CHAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 445.923861395 | $445.92 |
| CHAO WEI CHEW | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (3.0) | ($57.42) |
| CHAO WEI CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0459270150457315 | $0.08 |
| CHAO WEI CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005077981923 | $0.09 |
| CHAO WEI CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.069740941 | $4.07 |
| CHAO WEI CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00044007505117 | $0.03 |
| CHAO WEI PENG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 11.027264 | $11.03 |
| CHAO WEI PENG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (11.02) | ($11.02) |
| CHAO WEI PENG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | EOS | 120.0139 | $133.91 |
| CHAO WEI PENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | EOS | (120.013) | ($133.21) |
| CHAO WEI PENG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 132.626 | $133.21 |
| CHAO WEI PENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (66.31) | ($66.31) |
| CHAO WEI PENG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0023388 | $66.31 |
| CHAO WEI PENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (66.32) | ($66.32) |
| CHAO WEI PENG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.043745 | $66.32 |
| CHAO WEI PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010599170993 | $0.22 |
| CHAO WEI PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01486326166211 | $0.01 |
| CHAO WEI PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018336502635 | $0.21 |
| CHAO WEI PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000030582056507 | $0.00 |
| CHAO WEI PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000361272047150999 | $0.00 |
| CHAO WU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (5,395.687829021) | ($5,395.69) |
| CHAO WU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | PAX | 5,395.687829021 | $5,395.69 |
| CHAO WU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | PAX | (5,395.687829021) | ($5,395.69) |
| CHAO WU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,407.049284183) | ($5,407.05) |
| CHAO WU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,407.049284183 | $5,407.05 |
| CHAO WU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00126440767) | ($38.36) |
| CHAO WU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00126440767 | $38.36 |
| CHAO WU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (5.014770108) | ($5.01) |
| CHAO WU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | PAX | 5.014770108 | $5.01 |
| CHAO WU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001531878517) | ($0.05) |
| CHAO WU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001531878517 | $0.05 |
| CHAO WU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.133145755) | ($7.13) |
| CHAO WU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.133145755 | $7.13 |
| CHAO WU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | PAX | (5.014770108) | ($5.01) |
| CHAO WU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5,414.182429) | ($5,414.18) |
| CHAO WU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00126593) | ($37.63) |
| CHAO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000753240349445 | $0.28 |
| CHAO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.262340089465 | $38.26 |
| CHAO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 33.3970107460443 | $33.40 |
| CHAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064518615262 | $19.10 |
| CHAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019188613611 | $0.00 |
| CHAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.709170526 | $103.71 |
| CHAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 142.139469054 | $142.14 |
| CHAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456048249999 | $0.48 |
| CHAO ZHANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00086729) | ($27.48) |
| CHAO ZHANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02544444) | ($777.35) |
| CHAO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025907602446323 | $8.76 |
| CHAO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0235111744749999 | $0.03 |
| CHAO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000741762990913 | $0.26 |
| CHAO ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013108964935429 | $50.39 |
| CHAO ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.98735649 | $12.55 |
| CHAOCHENG SU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009654) | ($20.02) |
| CHAOCHENG SU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,040.62) |
| CHAOCHENG SU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,025.70) |
| CHAOCHENG SU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,001.95) |
| CHAOCHENG SU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| CHAOCHENG SU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 4,045.002271 | $4,045.00 |
| CHAOCHENG SU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| CHAOCHENG SU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,695.578305) | ($4,695.58) |
| CHAOCHENG SU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,000.0 | $3,000.00 |
| CHAOCHENG SU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,014.287483) | ($3,014.29) |
| CHAOCHENG SU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5327010709) | ($778.88) |
| CHAOCHENG SU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHAOCHENG SU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,038.851403) | ($4,038.85) |
| CHAOCHENG SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008248046658 | $24.41 |
| CHAOCHENG SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131362099724474 | $33.41 |
| CHAOCHENG SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.0572855401915 | $21.06 |
| CHAOCHENG SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 57.7256435445339 | $57.73 |
| CHAO-EN TSENG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04184938) | ($1,589.13) |
| CHAO-EN TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098046893114 | $30.61 |
| CHAO-EN TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110206324686 | $0.13 |
| CHAO-LIN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209574153761666 | $0.19 |
| CHAONAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025414641619 | $0.75 |
| CHAONAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015274905744 | $0.02 |
| CHAONAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087683290881 | $0.17 |
| CHAONAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.228663053 | $37.23 |
| CHAONAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00101522101446 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHAONAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000147182331429999 | $0.00 |
| CHAONI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038290939966 | $11.33 |
| CHAONI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051420083152 | $0.00 |
| CHAONING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005293743858 | $163.28 |
| CHAOPENG SHEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (747.19) | ($747.19) |
| CHAOPENG SHEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0187172 | $747.19 |
| CHAOPENG SHEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6824116961) | ($20,281.28) |
| CHAOPENG SHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6824116961 | $20,281.28 |
| CHAOPENG SHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($296.84) |
| CHAOPENG SHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.67241169) | ($19,960.54) |
| CHAOPENG SHEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.654349019) | ($23,778.48) |
| CHAOPENG SHEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.654349019 | $23,778.48 |
| CHAOPENG SHEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,041.99) |
| CHAOPENG SHEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (10.654349019) | ($21,817.02) |
| CHAOPENG SHEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004481727418) | ($12.92) |
| CHAOPENG SHEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004481727418 | $12.92 |
| CHAOPENG SHEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00044817) | ($12.93) |
| CHAOPENG SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248645162982315 | $94.07 |
| CHAOPENG SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059277406572393 | $161.09 |
| CHAOPENG SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.981353922623 | $0.98 |
| CHAOPENG SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0090334930306 | $0.10 |
| CHAOPENG SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.216957091079999 | $8.58 |
| CHAORAN HOU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $15,650.35 |
| CHAORAN HOU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.1779389474) | ($5,573.79) |
| CHAORAN HOU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004731539078) | ($149.52) |
| CHAORAN HOU | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.20834339014) | ($4,921.78) |
| CHAORAN HOU | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003855345256) | ($74.76) |
| CHAORAN HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047043509231 | $13.92 |
| CHAORAN HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 143.980117754 | $114.14 |
| CHAO-SHENG CHANG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.60298673 | $252.34 |
| CHAO-SHENG CHANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3) | ($126.64) |
| CHAO-SHENG CHANG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (3.3) | ($1,410.26) |
| CHAO-SHENG CHANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (15.455200214) | ($6,191.41) |
| CHAO-SHENG CHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (21.0592) | ($6.83) |
| CHAO-SHENG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4296728951332 | $30.45 |
| CHAOSHENG HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.43874048206 | $2.52 |
| CHAOSHI XU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| CHAOSHI XU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| CHAOSHI XU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| CHAOSHI XU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| CHAOSHI XU | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| CHAOSHI XU | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| CHAOSHI XU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| CHAOSHI XU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| CHAOSHI XU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| CHAOSHI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,547.427221921 | $2,547.43 |
| CHAOTANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000565731972297 | $22.39 |
| CHAOTANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000123201613479 | $0.24 |
| CHAOTANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070014150809 | $0.01 |
| CHAOWALIT CHERDCHOOCHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.59969140761 | $98.26 |
| CHAOYIH MAO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.06240083 | $196.81 |
| CHAOYIH MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.36995528691 | $21.18 |
| CHAO-YUNG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017947963658 | $0.53 |
| CHAO-YUNG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035838235528 | $0.04 |
| CHAPE NGAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016825598648 | $0.50 |
| CHAPE NGAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.1916319909999 | $23.94 |
| CHAPELOT PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000059101117232999 | $0.00 |
| CHAPIN HEMPHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018416370385 | $55.09 |
| CHAPIN HEMPHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014375452201 | $2.80 |
| CHAPIN HEMPHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.323410315 | $2.09 |
| CHAPIN HEMPHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0957564973959999 | $0.85 |
| CHAPMAN BARTO SHALLCROSS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 41,392.0 | $37,568.55 |
| CHAPMAN BARTO SHALLCROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018552501434 | $0.55 |
| CHAPMAN BARTO SHALLCROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5885985314 | $1,185.78 |
| CHAPMAN HARBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017020587447 | $5.04 |
| CHAPPAT LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.622340203642 | $0.61 |
| CHAPPAT LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 28.631395378 | $28.63 |
| CHARA KUTSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012031940671 | $0.00 |
| CHARA VILLAGRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.361454883381 | $0.36 |
| CHARA VILLAGRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083611167861 | $0.08 |
| CHARAE HOSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000893910404 | $0.03 |
| CHARAE HOSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018211541943 | $0.04 |
| CHARAE HOSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0102749685439 | $0.01 |
| CHARAE HOSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000079932862849999 | $0.00 |
| CHARAE HOSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000014366081154 | $0.00 |
| CHARALAMBOS CONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3915444152389 | $23.34 |
| CHARALAMBOS DEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7050120278754 | $0.68 |
| CHARALAMBOS DEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102470086481 | $0.02 |
| CHARALAMBOS PAPHITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.448339159496 | $105.84 |
| CHARALAMBOS PAPHITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.845625931 | $177.85 |
| CHARALAMBOS PAPHITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.9755614222 | $8.98 |
| CHARALAMBOS PERDIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0278899716011288 | $0.03 |
| CHARALAMBOS PHOKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017121355020999 | $51.03 |
| CHARALAMBOS PHOKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038998095767 | $0.05 |
| CHARALAMBOS PHOKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082738465004 | $0.02 |
| CHARALAMBOS PHOKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13889695774 | $0.14 |
| CHARALAMBOS PHOKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 209.655901288 | $166.21 |
| CHARALAMBOS PHOKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000043270247087 | $0.00 |
| CHARALAMBOS PHOKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.5528000661 | $5.55 |
| CHARALAMBOS STERGIDES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.12740566 | $292.31 |
| CHARALAMBOS STERGIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000762870381189999 | $22.58 |
| CHARALAMBOS STERGIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00364521621469999 | $6.59 |
| CHARALAMPOS ALEVIZOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (131,180.07868) | ($45,050.78) |
| CHARALAMPOS ALEVIZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4863750070041 | $0.47 |
| CHARALAMPOS ALEVIZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 577.96645295896 | $307.67 |
| CHARALAMPOS ANDRIKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098268712731 | $2.91 |
| CHARALAMPOS ANDRIKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16572925527 | $0.19 |
| CHARALAMPOS ANDRIKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027325706425 | $53.32 |
| CHARALAMPOS ANDRIKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.130634447780999 | $1.45 |
| CHARALAMPOS ANDRIKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0042379673579 | $0.00 |
| CHARALAMPOS ANDRIKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0127450255669 | $4.06 |
| CHARALAMPOS BOZIKIS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.4984 | $1,006.76 |
| CHARALAMPOS BOZIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033069768434 | $9.79 |
| CHARALAMPOS BOZIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133967137572999 | $24.07 |
| CHARALAMPOS BOZIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.27563150061999 | $7.85 |
| CHARALAMPOS CHATZIGEORGIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001250306735401 | $0.00 |
| CHARALAMPOS CHATZIPANAGIOTIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $95.55 |
| CHARALAMPOS CHATZIPANAGIOTIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | AVAX | 1.12699195 | $37.73 |
| CHARALAMPOS CHATZIPANAGIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4382793429 | $2.41 |
| CHARALAMPOS CHATZIPANAGIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.076743103205 | $0.01 |
| CHARALAMPOS CHATZIPANAGIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000382020883429999 | $0.03 |
| CHARALAMPOS CHATZIPANAGIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0634269821919999 | $2.38 |
| CHARALAMPOS CHATZIPANAGIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07633548383 | $0.43 |
| CHARALAMPOS CHATZIPANAGIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00061101054104 | $0.04 |
| CHARALAMPOS CHATZIPANAGIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000821068293169999 | $0.01 |
| CHARALAMPOS CHATZIPANAGIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 5.2510800447 | $5.25 |
| CHARALAMPOS CHATZIPANAGIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0977130665959999 | $0.20 |
| CHARALAMPOS CHRISTOS GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091745970704 | $1.79 |
| CHARALAMPOS FILIPPOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015549894537 | $0.02 |
| CHARALAMPOS FILIPPOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000219447862 | $0.00 |
| CHARALAMPOS FILIPPOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016476457415 | $0.00 |
| CHARALAMPOS FILIPPOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000089559205271999 | $0.00 |
| CHARALAMPOS FILIPPOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000115060262718 | $0.00 |
| CHARALAMPOS FILIPPOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.008418953675 | $0.60 |
| CHARALAMPOS FILIPPOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0016771909129 | $0.18 |
| CHARALAMPOS FILIPPOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000140038355629999 | $0.00 |
| CHARALAMPOS GKONOS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 67.546 | $139.84 |
| CHARALAMPOS GKONOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.04929283 | $1,461.47 |
| CHARALAMPOS GKONOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061183291262 | $16.04 |
| CHARALAMPOS GKONOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73945020084 | $0.68 |
| CHARALAMPOS GKONOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00299795747509999 | $5.85 |
| CHARALAMPOS KALANTZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.4963016325 | $49.16 |
| CHARALAMPOS KALFAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00430948 | $149.58 |
| CHARALAMPOS KALFAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0136249 | $399.33 |
| CHARALAMPOS KALFAS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00321208 | $95.56 |
| CHARALAMPOS KALFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182273408671046 | $4.51 |
| CHARALAMPOS KALFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101782703485 | $0.00 |
| CHARALAMPOS KALFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00554756344189999 | $0.01 |
| CHARALAMPOS KALFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000067921736457 | $0.00 |
| CHARALAMPOS KANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001390858693 | $4.18 |
| CHARALAMPOS KANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.95272108645 | $130.86 |
| CHARALAMPOS KANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001474531056 | $2.98 |
| CHARALAMPOS KANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6641513254 | $0.35 |
| CHARALAMPOS KANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05910203358 | $0.59 |
| CHARALAMPOS KANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.832775 | $1.66 |
| CHARALAMPOS KARASAVVAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XLM | (20.0) | ($3.92) |
| CHARALAMPOS KARASAVVAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XLM | (90,296.1521228) | ($17,762.16) |
| CHARALAMPOS KARASAVVAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 9,975.0 | $9,975.00 |
| CHARALAMPOS KARASAVVAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | PAX | 40.0 | $40.00 |
| CHARALAMPOS KARASAVVAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | PAX | 22,293.48 | $22,293.48 |
| CHARALAMPOS KARASAVVAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,113.907237) | ($10,113.91) |
| CHARALAMPOS KARASAVVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156635204838 | $46.46 |
| CHARALAMPOS KARASAVVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.399977295 | $6.30 |
| CHARALAMPOS KARASAVVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.313541751179999 | $641.08 |
| CHARALAMPOS KARASAVVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,514.614796165 | $1,514.61 |
| CHARALAMPOS KARASAVVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45686794749 | $4.03 |
| CHARALAMPOS KARASAVVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 77.5171789878899 | $77.52 |
| CHARALAMPOS KARASAVVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.7189557745539 | $5.25 |
| CHARALAMPOS KARASAVVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0070837035971 | $0.52 |
| CHARALAMPOS KARASAVVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.78228085 | $0.11 |
| CHARALAMPOS KARASAVVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0153907426372 | $3.49 |
| CHARALAMPOS KARASAVVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.16295365591 | $11.62 |
| CHARALAMPOS KARASAVVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 65.42634693 | $31.53 |
| CHARALAMPOS KARASAVVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00428056485369999 | $0.46 |
| CHARALAMPOS KARASAVVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 212.490230535 | $212.49 |
| CHARALAMPOS KARASTAMATIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000013 | $0.00 |
| CHARALAMPOS KARASTAMATIS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00011225 | $0.02 |
| CHARALAMPOS KARASTAMATIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001063 | $0.00 |
| CHARALAMPOS KARASTAMATIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00007826 | $0.01 |
| CHARALAMPOS KARASTAMATIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000096 | $0.00 |
| CHARALAMPOS KARASTAMATIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000015 | $0.00 |
| CHARALAMPOS KARASTAMATIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000013 | $0.00 |
| CHARALAMPOS KARASTAMATIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000014 | $0.00 |
| CHARALAMPOS KARASTAMATIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| CHARALAMPOS KARASTAMATIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00006159 | $0.01 |
| CHARALAMPOS KARASTAMATIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00007107 | $0.01 |
| CHARALAMPOS KARASTAMATIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00015265 | $0.02 |
| CHARALAMPOS KARASTAMATIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000019 | $0.00 |
| CHARALAMPOS KARASTAMATIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00023564 | $0.02 |
| CHARALAMPOS KARASTAMATIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000017 | $0.00 |
| CHARALAMPOS KARASTAMATIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00003959 | $0.00 |
| CHARALAMPOS KARASTAMATIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| CHARALAMPOS KARASTAMATIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| CHARALAMPOS KARASTAMATIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| CHARALAMPOS KARASTAMATIS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| CHARALAMPOS KARASTAMATIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00020288 | $0.02 |
| CHARALAMPOS KARASTAMATIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000024 | $0.00 |
| CHARALAMPOS KARASTAMATIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000021 | $0.00 |
| CHARALAMPOS KARASTAMATIS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000021 | $0.00 |
| CHARALAMPOS KARASTAMATIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000648 | $0.01 |
| CHARALAMPOS KARASTAMATIS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00014158 | $0.01 |
| CHARALAMPOS KARASTAMATIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000023 | $0.00 |
| CHARALAMPOS KARASTAMATIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000023 | $0.00 |
| CHARALAMPOS KARASTAMATIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00008469 | $0.01 |
| CHARALAMPOS KARASTAMATIS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000033 | $0.00 |
| CHARALAMPOS KARASTAMATIS | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000031 | $0.00 |
| CHARALAMPOS KARASTAMATIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000031 | $0.00 |
| CHARALAMPOS KARASTAMATIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00020926 | $0.01 |
| CHARALAMPOS KARASTAMATIS | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00002453 | $0.00 |
| CHARALAMPOS KARASTAMATIS | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00012631 | $0.01 |
| CHARALAMPOS KARASTAMATIS | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00014167 | $0.01 |
| CHARALAMPOS KARASTAMATIS | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00020248 | $0.01 |
| CHARALAMPOS KARASTAMATIS | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00026173 | $0.02 |
| CHARALAMPOS KARASTAMATIS | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00024968 | $0.01 |
| CHARALAMPOS KARASTAMATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01150759181141 | $0.01 |
| CHARALAMPOS KRAGIOPOULOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.00426352) | ($7,860.74) |
| CHARALAMPOS KRAGIOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.4455030972 | $156.11 |
| CHARALAMPOS KRAGIOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5562630769 | $0.97 |
| CHARALAMPOS KRAGIOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.008639992788 | $0.50 |
| CHARALAMPOS MICHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016686423784 | $4.94 |
| CHARALAMPOS MICHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000061438578209 | $0.00 |
| CHARALAMPOS MICHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000058737329805 | $0.00 |
| CHARALAMPOS MICHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000000773654 | $0.00 |
| CHARALAMPOS MICHELIS | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00012281 | $0.01 |
| CHARALAMPOS MICHELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023044812615959 | $0.02 |
| CHARALAMPOS MORAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.666555034652 | $4.49 |
| CHARALAMPOS STAMATOPOULOS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LTC | (0.11141357) | ($11.23) |
| CHARALAMPOS STAMATOPOULOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (3.75604) | ($38.97) |
| CHARALAMPOS STAMATOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56488795729048 | $0.75 |
| CHARALAMPOS TZARTZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061174222637476 | $0.01 |
| CHARALAMPOS VOUTOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027515940319 | $0.03 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARAN ARVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00182774784855 | $0.00 |
| CHARAN ARVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000050751468061 | $0.00 |
| CHARAN CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02255318936047 | $0.02 |
| CHARAN MAHANKALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000058401861582 | $0.00 |
| CHARAN REDDY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03457055869) | ($100.00) |
| CHARAN REDDY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03457055869 | $100.00 |
| CHARAN REDDY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03457055869) | ($98.86) |
| CHARAN REDDY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.3) | ($6,563.26) |
| CHARAN REDDY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.3 | $6,563.26 |
| CHARAN REDDY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.3) | ($6,522.86) |
| CHARAN REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0189198841851 | $44.31 |
| CHARAN REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 299.283522234 | $299.28 |
| CHARAN REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.182229004 | $14.41 |
| CHARAN REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71279149026 | $7.92 |
| CHARAN REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37528523537 | $3.31 |
| CHARAN TEJA APPAM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDT ERC20 | 6,369.547697 | $6,369.55 |
| CHARAN TEJA APPAM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (6,369.547697) | ($6,369.55) |
| CHARAN TEJA APPAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.99672846344) | ($27,710.05) |
| CHARAN TEJA APPAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.99672846344 | $27,710.05 |
| CHARAN TEJA APPAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.472957332) | ($20,223.70) |
| CHARAN TEJA APPAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.472957332 | $20,223.70 |
| CHARAN TEJA APPAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (60.637515166) | ($2,720.81) |
| CHARAN TEJA APPAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 60.637515166 | $2,720.81 |
| CHARAN TEJA APPAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99672846) | ($27,618.62) |
| CHARAN TEJA APPAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3231139569) | ($673.35) |
| CHARAN TEJA APPAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3231139569 | $673.35 |
| CHARAN TEJA APPAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (10.79607128) | ($22,552.67) |
| CHARAN TEJA APPAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50.0) | ($50.00) |
| CHARAN TEJA APPAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 50.0 | $50.00 |
| CHARAN TEJA APPAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| CHARAN TEJA APPAM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (60.637515165) | ($3,164.67) |
| CHARAN TEJA APPAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (105,522.9441286) | ($105,522.94) |
| CHARAN TEJA APPAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 105,522.9441286 | $105,522.94 |
| CHARAN TEJA APPAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004678689858) | ($14.18) |
| CHARAN TEJA APPAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004678689858 | $14.18 |
| CHARAN TEJA APPAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (105,522.944128) | ($105,522.94) |
| CHARAN TEJA APPAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007641569731) | ($15.78) |
| CHARAN TEJA APPAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007641569731 | $15.78 |
| CHARAN TEJA APPAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.05346201087) | ($2.99) |
| CHARAN TEJA APPAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.05346201087 | $2.99 |
| CHARAN TEJA APPAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00764156973) | ($15.77) |
| CHARAN TEJA APPAM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (0.053462011) | ($2.87) |
| CHARAN TEJA APPAM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00046787) | ($13.93) |
| CHARAN TEJA APPAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (93.187632112) | ($93.19) |
| CHARAN TEJA APPAM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 93.187632112 | $93.19 |
| CHARAN TEJA APPAM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (93.187632) | ($93.19) |
| CHARAN TEJA APPAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00342777595546686 | $131.20 |
| CHARAN TEJA APPAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0476702309243788 | $133.50 |
| CHARAN TEJA APPAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 786.874630021198 | $786.87 |
| CHARAN TEJA APPAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.302869351330452 | $26.66 |
| CHARANA DHAMMIKA PERERA INGIRIYA ARACHCHIGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 290.0 | $290.00 |
| CHARANA DHAMMIKA PERERA INGIRIYA ARACHCHIGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,992.07718 | $5,992.08 |
| CHARANA DHAMMIKA PERERA INGIRIYA ARACHCHIGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.32088664 | $10,380.68 |
| CHARANA DHAMMIKA PERERA INGIRIYA ARACHCHIGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02911 | $944.16 |
| CHARANA DHAMMIKA PERERA INGIRIYA ARACHCHIGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.32210066631) | ($10,447.11) |
| CHARANA DHAMMIKA PERERA INGIRIYA ARACHCHIGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000378854408) | ($11.57) |
| CHARANA DHAMMIKA PERERA INGIRIYA ARACHCHIGE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01940896717) | ($591.76) |
| CHARANA DHAMMIKA PERERA INGIRIYA ARACHCHIGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003947310521) | ($11.57) |
| CHARANA DHAMMIKA PERERA INGIRIYA ARACHCHIGE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01463303066) | ($295.88) |
| CHARANA DHAMMIKA PERERA INGIRIYA ARACHCHIGE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0301125816) | ($608.88) |
| CHARANA DHAMMIKA PERERA INGIRIYA ARACHCHIGE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.98911968535) | ($20,000.00) |
| CHARANA DHAMMIKA PERERA INGIRIYA ARACHCHIGE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.233262394 | $24,936.57 |
| CHARANA DHAMMIKA PERERA INGIRIYA ARACHCHIGE | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005660397247) | ($11.57) |
| CHARANA DHAMMIKA PERERA INGIRIYA ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007176334024347 | $16.31 |
| CHARANA DHAMMIKA PERERA INGIRIYA ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.96602383639 | $78.12 |
| CHARANE STARR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024027) | ($48.28) |
| CHARANE STARR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CHARANE STARR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (26,892.363818) | ($26,892.36) |
| CHARANE STARR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (35.510880535) | ($72,258.26) |
| CHARANE STARR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (70.607892) | ($47.41) |
| CHARANE STARR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (60,000.0) | ($41,568.48) |
| CHARANE STARR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (53,500.131567) | ($36,991.06) |
| CHARANE STARR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.375721) | ($11,441.08) |
| CHARANE STARR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 26,933.363818 | $26,933.36 |
| CHARANE STARR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (996.48) | ($996.48) |
| CHARANE STARR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (81.832351) | ($49.26) |
| CHARANE STARR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (26,000.0) | ($26,000.00) |
| CHARANE STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160736208632349 | $59.68 |
| CHARANE STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056348293581 | $0.07 |
| CHARANE STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16684739229149 | $455.93 |
| CHARANE STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 281.54592547774 | $281.55 |
| CHARANE STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 843.30138237081 | $934.55 |
| CHARANE STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0146064326979999 | $0.16 |
| CHARANE STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.871347485859999 | $7.69 |
| CHARAPOV AND CHARAPOVA MEDICINE PROFESSIONAL CORPORATION | FAIRCREST ROAD, OTTAWA, K1H5E2 CANADA | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.607798165) | ($18.77) |
| CHARAPOV AND CHARAPOVA MEDICINE PROFESSIONAL CORPORATION | FAIRCREST ROAD, OTTAWA, K1H5E2 CANADA | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (3,359.41) | ($3,359.41) |
| CHARAPOV AND CHARAPOVA MEDICINE PROFESSIONAL CORPORATION | FAIRCREST ROAD, OTTAWA, K1H5E2 CANADA | 5/14/2022 | Earn | Incoming | Deposit | USDC | 3,359.41 | $3,359.41 |
| CHARAPOV AND CHARAPOVA MEDICINE PROFESSIONAL CORPORATION | FAIRCREST ROAD, OTTAWA, K1H5E2 CANADA | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.0640444339) | ($21.27) |
| CHARAPOV AND CHARAPOVA MEDICINE PROFESSIONAL CORPORATION | FAIRCREST ROAD, OTTAWA, K1H5E2 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 902.862465018 | $982.55 |
| CHARAY SCHWOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.094767233 | $20.00 |
| CHARBEL ABOUZEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000296915454357 | $0.88 |
| CHARBEL ABOUZEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000091223432268 | $0.00 |
| CHARBEL ABOUZEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052767091931 | $0.01 |
| CHARBEL AHOUIGNAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00056474 | $0.08 |
| CHARBEL AHOUIGNAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0006235 | $0.06 |
| CHARBEL AHOUIGNAN | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00081824 | $0.05 |
| CHARBEL AHOUIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00239630342853299 | $0.00 |
| CHARBEL BOU SERHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032810724623 | $100.20 |
| CHARBEL BOU SERHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0455884528879999 | $90.64 |
| CHARBEL BOU SERHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.411052578269999 | $0.41 |
| CHARBEL BOU YOUNES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 129.0 | $129.26 |
| CHARBEL BOU YOUNES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 864.818501 | $864.82 |
| CHARBEL BOU YOUNES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | UST | (129.720707) | ($8.68) |
| CHARBEL BOU YOUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004689644614 | $1.39 |
| CHARBEL BOU YOUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00201478606549999 | $3.93 |
| CHARBEL BOU YOUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.2807596442 | $15.28 |
| CHARBEL BOU YOUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.13869902779 | $0.07 |
| CHARBEL BOU YOUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.720707576399999 | $0.21 |
| CHARBEL BOUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128302340018 | $37.97 |
| CHARBEL BOUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022635638201 | $44.17 |
| CHARBEL BOUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.3212003419999 | $16.90 |
| CHARBEL BOUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0148396429 | $11.28 |
| CHARBEL HANI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00877029 | $260.95 |
| CHARBEL HANI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01151562 | $342.87 |
| CHARBEL HANI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.020159) | ($599.98) |
| CHARBEL HANI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 737.291 | $599.98 |
| CHARBEL HANI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.49001885 | $869.83 |
| CHARBEL HANI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.78814652 | $1,384.47 |
| CHARBEL HANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.123822312) | ($4,607.26) |
| CHARBEL HANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,374.184907378) | ($740.32) |
| CHARBEL HANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.415685863941 | $3.18 |
| CHARBEL HANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019493337152737 | $43.84 |
| CHARBEL HANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.2147684480289 | $15.48 |
| CHARBEL HANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0395338980339999 | $2.25 |
| CHARBEL HANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00015221288403 | $0.00 |
| CHARBEL JABBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014977365537 | $0.00 |
| CHARBEL JABBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000030030776059 | $0.00 |
| CHARBEL KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079781186183 | $23.61 |
| CHARBEL KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041883982541 | $0.00 |
| CHARBEL KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00701770621359999 | $13.69 |
| CHARBEL KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.24235303453 | $0.98 |
| CHARBEL KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.128326337871 | $0.08 |
| CHARBEL KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00586478624319999 | $1.87 |
| CHARBEL ZALAQUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0828495119368 | $0.08 |
| CHARBEL ZINGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075484261399 | $0.09 |
| CHARBEL ZINGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.6509573639999 | $15.58 |
| CHARBEL ZINGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.098410029958 | $0.05 |
| CHARBEL-LOUIS TANNOUS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $29.33 |
| CHARBEL-LOUIS TANNOUS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00317 | $117.78 |
| CHARBEL-LOUIS TANNOUS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.007 | $12.54 |
| CHARBEL-LOUIS TANNOUS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00185 | $55.14 |
| CHARBEL-LOUIS TANNOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.2082805065905 | $56.55 |
| CHARD FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029189038225 | $0.00 |
| CHARDAI JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000590504017519999 | $1.75 |
| CHARDAN SAPPARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078149996112 | $2.31 |
| CHARDAN SAPPARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016408917844 | $0.00 |
| CHARDAN SAPPARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031596105497 | $6.17 |
| CHARDAY MORRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (36.342755798) | ($50,000.00) |
| CHARDAY MORRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09092957501) | ($125.10) |
| CHARDAY MORRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 43.932669983 | $60,442.13 |
| CHARDAY MORRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.093010561) | ($1,503.75) |
| CHARDAY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0297639123034 | $42.68 |
| CHARDAY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7756449433 | $12.78 |
| CHARDAY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33044611421 | $2.92 |
| CHARDAY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.48800806081 | $35.72 |
| CHARDEYRON SYLVAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1424213530599 | $10.63 |
| CHARDINE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050635086216 | $0.00 |
| CHARENCE ASHLEY-MOLETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030314117908 | $8.97 |
| CHARENYA ANANDAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.123364) | ($3,365.00) |
| CHARENYA ANANDAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.123364 | $3,365.00 |
| CHARENYA ANANDAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.123364) | ($3,335.19) |
| CHARENYA ANANDAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.858608723) | ($54,776.15) |
| CHARENYA ANANDAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.858608723 | $54,776.15 |
| CHARENYA ANANDAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (1.85860872) | ($58,135.36) |
| CHARENYA ANANDAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.96537595) | ($13,269.45) |
| CHARENYA ANANDAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.96537595 | $13,269.45 |
| CHARENYA ANANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00777972559776 | $274.64 |
| CHARENYA ANANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065243419463412 | $154.51 |
| CHARENYA ANANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30148663877 | $0.24 |
| CHARENYA ANANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.048326420743 | $0.54 |
| CHARENYA ANANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00040084045511 | $0.00 |
| CHARENYA ANANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000225929847149999 | $0.00 |
| CHARENYA ANANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000030550535774 | $0.00 |
| CHARENYA ANANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00118543418438 | $0.00 |
| CHARICA BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058664299485 | $0.01 |
| CHARICA BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.20080619949999 | $4.12 |
| CHARICA BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.26860711998 | $0.19 |
| CHARICA BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000104786530205999 | $0.00 |
| CHARIF HAFSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22744749184 | $1.43 |
| CHARIF MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029097149114077 | $0.00 |
| CHARIKA THEEKSHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000426382700569 | $0.00 |
| CHARIKLEIA SIFAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178437984839999 | $0.53 |
| CHARIKLEIA SIFAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031785598317 | $0.06 |
| CHARILAOS NTOKO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01188693 | $471.29 |
| CHARILAOS NTOKO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.04502527 | $108.05 |
| CHARILAOS NTOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001825315729169 | $53.66 |
| CHARILAOS NTOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004577446419121 | $0.01 |
| CHARILAOS NTOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000446595350141999 | $0.68 |
| CHARILAOS STRATAKIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.017344) | ($520.45) |
| CHARILAOS STRATAKIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | MATIC | 861.044 | $520.45 |
| CHARILAOS STRATAKIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | KNC | (31.029) | ($61.05) |
| CHARILAOS STRATAKIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 60.522 | $61.05 |
| CHARILAOS STRATAKIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (60.52) | ($60.52) |
| CHARILAOS STRATAKIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SNX | 21.424 | $60.52 |
| CHARILAOS STRATAKIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (49.112) | ($34.89) |
| CHARILAOS STRATAKIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 34.805 | $34.89 |
| CHARILAOS STRATAKIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (861.044) | ($519.57) |
| CHARILAOS STRATAKIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 517.453 | $519.57 |
| CHARILAOS STRATAKIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (552.26) | ($552.26) |
| CHARILAOS STRATAKIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SNX | 196.116 | $552.26 |
| CHARILAOS STRATAKIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MCDAI | (561.6370993) | ($561.64) |
| CHARILAOS STRATAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.56647269786 | $27.44 |
| CHARILAOS STRATAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113935534539 | $0.13 |
| CHARINA FARGESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.01549654201 | $3.47 |
| CHARING CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001381978265 | $0.41 |
| CHARING CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025070056156 | $0.03 |
| CHARING CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 136.865466146 | $108.50 |
| CHARIS CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019220174145 | $0.57 |
| CHARIS CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.55795787046 | $0.08 |
| CHARIS CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037585005255 | $0.28 |
| CHARIS CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9522550657 | $0.93 |
| CHARIS JAME BERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7086541076757 | $0.71 |
| CHARIS KONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.098365590211 | $0.12 |
| CHARIS KONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.58311122942 | $0.28 |
| CHARIS MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028927378061 | $8.56 |
| CHARIS MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087431563188 | $0.10 |
| CHARIS MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038347373984 | $0.75 |
| CHARIS REMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,956.09433687 | $2,183.82 |
| CHARIS WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130337651408999 | $0.39 |
| CHARIS WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3467948056 | $1.47 |
| CHARISH LAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1816168277056 | $1.06 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARISIS BITOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181905478769999 | $54.38 |
| CHARISIS BITOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004595789086 | $0.01 |
| CHARISIS BITOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055530347684 | $10.84 |
| CHARISIS BITOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6656746042 | $1.32 |
| CHARISIS BITOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40311181272 | $4.48 |
| CHARISIS BITOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0165728963659999 | $0.15 |
| CHARISMA SAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183846321349999 | $0.54 |
| CHARISMA SAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023170863319 | $4.52 |
| CHARISMA SAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.97842475178 | $0.61 |
| CHARISSA PREDMORE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (92.074579316) | ($49.14) |
| CHARISSA PREDMORE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 92.074579316 | $49.14 |
| CHARISSA PREDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44761288368097 | $0.33 |
| CHARISSA VAN WINGERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079478113913 | $8.85 |
| CHARISSE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052818898396 | $15.63 |
| CHARISSE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6426205791 | $1.92 |
| CHARISSE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075063795605 | $1.46 |
| CHARISSE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0525447159 | $1.92 |
| CHARISSE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029572180059 | $0.03 |
| CHARISSE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00005012850589 | $0.00 |
| CHARISSE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1954165022 | $7.50 |
| CHARISSE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.122892677602999 | $13.49 |
| CHARISSE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.018766559872 | $0.12 |
| CHARISSE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00072176458975 | $0.05 |
| CHARISSE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.010443156842 | $0.74 |
| CHARISSE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.19235744144 | $0.09 |
| CHARISSE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000093345914504 | $0.00 |
| CHARISSE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0146490073157 | $0.01 |
| CHARISSE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.087384074745 | $2.05 |
| CHARISSE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.103847050948 | $0.30 |
| CHARISSE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00104385334538 | $0.07 |
| CHARISSE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0081543390481 | $0.03 |
| CHARISSE JOY DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.64712106411 | $15.99 |
| CHARISSE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.00153184542099 | $8.16 |
| CHARISSE TESALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021411866021 | $0.02 |
| CHARISSE TESALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.107611055462 | $1.20 |
| CHARISSE VERACHTERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (20,000.0) | ($20,000.00) |
| CHARISSE VERACHTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 287.19927390867 | $289.57 |
| CHARITH FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0190229168090581 | $0.02 |
| CHARITH HESANKA JAYALATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021009531941 | $0.04 |
| CHARITH WARNAKULASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000085135551698 | $0.17 |
| CHARITHA VADLAMUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154891493669999 | $0.02 |
| CHARITHA VADLAMUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.898476046 | $45.90 |
| CHARITHARTH KALYAN SETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017104364209 | $0.01 |
| CHARITHARTH KALYAN SETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000069711893322 | $0.00 |
| CHARITO CORVIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| CHARITO CORVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.015895085 | $50.02 |
| CHARITO GENEROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01820762691 | $0.02 |
| CHARITO GENEROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008208760319 | $0.00 |
| CHARITO GENEROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.025493572418 | $0.01 |
| CHARITO GENEROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00069351740215 | $0.00 |
| CHARITO GENEROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000007940047599 | $0.00 |
| CHARITO MACAPODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00367321911929999 | $112.49 |
| CHARITO MACAPODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125288243469 | $253.91 |
| CHARITO VERGARA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00065311 | $27.33 |
| CHARITO VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149037045094 | $4.40 |
| CHARITO VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071927752769 | $0.01 |
| CHARITO VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120178627103 | $2.34 |
| CHARITO VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0357141524919999 | $2.61 |
| CHARITON KOUGKOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026931804520 | $7.97 |
| CHARITY ANCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3427341374 | $1.17 |
| CHARITY ANCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0937545470799999 | $0.01 |
| CHARITY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065495962178 | $0.19 |
| CHARITY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8101711972 | $4.61 |
| CHARITY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.07476395970999 | $0.04 |
| CHARITY BAW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| CHARITY BAW | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| CHARITY BAW | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CHARITY BAW | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| CHARITY BAW | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| CHARITY BAW | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| CHARITY BAW | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (29,995.0) | ($29,995.00) |
| CHARITY BAW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| CHARITY BAW | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| CHARITY BAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002060673632 | $61.95 |
| CHARITY BAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153296454299999 | $0.02 |
| CHARITY BAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025629293229 | $50.01 |
| CHARITY BAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 151.261623352499 | $151.26 |
| CHARITY CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00756313 | $234.75 |
| CHARITY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025682642439 | $77.85 |
| CHARITY CYPHERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,030.39835447 | $1,483.77 |
| CHARITY CYPHERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.818004307) | ($1.82) |
| CHARITY CYPHERS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.818004307 | $1.82 |
| CHARITY CYPHERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1722584694) | ($0.14) |
| CHARITY CYPHERS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1722584694 | $0.14 |
| CHARITY CYPHERS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1.818004) | ($1.82) |
| CHARITY CYPHERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00152625855) | $0.00 |
| CHARITY CYPHERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00152625855 | $0.00 |
| CHARITY CYPHERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3308712815) | ($9,499.31) |
| CHARITY CYPHERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3308712815 | $9,499.31 |
| CHARITY CYPHERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33087128) | ($9,463.91) |
| CHARITY CYPHERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,041.241675676) | ($532.33) |
| CHARITY CYPHERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,041.241675676 | $532.33 |
| CHARITY CYPHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228551997614479 | $78.18 |
| CHARITY CYPHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042551016007 | $0.08 |
| CHARITY CYPHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00870381187693063 | $0.01 |
| CHARITY CYPHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.952159386077 | $10.15 |
| CHARITY CYPHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00047941609690871 | $0.00 |
| CHARITY CYPHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0078190132 | $0.73 |
| CHARITY CYPHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.87117497107999 | $20.44 |
| CHARITY IKAFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013670246307 | $0.00 |
| CHARITY IKAFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.331376702019999 | $0.39 |
| CHARITY IKAFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000431050689059999 | $0.00 |
| CHARITY IKAFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022577993705 | $0.00 |
| CHARITY IKAFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5115323938 | $0.32 |
| CHARITY IKAFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000698882575659 | $0.00 |
| CHARITY IKAFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002418005982 | $0.00 |
| CHARITY IKAFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00077604452374 | $0.00 |
| CHARITY IKAFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.323543386929999 | $0.15 |
| CHARITY IKAFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.34573251548 | $0.01 |
| CHARITY IKAFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000037752332825 | $0.00 |
| CHARITY IKAFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000102308447034 | $0.00 |
| CHARITY L COUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025241436758 | $0.75 |
| CHARITY L COUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029998424018 | $0.59 |
| CHARITY MICHELLE SCHWEIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032921785192 | $0.10 |
| CHARITY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032437871029 | $99.03 |
| CHARITY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077799994086 | $155.97 |
| CHARITY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083877691771 | $0.08 |
| CHARITY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0327490362969999 | $2.48 |
| CHARITY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.776823672 | $1.48 |
| CHARITY OBIAGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005163610395 | $0.15 |
| CHARITY OBIAGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014515755268 | $2.83 |
| CHARITY OBIAGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.74270503769999 | $2.17 |
| CHARITY OBIAGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3746663543 | $0.86 |
| CHARITY OBIAGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20435918969 | $2.27 |
| CHARITY OBIAGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0074118750256 | $0.05 |
| CHARITY OBIAGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00132889276416 | $0.09 |
| CHARITY OBIAGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.067467881152 | $0.09 |
| CHARITY OBIAGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.15072363768 | $0.15 |
| CHARITY PERSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.923141388) | ($339.17) |
| CHARITY PERSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.923141388 | $339.17 |
| CHARITY PERSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (48.193387675) | ($650.00) |
| CHARITY PERSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 48.193387675 | $650.00 |
| CHARITY PERSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LINK | (48.19) | ($650.00) |
| CHARITY PERSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07325949579) | ($2,224.79) |
| CHARITY PERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07325949579 | $2,224.79 |
| CHARITY PERSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002989843869) | ($0.62) |
| CHARITY PERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002989843869 | $0.62 |
| CHARITY PERSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (104.196430552) | ($789.54) |
| CHARITY PERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 104.196430552 | $789.54 |
| CHARITY PERSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (216.871484619) | ($150.50) |
| CHARITY PERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 216.871484619 | $150.50 |
| CHARITY PERSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.002198260828) | ($0.23) |
| CHARITY PERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.002198260828 | $0.23 |
| CHARITY PERSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03403426455) | ($0.36) |
| CHARITY PERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.03403426455 | $0.36 |
| CHARITY PERSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,028.41818635) | ($566.47) |
| CHARITY PERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,028.41818635 | $566.47 |
| CHARITY PERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.073259) | ($2,222.33) |
| CHARITY PERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (216.871484) | ($150.89) |
| CHARITY PERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.925339) | ($202.25) |
| CHARITY PERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (1,028.418186) | ($566.38) |
| CHARITY PERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LINK | (104.199818) | ($752.14) |
| CHARITY PERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000534491029742 | $18.87 |
| CHARITY PERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002062931052116 | $0.01 |
| CHARITY PERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.88794411252539 | $1.95 |
| CHARITY PERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.09852467836599 | $3.77 |
| CHARITY PERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000365378711437759 | $0.01 |
| CHARITY PERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.262320256457046 | $2.89 |
| CHARITY PERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00395436397914882 | $0.69 |
| CHARITY PERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000096314028207 | $0.00 |
| CHARITY PRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093806170609 | $0.03 |
| CHARITY PRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0573391395549999 | $0.06 |
| CHARITY PRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000904698534089999 | $0.00 |
| CHARITY PRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00053486521567 | $0.00 |
| CHARITY PRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00071435405655 | $0.00 |
| CHARITY PRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000015034241614 | $0.00 |
| CHARITY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302708994339999 | $92.24 |
| CHARITY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118925243828999 | $23.21 |
| CHARITY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26416937087 | $2.94 |
| CHARITY RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000387385459369999 | $0.01 |
| CHARIYAKORN SONTISAMPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000322266181699999 | $0.10 |
| CHARKRID THANHACHARTYOTHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015985241516 | $47.47 |
| CHARKRID THANHACHARTYOTHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| CHARKRID THANHACHARTYOTHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.786809249 | $16.79 |
| CHARKRID THANHACHARTYOTHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00088109853686 | $0.20 |
| CHARL MINNAAR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (908.825397) | ($908.83) |
| CHARL MINNAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116886858593999 | $34.60 |
| CHARL MINNAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.573108406885 | $0.52 |
| CHARL MINNAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047743759202 | $9.32 |
| CHARL MINNAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.363409596943 | $4.36 |
| CHARL MOOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.009363571399 | $102.94 |
| CHARL VAN EEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.572657919 | $2.04 |
| CHARL VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074526985486 | $149.92 |
| CHARL VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 268.268543759 | $212.68 |
| CHARLA ANN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227641923859999 | $0.04 |
| CHARLA SLAUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032902530991 | $0.97 |
| CHARLANNE RANAE BELLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174678547564 | $64.42 |
| CHARLANNE RANAE BELLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5041968078 | $1.57 |
| CHARLE BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007899017113 | $0.00 |
| CHARLE BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023041873946 | $0.00 |
| CHARLE BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122299921611 | $0.00 |
| CHARLE BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000601657833139999 | $0.01 |
| CHARLEE YANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.12673859 | $3,888.34 |
| CHARLEE YANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.08040455653) | ($2,463.17) |
| CHARLEE YANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.03997847428) | ($1,225.78) |
| CHARLEE YANG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00175206395) | ($53.48) |
| CHARLEE YANG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004380159874) | ($133.70) |
| CHARLEE YANG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 2.6 | $5,130.97 |
| CHARLEE YANG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | ETH | (2.024171835) | ($3,991.93) |
| CHARLEE YANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.114841233) | ($10,000.00) |
| CHARLEE YANG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.05424771364) | ($66.85) |
| CHARLEE YANG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2450726684) | ($302.01) |
| CHARLEE YANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.117147011 | $10,002.84 |
| CHARLEE YANG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 2.024171835 | $2,494.41 |
| CHARLEE YANG | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1446974155) | ($159.84) |
| CHARLEE YANG | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02420676232) | ($26.74) |
| CHARLEE YANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2102771543) | ($4,000.00) |
| CHARLEE YANG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.006350485714) | ($120.80) |
| CHARLEE YANG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001405702777) | ($26.74) |
| CHARLEE YANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2209394344 | $4,202.82 |
| CHARLEE YANG | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.03997847428 | $760.49 |
| CHARLEE YANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4418790036 | $8,412.56 |
| CHARLEE YANG | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.08040455653 | $1,530.75 |
| CHARLEE YANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4202090282) | ($8,000.00) |
| CHARLEE YANG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01269022861) | ($241.60) |
| CHARLEE YANG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002798592128) | ($53.28) |
| CHARLEE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028164509814 | $7.36 |
| CHARLEE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014600632546 | $2.84 |
| CHARLEE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.088959995185 | $0.09 |
| CHARLEE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000437514089599999 | $0.00 |
| CHARLEE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000113000942643 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLEEN CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035025433135 | $10.37 |
| CHARLEEN CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073778299132 | $14.40 |
| CHARLEEN CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.25388728113 | $0.79 |
| CHARLEEN CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050210887178 | $0.44 |
| CHARLELIE COQUELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00010259351983 | $0.00 |
| CHARLEMAGNE VIRAY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.0987 | $300.83 |
| CHARLEMAGNE VIRAY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.0937 | $265.92 |
| CHARLEMAGNE VIRAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07) | ($192.25) |
| CHARLEMAGNE VIRAY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.049) | ($124.64) |
| CHARLEMAGNE VIRAY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.096 | $190.57 |
| CHARLEMAGNE VIRAY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.092 | $169.93 |
| CHARLEMAGNE VIRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020329491152 | $0.60 |
| CHARLEMAGNE VIRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002311674629 | $4.51 |
| CHARLEMAGNE VIRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8601995628 | $8.61 |
| CHARLENA ARMANIMONIQUE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021363564026 | $0.04 |
| CHARLENE ANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 421.172593 | $421.17 |
| CHARLENE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015111166947 | $44.71 |
| CHARLENE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.461956866619999 | $0.54 |
| CHARLENE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025013680944 | $48.81 |
| CHARLENE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.141126417 | $27.14 |
| CHARLENE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.240510297979999 | $2.67 |
| CHARLENE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09140448242 | $0.81 |
| CHARLENE BECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021830030394 | $65.79 |
| CHARLENE BECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049195383334 | $98.03 |
| CHARLENE BECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.21088674 | $9.18 |
| CHARLENE BELLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002498461846 | $75.67 |
| CHARLENE BELLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031701060953 | $62.19 |
| CHARLENE BIHARI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 99.0 | $99.00 |
| CHARLENE BIHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.44377191392 | $0.44 |
| CHARLENE BOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000499042406429999 | $1.48 |
| CHARLENE BOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015180856304 | $0.00 |
| CHARLENE BOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0823866139079999 | $0.08 |
| CHARLENE BOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.403219676 | $4.02 |
| CHARLENE BRATHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.434320585185 | $0.42 |
| CHARLENE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021311412084 | $0.06 |
| CHARLENE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033163657362 | $64.95 |
| CHARLENE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.432301732 | $28.88 |
| CHARLENE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.357620952 | $8.39 |
| CHARLENE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21650578854 | $2.41 |
| CHARLENE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000053502374944 | $0.00 |
| CHARLENE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.219309123 | $1.93 |
| CHARLENE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9161703137 | $6.55 |
| CHARLENE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18133039323 | $10.84 |
| CHARLENE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000015060035165 | $0.00 |
| CHARLENE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 36.5013921448999 | $1.44 |
| CHARLENE CANN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.21424 | $593.83 |
| CHARLENE CANN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0206 | $783.23 |
| CHARLENE CANN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 9.983817 | $9.98 |
| CHARLENE CANN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 227.984681 | $228.29 |
| CHARLENE CANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.442034) | ($2,113.70) |
| CHARLENE CANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.276464) | ($7,597.23) |
| CHARLENE CANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UST | (239.357803) | ($1.98) |
| CHARLENE CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019633626231541 | $66.42 |
| CHARLENE CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013763085097443 | $30.95 |
| CHARLENE CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.3893057191 | $0.44 |
| CHARLENE CAOMATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028577722101 | $8.46 |
| CHARLENE CASINO ILAGAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.22819374 | $449.36 |
| CHARLENE CASINO ILAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001308609437425 | $50.42 |
| CHARLENE CASINO ILAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00227835895679999 | $4.45 |
| CHARLENE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01730504818808 | $0.02 |
| CHARLENE CHANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.999202 | $6,039.77 |
| CHARLENE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683149540939 | $50.40 |
| CHARLENE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02657757260399 | $49.76 |
| CHARLENE COLLET | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.16100791 | $50.06 |
| CHARLENE COLLET | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 4.40620235 | $50.04 |
| CHARLENE COLLET | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.04205211 | $96.38 |
| CHARLENE COLLET | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00324209 | $101.26 |
| CHARLENE COLLET | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.02790511 | $49.42 |
| CHARLENE COLLET | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00170704 | $50.46 |
| CHARLENE COLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000199317965575999 | $5.69 |
| CHARLENE COLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00206889409650599 | $3.75 |
| CHARLENE COLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.368249001719999 | $3.90 |
| CHARLENE COLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0063047374585 | $1.94 |
| CHARLENE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008272835657 | $255.96 |
| CHARLENE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044617631354 | $88.65 |
| CHARLENE DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129124725752 | $0.38 |
| CHARLENE DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049107527077 | $9.58 |
| CHARLENE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030494096839 | $0.59 |
| CHARLENE ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089703751388425 | $0.11 |
| CHARLENE ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.0048540048 | $0.33 |
| CHARLENE FASSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036495475424 | $111.75 |
| CHARLENE FASSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015260486295 | $29.78 |
| CHARLENE FASSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29981287939 | $0.19 |
| CHARLENE FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000019752662774 | $0.00 |
| CHARLENE FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114618317272 | $0.01 |
| CHARLENE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14968184511031 | $0.14 |
| CHARLENE FRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192673966539999 | $5.70 |
| CHARLENE FRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1166638808886 | $0.14 |
| CHARLENE FRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2556994598 | $0.16 |
| CHARLENE HIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159868580229 | $0.47 |
| CHARLENE HIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03034229973 | $0.02 |
| CHARLENE HOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (203.727246759) | ($106.39) |
| CHARLENE HOU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 203.727246759 | $106.39 |
| CHARLENE HOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (168.468581285) | ($88.46) |
| CHARLENE HOU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 168.468581285 | $88.46 |
| CHARLENE HOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (58.951962085) | ($58.95) |
| CHARLENE HOU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 58.951962085 | $58.95 |
| CHARLENE HOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06331442541) | ($1,740.58) |
| CHARLENE HOU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06331442541 | $1,740.58 |
| CHARLENE HOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8058248973) | ($1,200.50) |
| CHARLENE HOU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8058248973 | $1,200.50 |
| CHARLENE HOU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (203.727) | ($106.30) |
| CHARLENE HOU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.071243 | $106.30 |
| CHARLENE HOU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (168.468) | ($88.62) |
| CHARLENE HOU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 88.122 | $88.62 |
| CHARLENE HOU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (147.07) | ($147.07) |
| CHARLENE HOU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.099236 | $147.07 |
| CHARLENE HOU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9763038973) | ($1,449.33) |
| CHARLENE HOU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.063314) | ($1,736.58) |
| CHARLENE HOU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 1.169632 | $1,736.58 |
| CHARLENE HOU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.169632) | ($1,734.41) |
| CHARLENE HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000682310753059 | $22.64 |
| CHARLENE HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00815628655063199 | $18.57 |
| CHARLENE HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7262045002122 | $0.73 |
| CHARLENE HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1174539442856 | $1.90 |
| CHARLENE HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4585568821547 | $1.00 |
| CHARLENE KWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027392251741 | $8.11 |
| CHARLENE KWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1451535810472 | $0.17 |
| CHARLENE KWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072742915483 | $14.19 |
| CHARLENE LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000694184625219999 | $20.55 |
| CHARLENE LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006933555825 | $13.53 |
| CHARLÈNE LE GREVÈS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (36.373) | ($23.67) |
| CHARLÈNE LE GREVÈS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.013057 | $23.67 |
| CHARLÈNE LE GREVÈS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.776514277) | ($1,396.57) |
| CHARLÈNE LE GREVÈS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (236.620515) | ($236.62) |
| CHARLÈNE LE GREVÈS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9144920673454 | $18.70 |
| CHARLÈNE LE GREVÈS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7806716951185 | $2.78 |
| CHARLENE LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008647832295 | $266.95 |
| CHARLENE LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015245974371 | $0.02 |
| CHARLENE LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015726519999 | $30.69 |
| CHARLENE LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61220623414 | $0.38 |
| CHARLENE LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.90299524283 | $7.97 |
| CHARLENE LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.4429137374 | $28.84 |
| CHARLENE MCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032205985904 | $98.31 |
| CHARLENE MCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000152015510173099 | $0.00 |
| CHARLENE MCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7189435427 | $3.72 |
| CHARLENE MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169783495829999 | $0.50 |
| CHARLENE MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.32535078569999 | $7.33 |
| CHARLENE MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016662150731 | $0.49 |
| CHARLENE MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.33139821569 | $3.33 |
| CHARLENE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066162690653 | $19.58 |
| CHARLENE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020169679767 | $0.00 |
| CHARLENE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.700470251019999 | $0.33 |
| CHARLÈNE PIERRON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.03336368) | ($1,991.37) |
| CHARLÈNE PIERRON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02582859) | ($762.89) |
| CHARLÈNE PIERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014998989437832 | $5.52 |
| CHARLÈNE PIERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22235440602721 | $0.24 |
| CHARLÈNE PIERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005315751406233 | $14.64 |
| CHARLENE REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107477244552 | $2.10 |
| CHARLENE REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.3874150369999 | $18.39 |
| CHARLENE REGNIER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| CHARLENE REGNIER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| CHARLENE REGNIER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (67.0) | ($67.00) |
| CHARLENE REGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.704210008746 | $2.36 |
| CHARLENE TAYAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241729410669999 | $73.13 |
| CHARLES A COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017984190558 | $0.53 |
| CHARLES A COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104048005231 | $20.30 |
| CHARLES A JR NELSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.6 | $24,702.60 |
| CHARLES A JR NELSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 9.999995 | $1,006.36 |
| CHARLES A JR NELSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10766369) | ($3,300.00) |
| CHARLES A JR NELSON | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.10766369 | $3,300.00 |
| CHARLES A JR NELSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15019427) | ($4,600.00) |
| CHARLES A JR NELSON | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.15019427 | $4,600.00 |
| CHARLES A JR NELSON | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.1) | ($2,946.45) |
| CHARLES A JR NELSON | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01) | ($288.43) |
| CHARLES A JR NELSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25187604) | ($7,250.00) |
| CHARLES A JR NELSON | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.25187604 | $7,250.00 |
| CHARLES A JR NELSON | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.1) | ($2,906.33) |
| CHARLES A JR NELSON | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.299) | ($8,689.93) |
| CHARLES A JR NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045793157245 | $146.03 |
| CHARLES A JR NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1123185514611 | $6.30 |
| CHARLES ABONCE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.00271302) | ($57,812.99) |
| CHARLES ABONCE | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 2.00271302 | $57,812.99 |
| CHARLES ABONCE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.940164525) | ($17.94) |
| CHARLES ABONCE | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 17.940164525 | $17.94 |
| CHARLES ABONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007733228104095 | $273.37 |
| CHARLES ABONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16885417185116 | $0.17 |
| CHARLES ABONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00020930589559 | $0.00 |
| CHARLES ABONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00016011016544 | $0.00 |
| CHARLES ABONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025515102315 | $0.00 |
| CHARLES ABONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014122651233 | $0.00 |
| CHARLES ABONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000014600522593 | $0.00 |
| CHARLES ABONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000026348000391 | $0.00 |
| CHARLES ABONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000530341468049999 | $0.00 |
| CHARLES ABONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000078855963372 | $0.00 |
| CHARLES ADAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHARLES ADAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.001687 | $50.00 |
| CHARLES ADAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (496.30704018) | ($496.31) |
| CHARLES ADAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (956.884073) | ($956.88) |
| CHARLES ADAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | TUSD | (112.100275985) | ($112.10) |
| CHARLES ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000196122179409999 | $5.73 |
| CHARLES ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104860537556 | $0.00 |
| CHARLES ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.067447129164 | $7.07 |
| CHARLES ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.483655984244 | $3.48 |
| CHARLES ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.7868627728847 | $0.79 |
| CHARLES ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019323674899 | $0.00 |
| CHARLES ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161886927833 | $0.48 |
| CHARLES ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.9128346265 | $174.57 |
| CHARLES ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0270051372819999 | $30.68 |
| CHARLES AGUGUA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007522956901) | ($20.82) |
| CHARLES AGUGUA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001030688455) | ($28.52) |
| CHARLES AGUGUA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03360398616) | ($930.00) |
| CHARLES AGUGUA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.04191622269 | $1,160.04 |
| CHARLES AGUGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000421957411475 | $0.99 |
| CHARLES AGUGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0165539404989999 | $0.01 |
| CHARLES AGUGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0070669620622 | $0.52 |
| CHARLES AGUGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017644002291 | $0.01 |
| CHARLES AIELLO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3315680941) | ($9,968.24) |
| CHARLES AIELLO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3315680941 | $9,968.24 |
| CHARLES AIELLO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.331568) | ($10,056.46) |
| CHARLES AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014010120071741 | $52.28 |
| CHARLES AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04805770541 | $95.70 |
| CHARLES AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22924958745 | $2.02 |
| CHARLES AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.66521925269999 | $0.23 |
| CHARLES AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074127773142 | $0.22 |
| CHARLES AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.239876348599999 | $0.82 |
| CHARLES AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0020241180518 | $0.46 |
| CHARLES AIKENHEAD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 30,805.03 | $30,805.03 |
| CHARLES AIKENHEAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| CHARLES AIKENHEAD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5,883.75) | ($5,883.75) |
| CHARLES AIKENHEAD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (6.2) | ($6.20) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLES AIKENHEAD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.046498) | ($1,416.47) |
| CHARLES AIKENHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000467001350700389 | $15.81 |
| CHARLES AIKENHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.0760908250331 | $92.08 |
| CHARLES ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024608184715 | $0.73 |
| CHARLES ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.87365262258 | $62.28 |
| CHARLES ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.4415769884 | $1.30 |
| CHARLES ALBURY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| CHARLES ALBURY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| CHARLES ALBURY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| CHARLES ALBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025526672475 | $77.37 |
| CHARLES ALBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015563360423 | $0.02 |
| CHARLES ALBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0275875617389999 | $53.83 |
| CHARLES ALBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0198848762479999 | $0.02 |
| CHARLES ALBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.051429282241 | $0.05 |
| CHARLES ALBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.04122520733 | $0.04 |
| CHARLES ALBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.31389611178 | $3.57 |
| CHARLES ALBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 607.031662696999 | $607.03 |
| CHARLES ALBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.116334151207 | $0.12 |
| CHARLES ALEXANDER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (201.919795493) | ($288.00) |
| CHARLES ALEXANDER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 201.919795493 | $288.00 |
| CHARLES ALEXANDER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (201.919795493) | ($288.75) |
| CHARLES ALEXANDER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,370.686482153) | ($6,815.00) |
| CHARLES ALEXANDER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,370.686482153 | $6,815.00 |
| CHARLES ALEXANDER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,370.686482153) | ($6,796.88) |
| CHARLES ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127077681573374 | $50.41 |
| CHARLES ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.096488536655 | $0.10 |
| CHARLES ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 806.217716984 | $658.19 |
| CHARLES ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 39.9707100559 | $136.56 |
| CHARLES ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0002156223886 | $0.02 |
| CHARLES ALEXANDER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019442402754 | $0.58 |
| CHARLES ALEXANDER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048899118409 | $97.22 |
| CHARLES ALEXANDER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.56821341729999 | $8.57 |
| CHARLES ALEXANDER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.67119089967 | $40.13 |
| CHARLES ALEXANDER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.6388597673 | $25.28 |
| CHARLES ALEXANDRE PLAMONDON DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.25582107355 | $155.06 |
| CHARLES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082614050234 | $255.63 |
| CHARLES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101163629819 | $203.98 |
| CHARLES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.036320919 | $77.72 |
| CHARLES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22244894716999 | $13.34 |
| CHARLES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.16077354086 | $11.77 |
| CHARLES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.91451729305 | $54.68 |
| CHARLES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.26147871939 | $7.76 |
| CHARLES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15803621077 | $9.00 |
| CHARLES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000052223502881 | $0.00 |
| CHARLES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016385670723 | $0.00 |
| CHARLES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000048174184352 | $0.00 |
| CHARLES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00946483846459999 | $303.93 |
| CHARLES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.677627286 | $11.73 |
| CHARLES ALOVISETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102163250055 | $30.24 |
| CHARLES ALOVISETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139122617832 | $27.15 |
| CHARLES ALZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112257424082999 | $0.00 |
| CHARLES ALZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027247116103 | $0.00 |
| CHARLES ALZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032288571141 | $0.00 |
| CHARLES ALZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00026175517649 | $0.00 |
| CHARLES ALZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019521513161999 | $0.00 |
| CHARLES ALZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052503798424 | $0.00 |
| CHARLES ALZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000042022163758 | $0.00 |
| CHARLES AMIR KILPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022936663761 | $0.04 |
| CHARLES ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0251590097219999 | $760.72 |
| CHARLES ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.65979528698 | $1,326.59 |
| CHARLES ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070072340877 | $0.00 |
| CHARLES ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021750407193 | $0.00 |
| CHARLES ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000070789834761 | $0.00 |
| CHARLES ANDRE GERVAISOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043931159252663 | $0.04 |
| CHARLES ANDRE GERVAISOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8424681454 | $10.18 |
| CHARLES ANDRE GERVAISOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0215967640999 | $6.92 |
| CHARLES ANDRE GERVAISOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13973795018 | $12.67 |
| CHARLES ANDRE GERVAISOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.117917686433 | $7.05 |
| CHARLES ANDREW CRISTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0403115 | $1,609.96 |
| CHARLES ANDREW CRISTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0070977 | $283.48 |
| CHARLES ANDREW CRISTIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3891181437) | ($11,937.81) |
| CHARLES ANDREW CRISTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3891181437 | $11,937.81 |
| CHARLES ANDREW CRISTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.38911814) | ($11,387.48) |
| CHARLES ANDREW CRISTIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.757962014) | ($548.39) |
| CHARLES ANDREW CRISTIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.757962014 | $548.39 |
| CHARLES ANDREW CRISTIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SOL | (10.757962014) | ($470.18) |
| CHARLES ANDREW CRISTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013780590511238 | $52.69 |
| CHARLES ANDREW CRISTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041882243075999 | $0.01 |
| CHARLES ANDREW CRISTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0638487383764629 | $4.76 |
| CHARLES ANDREW CRISTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.114237485756999 | $4.42 |
| CHARLES ANDREW CRISTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.062707570545 | $3.49 |
| CHARLES ANDREW PULSIPHER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.32675681 | $1,000.69 |
| CHARLES ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119356128416 | $0.35 |
| CHARLES ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0035136941135 | $0.03 |
| CHARLES ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00071256818412 | $0.00 |
| CHARLES ANTHONY AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021180594781 | $0.04 |
| CHARLES ANTHONY BORWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025725356096 | $0.01 |
| CHARLES ANTHONY BORWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041151150319 | $81.55 |
| CHARLES ANTHONY FRAZIER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SNX | 115.8767926 | $683.40 |
| CHARLES ANTHONY FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068874982501 | $213.23 |
| CHARLES ANTHONY FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.4553671114813 | $16.56 |
| CHARLES ANTHONY FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029911063041 | $58.52 |
| CHARLES ANTHONY FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.3913557129999 | $25.68 |
| CHARLES ANTHONY FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.98818338 | $61.32 |
| CHARLES ANTHONY FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.96240421641 | $57.54 |
| CHARLES ANTHONY PREZIOSO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.005 | $10.22 |
| CHARLES ANTHONY PREZIOSO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.49013962 | $1,002.86 |
| CHARLES ANTHONY PREZIOSO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.97911067 | $2,007.94 |
| CHARLES ANTHONY PREZIOSO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010134) | ($20.04) |
| CHARLES ANTHONY PREZIOSO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050668) | ($100.22) |
| CHARLES ANTHONY PREZIOSO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.41344829) | ($2,798.21) |
| CHARLES ANTOINE SCRIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042980133224 | $132.07 |
| CHARLES ANTOINE SCRIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 758.298063403824 | $707.16 |
| CHARLES ANTOINE SCRIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.803967978 | $39.80 |
| CHARLES ANTOINE SCRIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.383638667899999 | $3.39 |
| CHARLES ANTOINE SCRIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.049105398 | $8.05 |
| CHARLES ANTOINE SCRIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110257179064 | $0.81 |
| CHARLES ANTOINE SCRIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.07442416281 | $0.20 |
| CHARLES ANTOINE SCRIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.98115545772 | $30.20 |
| CHARLES ANTOINE SCRIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8881545608 | $50.56 |
| CHARLES ANTONISTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096094333026 | $0.03 |
| CHARLES ANTONISTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027462759475 | $0.01 |
| CHARLES ANTONISTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100241973663999 | $0.10 |
| CHARLES ANTONISTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000057636877386 | $0.11 |
| CHARLES ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041573878914 | $0.00 |
| CHARLES ARAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($139,695.11) |
| CHARLES ARAM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 5.0 | $152,255.00 |
| CHARLES ARAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($145,490.00) |
| CHARLES ARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03475091479 | $1,096.57 |
| CHARLES ARCHBALD III | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05018197 | $2,068.05 |
| CHARLES ARCHBALD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028821043614 | $87.21 |
| CHARLES ARCHBALD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151584478349999 | $0.02 |
| CHARLES ARCHBALD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0394576411869999 | $77.95 |
| CHARLES ARCHBALD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4455402318 | $9.45 |
| CHARLES ARCHBALD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0492608099 | $1.62 |
| CHARLES ARCHBALD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108801107673999 | $1.21 |
| CHARLES ARCHBALD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00155017763201 | $0.02 |
| CHARLES ARCHBALD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00093604557412 | $0.00 |
| CHARLES ARCHBALD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.431720698149999 | $1.47 |
| CHARLES ARCHBALD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018747267823 | $0.74 |
| CHARLES ARCHBALD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114975557336 | $1.26 |
| CHARLES ARCHBALD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.014325252084 | $0.09 |
| CHARLES ARCHBALD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0031685781151 | $0.00 |
| CHARLES ARCHBALD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000062733398977 | $0.00 |
| CHARLES ARCHBALD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000387791110959999 | $0.00 |
| CHARLES ARCHBALD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.55975557836 | $0.30 |
| CHARLES ARCHBALD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000044955467775 | $0.00 |
| CHARLES ARCHBALD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00208441058089999 | $3.88 |
| CHARLES ARISTE-ZELISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000037352664179999 | $0.00 |
| CHARLES ARKIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 14.057590569 | $13,545.26 |
| CHARLES ARKIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02858166548) | ($27.54) |
| CHARLES ARKIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3433392804) | ($330.83) |
| CHARLES ARKIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.416061013) | ($11,000.00) |
| CHARLES ARMSBY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (24,687.930074355) | ($17,000.00) |
| CHARLES ARMSBY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 30,020.0 | $20,671.64 |
| CHARLES ARMSBY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (41.156231665) | ($28.34) |
| CHARLES ARMSBY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (741.872589181) | ($510.85) |
| CHARLES ARMSBY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,549.041104799) | ($2,276.74) |
| CHARLES ARMSBY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,549.041104799 | $2,276.74 |
| CHARLES ARMSBY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (4,549.041104) | ($2,529.03) |
| CHARLES ARNOLD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.899118943) | ($4.31) |
| CHARLES ARNOLD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006472086376) | ($19.11) |
| CHARLES ARNOLD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (883.919346776) | ($23,000.00) |
| CHARLES ARNOLD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 993.033736097 | $25,839.21 |
| CHARLES ARNOLD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (1.469611992) | ($38.24) |
| CHARLES ARNOLD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (26.561668763) | ($691.15) |
| CHARLES ARNOLD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.472764862) | ($4.55) |
| CHARLES ARNOLD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.214804604) | ($5,750.00) |
| CHARLES ARNOLD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004344158965) | ($4.79) |
| CHARLES ARNOLD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 6.454103216 | $7,116.49 |
| CHARLES ARNOLD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1565744629) | ($172.64) |
| CHARLES ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.1870864414801 | $40.96 |
| CHARLES ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.5416155319999 | $46.41 |
| CHARLES ARTILLIO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (458.089382436) | ($1,126.27) |
| CHARLES ARTILLIO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | OMG | 458.089382436 | $1,126.27 |
| CHARLES ARTILLIO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.2215096778) | ($412.12) |
| CHARLES ARTILLIO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.2215096778 | $412.12 |
| CHARLES ARTILLIO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | OMG | (458.089382) | ($1,125.58) |
| CHARLES ARTILLIO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.003415086306) | ($0.22) |
| CHARLES ARTILLIO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.003415086306 | $0.22 |
| CHARLES ARTILLIO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.22141) | ($411.79) |
| CHARLES ARTILLIO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.4628540053) | ($84.66) |
| CHARLES ARTILLIO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.4628540053 | $84.66 |
| CHARLES ARTILLIO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.696912441) | ($149.54) |
| CHARLES ARTILLIO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.696912441 | $149.54 |
| CHARLES ARTILLIO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (660.450809522) | ($255.66) |
| CHARLES ARTILLIO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 660.450809522 | $255.66 |
| CHARLES ARTILLIO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (166.764507219) | ($212.50) |
| CHARLES ARTILLIO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | EOS | 166.764507219 | $212.50 |
| CHARLES ARTILLIO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (20.636834157) | ($138.42) |
| CHARLES ARTILLIO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 20.636834157 | $138.42 |
| CHARLES ARTILLIO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ZEC | (1.696912) | ($149.49) |
| CHARLES ARTILLIO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.051407197) | ($60.19) |
| CHARLES ARTILLIO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.051407197 | $60.19 |
| CHARLES ARTILLIO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (206.864755599) | ($123.90) |
| CHARLES ARTILLIO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 206.864755599 | $123.90 |
| CHARLES ARTILLIO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001826762813) | ($53.65) |
| CHARLES ARTILLIO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001826762813 | $53.65 |
| CHARLES ARTILLIO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.569366365) | ($3.57) |
| CHARLES ARTILLIO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.569366365 | $3.57 |
| CHARLES ARTILLIO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (20.636834) | ($138.47) |
| CHARLES ARTILLIO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | EOS | (166.7645) | ($212.21) |
| CHARLES ARTILLIO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BCH | (0.462854) | ($84.39) |
| CHARLES ARTILLIO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DASH | (1.051407) | ($59.81) |
| CHARLES ARTILLIO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (3.569366) | ($3.57) |
| CHARLES ARTILLIO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001826) | ($53.65) |
| CHARLES ARTILLIO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ZRX | (660.450809) | ($269.78) |
| CHARLES ARTILLIO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (206.864755) | ($131.48) |
| CHARLES ARTILLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015211664210407 | $0.53 |
| CHARLES ARTILLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033842428047999 | $0.00 |
| CHARLES ARTILLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034463680343172 | $0.03 |
| CHARLES ARTILLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.03800837487579 | $2.01 |
| CHARLES ARTILLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0506195494615989 | $0.51 |
| CHARLES ARTILLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0070770121447 | $0.00 |
| CHARLES ARTILLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008374711148642 | $0.00 |
| CHARLES ARTILLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00109072606197757 | $0.31 |
| CHARLES ARTILLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.9782453849962 | $1.84 |
| CHARLES ARTILLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00313592522996649 | $0.27 |
| CHARLES ARTILLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.62433241229829 | $0.41 |
| CHARLES ARTILLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00168555153685452 | $0.22 |
| CHARLES ARTILLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.322922883615421 | $1.12 |
| CHARLES ARTILLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0016711643008299 | $3.17 |
| CHARLES ARTILLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000021206234735 | $0.00 |
| CHARLES ASENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076816126332 | $2.27 |
| CHARLES ASENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031610774268 | $0.00 |
| CHARLES ASENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019103216995 | $37.27 |
| CHARLES ASENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9297619092 | $1.21 |
| CHARLES ASSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00990150084 | $0.01 |
| CHARLES ATANASIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00522307 | $16.28 |
| CHARLES ATANASIO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LUNC | 2,499,998.87 | $485.97 |
| CHARLES ATANASIO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,813.53) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLES ATANASIO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,813.53 |
| CHARLES ATANASIO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,489.77) |
| CHARLES ATANASIO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005251826751) | ($9.40) |
| CHARLES ATANASIO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005251826751 | $9.40 |
| CHARLES ATANASIO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.695990919) | ($21,802.61) |
| CHARLES ATANASIO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.695990919 | $21,802.61 |
| CHARLES ATANASIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15.557503) | ($9.00) |
| CHARLES ATANASIO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 15.557503 | $9.00 |
| CHARLES ATANASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057926020232772 | $204.58 |
| CHARLES ATANASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7307696316 | $12.51 |
| CHARLES ATANASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036120241396727 | $0.09 |
| CHARLES ATANASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 308.096181265 | $193.46 |
| CHARLES ATANASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0026803623914 | $0.02 |
| CHARLES AUGMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112353213781 | $0.00 |
| CHARLES AUGUSTUS DELUGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04170534 | $129.73 |
| CHARLES AUGUSTUS DELUGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 40.3200000009 | $125,427.97 |
| CHARLES AUGUSTUS DELUGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00099781 | $41.15 |
| CHARLES AUGUSTUS DELUGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.359 | $56,043.80 |
| CHARLES AUGUSTUS DELUGA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 198.600000905 | $1,032.72 |
| CHARLES AUGUSTUS DELUGA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 10.283935 | $1,034.57 |
| CHARLES AUGUSTUS DELUGA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 751.020463 | $1,037.45 |
| CHARLES AUGUSTUS DELUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094583528879 | $280.96 |
| CHARLES AUGUSTUS DELUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.378290025249 | $735.95 |
| CHARLES AUGUSTUS DELUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2385181549 | $9.11 |
| CHARLES AUGUSTUS DELUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.12735525046 | $19.96 |
| CHARLES AUGUSTUS DELUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1152356226226 | $6.45 |
| CHARLES AUGUSTUS NAS-OMOGIAFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036730557583 | $0.01 |
| CHARLES AUGUSTUS NAS-OMOGIAFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.587109093101 | $1.63 |
| CHARLES AUGUSTUS NAS-OMOGIAFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000291366680129999 | $0.01 |
| CHARLES AUGUSTUS NAS-OMOGIAFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0224333054919999 | $0.02 |
| CHARLES AVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000769713566279999 | $0.00 |
| CHARLES AYOMIDE AYENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003130132375 | $0.00 |
| CHARLES AZCUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019387621552 | $0.01 |
| CHARLES AZCUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059381724693 | $0.01 |
| CHARLES B MASON IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.388724775 | $12.99 |
| CHARLES B MASON IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64454940493 | $7.16 |
| CHARLES B MASON IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.94867951414 | $56.72 |
| CHARLES B STAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021069191424 | $0.04 |
| CHARLES BABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000137158376179999 | $0.00 |
| CHARLES BACHMEIER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1254993406) | ($390.19) |
| CHARLES BACHMEIER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1254993406 | $390.19 |
| CHARLES BACHMEIER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (537.839697098) | ($1,179.39) |
| CHARLES BACHMEIER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MANA | 537.839697098 | $1,179.39 |
| CHARLES BACHMEIER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MANA | (537.839697098) | ($1,161.84) |
| CHARLES BACHMEIER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1254993406) | ($387.24) |
| CHARLES BACHMEIER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06684236579) | ($2,766.34) |
| CHARLES BACHMEIER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06684236579 | $2,766.34 |
| CHARLES BACHMEIER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3765022147) | ($1,164.79) |
| CHARLES BACHMEIER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3765022147 | $1,164.79 |
| CHARLES BACHMEIER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3765022147) | ($1,164.58) |
| CHARLES BACHMEIER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06684236) | ($2,768.72) |
| CHARLES BACHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010404105932535 | $4.19 |
| CHARLES BACHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083063440940999 | $2.51 |
| CHARLES BACHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0679239116910593 | $0.14 |
| CHARLES BAGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000471942408469999 | $0.00 |
| CHARLES BAGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000134295126693 | $0.00 |
| CHARLES BAGULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002266198601 | $0.00 |
| CHARLES BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.184829007429999 | $0.12 |
| CHARLES BAKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (479.553563937) | ($479.55) |
| CHARLES BAKER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 479.553563937 | $479.55 |
| CHARLES BAKER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHARLES BAKER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.002599 | $100.00 |
| CHARLES BAKER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHARLES BAKER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.035184 | $100.00 |
| CHARLES BAKER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHARLES BAKER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.005292 | $200.00 |
| CHARLES BAKER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (79.55) | ($79.55) |
| CHARLES BAKER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0021924 | $79.55 |
| CHARLES BAKER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.035184) | ($82.35) |
| CHARLES BAKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010083) | ($305.43) |
| CHARLES BAKER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4333104739) | ($872.64) |
| CHARLES BAKER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4333104739 | $872.64 |
| CHARLES BAKER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03628236162) | ($1,095.42) |
| CHARLES BAKER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03628236162 | $1,095.42 |
| CHARLES BAKER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.43331) | ($872.79) |
| CHARLES BAKER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.036282) | ($1,096.29) |
| CHARLES BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123631398151 | $250.52 |
| CHARLES BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 215.335619469 | $170.71 |
| CHARLES BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 188.811798101 | $118.55 |
| CHARLES BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.893499825019999 | $7.89 |
| CHARLES BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.63192388003 | $37.78 |
| CHARLES BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149603723243897 | $58.56 |
| CHARLES BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027065441578387 | $7.09 |
| CHARLES BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6870616606351 | $1.69 |
| CHARLES BAMBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000173737751489999 | $0.01 |
| CHARLES BANDAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018254852607 | $0.02 |
| CHARLES BANDO-HESS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01) | ($0.01) |
| CHARLES BANDO-HESS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01 | $0.01 |
| CHARLES BANDO-HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026581586587 | $0.08 |
| CHARLES BANDO-HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115240565207 | $233.14 |
| CHARLES BANDO-HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036781787675 | $0.00 |
| CHARLES BANDO-HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6718928242 | $9.25 |
| CHARLES BANDO-HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016906569338 | $0.00 |
| CHARLES BANDO-HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.5467129001 | $0.84 |
| CHARLES BANDO-HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.014064680324 | $26.20 |
| CHARLES BANDO-HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025269999118 | $7.48 |
| CHARLES BANDO-HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003593887648 | $0.00 |
| CHARLES BANDO-HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018030899902 | $0.00 |
| CHARLES BANKS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006769480612) | ($201.10) |
| CHARLES BANKS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006769480612 | $201.10 |
| CHARLES BANKS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (426.331363131) | ($426.33) |
| CHARLES BANKS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 426.331363131 | $426.33 |
| CHARLES BANKS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (426.33) | ($426.33) |
| CHARLES BANKS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006769) | ($201.24) |
| CHARLES BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000520107481271819 | $1.82 |
| CHARLES BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102443784016 | $0.01 |
| CHARLES BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.8172720791236 | $3.82 |
| CHARLES BAQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014478155631 | $2.83 |
| CHARLES BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120312481867999 | $366.14 |
| CHARLES BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35200352393 | $717.87 |
| CHARLES BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 211.512353434999 | $167.68 |
| CHARLES BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.72617424849999 | $2.24 |
| CHARLES BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138543456852 | $0.03 |
| CHARLES BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017540061058 | $0.01 |
| CHARLES BARRON LORING II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.607202793835331 | $0.58 |
| CHARLES BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048086939323767 | $0.00 |
| CHARLES BASCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034870779706 | $0.01 |
| CHARLES BASCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106294517811 | $0.01 |
| CHARLES BASCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014105989909 | $0.00 |
| CHARLES BASCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001537018986 | $0.00 |
| CHARLES BASCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000024436034718 | $0.00 |
| CHARLES BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000872026352 | $0.00 |
| CHARLES BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024713169764 | $0.05 |
| CHARLES BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0123115887706999 | $0.00 |
| CHARLES BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.47754282489 | $0.02 |
| CHARLES BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000041326779822 | $0.00 |
| CHARLES BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128716383256 | $0.38 |
| CHARLES BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000585434307949999 | $1.14 |
| CHARLES BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.6169700827 | $9.62 |
| CHARLES BAUMARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (224.120453) | ($224.12) |
| CHARLES BAUMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000881536564199999 | $26.09 |
| CHARLES BAUMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.41898937638652 | $9.04 |
| CHARLES BAUMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085147885344 | $14.26 |
| CHARLES BAUMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127961747059999 | $0.01 |
| CHARLES BAUMGARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00763945386719999 | $236.80 |
| CHARLES BAUMGARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,870.43606138999 | $1,870.44 |
| CHARLES BAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002374081971 | $7.03 |
| CHARLES BAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029683983887 | $5.79 |
| CHARLES BAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.1458501829999 | $45.15 |
| CHARLES BAXTER WARD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (94.038242588) | ($137.00) |
| CHARLES BAXTER WARD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 94.038242588 | $137.00 |
| CHARLES BAXTER WARD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | 1INCH | (94.038242588) | ($144.53) |
| CHARLES BAXTER WARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.348) | ($14,400.99) |
| CHARLES BAXTER WARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.348 | $14,400.99 |
| CHARLES BAXTER WARD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | BTC | (0.348) | ($14,392.68) |
| CHARLES BAXTER WARD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (9.0919) | ($20.00) |
| CHARLES BAXTER WARD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | CEL | 9.0919 | $20.00 |
| CHARLES BAXTER WARD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.3 | $12,699.90 |
| CHARLES BAXTER WARD | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3) | ($12,708.60) |
| CHARLES BAXTER WARD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3 | $12,708.60 |
| CHARLES BAXTER WARD | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.8755) | ($100.00) |
| CHARLES BAXTER WARD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.8755 | $100.00 |
| CHARLES BAXTER WARD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.473073186) | ($2.86) |
| CHARLES BAXTER WARD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.0) | ($14,216.36) |
| CHARLES BAXTER WARD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.0 | $14,216.36 |
| CHARLES BAXTER WARD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (7.0) | ($14,131.14) |
| CHARLES BAXTER WARD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,228.801994113) | ($3,228.80) |
| CHARLES BAXTER WARD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,228.801994113 | $3,228.80 |
| CHARLES BAXTER WARD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| CHARLES BAXTER WARD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (3,223.801994) | ($3,223.80) |
| CHARLES BAXTER WARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.08056225) | ($15.04) |
| CHARLES BAXTER WARD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.08056225 | $15.04 |
| CHARLES BAXTER WARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (14.4049) | ($11.00) |
| CHARLES BAXTER WARD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 14.4049 | $11.00 |
| CHARLES BAXTER WARD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 3,200.0 | $3,200.00 |
| CHARLES BAXTER WARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,701.50) |
| CHARLES BAXTER WARD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $15,701.50 |
| CHARLES BAXTER WARD | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.01) | ($3.01) |
| CHARLES BAXTER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081868497276 | $269.56 |
| CHARLES BAXTER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.4460000081 | $107.56 |
| CHARLES BAXTER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088972450816 | $202.44 |
| CHARLES BAXTER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.190234614833 | $31.19 |
| CHARLES BAXTER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.935348257 | $28.49 |
| CHARLES BAXTER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0051671114941 | $0.38 |
| CHARLES BAXTER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7514536577 | $12.82 |
| CHARLES BAXTER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.01866553413 | $0.02 |
| CHARLES BAXTER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00933747654629999 | $2.13 |
| CHARLES BAXTER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.131438013366539 | $0.20 |
| CHARLES BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151798881 | $29.62 |
| CHARLES BECK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1470134058) | ($4,381.12) |
| CHARLES BECK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1470134058 | $4,381.12 |
| CHARLES BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012742722358706 | $43.37 |
| CHARLES BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087908984967 | $0.09 |
| CHARLES BEDNORZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03123614438) | ($929.32) |
| CHARLES BEDNORZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03123614438 | $929.32 |
| CHARLES BEDNORZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000238797846719669 | $8.36 |
| CHARLES BEDNORZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.9642839069999 | $11.07 |
| CHARLES BEDNORZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0000294553 | $6.83 |
| CHARLES BEDOUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000025712021 | $0.00 |
| CHARLES BEDOUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01229490694224 | $0.01 |
| CHARLES BEDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078070063705 | $0.23 |
| CHARLES BEDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043295827558 | $8.45 |
| CHARLES BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0893717564689999 | $0.06 |
| CHARLES BELLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOT | 34.0 | $370.60 |
| CHARLES BELLE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BSV | 6.53522583 | $345.46 |
| CHARLES BELLE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ADA | 109.8 | $54.84 |
| CHARLES BELLE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | 1INCH | 76.2 | $71.20 |
| CHARLES BELLE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETC | 11.10180699 | $225.59 |
| CHARLES BELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063415973453 | $18.77 |
| CHARLES BELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026700719521 | $52.10 |
| CHARLES BELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.523878266 | $4.52 |
| CHARLES BELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.296526388 | $26.40 |
| CHARLES BELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.48499729 | $18.51 |
| CHARLES BELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17394122732 | $1.54 |
| CHARLES BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033829465342 | $0.66 |
| CHARLES BENONIT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| CHARLES BENONIT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.027272 | $800.00 |
| CHARLES BENONIT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (609.0) | ($609.00) |
| CHARLES BENONIT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0207852 | $609.00 |
| CHARLES BENONIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.7654269502604 | $38.56 |
| CHARLES BENONIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.892719849 | $74.44 |
| CHARLES BENONIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.165931897632 | $6.57 |
| CHARLES BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.925665669 | $173.93 |
| CHARLES BENZO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001015433088) | ($31.06) |
| CHARLES BENZO | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001015433088 | $31.06 |
| CHARLES BENZO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (441.928434531) | ($441.93) |
| CHARLES BENZO | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 441.928434531 | $441.93 |
| CHARLES BENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056618543945 57 | $0.21 |
| CHARLES BENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.9444241495881 | $2.94 |
| CHARLES BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014182508522 | $0.01 |
| CHARLES BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019499304124 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLES BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00047362632165999 | $0.00 |
| CHARLES BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00098748063714 | $0.00 |
| CHARLES BIDDULPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027634895499 | $83.98 |
| CHARLES BIELLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (135,373.1520603) | ($21,000.00) |
| CHARLES BIELLER | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | XLM | 135,373.1520603 | $21,000.00 |
| CHARLES BIELLER | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Collateral | XLM | (73,834.12093741) | ($11,483.79) |
| CHARLES BIELLER | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Collateral | XLM | (42,646.254229049) | ($6,632.99) |
| CHARLES BIELLER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60.0) | ($60.00) |
| CHARLES BIELLER | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 60.0 | $60.00 |
| CHARLES BIELLER | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (57.76) | ($57.76) |
| CHARLES BIELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.016156534 | $14.02 |
| CHARLES BIELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 162.259498475 | $28.09 |
| CHARLES BISANZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.211062196818 | $13.09 |
| CHARLES BITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000492117416 | $0.00 |
| CHARLES BITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044548913372 | $0.01 |
| CHARLES BITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7874509629999 | $8.55 |
| CHARLES BITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00041622829615 | $0.00 |
| CHARLES BLOCKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.04895) | ($2,019.98) |
| CHARLES BLOCKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,014.609 | $2,019.98 |
| CHARLES BLOCKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| CHARLES BLOCKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CHARLES BLOCKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.09160738797 | $3,779.54 |
| CHARLES BLOCKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| CHARLES BLOCKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CHARLES BLOCKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.08740490693 | $3,606.84 |
| CHARLES BLOCKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006404) | ($20.00) |
| CHARLES BLOCKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (35.041739998) | ($109,502.59) |
| CHARLES BLOCKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001209) | ($50.01) |
| CHARLES BLOCKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01975072) | ($42,179.60) |
| CHARLES BLOCKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (51.513468669) | ($74.18) |
| CHARLES BLOCKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (6.669248) | ($6.67) |
| CHARLES BLOCKER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $4,611.92 |
| CHARLES BLOCKER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | ETH | (1.305766226) | ($4,000.00) |
| CHARLES BLOCKER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $4,451.07 |
| CHARLES BLOCKER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | ETH | (1.348713159) | ($4,000.00) |
| CHARLES BLOCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,954.93 |
| CHARLES BLOCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.023001) | ($1,995.63) |
| CHARLES BLOCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,002.234 | $1,995.63 |
| CHARLES BLOCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| CHARLES BLOCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CHARLES BLOCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 1.348713159 | $2,636.78 |
| CHARLES BLOCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.012747) | ($25.00) |
| CHARLES BLOCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 24.942 | $25.00 |
| CHARLES BLOCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| CHARLES BLOCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CHARLES BLOCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 1.305766226 | $2,550.49 |
| CHARLES BLOCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.964252) | ($5,828.59) |
| CHARLES BLOCKER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.55 | $16,239.85 |
| CHARLES BLOCKER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Collateral | BTC | (0.5421823064) | ($16,000.00) |
| CHARLES BLOCKER | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004818138437) | ($9.91) |
| CHARLES BLOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007112560201404 | $28.45 |
| CHARLES BLOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0283147263452 | $85.54 |
| CHARLES BLOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00281578991029199 | $0.00 |
| CHARLES BLOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05910521247741 | $0.08 |
| CHARLES BLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000159112075902 | $0.05 |
| CHARLES BLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70000814953 | $0.82 |
| CHARLES BLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17885531133 | $0.11 |
| CHARLES BLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028611852908 | $0.01 |
| CHARLES BLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00028374902051 | $0.03 |
| CHARLES BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059552798296 | $1.76 |
| CHARLES BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0016679395 | $2.00 |
| CHARLES BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000012915407334 | $0.00 |
| CHARLES BOISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004024542636 | $0.01 |
| CHARLES BOISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| CHARLES BOISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000819913788039999 | $0.00 |
| CHARLES BOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000341937402429999 | $10.12 |
| CHARLES BOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089078040525 | $17.38 |
| CHARLES BONDS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.02340872832 | $66.99 |
| CHARLES BONDS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00120487 | $47.04 |
| CHARLES BONDS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | AVAX | 1.090370842 | $66.97 |
| CHARLES BONDS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.023343) | ($62.60) |
| CHARLES BONDS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0017391 | $62.60 |
| CHARLES BONDS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | AVAX | (1.09034) | ($28.98) |
| CHARLES BONDS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 28.874 | $28.98 |
| CHARLES BONDS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (28.87) | ($28.87) |
| CHARLES BONDS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0009066 | $28.87 |
| CHARLES BONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000744519815509999 | $0.22 |
| CHARLES BONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002478193497 | $0.05 |
| CHARLES BONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.220842654639999 | $0.14 |
| CHARLES BONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.036395540383 | $0.40 |
| CHARLES BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012158488 1145 | $0.00 |
| CHARLES BORINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006640839643 | $0.20 |
| CHARLES BORINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.006656933 | $28.01 |
| CHARLES BORTHWICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($15.82) |
| CHARLES BORTHWICK | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.01 | $15.82 |
| CHARLES BORTHWICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($28.80) |
| CHARLES BORTHWICK | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001 | $28.80 |
| CHARLES BORTHWICK | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.01) | ($15.13) |
| CHARLES BORTHWICK | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.001) | ($27.99) |
| CHARLES BORTHWICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07794321041) | ($2,197.08) |
| CHARLES BORTHWICK | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.07794321041 | $2,197.08 |
| CHARLES BORTHWICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.527599294) | ($2,333.95) |
| CHARLES BORTHWICK | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.527599294 | $2,333.95 |
| CHARLES BORTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008491139793979 | $28.20 |
| CHARLES BORTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015536225650036 | $35.40 |
| CHARLES BOSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007868402 7154 | $0.02 |
| CHARLES BOSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23281595674 | $0.18 |
| CHARLES BOTTOMLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (665.715008) | ($657.01) |
| CHARLES BOTTOMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007796996 8441 | $0.02 |
| CHARLES BOTTOMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021401083075 | $0.00 |
| CHARLES BOTTOMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.848498640392 | $4.74 |
| CHARLES BOTTOMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00113473344608 | $0.01 |
| CHARLES BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018579026423 | $0.55 |
| CHARLES BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.858584396189999 | $1.00 |
| CHARLES BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34571089105 | $0.27 |
| CHARLES BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.038086670334 | $0.42 |
| CHARLES BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.06924490239 | $0.14 |
| CHARLES BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051038021114 | $0.04 |
| CHARLES BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90940661551 | $1.06 |
| CHARLES BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.741210689 | $20.41 |
| CHARLES BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.20465920001 | $0.27 |
| CHARLES BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061858885171 | $18.31 |
| CHARLES BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00264921383 | $5.17 |
| CHARLES BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00276694934269999 | $0.20 |
| CHARLES BOWKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032320587847 | $9.57 |
| CHARLES BOWKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033396499591 | $0.65 |
| CHARLES BOWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083862329734598 | $0.01 |
| CHARLES BOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032074240671 | $0.01 |
| CHARLES BOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035120259536 | $0.01 |
| CHARLES BOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018024864305 | $0.00 |
| CHARLES BOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017342799762 | $0.00 |
| CHARLES BOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000329142807499999 | $0.00 |
| CHARLES BOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000123218659527 | $0.00 |
| CHARLES BOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014258896743 | $0.00 |
| CHARLES BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00777493748829999 | $241.04 |
| CHARLES BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037217961001 | $73.49 |
| CHARLES BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.2566144169999 | $43.81 |
| CHARLES BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.93848645 | $38.26 |
| CHARLES BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8004514091 | $42.23 |
| CHARLES BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51709979684 | $4.56 |
| CHARLES BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15447359025 | $0.95 |
| CHARLES BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.32569524871 | $0.42 |
| CHARLES BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0214564842789999 | $0.02 |
| CHARLES BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016442412333 | $0.00 |
| CHARLES BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000146801838129 | $0.03 |
| CHARLES BRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013926637786 1999 | $41.22 |
| CHARLES BRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114551586608 | $2.24 |
| CHARLES BRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00649950327059999 | $0.01 |
| CHARLES BRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00097867540239 | $0.00 |
| CHARLES BRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00076898544767 | $0.00 |
| CHARLES BRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018278420612 | $0.00 |
| CHARLES BRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021438491767 | $0.02 |
| CHARLES BRAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063730425074 | $1.89 |
| CHARLES BRAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078065532595 | $1.52 |
| CHARLES BRAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.8297965499999 | $17.83 |
| CHARLES BRAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036836718612 | $4.04 |
| CHARLES BRANCH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ADA | 48.95 | $41.01 |
| CHARLES BRANCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.01975878 | $46.62 |
| CHARLES BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046234582333 | $142.27 |
| CHARLES BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015195103995 | $29.65 |
| CHARLES BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47889682182 | $0.30 |
| CHARLES BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.64586930229 | $0.65 |
| CHARLES BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0116829243201 | $0.68 |
| CHARLES BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0019709095821 | $0.15 |
| CHARLES BRANDON LEE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| CHARLES BRANDON LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CHARLES BRANDON LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| CHARLES BRANDON LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CHARLES BRANDON SOLANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 24,900.0 | $24,900.00 |
| CHARLES BRANDT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00246974) | ($100.00) |
| CHARLES BRANDT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00246974 | $100.00 |
| CHARLES BRANDT | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002054779762) | ($8.33) |
| CHARLES BRANDT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (50.699215757) | ($559.38) |
| CHARLES BRANDT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 50.699215757 | $559.38 |
| CHARLES BRANDT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4203826896) | ($12,748.95) |
| CHARLES BRANDT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4203826896 | $12,748.95 |
| CHARLES BRANDT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002793333557) | ($8.33) |
| CHARLES BRANDT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (50.699215) | ($540.39) |
| CHARLES BRANDT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.033613) | ($1,004.33) |
| CHARLES BRANDT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.368967) | ($10,991.48) |
| CHARLES BRANDT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002741664747) | ($8.33) |
| CHARLES BRANDT | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003838216806) | ($8.33) |
| CHARLES BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017045860938357 | $63.84 |
| CHARLES BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.449583892609 | $6.81 |
| CHARLES BRAY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($9,008.75) |
| CHARLES BRAY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $9,008.75 |
| CHARLES BRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($8,412.12) |
| CHARLES BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026117333874 | $79.22 |
| CHARLES BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.310824337789999 | $647.68 |
| CHARLES BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0678508338099999 | $0.07 |
| CHARLES BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60135680421 | $6.68 |
| CHARLES BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00022083401319 | $0.00 |
| CHARLES BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049295552263 | $0.00 |
| CHARLES BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0015673615828 | $0.00 |
| CHARLES BRESLIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001300834034) | ($39.08) |
| CHARLES BRESLIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001300834034 | $39.08 |
| CHARLES BRESLIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (410.483742658) | ($218.92) |
| CHARLES BRESLIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 410.483742658 | $218.92 |
| CHARLES BRESLIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (410.483742) | ($220.86) |
| CHARLES BRESLIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0013) | ($39.24) |
| CHARLES BRESLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075559219343 | $0.28 |
| CHARLES BRESLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.64838014128999 | $1.31 |
| CHARLES BRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00398108016109999 | $122.14 |
| CHARLES BRINKMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,540.148416352) | ($720.11) |
| CHARLES BRINKMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,540.148416352 | $720.11 |
| CHARLES BRINKMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (14.454485158) | ($645.28) |
| CHARLES BRINKMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 14.454485158 | $645.28 |
| CHARLES BRINKMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (1,540.148416) | ($913.59) |
| CHARLES BRINKMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (14.454485158) | ($831.71) |
| CHARLES BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011872285914 5999 | $0.00 |
| CHARLES BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20561027358 | $0.21 |
| CHARLES BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.78259428583009 | $4.70 |
| CHARLES BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073061537440044 | $6.40 |
| CHARLES BROGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046259123989 | $13.69 |
| CHARLES BROGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053823400827 | $10.50 |
| CHARLES BROOKS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00130928 | $52.28 |
| CHARLES BROOKS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001310564063) | ($51.09) |
| CHARLES BROOKS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001310564063 | $51.09 |
| CHARLES BROOKS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00131056) | ($52.68) |
| CHARLES BROOKS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.139081061) | ($10.14) |
| CHARLES BROOKS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.139081061 | $10.14 |
| CHARLES BROOKS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (10.139081) | ($10.14) |
| CHARLES BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000256378719 7584 | $0.10 |
| CHARLES BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0432440171309599 | $0.04 |
| CHARLES BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093264759938 | $2.76 |
| CHARLES BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026228172165 | $0.03 |
| CHARLES BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019776080629 | $3.86 |
| CHARLES BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9839584272 | $3.98 |
| CHARLES BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0289886811 | $4.78 |
| CHARLES BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.842838330369999 | $0.12 |
| CHARLES BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000244399401489999 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLES BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.026363037361 | $0.04 |
| CHARLES BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.699859070139999 | $0.34 |
| CHARLES BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.483368657529999 | $0.48 |
| CHARLES BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.036207037873 | $0.02 |
| CHARLES BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.48342253215 | $0.48 |
| CHARLES BROWN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOGE | 698.6 | $97.82 |
| CHARLES BROWN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | DOGE | (698.59) | ($94.40) |
| CHARLES BROWN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 94.079 | $94.40 |
| CHARLES BROWN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (47.0) | ($47.00) |
| CHARLES BROWN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0012056 | $47.00 |
| CHARLES BROWN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (47.07) | ($47.07) |
| CHARLES BROWN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.016126 | $47.07 |
| CHARLES BROWN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03913403748) | ($1,618.44) |
| CHARLES BROWN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03913403748 | $1,618.44 |
| CHARLES BROWN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00048) | ($19.96) |
| CHARLES BROWN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03817303) | ($1,585.63) |
| CHARLES BROWN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (13,147.14616839) | ($9,626.42) |
| CHARLES BROWN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | XRP | 13,147.14616839 | $9,626.42 |
| CHARLES BROWN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (668.880915367) | ($936.82) |
| CHARLES BROWN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 668.880915367 | $936.82 |
| CHARLES BROWN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($7.01) |
| CHARLES BROWN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (663.880915367) | ($928.24) |
| CHARLES BROWN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (97.557456892) | ($97.56) |
| CHARLES BROWN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 97.557456892 | $97.56 |
| CHARLES BROWN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (48.5) | ($48.50) |
| CHARLES BROWN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0012581 | $48.50 |
| CHARLES BROWN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (49.06) | ($49.06) |
| CHARLES BROWN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.017399 | $49.06 |
| CHARLES BROWN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03225930889) | ($92.00) |
| CHARLES BROWN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03225930889 | $92.00 |
| CHARLES BROWN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06578430889) | ($187.56) |
| CHARLES BROWN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00245462078) | ($94.76) |
| CHARLES BROWN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00245462078 | $94.76 |
| CHARLES BROWN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00491832) | ($190.03) |
| CHARLES BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XRP | (44.661998) | ($19.98) |
| CHARLES BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XRP | (13,102.48417) | ($5,834.44) |
| CHARLES BROWN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.381033186) | ($134,395.48) |
| CHARLES BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.381033186 | $134,395.48 |
| CHARLES BROWN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.130349397) | ($55,292.49) |
| CHARLES BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.130349397 | $55,292.49 |
| CHARLES BROWN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003456) | ($99.33) |
| CHARLES BROWN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,719.50) |
| CHARLES BROWN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (3.37757718) | ($100,280.27) |
| CHARLES BROWN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (26.130349397) | ($54,113.60) |
| CHARLES BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (176.023154637) | ($103.18) |
| CHARLES BROWN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 176.023154637 | $103.18 |
| CHARLES BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001864277211) | ($54.88) |
| CHARLES BROWN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001864277211 | $54.88 |
| CHARLES BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1191155292) | ($205.72) |
| CHARLES BROWN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1191155292 | $205.72 |
| CHARLES BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.615922756) | ($322.24) |
| CHARLES BROWN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.615922756 | $322.24 |
| CHARLES BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.262056628) | ($42.26) |
| CHARLES BROWN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.262056628 | $42.26 |
| CHARLES BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (260.114099484) | ($260.11) |
| CHARLES BROWN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 260.114099484 | $260.11 |
| CHARLES BROWN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ADA | (176.015) | ($102.53) |
| CHARLES BROWN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 102.599 | $102.53 |
| CHARLES BROWN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1191155292) | ($206.54) |
| CHARLES BROWN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00186428) | ($55.11) |
| CHARLES BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (362.713099) | ($362.71) |
| CHARLES BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (42.262056628) | ($42.26) |
| CHARLES BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (5.61592275) | ($292.97) |
| CHARLES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006319880601167 | $2.55 |
| CHARLES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000251950274199999 | $0.00 |
| CHARLES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017236166751 | $0.01 |
| CHARLES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000707242837267599 | $0.28 |
| CHARLES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007418319199801 | $0.22 |
| CHARLES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2107793801764 | $0.21 |
| CHARLES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.800036424092 | $2.51 |
| CHARLES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000199230886580299 | $0.01 |
| CHARLES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000087184383098 | $0.00 |
| CHARLES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00933467744832445 | $349.99 |
| CHARLES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120591853730765 | $335.56 |
| CHARLES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0925725391217 | $3.09 |
| CHARLES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2165149087713 | $0.84 |
| CHARLES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0169940426873665 | $1.40 |
| CHARLES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3301285689843 | $0.33 |
| CHARLES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019298609365 | $57.85 |
| CHARLES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9144513017 | $5.73 |
| CHARLES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8688920293 | $4.87 |
| CHARLES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.684636005 | $83.78 |
| CHARLES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3240775759 | $1.46 |
| CHARLES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000076635445022 | $0.00 |
| CHARLES BRUBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022196715576 | $66.94 |
| CHARLES BRUMBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162039724358 | $0.48 |
| CHARLES BRUN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (38,883.5459) | ($30,000.00) |
| CHARLES BRUN | ADDRESS REDACTED | 5/21/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 38,883.5459 | $30,000.00 |
| CHARLES BRUN | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Withdrawal | CEL | (10,000.0) | ($7,579.40) |
| CHARLES BRUN | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | CEL | (28,883.0) | ($16,284.30) |
| CHARLES BRUN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (23,926.4819) | ($15,000.00) |
| CHARLES BRUN | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 23,926.4819 | $15,000.00 |
| CHARLES BRUN | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | CEL | (7,975.4939) | ($5,000.00) |
| CHARLES BRUN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,605.059639747) | ($22,605.06) |
| CHARLES BRUN | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 22,605.059639747 | $22,605.06 |
| CHARLES BRUN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.970577105) | ($17,206.31) |
| CHARLES BRUN | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 9.970577105 | $17,206.31 |
| CHARLES BRUN | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (22,605.05) | ($22,605.05) |
| CHARLES BRUN | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (9.970577) | ($15,206.63) |
| CHARLES BRUN | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | CEL | (15,951.5339) | ($6,015.35) |
| CHARLES BRUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (37,550.763031693) | ($13,632.28) |
| CHARLES BRUN | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 37,550.763031693 | $13,632.28 |
| CHARLES BRUN | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | CEL | (37,550.763) | ($13,571.13) |
| CHARLES BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111128681006999 | $0.33 |
| CHARLES BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 955.25799163819 | $1,406.11 |
| CHARLES BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079789321032758 | $190.31 |
| CHARLES BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 269.09388963335 | $269.09 |
| CHARLES BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084341278817 | $0.10 |
| CHARLES BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0141489724389999 | $0.01 |
| CHARLES BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000015471990745 | $0.00 |
| CHARLES BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00006503637884 | $0.00 |
| CHARLES BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0027551801901 | $0.00 |
| CHARLES BUENO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000763725661389999 | $0.23 |
| CHARLES BUENO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00357555624429999 | $6.98 |
| CHARLES BULLEN-SPICER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($295.62) |
| CHARLES BULLEN-SPICER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.388498622) | ($4,190.87) |
| CHARLES BULLEN-SPICER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43226511) | ($12,760.88) |
| CHARLES BULLEN-SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026994525640121 | $94.11 |
| CHARLES BULLEN-SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0213295278821829 | $50.46 |
| CHARLES BURNITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124836350813 | $0.37 |
| CHARLES BURNITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028596696184 | $5.58 |
| CHARLES BURNITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9300685005 | $5.49 |
| CHARLES BURNITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.608285118649999 | $0.32 |
| CHARLES BUSH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.031589) | ($1,200.00) |
| CHARLES BUSH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.031589 | $1,200.00 |
| CHARLES BUSH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07312667734) | ($200.00) |
| CHARLES BUSH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07312667734 | $200.00 |
| CHARLES BUSH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.031589) | ($1,214.76) |
| CHARLES BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204065265649999 | $62.01 |
| CHARLES BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035776270763 | $0.94 |
| CHARLES BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00487705773219999 | $0.36 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00002438 | $1.00 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12291463 | $4,970.79 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.12365547 | $4,985.23 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.1234694 | $5,004.71 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.12804843 | $5,008.88 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.12200366 | $5,002.76 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 30.0 | $30.00 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.12094204 | $4,958.38 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.12354537 | $4,998.46 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.12626741 | $4,993.58 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.12574254 | $4,991.61 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.12952978 | $5,084.05 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.12356406 | $5,010.03 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.12885765 | $5,017.46 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.12609688 | $5,011.94 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.12901839 | $5,046.24 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.12975183 | $5,004.43 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.13157014 | $5,031.81 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.1290236 | $4,975.80 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.13240364 | $5,021.38 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.12659012 | $5,004.55 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.13855708 | $4,984.92 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.13927608 | $5,013.19 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.14428949 | $4,994.96 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.16571954 | $4,963.70 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.16158407 | $5,005.45 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.17104141 | $5,068.53 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.17376667 | $5,263.04 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.37265765) | ($103,007.71) |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.37265765 | $103,007.71 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00165706) | ($50.61) |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00165706 | $50.61 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.16983845 | $5,003.78 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16983844) | ($5,035.54) |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16983844 | $5,035.54 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.16561745 | $4,996.35 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16468495) | ($5,000.00) |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16468495 | $5,000.00 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.16705382 | $4,985.88 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16665) | ($5,000.00) |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16665 | $5,000.00 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.01659152 | $501.43 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.14913546 | $4,507.17 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16544239) | ($5,000.00) |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16544239 | $5,000.00 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.17130201 | $5,020.25 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.17292297) | ($4,980.11) |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.17292297 | $4,980.11 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.16679642 | $5,010.47 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1652228) | ($5,000.00) |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1652228 | $5,000.00 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.171301 | $5,021.17 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.17057614) | ($5,000.00) |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.17057614 | $5,000.00 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.16986359 | $5,007.58 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16959264) | ($5,000.00) |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16959264 | $5,000.00 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.16524024 | $4,982.65 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16428576) | ($5,000.00) |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16428576 | $5,000.00 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.17131886 | $5,020.33 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.17013086) | ($5,000.00) |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.17013086 | $5,000.00 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.16596743 | $4,999.69 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16805131) | ($5,000.00) |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16805131 | $5,000.00 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.16832239 | $4,881.30 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.17095039) | ($4,963.37) |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.17095039 | $4,963.37 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 2.82505702 | $5,003.18 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.764169134) | ($5,000.00) |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.764169134 | $5,000.00 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 2.851593652 | $5,066.26 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.803670293) | ($5,000.00) |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.803670293 | $5,000.00 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 2.260189834 | $4,054.37 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.261179689) | ($4,054.00) |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.261179689 | $4,054.00 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.0338771 | $988.84 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03384832) | ($988.00) |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03384832 | $988.00 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.16291993 | $4,994.48 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16265989) | ($5,000.00) |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16265989 | $5,000.00 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.15821707 | $5,022.44 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.15785188) | ($5,000.00) |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.15785188 | $5,000.00 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.15848254 | $5,022.25 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.15759513) | ($5,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLES C DEANGELIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.15759513 | $5,000.00 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.1669622 | $5,023.87 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16732017) | ($5,000.00) |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16732017 | $5,000.00 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.16828429 | $5,007.30 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16944708) | ($4,994.00) |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16944708 | $4,994.00 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.16858139 | $5,006.06 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16842041) | ($5,000.00) |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16842041 | $5,000.00 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.16841092 | $5,006.69 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16836565) | ($5,000.00) |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16836565 | $5,000.00 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.15919393 | $4,980.27 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.15937345) | ($5,000.00) |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.15937345 | $5,000.00 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.16938091 | $5,018.25 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1687365) | ($5,000.00) |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1687365 | $5,000.00 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.16552947 | $5,088.24 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16410704) | ($5,000.00) |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16410704 | $5,000.00 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.16604655 | $5,007.24 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16598612) | ($5,000.00) |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16598612 | $5,000.00 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.1686524 | $4,989.92 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1695668) | ($5,000.00) |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1695668 | $5,000.00 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.17563707 | $5,054.31 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.17509246) | ($5,000.00) |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.17509246 | $5,000.00 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.18289237 | $5,053.86 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.18094307) | ($5,000.00) |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.18094307 | $5,000.00 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052192139972 | $19.17 |
| CHARLES C DEANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 873.127707830619 | $637.01 |
| CHARLES CABELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 894.207584248 | $953.52 |
| CHARLES CABELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.107047329 | $27.70 |
| CHARLES CADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01662786308 | $500.73 |
| CHARLES CADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.0905011034 | $4,156.12 |
| CHARLES CADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 190.546512215 | $151.06 |
| CHARLES CADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 30.886443017 | $272.66 |
| CHARLES CADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 794.402432285 | $116.07 |
| CHARLES CADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 5.4591902107 | $399.59 |
| CHARLES CADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.8900047118 | $7.54 |
| CHARLES CADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 4.4177831247 | $12.69 |
| CHARLES CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000178922260369999 | $5.29 |
| CHARLES CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.356310523 | $8.05 |
| CHARLES CALLIORAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.80566495669999 | $1.81 |
| CHARLES CALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021123210304 | $0.63 |
| CHARLES CALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.706786402 | $2.15 |
| CHARLES CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0217410918079999 | $0.03 |
| CHARLES CANT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00187873) | ($77.82) |
| CHARLES CANT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2170538447) | ($669.06) |
| CHARLES CANT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($15,467.45) |
| CHARLES CANT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (5.054339074) | ($14,307.88) |
| CHARLES CANT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00148792) | ($57.14) |
| CHARLES CANT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20054909) | ($6,152.85) |
| CHARLES CANT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (19.972799949) | ($42,419.80) |
| CHARLES CANT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.045389) | ($94.74) |
| CHARLES CANT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($22,929.04) |
| CHARLES CANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034189568154703 | $131.06 |
| CHARLES CANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11553047994794 | $329.67 |
| CHARLES CANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00593175806859999 | $0.35 |
| CHARLES CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025715836657 | $77.97 |
| CHARLES CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018856470634 | $36.79 |
| CHARLES CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4896233962 | $16.55 |
| CHARLES CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 124.841045713 | $124.84 |
| CHARLES CAPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000304259286919999 | $0.90 |
| CHARLES CAPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000130770987906 | $0.26 |
| CHARLES CAPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.91881864908 | $0.13 |
| CHARLES CAPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.42339888209999 | $0.06 |
| CHARLES CAPLAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.104518) | ($3,255.32) |
| CHARLES CAPLAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.104518 | $3,255.32 |
| CHARLES CAPLAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.104518) | ($3,145.77) |
| CHARLES CAPLAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (214.644629913) | ($214.64) |
| CHARLES CAPLAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 214.644629913 | $214.64 |
| CHARLES CAPLAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (214.64) | ($214.64) |
| CHARLES CAPLAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0074094 | $214.64 |
| CHARLES CAPLAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007409) | ($214.67) |
| CHARLES CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188638360809999 | $58.85 |
| CHARLES CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6364836715776 | $1.64 |
| CHARLES CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00127386370402999 | $0.00 |
| CHARLES CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36678208059 | $1.25 |
| CHARLES CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0128647551668 | $1.41 |
| CHARLES CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000436980862119999 | $0.00 |
| CHARLES CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000076149981778 | $0.00 |
| CHARLES CARAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009138052591 | $0.00 |
| CHARLES CARAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6173689727 | $5.38 |
| CHARLES CARAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0004472332591 | $0.03 |
| CHARLES CARAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000120706067679 | $0.01 |
| CHARLES CARBUNGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028648153054 | $87.16 |
| CHARLES CARIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010174352133 | $0.01 |
| CHARLES CARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017726078955 | $0.00 |
| CHARLES CARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019736097557 | $0.00 |
| CHARLES CARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014514582099 | $0.03 |
| CHARLES CARLISLE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MATIC | 51.40255544 | $35.04 |
| CHARLES CARLISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024339187303 | $0.00 |
| CHARLES CARLISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2616907831 | $1.79 |
| CHARLES CARLISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.73202784669 | $0.46 |
| CHARLES CARLISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030732981858 | $0.27 |
| CHARLES CARLISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13354687062 | $0.02 |
| CHARLES CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148970567005999 | $0.44 |
| CHARLES CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075722857767 | $0.01 |
| CHARLES CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020132501279 | $0.02 |
| CHARLES CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000069429975543 | $0.00 |
| CHARLES CARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0027095445338 | $0.02 |
| CHARLES CARPENTER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03356177716) | ($100.00) |
| CHARLES CARPENTER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03356177716 | $100.00 |
| CHARLES CARPENTER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02342612046) | ($69.80) |
| CHARLES CARPENTER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004073352217) | ($1.15) |
| CHARLES CARPENTER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | ETH | (0.009728321482) | ($18.82) |
| CHARLES CARPENTER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.0) | ($7.00) |
| CHARLES CARPENTER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.0 | $7.00 |
| CHARLES CARPENTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.207224431) | ($12,000.00) |
| CHARLES CARPENTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2490892615) | ($364.20) |
| CHARLES CARPENTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0957509517) | ($140.00) |
| CHARLES CARPENTER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 9.993534962 | $14,611.81 |
| CHARLES CARPENTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 0.009728321482 | $14.22 |
| CHARLES CARPENTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02685418758) | ($615.31) |
| CHARLES CARPENTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04663113953) | ($1,068.46) |
| CHARLES CARPENTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.52751713) | ($35,000.00) |
| CHARLES CARPENTER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.903415309 | $43,612.95 |
| CHARLES CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134242383263 | $34.16 |
| CHARLES CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0194553913883 | $33.62 |
| CHARLES CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0775373855148 | $0.08 |
| CHARLES CARROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157035088361 | $46.59 |
| CHARLES CARROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091435381504 | $0.11 |
| CHARLES CARROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0297816075559999 | $58.26 |
| CHARLES CARROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.8272743274 | $5.83 |
| CHARLES CARROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00455369321529999 | $0.33 |
| CHARLES CARROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.129026123769999 | $0.13 |
| CHARLES CARROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000199356474499999 | $0.05 |
| CHARLES CARROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.019103637912 | $0.01 |
| CHARLES CARROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058490438182 | $1.37 |
| CHARLES CARROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00144531425869999 | $2.69 |
| CHARLES CARROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 10.2045994496 | $10.20 |
| CHARLES CARSCALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020391073769 | $61.28 |
| CHARLES CARTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.090585071) | ($13,988.72) |
| CHARLES CARTER | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 7.090585071 | $13,988.72 |
| CHARLES CARTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52,682.570876348) | ($52,682.57) |
| CHARLES CARTER | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 52,682.570876348 | $52,682.57 |
| CHARLES CARTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (191.320817921) | ($1,344.95) |
| CHARLES CARTER | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 191.320817921 | $1,344.95 |
| CHARLES CARTER | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CHARLES CARTER | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | USDC | (52,672.570876) | ($52,672.57) |
| CHARLES CARTER | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Withdrawal | ETH | (7.090585) | ($14,215.50) |
| CHARLES CARTER | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Withdrawal | LINK | (191.320817) | ($1,393.64) |
| CHARLES CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0382002489340409 | $102.54 |
| CHARLES CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 401.33330688291 | $401.33 |
| CHARLES CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.122130833572 | $0.10 |
| CHARLES CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37027474557494 | $4.10 |
| CHARLES CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016342847552 | $0.48 |
| CHARLES CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.75095847479999 | $3.75 |
| CHARLES CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034556113365 | $1.02 |
| CHARLES CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003317436129 | $0.65 |
| CHARLES CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3311943907 | $4.33 |
| CHARLES CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0115072259637 | $0.01 |
| CHARLES CASEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00125576 | $49.96 |
| CHARLES CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030045519102 | $8.89 |
| CHARLES CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016332827036 | $3.19 |
| CHARLES CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6022872489 | $1.60 |
| CHARLES CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.893221137 | $3.09 |
| CHARLES CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25459062375 | $0.16 |
| CHARLES CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004944198566 | $0.36 |
| CHARLES CASSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032667644358 | $0.97 |
| CHARLES CASSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01444328063 | $28.18 |
| CHARLES CASSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 300.711492972 | $300.71 |
| CHARLES CASSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6822081918 | $2.92 |
| CHARLES CASSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.847948517 | $47.31 |
| CHARLES CASSERES GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018187656127 | $0.54 |
| CHARLES CASSERES GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079262109226 | $0.01 |
| CHARLES CASSERES GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017708915712 | $3.46 |
| CHARLES CASSERES GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00009150290388 | $0.01 |
| CHARLES CASTANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.075261336289 | $8.26 |
| CHARLES CASTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114056730267999 | $0.13 |
| CHARLES CASTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073285896464 | $1.43 |
| CHARLES CASTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.803045824349999 | $0.80 |
| CHARLES CASTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.0327860078 | $1.03 |
| CHARLES CASTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000047298331435 | $0.00 |
| CHARLES CASTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000176496288959999 | $0.01 |
| CHARLES CASTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.66786797336 | $0.06 |
| CHARLES CASTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082666139594 | $0.24 |
| CHARLES CASTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.083559375255 | $0.10 |
| CHARLES CASTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022098862592 | $0.00 |
| CHARLES CASTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00041240141649 | $0.00 |
| CHARLES CASTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.032825192225 | $0.00 |
| CHARLES CASTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000062157597072 | $0.00 |
| CHARLES CASTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000038623365796 | $0.00 |
| CHARLES CASTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 93.459558943 | $3.81 |
| CHARLES CASTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0062764691775 | $0.00 |
| CHARLES CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06596748288 | $132.39 |
| CHARLES CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.702494045079999 | $6.20 |
| CHARLES CASTONGUAY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01083296027) | ($313.22) |
| CHARLES CASTONGUAY | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01083296027 | $313.22 |
| CHARLES CASTONGUAY | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.001244149206) | ($39.22) |
| CHARLES CASTONGUAY | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0002486371493) | ($7.48) |
| CHARLES CASTONGUAY | ADDRESS REDACTED | 7/10/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0001755428381) | ($3.74) |
| CHARLES CASTONGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006664046997265 | $2.39 |
| CHARLES CASTONGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005632153043583 | $0.17 |
| CHARLES CASTONGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00233393074197 | $0.00 |
| CHARLES CASTONGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.51279519989999 | $150.24 |
| CHARLES CATAFAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153949934160999 | $4.56 |
| CHARLES CATAFAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050083642264 | $0.01 |
| CHARLES CATAFAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6840245991 | $3.71 |
| CHARLES CATAFAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.092703287134 | $1.03 |
| CHARLES CATAFAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.82810950175 | $0.40 |
| CHARLES CATAFAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.60439937705 | $0.93 |
| CHARLES CATALANOTTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.65 | $4,984.86 |
| CHARLES CATALANOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071914430243 | $21.28 |
| CHARLES CATALANOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0249214733134999 | $46.91 |
| CHARLES CATALANOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.39125981119999 | $5.07 |
| CHARLES CATALANOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8995392235 | $1.19 |
| CHARLES CATALANOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.882652333 | $9.81 |
| CHARLES CATALANOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5802649276 | $0.38 |
| CHARLES CATALANOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0050483345 | $10.27 |
| CHARLES CATON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000350587934949999 | $1.04 |
| CHARLES CATTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098927174729 | $29.28 |
| CHARLES CATTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 33.815294124 | $4.94 |
| CHARLES CATTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00129195030993 | $0.09 |
| CHARLES CAUDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000065698629943 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLES CAUDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.83553550482 | $10.42 |
| CHARLES CAVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000227641424019999 | $6.74 |
| CHARLES CENTA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006309148265) | ($2.50) |
| CHARLES CENTA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008403785489) | ($3.33) |
| CHARLES CENTA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008200407045) | ($2.50) |
| CHARLES CENTA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001092294218) | ($3.33) |
| CHARLES CENTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003330800499) | ($3.33) |
| CHARLES CENTA | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001215473874) | ($2.50) |
| CHARLES CENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134581475124 | $39.85 |
| CHARLES CENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.67841506279999 | $8.95 |
| CHARLES CENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042838199506 | $85.01 |
| CHARLES CHADWICK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029916096987 | $0.01 |
| CHARLES CHADWICK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05117258473 | $0.04 |
| CHARLES CHADWICK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.170577117969999 | $0.58 |
| CHARLES CHADWICK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000008361068347 | $0.00 |
| CHARLES CHADWICK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000014572673884 | $0.00 |
| CHARLES CHAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141123105338999 | $41.77 |
| CHARLES CHAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079550066282 | $160.21 |
| CHARLES CHAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.87143215685 | $2.98 |
| CHARLES CHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| CHARLES CHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,500.0) | ($5,500.00) |
| CHARLES CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (232.716577) | ($232.72) |
| CHARLES CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00209779) | ($61.05) |
| CHARLES CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 11,203.18058 | $11,203.18 |
| CHARLES CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (6,106.610277) | ($6,106.61) |
| CHARLES CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,550.0) | ($2,550.00) |
| CHARLES CHAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 3,589.520277 | $3,589.52 |
| CHARLES CHAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (898.0) | ($898.00) |
| CHARLES CHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (923.0) | ($923.00) |
| CHARLES CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (874.0) | ($874.00) |
| CHARLES CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50268247) | ($14,421.96) |
| CHARLES CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,457.31479) | ($3,457.31) |
| CHARLES CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030673338422075 | $104.82 |
| CHARLES CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1631517188045 | $0.17 |
| CHARLES CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023586037908 | $0.70 |
| CHARLES CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015335235887 | $0.02 |
| CHARLES CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036375364733 | $0.07 |
| CHARLES CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106023619042999 | $0.01 |
| CHARLES CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110966180469629 | $0.42 |
| CHARLES CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01234732375721 | $0.01 |
| CHARLES CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033948614175 | $0.01 |
| CHARLES CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.0046148693919 | $19.00 |
| CHARLES CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018202924921 | $0.00 |
| CHARLES CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.6230778657958 | $26.62 |
| CHARLES CHANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84121011857 | $0.98 |
| CHARLES CHANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.994657216 | $19.02 |
| CHARLES CHANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55131621415 | $4.87 |
| CHARLES CHANDLER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02440095) | ($988.12) |
| CHARLES CHANDLER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (12.750067875) | ($128.85) |
| CHARLES CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000467979948601899 | $1.89 |
| CHARLES CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.133535781691757 | $0.15 |
| CHARLES CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058056267138 | $0.00 |
| CHARLES CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12752989075018 | $1.86 |
| CHARLES CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006101954781 | $0.01 |
| CHARLES CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.005784376962 | $0.00 |
| CHARLES CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.046014611178 | $0.04 |
| CHARLES CHANDRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00959332) | ($293.96) |
| CHARLES CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000811587993293 | $2.80 |
| CHARLES CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000084361656555 | $0.00 |
| CHARLES CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00030388999754 | $0.00 |
| CHARLES CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000133552303239999 | $0.01 |
| CHARLES CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000038077619154 | $0.00 |
| CHARLES CHARBONEAU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| CHARLES CHARBONEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027582541544 | $83.82 |
| CHARLES CHARBONEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02934504752 | $57.36 |
| CHARLES CHARBONEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3074412413 | $5.84 |
| CHARLES CHATCHAKUL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (3,115.2169) | ($1,791.18) |
| CHARLES CHATCHAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007222902767 | $214.88 |
| CHARLES CHATCHAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.6091573886098 | $94.26 |
| CHARLES CHATCHAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036958765583 | $69.91 |
| CHARLES CHEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,000.0) | ($60,000.00) |
| CHARLES CHEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,000.0 | $60,000.00 |
| CHARLES CHEN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| CHARLES CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,410.348115016) | ($21,410.35) |
| CHARLES CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,410.348115016 | $21,410.35 |
| CHARLES CHEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (11,410.348115) | ($11,410.35) |
| CHARLES CHEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CHARLES CHEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.70593409) | ($56,549.83) |
| CHARLES CHEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.70593409 | $56,549.83 |
| CHARLES CHEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (28.70593409) | ($53,026.20) |
| CHARLES CHEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (196,323.88) | ($196,323.88) |
| CHARLES CHEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 196,323.88 | $196,323.88 |
| CHARLES CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (196,323.88) | ($196,323.88) |
| CHARLES CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001666187389 | $4.93 |
| CHARLES CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117499247705 | $0.02 |
| CHARLES CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 135.2265206213 | $135.23 |
| CHARLES CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114845155646999 | $0.00 |
| CHARLES CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.244913735839999 | $0.24 |
| CHARLES CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120445692484 | $3.57 |
| CHARLES CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18798431772159 | $471.67 |
| CHARLES CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,397.14387324459 | $2,397.14 |
| CHARLES CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026243674166 | $79.62 |
| CHARLES CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.186037043431 | $366.54 |
| CHARLES CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013990840249 | $0.12 |
| CHARLES CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021825853021 | $0.01 |
| CHARLES CHEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,443.82414882) | ($14,443.82) |
| CHARLES CHEW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,443.82414882 | $14,443.82 |
| CHARLES CHEW | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHARLES CHEW | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (14,423.824148) | ($14,423.82) |
| CHARLES CHEW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.550236967) | ($3,035.67) |
| CHARLES CHEW | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.550236967 | $3,035.67 |
| CHARLES CHEW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.593972853) | ($16.59) |
| CHARLES CHEW | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.593972853 | $16.59 |
| CHARLES CHEW | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.550236967) | ($2,601.37) |
| CHARLES CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024882285342 | $0.07 |
| CHARLES CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009552508857788 | $25.16 |
| CHARLES CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.5803999570824 | $92.58 |
| CHARLES CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000062417370802 | $0.00 |
| CHARLES CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00091617587632 | $0.00 |
| CHARLES CHIAU | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0119629 | $458.73 |
| CHARLES CHIAU | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0066802 | $256.80 |
| CHARLES CHIAU | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0116 | $353.68 |
| CHARLES CHIAU | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0065 | $198.34 |
| CHARLES CHIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114853745164 | $34.00 |
| CHARLES CHI-CHUN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066881713865 | $19.80 |
| CHARLES CHI-CHUN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 881.468996631283 | $842.61 |
| CHARLES CHI-CHUN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 137.375933706 | $137.38 |
| CHARLES CHI-CHUN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.338133874 | $9.63 |
| CHARLES CHITTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130342806962999 | $0.39 |
| CHARLES CHITTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.801726788 | $31.90 |
| CHARLES CHIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.058216225) | ($4,268.93) |
| CHARLES CHIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15.235832) | ($15.24) |
| CHARLES CHIU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00330421) | ($100.24) |
| CHARLES CHIU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.90710975) | ($27,561.48) |
| CHARLES CHIU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05076683562) | ($100.40) |
| CHARLES CHIU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (10.186185217) | ($20,209.29) |
| CHARLES CHIU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (60.771782225) | ($602.56) |
| CHARLES CHIU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008451702296) | ($17.53) |
| CHARLES CHIU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00052854) | ($16.74) |
| CHARLES CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00374935560337156 | $138.54 |
| CHARLES CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0578020590336419 | $152.68 |
| CHARLES CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6269267678487 | $9.01 |
| CHARLES CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01035271458781 | $28.67 |
| CHARLES CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.09687953815407 | $0.10 |
| CHARLES CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001772384039 | $0.52 |
| CHARLES CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.082134173324 | $0.07 |
| CHARLES CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0381531094539999 | $0.02 |
| CHARLES CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.3437314181227 | $28.31 |
| CHARLES CHRISTOPHER ROBESON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.03012503713 | $618.58 |
| CHARLES CHRISTOPHER ROBESON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007305014488) | ($15.00) |
| CHARLES CHRISTOPHER ROBESON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02435004829) | ($500.00) |
| CHARLES CHRISTOPHER ROBESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036358730738 | $10.59 |
| CHARLES CHRISTOPHER ROBESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072536218899999 | $0.00 |
| CHARLES CHRISTOPHER ROBESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087917563237 | $0.01 |
| CHARLES CHRISTOPHER STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001451871458 | $0.04 |
| CHARLES CHRISTOPHER STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000831085713239999 | $0.00 |
| CHARLES CHRISTOPHER STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000156555135 | $0.00 |
| CHARLES CHRISTOPHER STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000067513891183 | $0.00 |
| CHARLES CHRISTOPHER STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.028652902048 | $0.03 |
| CHARLES CHRISTOPHER STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000035278303647 | $0.00 |
| CHARLES CHRISTOPHER STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000013335959463 | $0.00 |
| CHARLES CHUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.164 | $6,557.38 |
| CHARLES CHUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 2.928 | $227.21 |
| CHARLES CHUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.03241393 | $98.09 |
| CHARLES CHUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00970519) | ($299.32) |
| CHARLES CHUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.005177431) | ($28,736.95) |
| CHARLES CHUNG | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.005177431 | $28,736.95 |
| CHARLES CHUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.106302696) | ($11,476.74) |
| CHARLES CHUNG | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 8.106302696 | $11,476.74 |
| CHARLES CHUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.6957820941) | ($46.94) |
| CHARLES CHUNG | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | AAVE | 0.6957820941 | $46.94 |
| CHARLES CHUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.950159899) | ($48.18) |
| CHARLES CHUNG | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 2.950159899 | $48.18 |
| CHARLES CHUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.328297969) | ($6.33) |
| CHARLES CHUNG | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 6.328297969 | $6.33 |
| CHARLES CHUNG | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Withdrawal | AVAX | (2.950159899) | ($48.47) |
| CHARLES CHUNG | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Withdrawal | AAVE | (0.6957820941) | ($46.89) |
| CHARLES CHUNG | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Withdrawal | USDC | (6.328297) | ($6.33) |
| CHARLES CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00571247135427679 | $196.95 |
| CHARLES CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06798909106567 | $158.84 |
| CHARLES CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07818720925563 | $0.08 |
| CHARLES CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026204792689377 | $1.08 |
| CHARLES CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0059049521236587 | $0.73 |
| CHARLES CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025088522091 | $7.83 |
| CHARLES CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093688619478 | $0.28 |
| CHARLES CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001049825793) | ($3.17) |
| CHARLES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001017129776644 | $0.00 |
| CHARLES CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161918950797 | $0.48 |
| CHARLES CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.94509853719999 | $8.95 |
| CHARLES CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000108052523447 | $0.00 |
| CHARLES CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0267492082599999 | $0.02 |
| CHARLES CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000113468850519999 | $0.00 |
| CHARLES CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0064516484424 | $0.00 |
| CHARLES CLEVENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128163597502 | $3.79 |
| CHARLES CLEVENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142593082887 | $2.78 |
| CHARLES CLIFFORD BOWERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.050935 | $74.68 |
| CHARLES CLIFFORD BOWERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 2.273244 | $71.63 |
| CHARLES CLIFFORD BOWERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | AVAX | 4.083553 | $73.22 |
| CHARLES CLIFFORD BOWERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOT | 9.643202 | $73.10 |
| CHARLES CLIFFORD BOWERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.002785 | $75.43 |
| CHARLES CLIFFORD BOWERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015856935758 | $47.02 |
| CHARLES CLIFFORD BOWERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120145963585999 | $242.94 |
| CHARLES CLIFFORD BOWERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.109055619 | $15.94 |
| CHARLES CLIFFORD BOWERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6082518771 | $17.62 |
| CHARLES CLIFFORD BOWERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09946113352 | $5.80 |
| CHARLES CLIFFORD BOWERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.719250173 | $8.94 |
| CHARLES CLIFFORD BOWERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.164744642799999 | $6.26 |
| CHARLES CLINTON KING | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETC | 5.0 | $188.05 |
| CHARLES CLINTON KING | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETC | 44.99 | $1,708.72 |
| CHARLES CLINTON KING | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 3.0 | $6.69 |
| CHARLES CLINTON KING | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 31.9806 | $70.80 |
| CHARLES CLINTON KING | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 63.0 | $139.49 |
| CHARLES CLINTON KING | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 5.0 | $10.60 |
| CHARLES CLINTON KING | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 1,309.2839 | $2,795.85 |
| CHARLES CLINTON KING | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 636.4419 | $1,355.62 |
| CHARLES CLINTON KING | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 1,250.0 | $2,679.98 |
| CHARLES CLINTON KING | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 4,350.0 | $9,092.00 |
| CHARLES CLINTON KING | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 3,120.0 | $6,520.51 |
| CHARLES CLINTON KING | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DASH | 21.1 | $1,796.52 |
| CHARLES CLINTON KING | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 7.2 | $2,007.21 |
| CHARLES CLINTON KING | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| CHARLES CLINTON KING | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 78,000.0 | $78,000.00 |
| CHARLES CLINTON KING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 989.0 | $1,769.34 |
| CHARLES CLINTON KING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 1,932.0 | $3,445.68 |
| CHARLES CLINTON KING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 1,279.0 | $2,020.58 |
| CHARLES CLINTON KING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 3,079.4911 | $3,756.98 |
| CHARLES CLINTON KING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 6,226.8233 | $6,630.79 |
| CHARLES CLINTON KING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 392.1815 | $419.47 |
| CHARLES CLINTON KING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 5.0 | $1,004.85 |
| CHARLES CLINTON KING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | EOS | 782.0 | $1,000.96 |
| CHARLES CLINTON KING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 2,550.0 | $2,131.75 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLES CLINTON KING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHARLES CLINTON KING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| CHARLES CLINTON KING | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CHARLES CLINTON KING | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 29,888.352477 | $29,888.35 |
| CHARLES CLINTON KING | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 10.0 | $2.01 |
| CHARLES CLINTON KING | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 417.3195 | $79.35 |
| CHARLES CLINTON KING | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | XLM | 100.0 | $11.10 |
| CHARLES CLINTON KING | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | DASH | 10.0 | $418.90 |
| CHARLES CLINTON KING | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | XLM | 24,669.0 | $2,727.33 |
| CHARLES CLINTON KING | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BAT | 2,289.0 | $636.95 |
| CHARLES CLINTON KING | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | EOS | 376.0 | $346.10 |
| CHARLES CLINTON KING | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 3.3 | $407.35 |
| CHARLES CLINTON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003948425837 | $15.86 |
| CHARLES CLINTON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,689.30144909264 | $4,771.92 |
| CHARLES CLINTON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008276429831 | $25.13 |
| CHARLES CLINTON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 149.71863685 | $149.72 |
| CHARLES CLINTON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.120131555 | $2.97 |
| CHARLES CLINTON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0333865838 | $0.47 |
| CHARLES CLINTON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02138212549 | $2.36 |
| CHARLES CLINTON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.529941528 | $0.41 |
| CHARLES CLINTON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.1481249517 | $50.73 |
| CHARLES CLINTON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.000459817 | $4.74 |
| CHARLES CLINTON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.4158828359 | $44.99 |
| CHARLES CLINTON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.004374186794 | $0.38 |
| CHARLES CLYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18426526171 | $1.63 |
| CHARLES CLYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0053772271478 | $0.02 |
| CHARLES COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037556253062 | $7.33 |
| CHARLES COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1733167687 | $9.17 |
| CHARLES COCHRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007024) | ($290.61) |
| CHARLES COCHRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOGE | (1,290.660367) | ($183.01) |
| CHARLES COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000551073789402899 | $0.22 |
| CHARLES COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023530471384 | $0.00 |
| CHARLES COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051714922918 | $0.01 |
| CHARLES COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001214355117187 | $0.00 |
| CHARLES COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000320356482509999 | $0.00 |
| CHARLES COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.103498925281877 | $0.01 |
| CHARLES COFLIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.048006947) | ($59,299.61) |
| CHARLES COFLIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.048006947 | $59,299.61 |
| CHARLES COFLIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.526581667) | ($61,173.83) |
| CHARLES COFLIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 31.526581667 | $61,173.83 |
| CHARLES COFLIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($100.64) |
| CHARLES COFLIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($150.11) |
| CHARLES COFLIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (31.3) | ($63,074.45) |
| CHARLES COFLIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (2.043006) | ($61,366.86) |
| CHARLES COFLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006748365221048 | $245.36 |
| CHARLES COFLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6869202901 | $4.30 |
| CHARLES COFLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.166788953541769 | $445.40 |
| CHARLES COFLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.3212990659999 | $39.89 |
| CHARLES COFLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.11299173 | $14.05 |
| CHARLES COHEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $1,570.30 |
| CHARLES COHEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CHARLES COHEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CHARLES COHEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHARLES COHEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CHARLES COHEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CHARLES COHEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHARLES COHEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (231.629733744) | ($467.83) |
| CHARLES COHEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | EOS | 231.629733744 | $467.83 |
| CHARLES COHEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.299431822) | ($416.17) |
| CHARLES COHEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.299431822 | $416.17 |
| CHARLES COHEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05344980173) | ($1,956.39) |
| CHARLES COHEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05344980173 | $1,956.39 |
| CHARLES COHEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.334525577) | ($3,663.72) |
| CHARLES COHEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.334525577 | $3,663.72 |
| CHARLES COHEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.834525577) | ($5,033.70) |
| CHARLES COHEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LTC | (4.29943182) | ($415.76) |
| CHARLES COHEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | EOS | (231.6297) | ($465.58) |
| CHARLES COHEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0534498) | ($1,949.64) |
| CHARLES COHEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 2,672.8069 | $2,672.81 |
| CHARLES COHEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 6,532.0 | $6,532.00 |
| CHARLES COHEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 4,796.85 | $4,796.85 |
| CHARLES COHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (313.816625581) | ($313.82) |
| CHARLES COHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 313.816625581 | $313.82 |
| CHARLES COHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (14,315.473525) | ($14,315.47) |
| CHARLES COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000228360268922909 | $8.91 |
| CHARLES COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005472136804695 | $15.98 |
| CHARLES COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.84031173580079 | $2.84 |
| CHARLES COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0130278415206999 | $0.01 |
| CHARLES COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051341054225 | $0.01 |
| CHARLES COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016189108799 | $0.02 |
| CHARLES COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0057153981625614 | $0.60 |
| CHARLES COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000245541204869999 | $0.00 |
| CHARLES COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.771643091431099 | $1.79 |
| CHARLES COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000034822889138 | $0.00 |
| CHARLES COHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025580708327 | $77.54 |
| CHARLES COHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019031458556 | $37.13 |
| CHARLES COLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016342445005 | $0.48 |
| CHARLES COLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037088951398 | $7.24 |
| CHARLES COLIN GALLAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001456697246362 | $50.93 |
| CHARLES COLIN GALLAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044359289687 | $88.12 |
| CHARLES COLIN GALLAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.738702446 | $12.48 |
| CHARLES COLIN GALLAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.7126075052 | $4.18 |
| CHARLES COLIN GALLAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.9214274104 | $1.56 |
| CHARLES COLLISON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.161935789) | ($3,522.26) |
| CHARLES COLLISON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.161935789 | $3,522.26 |
| CHARLES COLLISON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006598) | ($20.01) |
| CHARLES COLLISON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.154051) | ($3,498.01) |
| CHARLES COLLISON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001286) | ($3.90) |
| CHARLES COLLISON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001002224158) | ($40.55) |
| CHARLES COLLISON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001002224158 | $40.55 |
| CHARLES COLLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001030347900028 | $0.04 |
| CHARLES COLLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127077833789299 | $3.84 |
| CHARLES COLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000719435050299999 | $0.00 |
| CHARLES COLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000095412646505 | $0.00 |
| CHARLES COLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00069678402409 | $0.00 |
| CHARLES COLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022125665404 | $0.00 |
| CHARLES COLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00048140189443 | $0.00 |
| CHARLES COLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0080838332052 | $0.00 |
| CHARLES COLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000048680415323 | $0.00 |
| CHARLES COLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000237965025709999 | $0.00 |
| CHARLES COLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000011757816222999 | $0.00 |
| CHARLES COLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000024243340055 | $0.00 |
| CHARLES COLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000098205390935999 | $0.00 |
| CHARLES COLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00039751241627 | $0.00 |
| CHARLES COLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00005787324567 | $0.00 |
| CHARLES COLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0064024347177 | $0.00 |
| CHARLES COLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000954556126179999 | $0.00 |
| CHARLES COLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000017331257628 | $0.00 |
| CHARLES COLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00016891536814 | $0.00 |
| CHARLES COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19742077292197 | $1.40 |
| CHARLES COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.67830097235 | $0.33 |
| CHARLES COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 42.699065745 | $33.39 |
| CHARLES CONDUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012701676159065 | $50.41 |
| CHARLES CONDUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000226273387369999 | $0.04 |
| CHARLES CONOVER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (176.76347301) | ($80.51) |
| CHARLES CONOVER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 176.76347301 | $80.51 |
| CHARLES CONOVER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000576939065) | ($16.54) |
| CHARLES CONOVER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000576939065 | $16.54 |
| CHARLES CONOVER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.328703365) | ($0.33) |
| CHARLES CONOVER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.328703365 | $0.33 |
| CHARLES CONOVER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.627834651) | ($1.41) |
| CHARLES CONOVER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.627834651 | $1.41 |
| CHARLES CONOVER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | CEL | (2.6278) | ($1.40) |
| CHARLES CONOVER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00057693) | ($16.56) |
| CHARLES CONOVER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (176.763473) | ($98.12) |
| CHARLES CONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046566808089448 | $0.16 |
| CHARLES CONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019653368138429 | $0.03 |
| CHARLES CONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000235074527189999 | $0.00 |
| CHARLES CONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9626710411339 | $0.69 |
| CHARLES CONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00308217460643629 | $0.00 |
| CHARLES COPPIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057929012766 | $17.15 |
| CHARLES COPPIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106362903143999 | $20.75 |
| CHARLES COPPIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 191.770105214 | $191.77 |
| CHARLES CORBIN MCGUIRE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03413102) | ($1,000.00) |
| CHARLES CORBIN MCGUIRE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03413102 | $1,000.00 |
| CHARLES CORBIN MCGUIRE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5120060647) | ($1,000.00) |
| CHARLES CORBIN MCGUIRE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5120060647 | $1,000.00 |
| CHARLES CORBIN MCGUIRE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.12) | ($235.88) |
| CHARLES CORBIN MCGUIRE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.356) | ($697.30) |
| CHARLES CORBIN MCGUIRE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (68.0) | ($133,191.60) |
| CHARLES CORBIN MCGUIRE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 68.0 | $133,191.60 |
| CHARLES CORBIN MCGUIRE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($58,699.59) |
| CHARLES CORBIN MCGUIRE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $58,699.59 |
| CHARLES CORBIN MCGUIRE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (5.101176) | ($9,940.53) |
| CHARLES CORBIN MCGUIRE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007487) | ($218.84) |
| CHARLES CORBIN MCGUIRE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.024487) | ($715.74) |
| CHARLES CORBIN MCGUIRE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (6.147143) | ($11,937.87) |
| CHARLES CORBIN MCGUIRE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (12.829241) | ($24,914.84) |
| CHARLES CORBIN MCGUIRE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7) | ($20,430.90) |
| CHARLES CORBIN MCGUIRE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.617894) | ($18,034.47) |
| CHARLES CORBIN MCGUIRE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.684245) | ($19,971.06) |
| CHARLES CORBIN MCGUIRE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (23.0) | ($44,846.37) |
| CHARLES CORBIN MCGUIRE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (20.958446) | ($40,865.66) |
| CHARLES CORBIN MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007992697686 | $290.28 |
| CHARLES CORBIN MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 875.125305332143 | $584.99 |
| CHARLES CORBIN MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41508792279 | $1,101.84 |
| CHARLES CORBIN MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020859558602 | $0.02 |
| CHARLES CORBIN MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.750061834 | $48.01 |
| CHARLES CORBIN MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.897023494 | $76.86 |
| CHARLES CORBIN MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2983396314 | $18.95 |
| CHARLES CORBIN MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4274423259 | $15.59 |
| CHARLES CORBIN MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028526698591 | $0.00 |
| CHARLES CORBIN MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.3327448595 | $188.81 |
| CHARLES CORMIER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.098407918 | $175.01 |
| CHARLES CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018399105673 | $35.48 |
| CHARLES CORSIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0207269290269999 | $623.22 |
| CHARLES CORSIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| CHARLES CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028933101641 | $8.56 |
| CHARLES CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028811884539 | $5.62 |
| CHARLES CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9249350424 | $3.11 |
| CHARLES CORTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150326458424999 | $44.05 |
| CHARLES CORTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0255741777739999 | $49.89 |
| CHARLES CORTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.052452253635 | $3.84 |
| CHARLES CORTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0227051582581 | $1.29 |
| CHARLES CORTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034642202168 | $1.84 |
| CHARLES COUGOUREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000359821116209999 | $1.06 |
| CHARLES COUGOUREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04387970992 | $1.22 |
| CHARLES COUGOUREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.793363562 | $25.79 |
| CHARLES COUGOUREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8479171871 | $1.46 |
| CHARLES COUGOUREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.107792659704 | $1.20 |
| CHARLES COUGOUREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.64219074196 | $2.19 |
| CHARLES COURVOISIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (125.747933) | ($37,115.76) |
| CHARLES COURVOISIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | COMP | (7.328759) | ($383.98) |
| CHARLES COURVOISIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ZEC | (2.503589) | ($221.40) |
| CHARLES COURVOISIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (9.535657) | ($3.71) |
| CHARLES COURVOISIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNT | (823.889686) | ($1,023.50) |
| CHARLES COURVOISIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAX | (2.605302) | ($2.61) |
| CHARLES COURVOISIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BCH | (0.010121) | ($1.67) |
| CHARLES COURVOISIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 205.835341240444 | $349.58 |
| CHARLES COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064737279132 | $19.16 |
| CHARLES COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088057170218 | $17.18 |
| CHARLES COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.743118193 | $29.13 |
| CHARLES COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018114096828 | $1.37 |
| CHARLES COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.6409124108 | $1.41 |
| CHARLES COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00779679837 | $241.73 |
| CHARLES COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16959343334 | $344.68 |
| CHARLES COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 2.6636519673 | $194.97 |
| CHARLES COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.574482369 | $42.96 |
| CHARLES COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 5.834721071 | $136.92 |
| CHARLES COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000016509862268 | $0.00 |
| CHARLES COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042402347452 | $0.13 |
| CHARLES COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059187312483 | $0.06 |
| CHARLES COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001919569028 | $0.00 |
| CHARLES COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000053403878229999 | $0.00 |
| CHARLES COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000059709796417 | $0.00 |
| CHARLES CRADDOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.024108) | ($2,500.00) |
| CHARLES CRADDOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,487.639 | $2,500.00 |
| CHARLES CRADDOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (3,536.842) | ($5,000.00) |
| CHARLES CRADDOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 5,009.931 | $5,000.00 |
| CHARLES CRADDOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.022334) | ($656.13) |
| CHARLES CRADDOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 649.022 | $656.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLES CRADDOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.144664) | ($325.17) |
| CHARLES CRADDOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 321.125 | $325.17 |
| CHARLES CRADDOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (66.4) | ($173.29) |
| CHARLES CRADDOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 174.034 | $173.29 |
| CHARLES CRADDOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,750.0) | ($3,750.00) |
| CHARLES CRADDOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.357295984 | $10,635.71 |
| CHARLES CRADDOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (5,105.067) | ($4,016.47) |
| CHARLES CRADDOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4,054.546 | $4,016.47 |
| CHARLES CRADDOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (2,229.225) | ($1,753.87) |
| CHARLES CRADDOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,767.146 | $1,753.87 |
| CHARLES CRADDOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (4,074.882) | ($4,500.00) |
| CHARLES CRADDOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4,190.452 | $4,500.00 |
| CHARLES CRADDOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03471619) | ($1,020.93) |
| CHARLES CRADDOCK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03420557) | ($987.10) |
| CHARLES CRADDOCK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHARLES CRADDOCK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.03465 | $1,000.00 |
| CHARLES CRADDOCK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| CHARLES CRADDOCK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.3465001 | $10,000.00 |
| CHARLES CRADDOCK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| CHARLES CRADDOCK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.121205 | $3,500.00 |
| CHARLES CRADDOCK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17297446) | ($5,073.69) |
| CHARLES CRADDOCK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32938064) | ($9,665.25) |
| CHARLES CRADDOCK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28837472) | ($8,451.69) |
| CHARLES CRADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 212.877354007804 | $301.85 |
| CHARLES CRIDER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003652644611) | ($150.73) |
| CHARLES CRIDER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03939409) | ($1,550.00) |
| CHARLES CRIDER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03939409 | $1,550.00 |
| CHARLES CRIDER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03939409) | ($1,548.74) |
| CHARLES CRIDER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02729678) | ($1,054.00) |
| CHARLES CRIDER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02729678 | $1,054.00 |
| CHARLES CRIDER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02721065) | ($1,050.05) |
| CHARLES CRIDER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03956646) | ($1,550.00) |
| CHARLES CRIDER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03956646 | $1,550.00 |
| CHARLES CRIDER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00108201) | ($42.41) |
| CHARLES CRIDER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03857058) | ($1,507.96) |
| CHARLES CRIDER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06461116) | ($2,500.00) |
| CHARLES CRIDER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06461116 | $2,500.00 |
| CHARLES CRIDER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06461116) | ($2,504.17) |
| CHARLES CRIDER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09147078) | ($3,500.00) |
| CHARLES CRIDER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09147078 | $3,500.00 |
| CHARLES CRIDER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09147078) | ($3,477.26) |
| CHARLES CRIDER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05565887) | ($2,000.00) |
| CHARLES CRIDER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05565887 | $2,000.00 |
| CHARLES CRIDER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.05565887) | ($1,831.65) |
| CHARLES CRIDER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| CHARLES CRIDER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07162018774) | ($2,085.29) |
| CHARLES CRIDER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07162018774 | $2,085.29 |
| CHARLES CRIDER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07162018) | ($2,096.60) |
| CHARLES CRIDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008192835017) | ($224.05) |
| CHARLES CRIDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2194019643) | ($6,000.00) |
| CHARLES CRIDER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.2731058968 | $7,468.64 |
| CHARLES CRIDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006827843979) | ($186.72) |
| CHARLES CRIDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03875250782) | ($1,064.57) |
| CHARLES CRIDER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03875250782 | $1,064.57 |
| CHARLES CRIDER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008205133904) | ($178.98) |
| CHARLES CRIDER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005747417111) | ($125.37) |
| CHARLES CRIDER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08896405088) | ($1,940.59) |
| CHARLES CRIDER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.09441138556) | ($2,059.41) |
| CHARLES CRIDER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1694735727 | $3,696.76 |
| CHARLES CRIDER | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.05565887 | $1,214.10 |
| CHARLES CRIDER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02104481379) | ($447.90) |
| CHARLES CRIDER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9397103726) | ($20,000.00) |
| CHARLES CRIDER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.141930515 | $24,303.88 |
| CHARLES CRIDER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02882265559) | ($613.44) |
| CHARLES CRIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189579073834973 | $62.09 |
| CHARLES CRIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027382732905 | $0.01 |
| CHARLES CRIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035405890489 | $0.00 |
| CHARLES CRIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000753424199229999 | $0.00 |
| CHARLES CRIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000025062510397 | $0.00 |
| CHARLES CRIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000101023387062 | $0.00 |
| CHARLES CRIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000028856383559 | $0.00 |
| CHARLES CROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022097445647 | $0.00 |
| CHARLES CROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00571415875439999 | $0.01 |
| CHARLES CROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026472813564 | $0.01 |
| CHARLES CROUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026646435098 | $7.89 |
| CHARLES CROUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47834543288 | $0.56 |
| CHARLES CROUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039616414857 | $7.73 |
| CHARLES CROUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.547761305 | $21.05 |
| CHARLES CROUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013350364911 | $0.98 |
| CHARLES CROWLEY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 14,960.0 | $14,960.00 |
| CHARLES CROWLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15,016.120431) | ($15,016.12) |
| CHARLES CROWLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04789) | ($1,491.71) |
| CHARLES CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000293674389327899 | $10.69 |
| CHARLES CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59370718652 | $0.67 |
| CHARLES CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.3053451884277 | $72.31 |
| CHARLES CRUICKSHANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000312297895739999 | $0.92 |
| CHARLES CRUICKSHANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.068814246 | $20.07 |
| CHARLES CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017198469326 | $0.01 |
| CHARLES CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002251227 6624 | $0.00 |
| CHARLES CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035659360717 | $0.00 |
| CHARLES CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141785180245 | $41.97 |
| CHARLES CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030165660513 | $58.99 |
| CHARLES CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.259488615 | $70.26 |
| CHARLES CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6539338034 | $2.29 |
| CHARLES CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52472540064 | $5.83 |
| CHARLES CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.8881005252 | $1.15 |
| CHARLES CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21728071997 | $12.99 |
| CHARLES CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0074364499635 | $1.69 |
| CHARLES CULVER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000966) | ($29.68) |
| CHARLES CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008237398161044 | $0.28 |
| CHARLES CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001119825887516 | $0.00 |
| CHARLES CUMMINGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00112963) | ($32.46) |
| CHARLES CUMMINGS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00112963 | $32.46 |
| CHARLES CUMMINGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (162.8917515) | ($21.18) |
| CHARLES CUMMINGS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 162.8917515 | $21.18 |
| CHARLES CUMMINGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (393.389281404) | ($222.94) |
| CHARLES CUMMINGS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 393.389281404 | $222.94 |
| CHARLES CUMMINGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000069) | ($0.02) |
| CHARLES CUMMINGS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000069 | $0.02 |
| CHARLES CUMMINGS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XLM | (162.891751) | ($19.70) |
| CHARLES CUMMINGS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00113) | ($31.02) |
| CHARLES CUMMINGS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (393.389281) | ($198.58) |
| CHARLES CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011919255639169 | $0.40 |
| CHARLES CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.84177521600509 | $4.40 |
| CHARLES CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28761225988675 | $0.05 |
| CHARLES CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19145988037 | $382.99 |
| CHARLES CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000606640332699999 | $17.96 |
| CHARLES CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0188840785966 | $37.17 |
| CHARLES CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.69140803389999 | $4.83 |
| CHARLES CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3330278558 | $0.63 |
| CHARLES DAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002541634201 | $0.01 |
| CHARLES DAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001897973258 | $0.56 |
| CHARLES DAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121991596466 | $247.16 |
| CHARLES DAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4457322143 | $27.18 |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (300.42025582) | ($4,596.01) |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 300.42025582 | $4,596.01 |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | PAXG | 2.979404 | $5,483.24 |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 3.6438917 | $6,327.98 |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.6438917) | ($6,375.86) |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.6438917 | $6,375.86 |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (2.979404) | ($5,548.22) |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 2.979404 | $5,548.22 |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | DOT | (300.420255) | ($2,799.92) |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (8.731223342) | ($1,036.95) |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 8.731223342 | $1,036.95 |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.008478703) | ($138.20) |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.008478703 | $138.20 |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (97.858460491) | ($545.25) |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | UNI | 97.858460491 | $545.25 |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (24.214876314) | ($16.30) |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 24.214876314 | $16.30 |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (24.214876314) | ($16.34) |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 24.214876314 | $16.34 |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (8.731223342) | ($959.16) |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 8.731223342 | $959.16 |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (5.008478703) | ($121.94) |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 5.008478703 | $121.94 |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (97.858460491) | ($522.56) |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | UNI | 97.858460491 | $522.56 |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (8.731223342) | ($965.77) |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 8.731223342 | $965.77 |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | AAVE | (8.731223342) | ($961.57) |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.008478703) | ($122.96) |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.008478703 | $122.96 |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (97.858460491) | ($516.65) |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | UNI | 97.858460491 | $516.65 |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.008478703) | ($123.24) |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | UNI | (97.858460491) | ($516.65) |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($350.90) |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2 | $350.90 |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5063160329) | ($14,442.16) |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5063160329 | $14,442.16 |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.446958416) | ($5,313.36) |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.446958416 | $5,313.36 |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (2.982109022) | ($5,620.83) |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 2.982109022 | $5,620.83 |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50631603) | ($14,511.31) |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019591430930632 | $60.10 |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.812269545511 | $134.13 |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007368412226753 | $12.72 |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26541800866 | $0.27 |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3773012042198 | $5.46 |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2995337023 | $14.63 |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0252650954099259 | $0.87 |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.037425310566881 | $3.90 |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21836522466832 | $1.22 |
| CHARLES DALE FINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.006527011949543 | $12.13 |
| CHARLES DAMMARELL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (620.418704641) | ($620.42) |
| CHARLES DAMMARELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 620.418704641 | $620.42 |
| CHARLES DAMMARELL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| CHARLES DAMMARELL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (615.418704) | ($615.42) |
| CHARLES DAMMARELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2744160472495 | $2.27 |
| CHARLES DANGIBEAUD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033456) | ($101.42) |
| CHARLES DANGIBEAUD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($145.02) |
| CHARLES DANGIBEAUD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($151.97) |
| CHARLES DANGIBEAUD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.47185873 | $1,455.67 |
| CHARLES DANGIBEAUD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.121859) | ($358.07) |
| CHARLES DANGIBEAUD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $147.07 |
| CHARLES DANGIBEAUD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001345083279) | ($0.52) |
| CHARLES DANGIBEAUD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($307.34) |
| CHARLES DANGIBEAUD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.9999999529) | ($8,179.04) |
| CHARLES DANGIBEAUD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00147912 | $45.32 |
| CHARLES DANGIBEAUD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8653185914) | ($0.49) |
| CHARLES DANGIBEAUD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 4.25 | $7,760.37 |
| CHARLES DANGIBEAUD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (95.0) | ($76.11) |
| CHARLES DANGIBEAUD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 75.116 | $76.11 |
| CHARLES DANGIBEAUD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (75.116) | ($75.12) |
| CHARLES DANGIBEAUD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (2.424) | ($1.62) |
| CHARLES DANGIBEAUD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.000875 | $1.62 |
| CHARLES DANGIBEAUD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (4.250875) | ($7,827.82) |
| CHARLES DANGIBEAUD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.025) | ($30,102.20) |
| CHARLES DANGIBEAUD | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002443379382) | ($0.52) |
| CHARLES DANGIBEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005926865769254 | $205.50 |
| CHARLES DANGIBEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.74537955425 | $68.65 |
| CHARLES DANIEL HOPGOOD RIOS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 0.3204 | $25.09 |
| CHARLES DANIEL HOPGOOD RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097077814041 | $28.73 |
| CHARLES DANIEL HOPGOOD RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000113993506707 | $0.22 |
| CHARLES DANIEL HOPGOOD RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51732902112 | $4.57 |
| CHARLES DANIEL HOPGOOD RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24336216668 | $9.63 |
| CHARLES DANIEL HOPGOOD RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036578206181 | $2.08 |
| CHARLES DANIEL III WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075251641843999 | $0.00 |
| CHARLES DANIEL III WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.56203692879999 | $4.32 |
| CHARLES DANIELS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00062389 | $25.03 |
| CHARLES DANIELS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01221536 | $490.07 |
| CHARLES DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023643103765 | $71.36 |
| CHARLES DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153016333781 | $30.08 |
| CHARLES DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.583850303 | $9.18 |
| CHARLES DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21654453969 | $0.03 |
| CHARLES DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00452041030869999 | $0.33 |
| CHARLES DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00087164702526 | $0.00 |
| CHARLES DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | [illegible] | 0.0000053873611686 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLES DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00017213264309 | $0.01 |
| CHARLES DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000070870244545 | $0.00 |
| CHARLES DARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000147030580534 | $0.04 |
| CHARLES DARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113388043052 | $0.02 |
| CHARLES DARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.919769760558 | $10.22 |
| CHARLES DAVID GILMORE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.866252749) | ($42,725.25) |
| CHARLES DAVID GILMORE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.866252749 | $42,725.25 |
| CHARLES DAVID GILMORE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (11.1406622) | ($29,970.61) |
| CHARLES DAVID GILMORE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 29,913.763 | $29,970.61 |
| CHARLES DAVID GILMORE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,913.0) | ($4,913.00) |
| CHARLES DAVID GILMORE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,913.0 | $4,913.00 |
| CHARLES DAVID GILMORE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (4.3013541) | ($11,000.00) |
| CHARLES DAVID GILMORE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 10,964.534 | $11,000.00 |
| CHARLES DAVID GILMORE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,665.0) | ($9,665.00) |
| CHARLES DAVID GILMORE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,665.0 | $9,665.00 |
| CHARLES DAVID GILMORE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.92) | ($12.92) |
| CHARLES DAVID GILMORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.4242367493) | ($961.15) |
| CHARLES DAVID GILMORE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.4242367493 | $961.15 |
| CHARLES DAVID GILMORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHARLES DAVID GILMORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (38.76) | ($38.76) |
| CHARLES DAVID GILMORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,500.0) | ($15,500.00) |
| CHARLES DAVID GILMORE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.388330403 | $40,565.62 |
| CHARLES DAVID GILMORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,650.788446624) | ($15,650.79) |
| CHARLES DAVID GILMORE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,650.788446624 | $15,650.79 |
| CHARLES DAVID GILMORE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CHARLES DAVID GILMORE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| CHARLES DAVID GILMORE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.69508733) | ($50,000.00) |
| CHARLES DAVID GILMORE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.69508733 | $50,000.00 |
| CHARLES DAVID GILMORE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (1.695087) | ($49,927.09) |
| CHARLES DAVID GILMORE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 49,585.936 | $49,927.09 |
| CHARLES DAVID GILMORE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (49,985.341446624) | ($49,985.34) |
| CHARLES DAVID GILMORE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 49,985.341446624 | $49,985.34 |
| CHARLES DAVID GILMORE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| CHARLES DAVID GILMORE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| CHARLES DAVID GILMORE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| CHARLES DAVID GILMORE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| CHARLES DAVID GILMORE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| CHARLES DAVID GILMORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18178512) | ($5,000.00) |
| CHARLES DAVID GILMORE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18178512 | $5,000.00 |
| CHARLES DAVID GILMORE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.181785) | ($5,000.00) |
| CHARLES DAVID GILMORE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 4,979.355 | $5,000.00 |
| CHARLES DAVID GILMORE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,979.355) | ($4,979.36) |
| CHARLES DAVID GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095663501151 | $301.52 |
| CHARLES DAVID GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.296296296 | $100.00 |
| CHARLES DAVID GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0658613719764 | $186.44 |
| CHARLES DAVID GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.8459057086 | $141.85 |
| CHARLES DAVID GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000226454145659999 | $0.01 |
| CHARLES DAVID RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016592290808 | $0.49 |
| CHARLES DAVID RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0532667785199999 | $106.37 |
| CHARLES DAVID RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3441018473 | $5.03 |
| CHARLES DAVID RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.80940539897 | $0.43 |
| CHARLES DAVIDSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SNX | 13.98072927 | $37.17 |
| CHARLES DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067690838218 | $0.00 |
| CHARLES DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00440538789259999 | $8.60 |
| CHARLES DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18073459923 | $0.18 |
| CHARLES DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.797070495 | $12.97 |
| CHARLES DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.293965562649999 | $0.45 |
| CHARLES DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000036239219953 | $0.00 |
| CHARLES DAVIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.04874651168) | ($0.05) |
| CHARLES DAVIS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.04874651168 | $0.05 |
| CHARLES DAVIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02338468033) | ($0.02) |
| CHARLES DAVIS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02338468033 | $0.02 |
| CHARLES DAVIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,500.0) | ($1,500.00) |
| CHARLES DAVIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,500.0 | $1,500.00 |
| CHARLES DAVIS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,500.0) | ($1,500.00) |
| CHARLES DAVIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (500.0) | ($500.00) |
| CHARLES DAVIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 500.0 | $500.00 |
| CHARLES DAVIS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| CHARLES DAVIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04374349187) | ($1,310.59) |
| CHARLES DAVIS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04374349187 | $1,310.59 |
| CHARLES DAVIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008) | ($240.22) |
| CHARLES DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | GUSD | 2,000.0 | $2,000.00 |
| CHARLES DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (2,000.0) | ($2,000.00) |
| CHARLES DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.208279094 | $6,057.80 |
| CHARLES DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2083320909) | ($6,055.00) |
| CHARLES DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2083320909 | $6,055.00 |
| CHARLES DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24407558) | ($7,101.80) |
| CHARLES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017796606937 | $0.02 |
| CHARLES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042650730458488 | $15.65 |
| CHARLES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00005306993749141 | $0.00 |
| CHARLES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00007243352739833 | $0.00 |
| CHARLES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.24482571251 | $8.24 |
| CHARLES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035887159317 | $0.04 |
| CHARLES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2010588423 | $0.16 |
| CHARLES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50844728165 | $0.32 |
| CHARLES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022002923077 | $0.24 |
| CHARLES DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032083087932 | $97.92 |
| CHARLES DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0356855249409999 | $70.35 |
| CHARLES DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.03360869626 | $0.15 |
| CHARLES DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35648931765 | $0.36 |
| CHARLES DE LIGT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CHARLES DE LIGT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (998.961825) | ($998.96) |
| CHARLES DE LIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017483813652 | $0.52 |
| CHARLES DE LIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.55773754312599 | $7.56 |
| CHARLES DE ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000625480830839999 | $1.85 |
| CHARLES DE ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.118473315715 | $0.12 |
| CHARLES DE ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 96.1129234 | $3.79 |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,189.076546098) | ($20,189.08) |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,189.076546098 | $20,189.08 |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05168180312) | ($2,059.08) |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05168180312 | $2,059.08 |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (873.875) | ($664.10) |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XRP | 873.875 | $664.10 |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (202.982480605) | ($40.15) |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 202.982480605 | $40.15 |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (101.890477795) | ($248.41) |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | EOS | 101.890477795 | $248.41 |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (10.863387757) | ($49.43) |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | OMG | 10.863387757 | $49.43 |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (39.643014948) | ($548.26) |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 39.643014948 | $548.26 |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,110.508884545) | ($1,027.73) |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,110.508884545 | $1,027.73 |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.051681) | ($2,060.00) |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | XRP | (873.875) | ($662.40) |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (1,110.508884) | ($1,027.78) |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | XLM | (202.98248) | ($40.17) |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | EOS | (101.8904) | ($247.59) |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | OMG | (10.863387) | ($49.23) |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LINK | (39.643014) | ($548.02) |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20,189.076546) | ($20,189.08) |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (63.250282076) | ($63.25) |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 63.250282076 | $63.25 |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.0390350924) | ($0.01) |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.0390350924 | $0.01 |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004850138431) | ($1.90) |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004850138431 | $1.90 |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.001044556515) | $0.00 |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.001044556515 | $0.00 |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.08543124653) | ($0.20) |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.08543124653 | $0.20 |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.8499664133) | ($0.76) |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.8499664133 | $0.76 |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01326516268) | ($0.18) |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01326516268 | $0.18 |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (37.887835882) | ($50.00) |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 37.887835882 | $50.00 |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | MATIC | (37.887) | ($50.00) |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 49.732 | $50.00 |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ADA | 5.632 | $5.00 |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ADA | (6.481) | ($5.77) |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 5.738 | $5.77 |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | EOS | 4.272 | $10.00 |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | LINK | 0.3756 | $5.00 |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | XLM | 51.71 | $10.00 |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LINK | (0.3888661106) | ($5.18) |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | EOS | (4.3575) | ($10.20) |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | OMG | 2.284 | $10.00 |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | XLM | (51.7490356) | ($9.99) |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (15.47) | ($15.47) |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ADA | 17.445 | $15.47 |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | OMG | (2.285045314) | ($10.07) |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (17.445966) | ($15.53) |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000493) | ($1.92) |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (63.250282) | ($63.25) |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000690753405261699 | $2.78 |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17250265989 | $350.64 |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.8093758624299 | $75.81 |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.0582923269999 | $53.21 |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2088665909463 | $1.14 |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018836918682073 | $0.26 |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.055398037465964 | $0.01 |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.121492575312969 | $0.29 |
| CHARLES DE SANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00148198976272851 | $0.01 |
| CHARLES DE SOUZA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0033 | $101.72 |
| CHARLES DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.50851129586187 | $6.44 |
| CHARLES DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00224989813883106 | $0.00 |
| CHARLES DEBONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000315811198069999 | $9.35 |
| CHARLES DEBONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17602148254 | $357.85 |
| CHARLES DEBONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.811232241 | $71.99 |
| CHARLES DEBONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.441538324209999 | $3.90 |
| CHARLES DEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028950779613 | $0.86 |
| CHARLES DEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062937028691 | $0.01 |
| CHARLES DEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000167018802349999 | $0.00 |
| CHARLES DEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00021467542324 | $0.02 |
| CHARLES DEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000063088986845 | $0.00 |
| CHARLES DEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.111452477068 | $0.05 |
| CHARLES DEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.81157449869 | $0.43 |
| CHARLES DEGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026918855746 | $0.00 |
| CHARLES DEGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013188911666 | $0.00 |
| CHARLES DEGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040205960966 | $0.04 |
| CHARLES DEGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000027381753299 | $0.00 |
| CHARLES DEGREGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023582730271 | $0.21 |
| CHARLES DEGREGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00422434682479999 | $0.31 |
| CHARLES DEGRELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000167832542191999 | $0.01 |
| CHARLES DEGRELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000375426740614999 | $0.01 |
| CHARLES DEGRELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000617857781376 | $0.00 |
| CHARLES DELANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017249271909 | $51.43 |
| CHARLES DELANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.954513053877 | $0.93 |
| CHARLES DELISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159997594602 | $0.47 |
| CHARLES DELISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4895801651 | $5.14 |
| CHARLES DELSAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114344107152999 | $0.01 |
| CHARLES DELSAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044940555118 | $0.01 |
| CHARLES DELSAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000111577051570999 | $0.00 |
| CHARLES DELSAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032708375939 | $0.00 |
| CHARLES DENG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0227 | $671.56 |
| CHARLES DENG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0243 | $711.09 |
| CHARLES DENG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MCDAI | (41.917061032) | ($41.92) |
| CHARLES DENG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.024 | $42.26 |
| CHARLES DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126344672757999 | $35.54 |
| CHARLES DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.388474894799999 | $0.45 |
| CHARLES DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032169144036 | $63.08 |
| CHARLES DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077738590436 | $0.01 |
| CHARLES DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0036819265809 | $0.27 |
| CHARLES DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.71107277641 | $0.34 |
| CHARLES DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2803597554713 | $0.28 |
| CHARLES DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.957114591492721 | $1.07 |
| CHARLES DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017699094434 | $0.52 |
| CHARLES DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8754263409 | $8.88 |
| CHARLES DENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026982816068 | $0.80 |
| CHARLES DENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.44171809723398 | $5.13 |
| CHARLES DENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16374490465 | $0.56 |
| CHARLES DENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00977294925309999 | $1.06 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLES DEPEW | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.03645271 | $100.17 |
| CHARLES DEPEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205258540226 | $6.08 |
| CHARLES DEPEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018203273401 | $35.52 |
| CHARLES DEPEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.0021019778 | $1.75 |
| CHARLES DEPEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.6409266625 | $1.41 |
| CHARLES DERBLAY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0521 | $1,990.17 |
| CHARLES DERBLAY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 21.49 | $1,297.43 |
| CHARLES DERBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194438066899999 | $57.16 |
| CHARLES DERBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.669118546 | $50.55 |
| CHARLES DERBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033655945021 | $66.19 |
| CHARLES DEROUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015077935553 | $29.42 |
| CHARLES DERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092558844272 | $1.81 |
| CHARLES DEWAIN WHERRITT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,400.0) | ($1,400.00) |
| CHARLES DEWAIN WHERRITT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,400.0 | $1,400.00 |
| CHARLES DEWAIN WHERRITT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,400.0) | ($1,400.00) |
| CHARLES DEWAIN WHERRITT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,404.0) | ($1,404.00) |
| CHARLES DEWAIN WHERRITT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,404.0 | $1,404.00 |
| CHARLES DEWAIN WHERRITT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (1,404.0) | ($1,404.00) |
| CHARLES DEWAIN WHERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0140657166409999 | $425.78 |
| CHARLES DEWAIN WHERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.90566510007 | $24.90 |
| CHARLES DEWAIN WHERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029668555668 | $58.03 |
| CHARLES DEWAIN WHERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,559.353521126 | $4,559.35 |
| CHARLES DEWAIN WHERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016812606643 | $0.00 |
| CHARLES DEXTER LIM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.008811556) | ($315.59) |
| CHARLES DEXTER LIM | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.008811556 | $315.59 |
| CHARLES DEXTER LIM | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BCH | (1.0088) | ($315.59) |
| CHARLES DEXTER LIM | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 313.696 | $315.59 |
| CHARLES DEXTER LIM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.01059922) | ($106.04) |
| CHARLES DEXTER LIM | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.01059922 | $106.04 |
| CHARLES DEXTER LIM | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | LTC | (1.0105) | ($106.03) |
| CHARLES DEXTER LIM | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 105.556 | $106.03 |
| CHARLES DEXTER LIM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (30.639817177) | ($41.52) |
| CHARLES DEXTER LIM | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 30.639817177 | $41.52 |
| CHARLES DEXTER LIM | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | MATIC | (30.637) | ($41.52) |
| CHARLES DEXTER LIM | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 41.263 | $41.52 |
| CHARLES DEXTER LIM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.9862343706) | ($129.24) |
| CHARLES DEXTER LIM | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.9862343706 | $129.24 |
| CHARLES DEXTER LIM | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | COMP | (0.9862) | ($129.23) |
| CHARLES DEXTER LIM | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 128.501 | $129.23 |
| CHARLES DEXTER LIM | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (589.016) | ($589.02) |
| CHARLES DEXTER LIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,003.067658971) | ($832.00) |
| CHARLES DEXTER LIM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,003.067658971 | $832.00 |
| CHARLES DEXTER LIM | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (1,003.067658) | ($837.60) |
| CHARLES DEXTER LIM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1002822598) | ($3,852.28) |
| CHARLES DEXTER LIM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1002822598 | $3,852.28 |
| CHARLES DEXTER LIM | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10028225) | ($3,847.85) |
| CHARLES DEXTER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002743265319263 | $11.00 |
| CHARLES DEXTER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018918018492 | $0.04 |
| CHARLES DEXTER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000111892874335999 | $0.00 |
| CHARLES DEXTER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09732185396772 | $0.13 |
| CHARLES DEXTER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.05019860021849 | $1.87 |
| CHARLES DEXTER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0050829582693 | $0.06 |
| CHARLES DEXTER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030369300406 | $0.00 |
| CHARLES DEXTER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0007932478862459 | $0.09 |
| CHARLES DEXTER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00964781987179999 | $0.03 |
| CHARLES DEXTER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00117827029921096 | $0.40 |
| CHARLES DEXTER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0007741874619229 | $0.11 |
| CHARLES D'HAUSSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| CHARLES D'HAUSSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016051633057 | $0.00 |
| CHARLES DIAZ IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.30604523589999 | $3.31 |
| CHARLES DIETERICH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (53.099432689) | ($969.16) |
| CHARLES DIETERICH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 53.099432689 | $969.16 |
| CHARLES DIETERICH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,985.192230152) | ($4,194.99) |
| CHARLES DIETERICH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,985.192230152 | $4,194.99 |
| CHARLES DIETERICH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,072.012808954) | ($1,072.01) |
| CHARLES DIETERICH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,072.012808954 | $1,072.01 |
| CHARLES DIETERICH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.119544906) | ($6,224.24) |
| CHARLES DIETERICH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.119544906 | $6,224.24 |
| CHARLES DIETERICH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (2.119544906) | ($6,359.82) |
| CHARLES DIETERICH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,072.012808) | ($1,072.01) |
| CHARLES DIETERICH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | CEL | (1,985.1922) | ($4,229.63) |
| CHARLES DIETERICH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | DOT | (53.099432689) | ($954.31) |
| CHARLES DIETERICH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1159873183) | ($4,403.81) |
| CHARLES DIETERICH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1159873183 | $4,403.81 |
| CHARLES DIETERICH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11598731) | ($4,523.69) |
| CHARLES DIETERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000383520450642 | $15.22 |
| CHARLES DIETERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.263298985418 | $11.18 |
| CHARLES DIETERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004574723681128 | $13.77 |
| CHARLES DIETERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.048685546064 | $3.05 |
| CHARLES DIETERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1903360536798 | $3.44 |
| CHARLES DIETERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.121830484938 | $0.42 |
| CHARLES DIETERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000030907148408 | $0.00 |
| CHARLES DIETERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00102095540007 | $0.01 |
| CHARLES DIETERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00022976494405 | $0.02 |
| CHARLES DIETERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041961625544 | $0.06 |
| CHARLES DIETERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.15471904894999 | $2.40 |
| CHARLES DILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.4004395287 | $89.22 |
| CHARLES DIONISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003556126728 | $1.05 |
| CHARLES DIONISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5730478715 | $3.57 |
| CHARLES DIONISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.752164888 | $1.73 |
| CHARLES DIREDA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 2.724376224 | $103,088.02 |
| CHARLES DIREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013670139192 | $364.50 |
| CHARLES DIREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015311217012 | $0.02 |
| CHARLES DIREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18506538904 | $376.38 |
| CHARLES DIREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.094166226 | $31.09 |
| CHARLES DIREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 16.158939299 | $142.65 |
| CHARLES DIREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.119145457833 | $13.08 |
| CHARLES DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020870930322 | $62.78 |
| CHARLES DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016127036825 | $31.47 |
| CHARLES DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.3484132944 | $11.35 |
| CHARLES DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9457574278 | $10.26 |
| CHARLES DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.052093190872 | $3.81 |
| CHARLES DOBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081057879396 | $251.06 |
| CHARLES DOBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072177681258 | $143.66 |
| CHARLES DOBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.2701070531 | $13.93 |
| CHARLES DOBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.326342314 | $18.41 |
| CHARLES DOBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.62847862547 | $37.58 |
| CHARLES DOEBBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024184575115 | $73.10 |
| CHARLES DOEBBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029853435159 | $58.20 |
| CHARLES DOEBBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 427.501023131 | $427.50 |
| CHARLES DONAHUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02461257 | $983.24 |
| CHARLES DONAHUE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000006244438366) | ($0.25) |
| CHARLES DONAHUE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000006244438366 | $0.25 |
| CHARLES DONAHUE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00006800205506) | ($0.21) |
| CHARLES DONAHUE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00006800205506 | $0.21 |
| CHARLES DONAHUE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0301497719) | ($30.00) |
| CHARLES DONAHUE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.004992397) | ($1,000.00) |
| CHARLES DONAHUE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.241482017 | $1,235.31 |
| CHARLES DONAHUE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.1318214323 | $123.33 |
| CHARLES DONAHUE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.000513033256) | ($0.48) |
| CHARLES DONAHUE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.003221848847) | ($3.01) |
| CHARLES DONAHUE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1068819283) | ($100.00) |
| CHARLES DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149441326243 | $43.73 |
| CHARLES DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17579224744 | $0.20 |
| CHARLES DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0277481900279999 | $53.78 |
| CHARLES DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39297827682 | $0.39 |
| CHARLES DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3827388468 | $5.06 |
| CHARLES DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000072394005669 | $0.00 |
| CHARLES DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000024639086336 | $0.00 |
| CHARLES DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008031176728 | $0.00 |
| CHARLES DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000093277389205999 | $0.00 |
| CHARLES DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000015936712177 | $0.00 |
| CHARLES DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40991512009 | $0.32 |
| CHARLES DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36888465081 | $0.23 |
| CHARLES DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087543282073 | $0.97 |
| CHARLES DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009320068027 | $0.56 |
| CHARLES DONALD WOODS III | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00134069 | $55.52 |
| CHARLES DONALD WOODS III | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | AVAX | 0.7209332809 | $55.00 |
| CHARLES DONALD WOODS III | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.7209332809) | ($55.03) |
| CHARLES DONALD WOODS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000218648196699999 | $6.46 |
| CHARLES DONALD WOODS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020428625905 | $0.00 |
| CHARLES DONALD WOODS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00124774466926 | $0.00 |
| CHARLES DONALD WOODS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0089267807569 | $0.38 |
| CHARLES DONER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0012 | $43.69 |
| CHARLES DONER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0012) | ($36.23) |
| CHARLES DONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132567067644 | $0.39 |
| CHARLES DONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000124303676232 | $0.00 |
| CHARLES DONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064981446315 | $0.01 |
| CHARLES DONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016902646163 | $0.01 |
| CHARLES DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090577820838 | $2.68 |
| CHARLES DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033778062529 | $66.44 |
| CHARLES DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.741519525 | $17.74 |
| CHARLES DOUGLAS SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 175.400174 | $955.93 |
| CHARLES DOUGLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001721051907 | $50.00 |
| CHARLES DOUGLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.44683864282 | $17.82 |
| CHARLES DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001338469728256 | $52.98 |
| CHARLES DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069236455679 | $2.05 |
| CHARLES DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109318434007999 | $0.00 |
| CHARLES DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105941266036999 | $0.11 |
| CHARLES DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3650662595 | $1.08 |
| CHARLES DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000053791357647 | $0.00 |
| CHARLES DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015998734844 | $0.00 |
| CHARLES DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013042032178 | $0.00 |
| CHARLES DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000095900121332 | $0.00 |
| CHARLES DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029123386747 | $0.01 |
| CHARLES DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000216446214369999 | $0.00 |
| CHARLES DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 36.145785242 | $1.47 |
| CHARLES DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000815152333839999 | $0.00 |
| CHARLES DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000027433169877 | $0.00 |
| CHARLES DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00047696442226 | $0.00 |
| CHARLES DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00033469257911 | $0.00 |
| CHARLES DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000022127157425 | $0.00 |
| CHARLES DU BOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (20.51888) | ($42,694.04) |
| CHARLES DU BOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (786.0484) | ($393.81) |
| CHARLES DU BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115933896383 | $0.00 |
| CHARLES DU BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.148839209076 | $9.18 |
| CHARLES DU BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09528005010682 | $264.86 |
| CHARLES DU BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016652394151 | $0.02 |
| CHARLES DU BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000103003374106999 | $0.00 |
| CHARLES DU BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.082985336249 | $0.08 |
| CHARLES DU BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000816118551859999 | $0.00 |
| CHARLES DU BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000032925077985 | $0.00 |
| CHARLES DU BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00118641145882 | $0.00 |
| CHARLES DUBRULLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.386315638) | ($2,863.39) |
| CHARLES DUBRULLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06779936) | ($2,039.07) |
| CHARLES DUBRULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.9392068886802 | $40.52 |
| CHARLES DUBRULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.64045911646 | $0.09 |
| CHARLES DUBRULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00099101832815 | $0.07 |
| CHARLES DUBRULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00084744395939 | $0.06 |
| CHARLES DUBRULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0327175215499999 | $0.05 |
| CHARLES DUBRULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00012590113037 | $0.01 |
| CHARLES DUBRULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0031858679439 | $0.01 |
| CHARLES DUCKWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078484049588 | $243.35 |
| CHARLES DUCKWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 128.412797808 | $101.80 |
| CHARLES DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012542267177253 | $50.83 |
| CHARLES DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013797393307 | $0.02 |
| CHARLES DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.58876965439999 | $7.59 |
| CHARLES DUKES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOGE | 124.9 | $9.34 |
| CHARLES DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118487071796 | $35.07 |
| CHARLES DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.26895915143669 | $6.79 |
| CHARLES DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044903034662 | $8.76 |
| CHARLES DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4707115707 | $3.71 |
| CHARLES DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.319628166 | $16.11 |
| CHARLES DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2220087324 | $1.96 |
| CHARLES DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8557871441 | $9.76 |
| CHARLES DUNCAN FRYE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | DOT | 40.0 | $347.60 |
| CHARLES DUNCAN FRYE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | DOT | 40.00039955 | $347.60 |
| CHARLES DUNCAN FRYE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | DOT | 19.99938863 | $175.19 |
| CHARLES DUNCAN FRYE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | DOT | 19.95161326 | $175.06 |
| CHARLES DUNCAN FRYE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | DOT | 14.98289619 | $131.60 |
| CHARLES DUNCAN FRYE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | DOT | 10.0 | $87.40 |
| CHARLES DUNCAN FRYE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (144.93429763) | ($1,184.88) |
| CHARLES DUNHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (942.995180257) | ($330.57) |
| CHARLES DUNHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 942.995180257 | $330.57 |
| CHARLES DUNHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (540.046586488) | ($280.30) |
| CHARLES DUNHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 540.046586488 | $280.30 |
| CHARLES DUNHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (158.491124762) | ($4.52) |
| CHARLES DUNHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SGB | 158.491124762 | $4.52 |
| CHARLES DUNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015438803666 | $0.02 |
| CHARLES DUNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.754394903062 | $6.08 |
| CHARLES DUNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5194348812932 | $0.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLES DUTZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1268736877) | ($3,706.36) |
| CHARLES DUTZ | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1268736877 | $3,706.36 |
| CHARLES DUTZ | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.126873) | ($3,704.02) |
| CHARLES DUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000936979494838 | $32.45 |
| CHARLES DUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000848275238479999 | $0.17 |
| CHARLES DUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.01166606685 | $1.01 |
| CHARLES DUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| CHARLES DYKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018132857742 | $0.54 |
| CHARLES DYKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.477485505 | $15.48 |
| CHARLES DYKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36036211311 | $3.18 |
| CHARLES DYKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 317.87220348 | $46.44 |
| CHARLES EARL MCGILL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.1740502 | $5,422.73 |
| CHARLES EARL MCGILL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.1301407415) | ($4,068.59) |
| CHARLES EARL MCGILL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005043766264) | ($149.24) |
| CHARLES EARL MCGILL | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003424935507) | ($74.62) |
| CHARLES EARL MCGILL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5095930899 | $9,691.06 |
| CHARLES EARL MCGILL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1301407415 | $2,474.92 |
| CHARLES EARL MCGILL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5258383836) | ($10,000.00) |
| CHARLES EARL MCGILL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01612829405) | ($306.72) |
| CHARLES EARL MCGILL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01177141805) | ($223.86) |
| CHARLES EARL MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063027634356 | $19.14 |
| CHARLES EARL MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007537534623 | $14.71 |
| CHARLES EARL MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.109996712 | $14.36 |
| CHARLES EASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111332586305 | $0.33 |
| CHARLES EASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08074157463 | $0.08 |
| CHARLES EASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019262931856 | $5.70 |
| CHARLES ECKSTEIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.831866936) | ($26.83) |
| CHARLES ECKSTEIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.831866936 | $26.83 |
| CHARLES ECKSTEIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.371218601) | ($134.12) |
| CHARLES ECKSTEIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.371218601 | $134.12 |
| CHARLES ECKSTEIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (22.473679973) | ($31.69) |
| CHARLES ECKSTEIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 22.473679973 | $31.69 |
| CHARLES ECKSTEIN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (15.602837) | ($21.84) |
| CHARLES ECKSTEIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004679564223) | ($190.54) |
| CHARLES ECKSTEIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004679564223 | $190.54 |
| CHARLES ECKSTEIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08821024683) | ($268.50) |
| CHARLES ECKSTEIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08821024683 | $268.50 |
| CHARLES ECKSTEIN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08821024683) | ($268.70) |
| CHARLES ECKSTEIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004668) | ($192.93) |
| CHARLES ECKSTEIN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (6.869713) | ($9.70) |
| CHARLES ECKSTEIN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOT | (7.370693) | ($135.55) |
| CHARLES ECKSTEIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (26.83) | ($26.83) |
| CHARLES ECKSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000687537900622199 | $0.28 |
| CHARLES ECKSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000138439003883769 | $0.42 |
| CHARLES ECKSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0552345534341399 | $0.06 |
| CHARLES ECKSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04723627123799 | $0.07 |
| CHARLES ECKSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01914132750339 | $0.35 |
| CHARLES EDELINE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01509343 | $615.79 |
| CHARLES EDELINE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 13,280.471505 | $10,201.38 |
| CHARLES EDELINE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.29385847 | $8,516.90 |
| CHARLES EDELINE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0353925 | $1,074.57 |
| CHARLES EDELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175998890713112 | $44.30 |
| CHARLES EDELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039228341077 | $0.05 |
| CHARLES EDELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.072244061 | $25.30 |
| CHARLES EDELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 71.372392308275 | $30.98 |
| CHARLES EDELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.36494467357 | $0.36 |
| CHARLES EDELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 26.253514701 | $1.07 |
| CHARLES EDELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00945135113209999 | $0.01 |
| CHARLES EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038576468146 | $0.01 |
| CHARLES EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028639807756 | $0.02 |
| CHARLES EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000254222117849999 | $0.00 |
| CHARLES EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000470026772319999 | $0.01 |
| CHARLES EDWARD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2651540366037 | $20.71 |
| CHARLES EDWARD NOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.48336798) | ($20,000.00) |
| CHARLES EDWARD NOLEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.48336798 | $20,000.00 |
| CHARLES EDWARD NOLEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.483367) | ($19,999.83) |
| CHARLES EDWARD NOLEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | SOL | 186.26122 | $19,999.83 |
| CHARLES EDWARD NOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006247029229) | ($1.93) |
| CHARLES EDWARD NOLEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006247029229 | $1.93 |
| CHARLES EDWARD NOLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (122.632076487) | ($12,530.62) |
| CHARLES EDWARD NOLEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 122.632076487 | $12,530.62 |
| CHARLES EDWARD NOLEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | SOL | (244.66473) | ($24,931.34) |
| CHARLES EDWARD NOLEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.6142259 | $24,931.34 |
| CHARLES EDWARD NOLEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.61422688) | ($24,865.94) |
| CHARLES EDWARD NOLEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | SOL | (64.22855) | ($6,598.78) |
| CHARLES EDWARD NOLEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.1649427 | $6,598.78 |
| CHARLES EDWARD NOLEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25611298) | ($10,209.00) |
| CHARLES EDWARD NOLEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25611298 | $10,209.00 |
| CHARLES EDWARD NOLEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.42105568) | ($16,748.56) |
| CHARLES EDWARD NOLEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25961749) | ($10,324.00) |
| CHARLES EDWARD NOLEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25961749 | $10,324.00 |
| CHARLES EDWARD NOLEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.259617) | ($10,327.30) |
| CHARLES EDWARD NOLEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | SOL | 100.91785 | $10,327.30 |
| CHARLES EDWARD NOLEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.007697059) | ($37,944.11) |
| CHARLES EDWARD NOLEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.007697059 | $37,944.11 |
| CHARLES EDWARD NOLEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1294343358) | ($11.03) |
| CHARLES EDWARD NOLEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1294343358 | $11.03 |
| CHARLES EDWARD NOLEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SOL | (101.047300822) | ($8,729.73) |
| CHARLES EDWARD NOLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003679244497) | ($10.84) |
| CHARLES EDWARD NOLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003679244497 | $10.84 |
| CHARLES EDWARD NOLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00806547) | ($27,613.53) |
| CHARLES EDWARD NOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00340011403761211 | $135.37 |
| CHARLES EDWARD NOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001088596962895 | $0.00 |
| CHARLES EDWARD NOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00104899808214 | $0.00 |
| CHARLES EDWARD NOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.255799238040587 | $26.19 |
| CHARLES EDWARDS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | PAXG | 7.893356924 | $14,927.52 |
| CHARLES EDWARDS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | PAXG | (7.893356) | ($14,334.52) |
| CHARLES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056782517312 | $0.17 |
| CHARLES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.520523034 | $32.12 |
| CHARLES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064473741317 | $0.13 |
| CHARLES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2632936134 | $0.21 |
| CHARLES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00049680205553 | $0.00 |
| CHARLES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00048054196286 | $0.00 |
| CHARLES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000058066411771 | $0.00 |
| CHARLES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02830490938 | $0.10 |
| CHARLES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00022741607049 | $0.02 |
| CHARLES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00062156462992 | $0.00 |
| CHARLES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000010862564167 | $0.00 |
| CHARLES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000576633503109999 | $0.00 |
| CHARLES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000088539242312 | $0.01 |
| CHARLES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0014850736942 | $0.00 |
| CHARLES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00079960647585 | $0.00 |
| CHARLES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000019948818973 | $0.00 |
| CHARLES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00058341129164 | $0.00 |
| CHARLES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000089992433756 | $0.02 |
| CHARLES EFAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109456212159999 | $334.31 |
| CHARLES EFAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015855860176 | $30.94 |
| CHARLES EGEGBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021902674688 | $0.00 |
| CHARLES EGEGBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 223.903183592 | $223.90 |
| CHARLES EGEGBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5607129703 | $7.58 |
| CHARLES EGEGBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.75458052962 | $45.12 |
| CHARLES EICHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142532503426 | $4.22 |
| CHARLES EICHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00254845838 | $4.97 |
| CHARLES EICHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.320939890339999 | $3.57 |
| CHARLES EKPA EKPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000214949376 | $0.00 |
| CHARLES ELI LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024142380146 | $0.05 |
| CHARLES ELIE CLOUTIER BONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020250456387493 | $0.00 |
| CHARLES ELIE CLOUTIER BONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000015129270709 | $0.00 |
| CHARLES ELLIOT GOLDSTEIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| CHARLES ELLIOT GOLDSTEIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| CHARLES ELLIOT GOLDSTEIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| CHARLES ELLIOT GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001347200631489 | $52.68 |
| CHARLES ELLIOT GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.532340205428 | $1.53 |
| CHARLES ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.348135314989 | $1.42 |
| CHARLES ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194531865619999 | $0.58 |
| CHARLES ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055780482325 | $0.01 |
| CHARLES ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053854257886 | $0.01 |
| CHARLES ENDERSBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015883906682 | $0.02 |
| CHARLES ENDERSBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.301089778 | $47.01 |
| CHARLES ENDERSBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.61808716118 | $5.46 |
| CHARLES ENRISON YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.82949587891899 | $7.15 |
| CHARLES EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.2665821939999 | $23.99 |
| CHARLES EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.16576906018 | $0.42 |
| CHARLES ERDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00317123540479999 | $96.76 |
| CHARLES ERDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151264755839999 | $0.02 |
| CHARLES ERDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092429765215 | $186.60 |
| CHARLES ERDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.064443965 | $9.46 |
| CHARLES ERDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.341142107 | $26.02 |
| CHARLES ERDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9586658454 | $0.58 |
| CHARLES ERDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61539873358 | $36.79 |
| CHARLES ERIC VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.65314854547799 | $3.52 |
| CHARLES ERIC YAO AKOUAKOU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000612) | ($1.25) |
| CHARLES ERIC YAO AKOUAKOU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (59.673577) | ($39.56) |
| CHARLES ERIC YAO AKOUAKOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (116.055301) | ($116.06) |
| CHARLES ERIC YAO AKOUAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33044945276747 | $2.01 |
| CHARLES ERIC YAO AKOUAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037291639704 | $0.01 |
| CHARLES ERIC YAO AKOUAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6215809360597 | $0.62 |
| CHARLES ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023840295581 | $72.09 |
| CHARLES ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31978960993 | $654.10 |
| CHARLES ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0263426371999999 | $0.03 |
| CHARLES ERIK MCCUMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131068473266 | $3.88 |
| CHARLES ERLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017712288952 | $0.05 |
| CHARLES ESTEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0549327994779999 | $0.05 |
| CHARLES ETUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016326652958 | $0.48 |
| CHARLES ETUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.064963917719 | $0.06 |
| CHARLES EVAN BURR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.3013277205 | $913.98 |
| CHARLES EVAN BURR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.085825324) | ($30,927.31) |
| CHARLES EVAN BURR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.085825324 | $30,927.31 |
| CHARLES EVAN BURR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.627264515) | ($3,159.88) |
| CHARLES EVAN BURR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.627264515 | $3,159.88 |
| CHARLES EVAN BURR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.590805426) | ($105.80) |
| CHARLES EVAN BURR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.590805426 | $105.80 |
| CHARLES EVAN BURR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (87.610756159) | ($54.25) |
| CHARLES EVAN BURR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 87.610756159 | $54.25 |
| CHARLES EVAN BURR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.928592236) | ($3,781.51) |
| CHARLES EVAN BURR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (1.08582532) | ($31,192.50) |
| CHARLES EVAN BURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036367704829474 | $138.77 |
| CHARLES EVAN BURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008355264047942 | $23.03 |
| CHARLES EVAN BURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6130185610636 | $0.70 |
| CHARLES EVAN BURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0200579168971689 | $1.23 |
| CHARLES EVANS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00489439 | $198.20 |
| CHARLES EVANS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00828638 | $320.35 |
| CHARLES EVANS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LUNC | 5.39128 | $465.98 |
| CHARLES EVANS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.698004163) | ($648.13) |
| CHARLES EVANS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 13.698004163 | $648.13 |
| CHARLES EVANS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.430054951) | ($8,161.97) |
| CHARLES EVANS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.430054951 | $8,161.97 |
| CHARLES EVANS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,676.489644667) | ($1,452.23) |
| CHARLES EVANS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,676.489644667 | $1,452.23 |
| CHARLES EVANS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06283745845) | ($1,980.68) |
| CHARLES EVANS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06283745845 | $1,980.68 |
| CHARLES EVANS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (3.430054) | ($8,085.12) |
| CHARLES EVANS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (13.698004163) | ($610.25) |
| CHARLES EVANS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LUNC | (5.39128) | ($130.04) |
| CHARLES EVANS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07601822) | ($2,363.09) |
| CHARLES EVANS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,676.489644667) | ($1,117.37) |
| CHARLES EVANS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (61.064403828) | ($401.19) |
| CHARLES EVANS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 61.064403828 | $401.19 |
| CHARLES EVANS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (61.064403828) | ($437.56) |
| CHARLES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030500871669075 | $11.56 |
| CHARLES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015250692301671 | $43.28 |
| CHARLES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.122979649586 | $12.24 |
| CHARLES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.148187169858277 | $1.51 |
| CHARLES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06606263063886 | $4.36 |
| CHARLES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152698989288 | $45.23 |
| CHARLES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153128880109999 | $0.02 |
| CHARLES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100011308774 | $19.51 |
| CHARLES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3697274601 | $7.43 |
| CHARLES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030300811093 | $0.00 |
| CHARLES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.30583567372999 | $14.51 |
| CHARLES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.997336267679999 | $0.15 |
| CHARLES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000060865657668 | $0.00 |
| CHARLES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0024352273302 | $0.27 |
| CHARLES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00680388602049999 | $0.00 |
| CHARLES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000025426829335 | $0.00 |
| CHARLES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086120406354 | $0.25 |
| CHARLES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.309242407 | $46.98 |
| CHARLES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000095331819461 | $0.19 |
| CHARLES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01523671987 | $0.02 |
| CHARLES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.077671065528 | $0.08 |
| CHARLES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00700357253489999 | $0.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0774576670229999 | $0.08 |
| CHARLES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00061376949946 | $0.05 |
| CHARLES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.013962500654 | $0.02 |
| CHARLES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.37808447492 | $0.18 |
| CHARLES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.15437485626 | $3.62 |
| CHARLES EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000128164338408 | $0.01 |
| CHARLES EVELYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018810360033 | $56.32 |
| CHARLES EVELYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65733640726 | $0.77 |
| CHARLES EVELYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000547461234989999 | $0.11 |
| CHARLES EVELYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016689382856 | $0.02 |
| CHARLES EVELYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.056916231766 | $0.04 |
| CHARLES EVELYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.41901360079999 | $0.35 |
| CHARLES EVERETT | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | SOL | 33.972021 | $3,382.27 |
| CHARLES EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.621620669 | $29.95 |
| CHARLES EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.5582289459999 | $21.05 |
| CHARLES EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.9197909968 | $40.72 |
| CHARLES FAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160659305873 | $4.74 |
| CHARLES FAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002048095911 | $3.98 |
| CHARLES FAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.4141594839999 | $13.41 |
| CHARLES FAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.26263504966999 | $1.00 |
| CHARLES FAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3879000301 | $0.87 |
| CHARLES FAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000232387186096 | $0.00 |
| CHARLES FAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025243339154 | $0.23 |
| CHARLES FAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.87437015457 | $0.87 |
| CHARLES FAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026634030652 | $0.19 |
| CHARLES FAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021330644933 | $0.01 |
| CHARLES FAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.63564148504 | $0.06 |
| CHARLES FAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.92553636645 | $1.92 |
| CHARLES FAMISARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00209926562298999 | $0.00 |
| CHARLES FAMISARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000109980272487 | $0.00 |
| CHARLES FANELLI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | BTC | 0.0 | $0.00 |
| CHARLES FANELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00232454615) | ($66.84) |
| CHARLES FANELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004717785352) | ($135.66) |
| CHARLES FANELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1549349656) | ($4,455.00) |
| CHARLES FANELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1873896162 | $5,388.20 |
| CHARLES FANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000252990387930062 | $6.44 |
| CHARLES FANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2218766271 | $1.42 |
| CHARLES FANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111740369591 | $21.80 |
| CHARLES FANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.35693390483 | $2.66 |
| CHARLES FANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.93551920519999 | $1.22 |
| CHARLES FANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.305554377429999 | $3.40 |
| CHARLES FANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16947490306 | $1.50 |
| CHARLES FANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028025542883 | $0.21 |
| CHARLES FANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.60201682146 | $0.93 |
| CHARLES FANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.070054604987 | $0.13 |
| CHARLES FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116063751984 | $0.03 |
| CHARLES FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026706880863 | $5.21 |
| CHARLES FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018287474171 | $0.01 |
| CHARLES FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0943837584 | $5.71 |
| CHARLES FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017935451832 | $5.31 |
| CHARLES FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043256137549 | $8.44 |
| CHARLES FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.9653978452 | $3.33 |
| CHARLES FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2298832439 | $0.09 |
| CHARLES FASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145929097389999 | $0.43 |
| CHARLES FASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072740228783 | $0.14 |
| CHARLES FASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23419981177 | $0.19 |
| CHARLES FASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.8891126889999 | $31.95 |
| CHARLES FASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049021099431 | $0.01 |
| CHARLES FASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20993218186 | $1.85 |
| CHARLES FAUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.2152495691972 | $42.61 |
| CHARLES FAUCHEUX LECOMTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028417538532 | $8.41 |
| CHARLES FAUCHEUX LECOMTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47081283221 | $0.55 |
| CHARLES FAULK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0082053152847 | $0.01 |
| CHARLES FEVRET | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (677.321551) | ($677.32) |
| CHARLES FEVRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137433332706999 | $0.41 |
| CHARLES FEVRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.9381359403399 | $89.53 |
| CHARLES FEVRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055983912897999 | $10.92 |
| CHARLES FEVRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.9669768609999 | $68.15 |
| CHARLES FEVRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3269703541 | $14.75 |
| CHARLES FEVRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7815882118 | $1.78 |
| CHARLES FILISKO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.008312 | $318.93 |
| CHARLES FINLAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.021699 | $614.78 |
| CHARLES FINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116248441833 | $33.20 |
| CHARLES FINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120947920802 | $23.60 |
| CHARLES FINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0079321992 | $6.86 |
| CHARLES FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000141474723 | $0.00 |
| CHARLES FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000033259055699999 | $0.00 |
| CHARLES FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16302780074 | $0.16 |
| CHARLES FIORENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000373913791419999 | $0.11 |
| CHARLES FIORENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022846218914 | $44.58 |
| CHARLES FIORENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049349342361 | $0.36 |
| CHARLES FIORENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0107433268085 | $2.43 |
| CHARLES FIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000127757056 | $0.00 |
| CHARLES FIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011069769289 | $0.00 |
| CHARLES FIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.096865587248 | $0.01 |
| CHARLES FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035076793713 | $0.00 |
| CHARLES FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.12452612173 | $0.10 |
| CHARLES FISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019481721775 | $0.58 |
| CHARLES FISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02540001692 | $0.02 |
| CHARLES FITE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 1.63269833 | $65,906.44 |
| CHARLES FITE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.63269833) | ($48,771.96) |
| CHARLES FITE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| CHARLES FITE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| CHARLES FITE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHARLES FITE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.003662 | $100.00 |
| CHARLES FITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00305054169 | $107.24 |
| CHARLES FITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.873071054 | $39.87 |
| CHARLES FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044108805676 | $135.61 |
| CHARLES FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000145802722499999 | $0.03 |
| CHARLES FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7384497046 | $7.72 |
| CHARLES FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2683092682 | $2.05 |
| CHARLES FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.80338468129999 | $20.04 |
| CHARLES FIX | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0202134686) | ($541.32) |
| CHARLES FIX | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0202134686 | $541.32 |
| CHARLES FIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021843754829325 | $7.24 |
| CHARLES FIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000099782660926 | $0.19 |
| CHARLES FLECK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 325.87315236 | $452.96 |
| CHARLES FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016084910653 | $0.48 |
| CHARLES FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0739903614 | $4.02 |
| CHARLES FLEITAS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 409.0 | $389.36 |
| CHARLES FLEITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035195845675 | $0.00 |
| CHARLES FLEITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.720782161 | $33.73 |
| CHARLES FLEITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.401960666 | $93.37 |
| CHARLES FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083862522238 | $0.25 |
| CHARLES FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6022496124 | $1.87 |
| CHARLES FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123284184523 | $249.81 |
| CHARLES FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0449673219 | $3.17 |
| CHARLES FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025561162358 | $0.76 |
| CHARLES FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 216.786459762 | $171.86 |
| CHARLES FORMENT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (162.154605164) | ($21.61) |
| CHARLES FORMENT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 162.154605164 | $21.61 |
| CHARLES FORMENT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (67.002691807) | ($40.37) |
| CHARLES FORMENT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 67.002691807 | $40.37 |
| CHARLES FORMENT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8.634590246) | ($71.58) |
| CHARLES FORMENT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 8.634590246 | $71.58 |
| CHARLES FORMENT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (344.354868121) | ($199.25) |
| CHARLES FORMENT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 344.354868121 | $199.25 |
| CHARLES FORMENT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (16.122914886) | ($599.18) |
| CHARLES FORMENT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 16.122914886 | $599.18 |
| CHARLES FORMENT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0542605135) | ($1,575.07) |
| CHARLES FORMENT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0542605135 | $1,575.07 |
| CHARLES FORMENT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.879846304) | ($9,851.45) |
| CHARLES FORMENT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.879846304 | $9,851.45 |
| CHARLES FORMENT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XLM | (162.1546051) | ($20.56) |
| CHARLES FORMENT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (8.634590246) | ($62.69) |
| CHARLES FORMENT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (344.354868) | ($194.64) |
| CHARLES FORMENT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (16.122914886) | ($553.18) |
| CHARLES FORMENT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6486556611) | ($1,001.96) |
| CHARLES FORMENT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.591437857) | ($3,982.13) |
| CHARLES FORMENT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.639752786) | ($4,042.12) |
| CHARLES FORMENT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05426051) | ($1,552.93) |
| CHARLES FORMENT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (67.002691807) | ($36.04) |
| CHARLES FORMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056544341337108 | $19.01 |
| CHARLES FORMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0489704842189909 | $116.02 |
| CHARLES FORMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.815526118241199 | $0.75 |
| CHARLES FORMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.38798984292559 | $1.65 |
| CHARLES FORMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026216602351034 | $0.26 |
| CHARLES FORMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.283073681973147 | $0.05 |
| CHARLES FORMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14999157768035 | $10.09 |
| CHARLES FORREST JR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (59.699355579) | ($95.04) |
| CHARLES FORREST JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 59.699355579 | $95.04 |
| CHARLES FORREST JR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2124571405) | ($505.00) |
| CHARLES FORREST JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2124571405 | $505.00 |
| CHARLES FORREST JR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.212457) | ($505.00) |
| CHARLES FORREST JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 504.691 | $505.00 |
| CHARLES FORREST JR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| CHARLES FORREST JR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| CHARLES FORREST JR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 477.326968974 | $744.63 |
| CHARLES FORREST JR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (477.326968974) | ($744.19) |
| CHARLES FORREST JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 477.326968974 | $744.19 |
| CHARLES FORREST JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.413549142) | ($792.14) |
| CHARLES FORREST JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.413549142 | $792.14 |
| CHARLES FORREST JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.412214) | ($787.03) |
| CHARLES FORREST JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 766.013 | $787.03 |
| CHARLES FORREST JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | CEL | (50.0) | ($57.78) |
| CHARLES FORREST JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | CEL | (487.0263) | ($564.95) |
| CHARLES FORREST JR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (408.5051688) | ($238.66) |
| CHARLES FORREST JR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 408.5051688 | $238.66 |
| CHARLES FORREST JR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (769.864) | ($769.86) |
| CHARLES FORREST JR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003794527) | ($111.95) |
| CHARLES FORREST JR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003794527 | $111.95 |
| CHARLES FORREST JR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (408.5051688) | ($255.73) |
| CHARLES FORREST JR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00379452) | ($118.38) |
| CHARLES FORREST JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034953244080478 | $1.20 |
| CHARLES FORREST JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.328490898714109 | $0.65 |
| CHARLES FORREST JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00316600533974679 | $8.79 |
| CHARLES FORREST JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077021892581 | $0.01 |
| CHARLES FORREST JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4244128526291 | $4.20 |
| CHARLES FORREST JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00287331042339999 | $0.01 |
| CHARLES FORREST JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000033323126878999 | $0.00 |
| CHARLES FORREST JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0095457821677 | $0.01 |
| CHARLES FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000142163334517 | $0.00 |
| CHARLES FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002666323356 | $0.00 |
| CHARLES FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25643093144 | $0.04 |
| CHARLES FORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.261718571192 | $0.28 |
| CHARLES FORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.13610216 | $23.10 |
| CHARLES FORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.484158048559999 | $28.95 |
| CHARLES FORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27322410902 | $10.81 |
| CHARLES FORTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017825350898 | $0.53 |
| CHARLES FORTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9318604038 | $4.35 |
| CHARLES FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008714456455 | $0.00 |
| CHARLES FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0153701953659999 | $0.01 |
| CHARLES FOTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.415575245) | ($20,000.00) |
| CHARLES FOTE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.415575245 | $20,000.00 |
| CHARLES FOTE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (9.415575245) | ($18,714.11) |
| CHARLES FOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086362897234 | $2.56 |
| CHARLES FOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.207995666509999 | $455.09 |
| CHARLES FOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003813125415 | $1.13 |
| CHARLES FOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111050229582 | $21.67 |
| CHARLES FOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9968599287 | $8.16 |
| CHARLES FOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067748772031 | $0.01 |
| CHARLES FOULKROD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.1999477541 | $614.52 |
| CHARLES FOULKROD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.144656819) | ($34,588.74) |
| CHARLES FOULKROD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.144656819 | $34,588.74 |
| CHARLES FOULKROD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.332648379) | ($4,382.91) |
| CHARLES FOULKROD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.332648379 | $4,382.91 |
| CHARLES FOULKROD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,606.37130924) | ($14,606.37) |
| CHARLES FOULKROD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,606.37130924 | $14,606.37 |
| CHARLES FOULKROD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHARLES FOULKROD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (14,586.371309) | ($14,586.37) |
| CHARLES FOULKROD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000624) | ($20.01) |
| CHARLES FOULKROD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000623) | ($19.98) |
| CHARLES FOULKROD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.14340981) | ($36,337.56) |
| CHARLES FOULKROD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.269174374) | ($19.27) |
| CHARLES FOULKROD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.269174374 | $19.27 |
| CHARLES FOULKROD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000617365834) | ($18.69) |
| CHARLES FOULKROD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000617365834 | $18.69 |
| CHARLES FOULKROD | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (19.269174) | ($19.27) |
| CHARLES FOULKROD | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00061737) | ($18.68) |
| CHARLES FOULKROD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011572) | ($20.02) |
| CHARLES FOULKROD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.521024133) | ($4,357.94) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLES FOULKROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046409329652295 | $162.56 |
| CHARLES FOULKROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017994955641678 | $44.20 |
| CHARLES FOULKROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.94083352601 | $148.94 |
| CHARLES FOULKROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000012026568993 | $0.00 |
| CHARLES FOULKROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04096972575 | $2.33 |
| CHARLES FOURCINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00468812847273073 | $0.01 |
| CHARLES FOWLKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056845135152 | $0.01 |
| CHARLES FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002956408332 | $0.58 |
| CHARLES FRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079091661297 | $2.34 |
| CHARLES FRANÇOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135606425737 | $0.40 |
| CHARLES FRANÇOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016978430256 | $0.02 |
| CHARLES FRANKHOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003454141324 | $10.22 |
| CHARLES FRANKHOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.715707563 | $46.55 |
| CHARLES FRANKHOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14139190772 | $1.25 |
| CHARLES FRANKHOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022375544268 | $0.00 |
| CHARLES FRANKHOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000050897412364 | $0.00 |
| CHARLES FRANKHOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.55794103961 | $0.30 |
| CHARLES FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003628344816 | $0.01 |
| CHARLES FRAPPIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01353416548 | $42.29 |
| CHARLES FRAPPIER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01353421637) | ($40.80) |
| CHARLES FRAPPIER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.005544024482 | $16.88 |
| CHARLES FRAPPIER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005544024482) | ($16.91) |
| CHARLES FRAPPIER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.004915714778 | $14.29 |
| CHARLES FRAPPIER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004919408525) | ($14.30) |
| CHARLES FRAPPIER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.007025011877 | $21.72 |
| CHARLES FRAPPIER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007025011877) | ($21.69) |
| CHARLES FRAPPIER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.006101166497 | $17.96 |
| CHARLES FRAPPIER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006101166497) | ($17.96) |
| CHARLES FRAPPIER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.007758528687 | $22.50 |
| CHARLES FRAPPIER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007758546676) | ($22.34) |
| CHARLES FRAPPIER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.00582717101 | $16.45 |
| CHARLES FRAPPIER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00582717101) | ($16.49) |
| CHARLES FRAPPIER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.012080677 | $34.30 |
| CHARLES FRAPPIER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01208126761) | ($35.55) |
| CHARLES FRAPPIER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.005472394536 | $14.75 |
| CHARLES FRAPPIER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005472394536) | ($14.71) |
| CHARLES FRAPPIER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.007441028469 | $17.70 |
| CHARLES FRAPPIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007441938995) | ($17.68) |
| CHARLES FRAPPIER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.009145937032 | $18.65 |
| CHARLES FRAPPIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009145937032) | ($18.51) |
| CHARLES FRAPPIER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.005764519127 | $11.75 |
| CHARLES FRAPPIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005764962224) | ($11.48) |
| CHARLES FRAPPIER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.004851477014 | $9.55 |
| CHARLES FRAPPIER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004851477014) | ($9.58) |
| CHARLES FRAPPIER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.004674877639 | $9.22 |
| CHARLES FRAPPIER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004674877639) | ($9.22) |
| CHARLES FRAPPIER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.004712323043 | $9.58 |
| CHARLES FRAPPIER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004712323043) | ($9.59) |
| CHARLES FRAPPIER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.005028799068 | $9.94 |
| CHARLES FRAPPIER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005029105538) | ($9.83) |
| CHARLES FRAPPIER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.005567507442 | $9.77 |
| CHARLES FRAPPIER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005567507442) | ($9.89) |
| CHARLES FRAPPIER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.005305926763 | $10.07 |
| CHARLES FRAPPIER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005306235252) | ($10.17) |
| CHARLES FRAPPIER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.005278707538 | $9.69 |
| CHARLES FRAPPIER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005278707538) | ($9.59) |
| CHARLES FRAPPIER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.005389118 | $9.56 |
| CHARLES FRAPPIER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005389118) | ($9.55) |
| CHARLES FRAPPIER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.006305454591 | $11.15 |
| CHARLES FRAPPIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006306224384) | ($11.50) |
| CHARLES FRAPPIER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.004461798783 | $6.75 |
| CHARLES FRAPPIER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.007008294334 | $8.33 |
| CHARLES FRAPPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07043394525247 | $0.05 |
| CHARLES FRAPPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000742478770018 | $0.02 |
| CHARLES FREDERICK HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010203527967 | $0.00 |
| CHARLES FREDERICK HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.080706622224 | $0.08 |
| CHARLES FREDERICK HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.379833879999 | $90.68 |
| CHARLES FREDERICK HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.1142181821 | $112.40 |
| CHARLES FREDERICK HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.03967893035 | $62.16 |
| CHARLES FREDERICK HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.45121940504 | $57.42 |
| CHARLES FREDERICK HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.13979328409 | $0.14 |
| CHARLES FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000454412321869999 | $1.35 |
| CHARLES FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137666438388 | $26.86 |
| CHARLES FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0315357441679999 | $0.03 |
| CHARLES FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26675260261 | $2.96 |
| CHARLES FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.78764501049999 | $23.19 |
| CHARLES FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000221807596209999 | $0.00 |
| CHARLES FRIDAY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154970995233 | $0.00 |
| CHARLES FRIDAY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052236459392 | $0.10 |
| CHARLES FRIDAY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007454490111 | $0.01 |
| CHARLES FRIDAY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027058893459 | $0.02 |
| CHARLES FRIDAY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020996628105 | $0.00 |
| CHARLES FRIDAY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0021708874375 | $0.00 |
| CHARLES FULLERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036431670944612 | $0.00 |
| CHARLES GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5032247606 | $0.94 |
| CHARLES GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3572116637 | $1.36 |
| CHARLES GALLUP | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,093.577404723) | ($50,093.58) |
| CHARLES GALLUP | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 50,093.577404723 | $50,093.58 |
| CHARLES GALLUP | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000009356358365) | ($0.28) |
| CHARLES GALLUP | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.000009356358365 | $0.28 |
| CHARLES GALLUP | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002207499142) | ($0.40) |
| CHARLES GALLUP | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0002207499142 | $0.40 |
| CHARLES GALLUP | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | USDC | (50,093.577404) | ($50,093.58) |
| CHARLES GALLUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084108991882 | $0.00 |
| CHARLES GALLUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018691790097 | $0.00 |
| CHARLES GALLUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 519.692232343599 | $519.69 |
| CHARLES GALLUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0056146497733 | $0.00 |
| CHARLES GALLUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000497158016429999 | $0.00 |
| CHARLES GALLUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00046163251984 | $0.00 |
| CHARLES GALLUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00386418885119999 | $0.01 |
| CHARLES GALLUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00004643849688 | $0.00 |
| CHARLES GAMELIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.24 | $756.52 |
| CHARLES GAMELIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.21 | $661.95 |
| CHARLES GAMELIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.22 | $693.48 |
| CHARLES GAMELIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $788.04 |
| CHARLES GAMELIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.252 | $794.34 |
| CHARLES GAMELIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.251 | $791.19 |
| CHARLES GAMELIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.23 | $725.00 |
| CHARLES GAMELIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.242 | $763.63 |
| CHARLES GAMELIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.243 | $765.56 |
| CHARLES GAMELIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.241 | $759.26 |
| CHARLES GAMELIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.244 | $768.71 |
| CHARLES GAMELIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $630.09 |
| CHARLES GAMELIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,213.8567 | $6,213.86 |
| CHARLES GAMELIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.2068726977 | $532.34 |
| CHARLES GAMELIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13,441.0) | ($13,441.00) |
| CHARLES GAMELIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (15,697.0) | ($15,697.00) |
| CHARLES GAMELIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| CHARLES GAMELIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| CHARLES GAMELIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13,451.670178) | ($13,451.67) |
| CHARLES GAMELIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.048498) | ($5,466.55) |
| CHARLES GAMELIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| CHARLES GAMELIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (36,721.244857) | ($36,721.24) |
| CHARLES GAMELIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($25.74) |
| CHARLES GAMELIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (136.08809) | ($3,511.90) |
| CHARLES GAMELIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (8.758777) | ($2,677.32) |
| CHARLES GAMELIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (360.841934) | ($174.37) |
| CHARLES GAMELIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.109213) | ($3,216.79) |
| CHARLES GAMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008826861639674 | $30.56 |
| CHARLES GAMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158036819746739 | $36.09 |
| CHARLES GAMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 449.04043949741 | $449.04 |
| CHARLES GAMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0409952947285 | $1.45 |
| CHARLES GAMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 349.95039870577 | $349.95 |
| CHARLES GAMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.0833357787875 | $55.06 |
| CHARLES GAMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.067076177448843 | $24.47 |
| CHARLES GARDNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.029 | $1,154.58 |
| CHARLES GARDNER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.082157963) | ($6,060.00) |
| CHARLES GARDNER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.082157963 | $6,060.00 |
| CHARLES GARDNER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004625959643) | ($0.91) |
| CHARLES GARDNER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004625959643 | $0.91 |
| CHARLES GARDNER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08216436927) | ($2,392.46) |
| CHARLES GARDNER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08216436927 | $2,392.46 |
| CHARLES GARDNER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,386.689636412) | ($4,386.69) |
| CHARLES GARDNER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,386.689636412 | $4,386.69 |
| CHARLES GARDNER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,288.585942371) | ($1,479.44) |
| CHARLES GARDNER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,288.585942371 | $1,479.44 |
| CHARLES GARDNER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (58.678316737) | ($2,987.28) |
| CHARLES GARDNER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 58.678316737 | $2,987.28 |
| CHARLES GARDNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0826) | ($6,220.58) |
| CHARLES GARDNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.082163) | ($2,451.66) |
| CHARLES GARDNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,272.276217) | ($1,469.67) |
| CHARLES GARDNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (4,386.68) | ($4,386.68) |
| CHARLES GARDNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.5) | ($6.74) |
| CHARLES GARDNER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (58.675) | ($3,131.48) |
| CHARLES GARDNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002433424625) | ($5.02) |
| CHARLES GARDNER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002433424625 | $5.02 |
| CHARLES GARDNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007921438492) | ($2.40) |
| CHARLES GARDNER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007921438492 | $2.40 |
| CHARLES GARDNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4.605292783) | ($4.61) |
| CHARLES GARDNER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4.605292783 | $4.61 |
| CHARLES GARDNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.451763818) | ($1.70) |
| CHARLES GARDNER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.451763818 | $1.70 |
| CHARLES GARDNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.04813572672) | ($2.57) |
| CHARLES GARDNER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.04813572672 | $2.57 |
| CHARLES GARDNER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (8.25215) | ($5.74) |
| CHARLES GARDNER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (0.051312) | ($2.75) |
| CHARLES GARDNER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002449) | ($5.07) |
| CHARLES GARDNER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00008) | ($2.43) |
| CHARLES GARDNER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | GUSD | (4.61) | ($4.61) |
| CHARLES GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000505001506982351 | $18.13 |
| CHARLES GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0177317095270763 | $47.14 |
| CHARLES GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.7831759169777 | $19.34 |
| CHARLES GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.349646236283228 | $28.67 |
| CHARLES GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 33.4294057661843 | $33.43 |
| CHARLES GARIGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000938403912 | $0.00 |
| CHARLES GARIGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002104336733268 | $0.00 |
| CHARLES GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018253473207 | $0.54 |
| CHARLES GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 743.755929396999 | $743.76 |
| CHARLES GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.111178653324 | $0.09 |
| CHARLES GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 231.034963651 | $231.03 |
| CHARLES GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.847192855 | $50.72 |
| CHARLES GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0240752743999999 | $0.02 |
| CHARLES GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045289212776 | $13.40 |
| CHARLES GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0777514997049999 | $156.53 |
| CHARLES GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.509958443 | $33.70 |
| CHARLES GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0193882847049999 | $0.01 |
| CHARLES GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.9640322041 | $66.28 |
| CHARLES GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000085088008242 | $0.00 |
| CHARLES GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013283763599 | $0.00 |
| CHARLES GAY DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016506644309 | $0.49 |
| CHARLES GAY DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041055449301 | $8.01 |
| CHARLES GAZIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (736.7628) | ($407.38) |
| CHARLES GAZIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | EOS | (47.0876) | ($58.15) |
| CHARLES GAZIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETC | (46.989565) | ($1,084.43) |
| CHARLES GAZIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SNX | (106.887679) | ($274.97) |
| CHARLES GAZIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (171.223559) | ($108.95) |
| CHARLES GAZIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (246.59) | ($156.91) |
| CHARLES GAZIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (1,999.068114) | ($1,143.68) |
| CHARLES GAZIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ZRX | (690.637053) | ($290.56) |
| CHARLES GAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057509009769 | $0.02 |
| CHARLES GAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.3767946938525 | $43.23 |
| CHARLES GEER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0011876356) | ($34.53) |
| CHARLES GEER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0011876356 | $34.53 |
| CHARLES GEER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (231.751852892) | ($2,216.69) |
| CHARLES GEER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 231.751852892 | $2,216.69 |
| CHARLES GEER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (231.751852) | ($2,233.22) |
| CHARLES GEER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,023.15995063) | ($669.52) |
| CHARLES GEER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,023.15995063 | $669.52 |
| CHARLES GEER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CHARLES GEER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CHARLES GEER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHARLES GEER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,795.35) | ($26,795.35) |
| CHARLES GEER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,795.35 | $26,795.35 |
| CHARLES GEER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (27,695.35) | ($27,695.35) |
| CHARLES GEER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,023.15995) | ($711.38) |
| CHARLES GEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000777494086710899 | $0.28 |
| CHARLES GEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 230.38102357863 | $230.38 |
| CHARLES GEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.610475939258 | $9.05 |
| CHARLES GEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.25209263701759 | $33.09 |
| CHARLES GEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17636705537 | $0.18 |
| CHARLES GEESLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060180646377 | $1.78 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLES GENESTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5790303615 | $1.84 |
| CHARLES GEOFFREY GORDON REES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00033307 | $9.98 |
| CHARLES GEOFFREY GORDON REES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.20231667 | $6,057.77 |
| CHARLES GEOFFREY GORDON REES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 2.800869172 | $124.19 |
| CHARLES GEOFFREY GORDON REES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 1.478828236 | $61.87 |
| CHARLES GEOFFREY GORDON REES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 1.315847415 | $51.82 |
| CHARLES GEOFFREY GORDON REES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (5.595544823) | ($216.38) |
| CHARLES GEOFFREY GORDON REES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20264974) | ($6,009.30) |
| CHARLES GEOFFREY GORDON REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003915093262929 | $1.18 |
| CHARLES GEOFFREY GORDON REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000969409372884499 | $0.00 |
| CHARLES GEOFFREY GORDON REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0006832449509 | $0.03 |
| CHARLES GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008076137937 | $0.00 |
| CHARLES GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000451562796419999 | $0.00 |
| CHARLES GERKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007287374195 | $0.00 |
| CHARLES GERKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001885101971 | $0.00 |
| CHARLES GERKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000082095129336999 | $0.00 |
| CHARLES GETZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.06249843754) | ($100.00) |
| CHARLES GETZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.07546287038 | $120.74 |
| CHARLES GETZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.001937951551) | ($3.10) |
| CHARLES GETZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002099947501) | ($3.36) |
| CHARLES GETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000577191964719999 | $1.10 |
| CHARLES GETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.73936169439999 | $1.74 |
| CHARLES GIANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007036296175 | $0.00 |
| CHARLES GIANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037430392254 | $0.00 |
| CHARLES GIANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000116859756695 | $0.00 |
| CHARLES GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017767440923 | $0.05 |
| CHARLES GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000159743937589999 | $0.03 |
| CHARLES GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00497163224119999 | $0.00 |
| CHARLES GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0136580363679999 | $0.05 |
| CHARLES GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00178908026419999 | $0.00 |
| CHARLES GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026797779434 | $81.36 |
| CHARLES GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056657545338 | $113.32 |
| CHARLES GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65455698584 | $5.78 |
| CHARLES GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3297100711 | $0.63 |
| CHARLES GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.036367187514 | $2.59 |
| CHARLES GICHUHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35000348605 | $0.35 |
| CHARLES GILDON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,286.841712484) | ($1,286.84) |
| CHARLES GILDON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,286.841712484 | $1,286.84 |
| CHARLES GILDON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHARLES GILDON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,266.841712) | ($1,266.84) |
| CHARLES GILDON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.032723086) | ($8,201.03) |
| CHARLES GILDON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.032723086 | $8,201.03 |
| CHARLES GILDON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04541833673) | ($1,373.75) |
| CHARLES GILDON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04541833673 | $1,373.75 |
| CHARLES GILDON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (201.302609187) | ($106.97) |
| CHARLES GILDON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 201.302609187 | $106.97 |
| CHARLES GILDON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010149) | ($20.01) |
| CHARLES GILDON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (38.087547) | ($20.05) |
| CHARLES GILDON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000683) | ($20.07) |
| CHARLES GILDON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (4.022574086) | ($7,931.70) |
| CHARLES GILDON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04473533) | ($1,311.15) |
| CHARLES GILDON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (163.215062) | ($86.33) |
| CHARLES GILDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000304350870285949 | $10.90 |
| CHARLES GILDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0235222253943889 | $62.16 |
| CHARLES GILDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.277319207255 | $9.28 |
| CHARLES GILDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9276961751524 | $0.71 |
| CHARLES GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028334336369 | $0.84 |
| CHARLES GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052495584893 | $0.00 |
| CHARLES GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000396387047 | $0.00 |
| CHARLES GINGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02133496779 | $642.08 |
| CHARLES GINGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60988238148 | $0.71 |
| CHARLES GINGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.259884217 | $529.65 |
| CHARLES GINGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.30507706468999 | $0.69 |
| CHARLES GINGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.7087407924 | $3.62 |
| CHARLES GISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000923118128 | $0.27 |
| CHARLES GISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015173383364 | $0.02 |
| CHARLES GISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021209408817 | $0.04 |
| CHARLES GISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035754450624 | $0.00 |
| CHARLES GISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00349159945329999 | $0.00 |
| CHARLES GISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.9205250409 | $0.16 |
| CHARLES GISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000121443925731 | $0.00 |
| CHARLES GISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000227379927209999 | $0.00 |
| CHARLES GISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000138705615409999 | $0.00 |
| CHARLES GLADFELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6596922956 | $8.66 |
| CHARLES GLADFELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9753861818 | $33.07 |
| CHARLES GLAZENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017116868921 | $0.51 |
| CHARLES GLAZENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026881018421 | $5.25 |
| CHARLES GOIDEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00463616 | $187.81 |
| CHARLES GOIDEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0048746 | $195.05 |
| CHARLES GOIDEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01018835) | ($400.00) |
| CHARLES GOIDEL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01018835 | $400.00 |
| CHARLES GOIDEL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01018835) | ($404.32) |
| CHARLES GOIDEL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0125809 | $486.77 |
| CHARLES GOIDEL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00736766 | $282.66 |
| CHARLES GOIDEL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00263648 | $100.29 |
| CHARLES GOIDEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08234311) | ($3,000.00) |
| CHARLES GOIDEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08234311 | $3,000.00 |
| CHARLES GOIDEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01371792) | ($500.00) |
| CHARLES GOIDEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01371792 | $500.00 |
| CHARLES GOIDEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (0.11864607) | ($4,346.36) |
| CHARLES GOIDEL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,174.0 | $2,174.00 |
| CHARLES GOIDEL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (2,174.0) | ($2,174.00) |
| CHARLES GOIDEL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02782228) | ($1,000.00) |
| CHARLES GOIDEL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02782228 | $1,000.00 |
| CHARLES GOIDEL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02782228) | ($1,000.58) |
| CHARLES GOIDEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03010693) | ($1,000.00) |
| CHARLES GOIDEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03010693 | $1,000.00 |
| CHARLES GOIDEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03010693) | ($997.71) |
| CHARLES GOIDEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00367747) | ($110.00) |
| CHARLES GOIDEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00367747 | $110.00 |
| CHARLES GOIDEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00378008) | ($110.00) |
| CHARLES GOIDEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00378008 | $110.00 |
| CHARLES GOIDEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00367131) | ($105.64) |
| CHARLES GOIDEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03327520701) | ($929.18) |
| CHARLES GOIDEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03327520701 | $929.18 |
| CHARLES GOIDEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.03706144701) | ($1,034.91) |
| CHARLES GOIDEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.09566426 | $200.58 |
| CHARLES GOIDEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00655648 | $200.23 |
| CHARLES GOIDEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01344357) | ($400.00) |
| CHARLES GOIDEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01344357 | $400.00 |
| CHARLES GOIDEL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01670899) | ($502.00) |
| CHARLES GOIDEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001428712299) | ($43.58) |
| CHARLES GOIDEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001428712299 | $43.58 |
| CHARLES GOIDEL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002322386915) | ($7.27) |
| CHARLES GOIDEL | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003632772645) | ($7.27) |
| CHARLES GOINES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOT | 5.488155354 | $58.93 |
| CHARLES GOINES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (295.89478766) | ($2,565.41) |
| CHARLES GOINES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 295.89478766 | $2,565.41 |
| CHARLES GOINES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1419300566) | ($4,138.52) |
| CHARLES GOINES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1419300566 | $4,138.52 |
| CHARLES GOINES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.058317401) | ($16.67) |
| CHARLES GOINES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.058317401 | $16.67 |
| CHARLES GOINES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (2.058317401) | ($16.85) |
| CHARLES GOINES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00160836) | ($47.01) |
| CHARLES GOINES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14032169) | ($4,100.99) |
| CHARLES GOINES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (301.382943014) | ($2,433.75) |
| CHARLES GOINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001267506114786 | $42.88 |
| CHARLES GOINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015340605822 | $0.02 |
| CHARLES GOINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020122407826 | $0.04 |
| CHARLES GOINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4556995263549 | $56.80 |
| CHARLES GOINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006271078862101 | $0.06 |
| CHARLES GOINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000014557353085 | $0.00 |
| CHARLES GOLDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000391780090114 | $11.59 |
| CHARLES GOLDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005508998062 | $10.75 |
| CHARLES GOLDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035437995874 | $0.04 |
| CHARLES GOLDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.72440838529999 | $2.34 |
| CHARLES GOLDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039610751259 | $0.04 |
| CHARLES GOLDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031270421322 | $0.00 |
| CHARLES GOLDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.76193096957 | $0.41 |
| CHARLES GOLDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.135619182439999 | $3.18 |
| CHARLES GOLDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.0867998451 | $6.42 |
| CHARLES GOLENBOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0049337409383 | $0.00 |
| CHARLES GONTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.589419640449566 | $0.53 |
| CHARLES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0827863842539999 | $0.08 |
| CHARLES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0214451493559999 | $0.01 |
| CHARLES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00564572385739999 | $1.80 |
| CHARLES GOODE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16999784) | ($6,751.50) |
| CHARLES GOODE | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.16999784 | $6,751.50 |
| CHARLES GOODE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1267175677) | ($3,647.81) |
| CHARLES GOODE | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1267175677 | $3,647.81 |
| CHARLES GOODE | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.16999784) | ($4,865.72) |
| CHARLES GOODE | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.12671756) | ($3,981.92) |
| CHARLES GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124286822402 | $45.21 |
| CHARLES GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9058203425 | $0.91 |
| CHARLES GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.87796246049999 | $1.88 |
| CHARLES GOODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000619898765119999 | $0.01 |
| CHARLES GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136185085753 | $0.40 |
| CHARLES GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.33132803499999 | $5.81 |
| CHARLES GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9622927847 | $5.00 |
| CHARLES GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13615881185 | $1.51 |
| CHARLES GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097034934316 | $0.11 |
| CHARLES GOUDISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018657085971 | $0.00 |
| CHARLES GOUDISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0272260596569999 | $0.03 |
| CHARLES GOUDISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0510139838659999 | $0.04 |
| CHARLES GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051864133251 | $0.02 |
| CHARLES GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079911948342 | $0.01 |
| CHARLES GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138063782698 | $0.03 |
| CHARLES GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047111486489 | $0.05 |
| CHARLES GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003124262166 | $0.00 |
| CHARLES GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016126770581 | $0.00 |
| CHARLES GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000049098432087 | $0.00 |
| CHARLES GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000031393374186 | $0.00 |
| CHARLES GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.060111044061 | $0.06 |
| CHARLES GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00044476283737 | $0.00 |
| CHARLES GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000230354972629999 | $0.00 |
| CHARLES GRANAT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.671 | $1,209.98 |
| CHARLES GRANAT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0232 | $706.74 |
| CHARLES GRANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000178860281822 | $4.30 |
| CHARLES GRANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084513278897 | $13.97 |
| CHARLES GRANT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.324 | $10,276.31 |
| CHARLES GRANT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.322753538) | ($10,236.45) |
| CHARLES GRANT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 4,900.0 | $4,900.00 |
| CHARLES GRANT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHARLES GRANT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (40.92) | ($40.92) |
| CHARLES GRANT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHARLES GRANT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHARLES GRANT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06263116516) | ($1,696.18) |
| CHARLES GRANT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06263116516 | $1,696.18 |
| CHARLES GRANT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002102276532) | ($40.50) |
| CHARLES GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067608050695684 | $22.42 |
| CHARLES GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3498550415 | $5.29 |
| CHARLES GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092905610536 | $27.50 |
| CHARLES GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.6297447259999 | $15.63 |
| CHARLES GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030190324709 | $91.99 |
| CHARLES GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023573329118 | $46.00 |
| CHARLES GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.669947949 | $16.67 |
| CHARLES GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0531690261 | $0.59 |
| CHARLES GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029134517767 | $0.01 |
| CHARLES GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.830158333869999 | $0.83 |
| CHARLES GRAZIOLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.027013586) | ($50,000.00) |
| CHARLES GRAZIOLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 34.027013586 | $50,000.00 |
| CHARLES GRAZIOLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1223923627) | ($180.00) |
| CHARLES GRAZIOLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1223923627 | $180.00 |
| CHARLES GRAZIOLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04759702995) | ($70.00) |
| CHARLES GRAZIOLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04759702995 | $70.00 |
| CHARLES GRAZIOLI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (34.158916546) | ($50,267.92) |
| CHARLES GRAZIOLI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01360742072) | ($16.68) |
| CHARLES GRAZIOLI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.67782824) | ($23,106.97) |
| CHARLES GRAZIOLI | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.67782824 | $23,106.97 |
| CHARLES GRAZIOLI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (10.378237284) | ($10,000.00) |
| CHARLES GRAZIOLI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.966720911 | $12,494.15 |
| CHARLES GRAZIOLI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.03462179958) | ($33.36) |
| CHARLES GRAZIOLI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.3123857725) | ($301.00) |
| CHARLES GRAZIOLI | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04103653983) | ($50.01) |
| CHARLES GRAZIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001844909293 | $5.47 |
| CHARLES GRAZIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.25502676879999 | $4,555.35 |
| CHARLES GRAZIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.796006033764 | $3.80 |
| CHARLES GRAZIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.26513303794 | $7.79 |
| CHARLES GREEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00052 | $20.80 |
| CHARLES GREEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 0.23678472 | $40.81 |
| CHARLES GREEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01349282 | $539.43 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLES GREEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 5.011562473 | $507.22 |
| CHARLES GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221996299999999 | $66.77 |
| CHARLES GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002620881223 | $0.00 |
| CHARLES GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24252822756 | $14.29 |
| CHARLES GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.055024992471 | $6.03 |
| CHARLES GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155291437441999 | $46.04 |
| CHARLES GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026953259181 | $52.59 |
| CHARLES GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5451989779 | $4.55 |
| CHARLES GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4428662609 | $0.50 |
| CHARLES GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0023876228935 | $0.00 |
| CHARLES GREGORY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021772249069 | $0.06 |
| CHARLES GREGORY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0322815174 | $9.41 |
| CHARLES GREGORY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107665417462 | $0.01 |
| CHARLES GREGORY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.575927550999 | $87.66 |
| CHARLES GREGORY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36653447156 | $0.23 |
| CHARLES GREGORY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076677078796 | $0.01 |
| CHARLES GREGORY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.0168761789 | $30.81 |
| CHARLES GREGORY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.125202019923999 | $13.75 |
| CHARLES GREGORY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.028657933142 | $2.17 |
| CHARLES GREGORY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0308258131669999 | $0.03 |
| CHARLES GRIGSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003606143505 | $10.67 |
| CHARLES GRIGSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9802625211 | $1.98 |
| CHARLES GRINSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046272834039999 | $0.01 |
| CHARLES GRINSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063972803979 | $0.06 |
| CHARLES GRINSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0202968788739999 | $0.02 |
| CHARLES GRINSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014449780353 | $0.00 |
| CHARLES GRINSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00026048273852 | $0.00 |
| CHARLES GRIZZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084434877831 | $0.02 |
| CHARLES GRIZZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228988727439999 | $0.04 |
| CHARLES GROSS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00168652 | $50.74 |
| CHARLES GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000145821841414 | $0.00 |
| CHARLES GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015253626982 | $0.02 |
| CHARLES GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039251812036 | $0.01 |
| CHARLES GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016400169227 | $0.00 |
| CHARLES GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0010044664022999 | $0.00 |
| CHARLES GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000103658726962 | $0.00 |
| CHARLES GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00020134952559999 | $0.00 |
| CHARLES GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00700491529849999 | $0.01 |
| CHARLES GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000028233631932 | $0.00 |
| CHARLES GRUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010026550382 | $0.00 |
| CHARLES GRUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014664577064 | $0.00 |
| CHARLES GRUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000002126773934 | $0.00 |
| CHARLES GRUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21262155923 | $0.01 |
| CHARLES GRUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000121931557263 | $0.00 |
| CHARLES GRYSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003655006066506 | $111.92 |
| CHARLES GRYSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0086419647618 | $0.65 |
| CHARLES GUDMUNDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.86928006832514 | $5.52 |
| CHARLES GUDMUNDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014721813536 | $0.00 |
| CHARLES GUDMUNDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3055857094 | $9.63 |
| CHARLES GUEL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ADA | 30.178657 | $25.26 |
| CHARLES GUEL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ADA | 489.0 | $411.35 |
| CHARLES GUEL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ADA | 640.0 | $532.65 |
| CHARLES GUEL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ADA | 13,678.0 | $11,110.90 |
| CHARLES GUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185780898249999 | $55.60 |
| CHARLES GUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108828941093 | $220.20 |
| CHARLES GUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0724135404 | $1.64 |
| CHARLES GUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60367671261 | $0.38 |
| CHARLES GUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0993614805029999 | $0.88 |
| CHARLES GUI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LINK | (400.0) | ($5,022.30) |
| CHARLES GUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.06002746996889 | $11.97 |
| CHARLES GUILBAUD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 1.245 | $518.47 |
| CHARLES GUILBAUD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BNB | 0.495 | $186.06 |
| CHARLES GUILBAUD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.24) |
| CHARLES GUILBAUD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026967) | ($874.66) |
| CHARLES GUILBAUD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BNB | 1.05 | $315.10 |
| CHARLES GUILBAUD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (10.008992136) | ($3,003.23) |
| CHARLES GUILBAUD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09978884) | ($3,121.44) |
| CHARLES GUILBAUD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XTZ | (203.978249) | ($421.43) |
| CHARLES GUILBAUD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | COMP | (6.124634803) | ($348.98) |
| CHARLES GUILBAUD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.612483207) | ($2,875.96) |
| CHARLES GUILBAUD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | EOS | (102.0587) | ($128.63) |
| CHARLES GUILBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010530065737798 | $36.19 |
| CHARLES GUILBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019066924746 | $0.00 |
| CHARLES GUILBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014993011469507 | $35.26 |
| CHARLES GUILBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000019775802557 | $0.00 |
| CHARLES GUILBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0003804234978 | $0.00 |
| CHARLES GUILBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0061914461383 | $0.00 |
| CHARLES GUILBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00286230587559999 | $0.00 |
| CHARLES GUILBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.073833208113499 | $26.07 |
| CHARLES GUILBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000010540523547 | $0.00 |
| CHARLES GUILBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0176971941088566 | $1.63 |
| CHARLES GUILBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.694081338340479 | $1.25 |
| CHARLES GUILBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.40658148482608 | $3.32 |
| CHARLES GUILLERMIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (413.2138) | ($830.89) |
| CHARLES GUILLERMIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHARLES GUILLERMIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (65,000.0) | ($65,000.00) |
| CHARLES GUILLERMIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,681.15) |
| CHARLES GUILLERMIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (19.0) | ($31,897.43) |
| CHARLES GUILLERMIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54187784) | ($15,864.51) |
| CHARLES GUILLERMIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| CHARLES GUILLERMIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| CHARLES GUILLERMIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($275.79) |
| CHARLES GUILLERMIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49) | ($13,596.05) |
| CHARLES GUILLERMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059985429353074 | $207.63 |
| CHARLES GUILLERMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,850.255201023 | $2,192.51 |
| CHARLES GUYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066549616846 | $1.30 |
| CHARLES HALL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,092.488964315) | ($1,092.49) |
| CHARLES HALL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,092.488964315 | $1,092.49 |
| CHARLES HALL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,092.488964) | ($1,092.49) |
| CHARLES HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013711682141 | $0.41 |
| CHARLES HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.944294769021 | $7.94 |
| CHARLES HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8306227684 | $3.04 |
| CHARLES HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3241063577 | $1.46 |
| CHARLES HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000185468171389999 | $0.00 |
| CHARLES HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00321155307089999 | $0.00 |
| CHARLES HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000081728560933 | $0.00 |
| CHARLES HALLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025305662147 | $0.74 |
| CHARLES HALLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24217634406 | $0.15 |
| CHARLES HALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3991633852399 | $15.41 |
| CHARLES HALVERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| CHARLES HALVERSON | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| CHARLES HALVERSON | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CHARLES HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037854939661 | $11.20 |
| CHARLES HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115402583861 | $0.00 |
| CHARLES HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033175484226 | $65.18 |
| CHARLES HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.8014933719999 | $51.80 |
| CHARLES HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7341637269999 | $8.51 |
| CHARLES HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47449921537 | $5.27 |
| CHARLES HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025417669904 | $1.01 |
| CHARLES HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0179495795833 | $0.96 |
| CHARLES HAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (8.917524) | ($25,000.00) |
| CHARLES HAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 24,921.438 | $25,000.00 |
| CHARLES HAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 11,990.0 | $11,990.00 |
| CHARLES HAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009674368777) | ($27.29) |
| CHARLES HAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (33,000.0) | ($33,000.00) |
| CHARLES HAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 2.029988466 | $77,744.05 |
| CHARLES HAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($22,370.98) |
| CHARLES HAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($79,277.73) |
| CHARLES HAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| CHARLES HAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (1.310581891) | ($2,705.88) |
| CHARLES HAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (0.0009512382133) | ($1.89) |
| CHARLES HAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| CHARLES HAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 43.516399772 | $59,781.52 |
| CHARLES HAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (36.396194414) | ($50,000.00) |
| CHARLES HAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.09279581) | ($1,501.25) |
| CHARLES HAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03033258842) | ($41.67) |
| CHARLES HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031219573069999 | $0.01 |
| CHARLES HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65112935239 | $0.65 |
| CHARLES HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055110214949 | $16.20 |
| CHARLES HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0867385061755588 | $219.55 |
| CHARLES HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.4127830979999 | $91.41 |
| CHARLES HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222643205579999 | $6.59 |
| CHARLES HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015331355043 | $2.99 |
| CHARLES HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.91514023003 | $0.57 |
| CHARLES HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109023981141 | $333.05 |
| CHARLES HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02296857037 | $44.82 |
| CHARLES HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.450553029 | $5.91 |
| CHARLES HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.210042261 | $92.96 |
| CHARLES HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 10.6489781276 | $10.46 |
| CHARLES HARDWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013453084831 | $0.39 |
| CHARLES HARDWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074794283454 | $0.15 |
| CHARLES HARDWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22796612886 | $0.18 |
| CHARLES HARDWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13484032942 | $0.46 |
| CHARLES HARDWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00059585087698 | $0.07 |
| CHARLES HARDWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000133528426225 | $0.01 |
| CHARLES HARDWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00040843854447 | $0.00 |
| CHARLES HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00056758142342 | $0.04 |
| CHARLES HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000792036349159999 | $0.00 |
| CHARLES HAROLD DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095420404744999 | $0.03 |
| CHARLES HAROLD SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10982976) | ($3,400.00) |
| CHARLES HAROLD SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10982976 | $3,400.00 |
| CHARLES HAROLD SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03232769) | ($1,000.00) |
| CHARLES HAROLD SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03232769 | $1,000.00 |
| CHARLES HAROLD SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.1106479927) | ($3,422.70) |
| CHARLES HAROLD SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00175301964) | ($53.75) |
| CHARLES HAROLD SMITH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | MCDAI | 7,407.43 | $7,407.43 |
| CHARLES HAROLD SMITH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (120.3253507) | ($120.33) |
| CHARLES HAROLD SMITH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 120.3253507 | $120.33 |
| CHARLES HAROLD SMITH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (268.75) | ($268.75) |
| CHARLES HAROLD SMITH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (7,200.0) | ($7,200.00) |
| CHARLES HAROLD SMITH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.304870937 | $10,487.97 |
| CHARLES HAROLD SMITH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Collateral | BTC | 0.110647993 | $3,270.13 |
| CHARLES HAROLD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00487419700329999 | $143.95 |
| CHARLES HAROLD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064604794757 | $0.13 |
| CHARLES HAROLD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035249349311 | $0.03 |
| CHARLES HAROLD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018409770677 | $0.00 |
| CHARLES HAROLD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0115028416581 | $0.04 |
| CHARLES HAROLD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.79561604280872 | $0.80 |
| CHARLES HAROLD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000028887126665 | $0.00 |
| CHARLES HARRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085674809044 | $0.25 |
| CHARLES HARRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8213814198 | $4.82 |
| CHARLES HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6354713964 | $2.70 |
| CHARLES HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26909799479 | $2.99 |
| CHARLES HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1324027616222 | $0.15 |
| CHARLES HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0071907827363 | $0.01 |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (14.0) | ($570,500.00) |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 14.0 | $570,500.00 |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (14.0) | ($570,150.00) |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 14.0 | $570,150.00 |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (43.4) | ($1,798,726.48) |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 43.4 | $1,798,726.48 |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (43.4) | ($1,798,713.00) |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (18,000.0) | ($18,000.00) |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 18,000.0 | $18,000.00 |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | GUSD | (18,000.0) | ($18,000.00) |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 329.9965 | $994,797.31 |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (329.9965) | ($995,690.23) |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 329.9965 | $995,690.23 |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00264487) | ($100.00) |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00264487 | $100.00 |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00264487) | ($104.91) |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (40.121526869) | ($1,466,212.65) |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 40.121526869 | $1,466,212.65 |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,000.0) | ($3,000.00) |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,000.0 | $3,000.00 |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (3,000.0) | ($3,000.00) |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 3,000.0 | $3,000.00 |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (40.121526) | ($1,454,325.07) |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,708.41) |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,708.41 |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,695.42) |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03943369897) | ($100.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03943369897 | $100.00 |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (12,212.476803618) | ($12,212.48) |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 12,212.476803618 | $12,212.48 |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (12,212.47) | ($12,212.47) |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008132151774) | ($240.51) |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008132151774 | $240.51 |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (503.603321523) | ($898,856.39) |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 503.603321523 | $898,856.39 |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (503.642755222) | ($923,628.40) |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000985241461) | ($0.29) |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000985241461 | $0.29 |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (16.111075096) | ($16.11) |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 16.111075096 | $16.11 |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002297263415) | ($0.07) |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002297263415 | $0.07 |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.8890092377) | ($0.89) |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.8890092377 | $0.89 |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00814517) | ($250.23) |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3073696793) | ($609.89) |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3073696793 | $609.89 |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002108243994) | ($0.40) |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002108243994 | $0.40 |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (17.0) | ($17.00) |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3075805037) | ($540.05) |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,341.611733084) | ($19,341.61) |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,341.611733084 | $19,341.61 |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0647928353641622 | $2,573.85 |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56044040893 | $0.65 |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.92668800727053 | $4,650.44 |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 345.67743888965 | $345.68 |
| CHARLES HARTLEY GAFVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 200.74543151851 | $200.75 |
| CHARLES HARVEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.280687158) | ($2.28) |
| CHARLES HARVEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.280687158 | $2.28 |
| CHARLES HARVEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| CHARLES HARVEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.093810486) | ($2.50) |
| CHARLES HARVEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.093810486 | $2.50 |
| CHARLES HARVEY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | MATIC | (4.093) | ($2.50) |
| CHARLES HARVEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 2.504 | $2.50 |
| CHARLES HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | SOL | 15.0 | $504.49 |
| CHARLES HARVEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (904.80855626) | ($480.52) |
| CHARLES HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 904.80855626 | $480.52 |
| CHARLES HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (901.925) | ($480.03) |
| CHARLES HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 476.387 | $480.03 |
| CHARLES HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (14.961) | ($501.08) |
| CHARLES HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 497.707 | $501.08 |
| CHARLES HARVEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05935392143) | ($1,683.57) |
| CHARLES HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05935392143 | $1,683.57 |
| CHARLES HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.059091) | ($1,676.12) |
| CHARLES HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,666.731 | $1,676.12 |
| CHARLES HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.32) | ($8.32) |
| CHARLES HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| CHARLES HARVEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.2472432379 | $7,035.83 |
| CHARLES HARVEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2472432379) | ($7,015.66) |
| CHARLES HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2472432379 | $7,015.66 |
| CHARLES HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24750615) | ($7,000.46) |
| CHARLES HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000128883324929999 | $0.00 |
| CHARLES HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014524563556 | $0.00 |
| CHARLES HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154949696919 | $45.93 |
| CHARLES HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0530238604539999 | $105.87 |
| CHARLES HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.053809206 | $26.20 |
| CHARLES HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000631845889864 | $21.07 |
| CHARLES HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010542255528992 | $0.01 |
| CHARLES HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.280145639042 | $10.20 |
| CHARLES HASHAN MIGARA SILVA KARUNAMUNI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128601) | ($37.86) |
| CHARLES HASHAN MIGARA SILVA KARUNAMUNI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| CHARLES HASHAN MIGARA SILVA KARUNAMUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001286017637 | $50.00 |
| CHARLES HASHAN MIGARA SILVA KARUNAMUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.77057177840553 | $3.71 |
| CHARLES HASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010266861993 | $0.00 |
| CHARLES HASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00170262236349999 | $0.00 |
| CHARLES HASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00351179934099999 | $0.00 |
| CHARLES HAUGABOOK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00022723 | $9.19 |
| CHARLES HAUGABOOK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00023848 | $9.64 |
| CHARLES HAUGABOOK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0002318 | $9.37 |
| CHARLES HAUGABOOK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00034945 | $14.14 |
| CHARLES HAUGABOOK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00023483 | $9.49 |
| CHARLES HAUGABOOK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00037212 | $15.64 |
| CHARLES HAUGABOOK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00023517 | $9.08 |
| CHARLES HAUGABOOK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00024408 | $9.82 |
| CHARLES HAUGABOOK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00025491 | $9.86 |
| CHARLES HAUGABOOK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00025003 | $9.67 |
| CHARLES HAUGABOOK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00054455 | $15.70 |
| CHARLES HAUGABOOK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00027354 | $7.89 |
| CHARLES HAUGABOOK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00027495 | $8.10 |
| CHARLES HAUGABOOK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00032142 | $9.70 |
| CHARLES HAUGABOOK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00070168 | $21.08 |
| CHARLES HAUGABOOK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00067538 | $19.51 |
| CHARLES HAUGABOOK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00032918 | $9.70 |
| CHARLES HAUGABOOK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00034085 | $10.15 |
| CHARLES HAUGABOOK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00032691 | $9.66 |
| CHARLES HAUGABOOK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00033216 | $10.01 |
| CHARLES HAUGABOOK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00033437 | $9.69 |
| CHARLES HAUGABOOK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00033614 | $7.87 |
| CHARLES HAUGABOOK | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.0008286 | $17.07 |
| CHARLES HAUGABOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042482013089 | $12.57 |
| CHARLES HAUGABOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00306960033893 | $5.99 |
| CHARLES HAUGABOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0221897800649999 | $0.20 |
| CHARLES HAUGABOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03336858376 | $2.00 |
| CHARLES HAWKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHARLES HAWKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 101.482 | $100.00 |
| CHARLES HAWKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (101.73) | ($101.73) |
| CHARLES HAWKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.032365 | $101.73 |
| CHARLES HAWKINS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07958843472) | ($3,163.02) |
| CHARLES HAWKINS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07958843472 | $3,163.02 |
| CHARLES HAWKINS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07958843) | ($3,165.69) |
| CHARLES HAWKINS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,307.212146869) | ($2,178.27) |
| CHARLES HAWKINS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,307.212146869 | $2,178.27 |
| CHARLES HAWKINS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007356123787) | ($3.04) |
| CHARLES HAWKINS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007356123787 | $3.04 |
| CHARLES HAWKINS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.002310979444) | ($0.24) |
| CHARLES HAWKINS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.002310979444 | $0.24 |
| CHARLES HAWKINS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.4057295684) | ($0.59) |
| CHARLES HAWKINS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.4057295684 | $0.59 |
| CHARLES HAWKINS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4097151026) | ($0.41) |
| CHARLES HAWKINS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4097151026 | $0.41 |
| CHARLES HAWKINS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.000073) | ($3.04) |
| CHARLES HAWKINS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ADA | 3.194 | $3.04 |
| CHARLES HAWKINS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (2,310.406146) | ($2,196.06) |
| CHARLES HAWKINS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8907674481) | ($2,678.77) |
| CHARLES HAWKINS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8907674481 | $2,678.77 |
| CHARLES HAWKINS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.890766) | ($2,685.92) |
| CHARLES HAWKINS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ADA | 2,917.079 | $2,685.92 |
| CHARLES HAWKINS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (2,917.079) | ($2,660.31) |
| CHARLES HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010416947783026 | $4.19 |
| CHARLES HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001799343551801 | $5.42 |
| CHARLES HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.408615708667324 | $0.41 |
| CHARLES HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0008924049996278 | $0.00 |
| CHARLES HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7803406704952 | $2.61 |
| CHARLES HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000238018614399999 | $0.00 |
| CHARLES HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000038857151778299 | $0.00 |
| CHARLES HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000072882207299999 | $0.00 |
| CHARLES HEFLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018465159497 | $0.00 |
| CHARLES HEFLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47351911455 | $0.47 |
| CHARLES HEFLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000602967531719999 | $0.14 |
| CHARLES HEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010299800629223 | $0.41 |
| CHARLES HEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002119088480668 | $0.06 |
| CHARLES HEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01791715282478 | $0.02 |
| CHARLES HEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00480626232878299 | $0.09 |
| CHARLES HEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00006758834854686 | $0.01 |
| CHARLES HEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0008947203387843 | $0.07 |
| CHARLES HELFRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115732071582 | $352.57 |
| CHARLES HELFRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125862041091 | $254.56 |
| CHARLES HELFRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,897.132517409 | $1,897.13 |
| CHARLES HELFRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14,178.094163365 | $14,178.09 |
| CHARLES HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080556336659 | $249.59 |
| CHARLES HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| CHARLES HENDRIXSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (571.609563332) | ($811.69) |
| CHARLES HENDRIXSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 571.609563332 | $811.69 |
| CHARLES HENDRIXSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (571.609563) | ($805.97) |
| CHARLES HENDRIXSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.2964733533) | ($547.51) |
| CHARLES HENDRIXSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.2964733533 | $547.51 |
| CHARLES HENDRIXSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.5858721961) | ($42.93) |
| CHARLES HENDRIXSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.5858721961 | $42.93 |
| CHARLES HENDRIXSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008378417476) | ($23.00) |
| CHARLES HENDRIXSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008378417476 | $23.00 |
| CHARLES HENDRIXSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AAVE | (0.58587) | ($42.81) |
| CHARLES HENDRIXSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 42.446 | $42.81 |
| CHARLES HENDRIXSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.29647) | ($558.99) |
| CHARLES HENDRIXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008981879762507 | $0.30 |
| CHARLES HENDRIXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2697946145097 | $1.77 |
| CHARLES HENDRIXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00494266113678079 | $0.61 |
| CHARLES HENDRIXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0027240129933124 | $5.14 |
| CHARLES HENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000629812414599999 | $0.00 |
| CHARLES HENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000241643486029999 | $0.02 |
| CHARLES HENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0085671280879 | $0.01 |
| CHARLES HENRIQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1856459153 | $0.09 |
| CHARLES HENRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01026101 | $425.04 |
| CHARLES HENRY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00169937 | $68.61 |
| CHARLES HENRY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.01097732 | $443.30 |
| CHARLES HENRY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0113005 | $467.35 |
| CHARLES HENRY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.01122879 | $442.88 |
| CHARLES HENRY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.01325422 | $509.22 |
| CHARLES HENRY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.01083821 | $419.67 |
| CHARLES HENRY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.01051823 | $405.13 |
| CHARLES HENRY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CHARLES HENRY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CHARLES HENRY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHARLES HENRY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01075648 | $391.27 |
| CHARLES HENRY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01047392 | $352.68 |
| CHARLES HENRY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CHARLES HENRY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CHARLES HENRY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHARLES HENRY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01169659 | $361.40 |
| CHARLES HENRY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01290565 | $388.18 |
| CHARLES HENRY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| CHARLES HENRY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| CHARLES HENRY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHARLES HENRY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.01096592 | $322.83 |
| CHARLES HENRY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| CHARLES HENRY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| CHARLES HENRY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHARLES HENRY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.01243588 | $371.11 |
| CHARLES HENRY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00957777 | $279.38 |
| CHARLES HENRY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.2854 | $8,325.07 |
| CHARLES HENRY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| CHARLES HENRY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| CHARLES HENRY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHARLES HENRY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.01152762 | $350.89 |
| CHARLES HENRY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15798287) | ($5,000.00) |
| CHARLES HENRY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15798287 | $5,000.00 |
| CHARLES HENRY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| CHARLES HENRY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| CHARLES HENRY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHARLES HENRY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.01089508 | $323.89 |
| CHARLES HENRY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.01164706 | $354.00 |
| CHARLES HENRY | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.01139124 | $250.99 |
| CHARLES HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082868146668 | $258.48 |
| CHARLES HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.3130884197999 | $35.31 |
| CHARLES HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6529111474 | $1.04 |
| CHARLES HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2094879873 | $10.96 |
| CHARLES HERFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.745195414 | $100.00 |
| CHARLES HERISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042739688496 | $0.05 |
| CHARLES HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000113813450699999 | $0.00 |
| CHARLES HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106108953753 | $0.01 |
| CHARLES HERRIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003463588825) | ($13.97) |
| CHARLES HERRIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003463588825 | $13.97 |
| CHARLES HERRIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003004530613) | ($9.10) |
| CHARLES HERRIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003004530613 | $9.10 |

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLES HERRIN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003004530613) | ($9.10) |
| CHARLES HERRIN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034635) | ($13.94) |
| CHARLES HERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000401502083715 | $0.02 |
| CHARLES HERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003714630131587 | $0.01 |
| CHARLES HERVIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019655284067 | $0.58 |
| CHARLES HERVIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015653494014 | $0.02 |
| CHARLES HERVIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.599091665 | $16.60 |
| CHARLES HERVOCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4171490389144 | $3.17 |
| CHARLES HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262212625139999 | $79.55 |
| CHARLES HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.7962956143 | $71.32 |
| CHARLES HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029173842504 | $1.74 |
| CHARLES HIGGINS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 10.0 | $100.00 |
| CHARLES HIGGINS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 44.457799997 | $442.80 |
| CHARLES HIGGINS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| CHARLES HIGGINS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 2,269.869239 | $2,269.87 |
| CHARLES HIGGINS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 20.0 | $11.53 |
| CHARLES HIGGINS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 4,117.06245 | $2,375.72 |
| CHARLES HIGGINS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $56.36 |
| CHARLES HIGGINS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 56.0 | $3,146.64 |
| CHARLES HIGGINS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,362.928457) | ($2,362.93) |
| CHARLES HIGGINS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00793 | $239.85 |
| CHARLES HIGGINS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0698 | $2,119.23 |
| CHARLES HIGGINS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.07773) | ($2,346.16) |
| CHARLES HIGGINS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 2,330.154 | $2,346.16 |
| CHARLES HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222948385784591 | $61.27 |
| CHARLES HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.553318785 | $23.55 |
| CHARLES HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.329684077 | $13.06 |
| CHARLES HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72679784884 | $6.09 |
| CHARLES HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36581151546 | $14.23 |
| CHARLES HILDRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045547624772 | $1.35 |
| CHARLES HILDRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00029787329603 | $0.00 |
| CHARLES HILDRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0101165739687 | $0.72 |
| CHARLES HILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154979527658999 | $45.94 |
| CHARLES HIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081846336088 | $24.22 |
| CHARLES HIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9003394048 | $1.05 |
| CHARLES HIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064417535261 | $12.57 |
| CHARLES HIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1238911928 | $0.46 |
| CHARLES HIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0035690953545 | $0.26 |
| CHARLES HIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00147596948724 | $0.33 |
| CHARLES HIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00597382979 | $0.45 |
| CHARLES HIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0061552627257 | $0.44 |
| CHARLES HIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0060874588262 | $0.66 |
| CHARLES HIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00128179981182 | $2.39 |
| CHARLES HOBGOOD II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4431077644 | $7.53 |
| CHARLES HOBGOOD II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.230235436 | $14.23 |
| CHARLES HOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018272515103 | $0.01 |
| CHARLES HOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000091819840518 | $0.00 |
| CHARLES HOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00122399838653999 | $0.00 |
| CHARLES HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087609877814 | $0.00 |
| CHARLES HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031234056346 | $0.61 |
| CHARLES HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000126924740227 | $0.00 |
| CHARLES HOFFMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.561969567) | ($21.42) |
| CHARLES HOFFMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Operation Cost | SOL | (3.38631527) | ($129.07) |
| CHARLES HOFFMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (112.3152061) | ($4,281.00) |
| CHARLES HOFFMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | SOL | 130.5058445 | $4,974.35 |
| CHARLES HOFFMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (1.777456647) | ($12.30) |
| CHARLES HOFFMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | DOT | (10.731069364) | ($74.26) |
| CHARLES HOFFMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (355.924855491) | ($2,463.00) |
| CHARLES HOFFMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | DOT | 441.470264751 | $3,054.97 |
| CHARLES HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021865359578 | $0.00 |
| CHARLES HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.95838294699999 | $1.96 |
| CHARLES HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0274826845919999 | $0.02 |
| CHARLES HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.447881225898999 | $3.33 |
| CHARLES HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05506658468307 | $2.01 |
| CHARLES HOFMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017756384392 | $0.05 |
| CHARLES HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020783478105 | $0.62 |
| CHARLES HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0532947675 | $7.05 |
| CHARLES HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66410412877 | $0.42 |
| CHARLES HOGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.060978914) | ($7,074.14) |
| CHARLES HOGE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.060978914 | $7,074.14 |
| CHARLES HOGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,094.301538787) | ($703.62) |
| CHARLES HOGE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,094.301538787 | $703.62 |
| CHARLES HOGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0420353826) | ($1,315.87) |
| CHARLES HOGE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0420353826 | $1,315.87 |
| CHARLES HOGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (68.906541804) | ($783.29) |
| CHARLES HOGE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 68.906541804 | $783.29 |
| CHARLES HOGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (48.586450364) | ($427.05) |
| CHARLES HOGE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 48.586450364 | $427.05 |
| CHARLES HOGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (23.709476189) | ($1,600.43) |
| CHARLES HOGE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 23.709476189 | $1,600.43 |
| CHARLES HOGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04203538) | ($1,251.40) |
| CHARLES HOGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (48.586450364) | ($332.33) |
| CHARLES HOGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (23.709476189) | ($1,123.35) |
| CHARLES HOGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,094.301538) | ($556.43) |
| CHARLES HOGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.060978914) | ($6,119.65) |
| CHARLES HOGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (68.906541804) | ($622.92) |
| CHARLES HOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207372606161629 | $7.86 |
| CHARLES HOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138307117853399 | $39.14 |
| CHARLES HOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.78802755252379 | $3.17 |
| CHARLES HOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.517230109473199 | $8.34 |
| CHARLES HOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073570943530402 | $0.89 |
| CHARLES HOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.110480273501839 | $10.03 |
| CHARLES HOLT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12 | $4,951.94 |
| CHARLES HOLT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 1.488 | $115.48 |
| CHARLES HOLT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 7.0 | $543.23 |
| CHARLES HOLT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 29.974 | $2,305.30 |
| CHARLES HOLT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,016.00 |
| CHARLES HOLT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.025 | $1,005.31 |
| CHARLES HOLT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.129 | $4,965.02 |
| CHARLES HOLT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.128 | $4,972.54 |
| CHARLES HOLT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.125 | $4,934.97 |
| CHARLES HOLT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.139 | $5,003.25 |
| CHARLES HOLT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.151 | $4,953.91 |
| CHARLES HOLT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.168 | $4,919.92 |
| CHARLES HOLT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.11487628 | $3,567.25 |
| CHARLES HOLT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 2.72 | $4,798.81 |
| CHARLES HOLT | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 2.78 | $4,970.61 |
| CHARLES HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0155303018687 | $249.14 |
| CHARLES HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0243309590089999 | $47.48 |
| CHARLES HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.3497950269999 | $11.38 |
| CHARLES HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89167532187 | $9.91 |
| CHARLES HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21763230893 | $1.92 |
| CHARLES HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.97421733382 | $58.08 |
| CHARLES HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.445098130296 | $16.06 |
| CHARLES HOMOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000257209771749999 | $7.61 |
| CHARLES HOMOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0218494480959999 | $42.63 |
| CHARLES HOMOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.380260277 | $60.38 |
| CHARLES HOMOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7503759248 | $1.39 |
| CHARLES HOMOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1962028997 | $0.75 |
| CHARLES HONDA-EVANSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.45) |
| CHARLES HONDA-EVANSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07659337) | ($2,221.36) |
| CHARLES HONDA-EVANSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009286) | ($2.77) |
| CHARLES HONDA-EVANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043907543167288 | $16.19 |
| CHARLES HONDA-EVANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000087379950204 | $0.00 |
| CHARLES HORKINGS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2393401974 | $723.34 |
| CHARLES HORKINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190660861069999 | $57.13 |
| CHARLES HORKINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065894456585 | $131.65 |
| CHARLES HORKINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.28211080939099 | $1.28 |
| CHARLES HORKINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109133476169 | $0.00 |
| CHARLES HORKINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.094396296423 | $3.73 |
| CHARLES HORTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.145839) | ($4,176.05) |
| CHARLES HORTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.145839 | $4,176.05 |
| CHARLES HORTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002472) | ($70.71) |
| CHARLES HORTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.366234) | ($2,110.48) |
| CHARLES HORTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.366234 | $2,110.48 |
| CHARLES HORTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.143367) | ($4,094.99) |
| CHARLES HORTON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.366234) | ($1,916.63) |
| CHARLES HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228224551236 | $71.68 |
| CHARLES HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035908556627 | $74.65 |
| CHARLES HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017354339087 | $0.02 |
| CHARLES HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4909335824 | $9.90 |
| CHARLES HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038024118589 | $0.00 |
| CHARLES HOSKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067083612174 | $6.17 |
| CHARLES HOSKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9515046510999 | $10.95 |
| CHARLES HOSKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1522435396999 | $6.37 |
| CHARLES HOSKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.1919589445 | $4.56 |
| CHARLES HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018232545985 | $0.02 |
| CHARLES HRICZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000144781444658 | $0.00 |
| CHARLES HRICZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000775977399549999 | $0.00 |
| CHARLES HUBERT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.5) | ($1.50) |
| CHARLES HUBERT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.5 | $1.50 |
| CHARLES HUBERT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.24) | ($1.24) |
| CHARLES HUBERT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.06) | ($0.06) |
| CHARLES HUBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,730.152820903) | ($1,500.00) |
| CHARLES HUBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 3,314.917127072 | $1,821.28 |
| CHARLES HUBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (81.972838448) | ($45.04) |
| CHARLES HUBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.275127351) | ($1.25) |
| CHARLES HUBERT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (503.857822722) | ($311.19) |
| CHARLES HUBERT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 503.857822722 | $311.19 |
| CHARLES HUBERT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (503.857822722) | ($311.52) |
| CHARLES HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0592512794629999 | $0.06 |
| CHARLES HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.11590178190569 | $1.32 |
| CHARLES HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00000690574369819999 | $0.00 |
| CHARLES HUERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000652948332079672 | $0.00 |
| CHARLES HUERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000032237190657 | $0.00 |
| CHARLES HUERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000020541318933 | $0.00 |
| CHARLES HUERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000048161071178 | $0.00 |
| CHARLES HUERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00015659645429 | $0.00 |
| CHARLES HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017344723012 | $0.05 |
| CHARLES HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017853217482 | $0.00 |
| CHARLES HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00071180816197999 | $0.00 |
| CHARLES HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5976126685 | $0.53 |
| CHARLES HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013853695654 | $0.01 |
| CHARLES HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0338837728399999 | $0.02 |
| CHARLES HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016672213175 | $49.62 |
| CHARLES HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.83197006 | $4.62 |
| CHARLES HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031465816462 | $2.30 |
| CHARLES HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4737596313 | $0.47 |
| CHARLES HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017418111615 | $1.91 |
| CHARLES HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.018378626276 | $0.11 |
| CHARLES HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00782775204079999 | $242.70 |
| CHARLES HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108207207203776 | $218.92 |
| CHARLES HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.577753655 | $184.58 |
| CHARLES HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.6912021079999 | $25.12 |
| CHARLES HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.215993483299999 | $2.40 |
| CHARLES HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17552056579 | $1.55 |
| CHARLES HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020106363919999 | $603.96 |
| CHARLES HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7951483903 | $2.09 |
| CHARLES HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 629.210862066 | $629.21 |
| CHARLES HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.9531832776 | $142.90 |
| CHARLES HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001406497656 | $4.16 |
| CHARLES HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041239325932 | $81.73 |
| CHARLES HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5506607361 | $7.57 |
| CHARLES HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7844332453 | $5.52 |
| CHARLES HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46101979421 | $5.12 |
| CHARLES HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.58684754732 | $35.09 |
| CHARLES HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.053540371633 | $5.88 |
| CHARLES HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0620596902 | $3.53 |
| CHARLES HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0158070 0281 | $1.20 |
| CHARLES HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000025654485775 | $0.00 |
| CHARLES HUNNICUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071940016613 | $0.21 |
| CHARLES HUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (62.303543095) | ($62.30) |
| CHARLES HUR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 62.303543095 | $62.30 |
| CHARLES HUR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (62.3) | ($62.30) |
| CHARLES HUR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000506118239) | ($1.00) |
| CHARLES HUR | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000506118239 | $1.00 |
| CHARLES HUR | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005053844603) | ($1.00) |
| CHARLES HUR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.070062639) | ($3,981.46) |
| CHARLES HUR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.070062639 | $3,981.46 |
| CHARLES HUR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010058) | ($19.95) |
| CHARLES HUR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (2.060005373) | ($4,038.90) |
| CHARLES HUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001167982144) | ($1.78) |
| CHARLES HUR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001167982144 | $1.78 |
| CHARLES HUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0165177559293346 | $40.33 |
| CHARLES HUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.406919594657 | $0.41 |
| CHARLES HYDE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.1) | ($3.10) |
| CHARLES HYDE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3.1 | $3.10 |
| CHARLES HYDE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | GUSD | (3.1) | ($3.10) |
| CHARLES HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014445173824 | $0.00 |
| CHARLES HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000616793117909999 | $0.00 |
| CHARLES HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.03343965934687 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLES IAN CIPRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158693382031 | $4.70 |
| CHARLES IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.755884300297 | $6.10 |
| CHARLES III STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000194841934985 | $5.73 |
| CHARLES III STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040315953765 | $0.79 |
| CHARLES IJEOMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.219689101196 | $131.73 |
| CHARLES IJEOMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.67958359739999 | $0.07 |
| CHARLES INMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,518.385352072) | ($7,000.00) |
| CHARLES INMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,518.385352072 | $7,000.00 |
| CHARLES INMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.0) | ($1.27) |
| CHARLES INMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,517.385352072) | ($6,995.75) |
| CHARLES INMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00013245 | $5.02 |
| CHARLES INMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00162714) | ($61.62) |
| CHARLES INMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00162714 | $61.62 |
| CHARLES INMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00304664 | $115.15 |
| CHARLES INMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (38,477.357583307) | ($39,887.71) |
| CHARLES INMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 38,477.357583307 | $39,887.71 |
| CHARLES INMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($5.55) |
| CHARLES INMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.0) | ($1.10) |
| CHARLES INMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.0) | ($1.08) |
| CHARLES INMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.0) | ($1.17) |
| CHARLES INMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($2.17) |
| CHARLES INMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (38,467.357583307) | ($40,236.86) |
| CHARLES INMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| CHARLES INMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (56.600243269) | ($59.43) |
| CHARLES INMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 56.600243269 | $59.43 |
| CHARLES INMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 39,978.0 | $39,978.00 |
| CHARLES INMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | MATIC | (56.172) | ($58.53) |
| CHARLES INMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 58.093 | $58.53 |
| CHARLES INMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004597590229) | ($166.75) |
| CHARLES INMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| CHARLES INMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | MATIC | 98,112.492964995 | $102,233.22 |
| CHARLES INMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (98,112.492964995) | ($102,233.22) |
| CHARLES INMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 98,112.492964995 | $102,233.22 |
| CHARLES INMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.0) | ($3.14) |
| CHARLES INMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (98,109.921208265) | ($102,760.98) |
| CHARLES INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000410871582219999 | $0.09 |
| CHARLES INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000555058274707099 | $0.22 |
| CHARLES INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16505603352 | $0.17 |
| CHARLES INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 188.55682257447 | $249.60 |
| CHARLES IRIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 62.83819166 | $90.08 |
| CHARLES IRIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 100.0 | $143.00 |
| CHARLES IRIE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| CHARLES IRIE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| CHARLES IRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073490891919 | $2.18 |
| CHARLES IRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.144203873039999 | $0.17 |
| CHARLES IRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024891762539 | $4.86 |
| CHARLES IRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.409965915749999 | $0.41 |
| CHARLES IRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.538164741 | $13.79 |
| CHARLES IRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.341374378879999 | $1.17 |
| CHARLES IRVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.290357276 | $2.67 |
| CHARLES IRVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.17920873927 | $1.18 |
| CHARLES IRVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034309617896 | $0.01 |
| CHARLES ISAAC GRAYMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00129643 | $50.00 |
| CHARLES ISAAC GRAYMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00129936 | $50.12 |
| CHARLES ISAAC GRAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003361706676 | $10.00 |
| CHARLES ISENBERGER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LUNC | 19.6772285 | $1,804.44 |
| CHARLES ISENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033030239922 | $0.98 |
| CHARLES ISENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.876195973 | $18.93 |
| CHARLES ISENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.92823599369999 | $3.09 |
| CHARLES ISENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1441902686 | $12.72 |
| CHARLES ISENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.226995307969999 | $2.00 |
| CHARLES ISENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000146884403249 | $0.00 |
| CHARLES ITH | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00221083 | $46.24 |
| CHARLES ITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000542614569953 | $1.53 |
| CHARLES ITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018460928507 | $0.00 |
| CHARLES IZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00530787995329999 | $10.36 |
| CHARLES J CAPACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001325153553 | $50.00 |
| CHARLES J CAPACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034616550402 | $68.16 |
| CHARLES J LEMOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000453638646498 | $1.34 |
| CHARLES J MCCUE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 0.412749369 | $45.04 |
| CHARLES J MCCUE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 0.1 | $9.41 |
| CHARLES J MCCUE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 10.93 | $1,028.74 |
| CHARLES J MCCUE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 7.38 | $334.65 |
| CHARLES J MCCUE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SOL | 4.0 | $202.65 |
| CHARLES J MCCUE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SOL | 17.037220631 | $817.30 |
| CHARLES J MCCUE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00168558 | $50.21 |
| CHARLES J MCCUE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.01685584 | $502.05 |
| CHARLES J MCCUE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.33 | $9,831.41 |
| CHARLES J MCCUE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | SOL | 7.624995 | $302.79 |
| CHARLES J MCCUE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.01553649 | $465.54 |
| CHARLES J MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022981036321 | $0.04 |
| CHARLES J MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.485279810579999 | $29.00 |
| CHARLES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.41552588696 | $0.02 |
| CHARLES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000295336339039999 | $0.87 |
| CHARLES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44202234725 | $3.90 |
| CHARLES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| CHARLES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017495823118 | $0.01 |
| CHARLES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013265842102 | $0.00 |
| CHARLES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000104293751549 | $0.00 |
| CHARLES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03039811563 | $0.02 |
| CHARLES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15863386011 | $0.02 |
| CHARLES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000099939407199 | $0.00 |
| CHARLES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.438112778210486 | $0.43 |
| CHARLES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000239691683309999 | $0.00 |
| CHARLES JACQUES ANDRE GRANEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.006475516668 | $15.12 |
| CHARLES JACQUES ANDRE GRANEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.24922488 | $502.57 |
| CHARLES JACQUES ANDRE GRANEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 833.8448 | $503.20 |
| CHARLES JACQUES ANDRE GRANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002389067319 | $50.00 |
| CHARLES JACQUES ANDRE GRANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.91169685794 | $7.73 |
| CHARLES JACQUES ANDRE GRANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010861842363 | $0.02 |
| CHARLES JACQUES BROQUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007959763471 | $246.78 |
| CHARLES JACQUES BROQUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1902654358 | $387.03 |
| CHARLES JACQUES BROQUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.7488334449999 | $49.75 |
| CHARLES JACQUES BROQUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.23153937919999 | $80.36 |
| CHARLES JACQUES BROQUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29176912051 | $11.54 |
| CHARLES JAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000361363221677 | $10.51 |
| CHARLES JAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.822311306939999 | $9.14 |
| CHARLES JAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.233567384207 | $13.28 |
| CHARLES JAMERLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000794920371549999 | $0.02 |
| CHARLES JAMERLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136006155205 | $0.03 |
| CHARLES JAMERLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043376741292 | $0.04 |
| CHARLES JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.512691391764 | $42.13 |
| CHARLES JAMES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018132490895 | $0.02 |
| CHARLES JAMES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000056050624248999 | $0.00 |
| CHARLES JAMES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000574853014659999 | $0.00 |
| CHARLES JAMES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018321290207 | $0.00 |
| CHARLES JAMES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000016985060155 | $0.00 |
| CHARLES JASON BRYANT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| CHARLES JASON BRYANT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.07) | ($25.07) |
| CHARLES JASON BRYANT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ADA | 21,035.117076203 | $19,613.25 |
| CHARLES JASON BRYANT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ADA | (14,627.740694721) | ($13,668.00) |
| CHARLES JASON BRYANT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,417.0 | $3,417.00 |
| CHARLES JASON BRYANT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,417.0) | ($3,417.00) |
| CHARLES JASON BRYANT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (17.13) | ($17.13) |
| CHARLES JASON BRYANT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ADA | 14,627.740694721 | $13,691.27 |
| CHARLES JASON BRYANT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ADA | (14,491.673568984) | ($13,612.00) |
| CHARLES JASON BRYANT | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Deposit | USDT ERC20 | 17.9973 | $18.00 |
| CHARLES JASON BRYANT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,420.81) | ($3,420.81) |
| CHARLES JASON BRYANT | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 3,420.81 | $3,420.81 |
| CHARLES JASON BRYANT | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Loan Interest Payment | USDT ERC20 | (17.06) | ($17.06) |
| CHARLES JASON BRYANT | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (3,403.0) | ($3,403.00) |
| CHARLES JASON BRYANT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | ADA | 14,491.673568984 | $13,248.82 |
| CHARLES JASON BRYANT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (21,500.0) | ($19,604.65) |
| CHARLES JASON BRYANT | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 21,500.0 | $19,604.65 |
| CHARLES JASON BRYANT | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Withdrawal | ADA | (21,500.0) | ($19,576.56) |
| CHARLES JASON DEBRULER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 97.5 | $97.50 |
| CHARLES JASON DEBRULER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (97.5) | ($97.50) |
| CHARLES JASON DEBRULER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 97.5 | $97.50 |
| CHARLES JASON DEBRULER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (133.343720546) | ($100.98) |
| CHARLES JASON DEBRULER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | CEL | 133.343720546 | $100.98 |
| CHARLES JASON DEBRULER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 49,997.5 | $49,997.50 |
| CHARLES JASON DEBRULER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 126,692.064306 | $126,692.06 |
| CHARLES JASON DEBRULER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (176,689.564306) | ($176,689.56) |
| CHARLES JASON DEBRULER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 176,689.564306 | $176,689.56 |
| CHARLES JASON DEBRULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048574734298 | $0.01 |
| CHARLES JASON DEBRULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.11154209812 | $100.55 |
| CHARLES JASON DEBRULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016623267898999 | $0.00 |
| CHARLES JASON DEBRULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,275.28498950407 | $1,275.28 |
| CHARLES JASON DEBRULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019856318177 | $0.00 |
| CHARLES JERNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.582728916 | $64.68 |
| CHARLES JERNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35606610411 | $0.36 |
| CHARLES JEROME SHAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017099526615 | $0.00 |
| CHARLES JEROME SHAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000072793054844 | $0.00 |
| CHARLES JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000368656858299999 | $0.72 |
| CHARLES JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00178702045 | $0.00 |
| CHARLES JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.269869929 | $3.27 |
| CHARLES JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0366404108099 | $12.49 |
| CHARLES JOHN RICHARDSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (45.6852) | ($100.00) |
| CHARLES JOHN RICHARDSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (1,620.3703) | ($3,500.00) |
| CHARLES JOHN RICHARDSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (4,965.9701) | ($10,733.32) |
| CHARLES JOHN RICHARDSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 3,612.015621 | $3,612.02 |
| CHARLES JOHN RICHARDSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.26) | ($0.26) |
| CHARLES JOHN RICHARDSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| CHARLES JOHN RICHARDSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | 1INCH | 194.174757282 | $295.57 |
| CHARLES JOHN RICHARDSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.28) | ($1.28) |
| CHARLES JOHN RICHARDSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,100.0) | ($3,100.00) |
| CHARLES JOHN RICHARDSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | CEL | 4,246.575342466 | $9,002.74 |
| CHARLES JOHN RICHARDSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (4,246.5753) | ($9,002.74) |
| CHARLES JOHN RICHARDSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 500.0 | $695.00 |
| CHARLES JOHN RICHARDSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 100.0 | $538.55 |
| CHARLES JOHN RICHARDSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 7,106.860965067 | $9,982.89 |
| CHARLES JOHN RICHARDSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 1,519.312328863 | $8,171.34 |
| CHARLES JOHN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042494059458 | $0.00 |
| CHARLES JOHN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.285065669304 | $13.43 |
| CHARLES JOHN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081191009284 | $0.02 |
| CHARLES JOHN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.58217176947999 | $6.58 |
| CHARLES JOHN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 270.524465318 | $208.42 |
| CHARLES JOHN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054013819723 | $0.00 |
| CHARLES JOHN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044379354065 | $0.00 |
| CHARLES JOHN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.075367627173 | $0.01 |
| CHARLES JOHN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 64.9483337899999 | $213.86 |
| CHARLES JOHN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.132541900160999 | $7.92 |
| CHARLES JOHN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 38.7778580919999 | $37.98 |
| CHARLES JOHN ROESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013016387549819 | $50.40 |
| CHARLES JOHN ROESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022813837639 | $0.04 |
| CHARLES JOHN ROESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.43372595 | $34.43 |
| CHARLES JOHNS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00358) | ($102.61) |
| CHARLES JOHNS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.052539 | $102.61 |
| CHARLES JOHNS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0009997152995) | ($2.00) |
| CHARLES JOHNS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.966388749) | ($5,904.69) |
| CHARLES JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019360687348799 | $0.72 |
| CHARLES JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31066063884 | $0.36 |
| CHARLES JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143991281200909 | $39.85 |
| CHARLES JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.245367068169999 | $2.73 |
| CHARLES JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0894468145919999 | $0.09 |
| CHARLES JOHNSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (178.947842208) | ($171.10) |
| CHARLES JOHNSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 178.947842208 | $171.10 |
| CHARLES JOHNSON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (178.947842) | ($170.81) |
| CHARLES JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.403859284) | ($122,895.00) |
| CHARLES JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 5.072705075 | $141,559.95 |
| CHARLES JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.06569076661) | ($1,833.18) |
| CHARLES JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1340865015) | ($3,741.85) |
| CHARLES JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 5.27390256 | $144,159.57 |
| CHARLES JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.06706465991) | ($1,833.18) |
| CHARLES JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1368908613) | ($3,741.85) |
| CHARLES JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.495964051) | ($122,895.00) |
| CHARLES JOHNSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01738124491) | ($1.63) |
| CHARLES JOHNSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01738124491 | $1.63 |
| CHARLES JOHNSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (9,546.431317623) | ($787.32) |
| CHARLES JOHNSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 9,546.431317623 | $787.32 |
| CHARLES JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.042299491) | ($1,750.00) |
| CHARLES JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.042299491 | $1,750.00 |
| CHARLES JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($840.50) |
| CHARLES JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.428003567) | ($47,880.26) |
| CHARLES JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.428003567 | $47,880.26 |
| CHARLES JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (28.970303) | ($48,711.54) |
| CHARLES JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.203027611) | ($35,223.45) |
| CHARLES JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.203027611 | $35,223.45 |
| CHARLES JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOGE | (9,546.426838) | ($724.75) |
| CHARLES JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003415) | ($99.97) |
| CHARLES JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.199612) | ($35,151.66) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLES JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6323836013) | ($17,902.79) |
| CHARLES JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6323836013 | $17,902.79 |
| CHARLES JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (11,346.432178769) | ($6,260.53) |
| CHARLES JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 11,346.432178769 | $6,260.53 |
| CHARLES JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (15.37443719) | ($516.12) |
| CHARLES JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 15.37443719 | $516.12 |
| CHARLES JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (218.083060126) | ($218.08) |
| CHARLES JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 218.083060126 | $218.08 |
| CHARLES JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (662.780262254) | ($356.61) |
| CHARLES JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 662.780262254 | $356.61 |
| CHARLES JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2587723582) | ($396.41) |
| CHARLES JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2587723582 | $396.41 |
| CHARLES JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8838611795) | ($1,300.00) |
| CHARLES JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.026581921) | ($39.10) |
| CHARLES JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002202854016) | ($3.24) |
| CHARLES JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.081670265 | $1,590.94 |
| CHARLES JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.258772) | ($384.75) |
| CHARLES JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (218.08306) | ($218.08) |
| CHARLES JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (15.364) | ($498.26) |
| CHARLES JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (11,346.432178) | ($5,906.28) |
| CHARLES JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (662.780262) | ($348.84) |
| CHARLES JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.632353) | ($17,369.47) |
| CHARLES JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 5.842486543 | $156,146.30 |
| CHARLES JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1047451919) | ($2,799.42) |
| CHARLES JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1434551598) | ($3,833.98) |
| CHARLES JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.677093467) | ($125,000.00) |
| CHARLES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6572986703 | $7.66 |
| CHARLES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038762524645096 | $133.80 |
| CHARLES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002549809605097 | $5.85 |
| CHARLES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.638598489358 | $2.64 |
| CHARLES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.18205630844899 | $7.42 |
| CHARLES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 79.792568213011 | $55.01 |
| CHARLES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14444437598078 | $9.67 |
| CHARLES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.09826757878 | $34.99 |
| CHARLES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257216068009999 | $77.98 |
| CHARLES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152775342669999 | $0.02 |
| CHARLES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029138791697 | $56.94 |
| CHARLES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.16465557896 | $11.74 |
| CHARLES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079510166737 | $246.53 |
| CHARLES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028777260821 | $56.20 |
| CHARLES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.322789124 | $43.86 |
| CHARLES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 147.293891717 | $91.63 |
| CHARLES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.4486803562 | $116.12 |
| CHARLES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5201416924 | $5.19 |
| CHARLES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.065363647478 | $7.18 |
| CHARLES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00154674156209 | $0.17 |
| CHARLES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 13.705997729 | $28.48 |
| CHARLES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062217321214526 | $150.99 |
| CHARLES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.139030072506999 | $5.50 |
| CHARLES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.122791673813 | $0.31 |
| CHARLES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017716553455 | $0.52 |
| CHARLES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030522069282 | $59.34 |
| CHARLES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082662692286 | $0.01 |
| CHARLES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.698548399 | $49.71 |
| CHARLES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065697000152526 | $227.48 |
| CHARLES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22558572388933 | $541.05 |
| CHARLES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1519970931935 | $0.14 |
| CHARLES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00011260271755734 | $0.01 |
| CHARLES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.52147009974815 | $0.75 |
| CHARLES JOHNSTON CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000204404268069999 | $0.00 |
| CHARLES JONES | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Deposit | GUSD | 13.09 | $13.09 |
| CHARLES JONES | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Withdrawal | GUSD | (13.09) | ($13.09) |
| CHARLES JONES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07985544772) | ($156.10) |
| CHARLES JONES | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.07985544772 | $156.10 |
| CHARLES JONES | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.07985544772) | ($156.08) |
| CHARLES JONES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (443.28136668) | ($443.28) |
| CHARLES JONES | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 443.28136668 | $443.28 |
| CHARLES JONES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,191.593078272) | ($729.72) |
| CHARLES JONES | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 1,191.593078272 | $729.72 |
| CHARLES JONES | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | GUSD | (443.28) | ($443.28) |
| CHARLES JONES | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | MATIC | (1,191.593078272) | ($738.01) |
| CHARLES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001598480178539999 | $0.00 |
| CHARLES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002705644858599999 | $0.00 |
| CHARLES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022754378283 | $0.00 |
| CHARLES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065663606501803 | $1.59 |
| CHARLES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037116936011 | $0.00 |
| CHARLES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6991866660569 | $12.13 |
| CHARLES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000050477228054 | $0.00 |
| CHARLES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0082253651673 | $0.03 |
| CHARLES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000579653943139999 | $0.00 |
| CHARLES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.36851970297629 | $4.37 |
| CHARLES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059710419236 | $17.67 |
| CHARLES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.3851336719999 | $28.85 |
| CHARLES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159483013176 | $4.72 |
| CHARLES JOSEF BORIS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 1.004399999 | $18.34 |
| CHARLES JOSEF BORIS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.5823075745 | $1,789.29 |
| CHARLES JOSEF BORIS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.05256216 | $2,183.06 |
| CHARLES JOSEF BORIS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 24.9 | $476.15 |
| CHARLES JOSEF BORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.591804278481 | $148.96 |
| CHARLES JOSEPH HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041718315654885 | $0.04 |
| CHARLES JOSEPH HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000161109594 | $0.00 |
| CHARLES JOSEPH WORTHMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 2,600.0 | $2,600.00 |
| CHARLES JOSEPH WORTHMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.021148036) | ($20.00) |
| CHARLES JOSEPH WORTHMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.021148036 | $20.00 |
| CHARLES JOSEPH WORTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077367615776 | $2.29 |
| CHARLES JOSEPH WORTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.211866143117 | $100.85 |
| CHARLES JOSEPH WORTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.71952121909999 | $1.72 |
| CHARLES JOSEPH WORTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4183668723 | $21.36 |
| CHARLES JOSEPH WORTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82996045133 | $0.83 |
| CHARLES JOSEPH WORTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.881189436149999 | $0.88 |
| CHARLES JOSHUA KERSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001238083447 | $50.00 |
| CHARLES JOSHUA KERSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.599508991 | $16.07 |
| CHARLES JR MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034305079875 | $0.00 |
| CHARLES JR MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000250651553749999 | $0.00 |
| CHARLES JR MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000161389322101 | $0.00 |
| CHARLES JR MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000026519383311 | $0.00 |
| CHARLES JR MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000557039358059999 | $0.00 |
| CHARLES JR REILLY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (523.104823299) | ($20.00) |
| CHARLES JR REILLY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SGB | 523.104823299 | $20.00 |
| CHARLES JR REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016771681142 | $49.93 |
| CHARLES JR REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33158602175 | $677.49 |
| CHARLES JR REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01775454403 | $0.02 |
| CHARLES JR REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.620294181 | $47.27 |
| CHARLES JR REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.308719666 | $38.50 |
| CHARLES JR REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000237164065799999 | $0.00 |
| CHARLES JR REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.22163205018 | $16.22 |
| CHARLES JR REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 27.683191497 | $1.15 |
| CHARLES JR REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000101257633194 | $0.00 |
| CHARLES JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004026778695 | $0.00 |
| CHARLES JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007819257591 | $0.01 |
| CHARLES JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085631870472 | $0.00 |
| CHARLES JURACSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166110303189 | $0.49 |
| CHARLES JURACSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106883810774 | $20.86 |
| CHARLES JUSTIN ANTHONY CROFTS ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001073890591 | $0.00 |
| CHARLES KA CHUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009614802194 | $0.00 |
| CHARLES KA CHUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014157559717 | $0.00 |
| CHARLES KA CHUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061544551109 | $0.01 |
| CHARLES KA CHUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013671211118 | $0.00 |
| CHARLES KA CHUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015038718281 | $0.00 |
| CHARLES KA CHUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014249942477 | $0.00 |
| CHARLES KA CHUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000070703944043 | $0.00 |
| CHARLES KA CHUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000020591526396 | $0.00 |
| CHARLES KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048507511664 | $149.40 |
| CHARLES KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050797952932 | $101.18 |
| CHARLES KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.69234628 | $56.84 |
| CHARLES KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031660997235 | $96.60 |
| CHARLES KANDAKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7279159758 | $10.09 |
| CHARLES KANDAKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28808231441 | $3.20 |
| CHARLES KANDAKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.708880071 | $74.17 |
| CHARLES KANDAKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.049284956117 | $3.51 |
| CHARLES KANDAKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0120928380664 | $1.31 |
| CHARLES KANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073213472281 | $21.67 |
| CHARLES KANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056836025074 | $11.09 |
| CHARLES KANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054924673141 | $0.05 |
| CHARLES KASENGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049403588352 | $13.29 |
| CHARLES KASENGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102834924514999 | $20.06 |
| CHARLES KASENGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0332999397894 | $0.03 |
| CHARLES KASENGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1429296773 | $7.00 |
| CHARLES KASENGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000098538481183 | $0.00 |
| CHARLES KASENGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.942118475189 | $24.96 |
| CHARLES KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000025919288801 | $0.00 |
| CHARLES KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016354857981 | $0.00 |
| CHARLES KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002046552041 | $6.06 |
| CHARLES KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 543.899499119 | $543.90 |
| CHARLES KELLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.68948101) | ($25,000.00) |
| CHARLES KELLEY | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.68948101 | $25,000.00 |
| CHARLES KELLEY | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.02806221) | ($1,008.08) |
| CHARLES KELLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.0) | ($20,386.79) |
| CHARLES KELLEY | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 8.0 | $20,386.79 |
| CHARLES KELLEY | ADDRESS REDACTED | 5/8/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.6614188) | ($22,720.45) |
| CHARLES KELLEY | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | ETH | (8.0) | ($18,877.95) |
| CHARLES KELLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.94967739) | ($27,811.51) |
| CHARLES KELLEY | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.94967739 | $27,811.51 |
| CHARLES KELLEY | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.05) | ($1,481.79) |
| CHARLES KELLEY | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.899677) | ($26,328.90) |
| CHARLES KELLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.866757592) | ($15,989.60) |
| CHARLES KELLEY | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 7.866757592 | $15,989.60 |
| CHARLES KELLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9510962388) | ($28,343.88) |
| CHARLES KELLEY | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.9510962388 | $28,343.88 |
| CHARLES KELLEY | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | ETH | (7.866757592) | ($15,968.55) |
| CHARLES KELLEY | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.95109662) | ($28,342.91) |
| CHARLES KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000035825989075 | $0.00 |
| CHARLES KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000041899296481 | $0.00 |
| CHARLES KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000020090967204 | $0.00 |
| CHARLES KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00707976654259509 | $262.37 |
| CHARLES KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079251938127091 | $215.04 |
| CHARLES KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 247.508373684999 | $196.22 |
| CHARLES KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.906176845 | $69.79 |
| CHARLES KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.41799470302 | $29.82 |
| CHARLES KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.20038153763 | $22.00 |
| CHARLES KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.2080890269 | $13.59 |
| CHARLES KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.080590815633 | $6.10 |
| CHARLES KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 1.20482547251999 | $4.50 |
| CHARLES KELLY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003604916438) | ($14.88) |
| CHARLES KELLY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0003207 | $10.04 |
| CHARLES KELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1.3) | ($1.30) |
| CHARLES KELLY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1.3 | $1.30 |
| CHARLES KELLY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MCDAI | 502.64985256 | $502.65 |
| CHARLES KELLY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.26) | ($1.26) |
| CHARLES KELLY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (499.0) | ($499.00) |
| CHARLES KELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BAT | 1,503.730767178 | $743.92 |
| CHARLES KELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02785375219) | ($792.14) |
| CHARLES KELLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02785375219 | $792.14 |
| CHARLES KELLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.02791171284) | ($793.79) |
| CHARLES KELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02967927082) | ($842.48) |
| CHARLES KELLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02967927082 | $842.48 |
| CHARLES KELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002644297943) | ($7.51) |
| CHARLES KELLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002644297943 | $7.51 |
| CHARLES KELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001011159734) | ($2.87) |
| CHARLES KELLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001011159734 | $2.87 |
| CHARLES KELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001) | ($2.84) |
| CHARLES KELLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001 | $2.84 |
| CHARLES KELLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.03031961224) | ($859.96) |
| CHARLES KELLY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (5.112837854) | ($5.11) |
| CHARLES KELLY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 5.112837854 | $5.11 |
| CHARLES KELLY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04613759448) | ($92.63) |
| CHARLES KELLY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04613759448 | $92.63 |
| CHARLES KELLY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01196566 | $353.28 |
| CHARLES KELLY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001867) | ($55.00) |
| CHARLES KELLY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001867 | $55.00 |
| CHARLES KELLY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.01392) | ($410.99) |
| CHARLES KELLY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.202715 | $410.99 |
| CHARLES KELLY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.2424080846) | ($489.44) |
| CHARLES KELLY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00057142) | ($18.00) |
| CHARLES KELLY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00057142 | $18.00 |
| CHARLES KELLY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005698412698) | ($17.95) |
| CHARLES KELLY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00095051) | ($30.00) |
| CHARLES KELLY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00095051 | $30.00 |
| CHARLES KELLY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009399007303) | ($29.73) |
| CHARLES KELLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0507865507) | ($1,451.43) |
| CHARLES KELLY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0507865507 | $1,451.43 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLES KELLY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05079934) | ($1,453.34) |
| CHARLES KELLY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Deposit | MCDAI | 1,200.0 | $1,200.00 |
| CHARLES KELLY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,207.0) | ($1,207.00) |
| CHARLES KELLY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005899664013) | ($9.13) |
| CHARLES KELLY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.9531883827 | $1,475.10 |
| CHARLES KELLY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.2424080846 | $375.14 |
| CHARLES KELLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9532393104) | ($1,468.69) |
| CHARLES KELLY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9532393104 | $1,468.69 |
| CHARLES KELLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,505.034814784) | ($509.28) |
| CHARLES KELLY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,505.034814784 | $509.28 |
| CHARLES KELLY | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002204297564) | ($0.27) |
| CHARLES KELLY | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03893765449) | ($44.49) |
| CHARLES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008507750756671 | $29.63 |
| CHARLES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000245718275131356 | $0.67 |
| CHARLES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.027154942588398 | $0.03 |
| CHARLES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000045725441794 | $0.00 |
| CHARLES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00002540921864 | $0.00 |
| CHARLES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.35144197353283 | $0.52 |
| CHARLES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000414710024969999 | $0.00 |
| CHARLES KELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057250572126 | $0.01 |
| CHARLES KELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15592484771 | $0.53 |
| CHARLES KEMP | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.34) | ($9.34) |
| CHARLES KEMP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002386726362) | ($9.22) |
| CHARLES KEMP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004323029311) | ($1.67) |
| CHARLES KEMP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($59.75) |
| CHARLES KEMP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,644.00) |
| CHARLES KEMP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,412.00) |
| CHARLES KEMP | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.34) | ($9.34) |
| CHARLES KEMP | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003094060629) | ($9.22) |
| CHARLES KEMP | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000560546179) | ($1.67) |
| CHARLES KEMP | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.069395) | ($1,999.98) |
| CHARLES KEMP | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 2,000.911 | $1,999.98 |
| CHARLES KEMP | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.68) | ($6.68) |
| CHARLES KEMP | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| CHARLES KEMP | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.1806910252 | $5,207.56 |
| CHARLES KEMP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33348597) | ($9,602.95) |
| CHARLES KEMP | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.34) | ($9.34) |
| CHARLES KEMP | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.22) | ($9.22) |
| CHARLES KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071257785088279 | $258.72 |
| CHARLES KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013852057438 | $0.00 |
| CHARLES KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5551306792 | $4.56 |
| CHARLES KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015603674157 | $0.02 |
| CHARLES KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 20.1301777089999 | $20.13 |
| CHARLES KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.102302810714 | $0.10 |
| CHARLES KENNETH HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007257767936 | $300.00 |
| CHARLES KENNIMER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24900064) | ($7,400.89) |
| CHARLES KENNIMER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24900064 | $7,400.89 |
| CHARLES KENNIMER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.596707187) | ($6,499.01) |
| CHARLES KENNIMER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.596707187 | $6,499.01 |
| CHARLES KENNIMER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.45) |
| CHARLES KENNIMER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.248) | ($7,322.45) |
| CHARLES KENNIMER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($17.51) |
| CHARLES KENNIMER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (3.586707) | ($6,284.26) |
| CHARLES KENNIMER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002804) | ($5.27) |
| CHARLES KENNIMER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002804 | $5.27 |
| CHARLES KENNIMER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000156) | ($4.91) |
| CHARLES KENNIMER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000156 | $4.91 |
| CHARLES KENNIMER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002804) | ($5.27) |
| CHARLES KENNIMER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000156) | ($4.90) |
| CHARLES KENNIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015793694031198 | $55.26 |
| CHARLES KENNIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0273102153642626 | $66.83 |
| CHARLES KENT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.09964203171 | $290.91 |
| CHARLES KENT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.09975969653 | $175.85 |
| CHARLES KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017293408048 | $0.51 |
| CHARLES KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034273416784 | $6.69 |
| CHARLES KEROUANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00005209839518 | $0.00 |
| CHARLES KESTERKE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,067.71702182) | ($1,479.03) |
| CHARLES KESTERKE | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 3,067.71702182 | $1,479.03 |
| CHARLES KESTERKE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9738113268) | ($22,944.94) |
| CHARLES KESTERKE | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.9738113268 | $22,944.94 |
| CHARLES KESTERKE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.536583673) | ($18,084.67) |
| CHARLES KESTERKE | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 14.536583673 | $18,084.67 |
| CHARLES KESTERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058388585758882 | $200.09 |
| CHARLES KESTERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118717165183777 | $276.85 |
| CHARLES KESTERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87996163162 | $0.88 |
| CHARLES KESTERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.782888922 | $15.68 |
| CHARLES KESTERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.2500878909638 | $15.20 |
| CHARLES KEVIN DUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0242961024161 | $0.03 |
| CHARLES KEVIN DUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.050640269383 | $0.01 |
| CHARLES KEVIN REGLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041152009352 | $0.05 |
| CHARLES KEVIN REGLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123875296393999 | $0.02 |
| CHARLES KEVIN REGLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029528612891 | $0.02 |
| CHARLES KEVIN REGLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45809583169 | $5.09 |
| CHARLES KEVIN REGLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.19573377398 | $0.20 |
| CHARLES KEVIN REGLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000090631969962 | $0.02 |
| CHARLES KEVIN REGLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094338500147 | $0.00 |
| CHARLES KEVIN REGLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018055831514 | $0.02 |
| CHARLES KEVIN REGLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026848491903 | $0.01 |
| CHARLES KEVIN REGLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021654468127 | $0.00 |
| CHARLES KEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025649658082 | $0.00 |
| CHARLES KEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018749868289 | $0.00 |
| CHARLES KEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000059777028795 | $0.00 |
| CHARLES KEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013159486805 | $0.01 |
| CHARLES KEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026005702196 | $0.00 |
| CHARLES KEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.79261755371 | $0.03 |
| CHARLES KHOODIADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3092159176 | $3.90 |
| CHARLES KHOODIADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19142312302 | $0.19 |
| CHARLES KHOODIADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.875863748 | $14.36 |
| CHARLES KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1198996147) | ($3,696.23) |
| CHARLES KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1198996147 | $3,696.23 |
| CHARLES KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11989961) | ($3,472.41) |
| CHARLES KIM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008763505084) | ($2.54) |
| CHARLES KIM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008763505084 | $2.54 |
| CHARLES KIM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00008763) | ($2.52) |
| CHARLES KIM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (585.110755928) | ($313.91) |
| CHARLES KIM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 585.110755928 | $313.91 |
| CHARLES KIM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (585.110755) | ($309.12) |
| CHARLES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060828726826 | $0.02 |
| CHARLES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47010841678 | $0.47 |
| CHARLES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109661435073 | $0.32 |
| CHARLES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035464380146 | $0.00 |
| CHARLES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033538830454 | $0.00 |
| CHARLES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136523130642 | $0.40 |
| CHARLES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00099943490466 | $0.00 |
| CHARLES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0153552720183 | $3.48 |
| CHARLES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.038023571115 | $2.71 |
| CHARLES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0049897692218 | $0.54 |
| CHARLES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030814290015 | $0.91 |
| CHARLES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 159.616097081 | $159.62 |
| CHARLES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046948062722 | $0.00 |
| CHARLES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000572987790705912 | $21.65 |
| CHARLES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7020084483699 | $2.05 |
| CHARLES KIMMERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044123852277 | $0.00 |
| CHARLES KIMMERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000407720015969999 | $0.00 |
| CHARLES KIMMERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000044919616842 | $0.00 |
| CHARLES KIMMERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014771163332 | $0.00 |
| CHARLES KINCANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153794155802 | $0.46 |
| CHARLES KINCANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.12082576659999 | $7.12 |
| CHARLES KINCANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.101424532958 | $0.06 |
| CHARLES KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053513136719 | $1.58 |
| CHARLES KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065102177739 | $1.27 |
| CHARLES KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.49953083 | $2.50 |
| CHARLES KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012378075927 | $0.74 |
| CHARLES KIROUAC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.947813118) | ($21.43) |
| CHARLES KIROUAC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.05119232564) | ($1,494.57) |
| CHARLES KIROUAC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (7.5) | ($14,617.48) |
| CHARLES KIROUAC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UNI | (250.0) | ($1,358.43) |
| CHARLES KIROUAC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16392185) | ($5,235.34) |
| CHARLES KIROUAC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,338.13218776) | ($583.39) |
| CHARLES KIROUAC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | UNI | (5.24867272) | ($30.23) |
| CHARLES KIROUAC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3210128633) | ($626.62) |
| CHARLES KIROUAC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.949569422) | ($21.43) |
| CHARLES KIROUAC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00382804514) | ($67.67) |
| CHARLES KIROUAC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005206079164) | ($92.03) |
| CHARLES KIROUAC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.169707927) | ($3,000.00) |
| CHARLES KIROUAC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2055133133 | $3,632.95 |
| CHARLES KIROUAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.055398330053 | $211.27 |
| CHARLES KIROUAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 69.1470983689999 | $43.42 |
| CHARLES KITHCART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000352416029379999 | $0.01 |
| CHARLES KITHCART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060632474628 | $0.01 |
| CHARLES KITHCART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022538834733 | $0.04 |
| CHARLES KITHCART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.74343912959999 | $0.40 |
| CHARLES KITHCART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0100080307333 | $0.00 |
| CHARLES KITTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097415797999 | $0.03 |
| CHARLES KLEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014578184465 | $0.00 |
| CHARLES KLEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0086399898763 | $0.01 |
| CHARLES KLEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0024630679786 | $0.00 |
| CHARLES KLEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000075203633249 | $0.00 |
| CHARLES KLUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071758353759 | $14.00 |
| CHARLES KLUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.89124194084 | $0.47 |
| CHARLES KOELLING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.691945094) | ($15,273.20) |
| CHARLES KOELLING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.691945094 | $15,273.20 |
| CHARLES KOELLING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001189731906) | ($37.54) |
| CHARLES KOELLING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001189731906 | $37.54 |
| CHARLES KOELLING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (206.304455218) | ($2,140.32) |
| CHARLES KOELLING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 206.304455218 | $2,140.32 |
| CHARLES KOELLING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (111.59377902) | ($3,107.66) |
| CHARLES KOELLING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 111.59377902 | $3,107.66 |
| CHARLES KOELLING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (250.01969401) | ($11,676.40) |
| CHARLES KOELLING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 250.01969401 | $11,676.40 |
| CHARLES KOELLING | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (7.691945) | ($15,273.20) |
| CHARLES KOELLING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 15,247.482 | $15,273.20 |
| CHARLES KOELLING | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.001189) | ($37.51) |
| CHARLES KOELLING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 37.462 | $37.51 |
| CHARLES KOELLING | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | DOT | (206.3044) | ($2,141.10) |
| CHARLES KOELLING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 2,137.259 | $2,141.10 |
| CHARLES KOELLING | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | AVAX | (117.21098) | ($2,987.71) |
| CHARLES KOELLING | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 2,983.412 | $2,987.71 |
| CHARLES KOELLING | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (250.01969) | ($10,135.80) |
| CHARLES KOELLING | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 10,113.697 | $10,135.80 |
| CHARLES KOELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010199187463928 | $0.35 |
| CHARLES KOELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052578305766303 | $131.06 |
| CHARLES KOELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.574824903446 | $34.70 |
| CHARLES KOELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.9397162775844 | $141.14 |
| CHARLES KOELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.51998092655566 | $195.29 |
| CHARLES KOO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7822637726) | ($22,804.55) |
| CHARLES KOO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7822637726 | $22,804.55 |
| CHARLES KOO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.2552062) | ($20,014.53) |
| CHARLES KOO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.2552062 | $20,014.53 |
| CHARLES KOO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010243) | ($20.02) |
| CHARLES KOO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000686) | ($20.02) |
| CHARLES KOO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.78157777) | ($22,882.25) |
| CHARLES KOO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (10.2449632) | ($20,140.88) |
| CHARLES KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031764119755677 | $117.79 |
| CHARLES KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054930510126285 | $147.40 |
| CHARLES KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56448381559 | $0.56 |
| CHARLES KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024171719925 | $0.00 |
| CHARLES KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000310163159119999 | $0.00 |
| CHARLES KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000862335219109999 | $0.03 |
| CHARLES KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114283454101 | $0.02 |
| CHARLES KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00392777418579999 | $0.00 |
| CHARLES KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.073762501902 | $0.01 |
| CHARLES KOVACOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2954167475 | $8.95 |
| CHARLES KOWALSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (520.5798575) | ($520.58) |
| CHARLES KOWALSKI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 520.5798575 | $520.58 |
| CHARLES KOWALSKI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | GUSD | (520.57) | ($520.57) |
| CHARLES KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.734684900692 | $5.73 |
| CHARLES KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0254681506819999 | $0.02 |
| CHARLES KREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.0102409559399 | $44.29 |
| CHARLES KUPPER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.022902 | $61.64 |
| CHARLES KUPPER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00255761 | $92.13 |
| CHARLES KUPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034707522882 | $10.17 |
| CHARLES KUPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022359899089 | $0.00 |
| CHARLES KUPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029740705919 | $5.71 |
| CHARLES KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002059145187 | $0.61 |
| CHARLES KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038282751398 | $0.04 |
| CHARLES KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028256948062 | $5.51 |
| CHARLES KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1819053478 | $2.52 |
| CHARLES L HOCKENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052138193063 | $1.54 |
| CHARLES L HOCKENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021144078072 | $0.04 |
| CHARLES L HOCKENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00581688397909999 | $0.43 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLES L JR SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023415202902999 | $6.93 |
| CHARLES L PEYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.311924516379999 | $0.05 |
| CHARLES L PEYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000022294101324 | $0.00 |
| CHARLES L PEYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000047328088871 | $0.00 |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.252863757) | ($7,386.64) |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.252863757 | $7,386.64 |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,745.309989543) | ($5,745.31) |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,745.309989543 | $5,745.31 |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.478881706) | ($18,606.95) |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.478881706 | $18,606.95 |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,745.309989) | ($5,745.31) |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (9.478881) | ($18,554.63) |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.252863) | ($7,309.01) |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.0) | ($21,300.12) |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.0 | $21,300.12 |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (12.0) | ($21,260.45) |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.500816948) | ($28,712.39) |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.500816948 | $28,712.39 |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (446.653119771) | ($3,902.93) |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 446.653119771 | $3,902.93 |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,663.278366678) | ($2,168.47) |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,663.278366678 | $2,168.47 |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (16.500817) | ($28,713.54) |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (446.653119) | ($3,931.01) |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (3,663.278366) | ($2,161.61) |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (184.009627631) | ($1,602.72) |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 184.009627631 | $1,602.72 |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (992.838828182) | ($749.13) |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 992.838828182 | $749.13 |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (571.153489209) | ($673.96) |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | EOS | 571.153489209 | $673.96 |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Custody | Outgoing | Withdrawal | EOS | (571.1534) | ($678.42) |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Custody | Outgoing | Withdrawal | 1INCH | (992.838828) | ($748.21) |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012052337254617 | $44.27 |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4532218415 | $0.53 |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.239506980091869 | $595.34 |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.683718489154 | $43.68 |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.3287451239999 | $17.55 |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7568857507733 | $35.22 |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.35217607266888 | $13.23 |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.3168358675 | $2.32 |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.0590214803979 | $7.19 |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | 73 N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 8.4572855731129 | $9.48 |
| CHARLES LABIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141527871497 | $0.42 |
| CHARLES LACROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034052494744246 | $0.00 |
| CHARLES LAGASSE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 5.974 | $583.72 |
| CHARLES LAGASSE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $2.16 |
| CHARLES LAGASSE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 474.3521 | $1,000.88 |
| CHARLES LAGASSE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 0.0495 | $19.95 |
| CHARLES LAGASSE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 2.41691522 | $974.62 |
| CHARLES LAGASSE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $23.04 |
| CHARLES LAGASSE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0985434 | $3,784.00 |
| CHARLES LAGASSE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 1.3135 | $2.81 |
| CHARLES LAGASSE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 197.9092 | $424.90 |
| CHARLES LAGASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003198985488 | $100.00 |
| CHARLES LAGASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.6196667712346 | $59.37 |
| CHARLES LAHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001297297297212 | $0.29 |
| CHARLES LAHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.6982244234259 | $24.45 |
| CHARLES LAHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006780003901 | $0.85 |
| CHARLES LAHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3247973085 | $0.83 |
| CHARLES LAHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001539817942 | $0.01 |
| CHARLES LAHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13816962566 | $0.02 |
| CHARLES LAHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0005233144367 | $0.03 |
| CHARLES LAHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0004197115385 | $0.03 |
| CHARLES LAIGNELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.865167144446 | $1.01 |
| CHARLES LALANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081829111718 | $253.33 |
| CHARLES LALANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| CHARLES LALANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031192148718 | $61.15 |
| CHARLES LALANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26320740071 | $0.04 |
| CHARLES LALANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0040156117576 | $0.29 |
| CHARLES LALANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.198659828329999 | $0.68 |
| CHARLES LALANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47329073823 | $0.47 |
| CHARLES LALANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0036278334737 | $0.40 |
| CHARLES LALANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0117481931951 | $0.89 |
| CHARLES LALANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00111500393369 | $0.08 |
| CHARLES LALANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.3226797518 | $1.24 |
| CHARLES LALANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0053460189068 | $0.02 |
| CHARLES LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081538093497 | $252.47 |
| CHARLES LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 484.241779378 | $448.90 |
| CHARLES LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000015076051778 | $0.00 |
| CHARLES LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1048229973 | $7.19 |
| CHARLES LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 5.8778580442 | $7.37 |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00089306) | ($35.00) |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00089306 | $35.00 |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06651268943) | ($2,720.64) |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06651268943 | $2,720.64 |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | BTC | (0.0286934489) | ($1,200.00) |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00083672) | ($35.19) |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 600.0 | $600.00 |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005758521477) | ($2.27) |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.02750482075) | ($900.00) |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 450.0 | $450.00 |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003503585694) | ($11.34) |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (450.0) | ($450.00) |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 413.365973356 | $704.36 |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (927.717720186) | ($1,571.68) |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 927.717720186 | $1,571.68 |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | CEL | (11.7832) | ($19.81) |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | CEL | (915.9345) | ($1,495.96) |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.003216) | ($100.00) |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.043437 | $100.00 |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.021803) | ($50.29) |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 1,482.714992 | $1,482.71 |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00775898964) | ($18.05) |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | BTC | 0.0286934489 | $890.14 |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0016762) | ($51.47) |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | BTC | 0.002039662661 | $88.76 |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02065427) | ($617.39) |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.015149) | ($438.79) |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 436.857 | $438.79 |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.2474038718 | $490.64 |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.2612) | ($513.55) |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 510.622 | $513.55 |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Collateral | USDC | (800.0) | ($800.00) |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.012644 | $400.00 |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01264445) | ($400.06) |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.27) | ($2.27) |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.34) | ($11.34) |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (450.0) | ($450.00) |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.02750482075 | $657.67 |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.3122991942 | $336.50 |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003335247252) | ($0.65) |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009794031656168 | $3.94 |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.816171690597 | $5.62 |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001424984793581 | $0.04 |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018680272621 | $0.02 |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00024585943801 | $0.00 |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000093793580144 | $0.00 |
| CHARLES LAMONT HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00021380834854 | $0.00 |
| CHARLES LANDERER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,483.15256254) | ($5,483.15) |
| CHARLES LANDERER | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5,483.15256254 | $5,483.15 |
| CHARLES LANDERER | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | USDC | (5,483.152562) | ($5,483.15) |
| CHARLES LANDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088712065408 | $26.26 |
| CHARLES LANDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028160355335 | $5.46 |
| CHARLES LANDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.758661025932 | $41.76 |
| CHARLES LANDERS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| CHARLES LANDERS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| CHARLES LANDERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (511.457704089) | ($454.50) |
| CHARLES LANDERS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 511.457704089 | $454.50 |
| CHARLES LANDERS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| CHARLES LANDERS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| CHARLES LANDERS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ADA | (511.457704) | ($403.79) |
| CHARLES LANDERS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| CHARLES LANDERS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| CHARLES LANDERS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| CHARLES LANDERS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| CHARLES LANDERS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| CHARLES LANDERS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| CHARLES LANDERS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| CHARLES LANDERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| CHARLES LANDERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| CHARLES LANDERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| CHARLES LANDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (94.836084399) | ($841.00) |
| CHARLES LANDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 113.587980292 | $1,007.29 |
| CHARLES LANDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (2.856922947) | ($25.34) |
| CHARLES LANDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.3946804939) | ($3.50) |
| CHARLES LANDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (98.404029365) | ($830.00) |
| CHARLES LANDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.3272230374) | ($2.76) |
| CHARLES LANDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 119.16828857 | $1,005.14 |
| CHARLES LANDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (2.961937572) | ($24.98) |
| CHARLES LANDERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DOT | 82.441151164 | $960.07 |
| CHARLES LANDERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 1,380.107781858 | $1,277.15 |
| CHARLES LANDERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 0.7545263349 | $1,781.95 |
| CHARLES LANDERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7545276949) | ($1,817.11) |
| CHARLES LANDERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7545276949 | $1,817.11 |
| CHARLES LANDERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (33.037326924) | ($300.64) |
| CHARLES LANDERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 33.037326924 | $300.64 |
| CHARLES LANDERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,383.158283275) | ($1,306.32) |
| CHARLES LANDERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,383.158283275 | $1,306.32 |
| CHARLES LANDERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (82.926507093) | ($994.29) |
| CHARLES LANDERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 82.926507093 | $994.29 |
| CHARLES LANDERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.754527) | ($1,804.66) |
| CHARLES LANDERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0568936 | $1,804.66 |
| CHARLES LANDERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LINK | (33.0373) | ($298.73) |
| CHARLES LANDERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0093941 | $298.73 |
| CHARLES LANDERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | DOT | (82.9265) | ($983.66) |
| CHARLES LANDERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0308635 | $983.66 |
| CHARLES LANDERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (1,383.158) | ($1,296.55) |
| CHARLES LANDERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0409117 | $1,296.55 |
| CHARLES LANDERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.03926778593) | ($1,171.79) |
| CHARLES LANDERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09879511) | ($2,831.60) |
| CHARLES LANDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.096254295) | ($2,050.00) |
| CHARLES LANDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.273131641 | $2,380.76 |
| CHARLES LANDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0341148989) | ($63.80) |
| CHARLES LANDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04090900173) | ($76.50) |
| CHARLES LANDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1018534454) | ($187.71) |
| CHARLES LANDERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1018534454 | $187.71 |
| CHARLES LANDERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.10185) | ($187.70) |
| CHARLES LANDERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0068725 | $187.70 |
| CHARLES LANDERS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00198961881) | ($59.70) |
| CHARLES LANDERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000633374458) | ($11.94) |
| CHARLES LANDERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04072362805) | ($767.70) |
| CHARLES LANDERS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.04415067119) | ($832.30) |
| CHARLES LANDERS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06796726541 | $1,281.28 |
| CHARLES LANDERS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.03926778593 | $740.25 |
| CHARLES LANDERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002565230211) | ($48.36) |
| CHARLES LANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081112654345147 | $1.69 |
| CHARLES LANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007417335141638 | $0.02 |
| CHARLES LANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03550931915083 | $0.03 |
| CHARLES LANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5071456496728 | $1.32 |
| CHARLES LANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004977974001804 | $0.07 |
| CHARLES LANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00161420735069019 | $0.01 |
| CHARLES LANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00088144834709 | $0.00 |
| CHARLES LANGMEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.5084916491529 | $30.20 |
| CHARLES LANGSTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01425067 | $587.58 |
| CHARLES LANGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030478261672 | $92.79 |
| CHARLES LANGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127335382903 | $24.85 |
| CHARLES LANGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7898959179 | $3.79 |
| CHARLES LANGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2704496539 | $6.56 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLES LANGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00026063965273 | $0.00 |
| CHARLES LANSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044385028169 | $8.66 |
| CHARLES LAPIERRE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00252498 | $84.82 |
| CHARLES LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030602047533 | $9.06 |
| CHARLES LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5536641047 | $5.37 |
| CHARLES LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0117110293032 | $0.27 |
| CHARLES LARDINOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067090578676 | $0.00 |
| CHARLES LARDINOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00375975921819999 | $0.00 |
| CHARLES LARRY SONGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137785482948 | $40.78 |
| CHARLES LARRY SONGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022833835608 | $44.55 |
| CHARLES LARRY SONGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.5156454149999 | $39.52 |
| CHARLES LARRY SONGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0647700034 | $9.56 |
| CHARLES LARRY SONGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.9377009405 | $0.94 |
| CHARLES LAU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 15.0 | $1,156.87 |
| CHARLES LAU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | AVAX | 20.0 | $1,305.89 |
| CHARLES LAU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ADA | 1,248.672728 | $1,019.34 |
| CHARLES LAU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | DOT | 80.0 | $1,330.50 |
| CHARLES LAU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LUNC | 10.0 | $873.08 |
| CHARLES LAU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SOL | 24.87597011 | $1,218.80 |
| CHARLES LAU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | AVAX | 33.10997452 | $945.29 |
| CHARLES LAU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ADA | 2,000.0 | $1,017.73 |
| CHARLES LAU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | XLM | 5,000.0 | $699.23 |
| CHARLES LAU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | DOT | 52.04649069 | $478.83 |
| CHARLES LAU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | AVAX | 25.0 | $614.50 |
| CHARLES LAU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | SOL | 14.28913514 | $571.15 |
| CHARLES LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019065168721 | $0.56 |
| CHARLES LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.3973083049999 | $37.92 |
| CHARLES LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.8778098858 | $54.21 |
| CHARLES LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 22.5777151309999 | $3.30 |
| CHARLES LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.81729353602 | $48.43 |
| CHARLES LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.617889359349999 | $23.92 |
| CHARLES LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.44480687253 | $24.98 |
| CHARLES LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.5593766605 | $4.69 |
| CHARLES LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 5.27298284279999 | $10.96 |
| CHARLES LAVIGNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (29.528993576) | ($44,828.90) |
| CHARLES LAVIGNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25198462) | ($7,222.84) |
| CHARLES LAVIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018710290976537 | $63.66 |
| CHARLES LAVIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.228362949174709 | $544.63 |
| CHARLES LAVIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14315074225 | $0.14 |
| CHARLES LAVOIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 1,047.89 | $398.68 |
| CHARLES LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000523688889811 | $17.68 |
| CHARLES LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.555794803129 | $11.74 |
| CHARLES LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 35.582290298 | $18.92 |
| CHARLES LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010810452941675 | $0.01 |
| CHARLES LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000073885221477 | $0.00 |
| CHARLES LAWLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072306109342 | $0.08 |
| CHARLES LAWLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016183889087 | $31.58 |
| CHARLES LAWRENCE SEGAL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002399606713) | ($96.75) |
| CHARLES LAWRENCE SEGAL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002399606713 | $96.75 |
| CHARLES LAWRENCE SEGAL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (433.888605478) | ($433.89) |
| CHARLES LAWRENCE SEGAL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 433.888605478 | $433.89 |
| CHARLES LAWRENCE SEGAL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2.17) | ($2.17) |
| CHARLES LAWRENCE SEGAL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002909) | ($1.17) |
| CHARLES LAWRENCE SEGAL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00237045) | ($95.13) |
| CHARLES LAWRENCE SEGAL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000219) | ($0.09) |
| CHARLES LAWRENCE SEGAL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000219 | $0.09 |
| CHARLES LAWRENCE SEGAL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.57) | ($0.57) |
| CHARLES LAWRENCE SEGAL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.57 | $0.57 |
| CHARLES LAWRENCE SEGAL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000077) | ($0.03) |
| CHARLES LAWRENCE SEGAL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000077 | $0.03 |
| CHARLES LAWRENCE SEGAL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (432.288605) | ($432.29) |
| CHARLES LAWRENCE SEGAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.21) | ($0.21) |
| CHARLES LAWRENCE SEGAL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.21 | $0.21 |
| CHARLES LAWRENCE SEGAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000106) | $0.00 |
| CHARLES LAWRENCE SEGAL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000000106 | $0.00 |
| CHARLES LAWRENCE SEGAL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 5.04 | $5.04 |
| CHARLES LAWRENCE SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003066354187376 | $0.12 |
| CHARLES LAWRENCE SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.780820448427322 | $0.78 |
| CHARLES LE FANU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.6) | ($4,607.88) |
| CHARLES LE FANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161801501336999 | $0.48 |
| CHARLES LE FANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114944202891 | $27.04 |
| CHARLES LE FANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4405738236 | $2.73 |
| CHARLES LE FANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8902489602 | $5.58 |
| CHARLES LE FANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77552757361 | $8.62 |
| CHARLES LE FANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6893310168 | $0.39 |
| CHARLES LE FANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022937358168 | $1.68 |
| CHARLES LE FANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 28.418778507 | $13.58 |
| CHARLES LE FANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11160826903 | $6.35 |
| CHARLES LE ROUX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (5.356792) | ($181.32) |
| CHARLES LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001753108368 | $0.52 |
| CHARLES LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0508546079605589 | $3.38 |
| CHARLES LEBLANC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006977) | ($20.05) |
| CHARLES LEBLANC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06959022158) | ($199.07) |
| CHARLES LEBLANC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($715.92) |
| CHARLES LEBLANC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,836.73) |
| CHARLES LEBLANC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,692.70) |
| CHARLES LEBLANC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (4.6) | ($13,092.88) |
| CHARLES LEBLANC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($171.68) |
| CHARLES LEBLANC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($864.12) |
| CHARLES LEBLANC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.509) | ($2,629.46) |
| CHARLES LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046588128490537 | $124.94 |
| CHARLES LEBOCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035776969978 | $108.03 |
| CHARLES LEBOCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00156988662487 | $0.00 |
| CHARLES LEBOCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0008611416819 | $0.01 |
| CHARLES LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154447687076 | $4.57 |
| CHARLES LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000076679628993 | $0.00 |
| CHARLES LECOQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059713276917 | $1.77 |
| CHARLES LECOQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| CHARLES LECOQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047465778797 | $0.00 |
| CHARLES LECOQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.3468663763 | $2.35 |
| CHARLES LECOQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.249659378579999 | $0.25 |
| CHARLES LECOQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.00038198317069 | $0.00 |
| CHARLES LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| CHARLES LEE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| CHARLES LEE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| CHARLES LEE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (2,475.0) | ($2,475.00) |
| CHARLES LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,949.8) | ($3,949.80) |
| CHARLES LEE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,949.8 | $3,949.80 |
| CHARLES LEE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (3,949.8) | ($3,949.80) |
| CHARLES LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.327879187) | ($30,000.00) |
| CHARLES LEE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.327879187 | $30,000.00 |
| CHARLES LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4581245) | ($13,894.00) |
| CHARLES LEE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4581245 | $13,894.00 |
| CHARLES LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (44.571218255) | ($2,422.00) |
| CHARLES LEE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 44.571218255 | $2,422.00 |
| CHARLES LEE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($302.18) |
| CHARLES LEE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,040.40) |
| CHARLES LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,047.69) |
| CHARLES LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0481245) | ($1,452.41) |
| CHARLES LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,027.00) |
| CHARLES LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($903.90) |
| CHARLES LEE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (11.81) | ($23,373.50) |
| CHARLES LEE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,495.05) |
| CHARLES LEE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (2.0) | ($104.52) |
| CHARLES LEE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,520.89) |
| CHARLES LEE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (42.0) | ($2,190.20) |
| CHARLES LEE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17) | ($5,132.84) |
| CHARLES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186154880226099 | $69.52 |
| CHARLES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085526087361 | $222.02 |
| CHARLES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.544344426481 | $29.54 |
| CHARLES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 170.26039869 | $134.98 |
| CHARLES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00507013880469999 | $0.00 |
| CHARLES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6530931236 | $29.48 |
| CHARLES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.245789068620919 | $20.75 |
| CHARLES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068286150377 | $0.20 |
| CHARLES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036605649995 | $0.00 |
| CHARLES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049002813058 | $0.01 |
| CHARLES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016150444201 | $0.00 |
| CHARLES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.176963002669999 | $0.18 |
| CHARLES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00386987148539999 | $0.00 |
| CHARLES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00028939582567 | $0.00 |
| CHARLES LEE EDWARD DOCKERY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.09789014 | $299.93 |
| CHARLES LEE EDWARD DOCKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001292208145 | $50.00 |
| CHARLES LEE EDWARD DOCKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062965513961 | $12.29 |
| CHARLES LEEDS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000514) | ($19.93) |
| CHARLES LEEDS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0885) | ($3,415.96) |
| CHARLES LEEDS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.97) |
| CHARLES LEEDS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,976.02) |
| CHARLES LEEDS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000671) | ($19.95) |
| CHARLES LEEDS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54) | ($16,086.54) |
| CHARLES LEEDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00394334877029999 | $137.40 |
| CHARLES LEEDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107955322589999 | $218.41 |
| CHARLES LEEDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001334564179 | $0.00 |
| CHARLES LEEDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24395411206 | $2.71 |
| CHARLES LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032438911045 | $0.03 |
| CHARLES LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00328142990539999 | $100.21 |
| CHARLES LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048333800753 | $96.26 |
| CHARLES LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.547722997 | $121.55 |
| CHARLES LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4547297531 | $7.50 |
| CHARLES LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4569747936 | $4.05 |
| CHARLES LELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033792643496 | $1.00 |
| CHARLES LELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002946934337 | $5.75 |
| CHARLES LELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0051540113999 | $7.93 |
| CHARLES LELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060722750707 | $0.54 |
| CHARLES LELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116019070691 | $1.27 |
| CHARLES LENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.82621341657 | $29.42 |
| CHARLES LESMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002397937643 | $0.71 |
| CHARLES LESMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021522795266 | $0.42 |
| CHARLES LESPERANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000130035424139999 | $0.00 |
| CHARLES LESPERANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044518007961 | $0.00 |
| CHARLES LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176197667079999 | $52.59 |
| CHARLES LEVEILLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019027473448 | $0.56 |
| CHARLES LEVY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,794.23) |
| CHARLES LEVY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,794.23 |
| CHARLES LEVY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,803.74) |
| CHARLES LEVY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003521314209) | ($1.00) |
| CHARLES LEVY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003521314209 | $1.00 |
| CHARLES LEVY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,839.85) |
| CHARLES LEVY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,839.85 |
| CHARLES LEVY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.000352131) | ($2,842.75) |
| CHARLES LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024935187239 | $75.52 |
| CHARLES LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108890157299 | $226.31 |
| CHARLES LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.613703813999 | $79.76 |
| CHARLES LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.648787314 | $11.08 |
| CHARLES LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.58063421779999 | $19.07 |
| CHARLES LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230987 | $0.48 |
| CHARLES LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.067986714804 | $7.47 |
| CHARLES LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.081654925595 | $6.18 |
| CHARLES LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020650481344 | $1.47 |
| CHARLES LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.03298505829999 | $2.15 |
| CHARLES LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.127895800076999 | $0.48 |
| CHARLES LEWER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007492267214) | ($20.83) |
| CHARLES LEWER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002144703576) | ($6.04) |
| CHARLES LEWER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MCDAI | 7,249.0 | $7,249.00 |
| CHARLES LEWER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002616277789) | ($6.04) |
| CHARLES LEWER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (7,250.0) | ($7,250.00) |
| CHARLES LEWER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 11.613750681 | $26,811.78 |
| CHARLES LEWER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (11.7421757) | ($26,811.30) |
| CHARLES LEWER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 25,022.5 | $25,022.50 |
| CHARLES LEWER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| CHARLES LEWER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| CHARLES LEWER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 38.398924338 | $87,191.67 |
| CHARLES LEWER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (38.398924338) | ($87,204.73) |
| CHARLES LEWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043387114429 | $0.01 |
| CHARLES LEWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049421860162 | $0.01 |
| CHARLES LEWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006939924614638 | $1.93 |
| CHARLES LEWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.085250744883 | $0.09 |
| CHARLES LEWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0058756858048 | $0.07 |
| CHARLES LEWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00604272470576 | $0.01 |
| CHARLES LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038038367436 | $7.42 |
| CHARLES LEWIS RICHARDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01215627 | $500.55 |
| CHARLES LEWIS RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176477675873 | $5.12 |
| CHARLES LI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| CHARLES LI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 6,966.341 | $10,000.00 |
| CHARLES LI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| CHARLES LI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 61.5598 | $5,000.00 |
| CHARLES LI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| CHARLES LI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 6,962.597 | $10,000.00 |
| CHARLES LI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.644040222) | ($8.36) |
| CHARLES LI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10.644040222 | $8.36 |
| CHARLES LI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ADA | (10.636) | ($8.36) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLES LI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 8.356 | $8.36 |
| CHARLES LI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001307014651) | ($5.05) |
| CHARLES LI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001307014651 | $5.05 |
| CHARLES LI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.00013) | ($5.03) |
| CHARLES LI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 5.037 | $5.03 |
| CHARLES LI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,391.077353694) | ($6,391.08) |
| CHARLES LI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,391.077353694 | $6,391.08 |
| CHARLES LI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (6,404.470353) | ($6,404.47) |
| CHARLES LI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (814.800197533) | ($24,125.60) |
| CHARLES LI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 814.800197533 | $24,125.60 |
| CHARLES LI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.7445243892) | ($19.75) |
| CHARLES LI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.7445243892 | $19.75 |
| CHARLES LI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.775172) | ($99.45) |
| CHARLES LI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | AVAX | (400.0) | ($10,335.74) |
| CHARLES LI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | AVAX | (411.769549922) | ($10,510.21) |
| CHARLES LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004878743484665 | $0.02 |
| CHARLES LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22193732504 | $451.91 |
| CHARLES LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.457364687989 | $58.46 |
| CHARLES LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 969.319034018 | $759.01 |
| CHARLES LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0287590960315229 | $0.03 |
| CHARLES LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000044531376146 | $0.00 |
| CHARLES LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000112434080619 | $0.00 |
| CHARLES LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.174794183521 | $264.88 |
| CHARLES LIBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050354636034 | $14.90 |
| CHARLES LIBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0009187817488 | $0.00 |
| CHARLES LIBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.052621893941 | $0.58 |
| CHARLES LIESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155194884477 | $46.01 |
| CHARLES LIESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108681828212 | $21.21 |
| CHARLES LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000627833803919999 | $0.00 |
| CHARLES LIM WONG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 10,219.196484 | $10,219.20 |
| CHARLES LIM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003117500967 | $12.52 |
| CHARLES LIM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,012.21897985039 | $955.72 |
| CHARLES LIM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048847188865 | $14.83 |
| CHARLES LIM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.877561448 | $48.88 |
| CHARLES LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,075.223222543) | ($5,075.22) |
| CHARLES LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,075.223222543 | $5,075.22 |
| CHARLES LIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,075.22) | ($5,075.22) |
| CHARLES LIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.481645422) | ($17,299.77) |
| CHARLES LIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (563.7984722) | ($4,277.72) |
| CHARLES LIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.255004084) | ($7,663.35) |
| CHARLES LIN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.481645422 | $17,299.77 |
| CHARLES LIN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 563.7984722 | $4,277.72 |
| CHARLES LIN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.255004084 | $7,663.35 |
| CHARLES LIN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | LINK | (563.7984722) | ($4,270.04) |
| CHARLES LIN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (9.481645422) | ($17,273.92) |
| CHARLES LIN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25500408) | ($7,666.44) |
| CHARLES LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017162754105201 | $59.55 |
| CHARLES LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07064472959691 | $172.05 |
| CHARLES LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.57702220211242 | $15.53 |
| CHARLES LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 32.563133967856 | $32.56 |
| CHARLES LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018982396993 | $0.56 |
| CHARLES LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01453636057 | $28.36 |
| CHARLES LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.811404694 | $17.81 |
| CHARLES LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19810001733 | $2.20 |
| CHARLES LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6248968048 | $0.09 |
| CHARLES LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005983080807 | $0.00 |
| CHARLES LING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($314.16) |
| CHARLES LING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.073407 | $2,932.67 |
| CHARLES LING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.691357) | ($13,421.70) |
| CHARLES LING | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.4 | $762.05 |
| CHARLES LING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.403899) | ($593.69) |
| CHARLES LING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012846) | ($353.68) |
| CHARLES LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020383979511 | $610.54 |
| CHARLES LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19138557218 | $0.22 |
| CHARLES LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026050909529 | $50.83 |
| CHARLES LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.727341537 | $38.73 |
| CHARLES LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.881324323 | $18.14 |
| CHARLES LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.30420978 | $2.70 |
| CHARLES LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000023288675578 | $0.00 |
| CHARLES LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.6521089142 | $0.52 |
| CHARLES LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000003097644441649999 | $0.00 |
| CHARLES LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00035588493138 | $0.00 |
| CHARLES LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000007809496672 | $0.01 |
| CHARLES LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000023639003297 | $0.00 |
| CHARLES LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136940962001379 | $4.56 |
| CHARLES LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0264284141543512 | $73.74 |
| CHARLES LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0782968579839999 | $3.10 |
| CHARLES LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037472321728 | $114.81 |
| CHARLES LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034437778148 | $6.72 |
| CHARLES LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1807713321 | $4.51 |
| CHARLES LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.64375652096 | $0.51 |
| CHARLES LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.061108206588 | $0.01 |
| CHARLES LOCKE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09401776517) | ($3,401.98) |
| CHARLES LOCKE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09401776517 | $3,401.98 |
| CHARLES LOCKE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.614823922) | ($4,378.96) |
| CHARLES LOCKE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.614823922 | $4,378.96 |
| CHARLES LOCKE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09401776) | ($3,056.13) |
| CHARLES LOCKE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.614823922) | ($3,707.65) |
| CHARLES LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004119402287156 | $16.01 |
| CHARLES LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116733027691 | $0.00 |
| CHARLES LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00678651159713899 | $19.72 |
| CHARLES LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153663010835 | $0.00 |
| CHARLES LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027550562939 | $0.01 |
| CHARLES LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016747740753 | $0.00 |
| CHARLES LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030210672123 | $0.00 |
| CHARLES LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.036737130434 | $0.04 |
| CHARLES LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020611110785 | $0.00 |
| CHARLES LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00015908449743 | $0.00 |
| CHARLES LONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| CHARLES LONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| CHARLES LONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2.5) | ($2.50) |
| CHARLES LONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| CHARLES LONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| CHARLES LONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CHARLES LONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (28,000.0) | ($28,000.00) |
| CHARLES LONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,000.0) | ($35,000.00) |
| CHARLES LONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,000.0 | $35,000.00 |
| CHARLES LONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| CHARLES LONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29,820.990686117) | ($29,820.99) |
| CHARLES LONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29,820.990686117 | $29,820.99 |
| CHARLES LONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| CHARLES LONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (29,828.49) | ($29,828.49) |
| CHARLES LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00703506241729999 | $217.86 |
| CHARLES LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0626690589249999 | $125.63 |
| CHARLES LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000042168744669 | $0.00 |
| CHARLES LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026179742157 | $0.77 |
| CHARLES LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000130489684839 | $0.25 |
| CHARLES LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,402.2409585271 | $1,402.24 |
| CHARLES LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00566912523 | $0.62 |
| CHARLES LOUIS SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1729870678593 | $12.62 |
| CHARLES LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001976639738 | $0.59 |
| CHARLES LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.3898056678 | $7.39 |
| CHARLES LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157808603865 | $0.47 |
| CHARLES LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014454439652 | $2.82 |
| CHARLES LU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002712501619) | ($6.46) |
| CHARLES LU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002712501619 | $6.46 |
| CHARLES LU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.002939392) | ($31,587.26) |
| CHARLES LU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.002939392 | $31,587.26 |
| CHARLES LU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002712) | ($6.47) |
| CHARLES LU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.002939) | ($31,575.53) |
| CHARLES LU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003977912198) | ($11.18) |
| CHARLES LU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003977912198 | $11.18 |
| CHARLES LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00357656601244783 | $119.40 |
| CHARLES LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013376449904756 | $0.04 |
| CHARLES LUCQUES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001763315964) | ($6.95) |
| CHARLES LUCQUES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (4.0733) | ($8.72) |
| CHARLES LUCQUES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (1.5174) | ($2.72) |
| CHARLES LUCQUES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (704.374913504) | ($1,200.00) |
| CHARLES LUCQUES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 837.815339526 | $1,427.33 |
| CHARLES LUCQUES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (4.079504707) | ($6.95) |
| CHARLES LUCQUES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (21.253632546) | ($36.21) |
| CHARLES LUCQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.6204614084035 | $29.21 |
| CHARLES LUKE PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036188967119 | $119.90 |
| CHARLES LUKE PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000067842206237 | $0.00 |
| CHARLES LUKE PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008954123231 | $17.46 |
| CHARLES MACKENZIE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (5.96779413) | ($98.62) |
| CHARLES MACKENZIE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000677) | ($20.02) |
| CHARLES MACKENZIE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21532675) | ($6,366.91) |
| CHARLES MACKENZIE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ZRX | (205.632706781) | ($78.50) |
| CHARLES MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012271204419206 | $43.80 |
| CHARLES MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.192484537585632 | $0.13 |
| CHARLES MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.323111192196357 | $0.64 |
| CHARLES MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00055131324911 | $0.00 |
| CHARLES MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0026752257193 | $0.85 |
| CHARLES MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000037101604543 | $0.00 |
| CHARLES MAHANNAH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00020539 | $6.05 |
| CHARLES MAHANNAH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0329936 | $1,005.71 |
| CHARLES MAHANNAH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00253652 | $77.39 |
| CHARLES MAHANNAH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.000675 | $20.57 |
| CHARLES MAHANNAH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.06931864 | $2,111.17 |
| CHARLES MAHANNAH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.563192227 | $1,000.01 |
| CHARLES MAHANNAH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.06744327 | $2,007.58 |
| CHARLES MAHANNAH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.31254705 | $555.19 |
| CHARLES MAHANNAH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.395338715 | $703.25 |
| CHARLES MAHANNAH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.03427427 | $1,001.12 |
| CHARLES MAHANNAH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006812) | ($10.03) |
| CHARLES MAHANNAH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000366) | ($9.90) |
| CHARLES MAHANNAH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001536) | ($2.25) |
| CHARLES MAISANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0339577735147606 | $0.04 |
| CHARLES MAISANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0009318202975 | $0.00 |
| CHARLES MALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049182827213 | $0.15 |
| CHARLES MALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000338366375129999 | $0.66 |
| CHARLES MALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.181773903 | $0.94 |
| CHARLES MALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000822188448909999 | $0.01 |
| CHARLES MALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35601688493 | $0.36 |
| CHARLES MALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00053084856175 | $0.00 |
| CHARLES MALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00054373786624 | $0.00 |
| CHARLES MAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (3.345288717) | ($999.37) |
| CHARLES MAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 7.090203566 | $14,375.27 |
| CHARLES MAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,553.36) |
| CHARLES MAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SGB | 1,249.01362657 | $44.95 |
| CHARLES MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014432534942 | $436.53 |
| CHARLES MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9134192389904 | $14.48 |
| CHARLES MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0383862827535 | $57.85 |
| CHARLES MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 27.132652302 | $12.97 |
| CHARLES MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018453306277 | $7.17 |
| CHARLES MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.19688900901 | $0.16 |
| CHARLES MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018418685535 | $0.55 |
| CHARLES MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014584050049 | $28.46 |
| CHARLES MANLAPIG RADA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,873.19) |
| CHARLES MANLAPIG RADA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,873.19 |
| CHARLES MANLAPIG RADA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001011312051) | ($39.17) |
| CHARLES MANLAPIG RADA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08) | ($3,092.58) |
| CHARLES MANLAPIG RADA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001322377995) | ($39.17) |
| CHARLES MANLAPIG RADA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.18 | $5,239.91 |
| CHARLES MANLAPIG RADA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.18) | ($5,244.30) |
| CHARLES MANLAPIG RADA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 5,222.218 | $5,244.30 |
| CHARLES MANLAPIG RADA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 14,055.0 | $14,055.00 |
| CHARLES MANLAPIG RADA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 28,744.45 | $28,744.45 |
| CHARLES MANLAPIG RADA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (78.34) | ($78.34) |
| CHARLES MANLAPIG RADA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (47,000.0) | ($47,000.00) |
| CHARLES MANLAPIG RADA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 5.303094412 | $154,916.67 |
| CHARLES MANLAPIG RADA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.927966363) | ($169,890.75) |
| CHARLES MANLAPIG RADA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.927966363 | $169,890.75 |
| CHARLES MANLAPIG RADA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (5.94563267) | ($170,443.45) |
| CHARLES MANLAPIG RADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042638087924304 | $145.89 |
| CHARLES MANLAPIG RADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000214011870699999 | $0.04 |
| CHARLES MANLAPIG RADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40117378104 | $0.40 |
| CHARLES MANLAPIG RADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.056764783862 | $0.06 |
| CHARLES MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099966916923999 | $0.30 |
| CHARLES MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19185274301 | $0.03 |
| CHARLES MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142574091102 | $4.22 |
| CHARLES MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021980562852 | $4.29 |
| CHARLES MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.23036222609999 | $1.40 |
| CHARLES MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3448807416 | $3.83 |
| CHARLES MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038201175202 | $0.87 |
| CHARLES MANOLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166335853979999 | $0.49 |
| CHARLES MANOLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,473.562853857 | $1,473.56 |
| CHARLES MANTEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002229211571) | ($65.28) |
| CHARLES MANTEI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002229211571 | $65.28 |
| CHARLES MANTEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (38.045257727) | ($38.69) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLES MANTEI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 38.045257727 | $38.69 |
| CHARLES MANTEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1323166768) | ($0.13) |
| CHARLES MANTEI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1323166768 | $0.13 |
| CHARLES MANTEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.9487924085) | ($0.63) |
| CHARLES MANTEI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.9487924085 | $0.63 |
| CHARLES MANTEI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | CEL | (38.0452) | ($31.91) |
| CHARLES MANTEI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00222921) | ($67.35) |
| CHARLES MANTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011756230005304 | $0.44 |
| CHARLES MANTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.227322336198809 | $0.43 |
| CHARLES MANTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008380256725836 | $0.00 |
| CHARLES MANTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006131739610847 | $0.01 |
| CHARLES MANTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000030268090376 | $0.00 |
| CHARLES MANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016692525223 | $0.00 |
| CHARLES MANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005634565483 | $0.00 |
| CHARLES MANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000037178349775 | $0.00 |
| CHARLES MANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000117587287042 | $0.00 |
| CHARLES MARC HUBERT DEHOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0449540176449159 | $0.05 |
| CHARLES MARIANO POLIDORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1270092301438 | $0.15 |
| CHARLES MARIANO POLIDORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043807605548 | $0.00 |
| CHARLES MARIANO POLIDORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.645007144 | $12.40 |
| CHARLES MARIANO POLIDORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 58.304173323 | $8.52 |
| CHARLES MARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038472929125 | $1.14 |
| CHARLES MARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085719181464 | $0.03 |
| CHARLES MARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013985953984 | $0.00 |
| CHARLES MARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0117135987585 | $0.01 |
| CHARLES MARLIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0302190621229999 | $0.04 |
| CHARLES MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038747327899999 | $0.01 |
| CHARLES MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065530650204 | $0.01 |
| CHARLES MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021337332009 | $64.24 |
| CHARLES MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016086601342 | $31.39 |
| CHARLES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179296506149999 | $0.02 |
| CHARLES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020803448893 | $0.06 |
| CHARLES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064134544532 | $0.13 |
| CHARLES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04307867981 | $0.04 |
| CHARLES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3079230226 | $4.21 |
| CHARLES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031133569119 | $0.00 |
| CHARLES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076292562941 | $0.00 |
| CHARLES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000029347581625 | $0.00 |
| CHARLES MARTINEZ ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129037007661 | $3.82 |
| CHARLES MARUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032314255408 | $0.96 |
| CHARLES MARUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107592432698 | $20.43 |
| CHARLES MARUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6808285997 | $8.68 |
| CHARLES MARUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.07899015029999 | $4.82 |
| CHARLES MARUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063581395831 | $0.71 |
| CHARLES MARUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.14278318694 | $3.90 |
| CHARLES MASEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024872304974 | $7.36 |
| CHARLES MASEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033066937384 | $0.00 |
| CHARLES MASEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023579382873 | $0.00 |
| CHARLES MASEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0152323089749999 | $0.02 |
| CHARLES MASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051002884151 | $0.00 |
| CHARLES MASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00506106041249999 | $0.00 |
| CHARLES MASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004068508223 | $0.00 |
| CHARLES MASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080827366797 | $2.39 |
| CHARLES MASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007439640478 | $1.45 |
| CHARLES MASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05167580266 | $0.83 |
| CHARLES MASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018911753124 | $0.17 |
| CHARLES MATHEW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13372054) | ($4,000.00) |
| CHARLES MATHEW | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13372054 | $4,000.00 |
| CHARLES MATHEW | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13372054) | ($3,998.56) |
| CHARLES MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022595531633 | $70.88 |
| CHARLES MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.329089812 | $51.00 |
| CHARLES MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4498991928999 | $6.56 |
| CHARLES MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0014891778808 | $0.00 |
| CHARLES MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.17846838046 | $1.16 |
| CHARLES MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0144649027387 | $411.34 |
| CHARLES MATHY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.56696888 | $1,366.58 |
| CHARLES MATHY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.09077222 | $2,679.14 |
| CHARLES MATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000865781739141362 | $21.85 |
| CHARLES MATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00526154249469385 | $7.94 |
| CHARLES MATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000112200094258 | $0.00 |
| CHARLES MATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000604100052619 | $0.00 |
| CHARLES MATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00036700632408 | $0.00 |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 75.93630857 | $155,580.59 |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 1.01312529 | $29,941.90 |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.01312529) | ($29,927.72) |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.01312529 | $29,927.72 |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (75.93630857) | ($156,036.27) |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 75.93630857 | $156,036.27 |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (32.813828776) | ($25.31) |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | CEL | 32.813828776 | $25.31 |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | CEL | (32.8138) | ($24.44) |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033558) | ($10.00) |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033558 | $10.00 |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005099803316) | ($10.00) |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005099803316 | $10.00 |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.417947766) | ($10.00) |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.417947766 | $10.00 |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (23.981382561) | ($10.00) |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 23.981382561 | $10.00 |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005099803316) | ($9.98) |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | LINK | (1.417947766) | ($9.98) |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ZRX | (23.981382561) | ($10.01) |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.014123386) | ($30,200.59) |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.014123386 | $30,200.59 |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (168.05506336) | ($328,862.82) |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 168.05506336 | $328,862.82 |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,572.586265991) | ($11,070.45) |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,572.586265991 | $11,070.45 |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (10,143.53868697) | ($4,231.67) |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 10,143.53868697 | $4,231.67 |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033558) | ($9.98) |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01412338) | ($30,190.41) |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | LINK | (1,572.586265991) | ($11,062.40) |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ZRX | (10,143.53868697) | ($4,246.33) |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (168.05506336) | ($308,709.54) |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09317062032) | ($181.85) |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09317062032 | $181.85 |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (0.0051271) | ($9.99) |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0003138 | $9.99 |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0003138055367) | ($9.98) |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0003138055367 | $9.98 |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.08804962032) | ($172.06) |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.08804962032 | $172.06 |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.02656235885) | ($0.02) |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.02656235885 | $0.02 |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005704428) | ($10.00) |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005704428 | $10.00 |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Outbound Transfer | ETH | (0.000057) | ($0.10) |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Inbound Transfer | ETH | 0.000057 | $0.10 |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032845429321325 | $77.77 |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 155.054811651963 | $153.39 |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4791630772092 | $1,196.43 |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4748576098 | $1.47 |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.5592347543032 | $33.44 |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00040909065815 | $0.03 |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000056672810653 | $0.00 |
| CHARLES MATTHEW POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.12314732639874 | $5.68 |
| CHARLES MATTINGLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019231086773 | $0.57 |
| CHARLES MATTINGLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155951462899999 | $0.02 |
| CHARLES MATTINGLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016853628607 | $0.00 |
| CHARLES MATTINGLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027983858318 | $0.00 |
| CHARLES MATTINGLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000532493186839999 | $0.00 |
| CHARLES MATTINGLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000054941376199 | $0.00 |
| CHARLES MAURHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016226532174 | $31.66 |
| CHARLES MAYHEW JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000082903570627 | $0.00 |
| CHARLES MAYHEW JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017978582065 | $0.02 |
| CHARLES MAYHEW JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00999688426879999 | $0.01 |
| CHARLES MC HUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.855761986 | $88.14 |
| CHARLES MCALLISTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,475.394355768) | ($3,475.39) |
| CHARLES MCALLISTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,475.394355768 | $3,475.39 |
| CHARLES MCALLISTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CHARLES MCALLISTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,465.394355) | ($3,465.39) |
| CHARLES MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227991010099999 | $68.82 |
| CHARLES MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031276363833 | $61.32 |
| CHARLES MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.155232150883 | $21.16 |
| CHARLES MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 116.54319115 | $92.39 |
| CHARLES MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4863650998 | $1.56 |
| CHARLES MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1838163544 | $10.88 |
| CHARLES MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35531085454 | $0.36 |
| CHARLES MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016598260032 | $49.39 |
| CHARLES MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028251451128 | $54.90 |
| CHARLES MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048007931303 | $0.00 |
| CHARLES MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099887198646 | $0.03 |
| CHARLES MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065690186398 | $0.01 |
| CHARLES MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020724204521 | $6.13 |
| CHARLES MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030344687695 | $5.92 |
| CHARLES MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6423000246 | $1.30 |
| CHARLES MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045913080331 | $0.51 |
| CHARLES MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0016559377663 | $0.18 |
| CHARLES MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00075524570433 | $0.06 |
| CHARLES MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00084603744984 | $0.09 |
| CHARLES MCCLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.53495930939999 | $3.53 |
| CHARLES MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044650503992 | $0.39 |
| CHARLES MCCORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000456090972289999 | $13.50 |
| CHARLES MCCORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00210458558261 | $4.11 |
| CHARLES MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002965115193 | $90.30 |
| CHARLES MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6525899924 | $2.65 |
| CHARLES MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.97048541 | $75.29 |
| CHARLES MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.8094762777999 | $40.35 |
| CHARLES MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.19330124405 | $0.19 |
| CHARLES MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026906874192999 | $0.08 |
| CHARLES MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| CHARLES MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00262371464429999 | $0.00 |
| CHARLES MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 26.6747964419999 | $1.09 |
| CHARLES MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00092150650666 | $0.00 |
| CHARLES MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000069815676187 | $0.00 |
| CHARLES MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.3948529837 | $1.27 |
| CHARLES MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000069652214166999 | $0.00 |
| CHARLES MCCREA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHARLES MCCREA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| CHARLES MCCREA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| CHARLES MCCREA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (30,624.501278) | ($30,624.50) |
| CHARLES MCCREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000618905602869999 | $0.02 |
| CHARLES MCCREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050271113658 | $0.06 |
| CHARLES MCCREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021988611245 | $4.29 |
| CHARLES MCCREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 237.98215955043 | $237.98 |
| CHARLES MCCREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0126129847261 | $0.92 |
| CHARLES MCCREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.5261462509 | $1.53 |
| CHARLES MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.033539895406 | $0.03 |
| CHARLES MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024805895201 | $0.73 |
| CHARLES MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3663213156 | $9.01 |
| CHARLES MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56946328637 | $6.33 |
| CHARLES MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0103375428276 | $1.14 |
| CHARLES MCGILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.030096750699 | $913.90 |
| CHARLES MCGILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.77417157216 | $1,552.79 |
| CHARLES MCGILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 922.768119601 | $922.77 |
| CHARLES MCHUGH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.08186579 | $2,542.59 |
| CHARLES MCHUGH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.67053564 | $1,562.35 |
| CHARLES MCHUGH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.670535) | ($1,421.95) |
| CHARLES MCHUGH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.081865) | ($2,533.72) |
| CHARLES MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064099667068 | $1.90 |
| CHARLES MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068088663432 | $1.33 |
| CHARLES MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00587800878999999 | $0.14 |
| CHARLES MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023973288391 | $7.10 |
| CHARLES MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021473234886 | $0.02 |
| CHARLES MCPARTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17155224404 | $0.20 |
| CHARLES MCPHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053404106102 | $15.81 |
| CHARLES MCPHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9066871561 | $1.83 |
| CHARLES MCRAE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.02230104069) | ($4.93) |
| CHARLES MCRAE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.02230104069 | $4.93 |
| CHARLES MCRAE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2935196706) | ($9,077.85) |
| CHARLES MCRAE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2935196706 | $9,077.85 |
| CHARLES MCRAE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,070.179659728) | ($1,070.18) |
| CHARLES MCRAE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,070.179659728 | $1,070.18 |
| CHARLES MCRAE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.053213102) | ($6.05) |
| CHARLES MCRAE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.053213102 | $6.05 |
| CHARLES MCRAE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,070.17) | ($1,070.17) |
| CHARLES MCRAE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (6.0) | ($6.00) |
| CHARLES MCRAE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.293519) | ($8,605.98) |
| CHARLES MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011407380266667 | $43.41 |
| CHARLES MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000500624068629999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLES MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038047534072543 | $0.04 |
| CHARLES MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000038929189161733 | $0.01 |
| CHARLES MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.726580664738 | $6.73 |
| CHARLES MEABURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000511680049169999 | $0.00 |
| CHARLES MECAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022647127508 | $68.35 |
| CHARLES MECAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033092130215 | $65.04 |
| CHARLES MECHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131211251151 | $0.39 |
| CHARLES MECHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.5078025989999 | $10.37 |
| CHARLES MEEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161322503084 | $0.48 |
| CHARLES MEEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.061935355 | $14.32 |
| CHARLES MEI CHANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.67377284) | ($57,315.17) |
| CHARLES MEI CHANG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.67377284 | $57,315.17 |
| CHARLES MEI CHANG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (30.67377284) | ($57,323.93) |
| CHARLES MEI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002671882284 | $0.11 |
| CHARLES MEI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 419.304377712311 | $492.28 |
| CHARLES MEI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06068201995 | $183.47 |
| CHARLES MEI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11063583013 | $0.11 |
| CHARLES MELO SANTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| CHARLES MELO SANTOS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00033814 | $13.59 |
| CHARLES MELO SANTOS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ADA | 232.61 | $218.92 |
| CHARLES MELO SANTOS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033814) | ($13.89) |
| CHARLES MELO SANTOS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (232.61) | ($218.28) |
| CHARLES MELO SANTOS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,692.93) | ($5,692.93) |
| CHARLES MELO SANTOS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,692.93 | $5,692.93 |
| CHARLES MELO SANTOS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (5,692.93) | ($5,692.93) |
| CHARLES MELO SANTOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (329.308299382) | ($209.92) |
| CHARLES MELO SANTOS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 329.308299382 | $209.92 |
| CHARLES MELO SANTOS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (329.308299382) | ($208.93) |
| CHARLES MELO SANTOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,139.46) | ($10,139.46) |
| CHARLES MELO SANTOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,139.46 | $10,139.46 |
| CHARLES MELO SANTOS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,139.46) | ($10,139.46) |
| CHARLES MELO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026074677687 | $0.77 |
| CHARLES MELO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004244537125 | $0.00 |
| CHARLES MELO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 330.040406876 | $330.04 |
| CHARLES MELO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2927977992607 | $3.20 |
| CHARLES MELO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.690110289 | $45.64 |
| CHARLES MELO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10960523167 | $1.22 |
| CHARLES MELO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043558008109 | $0.38 |
| CHARLES MELONAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 565.513877075999 | $448.33 |
| CHARLES MELVIN SHANNON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 1,305.69 | $256.71 |
| CHARLES MELVIN SHANNON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 51.967 | $727.02 |
| CHARLES MELVIN SHANNON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 5,062.8 | $4,874.67 |
| CHARLES MELVIN SHANNON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 119.2 | $12,432.56 |
| CHARLES MELVIN SHANNON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 497.005447 | $497.01 |
| CHARLES MELVIN SHANNON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.74513128 | $81.00 |
| CHARLES MELVIN SHANNON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.38580691 | $1,167.38 |
| CHARLES MELVIN SHANNON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 46.089995 | $4,679.48 |
| CHARLES MELVIN SHANNON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 4,328.7 | $4,038.75 |
| CHARLES MELVIN SHANNON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.21414988 | $8,562.57 |
| CHARLES MELVIN SHANNON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.3195 | $12,783.51 |
| CHARLES MELVIN SHANNON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (121.170409217) | ($103.82) |
| CHARLES MELVIN SHANNON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 121.170409217 | $103.82 |
| CHARLES MELVIN SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073706561506 | $224.05 |
| CHARLES MELVIN SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.11573882679 | $100.68 |
| CHARLES MELVIN SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13782959815 | $279.25 |
| CHARLES MELVIN SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 322.477513474 | $322.48 |
| CHARLES MELVIN SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.893052741 | $40.35 |
| CHARLES MELVIN SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 87.0863495871 | $52.51 |
| CHARLES MELVIN SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.2387204482 | $124.90 |
| CHARLES MELVIN SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37713515045 | $3.25 |
| CHARLES MELVIN SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0413269968 | $0.43 |
| CHARLES MELVIN SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0123099420765 | $0.89 |
| CHARLES MELVIN SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.86248685925 | $104.78 |
| CHARLES MELVIN SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015590033285 | $1.71 |
| CHARLES MELVIN SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.03639235711 | $0.85 |
| CHARLES MELVIN WREN II | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 1.782690079 | $99.88 |
| CHARLES MELVIN WREN II | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.04890837 | $100.22 |
| CHARLES MELVIN WREN II | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 21.645021645 | $1,191.77 |
| CHARLES MELVIN WREN II | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00333818 | $99.71 |
| CHARLES MELVIN WREN II | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 4.58487189 | $9,032.97 |
| CHARLES MELVIN WREN II | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 2.06119081 | $60,782.46 |
| CHARLES MELVIN WREN II | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | SOL | 3.525720689 | $173.25 |
| CHARLES MELVIN WREN II | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00271471 | $80.11 |
| CHARLES MELVIN WREN II | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.13189333 | $261.04 |
| CHARLES MÉNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.732725741626 | $1.78 |
| CHARLES MENYOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018479525366 | $0.55 |
| CHARLES MENYOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44001177033 | $0.51 |
| CHARLES MENYOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.192309026 | $3.32 |
| CHARLES MENYOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.056317879408 | $3.21 |
| CHARLES MENYOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.196133686889999 | $0.20 |
| CHARLES MERCER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,372.50) |
| CHARLES MERCER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,372.50 |
| CHARLES MERCER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,938.76) |
| CHARLES MERCER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,219.506916386) | ($8,219.51) |
| CHARLES MERCER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,219.506916386 | $8,219.51 |
| CHARLES MERCER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (8,219.5) | ($8,219.50) |
| CHARLES MERCER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.286203 | $8,219.50 |
| CHARLES MERCER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($21,082.40) |
| CHARLES MERCER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $21,082.40 |
| CHARLES MERCER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.266139162) | ($21,623.47) |
| CHARLES MERCER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.266139162 | $21,623.47 |
| CHARLES MERCER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (10.0) | ($21,040.15) |
| CHARLES MERCER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.6886179 | $21,040.15 |
| CHARLES MERCER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (10.266139) | ($21,730.13) |
| CHARLES MERCER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,351.09184611) | ($2,851.78) |
| CHARLES MERCER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,351.09184611 | $2,851.78 |
| CHARLES MERCER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000683) | ($20.42) |
| CHARLES MERCER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.974137) | ($28,885.11) |
| CHARLES MERCER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,351.091846) | ($2,919.22) |
| CHARLES MERCER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ADA | 100.0 | $58.30 |
| CHARLES MERCER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ADA | 1,474.0 | $858.98 |
| CHARLES MERCER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,688.932270039) | ($983.16) |
| CHARLES MERCER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,688.932270039 | $983.16 |
| CHARLES MERCER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (3,256.8) | ($1,897.57) |
| CHARLES MERCER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0597948 | $1,897.57 |
| CHARLES MERCER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.888525847) | ($692.35) |
| CHARLES MERCER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.888525847 | $692.35 |
| CHARLES MERCER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | AAVE | (5.88852) | ($692.35) |
| CHARLES MERCER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 690.134 | $692.35 |
| CHARLES MERCER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (100.737985719) | ($565.69) |
| CHARLES MERCER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | UNI | 100.737985719 | $565.69 |
| CHARLES MERCER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | UNI | (100.7379) | ($565.69) |
| CHARLES MERCER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.017758 | $565.69 |
| CHARLES MERCER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (690.14) | ($690.14) |
| CHARLES MERCER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0217119 | $690.14 |
| CHARLES MERCER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.099265) | ($3,145.79) |
| CHARLES MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017134285696 | $515.73 |
| CHARLES MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10139436833191 | $283.25 |
| CHARLES MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.4698124411299 | $53.47 |
| CHARLES MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.543700848747 | $34.66 |
| CHARLES MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7546995943129 | $6.92 |
| CHARLES MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00084755063976 | $0.01 |
| CHARLES MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0115129346352 | $0.00 |
| CHARLES MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000037205014206 | $0.00 |
| CHARLES MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00439886986079999 | $0.02 |
| CHARLES MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04056902151153 | $5.33 |
| CHARLES MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.361447418432959 | $2.51 |
| CHARLES MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0456731510639999 | $0.07 |
| CHARLES MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0042840666604 | $0.31 |
| CHARLES MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00023410376253 | $0.00 |
| CHARLES MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00355500706919999 | $0.39 |
| CHARLES MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.028558939569 | $0.08 |
| CHARLES MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0127953212532 | $0.80 |
| CHARLES MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.224735659 | $5.65 |
| CHARLES MERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041726835203 | $0.81 |
| CHARLES MERIADEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018502134016 | $0.55 |
| CHARLES MERIADEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3672771341 | $0.44 |
| CHARLES MERIADEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109686043522 | $2.14 |
| CHARLES MERIADEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91778947236 | $0.92 |
| CHARLES MERLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,494.70) |
| CHARLES MERLO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,494.70 |
| CHARLES MERLO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,351.08) |
| CHARLES MERLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($31,255.00) |
| CHARLES MERLO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $31,255.00 |
| CHARLES MERLO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($31,274.00) |
| CHARLES MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0264908364089999 | $814.10 |
| CHARLES MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0147414320929999 | $0.02 |
| CHARLES MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19636456642 | $399.52 |
| CHARLES MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00009551226281 | $0.01 |
| CHARLES MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.202987878279999 | $22.29 |
| CHARLES MERRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014946624581 | $4.42 |
| CHARLES MERRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.719972763299999 | $0.86 |
| CHARLES MERSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105410617031 | $322.45 |
| CHARLES MERSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015520059226 | $0.02 |
| CHARLES MERSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2924503962 | $597.15 |
| CHARLES MERSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,300.40654209 | $1,300.41 |
| CHARLES MERSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.160871477559999 | $11.77 |
| CHARLES MEYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (100.219999616) | ($56.69) |
| CHARLES MEYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 100.219999616 | $56.69 |
| CHARLES MEYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (184.948418482) | ($75.07) |
| CHARLES MEYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 184.948418482 | $75.07 |
| CHARLES MEYER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (100.217) | ($56.61) |
| CHARLES MEYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 58.777 | $56.61 |
| CHARLES MEYER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BAT | (184.93) | ($74.53) |
| CHARLES MEYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 75.821 | $74.53 |
| CHARLES MEYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (37.225372021) | ($248.29) |
| CHARLES MEYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 37.225372021 | $248.29 |
| CHARLES MEYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (534.417702878) | ($328.30) |
| CHARLES MEYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 534.417702878 | $328.30 |
| CHARLES MEYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (23.311909906) | ($110.03) |
| CHARLES MEYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 23.311909906 | $110.03 |
| CHARLES MEYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.254373058) | ($228.39) |
| CHARLES MEYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.254373058 | $228.39 |
| CHARLES MEYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.68069737) | ($89.08) |
| CHARLES MEYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.68069737 | $89.08 |
| CHARLES MEYER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | UNI | (23.3114) | ($110.03) |
| CHARLES MEYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 110.799 | $110.03 |
| CHARLES MEYER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (37.2248) | ($248.29) |
| CHARLES MEYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 248.922 | $248.29 |
| CHARLES MEYER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (534.415) | ($328.30) |
| CHARLES MEYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 329.333 | $328.30 |
| CHARLES MEYER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (5.25429) | ($230.98) |
| CHARLES MEYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 231.803 | $230.98 |
| CHARLES MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019128648684 | $0.57 |
| CHARLES MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024520967377 | $4.78 |
| CHARLES MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4594662329864 | $4.06 |
| CHARLES MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36517983563694 | $0.30 |
| CHARLES MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08532187220553 | $1.34 |
| CHARLES MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059941322396222 | $0.71 |
| CHARLES MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026045178320174 | $2.30 |
| CHARLES MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.053281596754023 | $0.43 |
| CHARLES MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.169404877163334 | $0.11 |
| CHARLES MICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000543417174409999 | $0.00 |
| CHARLES MICHAEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 10.031727789 | $189.80 |
| CHARLES MICHAEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01572581 | $472.61 |
| CHARLES MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120101442225 | $34.89 |
| CHARLES MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14848587092 | $301.29 |
| CHARLES MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.630190423 | $30.63 |
| CHARLES MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8908538194 | $31.93 |
| CHARLES MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.504266855389999 | $0.78 |
| CHARLES MICHAEL ATKIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,700.38 |
| CHARLES MICHAEL ATKIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 99.0 | $267,792.08 |
| CHARLES MICHAEL ATKIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ETH | (99.439766936) | ($268,000.00) |
| CHARLES MICHAEL ATKIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Collateral | ETH | 99.439766936 | $199,553.88 |
| CHARLES MICHAEL ATKIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($196.32) |
| CHARLES MICHAEL ATKIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (49.9) | ($97,995.62) |
| CHARLES MICHAEL ATKIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (50.0) | ($98,585.50) |
| CHARLES MICHAEL ATKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016771977 | $50.00 |
| CHARLES MICHAEL ATKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.16370245 | $100.00 |
| CHARLES MICHAEL MANBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52528024015 | $5.84 |
| CHARLES MICHAEL MANBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.42173027849999 | $4.57 |
| CHARLES MICHAEL NALBANDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147700019979 | $55.25 |
| CHARLES MICHAEL NALBANDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022839002807 | $0.04 |
| CHARLES MICHAEL NALBANDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.32397310489999 | $0.83 |
| CHARLES MICHAEL NALBANDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0625106158789999 | $3.74 |
| CHARLES MICHAEL NALBANDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0144861468096 | $0.57 |
| CHARLES MICHAEL NALBANDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.021670003729 | $0.08 |
| CHARLES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014775134664 | $4.37 |
| CHARLES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042486814894 | $0.83 |
| CHARLES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000028971092045 | $0.00 |
| CHARLES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0010828919331 | $0.08 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110451137039 | $32.69 |
| CHARLES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037539833025 | $74.15 |
| CHARLES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.588549035 | $190.59 |
| CHARLES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.429941122439999 | $3.80 |
| CHARLES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.871210196 | $3.05 |
| CHARLES MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045900468944 | $0.01 |
| CHARLES MINES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.168468831) | ($12,528.75) |
| CHARLES MINES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.168468831 | $12,528.75 |
| CHARLES MINES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.035271) | ($100.23) |
| CHARLES MINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000226606122279999 | $6.71 |
| CHARLES MINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105937480968819 | $31.78 |
| CHARLES MINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6949748202999 | $8.48 |
| CHARLES MINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017972525171 | $0.16 |
| CHARLES MINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.12682032699 | $0.16 |
| CHARLES MINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0226631716689999 | $1.66 |
| CHARLES MINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.342669127309999 | $0.53 |
| CHARLES MINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020521297671 | $0.01 |
| CHARLES MITCHELL MANNS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (3.151483) | ($257.10) |
| CHARLES MITCHELL MANNS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 3.151483 | $257.10 |
| CHARLES MITCHELL MANNS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LUNC | (3.151483) | ($294.65) |
| CHARLES MITCHELL MANNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00211582741688 | $0.18 |
| CHARLES MONROE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.03032025168 | $94.08 |
| CHARLES MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123579211544 | $0.00 |
| CHARLES MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1378621296 | $0.16 |
| CHARLES MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047632153754 | $94.83 |
| CHARLES MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091108394821 | $0.01 |
| CHARLES MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.63487196706 | $0.50 |
| CHARLES MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 361.639375956 | $361.64 |
| CHARLES MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.84367619018 | $0.03 |
| CHARLES MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000805531048179999 | $0.00 |
| CHARLES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028223418698 | $0.08 |
| CHARLES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019288473211 | $3.76 |
| CHARLES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106899218548 | $0.03 |
| CHARLES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061626970487 | $0.00 |
| CHARLES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000028665746336 | $0.00 |
| CHARLES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.66805223749999 | $3.56 |
| CHARLES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040284524393 | $0.00 |
| CHARLES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00116500526226 | $0.00 |
| CHARLES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045984846794 | $0.00 |
| CHARLES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030227501722 | $0.89 |
| CHARLES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8309535363 | $0.27 |
| CHARLES MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007819776838 | $0.00 |
| CHARLES MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040355495639 | $79.92 |
| CHARLES MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0770858640909999 | $0.26 |
| CHARLES MORGAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (300.0) | ($173.89) |
| CHARLES MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1468370269997 | $1.39 |
| CHARLES MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116579440071 | $0.35 |
| CHARLES MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50880797401 | $0.32 |
| CHARLES MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000233806311579999 | $0.00 |
| CHARLES MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000055121737607 | $0.00 |
| CHARLES MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021192071083 | $0.00 |
| CHARLES MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000267754777429999 | $0.00 |
| CHARLES MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106949220411 | $0.01 |
| CHARLES MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022679222995 | $0.01 |
| CHARLES MOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019942297875 | $0.59 |
| CHARLES MOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.983372868 | $36.98 |
| CHARLES MOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001251689781 | $50.00 |
| CHARLES MOWLAJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00844197143 | $260.92 |
| CHARLES MOWLAJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030101028319 | $58.91 |
| CHARLES MOWLAJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39145395401 | $3.46 |
| CHARLES MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052761290392 | $0.16 |
| CHARLES MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017018456672 | $0.01 |
| CHARLES MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017956183735 | $0.02 |
| CHARLES MURAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027226438378 | $82.70 |
| CHARLES MURAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.27736362429 | $1.28 |
| CHARLES MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0298617018249999 | $0.03 |
| CHARLES MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000257833118729999 | $7.63 |
| CHARLES MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038840672917 | $7.58 |
| CHARLES MUSINDU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5.0) | ($4.92) |
| CHARLES MUSINDU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5.0 | $4.92 |
| CHARLES MUSINDU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.078986025) | ($3.96) |
| CHARLES MUSINDU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5.1) | ($3.48) |
| CHARLES MUSINDU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5.1 | $3.48 |
| CHARLES MUSINDU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.802054964) | ($3.96) |
| CHARLES MUSINDU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.007 | $11.08 |
| CHARLES MUSINDU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 3.18 | $4,975.21 |
| CHARLES MUSINDU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.01597250174 | $24.99 |
| CHARLES MUSINDU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (3.202969) | ($5,033.78) |
| CHARLES MUSINDU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 5,023.115 | $5,033.78 |
| CHARLES MUSINDU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| CHARLES MUSINDU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CHARLES MUSINDU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 5.139175846 | $8,021.07 |
| CHARLES MUSINDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007620631426 | $22.56 |
| CHARLES MUSINDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3886394319 | $7.56 |
| CHARLES MUSINDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045664182185 | $77.38 |
| CHARLES MUSINDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024300446654 | $0.02 |
| CHARLES MUSINDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0229931129249999 | $0.08 |
| CHARLES MUSINDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00024339016004 | $0.00 |
| CHARLES MUTANDWA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (234.741784038) | ($500.00) |
| CHARLES MUTANDWA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | CEL | (7.042253521) | ($15.00) |
| CHARLES MUTANDWA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | CEL | 417.716367884 | $889.74 |
| CHARLES MUTANDWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.31542490159 | $17.80 |
| CHARLES MWASINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 183.14030305865 | $188.92 |
| CHARLES MYERS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.050482 | $2,070.48 |
| CHARLES MYERS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.050482) | ($1,917.70) |
| CHARLES MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019193174466 | $57.52 |
| CHARLES MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07258767426 | $145.95 |
| CHARLES MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.727399956 | $21.98 |
| CHARLES MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5933502738 | $12.28 |
| CHARLES MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.15602793629 | $17.13 |
| CHARLES MYRTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.144272686659999 | $0.09 |
| CHARLES N CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018152753896 | $0.54 |
| CHARLES N CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015952366035 | $31.13 |
| CHARLES N CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6894015006 | $3.72 |
| CHARLES N CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5206194828 | $2.84 |
| CHARLES N CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.07068778275999 | $3.52 |
| CHARLES NACION | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.3684638586 | $1,136.75 |
| CHARLES NACION | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.368462) | ($1,136.04) |
| CHARLES NACION | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 1,133.439 | $1,136.04 |
| CHARLES NACION | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 1,971.03 | $1,971.03 |
| CHARLES NACION | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,100.0) | ($3,100.00) |
| CHARLES NACION | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.2616697613 | $10,856.02 |
| CHARLES NACION | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (4.469) | ($4.47) |
| CHARLES NACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00383361909793 | $112.18 |
| CHARLES NACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000246177428469999 | $0.05 |
| CHARLES NACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0131396299596 | $0.01 |
| CHARLES NACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0091309932718 | $0.01 |
| CHARLES NACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013584713807 | $0.00 |
| CHARLES NACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022290617777 | $0.00 |
| CHARLES NACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000117451960882999 | $0.00 |
| CHARLES NACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000167024748639999 | $0.00 |
| CHARLES NADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.256501797768 | $0.25 |
| CHARLES NAPOLITANO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (40.0) | ($40.00) |
| CHARLES NAPOLITANO | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | MCDAI | 40.0 | $40.00 |
| CHARLES NAPOLITANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.155456185) | ($33,004.98) |
| CHARLES NAPOLITANO | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.155456185 | $33,004.98 |
| CHARLES NAPOLITANO | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.15545618) | ($33,366.73) |
| CHARLES NAPOLITANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8790994429) | ($1,795.89) |
| CHARLES NAPOLITANO | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.8790994429 | $1,795.89 |
| CHARLES NAPOLITANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005053741512) | ($15.18) |
| CHARLES NAPOLITANO | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0005053741512 | $15.18 |
| CHARLES NAPOLITANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.273841111) | ($27.27) |
| CHARLES NAPOLITANO | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 27.273841111 | $27.27 |
| CHARLES NAPOLITANO | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.879099) | ($1,779.15) |
| CHARLES NAPOLITANO | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | USDC | (27.273841) | ($27.27) |
| CHARLES NAPOLITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00371422276118166 | $142.04 |
| CHARLES NAPOLITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00506224944920639 | $13.55 |
| CHARLES NAPOLITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19626204369542 | $0.20 |
| CHARLES NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0323623842489108 | $0.04 |
| CHARLES NAVILLOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063407901137 | $0.00 |
| CHARLES NAVILLOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.150038175839999 | $0.17 |
| CHARLES NAVILLOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000628193581799999 | $0.00 |
| CHARLES NAVILLOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000049396908064 | $0.00 |
| CHARLES NAVILLOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0011420328858 | $0.00 |
| CHARLES NAVILLOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000788282780429999 | $0.00 |
| CHARLES NAVILLOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000087085898139 | $0.00 |
| CHARLES NAVILLOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000028972908399 | $0.00 |
| CHARLES NDZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.253871576314999 | $0.25 |
| CHARLES NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077402250631 | $0.23 |
| CHARLES NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5401347572 | $0.23 |
| CHARLES NEEDHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001703657454) | ($0.36) |
| CHARLES NEEDHAM | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0001703657454 | $0.36 |
| CHARLES NEEDHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (14.252321996) | ($100.00) |
| CHARLES NEEDHAM | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 14.252321996 | $100.00 |
| CHARLES NEEDHAM | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | LINK | (14.252321996) | ($100.26) |
| CHARLES NEEDHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,440.193849268) | ($10,000.00) |
| CHARLES NEEDHAM | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 1,440.193849268 | $10,000.00 |
| CHARLES NEEDHAM | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | LINK | (1,440.193849268) | ($10,019.06) |
| CHARLES NEEDHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,036.343554446) | ($14,824.58) |
| CHARLES NEEDHAM | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 2,036.343554446 | $14,824.58 |
| CHARLES NEEDHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01454623524) | ($435.60) |
| CHARLES NEEDHAM | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01454623524 | $435.60 |
| CHARLES NEEDHAM | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | LINK | (2,036.343554446) | ($14,859.70) |
| CHARLES NEEDHAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.9666516429) | ($7.54) |
| CHARLES NEEDHAM | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 0.9666516429 | $7.54 |
| CHARLES NEEDHAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001468196506) | ($0.45) |
| CHARLES NEEDHAM | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00001468196506 | $0.45 |
| CHARLES NEEDHAM | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | LINK | (0.9666516429) | ($7.53) |
| CHARLES NEEDHAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (548.722115788) | ($548.72) |
| CHARLES NEEDHAM | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 548.722115788 | $548.72 |
| CHARLES NEEDHAM | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01456091) | ($428.96) |
| CHARLES NEEDHAM | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | USDC | (548.722115) | ($548.72) |
| CHARLES NEEDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077074860506864 | $2.88 |
| CHARLES NEEDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000858803013788999 | $0.00 |
| CHARLES NEEDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.15518597807 | $5.16 |
| CHARLES NEEDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.63525685835718 | $66.80 |
| CHARLES NEEDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014519876477 | $0.01 |
| CHARLES NEEDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000063060370844 | $0.00 |
| CHARLES NEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059080193188 | $1.15 |
| CHARLES NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000147102507169999 | $0.00 |
| CHARLES NETCHENAWOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040689658019 | $0.00 |
| CHARLES NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097685700072 | $0.00 |
| CHARLES NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042704317364 | $0.01 |
| CHARLES NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0617780231489999 | $0.06 |
| CHARLES NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.103839285069 | $0.08 |
| CHARLES NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026244293561 | $0.00 |
| CHARLES NEWTON JOHNSON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023077581752 | $6.83 |
| CHARLES NEWTON JOHNSON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040583856628 | $7.92 |
| CHARLES NGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.40997388097999 | $7.66 |
| CHARLES NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015636955094 | $4.85 |
| CHARLES NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050042475522 | $14.81 |
| CHARLES NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073776574804 | $14.40 |
| CHARLES NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078585481849 | $0.01 |
| CHARLES NICHOLAS CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023771408553 | $0.70 |
| CHARLES NICHOLAS CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000090921600467 | $0.18 |
| CHARLES NICHOLAS CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.110252345 | $35.11 |
| CHARLES NICHOLAS CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.49759682259 | $0.39 |
| CHARLES NICHOLAS CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.040429745539 | $0.03 |
| CHARLES NICHOLAS CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0948569890569999 | $1.05 |
| CHARLES NICHOLAS CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00042713654166 | $0.00 |
| CHARLES NICHOLAS CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00103397887631 | $0.01 |
| CHARLES NICHOLAS NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001382775758009 | $50.32 |
| CHARLES NICHOLAS NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9167733501 | $5.92 |
| CHARLES NICLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027045749245 | $82.13 |
| CHARLES NICLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21058488729 | $428.66 |
| CHARLES NICLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0036079367995 | $0.26 |
| CHARLES NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073780570068 | $0.02 |
| CHARLES NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017926339849 | $0.53 |
| CHARLES NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1763206575 | $1.37 |
| CHARLES NOAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042825289861 | $0.00 |
| CHARLES NORRIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000654) | ($19.87) |
| CHARLES NORRIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (253.651) | ($134.58) |
| CHARLES NORRIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0044591 | $134.58 |
| CHARLES NORRIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOT | (9.9655) | ($101.50) |
| CHARLES NORRIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0033438 | $101.50 |
| CHARLES NORRIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (37.101) | ($23.26) |
| CHARLES NORRIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0007669 | $23.26 |
| CHARLES NORRIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16252196) | ($4,938.02) |
| CHARLES NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002887925239 | $11.66 |
| CHARLES NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.3588170583457 | $31.09 |
| CHARLES NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3880601362 | $0.36 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLES NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03304304514 | $0.60 |
| CHARLES NORTHCUTT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42,196.859279867) | ($42,196.86) |
| CHARLES NORTHCUTT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42,196.859279867 | $42,196.86 |
| CHARLES NORTHCUTT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (306.599991971) | ($18,908.02) |
| CHARLES NORTHCUTT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DASH | 306.599991971 | $18,908.02 |
| CHARLES NORTHCUTT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0107506683) | ($334.64) |
| CHARLES NORTHCUTT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0107506683 | $334.64 |
| CHARLES NORTHCUTT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003060512039) | ($6.50) |
| CHARLES NORTHCUTT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003060512039 | $6.50 |
| CHARLES NORTHCUTT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (16.134300988) | ($16.13) |
| CHARLES NORTHCUTT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 16.134300988 | $16.13 |
| CHARLES NORTHCUTT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (9.061207425) | ($8.38) |
| CHARLES NORTHCUTT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 9.061207425 | $8.38 |
| CHARLES NORTHCUTT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01075066) | ($334.51) |
| CHARLES NORTHCUTT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003060512039) | ($6.50) |
| CHARLES NORTHCUTT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (16.1343) | ($16.13) |
| CHARLES NORTHCUTT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | CEL | (9.0612) | ($8.37) |
| CHARLES NORTHCUTT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DASH | (306.59999197) | ($18,724.06) |
| CHARLES NORTHCUTT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (42,196.859279) | ($42,196.86) |
| CHARLES NORTHCUTT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.1025930741) | ($6.04) |
| CHARLES NORTHCUTT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.1025930741 | $6.04 |
| CHARLES NORTHCUTT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55.667394884) | ($55.67) |
| CHARLES NORTHCUTT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 55.667394884 | $55.67 |
| CHARLES NORTHCUTT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (55.667395) | ($55.67) |
| CHARLES NORTHCUTT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DASH | (0.10259307) | ($6.01) |
| CHARLES NORTHCUTT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.528495812) | ($22.53) |
| CHARLES NORTHCUTT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.528495812 | $22.53 |
| CHARLES NORTHCUTT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (22.528496) | ($22.53) |
| CHARLES NORTHCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006455635487336 | $2.36 |
| CHARLES NORTHCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05123367968917 | $0.09 |
| CHARLES NORTHCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017458202863358 | $0.05 |
| CHARLES NORTHCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 300.149341328302 | $300.15 |
| CHARLES NORTHCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.11505557358188 | $0.12 |
| CHARLES NORTHCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00381258590669999 | $0.01 |
| CHARLES NORTHCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.71651226971565 | $66.95 |
| CHARLES NORTHCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00024424368345 | $0.00 |
| CHARLES NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000645418321 | $0.00 |
| CHARLES NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000035602937399999 | $0.00 |
| CHARLES NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019834752352 | $0.02 |
| CHARLES NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000067364691405 | $0.00 |
| CHARLES NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000110208772188 | $0.00 |
| CHARLES NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000062860864828 | $0.00 |
| CHARLES NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0039340087093 | $0.00 |
| CHARLES NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000007195141743 | $0.00 |
| CHARLES NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000002048335524 | $0.00 |
| CHARLES NUNEZ JR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.250860706) | ($597.96) |
| CHARLES NUNEZ JR | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.250860706 | $597.96 |
| CHARLES NUNEZ JR | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.250860706) | ($599.05) |
| CHARLES NUNEZ JR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,867.50) |
| CHARLES NUNEZ JR | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.5 | $14,867.50 |
| CHARLES NUNEZ JR | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.5) | ($14,884.50) |
| CHARLES NUNEZ JR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5051153574) | ($15,172.15) |
| CHARLES NUNEZ JR | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.5051153574 | $15,172.15 |
| CHARLES NUNEZ JR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.935343059) | ($12.94) |
| CHARLES NUNEZ JR | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 12.935343059 | $12.94 |
| CHARLES NUNEZ JR | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.505115) | ($15,026.16) |
| CHARLES NUNEZ JR | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | USDC | (12.935343) | ($12.94) |
| CHARLES NUNEZ JR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002197660549) | ($6.45) |
| CHARLES NUNEZ JR | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0002197660549 | $6.45 |
| CHARLES NUNEZ JR | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00022012) | ($6.45) |
| CHARLES NUNEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00374970719149712 | $141.10 |
| CHARLES NUNEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117297718475619 | $3.31 |
| CHARLES NUNEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0929805977497199 | $0.09 |
| CHARLES NUTTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015039405122 | $0.02 |
| CHARLES NUTTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.27589448079 | $0.01 |
| CHARLES O'BRIEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,207.80) |
| CHARLES O'BRIEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($13,710.69) |
| CHARLES O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002032917100755 | $78.36 |
| CHARLES O'DONNELL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.518580898) | ($6,920.15) |
| CHARLES O'DONNELL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.518580898 | $6,920.15 |
| CHARLES O'DONNELL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (2.518580898) | ($6,893.13) |
| CHARLES O'DONNELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (79.882104905) | ($2,425.20) |
| CHARLES O'DONNELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 79.882104905 | $2,425.20 |
| CHARLES O'DONNELL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | AVAX | (79.8821) | ($2,425.20) |
| CHARLES O'DONNELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 2,438.121 | $2,425.20 |
| CHARLES O'DONNELL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CHARLES O'DONNELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1524377257) | ($4,626.96) |
| CHARLES O'DONNELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1524377257 | $4,626.96 |
| CHARLES O'DONNELL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.152437) | ($4,626.94) |
| CHARLES O'DONNELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 4,611.401 | $4,626.94 |
| CHARLES O'DONNELL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (7,039.522) | ($7,039.52) |
| CHARLES O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008680891640689 | $31.41 |
| CHARLES O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137649208588 | $0.15 |
| CHARLES O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008115534433821 | $24.06 |
| CHARLES O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023199627573 | $0.02 |
| CHARLES O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0051569247766 | $0.00 |
| CHARLES O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040137135333 | $0.00 |
| CHARLES O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.51320086617832 | $29.42 |
| CHARLES O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5974852409 | $0.11 |
| CHARLES O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000093992187866 | $0.00 |
| CHARLES OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001626369572 | $0.00 |
| CHARLES OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.108493449 | $14.36 |
| CHARLES OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002546391468 | $0.75 |
| CHARLES OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5982144903 | $1.86 |
| CHARLES OBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001565698208 | $0.00 |
| CHARLES OBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028058626184 | $0.00 |
| CHARLES OBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033975585683 | $0.00 |
| CHARLES OBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000171932401209999 | $0.00 |
| CHARLES OBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015249038409 | $0.00 |
| CHARLES OBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015123135836 | $0.01 |
| CHARLES O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.94060955033 | $5.01 |
| CHARLES OCONNOR JR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CHARLES OCONNOR JR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CHARLES OCONNOR JR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.71) | ($2.71) |
| CHARLES OCONNOR JR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 25.828032 | $25.83 |
| CHARLES OCONNOR JR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.71) | ($2.71) |
| CHARLES OCONNOR JR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.41) | ($9.41) |
| CHARLES OCONNOR JR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.71) | ($2.71) |
| CHARLES OCONNOR JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.71) | ($2.71) |
| CHARLES OCONNOR JR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.71) | ($2.71) |
| CHARLES OCONNOR JR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.41) | ($9.41) |
| CHARLES OCONNOR JR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.71) | ($2.71) |
| CHARLES OCONNOR JR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.71) | ($2.71) |
| CHARLES OCONNOR JR | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.71) | ($2.71) |
| CHARLES OCONNOR JR | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.41) | ($9.41) |
| CHARLES OCONNOR JR | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.71) | ($2.71) |
| CHARLES OCONNOR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093552746131 | $2.77 |
| CHARLES OCONNOR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7460250944 | $3.75 |
| CHARLES OCONNOR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0060111300379 | $0.00 |
| CHARLES OH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BUSD | 27.3463475 | $27.35 |
| CHARLES OH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5053689152) | ($1,036.78) |
| CHARLES OH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5053689152 | $1,036.78 |
| CHARLES OH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001217649781) | ($35.98) |
| CHARLES OH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001217649781 | $35.98 |
| CHARLES OH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0012177) | ($36.19) |
| CHARLES OH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.505364) | ($1,019.53) |
| CHARLES OH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BUSD | (27.34) | ($27.34) |
| CHARLES OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006912507316268 | $0.26 |
| CHARLES OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027286249633013 | $7.43 |
| CHARLES OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016224452989 | $48.22 |
| CHARLES OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139091317153 | $27.14 |
| CHARLES OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 259.402712579 | $259.40 |
| CHARLES OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7573119789 | $6.15 |
| CHARLES OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9680862722 | $4.38 |
| CHARLES OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64566550373 | $7.18 |
| CHARLES OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000004149067049 | $0.00 |
| CHARLES OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014808261243 | $0.00 |
| CHARLES OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.113663146171999 | $6.80 |
| CHARLES OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08850644847 | $3.50 |
| CHARLES OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.08753952796 | $0.11 |
| CHARLES OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0002354929787 | $0.00 |
| CHARLES OKECHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009470217370999 | $0.00 |
| CHARLES OKECHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3307614567 | $0.64 |
| CHARLES OKORIE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (100.0) | ($1,818.00) |
| CHARLES OKORIE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (6,000.0) | ($4,687.12) |
| CHARLES OKORIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (20.0) | ($774.00) |
| CHARLES OKORIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (100.0) | ($3,257.07) |
| CHARLES OKORIE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 5,417.50035503 | $3,606.28 |
| CHARLES OKORIE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (1.49787063) | ($13.79) |
| CHARLES OKORIE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (180.0) | ($122.38) |
| CHARLES OKORIE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (299.999999995) | ($2,775.00) |
| CHARLES OKORIE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,420.933850225) | ($3,489.47) |
| CHARLES OKORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.2133047046132 | $121.59 |
| CHARLES OKORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.433495195 | $2.00 |
| CHARLES OKORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4978706251 | $14.24 |
| CHARLES OKORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101580211307129 | $3.50 |
| CHARLES OLAGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.10539391636 | $3.29 |
| CHARLES OLALEKAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (0.548) | ($1.14) |
| CHARLES OLALEKAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.000399 | $1.14 |
| CHARLES OLALEKAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0004004931767) | ($1.18) |
| CHARLES OLALEKAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.24299123) | ($92.22) |
| CHARLES OLALEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.220820081216244 | $0.46 |
| CHARLES OLIVIERI MUNROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065933062775 | $132.32 |
| CHARLES OLIVIERI MUNROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.867537939 | $181.87 |
| CHARLES OLOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.211125926641332 | $0.22 |
| CHARLES OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026995743397 | $81.98 |
| CHARLES OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.4158113694 | $40.76 |
| CHARLES OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.3416613299 | $47.15 |
| CHARLES OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.3041836381 | $0.92 |
| CHARLES OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.2170073739 | $19.80 |
| CHARLES OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000140512390094 | $0.00 |
| CHARLES OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000297369039 | $0.00 |
| CHARLES OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.040405669981999 | $2.88 |
| CHARLES OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00035350243015 | $0.00 |
| CHARLES OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00007076382845 | $0.00 |
| CHARLES OLUTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1820940660042 | $0.19 |
| CHARLES OLUWASEUN OYEWUMI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($243.86) |
| CHARLES OLUWASEUN OYEWUMI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.015) | ($45.64) |
| CHARLES OLUWASEUN OYEWUMI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.021) | ($58.49) |
| CHARLES OLUWASEUN OYEWUMI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009043159864) | ($25.71) |
| CHARLES OLUWASEUN OYEWUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000205158868006689 | $0.61 |
| CHARLES ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000000818267827 | $0.00 |
| CHARLES ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000004430454737 | $0.00 |
| CHARLES ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00002585384176 | $0.00 |
| CHARLES ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00045258423587999 | $0.00 |
| CHARLES ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001400213764 | $0.00 |
| CHARLES ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0126598519455 | $0.01 |
| CHARLES ONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 479.904 | $509.29 |
| CHARLES ONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 25.7803 | $826.10 |
| CHARLES ONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 18.39632 | $223.72 |
| CHARLES ONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 99.98 | $143.02 |
| CHARLES ONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 36.9926 | $377.20 |
| CHARLES ONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01679664 | $509.23 |
| CHARLES ONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 499.90438268 | $327.30 |
| CHARLES ONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 408.078368 | $169.66 |
| CHARLES ONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 499.9 | $96.08 |
| CHARLES ONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0179964 | $504.85 |
| CHARLES ONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 33,127.613152 | $114.65 |
| CHARLES ONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (34,161.35182) | ($13.44) |
| CHARLES ONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04742163) | ($1,440.59) |
| CHARLES ONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (55.691460384) | ($512.92) |
| CHARLES ONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,118.336340297) | ($693.09) |
| CHARLES ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029863596769108 | $9.43 |
| CHARLES ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.209171513404 | $5.83 |
| CHARLES ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.387534856959799 | $3.68 |
| CHARLES ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 9.737003196 | $0.01 |
| CHARLES ONOCHIE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4500478813) | ($0.94) |
| CHARLES ONOCHIE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SNX | (13.7272791) | ($77.08) |
| CHARLES ONOCHIE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.228375934) | ($0.99) |
| CHARLES ONOCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044278438579 | $13.11 |
| CHARLES ONOCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.39809787979 | $3.06 |
| CHARLES ONOCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016138113966 | $3.15 |
| CHARLES ONOCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.59731858331 | $2.26 |
| CHARLES ONOCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0158298388223 | $0.91 |
| CHARLES ONWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000001054822181248 | $0.00 |
| CHARLES OPPENHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078727873622 | $23.30 |
| CHARLES OPPENHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.419614115189999 | $0.42 |
| CHARLES ORDINANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000150114408499999 | $0.00 |
| CHARLES ORDINANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000130966447992 | $0.00 |
| CHARLES ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017636198579 | $0.34 |
| CHARLES OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024813663077 | $7.34 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLES OTIS JANUARY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00287549 | $94.34 |
| CHARLES OTIS JANUARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078317989297 | $2.32 |
| CHARLES OTIS JANUARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020775246635 | $4.05 |
| CHARLES OTIS JANUARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.262910198329999 | $0.90 |
| CHARLES OTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023353926946 | $70.56 |
| CHARLES OTTO SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021384268732 | $0.04 |
| CHARLES OTTOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023790966891 | $71.93 |
| CHARLES OTTOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072626639138 | $14.17 |
| CHARLES OTTOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5590921657 | $5.56 |
| CHARLES OTTOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14960202135 | $1.66 |
| CHARLES OTTOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0158754042559999 | $0.14 |
| CHARLES OTTOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.75705957649999 | $0.26 |
| CHARLES OTTOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.25699945269999 | $7.71 |
| CHARLES OTTOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0132973168704 | $1.46 |
| CHARLES OTTOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 56.2516550599999 | $56.25 |
| CHARLES OTWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (35.386201928) | ($2,336.90) |
| CHARLES OTWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 35.386201928 | $2,336.90 |
| CHARLES OTWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001245669051) | ($35.91) |
| CHARLES OTWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001245669051 | $35.91 |
| CHARLES OTWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,167.288536776) | ($1,396.85) |
| CHARLES OTWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,167.288536776 | $1,396.85 |
| CHARLES OTWELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | COMP | (35.386201928) | ($2,436.65) |
| CHARLES OTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006630668315383 | $0.25 |
| CHARLES OTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.124903793132 | $16.54 |
| CHARLES OTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.057363255201415 | $6.71 |
| CHARLES OWEN HAIRGROVE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.01134530524 | $34.77 |
| CHARLES OWEN HAIRGROVE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.00703402 | $21.65 |
| CHARLES OWEN HAIRGROVE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00140187 | $54.20 |
| CHARLES OWEN HAIRGROVE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.02056522 | $633.76 |
| CHARLES OWEN HAIRGROVE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02196709) | ($598.66) |
| CHARLES OWEN HAIRGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002057711531194 | $60.25 |
| CHARLES OWEN HAIRGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00178750287739999 | $3.39 |
| CHARLES OWEN HAIRGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0809587678979999 | $0.87 |
| CHARLES OWEN HUGHMANICK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00033705 | $9.98 |
| CHARLES OWUOR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 0.0015 | $0.42 |
| CHARLES OWUOR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 0.01470501 | $4.14 |
| CHARLES OWUOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0379999662280965 | $0.03 |
| CHARLES OYEBANJO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.1381680484) | ($4.14) |
| CHARLES OYEBANJO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (4.605601614) | ($138.00) |
| CHARLES OYEBANJO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 5.365474339 | $160.77 |
| CHARLES OYEBANJO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (57.414162444) | ($1,000.00) |
| CHARLES OYEBANJO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 61.228262382 | $1,066.43 |
| CHARLES OYEBANJO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (1.722424873) | ($30.00) |
| CHARLES OYEBANJO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 110.546175003 | $1,386.30 |
| CHARLES OYEBANJO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LUNC | (2.870716165) | ($36.00) |
| CHARLES OYEBANJO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (95.690538826) | ($1,200.00) |
| CHARLES OYEBANJO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (15.1104) | ($10.75) |
| CHARLES OYEBANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12536968130083 | $0.20 |
| CHARLES OYEBANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0219018408146299 | $0.01 |
| CHARLES PACE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 1,094.6 | $1,047.02 |
| CHARLES PACE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (1,094.6) | ($1,011.90) |
| CHARLES PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002066143254 | $62.13 |
| CHARLES PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03715626817 | $73.37 |
| CHARLES PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.414597428 | $11.56 |
| CHARLES PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9599870211 | $10.11 |
| CHARLES PACKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029462379762 | $0.87 |
| CHARLES PACKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67692046527 | $7.52 |
| CHARLES PACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021523614318 | $0.42 |
| CHARLES PAGAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.077319469) | ($0.04) |
| CHARLES PAGAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.077319469 | $0.04 |
| CHARLES PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022493929833 | $67.85 |
| CHARLES PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00048704142555 | $0.00 |
| CHARLES PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000495975771057019 | $0.00 |
| CHARLES PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067653338236 | $0.01 |
| CHARLES PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000182599095129999 | $0.00 |
| CHARLES PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00052826651696 | $0.00 |
| CHARLES PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00098325798187 | $0.00 |
| CHARLES PAILLET | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.02610703 | $771.78 |
| CHARLES PAILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048614426383 | $13.28 |
| CHARLES PAILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004119575479 | $8.04 |
| CHARLES PAILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.293222375 | $34.29 |
| CHARLES PAILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.670241659 | $17.67 |
| CHARLES PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029398063328 | $0.00 |
| CHARLES PANAGOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016790953473 | $0.50 |
| CHARLES PANAGOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030113136874 | $0.02 |
| CHARLES PANAGOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000643342207819999 | $0.00 |
| CHARLES PANAGOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034247055035 | $0.01 |
| CHARLES PANAGOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35542354044 | $0.36 |
| CHARLES PANAGOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.52809360803 | $0.81 |
| CHARLES PAOLO PLATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022298159538 | $0.02 |
| CHARLES PAOLO PLATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041130092296 | $0.00 |
| CHARLES PARKER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13311046) | ($5,600.00) |
| CHARLES PARKER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13311046 | $5,600.00 |
| CHARLES PARKER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13311046) | ($5,291.65) |
| CHARLES PARKER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1341146182) | ($4,830.75) |
| CHARLES PARKER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1341146182 | $4,830.75 |
| CHARLES PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007936355747619 | $31.12 |
| CHARLES PAUL COKER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (8.8478) | ($19.99) |
| CHARLES PAUL COKER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (45.8757) | ($103.62) |
| CHARLES PAUL COKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00088538) | ($34.19) |
| CHARLES PAUL COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066388864984 | $197.65 |
| CHARLES PAUL COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.8872904338973 | $42.76 |
| CHARLES PAUL COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132247456588 | $24.72 |
| CHARLES PAUL COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17644269107 | $0.18 |
| CHARLES PAUL COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014505572825 | $1.02 |
| CHARLES PAUL PIERRE LAMY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| CHARLES PAUL PIERRE LAMY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| CHARLES PAUL PIERRE LAMY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| CHARLES PAUL PIERRE LAMY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.47924 | $986.83 |
| CHARLES PAUL PIERRE LAMY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ADA | 1,811.4 | $991.48 |
| CHARLES PAUL PIERRE LAMY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,811.4) | ($994.55) |
| CHARLES PAUL PIERRE LAMY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,811.4 | $994.55 |
| CHARLES PAUL PIERRE LAMY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | CEL | 1,178.4942 | $968.40 |
| CHARLES PAUL PIERRE LAMY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.47924) | ($988.37) |
| CHARLES PAUL PIERRE LAMY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.47924 | $988.37 |
| CHARLES PAUL PIERRE LAMY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,178.4942) | ($968.86) |
| CHARLES PAUL PIERRE LAMY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,178.4942 | $968.86 |
| CHARLES PAUL PIERRE LAMY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.033196 | $985.58 |
| CHARLES PAUL PIERRE LAMY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.033196) | ($974.04) |
| CHARLES PAUL PIERRE LAMY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.033196 | $974.04 |
| CHARLES PAUL PIERRE LAMY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | CEL | 1,212.719 | $467.06 |
| CHARLES PAUL PIERRE LAMY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,212.719) | ($464.75) |
| CHARLES PAUL PIERRE LAMY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,212.719 | $464.75 |
| CHARLES PAUL PIERRE LAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 640.85536909444 | $649.53 |
| CHARLES PAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000663769597299999 | $0.00 |
| CHARLES PENG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $9,071.74 |
| CHARLES PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055442048155 | $171.02 |
| CHARLES PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061651704267 | $120.50 |
| CHARLES PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6312264003 | $4.63 |
| CHARLES PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 88.542015134 | $55.59 |
| CHARLES PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37142527283 | $4.13 |
| CHARLES PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.09244761099 | $6.77 |
| CHARLES PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.98598068879 | $202.52 |
| CHARLES PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039438348646 | $2.25 |
| CHARLES PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0263889339779999 | $1.88 |
| CHARLES PENHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065097745975 | $19.27 |
| CHARLES PERRIGOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006389991812 | $0.19 |
| CHARLES PERRIGOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089575684828 | $0.10 |
| CHARLES PERRIGOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100120980201 | $0.20 |
| CHARLES PERRIGOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27389419792 | $0.27 |
| CHARLES PERRIGOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.088668940107 | $0.07 |
| CHARLES PERRIGOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000019776012984 | $0.00 |
| CHARLES PERRIGOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018680318261 | $0.00 |
| CHARLES PERRIGOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0010452122824 | $0.00 |
| CHARLES PERRIGOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000097141773095 | $0.00 |
| CHARLES PERRIGOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0108462969501 | $0.04 |
| CHARLES PERRIGOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000101920061117 | $0.01 |
| CHARLES PERRIGOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000017589978938 | $0.00 |
| CHARLES PERRIGOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.360006415 | $0.71 |
| CHARLES PERRIGOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000136611252431 | $0.00 |
| CHARLES PERRIGOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00098389602668 | $0.00 |
| CHARLES PERRIGOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000110034559668 | $0.00 |
| CHARLES PERRIGOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000052090939128 | $0.00 |
| CHARLES PERRIGOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000070977313309 | $0.00 |
| CHARLES PERRIGOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00029868999238 | $0.00 |
| CHARLES PERRIGOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000041133170896 | $0.00 |
| CHARLES PERRIGOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00526631293719999 | $0.33 |
| CHARLES PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28661864108 | $0.29 |
| CHARLES PESSOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020913457178 | $0.62 |
| CHARLES PESSOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051086648305 | $101.90 |
| CHARLES PETZOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000211816364059999 | $0.06 |
| CHARLES PHILIP GREUTER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 49.0 | $49.05 |
| CHARLES PHILIP GREUTER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 5,791.003123 | $5,802.59 |
| CHARLES PHILIP GREUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.025 | $48.21 |
| CHARLES PHILIP GREUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $28.29 |
| CHARLES PHILIP GREUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 20.97502632 | $39,958.68 |
| CHARLES PHILIP GREUTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 2.4170818 | $71,869.51 |
| CHARLES PHILIP GREUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0296627772269 | $648.51 |
| CHARLES PHILIP GREUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.44972249434 | $856.33 |
| CHARLES PHILIP GREUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,010.967332076 | $2,010.97 |
| CHARLES PHILIP GREUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.939692602119999 | $37.18 |
| CHARLES PHILIP GREUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.392569529459999 | $22.35 |
| CHARLES PHILIP GREUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 25.421497657352 | $2.23 |
| CHARLES PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000744278072499999 | $0.16 |
| CHARLES PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.51565334799 | $179.10 |
| CHARLES PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01970260213 | $22.68 |
| CHARLES PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3172850891 | $0.84 |
| CHARLES PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000999781346319999 | $2.96 |
| CHARLES PICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045688221505 | $0.89 |
| CHARLES PICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9093077983 | $1.91 |
| CHARLES PICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1,703.04433613499 | $1,703.04 |
| CHARLES PLATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.96857024659999 | $4.81 |
| CHARLES PLATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.530128878 | $34.53 |
| CHARLES PLUGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001711013419 | $0.51 |
| CHARLES PLUGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004905450216 | $9.57 |
| CHARLES POLSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.238064161) | ($7,879.70) |
| CHARLES POLSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.238064161 | $7,879.70 |
| CHARLES POLSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001993582) | ($3.51) |
| CHARLES POLSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001993582 | $3.51 |
| CHARLES POLSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Inbound Transfer | ETH | 0.000569025 | $1.00 |
| CHARLES POLSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Inbound Transfer | ETH | 1.420092778 | $2,498.77 |
| CHARLES POLSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (4.321129) | ($7,607.36) |
| CHARLES POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256411846929999 | $77.73 |
| CHARLES POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148731462470063 | $41.89 |
| CHARLES POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0398173568649999 | $0.35 |
| CHARLES PORGES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MCDAI | 319.15458 | $319.15 |
| CHARLES PORGES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (162.73) | ($162.73) |
| CHARLES PORGES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 22.65879 | $22.66 |
| CHARLES PORGES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (162.76) | ($162.76) |
| CHARLES PORGES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.243483126 | $37,296.76 |
| CHARLES PORGES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.24984253) | ($39,732.33) |
| CHARLES PORGES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.24984253 | $39,732.33 |
| CHARLES PORGES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (1.249842) | ($37,445.27) |
| CHARLES PORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001903049175367 | $56.85 |
| CHARLES PORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.14696416742 | $0.15 |
| CHARLES PORNBIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032335670674 | $0.96 |
| CHARLES PORNBIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.8953393 | $181.90 |
| CHARLES PORTA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101635407312 | $0.01 |
| CHARLES PORTA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00271558116329999 | $0.01 |
| CHARLES PORTA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000027992365664 | $0.00 |
| CHARLES PORTA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00038332432091 | $0.00 |
| CHARLES PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000012743732466999 | $0.00 |
| CHARLES PORTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001655875623 | $0.00 |
| CHARLES PORTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046939954744 | $0.00 |
| CHARLES POTRIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 0.231829 | $21.23 |
| CHARLES POTRIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 1.0046 | $29.50 |
| CHARLES POTRIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 300.0 | $0.05 |
| CHARLES POTRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015259823587 | $4.64 |
| CHARLES POTRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6664108069534 | $3.53 |
| CHARLES POTRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000070071658043 | $0.01 |
| CHARLES POTRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.49446852279 | $1.76 |
| CHARLES POTRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0277620322189999 | $9.64 |
| CHARLES POTRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0021935143322 | $0.51 |
| CHARLES POTRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.29841621630151 | $0.03 |
| CHARLES POTRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.39410694629 | $0.59 |
| CHARLES POTTENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083003304494 | $256.77 |
| CHARLES POTTENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6631149613 | $12.66 |
| CHARLES POTTENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.956921654 | $79.24 |
| CHARLES POTTENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.843844876349999 | $0.84 |
| CHARLES POTTENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 11.3761961357999 | $23.64 |
| CHARLES POWIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,358.11) | ($7,358.11) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLES POWIS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 191.687 | $145.77 |
| CHARLES POWIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.056053) | ($99.96) |
| CHARLES POWIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (40.67879351) | ($72,524.24) |
| CHARLES POWIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (2,044.755) | ($747.75) |
| CHARLES POWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235326457364499 | $50.47 |
| CHARLES POWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 565.708987562126 | $777.42 |
| CHARLES PRESSON MULLANEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008037) | ($24.99) |
| CHARLES PRESSON MULLANEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 135.2089 | $300.67 |
| CHARLES PRESSON MULLANEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04446292423) | ($136.90) |
| CHARLES PRESSON MULLANEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04446292423 | $136.90 |
| CHARLES PRESSON MULLANEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04446292423) | ($137.18) |
| CHARLES PRESSON MULLANEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01420409066) | ($590.30) |
| CHARLES PRESSON MULLANEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01420409066 | $590.30 |
| CHARLES PRESSON MULLANEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.2900853982) | ($54.47) |
| CHARLES PRESSON MULLANEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.2900853982 | $54.47 |
| CHARLES PRESSON MULLANEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.500520117) | ($118.27) |
| CHARLES PRESSON MULLANEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.500520117 | $118.27 |
| CHARLES PRESSON MULLANEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (237.049968078) | ($33.32) |
| CHARLES PRESSON MULLANEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 237.049968078 | $33.32 |
| CHARLES PRESSON MULLANEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (135.23142428) | ($295.62) |
| CHARLES PRESSON MULLANEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | CEL | 135.23142428 | $295.62 |
| CHARLES PRESSON MULLANEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.8596006898) | ($91.78) |
| CHARLES PRESSON MULLANEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.8596006898 | $91.78 |
| CHARLES PRESSON MULLANEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01420409) | ($576.81) |
| CHARLES PRESSON MULLANEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.2900853982) | ($49.92) |
| CHARLES PRESSON MULLANEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.500520117) | ($111.05) |
| CHARLES PRESSON MULLANEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SOL | (0.859600689) | ($86.60) |
| CHARLES PRESSON MULLANEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOGE | (237.04996807) | ($32.13) |
| CHARLES PRESSON MULLANEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | CEL | (135.2314) | ($284.98) |
| CHARLES PRESSON MULLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001582308090591 | $0.64 |
| CHARLES PRESSON MULLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1683419930085 | $0.35 |
| CHARLES PRESSON MULLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005263345198946 | $0.16 |
| CHARLES PRESSON MULLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00105273453466623 | $0.11 |
| CHARLES PRESSON MULLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00191684087079799 | $0.15 |
| CHARLES PRESSON MULLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00031456493392329 | $0.06 |
| CHARLES PRESSON MULLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.026871725468184 | $0.00 |
| CHARLES PRESTON EZRA ADKINS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (146.277598669) | ($139.48) |
| CHARLES PRESTON EZRA ADKINS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 146.277598669 | $139.48 |
| CHARLES PRESTON EZRA ADKINS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02529598979) | ($77.08) |
| CHARLES PRESTON EZRA ADKINS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02529598979 | $77.08 |
| CHARLES PRESTON EZRA ADKINS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.620491822) | ($10.74) |
| CHARLES PRESTON EZRA ADKINS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.620491822 | $10.74 |
| CHARLES PRESTON EZRA ADKINS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1115916693) | ($0.09) |
| CHARLES PRESTON EZRA ADKINS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1115916693 | $0.09 |
| CHARLES PRESTON EZRA ADKINS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02820967828) | ($1,018.80) |
| CHARLES PRESTON EZRA ADKINS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02820967828 | $1,018.80 |
| CHARLES PRESTON EZRA ADKINS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00002527460129) | ($0.07) |
| CHARLES PRESTON EZRA ADKINS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00002527460129 | $0.07 |
| CHARLES PRESTON EZRA ADKINS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.01023735079) | ($0.01) |
| CHARLES PRESTON EZRA ADKINS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.01023735079 | $0.01 |
| CHARLES PRESTON EZRA ADKINS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.00074) | ($2.00) |
| CHARLES PRESTON EZRA ADKINS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ADA | 2.54 | $2.00 |
| CHARLES PRESTON EZRA ADKINS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.022257) | ($60.00) |
| CHARLES PRESTON EZRA ADKINS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ADA | 76.459 | $60.00 |
| CHARLES PRESTON EZRA ADKINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00008541054669) | $0.00 |
| CHARLES PRESTON EZRA ADKINS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.00008541054669 | $0.00 |
| CHARLES PRESTON EZRA ADKINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003247127024) | ($1.07) |
| CHARLES PRESTON EZRA ADKINS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003247127024 | $1.07 |
| CHARLES PRESTON EZRA ADKINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000002833671636) | $0.00 |
| CHARLES PRESTON EZRA ADKINS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000002833671636 | $0.00 |
| CHARLES PRESTON EZRA ADKINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00001378104908) | $0.00 |
| CHARLES PRESTON EZRA ADKINS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.00001378104908 | $0.00 |
| CHARLES PRESTON EZRA ADKINS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (4.515664) | ($3.00) |
| CHARLES PRESTON EZRA ADKINS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.404023556) | ($3.01) |
| CHARLES PRESTON EZRA ADKINS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.028242) | ($922.16) |
| CHARLES PRESTON EZRA ADKINS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 1,036.556 | $922.16 |
| CHARLES PRESTON EZRA ADKINS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.002324) | ($5.56) |
| CHARLES PRESTON EZRA ADKINS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 8.39 | $5.56 |
| CHARLES PRESTON EZRA ADKINS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (229.262611) | ($151.93) |
| CHARLES PRESTON EZRA ADKINS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,040.782719398) | ($922.89) |
| CHARLES PRESTON EZRA ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152307124025999 | $54.49 |
| CHARLES PRESTON EZRA ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002530293801122 | $0.08 |
| CHARLES PRESTON EZRA ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01025113183739 | $0.01 |
| CHARLES PRESTON EZRA ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.11167707984267 | $0.11 |
| CHARLES PREWETT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $29.83 |
| CHARLES PREWETT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.014 | $411.47 |
| CHARLES PREWETT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $21.34 |
| CHARLES PREWETT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.985 | $2,119.25 |
| CHARLES PREWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002577098187 | $60.00 |
| CHARLES PRIVITERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129747203112 | $38.40 |
| CHARLES PRIVITERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05294574405 | $0.03 |
| CHARLES PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228763593992 | $69.07 |
| CHARLES PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040200422704 | $79.60 |
| CHARLES PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2525330857 | $2.04 |
| CHARLES PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.116455683294999 | $1.29 |
| CHARLES PRUJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027557789357 | $83.74 |
| CHARLES PRUJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32055534542 | $0.37 |
| CHARLES PRUJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016299860059 | $31.80 |
| CHARLES PRUJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.21614011659999 | $6.51 |
| CHARLES PRUJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0147404223 | $5.66 |
| CHARLES PRUJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78849281104 | $8.76 |
| CHARLES PRUJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1827797314 | $1.61 |
| CHARLES PRUJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1083686742 | $0.45 |
| CHARLES PRUJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.689709974 | $10.36 |
| CHARLES PRUJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14278109399 | $0.88 |
| CHARLES PRUJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0194617599069999 | $6.19 |
| CHARLES PRUJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.65977819486 | $0.32 |
| CHARLES PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046662738604 | $1.38 |
| CHARLES PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000108808361881 | $0.32 |
| CHARLES PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.2826748008 | $9.28 |
| CHARLES PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 10.714277994 | $10.71 |
| CHARLES PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 12.4032984094 | $12.40 |
| CHARLES PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 20.05444594 | $20.05 |
| CHARLES PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 19.3120519979999 | $19.31 |
| CHARLES PUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144552014099999 | $0.00 |
| CHARLES PUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8832693604 | $4.53 |
| CHARLES PUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000117536107513999 | $0.00 |
| CHARLES PUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000050201920203 | $0.00 |
| CHARLES PUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019050470309 | $0.01 |
| CHARLES PUTT JR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (434.256743351) | ($434.26) |
| CHARLES PUTT JR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 434.256743351 | $434.26 |
| CHARLES PUTT JR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,029.638104744) | ($1,029.64) |
| CHARLES PUTT JR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,029.638104744 | $1,029.64 |
| CHARLES PUTT JR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,029.638104) | ($1,029.64) |
| CHARLES PUTT JR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (434.256743) | ($434.26) |
| CHARLES PUTT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016737171784 | $0.50 |
| CHARLES PUTT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.634811587104 | $3.63 |
| CHARLES PUTT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.84155723419999 | $1.78 |
| CHARLES PUTT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5182999802687 | $1.52 |
| CHARLES QAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057843796989 | $0.11 |
| CHARLES QUADRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.65527194769 | $0.52 |
| CHARLES QUENTIN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229620340409999 | $0.04 |
| CHARLES QUIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000455522647409999 | $0.13 |
| CHARLES R MCFADDEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00425392 | $135.87 |
| CHARLES R MCFADDEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003114526558) | ($0.92) |
| CHARLES R MCFADDEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006493698621) | ($12.51) |
| CHARLES R MCFADDEN | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001175017233) | ($25.02) |
| CHARLES R MCFADDEN | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002262673316) | ($0.46) |
| CHARLES R MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000227996061079999 | $6.75 |
| CHARLES R MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058105321689 | $0.01 |
| CHARLES R MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022186211359999 | $0.00 |
| CHARLES R MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57234342687 | $0.57 |
| CHARLES R MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00362148243559999 | $0.00 |
| CHARLES R MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001674947739 | $0.01 |
| CHARLES R MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000045902846779 | $0.01 |
| CHARLES R MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000116934011564999 | $0.00 |
| CHARLES R MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000036167954002 | $0.00 |
| CHARLES R MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00086969549687 | $0.00 |
| CHARLES R RUNNELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000241525038859999 | $0.05 |
| CHARLES RAMIN-WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002061280158 | $61.97 |
| CHARLES RAMIN-WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142695741886999 | $2.78 |
| CHARLES RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044568788087 | $0.13 |
| CHARLES RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.464431922979999 | $0.37 |
| CHARLES RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00128591438077 | $0.00 |
| CHARLES RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.089140419787 | $0.09 |
| CHARLES RASH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6605435346) | ($18,073.34) |
| CHARLES RASH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6605435346 | $18,073.34 |
| CHARLES RASH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,801.430472266) | ($919.90) |
| CHARLES RASH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,801.430472266 | $919.90 |
| CHARLES RASH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (206.631901117) | ($1,580.24) |
| CHARLES RASH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 206.631901117 | $1,580.24 |
| CHARLES RASH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (31.935551295) | ($1,357.28) |
| CHARLES RASH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 31.935551295 | $1,357.28 |
| CHARLES RASH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (43.651891347) | ($3,162.37) |
| CHARLES RASH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 43.651891347 | $3,162.37 |
| CHARLES RASH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (0.4663465317) | ($0.49) |
| CHARLES RASH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BNT | 0.4663465317 | $0.49 |
| CHARLES RASH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (718.645000657) | ($4,765.33) |
| CHARLES RASH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 718.645000657 | $4,765.33 |
| CHARLES RASH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,591.319796551) | ($8,430.40) |
| CHARLES RASH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15,591.319796551 | $8,430.40 |
| CHARLES RASH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01384312654) | ($0.01) |
| CHARLES RASH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01384312654 | $0.01 |
| CHARLES RASH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,247.500712213) | ($2,881.73) |
| CHARLES RASH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,247.500712213 | $2,881.73 |
| CHARLES RASH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | COMP | (31.93555) | ($1,448.68) |
| CHARLES RASH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,437.471 | $1,448.68 |
| CHARLES RASH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AAVE | (43.65189) | ($3,355.08) |
| CHARLES RASH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 3,322.389 | $3,355.08 |
| CHARLES RASH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (1,801.43) | ($976.19) |
| CHARLES RASH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0343172 | $976.19 |
| CHARLES RASH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | DOT | (206.6319) | ($1,661.32) |
| CHARLES RASH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0589334 | $1,661.32 |
| CHARLES RASH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| CHARLES RASH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BNT | 4.527 | $5.00 |
| CHARLES RASH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BNT | (4.993) | ($5.49) |
| CHARLES RASH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 5.493 | $5.49 |
| CHARLES RASH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SNX | (623.75) | ($1,434.63) |
| CHARLES RASH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,425.329 | $1,434.63 |
| CHARLES RASH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SNX | (623.75) | ($1,434.63) |
| CHARLES RASH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,425.329 | $1,434.63 |
| CHARLES RASH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (7,611.02) | ($7,611.02) |
| CHARLES RASH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.2708763 | $7,611.02 |
| CHARLES RASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00407514090622109 | $140.04 |
| CHARLES RASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016997083699026 | $0.00 |
| CHARLES RASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 195.32477350742 | $175.68 |
| CHARLES RASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.843327588789 | $8.82 |
| CHARLES RASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1886431454988 | $40.22 |
| CHARLES RASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.243244232763 | $21.73 |
| CHARLES RASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 29.2676446456099 | $110.72 |
| CHARLES RASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.36836153262991 | $45.81 |
| CHARLES RASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.099683402232048 | $8.81 |
| CHARLES RASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0044738004449898 | $0.01 |
| CHARLES RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039444694204 | $0.00 |
| CHARLES RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0103836154523 | $0.01 |
| CHARLES RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000069738877756 | $0.00 |
| CHARLES RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02637468511 | $0.09 |
| CHARLES RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000089862455876 | $0.00 |
| CHARLES RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000135137288239999 | $0.00 |
| CHARLES RAYMOND MATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05336434689051 | $1.84 |
| CHARLES REAGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065167608424 | $201.61 |
| CHARLES REAGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.259286034919999 | $528.43 |
| CHARLES REAGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.754619878 | $31.87 |
| CHARLES REAGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.189246295299999 | $1.67 |
| CHARLES REAGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 72.715578336 | $248.43 |
| CHARLES REAGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.058989512713 | $6.48 |
| CHARLES REAGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.1816189797 | $38.04 |
| CHARLES REBREGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.91380076334 | $19.31 |
| CHARLES REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138473996994 | $0.00 |
| CHARLES REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00064270802381 | $0.00 |
| CHARLES REEVES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.809942067) | ($73.21) |
| CHARLES REEVES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.809942067 | $73.21 |
| CHARLES REEVES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6.126906072) | ($38.95) |
| CHARLES REEVES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6.126906072 | $38.95 |
| CHARLES REEVES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (118.256744309) | ($68.18) |
| CHARLES REEVES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 118.256744309 | $68.18 |
| CHARLES REEVES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (6.126906072) | ($38.99) |
| CHARLES REEVES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (118.256744309) | ($68.34) |
| CHARLES REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001977947374 | $0.06 |
| CHARLES REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047279802135 | $0.01 |
| CHARLES REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1553333989494 | $1.14 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLES REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09412091859523 | $1.28 |
| CHARLES REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0149069205053771 | $0.15 |
| CHARLES REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0520389007649999 | $0.08 |
| CHARLES REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018433005809 | $0.55 |
| CHARLES REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057142306299 | $0.11 |
| CHARLES REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.182356870409999 | $0.18 |
| CHARLES REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.015753551475 | $0.01 |
| CHARLES REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000002760158498 | $0.00 |
| CHARLES REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.031287200104 | $950.83 |
| CHARLES REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.847857538 | $28.63 |
| CHARLES REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.52447039626 | $1,058.96 |
| CHARLES REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014555378761 | $0.01 |
| CHARLES REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 18.520674019 | $163.50 |
| CHARLES REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 48.6544926479999 | $7.11 |
| CHARLES REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.018984276249 | $0.01 |
| CHARLES REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.028561706662 | $53.21 |
| CHARLES RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070497745234 | $2.09 |
| CHARLES RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00274358043609999 | $5.35 |
| CHARLES RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.71996073339999 | $0.25 |
| CHARLES RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.92033054846 | $3.14 |
| CHARLES RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.948550155 | $2.95 |
| CHARLES RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000522795448824 | $0.04 |
| CHARLES REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017472153064 | $0.52 |
| CHARLES REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.522670321 | $17.52 |
| CHARLES REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.524546294879999 | $0.33 |
| CHARLES REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0117535699841 | $0.28 |
| CHARLES REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.16823205819999 | $0.49 |
| CHARLES REYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021508254517 | $0.00 |
| CHARLES REZAC | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ADA | 1,313.6 | $699.23 |
| CHARLES REZAC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,573.059267791) | ($1,696.11) |
| CHARLES REZAC | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,573.059267791 | $1,696.11 |
| CHARLES REZAC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,522.927596468) | ($905.05) |
| CHARLES REZAC | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,522.927596468 | $905.05 |
| CHARLES REZAC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2307781164) | ($416.47) |
| CHARLES REZAC | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2307781164 | $416.47 |
| CHARLES REZAC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.734764587) | ($1.60) |
| CHARLES REZAC | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.734764587 | $1.60 |
| CHARLES REZAC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.050094832) | ($1.37) |
| CHARLES REZAC | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.050094832 | $1.37 |
| CHARLES REZAC | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | ETH | (0.2307781164) | ($455.42) |
| CHARLES REZAC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.037883138) | ($5,500.00) |
| CHARLES REZAC | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01010939106) | ($13.77) |
| CHARLES REZAC | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1214397759) | ($165.41) |
| CHARLES REZAC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.772175043 | $6,500.18 |
| CHARLES REZAC | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.2307781164 | $314.34 |
| CHARLES REZAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004785969694233 | $7.65 |
| CHARLES REZAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.08593322462 | $14.82 |
| CHARLES REZAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.1357921733206 | $14.34 |
| CHARLES RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014490629008 | $0.00 |
| CHARLES RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095892064164 | $0.11 |
| CHARLES RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048586594267 | $0.00 |
| CHARLES RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0124198171308999 | $0.01 |
| CHARLES RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042687673771 | $1.26 |
| CHARLES RIBEIRO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MATIC | 1,037.0 | $1,285.68 |
| CHARLES RIBEIRO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MATIC | 5.0 | $5.72 |
| CHARLES RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016510141801 | $0.49 |
| CHARLES RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.353704778 | $20.89 |
| CHARLES RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.8782451639 | $0.86 |
| CHARLES RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17559746225 | $19.28 |
| CHARLES RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.3019355041 | $2.01 |
| CHARLES RICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141463297351 | $41.37 |
| CHARLES RICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015575884378 | $0.02 |
| CHARLES RICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114814856192 | $232.46 |
| CHARLES RICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.13645302839299 | $5.14 |
| CHARLES RICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 179.159284475 | $142.03 |
| CHARLES RICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.538550634 | $31.73 |
| CHARLES RICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2589742109 | $25.10 |
| CHARLES RICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.682492018119 | $5.85 |
| CHARLES RICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 28.336711797 | $4.14 |
| CHARLES RICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 34.048752751 | $116.32 |
| CHARLES RICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.603355423398 | $35.87 |
| CHARLES RICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.28178524796999 | $50.72 |
| CHARLES RICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.21861958516 | $23.72 |
| CHARLES RICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.641948868549999 | $3.95 |
| CHARLES RICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34319235366 | $19.54 |
| CHARLES RICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.108220477175999 | $8.14 |
| CHARLES RICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.28122614673 | $1.98 |
| CHARLES RICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00056818530507 | $0.00 |
| CHARLES RICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.676506918929999 | $0.88 |
| CHARLES RICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.112459103262 | $0.11 |
| CHARLES RICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.61149704709999 | $0.86 |
| CHARLES RICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 10.0096575043 | $18.06 |
| CHARLES RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146432611772 | $4.33 |
| CHARLES RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0180564369559999 | $35.15 |
| CHARLES RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.997499878 | $32.00 |
| CHARLES RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.792317745 | $11.73 |
| CHARLES RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.469170474 | $8.47 |
| CHARLES RICHARD YAMASHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030702301423 | $0.06 |
| CHARLES RICHARD YAMASHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.094258820733 | $0.07 |
| CHARLES RICHARD YAMASHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00042583429335 | $0.00 |
| CHARLES RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026356071823 | $79.97 |
| CHARLES RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134093020355 | $26.16 |
| CHARLES RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017389240559 | $5.15 |
| CHARLES RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00681114937749999 | $0.01 |
| CHARLES RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005601694546 | $0.01 |
| CHARLES RICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000529479219964 | $15.67 |
| CHARLES RICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.129464283038 | $0.02 |
| CHARLES RICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.073303398982 | $2.90 |
| CHARLES RICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.86192199996 | $5.86 |
| CHARLES RICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019249391944 | $0.01 |
| CHARLES RICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0022857131796 | $0.01 |
| CHARLES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007768304259 | $0.00 |
| CHARLES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004130158244 | $0.00 |
| CHARLES RIXSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0890818493789999 | $0.09 |
| CHARLES ROACH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| CHARLES ROACH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| CHARLES ROACH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CHARLES ROACH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CHARLES ROACH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (19,900.0) | ($19,900.00) |
| CHARLES ROACH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41,088.797435062) | ($41,088.80) |
| CHARLES ROACH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41,088.797435062 | $41,088.80 |
| CHARLES ROACH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CHARLES ROACH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (41,038.797435) | ($41,038.80) |
| CHARLES ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129574600912 | $38.35 |
| CHARLES ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 296.45068152211 | $296.45 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | UNI | (83.0725) | ($799.16) |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0199232 | $799.16 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (6,375.197) | ($6,000.92) |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.1494346 | $6,000.92 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | MATIC | (1,000.0) | ($1,380.00) |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0345272 | $1,380.00 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00847727 | $333.78 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,300.0) | ($20,114.88) |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15,300.0 | $20,114.88 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (20.0) | ($6,112.23) |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BCH | 20.0 | $6,112.23 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (35.713295851) | ($2,513.95) |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 35.713295851 | $2,513.95 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (8.19000819) | ($800.00) |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DASH | 8.19000819 | $800.00 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (52.524012158) | ($1,728.04) |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETC | 52.524012158 | $1,728.04 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (15,300.0) | ($20,044.85) |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.509013) | ($35.86) |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00847727) | ($320.94) |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00847727 | $320.94 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | PAXG | 9.998 | $18,892.25 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.42663151 | $14,790.22 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.42663151) | ($14,573.96) |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.42663151 | $14,573.96 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (9.998) | ($18,832.15) |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 9.998 | $18,832.15 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BCH | (20.0) | ($5,299.02) |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BCH | 20.0 | $5,299.02 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETC | (52.524012158) | ($1,416.56) |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETC | 52.524012158 | $1,416.56 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.393364929) | ($90.71) |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.393364929 | $90.71 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (35.204282851) | ($1,844.75) |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 35.204282851 | $1,844.75 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (8.19000819) | ($695.71) |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | DASH | 8.19000819 | $695.71 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (8.23056007) | ($1,739.58) |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BCH | 8.23056007 | $1,739.58 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (14.17397487) | ($2,990.00) |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BCH | 14.17397487 | $2,990.00 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (18,000.0) | ($10,302.21) |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 18,000.0 | $10,302.21 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (18,000.0) | ($10,302.21) |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.33912 | $10,302.21 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,260.504201681) | ($1,500.00) |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,260.504201681 | $1,500.00 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.692486263) | ($30,000.00) |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.692486263 | $30,000.00 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (110.0) | ($2,333.10) |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETC | 110.0 | $2,333.10 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (150.0) | ($1,624.41) |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 150.0 | $1,624.41 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (35.0) | ($1,173.20) |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 35.0 | $1,173.20 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BCH | (22.40453494) | ($4,667.54) |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (2,000.0) | ($802.75) |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BAT | 2,000.0 | $802.75 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | DOT | (150.0) | ($1,620.00) |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0538005 | $1,620.00 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (35.0) | ($1,184.40) |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETC | (110.0) | ($2,355.21) |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MANA | (1,260.504201681) | ($1,512.61) |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($9,035.40) |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $9,035.40 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.6) | ($18,073.80) |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.6 | $18,073.80 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (14.692486263) | ($30,061.27) |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | PAXG | 18.479708319 | $33,664.81 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (18.479708319) | ($33,664.81) |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 18.479708319 | $33,664.81 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0929205) | ($2,809.07) |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0929205 | $2,809.07 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (2.0) | ($3,718.87) |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 2.0 | $3,718.87 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | PAXG | (2.0) | ($3,715.02) |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.0) | ($1,846.49) |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.0 | $1,846.49 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00312442) | ($100.00) |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00312442 | $100.00 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,670.20) |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $30,670.20 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,935.00) |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0164352068739999 | $497.53 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 860.30600608868 | $755.27 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11398260939 | $334.97 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.251632529 | $104.13 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.10627592 | $33.13 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1658914462 | $20.65 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17967030937 | $2.42 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4137844852 | $0.08 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004384380008 | $0.00 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4177220804 | $7.99 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07281825733 | $7.33 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20748793455 | $15.46 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.015300236438 | $0.02 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.010791301163 | $1.86 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23711240756 | $2.20 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.187272736 | $0.31 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.033109690312 | $11.11 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0795889981119999 | $7.09 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000224714753309999 | $0.00 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.026633882047 | $2.82 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.27949674299999 | $1.65 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.4110547834 | $0.83 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.54310653579999 | $1.22 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.28635322519 | $10.04 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0059339374315 | $0.89 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0309952632699999 | $0.14 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.132386402085485 | $245.73 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00719209091099999 | $0.59 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.08424145151 | $0.41 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.06152547186 | $0.20 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.2242443002 | $3.64 |
| CHARLES ROBERT FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.3360679531 | $0.49 |
| CHARLES ROBERT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024274442165 | $97.61 |
| CHARLES ROBERT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 834.00501985335 | $738.79 |
| CHARLES ROBERT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09026019571 | $269.96 |
| CHARLES ROBERT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5232303604 | $1.52 |
| CHARLES ROBERT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.284473779359999 | $0.38 |
| CHARLES ROBERT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8700783145 | $10.54 |
| CHARLES ROBERT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.9962673299 | $1.00 |
| CHARLES ROBERT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017918014322 | $3.10 |
| CHARLES ROBERT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.1202910721 | $5.12 |
| CHARLES ROBERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,969.57) |
| CHARLES ROBERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($23,367.48) |
| CHARLES ROBERTS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,584.00) |
| CHARLES ROBERTS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($58,266.01) |
| CHARLES ROBERTS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($60,358.00) |
| CHARLES ROBERTS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,229.30) |
| CHARLES ROBERTS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($19,630.37) |
| CHARLES ROBERTS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($311.22) |
| CHARLES ROBERTS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (57.0) | ($17,167.97) |
| CHARLES ROBERTS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (100.752454579) | ($30,389.36) |
| CHARLES ROBERTS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.111178638) | ($2,009.51) |
| CHARLES ROBERTS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10247129) | ($3,073.70) |
| CHARLES ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0575933780445069 | $0.07 |
| CHARLES ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 744.696306489185 | $877.26 |
| CHARLES ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013145101550935 | $481.22 |
| CHARLES ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0637087419249999 | $0.07 |
| CHARLES ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126769265173956 | $338.58 |
| CHARLES ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38280569617 | $0.38 |
| CHARLES ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 1.1685255227061 | $428.98 |
| CHARLES ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053818974123 | $15.93 |
| CHARLES ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00288567124639999 | $5.63 |
| CHARLES ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4200239235 | $1.42 |
| CHARLES ROBERTSTAD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008420534181) | ($29.15) |
| CHARLES ROBERTSTAD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008420534181 | $29.15 |
| CHARLES ROBERTSTAD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6.734763733) | ($67.52) |
| CHARLES ROBERTSTAD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6.734763733 | $67.52 |
| CHARLES ROBERTSTAD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001782332248) | ($0.45) |
| CHARLES ROBERTSTAD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001782332248 | $0.45 |
| CHARLES ROBERTSTAD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LINK | (6.7317) | ($67.49) |
| CHARLES ROBERTSTAD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0019548 | $67.49 |
| CHARLES ROBERTSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003909962891514 | $0.15 |
| CHARLES ROBERTSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000791980819907 | $0.00 |
| CHARLES ROBERTSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0096380898445025 | $0.12 |
| CHARLES ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (59.580547369) | ($848.43) |
| CHARLES ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0493083) | ($2,042.10) |
| CHARLES ROBINSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.75223409) | ($200.00) |
| CHARLES ROBINSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.75223409 | $200.00 |
| CHARLES ROBINSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.423030476) | ($1,190.73) |
| CHARLES ROBINSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.423030476 | $1,190.73 |
| CHARLES ROBINSON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LTC | (1.75223409) | ($199.98) |
| CHARLES ROBINSON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LTC | (10.42303047) | ($1,189.06) |
| CHARLES ROBINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.266116653) | ($5,000.00) |
| CHARLES ROBINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.266116653 | $5,000.00 |
| CHARLES ROBINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06544) | ($99.76) |
| CHARLES ROBINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.200676653) | ($4,883.37) |
| CHARLES ROBINSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($4,121.31) |
| CHARLES ROBINSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $4,121.31 |
| CHARLES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000395914893734 | $1.58 |
| CHARLES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015125377921 | $0.02 |
| CHARLES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063956277336 | $145.48 |
| CHARLES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 108.676179883999 | $86.16 |
| CHARLES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.735276393 | $52.62 |
| CHARLES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016730811704759 | $0.23 |
| CHARLES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005228227271449 | $0.57 |
| CHARLES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000706068979579999 | $0.00 |
| CHARLES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.36475536358 | $14.43 |
| CHARLES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0282780365149999 | $0.03 |
| CHARLES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.2438455277 | $0.38 |
| CHARLES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.050676324448 | $2.88 |
| CHARLES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.22171694421 | $0.34 |
| CHARLES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000025607428334 | $0.00 |
| CHARLES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000138274506953 | $0.00 |
| CHARLES ROGE II VERLINDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 3.974705 | $3.97 |
| CHARLES ROGE II VERLINDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 8,935.507694 | $8,935.51 |
| CHARLES ROGE II VERLINDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,055.0) | ($1,055.00) |
| CHARLES ROGE II VERLINDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.06748328229 | $2,108.85 |
| CHARLES ROGE II VERLINDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,250.0) | ($4,250.00) |
| CHARLES ROGE II VERLINDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.3930090623 | $12,264.63 |
| CHARLES ROGE II VERLINDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,880.0) | ($1,880.00) |
| CHARLES ROGE II VERLINDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 2.33831955 | $5,496.94 |
| CHARLES ROGE II VERLINDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,178.0) | ($1,178.00) |
| CHARLES ROGE II VERLINDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.116781085 | $3,636.45 |
| CHARLES ROGE II VERLINDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | UST | 0.1 | $0.08 |
| CHARLES ROGE II VERLINDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.338323008) | ($4,309.65) |
| CHARLES ROGE II VERLINDEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.338323008 | $4,309.65 |
| CHARLES ROGE II VERLINDEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (2.338323008) | ($4,299.58) |
| CHARLES ROGE II VERLINDEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,077.0 | $1,077.00 |
| CHARLES ROGE II VERLINDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5773557826) | ($17,307.39) |
| CHARLES ROGE II VERLINDEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5773557826 | $17,307.39 |
| CHARLES ROGE II VERLINDEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000667) | ($20.00) |
| CHARLES ROGE II VERLINDEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.57668878) | ($17,229.56) |
| CHARLES ROGE II VERLINDEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| CHARLES ROGE II VERLINDEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 11,883.647483 | $11,883.65 |
| CHARLES ROGE II VERLINDEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,105.0) | ($11,105.00) |
| CHARLES ROGE II VERLINDEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 1.019733605 | $29,430.32 |
| CHARLES ROGE II VERLINDEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.020002312) | ($29,438.08) |
| CHARLES ROGE II VERLINDEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.020002312 | $29,438.08 |
| CHARLES ROGE II VERLINDEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02000231) | ($29,459.89) |
| CHARLES ROGE II VERLINDEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (2,442.129882) | ($2,442.13) |
| CHARLES ROGE II VERLINDEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,099.1 | $1,099.10 |
| CHARLES ROGE II VERLINDEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,077.0) | ($1,077.00) |
| CHARLES ROGE II VERLINDEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 2.338323008 | $3,398.43 |
| CHARLES ROGE II VERLINDEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.338323) | ($3,397.82) |
| CHARLES ROGE II VERLINDEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 3,396.822 | $3,397.82 |
| CHARLES ROGE II VERLINDEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,412.0) | ($3,412.00) |
| CHARLES ROGE II VERLINDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.3241035384 | $8,893.73 |
| CHARLES ROGE II VERLINDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3241039463) | ($8,894.06) |
| CHARLES ROGE II VERLINDEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3241039463 | $8,894.06 |
| CHARLES ROGE II VERLINDEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32410395) | ($8,902.81) |
| CHARLES ROGE II VERLINDEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (6.922) | ($6.92) |
| CHARLES ROGE II VERLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000269486648661537 | $8.16 |
| CHARLES ROGE II VERLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000512954579186671 | $1.07 |
| CHARLES ROGE II VERLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002716952129 | $0.00 |
| CHARLES ROGE II VERLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000019944437189 | $0.00 |
| CHARLES ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000208437797079999 | $0.62 |
| CHARLES ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004214623955 | $0.01 |
| CHARLES ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.155143941 | $65.92 |
| CHARLES ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.742006307 | $19.93 |
| CHARLES ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.090376474066 | $0.01 |
| CHARLES ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005111676678 | $0.00 |
| CHARLES ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019872788025 | $0.00 |
| CHARLES ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022354170134 | $67.43 |
| CHARLES ROLAND JR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XLM | (1,229.9590354) | ($254.08) |
| CHARLES ROLAND JR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002124927574) | ($6.47) |
| CHARLES ROLAND JR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013498) | ($5.46) |
| CHARLES ROLAND JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046295573363 | $0.00 |
| CHARLES ROLAND JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017092151754 | $0.01 |
| CHARLES ROLAND JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026514007866999 | $0.00 |
| CHARLES ROLAND JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28286057071532 | $0.06 |
| CHARLES ROMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000090096764 | $0.00 |
| CHARLES ROMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017465973465999 | $0.02 |
| CHARLES ROMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044416073312 | $0.01 |
| CHARLES ROMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000129310787714 | $0.00 |
| CHARLES ROSEBORO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 341.82 | $341.82 |
| CHARLES ROSEBORO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (248.696848388) | ($173.90) |
| CHARLES ROSEBORO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (651.012267008) | ($455.22) |
| CHARLES ROSEBORO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (21,451.712051872) | ($15,000.00) |
| CHARLES ROSEBORO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 25,902.577709305 | $18,112.25 |
| CHARLES ROSEBORO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (29.973205565) | ($16.66) |
| CHARLES ROSEBORO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (17,991.119787011) | ($10,000.00) |
| CHARLES ROSEBORO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 22,222.222222222 | $12,351.77 |
| CHARLES ROSEBORO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (540.632789777) | ($300.50) |
| CHARLES ROSEBORO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.98) | ($4.98) |
| CHARLES ROSEBORO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| CHARLES ROSEBORO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.08) | ($2.08) |
| CHARLES ROSEBORO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (47.037573614) | ($75,000.00) |
| CHARLES ROSEBORO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (1.02895633) | ($1,640.64) |
| CHARLES ROSEBORO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 57.798223088 | $92,157.53 |
| CHARLES ROSEBORO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (1.441995898) | ($2,299.22) |
| CHARLES ROSEBORO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (6,219.846722209) | ($3,000.00) |
| CHARLES ROSEBORO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (187.06189017) | ($90.23) |
| CHARLES ROSEBORO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (15.549616806) | ($7.50) |
| CHARLES ROSEBORO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 7,564.312557076 | $3,648.47 |
| CHARLES ROSEBORO | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.49) | ($2.49) |
| CHARLES ROSEBORO | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.04) | ($1.04) |
| CHARLES ROSEBORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000560133755039999 | $16.58 |
| CHARLES ROSEBORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2586708895799 | $1.47 |
| CHARLES ROSEBORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047922884128 | $73.68 |
| CHARLES ROSEBORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106817215253 | $0.01 |
| CHARLES ROSEBORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.454596989 | $25.83 |
| CHARLES ROSEBORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.410809089673 | $23.99 |
| CHARLES ROSEBORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.040425791467 | $0.45 |
| CHARLES ROSEBORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.654277680719999 | $5.78 |
| CHARLES ROSEBORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.6181906475 | $5.62 |
| CHARLES ROSEBORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.2514895777 | $58.94 |
| CHARLES ROSEBORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.275061745019999 | $10.88 |
| CHARLES ROSEBORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0534912105179999 | $3.05 |
| CHARLES ROSEBORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.580959566775 | $0.75 |
| CHARLES ROSS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4799411718) | ($1,351.29) |
| CHARLES ROSS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4799411718 | $1,351.29 |
| CHARLES ROSS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4799411718) | ($1,371.88) |
| CHARLES ROSS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001128580418) | ($43.93) |
| CHARLES ROSS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001128580418 | $43.93 |
| CHARLES ROSS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00112858) | ($44.07) |
| CHARLES ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004529360802056 | $0.18 |
| CHARLES ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001834219892167 | $5.38 |
| CHARLES ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.420604346529999 | $3.71 |
| CHARLES ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158356250987 | $0.05 |
| CHARLES RUBINOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036502295141 | $0.01 |
| CHARLES RUBINOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042729132595999 | $0.01 |
| CHARLES RUBINOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04204034949 | $0.04 |
| CHARLES RUBINOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.068172476162 | $0.07 |
| CHARLES RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003154197889 | $96.23 |
| CHARLES RUISINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017977824627 | $0.02 |
| CHARLES RUMMEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.68) | ($1.68) |
| CHARLES RUMMEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.68 | $1.68 |
| CHARLES RUMMEL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| CHARLES RUMMEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8,000.0) | ($8,000.00) |
| CHARLES RUMMEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 8,000.0 | $8,000.00 |
| CHARLES RUMMEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | GUSD | (8,000.0) | ($8,000.00) |
| CHARLES RUMMEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.68) | ($1.68) |
| CHARLES RUMMEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.68 | $1.68 |
| CHARLES RUMMEL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| CHARLES RUMMEL | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,006.72) | ($2,006.72) |
| CHARLES RUMMEL | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,006.72 | $2,006.72 |
| CHARLES RUMMEL | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (6.72) | ($6.72) |
| CHARLES RUMMEL | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (2,000.0) | ($2,000.00) |
| CHARLES RUMMEL | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 0.1691904238 | $3,479.78 |
| CHARLES RUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113610234027 | $30.70 |
| CHARLES RUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1295887344 | $10.63 |
| CHARLES RUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040421551357 | $7.89 |
| CHARLES RUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.383517634229999 | $0.38 |
| CHARLES RUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.964155372 | $15.03 |
| CHARLES RUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22837036203 | $2.54 |
| CHARLES RUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00096859024621 | $0.00 |
| CHARLES RUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 82.9314586169 | $82.93 |
| CHARLES RUSSELL DENOWH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.252) | ($7,465.84) |
| CHARLES RUSSELL DENOWH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.252 | $7,465.84 |
| CHARLES RUSSELL DENOWH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.252) | ($7,699.86) |
| CHARLES RUSSELL DENOWH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241412909629999 | $78.72 |
| CHARLES RUTTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095793007216 | $0.00 |
| CHARLES RYAN KITKO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001501542905) | ($4.53) |
| CHARLES RYAN KITKO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001501542905 | $4.53 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLES RYAN KITKO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (76.888572134) | ($107.52) |
| CHARLES RYAN KITKO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 76.888572134 | $107.52 |
| CHARLES RYAN KITKO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (133.27020404) | ($277.85) |
| CHARLES RYAN KITKO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MANA | 133.27020404 | $277.85 |
| CHARLES RYAN KITKO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MANA | (133.270204) | ($284.49) |
| CHARLES RYAN KITKO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001501) | ($4.61) |
| CHARLES RYAN KITKO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (76.888572) | ($100.41) |
| CHARLES RYAN KITKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022745572092 | $0.01 |
| CHARLES RYAN KITKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15645919741 | $0.22 |
| CHARLES RYAN KITKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.016100174536 | $0.03 |
| CHARLES RYAN PETRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019817068618 | $0.59 |
| CHARLES RYAN PETRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047058914988 | $9.18 |
| CHARLES RYAN PETRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.534380883 | $52.53 |
| CHARLES RYAN PETRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.98021066932 | $0.78 |
| CHARLES RYAN PETRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.151615628399999 | $1.68 |
| CHARLES RYAN PETRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.7005730902 | $22.89 |
| CHARLES RYAN PETRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025426286101 | $1.01 |
| CHARLES RYLON FANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019783515209 | $0.59 |
| CHARLES RYLON FANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.278648030369999 | $3.10 |
| CHARLES RYLON FANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.087746379777 | $0.01 |
| CHARLES RYLON FANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.040536378758 | $1.60 |
| CHARLES RYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017092038032 | $0.02 |
| CHARLES RYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015501687531 | $0.17 |
| CHARLES S LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131495986832499 | $50.41 |
| CHARLES S LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034282910923 | $6.69 |
| CHARLES S TANEOUS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (48.1) | ($150,000.95) |
| CHARLES S TANEOUS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($149,554.50) |
| CHARLES S TANEOUS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (41.2) | ($125,154.06) |
| CHARLES S TANEOUS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.314624179) | ($4,008.16) |
| CHARLES S TANEOUS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.314624179 | $4,008.16 |
| CHARLES S TANEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000576015062339999 | $0.00 |
| CHARLES S TANEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.895789509 | $60.50 |
| CHARLES S TANEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.288314828142099 | $870.97 |
| CHARLES S TANEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.169917723 | $24.17 |
| CHARLES S TANEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106914745809 | $0.01 |
| CHARLES S TANEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000155696758 | $0.00 |
| CHARLES S TANEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045885982696 | $0.00 |
| CHARLES S TANEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 546.83673345 | $1,868.22 |
| CHARLES S TANEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000183786328479999 | $0.00 |
| CHARLES S TANEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.80879212078 | $1,506.73 |
| CHARLES SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037570338182 | $0.00 |
| CHARLES SALIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074610621137 | $22.08 |
| CHARLES SALIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.19603134929 | $5.32 |
| CHARLES SALIBA REVUELTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.811739627338 | $14.23 |
| CHARLES SALIBA REVUELTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.317523057 | $20.00 |
| CHARLES SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017412852378 | $0.52 |
| CHARLES SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.842548707 | $18.90 |
| CHARLES SAPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012191222677 | $0.36 |
| CHARLES SAPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| CHARLES SAPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105739178016 | $2.06 |
| CHARLES SAPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00080308744573 | $0.06 |
| CHARLES SAPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00032662340749 | $0.02 |
| CHARLES SARGENT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.005) | ($9.28) |
| CHARLES SARGENT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($9.87) |
| CHARLES SARGENT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03) | ($9.17) |
| CHARLES SARGENT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.116) | ($215.08) |
| CHARLES SARGENT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.68) | ($1,345.88) |
| CHARLES SARGENT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BNB | (0.17) | ($52.02) |
| CHARLES SARGENT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LUNC | 19,998.87 | $3.45 |
| CHARLES SARGENT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (20,026.856189) | ($3.11) |
| CHARLES SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004496100754423 | $11.64 |
| CHARLES SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001339970332225 | $0.50 |
| CHARLES SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1891263202 | $10.77 |
| CHARLES SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000780222670361 | $1.48 |
| CHARLES SASSIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1863210996 | $7.19 |
| CHARLES SAUVE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9021070652) | ($35,726.22) |
| CHARLES SAUVE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9021070652 | $35,726.22 |
| CHARLES SAUVE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.90210706) | ($36,172.32) |
| CHARLES SAUVE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.849639523) | ($80,665.90) |
| CHARLES SAUVE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.849639523 | $80,665.90 |
| CHARLES SAUVE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (27.0) | ($76,359.20) |
| CHARLES SAUVE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.627144752) | ($912.87) |
| CHARLES SAUVE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.627144752 | $912.87 |
| CHARLES SAUVE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002563131096) | ($9.83) |
| CHARLES SAUVE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002563131096 | $9.83 |
| CHARLES SAUVE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00025631) | ($9.85) |
| CHARLES SAUVE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SOL | (10.627144752) | ($915.88) |
| CHARLES SAUVE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (70.422535211) | ($100.00) |
| CHARLES SAUVE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 70.422535211 | $100.00 |
| CHARLES SAUVE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SUSHI | (70.422) | ($100.00) |
| CHARLES SAUVE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 100.351 | $100.00 |
| CHARLES SAUVE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (85.731518444) | ($121.74) |
| CHARLES SAUVE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 85.731518444 | $121.74 |
| CHARLES SAUVE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SUSHI | (85.732) | ($121.74) |
| CHARLES SAUVE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 120.882 | $121.74 |
| CHARLES SAUVE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (221.23) | ($221.23) |
| CHARLES SAUVE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.007367 | $221.23 |
| CHARLES SAUVE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007367) | ($221.15) |
| CHARLES SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019933354422501 | $80.30 |
| CHARLES SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09478330028184 | $281.02 |
| CHARLES SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000128655860637 | $0.00 |
| CHARLES SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0080502816908 | $0.01 |
| CHARLES SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0085693119468 | $0.01 |
| CHARLES SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00048262574053 | $0.01 |
| CHARLES SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00013566719173 | $0.00 |
| CHARLES SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.038360461759525 | $3.76 |
| CHARLES SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.3880386667 | $222.40 |
| CHARLES SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00058149723673 | $0.00 |
| CHARLES SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.145680746245 | $16.00 |
| CHARLES SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.2059483513 | $25.89 |
| CHARLES SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000111272373456 | $0.00 |
| CHARLES SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10228711616 | $5.82 |
| CHARLES SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0957312644449999 | $7.24 |
| CHARLES SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00076661895163 | $0.00 |
| CHARLES SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.23916620021 | $17.05 |
| CHARLES SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00092114305998 | $0.00 |
| CHARLES SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00023476570987 | $0.00 |
| CHARLES SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0027826282634 | $0.00 |
| CHARLES SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000081296355692 | $0.00 |
| CHARLES SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.062424227489 | $6.76 |
| CHARLES SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000105996060987 | $0.00 |
| CHARLES SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000089627419888 | $0.00 |
| CHARLES SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.657921934334259 | $1.71 |
| CHARLES SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.34120964786 | $1.28 |
| CHARLES SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0018589676766 | $0.00 |
| CHARLES SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 9.7517276022 | $13.04 |
| CHARLES SCARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159443380506 | $4.72 |
| CHARLES SCARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021519395972 | $4.20 |
| CHARLES SCARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21848395682 | $0.14 |
| CHARLES SCHAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018914747833 | $56.65 |
| CHARLES SCHAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15042504348 | $0.15 |
| CHARLES SCHAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 118.221144120999 | $93.72 |
| CHARLES SCHAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00038980792516 | $0.00 |
| CHARLES SCHAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.028631223309 | $53.34 |
| CHARLES SCHAFER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.04100937708) | ($0.03) |
| CHARLES SCHAFER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.04100937708 | $0.03 |
| CHARLES SCHAFER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.03749838686) | ($0.06) |
| CHARLES SCHAFER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.03749838686 | $0.06 |
| CHARLES SCHAFER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.009112771364) | ($0.08) |
| CHARLES SCHAFER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.009112771364 | $0.08 |
| CHARLES SCHAFER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0005606459095) | ($0.08) |
| CHARLES SCHAFER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0005606459095 | $0.08 |
| CHARLES SCHAFER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.006861621822) | ($0.02) |
| CHARLES SCHAFER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.006861621822 | $0.02 |
| CHARLES SCHAFER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0008141488903) | ($0.14) |
| CHARLES SCHAFER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0008141488903 | $0.14 |
| CHARLES SCHAFER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.02847971421) | ($0.14) |
| CHARLES SCHAFER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.02847971421 | $0.14 |
| CHARLES SCHAFER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.443053459) | ($7,212.90) |
| CHARLES SCHAFER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.443053459 | $7,212.90 |
| CHARLES SCHAFER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (2.443053) | ($7,009.22) |
| CHARLES SCHAFER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003326892474) | ($7.18) |
| CHARLES SCHAFER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003326892474 | $7.18 |
| CHARLES SCHAFER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (18.074251779) | ($168.45) |
| CHARLES SCHAFER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 18.074251779 | $168.45 |
| CHARLES SCHAFER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.213395213) | ($203.32) |
| CHARLES SCHAFER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.213395213 | $203.32 |
| CHARLES SCHAFER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003326) | ($7.18) |
| CHARLES SCHAFER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06215244102) | ($1,789.65) |
| CHARLES SCHAFER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06215244102 | $1,789.65 |
| CHARLES SCHAFER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (570.16370747) | ($570.16) |
| CHARLES SCHAFER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 570.16370747 | $570.16 |
| CHARLES SCHAFER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (185.54038821) | ($112.54) |
| CHARLES SCHAFER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 185.54038821 | $112.54 |
| CHARLES SCHAFER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (18.074251) | ($197.29) |
| CHARLES SCHAFER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.213395) | ($210.39) |
| CHARLES SCHAFER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (570.163707) | ($570.16) |
| CHARLES SCHAFER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007170177981) | ($2.14) |
| CHARLES SCHAFER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007170177981 | $2.14 |
| CHARLES SCHAFER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (185.540388) | ($118.06) |
| CHARLES SCHAFER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.062224) | ($1,894.16) |
| CHARLES SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000338318589918717 | $12.60 |
| CHARLES SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057753253465587 | $17.37 |
| CHARLES SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.72266749952889 | $3.72 |
| CHARLES SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2361377312485 | $1.43 |
| CHARLES SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14494811378263 | $2.28 |
| CHARLES SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00011049599934363 | $0.00 |
| CHARLES SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032244045401637 | $2.05 |
| CHARLES SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000001133989950892 | $0.00 |
| CHARLES SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000006592600668846 | $0.00 |
| CHARLES SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000285603487808999 | $0.00 |
| CHARLES SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000015852126516008 | $0.00 |
| CHARLES SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000008147372635132 | $0.00 |
| CHARLES SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0000538946503437299 | $0.00 |
| CHARLES SCHREIBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (8,177.524213081) | ($20,280.26) |
| CHARLES SCHREIBER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 8,177.524213081 | $20,280.26 |
| CHARLES SCHREIBER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SNX | (8,175.22965) | ($19,947.56) |
| CHARLES SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.84413946169999 | $2.06 |
| CHARLES SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 99.1284421800299 | $487.93 |
| CHARLES SCOTT HELFRICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03003257 | $1,227.84 |
| CHARLES SCOTT HELFRICH | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Deposit | BTC | 0.06495621 | $2,610.91 |
| CHARLES SCOTT HELFRICH | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Deposit | BTC | 0.01956694 | $791.93 |
| CHARLES SCOTT HELFRICH | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Deposit | BTC | 0.01154895 | $455.14 |
| CHARLES SCOTT HELFRICH | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Deposit | BTC | 0.02097268 | $860.18 |
| CHARLES SCOTT HELFRICH | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Deposit | BTC | 0.02255947 | $947.95 |
| CHARLES SCOTT HELFRICH | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Deposit | BTC | 0.02821034 | $1,208.36 |
| CHARLES SCOTT HELFRICH | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Deposit | BTC | 0.02750839 | $1,113.32 |
| CHARLES SCOTT HELFRICH | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Deposit | BTC | 0.01784463 | $708.18 |
| CHARLES SCOTT HELFRICH | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Deposit | BTC | 0.02884662 | $1,169.61 |
| CHARLES SCOTT HELFRICH | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Deposit | BTC | 0.02297087 | $894.44 |
| CHARLES SCOTT HELFRICH | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Deposit | BTC | 0.02645412 | $1,050.13 |
| CHARLES SCOTT HELFRICH | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Deposit | BTC | 0.02769878 | $1,083.37 |
| CHARLES SCOTT HELFRICH | ADDRESS REDACTED | 5/1/2022 | Witheld | Incoming | Deposit | BTC | 0.05425958 | $2,063.44 |
| CHARLES SCOTT HELFRICH | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Deposit | BTC | 0.02015411 | $777.39 |
| CHARLES SCOTT HELFRICH | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Deposit | BTC | 0.01234023 | $473.88 |
| CHARLES SCOTT HELFRICH | ADDRESS REDACTED | 5/4/2022 | Witheld | Incoming | Deposit | BTC | 0.00431804 | $167.82 |
| CHARLES SCOTT HELFRICH | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Deposit | BTC | 0.02403156 | $950.03 |
| CHARLES SCOTT HELFRICH | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Deposit | BTC | 0.03127989 | $1,138.34 |
| CHARLES SCOTT HELFRICH | ADDRESS REDACTED | 5/7/2022 | Witheld | Incoming | Deposit | BTC | 0.02350203 | $848.19 |
| CHARLES SCOTT HELFRICH | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Deposit | BTC | 0.04161526 | $1,399.69 |
| CHARLES SCOTT HELFRICH | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Deposit | BTC | 0.01706614 | $546.56 |
| CHARLES SCOTT HELFRICH | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Deposit | BTC | 0.02051572 | $633.83 |
| CHARLES SCOTT HELFRICH | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Deposit | BTC | 0.03674388 | $1,043.01 |
| CHARLES SCOTT HELFRICH | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Deposit | BTC | 0.02802282 | $853.58 |
| CHARLES SCOTT HELFRICH | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Deposit | BTC | 0.03291644 | $968.51 |
| CHARLES SCOTT HELFRICH | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Deposit | BTC | 0.03581844 | $1,062.73 |
| CHARLES SCOTT HELFRICH | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Deposit | BTC | 0.02390094 | $710.10 |
| CHARLES SCOTT HELFRICH | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Deposit | BTC | 0.01349528 | $410.94 |
| CHARLES SCOTT HELFRICH | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Deposit | BTC | 0.02037759 | $589.10 |
| CHARLES SCOTT HELFRICH | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Deposit | BTC | 0.01639595 | $478.03 |
| CHARLES SCOTT HELFRICH | ADDRESS REDACTED | 5/21/2022 | Witheld | Incoming | Deposit | BTC | 0.07340591 | $2,147.05 |
| CHARLES SCOTT HELFRICH | ADDRESS REDACTED | 5/22/2022 | Witheld | Incoming | Deposit | BTC | 0.03251197 | $973.69 |
| CHARLES SCOTT HELFRICH | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Deposit | BTC | 0.04709183 | $1,376.21 |
| CHARLES SCOTT HELFRICH | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Deposit | BTC | 0.03016616 | $899.94 |
| CHARLES SCOTT HELFRICH | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Deposit | BTC | 0.17749247 | $5,591.37 |
| CHARLES SCOTT HELFRICH | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Deposit | BTC | 0.05975283 | $1,803.64 |
| CHARLES SCOTT HELFRICH | ADDRESS REDACTED | 6/3/2022 | Witheld | Incoming | Deposit | BTC | 0.08442739 | $2,496.79 |
| CHARLES SCOTT HELFRICH | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Deposit | BTC | 0.03840321 | $1,137.23 |
| CHARLES SCOTT HELFRICH | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Deposit | BTC | 0.04102154 | $1,225.68 |
| CHARLES SCOTT HELFRICH | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Deposit | BTC | 0.03838428 | $1,150.03 |
| CHARLES SCOTT HELFRICH | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Deposit | BTC | 0.02081606 | $638.32 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLES SCOTT HELFRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00945836334849999 | $293.27 |
| CHARLES SEBASTIAN SLAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000219244643459999 | $0.04 |
| CHARLES SEBERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 9,991.56696 | $9,991.57 |
| CHARLES SEBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000339677899393 | $1.01 |
| CHARLES SEBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 302.912989836 | $302.91 |
| CHARLES SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016591133994 | $4.91 |
| CHARLES SENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059936240796 | $185.22 |
| CHARLES SENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128597065126 | $260.69 |
| CHARLES SENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5766789669 | $9.97 |
| CHARLES SENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.53991474189999 | $1.59 |
| CHARLES SENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.00548406529999 | $22.29 |
| CHARLES SENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.62400475399999 | $8.96 |
| CHARLES SENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.24377169014 | $7.65 |
| CHARLES SENTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006009010365 | $0.00 |
| CHARLES SENTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099368993787 | $0.01 |
| CHARLES SENTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00354130226949999 | $0.00 |
| CHARLES SENTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000971616570126 | $0.00 |
| CHARLES SENTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000645568290872 | $0.01 |
| CHARLES SENTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000095174275747999 | $0.00 |
| CHARLES SENTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000111547965134 | $0.00 |
| CHARLES SENTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000055354765787 | $0.00 |
| CHARLES SENTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00009810527466899999 | $0.00 |
| CHARLES SENTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000272313573299999 | $0.00 |
| CHARLES SEOTSENENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000921238361655 | $0.00 |
| CHARLES SEOTSENENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000248156000714 | $0.00 |
| CHARLES SERIZAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000671) | ($19.94) |
| CHARLES SERIZAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27500936) | ($8,169.77) |
| CHARLES SERIZAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123661471144662 | $45.83 |
| CHARLES SERIZAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000096347991068 | $0.00 |
| CHARLES SERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015979711248 | $47.45 |
| CHARLES SERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.241516965 | $27.15 |
| CHARLES SERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045117848233 | $0.00 |
| CHARLES SERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00124350271117 | $0.01 |
| CHARLES SERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.103282775341 | $0.91 |
| CHARLES SERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5811750763 | $3.58 |
| CHARLES SERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0065291843452999 | $0.48 |
| CHARLES SERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5993307003 | $12.30 |
| CHARLES SERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.023560852166 | $26.54 |
| CHARLES SERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0109169975079 | $1.20 |
| CHARLES SERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.102683571389999 | $0.63 |
| CHARLES SERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037048087182 | $2.11 |
| CHARLES SERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.198377573759999 | $0.31 |
| CHARLES SERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.90305940588 | $0.44 |
| CHARLES SERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.29783472798 | $0.39 |
| CHARLES SERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.7588610615 | $0.36 |
| CHARLES SERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.16139449549 | $0.30 |
| CHARLES SERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.4196465679 | $1.39 |
| CHARLES SEWELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (362.393301626) | ($362.39) |
| CHARLES SEWELL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 362.393301626 | $362.39 |
| CHARLES SEWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.350825269) | ($70.01) |
| CHARLES SEWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.350825269 | $70.01 |
| CHARLES SEWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (45.833828342) | ($111.05) |
| CHARLES SEWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 45.833828342 | $111.05 |
| CHARLES SEWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SNX | (45.832) | ($111.05) |
| CHARLES SEWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 109.217 | $111.05 |
| CHARLES SEWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (2.3508) | ($69.63) |
| CHARLES SEWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 69.047 | $69.63 |
| CHARLES SEWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.899619115) | ($185.98) |
| CHARLES SEWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 21.899619115 | $185.98 |
| CHARLES SEWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (21.8996) | ($185.98) |
| CHARLES SEWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 181.985 | $185.98 |
| CHARLES SEWELL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (722.642301) | ($722.64) |
| CHARLES SEWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007806604952) | ($218.67) |
| CHARLES SEWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007806604952 | $218.67 |
| CHARLES SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000839436166880999 | $2.79 |
| CHARLES SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1759677090497 | $2.18 |
| CHARLES SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.66593953449999 | $2.91 |
| CHARLES SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17621244957288 | $2.77 |
| CHARLES SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.56139769648 | $2.75 |
| CHARLES SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.058714332899 | $3.51 |
| CHARLES SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.012238975716161 | $0.78 |
| CHARLES SGANDURRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (233.133246286) | ($233.13) |
| CHARLES SGANDURRA | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 233.133246286 | $233.13 |
| CHARLES SGANDURRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019819543459 | $59.49 |
| CHARLES SGANDURRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3908387617137 | $1.39 |
| CHARLES SGANDURRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.3781304609999 | $20.12 |
| CHARLES SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000055855418561 | $0.00 |
| CHARLES SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150776497509999 | $0.02 |
| CHARLES SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.850538727 | $39.85 |
| CHARLES SHEPHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000237785900799999 | $0.00 |
| CHARLES SHEPHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000018302147604 | $0.00 |
| CHARLES SHORES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| CHARLES SHORES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (458.864277196) | ($750.00) |
| CHARLES SHORES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 550.662604973 | $900.04 |
| CHARLES SHORES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.7708919857) | ($1.26) |
| CHARLES SHORES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (13.789055075) | ($22.54) |
| CHARLES SHORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81955676962881 | $0.61 |
| CHARLES SHORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010976792879 | $0.00 |
| CHARLES SHORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00370662034579999 | $0.00 |
| CHARLES SHORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33793581872 | $1.15 |
| CHARLES SHORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.30769860363 | $0.31 |
| CHARLES SILVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016193777616794 | $50.42 |
| CHARLES SILVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0495905484 | $2.39 |
| CHARLES SILVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.63717433 | $18.74 |
| CHARLES SILVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65050012012 | $7.23 |
| CHARLES SILVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.073093536663 | $8.03 |
| CHARLES SILVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09551707791 | $5.44 |
| CHARLES SIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095139047179 | $28.16 |
| CHARLES SIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032856893118 | $0.64 |
| CHARLES SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070129839649 | $13.68 |
| CHARLES SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.94663279019999 | $9.95 |
| CHARLES SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9526245433 | $16.38 |
| CHARLES SISLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.138794715639999 | $281.58 |
| CHARLES SIX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001675282144) | ($5.16) |
| CHARLES SIX | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001675282144 | $5.16 |
| CHARLES SIX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3498391637) | ($0.35) |
| CHARLES SIX | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3498391637 | $0.35 |
| CHARLES SIX | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016752) | ($4.94) |
| CHARLES SIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000878745646121 | $0.03 |
| CHARLES SIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022048743599224 | $0.00 |
| CHARLES SKRYPEK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019069960716 | $0.56 |
| CHARLES SKRYPEK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.710461258 | $10.87 |
| CHARLES SKRYPEK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.476744486 | $8.46 |
| CHARLES SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 145.0 | $198.65 |
| CHARLES SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0048 | $191.68 |
| CHARLES SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.044 | $132.92 |
| CHARLES SMITH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000021644778) | ($0.09) |
| CHARLES SMITH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000021644778 | $0.09 |
| CHARLES SMITH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.003202618354) | ($0.46) |
| CHARLES SMITH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.003202618354 | $0.46 |
| CHARLES SMITH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.002574787642) | $0.00 |
| CHARLES SMITH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.002574787642 | $0.00 |
| CHARLES SMITH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.1347918883) | ($0.09) |
| CHARLES SMITH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.1347918883 | $0.09 |
| CHARLES SMITH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (706.357097569) | ($947.94) |
| CHARLES SMITH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 706.357097569 | $947.94 |
| CHARLES SMITH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (706.357097569) | ($946.52) |
| CHARLES SMITH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (81.0) | ($166.05) |
| CHARLES SMITH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (81.8) | ($168.73) |
| CHARLES SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (80.1) | ($169.04) |
| CHARLES SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| CHARLES SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (69.5) | ($131.28) |
| CHARLES SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.2922775 | $9,200.56 |
| CHARLES SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (49,000.0) | ($49,000.00) |
| CHARLES SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($62,838.87) |
| CHARLES SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (107.84) | ($89.34) |
| CHARLES SMITH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.08466927 | $2,526.32 |
| CHARLES SMITH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.9977510048 | $1,963.12 |
| CHARLES SMITH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.00021) | ($1,959.25) |
| CHARLES SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 5,095.0 | $5,095.00 |
| CHARLES SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.68) | ($16.68) |
| CHARLES SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,000.0) | ($5,000.00) |
| CHARLES SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 8.263233569 | $12,502.39 |
| CHARLES SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 6,393.0 | $6,393.00 |
| CHARLES SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (10.4) | ($10.40) |
| CHARLES SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,500.0) | ($2,500.00) |
| CHARLES SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.738401609 | $5,657.08 |
| CHARLES SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.0) | ($8.00) |
| CHARLES SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,400.0) | ($2,400.00) |
| CHARLES SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.2135983644 | $6,064.76 |
| CHARLES SMITH | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.25) | ($5.25) |
| CHARLES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88305100772 | $0.88 |
| CHARLES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018298533642 | $0.01 |
| CHARLES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043931641877 | $12.96 |
| CHARLES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02297613766 | $1.19 |
| CHARLES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00234819258589999 | $4.54 |
| CHARLES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.0766396896 | $11.05 |
| CHARLES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000062589046189 | $0.00 |
| CHARLES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000286660255 | $0.00 |
| CHARLES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.34387217581199 | $1.87 |
| CHARLES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000479927043199499 | $0.00 |
| CHARLES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000001501169759983 | $0.00 |
| CHARLES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000050548827153259 | $0.00 |
| CHARLES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118202244566 | $239.40 |
| CHARLES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21240199876 | $1.88 |
| CHARLES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 418.452665848944 | $761.22 |
| CHARLES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126106399546 | $37.32 |
| CHARLES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043046916213 | $85.43 |
| CHARLES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36911047861 | $3.26 |
| CHARLES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035822796236 | $0.00 |
| CHARLES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010447541143 | $0.01 |
| CHARLES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018020818646 | $0.02 |
| CHARLES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070870207863 | $2.10 |
| CHARLES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066274725965 | $1.29 |
| CHARLES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.242842947 | $15.85 |
| CHARLES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006648299151085 | $13.82 |
| CHARLES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063598456847 | $96.28 |
| CHARLES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.124246222 | $20.71 |
| CHARLES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064606881604 | $2.56 |
| CHARLES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0102593659183 | $1.13 |
| CHARLES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00377677823369999 | $0.86 |
| CHARLES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.071285731834 | $0.09 |
| CHARLES SMITHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093349881817 | $0.03 |
| CHARLES SMITHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21848868851 | $0.26 |
| CHARLES SMITHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055758876719 | $0.11 |
| CHARLES SMITHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047372644952 | $0.00 |
| CHARLES SMITHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096808097571 | $0.01 |
| CHARLES SMITHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04341426349 | $0.01 |
| CHARLES SMITHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.32543369 | $0.79 |
| CHARLES SMITHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00060411741751 | $0.00 |
| CHARLES SNELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 1.970692854 | $202.74 |
| CHARLES SNELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00497028 | $199.68 |
| CHARLES SNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050232348078 | $14.87 |
| CHARLES SNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.809154301 | $13.81 |
| CHARLES SNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.124880794 | $20.71 |
| CHARLES SNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5509469631 | $1.60 |
| CHARLES SNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0089300088143 | $0.00 |
| CHARLES SNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0178752571339999 | $1.31 |
| CHARLES SNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1693301301 | $7.41 |
| CHARLES SNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.349753568039999 | $0.45 |
| CHARLES SNYDER IV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.889321528) | ($10,629.38) |
| CHARLES SNYDER IV | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.889321528 | $10,629.38 |
| CHARLES SNYDER IV | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (5.889321528) | ($10,518.86) |
| CHARLES SNYDER IV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (255.411254313) | ($1,659.59) |
| CHARLES SNYDER IV | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 255.411254313 | $1,659.59 |
| CHARLES SNYDER IV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,668.448805139) | ($612.31) |
| CHARLES SNYDER IV | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,668.448805139 | $612.31 |
| CHARLES SNYDER IV | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (713.58606739) | ($579.42) |
| CHARLES SNYDER IV | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 713.58606739 | $579.42 |
| CHARLES SNYDER IV | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (341.515309952) | ($349.65) |
| CHARLES SNYDER IV | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MANA | 341.515309952 | $349.65 |
| CHARLES SNYDER IV | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BAT | (1,668.448805139) | ($665.77) |
| CHARLES SNYDER IV | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LINK | (255.411254313) | ($1,838.69) |
| CHARLES SNYDER IV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25348878) | ($7,500.00) |
| CHARLES SNYDER IV | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25348878 | $7,500.00 |
| CHARLES SNYDER IV | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25348878) | ($7,509.97) |
| CHARLES SNYDER IV | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MANA | (341.51531) | ($333.78) |
| CHARLES SNYDER IV | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | CEL | (713.586) | ($578.71) |
| CHARLES SNYDER IV | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,749.0) | ($17,749.00) |
| CHARLES SNYDER IV | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,749.0 | $17,749.00 |
| CHARLES SNYDER IV | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (17,749.0) | ($17,749.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLES SNYDER IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052383226763 | $163.61 |
| CHARLES SNYDER IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.959407696097 | $8.66 |
| CHARLES SNYDER IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0381787513098599 | $96.94 |
| CHARLES SNYDER IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 359.764189925 | $359.76 |
| CHARLES SNYDER IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.615311615980769 | $6.27 |
| CHARLES SNYDER IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18735947832 | $0.64 |
| CHARLES SNYDER IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00221410157073499 | $0.38 |
| CHARLES SNYDER IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00928633921146 | $0.09 |
| CHARLES SNYDER IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000147739733712 | $0.02 |
| CHARLES SNYDER IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.31100733955768 | $1.28 |
| CHARLES SNYDER IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.146991716288372 | $0.22 |
| CHARLES SNYDER IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.08199273150094 | $0.06 |
| CHARLES SOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070172105566 | $0.02 |
| CHARLES SOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0273228708449999 | $0.03 |
| CHARLES SOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045915791393 | $0.05 |
| CHARLES SOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00196888975774 | $0.00 |
| CHARLES SOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.057808188053 | $0.06 |
| CHARLES SOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.112543236203999 | $0.38 |
| CHARLES SOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0015867404079 | $0.00 |
| CHARLES SOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00182332023209999 | $0.00 |
| CHARLES SOLOMON COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144450487726 | $55.36 |
| CHARLES SPANGENBERG-POSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055340278916 | $0.00 |
| CHARLES SPANGENBERG-POSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000094965107584 | $0.00 |
| CHARLES SPANGENBERG-POSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057938688281 | $0.00 |
| CHARLES SPANGENBERG-POSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000028071489201 | $0.00 |
| CHARLES SPANGENBERG-POSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000080628875474 | $0.00 |
| CHARLES SPEECHLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $86.56 |
| CHARLES SPEECHLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 17.062356 | $1,461.16 |
| CHARLES SPEECHLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $96.15 |
| CHARLES SPEECHLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,238.35) | ($2,238.35) |
| CHARLES SPEECHLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01993 | $600.79 |
| CHARLES SPEECHLEY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 4.39 | $398.69 |
| CHARLES SPEECHLEY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 0.18 | $14.98 |
| CHARLES SPEECHLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 1.504810486 | $2,985.15 |
| CHARLES SPEECHLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 1.47146 | $72.31 |
| CHARLES SPEECHLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.14) | ($1,993.55) |
| CHARLES SPEECHLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.38) | ($634.73) |
| CHARLES SPEECHLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.031) | ($908.24) |
| CHARLES SPEECHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000282874693869 | $8.70 |
| CHARLES SPEECHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.34017724135 | $13.00 |
| CHARLES SPEECHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047457842102 4 | $8.75 |
| CHARLES SPEECHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.781354811874 | $11.78 |
| CHARLES SPEECHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6234439865 | $1.29 |
| CHARLES SPEECHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028956239781 | $1.43 |
| CHARLES SPEECHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028926272016 | $1.14 |
| CHARLES SPEECHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.094170869881 | $3.49 |
| CHARLES SPENCER GREEGG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001424523431) | ($5.88) |
| CHARLES SPENCER GREEGG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02466057 | $985.58 |
| CHARLES SPENCER GREEGG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.65046806 | $1,249.98 |
| CHARLES SPENCER GREEGG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 67.43590999 | $417.43 |
| CHARLES SPENCER GREEGG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (104.242691078) | ($93.23) |
| CHARLES SPENCER GREEGG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 104.242691078 | $93.23 |
| CHARLES SPENCER GREEGG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03042086 | $860.61 |
| CHARLES SPENCER GREEGG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03042086) | ($855.13) |
| CHARLES SPENCER GREEGG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03042086 | $855.13 |
| CHARLES SPENCER GREEGG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.65046806) | ($1,241.53) |
| CHARLES SPENCER GREEGG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.65046806 | $1,241.53 |
| CHARLES SPENCER GREEGG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (67.43590999) | ($411.36) |
| CHARLES SPENCER GREEGG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | LINK | 67.43590999 | $411.36 |
| CHARLES SPENCER GREEGG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (23.2618) | ($20.00) |
| CHARLES SPENCER GREEGG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 23.2618 | $20.00 |
| CHARLES SPENCER GREEGG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.520528693) | ($5.59) |
| CHARLES SPENCER GREEGG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.03102974 | $943.50 |
| CHARLES SPENCER GREEGG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03102974) | ($909.38) |
| CHARLES SPENCER GREEGG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03102974 | $909.38 |
| CHARLES SPENCER GREEGG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.03988224 | $1,158.34 |
| CHARLES SPENCER GREEGG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03988224) | ($1,168.18) |
| CHARLES SPENCER GREEGG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03988224 | $1,168.18 |
| CHARLES SPENCER GREEGG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0000259) | $0.00 |
| CHARLES SPENCER GREEGG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0000259 | $0.00 |
| CHARLES SPENCER GREEGG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.411967953) | ($5.59) |
| CHARLES SPENCER GREEGG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (9.329303354) | ($7.04) |
| CHARLES SPENCER GREEGG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 9.329303354 | $7.04 |
| CHARLES SPENCER GREEGG | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Collateral | BTC | 0.7039597737 | $14,817.27 |
| CHARLES SPENCER GREEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073522655653 | $189.65 |
| CHARLES SPENCER GREEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.996256447024 | $100.55 |
| CHARLES SPENCER GREEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0285635287289999 | $53.48 |
| CHARLES SPENCER GREEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44961169262 | $3.64 |
| CHARLES SPENCER GREEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000065597356253 | $0.00 |
| CHARLES SPENCER GREEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.356087489789999 | $0.46 |
| CHARLES SPRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016690917454 | $0.00 |
| CHARLES SPRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016401569055 | $0.00 |
| CHARLES SPRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000135258704289999 | $0.00 |
| CHARLES SPRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0492959085869999 | $0.01 |
| CHARLES SQUARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018476301762 | $0.36 |
| CHARLES SQUARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48178537808 | $0.38 |
| CHARLES SSERUYANGE MBAZIIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043577590165001 | $0.04 |
| CHARLES ST GEORGE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 8.31098 | $648.41 |
| CHARLES ST GEORGE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $6,964.93 |
| CHARLES ST GEORGE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.92945909 | $2,381.77 |
| CHARLES ST GEORGE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 10,682.045959 | $10,682.05 |
| CHARLES ST GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060611696953 | $182.70 |
| CHARLES ST GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056170564884 | $109.20 |
| CHARLES ST GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.57737493 | $63.58 |
| CHARLES ST GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8466561786 | $6.81 |
| CHARLES ST GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0645070155969999 | $2.64 |
| CHARLES ST GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044313230167 | $4.87 |
| CHARLES STEPHENS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00044667 | $18.09 |
| CHARLES STEPHENS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00043059 | $17.07 |
| CHARLES STEPHENS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00043519 | $16.88 |
| CHARLES STEPHENS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00040937 | $14.71 |
| CHARLES STEPHENS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00033597 | $10.32 |
| CHARLES STEPHENS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00034843 | $10.46 |
| CHARLES STEPHENS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.000338 | $9.96 |
| CHARLES STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017826924296 | $5.27 |
| CHARLES STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081936199129 | $15.99 |
| CHARLES STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0082543650631 | $0.07 |
| CHARLES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155659049856 | $45.71 |
| CHARLES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20462776968 | $416.45 |
| CHARLES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.9930157509 | $0.37 |
| CHARLES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020446446892 | $0.00 |
| CHARLES STOGSDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000955271019279999 | $2.83 |
| CHARLES STOGSDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014727245987 | $2.87 |
| CHARLES STOGSDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088676504928 | $0.65 |
| CHARLES STOGSDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019035481658 | $0.43 |
| CHARLES STOGSDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.256262496429999 | $0.40 |
| CHARLES STOGSDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0291229528849999 | $0.68 |
| CHARLES STONEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0484410459330414 | $0.06 |
| CHARLES STORM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | CEL | 1.0 | $2.20 |
| CHARLES STORM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | CEL | 3,389.0053 | $7,455.81 |
| CHARLES STORM | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (18.119906678) | ($41.29) |
| CHARLES STORM | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.357692308) | ($14.88) |
| CHARLES STORM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.186390068) | ($7.51) |
| CHARLES STORM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (49.703113788) | ($41.29) |
| CHARLES STORM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (18.198359632) | ($14.88) |
| CHARLES STORM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (19.680870624) | ($7.51) |
| CHARLES STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039508813173 | $121.19 |
| CHARLES STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1970655987 | $13.02 |
| CHARLES STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062070584311 | $124.41 |
| CHARLES STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 90.192925884 | $56.63 |
| CHARLES STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003801104166 | $0.00 |
| CHARLES STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029419852212 | $2.15 |
| CHARLES STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5192915789 | $15.50 |
| CHARLES STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.2553539464 | $0.26 |
| CHARLES STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0742104390589999 | $16.82 |
| CHARLES STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.32809671504 | $23.39 |
| CHARLES STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.024483248196 | $2.65 |
| CHARLES STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.055760868212 | $103.88 |
| CHARLES STREICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000352497324044 | $0.00 |
| CHARLES STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000733328976699999 | $0.00 |
| CHARLES STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000053018450129 | $0.00 |
| CHARLES STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018832361479 | $56.39 |
| CHARLES STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064117641294 | $12.51 |
| CHARLES STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8187671936 | $2.80 |
| CHARLES SUBLETTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (27.02997895) | ($606.55) |
| CHARLES SUBLETTE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 27.02997895 | $606.55 |
| CHARLES SUBLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170423425859999 | $0.50 |
| CHARLES SUBLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2736919007 | $7.35 |
| CHARLES SUBLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.08981604336071 | $32.01 |
| CHARLES SUBLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0113902013331 | $1.25 |
| CHARLES SUKHEE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.501 | $20,328.77 |
| CHARLES SUKHEE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.007348376607) | ($298.30) |
| CHARLES SUKHEE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001221133488) | ($4.96) |
| CHARLES SUKHEE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.007282746722) | ($295.88) |
| CHARLES SUKHEE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001896797665) | ($7.38) |
| CHARLES SUKHEE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($194.31) |
| CHARLES SUKHEE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($71.14) |
| CHARLES SUKHEE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4) | ($14,227.05) |
| CHARLES SUKHEE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.07905708) | ($2,365.86) |
| CHARLES SUKHEE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00473066 | $150.34 |
| CHARLES SUKHEE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004699155746) | ($149.17) |
| CHARLES SUKHEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 3.0 | $4,589.13 |
| CHARLES SUKHEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.040081818) | ($20,000.00) |
| CHARLES SUKHEE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 18.583264192 | $24,711.65 |
| CHARLES SUKHEE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.2249695438) | ($299.16) |
| CHARLES SUKHEE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.4579515409) | ($608.97) |
| CHARLES SUKHEE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9408222787) | ($20,000.00) |
| CHARLES SUKHEE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02843518205) | ($604.48) |
| CHARLES SUKHEE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.007017122965) | ($149.17) |
| CHARLES SUKHEE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.089740072 | $23,165.69 |
| CHARLES SUKHEE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.07905708 | $1,680.60 |
| CHARLES SUKHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000524765840839 | $11.20 |
| CHARLES SUKHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01258938544679 | $14.71 |
| CHARLES SUKHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.018923465717 | $0.02 |
| CHARLES SUMMERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018867491911 | $5.58 |
| CHARLES SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066606315344 | $0.00 |
| CHARLES SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024093603913 | $0.00 |
| CHARLES SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0028716995545 | $0.00 |
| CHARLES SUNDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.836426359848 | $0.88 |
| CHARLES SURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037674880844 | $0.00 |
| CHARLES SURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000065488436815 | $0.00 |
| CHARLES SWEENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048780974741 | $0.14 |
| CHARLES SWEENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53290363178 | $0.58 |
| CHARLES SWEENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19089512994 | $0.19 |
| CHARLES SWENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160415996309999 | $47.65 |
| CHARLES SWENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.622787792 | $68.67 |
| CHARLES SWENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.395553087 | $9.04 |
| CHARLES SWENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.6643558331 | $39.85 |
| CHARLES T HARMON JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 5.078844084 | $4.63 |
| CHARLES T HARMON JR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (5.078844084) | ($4.43) |
| CHARLES T HARMON JR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 5.078844084 | $4.43 |
| CHARLES T HARMON JR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (621.703676023) | ($434.40) |
| CHARLES T HARMON JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 621.703676023 | $434.40 |
| CHARLES T HARMON JR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (621.703676023) | ($410.79) |
| CHARLES T HARMON JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| CHARLES T HARMON JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 29,494.62299 | $29,494.62 |
| CHARLES T HARMON JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (27,494.62299) | ($27,494.62) |
| CHARLES T HARMON JR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 27,494.62299 | $27,494.62 |
| CHARLES T HARMON JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| CHARLES T HARMON JR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| CHARLES T HARMON JR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| CHARLES T HARMON JR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHARLES T HARMON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 453.398039426768 | $321.36 |
| CHARLES TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000186913705049999 | $0.01 |
| CHARLES TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019231426519 | $0.04 |
| CHARLES TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00680111394039999 | $0.01 |
| CHARLES TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.2724639011599 | $33.62 |
| CHARLES TALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00024858849784 | $0.00 |
| CHARLES TAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 193.701285 | $193.70 |
| CHARLES TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023705570002 | $0.70 |
| CHARLES TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029114651627 | $0.06 |
| CHARLES TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.68315561 | $27.68 |
| CHARLES TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000052021555275 | $0.00 |
| CHARLES TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025815812145 | $0.01 |
| CHARLES TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000890959627629999 | $0.26 |
| CHARLES TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.469209106 | $0.47 |
| CHARLES TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.26583938826 | $0.14 |
| CHARLES TATERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045612334995 | $0.00 |
| CHARLES TAVERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000367910347139999 | $0.00 |
| CHARLES TAWANDA DZAWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.214775414486999 | $0.21 |
| CHARLES TAYLOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.426 | $12,216.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLES TAYLOR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.3159199814) | ($9,506.98) |
| CHARLES TAYLOR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.11008001) | ($3,328.27) |
| CHARLES TAYLOR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.175 | $5,348.53 |
| CHARLES TAYLOR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,006.79 |
| CHARLES TAYLOR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.2310742675) | ($6,893.55) |
| CHARLES TAYLOR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.057904391) | ($308.03) |
| CHARLES TAYLOR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.057904391 | $308.03 |
| CHARLES TAYLOR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01429770811) | ($422.34) |
| CHARLES TAYLOR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.3404563 | $10,050.33 |
| CHARLES TAYLOR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | AVAX | (10.01537) | ($225.00) |
| CHARLES TAYLOR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 224.334 | $225.00 |
| CHARLES TAYLOR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (224.33) | ($224.33) |
| CHARLES TAYLOR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0076878 | $224.33 |
| CHARLES TAYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01261136713) | ($369.45) |
| CHARLES TAYLOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.615923081) | ($30,000.00) |
| CHARLES TAYLOR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.04877017451) | ($905.43) |
| CHARLES TAYLOR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.009749402589) | ($181.00) |
| CHARLES TAYLOR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.677899173 | $31,150.60 |
| CHARLES TAYLOR | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.3159199814 | $5,865.13 |
| CHARLES TAYLOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.910529254) | ($35,000.00) |
| CHARLES TAYLOR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.05766168886) | ($1,056.34) |
| CHARLES TAYLOR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01152704179) | ($211.17) |
| CHARLES TAYLOR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.005270915 | $36,735.62 |
| CHARLES TAYLOR | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.3411542775 | $6,249.79 |
| CHARLES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00317032045909999 | $94.57 |
| CHARLES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033725530218 | $0.00 |
| CHARLES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00365909414249999 | $0.00 |
| CHARLES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0626866608064362 | $3.65 |
| CHARLES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010385224972 | $0.03 |
| CHARLES TERRASSE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000659) | ($19.98) |
| CHARLES TERRASSE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001647) | ($49.99) |
| CHARLES TERRASSE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003271) | ($100.06) |
| CHARLES TERRASSE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001699) | ($49.31) |
| CHARLES TERRASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012107799756 | $3.89 |
| CHARLES TESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042979013339 | $12.72 |
| CHARLES TESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49436089997 | $5.49 |
| CHARLES TETAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0485019 | $1,604.82 |
| CHARLES TETAR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.033733) | ($1,001.99) |
| CHARLES TETAR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 1,000.571 | $1,001.99 |
| CHARLES TETAR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (500.57) | ($500.57) |
| CHARLES TETAR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0168142 | $500.57 |
| CHARLES TETAR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHARLES TETAR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.016795 | $500.00 |
| CHARLES TETAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0622) | ($1,960.23) |
| CHARLES TETAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016078226105218 | $509.35 |
| CHARLES TETAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006200828118956 | $0.01 |
| CHARLES TETAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000044144532116 | $0.00 |
| CHARLES TETREAULT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 993.0 | $993.00 |
| CHARLES TETREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.833879301 | $34.83 |
| CHARLES THANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019443772457 | $5.76 |
| CHARLES THANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.56250199389999 | $1.61 |
| CHARLES THANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061732750241 | $3.69 |
| CHARLES THIERFELD | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Deposit | DOT | 8.98 | $164.91 |
| CHARLES THIERFELD | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Deposit | ADA | 99.8 | $90.78 |
| CHARLES THIERFELD | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Deposit | DOT | 7.98 | $126.32 |
| CHARLES THIERFELD | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Deposit | ETH | 0.01656841 | $46.38 |
| CHARLES THIERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037250894169 | $11.03 |
| CHARLES THIERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029920094227 | $5.84 |
| CHARLES THIERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.28976835 | $0.81 |
| CHARLES THIERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.97856463245 | $10.87 |
| CHARLES THIERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122922956259 | $0.73 |
| CHARLES THIRLWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005335265759 | $11.08 |
| CHARLES THIRLWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.8155677704437 | $44.45 |
| CHARLES THIRLWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.008717184802 | $0.00 |
| CHARLES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000974347029599999 | $28.84 |
| CHARLES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021977160929 | $0.00 |
| CHARLES THOMAS BISHOP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6045617806) | ($18,257.16) |
| CHARLES THOMAS BISHOP | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6045617806 | $18,257.16 |
| CHARLES THOMAS BISHOP | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001258) | ($38.02) |
| CHARLES THOMAS BISHOP | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.604562) | ($18,273.49) |
| CHARLES THOMAS BISHOP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.936074542) | ($10,179.47) |
| CHARLES THOMAS BISHOP | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.936074542 | $10,179.47 |
| CHARLES THOMAS BISHOP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,080.674194188) | ($756.99) |
| CHARLES THOMAS BISHOP | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,080.674194188 | $756.99 |
| CHARLES THOMAS BISHOP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (76.509119345) | ($829.36) |
| CHARLES THOMAS BISHOP | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 76.509119345 | $829.36 |
| CHARLES THOMAS BISHOP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (14.730103592) | ($809.86) |
| CHARLES THOMAS BISHOP | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 14.730103592 | $809.86 |
| CHARLES THOMAS BISHOP | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (4.93607) | ($9,660.08) |
| CHARLES THOMAS BISHOP | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (76.509119) | ($754.06) |
| CHARLES THOMAS BISHOP | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,080.671415) | ($699.17) |
| CHARLES THOMAS BISHOP | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (14.730103) | ($742.69) |
| CHARLES THOMAS BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033424812914928 | $126.60 |
| CHARLES THOMAS BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026359050882605 | $70.93 |
| CHARLES THOMAS BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.171305302625 | $8.99 |
| CHARLES THOMAS BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6335703191818 | $9.17 |
| CHARLES THOMAS BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.085086208367992 | $7.05 |
| CHARLES THOMAS INMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.9946) | ($102.46) |
| CHARLES THOMAS INMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.9946 | $102.46 |
| CHARLES THOMAS INMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CHARLES THOMAS INMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CHARLES THOMAS INMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CHARLES THOMAS INMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LUNC | 359,999.9 | $77.78 |
| CHARLES THOMAS INMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (359,999.9) | ($77.99) |
| CHARLES THOMAS INMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 359,999.9 | $77.99 |
| CHARLES THOMAS INMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | AVAX | 2.345 | $84.68 |
| CHARLES THOMAS INMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (2.345) | ($84.65) |
| CHARLES THOMAS INMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 2.345 | $84.65 |
| CHARLES THOMAS INMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00298215 | $90.99 |
| CHARLES THOMAS INMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00298215) | ($91.13) |
| CHARLES THOMAS INMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00298215 | $91.13 |
| CHARLES THOMAS INMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| CHARLES THOMAS INMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| CHARLES THOMAS INMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| CHARLES THOMAS INMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (360,246.200989275) | ($63.95) |
| CHARLES THOMAS INMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 360,246.200989275 | $63.95 |
| CHARLES THOMAS INMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | LUNC | (360,246.200989) | ($66.15) |
| CHARLES THOMAS INMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BCH | 1.38842033 | $244.44 |
| CHARLES THOMAS INMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BCH | (1.38842033) | ($244.19) |
| CHARLES THOMAS INMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BCH | 1.38842033 | $244.19 |
| CHARLES THOMAS INMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.06105171 | $1,831.38 |
| CHARLES THOMAS INMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06105171) | ($1,841.10) |
| CHARLES THOMAS INMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06105171 | $1,841.10 |
| CHARLES THOMAS INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000454279615166999 | $10.71 |
| CHARLES THOMAS INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.0502786551491 | $102.52 |
| CHARLES THOMAS INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.5746629145999 | $31.57 |
| CHARLES THOMAS INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6560988968 | $2.06 |
| CHARLES THOMAS INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.015892905717 | $0.35 |
| CHARLES THOMAS INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0046962269367 | $0.87 |
| CHARLES THOMAS INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 246.300989275 | $0.03 |
| CHARLES THOMAS PELISSIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($7,345.15) |
| CHARLES THOMAS PELISSIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $7,345.15 |
| CHARLES THOMAS PELISSIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.435361705) | ($111.41) |
| CHARLES THOMAS PELISSIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.435361705 | $111.41 |
| CHARLES THOMAS PELISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069796972652 | $150.24 |
| CHARLES THOMAS PELISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029990363818498 | $1.92 |
| CHARLES THOMASHOWER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1,473.353333202) | ($1,473.35) |
| CHARLES THOMASHOWER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1,473.353333202 | $1,473.35 |
| CHARLES THOMASHOWER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.76) | ($16.76) |
| CHARLES THOMASHOWER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.26) | ($1.26) |
| CHARLES THOMASHOWER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (50.65) | ($50.65) |
| CHARLES THOMASHOWER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (48.330278731) | ($4,002.16) |
| CHARLES THOMASHOWER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 48.330278731 | $4,002.16 |
| CHARLES THOMASHOWER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.019629082) | ($30,227.16) |
| CHARLES THOMASHOWER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.019629082 | $30,227.16 |
| CHARLES THOMASHOWER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AAVE | (48.330278731) | ($3,987.36) |
| CHARLES THOMASHOWER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (58.753641193) | ($118,887.99) |
| CHARLES THOMASHOWER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 58.753641193 | $118,887.99 |
| CHARLES THOMASHOWER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01962908) | ($30,250.36) |
| CHARLES THOMASHOWER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (24.0) | ($48,532.32) |
| CHARLES THOMASHOWER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 5.973882395 | $177,090.28 |
| CHARLES THOMASHOWER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 1.903949986 | $56,395.00 |
| CHARLES THOMASHOWER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ADA | 7,376.625931299 | $4,116.97 |
| CHARLES THOMASHOWER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,710.569799601) | ($4,300.48) |
| CHARLES THOMASHOWER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,710.569799601 | $4,300.48 |
| CHARLES THOMASHOWER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,996.447218313) | ($6,746.56) |
| CHARLES THOMASHOWER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,996.447218313 | $6,746.56 |
| CHARLES THOMASHOWER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (34.753641193) | ($69,882.47) |
| CHARLES THOMASHOWER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (7,710.569799) | ($4,335.62) |
| CHARLES THOMASHOWER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,996.447218313) | ($6,734.15) |
| CHARLES THOMASHOWER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.878390358) | ($232,184.04) |
| CHARLES THOMASHOWER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.878390358 | $232,184.04 |
| CHARLES THOMASHOWER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (2.34128465) | ($69,126.69) |
| CHARLES THOMASHOWER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (112.5) | ($112.50) |
| CHARLES THOMASHOWER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Interest Payment | MCDAI | 112.5 | $112.50 |
| CHARLES THOMASHOWER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 6.142506143 | $179,236.43 |
| CHARLES THOMASHOWER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1,404.683333202) | ($1,404.68) |
| CHARLES THOMASHOWER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (2.28782536) | ($69,034.34) |
| CHARLES THOMASHOWER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (2.38174323) | ($69,221.36) |
| CHARLES THOMASHOWER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.0) | ($148,584.87) |
| CHARLES THOMASHOWER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.0 | $148,584.87 |
| CHARLES THOMASHOWER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (3.33142941) | ($99,453.16) |
| CHARLES THOMASHOWER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (2.5361077) | ($72,148.61) |
| CHARLES THOMASHOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105360366807 | $329.38 |
| CHARLES THOMASHOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.240729711317789 | $661.60 |
| CHARLES THOMASHOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.5753082662689 | $81.83 |
| CHARLES THOMASHOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.39998079394261 | $1.10 |
| CHARLES THOMASHOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000018946270948 | $0.00 |
| CHARLES THOMASHOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.767158718428 | $1.77 |
| CHARLES THOMASHOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.23059781688756 | $33.77 |
| CHARLES THOMASMA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39,273.021950843) | ($39,273.02) |
| CHARLES THOMASMA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39,273.021950843 | $39,273.02 |
| CHARLES THOMASMA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (11,636.245336981) | ($11,636.25) |
| CHARLES THOMASMA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | PAX | 11,636.245336981 | $11,636.25 |
| CHARLES THOMASMA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | PAX | (11,636.245336981) | ($11,636.25) |
| CHARLES THOMASMA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (39,273.02195) | ($39,273.02) |
| CHARLES THOMASMA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5420190195) | ($16,874.16) |
| CHARLES THOMASMA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5420190195 | $16,874.16 |
| CHARLES THOMASMA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.54201901) | ($16,860.82) |
| CHARLES THOMASMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (10.60114852) | ($19,877.31) |
| CHARLES THOMASMA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 10.60114852 | $19,877.31 |
| CHARLES THOMASMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (866.570551043) | ($6,244.58) |
| CHARLES THOMASMA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 866.570551043 | $6,244.58 |
| CHARLES THOMASMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (450.120203661) | ($3,587.46) |
| CHARLES THOMASMA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 450.120203661 | $3,587.46 |
| CHARLES THOMASMA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | PAXG | (10.60114852) | ($19,956.98) |
| CHARLES THOMASMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028398432839422 | $100.93 |
| CHARLES THOMASMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.744930674 | $27.68 |
| CHARLES THOMASMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016702971449 | $32.59 |
| CHARLES THOMASMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 375.98580156455 | $375.99 |
| CHARLES THOMASMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.959153773 | $64.98 |
| CHARLES THOMASMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.890218689337 | $87.22 |
| CHARLES THOMASMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6784171742404 | $26.03 |
| CHARLES THOMASMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.026920991876 | $0.00 |
| CHARLES THOMASMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00019549982724 | $0.01 |
| CHARLES THOMASMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4973199315 | $1.70 |
| CHARLES THOMASMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.490791466689999 | $29.34 |
| CHARLES THOMASMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.074096465636 | $8.14 |
| CHARLES THOMASMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0017380352236 | $0.01 |
| CHARLES THOMASMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.332410627 | $0.87 |
| CHARLES THOMASMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000066891392334 | $0.02 |
| CHARLES THOMASMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.081672949171 | $6.18 |
| CHARLES THOMASMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0022703666267 | $0.00 |
| CHARLES THOMASMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00286666035949999 | $0.00 |
| CHARLES THOMASMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.09928027488366 | $187.36 |
| CHARLES THOMASMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000046982108070999 | $0.00 |
| CHARLES THOMASMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.033128221757 | $0.06 |
| CHARLES THOMASMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 111.4036081301 | $111.40 |
| CHARLES THOMASMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00006444534889 | $0.00 |
| CHARLES THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000269166450159999 | $0.80 |
| CHARLES THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016121558612 | $0.00 |
| CHARLES THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000104875584774 | $0.20 |
| CHARLES THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00055231599456 | $0.00 |
| CHARLES THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2566638169 | $0.20 |
| CHARLES THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000111311165991 | $0.00 |
| CHARLES THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00202904215809999 | $0.00 |
| CHARLES THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0012771714016 | $0.00 |
| CHARLES TIFFANY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.509764401) | ($2,000.00) |
| CHARLES TIFFANY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001260653275) | ($1.67) |
| CHARLES TIFFANY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.883756354 | $2,495.43 |
| CHARLES TIFFANY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04533075164) | ($60.05) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLES TIFFANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003930938113 | $120.54 |
| CHARLES TIFFANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125899932435999 | $23.51 |
| CHARLES TIFFANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.14733046277 | $1.15 |
| CHARLES TIFFANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.096352196631 | $0.08 |
| CHARLES TIFFANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.848625957099999 | $7.49 |
| CHARLES TIFFANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000824079461509999 | $0.00 |
| CHARLES TIFFANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058084430648 | $0.00 |
| CHARLES TIFFANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014348775488 | $0.05 |
| CHARLES TIFFANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000116046375219 | $0.00 |
| CHARLES TIFFANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000793115223439999 | $0.00 |
| CHARLES TIFFANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000057796703539 | $0.00 |
| CHARLES TIFFANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00049784703636 | $0.00 |
| CHARLES TIFFANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000098391507234999 | $0.00 |
| CHARLES TIFFANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000084626832006 | $0.02 |
| CHARLES TILLMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002477561329) | ($9.58) |
| CHARLES TILLMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002477561329 | $9.58 |
| CHARLES TILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000812977399821 | $0.03 |
| CHARLES TILLOTS TRIMMER REYES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | GUSD | 500.0 | $500.00 |
| CHARLES TILLOTS TRIMMER REYES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| CHARLES TILLOTS TRIMMER REYES | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.43) | ($0.43) |
| CHARLES TILLOTS TRIMMER REYES | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| CHARLES TILLOTS TRIMMER REYES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 0.03104384944 | $1,259.03 |
| CHARLES TILLOTS TRIMMER REYES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (9.57) | ($9.57) |
| CHARLES TILLOTS TRIMMER REYES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05616316265) | ($1,469.00) |
| CHARLES TILLOTS TRIMMER REYES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05616316265 | $1,469.00 |
| CHARLES TILLOTS TRIMMER REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005678395555113 | $18.54 |
| CHARLES TILLOTS TRIMMER REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0030660696717 | $0.00 |
| CHARLES TIMOTHY MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028613500958 | $0.00 |
| CHARLES TIMOTHY MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.01799971427 | $1.02 |
| CHARLES TIMOTHY MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000810550419039999 | $0.01 |
| CHARLES TIMOTHY MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.072211093432 | $0.25 |
| CHARLES TINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025611384745 | $0.00 |
| CHARLES TINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000173758841389999 | $0.00 |
| CHARLES TOLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000031629521701 | $0.00 |
| CHARLES TOMSETT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.619955157) | ($3.61) |
| CHARLES TOMSETT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3029672794) | ($894.26) |
| CHARLES TOMSETT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BNB | (1.612647444) | ($649.12) |
| CHARLES TOMSETT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6770327206) | ($1,949.31) |
| CHARLES TOMSETT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | UNI | (82.820916054) | ($652.18) |
| CHARLES TOMSETT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (2.736318408) | ($1,099.72) |
| CHARLES TOMSETT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.060911042) | ($285.50) |
| CHARLES TOMSETT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (2.083836771) | ($749.37) |
| CHARLES TOMSETT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SOL | (10.420265408) | ($803.51) |
| CHARLES TOMSETT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.04372007 | $1,512.39 |
| CHARLES TOMSETT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10663015) | ($3,694.97) |
| CHARLES TOMSETT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (23.0) | ($1,193.47) |
| CHARLES TOMSETT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (2.976966507) | ($863.56) |
| CHARLES TOMSETT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (3.0) | ($155.49) |
| CHARLES TOMSETT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (19.202363368) | ($629.29) |
| CHARLES TOMSETT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOGE | (2,836.99886247) | ($249.41) |
| CHARLES TOMSETT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 1.027010373 | $1,999.17 |
| CHARLES TOMSETT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.4060831252 | $800.51 |
| CHARLES TOMSETT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (59.391786848) | ($1,770.17) |
| CHARLES TOMSETT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (19.928956912) | ($1,028.90) |
| CHARLES TOMSETT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LINK | (121.588686064) | ($872.19) |
| CHARLES TOMSETT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MANA | (234.58557036) | ($260.41) |
| CHARLES TOMSETT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.880661218) | ($3.19) |
| CHARLES TOMSETT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 13,470.62877 | $13,470.63 |
| CHARLES TOMSETT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (3,470.0) | ($3,470.00) |
| CHARLES TOMSETT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHARLES TOMSETT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.24118491 | $6,991.42 |
| CHARLES TOMSETT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,001.0) | ($1,001.00) |
| CHARLES TOMSETT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| CHARLES TOMSETT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| CHARLES TOMSETT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.12307016 | $1,995.26 |
| CHARLES TOMSETT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHARLES TOMSETT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $0.63 |
| CHARLES TOMSETT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 1,242.7483 | $779.10 |
| CHARLES TOMSETT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHARLES TOMSETT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| CHARLES TOMSETT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| CHARLES TOMSETT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHARLES TOMSETT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MATIC | 5,346.73161752 | $3,227.85 |
| CHARLES TOMSETT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | AVAX | 149.09953094 | $3,442.91 |
| CHARLES TOMSETT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 50.49 | $2,059.48 |
| CHARLES TOMSETT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.358684016 | $651.88 |
| CHARLES TOMSETT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 2.6 | $101.86 |
| CHARLES TOMSETT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03981018) | ($1,250.64) |
| CHARLES TOMSETT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | AVAX | 25.58639141 | $689.55 |
| CHARLES TOMSETT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 890.30039 | $556.58 |
| CHARLES TOMSETT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | UNI | (135.450739995) | ($717.89) |
| CHARLES TOMSETT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (19.581233036) | ($505.58) |
| CHARLES TOMSETT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LINK | 56.61394004 | $448.95 |
| CHARLES TOMSETT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 53.12680953 | $503.17 |
| CHARLES TOMSETT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01045226) | ($327.92) |
| CHARLES TOMSETT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | AVAX | 22.48772442 | $578.74 |
| CHARLES TOMSETT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.7028276161 | $1,249.70 |
| CHARLES TOMSETT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (235.462715) | ($150.30) |
| CHARLES TOMSETT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LINK | (3.210463734) | ($27.00) |
| CHARLES TOMSETT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (2.35801217) | ($92.74) |
| CHARLES TOMSETT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02625712) | ($799.32) |
| CHARLES TOMSETT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LINK | 34.78828653 | $297.44 |
| CHARLES TOMSETT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 742.398722 | $486.06 |
| CHARLES TOMSETT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 533.901692 | $533.90 |
| CHARLES TOMSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000969460823599999 | $23.58 |
| CHARLES TOMSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 235.121315755587 | $264.89 |
| CHARLES TOMSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0195065600439999 | $25.93 |
| CHARLES TONNAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058410109498 | $17.29 |
| CHARLES TONNAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158189954614 | $30.87 |
| CHARLES TONNAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7778929969 | $6.96 |
| CHARLES TONNAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033315393553 | $0.29 |
| CHARLES TONNAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000238199921619999 | $0.00 |
| CHARLES TONNAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 185.689116464 | $185.67 |
| CHARLES TONNAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.068741290245 | $0.13 |
| CHARLES TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000630968929449999 | $0.19 |
| CHARLES TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102320283919 | $2.00 |
| CHARLES TOUZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036237985486 | $0.00 |
| CHARLES TOUZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00216555150457 | $4.23 |
| CHARLES TOWNSEN PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028572423354 | $841.75 |
| CHARLES TOWNSEN PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 365.17045010767 | $589.95 |
| CHARLES TOWNSEN PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.449119172404 | $864.33 |
| CHARLES TOWNSEN PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.658979271 | $26.51 |
| CHARLES TOWNSEN PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.422726606 | $12.28 |
| CHARLES TOWNSEN PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.158188302 | $106.99 |
| CHARLES TOWNSEN PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.363607885 | $19.86 |
| CHARLES TOWNSEN PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.50086889172 | $28.01 |
| CHARLES TOWNSEN PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.376828216 | $85.55 |
| CHARLES TOWNSEN PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7030514179 | $36.51 |
| CHARLES TOWNSEN PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.63854946549999 | $0.77 |
| CHARLES TOWNSEN PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 38.513247945 | $3.49 |
| CHARLES TOWNSEN PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.1457145346 | $5.76 |
| CHARLES TRAVERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.035227) | ($101.00) |
| CHARLES TRAVERS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 100.718 | $101.00 |
| CHARLES TRAVERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHARLES TRAVERS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $78.56 |
| CHARLES TRAVERS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 402.057877 | $31,612.53 |
| CHARLES TRAVERS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LUNC | (188.39911) | ($15,050.00) |
| CHARLES TRAVERS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 15,002.662 | $15,050.00 |
| CHARLES TRAVERS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| CHARLES TRAVERS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | ETH | 19.739127717 | $53,089.27 |
| CHARLES TRAVERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (214.99) | ($12,707.37) |
| CHARLES TRAVERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 12,568.792 | $12,707.37 |
| CHARLES TRAVERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008647743559) | ($17.95) |
| CHARLES TRAVERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($200.05) |
| CHARLES TRAVERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHARLES TRAVERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (12,552.271536) | ($12,552.27) |
| CHARLES TRAVERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,290.20) |
| CHARLES TRAVERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($88.40) |
| CHARLES TRAVERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (1,203.614842998) | ($10,603.85) |
| CHARLES TRAVERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($19,300.20) |
| CHARLES TRAVERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($19,179.50) |
| CHARLES TRAVERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($28,713.45) |
| CHARLES TRAVERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (14.223905783) | ($27,297.01) |
| CHARLES TRAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009084985259 | $0.27 |
| CHARLES TRAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121147109978999 | $0.01 |
| CHARLES TRAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17746434404393 | $487.99 |
| CHARLES TRAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.36360568376458 | $7.36 |
| CHARLES TRAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.948890459633 | $155.03 |
| CHARLES TRAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.085513898476 | $0.09 |
| CHARLES TRAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.4775517659683 | $27.37 |
| CHARLES TRAVERS WALTRIP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.037456875) | ($490.00) |
| CHARLES TRAVERS WALTRIP | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.037456875 | $490.00 |
| CHARLES TRAVERS WALTRIP | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | AAVE | (6.03745) | ($498.62) |
| CHARLES TRAVERS WALTRIP | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 502.074 | $498.62 |
| CHARLES TRAVERS WALTRIP | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (300.657049925) | ($153.85) |
| CHARLES TRAVERS WALTRIP | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 300.657049925 | $153.85 |
| CHARLES TRAVERS WALTRIP | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ADA | (300.657) | ($153.85) |
| CHARLES TRAVERS WALTRIP | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 153.816 | $153.85 |
| CHARLES TRAVERS WALTRIP | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (655.89) | ($655.89) |
| CHARLES TRAVERS WALTRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001777140225 | $53.07 |
| CHARLES TRAVERS WALTRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05814097612 | $116.35 |
| CHARLES TRAVERS WALTRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.514605998 | $112.51 |
| CHARLES TRAVERS WALTRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.34101734354559 | $1.03 |
| CHARLES TRAVERS WALTRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02999072390216 | $4.35 |
| CHARLES TRAVERS WALTRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.619359507 | $1.62 |
| CHARLES TREICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022849525926 | $0.68 |
| CHARLES TREICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078432923116 | $15.30 |
| CHARLES TREICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3813066815 | $1.38 |
| CHARLES TREICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.198525404 | $28.70 |
| CHARLES TREICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5144255035 | $2.21 |
| CHARLES TREICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03772190232 | $11.53 |
| CHARLES TREICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129008448927 | $1.14 |
| CHARLES TREICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001399855698 | $0.00 |
| CHARLES TREICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.5371807289 | $25.75 |
| CHARLES TREICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.21703862571 | $0.28 |
| CHARLES TREICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.0669997958 | $0.29 |
| CHARLES TREICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00004645698006 | $0.00 |
| CHARLES TRUCHON | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ETH | 0.09960023718 | $118.04 |
| CHARLES TRUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041212554588 | $1.22 |
| CHARLES TRUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000532133920319999 | $0.00 |
| CHARLES TRUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018081661554 | $35.28 |
| CHARLES TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.575616263032 | $8.25 |
| CHARLES TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040958044068 | $125.74 |
| CHARLES TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.614318813 | $41.43 |
| CHARLES TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000005991450447 | $0.00 |
| CHARLES TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000006932639 | $0.00 |
| CHARLES TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000002845616 | $0.00 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LUNC | 0.088 | $8.48 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LUNC | 31.530258 | $3,036.68 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (31.618258) | ($3,037.88) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 31.618258 | $3,037.88 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.01275375 | $491.32 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.012753) | ($496.24) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | UST | 493.55 | $496.24 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | LUNC | 359.5182 | $30,000.00 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | LUNC | (5.33253) | ($447.26) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | UST | 443.18 | $447.26 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | LUNC | (47.98464) | ($4,024.62) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | UST | 3,988.43 | $4,024.62 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | UST | (4,925.16) | ($4,935.01) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | UST | 4,925.16 | $4,935.01 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (306.20103) | ($25,372.40) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 306.20103 | $25,372.40 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,000.0) | ($35,000.00) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,000.0 | $35,000.00 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (18,000.0) | ($18,000.00) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.46944 | $18,000.00 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.443324) | ($16,999.98) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | UST | 16,928.62 | $16,999.98 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | UST | (16,928.62) | ($16,934.90) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | UST | 16,928.62 | $16,934.90 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (17,000.0) | ($17,000.00) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.4488 | $17,000.00 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.474916) | ($17,967.14) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | UST | 17,946.77 | $17,967.14 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | UST | (17,946.77) | ($17,964.72) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | UST | 17,946.77 | $17,964.72 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,750.0) | ($17,750.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,750.0 | $17,750.00 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (17,750.0) | ($17,750.00) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | LUNC | 207.94871 | $17,750.00 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | LUNC | (201.23554) | ($17,250.00) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | UST | 17,092.27 | $17,250.00 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | UST | (17,092.27) | ($17,109.36) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | UST | 17,092.27 | $17,109.36 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (309.208896) | ($25,000.00) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 309.208896 | $25,000.00 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (123.683558) | ($10,000.00) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 123.683558 | $10,000.00 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.02545286) | ($11,000.00) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.02545286 | $11,000.00 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,000.0) | ($12,000.00) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,000.0 | $12,000.00 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (4.02545) | ($10,977.69) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | UST | 10,932.7 | $10,977.69 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (12,000.0) | ($12,000.00) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | LUNC | 147.91465 | $12,000.00 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | LUNC | (148.5859) | ($12,022.30) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | UST | 12,008.89 | $12,022.30 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | UST | (22,941.59) | ($22,995.40) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | UST | 22,941.59 | $22,995.40 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,240.219764536) | ($14,240.22) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,240.219764536 | $14,240.22 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (14,240.0) | ($14,240.00) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 218.95282 | $14,240.00 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LUNC | (318.90361) | ($20,760.00) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | UST | 20,662.96 | $20,760.00 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | UST | (20,662.96) | ($20,654.53) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | UST | 20,662.96 | $20,654.53 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (91.616468) | ($5,962.25) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 91.616468 | $5,962.25 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (168.250956) | ($10,000.00) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 168.250956 | $10,000.00 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (168.23542) | ($9,999.08) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | UST | 10,049.57 | $9,999.08 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (0.015536) | ($0.92) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 0.015536 | $0.92 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | UST | (10,049.57) | ($9,997.13) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | UST | 10,049.57 | $9,997.13 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (237.664065505) | ($7,949.92) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 237.664065505 | $7,949.92 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | UST | (110,583.086277558) | ($82,037.08) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | UST | 110,583.086277558 | $82,037.08 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UST | (47,501.63) | ($34,999.99) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 1,212.86292 | $34,999.99 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | UST | (63,081.456277558) | ($46,325.71) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | UST | 63,081.456277558 | $46,325.71 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (1,450.526985505) | ($52,755.67) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 1,450.526985505 | $52,755.67 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1,450.526985505) | ($24,330.78) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1,450.526985505 | $24,330.78 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | UST | (63,081.456277558) | ($50,995.21) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | UST | 63,081.456277558 | $50,995.21 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | UST | (63,081.456277558) | ($49,114.36) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | UST | 63,081.456277558 | $49,114.36 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LUNC | (1,450.52379) | ($20,881.00) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 21,141.019 | $20,881.00 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UST | (63,081.456277558) | ($51,911.64) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UST | 63,081.456277558 | $51,911.64 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | UST | (17,156.98) | ($14,119.00) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 6.027248 | $14,119.00 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | UST | (45,924.476277558) | ($37,792.64) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | UST | 45,924.476277558 | $37,792.64 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (21,141.238764536) | ($21,141.24) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 21,141.238764536 | $21,141.24 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (6.02725086) | ($14,349.24) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 6.02725086 | $14,349.24 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UST | (45,924.476277558) | ($28,151.79) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UST | 45,924.476277558 | $28,151.79 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | UST | (45,924.476277558) | ($28,084.92) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | UST | 45,924.476277558 | $28,084.92 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UST | (45,924.476277558) | ($23,150.42) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UST | 45,924.476277558 | $23,150.42 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0107479 | $319.38 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01074865) | ($325.25) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01074865 | $325.25 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | UST | (45,924.476277558) | ($4,561.37) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | UST | 45,924.476277558 | $4,561.37 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | UST | (46,063.292390655) | ($3,519.47) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | UST | 46,063.292390655 | $3,519.47 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | UST | (46,063.292390655) | ($3,519.47) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | UST | 46,063.292390655 | $3,519.47 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | UST | (46,063.292390655) | ($3,440.51) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | UST | 46,063.292390655 | $3,440.51 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.0003068 | $8.85 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.01029201 | $296.80 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01059881) | ($332.85) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01059881 | $332.85 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,340.848928617) | ($21,340.85) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,340.848928617 | $21,340.85 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (21,340.848928617) | ($21,340.85) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 21,340.848928617 | $21,340.85 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.892100525) | ($19,967.92) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.892100525 | $19,967.92 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (11.880574) | ($19,948.56) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 19,919.684 | $19,948.56 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (19,919.684) | ($19,919.68) |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 19,919.684 | $19,919.68 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004694101207 | $124.41 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 613.236783708992 | $530.10 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08367868114081 | $196.63 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 619.211366199 | $619.21 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0070395244595999 | $0.00 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05296349070463 | $0.74 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.71774383087 | $82.77 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.4209250770775 | $85.38 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.016800179394 | $0.03 |
| CHARLES TYLER MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 215.541712107 | $53.18 |
| CHARLES UKANGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2368520734607 | $0.24 |
| CHARLES ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023256290252 | $70.26 |
| CHARLES ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040805993588 | $80.84 |
| CHARLES ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031679856448 | $0.03 |
| CHARLES UNICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050149678756 | $14.84 |
| CHARLES UNICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000451624922589999 | $0.88 |
| CHARLES VALLIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.4350743158) | ($815.06) |
| CHARLES VALLIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.4350743158 | $815.06 |
| CHARLES VALLIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.4350743158) | ($816.20) |
| CHARLES VALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044376279276 | $13.13 |
| CHARLES VALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101659592547 | $0.02 |
| CHARLES VALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021365155798 | $0.02 |
| CHARLES VALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0023431281899 | $0.00 |
| CHARLES VALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00405754197059269 | $7.66 |
| CHARLES VAN BASTELAERE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOGE | 4,074.58853754 | $563.50 |
| CHARLES VAN BASTELAERE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001796575635) | ($5.04) |
| CHARLES VAN BASTELAERE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,012.0) | ($1,012.00) |
| CHARLES VAN BASTELAERE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | XLM | 17,351.496395107 | $3,022.20 |
| CHARLES VAN BASTELAERE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XLM | (17,367.5588561) | ($3,003.53) |
| CHARLES VAN BASTELAERE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006586134571) | ($2.40) |
| CHARLES VAN BASTELAERE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4532024656) | ($1,092.08) |
| CHARLES VAN BASTELAERE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0380453) | ($1,206.30) |
| CHARLES VAN BASTELAERE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,759.2468) | ($3,759.25) |
| CHARLES VAN BASTELAERE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($40.15) |
| CHARLES VAN BASTELAERE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($2,020.05) |
| CHARLES VAN BASTELAERE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($2,030.63) |
| CHARLES VAN BASTELAERE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.309640054) | ($1.80) |
| CHARLES VAN BASTELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.838016789486 | $96.35 |
| CHARLES VAN BASTELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 95.0264188129999 | $48.86 |
| CHARLES VAN BASTELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0368517760049999 | $0.00 |
| CHARLES VAN BASTELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 11.4833097893 | $1.03 |
| CHARLES VANAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032018818668 | $0.00 |
| CHARLES VANAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070403763806 | $0.00 |
| CHARLES VANAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111059525455 | $0.01 |
| CHARLES VANAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00331037170039999 | $0.03 |
| CHARLES VANAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036388040216 | $0.04 |
| CHARLES VANAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00056135417681 | $0.00 |
| CHARLES VARNADO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1074867306) | ($3,228.15) |
| CHARLES VARNADO | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1074867306 | $3,228.15 |
| CHARLES VARNADO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (273.04) | ($273.04) |
| CHARLES VARNADO | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 273.04 | $273.04 |
| CHARLES VARNADO | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.107486) | ($3,044.86) |
| CHARLES VARNADO | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | USDC | (273.04) | ($273.04) |
| CHARLES VARNADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006200977335454 | $22.74 |
| CHARLES VARNADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9877143092965 | $1.99 |
| CHARLES VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067202236677 | $0.02 |
| CHARLES VENTURA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,900.01) |
| CHARLES VENTURA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,900.01 |
| CHARLES VENTURA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,899.26) |
| CHARLES VENTURA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 2,899.236 | $2,899.26 |
| CHARLES VENTURA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (2,899.236) | ($2,899.24) |
| CHARLES VENTURA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06730678729) | ($1,878.28) |
| CHARLES VENTURA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06730678729 | $1,878.28 |
| CHARLES VENTURA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.067306) | ($1,901.13) |
| CHARLES VENTURA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,900.889 | $1,901.13 |
| CHARLES VENTURA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 670.422673 | $670.42 |
| CHARLES VENTURA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 475.0 | $475.00 |
| CHARLES VENTURA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| CHARLES VENTURA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.512088324 | $5,056.28 |
| CHARLES VENTURA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,097.38) |
| CHARLES VENTURA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,097.38 |
| CHARLES VENTURA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,097.23) |
| CHARLES VENTURA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,077.359 | $2,097.23 |
| CHARLES VENTURA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,123.670673) | ($2,123.67) |
| CHARLES VENTURA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,012.89) |
| CHARLES VENTURA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,012.89 |
| CHARLES VENTURA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.5) | ($1,012.89) |
| CHARLES VENTURA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 1,010.324 | $1,012.89 |
| CHARLES VENTURA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,010.324) | ($1,010.32) |
| CHARLES VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035273937595133 | $13.19 |
| CHARLES VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0540891767 | $2.39 |
| CHARLES VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01300325935632 | $23.94 |
| CHARLES VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7296909716 | $0.73 |
| CHARLES VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.364963654 | $19.32 |
| CHARLES VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8459130738 | $8.07 |
| CHARLES VERGHESE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00095954 | $38.40 |
| CHARLES VERGHESE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0006805 | $27.37 |
| CHARLES VERGHESE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00228522 | $94.51 |
| CHARLES VERGHESE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00721838 | $286.17 |
| CHARLES VERGHESE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010184) | ($398.54) |
| CHARLES VERGHESE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (564.68873205) | ($107.52) |
| CHARLES VERGHESE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XLM | 564.68873205 | $107.52 |
| CHARLES VERGHESE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | XLM | (564.688732) | ($107.83) |
| CHARLES VERGHESE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00038011 | $14.84 |
| CHARLES VERGHESE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00038) | ($14.88) |
| CHARLES VERGHESE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00036498 | $10.96 |
| CHARLES VERGHESE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000365) | ($10.94) |
| CHARLES VERGHESE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00034304 | $10.09 |
| CHARLES VERGHESE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.05782481219) | ($0.01) |
| CHARLES VERGHESE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.05782481219 | $0.01 |
| CHARLES VERGHESE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000343) | ($10.11) |
| CHARLES VERGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029622384525 | $101.58 |
| CHARLES VERGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021694597838 | $42.32 |
| CHARLES VERGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9260632425 | $7.08 |
| CHARLES VERGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.553120269589999 | $6.15 |
| CHARLES VERGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.274957248223923 | $0.05 |
| CHARLES VERGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013663377251 | $1.00 |
| CHARLES VERGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| CHARLES VERGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00153117300256 | $0.35 |
| CHARLES VERGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.057500773097 | $1.35 |
| CHARLES VERLEYEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 7,453.042056 | $7,453.04 |
| CHARLES VERLEYEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0022205168) | ($6.25) |
| CHARLES VERLEYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 49.000098 | $49.00 |
| CHARLES VERLEYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.732327807) | ($5.63) |
| CHARLES VERLEYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| CHARLES VERLEYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 6.605208868 | $12,504.46 |
| CHARLES VERLEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.6408735914594 | $160.92 |
| CHARLES VERLEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0875415609719999 | $139.53 |
| CHARLES VERLEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.00915113868 | $14.01 |
| CHARLES VERLEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.256380939 | $58.06 |
| CHARLES VERLEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.545663895 | $50.61 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLES VERONESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000131093148593 | $0.00 |
| CHARLES VERONESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04105925908397 | $1.21 |
| CHARLES VERPAELST | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.02392483 | $58.70 |
| CHARLES VERPAELST | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $25.78 |
| CHARLES VERPAELST | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01503768 | $476.85 |
| CHARLES VERPAELST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005565583127) | ($9.96) |
| CHARLES VERPAELST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033129) | ($9.97) |
| CHARLES VERPAELST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01835924687) | ($30.72) |
| CHARLES VERPAELST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01506639) | ($453.44) |
| CHARLES VERPAELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002174562684469 | $0.63 |
| CHARLES VERPAELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8940457704471 | $2.17 |
| CHARLES VERPAELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002966873742484 | $0.05 |
| CHARLES VERRETTE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00919571 | $360.22 |
| CHARLES VERRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114396887130999 | $3.11 |
| CHARLES VERRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.927809697652569 | $1.30 |
| CHARLES VERRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9284844248 | $1.10 |
| CHARLES VIALATTE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (46.69854) | ($46.70) |
| CHARLES VIALATTE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LTC | (0.04425083) | ($5.01) |
| CHARLES VIALATTE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LTC | (8.635765588) | ($980.08) |
| CHARLES VIALATTE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00023881) | ($10.01) |
| CHARLES VIALATTE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (1.035889383) | ($20.02) |
| CHARLES VIALATTE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01663955) | ($697.33) |
| CHARLES VIALATTE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1273696404) | ($10.03) |
| CHARLES VIALATTE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | AVAX | (27.559804399) | ($2,152.69) |
| CHARLES VIALATTE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LINK | (1.4355550593) | ($20.04) |
| CHARLES VIALATTE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (10.623526) | ($10.02) |
| CHARLES VIALATTE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (1,149.912092) | ($1,083.42) |
| CHARLES VIALATTE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LINK | (53.256983648) | ($744.00) |
| CHARLES VIALATTE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6698457376) | ($2,069.67) |
| CHARLES VIALATTE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (7.013928114) | ($9.96) |
| CHARLES VIALATTE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,216.443084358) | ($1,750.53) |
| CHARLES VIALATTE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 179.84 | $3,481.70 |
| CHARLES VIALATTE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (1.026616) | ($19.96) |
| CHARLES VIALATTE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (696.095432868) | ($13,575.28) |
| CHARLES VIALATTE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | SNX | (3.253556) | ($18.92) |
| CHARLES VIALATTE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 3.4175212 | $51.32 |
| CHARLES VIALATTE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 173.558205632 | $2,592.75 |
| CHARLES VIALATTE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 260.337308449 | $3,911.83 |
| CHARLES VIALATTE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 260.337308449 | $3,887.16 |
| CHARLES VIALATTE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00059649335901) | ($1.51) |
| CHARLES VIALATTE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.467978579) | ($1.46) |
| CHARLES VIALATTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (4.549591) | ($47.04) |
| CHARLES VIALATTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (694.328954144) | ($7,172.42) |
| CHARLES VIALATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000299775438157899 | $1.21 |
| CHARLES VIALATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026360947573 | $0.03 |
| CHARLES VIALATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126786335917829 | $3.83 |
| CHARLES VIALATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102200201773489 | $0.10 |
| CHARLES VIALATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.11542489901029 | $4.36 |
| CHARLES VIALATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6822274276434 | $1.57 |
| CHARLES VIALATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.948294454634 | $44.83 |
| CHARLES VIALATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034592961647987 | $0.48 |
| CHARLES VIALATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048375805813503 | $0.53 |
| CHARLES VIALATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.7083810107 | $40.04 |
| CHARLES VIALATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0563818591742099 | $4.34 |
| CHARLES VIDRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017744983805 | $0.53 |
| CHARLES VIDRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.111831625486999 | $0.11 |
| CHARLES VIGNOLA-GOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099197603402 | $0.03 |
| CHARLES VIGNOLA-GOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000431111175657 | $0.08 |
| CHARLES VILLAFANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020315762281 | $0.60 |
| CHARLES VILLAFANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035015940195 | $0.10 |
| CHARLES VILLAFANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2907352317 | $1.44 |
| CHARLES VILLAFANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00765627300109999 | $0.13 |
| CHARLES VILLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021037997108 | $63.31 |
| CHARLES VILLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0271376598159999 | $52.95 |
| CHARLES VILLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1207529837 | $0.60 |
| CHARLES VINCENT SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002514788372588 | $10.10 |
| CHARLES VINCENT SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048696689926 | $9.50 |
| CHARLES VINCENT SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3439364597 | $3.36 |
| CHARLES VIVIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017785929055 | $0.53 |
| CHARLES VIVIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.054747985946 | $0.05 |
| CHARLES VOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059909848725 | $185.13 |
| CHARLES VOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| CHARLES VOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.275453183999999 | $561.74 |
| CHARLES W BEAUPRE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002428) | ($1.00) |
| CHARLES W BEAUPRE | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00002428 | $1.00 |
| CHARLES W BEAUPRE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01796179554) | ($740.34) |
| CHARLES W BEAUPRE | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01796179554 | $740.34 |
| CHARLES W BEAUPRE | ADDRESS REDACTED | 4/22/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.017986) | ($710.03) |
| CHARLES W BEAUPRE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001366416272) | ($0.55) |
| CHARLES W BEAUPRE | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00001366416272 | $0.55 |
| CHARLES W BEAUPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028126209739046 | $1.14 |
| CHARLES W BEAUPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.828085621029999 | $0.66 |
| CHARLES W TUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020911800441 | $0.04 |
| CHARLES W. WILLIAMS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03357577) | ($1,000.00) |
| CHARLES W. WILLIAMS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03357577 | $1,000.00 |
| CHARLES W. WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.124074898888 | $3,829.73 |
| CHARLES W. WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.41593936309999 | $4,799.74 |
| CHARLES W. WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,303.999751605 | $2,304.00 |
| CHARLES W. WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64404963231 | $0.40 |
| CHARLES W. WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 66.07541367 | $583.30 |
| CHARLES W. WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3047732673 | $2.30 |
| CHARLES W. WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.5906914523 | $102.50 |
| CHARLES W. WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 1.40172179266999 | $317.69 |
| CHARLES W. WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.0568597598 | $230.94 |
| CHARLES W. WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.26772791873 | $20.26 |
| CHARLES W. WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 4.8376070375 | $6.27 |
| CHARLES W. WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 23.119158695 | $12.31 |
| CHARLES W. WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 34.2908218329999 | $33.67 |
| CHARLES WALKER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (101.830649458) | ($3,445.13) |
| CHARLES WALKER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 101.830649458 | $3,445.13 |
| CHARLES WALKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.012647442) | ($2,110.47) |
| CHARLES WALKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.012647442 | $2,110.47 |
| CHARLES WALKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (50.0) | ($1,705.00) |
| CHARLES WALKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1094679478) | ($3.69) |
| CHARLES WALKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1094679478 | $3.69 |
| CHARLES WALKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (51.8) | ($1,744.47) |
| CHARLES WALKER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0126) | ($1,990.65) |
| CHARLES WALKER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001608522642) | ($2.86) |
| CHARLES WALKER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001608522642 | $2.86 |
| CHARLES WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042301320363 | $1.25 |
| CHARLES WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6079316055 | $3.61 |
| CHARLES WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031323109847 | $0.93 |
| CHARLES WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105207989937 | $0.12 |
| CHARLES WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074282535355 | $0.01 |
| CHARLES WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000952167485719999 | $0.00 |
| CHARLES WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007245015808 | $0.00 |
| CHARLES WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057791792640215 | $15.51 |
| CHARLES WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.57430006143109 | $35.14 |
| CHARLES WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030800020538 | $9.11 |
| CHARLES WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136545698176 | $26.64 |
| CHARLES WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6164764332 | $9.62 |
| CHARLES WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003319738886 | $0.98 |
| CHARLES WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092636977641 | $187.02 |
| CHARLES WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.006712624 | $92.01 |
| CHARLES WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083055838238 | $2.46 |
| CHARLES WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070350946979 | $0.01 |
| CHARLES WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020441272819 | $0.04 |
| CHARLES WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.59084167684 | $0.59 |
| CHARLES WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028538506839 | $8.45 |
| CHARLES WARD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 999,996.0 | $186.65 |
| CHARLES WARD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000,337.441569) | ($178.00) |
| CHARLES WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129704503145999 | $0.38 |
| CHARLES WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088441157778 | $0.00 |
| CHARLES WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.124681218094 | $0.10 |
| CHARLES WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 338.380849362586 | $1.23 |
| CHARLES WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000110945487334 | $0.01 |
| CHARLES WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0061242242211 | $0.01 |
| CHARLES WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0271215261309999 | $0.01 |
| CHARLES WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000115768505138 | $0.00 |
| CHARLES WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.91817168889999 | $1.52 |
| CHARLES WARMATE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SGB | 64.31 | $3.82 |
| CHARLES WARMATE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SGB | 94.71 | $4.93 |
| CHARLES WARMATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019870725609 | $0.00 |
| CHARLES WARMATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007654803845 | $0.15 |
| CHARLES WARMATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.73675825580999 | $0.06 |
| CHARLES WARNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $20.59 |
| CHARLES WARNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $412.52 |
| CHARLES WARNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 84.2797 | $182.70 |
| CHARLES WARNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 495.3887 | $141.23 |
| CHARLES WARNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00012851 | $0.01 |
| CHARLES WARNER | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00007254 | $0.00 |
| CHARLES WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071015159151 | $0.02 |
| CHARLES WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78331003023 | $0.91 |
| CHARLES WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056467592494 | $0.01 |
| CHARLES WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013472045949 | $0.00 |
| CHARLES WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000063337390198 | $0.00 |
| CHARLES WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.112623605946 | $0.11 |
| CHARLES WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000143073944199999 | $0.00 |
| CHARLES WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095324627594 | $277.78 |
| CHARLES WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0291450438 | $8.07 |
| CHARLES WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00203223059729999 | $3.97 |
| CHARLES WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7085305997 | $1.35 |
| CHARLES WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 19.047237852 | $19.05 |
| CHARLES WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000134898981743 | $0.00 |
| CHARLES WARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.024790427 | $18.68 |
| CHARLES WATTLEWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076792227935 | $22.73 |
| CHARLES WATTLEWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071691794546 | $0.14 |
| CHARLES WATTLEWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.6567800029999 | $38.66 |
| CHARLES WATTLEWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00089430926427 | $0.06 |
| CHARLES WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018166737964 | $0.54 |
| CHARLES WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001992370812 | $0.04 |
| CHARLES WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000304251384609999 | $0.00 |
| CHARLES WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47355368614 | $0.47 |
| CHARLES WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109311564389 | $0.00 |
| CHARLES WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065056804633 | $0.00 |
| CHARLES WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00513044925989999 | $0.01 |
| CHARLES WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000201430250049999 | $0.00 |
| CHARLES WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000016070869374 | $0.00 |
| CHARLES WEIBLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017906205367 | $0.02 |
| CHARLES WEICKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145399059969999 | $0.43 |
| CHARLES WEICKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8549965244 | $20.61 |
| CHARLES WELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112044432225 | $3.32 |
| CHARLES WELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136195860824 | $2.66 |
| CHARLES WERNLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016130994088 | $47.93 |
| CHARLES WERNLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022862734533 | $44.61 |
| CHARLES WERNLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 160.392455071 | $160.39 |
| CHARLES WERNLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0427680067 | $7.17 |
| CHARLES WERNLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014003212026 | $0.00 |
| CHARLES WERNLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72876596971 | $2.49 |
| CHARLES WERNLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015964888587 | $0.00 |
| CHARLES WERNLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0066644770453 | $0.73 |
| CHARLES WERNLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00112372861744 | $0.09 |
| CHARLES WERNLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.27261251076 | $0.27 |
| CHARLES WHEELER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01183514) | ($473.63) |
| CHARLES WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105410827440759 | $0.42 |
| CHARLES WHISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017911537422 | $5.30 |
| CHARLES WHISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.5447999849999 | $22.63 |
| CHARLES WHITE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,288.702904741) | ($3,288.70) |
| CHARLES WHITE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,288.702904741 | $3,288.70 |
| CHARLES WHITE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,288.702904741) | ($3,288.70) |
| CHARLES WHITE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,288.702904741 | $3,288.70 |
| CHARLES WHITE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2635694224) | ($7,704.92) |
| CHARLES WHITE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2635694224 | $7,704.92 |
| CHARLES WHITE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,293.040996505) | ($3,293.04) |
| CHARLES WHITE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,293.040996505 | $3,293.04 |
| CHARLES WHITE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (3,293.04) | ($3,293.04) |
| CHARLES WHITE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.263569) | ($7,703.99) |
| CHARLES WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124398836832959 | $45.72 |
| CHARLES WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.0273121758999 | $25.03 |
| CHARLES WHITEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021046425073 | $63.33 |
| CHARLES WHITEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028957665536 | $56.57 |
| CHARLES WHITEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2959814511 | $5.78 |
| CHARLES WHITEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2358615545 | $2.03 |
| CHARLES WHITEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.116159976576 | $1.29 |
| CHARLES WHITEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0893795159679999 | $0.79 |
| CHARLES WHITEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22685398615 | $0.03 |
| CHARLES WHITEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24731105943 | $14.79 |
| CHARLES WHITEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.066786039031 | $0.09 |
| CHARLES WHITEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00103701836697 | $0.02 |
| CHARLES WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067408871266 | $0.01 |
| CHARLES WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0415025304979999 | $0.04 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLES WHITLOCK III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094996027992 | $291.92 |
| CHARLES WHITLOCK III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015292112685 | $0.02 |
| CHARLES WHITLOCK III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.1276146035 | $55.59 |
| CHARLES WHITLOCK III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.9377660067999 | $14.94 |
| CHARLES WHYTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01567516 | $642.23 |
| CHARLES WHYTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2957244522 | $911.73 |
| CHARLES WHYTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BSV | 0.23624443 | $19.82 |
| CHARLES WHYTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 156.92646011 | $22.38 |
| CHARLES WHYTE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOGE | (69.93) | ($9.99) |
| CHARLES WHYTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 9.946 | $9.99 |
| CHARLES WHYTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CHARLES WHYTE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHARLES WHYTE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0034701 | $100.00 |
| CHARLES WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032189793842 | $98.14 |
| CHARLES WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065537352873 | $131.23 |
| CHARLES WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.165770328644499 | $0.17 |
| CHARLES WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.232323313 | $13.50 |
| CHARLES WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.29544528169999 | $2.07 |
| CHARLES WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49220109122 | $5.47 |
| CHARLES WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18203345105 | $1.61 |
| CHARLES WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9456223964 | $16.55 |
| CHARLES WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0771746754319999 | $2.86 |
| CHARLES WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00125674416093 | $0.08 |
| CHARLES WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.389564310164 | $0.04 |
| CHARLES WILBUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002697507041 | $0.00 |
| CHARLES WILBUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001063146583 | $0.00 |
| CHARLES WILBUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.123012650077 | $0.12 |
| CHARLES WILBUR FRIEND | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (84.563178342) | ($79.91) |
| CHARLES WILBUR FRIEND | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 84.563178342 | $79.91 |
| CHARLES WILBUR FRIEND | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (84.563178) | ($79.95) |
| CHARLES WILBUR FRIEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08098021091257 | $0.08 |
| CHARLES WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019879034418 | $5.88 |
| CHARLES WILLIAM STINE JR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,869.891596514) | ($1,869.89) |
| CHARLES WILLIAM STINE JR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,869.891596514 | $1,869.89 |
| CHARLES WILLIAM STINE JR | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (1,869.0) | ($1,869.00) |
| CHARLES WILLIAM STINE JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0579 | $1,806.11 |
| CHARLES WILLIAM STINE JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.1175 | $3,593.39 |
| CHARLES WILLIAM STINE JR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.1754) | ($5,337.36) |
| CHARLES WILLIAM STINE JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,763.0 | $1,763.00 |
| CHARLES WILLIAM STINE JR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,763.89) | ($1,763.89) |
| CHARLES WILLIAM STINE JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.056356 | $1,733.97 |
| CHARLES WILLIAM STINE JR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.021608 | $652.06 |
| CHARLES WILLIAM STINE JR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.061762 | $1,806.08 |
| CHARLES WILLIAM STINE JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004063824176) | ($10.29) |
| CHARLES WILLIAM STINE JR | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000526890058) | ($10.29) |
| CHARLES WILLIAM STINE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016257232949 | $0.00 |
| CHARLES WILLIAM STINE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.492741118356 | $9.49 |
| CHARLES WILLIAM STINE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000231341987599999 | $0.00 |
| CHARLES WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.108098311) | ($32,878.38) |
| CHARLES WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.108098311 | $32,878.38 |
| CHARLES WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006000005427) | ($17.91) |
| CHARLES WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006000005427 | $17.91 |
| CHARLES WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.108698311) | ($32,968.29) |
| CHARLES WILLIAMS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (4.99472939) | ($935.44) |
| CHARLES WILLIAMS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BCH | 4.99472939 | $935.44 |
| CHARLES WILLIAMS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BCH | (4.99472939) | ($888.50) |
| CHARLES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00390977817051289 | $147.32 |
| CHARLES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.98052352 | $18.63 |
| CHARLES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0934901252239999 | $188.77 |
| CHARLES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.629545988 | $97.63 |
| CHARLES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.9256850935 | $30.49 |
| CHARLES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010999792264 | $3.26 |
| CHARLES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089758835045 | $180.31 |
| CHARLES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.930093325 | $39.58 |
| CHARLES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.25335788349999 | $1.41 |
| CHARLES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047771175572 | $0.42 |
| CHARLES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0925399406279999 | $0.57 |
| CHARLES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0013873838487 | $0.31 |
| CHARLES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0305269806049999 | $2.18 |
| CHARLES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0881322474179999 | $0.11 |
| CHARLES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080366960614 | $0.02 |
| CHARLES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.34080378239999 | $4.34 |
| CHARLES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013309929811 | $0.01 |
| CHARLES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017069258064 | $0.02 |
| CHARLES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0150305845249999 | $0.02 |
| CHARLES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00119758044876 | $0.00 |
| CHARLES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.031872022554 | $968.98 |
| CHARLES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.8074495151 | $3,596.32 |
| CHARLES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 29.052462032 | $256.47 |
| CHARLES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.046951330961 | $0.16 |
| CHARLES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 1.6350374383 | $371.15 |
| CHARLES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.0108625844 | $3.90 |
| CHARLES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 12.988907562 | $6.91 |
| CHARLES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026025613294 | $7.70 |
| CHARLES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000692758999799 | $1.35 |
| CHARLES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.38691499839999 | $7.39 |
| CHARLES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053761017121 | $0.00 |
| CHARLES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112708246141999 | $0.00 |
| CHARLES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022610054786 | $6.69 |
| CHARLES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.3971887945 | $16.40 |
| CHARLES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150653589239999 | $0.02 |
| CHARLES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.67256126568 | $0.10 |
| CHARLES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.498389633 | $0.79 |
| CHARLES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.24620376642 | $0.12 |
| CHARLES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.148566044655 | $0.08 |
| CHARLES WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14464259789 | $0.09 |
| CHARLES WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50270416375 | $0.07 |
| CHARLES WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.048098327508 | $0.07 |
| CHARLES WILMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037016541132 | $0.04 |
| CHARLES WILMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5928041183 | $3.64 |
| CHARLES WILMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116334748423 | $1.28 |
| CHARLES WILMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.06641747999 | $0.25 |
| CHARLES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.90109634369999 | $8.90 |
| CHARLES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024693449951 | $74.76 |
| CHARLES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041474767921 | $82.21 |
| CHARLES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6612715253 | $5.44 |
| CHARLES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5605899524 | $28.46 |
| CHARLES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101510356784 | $0.03 |
| CHARLES WINCKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30725585402 | $0.24 |
| CHARLES WINCKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.013437327122 | $0.15 |
| CHARLES WINCKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000154336234429999 | $0.02 |
| CHARLES WISDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115523880768 | $3.42 |
| CHARLES WISDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000424021505919999 | $0.83 |
| CHARLES WISDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4245702866 | $3.42 |
| CHARLES WISDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37010830499 | $0.29 |
| CHARLES WISDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51446588465 | $0.32 |
| CHARLES WISDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.074940887336 | $0.83 |
| CHARLES WISDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0093199457946 | $0.06 |
| CHARLES WISDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.106692300292 | $0.10 |
| CHARLES WISE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00963127 | $386.54 |
| CHARLES WISE | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Deposit | BTC | 0.00494476 | $198.79 |
| CHARLES WISE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.04636944369 | $140.65 |
| CHARLES WISE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00233892 | $94.66 |
| CHARLES WISE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00190696 | $60.45 |
| CHARLES WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042643349059 | $12.62 |
| CHARLES WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029876855948 | $5.83 |
| CHARLES WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.77081798179999 | $1.77 |
| CHARLES WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74142605479 | $0.47 |
| CHARLES WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.113569193 | $3.80 |
| CHARLES WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.77080285409999 | $1.77 |
| CHARLES WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000452715181429999 | $13.31 |
| CHARLES WISMER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (413.0) | ($413.00) |
| CHARLES WISMER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 413.0 | $413.00 |
| CHARLES WISMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.526916312572 | $1.53 |
| CHARLES WISWALL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (29,428.854424236) | ($42,966.13) |
| CHARLES WISWALL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 29,428.854424236 | $42,966.13 |
| CHARLES WISWALL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($14.60) |
| CHARLES WISWALL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (29,418.85) | ($42,898.61) |
| CHARLES WISWALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.56636593) | ($45,896.02) |
| CHARLES WISWALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.56636593 | $45,896.02 |
| CHARLES WISWALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (49.428640473) | ($82,751.95) |
| CHARLES WISWALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 49.428640473 | $82,751.95 |
| CHARLES WISWALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (63.289276905) | ($63.29) |
| CHARLES WISWALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 63.289276905 | $63.29 |
| CHARLES WISWALL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (49.428640473) | ($82,777.46) |
| CHARLES WISWALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (36.152988895) | ($21.86) |
| CHARLES WISWALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 36.152988895 | $21.86 |
| CHARLES WISWALL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (63.289276) | ($63.29) |
| CHARLES WISWALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01715393582) | ($1.52) |
| CHARLES WISWALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01715393582 | $1.52 |
| CHARLES WISWALL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (36.157413131) | ($21.89) |
| CHARLES WISWALL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.56636593) | ($45,935.25) |
| CHARLES WISWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008031229095392 | $275.81 |
| CHARLES WISWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34751991620237 | $824.47 |
| CHARLES WISWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.7712607857198 | $105.83 |
| CHARLES WISWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7608167961432 | $0.76 |
| CHARLES WISWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000142293502358 | $0.02 |
| CHARLES WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025137133843 | $76.15 |
| CHARLES WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00015525 | $4.59 |
| CHARLES WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BAT | (31.119208761) | ($11.62) |
| CHARLES WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162162707447999 | $0.48 |
| CHARLES WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024681784652 | $4.82 |
| CHARLES WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016437577485 | $0.49 |
| CHARLES WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4559474529 | $5.24 |
| CHARLES WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00277109727279999 | $5.41 |
| CHARLES WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.20871099239999 | $8.21 |
| CHARLES WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081980710742 | $2.42 |
| CHARLES WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004785536967 | $0.01 |
| CHARLES WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027822702584 | $5.43 |
| CHARLES WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046979636518 | $0.00 |
| CHARLES WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21382197274 | $0.13 |
| CHARLES WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000030640204038 | $0.00 |
| CHARLES WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.054210534511586 | $0.03 |
| CHARLES WONSONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000777799496909999 | $23.02 |
| CHARLES WONSONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61588546884 | $0.72 |
| CHARLES WONSONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014602262305 | $28.49 |
| CHARLES WONSONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.2505744187 | $9.25 |
| CHARLES WOODRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127826319514 | $0.38 |
| CHARLES WOODRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17786100005 | $0.18 |
| CHARLES WOOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109695900067 | $0.32 |
| CHARLES WOOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1932144246 | $0.23 |
| CHARLES WOOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0173157717919999 | $33.79 |
| CHARLES WOOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.5592756154 | $1.25 |
| CHARLES WOOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046384863293 | $0.34 |
| CHARLES WOOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 245.301752395 | $117.22 |
| CHARLES WORTHMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02116555506) | ($581.95) |
| CHARLES WORTHMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02116555506 | $581.95 |
| CHARLES WORTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002254068488192 | $7.51 |
| CHARLES WORTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.72046509115 | $0.72 |
| CHARLES WORTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.105976885212 | $0.94 |
| CHARLES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152271409671 | $0.00 |
| CHARLES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002139503749 | $0.00 |
| CHARLES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014501299474 | $2.83 |
| CHARLES WRIGHTSMAN ARMISTEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00089387 | $27.98 |
| CHARLES WRIGHTSMAN ARMISTEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 1.34677129 | $11.84 |
| CHARLES WRIGHTSMAN ARMISTEAD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (1.34677129) | ($10.22) |
| CHARLES WRIGHTSMAN ARMISTEAD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00089387) | ($27.42) |
| CHARLES WYSOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090710197019 | $26.85 |
| CHARLES WYSOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015188535137 | $0.02 |
| CHARLES WYSOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130414266293 | $25.45 |
| CHARLES WYSOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.484297886 | $20.48 |
| CHARLES WYSOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63586805776 | $0.09 |
| CHARLES WYSOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039006100482 | $0.06 |
| CHARLES WYSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.269623) | ($5.00) |
| CHARLES WYSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.269623 | $5.00 |
| CHARLES WYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000416772224201 | $0.08 |
| CHARLES WYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 80.5362919769999 | $50.57 |
| CHARLES WYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0582295692959999 | $0.06 |
| CHARLES XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184737498809999 | $0.55 |
| CHARLES XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01512291448 | $0.02 |
| CHARLES XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 484.162387988 | $484.16 |
| CHARLES YAMASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082388026867 | $254.96 |
| CHARLES YAMASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.930183373 | $41.93 |
| CHARLES YAMASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.7254975676 | $4.73 |
| CHARLES YAMASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.3544004753 | $1.02 |
| CHARLES YANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.600297632769999 | $0.09 |
| CHARLES YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.49167551079999 | $5.15 |
| CHARLES YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.0137771572 | $10.05 |
| CHARLES YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00718080606749999 | $0.06 |
| CHARLES YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.3868042842 | $0.93 |
| CHARLES YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000829698215319999 | $0.16 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLES YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106683417018999 | $0.32 |
| CHARLES YEN CHIU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | AVAX | 72.79197325 | $5,485.25 |
| CHARLES YEN CHIU | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (72.79197325) | ($4,209.27) |
| CHARLES YEN CHIU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 72.79197325 | $4,209.27 |
| CHARLES YEN CHIU | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (49.261083744) | ($102.99) |
| CHARLES YEN CHIU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 49.261083744 | $102.99 |
| CHARLES YEN CHIU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.070647 | $200.04 |
| CHARLES YEN CHIU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.070647) | ($148.26) |
| CHARLES YEN CHIU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.070647 | $148.26 |
| CHARLES YEN CHIU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,064.973125598) | ($1,064.97) |
| CHARLES YEN CHIU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,064.973125598 | $1,064.97 |
| CHARLES YEN CHIU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (1,064.973125598) | ($1,064.97) |
| CHARLES YEN CHIU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 1,064.973125598 | $1,064.97 |
| CHARLES YEN CHIU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,064.973125598) | ($1,064.97) |
| CHARLES YEN CHIU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,064.973125598 | $1,064.97 |
| CHARLES YEN CHIU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (1,064.973125598) | ($1,064.97) |
| CHARLES YEN CHIU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 1,064.973125598 | $1,064.97 |
| CHARLES YEN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025726723834 | $78.00 |
| CHARLES YEN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.7581946076299 | $100.41 |
| CHARLES YEN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055870963363 | $111.47 |
| CHARLES YEN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3638313413 | $7.36 |
| CHARLES YEN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8666225929 | $1.17 |
| CHARLES YEN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 34.254937448 | $117.03 |
| CHARLES YEN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.64573884011 | $16.86 |
| CHARLES YEN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.3122057169999 | $18.31 |
| CHARLES YOUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03266913 | $1,303.95 |
| CHARLES YOUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.901054651) | ($148.05) |
| CHARLES YOUNG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.901054651 | $148.05 |
| CHARLES YOUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.21) | ($0.21) |
| CHARLES YOUNG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.21 | $0.21 |
| CHARLES YOUNG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.01254782868) | ($0.95) |
| CHARLES YOUNG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.888506822) | ($144.11) |
| CHARLES YOUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (167.0) | ($167.00) |
| CHARLES YOUNG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 167.0 | $167.00 |
| CHARLES YOUNG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (67.21) | ($67.21) |
| CHARLES YOUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| CHARLES YOUNG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| CHARLES YOUNG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,100.0) | ($2,100.00) |
| CHARLES YOUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.39) | ($29.39) |
| CHARLES YOUNG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.39 | $29.39 |
| CHARLES YOUNG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (29.39) | ($29.39) |
| CHARLES YOUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03140176929) | ($54.50) |
| CHARLES YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03140176929 | $54.50 |
| CHARLES YOUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (37.310196609) | ($17.21) |
| CHARLES YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 37.310196609 | $17.21 |
| CHARLES YOUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (63.980982349) | ($37.42) |
| CHARLES YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 63.980982349 | $37.42 |
| CHARLES YOUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.084477345) | ($47.06) |
| CHARLES YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.084477345 | $47.06 |
| CHARLES YOUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.14740862) | ($48.34) |
| CHARLES YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.14740862 | $48.34 |
| CHARLES YOUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (45.760106657) | ($56.41) |
| CHARLES YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | EOS | 45.760106657 | $56.41 |
| CHARLES YOUNG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (63.980982349) | ($37.27) |
| CHARLES YOUNG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03140176929) | ($56.10) |
| CHARLES YOUNG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | EOS | (45.7601) | ($61.53) |
| CHARLES YOUNG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (1.14740862) | ($52.46) |
| CHARLES YOUNG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOT | (5.084477345) | ($51.95) |
| CHARLES YOUNG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (37.310196) | ($23.24) |
| CHARLES YOUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (132.5) | ($132.50) |
| CHARLES YOUNG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 132.5 | $132.50 |
| CHARLES YOUNG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (132.5) | ($132.50) |
| CHARLES YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139131960802999 | $40.86 |
| CHARLES YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015353901227 | $0.02 |
| CHARLES YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000237813974428319 | $0.59 |
| CHARLES YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 349.914291278 | $349.91 |
| CHARLES YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6095264773285 | $0.61 |
| CHARLES YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20233140021245 | $0.15 |
| CHARLES YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05974890711689 | $0.82 |
| CHARLES YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083797039373 | $0.01 |
| CHARLES YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000079281208543 | $0.00 |
| CHARLES YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0083738787261548 | $0.63 |
| CHARLES YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002598079448907 | $0.20 |
| CHARLES YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000022376204068 | $0.00 |
| CHARLES YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000024023328456 | $0.00 |
| CHARLES YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.26053919927115 | $0.50 |
| CHARLES YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000292713560399999 | $0.00 |
| CHARLES YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00027809638367 | $0.00 |
| CHARLES YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000432853727239999 | $0.00 |
| CHARLES YOUNG III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016527340093 | $0.02 |
| CHARLES YOUNG III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026718840763 | $0.03 |
| CHARLES YOUNG III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.069248066752 | $0.01 |
| CHARLES YOUNG III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.47143028463 | $0.02 |
| CHARLES YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001803764353 | $0.00 |
| CHARLES YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050559446657 | $0.15 |
| CHARLES YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00330561304859999 | $6.43 |
| CHARLES YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 284.718708815 | $284.72 |
| CHARLES YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 483.511403007 | $383.32 |
| CHARLES YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00073892821283 | $0.00 |
| CHARLES YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.100588901 | $92.59 |
| CHARLES YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00017949259235 | $0.00 |
| CHARLES YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.063092985895 | $6.93 |
| CHARLES YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.629502269989999 | $3.87 |
| CHARLES YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0054316039999 | $1.23 |
| CHARLES YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.02643779696 | $2.00 |
| CHARLES YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0291270220469999 | $2.08 |
| CHARLES YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000080173377996 | $0.00 |
| CHARLES YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.055563868282 | $0.06 |
| CHARLES YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6075785955 | $0.86 |
| CHARLES YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0046376764475 | $0.50 |
| CHARLES YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.218675714499999 | $0.55 |
| CHARLES YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.4566188456 | $4.50 |
| CHARLES YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000100169462709 | $0.00 |
| CHARLES YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 15.3970565519999 | $15.12 |
| CHARLES YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 7.5953965254 | $10.15 |
| CHARLES ZACHARIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.5705692578 | $1.57 |
| CHARLES ZAMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046888757792 | $9.15 |
| CHARLES ZAMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1594521427 | $3.30 |
| CHARLES ZAMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54299164933 | $6.03 |
| CHARLES ZAMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13422900569 | $1.18 |
| CHARLES ZAMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022228395752 | $2.44 |
| CHARLES ZHANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 1.69937 | $5,087.12 |
| CHARLES ZHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (42.002119362) | ($70,380.70) |
| CHARLES ZHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 42.002119362 | $70,380.70 |
| CHARLES ZHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.638620984) | ($135,587.72) |
| CHARLES ZHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.638620984 | $135,587.72 |
| CHARLES ZHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1,750.527713615) | ($150,282.66) |
| CHARLES ZHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1,750.527713615 | $150,282.66 |
| CHARLES ZHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,248.00878575) | ($21,248.01) |
| CHARLES ZHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,248.00878575 | $21,248.01 |
| CHARLES ZHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,540.18) |
| CHARLES ZHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (42.701489) | ($65,136.22) |
| CHARLES ZHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CHARLES ZHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ZEC | (1.0) | ($79.99) |
| CHARLES ZHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000036) | ($1.01) |
| CHARLES ZHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (21,247.0) | ($21,247.00) |
| CHARLES ZHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ZEC | (1,749.527713) | ($138,877.51) |
| CHARLES ZHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (4.638584) | ($129,931.38) |
| CHARLES ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01701748368449 | $580.21 |
| CHARLES ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30247861100682 | $720.77 |
| CHARLES ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 254.38606426091 | $254.39 |
| CHARLES ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 2.03838492480124 | $252.34 |
| CHARLES ZIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049202416761 | $0.01 |
| CHARLES ZIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085262738584 | $0.02 |
| CHARLES ZIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013796494763 | $0.00 |
| CHARLES ZIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078748097523 | $0.01 |
| CHARLES ZIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000033126654614 | $0.00 |
| CHARLES ZIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00048693485861 | $0.01 |
| CHARLES ZIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000070903236019 | $0.00 |
| CHARLES ZIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00084779706924 | $0.00 |
| CHARLES ZIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.20142295291 | $0.20 |
| CHARLES-ALEXANDRE DESJARDINS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002070754505) | ($0.83) |
| CHARLES-ALEXANDRE DESJARDINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001178407373) | ($0.38) |
| CHARLES-ALEXANDRE DESJARDINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002765929086) | ($0.83) |
| CHARLES-ALEXANDRE DESJARDINS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001262960044) | ($0.38) |
| CHARLES-ALEXANDRE DESJARDINS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 452.24049 | $452.24 |
| CHARLES-ALEXANDRE DESJARDINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.14) | ($1.14) |
| CHARLES-ALEXANDRE DESJARDINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (450.0) | ($450.00) |
| CHARLES-ALEXANDRE DESJARDINS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 21.834061135 | $708.30 |
| CHARLES-ALEXANDRE DESJARDINS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003891415444) | ($0.83) |
| CHARLES-ALEXANDRE DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084135785510999 | $0.03 |
| CHARLES-ALEXANDRE DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4446398575792 | $12.32 |
| CHARLES-ALEXANDRE DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064002047286999 | $15.92 |
| CHARLES-ALEXANDRE DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000053933819556 | $0.00 |
| CHARLES-ALEXANDRE DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.67795538782 | $0.68 |
| CHARLES-ALEXANDRE DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001459100863 | $0.00 |
| CHARLES-ALEXANDRE DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.042955155263 | $3.23 |
| CHARLES-ANTOINE BONNET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (840.6) | ($840.60) |
| CHARLES-ANTOINE BONNET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (506.23) | ($506.23) |
| CHARLES-ANTOINE BONNET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHARLES-ANTOINE BONNET | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.24 | $15.53 |
| CHARLES-ANTOINE BONNET | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01662 | $491.37 |
| CHARLES-ANTOINE BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000604283724149999 | $17.18 |
| CHARLES-ANTOINE BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.21948243905009 | $2.52 |
| CHARLES-ANTOINE BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00471878717062 | $9.17 |
| CHARLES-ANTOINE BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.527049883 | $26.53 |
| CHARLES-ANTOINE BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00016064225672 | $0.01 |
| CHARLES-ANTOINE BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2850676873 | $0.10 |
| CHARLES-ANTOINE GAUDREAULT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.014255 | $34.23 |
| CHARLES-ANTOINE GAUDREAULT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.001262 | $41.21 |
| CHARLES-ANTOINE GAUDREAULT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 43.853034 | $29.06 |
| CHARLES-ANTOINE GAUDREAULT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.624896 | $51.37 |
| CHARLES-ANTOINE GAUDREAULT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.003527 | $108.20 |
| CHARLES-ANTOINE GAUDREAULT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.05040032448 | $107.38 |
| CHARLES-ANTOINE GAUDREAULT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.040353 | $78.78 |
| CHARLES-ANTOINE GAUDREAULT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00247 | $78.71 |
| CHARLES-ANTOINE GAUDREAULT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5550260249) | ($989.54) |
| CHARLES-ANTOINE GAUDREAULT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (503.73889) | ($309.00) |
| CHARLES-ANTOINE GAUDREAULT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (2.59339141) | ($161.61) |
| CHARLES-ANTOINE GAUDREAULT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03919164) | ($1,177.63) |
| CHARLES-ANTOINE GAUDREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034038344821598 | $11.44 |
| CHARLES-ANTOINE GAUDREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00449768443287829 | $10.42 |
| CHARLES-ANTOINE GAUDREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.17477120493329 | $2.19 |
| CHARLES-ANTOINE GAUDREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0065255161772562 | $0.53 |
| CHARLES-ANTOINE ROBERT MARIE CROUÏGNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04362988311523 | $0.04 |
| CHARLES-EDOUARD BLAISET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.256166712240999 | $0.27 |
| CHARLES-EDOUARD DE MEEÛS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122654102083 | $0.36 |
| CHARLES-EDOUARD DE MEEÛS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013976190066 | $0.00 |
| CHARLES-EDOUARD DE MEEÛS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.2945786591999 | $10.29 |
| CHARLES-EDOUARD DEMACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0369971834046 | $0.04 |
| CHARLES-EDOUARD GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00211808865119286 | $0.00 |
| CHARLES-ÉTIENNE GARIÉPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.134800108766 | $17.42 |
| CHARLES-HENRI DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184938387971299 | $51.93 |
| CHARLES-HENRI DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7561039743409 | $7.04 |
| CHARLES-HENRI GRAFTIEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111755994560 | $341.05 |
| CHARLES-HENRI GRAFTIEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.61279193795999 | $11.14 |
| CHARLES-HENRI GRAFTIEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058639603236 | $11.44 |
| CHARLES-HENRI GRAFTIEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01238013483 | $0.64 |
| CHARLES-HENRI TEXIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.479992727023 | $0.47 |
| CHARLES-HENRY CABROL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (501.1973) | ($410.75) |
| CHARLES-HENRY CABROL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (1,499.75) | ($635.01) |
| CHARLES-HENRY CABROL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (546.0) | ($341.37) |
| CHARLES-HENRY CABROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.716778218443 | $4.43 |
| CHARLES-HENRY CABROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.821759215438 | $4.34 |
| CHARLES-HENRY ROUAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007549921043 | $0.22 |
| CHARLES-HENRY ROUAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093668545551 | $0.01 |
| CHARLES-HENRY ROUAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000254025929979999 | $0.50 |
| CHARLES-HENRY ROUAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00284988878825 | $0.00 |
| CHARLES-HUGO COULOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000849369759299999 | $0.25 |
| CHARLES-HUGO COULOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00184260900579999 | $0.00 |
| CHARLES-OLIVIER AUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018146955619 | $0.54 |
| CHARLES-OLIVIER AUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.54225669716 | $2.56 |
| CHARLES-OLIVIER AUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.99166652953 | $4.75 |
| CHARLES-OLIVIER COUSINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3791985664712 | $0.36 |
| CHARLES-OLIVIER COUSINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0690840136709999 | $138.77 |
| CHARLETT ELAINE WEAKS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 207.69306206 | $1,865.05 |
| CHARLETT ELAINE WEAKS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (207.69306206) | ($2,145.47) |
| CHARLEY ABBOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00557959668111 | $172.13 |
| CHARLEY ATKISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007478040163 | $0.00 |
| CHARLEY ATKISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007055099208 | $0.00 |
| CHARLEY ATKISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015682211339 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLEY ATKISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00294910842409999 | $0.00 |
| CHARLEY ATKISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00054553063895 | $0.00 |
| CHARLEY ATKISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000057434369075 | $0.00 |
| CHARLEY BARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042021955076 | $12.44 |
| CHARLEY BARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0196797781749999 | $38.40 |
| CHARLEY DEMAULJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103889407761 | $0.01 |
| CHARLEY JANAYE O'NEILL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01113842168) | ($441.24) |
| CHARLEY JANAYE O'NEILL | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01113842168 | $441.24 |
| CHARLEY JANAYE O'NEILL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25.4433958079999) | ($25.44) |
| CHARLEY JANAYE O'NEILL | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 25.4433958079999 | $25.44 |
| CHARLEY JANAYE O'NEILL | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (25.44) | ($25.44) |
| CHARLEY JANAYE O'NEILL | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.011138) | ($428.12) |
| CHARLEY JANAYE O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000262553182039899 | $1.05 |
| CHARLEY JANAYE O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 25.490426137791 | $25.49 |
| CHARLEY NELSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,979.77) |
| CHARLEY NELSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,979.77 |
| CHARLEY NELSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,988.13) |
| CHARLEY NELSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.661913895) | ($7,283.55) |
| CHARLEY NELSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.661913895 | $7,283.55 |
| CHARLEY NELSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (2.661913895) | ($7,377.58) |
| CHARLEY NELSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.065581958) | ($32,900.91) |
| CHARLEY NELSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.065581958 | $32,900.91 |
| CHARLEY NELSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003237) | ($99.65) |
| CHARLEY NELSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.06234495) | ($33,561.60) |
| CHARLEY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034794267278848 | $133.72 |
| CHARLEY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00623437015589999 | $0.01 |
| CHARLEY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013892745733901 | $41.36 |
| CHARLEY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036729031656 | $0.00 |
| CHARLEY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025002118518 | $0.28 |
| CHARLEY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000038014003196 | $0.00 |
| CHARLEY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00512850048059999 | $0.02 |
| CHARLEY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00040408155979 | $0.00 |
| CHARLEY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0029090641325 | $0.00 |
| CHARLEY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000126890669765 | $0.00 |
| CHARLEY NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.864857082576 | $19.05 |
| CHARLEY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022774612548999 | $0.00 |
| CHARLEY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.36714199054999 | $0.15 |
| CHARLEY PAROLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003803047145399 | $0.01 |
| CHARLEY PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000913077022668 | $2.70 |
| CHARLEY SARAH GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77575555689999 | $1.78 |
| CHARLEY SARAH GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16623445083 | $1.85 |
| CHARLEY TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005981497205 | $0.00 |
| CHARLEY WYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.122424857003999 | $0.10 |
| CHARLEY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01833375184 | $550.89 |
| CHARLEY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039544320339 | $78.26 |
| CHARLEY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,668.841981339 | $1,668.84 |
| CHARLIE :ISLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012112700715 | $21.70 |
| CHARLIE :ISLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022962626809 | $4.48 |
| CHARLIE :ISLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032522045553 | $0.00 |
| CHARLIE :ISLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6413814069 | $1.30 |
| CHARLIE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052540658012 | $15.55 |
| CHARLIE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017045960478 | $33.26 |
| CHARLIE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.464622627809999 | $0.37 |
| CHARLIE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5876244952 | $1.62 |
| CHARLIE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0509678193199999 | $0.45 |
| CHARLIE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.129342682893 | $0.06 |
| CHARLIE AGIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.140968803636687 | $0.16 |
| CHARLIE AGIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070007714759 | $0.01 |
| CHARLIE ARESKOUG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| CHARLIE ARESKOUG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.359782609) | ($3.13) |
| CHARLIE ARESKOUG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 7,000.0 | $7,000.00 |
| CHARLIE ARESKOUG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 27,647.162025 | $27,647.16 |
| CHARLIE ARESKOUG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| CHARLIE ARESKOUG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.02) | ($25.02) |
| CHARLIE ARESKOUG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.9477325499 | $39,625.65 |
| CHARLIE ARESKOUG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.079347826) | ($9.38) |
| CHARLIE ARESKOUG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| CHARLIE ARESKOUG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | CEL | 4.079347826 | $9.38 |
| CHARLIE ARESKOUG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | CEL | 8,364.121488994 | $19,237.48 |
| CHARLIE ARESKOUG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 82,981.486 | $82,981.49 |
| CHARLIE ARESKOUG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| CHARLIE ARESKOUG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (106,421.574114) | ($106,421.57) |
| CHARLIE ARESKOUG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 110,631.5741 | $110,631.57 |
| CHARLIE ARESKOUG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (110,786.810459) | ($110,786.81) |
| CHARLIE ARESKOUG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 110,539.3869 | $110,539.39 |
| CHARLIE ARESKOUG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (110,539.3869) | ($110,539.39) |
| CHARLIE ARESKOUG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 200,263.38 | $200,263.38 |
| CHARLIE ARESKOUG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (200,372.842072) | ($200,372.84) |
| CHARLIE ARESKOUG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BCH | (0.12732) | ($23.27) |
| CHARLIE ARESKOUG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 23.058 | $23.27 |
| CHARLIE ARESKOUG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | LPT | (2.141) | ($25.35) |
| CHARLIE ARESKOUG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 25.163 | $25.35 |
| CHARLIE ARESKOUG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (171.4) | ($171.40) |
| CHARLIE ARESKOUG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 210.721 | $171.40 |
| CHARLIE ARESKOUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110825584299 | $329.67 |
| CHARLIE ARESKOUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 397.291085111777 | $424.90 |
| CHARLIE ARESKOUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008091366188 | $15.79 |
| CHARLIE ARESKOUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 670.581240454649 | $670.58 |
| CHARLIE ARESKOUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.405821702 | $24.41 |
| CHARLIE ASUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005776167926 | $0.00 |
| CHARLIE BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021091347771 | $6.24 |
| CHARLIE BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014601482073 | $2.85 |
| CHARLIE BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.48754498479999 | $7.49 |
| CHARLIE BARKER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5222408536) | ($1,020.51) |
| CHARLIE BARKER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5222408536 | $1,020.51 |
| CHARLIE BARKER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3740370923) | ($11,094.23) |
| CHARLIE BARKER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3740370923 | $11,094.23 |
| CHARLIE BARKER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($97.93) |
| CHARLIE BARKER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.472237) | ($925.51) |
| CHARLIE BARKER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($148.73) |
| CHARLIE BARKER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.369037) | ($10,976.27) |
| CHARLIE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019133101010805 | $68.60 |
| CHARLIE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003803012699524 | $9.53 |
| CHARLIE BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.00545602928 | $39.30 |
| CHARLIE BICKERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157514675254 | $4.66 |
| CHARLIE BOUGUENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139898983746 | $26.99 |
| CHARLIE BOUGUENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36251764067 | $0.38 |
| CHARLIE BOUGUENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039255171743 | $0.00 |
| CHARLIE BOUGUENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000006974411171 | $0.00 |
| CHARLIE BOUGUENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3860261264 | $0.04 |
| CHARLIE BOUGUENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.2920974715 | $2.53 |
| CHARLIE BOUGUENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000000541091629999999 | $0.00 |
| CHARLIE BRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066989187882 | $19.83 |
| CHARLIE BRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067536335238 | $1.32 |
| CHARLIE BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000461140900349999 | $13.64 |
| CHARLIE BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.768618763 | $2.06 |
| CHARLIE BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055626511464 | $10.85 |
| CHARLIE BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3269058435 | $5.81 |
| CHARLIE BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00125215328352 | $0.02 |
| CHARLIE BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017781022217 | $0.16 |
| CHARLIE BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39139210078 | $1.34 |
| CHARLIE BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18889323992 | $11.29 |
| CHARLIE BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00782447583489999 | $0.86 |
| CHARLIE BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000031868436556 | $0.00 |
| CHARLIE BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0014531813263 | $0.11 |
| CHARLIE BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0124553493815999 | $0.89 |
| CHARLIE BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000952075501989999 | $0.00 |
| CHARLIE BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000039772752478 | $0.00 |
| CHARLIE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001139073661 | $0.00 |
| CHARLIE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028861987297 | $0.00 |
| CHARLIE BUCKNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.529504267796 | $88.43 |
| CHARLIE BUFFIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 2.314214358 | $6,974.26 |
| CHARLIE BUFFIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24237588) | ($6,993.30) |
| CHARLIE BUFFIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24237588 | $6,993.30 |
| CHARLIE BUFFIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7271277611) | ($20,979.90) |
| CHARLIE BUFFIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7271277611 | $20,979.90 |
| CHARLIE BUFFIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.499149691) | ($9,651.35) |
| CHARLIE BUFFIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.499149691 | $9,651.35 |
| CHARLIE BUFFIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (4,061.978453797) | ($1,473.86) |
| CHARLIE BUFFIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BAT | 4,061.978453797 | $1,473.86 |
| CHARLIE BUFFIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (29.287445203) | ($186.83) |
| CHARLIE BUFFIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 29.287445203 | $186.83 |
| CHARLIE BUFFIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (401.756196703) | ($234.11) |
| CHARLIE BUFFIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 401.756196703 | $234.11 |
| CHARLIE BUFFIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (250.331484514) | ($234.56) |
| CHARLIE BUFFIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MANA | 250.331484514 | $234.56 |
| CHARLIE BUFFIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (29.6957819) | ($275.93) |
| CHARLIE BUFFIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 29.6957819 | $275.93 |
| CHARLIE BUFFIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,063.260572484) | ($947.70) |
| CHARLIE BUFFIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,063.260572484 | $947.70 |
| CHARLIE BUFFIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.936143223) | ($289.38) |
| CHARLIE BUFFIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.936143223 | $289.38 |
| CHARLIE BUFFIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.535858916) | ($869.90) |
| CHARLIE BUFFIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.535858916 | $869.90 |
| CHARLIE BUFFIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (7.813364) | ($14,112.46) |
| CHARLIE BUFFIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.969503) | ($29,982.46) |
| CHARLIE BUFFIN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SOL | (20.535858) | ($772.56) |
| CHARLIE BUFFIN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BAT | (150.0) | ($56.72) |
| CHARLIE BUFFIN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BAT | (3,911.978453) | ($1,479.39) |
| CHARLIE BUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045336704370951 | $163.14 |
| CHARLIE BUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036425899564331 | $91.98 |
| CHARLIE BUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8240707992619 | $3.81 |
| CHARLIE BUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.179488392452 | $8.02 |
| CHARLIE BUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34865750370799 | $4.78 |
| CHARLIE BUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069436865234179 | $0.71 |
| CHARLIE BUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14974323985521 | $11.21 |
| CHARLIE BUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.09836350065511 | $5.10 |
| CHARLIE BUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.53632417914509 | $3.07 |
| CHARLIE BUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.09735488406934 | $0.15 |
| CHARLIE BURCA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 112.2788 | $236.26 |
| CHARLIE BURCA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| CHARLIE BURCA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.6264 | $3,240.65 |
| CHARLIE BURCA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (2.065861471) | ($4,107.43) |
| CHARLIE BURCA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (79.918462409) | ($77.94) |
| CHARLIE BURCA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 89.9815 | $59.70 |
| CHARLIE BURCA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (117.045315205) | ($77.94) |
| CHARLIE BURCA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09216171082) | ($135.00) |
| CHARLIE BURCA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 11.065059156 | $13,467.28 |
| CHARLIE BURCA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.037876921) | ($11,000.00) |
| CHARLIE BURCA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2731584915) | ($332.46) |
| CHARLIE BURCA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06740612932) | ($82.04) |
| CHARLIE BURCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030163946999 | $91.91 |
| CHARLIE BURCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8224112137099 | $19.45 |
| CHARLIE BURCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098581079116 | $15.99 |
| CHARLIE BUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3093314629302 | $0.30 |
| CHARLIE CALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135721055647 | $0.40 |
| CHARLIE CARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053748417388 | $0.00 |
| CHARLIE CARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0075156673723 | $0.00 |
| CHARLIE CAUDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006909512579 | $2.05 |
| CHARLIE CAUDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016029281209 | $31.28 |
| CHARLIE CAUDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.8036927 | $21.25 |
| CHARLIE CAUDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8522510199 | $1.79 |
| CHARLIE CRUZ CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120185508215 | $0.00 |
| CHARLIE DAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39813053445 | $0.46 |
| CHARLIE DANCE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115848) | ($34.49) |
| CHARLIE DANCE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.590854167) | ($3,122.00) |
| CHARLIE DANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089044076631 7299 | $0.31 |
| CHARLIE DANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.666215572492 | $3.36 |
| CHARLIE DANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010094960574 | $26.41 |
| CHARLIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185729154099999 | $55.58 |
| CHARLIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034324126427 | $6.70 |
| CHARLIE DE WISPELAERE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | TUSD | (2,521.207734107) | ($2,521.21) |
| CHARLIE DE WISPELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3899767825962 | $17.94 |
| CHARLIE DE WISPELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077942963644 | $0.01 |
| CHARLIE DE WISPELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0725759921 | $0.07 |
| CHARLIE DE WISPELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6998242442 | $9.22 |
| CHARLIE DE WISPELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 473.463362459 | $226.24 |
| CHARLIE DE WISPELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.032946552543 | $0.03 |
| CHARLIE DE WISPELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 13.444115849844 | $13.44 |
| CHARLIE DEFRANCESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001028904782 | $0.00 |
| CHARLIE DEFRANCESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000123583452772 | $0.00 |
| CHARLIE DEFRANCESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029017334311 | $0.00 |
| CHARLIE DEFRANCESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.473950564 | $0.75 |
| CHARLIE DEZUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116819850767361 | $50.30 |
| CHARLIE DI MASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05830350475396 | $0.06 |
| CHARLIE DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108348285834 | $0.01 |
| CHARLIE DORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040647666116 | $0.08 |
| CHARLIE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290884975919999 | $88.54 |
| CHARLIE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061254902079 | $122.73 |
| CHARLIE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058781330385 | $0.01 |
| CHARLIE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.373171293 | $31.21 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLIE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.221060839 | $12.70 |
| CHARLIE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22967221765 | $13.67 |
| CHARLIE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65729116242 | $5.80 |
| CHARLIE DRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100087527675999 | $19.53 |
| CHARLIE DRINKELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27699905541 | $0.32 |
| CHARLIE DRUSAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.945813491812 | $4.76 |
| CHARLIE DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143444637089 | $0.42 |
| CHARLIE DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019695582929 | $3.84 |
| CHARLIE DUFORT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.13534 | $5,380.35 |
| CHARLIE DUFORT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (210.0) | ($210.00) |
| CHARLIE DUFORT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | COMP | 3.77889 | $548.88 |
| CHARLIE DUFORT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 118.69124 | $618.30 |
| CHARLIE DUFORT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 7.69153 | $594.81 |
| CHARLIE DUFORT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 10.02225 | $815.71 |
| CHARLIE DUFORT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SUSHI | 85.58785 | $276.00 |
| CHARLIE DUFORT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | EOS | 86.9489 | $200.26 |
| CHARLIE DUFORT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.44356 | $4,370.71 |
| CHARLIE DUFORT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AAVE | 3.0951 | $540.22 |
| CHARLIE DUFORT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | UNI | 77.79735 | $752.30 |
| CHARLIE DUFORT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | 1INCH | 308.93573 | $469.58 |
| CHARLIE DUFORT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 3.90687 | $567.10 |
| CHARLIE DUFORT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETC | 3.19807 | $121.17 |
| CHARLIE DUFORT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,680.0) | ($1,680.00) |
| CHARLIE DUFORT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,680.0 | $1,680.00 |
| CHARLIE DUFORT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,680.0) | ($1,680.00) |
| CHARLIE DUFORT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,088.0) | ($3,088.00) |
| CHARLIE DUFORT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,088.0 | $3,088.00 |
| CHARLIE DUFORT | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (3,088.0) | ($3,088.00) |
| CHARLIE DUFORT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (480.0) | ($480.00) |
| CHARLIE DUFORT | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 480.0 | $480.00 |
| CHARLIE DUFORT | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (480.0) | ($480.00) |
| CHARLIE DUFORT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70,564.347511995) | ($70,564.35) |
| CHARLIE DUFORT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70,564.347511995 | $70,564.35 |
| CHARLIE DUFORT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (70,564.34) | ($70,564.34) |
| CHARLIE DUFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177156095983 | $51.83 |
| CHARLIE DUFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01921305273019 | $35.94 |
| CHARLIE DUFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 472.62766898207 | $472.63 |
| CHARLIE DUFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.66841198718 | $11.96 |
| CHARLIE DUFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0891569502037 | $3.22 |
| CHARLIE DUFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03172881861325 | $3.30 |
| CHARLIE DUFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.4450603287182 | $2.61 |
| CHARLIE DUFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0570633840286 | $2.97 |
| CHARLIE DUFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0152561012103499 | $1.07 |
| CHARLIE DUFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.798260189806999 | $1.17 |
| CHARLIE DUFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00452837515491 | $0.43 |
| CHARLIE DUFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.20402589039 | $380.09 |
| CHARLIE DUFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.804927024289 | $1.38 |
| CHARLIE DUFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.51509794288999 | $3.29 |
| CHARLIE DWIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42906616348 | $0.50 |
| CHARLIE ENGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| CHARLIE ENGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0186592884249999 | $0.01 |
| CHARLIE EYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004781028877 | |
| CHARLIE EYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.44344056951 | $65.64 |
| CHARLIE FATOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091493727529333 | $0.01 |
| CHARLIE FOUCOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033846585533 | $1.00 |
| CHARLIE FOUCOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9046347581046 | $8.73 |
| CHARLIE FOUCOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000243140876769999 | $0.00 |
| CHARLIE FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07292674922 | $1.09 |
| CHARLIE G SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020939959613 | $63.00 |
| CHARLIE G SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051693049198 | $103.15 |
| CHARLIE G SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.1711538109999 | $55.17 |
| CHARLIE GALLENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084860121282 | $0.01 |
| CHARLIE GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194553010379999 | $58.35 |
| CHARLIE GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021926180512 | $42.78 |
| CHARLIE GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0098882296519 | $0.72 |
| CHARLIE GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000411041502399999 | $10.41 |
| CHARLIE GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.61188998956 | $19.88 |
| CHARLIE GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002791686915 | $4.16 |
| CHARLIE GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4702265391 | $3.47 |
| CHARLIE GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7676810062 | $1.74 |
| CHARLIE GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018274492915 | $0.13 |
| CHARLIE GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00383039235089999 | $0.22 |
| CHARLIE GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.021318208479 | $1.21 |
| CHARLIE GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 1.4062106657 | $0.99 |
| CHARLIE GØARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4916998232668 | $0.44 |
| CHARLIE GORDOWER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LTC | (2.0) | ($191.15) |
| CHARLIE GORDOWER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0053213 | $191.15 |
| CHARLIE GORDOWER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LTC | (0.1051) | ($9.60) |
| CHARLIE GORDOWER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 9.59 | $9.60 |
| CHARLIE GORDOWER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.007596) | ($255.04) |
| CHARLIE GORDOWER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 254.686 | $255.04 |
| CHARLIE GORDOWER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,387.113015) | ($8,387.11) |
| CHARLIE GORDOWER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| CHARLIE GORDOWER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.606787) | ($10.61) |
| CHARLIE GORDOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001357506757458 | $0.50 |
| CHARLIE GORDOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9078737940784 | $7.66 |
| CHARLIE GORDOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014770406121 | $28.82 |
| CHARLIE GORDOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.972075105 | $11.97 |
| CHARLIE GORDOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 76.7068654470109 | $76.71 |
| CHARLIE GORDOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028663608750707 | $0.30 |
| CHARLIE GRIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167924716179999 | $0.50 |
| CHARLIE GRIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0170745526889999 | $0.01 |
| CHARLIE GUMBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0221863434997943 | $0.03 |
| CHARLIE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.083041295102075 | $0.10 |
| CHARLIE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00067353462065 | $0.00 |
| CHARLIE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019339266055 | $0.00 |
| CHARLIE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00022431171708 | $0.00 |
| CHARLIE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0071615254981 | $0.01 |
| CHARLIE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.111289330693 | $0.00 |
| CHARLIE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018659094669 | $0.00 |
| CHARLIE HAGENDOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00170778674341429 | $0.00 |
| CHARLIE HAGENDOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127845475375999 | $0.00 |
| CHARLIE HAGENDOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018851334156 | $0.00 |
| CHARLIE HAGENDOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00048974621496 | $0.00 |
| CHARLIE HANSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034618776096 | $0.00 |
| CHARLIE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003059457838599999 | $0.00 |
| CHARLIE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057928749748 | $0.00 |
| CHARLIE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010429144956 | $0.00 |
| CHARLIE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00045836117298 | $0.00 |
| CHARLIE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016824212016 | $0.00 |
| CHARLIE HAVILAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CHARLIE HAVILAND | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CHARLIE HAVILAND | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHARLIE HAVILAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1059144933) | ($2,898.88) |
| CHARLIE HAVILAND | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1059144933 | $2,898.88 |
| CHARLIE HAVILAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.348434121) | ($23,557.44) |
| CHARLIE HAVILAND | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 16.348434121 | $23,557.44 |
| CHARLIE HAVILAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,000.0) | ($35,000.00) |
| CHARLIE HAVILAND | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 35,000.0 | $35,000.00 |
| CHARLIE HAVILAND | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| CHARLIE HAVILAND | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (16.348434121) | ($23,505.12) |
| CHARLIE HAVILAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,804.842325763) | ($16,804.84) |
| CHARLIE HAVILAND | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 16,804.842325763 | $16,804.84 |
| CHARLIE HAVILAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.144127244) | ($0.45) |
| CHARLIE HAVILAND | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 1.144127244 | $0.45 |
| CHARLIE HAVILAND | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (16,804.842325) | ($16,804.84) |
| CHARLIE HAVILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011004354899443 | $36.71 |
| CHARLIE HAVILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011162690187969 | $0.01 |
| CHARLIE HAVILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130363890106 39 | $307.81 |
| CHARLIE HAVILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 664.531181048 | $664.53 |
| CHARLIE HAVILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00000032739431285 | $0.00 |
| CHARLIE HAVILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000030985975834 | $0.00 |
| CHARLIE HAYDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013469134316 | $39.87 |
| CHARLIE HAYDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028661356475 | $55.96 |
| CHARLIE HAYDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0312402895259999 | $0.03 |
| CHARLIE HAYDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9930487263 | $3.76 |
| CHARLIE HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.115488222088 | $0.12 |
| CHARLIE HELLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106216285183688 | $0.11 |
| CHARLIE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.84871433825173 | $4.49 |
| CHARLIE HEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003237747308224 | $0.00 |
| CHARLIE HEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000110732426088 | $0.00 |
| CHARLIE HODGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.17471968030) | ($275.51) |
| CHARLIE HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16920283727 | $0.19 |
| CHARLIE HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00173097716958969 | $3.99 |
| CHARLIE HOOPER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 502.69807125 | $718.86 |
| CHARLIE HOOPER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 47.63737825 | $868.62 |
| CHARLIE HOOPER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 3,605.435471 | $2,548.65 |
| CHARLIE HOOPER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XLM | (3,631.606098) | ($523.56) |
| CHARLIE HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.1147532363641 | $40.63 |
| CHARLIE HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38489923316371 | $0.05 |
| CHARLIE HOSWELL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.57) | ($1,762.63) |
| CHARLIE HOSWELL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($833.74) |
| CHARLIE HOSWELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27556251) | ($8,728.00) |
| CHARLIE HOSWELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (8.043700495) | ($16,052.71) |
| CHARLIE HOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168269725849169 | $59.41 |
| CHARLIE HOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008749037788 | $0.01 |
| CHARLIE HOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055971954921203 | $140.25 |
| CHARLIE HOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000023507375226 | $0.00 |
| CHARLIE HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023541507277 | $0.01 |
| CHARLIE HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1605116722 | $3.30 |
| CHARLIE HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048329484006 | $0.35 |
| CHARLIE HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015992067185 | $0.00 |
| CHARLIE HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.049880265196 | $0.31 |
| CHARLIE HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000185776474379999 | $0.00 |
| CHARLIE HUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35123501794 | $0.26 |
| CHARLIE HYUN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7696955718) | ($23,120.12) |
| CHARLIE HYUN | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.7696955718 | $23,120.12 |
| CHARLIE HYUN | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.76969557) | ($22,980.69) |
| CHARLIE HYUN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000439259242) | ($13.18) |
| CHARLIE HYUN | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.000439259242 | $13.18 |
| CHARLIE HYUN | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00043926) | ($13.14) |
| CHARLIE HYUN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001152165356) | ($3.42) |
| CHARLIE HYUN | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0001152165356 | $3.42 |
| CHARLIE HYUN | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00011521) | ($3.42) |
| CHARLIE HYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268533414276743 | $100.87 |
| CHARLIE HYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000044619502923 | $0.00 |
| CHARLIE HYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072522090005 | $0.01 |
| CHARLIE JACOB FICK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | AVAX | 7.06370194 | $560.93 |
| CHARLIE JACOB FICK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.90885928 | $2,800.12 |
| CHARLIE JACOB FICK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SNX | 219.58422947 | $1,338.69 |
| CHARLIE JACOB FICK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | CEL | 37.6015 | $83.85 |
| CHARLIE JACOB FICK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | XTZ | 220.103692 | $704.33 |
| CHARLIE JACOB FICK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | CEL | 169.5458 | $377.45 |
| CHARLIE JACOB FICK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.10001414 | $4,153.49 |
| CHARLIE JACOB FICK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.908859) | ($2,671.41) |
| CHARLIE JACOB FICK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 2,667.666 | $2,671.41 |
| CHARLIE JACOB FICK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (2,667.6) | ($2,667.60) |
| CHARLIE JACOB FICK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SNX | 522.56 | $2,667.60 |
| CHARLIE JACOB FICK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | XTZ | 877.838737 | $1,888.32 |
| CHARLIE JACOB FICK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.051393) | ($1,499.98) |
| CHARLIE JACOB FICK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.768759 | $1,499.98 |
| CHARLIE JACOB FICK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.76875898) | ($1,497.63) |
| CHARLIE JACOB FICK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | XTZ | (369.318) | ($652.38) |
| CHARLIE JACOB FICK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 648.042 | $652.38 |
| CHARLIE JACOB FICK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (648.1) | ($648.10) |
| CHARLIE JACOB FICK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.320162 | $648.10 |
| CHARLIE JACOB FICK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.320162) | ($628.69) |
| CHARLIE JACOB FICK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | AVAX | (3.4376) | ($99.56) |
| CHARLIE JACOB FICK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 99.762 | $99.56 |
| CHARLIE JACOB FICK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (99.77) | ($99.77) |
| CHARLIE JACOB FICK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.050824 | $99.77 |
| CHARLIE JACOB FICK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | SNX | (325.203) | ($806.45) |
| CHARLIE JACOB FICK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 794.796 | $806.45 |
| CHARLIE JACOB FICK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (794.0) | ($794.00) |
| CHARLIE JACOB FICK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0274248 | $794.00 |
| CHARLIE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077484262403 | $22.93 |
| CHARLIE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085161140473 | $1.66 |
| CHARLIE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.8552758769 | $5.86 |
| CHARLIE JOLLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014696115593999 | $43.50 |
| CHARLIE JOLLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83950833746 | $0.98 |
| CHARLIE JOLLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0181676999299999 | $35.45 |
| CHARLIE JOLLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3363893382 | $5.02 |
| CHARLIE JOLLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013876964842 | $0.00 |
| CHARLIE JOLLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016534930229999 | $0.02 |
| CHARLIE JOLLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025528106397 | $0.00 |
| CHARLIE KASUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000301429062978 | $0.00 |
| CHARLIE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076947414179 | $1.50 |
| CHARLIE KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068020344023 | $0.20 |
| CHARLIE KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.1565113849999 | $15.19 |
| CHARLIE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017193232693 | $5.09 |
| CHARLIE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084225347329 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLIE KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031236690104 | $6.09 |
| CHARLIE KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0808166982 | $7.20 |
| CHARLIE KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.28397185525 | $4.39 |
| CHARLIE KRONSCHNABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092696658972 | $27.44 |
| CHARLIE KRONSCHNABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.084696697609 | $2,166.92 |
| CHARLIE KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.135183662046 | $1.24 |
| CHARLIE KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8215599672 | $5.62 |
| CHARLIE KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068965082192 | $0.07 |
| CHARLIE KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.735451567 | $21.20 |
| CHARLIE KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044454334848 | $4.88 |
| CHARLIE KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.2255946478 | $8.06 |
| CHARLIE KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0523853906729999 | $97.59 |
| CHARLIE LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.6809596705026 | $43.49 |
| CHARLIE LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000430275543 | $0.00 |
| CHARLIE LEES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 2,548.217971 | $1,689.43 |
| CHARLIE LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.37323706019845 | $6.32 |
| CHARLIE LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.792117624999999 | $0.05 |
| CHARLIE LEFRANC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,795.78) |
| CHARLIE LEFRANC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (95.849179) | ($173,003.93) |
| CHARLIE LEFRANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2372138310575 | $0.23 |
| CHARLIE LEFRANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.62198990456897 | $1,479.66 |
| CHARLIE LEWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071771995455 | $222.31 |
| CHARLIE LEWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00064412233829 | $0.00 |
| CHARLIE LEWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.868720173 | $53.80 |
| CHARLIE LEWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00033111361408 | $0.00 |
| CHARLIE LEWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.5704033085 | $0.43 |
| CHARLIE LEWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000090814322758 | $0.00 |
| CHARLIE LEWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000063803320972 | $0.00 |
| CHARLIE LIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.001609565443) | ($0.55) |
| CHARLIE LIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.001609565443 | $0.55 |
| CHARLIE LIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001156014656) | ($4.65) |
| CHARLIE LIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001156014656 | $4.65 |
| CHARLIE LIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.103069492) | ($2.37) |
| CHARLIE LIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.103069492 | $2.37 |
| CHARLIE LIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00003575942711) | ($0.11) |
| CHARLIE LIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00003575942711 | $0.11 |
| CHARLIE LIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (11.915489013) | ($9.27) |
| CHARLIE LIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 11.915489013 | $9.27 |
| CHARLIE LIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.328612988) | ($2.33) |
| CHARLIE LIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.328612988 | $2.33 |
| CHARLIE LIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (18,362.6434222) | $0.00 |
| CHARLIE LIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 18,362.6434222 | $0.00 |
| CHARLIE LIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (2,794.677207913) | ($176.05) |
| CHARLIE LIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SGB | 2,794.677207913 | $176.05 |
| CHARLIE LIN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | XRP | (11.915489) | ($9.34) |
| CHARLIE LIN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SGB | (2,794.677207913) | ($176.47) |
| CHARLIE LIN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001156) | ($4.68) |
| CHARLIE LIN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2.328612) | ($2.33) |
| CHARLIE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001084875289 | $0.00 |
| CHARLIE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116204128 | $0.00 |
| CHARLIE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003582819512 | $0.00 |
| CHARLIE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003071977891 | $0.00 |
| CHARLIE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.880667266 | $0.18 |
| CHARLIE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001365035304 | $0.00 |
| CHARLIE LITCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038711129837 | $0.00 |
| CHARLIE LITCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0354679295591799 | $0.04 |
| CHARLIE LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04087788) | ($1,141.55) |
| CHARLIE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000440061546681189 | $14.61 |
| CHARLIE LUI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003713944701) | ($10.00) |
| CHARLIE LUI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003713944701 | $10.00 |
| CHARLIE LUI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003713) | ($9.46) |
| CHARLIE LUI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.819701) | ($25,047.22) |
| CHARLIE LUI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.819701 | $25,047.22 |
| CHARLIE LUI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($15,328.50) |
| CHARLIE LUI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (3.819701) | ($8,785.20) |
| CHARLIE LUI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| CHARLIE LUI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| CHARLIE LUI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| CHARLIE LUI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| CHARLIE LUI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (15,001.0) | ($15,001.00) |
| CHARLIE LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025024644014 | $7.41 |
| CHARLIE LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042063397112 | $118.57 |
| CHARLIE LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 358.019721639 | $358.02 |
| CHARLIE LUKMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 5.7 | $17,624.51 |
| CHARLIE LUKMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04635602 | $1,522.21 |
| CHARLIE LUKMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.157216743) | ($336.74) |
| CHARLIE LUKMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (17.089306388) | ($166.62) |
| CHARLIE LUKMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (32.393967) | ($32.39) |
| CHARLIE LUKMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0) | ($1.08) |
| CHARLIE LUKMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05371505) | ($1,510.54) |
| CHARLIE LUKMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (10.793013377) | ($21,939.93) |
| CHARLIE LUKMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.072205841) | ($220.79) |
| CHARLIE LUKMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008870886985) | ($18.04) |
| CHARLIE LUKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006043278850834 | $2.11 |
| CHARLIE LUKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24423048946 | $1.35 |
| CHARLIE LUKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042182225892189 | $112.78 |
| CHARLIE LUKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.21167582199999 | $1.39 |
| CHARLIE LUKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.135598937785349 | $2.14 |
| CHARLIE LUKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20418402368255 | $0.20 |
| CHARLIE LUKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.035200063901589 | $2.12 |
| CHARLIE LUKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00616789860520399 | $2.42 |
| CHARLIE MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065104995286 | $0.16 |
| CHARLIE MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63809658108 | $0.80 |
| CHARLIE MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1878074591 | $0.19 |
| CHARLIE MACIEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120622427806 | $244.36 |
| CHARLIE MACLEAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13148729) | ($3,953.29) |
| CHARLIE MACLEAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013611) | ($4.05) |
| CHARLIE MACLEAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004959) | ($1.58) |
| CHARLIE MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000703699834294157 | $25.91 |
| CHARLIE MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019498265837 | $0.02 |
| CHARLIE MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126715505184 | $0.00 |
| CHARLIE MAGNE CRABAJALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00501771230310799 | $0.01 |
| CHARLIE MAHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122959854717 | $0.36 |
| CHARLIE MAHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010061956347 | $0.00 |
| CHARLIE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000904154360999999 | $0.03 |
| CHARLIE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000163898684619999 | $0.32 |
| CHARLIE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0274439562 | $7.16 |
| CHARLIE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34978589222 | $3.89 |
| CHARLIE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031853255918 | $0.23 |
| CHARLIE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0627872505 | $1.46 |
| CHARLIE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.094178248463 | $3.73 |
| CHARLIE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000181407998049999 | $0.01 |
| CHARLIE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000094878520608 | $0.00 |
| CHARLIE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001445160250004 | $0.00 |
| CHARLIE MASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151957301097 | $44.99 |
| CHARLIE MASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0184625751309999 | $36.02 |
| CHARLIE MASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3283624938 | $4.60 |
| CHARLIE MASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3572248939 | $15.08 |
| CHARLIE MASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.415300890959999 | $1.42 |
| CHARLIE MASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.051972979679 | $3.11 |
| CHARLIE MASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.137364506568 | $5.43 |
| CHARLIE MASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.2615838498 | $0.54 |
| CHARLIE MCKINNON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SGB | 2,780.0 | $82.66 |
| CHARLIE MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9478763003 | $15.01 |
| CHARLIE MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029105592187 | $88.59 |
| CHARLIE MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000161480163329999 | $0.00 |
| CHARLIE MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054503249791 | $108.90 |
| CHARLIE MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014719633994 | $0.00 |
| CHARLIE METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000020090812954 | $0.00 |
| CHARLIE MOLDEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 46.08034 | $46.08 |
| CHARLIE MOLDEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (46.08034) | ($46.08) |
| CHARLIE MOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000046982332 | $0.00 |
| CHARLIE MOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01146579696099 | $0.01 |
| CHARLIE MOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0349663853193745 | $0.03 |
| CHARLIE MOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000804646644769999 | $0.00 |
| CHARLIE MOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020396699504 | $0.00 |
| CHARLIE MOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011327172945 | $0.01 |
| CHARLIE MOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000030459697 | $0.00 |
| CHARLIE MOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000004341647039999999 | $0.00 |
| CHARLIE MOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00019547024213 | $0.06 |
| CHARLIE MOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000016622937 | $0.00 |
| CHARLIE MOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000009765758 | $0.00 |
| CHARLIE MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033165935592 | $9.82 |
| CHARLIE MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029005689691 | $5.66 |
| CHARLIE MORAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (7,123.492095949) | ($1,449.69) |
| CHARLIE MORAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 7,123.492095949 | $1,449.69 |
| CHARLIE MORAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,446.046822103) | ($1,230.55) |
| CHARLIE MORAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,446.046822103 | $1,230.55 |
| CHARLIE MORAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,446.0) | ($1,232.06) |
| CHARLIE MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053469594814 | $0.16 |
| CHARLIE MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.784322701384 | $10.59 |
| CHARLIE MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.35660437859219 | $0.48 |
| CHARLIE MORKDAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| CHARLIE MORKDAL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (401.05608) | ($401.06) |
| CHARLIE MORKDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016501669530865 | $50.18 |
| CHARLIE MORKDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.928728636127499 | $0.81 |
| CHARLIE MORKDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5407749695836 | $1.54 |
| CHARLIE MULLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032760972841 | $0.00 |
| CHARLIE MULLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024599040458 | $0.00 |
| CHARLIE MULLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0056798463144 | $0.00 |
| CHARLIE MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018625317388 | $0.00 |
| CHARLIE MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024288896827 | $0.00 |
| CHARLIE MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.1557477149 | $1.34 |
| CHARLIE MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8186090972 | $9.63 |
| CHARLIE MURRAY-DALE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (0.308991657) | ($29.91) |
| CHARLIE MURRAY-DALE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (2.721801497) | ($239.15) |
| CHARLIE MURRAY-DALE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (55.989) | ($112.09) |
| CHARLIE MURRAY-DALE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0031142 | $112.09 |
| CHARLIE MURRAY-DALE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.009664) | ($300.00) |
| CHARLIE MURRAY-DALE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 5.402 | $300.00 |
| CHARLIE MURRAY-DALE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (5.485500886) | ($295.26) |
| CHARLIE MURRAY-DALE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00666658) | ($201.19) |
| CHARLIE MURRAY-DALE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03313404) | ($999.75) |
| CHARLIE MURRAY-DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082741056329 | $23.36 |
| CHARLIE MURRAY-DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8347591663839 | $14.49 |
| CHARLIE MURRAY-DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00274719874218572 | $0.22 |
| CHARLIE MUSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.69880524223699 | $5.46 |
| CHARLIE NAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085081580983 | $0.25 |
| CHARLIE NAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.80411808198 | $0.39 |
| CHARLIE NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008877813392 | $0.00 |
| CHARLIE NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012235084182999 | $0.00 |
| CHARLIE NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000289437731639999 | $0.00 |
| CHARLIE NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003447830617 | $0.00 |
| CHARLIE NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000276759489049999 | $0.00 |
| CHARLIE NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.068834380016 | $0.24 |
| CHARLIE NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000333749295439999 | $0.00 |
| CHARLIE NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00052577629324 | $0.00 |
| CHARLIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056087711675 | $16.60 |
| CHARLIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011599906570999 | $0.00 |
| CHARLIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014469337303 | $0.01 |
| CHARLIE NIEBANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000345721925 | $1.02 |
| CHARLIE NIEBANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9426229166 | $4.71 |
| CHARLIE NIEBANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.779056483599999 | $8.66 |
| CHARLIE NIEBANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.690172862379999 | $6.09 |
| CHARLIE O'BRIAN HERNANDEZ GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002392037444 | $0.00 |
| CHARLIE OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2264077687729 | $0.22 |
| CHARLIE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033560966378033 | $0.00 |
| CHARLIE ONGGIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184831181989999 | $0.55 |
| CHARLIE ONGGIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00252611870999999 | $0.00 |
| CHARLIE ONGGIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021201943373 | $0.00 |
| CHARLIE ORMROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039457825039 | $11.68 |
| CHARLIE PARKER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.187852) | ($566.31) |
| CHARLIE PARKER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ADA | 615.102 | $566.31 |
| CHARLIE PARKER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (749.194828) | ($687.80) |
| CHARLIE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083009863400999 | $0.25 |
| CHARLIE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000465361075763 | $1.32 |
| CHARLIE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21162270638041 | $0.20 |
| CHARLIE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0278586585849999 | $0.25 |
| CHARLIE PEPPER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0277138) | ($1,000.03) |
| CHARLIE PEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022058511756 | $67.15 |
| CHARLIE PEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290356845299999 | $56.73 |
| CHARLIE PEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32548581278 | $0.33 |
| CHARLIE PEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0837802162759999 | $0.74 |
| CHARLIE PEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0607968153309999 | $0.06 |
| CHARLIE PEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018190915284 | $2.00 |
| CHARLIE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039611891015999 | $0.00 |
| CHARLIE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00016202764209 | $0.00 |
| CHARLIE PIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010906855148 | $0.03 |
| CHARLIE PIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.157059676564129 | $0.16 |
| CHARLIE PIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.031944792807 | $0.00 |
| CHARLIE PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1658518719 | $3.45 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLIE PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000927852442689999 | $0.03 |
| CHARLIE PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014540212581 | $0.03 |
| CHARLIE PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000129312342907 | $0.00 |
| CHARLIE PISURAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160090215168 | $0.47 |
| CHARLIE PISURAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.047610323 | $32.05 |
| CHARLIE PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074145612837 | $0.00 |
| CHARLIE PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56028816066 | $0.65 |
| CHARLIE PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036736612598 | $0.00 |
| CHARLIE PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018227630316 | $0.00 |
| CHARLIE REES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024149) | ($918.07) |
| CHARLIE REES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (4.603789) | ($8,994.52) |
| CHARLIE REES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.090232) | ($2,637.04) |
| CHARLIE REES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003569) | ($7.16) |
| CHARLIE REES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000093) | ($2.80) |
| CHARLIE REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023533667137914 | $74.49 |
| CHARLIE REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0257593357007989 | $68.72 |
| CHARLIE ROYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080807558695 | $0.24 |
| CHARLIE ROYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126034246065 | $2.46 |
| CHARLIE ROYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.15271611715 | $0.11 |
| CHARLIE RUBIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000521) | ($19.88) |
| CHARLIE RUBIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000524) | ($19.99) |
| CHARLIE RUBIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02165587) | ($823.53) |
| CHARLIE RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000787565541598 | $3.12 |
| CHARLIE RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047720552328 | $0.01 |
| CHARLIE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071625281243 | $21.20 |
| CHARLIE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022715233619 | $4.43 |
| CHARLIE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 663.382596138999 | $663.38 |
| CHARLIE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4726902719 | $4.06 |
| CHARLIE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.872467466799999 | $9.70 |
| CHARLIE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072706373959 | $0.64 |
| CHARLIE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6854183175 | $3.69 |
| CHARLIE SASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.82604095642 | $0.65 |
| CHARLIE SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000201934804729999 | $0.00 |
| CHARLIE SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028515179179 | $0.00 |
| CHARLIE SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4137955447 | $1.63 |
| CHARLIE SAVISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001554295021 | $0.00 |
| CHARLIE SAVISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00679039738859999 | $0.01 |
| CHARLIE SAVISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000174112480019999 | $0.00 |
| CHARLIE SAVISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014109522731 | $0.00 |
| CHARLIE SCOTT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.192893401) | ($7,296.00) |
| CHARLIE SCOTT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,824.0 | $1,824.00 |
| CHARLIE SCOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.7) | ($1,635.48) |
| CHARLIE SCOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0523623 | $1,635.48 |
| CHARLIE SCOTT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 2,194.6924 | $2,194.69 |
| CHARLIE SCOTT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,824.0) | ($1,824.00) |
| CHARLIE SCOTT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.192893401 | $4,359.20 |
| CHARLIE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159604621445 | $47.65 |
| CHARLIE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063005561756 | $15.17 |
| CHARLIE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.1341313032059 | $31.13 |
| CHARLIE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7087191748 | $1.35 |
| CHARLIE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.320304223339999 | $3.56 |
| CHARLIE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031276937606 | $0.03 |
| CHARLIE SCRIMSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002650678001 | $0.01 |
| CHARLIE SCRIMSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022967852784 | $0.00 |
| CHARLIE SCRIMSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098877832808 | $0.00 |
| CHARLIE SCRIMSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00942988988659999 | $0.01 |
| CHARLIE SCRIMSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047451545376 | $0.01 |
| CHARLIE SCRIMSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000053730751319999 | $0.00 |
| CHARLIE SCRIMSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00076529536707 | $0.00 |
| CHARLIE SCRIMSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019601570582 | $0.00 |
| CHARLIE SCRIMSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00032101460567 | $0.00 |
| CHARLIE SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034779014039 | $0.00 |
| CHARLIE SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000799909792917 | $0.00 |
| CHARLIE SHEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049860989807 | $1.48 |
| CHARLIE SHEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00930053488269999 | $0.01 |
| CHARLIE SHEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0355412340649999 | $70.06 |
| CHARLIE SHEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08431102111 | $12.05 |
| CHARLIE SHEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00053636508808 | $0.00 |
| CHARLIE SILVA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41627131368 | $0.42 |
| CHARLIE SILVA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.854347729 | $1.47 |
| CHARLIE SILVA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0308393802 | $3.16 |
| CHARLIE SILVA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002881188203002 | $0.00 |
| CHARLIE SILVA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044171634016 | $0.32 |
| CHARLIE SMEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114719749708 | $0.00 |
| CHARLIE SNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.01589007597 | $4.25 |
| CHARLIE SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000169550509836 | $0.05 |
| CHARLIE SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015278617476 | $0.02 |
| CHARLIE SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056792696936 | $0.11 |
| CHARLIE SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.167969689649999 | $0.17 |
| CHARLIE SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16112761221 | $0.55 |
| CHARLIE SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00118514189529 | $0.07 |
| CHARLIE STATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076914589451 | $2.28 |
| CHARLIE STATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000061221572042 | $0.00 |
| CHARLIE STATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109468728657 | $0.01 |
| CHARLIE STEINKE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01026115 | $431.38 |
| CHARLIE STEINKE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00560181 | $222.09 |
| CHARLIE STEINKE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002109277732) | ($8.34) |
| CHARLIE STEINKE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0054797 | $174.54 |
| CHARLIE STEINKE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001642) | ($50.82) |
| CHARLIE STEINKE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01948973) | ($602.66) |
| CHARLIE STEINKE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00526397 | $156.26 |
| CHARLIE STEINKE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002872574242) | ($8.34) |
| CHARLIE STEINKE | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000416330328) | ($8.34) |
| CHARLIE STEINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050024707822 | $154.15 |
| CHARLIE STEINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043688062981 | $86.73 |
| CHARLIE STEINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5974956847 | $6.65 |
| CHARLIE STEINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.06807386999 | $4.98 |
| CHARLIE SWAINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112861749130999 | $0.14 |
| CHARLIE SWAINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76836663897 | $0.11 |
| CHARLIE TAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000270898892989999 | $0.80 |
| CHARLIE TAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| CHARLIE TAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 5.770069745 | $11,433.25 |
| CHARLIE TANGUY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16154883) | ($4,674.35) |
| CHARLIE TANGUY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SNX | (19.757) | ($51.37) |
| CHARLIE TANGUY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 51.19 | $51.37 |
| CHARLIE TANGUY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (739.479) | ($501.90) |
| CHARLIE TANGUY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 498.039 | $501.90 |
| CHARLIE TANGUY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (549.22) | ($549.22) |
| CHARLIE TANGUY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0184978 | $549.22 |
| CHARLIE TANGUY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018622) | ($551.91) |
| CHARLIE TANGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000727862904121308 | $27.44 |
| CHARLIE TANGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.08581751751782 | $12.34 |
| CHARLIE TILLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048809807144 | $0.00 |
| CHARLIE TILLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016618334183 | $0.00 |
| CHARLIE TILLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027694834492 | $0.00 |
| CHARLIE TILLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015493444345 | $0.00 |
| CHARLIE TIPPETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0004331613101 | $15.15 |
| CHARLIE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036498550493 | $10.80 |
| CHARLIE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00685002543249999 | $13.37 |
| CHARLIE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.73751690739999 | $3.74 |
| CHARLIE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 108.572005140999 | $108.57 |
| CHARLIE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053948593702 | $0.02 |
| CHARLIE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025707401808 | $0.05 |
| CHARLIE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00129873357417 | $0.00 |
| CHARLIE VAN HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000242473574349999 | $0.00 |
| CHARLIE VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000303381370227399 | $0.00 |
| CHARLIE VIELMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019085698041 | $5.65 |
| CHARLIE VILLA-LOVOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02345479791) | ($450.00) |
| CHARLIE VILLA-LOVOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7818265971) | ($15,000.00) |
| CHARLIE VILLA-LOVOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9609280132 | $18,436.21 |
| CHARLIE VILLA-LOVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000553615425884 | $12.90 |
| CHARLIE VILLA-LOVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0176636299 | $22.42 |
| CHARLIE VILLA-LOVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035236630873 | $0.31 |
| CHARLIE VILLA-LOVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00106895516684 | $0.00 |
| CHARLIE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108561158426999 | $0.02 |
| CHARLIE WENREN CHI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| CHARLIE WENREN CHI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| CHARLIE WENREN CHI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| CHARLIE WENREN CHI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (30,500.0) | ($30,500.00) |
| CHARLIE WENREN CHI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| CHARLIE WENREN CHI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| CHARLIE WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083502827345 | $0.25 |
| CHARLIE WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06251405005 | $1.24 |
| CHARLIE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,437.472290366 | $3,437.47 |
| CHARLIE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.7869103671 | $23.19 |
| CHARLIE WILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039958935482 | $11.83 |
| CHARLIE WINYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04287378265999 | $1.22 |
| CHARLIE YANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008935486433 | $2.64 |
| CHARLIE YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045047922121 | $0.01 |
| CHARLIE YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020244215518 | $0.04 |
| CHARLIE YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000124202157213999 | $0.00 |
| CHARLIE YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036932270956 | $0.00 |
| CHARLIE YENG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.33337076 | $953.74 |
| CHARLIE YENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029003522151 | $8.59 |
| CHARLIE YENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0173820495769999 | $33.92 |
| CHARLIE YENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.836768502 | $13.71 |
| CHARLIE ZAHARI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.816827 | $2,449.54 |
| CHARLIE ZAHARI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02003159 | $799.38 |
| CHARLIE ZAHARI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (0.08887824396) | ($1.21) |
| CHARLIE ZAHARI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| CHARLIE ZAHARI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CHARLIE ZAHARI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.012819448) | ($30,226.58) |
| CHARLIE ZAHARI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.012819448 | $30,226.58 |
| CHARLIE ZAHARI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01281944) | ($29,522.65) |
| CHARLIE ZAHARI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003964981767) | ($12.04) |
| CHARLIE ZAHARI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003964981767 | $12.04 |
| CHARLIE ZAHARI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.057208) | ($2,183.81) |
| CHARLIE ZAHARI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.057208 | $2,183.81 |
| CHARLIE ZAHARI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00002836490166) | $0.00 |
| CHARLIE ZAHARI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00002836490166 | $0.00 |
| CHARLIE ZAHARI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.179688204) | ($5.00) |
| CHARLIE ZAHARI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.179688204 | $5.00 |
| CHARLIE ZAHARI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003965) | ($12.01) |
| CHARLIE ZAHARI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.057208) | ($2,035.60) |
| CHARLIE ZAHARI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.000000224) | ($3,480.22) |
| CHARLIE ZAHARI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.000000224 | $3,480.22 |
| CHARLIE ZAHARI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,381.740247864) | ($4,293.15) |
| CHARLIE ZAHARI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,381.740247864 | $4,293.15 |
| CHARLIE ZAHARI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.000000224) | ($3,485.84) |
| CHARLIE ZAHARI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,388.919936068) | ($4,290.40) |
| CHARLIE ZAHARI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002626134033) | ($4.94) |
| CHARLIE ZAHARI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002626134033 | $4.94 |
| CHARLIE ZAHARI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.94161778) | ($6.19) |
| CHARLIE ZAHARI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.94161778 | $6.19 |
| CHARLIE ZAHARI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002626134033) | ($4.94) |
| CHARLIE ZAHARI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (9.94161778) | ($6.31) |
| CHARLIE ZAHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00682035737902222 | $246.18 |
| CHARLIE ZAHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0203275803099379 | $50.79 |
| CHARLIE ZAHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.3655193495729 | $70.16 |
| CHARLIE ZAHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000283694856777079 | $0.00 |
| CHARLIE ZAHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000103072081548 | $0.00 |
| CHARLIE ZAHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000115079998088999 | $0.00 |
| CHARLIE ZAHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000014147389087 | $0.00 |
| CHARLIE ZAHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000158527103649999 | $0.00 |
| CHARLIE ZAHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000004414988614 | $0.00 |
| CHARLIE ZEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012581842272 | $0.00 |
| CHARLIE ZEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084387326824 | $0.01 |
| CHARLIE ZEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.068737004056 | $0.01 |
| CHARLIE ZEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000046207420953 | $0.00 |
| CHARLIE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018939854023 | $0.06 |
| CHARLIE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021872139938 | $0.04 |
| CHARLIE ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003065549014 | $0.91 |
| CHARLIE ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019987421278 | $3.90 |
| CHARLIE ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.02702314499999 | $7.03 |
| CHARLIE ZUCCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.860574021049999 | $1.00 |
| CHARLIE-MARLENE STEWART-ALLEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 115.0 | $159.85 |
| CHARLIE-MARLENE STEWART-ALLEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00117445 | $47.15 |
| CHARLIE-MARLENE STEWART-ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168038391465619 | $50.86 |
| CHARLIE-MARLENE STEWART-ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55122332371403 | $0.63 |
| CHARLIE-MARLENE STEWART-ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058265892122 | $1.14 |
| CHARLIE-MARLENE STEWART-ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86716203326 | $0.87 |
| CHARLIE-MARLENE STEWART-ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8646729156 | $1.38 |
| CHARLINE FLORE VIAL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.02534018856 | $74.21 |
| CHARLINE FLORE VIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000632214332 | $0.13 |
| CHARLINE FLORE VIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10436654181515 | $1.03 |
| CHARLINE FLORE VIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008531609201 | $0.10 |
| CHARLINE MARIE-CLAIRE FOMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077993819741 | $2.42 |
| CHARLINE MURPHY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00092446 | $37.96 |
| CHARLINE MURPHY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0006707 | $20.16 |
| CHARLINE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072566807494 | $2.15 |
| CHARLINE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058338579229 | $1.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLON BERMIL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SGB | 604.421 | $20.70 |
| CHARLON BERMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030619520566 | $0.04 |
| CHARLON BERMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.6402556317999 | $0.57 |
| CHARLOTTA ENGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046392297877832 | $0.01 |
| CHARLOTTA JUNOLAINEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.09933 | $3,108.14 |
| CHARLOTTA JUNOLAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064849173704 | $197.84 |
| CHARLOTTA JUNOLAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035999516007 | $71.00 |
| CHARLOTTA JUNOLAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0312016383 | $5.57 |
| CHARLOTTA JUNOLAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14300696673 | $10.47 |
| CHARLOTTE ANTONIADES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| CHARLOTTE ANTONIADES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHARLOTTE ANTONIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 621.909650783035 | $626.65 |
| CHARLOTTE BAYSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.12572488129 | $3.30 |
| CHARLOTTE BAYSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0639380497 | $128.23 |
| CHARLOTTE BAYSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.525713514 | $22.61 |
| CHARLOTTE BAYSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00109921763325 | $0.01 |
| CHARLOTTE BAYSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.59062432938 | $2.02 |
| CHARLOTTE BAYSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 32.106020271 | $15.34 |
| CHARLOTTE BERENICE KRUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.001295153 | $136.00 |
| CHARLOTTE BERENICE KRUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47375963089 | $0.47 |
| CHARLOTTE BJØRNVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.13115688187 | $17.00 |
| CHARLOTTE BLOUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.245080173495199 | $0.24 |
| CHARLOTTE BRAY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.44912951 | $1,275.68 |
| CHARLOTTE BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077867073811 | $23.05 |
| CHARLOTTE BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047572365427 | $7.64 |
| CHARLOTTE BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026050451222 | $7.71 |
| CHARLOTTE BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061224923582 | $11.95 |
| CHARLOTTE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129984253435 | $0.38 |
| CHARLOTTE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.938853965 | $16.25 |
| CHARLOTTE BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000627280676725 | $1.86 |
| CHARLOTTE BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058007959017 | $0.11 |
| CHARLOTTE BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.105706477741 | $0.08 |
| CHARLOTTE BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26382386917 | $0.17 |
| CHARLOTTE BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.469168961079999 | $0.47 |
| CHARLOTTE BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.105056184601 | $0.36 |
| CHARLOTTE BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00535129555569999 | $0.21 |
| CHARLOTTE BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.006932571397 | $0.04 |
| CHARLOTTE BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000125175182734 | $0.03 |
| CHARLOTTE BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000366175597742 | $0.03 |
| CHARLOTTE BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0017642789004 | $0.00 |
| CHARLOTTE BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00121489926126999 | $0.03 |
| CHARLOTTE BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0250190719763 | $0.05 |
| CHARLOTTE BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.159988448443 | $4.36 |
| CHARLOTTE C VAN LENT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 44.74649 | $44.75 |
| CHARLOTTE C VAN LENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.70053841343 | $0.70 |
| CHARLOTTE CARDAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164111032269999 | $4.86 |
| CHARLOTTE CARDAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084003253137 | $16.39 |
| CHARLOTTE CARDAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4655598792 | $0.92 |
| CHARLOTTE CECILEDENISE BOSSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157236664718 | $55.52 |
| CHARLOTTE CECILEDENISE BOSSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013508520397 | $0.99 |
| CHARLOTTE CHALKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012662659844465999 | $37.49 |
| CHARLOTTE CHALKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001991868254 | $0.00 |
| CHARLOTTE CHALKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023165819962 | $4.52 |
| CHARLOTTE CHALKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4447077437 | $5.44 |
| CHARLOTTE CHALKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9076155752 | $1.51 |
| CHARLOTTE CHALKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7998700344 | $1.13 |
| CHARLOTTE CHALKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6355368106 | $0.30 |
| CHARLOTTE CHALKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20523595419 | $0.01 |
| CHARLOTTE CHALKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.04447344638 | $0.02 |
| CHARLOTTE CHALKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 15.9855707969999 | $15.99 |
| CHARLOTTE CHASSAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049827958028 | $14.75 |
| CHARLOTTE CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.800751303203 | $9.42 |
| CHARLOTTE CLAYTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,362.0) | ($1,362.00) |
| CHARLOTTE CLAYTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,578.388 | $1,362.00 |
| CHARLOTTE CLAYTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | ADA | (1,792.889856) | ($1,549.62) |
| CHARLOTTE CLAYTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (74.967) | ($155.08) |
| CHARLOTTE CLAYTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 155.623 | $155.08 |
| CHARLOTTE CLAYTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.00115) | ($42.67) |
| CHARLOTTE CLAYTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 53.241 | $42.67 |
| CHARLOTTE CLAYTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | XLM | (141.54) | ($24.33) |
| CHARLOTTE CLAYTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 24.316 | $24.33 |
| CHARLOTTE CLAYTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.024725) | ($68.03) |
| CHARLOTTE CLAYTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 85.054 | $68.03 |
| CHARLOTTE CLAYTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (179.93) | ($179.93) |
| CHARLOTTE CLAYTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 224.436 | $179.93 |
| CHARLOTTE CLAYTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | ADA | (362.731) | ($288.80) |
| CHARLOTTE CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.43857599640807 | $9.32 |
| CHARLOTTE COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.68303179005 | $96.66 |
| CHARLOTTE CROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010033814052 | $0.00 |
| CHARLOTTE CROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020122887961 | $0.39 |
| CHARLOTTE DAWSON-VERHAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000257112818883 | $0.76 |
| CHARLOTTE DAWSON-VERHAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0539062410139999 | $0.48 |
| CHARLOTTE DAWSON-VERHAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.327693606589999 | $1.12 |
| CHARLOTTE DE DEYNE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.99992183) | ($60,539.63) |
| CHARLOTTE DE DEYNE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.814452804) | ($3,757.87) |
| CHARLOTTE DE DEYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005547420125159 | $208.69 |
| CHARLOTTE DE DEYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009588656215306 | $26.24 |
| CHARLOTTE DE WIJKERSLOOTH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($8,091.40) |
| CHARLOTTE DE WIJKERSLOOTH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($8,157.31) |
| CHARLOTTE DE WIJKERSLOOTH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($8,382.53) |
| CHARLOTTE DE WIJKERSLOOTH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,962.56) |
| CHARLOTTE DE WIJKERSLOOTH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0155) | ($616.59) |
| CHARLOTTE DE WIJKERSLOOTH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,422.10) |
| CHARLOTTE DE WIJKERSLOOTH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.113) | ($3,515.98) |
| CHARLOTTE DE WIJKERSLOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007308672018 | $246.00 |
| CHARLOTTE DE WIJKERSLOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.49850925725 | $28.32 |
| CHARLOTTE DE WIJKERSLOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048529892601 | $104.40 |
| CHARLOTTE DE WIJKERSLOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040074297394 | $0.00 |
| CHARLOTTE DE WIJKERSLOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00191141189152 | $0.00 |
| CHARLOTTE DE WIJKERSLOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043261371518 | $0.38 |
| CHARLOTTE DE WIJKERSLOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0159456874559999 | $1.75 |
| CHARLOTTE DELESIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.9852258908 | $148.21 |
| CHARLOTTE DI VITA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.399 | $943.94 |
| CHARLOTTE DI VITA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 17.8593472 | $42,318.65 |
| CHARLOTTE DI VITA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (19.280609) | ($34,365.99) |
| CHARLOTTE DI VITA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 29.2802168 | $55,353.41 |
| CHARLOTTE DI VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028489426397 | $0.03 |
| CHARLOTTE DI VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.163808312801 | $243.89 |
| CHARLOTTE DUMAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.702338377592 | $6.79 |
| CHARLOTTE ESPENSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (65.0915) | ($137.76) |
| CHARLOTTE ESPENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.221181791457754 | $0.46 |
| CHARLOTTE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036033962579 | $1.07 |
| CHARLOTTE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021073118965 | $4.11 |
| CHARLOTTE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021463218074 | $0.02 |
| CHARLOTTE EWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27008444034 | $1.22 |
| CHARLOTTE EWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000065420347592 | $0.13 |
| CHARLOTTE EWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95696763677 | $10.63 |
| CHARLOTTE EWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.5523800581 | $5.48 |
| CHARLOTTE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015622757977999 | $0.00 |
| CHARLOTTE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00044274379287 | $0.00 |
| CHARLOTTE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115240857528999 | $1.28 |
| CHARLOTTE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000068325195903 | $0.00 |
| CHARLOTTE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.98016249166 | $8.68 |
| CHARLOTTE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2622280671 | $2.05 |
| CHARLOTTE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.119194983764 | $1.32 |
| CHARLOTTE FERRIS-LAWLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.45478196026 | $158.68 |
| CHARLOTTE FERRIS-LAWLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.109820623043 | $0.11 |
| CHARLOTTE FERRIS-LAWLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.071714645262 | $0.09 |
| CHARLOTTE FRADET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099527517957 | $29.46 |
| CHARLOTTE FRADET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.783010612 | $11.72 |
| CHARLOTTE FRADET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.23074848523 | $13.14 |
| CHARLOTTE FRASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152898957468 | $4.53 |
| CHARLOTTE FURDUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007175261434932 | $28.70 |
| CHARLOTTE FURDUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001497522362835 | $4.52 |
| CHARLOTTE FURDUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000035460852969 | $0.00 |
| CHARLOTTE FURDUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.94762375052 | $1.46 |
| CHARLOTTE FURDUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.032044738468 | $2.28 |
| CHARLOTTE GAVIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017517483847 | $0.02 |
| CHARLOTTE GAVIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024307696014 | $0.00 |
| CHARLOTTE GHEKIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000926827693 | $0.00 |
| CHARLOTTE GHEKIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075700159362 | $0.00 |
| CHARLOTTE GHEKIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009343583712 | $0.01 |
| CHARLOTTE GRANOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67319228916 | $0.78 |
| CHARLOTTE GRAVESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016682619143 | $3.26 |
| CHARLOTTE GRAVESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18276887508 | $2.03 |
| CHARLOTTE GREEVEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (527.1356) | ($790.70) |
| CHARLOTTE GREEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.48665595759908 | $7.53 |
| CHARLOTTE GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00096962997947 | $0.00 |
| CHARLOTTE GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124045041286 | $2.42 |
| CHARLOTTE GUSTAFSSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,018.266470427) | ($1,163.93) |
| CHARLOTTE GUSTAFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001819578978 | $0.54 |
| CHARLOTTE GUSTAFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.33136877757499 | $6.81 |
| CHARLOTTE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0715094515 | $2.30 |
| CHARLOTTE HILL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0039424 | $121.06 |
| CHARLOTTE HILL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00513344 | $157.66 |
| CHARLOTTE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009056799639 | $36.39 |
| CHARLOTTE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 492.885954644147 | $402.39 |
| CHARLOTTE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06680342712 | $199.80 |
| CHARLOTTE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003552910061 | $0.00 |
| CHARLOTTE HILL TURTLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0194596996) | ($602.39) |
| CHARLOTTE HILL TURTLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0194596996 | $602.39 |
| CHARLOTTE HILL TURTLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,931.3) | ($2,931.30) |
| CHARLOTTE HILL TURTLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,931.3 | $2,931.30 |
| CHARLOTTE HILL TURTLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,931.3) | ($2,931.30) |
| CHARLOTTE HILL TURTLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.019459) | ($613.91) |
| CHARLOTTE HILL TURTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (124,000.0) | ($124,000.00) |
| CHARLOTTE HILL TURTLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 124,000.0 | $124,000.00 |
| CHARLOTTE HILL TURTLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (124,000.0) | ($124,000.00) |
| CHARLOTTE HILL TURTLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| CHARLOTTE HILL TURTLE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| CHARLOTTE HILL TURTLE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| CHARLOTTE HILL TURTLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| CHARLOTTE HILL TURTLE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| CHARLOTTE HILL TURTLE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| CHARLOTTE HILL TURTLE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (26,403.235392092) | ($14,366.85) |
| CHARLOTTE HILL TURTLE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 26,403.235392092 | $14,366.85 |
| CHARLOTTE HILL TURTLE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.00252964) | ($6,000.00) |
| CHARLOTTE HILL TURTLE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.00252964 | $6,000.00 |
| CHARLOTTE HILL TURTLE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | CEL | (26,403.2353) | ($14,374.55) |
| CHARLOTTE HILL TURTLE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| CHARLOTTE HILL TURTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,490.2835790578 | $3,383.47 |
| CHARLOTTE HOLLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8670780490586 | $6.94 |
| CHARLOTTE HOLLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013554510447 | $0.12 |
| CHARLOTTE HOLMES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02461408 | $1,016.51 |
| CHARLOTTE HOLMES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0400379 | $1,600.88 |
| CHARLOTTE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074560274583 | $228.98 |
| CHARLOTTE HOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118949479125416 | $0.14 |
| CHARLOTTE HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.73627327243 | $11.19 |
| CHARLOTTE HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 208.473234099529 | $243.99 |
| CHARLOTTE HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27275867013 | $0.27 |
| CHARLOTTE JACQUELINE BETTY CAEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 407.5 | $407.50 |
| CHARLOTTE JACQUELINE BETTY CAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174954328738699 | $50.29 |
| CHARLOTTE JACQUELINE BETTY CAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.46849391594 | $5.47 |
| CHARLOTTE JÄGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.189012125290672 | $0.19 |
| CHARLOTTE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015544629453 | $3.03 |
| CHARLOTTE KAP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01307117 | $388.59 |
| CHARLOTTE KAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119140138620999 | $2.98 |
| CHARLOTTE KATHERINE SNOW | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00642358 | $194.51 |
| CHARLOTTE KATHERINE SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055033145627 | $1.36 |
| CHARLOTTE KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017698383819 | $0.05 |
| CHARLOTTE KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112819170996 | $0.03 |
| CHARLOTTE KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000039460196658 | $0.00 |
| CHARLOTTE KINGSTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.11340757 | $4,618.87 |
| CHARLOTTE KINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00215181937434 | $63.36 |
| CHARLOTTE KINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030446072777 | $59.60 |
| CHARLOTTE KÖLL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 47.769 | $100.31 |
| CHARLOTTE KÖLL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.654047619) | ($18.17) |
| CHARLOTTE KÖLL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09047619048) | ($0.19) |
| CHARLOTTE KÖLL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1075160066 | $3,091.52 |
| CHARLOTTE KÖLL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006646031856) | ($19.11) |
| CHARLOTTE KÖLL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002690870835) | ($77.37) |
| CHARLOTTE KÖLL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08903109133) | ($2,560.00) |
| CHARLOTTE KÖLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.503416490234 | $4.76 |
| CHARLOTTE KÖLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.733417124 | $27.73 |
| CHARLOTTE KONSTANZE RÖHN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00086706 | $25.99 |
| CHARLOTTE KONSTANZE RÖHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001819923968 | $0.56 |
| CHARLOTTE KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.42186623712 | $2.42 |
| CHARLOTTE LAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (15,000.0) | ($15,000.00) |
| CHARLOTTE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082902687345 | $256.47 |
| CHARLOTTE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 447.439463837 | $447.44 |
| CHARLOTTE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 377.193266244 | $377.19 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLOTTE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054215606745 | $16.05 |
| CHARLOTTE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| CHARLOTTE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032114962349 | $6.27 |
| CHARLOTTE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000523322713739999 | $0.04 |
| CHARLOTTE LEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160827559342 | $4.76 |
| CHARLOTTE LOCSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016103399389 | $47.84 |
| CHARLOTTE LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.68451467451 | $39.03 |
| CHARLOTTE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097645950289 | $32.96 |
| CHARLOTTE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.2091965845 | $19.25 |
| CHARLOTTE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014488340704 | $33.75 |
| CHARLOTTE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21128969458 | $2.71 |
| CHARLOTTE MABRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025380955733 | $7.51 |
| CHARLOTTE MABRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031425513112 | $61.62 |
| CHARLOTTE MABRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 771.761832982 | $771.76 |
| CHARLOTTE MACDONOUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008067454124) | ($3.33) |
| CHARLOTTE MACDONOUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (4.705) | ($9,261.07) |
| CHARLOTTE MACDONOUGH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001128854947) | ($3.33) |
| CHARLOTTE MACDONOUGH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001478357381) | ($3.33) |
| CHARLOTTE MACDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036551628899 | $111.93 |
| CHARLOTTE MACDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094215621522 | $206.11 |
| CHARLOTTE MACDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.117272138514 | $0.12 |
| CHARLOTTE MADRAZO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (217.370351) | ($217.37) |
| CHARLOTTE MADRAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039474615316 | $1.17 |
| CHARLOTTE MADRAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.488924113048 | $0.99 |
| CHARLOTTE MADRAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9005432424029 | $0.90 |
| CHARLOTTE MARIA MURRAY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00567961) | ($218.25) |
| CHARLOTTE MARIA MURRAY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01901003 | $564.29 |
| CHARLOTTE MARIA MURRAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01901229) | ($572.90) |
| CHARLOTTE MARIA MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006807015208464 | $0.26 |
| CHARLOTTE MELKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.3121037357 | $77.08 |
| CHARLOTTE MELKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.57705751539999 | $4.13 |
| CHARLOTTE MEQUIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.777306385877 | $0.82 |
| CHARLOTTE MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043731904453 | $134.43 |
| CHARLOTTE MIRKA CLAY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| CHARLOTTE MIRKA CLAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4.34) | ($4.34) |
| CHARLOTTE MIRKA CLAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,029.998616) | ($5,030.00) |
| CHARLOTTE MIRKA CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001742386490683 | $50.30 |
| CHARLOTTE MIRKA CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021070465508 | $0.04 |
| CHARLOTTE MIRKA CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.57935024088 | $42.58 |
| CHARLOTTE MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.9634487199399 | $87.16 |
| CHARLOTTE NIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.70623960398 | $42.97 |
| CHARLOTTE PAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6759742255 | $6.62 |
| CHARLOTTE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093295418392 | $0.01 |
| CHARLOTTE RAE MALETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001487171409129 | $56.69 |
| CHARLOTTE RAE MALETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42805440403 | $0.50 |
| CHARLOTTE RAE MALETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018665451043 | $3.64 |
| CHARLOTTE REUCHERON-GOUPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109277493914399 | $0.04 |
| CHARLOTTE REUCHERON-GOUPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000195416381013199 | $0.00 |
| CHARLOTTE REUCHERON-GOUPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.428222659768 | $1.43 |
| CHARLOTTE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.326116800707588 | $0.38 |
| CHARLOTTE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150434372909999 | $29.35 |
| CHARLOTTE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000800664051 | $0.00 |
| CHARLOTTE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000024009254817 | $0.00 |
| CHARLOTTE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000006985986405 | $0.00 |
| CHARLOTTE RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.514396398119 | $0.50 |
| CHARLOTTE RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00339903468349999 | $6.63 |
| CHARLOTTE RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6081148618 | $2.61 |
| CHARLOTTE RIMASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.344959673463279 | $0.33 |
| CHARLOTTE ROSS-HARRIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3231736251) | ($997.28) |
| CHARLOTTE ROSS-HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045892940334 | $141.20 |
| CHARLOTTE ROSS-HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059561982092 | $119.85 |
| CHARLOTTE ROSS-HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.58320820466 | $0.58 |
| CHARLOTTE ROSS-HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 21.4977166469999 | $3.14 |
| CHARLOTTE ROSS-HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.532385608 | $10.77 |
| CHARLOTTE SEVERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133602044416 | $0.40 |
| CHARLOTTE SEVERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,604.249674902 | $1,604.25 |
| CHARLOTTE SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085026060306 | $25.16 |
| CHARLOTTE SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4591323698 | $1.70 |
| CHARLOTTE SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095607798612 | $193.11 |
| CHARLOTTE SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 579.35984693 | $579.36 |
| CHARLOTTE SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.736181050989 | $0.11 |
| CHARLOTTE SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.044354597546 | $0.07 |
| CHARLOTTE SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 11.4375611947999 | $5.51 |
| CHARLOTTE SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.023837136226 | $2.58 |
| CHARLOTTE SMITH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01935528 | $708.54 |
| CHARLOTTE SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.275776) | ($560.58) |
| CHARLOTTE SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0187227 | $560.58 |
| CHARLOTTE SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1539515107) | ($4,401.09) |
| CHARLOTTE SMITH | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1539515107 | $4,401.09 |
| CHARLOTTE SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (6.436490643) | ($28.37) |
| CHARLOTTE SMITH | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | UNI | 6.436490643 | $28.37 |
| CHARLOTTE SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.552408683) | ($3,914.64) |
| CHARLOTTE SMITH | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.552408683 | $3,914.64 |
| CHARLOTTE SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4719980825) | ($0.47) |
| CHARLOTTE SMITH | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.4719980825 | $0.47 |
| CHARLOTTE SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (26.531141862) | ($215.28) |
| CHARLOTTE SMITH | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 26.531141862 | $215.28 |
| CHARLOTTE SMITH | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | UNI | (6.43649) | ($28.46) |
| CHARLOTTE SMITH | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.552408) | ($3,923.33) |
| CHARLOTTE SMITH | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.003498) | ($100.06) |
| CHARLOTTE SMITH | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.150453) | ($4,284.67) |
| CHARLOTTE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055324713711 | $14.82 |
| CHARLOTTE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016029271535383 | $4.28 |
| CHARLOTTE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39613115036 | $4.40 |
| CHARLOTTE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123070685853 | $0.74 |
| CHARLOTTE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013487270631374 | $45.47 |
| CHARLOTTE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024190556803254 | $55.90 |
| CHARLOTTE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00572782299618199 | $0.01 |
| CHARLOTTE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.405038249391769 | $5.13 |
| CHARLOTTE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.028203567309559 | $0.19 |
| CHARLOTTE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.603398108615 | $0.68 |
| CHARLOTTE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030841668834 | $0.01 |
| CHARLOTTE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.359407591909999 | $0.36 |
| CHARLOTTE SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153764402338 | $0.46 |
| CHARLOTTE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160949439509 | $0.48 |
| CHARLOTTE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.183860693 | $6.78 |
| CHARLOTTE TANG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.069854) | ($2,109.30) |
| CHARLOTTE TANG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (4.936538211) | ($9,986.24) |
| CHARLOTTE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004684376671293 | $16.80 |
| CHARLOTTE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027934642242329 | $74.06 |
| CHARLOTTE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21280418721 | $0.21 |
| CHARLOTTE TOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043156138471 | $132.63 |
| CHARLOTTE UNDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093931780871 | $27.80 |
| CHARLOTTE UNDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087920574403 | $0.10 |
| CHARLOTTE UNDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021878760275 | $42.69 |
| CHARLOTTE VAN LIERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014631012522 | $0.00 |
| CHARLOTTE VAN LIERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064306579077 | $0.01 |
| CHARLOTTE VAN STEENLANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065671147051 | $0.00 |
| CHARLOTTE VAURY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00137 | $52.53 |
| CHARLOTTE VAURY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00079 | $23.53 |
| CHARLOTTE VAURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000404897829069999 | $11.90 |
| CHARLOTTE WALET | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03535224732) | ($100.00) |
| CHARLOTTE WALET | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03535224732 | $100.00 |
| CHARLOTTE WALET | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.035352) | ($64.13) |
| CHARLOTTE WALET | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0329869784) | ($60.00) |
| CHARLOTTE WALET | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0329869784 | $60.00 |
| CHARLOTTE WALET | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03296) | ($60.06) |
| CHARLOTTE WALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033341998873 | $0.99 |
| CHARLOTTE WALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035978464584 | $7.26 |
| CHARLOTTE WALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.567471646269999 | $0.57 |
| CHARLOTTE WATSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002915434781) | ($8.55) |
| CHARLOTTE WATSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04908154154 | $1,328.93 |
| CHARLOTTE WATSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006315556212) | ($17.10) |
| CHARLOTTE WATSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04232530654) | ($1,146.00) |
| CHARLOTTE WATSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001288705865) | ($34.89) |
| CHARLOTTE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.04665164226999 | $1.50 |
| CHARLOTTE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023504952638 | $4.60 |
| CHARLOTTE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0170393354989999 | $0.02 |
| CHARLOTTE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.81873859394 | $0.51 |
| CHARLOTTE WEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.080431452566 | $0.08 |
| CHARLOTTE YAZZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026750090569 | $7.92 |
| CHARLOTTE YAZZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018592230548 | $3.63 |
| CHARLOTTE YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024508731751 | $74.18 |
| CHARLOTTE YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013816855324 | $0.02 |
| CHARLOTTE YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02911958821 | $56.90 |
| CHARLOTTE YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.3423288309999 | $14.54 |
| CHARLOTTE YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2790590153 | $25.33 |
| CHARLSON GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095747611989 | $2.83 |
| CHARLSON GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000273915819739999 | $0.53 |
| CHARLSON GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021722089478 | $0.02 |
| CHARLSON GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000085986579953 | $0.00 |
| CHARLTON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19014915122 | $0.22 |
| CHARLTON BROWN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00403344 | $118.83 |
| CHARLTON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020368542119 | $5.86 |
| CHARLTON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000146240244989999 | $0.00 |
| CHARLTON CHEAH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (28.0) | ($16.30) |
| CHARLTON CHEAH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (1.5) | ($14.16) |
| CHARLTON CHEAH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.05) |
| CHARLTON CHEAH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (200.416798) | ($116.41) |
| CHARLTON CHEAH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (6.108331) | ($57.75) |
| CHARLTON CHEAH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.129819) | ($3,769.06) |
| CHARLTON CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009641614946002 | $33.58 |
| CHARLTON CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.683874924775 | $4.47 |
| CHARLTON CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.726055523699999 | $0.73 |
| CHARLTON CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2377871058793 | $2.21 |
| CHARLTON CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09194992615663 | $1.25 |
| CHARLTON GOLIATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0569717631538452 | $0.06 |
| CHARLTON GOLIATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000046197788642 | $0.00 |
| CHARLTON GULLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.9163640127 | $2,807.50 |
| CHARLTON GULLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002982272049) | ($9.18) |
| CHARLTON GULLEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.760622532) | ($8,477.87) |
| CHARLTON GULLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.760622532 | $8,477.87 |
| CHARLTON GULLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($9,186.60) |
| CHARLTON GULLEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2843693871) | ($803.31) |
| CHARLTON GULLEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00473473892) | ($9.18) |
| CHARLTON GULLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,332.146743878) | ($800.00) |
| CHARLTON GULLEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,332.146743878 | $800.00 |
| CHARLTON GULLEY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,332.146743878) | ($798.72) |
| CHARLTON GULLEY | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00870830152) | ($9.18) |
| CHARLTON GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005379377226223 | $16.23 |
| CHARLTON GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.3729041386 | $20.09 |
| CHARLTON GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.227584289329999 | $2.01 |
| CHARLTON GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.545969036769999 | $1.87 |
| CHARLTON GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35562099671 | $0.36 |
| CHARLTON GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022230836175 | $2.44 |
| CHARLTON GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.060023546292 | $0.37 |
| CHARLTON GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 33.557383567 | $1.37 |
| CHARLTON GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.023368774827 | $5.30 |
| CHARLTON GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.027938066477 | $2.11 |
| CHARLTON GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.3064004634 | $6.64 |
| CHARLTON GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.062999907096 | $4.49 |
| CHARLTON GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.029342591604 | $3.18 |
| CHARLTON GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.039385632738 | $0.11 |
| CHARLTON GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00415171960519999 | $0.01 |
| CHARLTON GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.096530767235 | $0.18 |
| CHARLTON GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0507168242039999 | $0.19 |
| CHARLTON GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.23549491459 | $0.23 |
| CHARLTON GUNN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.36) |
| CHARLTON GUNN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (6.5) | ($12,572.86) |
| CHARLTON GUNN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.192046) | ($5,460.25) |
| CHARLTON GUNN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.636662) | ($2,511.79) |
| CHARLTON GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015538449665067 | $52.58 |
| CHARLTON GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35863982965568 | $740.66 |
| CHARLTON GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019388397194 | $0.77 |
| CHARLTON HAUPT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.682886787) | ($19,486.55) |
| CHARLTON HAUPT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.682886787 | $19,486.55 |
| CHARLTON HAUPT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (9.682886787) | ($19,006.54) |
| CHARLTON HAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005129051305 | $1.52 |
| CHARLTON HAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05614974563203 | $147.05 |
| CHARLTON HAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004532594318 | $0.00 |
| CHARLTON HAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.597220095 | $24.26 |
| CHARLTON HAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 99.864925671 | $62.70 |
| CHARLTON HAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.91002350979999 | $65.68 |
| CHARLTON HAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.2602490804 | $41.89 |
| CHARLTON HAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.40600999693 | $16.06 |
| CHARLTON LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AAVE | 10.45 | $810.08 |
| CHARLTON LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.637103309) | ($2,000.00) |
| CHARLTON LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.95904614 | $2,393.31 |
| CHARLTON LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0492361276) | ($60.15) |
| CHARLTON LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00410094379) | ($5.01) |
| CHARLTON LEE | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.6584032183 | $715.56 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARLTON LEE | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002151003002) | ($2.49) |
| CHARLTON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002924510105 | $0.87 |
| CHARLTON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008448842101 | $15.63 |
| CHARLTON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0409534468119999 | $0.04 |
| CHARLTON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0167177991659999 | $0.01 |
| CHARLTON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0036106620855 | $0.01 |
| CHARLTON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31987587362 | $12.66 |
| CHARLTON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000029675492468 | $0.00 |
| CHARLTON STOCKWELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09314165918) | ($83.97) |
| CHARLTON STOCKWELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.104721973) | ($2,799.00) |
| CHARLTON STOCKWELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.801878527 | $3,427.51 |
| CHARLTON STOCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015284574352 | $45.27 |
| CHARLTON STOCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00222131793313999 | $2.84 |
| CHARLTON STOCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0136698142669999 | $0.01 |
| CHARLTON STOCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.711455443 | $26.19 |
| CHARLTON THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016855322122 | $0.50 |
| CHARLTON THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000131659988542 | $0.26 |
| CHARLTON WOOSLEY JR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006626368873) | ($20.36) |
| CHARLTON WOOSLEY JR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006626368873 | $20.36 |
| CHARLTON WOOSLEY JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,152.722544874) | ($590.48) |
| CHARLTON WOOSLEY JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,152.722544874 | $590.48 |
| CHARLTON WOOSLEY JR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | CEL | (2,152.7225) | ($620.69) |
| CHARLTON WOOSLEY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005643448349519 | $0.19 |
| CHARLTON WOOSLEY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.5149268141249 | $32.86 |
| CHARLTON WOOSLEY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051436802038 | $0.01 |
| CHARLTON WOOSLEY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.392679092149999 | $0.39 |
| CHARLTON WOOSLEY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047967677246 | $0.00 |
| CHARLTON WOOSLEY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0010732230822 | $0.00 |
| CHARLTON WOOSLEY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000032931407099 | $0.00 |
| CHARLTON WOOSLEY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00352894261409999 | $0.00 |
| CHARLTON WOOSLEY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000075565306715 | $0.00 |
| CHARLTON WOOSLEY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00002915959345 | $0.00 |
| CHARLTON WOOSLEY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00045565420947 | $0.00 |
| CHARLTON WOOSLEY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000065850059078 | $0.00 |
| CHARLTON WOOSLEY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000019503075875 | $0.00 |
| CHARLTON WOOSLEY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000108776927101 | $0.02 |
| CHARLTON WOOSLEY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00017930131451 | $0.00 |
| CHARLTON WOOSLEY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0000000266452504989999 | $0.00 |
| CHARLY BOUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3102340446 | $5.02 |
| CHARLY BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024544707797 | $0.01 |
| CHARLY BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000268935384009999 | $0.01 |
| CHARLY BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000089425881018 | $0.00 |
| CHARLY BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000140533769999999 | $0.00 |
| CHARLY BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000232863969329999 | $0.00 |
| CHARLY BRULÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004080657675 | $0.00 |
| CHARLY BRULÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022675453332 | $0.04 |
| CHARLY BRULÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.063815531181 | $0.05 |
| CHARLY BRULÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002522409725 | $0.00 |
| CHARLY BRULÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00004970758741 | $0.00 |
| CHARLY CHEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051810939091 | $0.00 |
| CHARLY COPPET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074783579516 | $0.00 |
| CHARLY COULAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019957702335 | $0.00 |
| CHARLY COULAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036175577604 | $0.04 |
| CHARLY COULAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092889771212 | $0.01 |
| CHARLY COULAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.086543335651 | $0.96 |
| CHARLY COULAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077466701812 | $0.01 |
| CHARLY COULAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000812691182449999 | $0.00 |
| CHARLY CREPIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31883414761921 | $0.29 |
| CHARLY DIOUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042790977396811 | $0.01 |
| CHARLY DROCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.186039049207133 | $0.19 |
| CHARLY FRIEDRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007501329826 | $0.00 |
| CHARLY FRIEDRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002313766116 | $0.00 |
| CHARLY FRIEDRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000050952406067 | $0.00 |
| CHARLY FRIEDRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000059287580599 | $0.00 |
| CHARLY GENDRONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024210000799 | $0.01 |
| CHARLY GENDRONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052938646478 | $0.01 |
| CHARLY GENDRONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000135605725027 | $0.00 |
| CHARLY GONZALEZ DE RIANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080640628959 | $2.39 |
| CHARLY HAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($4.75) |
| CHARLY HAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (11,198.300944) | ($5,307.65) |
| CHARLY HAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (43.125) | ($24.01) |
| CHARLY HAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00071781) | ($21.10) |
| CHARLY HAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (8.578661) | ($4.48) |
| CHARLY HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005975704939961 | $0.21 |
| CHARLY HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33107667072599 | $0.50 |
| CHARLY HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.7764724704649 | $44.75 |
| CHARLY JOUFFROY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0269306) | ($1,035.53) |
| CHARLY JOUFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010297915775235 | $4.05 |
| CHARLY LE DELEZIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034534679579 | $0.04 |
| CHARLY LEPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000168426307 | $0.00 |
| CHARLY LEPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000078723630285 | $0.00 |
| CHARLY LEPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022296764111 | $0.00 |
| CHARLY LEPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016962690753 | $0.01 |
| CHARLY MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.576043476561 | $2.65 |
| CHARLY MUZIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2569731549594 | $0.25 |
| CHARLY NOYERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.239189716321 | $0.26 |
| CHARLY OSCAR MERKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003353906206 | $0.00 |
| CHARLY PICHON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51077981) | ($13,794.54) |
| CHARLY PICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186524790189499 | $71.07 |
| CHARLY PICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118206803546 | $0.23 |
| CHARLY PICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00041016441255 | $0.00 |
| CHARLY PICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4234022438 | $11.70 |
| CHARLY PIERRE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.02682385307 | $56.26 |
| CHARLY PIERRE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02682385307) | ($52.13) |
| CHARLY RISENMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016340764083 | $0.05 |
| CHARLY SCHLEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076480520646 | $237.27 |
| CHARLY SCHLEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2226004918 | $1.43 |
| CHARLY SCHLEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033165838827 | $0.03 |
| CHARLY SCHLEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0095962575183 | $0.03 |
| CHARLY SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000590565477269999 | $0.02 |
| CHARLY SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018135052205 | $0.04 |
| CHARLY SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20538487026 | $0.21 |
| CHARLY SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004971781667 | $0.00 |
| CHARLY SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34403871143 | $3.82 |
| CHARLY SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00095408787828 | $0.00 |
| CHARLY SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000024002754635 | $0.00 |
| CHARLYN KATE PADILLA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 37.472274 | $22.29 |
| CHARLYN KATE PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010461288735 | $0.00 |
| CHARLYN KATE PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033143829406 | $0.00 |
| CHARLYN KATE PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000868273797719999 | $1.69 |
| CHARLYN KATE PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0024144179143 | $0.02 |
| CHARLYN KATE PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000064906284 | $0.00 |
| CHARLYN KATE PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.173121436727007 | $0.07 |
| CHARLYN KATE PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.013154765417 | $0.00 |
| CHARLYN KATE PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000042651670406 | $0.00 |
| CHARLYN KATE PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000387128179 | $0.00 |
| CHARLYN KATE PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0024052512478 | $0.00 |
| CHARLYN MEINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012226692379 | $0.00 |
| CHARLYNE PIEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021795380493 | $0.07 |
| CHARMAIN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.14813012419545 | $3.24 |
| CHARMAINE BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.473292879392 | $0.46 |
| CHARMAINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000139209138097099 | $0.00 |
| CHARMAINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00645491361019999 | $0.01 |
| CHARMAINE CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026932556551 | $0.08 |
| CHARMAINE CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.38085802419999 | $4.96 |
| CHARMAINE CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007712354708 | $0.00 |
| CHARMAINE CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.633245519159999 | $7.04 |
| CHARMAINE CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.31699573229 | $18.05 |
| CHARMAINE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028751544219 | $8.51 |
| CHARMAINE DAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019023064575 | $0.37 |
| CHARMAINE DE KOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008818024999 | $0.04 |
| CHARMAINE DE KOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64444522629486 | $1.54 |
| CHARMAINE DE KOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.203886977 | $0.16 |
| CHARMAINE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000390282981749999 | $0.12 |
| CHARMAINE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77392975417 | $0.90 |
| CHARMAINE HUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000155052413853 | $0.05 |
| CHARMAINE HUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111006168398 | $0.01 |
| CHARMAINE HUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000172859556259999 | $0.03 |
| CHARMAINE JACKLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,227.57) | ($9,227.57) |
| CHARMAINE JACKLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| CHARMAINE JACKLIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.79) |
| CHARMAINE JACKLIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.16) |
| CHARMAINE JACKLIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.17) |
| CHARMAINE JACKLIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (35.645652) | ($63,742.07) |
| CHARMAINE JACKLIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (34,826.269165) | ($20,431.73) |
| CHARMAINE JACKLIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.04) | ($10.04) |
| CHARMAINE JACKLIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.500888) | ($14,537.77) |
| CHARMAINE JACKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025722076271036 | $91.75 |
| CHARMAINE JACKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21437992413891 | $543.71 |
| CHARMAINE JACKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 338.69320864273 | $334.96 |
| CHARMAINE JACKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 59.1074807109174 | $59.11 |
| CHARMAINE JILLIAN MENARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027519531882 | $0.09 |
| CHARMAINE KOH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,463.055668 | $2,463.06 |
| CHARMAINE KOH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 540.322694 | $332.11 |
| CHARMAINE KOH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,382.500576 | $1,382.50 |
| CHARMAINE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016466166525301 | $50.17 |
| CHARMAINE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.41364897107 | $1.76 |
| CHARMAINE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.193498 | $34.19 |
| CHARMAINE LAWSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01175552135) | ($333.39) |
| CHARMAINE LAWSON | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01175552135 | $333.39 |
| CHARMAINE LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000641897113507 | $2.39 |
| CHARMAINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000590382244609999 | $0.02 |
| CHARMAINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022034841346999 | $0.00 |
| CHARMAINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000780484353999 | $0.00 |
| CHARMAINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00193443308144 | $0.00 |
| CHARMAINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32682329244058 | $0.38 |
| CHARMAINE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016762284256999 | $0.50 |
| CHARMAINE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00151936458599999 | $0.00 |
| CHARMAINE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000441502240189999 | $0.03 |
| CHARMAINE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005746229342117 | $0.00 |
| CHARMAINE LOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (16.56) | ($16.56) |
| CHARMAINE LOH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0006017 | $16.56 |
| CHARMAINE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108833817502 | $332.48 |
| CHARMAINE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.202218736609479 | $0.20 |
| CHARMAINE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.111839504707 | $0.05 |
| CHARMAINE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4737875963089 | $0.47 |
| CHARMAINE MAGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016866278998 | $0.50 |
| CHARMAINE MAGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5419661545 | $2.81 |
| CHARMAINE MARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6012945690428 | $0.58 |
| CHARMAINE MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084593662904 | $0.25 |
| CHARMAINE MERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.09582360592 | $24.83 |
| CHARMAINE MICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146837111044 | $4.34 |
| CHARMAINE MICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025612988761 | $0.00 |
| CHARMAINE PADUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000338040442 | $0.00 |
| CHARMAINE PADUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0117147436977 | $0.01 |
| CHARMAINE PALERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7088434023495 | $1.81 |
| CHARMAINE POURIER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.03 | $59.04 |
| CHARMAINE POURIER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.53092317 | $1,046.20 |
| CHARMAINE POURIER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $15.84 |
| CHARMAINE POURIER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.004969 | $157.27 |
| CHARMAINE POURIER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0580941 | $1,838.74 |
| CHARMAINE POURIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($30.35) |
| CHARMAINE POURIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.01) |
| CHARMAINE POURIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.657607) | ($999.40) |
| CHARMAINE POURIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.064086) | ($1,789.65) |
| CHARMAINE POURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001477277277557 | $4.22 |
| CHARMAINE POURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00230227499251099 | $4.54 |
| CHARMAINE SEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144798746735 | $0.00 |
| CHARMAINE SHORT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($294.08) |
| CHARMAINE SHORT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.440277) | ($13,136.54) |
| CHARMAINE SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.5811790013015 | $141.67 |
| CHARMAINE SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153605643125 | $23.82 |
| CHARMAINE SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.013492756581 | $0.70 |
| CHARMAINE TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001616047608606 | $6.53 |
| CHARMAINE TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.56871705393 | $35.98 |
| CHARMAINE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004073318094 | $1.21 |
| CHARMAINE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077986876433 | $0.00 |
| CHARMAINE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0220869789 | $0.97 |
| CHARMANTA SAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6735791964729 | $0.66 |
| CHARMIAN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014409604751 | $435.86 |
| CHARMIE CRISOSTOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122929805392198 | $0.00 |
| CHARMING JOBE-MOSELEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $2.14 |
| CHARMING JOBE-MOSELEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 128.4514 | $275.88 |
| CHARMING JOBE-MOSELEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01841472 | $738.78 |
| CHARMING JOBE-MOSELEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 2.13936732 | $216.63 |
| CHARMING JOBE-MOSELEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ZRX | 265.60707152 | $201.54 |
| CHARMING JOBE-MOSELEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 709.74565712 | $993.64 |
| CHARMING JOBE-MOSELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076518598168 | $22.47 |
| CHARMING JOBE-MOSELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.07100928859 | $2.28 |
| CHARMING JOBE-MOSELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021927709718 | $42.79 |
| CHARMING JOBE-MOSELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5353085778 | $5.54 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHARMING JOBE-MOSELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.072134130976 | $0.25 |
| CHARMING JOBE-MOSELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0239531034752699 | $1.34 |
| CHARMING JOBE-MOSELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.110970533522 | $0.68 |
| CHARMING JOBE-MOSELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.923378323179999 | $0.04 |
| CHARMING JOBE-MOSELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0017299084863 | $0.12 |
| CHARMING JOBE-MOSELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.057727297707 | $0.07 |
| CHARMING PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.70225206847 | $48.80 |
| CHARMING PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031982903904 | $6.24 |
| CHARMING PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59182291501 | $0.37 |
| CHARN SATHAVORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000115545979986 | $0.23 |
| CHARN SATHAVORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.81881253679999 | $5.41 |
| CHARN SATHAVORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0513083371429999 | $0.03 |
| CHARNICE CULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000142970940639999 | $0.28 |
| CHARNITA DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028029630908 | $8.30 |
| CHARNITA DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034241442191 | $6.68 |
| CHARNITA DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1575054121 | $4.09 |
| CHARNITA DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.25992269535999 | $0.79 |
| CHARNSYN DECHNAWARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138401846913 | $4.10 |
| CHARNSYN DECHNAWARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4997510691 | $1.75 |
| CHARNSYN DECHNAWARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7097119802 | $3.71 |
| CHAROEN PHONTHONGLANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (12.1913) | ($9.52) |
| CHAROEN PHONTHONGLANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01315985) | ($386.43) |
| CHAROEN PHONTHONGLANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.87155313245626 | $3.17 |
| CHARONN MCCARVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (5.712387302) | ($14.17) |
| CHARONN MCCARVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 5.712387302 | $14.17 |
| CHARONN MCCARVER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SNX | (5.712387302) | ($15.62) |
| CHARONN MCCARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.07096187639788 | $0.35 |
| CHAROON BUTKEAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017625910999 | $0.05 |
| CHAROULA RENTZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.37377049034 | $23.26 |
| CHARPENTIER JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0877787120225 | $0.09 |
| CHARQUAN PEEBLES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01252560924) | ($495.10) |
| CHARQUAN PEEBLES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01252560924 | $495.10 |
| CHARQUAN PEEBLES | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0125256) | ($494.46) |
| CHARQUAN PEEBLES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2679519058) | ($705.00) |
| CHARQUAN PEEBLES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2679519058 | $705.00 |
| CHARQUAN PEEBLES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2679519058) | ($661.75) |
| CHARQUAN PEEBLES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2540628587) | ($500.00) |
| CHARQUAN PEEBLES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2540628587 | $500.00 |
| CHARQUAN PEEBLES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2540628587) | ($496.93) |
| CHARQUAN PEEBLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1285496032) | ($198.15) |
| CHARQUAN PEEBLES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1285496032 | $198.15 |
| CHARQUAN PEEBLES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1285496032) | ($196.96) |
| CHARQUAN PEEBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000256625794821 | $1.03 |
| CHARQUAN PEEBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043024576584892 | $10.94 |
| CHARQUAN PEEBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6476199944 | $6.06 |
| CHARQUAN PEEBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21095709949 | $0.13 |
| CHARQUAN PEEBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.166460402719999 | $1.47 |
| CHARRIS RD LLC | E ALTADENA AVE, SCOTTSDALE, ARIZONA 85259 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (72,925.71) | ($72,925.71) |
| CHARRIS RD LLC | E ALTADENA AVE, SCOTTSDALE, ARIZONA 85259 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 72,925.71 | $72,925.71 |
| CHARRIS RD LLC | E ALTADENA AVE, SCOTTSDALE, ARIZONA 85259 | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (72,925.71) | ($72,925.71) |
| CHARRIS RD LLC | E ALTADENA AVE, SCOTTSDALE, ARIZONA 85259 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 473.1376961121 | $473.14 |
| CHARRUAZ LUCA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0248388 | $999.79 |
| CHARRUAZ LUCA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 97.2731 | $213.03 |
| CHARRUAZ LUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 10.09964652 | $3,171.52 |
| CHARRUAZ LUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 173.3513 | $289.93 |
| CHARRUAZ LUCA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.02495667 | $741.57 |
| CHARRUAZ LUCA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 223.2512 | $183.46 |
| CHARRUAZ LUCA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 131.0826 | $100.91 |
| CHARRUAZ LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086333894487 | $24.25 |
| CHARRUAZ LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.0739741077728 | $43.16 |
| CHARRUAZ LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00716157746159999 | $13.97 |
| CHARRUAZ LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10026526175 | $1.83 |
| CHARRUAZ LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027490827762 | $0.03 |
| CHARRUAZ LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0768850982 | $0.08 |
| CHARRY MAE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070042658289 | $0.00 |
| CHARRY MAE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013305311267 | $0.00 |
| CHARSES SINGLETARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029247079561 | $0.87 |
| CHARSES SINGLETARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017350696994 | $0.03 |
| CHARSES SINGLETARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59839544741 | $0.38 |
| CHARTREE THONGNGAM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.0005 | $0.19 |
| CHARTREE THONGNGAM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.0016 | $4.56 |
| CHARTREE THONGNGAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $24.53 |
| CHARTREE THONGNGAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00337425 | $98.75 |
| CHARTREE THONGNGAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0068 | $195.39 |
| CHARTREE THONGNGAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $288.02 |
| CHARTREE THONGNGAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | PAXG | 0.02338004306 | $42.88 |
| CHARTREE THONGNGAM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | PAXG | 0.1504699 | $273.80 |
| CHARTREE THONGNGAM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00181996 | $53.70 |
| CHARTREE THONGNGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176256621297999 | $50.10 |
| CHARTREE THONGNGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0377532711036 | $9.08 |
| CHARTREE THONGNGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002262503153 | $0.01 |
| CHARU CHANDRA PRABHUSHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000102893639582 | $0.00 |
| CHARU CHANDRA PRABHUSHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0100089839193 | $0.00 |
| CHARUCHANYA LONGSIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017375200843 | $5.14 |
| CHARUCHANYA LONGSIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.859650034239999 | $0.90 |
| CHARUCHANYA LONGSIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.04420823558 | $0.83 |
| CHARUDATTA WAGHULDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016394790602 | $48.75 |
| CHARUDATTA WAGHULDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14774852777 | $299.93 |
| CHARUDATTA WAGHULDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 11.0297644251 | $97.37 |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 127.0 | $127.00 |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (36.0) | ($36.00) |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 36.0 | $36.00 |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (85.916912) | ($48.44) |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 85.916912 | $48.44 |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ADA | (85.916) | ($48.44) |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 48.344 | $48.44 |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.2570211446) | ($15.14) |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.2570211446 | $15.14 |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004376474791) | ($130.90) |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004376474791 | $130.90 |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.004288) | ($128.25) |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 128.533 | $128.25 |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.1123004049) | ($22.42) |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.1123004049 | $22.42 |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BCH | (0.11218) | ($22.40) |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 22.377 | $22.40 |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.02787890715) | ($51.00) |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.02787890715 | $51.00 |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.235968837) | ($24.01) |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.235968837 | $24.01 |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | DOT | (1.9999) | ($21.43) |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 21.576 | $21.43 |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.31) | ($0.31) |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | MATIC | 461.847577176 | $317.77 |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (575.769876296) | ($400.00) |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 575.769876296 | $400.00 |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | MATIC | (502.812624514) | ($348.48) |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 115.0 | $115.00 |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (74.83) | ($74.83) |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.040697 | $74.83 |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (63.0) | ($63.00) |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0020948 | $63.00 |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.17) | ($1.17) |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0302718253 | $577.52 |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02426884338) | ($463.00) |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0007286785747) | ($13.90) |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00002044243827) | ($0.39) |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047449539017873 | $1.41 |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029822623217 | $5.82 |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.451424003749999 | $0.45 |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.53315671823 | $1.48 |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53926097943 | $0.39 |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02045561957525 | $0.31 |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.89103620884 | $0.89 |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23460902163 | $0.80 |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00115056887365 | $0.13 |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000216189000217214 | $0.07 |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.204229884149999 | $0.32 |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00061083413400912 | $0.06 |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.264348122754999 | $0.26 |
| CHARUDUTT NOOKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00083282024314 | $1.56 |
| CHARUKA SENARATHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000029441236669999 | $0.00 |
| CHARUKA SENARATHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058118699365 | $0.01 |
| CHARUN SANGAPHAISANKIT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121415) | ($48.79) |
| CHARUN SANGAPHAISANKIT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (526.411082) | ($499.52) |
| CHARUN SANGAPHAISANKIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001214152158 | $50.00 |
| CHARUN SANGAPHAISANKIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41453975078 | $0.39 |
| CHARUPREET KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.108255434613 | $4.17 |
| CHAS BARR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.111364) | ($4,307.98) |
| CHAS BARR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014547) | ($5.60) |
| CHAS BARR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000121) | ($4.02) |
| CHAS BARR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012118) | ($3.60) |
| CHAS BARR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10000037) | ($2,945.08) |
| CHAS BARR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006021) | ($1.84) |
| CHAS BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084112315850937 | $31.56 |
| CHAS BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065519278151 | $0.00 |
| CHAS BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000021994531356 | $0.00 |
| CHAS BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000047945562995 | $0.00 |
| CHAS BETZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| CHAS BETZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| CHAS BETZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| CHAS BETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037221265212 | $11.02 |
| CHAS BETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 461.931758404 | $461.93 |
| CHAS VENUS GORDON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (126.577051614) | ($87.34) |
| CHAS VENUS GORDON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | CEL | 126.577051614 | $87.34 |
| CHAS VENUS GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.2563158626 | $100.50 |
| CHASAN CHATZIOGLOU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2.19462) | ($2.19) |
| CHASAN CHATZIOGLOU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006092) | ($1.94) |
| CHASAN CHATZIOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000537902306622 | $0.02 |
| CHASAN CHATZIOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000113955388459 | $0.00 |
| CHASAN CHATZIOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000052863619838 | $0.00 |
| CHASAN CHATZIOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02238137799051 | $0.02 |
| CHASAN CHATZIOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00024082384047 | $0.00 |
| CHASAN CHATZIOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000829398749339999 | $0.00 |
| CHASAN CHATZIOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000918268682669999 | $0.00 |
| CHASAN CHATZIOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000063464193864 | $0.00 |
| CHASAN KOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001606048364 | $0.00 |
| CHASE AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037036741248 | $0.00 |
| CHASE AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042100591933 | $0.01 |
| CHASE AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052133478676 | $0.00 |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | SOL | (12.061134233) | ($1,200.00) |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,300.005666143) | ($2,300.01) |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,300.005666143 | $2,300.01 |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,300.005666) | ($2,300.01) |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.069494 | $199.46 |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.06846) | ($200.83) |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 200.144 | $200.83 |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (200.144) | ($200.14) |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000144433837) | ($0.41) |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 550.0 | $550.00 |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0008144369669) | ($2.28) |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 0.8305961415 | $2,325.24 |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8820027551) | ($2,261.38) |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8820027551 | $2,261.38 |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | ETH | (0.8814634005) | ($2,260.00) |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 565.0 | $565.00 |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (565.0) | ($565.00) |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0165997 | $565.00 |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.016285) | ($549.99) |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 7.35321 | $549.99 |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (7.35316) | ($470.53) |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 477.006 | $470.53 |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002711514037) | ($0.83) |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006270829553) | ($1.67) |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (477.006) | ($477.01) |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00134391 | $38.25 |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00934671 | $266.60 |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.010915) | ($313.49) |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 312.225 | $313.49 |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 12.061134233 | $539.02 |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (12.104892026) | ($571.61) |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 12.104892026 | $571.61 |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (12.08327) | ($570.59) |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0196372 | $570.59 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (0.02156) | ($1.02) |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.000035 | $1.02 |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.5492046586) | ($0.34) |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.5492046586 | $0.34 |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.803083807) | ($1.80) |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.803083807 | $1.80 |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (12.52) | ($12.52) |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.000434 | $12.52 |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00547669 | $157.41 |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001393825435) | ($0.41) |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.025569) | ($755.81) |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.414047 | $755.81 |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004678921) | ($0.83) |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002606065379) | ($0.47) |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001141951088) | ($1.67) |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.1176716663) | ($1,000.00) |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.001832981527) | ($1.64) |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03358513932) | ($30.05) |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.355100769 | $1,212.43 |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003790169966) | ($0.41) |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003777892097) | ($0.47) |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001543995836) | ($1.67) |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161749494342 | $5.91 |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015782264725342 | $2.99 |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.80595895135453 | $1.81 |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003841114381239 | $0.00 |
| CHASE ALAN WORTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01511003894182 | $1.38 |
| CHASE ALEXANDER DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021822716297 | $0.04 |
| CHASE ALEXANDER DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32431390542 | $3.60 |
| CHASE ALLBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020699399433 | $0.00 |
| CHASE ALLBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000033993898102 | $0.00 |
| CHASE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198982262249 | $0.59 |
| CHASE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.87519482754 | $4.88 |
| CHASE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1729678056 | $1.36 |
| CHASE ALLRED | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01815005) | ($750.49) |
| CHASE ALLRED | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04358234646) | ($1,317.15) |
| CHASE ALLRED | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04358234646 | $1,317.15 |
| CHASE ALLRED | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000662) | ($20.02) |
| CHASE ALLRED | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.04292034) | ($1,249.24) |
| CHASE ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046030498624709 | $15.64 |
| CHASE ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.268922078 | $19.24 |
| CHASE ANDERSON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000513363373659999 | $15.20 |
| CHASE ANDERSON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013800839358 | $1.01 |
| CHASE ANDERSON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000068753472401 | $0.00 |
| CHASE ANDO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 776.44173 | $776.44 |
| CHASE ANDO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (360.8) | ($360.80) |
| CHASE ANDO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (229.38) | ($229.38) |
| CHASE ANDO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0019874 | $80.38 |
| CHASE ANDO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (141.96) | ($141.96) |
| CHASE ANDO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001337195032) | ($54.48) |
| CHASE ANDO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (54.6) | ($54.60) |
| CHASE ANDO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00203752 | $77.54 |
| CHASE ANDO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00268931) | ($103.07) |
| CHASE ANDO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 103.750461 | $103.75 |
| CHASE ANDO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 103.78687 | $103.79 |
| CHASE ANDO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.09) | ($2.09) |
| CHASE ANDO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.96) | ($19.96) |
| CHASE ANDO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.00000065) | ($0.02) |
| CHASE ANDO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (45.29) | ($45.29) |
| CHASE ANDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (25.912340301) | ($18.14) |
| CHASE ANDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (4,515.375286235) | ($3,161.00) |
| CHASE ANDO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 5,324.150747814 | $3,727.19 |
| CHASE ANDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (136.238628796) | ($95.37) |
| CHASE ANDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (197.478881512) | ($2,528.00) |
| CHASE ANDO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 233.8954887 | $2,994.18 |
| CHASE ANDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.174200121) | ($2.23) |
| CHASE ANDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | DOT | (5.929592449) | ($75.91) |
| CHASE ANDO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00251955 | $78.48 |
| CHASE ANDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.00251955) | ($79.17) |
| CHASE ANDO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.503620884 | $14,577.31 |
| CHASE ANDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003176713424) | ($91.95) |
| CHASE ANDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0126643075) | ($366.57) |
| CHASE ANDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.41896687) | ($12,127.00) |
| CHASE ANDO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 5.256911498 | $11,011.28 |
| CHASE ANDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1931988931) | ($404.68) |
| CHASE ANDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1356709962) | ($284.18) |
| CHASE ANDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.329167646) | ($9,068.00) |
| CHASE ANDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.032182697) | ($926.06) |
| CHASE ANDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (14,259.736552213) | ($8,009.00) |
| CHASE ANDO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 15,859.405940594 | $8,907.46 |
| CHASE ANDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (428.152640536) | ($240.47) |
| CHASE ANDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (12.018132317) | ($6.75) |
| CHASE ANDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0366303) | ($996.80) |
| CHASE ANDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5988847383) | ($1,111.64) |
| CHASE ANDO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.53574426 | $2,830.22 |
| CHASE ANDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.335398612) | ($2,461.00) |
| CHASE ANDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009886616298) | ($18.22) |
| CHASE ANDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04035855685) | ($74.38) |
| CHASE ANDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02532649127) | ($45.95) |
| CHASE ANDO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.41047588 | $2,658.88 |
| CHASE ANDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.535249863) | ($3,024.83) |
| CHASE ANDO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 3,940.0 | $3,940.00 |
| CHASE ANDO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (163.06) | ($163.06) |
| CHASE ANDO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,674.0) | ($3,674.00) |
| CHASE ANDO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 3.095535036 | $6,231.99 |
| CHASE ANDO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.095535036) | ($6,243.79) |
| CHASE ANDO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (58.42) | ($58.42) |
| CHASE ANDO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.0001259793334) | ($0.25) |
| CHASE ANDO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 190.0 | $190.00 |
| CHASE ANDO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (188.63) | ($188.63) |
| CHASE ANDO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (47.32) | ($47.32) |
| CHASE ANDO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 3.10046944 | $6,151.08 |
| CHASE ANDO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | ETH | (2.318761453) | ($4,584.95) |
| CHASE ANDO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 1.45291285 | $2,872.92 |
| CHASE ANDO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | ETH | (1.841221905) | ($3,645.54) |
| CHASE ANDO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,160.305652981) | ($778.04) |
| CHASE ANDO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | ETH | (0.393400821) | ($776.74) |
| CHASE ANDO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00267392 | $79.44 |
| CHASE ANDO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (30.3915301) | ($291.89) |
| CHASE ANDO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (647.3972) | ($323.83) |
| CHASE ANDO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (103.48475) | ($103.48) |
| CHASE ANDO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (35.772686) | ($35.77) |
| CHASE ANDO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0026761) | ($79.25) |
| CHASE ANDO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 7,683.407541 | $7,683.41 |
| CHASE ANDO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (7,683.407541) | ($7,683.41) |
| CHASE ANDO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,710.0 | $7,710.00 |
| CHASE ANDO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 59.010883 | $59.01 |
| CHASE ANDO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,710.0) | ($7,710.00) |
| CHASE ANDO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (57.5) | ($57.50) |
| CHASE ANDO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | ETH | 7.798407838 | $13,797.41 |
| CHASE ANDO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (2.8) | ($4,978.07) |
| CHASE ANDO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (4.998561718) | ($9,056.59) |
| CHASE ANDO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00270567 | $81.69 |
| CHASE ANDO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 6,400.0 | $6,400.00 |
| CHASE ANDO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (6,400.0) | ($6,400.00) |
| CHASE ANDO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,417.606939 | $6,417.61 |
| CHASE ANDO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (47.32) | ($47.32) |
| CHASE ANDO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,362.0) | ($6,362.00) |
| CHASE ANDO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 6.42640285 | $10,827.17 |
| CHASE ANDO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.426403022) | ($10,806.32) |
| CHASE ANDO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,261.33471 | $7,261.33 |
| CHASE ANDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,913.0) | ($6,913.00) |
| CHASE ANDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (309.66) | ($309.66) |
| CHASE ANDO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 5.682374548 | $9,518.95 |
| CHASE ANDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.682374548) | ($9,496.49) |
| CHASE ANDO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,356.582033 | $6,356.58 |
| CHASE ANDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (217.51) | ($217.51) |
| CHASE ANDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,874.0) | ($4,874.00) |
| CHASE ANDO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.299160596 | $7,160.38 |
| CHASE ANDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,236.0) | ($1,236.00) |
| CHASE ANDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.21) | ($9.21) |
| CHASE ANDO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.08590777885 | $2,518.21 |
| CHASE ANDO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,090.13906 | $8,090.14 |
| CHASE ANDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,100.0) | ($5,100.00) |
| CHASE ANDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (39.93) | ($39.93) |
| CHASE ANDO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.27750283 | $6,687.31 |
| CHASE ANDO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.0 | $90.00 |
| CHASE ANDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,061.0) | ($3,061.00) |
| CHASE ANDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (46.79) | ($46.79) |
| CHASE ANDO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.567074361 | $4,017.37 |
| CHASE ANDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (11.143737787) | ($17,405.74) |
| CHASE ANDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08861353) | ($2,543.65) |
| CHASE ANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013210957708774 | $0.34 |
| CHASE ANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46238499305715 | $1.30 |
| CHASE ANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011647533414787 | $1.94 |
| CHASE ANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.348265322902 | $0.35 |
| CHASE ANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3445952049744 | $1.50 |
| CHASE ANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.203239905503 | $0.61 |
| CHASE ANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.122762311093322 | $1.17 |
| CHASE ANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014037701381 | $0.00 |
| CHASE ANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.061081609204 | $0.03 |
| CHASE ANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000109182749345999 | $0.00 |
| CHASE ANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000073856757164 | $0.00 |
| CHASE ANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0084549050027 | $0.01 |
| CHASE ANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00060488496545 | $0.00 |
| CHASE ANNA VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129686009471 | $3.84 |
| CHASE ANNA VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043420909837 | $86.07 |
| CHASE APPLEGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33348363582 | $0.26 |
| CHASE APPLEGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0125596180539 | $0.14 |
| CHASE APPLEGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00063062593633 | $0.01 |
| CHASE AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028531909183 | $8.44 |
| CHASE AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00533204807199999 | $10.40 |
| CHASE AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6133061093 | $5.24 |
| CHASE AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17335064072 | $0.03 |
| CHASE ASHMENT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8203796897) | ($1,200.00) |
| CHASE ASHMENT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02533947767) | ($37.07) |
| CHASE ASHMENT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02426956582) | ($35.50) |
| CHASE ASHMENT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.9919864876 | $1,451.02 |
| CHASE ASHMENT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.660413598 | $2,428.75 |
| CHASE ASHMENT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.367299483) | ($2,000.00) |
| CHASE ASHMENT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04192940085) | ($61.33) |
| CHASE ASHMENT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03034721202) | ($44.39) |
| CHASE ASHMENT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,144.731529236) | ($550.00) |
| CHASE ASHMENT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 1,404.970420943 | $675.03 |
| CHASE ASHMENT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (34.428112941) | ($16.54) |
| CHASE ASHMENT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.872235473) | ($1.38) |
| CHASE ASHMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000004531307 | $0.00 |
| CHASE ASHMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001449218102813 | $1.66 |
| CHASE ASHMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014182380258 | $0.01 |
| CHASE ASHMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.40598020109999 | $0.82 |
| CHASE ASHMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016698524058 | $0.02 |
| CHASE AYRES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.482258025) | ($44,805.70) |
| CHASE AYRES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.482258025 | $44,805.70 |
| CHASE AYRES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003289) | ($99.39) |
| CHASE AYRES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($886.80) |
| CHASE AYRES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.75) | ($22,360.50) |
| CHASE AYRES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.68) | ($19,128.05) |
| CHASE AYRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004774220222861 | $178.38 |
| CHASE AYRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57788191704 | $0.58 |
| CHASE BARNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 801.747933537 | $801.75 |
| CHASE BARNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5617495175 | $6.63 |
| CHASE BAYLOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (507.388781066) | ($4,231.62) |
| CHASE BAYLOR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 507.388781066 | $4,231.62 |
| CHASE BAYLOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2333476893) | ($6,819.22) |
| CHASE BAYLOR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2333476893 | $6,819.22 |
| CHASE BAYLOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.201000641) | ($8,742.84) |
| CHASE BAYLOR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.201000641 | $8,742.84 |
| CHASE BAYLOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17,770.26930778) | ($10,736.75) |
| CHASE BAYLOR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17,770.26930778 | $10,736.75 |
| CHASE BAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174464569853009 | $59.64 |
| CHASE BAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043908262516781 | $103.75 |
| CHASE BAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 216.715920321269 | $197.90 |
| CHASE BAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2461931294 | $6.43 |
| CHASE BAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.54350296580109 | $15.08 |
| CHASE BAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.6053670394 | $19.15 |
| CHASE BAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.23298366724 | $40.31 |
| CHASE BAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000078545637975 | $0.00 |
| CHASE BAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.02412483032 | $1.88 |
| CHASE BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00621857121049999 | $192.27 |
| CHASE BEGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014583735842 | $0.00 |
| CHASE BEGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042783471803 | $0.04 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHASE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017926995439 | $53.55 |
| CHASE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076859430546 | $15.08 |
| CHASE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4774098214 | $4.48 |
| CHASE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103249942749 | $316.12 |
| CHASE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.1720369999999 | $24.71 |
| CHASE BISSELL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 376.116596 | $360.28 |
| CHASE BISSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0701231915 | $1.64 |
| CHASE BISSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.638567578 | $32.64 |
| CHASE BISSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0976550943389999 | $2.29 |
| CHASE BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017793506121 | $0.03 |
| CHASE BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0605446860109999 | $0.01 |
| CHASE BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00229077019569999 | $0.17 |
| CHASE BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000004454699745 | $0.00 |
| CHASE BLUEBERG | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Deposit | ETH | 0.285159 | $816.60 |
| CHASE BLUEBERG | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.285159) | ($804.70) |
| CHASE BLUEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029893290946 | $91.06 |
| CHASE BLUEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33139271965 | $677.10 |
| CHASE BLUEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13527379226 | $0.11 |
| CHASE BOOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010845869185 | $0.00 |
| CHASE BOOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004513792218 | $0.00 |
| CHASE BOOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.128176739519 | $0.01 |
| CHASE BRANDON BUEHLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5133773138) | ($14,683.46) |
| CHASE BRANDON BUEHLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5133773138 | $14,683.46 |
| CHASE BRANDON BUEHLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.5133773138) | ($14,681.61) |
| CHASE BRANDON BUEHLER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.5133773138 | $14,681.61 |
| CHASE BRANDON BUEHLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5133773138) | ($13,755.95) |
| CHASE BRANDON BUEHLER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5133773138 | $13,755.95 |
| CHASE BRANDON BUEHLER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.5133773138) | ($13,750.56) |
| CHASE BRANDON BUEHLER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.5133773138 | $13,750.56 |
| CHASE BRANDON BUEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00381351234929999 | $123.58 |
| CHASE BRANDON BUEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.15354038358 | $73.59 |
| CHASE BRANDON BUEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 301.231864846 | $301.23 |
| CHASE BRANDON BUEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.424587804 | $7.46 |
| CHASE BRANDON BUEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2868295878 | $3.37 |
| CHASE BRANDON BUEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14428189115 | $1.33 |
| CHASE BRODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045318086293 | $0.01 |
| CHASE BURGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042605323598 | $12.61 |
| CHASE BURGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017758635543 | $1.30 |
| CHASE BURGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17727571331 | $7.01 |
| CHASE BURGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.045490615914 | $1.07 |
| CHASE BUTTERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (749.69) | ($749.69) |
| CHASE BUTTERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 749.69 | $749.69 |
| CHASE BUTTERS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| CHASE BUTTERS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| CHASE BUTTERS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (709.69) | ($709.69) |
| CHASE BUTTERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (749.698912966) | ($749.70) |
| CHASE BUTTERS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 749.698912966 | $749.70 |
| CHASE BUTTERS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (749.69) | ($749.69) |
| CHASE BUTTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4499574183) | ($696.33) |
| CHASE BUTTERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4499574183 | $696.33 |
| CHASE BUTTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,019.852097215) | ($1,019.85) |
| CHASE BUTTERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,019.852097215 | $1,019.85 |
| CHASE BUTTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.274997981) | ($2.27) |
| CHASE BUTTERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2.274997981 | $2.27 |
| CHASE BUTTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00448818971598609 | $10.30 |
| CHASE BUTTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.386811173917 | $12.39 |
| CHASE BUTTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.1648952235064 | $10.16 |
| CHASE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000286278303209999 | $8.48 |
| CHASE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029011555436 | $5.66 |
| CHASE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4473745604 | $5.45 |
| CHASE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.25250636137999 | $0.79 |
| CHASE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034457065062 | $0.30 |
| CHASE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016973833068 | $0.00 |
| CHASE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014416868459 | $0.00 |
| CHASE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0097264110629 | $0.01 |
| CHASE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000123679364754 | $0.00 |
| CHASE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000076303640445 | $0.00 |
| CHASE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025100345227 | $0.01 |
| CHASE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000057591914439 | $0.00 |
| CHASE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000059282716091 | $0.00 |
| CHASE CANNING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09542847809) | ($2,867.34) |
| CHASE CANNING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09542847809 | $2,867.34 |
| CHASE CANNING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09542847) | ($2,810.52) |
| CHASE CANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005791022671556 | $21.13 |
| CHASE CANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296594816839999 | $58.01 |
| CHASE CANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4757005827999 | $6.58 |
| CHASE CANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045931728824 | $3.36 |
| CHASE CANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038717023232 | $0.88 |
| CHASE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017215883193 | $5.10 |
| CHASE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050167693724 | $14.85 |
| CHASE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029716808206 | $5.80 |
| CHASE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5417511588 | $3.54 |
| CHASE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35802923239 | $0.36 |
| CHASE CHENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018130769102 | $0.01 |
| CHASE CHENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017086887761 | $0.02 |
| CHASE CHENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00017641858132 | $0.01 |
| CHASE CHENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000119135501454 | $0.01 |
| CHASE CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.49696089249999 | $1.50 |
| CHASE CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.79557871009999 | $1.80 |
| CHASE CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162594906766 | $4.81 |
| CHASE CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104138986375 | $2.03 |
| CHASE CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000103991434692 | $0.00 |
| CHASE CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7931886661 | $2.21 |
| CHASE CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00008121121009 | $0.00 |
| CHASE CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.44567540541 | $1.52 |
| CHASE CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000027426781267 | $0.00 |
| CHASE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018522923914 | $3.61 |
| CHASE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018541772319 | $0.55 |
| CHASE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2283933965 | $5.79 |
| CHASE COLE CARGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0086262693219 | $0.01 |
| CHASE CONDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7752653183 | $1.78 |
| CHASE CONDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019824504365 | $0.00 |
| CHASE CONDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8138015086 | $1.81 |
| CHASE COOPER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (5.0) | ($5.00) |
| CHASE COOPER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.4992885139) | ($20,000.00) |
| CHASE COOPER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 5,000.0 | $5,000.00 |
| CHASE COOPER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.799) | ($32,083.75) |
| CHASE COOPER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.799 | $32,083.75 |
| CHASE COOPER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | BTC | (0.7985842825) | ($32,040.00) |
| CHASE COOPER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 8,010.0 | $8,010.00 |
| CHASE COOPER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MCDAI | (13,010.0) | ($13,010.00) |
| CHASE COOPER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($20,312.51) |
| CHASE COOPER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $20,312.51 |
| CHASE COOPER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($20,287.32) |
| CHASE COOPER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002675636373) | ($10.83) |
| CHASE COOPER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (150.94) | ($150.94) |
| CHASE COOPER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 150.94 | $150.94 |
| CHASE COOPER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (15.2) | ($15.20) |
| CHASE COOPER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (10.83) | ($10.83) |
| CHASE COOPER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.0) | ($5.00) |
| CHASE COOPER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.0) | ($5.00) |
| CHASE COOPER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (10.15) | ($10.15) |
| CHASE COOPER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.17) | ($4.17) |
| CHASE COOPER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (9.92) | ($9.92) |
| CHASE COOPER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.99) | ($4.99) |
| CHASE COOPER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.17) | ($4.17) |
| CHASE COOPER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.17) | ($4.17) |
| CHASE COOPER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (11.28) | ($11.28) |
| CHASE COOPER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (11.28) | ($11.28) |
| CHASE COOPER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 33.17145031 | $79,236.31 |
| CHASE COOPER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (33.17145031) | ($77,965.89) |
| CHASE COOPER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.99) | ($4.99) |
| CHASE COOPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 14,000.0 | $14,000.00 |
| CHASE COOPER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (10.83) | ($10.83) |
| CHASE COOPER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (13,000.0) | ($13,000.00) |
| CHASE COOPER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 10.849400003 | $21,237.72 |
| CHASE COOPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 10,995.0 | $10,995.00 |
| CHASE COOPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4115603977) | ($800.00) |
| CHASE COOPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4115603977 | $800.00 |
| CHASE COOPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 879.18 | $879.18 |
| CHASE COOPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (301.213483199) | ($301.21) |
| CHASE COOPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 301.213483199 | $301.21 |
| CHASE COOPER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (10.83) | ($10.83) |
| CHASE COOPER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (13,000.0) | ($13,000.00) |
| CHASE COOPER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 10.830193664 | $20,789.45 |
| CHASE COOPER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (20.85) | ($20.85) |
| CHASE COOPER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.0) | ($5.00) |
| CHASE COOPER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (10.0) | ($10.00) |
| CHASE COOPER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.17) | ($4.17) |
| CHASE COOPER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (6.68) | ($6.68) |
| CHASE COOPER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | MCDAI | 23,158.34 | $23,158.34 |
| CHASE COOPER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (10.83) | ($10.83) |
| CHASE COOPER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (13,000.0) | ($13,000.00) |
| CHASE COOPER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.8533544532 | $25,688.66 |
| CHASE COOPER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.0) | ($5.00) |
| CHASE COOPER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (6,000.0) | ($6,000.00) |
| CHASE COOPER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.4099217833 | $12,532.13 |
| CHASE COOPER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MCDAI | 19,859.97 | $19,859.97 |
| CHASE COOPER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (15.0) | ($15.00) |
| CHASE COOPER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (10.83) | ($10.83) |
| CHASE COOPER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.411559) | ($829.05) |
| CHASE COOPER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.027355 | $829.05 |
| CHASE COOPER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($40,341.76) |
| CHASE COOPER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $40,341.76 |
| CHASE COOPER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (20.000001398) | ($40,314.79) |
| CHASE COOPER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (12.51) | ($12.51) |
| CHASE COOPER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,000.0) | ($5,000.00) |
| CHASE COOPER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.5549389567 | $16,812.12 |
| CHASE COOPER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (20.85) | ($20.85) |
| CHASE COOPER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,000.0) | ($5,000.00) |
| CHASE COOPER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Collateral | BTC | 0.4992885139 | $15,126.16 |
| CHASE COOPER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.34) | ($8.34) |
| CHASE COOPER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,000.0) | ($5,000.00) |
| CHASE COOPER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.4862867146 | $14,732.27 |
| CHASE COOPER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.0) | ($5.00) |
| CHASE COOPER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.05) | ($5.05) |
| CHASE COOPER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (6,000.0) | ($6,000.00) |
| CHASE COOPER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.492752433 | $14,447.99 |
| CHASE COOPER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (10.0) | ($10.00) |
| CHASE COOPER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.52679166) | ($15,230.17) |
| CHASE COOPER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8) | ($23,045.68) |
| CHASE COOPER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8 | $23,045.68 |
| CHASE COOPER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.8) | ($23,077.70) |
| CHASE COOPER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (10.4) | ($10.40) |
| CHASE COOPER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.17) | ($4.17) |
| CHASE COOPER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MCDAI | 19,854.61 | $19,854.61 |
| CHASE COOPER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.0) | ($5.00) |
| CHASE COOPER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (6,000.0) | ($6,000.00) |
| CHASE COOPER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 5.535662226 | $9,211.51 |
| CHASE COOPER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (10.0) | ($10.00) |
| CHASE COOPER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (12,000.0) | ($12,000.00) |
| CHASE COOPER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 11.071515068 | $18,423.33 |
| CHASE COOPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($15,689.70) |
| CHASE COOPER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $15,689.70 |
| CHASE COOPER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (10.0) | ($15,660.60) |
| CHASE COOPER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.5445332 | $15,660.60 |
| CHASE COOPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.911900974) | ($12,425.24) |
| CHASE COOPER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.911900974 | $12,425.24 |
| CHASE COOPER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (7.911897) | ($12,425.24) |
| CHASE COOPER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.4305104 | $12,425.24 |
| CHASE COOPER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4305104) | ($12,248.97) |
| CHASE COOPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($56,792.00) |
| CHASE COOPER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $56,792.00 |
| CHASE COOPER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($57,064.00) |
| CHASE COOPER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 9,134.68 | $9,134.68 |
| CHASE COOPER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (10.83) | ($10.83) |
| CHASE COOPER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (13,000.0) | ($13,000.00) |
| CHASE COOPER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 12.05757958 | $18,615.34 |
| CHASE COOPER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5445332) | ($15,568.36) |
| CHASE COOPER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 19,854.6 | $19,854.60 |
| CHASE COOPER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (10.0) | ($10.00) |
| CHASE COOPER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (12,000.0) | ($12,000.00) |
| CHASE COOPER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 11.900865788 | $18,344.49 |
| CHASE COOPER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (10.05) | ($10.05) |
| CHASE COOPER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (6,000.0) | ($6,000.00) |
| CHASE COOPER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 5.976542072 | $9,212.49 |
| CHASE COOPER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.0) | ($28,781.77) |
| CHASE COOPER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.0 | $28,781.77 |
| CHASE COOPER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (19.0) | ($28,865.71) |
| CHASE COOPER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 1.0168404 | $28,865.71 |
| CHASE COOPER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.93498744) | ($16,326.84) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHASE COOPER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.93498744 | $16,326.84 |
| CHASE COOPER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (10.93496) | ($16,329.18) |
| CHASE COOPER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.5752636 | $16,329.18 |
| CHASE COOPER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 5,142.9 | $5,142.90 |
| CHASE COOPER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.0) | ($5.00) |
| CHASE COOPER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (6,000.0) | ($6,000.00) |
| CHASE COOPER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.358357001 | $8,681.83 |
| CHASE COOPER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MCDAI | 19,854.6 | $19,854.60 |
| CHASE COOPER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (15.0) | ($15.00) |
| CHASE COOPER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (18,000.0) | ($18,000.00) |
| CHASE COOPER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 19.232287434 | $26,166.81 |
| CHASE COOPER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (20.85) | ($20.85) |
| CHASE COOPER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.415162455) | ($6,000.00) |
| CHASE COOPER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1625902527) | ($180.15) |
| CHASE COOPER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004512635379) | ($5.00) |
| CHASE COOPER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 6.473508069 | $7,172.65 |
| CHASE COOPER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (6.68) | ($6.68) |
| CHASE COOPER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.269867643 | $6,206.24 |
| CHASE COOPER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004212748335) | ($4.17) |
| CHASE COOPER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1516640923) | ($150.13) |
| CHASE COOPER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.051256996) | ($5,000.00) |
| CHASE COOPER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.322961305) | ($25,000.00) |
| CHASE COOPER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.650310425 | $31,185.92 |
| CHASE COOPER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03972193963) | ($750.63) |
| CHASE COOPER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001103349728) | ($20.85) |
| CHASE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132780566083999 | $379.71 |
| CHASE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0997131803825 | $132.32 |
| CHASE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079849812362999 | $0.01 |
| CHASE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000582514648854 | $0.00 |
| CHASE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000894082241499999 | $0.01 |
| CHASE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.036076143899 | $0.12 |
| CHASE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.4575174918917 | $1.46 |
| CHASE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000063000505487 | $0.01 |
| CHASE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00005590853969 | $0.00 |
| CHASE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0020725430536 | $0.00 |
| CHASE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00026892780934 | $0.00 |
| CHASE COPPERSMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.918385708) | ($16,004.93) |
| CHASE COPPERSMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.918385708 | $16,004.93 |
| CHASE COPPERSMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.068219) | ($99.90) |
| CHASE COPPERSMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.850166708) | ($15,840.81) |
| CHASE COPPERSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00215573327629999 | $64.93 |
| CHASE COPPERSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08923850447068 | $210.04 |
| CHASE COPPERSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.462969424 | $24.94 |
| CHASE COPPERSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.481680453469999 | $1.65 |
| CHASE COPPERSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.61655868568 | $24.39 |
| CHASE COPPERSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011600593724 | $1.27 |
| CHASE COPPERSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0023145041777 | $0.52 |
| CHASE COPPERSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15502202857 | $8.82 |
| CHASE COPPERSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00247577655469999 | $0.19 |
| CHASE COPPERSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.119868721875 | $0.06 |
| CHASE COPPERSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0031316200772 | $0.34 |
| CHASE COPPERSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0150106882199999 | $0.06 |
| CHASE COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158973445275 | $0.05 |
| CHASE COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00140513848619999 | $0.00 |
| CHASE COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00061614354673 | $0.01 |
| CHASE COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000060751072368 | $0.00 |
| CHASE COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000097077902018 | $0.00 |
| CHASE COURVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154030330236 | $45.65 |
| CHASE COURVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082699990105 | $1.61 |
| CHASE COURVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.86503424979999 | $1.48 |
| CHASE COURVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25199240573 | $0.04 |
| CHASE COURVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017811316849 | $1.30 |
| CHASE CROCKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.182614143) | ($16,309.65) |
| CHASE CROCKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.182614143 | $16,309.65 |
| CHASE CROCKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,247.126630081) | ($768.31) |
| CHASE CROCKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,247.126630081 | $768.31 |
| CHASE CROCKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011263) | ($20.03) |
| CHASE CROCKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.057014) | ($99.78) |
| CHASE CROCKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (9.114337143) | ($15,762.15) |
| CHASE CROCKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ADA | (1,247.121) | ($732.05) |
| CHASE CROCKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.421776 | $732.05 |
| CHASE CROCKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001119946231) | ($33.04) |
| CHASE CROCKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001119946231 | $33.04 |
| CHASE CROCKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.001118) | ($32.94) |
| CHASE CROCKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.019007 | $32.94 |
| CHASE CROCKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.421776) | ($730.22) |
| CHASE CROCKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.019007) | ($32.91) |
| CHASE CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011643915975352 | $0.39 |
| CHASE CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073654880547256 | $175.78 |
| CHASE CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02195715987 | $0.02 |
| CHASE CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6092024406775 | $5.97 |
| CHASE CROOKHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (279.920273016) | ($279.92) |
| CHASE CROOKHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 279.920273016 | $279.92 |
| CHASE CROOKHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.421479343) | ($12,670.91) |
| CHASE CROOKHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.421479343 | $12,670.91 |
| CHASE CROOKHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (279.920273) | ($279.92) |
| CHASE CROOKHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.940603904) | ($10,242.13) |
| CHASE CROOKHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.940603904 | $10,242.13 |
| CHASE CROOKHAM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003369) | ($100.09) |
| CHASE CROOKHAM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.41811034) | ($12,483.46) |
| CHASE CROOKHAM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048873) | ($100.00) |
| CHASE CROOKHAM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (4.891730904) | ($10,031.86) |
| CHASE CROOKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163189004491149 | $61.66 |
| CHASE CROOKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024075077552442 | $66.50 |
| CHASE CROOKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.76948808502449 | $1.77 |
| CHASE CROOKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018770789708 | $0.02 |
| CHASE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066330653864 | $19.63 |
| CHASE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073938953913 | $148.72 |
| CHASE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.02644627757999 | $1.03 |
| CHASE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16994457962 | $0.13 |
| CHASE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9812713756 | $5.01 |
| CHASE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045178704686 | $0.50 |
| CHASE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0581345608289999 | $0.51 |
| CHASE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3993350556 | $0.06 |
| CHASE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00461352337649999 | $0.51 |
| CHASE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.036482119056 | $0.22 |
| CHASE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0021498427269 | $0.16 |
| CHASE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.014260167058 | $0.02 |
| CHASE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 20.504409241 | $20.50 |
| CHASE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.066145368764 | $0.12 |
| CHASE DANIEL JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.02447762505) | ($0.16) |
| CHASE DANIEL JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.02447762505 | $0.16 |
| CHASE DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060539494402 | $187.11 |
| CHASE DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.345594475929999 | $705.19 |
| CHASE DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.437212794 | $10.65 |
| CHASE DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.4277371919999 | $27.27 |
| CHASE DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4437236055 | $27.16 |
| CHASE DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000075893249359125 | $0.00 |
| CHASE DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112364301244 | $0.33 |
| CHASE DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020508621924 | $4.00 |
| CHASE DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.7415662259999 | $41.81 |
| CHASE DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105291055756 | $31.16 |
| CHASE DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3131007171 | $2.63 |
| CHASE DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108873512825 | $0.00 |
| CHASE DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.26236555578 | $0.18 |
| CHASE DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0216903786179999 | $0.86 |
| CHASE DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0061043421818 | $0.38 |
| CHASE DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023946967326 | $7.09 |
| CHASE DORITY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,470.462828522) | ($3,294.85) |
| CHASE DORITY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,470.462828522 | $3,294.85 |
| CHASE DORITY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0542713235) | ($1,580.60) |
| CHASE DORITY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0542713235 | $1,580.60 |
| CHASE DORITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056517242919439 | $19.00 |
| CHASE DORITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065231969905 | $130.88 |
| CHASE DORITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.54890919232 | $60.86 |
| CHASE DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3415166201 | $11.84 |
| CHASE EHLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.180647826) | ($5,351.64) |
| CHASE EHLO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.180647826 | $5,351.64 |
| CHASE EHLO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.180647) | ($5,473.42) |
| CHASE EHLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089324239438489 | $32.94 |
| CHASE EHLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069404151875 | $0.01 |
| CHASE ELROD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00076051) | ($30.00) |
| CHASE ELROD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00076051 | $30.00 |
| CHASE ELROD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000508) | ($20.06) |
| CHASE ELROD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2335786994) | ($9,250.78) |
| CHASE ELROD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2335786994 | $9,250.78 |
| CHASE ELROD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2338312) | ($9,268.77) |
| CHASE ELROD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.529106633) | ($2,963.67) |
| CHASE ELROD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.529106633 | $2,963.67 |
| CHASE ELROD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.025798) | ($49.99) |
| CHASE ELROD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.863990029) | ($11,448.62) |
| CHASE ELROD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.863990029 | $11,448.62 |
| CHASE ELROD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.503308633) | ($2,908.24) |
| CHASE ELROD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016853) | ($49.97) |
| CHASE ELROD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (3.847137029) | ($11,347.27) |
| CHASE ELROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000475563593419 | $19.14 |
| CHASE ELROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00871932070369299 | $26.20 |
| CHASE ELROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92894798202 | $0.93 |
| CHASE ELROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.120878425195 | $0.10 |
| CHASE ELROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5771460462 | $0.38 |
| CHASE ELROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35518920024 | $0.36 |
| CHASE ELROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.003459797489186 | $6.79 |
| CHASE FAIRLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036027803451 | $1.07 |
| CHASE FARRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018814544601 | $0.00 |
| CHASE FARRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000128357120869 | $0.03 |
| CHASE FAUGHNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.140669554) | ($3,700.40) |
| CHASE FAUGHNER | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.140669554 | $3,700.40 |
| CHASE FAUGHNER | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.140669554) | ($3,700.65) |
| CHASE FAUGHNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,852.80) |
| CHASE FAUGHNER | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1 | $2,852.80 |
| CHASE FAUGHNER | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.1) | ($2,853.33) |
| CHASE FAUGHNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.078620699) | ($30,837.71) |
| CHASE FAUGHNER | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.078620699 | $30,837.71 |
| CHASE FAUGHNER | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.07862069) | ($31,121.44) |
| CHASE FAUGHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00520272423795589 | $186.45 |
| CHASE FAUGHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016000638244914 | $39.71 |
| CHASE FAUGHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032606307295 | $0.00 |
| CHASE FAUGHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032001070451 | $0.00 |
| CHASE FAUGHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014130478532 | $0.00 |
| CHASE FAUGHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000342919042409999 | $0.00 |
| CHASE FAUGHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.1167837104 | $0.00 |
| CHASE FAUGHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000019722393035 | $0.00 |
| CHASE FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017746798507 | $52.99 |
| CHASE FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028702594058 | $0.01 |
| CHASE FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0824683073 | $3.19 |
| CHASE FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.407304517429999 | $16.12 |
| CHASE FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.36663213631 | $0.47 |
| CHASE FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.105300990527 | $0.08 |
| CHASE FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0088439593231 | $0.03 |
| CHASE FOSTER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LUNC | 10.05 | $921.55 |
| CHASE FOSTER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SOL | 15.5 | $1,506.89 |
| CHASE FOSTER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | SOL | (15.48541) | ($1,505.00) |
| CHASE FOSTER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 1,502.418 | $1,505.00 |
| CHASE FOSTER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,501.0) | ($1,501.00) |
| CHASE FOSTER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LUNC | 12.2 | $1,094.81 |
| CHASE FOSTER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | AVAX | 26.555982962 | $740.91 |
| CHASE FOSTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.587392012) | ($25,545.86) |
| CHASE FOSTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.587392012 | $25,545.86 |
| CHASE FOSTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (17.587392012) | ($25,547.89) |
| CHASE FOSTER | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| CHASE FOSTER | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 20,075.0 | $20,075.00 |
| CHASE FOSTER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| CHASE FOSTER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.211925179 | $26,769.81 |
| CHASE FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00454768125999999 | $118.95 |
| CHASE FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.141186791607279 | $333.02 |
| CHASE FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.08365562436 | $1.08 |
| CHASE FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019989574691 | $0.02 |
| CHASE FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25113553157 | $2.79 |
| CHASE FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8007918337 | $15.90 |
| CHASE FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.06468139861 | $7.10 |
| CHASE FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.36035284839 | $20.51 |
| CHASE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009527637147 | $0.00 |
| CHASE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126548762181999 | $0.01 |
| CHASE FURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069198146016 | $13.50 |
| CHASE FURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.734996708 | $74.73 |
| CHASE GARDNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (9.382114) | ($28,280.93) |
| CHASE GARDNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 4.52863172 | $13,785.20 |
| CHASE GARDNER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.0389172) | ($43,116.58) |
| CHASE GARDNER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.0389172 | $43,116.58 |
| CHASE GARDNER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (19.567548) | ($57,186.32) |
| CHASE GARDNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 19.564209 | $43,998.34 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHASE GARDNER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,809.01) |
| CHASE GARDNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (2.64209) | ($4,870.01) |
| CHASE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05078307261188 | $152.33 |
| CHASE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0906946470269999 | $0.09 |
| CHASE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.039106328182 | $0.02 |
| CHASE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00060258226687 | $0.01 |
| CHASE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000115866821565 | $0.01 |
| CHASE GAREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000456857268639999 | $1.35 |
| CHASE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032733578862 | $0.00 |
| CHASE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00187970728689999 | $0.00 |
| CHASE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00226128062239999 | $0.00 |
| CHASE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000046720506282 | $0.00 |
| CHASE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000196590390069999 | $0.00 |
| CHASE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000072562034421 | $0.00 |
| CHASE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000100359809994 | $0.00 |
| CHASE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000023162477794 | $0.00 |
| CHASE GELAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017503898892 | $52.23 |
| CHASE GELAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015073841758 | $29.41 |
| CHASE GIBSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 208.291355 | $208.29 |
| CHASE GIBSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (23,567.397565617) | ($18,444.35) |
| CHASE GIBSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | XRP | 23,567.397565617 | $18,444.35 |
| CHASE GIBSON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | XRP | (10,250.0) | ($8,012.77) |
| CHASE GIBSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | XRP | (5,000.0) | ($3,247.76) |
| CHASE GIBSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | XRP | (5,250.0) | ($3,282.41) |
| CHASE GIBSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| CHASE GIBSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| CHASE GIBSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| CHASE GIBSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (293.0) | ($293.00) |
| CHASE GIBSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 293.0 | $293.00 |
| CHASE GIBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (293.0) | ($293.00) |
| CHASE GIBSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| CHASE GIBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| CHASE GIBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| CHASE GIBSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.0) | ($24.00) |
| CHASE GIBSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.0 | $24.00 |
| CHASE GIBSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (24.0) | ($24.00) |
| CHASE GIBSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,007.407346823) | ($5,007.41) |
| CHASE GIBSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,007.407346823 | $5,007.41 |
| CHASE GIBSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5,007.407346) | ($5,007.41) |
| CHASE GIBSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (734.710193088) | ($26.25) |
| CHASE GIBSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SGB | 734.710193088 | $26.25 |
| CHASE GIBSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | XRP | (10.0) | ($3.87) |
| CHASE GIBSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SGB | (30.0) | ($1.06) |
| CHASE GIBSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | XRP | (3,057.397565) | ($1,176.03) |
| CHASE GIBSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SGB | (704.710193088) | ($24.99) |
| CHASE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000707149998345 | $0.03 |
| CHASE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104621599978 | $0.12 |
| CHASE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009660747074367 | $0.03 |
| CHASE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.81269014734 | $143.81 |
| CHASE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02065029260903 | $0.03 |
| CHASE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.12754304759998 | $0.12 |
| CHASE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002431506163109 | $0.04 |
| CHASE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000090950660795999 | $0.00 |
| CHASE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00275955458439999 | $0.00 |
| CHASE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050901321732999 | $0.00 |
| CHASE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01484925850516 | $0.08 |
| CHASE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000278682269347 | $0.03 |
| CHASE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0003434268186347 | $0.03 |
| CHASE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00029938632603999 | $0.00 |
| CHASE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.841641674905 | $0.31 |
| CHASE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000152542624191 | $0.00 |
| CHASE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00056570336512 | $0.00 |
| CHASE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000077781640911 | $0.00 |
| CHASE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000026091373753 | $0.00 |
| CHASE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000044245686155 | $0.00 |
| CHASE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000653054404319999 | $0.00 |
| CHASE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000001394726234989 | $0.00 |
| CHASE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000017369377279 | $0.00 |
| CHASE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00034790905952 | $0.65 |
| CHASE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002257882093 | $0.00 |
| CHASE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000188901238269 | $0.00 |
| CHASE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000061354184885 | $0.00 |
| CHASE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000937122660298999 | $0.00 |
| CHASE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015409969241 | $0.01 |
| CHASE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000249330366049999 | $0.00 |
| CHASE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017171710942 3 | $0.01 |
| CHASE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000079939379875 | $0.00 |
| CHASE GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017894202464 | $0.02 |
| CHASE GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000569680682609 | $0.00 |
| CHASE GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000046987753581 | $0.00 |
| CHASE GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000001716163486 | $0.00 |
| CHASE GILLMORE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.554293791) | ($16,263.32) |
| CHASE GILLMORE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.554293791 | $16,263.32 |
| CHASE GILLMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013622688785 | $0.00 |
| CHASE GILLMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08574261037509 | $202.61 |
| CHASE GOLDSBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008954338771 | $0.00 |
| CHASE GOLDSBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013699115521 | $0.01 |
| CHASE GOLDSBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000517020597 | $0.00 |
| CHASE GOLDSBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000138060111029999 | $0.00 |
| CHASE GOLDSBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00075400630482 | $0.00 |
| CHASE GORDON WALKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| CHASE GORDON WALKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0014472 | $60.00 |
| CHASE GORDON WALKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| CHASE GORDON WALKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.019128 | $60.00 |
| CHASE GORDON WALKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 489.520674 | $489.52 |
| CHASE GORDON WALKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHASE GORDON WALKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.004874 | $200.00 |
| CHASE GORDON WALKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHASE GORDON WALKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.064878 | $200.00 |
| CHASE GORDON WALKER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00494215 | $198.65 |
| CHASE GORDON WALKER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 975.0 | $975.00 |
| CHASE GORDON WALKER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.505 | $1,229.25 |
| CHASE GORDON WALKER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| CHASE GORDON WALKER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.322406 | $10,325.42 |
| CHASE GORDON WALKER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 824.5 | $569.01 |
| CHASE GORDON WALKER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (700.0) | ($476.26) |
| CHASE GORDON WALKER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 466.27 | $476.26 |
| CHASE GORDON WALKER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (490.0) | ($490.00) |
| CHASE GORDON WALKER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.205296 | $490.00 |
| CHASE GORDON WALKER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.021507) | ($679.99) |
| CHASE GORDON WALKER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 672.826 | $679.99 |
| CHASE GORDON WALKER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| CHASE GORDON WALKER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.033682 | $80.00 |
| CHASE GORDON WALKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHASE GORDON WALKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0164 | $500.00 |
| CHASE GORDON WALKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (420.0) | ($420.00) |
| CHASE GORDON WALKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.181621 | $420.00 |
| CHASE GORDON WALKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHASE GORDON WALKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.006664 | $200.00 |
| CHASE GORDON WALKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHASE GORDON WALKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.090724 | $200.00 |
| CHASE GORDON WALKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (210.0) | ($210.00) |
| CHASE GORDON WALKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.095288 | $210.00 |
| CHASE GORDON WALKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0152 | $436.63 |
| CHASE GORDON WALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 779.5 | $419.48 |
| CHASE GORDON WALKER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ADA | (176.744) | ($99.82) |
| CHASE GORDON WALKER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.048816 | $99.82 |
| CHASE GORDON WALKER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ADA | (354.109) | ($200.00) |
| CHASE GORDON WALKER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 199.469 | $200.00 |
| CHASE GORDON WALKER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ADA | (176.792) | ($100.00) |
| CHASE GORDON WALKER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 99.48 | $100.00 |
| CHASE GORDON WALKER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHASE GORDON WALKER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | AVAX | 0.29986 | $10.00 |
| CHASE GORDON WALKER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (196.355) | ($99.57) |
| CHASE GORDON WALKER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,298.448376063) | ($4,770.27) |
| CHASE GORDON WALKER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9,298.448376063 | $4,770.27 |
| CHASE GORDON WALKER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (9,298.448376) | ($4,773.27) |
| CHASE GORDON WALKER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CHASE GORDON WALKER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.000823 | $25.00 |
| CHASE GORDON WALKER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7.116889316) | ($3.78) |
| CHASE GORDON WALKER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7.116889316 | $3.78 |
| CHASE GORDON WALKER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (7.116889) | ($4.11) |
| CHASE GORDON WALKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| CHASE GORDON WALKER | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| CHASE GORDON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154824384837999 | $45.84 |
| CHASE GORDON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0423341699279999 | $82.59 |
| CHASE GORDON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0291318951 | $3.03 |
| CHASE GORDON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4192786292 | $1.13 |
| CHASE GORDON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.766199578287 | $37.52 |
| CHASE GORDON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0442706564389999 | $0.39 |
| CHASE GORDON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02722327536 | $0.03 |
| CHASE GORDON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.124787461492999 | $4.94 |
| CHASE GORDON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000001539737887 | $0.00 |
| CHASE GORDON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0272863238749999 | $0.17 |
| CHASE GORDON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.00284700919999 | $0.12 |
| CHASE GORDON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.30873974593 | $0.40 |
| CHASE GORDON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.444401172649999 | $0.04 |
| CHASE GRAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00143158 | $57.54 |
| CHASE GRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171845153119999 | $0.51 |
| CHASE GRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057591168914 | $11.24 |
| CHASE GRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.069434824 | $18.07 |
| CHASE GRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.056333405605 | $0.50 |
| CHASE GRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2525316008 | $0.33 |
| CHASE GRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0132538167879999 | $0.97 |
| CHASE GRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003993303442 | $0.91 |
| CHASE GRANIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131505308314 | $0.39 |
| CHASE GRANIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017027137758 | $33.22 |
| CHASE GRANIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.27651126326 | $1.01 |
| CHASE GREER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,294.345756838) | ($7,517.97) |
| CHASE GREER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,294.345756838 | $7,517.97 |
| CHASE GREER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (13.964796) | ($20.01) |
| CHASE GREER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,280.380960838) | ($7,550.94) |
| CHASE GREER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.372784944) | ($3.94) |
| CHASE GREER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.372784944 | $3.94 |
| CHASE GREER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (4.372784944) | ($3.96) |
| CHASE GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017041136374 | $0.00 |
| CHASE GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021140929442 | $0.02 |
| CHASE GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4942960154106 | $16.06 |
| CHASE GUILLEMETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020036557686 | $60.17 |
| CHASE GUILLEMETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016287175572 | $3.18 |
| CHASE GUILLEMETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056680480884 | $0.01 |
| CHASE GUILLEMETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11516240675 | $0.70 |
| CHASE GUILLEMETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0094559717403 | $0.01 |
| CHASE GUILLEMETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.56340997989 | $1.92 |
| CHASE GUILLEMETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.2175459783 | $0.02 |
| CHASE GUYER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| CHASE GUYER | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| CHASE GUYER | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CHASE GUYER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CHASE GUYER | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CHASE GUYER | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHASE GUYER | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHASE GUYER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CHASE GUYER | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CHASE GUYER | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHASE GUYER | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHASE GUYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016067770926 | $47.73 |
| CHASE GUYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000143955113169999 | $0.03 |
| CHASE GUYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.204689841 | $60.20 |
| CHASE HAIMERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152266719913 | $45.09 |
| CHASE HAIMERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020266397972 | $0.00 |
| CHASE HAIMERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.109096158695999 | $0.11 |
| CHASE HAIMERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008445157019 | $0.00 |
| CHASE HAIMERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000305299658859999 | $0.00 |
| CHASE HAIMERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000117068844943 | $0.00 |
| CHASE HECKATHORN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.04123916271) | ($0.06) |
| CHASE HECKATHORN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.04123916271 | $0.06 |
| CHASE HECKATHORN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2148303041) | ($6,383.05) |
| CHASE HECKATHORN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2148303041 | $6,383.05 |
| CHASE HECKATHORN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2148303) | ($6,466.42) |
| CHASE HECKATHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000918031546335999 | $34.60 |
| CHASE HECKATHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000019162366235291 | $0.00 |
| CHASE HENSON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00780914 | $232.77 |
| CHASE HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038871477263 | $11.51 |
| CHASE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026890079756 | $81.65 |
| CHASE HOLYOAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075521216047 | $2.24 |
| CHASE HOLYOAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015905874748 | $31.04 |
| CHASE HOLYOAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5658845521 | $4.57 |
| CHASE HOLYOAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7666816335 | $10.12 |
| CHASE HOLYOAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7027746014 | $1.70 |
| CHASE HOLYOAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033352165241 | $0.29 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHASE HOLYOAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.920503812809999 | $0.13 |
| CHASE HOLYOAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24486782126 | $0.84 |
| CHASE HOLYOAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.034632091451 | $0.21 |
| CHASE HONAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.74964638669999 | $1.75 |
| CHASE HONEA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004837132) | ($8.79) |
| CHASE HONEA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004837132 | $8.79 |
| CHASE HONEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015171095041 | $0.00 |
| CHASE HONEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043608777393402 | $0.10 |
| CHASE HONEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017927888543 | $0.00 |
| CHASE HONEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000039957759247999 | $0.00 |
| CHASE HONEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036616093771 | $0.00 |
| CHASE HONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155046120616 | $45.96 |
| CHASE HONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026377066042 | $0.01 |
| CHASE HONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.95820443 | $18.99 |
| CHASE HONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0732895335029999 | $4.38 |
| CHASE HONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.52592619678 | $20.81 |
| CHASE HOSELLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CHASE HOSELLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (6,134.0) | ($6,134.00) |
| CHASE HOSELLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,670.29) |
| CHASE HOSELLE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.0 | $1,670.29 |
| CHASE HOSELLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00181271) | ($50.00) |
| CHASE HOSELLE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00181271 | $50.00 |
| CHASE HOSELLE | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.05) | ($73.56) |
| CHASE HOSELLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.73348823) | ($9,874.46) |
| CHASE HOSELLE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 6.73348823 | $9,874.46 |
| CHASE HOSELLE | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (6.73348823) | ($9,864.86) |
| CHASE HOSELLE | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00181271) | ($49.90) |
| CHASE HOSELLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5017898098) | ($13,940.22) |
| CHASE HOSELLE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5017898098 | $13,940.22 |
| CHASE HOSELLE | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.5017898) | ($14,023.52) |
| CHASE HOSELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032372421844805 | $110.88 |
| CHASE HOSELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064500615150382 | $151.39 |
| CHASE HOSELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.55995868953999 | $7.56 |
| CHASE ILES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00206956 | $83.84 |
| CHASE ILES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00146724 | $52.14 |
| CHASE ILES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00261915 | $74.30 |
| CHASE ILES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 109,694.85334 | $30.23 |
| CHASE ILES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00082709 | $25.08 |
| CHASE ILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000571840267869999 | $16.68 |
| CHASE ILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 73.128788871 | $0.01 |
| CHASE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.839344743 | $1.78 |
| CHASE JARRETT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (10,014.402316523) | ($1,698.81) |
| CHASE JARRETT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 10,014.402316523 | $1,698.81 |
| CHASE JARRETT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | XLM | (10,014.37) | ($1,753.46) |
| CHASE JARRETT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 1,735.95 | $1,753.46 |
| CHASE JARRETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,735.95) | ($1,735.95) |
| CHASE JARRETT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.033) | ($999.75) |
| CHASE JARRETT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.033 | $999.75 |
| CHASE JARRETT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.58) | ($1,167.69) |
| CHASE JARRETT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.58 | $1,167.69 |
| CHASE JARRETT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.58) | ($1,150.83) |
| CHASE JARRETT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.033) | ($967.33) |
| CHASE JARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016405177436 | $49.52 |
| CHASE JARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031104596879 | $62.90 |
| CHASE JARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.528309191959999 | $0.53 |
| CHASE JARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.237367018 | $11.29 |
| CHASE JARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.2702941810091 | $1.22 |
| CHASE JARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.059514710856 | $0.37 |
| CHASE JARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000947182770439999 | $0.00 |
| CHASE JARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0031362959983 | $0.00 |
| CHASE JINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000228382089899999 | $0.68 |
| CHASE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029742799125 | $90.59 |
| CHASE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065408979547 | $131.24 |
| CHASE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 447.084955484 | $447.08 |
| CHASE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000100055232878 | $0.00 |
| CHASE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019038687028 | $0.00 |
| CHASE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2192903047 | $1.35 |
| CHASE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.50102675413 | $0.92 |
| CHASE JORDAN JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.080594497) | ($10,489.41) |
| CHASE JORDAN JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.080594497 | $10,489.41 |
| CHASE JORDAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0296359036882 | $673.54 |
| CHASE JORDAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055241195241995 | $125.74 |
| CHASE JR. CHASE JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042343054339 | $12.53 |
| CHASE JR. CHASE JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00529322031639999 | $10.33 |
| CHASE JR. CHASE JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.049705072566 | $0.01 |
| CHASE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037904457732 | $11.22 |
| CHASE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00449469445959999 | $8.77 |
| CHASE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111105712444 | $0.01 |
| CHASE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013347781072 | $0.00 |
| CHASE KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001429951133189 | $54.41 |
| CHASE KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018691087762 | $3.65 |
| CHASE KETCHEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.16 | $499.48 |
| CHASE KETCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000640905685593 | $4.54 |
| CHASE KETCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14155994232 | $1.35 |
| CHASE KETCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00215533660308 | $4.06 |
| CHASE KETCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0243632485 | $0.02 |
| CHASE KETCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022187280277 | $0.00 |
| CHASE KETCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00095717941645 | $0.00 |
| CHASE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148431227614999 | $4.39 |
| CHASE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046364152699999 | $9.05 |
| CHASE KISLING | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDT ERC20 | 8,486.60102 | $8,486.60 |
| CHASE KISLING | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (6.62) | ($6.62) |
| CHASE KISLING | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| CHASE KISLING | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | ADA | 6,611.570247934 | $6,370.16 |
| CHASE KISLING | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (6,300.0) | ($6,300.00) |
| CHASE KISLING | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (26.03) | ($26.03) |
| CHASE KISLING | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | ADA | 23,728.813559322 | $22,862.40 |
| CHASE KISLING | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (30,423.893659924) | ($28,809.69) |
| CHASE KISLING | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 30,423.893659924 | $28,809.69 |
| CHASE KISLING | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (30,423.0) | ($29,007.11) |
| CHASE KISLING | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (93.7) | ($93.70) |
| CHASE KISLING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (167,391.784407416) | ($92,000.00) |
| CHASE KISLING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 200,814.694729395 | $110,369.53 |
| CHASE KISLING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (5,030.295425812) | ($2,764.69) |
| CHASE KISLING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (284.729786325) | ($156.49) |
| CHASE KISLING | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008574286667) | ($180.00) |
| CHASE KISLING | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1545943886) | ($3,245.40) |
| CHASE KISLING | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.144572) | ($108,000.00) |
| CHASE KISLING | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 6.426212721 | $134,905.48 |
| CHASE KISLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002068107284986 | $43.92 |
| CHASE KISLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32406604515 | $0.32 |
| CHASE KISLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 313.5647809685 | $181.57 |
| CHASE KISLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16323540800079 | $0.15 |
| CHASE KISLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045004021929 | $0.50 |
| CHASE KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025353531759 | $0.08 |
| CHASE LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018218656244 | $0.00 |
| CHASE LAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078156360065 | $0.23 |
| CHASE LAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057695921315 | $0.01 |
| CHASE LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.484097919 | $63.72 |
| CHASE LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.15332780619999 | $3.15 |
| CHASE LEVINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109846897849 | $32.51 |
| CHASE LEVINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023634318024 | $46.12 |
| CHASE LEVINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.9504124799999 | $18.19 |
| CHASE LEVINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1973780613 | $7.03 |
| CHASE LEVINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48604579248 | $5.39 |
| CHASE LEVINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089172262687 | $0.79 |
| CHASE LEVINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0289926931419999 | $2.12 |
| CHASE LEVINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073766508823 | $4.41 |
| CHASE LEVINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063230564315 | $2.50 |
| CHASE LEVINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31511185472 | $1.94 |
| CHASE LEVINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000017904087002 | $0.00 |
| CHASE LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002887653289 | $0.00 |
| CHASE LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000064705701447 | $0.00 |
| CHASE LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31980628188 | $0.32 |
| CHASE LITCHFIELD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 4.9 | $9,650.60 |
| CHASE LITCHFIELD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 310.0 | $14,500.23 |
| CHASE LITCHFIELD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.043021852) | ($30,729.34) |
| CHASE LITCHFIELD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.043021852 | $30,729.34 |
| CHASE LITCHFIELD | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04302185) | ($30,411.93) |
| CHASE LITCHFIELD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.9) | ($7,448.10) |
| CHASE LITCHFIELD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (310.0) | ($10,465.41) |
| CHASE LITCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043053638886026 | $158.16 |
| CHASE LUINSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116397084078 | $34.45 |
| CHASE LUINSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.92392493659999 | $4.62 |
| CHASE LUINSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00842754838909999 | $16.44 |
| CHASE LUINSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.93308404629999 | $1.21 |
| CHASE LUINSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.360224800619999 | $0.05 |
| CHASE LUINSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00077106405001 | $0.06 |
| CHASE M MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169225010499999 | $0.50 |
| CHASE M MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022456146354 | $43.82 |
| CHASE M MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.414480059 | $16.41 |
| CHASE M MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.348567098 | $26.78 |
| CHASE M MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.464279237 | $14.11 |
| CHASE M MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 11.1021869485 | $5.35 |
| CHASE MACLENNAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (40,793.935058552) | ($40,793.94) |
| CHASE MACLENNAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 40,793.935058552 | $40,793.94 |
| CHASE MACLENNAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (40,793.935058) | ($40,793.94) |
| CHASE MACLENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.034162884761 | $1,040.05 |
| CHASE MACLENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067476680002 | $135.48 |
| CHASE MACLENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 526.204817214 | $417.16 |
| CHASE MACLENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 297.34633980264 | $297.35 |
| CHASE MACLENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.21883730208 | $16.02 |
| CHASE MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006294017059 | $0.02 |
| CHASE MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027264107608 | $0.00 |
| CHASE MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00048645835691 | $0.00 |
| CHASE MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000065375275539 | $0.00 |
| CHASE MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000093235731559 | $0.00 |
| CHASE MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000027961849 | $0.00 |
| CHASE MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098094931857 | $70.59 |
| CHASE MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.199516739733 | $59.98 |
| CHASE MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.164001455445 | $5.03 |
| CHASE MARTIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0045 | $180.79 |
| CHASE MARTIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 91.3 | $126.91 |
| CHASE MARTIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0995 | $4,001.59 |
| CHASE MARTIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00374524 | $150.38 |
| CHASE MARTIN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (91.3) | ($126.91) |
| CHASE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017643696626 | $5.22 |
| CHASE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7811302372 | $8.68 |
| CHASE MATTHEW FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.602023659) | ($2,853.71) |
| CHASE MATTHEW FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.602023659 | $2,853.71 |
| CHASE MATTHEW FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.159255172) | ($4,619.77) |
| CHASE MATTHEW FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.159255172 | $4,619.77 |
| CHASE MATTHEW FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,083.525014668) | ($627.59) |
| CHASE MATTHEW FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,083.525014668 | $627.59 |
| CHASE MATTHEW FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (46.430594465) | ($90.25) |
| CHASE MATTHEW FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 46.430594465 | $90.25 |
| CHASE MATTHEW FITZGERALD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001796114981) | ($3.38) |
| CHASE MATTHEW FITZGERALD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001796114981 | $3.38 |
| CHASE MATTHEW FITZGERALD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001493000526) | ($4.54) |
| CHASE MATTHEW FITZGERALD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001493000526 | $4.54 |
| CHASE MATTHEW FITZGERALD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.458591359) | ($0.91) |
| CHASE MATTHEW FITZGERALD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.458591359 | $0.91 |
| CHASE MATTHEW FITZGERALD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.03714447547) | ($0.08) |
| CHASE MATTHEW FITZGERALD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.03714447547 | $0.08 |
| CHASE MATTHEW FITZGERALD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | XTZ | (0.5) | ($1.06) |
| CHASE MATTHEW FITZGERALD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000531) | ($1.00) |
| CHASE MATTHEW FITZGERALD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000033) | ($1.00) |
| CHASE MATTHEW FITZGERALD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.603288) | ($3,018.35) |
| CHASE MATTHEW FITZGERALD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.159371) | ($4,881.06) |
| CHASE MATTHEW FITZGERALD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | XTZ | (45.963325) | ($98.88) |
| CHASE MATTHEW FITZGERALD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.606762) | ($1.03) |
| CHASE MATTHEW FITZGERALD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,083.361471) | ($691.12) |
| CHASE MATTHEW FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252543126241527 | $87.63 |
| CHASE MATTHEW FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113816820219381 | $27.34 |
| CHASE MATTHEW FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5973483711582 | $10.46 |
| CHASE MATTHEW FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.244565229526048 | $0.57 |
| CHASE MATTHEWS-LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000065667338256 | $0.00 |
| CHASE MAYEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026343480522 | $0.51 |
| CHASE MCANULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000149543076544 | $0.04 |
| CHASE MCANULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024481585507 | $0.00 |
| CHASE MCANULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025327875502 | $0.02 |
| CHASE MCANULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060270093934 | $0.01 |
| CHASE MCANULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041764609795 | $0.00 |
| CHASE MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154833250953 | $45.90 |
| CHASE MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01896846311 | $37.01 |
| CHASE MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1941274511 | $4.12 |
| CHASE MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29876937688 | $3.32 |
| CHASE MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.21593760489 | $0.18 |
| CHASE MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58695457875 | $2.01 |
| CHASE MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0853531423739999 | $0.05 |
| CHASE MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111429309549 | $32.98 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHASE MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059609936616 | $11.63 |
| CHASE MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000202158284819999 | $0.00 |
| CHASE MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.30648622 | $2.97 |
| CHASE MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000066385882229 | $0.00 |
| CHASE MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356276062449 | $0.36 |
| CHASE MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.9120671621 | $0.49 |
| CHASE MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.036227775917 | $0.06 |
| CHASE MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016106694813 | $3.14 |
| CHASE MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070353430279 | $1.37 |
| CHASE MILLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034599851593 | $0.01 |
| CHASE MILLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078252564633 | $0.01 |
| CHASE MOORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 29.125714 | $28.39 |
| CHASE MOORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00084762 | $34.98 |
| CHASE MOORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (250.111435) | ($131.30) |
| CHASE MOORE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 250.111435 | $131.30 |
| CHASE MOORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (207.874623961) | ($109.80) |
| CHASE MOORE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 207.874623961 | $109.80 |
| CHASE MOORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01383574) | ($385.40) |
| CHASE MOORE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01383574 | $385.40 |
| CHASE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014797071895766 | $4.90 |
| CHASE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6142294877543 | $2.35 |
| CHASE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7502267380993 | $1.19 |
| CHASE MORGAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (210.598066709) | ($210.60) |
| CHASE MORGAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 210.598066709 | $210.60 |
| CHASE MORGAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (210.598066) | ($210.60) |
| CHASE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000234110015009999 | $6.93 |
| CHASE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102428202715 | $19.99 |
| CHASE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8517365604903 | $1.85 |
| CHASE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.099381518535 | $3.93 |
| CHASE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.4317608894 | $0.14 |
| CHASE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031922937314 | $0.94 |
| CHASE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20846170426 | $0.25 |
| CHASE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116655506109 | $0.02 |
| CHASE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3482870598 | $1.07 |
| CHASE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0124766265618 | $0.01 |
| CHASE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025401161639 | $0.00 |
| CHASE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030951307107 | $0.03 |
| CHASE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000142367117806 | $0.03 |
| CHASE MOSCOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001256865620033 | $3.72 |
| CHASE MOSCOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000112289193386 | $0.00 |
| CHASE NAKOAALBERT CARDOZA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 26.904241 | $26.90 |
| CHASE NAKOAALBERT CARDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001306865401 | $50.00 |
| CHASE NAKOAALBERT CARDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029985316049 | $58.67 |
| CHASE NEEDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006558677801 | $1.94 |
| CHASE NEEDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7722296218 | $4.77 |
| CHASE NEISWENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002807959074 | $0.83 |
| CHASE NEISWENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.31345561592 | $9.31 |
| CHASE NEISWENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4964771186 | $9.91 |
| CHASE NEISWENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3723949746 | $2.75 |
| CHASE NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036564123109 | $10.82 |
| CHASE OVERLIE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (21,724.891905929) | ($21,724.89) |
| CHASE OVERLIE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 21,724.891905929 | $21,724.89 |
| CHASE OVERLIE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| CHASE OVERLIE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (20,724.89) | ($20,724.89) |
| CHASE OVERLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 72.16522050955 | $72.17 |
| CHASE PARKER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.814164673) | ($13,560.07) |
| CHASE PARKER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.814164673 | $13,560.07 |
| CHASE PARKER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (4.814164) | ($13,457.85) |
| CHASE PARKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (200.654348348) | ($1,408.96) |
| CHASE PARKER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 200.654348348 | $1,408.96 |
| CHASE PARKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,768.986315451) | ($1,070.14) |
| CHASE PARKER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,768.986315451 | $1,070.14 |
| CHASE PARKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (200.654348) | ($1,665.43) |
| CHASE PARKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,768.986315) | ($1,066.53) |
| CHASE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044373498108 | $0.13 |
| CHASE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148922105296279 | $44.37 |
| CHASE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046175246004 | $0.05 |
| CHASE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.782876642205 | $17.97 |
| CHASE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53116169599853 | $5.26 |
| CHASE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015441292822 | $0.00 |
| CHASE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.29644908515 | $0.01 |
| CHASE PASTERNAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.183641529 | $228.55 |
| CHASE PASTERNAK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 0.999995 | $102.34 |
| CHASE PASTERNAK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 2.999995 | $246.22 |
| CHASE PASTERNAK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.01115313 | $384.20 |
| CHASE PASTERNAK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.20708189 | $498.73 |
| CHASE PASTERNAK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 1.999995 | $143.19 |
| CHASE PASTERNAK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01600217 | $507.54 |
| CHASE PASTERNAK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 13.848652099 | $601.96 |
| CHASE PASTERNAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.33281843 | $490.37 |
| CHASE PASTERNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247204836549999 | $74.85 |
| CHASE PASTERNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033652503022 | $66.13 |
| CHASE PASTERNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37268446524 | $0.30 |
| CHASE PASTERNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9130701214 | $3.08 |
| CHASE PASTERNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27230639239 | $16.20 |
| CHASE PASTERNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025046936621 | $0.99 |
| CHASE PASTERNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038046883108 | $0.86 |
| CHASE PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000315245115049999 | $0.00 |
| CHASE PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000201202598809999 | $0.00 |
| CHASE PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048650056145 | $0.00 |
| CHASE PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00018185706605 | $0.00 |
| CHASE POSTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0319254319 | $7.95 |
| CHASE PRESTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,513.901506131) | ($1,421.58) |
| CHASE PRESTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,513.901506131 | $1,421.58 |
| CHASE PRESTON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ADA | (1,513.287) | ($1,418.39) |
| CHASE PRESTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 1,412.431 | $1,418.39 |
| CHASE PRESTON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (1,412.43) | ($1,412.43) |
| CHASE PRESTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SOL | 13.8095 | $1,412.43 |
| CHASE PRESTON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (0.518888) | ($49.99) |
| CHASE PRESTON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (13.290612) | ($1,288.26) |
| CHASE PRESTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004480791439) | ($17.31) |
| CHASE PRESTON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004480791439 | $17.31 |
| CHASE PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001434950587639 | $0.06 |
| CHASE PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000438861164919999 | $0.00 |
| CHASE PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000288149939819999 | $0.00 |
| CHASE PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8102216772514 | $1.70 |
| CHASE PREWETT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,855.710576981) | ($233.35) |
| CHASE PREWETT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,855.710576981 | $233.35 |
| CHASE PREWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.16923857348051 | $0.37 |
| CHASE RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023342143452 | $6.91 |
| CHASE RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032634997384 | $0.01 |
| CHASE RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021322161032 | $0.02 |
| CHASE RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053853506552 | $0.00 |
| CHASE RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0124514572631 | $3.96 |
| CHASE REDFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.77001637389999 | $1.77 |
| CHASE REED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| CHASE REED | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| CHASE REED | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| CHASE REED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,076.5) | ($5,076.50) |
| CHASE REED | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,076.5 | $5,076.50 |
| CHASE REED | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,076.5) | ($5,076.50) |
| CHASE REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021601059788 | $65.07 |
| CHASE REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24572410623 | $500.64 |
| CHASE REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 165.837833 | $165.84 |
| CHASE REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 130.991665488 | $82.25 |
| CHASE REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15010812093 | $1.33 |
| CHASE REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0049760461514 | $0.00 |
| CHASE REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0120907558331 | $0.04 |
| CHASE REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.30116203515 | $8.01 |
| CHASE RENSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139018504471 | $4.11 |
| CHASE RENSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014880907348 | $2.90 |
| CHASE RENSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21364791722 | $2.37 |
| CHASE RESMONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000727250813 | $0.00 |
| CHASE RESMONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016024045348 | $0.00 |
| CHASE RESMONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043388584778 | $0.00 |
| CHASE RESMONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000030177063581 | $0.00 |
| CHASE RESMONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0127097372767 | $0.01 |
| CHASE RESMONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000030894340211 | $0.00 |
| CHASE RESMONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026021122359 | $0.00 |
| CHASE RESMONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000023201433583 | $0.00 |
| CHASE RESMONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00016674061511 | $0.00 |
| CHASE RESMONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000207339292489999 | $0.00 |
| CHASE RESMONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018978775397 | $0.00 |
| CHASE RESMONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00004291521332 | $0.00 |
| CHASE RESMONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000733891019829999 | $0.00 |
| CHASE RESMONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000051451304865 | $0.00 |
| CHASE RESMONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000078708011388 | $0.00 |
| CHASE RESMONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000022589941026 | $0.00 |
| CHASE RESMONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000029970093537 | $0.00 |
| CHASE RESMONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00022704443311 | $0.00 |
| CHASE RESMONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000061188990899 | $0.00 |
| CHASE RESMONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000047769356809 | $0.00 |
| CHASE RESMONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000092948660368 | $0.00 |
| CHASE RHONEHOUSE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (9.050726798) | ($707.40) |
| CHASE RHONEHOUSE | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 9.050726798 | $707.40 |
| CHASE RHONEHOUSE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (7.002436471) | ($640.23) |
| CHASE RHONEHOUSE | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | LUNC | 7.002436471 | $640.23 |
| CHASE RHONEHOUSE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.965910966) | ($12.97) |
| CHASE RHONEHOUSE | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 12.965910966 | $12.97 |
| CHASE RHONEHOUSE | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | AVAX | (0.256796) | ($20.00) |
| CHASE RHONEHOUSE | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | USDC | (12.96591) | ($12.97) |
| CHASE RHONEHOUSE | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | LUNC | (0.212086) | ($20.00) |
| CHASE RHONEHOUSE | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | AVAX | (8.793930798) | ($683.87) |
| CHASE RHONEHOUSE | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | LUNC | (6.79035) | ($639.79) |
| CHASE RHONEHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004073905812 | $0.00 |
| CHASE RHONEHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023547006096 | $0.00 |
| CHASE RHONEHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02662920311219 | $0.03 |
| CHASE RHONEHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013245270185 | $0.01 |
| CHASE RHONEHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021106371564 | $0.00 |
| CHASE RHONEHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01512628968844 | $1.17 |
| CHASE RHONEHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0025358319257 | $0.00 |
| CHASE RHONEHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0122841936495329 | $1.06 |
| CHASE RHONEHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00942407665199999 | $0.01 |
| CHASE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032775326498 | $9.70 |
| CHASE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095681960199 | $1.87 |
| CHASE ROLES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 490.542381 | $490.54 |
| CHASE ROLES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 24,493.73 | $24,493.73 |
| CHASE ROLES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.565256641) | ($50.57) |
| CHASE ROLES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.565256641 | $50.57 |
| CHASE ROLES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (25,034.837637) | ($25,034.84) |
| CHASE ROLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011772415223 | $358.55 |
| CHASE ROLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.733250558029999 | $0.85 |
| CHASE ROLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096375019678 | $194.68 |
| CHASE ROLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.296285270545509 | $0.30 |
| CHASE ROLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7491166471 | $12.81 |
| CHASE ROLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04564809058 | $5.01 |
| CHASE ROLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0103640163544 | $0.74 |
| CHASE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032717761225 | $0.06 |
| CHASE ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000185292549439999 | $0.00 |
| CHASE ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0264592544 | $0.03 |
| CHASE ROTHERA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHASE ROTHERA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 281.374 | $200.00 |
| CHASE ROTHERA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHASE ROTHERA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SNX | 70.349 | $200.00 |
| CHASE ROTHERA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.029055) | ($53.08) |
| CHASE ROTHERA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 74.73 | $53.08 |
| CHASE ROTHERA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (72.0) | ($72.00) |
| CHASE ROTHERA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SNX | 25.37 | $72.00 |
| CHASE ROTHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.729716911768 | $40.22 |
| CHASE ROTHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 33.7131683899999 | $1.61 |
| CHASE ROYAL KLINKERMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.03153071 | $972.69 |
| CHASE ROYAL KLINKERMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | CEL | 11.0484 | $9.60 |
| CHASE ROYAL KLINKERMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | CEL | 11.7953 | $9.85 |
| CHASE ROYAL KLINKERMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00079926 | $23.26 |
| CHASE ROYAL KLINKERMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00079751 | $23.32 |
| CHASE ROYAL KLINKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001825150575 | $50.00 |
| CHASE RUBIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CHASE RUBIN | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CHASE RUBIN | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHASE RUBIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,000.0) | ($14,000.00) |
| CHASE RUBIN | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 14,000.0 | $14,000.00 |
| CHASE RUBIN | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (14,000.0) | ($14,000.00) |
| CHASE RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100590087582299 | $74.33 |
| CHASE RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.47737952346 | $965.82 |
| CHASE RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 449.883636838 | $449.88 |
| CHASE RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024778765288 | $0.00 |
| CHASE RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014909319054 | $0.00 |
| CHASE RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.352383252969999 | $25.58 |
| CHASE RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000021192638532 | $0.00 |
| CHASE RUSNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000196848280179999 | $0.00 |
| CHASE RUSNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017405899482 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHASE RUSSELL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019603436556 | $0.58 |
| CHASE RUSSELL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.032591912 | $33.30 |
| CHASE RUSSELL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.106257884252999 | $1.18 |
| CHASE RUSSELL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11666683837 | $1.03 |
| CHASE RUSSELL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18415815836 | $0.03 |
| CHASE RUSSELL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.10628717519999 | $3.78 |
| CHASE RUSSELL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.160943835476 | $9.62 |
| CHASE RUSSELL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.106690208119 | $4.22 |
| CHASE RUSSELL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.123346273043 | $13.54 |
| CHASE RUSSELL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.024671509105 | $1.76 |
| CHASE RUZEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $10,345.75 |
| CHASE RUZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069602878208 | $213.62 |
| CHASE RUZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.390269768 | $21.71 |
| CHASE RUZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.24595502537 | $13.85 |
| CHASE RUZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.130239245689 | $5.15 |
| CHASE RYDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150868334759999 | $29.44 |
| CHASE RYDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879738 | $0.47 |
| CHASE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000866963239107 | $2.57 |
| CHASE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.951689764 | $22.95 |
| CHASE SEBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164323288049999 | $0.49 |
| CHASE SEBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039418478725 | $7.69 |
| CHASE SEVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000596929938676 | $17.67 |
| CHASE SEVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072196853307 | $1.41 |
| CHASE SEVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.73039340491 | $0.58 |
| CHASE SEVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.84803729679 | $0.53 |
| CHASE SEVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015335498949 | $0.14 |
| CHASE SMETHURST | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (763.375018212) | ($1,061.99) |
| CHASE SMETHURST | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 763.375018212 | $1,061.99 |
| CHASE SMETHURST | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.364447499) | ($415.93) |
| CHASE SMETHURST | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.364447499 | $415.93 |
| CHASE SMETHURST | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (763.375018212) | ($1,062.70) |
| CHASE SMETHURST | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.364447499) | ($432.37) |
| CHASE SMETHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000292547936884 | $0.87 |
| CHASE SMETHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.23816182317 | $1.71 |
| CHASE SMETHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044251443562 | $0.00 |
| CHASE SMETHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0069165772288 | $0.53 |
| CHASE SPURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.67637951656 | $0.68 |
| CHASE SPURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060272778195 | $0.01 |
| CHASE SPURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000092966926 | $0.00 |
| CHASE STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026281171946 | $79.74 |
| CHASE STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021215709518 | $0.00 |
| CHASE STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17468105467 | $355.10 |
| CHASE STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 219.676682652999 | $174.15 |
| CHASE STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199803388635 | $0.59 |
| CHASE STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.90321229035 | $6.27 |
| CHASE STEWART | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001010517351) | ($4.17) |
| CHASE STEWART | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004850366203) | ($2.00) |
| CHASE STEWART | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.02552703 | $777.89 |
| CHASE STEWART | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001770675396) | ($4.00) |
| CHASE STEWART | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| CHASE STEWART | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDC | 720.0 | $720.00 |
| CHASE STEWART | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2603112261) | ($5,000.00) |
| CHASE STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0078288875744) | ($150.38) |
| CHASE STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0006512986877) | ($12.51) |
| CHASE STEWART | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3122286982 | $5,997.22 |
| CHASE STEWART | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002001836763) | ($2.00) |
| CHASE STEWART | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07212617856) | ($72.06) |
| CHASE STEWART | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.402204115) | ($2,400.00) |
| CHASE STEWART | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.940554846 | $2,937.86 |
| CHASE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001805499948 | $53.22 |
| CHASE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00191559347524 | $2.56 |
| CHASE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.708112792 | $35.71 |
| CHASE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017797704865 | $0.02 |
| CHASE STIFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030884802522 | $94.17 |
| CHASE STIFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.410224483 | $14.60 |
| CHASE STINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020155650893 | $0.00 |
| CHASE STINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014997950606 | $0.02 |
| CHASE STINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002052604385 | $0.40 |
| CHASE STOCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161599754276 | $0.48 |
| CHASE STRACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000278371298319999 | $0.82 |
| CHASE STRIKWERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000831869676908 | $0.00 |
| CHASE TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039319351662 | $0.12 |
| CHASE TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00287796028 | $0.00 |
| CHASE TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029025806813 | $0.06 |
| CHASE TARACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091904873625 | $278.18 |
| CHASE THICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.46236382772 | $2.46 |
| CHASE THOMPSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| CHASE THOMPSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| CHASE THOMPSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (59.92) | ($59.92) |
| CHASE THOMPSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (62.68) | ($62.68) |
| CHASE THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.828642056) | ($10,000.00) |
| CHASE THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2060962019) | ($301.81) |
| CHASE THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04123134074) | ($60.38) |
| CHASE THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 8.268185491 | $12,108.10 |
| CHASE THOMPSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01257331548) | ($272.25) |
| CHASE THOMPSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6927446543) | ($15,000.00) |
| CHASE THOMPSON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.8632846015 | $18,692.70 |
| CHASE THOMPSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02115953909) | ($458.17) |
| CHASE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102130659276 | $26.98 |
| CHASE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064083792698 | $8.44 |
| CHASE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.6775486698 | $16.68 |
| CHASE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.674694418 | $83.78 |
| CHASE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.47057994493 | $1.55 |
| CHASE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015483872935 | $0.14 |
| CHASE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4357683351 | $0.21 |
| CHASE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045625178324 | $0.33 |
| CHASE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797399999 | $0.47 |
| CHASE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0044239310181999 | $1.00 |
| CHASE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.49952664639 | $0.24 |
| CHASE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.15457456033 | $0.20 |
| CHASE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.006368899149 | $0.69 |
| CHASE TYNDALL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.12 |
| CHASE TYNDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112482426779 | $33.29 |
| CHASE TYNDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0298062414219999 | $58.31 |
| CHASE TYNDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6760033667 | $10.05 |
| CHASE TYNDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0521338465999 | $6.94 |
| CHASE TYNDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55751035587 | $6.20 |
| CHASE TYNDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000218538200399999 | $0.02 |
| CHASE TYNDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0195152116969999 | $0.12 |
| CHASE TYNDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.046423866336 | $0.06 |
| CHASE VANDIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00015411298261 | $0.01 |
| CHASE VOELZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037570416269999 | $0.00 |
| CHASE VOELZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023465720468 | $0.00 |
| CHASE VOELZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.329678216509999 | $2.91 |
| CHASE VOLLHABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014537274603 | $0.00 |
| CHASE VOLLHABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080299646941 | $0.02 |
| CHASE VOLLHABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020950022625 | $0.00 |
| CHASE VOLLHABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00043680613419 | $0.00 |
| CHASE WARREN REED | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.8958) | ($4.00) |
| CHASE WARREN REED | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.8958 | $4.00 |
| CHASE WARREN REED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.131722936) | ($1.23) |
| CHASE WARREN REED | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.131722936 | $1.23 |
| CHASE WARREN REED | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 988.653331 | $988.65 |
| CHASE WARREN REED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (181.688471794) | ($92.90) |
| CHASE WARREN REED | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 181.688471794 | $92.90 |
| CHASE WARREN REED | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (3.0) | ($1.53) |
| CHASE WARREN REED | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (80.0) | ($40.77) |
| CHASE WARREN REED | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 26.815146 | $26.82 |
| CHASE WARREN REED | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.716717628) | ($3.14) |
| CHASE WARREN REED | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CHASE WARREN REED | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 169.563374311 | $1,472.72 |
| CHASE WARREN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050852620531 | $1.51 |
| CHASE WARREN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.834719414989999 | $1.02 |
| CHASE WARREN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117161836000999 | $0.02 |
| CHASE WARREN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000073278335867 | $0.00 |
| CHASE WARREN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.206287355759999 | $0.16 |
| CHASE WARREN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.67282571325386 | $0.55 |
| CHASE WARREN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.426773539876 | $20.72 |
| CHASE WARREN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000102460972641999 | $0.00 |
| CHASE WARREN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002444488948 | $0.01 |
| CHASE WESTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000059050624192 | $0.00 |
| CHASE WHEELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009996186049 | $29.59 |
| CHASE WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056684855694 | $16.78 |
| CHASE WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097770211471 | $19.08 |
| CHASE WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.883438347 | $73.88 |
| CHASE WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.47170153 | $3.55 |
| CHASE WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6794108063 | $2.31 |
| CHASE WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15485479561 | $1.37 |
| CHASE WILLIAM HASSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00708636 | $293.30 |
| CHASE WILLIAM HASSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00290154 | $114.39 |
| CHASE WILLIAM HASSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01267001 | $392.59 |
| CHASE WILLIAM HASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064359768143 | $19.05 |
| CHASE WILLIAM HASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083380336679 | $16.27 |
| CHASE WILLIAM HASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.494359143 | $86.49 |
| CHASE WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 1.5 | $20.21 |
| CHASE WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (21.500406) | ($10.00) |
| CHASE WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 21.500406 | $10.00 |
| CHASE WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ADA | (21.457) | ($9.96) |
| CHASE WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 9.947 | $9.96 |
| CHASE WILLIAMS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | ADA | (0.043406) | ($0.03) |
| CHASE WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (12.4862) | ($10.00) |
| CHASE WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.213514909) | ($0.17) |
| CHASE WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 12.4862 | $10.00 |
| CHASE WILLIAMS | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.06) | ($0.06) |
| CHASE WILLIAMS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (0.1909928985) | ($0.08) |
| CHASE WILLIAMS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Operation Cost | ADA | (7.16796348) | ($3.00) |
| CHASE WILLIAMS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (238.741123113) | ($100.00) |
| CHASE WILLIAMS | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Collateral | ADA | 294.117647059 | $123.20 |
| CHASE WILLIAMS | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Collateral | ADA | 0.043406 | $0.02 |
| CHASE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018501154082 | $55.35 |
| CHASE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016771561968 | $32.73 |
| CHASE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129155794905 | $1.14 |
| CHASE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01751723001 | $0.15 |
| CHASE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088247633996 | $0.65 |
| CHASE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3925871636 | $4.76 |
| CHASE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0230846212199999 | $2.53 |
| CHASE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.018453747106 | $0.43 |
| CHASE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107478084804999 | $3.18 |
| CHASE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123950065668 | $2.42 |
| CHASE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.75259518699999 | $1.39 |
| CHASE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01708834374 | $0.64 |
| CHASE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02213339298 | $0.19 |
| CHASE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017411989223 | $0.01 |
| CHASE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88978845434 | $1.08 |
| CHASE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.417945691 | $9.06 |
| CHASE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00095051916738 | $0.00 |
| CHASE WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020547499811 | $0.00 |
| CHASE WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.747716547 | $1.75 |
| CHASE WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0090781307663 | $0.01 |
| CHASE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001720153897 | $0.00 |
| CHASE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113992507388 | $0.02 |
| CHASE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000132980492419999 | $0.00 |
| CHASE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0025143041083 | $0.01 |
| CHASE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.067094145821 | $0.05 |
| CHASE YEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0268110914019999 | $0.06 |
| CHASE YOUNGBLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.035709054844 | $0.04 |
| CHASE ZENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110206372244999 | $21.50 |
| CHASELAND COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147003047976 | $0.00 |
| CHASELAND COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109959992038 | $0.02 |
| CHASELAND COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016412391779 | $0.00 |
| CHASELAND COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045561443735999 | $0.00 |
| CHASEN DANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82480516536 | $9.17 |
| CHASEN GARRETT SACZALSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1351488911) | ($382.34) |
| CHASEN GARRETT SACZALSKI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1351488911 | $382.34 |
| CHASEN GARRETT SACZALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001442275272 | $50.00 |
| CHASEN GARRETT SACZALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000427433580959999 | $1.27 |
| CHASEN WHITSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,095.38 |
| CHASEN WHITSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01339040445838 | $25.14 |
| CHASEN WOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000170155825909999 | $0.00 |
| CHASEN WOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026619554469999 | $0.01 |
| CHASICA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025336879823 | $0.07 |
| CHASITY BLANCHE JACKSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOT | 8.16 | $121.76 |
| CHASITY BLANCHE JACKSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | DOT | 9.98 | $105.39 |
| CHASITY BLANCHE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019919164889 | $0.59 |
| CHASITY BLANCHE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026155498112 | $51.04 |
| CHASITY BLANCHE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8855063145 | $7.84 |
| CHASITY BLANCHE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.10148833949999 | $4.46 |
| CHASITY BLANCHE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3504460968 | $15.01 |
| CHASITY BLANCHE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0756606126509999 | $2.99 |
| CHASITY BLANCHE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.47327658037 | $0.98 |
| CHASITY DAWN BARKER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000007368136023) | ($0.03) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHASITY DAWN BARKER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000007368136023 | $0.03 |
| CHASITY DAWN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002694276252 | $0.00 |
| CHASITY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017876571336 | $0.02 |
| CHASLIN JAFTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000586369032946 | $0.00 |
| CHASLYN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.496151698457 | $7.21 |
| CHASMA STAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000131705366026 | $0.00 |
| CHASMA STAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006668984475 | $0.01 |
| CHASMA STAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022332442812 | $0.00 |
| CHASMA STAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00059009015469999 | $0.01 |
| CHASON GRANGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.05230425 | $5.75 |
| CHASON GRANGER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOGE | 55.05710155 | $7.44 |
| CHASON GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051217847252 | $1.00 |
| CHASON GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00022239410916 | $0.02 |
| CHASON GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0058845204936 | $0.65 |
| CHASON GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.19587986335 | $0.02 |
| CHASON GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000019575759354 | $0.00 |
| CHASSERY THIERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.6673325692989 | $53.63 |
| CHASSERY THIERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 327.435196719 | $327.44 |
| CHASSERY THIERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 108.748445588 | $108.75 |
| CHASSIE VILLARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00452402184693 | $0.00 |
| CHASSIE VILLARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000208078495449999 | $0.00 |
| CHASTEN WITHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023632199201 | $0.00 |
| CHASTINE CHANEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021772959739 | $0.04 |
| CHASTITY JACOBS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,812.82) | ($9,812.82) |
| CHASTITY JACOBS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,812.82 | $9,812.82 |
| CHASTITY JACOBS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.946112794) | ($12.95) |
| CHASTITY JACOBS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.946112794 | $12.95 |
| CHASTITY JACOBS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (9,825.766112) | ($9,825.77) |
| CHASTITY JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016326628629 | $0.48 |
| CHASTITY JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.1290978251709 | $69.13 |
| CHASTITY KOLMORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056414444026 | $1.67 |
| CHASTITY KOLMORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.984304809569999 | $0.78 |
| CHASTITY KOLMORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0548351711 | $3.17 |
| CHASTITY KOLMORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.9068315858 | $2.94 |
| CHASTON OSAZUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027201124293 | $0.01 |
| CHASTON OSAZUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034980904091 | $0.00 |
| CHASTON OSAZUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047930842697999 | $0.00 |
| CHAT CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069418654135 | $2.05 |
| CHAT CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017746770291 | $0.00 |
| CHAT CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.285211109729999 | $0.23 |
| CHAT SODATAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00172551777979999 | $0.00 |
| CHAT UDOMTHAVEEDEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021051915912208 | $63.35 |
| CHAT UDOMTHAVEEDEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000009191777320855 | $0.00 |
| CHAT UDOMTHAVEEDEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014716016319 | $28.71 |
| CHAT UDOMTHAVEEDEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.329545995 | $35.33 |
| CHAT UDOMTHAVEEDEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.81614882719999 | $2.34 |
| CHAT UDOMTHAVEEDEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2780504458 | $25.32 |
| CHAT UDOMTHAVEEDEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016446078774 | $0.94 |
| CHATAN PATEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MATIC | 359.303745 | $184.62 |
| CHATAN PATEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LINK | 100.89566018 | $681.05 |
| CHATAN PATEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | DOT | 21.22 | $170.61 |
| CHATAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018969141733 | $56.82 |
| CHATAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0355778483939999 | $70.13 |
| CHATAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.909211589399999 | $0.91 |
| CHATAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.47763809 | $40.81 |
| CHATAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.04264697909999 | $22.70 |
| CHATAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24345971057 | $2.15 |
| CHATAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 49.181865561 | $7.19 |
| CHATAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0102619991036 | $0.75 |
| CHATCHAI CHOKVANIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4340119507331 | $0.42 |
| CHATCHAI CHOKVANIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.66861196799999 | $2.30 |
| CHATCHAWAN NAMNAMUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000000000951999999999999 | $0.00 |
| CHATELIN THOMAS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 3,102.99569504 | $2,016.08 |
| CHATELIN THOMAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 1,083.0 | $602.84 |
| CHATELIN THOMAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,102.99612685) | ($1,944.95) |
| CHATELIN THOMAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (1,091.1093) | ($763.43) |
| CHATELIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8358700802524 | $7.55 |
| CHATHAM JAMES DOBBS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (291.324216701) | ($300.48) |
| CHATHAM JAMES DOBBS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 291.324216701 | $300.48 |
| CHATHAM JAMES DOBBS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | MATIC | (290.135) | ($298.80) |
| CHATHAM JAMES DOBBS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 298.534 | $298.80 |
| CHATHAM JAMES DOBBS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.558800619) | ($387.64) |
| CHATHAM JAMES DOBBS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.558800619 | $387.64 |
| CHATHAM JAMES DOBBS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | SOL | (4.5588) | ($387.64) |
| CHATHAM JAMES DOBBS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 387.064 | $387.64 |
| CHATHAM JAMES DOBBS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (381.643905276) | ($287.92) |
| CHATHAM JAMES DOBBS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 381.643905276 | $287.92 |
| CHATHAM JAMES DOBBS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ADA | (381.643) | ($287.92) |
| CHATHAM JAMES DOBBS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 285.392 | $287.92 |
| CHATHAM JAMES DOBBS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (970.99) | ($970.99) |
| CHATHAM JAMES DOBBS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9880934086) | ($2,320.16) |
| CHATHAM JAMES DOBBS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9880934086 | $2,320.16 |
| CHATHAM JAMES DOBBS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.988093) | ($2,320.16) |
| CHATHAM JAMES DOBBS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,286.094 | $2,320.16 |
| CHATHAM JAMES DOBBS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9880981828) | ($2,269.98) |
| CHATHAM JAMES DOBBS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9880981828 | $2,269.98 |
| CHATHAM JAMES DOBBS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.988098) | ($2,269.98) |
| CHATHAM JAMES DOBBS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0720745 | $2,269.98 |
| CHATHAM JAMES DOBBS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHATHAM JAMES DOBBS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,186.094) | ($2,186.09) |
| CHATHAM JAMES DOBBS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($281.66) |
| CHATHAM JAMES DOBBS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.062074) | ($1,736.92) |
| CHATHAM JAMES DOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017368476995 | $0.00 |
| CHATHAM JAMES DOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009871727589037 | $27.39 |
| CHATHAM JAMES DOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000086775357604 | $0.00 |
| CHATHAM JAMES DOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2853211137137 | $1.69 |
| CHATHAM JAMES DOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9558090985788 | $0.85 |
| CHATHAM JAMES DOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.014812176688925 | $1.47 |
| CHATHUMI WIJAYAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015263572182 | $0.00 |
| CHATHUMI WIJAYAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061713023131 | $0.01 |
| CHATHUMI WIJAYAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01692203256 | $0.02 |
| CHATHURA NAKANDALAGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.603724740769999 | $0.70 |
| CHATHURA NAKANDALAGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000035362059904 | $0.01 |
| CHATHURA NAKANDALAGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000102865849230999 | $0.01 |
| CHATHURA SANDARUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055881291329468 | $0.01 |
| CHATHURA THILANKA NAGODA GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000236921255279999 | $0.70 |
| CHATHURA THILANKA NAGODA GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062056468705 | $0.00 |
| CHATHURA THILANKA NAGODA GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 109.149873797999 | $109.15 |
| CHATHURANGA PERERA GUNARATHNA BODIYABADUGE ISHARA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 372.873334944 | $405.98 |
| CHATHURANGA PERERA GUNARATHNA BODIYABADUGE ISHARA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157973) | ($48.39) |
| CHATHURANGA PERERA GUNARATHNA BODIYABADUGE ISHARA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | MATIC | 297.064133409 | $188.75 |
| CHATHURANGA PERERA GUNARATHNA BODIYABADUGE ISHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157973262 | $50.00 |
| CHATHURANGA PERERA GUNARATHNA BODIYABADUGE ISHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017179009738382 | $0.01 |
| CHATHURANGA PERERA GUNARATHNA BODIYABADUGE ISHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.43928569269999 | $3.76 |
| CHATHURANGA SANDARUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000010856598 | $0.00 |
| CHATHURANGA SANDARUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009817907063 | $0.01 |
| CHATHURANGA THAMBAGAMUWA BEDDAGE PETHUM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 0.941185 | $90.10 |
| CHATHURANGA THAMBAGAMUWA BEDDAGE PETHUM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.04668541 | $140.07 |
| CHATHURANGA THAMBAGAMUWA BEDDAGE PETHUM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0012104 | $48.98 |
| CHATHURANGA THAMBAGAMUWA BEDDAGE PETHUM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.91238298 | $95.73 |
| CHATHURANGA THAMBAGAMUWA BEDDAGE PETHUM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 0.087 | $35.03 |
| CHATHURANGA THAMBAGAMUWA BEDDAGE PETHUM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04668541) | ($82.27) |
| CHATHURANGA THAMBAGAMUWA BEDDAGE PETHUM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (0.91238298) | ($57.04) |
| CHATHURANGA THAMBAGAMUWA BEDDAGE PETHUM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.087) | ($26.29) |
| CHATHURANGA THAMBAGAMUWA BEDDAGE PETHUM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00288663) | ($83.19) |
| CHATHURANGA THAMBAGAMUWA BEDDAGE PETHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001676233841 | $50.00 |
| CHATHURANGA THAMBAGAMUWA BEDDAGE PETHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04806674562331 | $1.12 |
| CHATHURANGA WIJETHUNGA WIJETHUNGA MUDIYANSELAGE AMILA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.10199741) | ($251.90) |
| CHATHURANGA WIJETHUNGA WIJETHUNGA MUDIYANSELAGE AMILA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00321036) | ($108.18) |
| CHATHURANGA WIJETHUNGA WIJETHUNGA MUDIYANSELAGE AMILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001390369678 | $50.00 |
| CHATHURANGA WIJETHUNGA WIJETHUNGA MUDIYANSELAGE AMILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.885652019796097 | $1.69 |
| CHATHURI SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078211646508 | $2.31 |
| CHATHURIKA GANEGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0711398195828 | $0.07 |
| CHATHURIKA KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000548050154 | $0.00 |
| CHATHURIKA KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045228780295 | $0.00 |
| CHATRAIN THIBAUT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,036.593) | ($3,131.87) |
| CHATRAIN THIBAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.2630773480342 | $71.42 |
| CHATRAM TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62836272742 | $0.30 |
| CHATRATI SAMBASIVA PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036168987595 | $0.00 |
| CHATTERPAUL S JOSEPH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| CHATTERPAUL S JOSEPH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,600.0) | ($4,600.00) |
| CHATTERPAUL S JOSEPH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,600.0 | $4,600.00 |
| CHATTERPAUL S JOSEPH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| CHATTERPAUL S JOSEPH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| CHATTERPAUL S JOSEPH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | XLM | 43,311.253096093 | $6,955.09 |
| CHATTERPAUL S JOSEPH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.93) | ($12.93) |
| CHATTERPAUL S JOSEPH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.59) | ($4.59) |
| CHATTERPAUL S JOSEPH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| CHATTERPAUL S JOSEPH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.93) | ($12.93) |
| CHATTERPAUL S JOSEPH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.59) | ($4.59) |
| CHATTERPAUL S JOSEPH | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| CHATTERPAUL S JOSEPH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004319641263) | ($8.34) |
| CHATTERPAUL S JOSEPH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5179425975) | ($10,000.00) |
| CHATTERPAUL S JOSEPH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6313687408 | $12,189.94 |
| CHATTERPAUL S JOSEPH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01555123685) | ($300.25) |
| CHATTERPAUL S JOSEPH | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.93) | ($12.93) |
| CHATTERPAUL S JOSEPH | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.59) | ($4.59) |
| CHATTERPAUL S JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00382278911539999 | $115.80 |
| CHATTERPAUL S JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015222126163 | $0.02 |
| CHATTERPAUL S JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037086994821 | $7.24 |
| CHATTERPAUL S JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.469892129 | $63.47 |
| CHATTERPAUL S JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8961015781 | $6.26 |
| CHATTERPAUL S JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.25193916469999 | $25.03 |
| CHATTERPAUL S JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.18389223429999 | $28.11 |
| CHATTERPAUL S JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 74.4179923736 | $9.45 |
| CHATTERPAUL S JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0270521143 | $10.34 |
| CHATTERPAUL S JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03817064065 | $1.51 |
| CHATTERPAUL S JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17711689261 | $19.45 |
| CHATTERPAUL S JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.07280285118999 | $6.60 |
| CHATTERPAUL S JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.74186074029999 | $0.07 |
| CHATTERPAUL S JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.010204913448 | $2.31 |
| CHATTERPAUL S JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0060504138711 | $0.46 |
| CHATTERPAUL S JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.0243660634 | $1.58 |
| CHATTERPAUL S JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.026996181311 | $1.92 |
| CHATTERPAUL S JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.3725710753 | $0.66 |
| CHATTERPAUL S JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.320865218229999 | $0.42 |
| CHATTERPAUL S JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.7444160835 | $0.93 |
| CHATTERPAUL S JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.54235758675 | $12.73 |
| CHATTERPAUL S JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00159137252405999 | $0.17 |
| CHATTERPAUL S JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0129743787895 | $0.04 |
| CHATTERPAUL S JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.13038778892 | $2.85 |
| CHATTERPAUL S JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.050386937465 | $0.19 |
| CHATTERPAUL S JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.66909768149 | $0.89 |
| CHATURA DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017942391914 | $0.02 |
| CHATURA SOMIRUWAN ABEYGUNAWARDENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.86736467728699 | $4.96 |
| CHAU BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090373722915 | $0.27 |
| CHAU BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000370514057889999 | $0.72 |
| CHAU BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.064289725056 | $0.06 |
| CHAU BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0085163093695 | $0.03 |
| CHAU BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00007267339024 | $0.14 |
| CHAU CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000014333543 | $0.00 |
| CHAU CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.346635713 | $3.90 |
| CHAU CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017546141011 | $0.03 |
| CHAU CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00044239267685 | $0.00 |
| CHAU CHUNG YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000309765971 | $0.00 |
| CHAU CHUNG YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000934691461779999 | $0.00 |
| CHAU CHUNG YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091827638094 | $0.01 |
| CHAU CHUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146330929086 | $4.33 |
| CHAU DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 319.640073151923 | $355.80 |
| CHAU ELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028166606557 | $0.00 |
| CHAU ELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28429228745 | $0.23 |
| CHAU ELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31464925278 | $0.20 |
| CHAU ELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.106381747208 | $1.18 |
| CHAU ELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31071494231 | $0.15 |
| CHAU LE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (115.35457672) | ($115.35) |
| CHAU LE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 115.35457672 | $115.35 |
| CHAU LE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (115.35) | ($115.35) |
| CHAU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4054003959847 | $0.41 |
| CHAU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024043779208 | $0.00 |
| CHAU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020878345742 | $0.00 |
| CHAU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000297768627419999 | $0.00 |
| CHAU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05465474643 | $0.05 |
| CHAU LING THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023324382239 | $0.69 |
| CHAU LING THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030195278829 | $0.03 |
| CHAU LING THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.28047180869 | $1.28 |
| CHAU MEI YU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (5.0) | ($31.92) |
| CHAU MEI YU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($5.87) |
| CHAU MEI YU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (575.375028) | ($338.00) |
| CHAU MEI YU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (17.942721) | ($115.00) |
| CHAU MEI YU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.132502) | ($235.86) |
| CHAU MEI YU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (209.322211) | ($209.32) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHAU MEI YU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024219) | ($700.43) |
| CHAU MEI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000198232019426359 | $6.87 |
| CHAU MEI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102309308972749 | $2.52 |
| CHAU MEI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.98851076934839 | $1.99 |
| CHAU MEI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.558336531046 | $5.55 |
| CHAU MEI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0542640890252059 | $0.56 |
| CHAU MEI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00109013881262 | $0.00 |
| CHAU MEI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000084895059785 | $0.00 |
| CHAU MEI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000013747030669 | $0.00 |
| CHAU MEI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000093573207705 | $0.00 |
| CHAU MEI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.056800217324 | $3.23 |
| CHAU MEI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000023673369284999 | $0.00 |
| CHAU NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040441541625 | $0.00 |
| CHAU NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0174408385339999 | $0.02 |
| CHAU NGA YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060442214547 | $0.18 |
| CHAU NGA YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051611109293 | $0.01 |
| CHAU NGA YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027092485637 | $0.53 |
| CHAU NGA YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037371505651 | $0.00 |
| CHAU NGO THI MINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007263040697 | $0.00 |
| CHAU NGO THI MINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000119062885350999 | $0.00 |
| CHAU NGOC NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 13,000.0 | $13,000.00 |
| CHAU NGOC NGUYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| CHAU NGOC NGUYEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| CHAU NGOC NGUYEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($304.07) |
| CHAU NGOC NGUYEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.37) |
| CHAU NGOC NGUYEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.102479) | ($33,421.22) |
| CHAU NGOC NGUYEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (6,205.287572) | ($6,205.29) |
| CHAU NGOC NGUYEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| CHAU NGOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040864939646865 | $152.65 |
| CHAU NGOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000699419424309999 | $0.14 |
| CHAU NGOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,145.462723306 | $1,145.46 |
| CHAU NGOC PHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001844503242 | $55.18 |
| CHAU NGOC PHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056406909324 | $0.11 |
| CHAU NGOC PHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0516884700359999 | $0.05 |
| CHAU NGOC PHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.965361118 | $14.24 |
| CHAU NGOCBAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00396466589018 | $131.24 |
| CHAU NGOCBAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0236992053701999 | $44.75 |
| CHAU NGOCBAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.9595902279999 | $20.58 |
| CHAU NGOCBAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.331452939688 | $18.84 |
| CHAU NGUYEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (13.24) | ($13.24) |
| CHAU NGUYEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 13.24 | $13.24 |
| CHAU NGUYEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (13.24) | ($13.24) |
| CHAU NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 1,833.14719981 | $1,833.15 |
| CHAU NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (16.819617923) | ($521.44) |
| CHAU NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 16.819617923 | $521.44 |
| CHAU NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (23.752127216) | ($215.34) |
| CHAU NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 23.752127216 | $215.34 |
| CHAU NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (66.197480931) | ($481.06) |
| CHAU NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 66.197480931 | $481.06 |
| CHAU NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (23.7521) | ($211.45) |
| CHAU NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0071147 | $211.45 |
| CHAU NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (66.1974) | ($465.06) |
| CHAU NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0157033 | $465.06 |
| CHAU NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 7,945.60716 | $7,945.61 |
| CHAU NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 6,221.24565 | $6,221.25 |
| CHAU NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (16,000.0) | ($16,000.00) |
| CHAU NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.01450424 | $29,567.87 |
| CHAU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145929049901 | $0.43 |
| CHAU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3675983763 | $5.09 |
| CHAU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002838023648 | $0.00 |
| CHAU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001886516435 | $0.37 |
| CHAU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023119214826 | $0.68 |
| CHAU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.19352320197 | $1.19 |
| CHAU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0426816107719999 | $0.03 |
| CHAU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0256333329174 | $0.02 |
| CHAU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.530205244339999 | $0.53 |
| CHAU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000040957207521 | $0.00 |
| CHAU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024928310629 | $730.65 |
| CHAU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.70894360239999 | $5,379.22 |
| CHAU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.6875353569999 | $9.22 |
| CHAU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124145376256 | $362.10 |
| CHAU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.168402233219999 | $342.24 |
| CHAU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 147.578858659999 | $117.00 |
| CHAU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18896083480462 | $2.98 |
| CHAU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.106232274996228 | $1.26 |
| CHAU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08654053549029 | $5.54 |
| CHAU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 70.5973611589999 | $70.60 |
| CHAU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037472702131 | $1.11 |
| CHAU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019412683455 | $0.01 |
| CHAU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000126425442783999 | $0.00 |
| CHAU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000020978294095 | $0.00 |
| CHAU NYEN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 387.842387492003 | $412.45 |
| CHAU ONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7904453094) | ($1,200.00) |
| CHAU ONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02601513602) | ($39.49) |
| CHAU ONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07672589137) | ($116.48) |
| CHAU ONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.9848994617 | $1,495.21 |
| CHAU SUK KI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027966071589 | $847.80 |
| CHAU SUK KI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.34933315211 | $14.40 |
| CHAU SUK KI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.52612176514 | $1,062.22 |
| CHAU SUK KI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.396145716 | $19.34 |
| CHAU SUK KI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 31.27403383 | $347.41 |
| CHAU SUK KI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00594927921909999 | $1.85 |
| CHAU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128600037613999 | $0.38 |
| CHAU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1811967853 | $5.69 |
| CHAU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9613815162 | $6.25 |
| CHAU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7599688127 | $19.56 |
| CHAU TRUONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SNX | (47.633276) | ($152.43) |
| CHAU TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000231905701759999 | $0.69 |
| CHAU TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.15838099785408 | $4.29 |
| CHAU TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023046242364 | $69.60 |
| CHAU TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0546671609969999 | $109.24 |
| CHAU TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.978480656 | $14.25 |
| CHAU TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2264989698 | $2.52 |
| CHAU TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6363841907 | $0.09 |
| CHAU TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013641718009 | $0.00 |
| CHAU TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116864611785999 | $1.28 |
| CHAU TSZ HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001187120599 | $0.00 |
| CHAU TSZ HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000104871934335999 | $0.00 |
| CHAU TSZ HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19823177179 | $0.20 |
| CHAU TSZ HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000075011834293 | $0.00 |
| CHAU TUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003528204738 | $0.00 |
| CHAU TUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027696389381 | $0.00 |
| CHAU TUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059997313847 | $0.01 |
| CHAU TUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00036079558762 | $0.00 |
| CHAU VO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (117.474620785) | ($297.70) |
| CHAU VO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 117.474620785 | $297.70 |
| CHAU VO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (505.190730271) | ($3,389.83) |
| CHAU VO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 505.190730271 | $3,389.83 |
| CHAU VO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (3,849.108028502) | ($7,276.71) |
| CHAU VO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | KNC | 3,849.108028502 | $7,276.71 |
| CHAU VO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007378438311) | ($21.68) |
| CHAU VO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007378438311 | $21.68 |
| CHAU VO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | SNX | (117.474620785) | ($334.80) |
| CHAU VO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | KNC | (3,849.108028502) | ($7,582.74) |
| CHAU VO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | LINK | (505.190730271) | ($3,525.43) |
| CHAU VO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00073784) | ($22.02) |
| CHAU VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006202687048214 | $0.21 |
| CHAU VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.25035982722157 | $12.63 |
| CHAU VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.16787120329 | $8.92 |
| CHAU VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 2.73875337284279 | $8.97 |
| CHAU WAH TOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004329116714 | $0.01 |
| CHAU WAH TOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0103910851431 | $0.01 |
| CHAU YING HO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,500.0) | ($6,500.00) |
| CHAU YING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068391803744 | $211.72 |
| CHAU YING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11866827056 | $12.43 |
| CHAU YING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 660.124562963999 | $660.12 |
| CHAU YING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3318212541166 | $1.26 |
| CHAU YING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 11.7121737472 | $11.71 |
| CHAU YING YEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.08798 | $2,663.07 |
| CHAU YING YEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | MATIC | 185.53641945 | $112.44 |
| CHAU YING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167729140452 | $48.15 |
| CHAU YING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071921827648 | $14.03 |
| CHAU YING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8549638145 | $2.77 |
| CHAU YUAN CHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.2805466645 | $669.05 |
| CHAU YUAN CHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 2.35850703 | $5,794.31 |
| CHAU YUAN CHIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.67697009 | $3,684.18 |
| CHAU YUAN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001637146701 | $50.00 |
| CHAU YUAN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.86569330788 | $27.60 |
| CHAU YUAN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019971254349 | $25.31 |
| CHAU YUEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 0.39994 | $29.44 |
| CHAU YUEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.4046385501) | ($29.78) |
| CHAU YUEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($9.16) |
| CHAU YUEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ADA | (300.0) | ($255.11) |
| CHAU YUEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (295.038345) | ($230.44) |
| CHAU YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000031293236689999 | $0.00 |
| CHAU YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023034667994 | $0.00 |
| CHAU YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000091303136674 | $0.00 |
| CHAU YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.42397205301761 | $1.28 |
| CHAU YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00003981227959239 | $0.00 |
| CHAU YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000007676627352872 | $0.00 |
| CHAUDET ROGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.63290570337 | $41.18 |
| CHAUDET ROGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.701966328 | $57.70 |
| CHAUDHARY AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031307726934 | $0.00 |
| CHAUDHRY FAISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066251917091 | $0.00 |
| CHAUDHRY FAISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40880804286 | $0.48 |
| CHAUDHRY FAISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028967941721 | $0.00 |
| CHAUDHRY FAISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065619580531 | $0.01 |
| CHAUDHRY FAISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053470767205 | $0.00 |
| CHAUDHRY FAISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000031185689392 | $0.00 |
| CHAUDHRY FAISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0004221371595799999 | $0.00 |
| CHAUDHRY FAISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0002064695587 | $0.01 |
| CHAUDHRY FAISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000017525118968 | $0.00 |
| CHAUDHRY FAISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00029489695797 | $0.02 |
| CHAUDRY AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004038123371 | $0.12 |
| CHAUKE NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043671390954 | $0.00 |
| CHAUKE NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098202872741 | $0.02 |
| CHAUKE NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5166548413 | $0.32 |
| CHAUKE NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0449185000889999 | $0.50 |
| CHAULA KADCHHA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 70.0 | $70.00 |
| CHAULA KADCHHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.01457) | ($393.73) |
| CHAULA KADCHHA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 390.204 | $393.73 |
| CHAULA KADCHHA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (3,154.942895) | ($3,154.94) |
| CHAULA KADCHHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007789405532286 | $2.91 |
| CHAULA KADCHHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.386495486309 | $28.39 |
| CHAU-MINH PHAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (219.39) | ($219.39) |
| CHAU-MINH PHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000932) | ($28.90) |
| CHAU-MINH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008976312463936 | $0.31 |
| CHAU-MINH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.37909499985309 | $2.38 |
| CHAU-MINH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017319925565 | $0.00 |
| CHAU-MINH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0028814596403 | $0.00 |
| CHAU-MINH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000218635983249999 | $0.01 |
| CHAUNCEY BOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113060582619999 | $3.35 |
| CHAUNCEY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165177099939999 | $0.49 |
| CHAUNCEY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.065654207548 | $0.05 |
| CHAUNCEY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051888178152 | $0.01 |
| CHAUNCEY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.711726806079999 | $0.10 |
| CHAUNCEY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0020465661812 | $0.15 |
| CHAUNCY FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105123567179 | $0.00 |
| CHAUNCY JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016473003672 | $0.49 |
| CHAUNCY JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15012520519999 | $0.72 |
| CHAUNCY JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13548973487 | $1.51 |
| CHAUNDI RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117186218779 | $0.35 |
| CHAUNDI RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050953891277 | $101.63 |
| CHAUNDI RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.801293287 | $26.00 |
| CHAUNDI RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.5264779569999 | $8.49 |
| CHAUNEQUA GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021298150813 | $0.63 |
| CHAUNEQUA GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017210537713 | $0.03 |
| CHAUNEQUA GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53218818098 | $0.53 |
| CHAUNEQUA GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24330760063 | $0.24 |
| CHAUNTE CHASTANG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | DOT | 20.00005061 | $189.13 |
| CHAUNTE CHASTANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118491913704999 | $0.35 |
| CHAUNTE CHASTANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030174012656 | $0.59 |
| CHAUNTE CHASTANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5512566568 | $2.55 |
| CHAUNTE CHASTANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54946010392 | $6.11 |
| CHAUNTE CHASTANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.85554264352 | $0.86 |
| CHAUVIN JÉRÉMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0165103241399999 | $0.02 |
| CHAUVIN JÉRÉMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000186808508509999 | $0.00 |
| CHAVA JOSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000932804464 | $0.00 |
| CHAVA JOSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066214318915 | $0.00 |
| CHAVA TAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018306020473 | $0.02 |
| CHAVAILO ALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004618710974 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHAVAILO ALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000049447643285 | $0.00 |
| CHAVAILO ALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072830604543 | $0.01 |
| CHAVAILO DMITRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121417270733 | $0.24 |
| CHAVAN AREERAKSA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,190.0) | ($1,190.00) |
| CHAVAN AREERAKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075818384879 | $0.00 |
| CHAVAN AREERAKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86102972334937 | $0.96 |
| CHAVAN AREERAKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.272125456141 | $7.27 |
| CHAVANNE TONY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | EOS | (1.0) | ($2.08) |
| CHAVANNE TONY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | EOS | (191.9363) | ($400.35) |
| CHAVANNE TONY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | DOGE | (790.72493397) | ($107.04) |
| CHAVANNE TONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026879160588 | $0.03 |
| CHAVANNE TONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.58721985200952 | $1.38 |
| CHAVANNE TONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0181210492830 | $0.43 |
| CHAVANNE TONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.290389323598545 | $0.04 |
| CHAVARES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139247303892 | $0.41 |
| CHAVARES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040890200301 | $7.98 |
| CHAVARES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.52898136607 | $0.53 |
| CHAVARES WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00024375936737 | $0.06 |
| CHAVAWAT SUTTHINARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.253494736347 | $10.21 |
| CHAVDAR KARAASENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.183823099697 | $5.94 |
| CHAVDAR RUSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.4837525619699 | $44.25 |
| CHAVEZ ADRIAN FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00380070573535758 | $0.00 |
| CHAVEZ ADRIAN FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00118816680197 | $0.00 |
| CHAVEZ SAULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000672882038299 | $0.00 |
| CHAVINI ATHAUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026563955776 | $0.00 |
| CHAVINI ATHAUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021670498386 | $0.02 |
| CHAVINI ATHAUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.787504685099999 | $0.49 |
| CHAVIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026683142163 | $80.96 |
| CHAVIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0683622785 | $137.29 |
| CHAVIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 194.35507664 | $154.08 |
| CHAVIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114862615049999 | $1.28 |
| CHAVIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21935275452 | $1.94 |
| CHAVIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.7379737735 | $8.74 |
| CHAVIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122325805732999 | $7.31 |
| CHAVIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0151870917192999 | $1.67 |
| CHAVIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.002855716 | $0.08 |
| CHAVIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.8718909045 | $7.51 |
| CHAVONNE BARTHELEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1340191013 | $0.46 |
| CHAVONNE BARTHELEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.5356337499 | $0.23 |
| CHAVONNE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007864165628 | $23.28 |
| CHAVONNE HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.111969843 | $40.52 |
| CHAVONNE HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.741288663 | $1.74 |
| CHAVUT NARARUJA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | PAXG | 0.26389705 | $495.19 |
| CHAVUT NARARUJA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $382.03 |
| CHAVUT NARARUJA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,414.43 |
| CHAVUT NARARUJA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($468.62) |
| CHAVUT NARARUJA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.20671554 | $316.01 |
| CHAVUT NARARUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086464457175699 | $228.27 |
| CHAVUT NARARUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008477521397 | $0.97 |
| CHAVUT NARARUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0025587058503 | $4.69 |
| CHAWA CHITETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1688480307814 | $5.04 |
| CHAWA CHITETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062386741674 | $12.17 |
| CHAWA CHITETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4800755313 | $0.22 |
| CHAWA CHITETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0078940661572 | $0.58 |
| CHAWA CHITETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8265234818 | $0.87 |
| CHAWA CHITETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.445754305541 | $0.02 |
| CHAWA CHITETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.1392752286 | $0.21 |
| CHAWADEE PALAPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105819604817606 | $0.01 |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.325681818) | ($2.92) |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.795454545) | ($23.75) |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.902045455) | ($32.78) |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1902089613) | ($0.42) |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.366133473) | ($7.09) |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.598617652) | ($16.00) |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 18,845.53 | $18,845.53 |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.93918358) | ($2.92) |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.08100912) | ($32,392.44) |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.630447706) | ($23.75) |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | DOT | (172.6851) | ($1,865.00) |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 1,852.512 | $1,865.00 |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | LINK | (120.4951) | ($876.00) |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 866.6 | $876.00 |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | MATIC | (11,531.799) | ($7,721.68) |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 7,660.693 | $7,721.68 |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (10,470.814269) | ($10,470.81) |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 35,921.080694 | $35,921.08 |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.979212991) | ($16.00) |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,155.0) | ($20,155.00) |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 1.40005 | $42,826.07 |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,263.032655 | $7,263.03 |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (121.174948001) | ($65.54) |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (41,750.0) | ($41,750.00) |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 43.78886998 | $76,162.10 |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (274.372125233) | ($1,752.92) |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (78.923526641) | ($719.89) |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.40110736) | ($40,603.45) |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (46.893842204) | ($83,599.78) |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 42,410.0 | $42,410.00 |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (86.497629054) | ($23.75) |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (30,000.0) | ($30,000.00) |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 40.990370893 | $62,991.95 |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.81089251) | ($7.09) |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,923.0) | ($8,923.00) |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 20.098682725 | $30,886.65 |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.621908848) | ($2.92) |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,700.0) | ($3,700.00) |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 9.832514764 | $15,110.12 |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (70.929803226) | ($108,930.45) |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050392925125668 | $180.13 |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.60518189651 | $4.94 |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0267870022438307 | $63.65 |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.996259317512 | $1.00 |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.5004997490299 | $94.19 |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4884648659757 | $36.20 |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87602908012559 | $9.18 |
| CHAWAN RATTANAKITTRAKOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 89.41667044151 | $89.42 |
| CHAWANON KINGRUNGPHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.230795185440299 | $0.43 |
| CHAWANPHAT PHATPHURIMONGKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084480030998 | $0.00 |
| CHAWANPHAT PHATPHURIMONGKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009453109005 | $0.01 |
| CHAWANPHAT PHATPHURIMONGKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002784151702 | $0.00 |
| CHAWANPHAT PHATPHURIMONGKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00037201186653 | $0.00 |
| CHAWANPHAT PHATPHURIMONGKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000048326111713 | $0.00 |
| CHAWANWIT ROYKORNKAEW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.26) | ($0.26) |
| CHAWANWIT ROYKORNKAEW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02926132 | $913.36 |
| CHAWANWIT ROYKORNKAEW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.26) | ($0.26) |
| CHAWANWIT ROYKORNKAEW | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 3.36556875 | $6,127.96 |
| CHAWANWIT ROYKORNKAEW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.26) | ($0.26) |
| CHAWANWIT ROYKORNKAEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053919680918 | $14.76 |
| CHAWANWIT ROYKORNKAEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0231094549796 | $34.58 |
| CHAWANWIT ROYKORNKAEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32093284401 | $0.32 |
| CHAWAPOL RANGSARIDWORAKARN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,596.92 |
| CHAWAPOL RANGSARIDWORAKARN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,812.14) |
| CHAWAPOL RANGSARIDWORAKARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.71089909810399 | $2.68 |
| CHAWCHEN TING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.115049) | ($335.40) |
| CHAWCHEN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000104517791883989 | $0.32 |
| CHAWEON KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017111562095 | $0.51 |
| CHAWEON KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1027993598 | $1.67 |
| CHAWEON KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.232028999809999 | $0.03 |
| CHAWIN AKARAWORAKULCHAI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 4.75 | $76.14 |
| CHAWIN AKARAWORAKULCHAI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 1.99 | $123.31 |
| CHAWIN AKARAWORAKULCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.298419625242424 | $0.24 |
| CHAWIN AKARAWORAKULCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0475509826699999 | $0.38 |
| CHAWIN AKARAWORAKULCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00273659599774 | $0.14 |
| CHAWIN NGAMRATTANAKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0658102567003288 | $0.08 |
| CHAWIN NGAMRATTANAKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.122208416268 | $0.12 |
| CHAWIS CHAMNARNKIT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.63289035 | $1,706.71 |
| CHAWIS CHAMNARNKIT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01217966 | $439.58 |
| CHAWIS CHAMNARNKIT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 3.04849289 | $7,748.54 |
| CHAWIS CHAMNARNKIT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.11371925 | $3,938.15 |
| CHAWIS CHAMNARNKIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116415643717999 | $29.98 |
| CHAWIS CHAMNARNKIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030732272112 | $47.34 |
| CHAWIT KOONKUM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BNB | 0.09059759 | $26.35 |
| CHAWIT KOONKUM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.09059759) | ($26.11) |
| CHAWIT KOONKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001561374061029 | $0.00 |
| CHAY DA LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0630289349652 | $0.06 |
| CHAY SHIUN CHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (4,325.3645) | ($4,628.07) |
| CHAY SHIUN CHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (577.562184012) | ($5,433.10) |
| CHAY SHIUN CHIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (14,000.0) | ($1,774.68) |
| CHAY SHIUN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.9685205544382 | $59.57 |
| CHAY SHIUN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.586432291566 | $72.34 |
| CHAY SHIUN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.2469040796 | $0.46 |
| CHAY SUMMERS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01831127 | $740.20 |
| CHAY SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040962541622 | $125.55 |
| CHAY SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042971314695 | $85.28 |
| CHAY SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.9468097569999 | $23.74 |
| CHAY SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000060740904989999 | $0.00 |
| CHAY SUN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 1.033844481 | $45.17 |
| CHAY SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00482147137268261 | $0.01 |
| CHAY SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0042975624736 | $0.16 |
| CHAY SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00047264554005 | $0.00 |
| CHAY SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000130506902999999 | $0.00 |
| CHAY SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 59.7002775989999 | $2.43 |
| CHAY YUEN FOO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.47537 | $38.85 |
| CHAY YUEN FOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 45.8613 | $43.09 |
| CHAY YUEN FOO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 12.5468 | $9.99 |
| CHAY YUEN FOO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,600.0 | $2,600.00 |
| CHAY YUEN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001100245889651 | $23.74 |
| CHAY YUEN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.7264941802571 | $28.01 |
| CHAY YUEN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.096117866517 | $23.61 |
| CHAY YUEN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.043623063679 | $2.47 |
| CHAYA BOLLEBAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.88387320332 | $20.95 |
| CHAYA CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018501315149 | $0.55 |
| CHAYA CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.184860189 | $85.18 |
| CHAYA CHAICHITATORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078350361602 | $0.23 |
| CHAYA CHAICHITATORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9611781087999 | $10.28 |
| CHAYA CHAICHITATORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| CHAYA EBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114700743631 | $3.39 |
| CHAYA TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018753068719 | $0.56 |
| CHAYA TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4887512736 | $5.94 |
| CHAYADA RATTANAKITRUNGRUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025138665101 | $0.00 |
| CHAYADA SANGRUTWATTANA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 794.90525 | $436.44 |
| CHAYADA SANGRUTWATTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002414992272 | $50.00 |
| CHAYADA SANGRUTWATTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19244872287117 | $0.14 |
| CHAYADA SANGRUTWATTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9735960195 | $2.06 |
| CHAYAKIRAN SUBRAMANIAM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.050796 | $1,991.76 |
| CHAYAKIRAN SUBRAMANIAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001344285617) | ($3.58) |
| CHAYAKIRAN SUBRAMANIAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001821169062) | ($4.85) |
| CHAYAKIRAN SUBRAMANIAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001762089083) | ($4.85) |
| CHAYAKIRAN SUBRAMANIAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001300676065) | ($3.58) |
| CHAYAKIRAN SUBRAMANIAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01567007606) | ($14.34) |
| CHAYAKIRAN SUBRAMANIAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.685724277) | ($4,288.00) |
| CHAYAKIRAN SUBRAMANIAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.703030405 | $5,218.96 |
| CHAYAKIRAN SUBRAMANIAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1410418306) | ($129.07) |
| CHAYAKIRAN SUBRAMANIAM | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000243841864) | ($4.85) |
| CHAYAKIRAN SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000378959722288 | $15.12 |
| CHAYAKIRAN SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006584975132147 | $14.89 |
| CHAYAKIRAN SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.318861542525 | $4.32 |
| CHAYAKIRAN SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1365559083 | $9.62 |
| CHAYAKIRAN SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.097222927338 | $5.81 |
| CHAYAKIRAN SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.045334575366 | $0.06 |
| CHAYANAN ANANTAWATCHAKIRN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.398486) | ($4.40) |
| CHAYANAN ANANTAWATCHAKIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079574298041 | $0.24 |
| CHAYANAN ANANTAWATCHAKIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015029343852 | $0.02 |
| CHAYANAN ANANTAWATCHAKIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051167580996 | $0.10 |
| CHAYANAN ANANTAWATCHAKIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00094857259475 | $0.00 |
| CHAYANAN ANANTAWATCHAKIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00185870385399999 | $0.02 |
| CHAYANAN ANANTAWATCHAKIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0433414933862719 | $0.04 |
| CHAYANAN ANANTAWATCHAKIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00056267826282 | $0.00 |
| CHAYANEE SWADTAYAWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037354391526 | $11.06 |
| CHAYANEE SWADTAYAWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7104922704 | $3.71 |
| CHAYANEE SWADTAYAWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019904155966 | $0.01 |
| CHAYANNE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021157077321 | $0.04 |
| CHAYAPA CHUTINUNTANAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016904395349 | $0.50 |
| CHAYAPA CHUTINUNTANAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22240666886 | $452.87 |
| CHAYAPAT TEMUDOMSOMBOON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.040058) | ($1,187.02) |
| CHAYAPAT TEMUDOMSOMBOON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003829) | ($1.17) |
| CHAYAPAT TEMUDOMSOMBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000306211192752852 | $10.72 |
| CHAYAPAT TEMUDOMSOMBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.760622579072 | $4.30 |
| CHAYAPORN VANAPANUBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022870493004 | $0.04 |
| CHAYATHORN SRIWAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 2.052092 | $1.20 |
| CHAYATHORN SRIWAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 0.829111 | $0.33 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHAYATHORN SRIWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.051975755048 | $0.03 |
| CHAYATHORN SRIWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0301665958969999 | $0.01 |
| CHAYCE MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023849161317 | $0.00 |
| CHAYCE MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0463330030349999 | $0.05 |
| CHAYCE MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000162310281739999 | $0.00 |
| CHAYCE MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.727966578 | $0.03 |
| CHAYIM COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145022823865 | $0.00 |
| CHAYLE DIKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050912441377 | $1.51 |
| CHAYLE DIKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015606887081 | $0.02 |
| CHAYMAA YAUNES BALHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55477125634 | $0.65 |
| CHAYOOT KIETKRAIPOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075908022674 | $235.27 |
| CHAYOOT KIETKRAIPOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4171442833 | $846.70 |
| CHAYOOT KIETKRAIPOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 255.193042257 | $160.23 |
| CHAYOOT KIETKRAIPOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4286544351 | $39.10 |
| CHAYOOT KIETKRAIPOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.180269848 | $92.86 |
| CHAYOOT KIETKRAIPOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.17939890545 | $13.57 |
| CHAYOOT KIETKRAIPOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.037532816388 | $0.06 |
| CHAYOT ING-ARAM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 12.95163334 | $36,673.45 |
| CHAYOT ING-ARAM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | ETH | (12.923562934) | ($36,000.00) |
| CHAYOT ING-ARAM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02541810622) | ($51.72) |
| CHAYOT ING-ARAM | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002567591292) | ($4.68) |
| CHAYOT ING-ARAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 56.549333 | $56.55 |
| CHAYOT ING-ARAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 6,747.070292 | $6,747.07 |
| CHAYOT ING-ARAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 14,658.5 | $14,658.50 |
| CHAYOT ING-ARAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| CHAYOT ING-ARAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (25.02) | ($25.02) |
| CHAYOT ING-ARAM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 9.78145778 | $14,849.54 |
| CHAYOT ING-ARAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.451713576) | ($15,850.82) |
| CHAYOT ING-ARAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.451713576 | $15,850.82 |
| CHAYOT ING-ARAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| CHAYOT ING-ARAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (10.434453) | ($15,868.84) |
| CHAYOT ING-ARAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 15,846.946 | $15,868.84 |
| CHAYOT ING-ARAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CHAYOT ING-ARAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (15,845.946) | ($15,845.95) |
| CHAYOT ING-ARAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 15,859.2 | $15,859.20 |
| CHAYOT ING-ARAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,413.664657 | $2,413.66 |
| CHAYOT ING-ARAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 996.110663 | $996.11 |
| CHAYOT ING-ARAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (29.241873021) | ($29.24) |
| CHAYOT ING-ARAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 29.241873021 | $29.24 |
| CHAYOT ING-ARAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 322.004205 | $322.00 |
| CHAYOT ING-ARAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (31,000.0) | ($31,000.00) |
| CHAYOT ING-ARAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (25.86) | ($25.86) |
| CHAYOT ING-ARAM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 28.80830447 | $44,276.06 |
| CHAYOT ING-ARAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.763488664) | ($4,245.52) |
| CHAYOT ING-ARAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.763488664 | $4,245.52 |
| CHAYOT ING-ARAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.741018) | ($4,209.20) |
| CHAYOT ING-ARAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 4,202.119 | $4,209.20 |
| CHAYOT ING-ARAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4,202.119) | ($4,202.12) |
| CHAYOT ING-ARAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1457053402) | ($2,800.00) |
| CHAYOT ING-ARAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1765392012 | $3,392.53 |
| CHAYOT ING-ARAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001217680343) | ($2.34) |
| CHAYOT ING-ARAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004374813246) | ($84.07) |
| CHAYOT ING-ARAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006620511838) | ($125.10) |
| CHAYOT ING-ARAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.646087865) | ($50,000.00) |
| CHAYOT ING-ARAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.30376464 | $62,427.34 |
| CHAYOT ING-ARAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0795812513) | ($1,503.75) |
| CHAYOT ING-ARAM | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0142584196) | ($15.00) |
| CHAYOT ING-ARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001031082000005 | $21.81 |
| CHAYOT ING-ARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0833572020711 | $102.65 |
| CHAYOT ING-ARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30141886216 | $0.30 |
| CHAYOT ING-ARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35408801897985 | $0.35 |
| CHAYSE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.1206118689999 | $76.99 |
| CHAYSE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.459710379 | $38.45 |
| CHAYSE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000084675006325 | $0.00 |
| CHAYSE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021567030882 | $0.00 |
| CHAYSE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0129975513803 | $0.04 |
| CHAYSE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.61464951731 | $24.32 |
| CHAYSE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00045261122322 | $0.00 |
| CHAYUDA PIETERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017331507272 | $0.00 |
| CHAYUDA PIETERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29106662708 | $0.34 |
| CHAYUDA PIETERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00023372352961 | $0.00 |
| CHAYUTH CHATSIRIVICHAIKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 179.232789487 | $185.89 |
| CHAYUTTHON KIM AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026685841754 | $0.79 |
| CHAYUTTHON KIM AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.917449407 | $13.92 |
| CHAZ BAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017908350054 | $0.05 |
| CHAZ BLICKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008044552776 | $0.00 |
| CHAZ BLICKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01544627975 | $0.02 |
| CHAZ BLICKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029650990871 | $0.00 |
| CHAZ BLICKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00129818057586 | $0.00 |
| CHAZ BLICKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016510851095 | $0.00 |
| CHAZ BLICKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002480582237399999 | $0.00 |
| CHAZ BLICKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.23587154439999 | $0.13 |
| CHAZ BLICKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000625228698699999 | $0.00 |
| CHAZ BLICKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000030097436247 | $0.00 |
| CHAZ BLICKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000022169178747 | $0.00 |
| CHAZ BLICKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000013032137692 | $0.00 |
| CHAZ BRUCE JUNIOR GLOVER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 14.031256 | $20.06 |
| CHAZ BRUCE JUNIOR GLOVER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00049549 | $20.48 |
| CHAZ BRUCE JUNIOR GLOVER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.31 | $940.70 |
| CHAZ BRUCE JUNIOR GLOVER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.31) | ($940.67) |
| CHAZ BRUCE JUNIOR GLOVER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00159034 | $62.98 |
| CHAZ BRUCE JUNIOR GLOVER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4.99) | ($4.99) |
| CHAZ BRUCE JUNIOR GLOVER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4.99 | $4.99 |
| CHAZ BRUCE JUNIOR GLOVER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.99) | ($4.99) |
| CHAZ BRUCE JUNIOR GLOVER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.07712603477 | $220.28 |
| CHAZ BRUCE JUNIOR GLOVER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.077125) | ($220.08) |
| CHAZ BRUCE JUNIOR GLOVER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0056569 | $220.08 |
| CHAZ BRUCE JUNIOR GLOVER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | BTC | (0.005145184271) | ($200.00) |
| CHAZ BRUCE JUNIOR GLOVER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 100.0 | $100.00 |
| CHAZ BRUCE JUNIOR GLOVER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| CHAZ BRUCE JUNIOR GLOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.001691346828) | ($49.48) |
| CHAZ BRUCE JUNIOR GLOVER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00172376 | $50.95 |
| CHAZ BRUCE JUNIOR GLOVER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001671485473) | ($0.50) |
| CHAZ BRUCE JUNIOR GLOVER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04814570602) | ($1,000.00) |
| CHAZ BRUCE JUNIOR GLOVER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001458757118) | ($30.30) |
| CHAZ BRUCE JUNIOR GLOVER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.000479531232) | ($9.96) |
| CHAZ BRUCE JUNIOR GLOVER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.05978579944 | $1,241.77 |
| CHAZ BRUCE JUNIOR GLOVER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.005596212705) | ($100.00) |
| CHAZ BRUCE JUNIOR GLOVER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0001720835407) | ($3.08) |
| CHAZ BRUCE JUNIOR GLOVER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0001399053176) | ($2.50) |
| CHAZ BRUCE JUNIOR GLOVER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.0068365311 | $122.16 |
| CHAZ BRUCE JUNIOR GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116119691268 | $33.96 |
| CHAZ BRUCE JUNIOR GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046045827293 | $0.90 |
| CHAZ BRUCE JUNIOR GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.6319953419999 | $13.96 |
| CHAZ BRUCE JUNIOR GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.099368188734 | $0.10 |
| CHAZ HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002871734697 | $0.01 |
| CHAZ HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053633916394 | $15.87 |
| CHAZ HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047828047894 | $95.23 |
| CHAZ HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0904159325 | $0.13 |
| CHAZ HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017798697227 | $0.42 |
| CHAZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001212003684 | $50.00 |
| CHAZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000312812534777 | $0.59 |
| CHAZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.0176947143 | $18.02 |
| CHAZ MAHLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 40.0 | $40.00 |
| CHAZ MAHLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| CHAZ MAHLE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| CHAZ MAHLE | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| CHAZ MAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016871277199 | $50.25 |
| CHAZ MAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029976117222 | $58.66 |
| CHAZ MAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.83121520269999 | $6.83 |
| CHAZ MAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.119367649929 | $1.05 |
| CHAZ MAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.094430400248 | $6.91 |
| CHAZ MAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0022316448595 | $0.25 |
| CHAZ MAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000084064909278 | $0.02 |
| CHAZ MAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000213686551769999 | $0.02 |
| CHAZ MAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.22595870138 | $0.11 |
| CHAZ MAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.129204705283 | $0.17 |
| CHAZ MAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0868861624979999 | $0.05 |
| CHAZ MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000069239176628 | $0.00 |
| CHAZ MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015132284232 | $0.00 |
| CHAZ MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16931130612 | $0.08 |
| CHAZ MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058824645888 | $0.14 |
| CHAZ OUBRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.281575126) | ($5,241.47) |
| CHAZ OUBRE | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.281575126 | $5,241.47 |
| CHAZ OUBRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06790541428) | ($2,071.80) |
| CHAZ OUBRE | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.06790541428 | $2,071.80 |
| CHAZ OUBRE | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000656) | ($20.31) |
| CHAZ OUBRE | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.06724941) | ($2,072.36) |
| CHAZ OUBRE | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.008706) | ($17.50) |
| CHAZ OUBRE | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.272869126) | ($4,678.95) |
| CHAZ OUBRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (255.447761294) | ($1,708.31) |
| CHAZ OUBRE | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 255.447761294 | $1,708.31 |
| CHAZ OUBRE | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | LINK | (2.990654) | ($19.63) |
| CHAZ OUBRE | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | LINK | (252.457107294) | ($1,734.38) |
| CHAZ OUBRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,482.220985839) | ($1,447.52) |
| CHAZ OUBRE | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 2,482.220985839 | $1,447.52 |
| CHAZ OUBRE | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | MATIC | (34.296203) | ($20.07) |
| CHAZ OUBRE | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | MATIC | (2,447.924782839) | ($1,453.77) |
| CHAZ OUBRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (55.969627885) | ($542.35) |
| CHAZ OUBRE | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 55.969627885 | $542.35 |
| CHAZ OUBRE | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | DOT | (2.063983) | ($20.08) |
| CHAZ OUBRE | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | DOT | (53.905644885) | ($516.39) |
| CHAZ OUBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035490918174041 | $13.31 |
| CHAZ OUBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011188591663116 | $31.13 |
| CHAZ OUBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0187272874019999 | $0.02 |
| CHAZ OUBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.555661878153 | $19.20 |
| CHAZ OUBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7835591802942 | $10.22 |
| CHAZ OUBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.420650051391193 | $4.95 |
| CHAZ OUBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025032096525 | $0.00 |
| CHAZ OUBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15787209281 | $0.97 |
| CHAZ OUBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000351691443218 | $0.00 |
| CHAZ OUBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000010882742026 | $0.00 |
| CHAZ P. ROCKEFELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025069249781 | $75.94 |
| CHAZ P. ROCKEFELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126315659078 | $256.02 |
| CHAZ P. ROCKEFELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.589215006769999 | $5.20 |
| CHAZ RAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015514425092 | $4.59 |
| CHAZ RAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001441281556 | $0.00 |
| CHAZ RAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.083412801838 | $0.01 |
| CHAZ RAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.062528319101999 | $0.21 |
| CHAZ RAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.007047147272 | $0.04 |
| CHAZ RAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000447491223 | $0.03 |
| CHAZ RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013939797563 | $0.41 |
| CHAZ RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004312918605 | $8.42 |
| CHAZ RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.68866187889999 | $1.34 |
| CHAZ SARGEANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000301326983559 | $0.00 |
| CHAZ SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000601833384 | $0.02 |
| CHAZ SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103140054991 | $0.02 |
| CHAZ SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015212588474 | $0.00 |
| CHAZ SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00063904259328 | $0.00 |
| CHAZ SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001321154929 | $0.00 |
| CHAZ SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001557376924 | $0.01 |
| CHAZ WELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031988673733 | $0.00 |
| CHAZ WELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00049026431437 | $0.00 |
| CHAZERAE CALVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.61498343089999 | $2.61 |
| CHAZZ BRADWELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01) | ($0.01) |
| CHAZZ BRADWELL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01 | $0.01 |
| CHAZZ BRADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00392369298429999 | $0.00 |
| CHAZZ CORDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001546163816 | $0.30 |
| CHAZZ LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000505083633757 | $14.97 |
| CHAZZ LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.063619846 | $14.32 |
| CHAZZ LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4524283485 | $0.21 |
| CHAZZ LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.87734961117 | $3.00 |
| CHE CHE PERDUE PERDUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000644060400084 | $1.91 |
| CHE CHE PERDUE PERDUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015224490957 | $0.02 |
| CHE CHE PERDUE PERDUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00236429358 | $4.61 |
| CHE CHE PERDUE PERDUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028175793924 | $0.21 |
| CHE CHOW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000919163684) | ($0.04) |
| CHE CHOW | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000000919163684 | $0.04 |
| CHE CHOW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (62.9) | ($62.90) |
| CHE CHOW | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 62.9 | $62.90 |
| CHE CHOW | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (62.9) | ($62.90) |
| CHE CHOW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,026.525970518) | ($5,026.53) |
| CHE CHOW | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,026.525970518 | $5,026.53 |
| CHE CHOW | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5,026.52) | ($5,026.52) |
| CHE CHOW | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.114359607) | ($4.11) |
| CHE CHOW | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.114359607 | $4.11 |
| CHE CHOW | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (4.12033) | ($4.12) |
| CHE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001722459607 | $0.00 |
| CHE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.3129424166291 | $37.31 |
| CHE FINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.84040884032 | $17.72 |
| CHE FUNG NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006674172705 | $206.54 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHE FUNG NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044142766019 | $0.09 |
| CHE HAO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123440686049999 | $0.00 |
| CHE HAO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0115573634970999 | $0.01 |
| CHE HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024467118283 | $7.24 |
| CHE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000296916709579999 | $8.79 |
| CHE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000655171109836 | $0.13 |
| CHE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039208317747 | $0.03 |
| CHE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038474170855 | $0.04 |
| CHE HOW YAP | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.042 | $1,527.96 |
| CHE HOW YAP | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09976025) | ($3,037.00) |
| CHE HOW YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000815793183483 | $26.70 |
| CHE KA CAROL LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.32586034970299 | $4.86 |
| CHE KOHLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (1.129) | ($0.94) |
| CHE KOHLER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0000315 | $0.94 |
| CHE KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005983793666 | $17.71 |
| CHE KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006458004493404 | $0.01 |
| CHE KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.8209970349999 | $65.66 |
| CHE LIANG WOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000092726596158 | $0.00 |
| CHE LIANG WOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0315979940575 | $0.03 |
| CHE LIYE VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092728899786 | $27.45 |
| CHE LIYE VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002587500548 | $5.05 |
| CHE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075486379818999 | $0.00 |
| CHE MOACIR FLUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022900209837 | $0.04 |
| CHE PUAN BINTI ISHAK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($250.72) |
| CHE PUAN BINTI ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026245754384 | $7.77 |
| CHE PUAN BINTI ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135772949254999 | $26.57 |
| CHE SHUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002584932478 | $10.00 |
| CHE SHUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.81797541114 | $1.82 |
| CHE SO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (242.79537169) | ($147.78) |
| CHE SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.465109007451 | $109.63 |
| CHE TE WHETU MARAMA BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9290086666533 | $6.86 |
| CHE WAN MUHAMMAD NOR EIMAN BIN CHE WAN MOHD ZAINAL DIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081798849568 | $0.00 |
| CHE WAN MUHAMMAD NOR EIMAN BIN CHE WAN MOHD ZAINAL DIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062848754728 | $0.00 |
| CHE WAN MUHAMMAD NOR EIMAN BIN CHE WAN MOHD ZAINAL DIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029566205176 | $0.58 |
| CHE WAN MUHAMMAD NOR EIMAN BIN CHE WAN MOHD ZAINAL DIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3850730344 | $1.10 |
| CHE WAN MUHAMMAD NOR EIMAN BIN CHE WAN MOHD ZAINAL DIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000082792549455 | $0.00 |
| CHE WAN MUHAMMAD NOR EIMAN BIN CHE WAN MOHD ZAINAL DIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00056416055036 | $0.00 |
| CHE WEI CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017358966587 | $0.51 |
| CHE WEI CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0369634849959999 | $0.04 |
| CHE WEI CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.5372335249999 | $16.66 |
| CHE WEI CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.504529288 | $19.50 |
| CHE WEI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026187954415 | $79.45 |
| CHE WEI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062017406616 | $124.30 |
| CHE WEI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1434789012 | $4.49 |
| CHE WEI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.32591990047 | $25.85 |
| CHE WEI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.4730933021 | $3.57 |
| CHE WOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009016458413 | $0.02 |
| CHE WOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0387733906499999 | $0.04 |
| CHE YEUNG TONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (815.663705) | ($815.66) |
| CHE YEUNG TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044166929488 | $1.31 |
| CHE YEUNG TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.191684107562 | $5.19 |
| CHE YU LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,379.90) |
| CHE YU LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,377.55 |
| CHE YU LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | GUSD | (750.0) | ($750.00) |
| CHE YU LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.362548 | $750.30 |
| CHE YU LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.02848167 | $854.08 |
| CHE YU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296447686639999 | $89.63 |
| CHE YU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0461713344689999 | $90.61 |
| CHE YU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.372410751 | $18.37 |
| CHE YUAN CHANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.023845 | $72.01 |
| CHE YUAN CHANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00204843 | $81.79 |
| CHE YUAN CHANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.06294082 | $190.42 |
| CHE YUAN CHANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 77.5831 | $72.61 |
| CHE YUAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172722612197272 | $51.25 |
| CHE YUAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115766609092099 | $2.17 |
| CHE YUAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.718134626923 | $0.43 |
| CHEA CHUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0785845367887297 | $0.09 |
| CHEA HAK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003732377577) | ($11.41) |
| CHEA HAK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003732377577 | $11.41 |
| CHEA HAK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003732377577) | ($11.41) |
| CHEA HAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000386372328077 | $0.01 |
| CHEA HAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00018032036113 | $0.00 |
| CHEA HWEI NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.41344835) | ($7,676.57) |
| CHEA HWEI NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (101.587502643) | ($979.30) |
| CHEA HWEI NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.61366072) | ($17,884.63) |
| CHEA HWEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217638877750384 | $83.20 |
| CHEA HWEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00423247372519999 | $0.00 |
| CHEA HWEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016147304631503 | $45.10 |
| CHEA HWEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00187253566059999 | $0.00 |
| CHEA HWEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000049785132579 | $0.00 |
| CHEA HWEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8062642675573 | $12.72 |
| CHEA HWEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000243218964 | $0.00 |
| CHEA HWEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001374667801 | $0.00 |
| CHEA HWEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000004869800929999 | $0.00 |
| CHEA HWEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000127195203544 | $0.00 |
| CHEA HWEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000004335381 | $0.00 |
| CHEA HWEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00018521367719 | $0.00 |
| CHEAH CHENG JIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00033342 | $11.51 |
| CHEAH CHENG JIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $345.26 |
| CHEAH CHENG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010882997031799 | $2.80 |
| CHEAH CHENG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000114052589113 | $0.00 |
| CHEAH CHENG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00205926714319999 | $0.15 |
| CHEAH HANZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015987710196 | $47.48 |
| CHEAH HANZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095420823605 | $0.01 |
| CHEAH HANZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.024244569188 | $7.72 |
| CHEAH HANZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 94.9739911106 | $94.97 |
| CHEAH HOONG SENG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 32,008.059457 | $32,008.06 |
| CHEAH HOONG SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053699756704 | $15.89 |
| CHEAH HOONG SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48900359678 | $0.57 |
| CHEAH HOONG SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.69824078709 | $181.70 |
| CHEAH HOONG SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.6716536938 | $5.67 |
| CHEAH HOONG SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83055456099 | $0.83 |
| CHEAH HOONG SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 99.022648144 | $99.02 |
| CHEAH JOE WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.484121516019 | $9.51 |
| CHEAH LYE WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000059663708 | $0.00 |
| CHEAH LYE WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018747255176 | $0.00 |
| CHEAH LYE WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0096184573356 | $0.01 |
| CHEAH LYE WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00135981872999999 | $0.00 |
| CHEAH PING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060610557327 | $0.00 |
| CHEAH PING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100160138251 | $0.01 |
| CHEAH PING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073633567635 | $0.01 |
| CHEAH PING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002945259717 | $0.01 |
| CHEAH WEI MIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 1.89569408 | $3,673.48 |
| CHEAH WEI MIN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 2.892663874 | $5,703.81 |
| CHEAH WEI MIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.065) | ($114.33) |
| CHEAH WEI MIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($1,277.55) |
| CHEAH WEI MIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.923804927 | $1,681.38 |
| CHEAH WEI MIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.16) | ($283.73) |
| CHEAH WEI MIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008) | ($15.22) |
| CHEAH WEI MIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.787729105) | ($6,989.99) |
| CHEAH WEI MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142611308430379 | $24.67 |
| CHEAH WENG PING | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 1.6 | $111.75 |
| CHEAH WENG PING | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 0.5 | $34.68 |
| CHEAH WENG PING | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 7.546964897 | $529.78 |
| CHEAH WENG PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013069398098917 | $50.40 |
| CHEAH WENG PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.41476099223 | $15.57 |
| CHEAH WENG PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.095725314006 | $2.87 |
| CHEAH YEOW KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00223709664338 | $79.05 |
| CHEAH YEOW KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020439177755 | $39.88 |
| CHEAH YEOW KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.879859982 | $37.96 |
| CHEAH YI JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001409883302203 | $50.39 |
| CHEAH ZHI HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018911169638 | $0.00 |
| CHEAH ZHI HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016129560648 | $0.00 |
| CHEAH ZHI HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00935837906239999 | $0.01 |
| CHEAH ZHI HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002302365946 9 | $0.01 |
| CHEAH ZU WEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| CHEAH ZU WEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| CHEAH ZU WEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 150,000.0 | $150,000.00 |
| CHEAH ZU WEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHEAH ZU WEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| CHEAH ZU WEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (175,000.0) | ($175,000.00) |
| CHEAH ZU WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.1238216473 | $67.12 |
| CHEAH ZU WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.7076198868 14 | $5.71 |
| CHEAM SYEH REN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.11387591 | $4,495.02 |
| CHEAM SYEH REN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.03990423 | $114.05 |
| CHEAM SYEH REN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.08187996 | $227.22 |
| CHEAM SYEH REN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000357) | ($10.02) |
| CHEAM SYEH REN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.005261 | $10.02 |
| CHEAM SYEH REN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (12.738) | ($8.44) |
| CHEAM SYEH REN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0002741 | $8.44 |
| CHEAM SYEH REN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00409427 | $112.74 |
| CHEAM SYEH REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002542594509 | $74.94 |
| CHEAM SYEH REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.0882814720135 | $16.14 |
| CHEAM SYEH REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006739476156 | $1.08 |
| CHEAN FONK THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.1048518021386 | $60.32 |
| CHEAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023786132055 | $0.01 |
| CHEAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042748353388 | $0.05 |
| CHEAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026352196494 | $0.05 |
| CHEAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003667898564 | $0.00 |
| CHEAN PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001550520966 | $3.71 |
| CHEAN PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.14152035344 | $23.70 |
| CHEAN PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0134145086559999 | $3.37 |
| CHEAN WAH CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.897613282 | $26.69 |
| CHEANG KWOAY YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016726011984 | $0.00 |
| CHEANG KWOAY YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086569106433 | $0.01 |
| CHEANG SAI KIAT (ZHENG SHIJIE) | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | EOS | 0.6198 | $1.48 |
| CHEANG SAI KIAT (ZHENG SHIJIE) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089922784873 | $54.44 |
| CHEANG SAI KIAT (ZHENG SHIJIE) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00293408438249999 | $5.73 |
| CHEANG SAI KIAT (ZHENG SHIJIE) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3517509985 | $4.24 |
| CHEANG SAI KIAT (ZHENG SHIJIE) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00524560373752 | $0.01 |
| CHEARL DYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000954718473819999 | $28.26 |
| CHEARL DYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106185013163999 | $0.02 |
| CHEATA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093083309574 | $1.82 |
| CHEAU ENG LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($560.92) |
| CHEAU ENG LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (15.890433492) | ($44,495.11) |
| CHEAU ENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002515252068 | $0.00 |
| CHEAU ENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053959092314299 | $159.78 |
| CHEBLI CHEBLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078969952342 | $0.02 |
| CHEBLI CHEBLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081959675322 | $0.02 |
| CHEBLI CHEBLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00203777462629999 | $0.00 |
| CHEBLI CHEBLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023423232846 | $0.00 |
| CHEBLI CHEBLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014309964883 | $0.00 |
| CHECCO JEAN-THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141962943442999 | $0.42 |
| CHECCO JEAN-THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.220923207 | $24.75 |
| CHECCO JEAN-THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0043229583865 | $0.05 |
| CHE-CHE DADULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0172296549729999 | $0.02 |
| CHECK IT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005785162604 | $0.00 |
| CHECK IT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017698474278 | $0.00 |
| CHECK IT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000581401732 | $0.00 |
| CHECK KAM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (418,869.293780305) | ($418,869.29) |
| CHECK KAM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 418,869.293780305 | $418,869.29 |
| CHECK KAM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHECK KAM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (418,769.2938) | ($418,769.29) |
| CHECK KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.051443196703 | $1,576.15 |
| CHECK KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.62405465629 | $1,255.91 |
| CHECK KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,306.640536563 | $4,306.64 |
| CHECK KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 31.290128327 | $1.28 |
| CHECK MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5991689666394 | $0.57 |
| CHECK TUNG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.4) | ($4,622.84) |
| CHECK TUNG LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.056869722) | ($1,597.73) |
| CHECK TUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001153598939591 | $0.00 |
| CHECK TUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022223771769326 | $56.89 |
| CHECK YIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.939664426637 | $4.50 |
| CHECK YIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017850752237 | $0.00 |
| CHECK YIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000061434922934 | $0.00 |
| CHECK YIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8631236013 | $1.86 |
| CHECK YIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014658139066 | $0.00 |
| CHEDDDZ MYZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3795345318138 | $0.34 |
| CHEDIA ISSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.047673) | ($99.80) |
| CHEDIA ISSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.35993993) | ($11,272.23) |
| CHEDIA ISSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00161744) | ($46.54) |
| CHEDIA ISSA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (729.5399) | ($576.83) |
| CHEDIA ISSA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00923452) | ($29,562.50) |
| CHEDIA ISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.80645075164 | $235.03 |
| CHEDIER ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161781639965 | $0.48 |
| CHEDIER ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.8820360679999 | $24.88 |
| CHEDLY VITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136885318964999 | $0.41 |
| CHEDLY VITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0493390202139999 | $0.06 |
| CHEDLY VITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023384997242 | $45.63 |
| CHEDLY VITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022916263652 | $0.25 |
| CHEDLY VITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.094132825888 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHEE BENG LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057826029203 | $0.00 |
| CHEE BENG LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000053331080125 | $0.00 |
| CHEE BENG LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051655859043 | $0.01 |
| CHEE BENG LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.002049894362 | $0.00 |
| CHEE BENG LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.018936411192 | $0.02 |
| CHEE BENG LOW | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 1.0 | $0.54 |
| CHEE BENG LOW | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 4,384.36121 | $2,390.96 |
| CHEE BENG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065744659193 | $0.02 |
| CHEE BENG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.6093886056912 | $8.44 |
| CHEE BIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145878557534 | $4.32 |
| CHEE BIN LOOI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,025.046012) | ($3,025.05) |
| CHEE BIN LOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031962782995 | $0.09 |
| CHEE BIN LOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.2765487085905 | $35.25 |
| CHEE BOON CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000177339965469999 | $0.00 |
| CHEE BOON CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016640961172 | $0.00 |
| CHEE BOON CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002657943466 | $0.00 |
| CHEE BOON CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0055924965316 | $0.00 |
| CHEE CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136586927118 | $0.40 |
| CHEE CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.82529857817 | $4.01 |
| CHEE CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015718567908 | $0.31 |
| CHEE CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8601361187 | $1.17 |
| CHEE CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.707426055599999 | $1.80 |
| CHEE CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46624826222 | $0.47 |
| CHEE CHEW TENG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (16.441789723) | ($31,992.54) |
| CHEE CHEW TENG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (34.090235) | ($34.09) |
| CHEE CHEW TENG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75628306) | ($22,171.15) |
| CHEE CHEW TENG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01156244031) | ($23.97) |
| CHEE CHEW TENG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00043289) | ($13.20) |
| CHEE CHEW TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032067514957736 | $117.71 |
| CHEE CHEW TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0878251577111 | $0.12 |
| CHEE CHEW TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0870398652835248 | $233.95 |
| CHEE CHEW TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23378618140038 | $0.23 |
| CHEE CHEW TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0004494902323 | $0.00 |
| CHEE CHEW TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.015757499938 | $0.02 |
| CHEE CHEW TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000084355884678 | $0.00 |
| CHEE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154358267457 | $4.57 |
| CHEE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014605636087 | $0.11 |
| CHEE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.023808807285 | $0.01 |
| CHEE CHIN TAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000103886876369999 | $0.00 |
| CHEE CHIN TAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0118611821311 | $0.01 |
| CHEE CHONG KHUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 45.0 | $1,561.05 |
| CHEE CHONG KHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125661982 | $50.00 |
| CHEE CHONG KHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.5695285854324 | $58.68 |
| CHEE CHOONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0030446297763 | $1.03 |
| CHEE CHOONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00093429420455 | $0.00 |
| CHEE CHOONG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.075532848777 | $44.20 |
| CHEE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.251084691371 | $5.89 |
| CHEE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016222637868 | $31.65 |
| CHEE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12969909635 | $0.95 |
| CHEE CIEH LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049479609427 | $1.46 |
| CHEE CIEH LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02080306024 | $2.40 |
| CHEE ENG TEH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24607258) | ($7,467.32) |
| CHEE ENG TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043548403125 | $138.95 |
| CHEE ENG TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103462362764 | $209.20 |
| CHEE ENG TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2250446116 | $46.95 |
| CHEE FAN TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (169.2) | ($169.20) |
| CHEE FAN TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.115156 | $169.20 |
| CHEE FAN TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.85375439 | $1,058.37 |
| CHEE FAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009110637583 | $26.97 |
| CHEE FAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150962505009999 | $0.02 |
| CHEE FAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006502436917 | $9.55 |
| CHEE FAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9565090128 | $4.96 |
| CHEE FAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.13372181418999 | $0.54 |
| CHEE FOOK CHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.35049844875032 | $2.37 |
| CHEE FUNG ALEX TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058657143494 | $0.17 |
| CHEE FUNG ALEX TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015206039163 | $29.67 |
| CHEE FUNG ALEX TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.121919281918 | $0.08 |
| CHEE FUNG ALEX TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0004596517171 | $0.05 |
| CHEE GHEE SIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | ETH | (57.323241476) | ($173,964.00) |
| CHEE GHEE SIM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 43,491.0 | $43,491.00 |
| CHEE GHEE SIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.014932098) | ($2.23) |
| CHEE GHEE SIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| CHEE GHEE SIM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | CEL | 1,657.458563536 | $3,645.02 |
| CHEE GHEE SIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (39,820.0) | ($39,820.00) |
| CHEE GHEE SIM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,171.0) | ($2,171.00) |
| CHEE GHEE SIM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30,000.0 | $30,000.00 |
| CHEE GHEE SIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.552020701) | ($22.50) |
| CHEE GHEE SIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (30,000.0) | ($30,000.00) |
| CHEE GHEE SIM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 3.641499007 | $141,757.87 |
| CHEE GHEE SIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (3.615515727) | ($140,000.00) |
| CHEE GHEE SIM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 35,000.0 | $35,000.00 |
| CHEE GHEE SIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (35,000.0) | ($35,000.00) |
| CHEE GHEE SIM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (65.618920532) | ($138.34) |
| CHEE GHEE SIM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.32689399) | ($25.99) |
| CHEE GHEE SIM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7968901165) | ($1.68) |
| CHEE GHEE SIM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8822712004) | ($1.86) |
| CHEE GHEE SIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,000.0 | $9,000.00 |
| CHEE GHEE SIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.541655503) | ($26.01) |
| CHEE GHEE SIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| CHEE GHEE SIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 13,468.013468013 | $8,282.86 |
| CHEE GHEE SIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.221703968) | ($1.92) |
| CHEE GHEE SIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,700.0) | ($2,700.00) |
| CHEE GHEE SIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DOT | 382.842963488 | $4,178.82 |
| CHEE GHEE SIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.41020743 | $12,004.65 |
| CHEE GHEE SIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.3912741539) | ($11,211.70) |
| CHEE GHEE SIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (38.899800339) | ($32.71) |
| CHEE GHEE SIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (35.415338171) | ($26.33) |
| CHEE GHEE SIM | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 75,000.0 | $75,000.00 |
| CHEE GHEE SIM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 38,000.0 | $38,000.00 |
| CHEE GHEE SIM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (204.1123012) | ($165.98) |
| CHEE GHEE SIM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (24,798.0) | ($24,798.00) |
| CHEE GHEE SIM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | BTC | 1.730837647 | $51,511.46 |
| CHEE GHEE SIM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.758644556) | ($2.23) |
| CHEE GHEE SIM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,263.710463 | $1,263.71 |
| CHEE GHEE SIM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.1998 | $5,922.47 |
| CHEE GHEE SIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.236754722) | ($4.46) |
| CHEE GHEE SIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| CHEE GHEE SIM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.480838813 | $5,460.63 |
| CHEE GHEE SIM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (43,491.0) | ($43,491.00) |
| CHEE GHEE SIM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (181.71) | ($181.71) |
| CHEE GHEE SIM | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 57.323241476 | $63,695.98 |
| CHEE GHEE SIM | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (29.25) | ($29.25) |
| CHEE GHEE SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051799118299469 | $118.41 |
| CHEE GHEE SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 792.535140459628 | $560.37 |
| CHEE GHEE SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.177061905474169 | $248.53 |
| CHEE GHEE SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083148739675 | $0.08 |
| CHEE GHEE SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 92.3523372684 | $48.32 |
| CHEE GHEE SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.44940096877 | $46.17 |
| CHEE GHEE SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0003337427593 | $0.00 |
| CHEE GUAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.4553409633369 | $26.80 |
| CHEE HAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028122105512 | $8.32 |
| CHEE HAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0354252838189999 | $69.82 |
| CHEE HAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5557241827999 | $9.95 |
| CHEE HAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70027844815 | $7.78 |
| CHEE HAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.245620076919999 | $2.17 |
| CHEE HAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.052003058691 | $16.55 |
| CHEE HANG KIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115995569366629 | $0.01 |
| CHEE HAO ONG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.05455829262 | $160.97 |
| CHEE HAO ONG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.04894865387 | $86.27 |
| CHEE HAO ONG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.1986286002 | $361.47 |
| CHEE HAO ONG | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ETH | 0.02544247334 | $28.69 |
| CHEE HAO ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036952679408 | $0.00 |
| CHEE HAO ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00217671083285399 | $3.10 |
| CHEE HAO ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037826515644 | $0.00 |
| CHEE HAO ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.092748409146 | $0.09 |
| CHEE HENG NG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 1.25262 | $3,925.61 |
| CHEE HENG NG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,075.76) |
| CHEE HENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257124887859999 | $46.80 |
| CHEE HENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000281004730889999 | $0.00 |
| CHEE HENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029449506665 | $57.07 |
| CHEE HENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0082556762081 | $0.01 |
| CHEE HENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24743135818 | $2.18 |
| CHEE HENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126184784263 | $4.99 |
| CHEE HENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.037884122716 | $12.06 |
| CHEE HENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.042601851528 | $2.43 |
| CHEE HENN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000345061946 | $0.00 |
| CHEE HENN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000034857389799 | $0.00 |
| CHEE HENN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000105531870289 | $0.00 |
| CHEE HER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,993.0 | $2,993.00 |
| CHEE HER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 2,995.0 | $2,995.00 |
| CHEE HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033827587663 | $103.39 |
| CHEE HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060278262357 | $120.73 |
| CHEE HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 144.877188811 | $144.88 |
| CHEE HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31357357327 | $18.75 |
| CHEE HIN MARVIN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.369364482369 | $63.19 |
| CHEE HOE TUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025871040299 | $0.77 |
| CHEE HOE TUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000570855251729999 | $0.00 |
| CHEE HOE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.10996495658899 | $3.16 |
| CHEE HOE WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016498265575 | $0.49 |
| CHEE HOE WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.661521395 | $12.66 |
| CHEE HON CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.92503007055309 | $9.68 |
| CHEE HONG CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (10,209.715656) | ($6,100.98) |
| CHEE HONG CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9.076779) | ($9.08) |
| CHEE HONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181496886029999 | $0.54 |
| CHEE HONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.423207292 | $36.30 |
| CHEE HONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00025703346471 | $0.00 |
| CHEE HONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05712291363206 | $0.06 |
| CHEE HONG TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.7401092158) | ($265.28) |
| CHEE HONG TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00323091) | ($111.47) |
| CHEE HONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001531982716101 | $0.59 |
| CHEE HONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00367023738574719 | $1.46 |
| CHEE HONG THAM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| CHEE HONG THAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| CHEE HONG THAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| CHEE HONG THAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| CHEE HONG THAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.1404905446 | $4,290.44 |
| CHEE HONG THAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (57.3) | ($57.30) |
| CHEE HONG THAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0018692 | $57.30 |
| CHEE HONG THAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.05) |
| CHEE HONG THAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.181) | ($5,494.26) |
| CHEE HONG THAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00064009) | ($19.00) |
| CHEE HONG THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022478279148034 | $8.30 |
| CHEE HONG THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35985181270208 | $0.36 |
| CHEE HONG THOMAS QUEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (4,000.0) | ($1,558.48) |
| CHEE HONG THOMAS QUEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BCH | (2.111503) | ($355.91) |
| CHEE HONG THOMAS QUEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (3,662.520177) | ($1,422.22) |
| CHEE HONG THOMAS QUEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.046294) | ($80.69) |
| CHEE HONG THOMAS QUEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.054578) | ($1.27) |
| CHEE HONG THOMAS QUEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SGB | 30.52910957 | $1.07 |
| CHEE HONG THOMAS QUEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SGB | (35.670164) | ($1.24) |
| CHEE HONG THOMAS QUEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.01 | $0.53 |
| CHEE HONG THOMAS QUEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.01 | $0.53 |
| CHEE HONG THOMAS QUEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.14) |
| CHEE HONG THOMAS QUEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.02061) | ($1.07) |
| CHEE HONG THOMAS QUEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018311) | ($519.55) |
| CHEE HONG THOMAS QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019421490037023 | $6.47 |
| CHEE HONG THOMAS QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045187011535187 | $1.05 |
| CHEE HONG THOMAS QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0249401221752749 | $0.02 |
| CHEE HONG THOMAS QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001905344470235 | $0.00 |
| CHEE HONG THOMAS QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 32.900059273222 | $17.69 |
| CHEE HONG THOMAS QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0484370742280799 | $0.00 |
| CHEE HONG THOMAS QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0058389972936195 | $1.55 |
| CHEE HOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012768992647 | $0.00 |
| CHEE HOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000086150523273 | $0.00 |
| CHEE HOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00460781167829999 | $0.00 |
| CHEE HOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000060060445169 | $0.00 |
| CHEE HOONG CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029571685575999 | $0.00 |
| CHEE HOONG CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015087752303 | $0.02 |
| CHEE HOONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.526008553645657 | $0.50 |
| CHEE HOONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00092711350249 | $0.01 |
| CHEE HOONG LIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.00131503) | ($40.23) |
| CHEE HOONG LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4044452541) | ($11,100.00) |
| CHEE HOONG LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.5036570299 | $13,822.87 |
| CHEE HOONG LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0149582802) | ($410.53) |
| CHEE HOONG LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01258210603) | ($345.32) |
| CHEE HOONG LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01491730615) | ($407.85) |
| CHEE HOONG LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01244829721) | ($340.35) |
| CHEE HOONG LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4000259343) | ($10,937.00) |
| CHEE HOONG LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.5000152738 | $13,670.78 |
| CHEE HOONG LIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01472475308) | ($384.64) |
| CHEE HOONG LIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01238569788) | ($323.54) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHEE HOONG LIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3981318429) | ($10,400.00) |
| CHEE HOONG LIM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4974172566 | $12,993.53 |
| CHEE HOONG LIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.21647009) | ($5,127.66) |
| CHEE HOONG LIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01526722391) | ($361.65) |
| CHEE HOONG LIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0127401849) | ($301.79) |
| CHEE HOONG LIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.40940560062) | ($9,698.00) |
| CHEE HOONG LIM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4998711407 | $11,840.95 |
| CHEE HOONG LIM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.500122403 | $11,576.83 |
| CHEE HOONG LIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01504449628) | ($348.25) |
| CHEE HOONG LIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01255475635) | ($290.62) |
| CHEE HOONG LIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4034473821) | ($9,339.00) |
| CHEE HOONG LIM | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0111310452) | ($224.19) |
| CHEE HOONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.3641332154582 | $12.05 |
| CHEE HORNG HOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82766848169 | $0.84 |
| CHEE HOW LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00142585) | ($49.50) |
| CHEE HOW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142584200017137 | $50.00 |
| CHEE HOW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00489212586299743 | $0.01 |
| CHEE HOW SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017384562919 | $5.15 |
| CHEE HOW SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.18131371776 | $1.37 |
| CHEE HOW SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.108855240795 | $0.96 |
| CHEE HOW SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2642704208 | $4.26 |
| CHEE HOW SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0126008005426 | $0.92 |
| CHEE HOW SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140512926015 | $4.47 |
| CHEE HWEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09965205451 | $0.12 |
| CHEE HWO TIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000267645959729999 | $7.92 |
| CHEE HWO TIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0309502612749999 | $0.04 |
| CHEE HWO TIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053199543238999 | $10.38 |
| CHEE HWO TIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.40048575123 | $0.40 |
| CHEE JIA LENG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| CHEE JIA LENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.117894) | ($400.12) |
| CHEE JIA LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.606506789291 | $0.60 |
| CHEE JUN TING | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 2,843.848525 | $2,843.85 |
| CHEE JUN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000368212632443 | $10.90 |
| CHEE JUN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.41205964949999 | $4.02 |
| CHEE JUN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017135286778 | $33.43 |
| CHEE JUN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.0187664018342 | $21.02 |
| CHEE JUN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039969317472 | $0.00 |
| CHEE JUN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000007136338677 | $0.00 |
| CHEE JUN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00007148021237 | $0.00 |
| CHEE JUN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00037095204462 | $0.00 |
| CHEE JUN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.103272796505999 | $0.00 |
| CHEE JUN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.018593738513 | $0.02 |
| CHEE JUN XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141244353218 | $4.18 |
| CHEE JUN XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.836889930296 | $12.56 |
| CHEE JUN XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120510486796 | $0.02 |
| CHEE JUNJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099994537915 | $2.96 |
| CHEE JUNJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58393115059909 | $0.41 |
| CHEE JUNJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.059104421281 | $0.81 |
| CHEE KANG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0001402106102 | $0.00 |
| CHEE KEAT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147660591907 | $0.00 |
| CHEE KEAT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0131353182337999 | $0.02 |
| CHEE KEAT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000004745986044 | $0.00 |
| CHEE KEAT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0092207992 | $0.16 |
| CHEE KEAT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.25977699644 | $0.26 |
| CHEE KEAT YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.048899331125802 | $1,459.13 |
| CHEE KEEN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015554490734 | $0.00 |
| CHEE KEEN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017306780882 | $0.02 |
| CHEE KEEN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.5898110777 | $10.59 |
| CHEE KEEN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014020536712 | $0.01 |
| CHEE KEONG LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XTZ | 56.808406 | $184.06 |
| CHEE KEONG LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XTZ | (56.808406) | ($174.40) |
| CHEE KEONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0317618949838 | $0.06 |
| CHEE KEONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012706619131 | $0.38 |
| CHEE KEONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022057604367 | $4.30 |
| CHEE KEONG MAK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | LTC | (6.1575) | ($699.38) |
| CHEE KEONG MAK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.0172613 | $699.38 |
| CHEE KEONG MAK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.017261) | ($716.36) |
| CHEE KEONG MAK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | LTC | 6.38068 | $716.36 |
| CHEE KEONG MAK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LTC | (6.3806) | ($642.05) |
| CHEE KEONG MAK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0166635 | $642.05 |
| CHEE KEONG MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.79757803737055 | $6.59 |
| CHEE KEONG NG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| CHEE KEONG NG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| CHEE KEONG NG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0198 | $803.71 |
| CHEE KEONG NG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| CHEE KEONG NG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.050653 | $2,017.04 |
| CHEE KEONG NG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| CHEE KEONG NG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (101,015.970264) | ($101,015.97) |
| CHEE KEONG NG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (287,953.55931646) | ($287,953.56) |
| CHEE KEONG NG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.6 | $23,393.41 |
| CHEE KEONG NG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BUSD | 220,000.0 | $220,000.00 |
| CHEE KEONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185038836109 | $54.98 |
| CHEE KEONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020487761109 | $0.02 |
| CHEE KEONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011361854662 | $337.69 |
| CHEE KEONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000065080409423 | $0.13 |
| CHEE KEONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.5596183739999 | $22.96 |
| CHEE KEONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021856578617 | $0.02 |
| CHEE KEONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 573.552742879999 | $573.55 |
| CHEE KEONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2,763.9921667725 | $2,763.99 |
| CHEE KEONG ONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.3235 | $670.66 |
| CHEE KEONG ONG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.05207012 | $102.71 |
| CHEE KEONG ONG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.108778 | $2,020.19 |
| CHEE KEONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000389278521589999 | $1.15 |
| CHEE KEONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026086308482 | $0.00 |
| CHEE KEONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159184021568 | $25.20 |
| CHEE KEONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25161324495 | $0.20 |
| CHEE KEONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000151070355409999 | $0.00 |
| CHEE KEONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000132835122254 | $0.00 |
| CHEE KEONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000636523489189999 | $0.00 |
| CHEE KEONG POH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| CHEE KEONG POH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | GUSD | (50,229.98) | ($50,229.98) |
| CHEE KEONG POH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.173192547) | ($4,498.14) |
| CHEE KEONG POH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | GUSD | (92.96) | ($92.96) |
| CHEE KEONG POH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37565421) | ($11,215.85) |
| CHEE KEONG POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015286890619272 | $57.31 |
| CHEE KEONG POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011899814662894 | $32.21 |
| CHEE KEONG POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 93.113738311074 | $93.11 |
| CHEE KEONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101307912403 | $0.00 |
| CHEE KEONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100947247081 | $0.00 |
| CHEE KEONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000138511570222 | $0.00 |
| CHEE KEONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000155224801299 | $0.00 |
| CHEE KEONG TEO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.22504 | $665.96 |
| CHEE KEONG TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.412392 | $623.12 |
| CHEE KEONG TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0275787 | $770.74 |
| CHEE KEONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125677122806 | $36.20 |
| CHEE KEONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125907350189 | $22.64 |
| CHEE KEONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036858847544 | $0.00 |
| CHEE KHAN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067340737361 | $1.99 |
| CHEE KHAN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00290492908369999 | $5.67 |
| CHEE KHUEN WILSON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008308943207 | $0.00 |
| CHEE KHUEN WILSON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016636793579 | $0.02 |
| CHEE KIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0660900047599206 | $0.07 |
| CHEE KIAN TAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (6.2) | ($18,432.25) |
| CHEE KIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023939533287 | $0.50 |
| CHEE KIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.510013270419 | $167.26 |
| CHEE KIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012114107683 | $13.76 |
| CHEE KIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3538089275 | $0.65 |
| CHEE KIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.1612809859999 | $7.55 |
| CHEE KIAT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134666998092999 | $39.86 |
| CHEE KIEN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037416620737 | $0.00 |
| CHEE KIEO CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013440003275699 | $0.00 |
| CHEE KIN WOO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (1.074992) | ($423.22) |
| CHEE KIN WOO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SNX | 210.5 | $966.04 |
| CHEE KIN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.6978209482599 | $30.59 |
| CHEE KIN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.007231929 | |
| CHEE KIONG LOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018440158076 | $5.46 |
| CHEE KIONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117597584019 | $0.00 |
| CHEE KIT YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011170320065 | $0.00 |
| CHEE KIT YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108622666403 | $0.01 |
| CHEE KIT YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122939243350999 | $0.01 |
| CHEE KONG KOH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (47.260058) | ($83,692.75) |
| CHEE KONG KOH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.922823) | ($27,705.41) |
| CHEE KONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00532607677622969 | $185.70 |
| CHEE KONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33158979086085 | $792.17 |
| CHEE KONG LOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.05274616) | ($30,471.74) |
| CHEE KONG LOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.50596475) | ($2,194.63) |
| CHEE KONG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060198816334025 | $208.61 |
| CHEE KONG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28684671133 | $0.33 |
| CHEE KONG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015102224487153 | $34.55 |
| CHEE KONG SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0745884642849999 | $0.09 |
| CHEE KONG SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062290041274 | $0.01 |
| CHEE KONG SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0032530910537 | $0.00 |
| CHEE KUN SIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03) | ($12.64) |
| CHEE KUN SIM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (1.026710619) | ($403.39) |
| CHEE KUN SIM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00235272 | $93.57 |
| CHEE KUN SIM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 49.0 | $49.05 |
| CHEE KUN SIM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 656.575516 | $657.00 |
| CHEE KUN SIM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UST | (20.0) | ($1.49) |
| CHEE KUN SIM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UST | (687.088559) | ($50.99) |
| CHEE KUN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270942966093599 | $53.11 |
| CHEE KUN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140033161757 | $27.32 |
| CHEE KUN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.779896835 | $16.78 |
| CHEE KUN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0046328339362067 | $1.88 |
| CHEE KUN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 3.056400498 | $0.27 |
| CHEE KWAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00303703951279999 | $92.55 |
| CHEE KWAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076398367049 | $0.01 |
| CHEE KWAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030592135846 | $5.97 |
| CHEE LEE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.04353222) | ($3,293.65) |
| CHEE LEE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.04353222 | $3,293.65 |
| CHEE LEE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (1.043531) | ($3,293.65) |
| CHEE LEE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 3,278.835 | $3,293.65 |
| CHEE LEE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (3,275.0) | ($3,275.00) |
| CHEE LEE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 1.124832 | $3,275.00 |
| CHEE LEE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ETH | (1.124832) | ($3,259.40) |
| CHEE LEE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 3,269.803 | $3,259.40 |
| CHEE LEE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (3,272.0) | ($3,272.00) |
| CHEE LEE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 1.149749 | $3,272.00 |
| CHEE LEE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (1.14975) | ($3,276.49) |
| CHEE LEE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 3,257.429 | $3,276.49 |
| CHEE LEE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (3,258.0) | ($3,258.00) |
| CHEE LEE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 1.135739 | $3,258.00 |
| CHEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000180760357799999 | $0.01 |
| CHEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016254685745729 | $4.90 |
| CHEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.677667725593 | $1.68 |
| CHEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055237061889 | $0.01 |
| CHEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000274814423969999 | $0.00 |
| CHEE LEONG CHOW | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00760991 | $293.43 |
| CHEE LEONG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000812436134949999 | $23.77 |
| CHEE LEONG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015267997773 | $0.02 |
| CHEE LEONG LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4104706929834 | $7.11 |
| CHEE LEONG LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| CHEE LEONG LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| CHEE LEONG LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,511.475481) | ($5,511.48) |
| CHEE LEONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016416269532 | $0.49 |
| CHEE LEONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018193211699 | $3.55 |
| CHEE LEONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 86.83795677578 | $86.84 |
| CHEE LEONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0541889607869999 | $3.08 |
| CHEE LIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000460399849832567 | $0.00 |
| CHEE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079891391179 | $247.64 |
| CHEE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20237651237 | $411.84 |
| CHEE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,432.734172464 | $1,432.73 |
| CHEE LIYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058692845082 | $0.00 |
| CHEE LOK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001893385926 | $0.00 |
| CHEE LOK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00111861444403999 | $0.00 |
| CHEE LOONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.059346933899 | $152.43 |
| CHEE LUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107969766275774 | $0.01 |
| CHEE MENG LOO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.09890464303 | $297.57 |
| CHEE MENG LOO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| CHEE MENG LOO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| CHEE MENG LOO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.08) | ($2.08) |
| CHEE MENG LOO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.459218) | ($1,100.28) |
| CHEE MENG LOO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,100.437 | $1,100.28 |
| CHEE MENG LOO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CHEE MENG LOO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 846.400084285 | $1,447.44 |
| CHEE MENG LOO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,230.12) |
| CHEE MENG LOO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0736675 | $2,230.12 |
| CHEE MENG LOO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.09905045442 | $233.01 |
| CHEE MENG LOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.533) | ($2,921.32) |
| CHEE MENG LOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,905.11 | $2,921.32 |
| CHEE MENG LOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| CHEE MENG LOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 793.652114932 | $771.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHEE MENG LOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| CHEE MENG LOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| CHEE MENG LOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 4,000.785485097 | $3,862.25 |
| CHEE MENG LOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (27.396655) | ($27.40) |
| CHEE MENG LOO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00794875 | $234.15 |
| CHEE MENG LOO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.09938785203 | $174.15 |
| CHEE MENG LOO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.048588945 | $86.20 |
| CHEE MENG LOO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.008448) | ($249.97) |
| CHEE MENG LOO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 372.783 | $249.97 |
| CHEE MENG LOO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.008488) | ($249.99) |
| CHEE MENG LOO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 536.91 | $249.99 |
| CHEE MENG LOO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.04940865627 | $71.59 |
| CHEE MENG LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027275017285 | $81.31 |
| CHEE MENG LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.881943560464 | $55.52 |
| CHEE MENG LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049878326618 | $108.31 |
| CHEE MENG LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7424249491 | $1.09 |
| CHEE MENG LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24809069733 | $2.76 |
| CHEE MENG LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000560409132889999 | $0.02 |
| CHEE MENG LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0550847834969999 | $3.14 |
| CHEE MENG PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126481442707 | $3.74 |
| CHEE MENG PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013201516868 | $0.97 |
| CHEE MENG TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 25.306769475 | $25.31 |
| CHEE MENG YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.03204243 | $17.00 |
| CHEE MUN CHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 651.64 | $651.64 |
| CHEE MUN CHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (650.0) | ($650.00) |
| CHEE MUN CHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.64) | ($1.64) |
| CHEE MUN CHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | CEL | 445.765931027 | $945.02 |
| CHEE MUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.70856369653321 | $7.28 |
| CHEE MUN LIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013021043116 | $0.00 |
| CHEE MUN LIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025279935317 | $0.03 |
| CHEE MUN MOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089164037092 | $0.26 |
| CHEE MUN MOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000085796415474 | $0.00 |
| CHEE NENG THAO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01903632) | ($600.00) |
| CHEE NENG THAO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01903632 | $600.00 |
| CHEE NENG THAO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01903632) | ($599.93) |
| CHEE NENG THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000367390042829999 | $11.68 |
| CHEE NENG THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055752608145 | $0.01 |
| CHEE NENG THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8530792782 | $0.42 |
| CHEE NENG THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013634864436 | $1.00 |
| CHEE NENG THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35583211075 | $0.36 |
| CHEE ONN SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021532093175 | $0.00 |
| CHEE ONN SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018531341397 | $0.00 |
| CHEE ONN SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035649631962 | $0.00 |
| CHEE PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000104750164649 | $0.00 |
| CHEE PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8859667485 | $1.89 |
| CHEE PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| CHEE PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0245535954879999 | $0.15 |
| CHEE PENG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018861313255 | $5.58 |
| CHEE PENG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024327792099999 | $0.00 |
| CHEE PENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019678550226 | $0.50 |
| CHEE PENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.04441984668 | $3.60 |
| CHEE PENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.5706426641 | $1.72 |
| CHEE PENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.57369339 | $0.85 |
| CHEE PENG PANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| CHEE PENG PANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (2,720.0888) | ($4,841.76) |
| CHEE PENG PANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (5,590.777453513) | ($5,000.00) |
| CHEE PENG PANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 6,588.286792384 | $5,892.10 |
| CHEE PENG PANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (4.662708396) | ($4.17) |
| CHEE PENG PANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (167.863204857) | ($150.13) |
| CHEE PENG PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.6618920159 | $88.98 |
| CHEE PENG PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.930568304 | $0.69 |
| CHEE PENG TAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00101064 | $38.97 |
| CHEE PENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102796605059 | $3.01 |
| CHEE PENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020312248725 | $0.00 |
| CHEE PIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018051902565 | $0.53 |
| CHEE PIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068160699935 | $0.13 |
| CHEE PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015072678577 | $0.29 |
| CHEE SENG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.30957334229999 | $5.02 |
| CHEE SENG LEE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | CEL | (8,000.0) | ($5,928.94) |
| CHEE SENG LEE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ZRX | (31,667.598242708) | ($13,752.29) |
| CHEE SENG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003854) | ($109.42) |
| CHEE SENG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.072379 | $109.42 |
| CHEE SENG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (46.662) | ($24.96) |
| CHEE SENG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 24.847 | $24.96 |
| CHEE SENG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | XLM | (62.48) | ($7.71) |
| CHEE SENG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 7.635 | $7.71 |
| CHEE SENG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BCH | (0.02817) | ($4.41) |
| CHEE SENG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4.386 | $4.41 |
| CHEE SENG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | UNI | (0.27) | ($1.18) |
| CHEE SENG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1.169 | $1.18 |
| CHEE SENG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BAT | (17.86) | ($5.96) |
| CHEE SENG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 5.92 | $5.96 |
| CHEE SENG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1028614771) | ($157.09) |
| CHEE SENG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (2,638.7151) | ($713.28) |
| CHEE SENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.743971699921 | $170.56 |
| CHEE SENG LUM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| CHEE SENG LUM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (115.676227) | ($115.68) |
| CHEE SENG LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019381299017 | $0.57 |
| CHEE SENG LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.56491485783849 | $2.56 |
| CHEE SENG SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075801237182 | $0.00 |
| CHEE SEW YONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,607.14) |
| CHEE SEW YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158156103069999 | $46.94 |
| CHEE SEW YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094139371941 | $194.63 |
| CHEE SEW YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4426410853 | $1.53 |
| CHEE SEW YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5596052636 | $4.56 |
| CHEE SEW YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027078546597 | $8.62 |
| CHEE SEW YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0063040431374 | $0.01 |
| CHEE SHAO WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010827246278 | $0.00 |
| CHEE SHENG MARK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042616545193 | $1.26 |
| CHEE SHENG MARK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003579975885 | $6.97 |
| CHEE SHENG MARK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0688916512 | $2.55 |
| CHEE SHENG MARK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68105723211 | $7.57 |
| CHEE SHENG MARK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.277453759 | $4.28 |
| CHEE SHING HOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0126748003575426 | $0.01 |
| CHEE SHYONG NG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 15.97183 | $1,336.88 |
| CHEE SHYONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.8178175736 | $29.50 |
| CHEE SHYONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2895082 | $6.34 |
| CHEE SHYONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.031281261612 | $8.26 |
| CHEE SHYONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0404643637701199 | $0.34 |
| CHEE SIANG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000136370880473 | $0.27 |
| CHEE SIANG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4665224742 | $2.75 |
| CHEE SIANG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.23198329575 | $0.11 |
| CHEE SIANG TOH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| CHEE SIANG TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026809919868 | $7.94 |
| CHEE SIANG TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.2373189484799 | $22.24 |
| CHEE SIEW HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.956614734939 | $4.77 |
| CHEE SIONG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051284733175469 | $0.05 |
| CHEE SIONG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016129662769 | $0.00 |
| CHEE SIONG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00032772948959 | $0.00 |
| CHEE SIONG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022722962648 | $0.00 |
| CHEE SOON RODNEY SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017420737789 | $0.52 |
| CHEE SOON RODNEY SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053828077045 | $0.01 |
| CHEE SOON RODNEY SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124341476203 | $0.00 |
| CHEE SOON TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024075177685 | $0.00 |
| CHEE SOON TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.8062418968 | $40.33 |
| CHEE SOON THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017104265034 | $0.00 |
| CHEE SOON THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048105077696 | $0.00 |
| CHEE SOON THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00063048164026 | $0.00 |
| CHEE TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001703672795 | $0.50 |
| CHEE TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.12442902143 | $0.77 |
| CHEE WAH LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061545980388 | $1.82 |
| CHEE WAH LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070156941317 | $0.08 |
| CHEE WAH LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00234636967699999 | $0.00 |
| CHEE WAH LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015069646868 | $4.80 |
| CHEE WAH TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0901269355799999 | $0.11 |
| CHEE WAH TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83003517876 | $0.83 |
| CHEE WAI TANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04636903) | ($1,803.16) |
| CHEE WAI TANG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 1.88 | $3,883.31 |
| CHEE WAI TANG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 1.87 | $3,620.60 |
| CHEE WAI TANG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.103 | $2,993.52 |
| CHEE WAI TANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 1.88 | $3,464.53 |
| CHEE WAI TANG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.34831832 | $2,634.79 |
| CHEE WAI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000533535020632 | $18.01 |
| CHEE WAI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.6841404841405 | $44.62 |
| CHEE WAI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013161944352394 | $23.71 |
| CHEE WEE CHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033260748375 | $0.98 |
| CHEE WEE CHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.8611110359999 | $13.86 |
| CHEE WEE CHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.80515002 | $47.16 |
| CHEE WEE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.572047469417526 | $0.56 |
| CHEE WEE GOH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (228.365) | ($128.46) |
| CHEE WEE GOH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.069742 | $128.46 |
| CHEE WEE GOH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (5.2632) | ($51.57) |
| CHEE WEE GOH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.001702 | $51.57 |
| CHEE WEE GOH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BNB | 0.003 | $0.91 |
| CHEE WEE GOH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BNB | 0.02 | $6.04 |
| CHEE WEE GOH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHEE WEE GOH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0003292 | $10.00 |
| CHEE WEE GOH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHEE WEE GOH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.003384 | $100.00 |
| CHEE WEE GOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (133.56) | ($133.56) |
| CHEE WEE GOH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0046519 | $133.56 |
| CHEE WEE GOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02417306038) | ($6.15) |
| CHEE WEE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049862884725 | $14.34 |
| CHEE WEE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048246398428 | $9.14 |
| CHEE WEE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.84038486047506 | $2.84 |
| CHEE WEE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.35844252401539 | $0.96 |
| CHEE WEE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06777017706615 | $0.91 |
| CHEE WEE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000420061160175 | $0.01 |
| CHEE WEE TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.024549) | ($1,000.28) |
| CHEE WEE TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 436.885 | $1,000.28 |
| CHEE WEE TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.017278) | ($701.85) |
| CHEE WEE TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 700.476 | $701.85 |
| CHEE WEE TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9477600173) | ($2.16) |
| CHEE WEE TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (580.0) | ($580.00) |
| CHEE WEE TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | BTC | 0.04921073943 | $1,999.31 |
| CHEE WEE TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.11036587 | $4,491.75 |
| CHEE WEE TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (120.47) | ($120.47) |
| CHEE WEE TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | SOL | 1.1897 | $120.47 |
| CHEE WEE TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | SOL | (1.189765) | ($120.35) |
| CHEE WEE TAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.008424) | ($349.97) |
| CHEE WEE TAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SOL | 3.26824 | $349.97 |
| CHEE WEE TAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SOL | (3.0) | ($319.38) |
| CHEE WEE TAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00004819 | $1.85 |
| CHEE WEE TAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.015957) | ($613.69) |
| CHEE WEE TAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SOL | 6.80356 | $613.69 |
| CHEE WEE TAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($172.69) |
| CHEE WEE TAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 15.137649 | $1,303.26 |
| CHEE WEE TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (245.951) | ($500.00) |
| CHEE WEE TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0136925 | $500.00 |
| CHEE WEE TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (2.209449) | ($181.64) |
| CHEE WEE TAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.03407967 | $1,225.88 |
| CHEE WEE TAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.01391) | ($499.98) |
| CHEE WEE TAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 251.797 | $499.98 |
| CHEE WEE TAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.013938) | ($500.98) |
| CHEE WEE TAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | UST | 500.57 | $500.98 |
| CHEE WEE TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 7.985 | $508.99 |
| CHEE WEE TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 1,002.97 | $1,008.82 |
| CHEE WEE TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (199.279) | ($201.00) |
| CHEE WEE TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 200.4 | $201.00 |
| CHEE WEE TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (200.4) | ($200.40) |
| CHEE WEE TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 103.034 | $200.40 |
| CHEE WEE TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (275.4) | ($250.56) |
| CHEE WEE TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 8.49345 | $250.56 |
| CHEE WEE TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (225.16) | ($204.86) |
| CHEE WEE TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0065207 | $204.86 |
| CHEE WEE TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (16.47823) | ($484.46) |
| CHEE WEE TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 478.774 | $484.46 |
| CHEE WEE TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (478.78) | ($478.78) |
| CHEE WEE TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0154072 | $478.78 |
| CHEE WEE TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 2,075.97 | $1,827.34 |
| CHEE WEE TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (690.638) | ($500.00) |
| CHEE WEE TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 490.746 | $500.00 |
| CHEE WEE TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (490.74) | ($490.74) |
| CHEE WEE TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 399.041 | $490.74 |
| CHEE WEE TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (417.223) | ($298.16) |
| CHEE WEE TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 310.092 | $298.16 |
| CHEE WEE TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (310.05) | ($310.05) |
| CHEE WEE TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 5.4523 | $310.05 |
| CHEE WEE TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (3.4523) | ($198.44) |
| CHEE WEE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005294532736) | ($1.41) |
| CHEE WEE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (771.455) | ($481.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHEE WEE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 481.935 | $481.00 |
| CHEE WEE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (281.98) | ($281.98) |
| CHEE WEE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 6.01301 | $281.98 |
| CHEE WEE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHEE WEE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.099114 | $200.00 |
| CHEE WEE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (6.01301) | ($284.17) |
| CHEE WEE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (250.26) | ($156.81) |
| CHEE WEE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 159.48 | $156.81 |
| CHEE WEE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (159.48) | ($159.48) |
| CHEE WEE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 212.075 | $159.48 |
| CHEE WEE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.099114) | ($200.74) |
| CHEE WEE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.005698) | ($170.01) |
| CHEE WEE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 224.685 | $170.01 |
| CHEE WEE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001342) | ($39.90) |
| CHEE WEE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.019596 | $39.90 |
| CHEE WEE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (750.083) | ($490.96) |
| CHEE WEE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0163525 | $490.96 |
| CHEE WEE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.006327) | ($186.88) |
| CHEE WEE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 245.119 | $186.88 |
| CHEE WEE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.005059) | ($149.04) |
| CHEE WEE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.074215 | $149.04 |
| CHEE WEE TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SOL | (8.00844) | ($437.00) |
| CHEE WEE TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0146297 | $437.00 |
| CHEE WEE TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.01468) | ($439.98) |
| CHEE WEE TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.215956 | $439.98 |
| CHEE WEE TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.309767) | ($631.59) |
| CHEE WEE TAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.06173792 | $1,805.17 |
| CHEE WEE TAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.055578) | ($1,626.72) |
| CHEE WEE TAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 1,622.755 | $1,626.72 |
| CHEE WEE TAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| CHEE WEE TAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | MATIC | 624.835 | $400.00 |
| CHEE WEE TAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHEE WEE TAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | SOL | 4.06174 | $200.00 |
| CHEE WEE TAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.010329) | ($302.46) |
| CHEE WEE TAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.153669 | $302.46 |
| CHEE WEE TAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.010244) | ($299.86) |
| CHEE WEE TAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | CEL | 392.687 | $299.86 |
| CHEE WEE TAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.023845) | ($697.99) |
| CHEE WEE TAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.354773 | $697.99 |
| CHEE WEE TAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (206.0) | ($156.20) |
| CHEE WEE TAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 155.983 | $156.20 |
| CHEE WEE TAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (108.74) | ($108.74) |
| CHEE WEE TAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | MATIC | 170.704 | $108.74 |
| CHEE WEE TAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| CHEE WEE TAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | SOL | 1.44072 | $70.00 |
| CHEE WEE TAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SOL | (1.494) | ($72.61) |
| CHEE WEE TAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| CHEE WEE TAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 3.0106 | $125.00 |
| CHEE WEE TAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (3.0) | ($128.88) |
| CHEE WEE TAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.508442) | ($899.74) |
| CHEE WEE TAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHEE WEE TAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SOL | 2.75939 | $100.00 |
| CHEE WEE TAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHEE WEE TAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SOL | 2.6661 | $100.00 |
| CHEE WEE TAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | SOL | (3.0) | ($112.72) |
| CHEE WEE TAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHEE WEE TAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 306.608 | $200.00 |
| CHEE WEE TAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| CHEE WEE TAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 4.34416 | $175.00 |
| CHEE WEE TAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (6.78027) | ($273.72) |
| CHEE WEE TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (6.0) | ($238.48) |
| CHEE WEE TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| CHEE WEE TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 741.84 | $300.00 |
| CHEE WEE TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.77278453) | ($1.06) |
| CHEE WEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004640993698 | |
| CHEE WEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.888762655677 | $118.74 |
| CHEE WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000104633198295 | $0.00 |
| CHEE WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00394943916 | $0.00 |
| CHEE WEI IVAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000214044360289999 | $0.00 |
| CHEE WEI IVAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000044884751205 | $0.00 |
| CHEE WEI IVAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.0272948572 | $4.31 |
| CHEE WEI KOH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.70) |
| CHEE WEI KOH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (11.813354625) | ($24,435.57) |
| CHEE WEI KOH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.01) |
| CHEE WEI KOH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (69.209381768) | ($690.82) |
| CHEE WEI KOH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($5.90) |
| CHEE WEI KOH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,431.049192902) | ($4,329.49) |
| CHEE WEI KOH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.40) |
| CHEE WEI KOH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09407012) | ($2,763.84) |
| CHEE WEI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007918777647986 | $27.39 |
| CHEE WEI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06890851566317 | $179.88 |
| CHEE WEI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.9643331566899 | $70.71 |
| CHEE WEI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7868430238124 | $10.96 |
| CHEE WEI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.114393085762 | $8.16 |
| CHEE WEI OOI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.999154) | ($29,572.92) |
| CHEE WEI OOI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.147656) | ($2,106.25) |
| CHEE WEI OOI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (168.0423) | ($112.26) |
| CHEE WEI OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.681129774786 | $179.89 |
| CHEE WEI OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00728259571999999 | $19.05 |
| CHEE WENG CHAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (26.548995459) | ($59,492.31) |
| CHEE WENG CHAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (167.097617693) | ($14,834.58) |
| CHEE WENG CHAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (801.902667341) | ($7,527.86) |
| CHEE WENG CHAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,862.32777709) | ($5,012.67) |
| CHEE WENG CHAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99816592) | ($29,411.96) |
| CHEE WENG CHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035050459735676 | $133.57 |
| CHEE WENG CHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116492278871269 | $328.45 |
| CHEE WENG CHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.1571487378649 | $51.98 |
| CHEE WENG CHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 282.724344047 | $177.52 |
| CHEE WENG CHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.3671786888578 | $100.44 |
| CHEE WENG CHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.272073271909999 | $0.27 |
| CHEE WENG CHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.32539283179 | $23.82 |
| CHEE WENG CHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00160968271635999 | $0.06 |
| CHEE WENG CHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.72970397525811 | $110.76 |
| CHEE WENG CHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.54033058315 | $0.38 |
| CHEE WENG CHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 115.166336055999 | $14.68 |
| CHEE WENG CHONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1491282017) | ($0.32) |
| CHEE WENG CHONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 504.0 | $504.00 |
| CHEE WENG CHONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1840094833) | ($0.32) |
| CHEE WENG CHONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| CHEE WENG CHONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 406.158656822 | $695.29 |
| CHEE WENG CHONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (759.566) | ($504.30) |
| CHEE WENG CHONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0164673 | $504.30 |
| CHEE WENG CHONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01646732) | ($504.71) |
| CHEE WENG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000164653988499999 | $0.00 |
| CHEE WENG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.69173582275902 | $6.02 |
| CHEE WENG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.047456460929 | $0.05 |
| CHEE WENG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.108356608329999 | $0.11 |
| CHEE WHAY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063715122083 | $0.00 |
| CHEE WHAY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001999218968 | $0.00 |
| CHEE WHAY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014636678279 | $0.01 |
| CHEE WHAY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00086312454812 | $0.00 |
| CHEE YANG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006798432317 | $0.00 |
| CHEE YANG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052575609748 | $0.00 |
| CHEE YANG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015045600877 | $0.00 |
| CHEE YANG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028338911777 | $0.00 |
| CHEE YANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008850937923 | $0.00 |
| CHEE YANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040624804110516 | $0.00 |
| CHEE YANG NG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (4.17) | ($4.17) |
| CHEE YANG NG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (5.85) | ($5.85) |
| CHEE YANG NG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (20.89) | ($20.89) |
| CHEE YANG NG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| CHEE YANG NG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | CEL | (0.0293) | ($0.06) |
| CHEE YANG NG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (6,578.947368421) | ($10,000.00) |
| CHEE YANG NG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 7,789.849525203 | $11,840.57 |
| CHEE YANG NG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (10.973684211) | ($16.68) |
| CHEE YANG NG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | CEL | (197.697631579) | ($300.50) |
| CHEE YANG NG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (1,002.2312) | ($1,573.50) |
| CHEE YANG NG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 19,918.463490842 | $28,790.39 |
| CHEE YANG NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (17,296.105870333) | ($25,000.00) |
| CHEE YANG NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (14.452626065) | ($20.89) |
| CHEE YANG NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (519.316754892) | ($750.63) |
| CHEE YANG NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (2,088.5882) | ($2,269.91) |
| CHEE YANG NG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | MCDAI | 1,254.50375865 | $1,254.50 |
| CHEE YANG NG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.66) | ($1.66) |
| CHEE YANG NG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| CHEE YANG NG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | ETH | 1.446636366 | $2,631.79 |
| CHEE YANG NG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (1.446633) | ($2,627.00) |
| CHEE YANG NG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 2,625.601 | $2,627.00 |
| CHEE YANG NG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (5.01) | ($5.01) |
| CHEE YANG NG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| CHEE YANG NG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.1488204396 | $4,535.01 |
| CHEE YANG NG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.14882) | ($4,545.14) |
| CHEE YANG NG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 4,532.384 | $4,545.14 |
| CHEE YANG NG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (8.47) | ($8.47) |
| CHEE YANG NG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CHEE YANG NG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | ETH | 4.846110262 | $8,821.37 |
| CHEE YANG NG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8789764862) | ($1,598.26) |
| CHEE YANG NG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MCDAI | (240.002738996) | ($240.00) |
| CHEE YANG NG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1149340344) | ($199.89) |
| CHEE YANG NG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01773950861) | ($17.55) |
| CHEE YANG NG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2127998096) | ($210.53) |
| CHEE YANG NG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.075587479) | ($7,000.00) |
| CHEE YANG NG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 8.802982958 | $8,708.94 |
| CHEE YANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.2220135265125 | $24.90 |
| CHEE YAW CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045450443207 | $0.01 |
| CHEE YAW CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000608655551239999 | $0.00 |
| CHEE YAW CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035946905928 | $0.00 |
| CHEE YAW CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000010793340208499 | $0.00 |
| CHEE YAW CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000013382397121 | $0.00 |
| CHEE YEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009323540029 | $0.00 |
| CHEE YEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.78696124551762 | $5.58 |
| CHEE YEONG CHOW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01194828 | $401.26 |
| CHEE YEONG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051118559459 | $14.64 |
| CHEE YIN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.09806300531 | $117.56 |
| CHEE YIP RONALD YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035812174204 | $0.70 |
| CHEE YONG CHIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01499383) | ($430.01) |
| CHEE YONG CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.08639232644408 | $3.54 |
| CHEE YONG KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017938620978 | $0.53 |
| CHEE YONG KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00152888591321 | $0.00 |
| CHEE YONG KOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029622217866 | $0.88 |
| CHEE YONG KOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063805954463 | $1.25 |
| CHEE YONG KOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8616449051 | $5.44 |
| CHEE YONG LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (25.0) | ($10,426.25) |
| CHEE YONG LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006027000964) | ($25.00) |
| CHEE YONG LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (10.0) | ($4,266.80) |
| CHEE YONG LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (70.382812607) | ($30,078.09) |
| CHEE YONG LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 1.99980031 | $61,858.12 |
| CHEE YONG LEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008291813126) | ($25.00) |
| CHEE YONG LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30,190.0 | $30,190.00 |
| CHEE YONG LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (30,000.0) | ($30,000.00) |
| CHEE YONG LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.0) | ($25.00) |
| CHEE YONG LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 2.60173243 | $76,613.21 |
| CHEE YONG LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (4.71196614) | ($139,389.04) |
| CHEE YONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062361412482402 | $199.70 |
| CHEE YONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000860323427909999 | $0.00 |
| CHEE YONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118584306444 | $0.23 |
| CHEE YONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9836879386414 | $0.98 |
| CHEE YONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.226956345491839 | $94.09 |
| CHEE YONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0029003297482 | $0.00 |
| CHEE YONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026428852183 | $7.82 |
| CHEE YONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115387319203 | $233.63 |
| CHEE YONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.646729353593 | $2.40 |
| CHEE YOONG AVERY NG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000675) | ($20.03) |
| CHEE YOONG AVERY NG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12258978) | ($3,657.18) |
| CHEE YOONG AVERY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011065527928468 | $37.70 |
| CHEE YOUNG CHONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 4,598.14 | $8,786.32 |
| CHEE YOUNG CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (4,638.89) | ($5,202.50) |
| CHEE YOUNG CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 5,182.247 | $5,202.50 |
| CHEE YOUNG CHONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.004278) | ($125.63) |
| CHEE YOUNG CHONG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 125.373 | $125.63 |
| CHEE YOUNG CHONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (13.75) | ($7.85) |
| CHEE YOUNG CHONG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 7.814 | $7.85 |
| CHEE YOUNG CHONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (5,315.434) | ($5,315.43) |
| CHEE YOUNG CHONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1850748333) | ($335.77) |
| CHEE YOUNG CHONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7.489721) | ($7.49) |
| CHEE YOUNG CHONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (13.734) | ($9.32) |
| CHEE YOUNG CHONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 9.104 | $9.32 |
| CHEE YOUNG CHONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01646732 | $504.76 |
| CHEE YOUNG CHONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.016467) | ($504.09) |
| CHEE YOUNG CHONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 503.098 | $504.09 |
| CHEE YOUNG CHONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (512.202) | ($512.20) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHEE YOUNG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.3969676717751 | $26.40 |
| CHEE YUAN KAM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | LINK | (33.4125) | ($229.44) |
| CHEE YUAN KAM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 233.386 | $229.44 |
| CHEE YUAN KAM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | XLM | (248.99) | ($34.36) |
| CHEE YUAN KAM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 34.467 | $34.36 |
| CHEE YUAN KAM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (267.85) | ($267.85) |
| CHEE YUAN KAM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.147805 | $267.85 |
| CHEE YUAN KAM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3367443166) | ($610.12) |
| CHEE YUAN KAM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0649121) | ($1,945.55) |
| CHEE YUAN KAM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (60.071) | ($47.28) |
| CHEE YUAN KAM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 46.735 | $47.28 |
| CHEE YUAN KAM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | XRP | (13,413.43012) | ($5,288.03) |
| CHEE YUAN KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000584892848836438 | $20.05 |
| CHEE YUAN KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.578547643499081 | $0.81 |
| CHEE YUAN KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001603129099034 | $3.86 |
| CHEE YUAN KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28798593302 | $0.29 |
| CHEE YUAN KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0883442325836099 | $0.87 |
| CHEE YUAN KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000015133385503 | $0.00 |
| CHEE YUAN KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 53.089322907969 | $29.17 |
| CHEE YUAN KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000041543725202 | $0.00 |
| CHEE YUAN KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000036983373523 | $0.02 |
| CHEE YUAN KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0094051076101 | $0.01 |
| CHEE YUEN YONG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0026679 | $110.16 |
| CHEE YUEN YONG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SNX | 10.47364085 | $52.43 |
| CHEE YUEN YONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.000738 | $27.52 |
| CHEE YUEN YONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000537) | ($19.97) |
| CHEE YUEN YONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 9.669 | $19.97 |
| CHEE YUEN YONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $35.97 |
| CHEE YUEN YONG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000286) | ($10.29) |
| CHEE YUEN YONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 5.161 | $10.29 |
| CHEE YUEN YONG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000694) | ($24.97) |
| CHEE YUEN YONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | DOT | 1.7603 | $24.97 |
| CHEE YUEN YONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.000329) | ($10.00) |
| CHEE YUEN YONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 11.876 | $10.00 |
| CHEE YUEN YONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.000655) | ($19.98) |
| CHEE YUEN YONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 27.691 | $19.98 |
| CHEE YUEN YONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.000656) | ($19.99) |
| CHEE YUEN YONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 34.6 | $19.99 |
| CHEE YUEN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000356569415628699 | $10.43 |
| CHEE YUEN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2452042898118 | $1.11 |
| CHEE YUEN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22441212389 | $0.12 |
| CHEE YUEN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15919819385 | $0.08 |
| CHEE YUEN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0176218937029999 | $0.14 |
| CHEE YUEN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16004783117 | $0.41 |
| CHEE YUEN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023519722958 | $6.96 |
| CHEE YUEN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5321171715 | $2.80 |
| CHEE YUEN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019314248244 | $0.00 |
| CHEE YUNG CHAM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 27.8446 | $506.21 |
| CHEE YUNG CHAM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 3.0 | $50.82 |
| CHEE YUNG CHAM | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| CHEE YUNG CHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.241074518) | ($382.50) |
| CHEE YUNG CHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15,719.679187) | ($15,719.68) |
| CHEE YUNG CHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028014501078 | $0.00 |
| CHEE YUNG CHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023732461775123 | $5.46 |
| CHEE YUNG CHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.24195938012 | $69.24 |
| CHEE YUNG CHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0115240057893 | $0.01 |
| CHEE YUNG CHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58630124588 | $5.92 |
| CHEE YUNG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000064011006779 | $0.00 |
| CHEE YUNG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000341945601399999 | $0.00 |
| CHEE YUNG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0292049309419999 | $0.03 |
| CHEE YUNG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061807576611 | $0.01 |
| CHEERAPATR PREUTTIKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032524380806 | $0.00 |
| CHEERAPATR PREUTTIKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068945573437 | $0.01 |
| CHEERAPATR PREUTTIKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017736536479 | $0.00 |
| CHEERAPATR PREUTTIKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032084396144 | $0.00 |
| CHEEWIN CHIANGKAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.666893748) | ($35,566.00) |
| CHEEWIN CHIANGKAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ETH | 29.011394047 | $88,439.93 |
| CHEEWIN CHIANGKAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1726054702) | ($526.18) |
| CHEEWIN CHIANGKAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3551849765) | ($1,082.77) |
| CHEEWIN CHIANGKAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.817027) | ($5,441.85) |
| CHEEWIN CHIANGKAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($31,009.60) |
| CHEEWIN CHIANGKAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.35) | ($6,779.10) |
| CHEEWIN CHIANGKAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.657323206) | ($7,999.19) |
| CHEEWIN CHIANGKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033811641466 | $0.10 |
| CHEEWIN CHIANGKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16486353392 | $0.19 |
| CHEEWIN CHIANGKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097704417344442 | $29.17 |
| CHEEWIN CHIANGKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023548720026 | $0.02 |
| CHEEYANG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039539583757 | $1.17 |
| CHEEYANG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106293540713 | $0.01 |
| CHEEYANG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00380625738449999 | $0.00 |
| CHEEYANG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013041769183 | $0.00 |
| CHEGEN SANGMA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (2.126600551) | ($638.92) |
| CHEGEN SANGMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.49571131396 | $7.70 |
| CHEH CHIAN TAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.091773 | $220.36 |
| CHEH CHIAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180371388819999 | $53.90 |
| CHEH CHIAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082240496695 | $165.73 |
| CHEH CHIAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.033338075 | $12.58 |
| CHEH SONG DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018735181102 | $0.55 |
| CHEH SONG DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002425106533 | $0.00 |
| CHEHSIU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054878249761 | $1.62 |
| CHEHSIU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015135437972 | $0.02 |
| CHEHSIU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7243135538 | $8.72 |
| CHEI HUEY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019526769952 | $0.58 |
| CHEI HUEY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046143117716 | $0.01 |
| CHEI HUEY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090283942649 | $0.66 |
| CHEICHK SOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1008163367 | $203.37 |
| CHEICK CISSÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000202933277289999 | $0.04 |
| CHEICK CISSÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00535390927149999 | $0.02 |
| CHEICK GUITI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22) | ($6,846.84) |
| CHEICK GUITI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10317994) | ($3,080.02) |
| CHEICK GUITI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.07618685 | $2,291.70 |
| CHEICK GUITI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (9.021380684) | ($16,027.20) |
| CHEICK GUITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019240494235 | $63.85 |
| CHEICK GUITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.5727506340837 | $19.21 |
| CHEICK GUITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08381451145 | $195.09 |
| CHEICK GUITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000011288680439 | $0.00 |
| CHEICK GUITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0154796370279999 | $0.17 |
| CHEICK GUITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000007885289992 | $0.00 |
| CHEICK SYLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.07676927063421 | $2.96 |
| CHEIHUN SHYKHALIIEV | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.229 | $404.53 |
| CHEIHUN SHYKHALIIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002622007987227 | $0.05 |
| CHEIHUN SHYKHALIIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012745356758 | $1.61 |
| CHEIKH AHMADOU T LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0371289864727999 | $0.04 |
| CHEIKH ALIOUNE DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.229635452 | $18.23 |
| CHEIKH BOUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.174863897279999 | $0.20 |
| CHEIKH BOUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023200979272 | $0.00 |
| CHEIKH OUMAR TRAORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000903877499999 | $0.00 |
| CHEIKH OUMAR TRAORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000056702484442 | $0.00 |
| CHE-JU HU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003529063679) | ($5.75) |
| CHE-JU HU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009997) | ($2.90) |
| CHE-JU HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105212981209199 | $0.04 |
| CHE-JU HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034873994833006 | $0.08 |
| CHEJUAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144866097146 | $4.29 |
| CHEJUAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032641356161 | $0.04 |
| CHEK YANG COLIN HENG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | GUSD | (650.0) | ($650.00) |
| CHEK YANG COLIN HENG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,927.95) | ($2,927.95) |
| CHEK YANG COLIN HENG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| CHEK YANG COLIN HENG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 12.0 | $531.84 |
| CHEK YANG COLIN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018093124964 | $0.54 |
| CHEK YANG COLIN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.75131858 | $22.75 |
| CHEK YANG COLIN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6608269778 | $10.04 |
| CHEK YANG COLIN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062956188755 | $0.01 |
| CHEK YANG COLIN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0413180258079999 | $1.48 |
| CHEK YANG COLIN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0001391550282 | $0.00 |
| CHEK YANG COLIN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 19.990664914624 | $19.99 |
| CHEKEM VANESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039436473058 | $1.17 |
| CHEKEM VANESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00914704711029999 | $17.85 |
| CHEKEN DORVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003033613134871 | $0.00 |
| CHELAH RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.56365042449999 | $3.56 |
| CHELAH RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068069449692 | $0.76 |
| CHELARIU MARIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006852693435826 | $0.00 |
| CHELCIE DENE OLMEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.054706524909 | $1.08 |
| CHELCIE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018823577861 | $0.56 |
| CHELCIE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076848696774 | $0.09 |
| CHELCIE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018100175272 | $3.53 |
| CHELCIE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000146326213906 | $0.03 |
| CHELCIE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0061522427289 | $0.14 |
| CHELEEN RODOLFO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| CHELEEN RODOLFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021014257917 | $6.22 |
| CHELEEN RODOLFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.9938672677399 | $15.99 |
| CHELISE SCHAEFER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.196758686) | ($70.70) |
| CHELISE SCHAEFER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.196758686 | $70.70 |
| CHELISE SCHAEFER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (6.0) | ($52.37) |
| CHELISE SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127797255122 | $0.38 |
| CHELISE SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046257043805107 | $0.75 |
| CHELISE SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.61842128273 | $2.11 |
| CHELLADURAI PANDIAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 173.0 | $173.00 |
| CHELLADURAI PANDIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.1259 | $3,899.33 |
| CHELLADURAI PANDIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.1125 | $3,526.76 |
| CHELLADURAI PANDIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.04638285 | $1,485.46 |
| CHELLADURAI PANDIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0208 | $655.95 |
| CHELLADURAI PANDIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0188 | $591.23 |
| CHELLADURAI PANDIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.3224581626) | ($10,154.53) |
| CHELLADURAI PANDIAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (171.82) | ($171.82) |
| CHELLADURAI PANDIAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00837924 | $186.94 |
| CHELLADURAI PANDIAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007510776946) | ($171.82) |
| CHELLADURAI PANDIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.467085887 | $28,292.55 |
| CHELLADURAI PANDIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008909578253) | ($171.82) |
| CHELLADURAI PANDIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03620220604) | ($698.15) |
| CHELLADURAI PANDIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.197830623) | ($23,100.00) |
| CHELLADURAI PANDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.5312146318243 | $13.55 |
| CHELMEN CHANG LIWEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.145 | $419.16 |
| CHELMEN CHANG LIWEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001698) | ($49.99) |
| CHELMEN CHANG LIWEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.1455137335) | ($263.68) |
| CHELMEN CHANG LIWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174591940645295 | $50.03 |
| CHELMEN CHANG LIWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074447391403 | $1.60 |
| CHELSA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008147765479 | $0.01 |
| CHELSA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.00043521695985 | $0.00 |
| CHELSAE ZIRNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096900017529 | $28.68 |
| CHELSAE ZIRNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068196353756 | $1.33 |
| CHELSAE ZIRNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000591982667 | $0.04 |
| CHELSEA ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035493149731 | $1.05 |
| CHELSEA ANDORKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148227115179 | $4.39 |
| CHELSEA ANDORKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5260828903 | $3.53 |
| CHELSEA ANDORKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0209261363 | $1.27 |
| CHELSEA ANN HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (0.7016074739) | ($1.01) |
| CHELSEA ANN HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (145.529220333) | ($200.83) |
| CHELSEA ANN HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (14.630198588) | ($200.43) |
| CHELSEA ANN HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006610630555) | ($19.98) |
| CHELSEA ANN HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (0.204379562) | ($2.79) |
| CHELSEA ANN HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CHELSEA ANN HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (691.0) | ($691.00) |
| CHELSEA ANN HALL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004301197831) | ($13.01) |
| CHELSEA ANN HALL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006820655954) | ($20.00) |
| CHELSEA ANN HALL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006820655954 | $20.00 |
| CHELSEA ANN HALL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006820655954) | ($19.50) |
| CHELSEA ANN HALL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1749337877) | ($500.00) |
| CHELSEA ANN HALL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1749337877 | $500.00 |
| CHELSEA ANN HALL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1749337877) | ($495.56) |
| CHELSEA ANN HALL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006233207193) | ($15.00) |
| CHELSEA ANN HALL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006233207193 | $15.00 |
| CHELSEA ANN HALL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006233207193) | ($14.96) |
| CHELSEA ANN HALL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1534803583) | ($300.00) |
| CHELSEA ANN HALL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1534803583 | $300.00 |
| CHELSEA ANN HALL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1534803583) | ($299.73) |
| CHELSEA ANN HALL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06139795854) | ($120.00) |
| CHELSEA ANN HALL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06139795854 | $120.00 |
| CHELSEA ANN HALL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06139795854) | ($120.02) |
| CHELSEA ANN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052966314753 | $15.68 |
| CHELSEA ANN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023928402098 | $6.14 |
| CHELSEA ANN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.915374405041 | $0.92 |
| CHELSEA ANN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5278135862 | $2.12 |
| CHELSEA ANN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004789906896656 | $0.07 |
| CHELSEA ANN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000798440348689999 | $0.06 |
| CHELSEA ANN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0342175982009999 | $0.06 |
| CHELSEA BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042030055422 | $129.10 |
| CHELSEA BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141203541937 | $0.42 |
| CHELSEA CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129412293844 | $0.38 |
| CHELSEA CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2968414887 | $5.84 |
| CHELSEA CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34795512562 | $3.87 |
| CHELSEA CARVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.14521835413 | $7.37 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHELSEA CARVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0039749672834 | $0.30 |
| CHELSEA CARVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181909330489999 | $0.54 |
| CHELSEA CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018349636556 | $5.43 |
| CHELSEA CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007893946886 | $1.54 |
| CHELSEA COACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036733794222 | $1.09 |
| CHELSEA CRAMASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019110835977999 | $57.27 |
| CHELSEA CRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140903561559999 | $0.42 |
| CHELSEA CRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.0117458309999 | $15.01 |
| CHELSEA D'ASCANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017374357442 | $0.51 |
| CHELSEA D'ASCANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016911197944 | $32.98 |
| CHELSEA DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.74253804122 | $25.71 |
| CHELSEA ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136454995617 | $0.40 |
| CHELSEA ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.5202343949999 | $38.47 |
| CHELSEA GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000642527410169999 | $1.90 |
| CHELSEA GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060453088941 | $1.18 |
| CHELSEA GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.58141982337 | $0.46 |
| CHELSEA GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6741812029 | $1.05 |
| CHELSEA GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.081002508562 | $0.90 |
| CHELSEA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2282514484 | $3.35 |
| CHELSEA GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031736928388 | $0.94 |
| CHELSEA GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002797584027 | $0.55 |
| CHELSEA GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015093703321 | $0.00 |
| CHELSEA GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.048613254209 | $0.01 |
| CHELSEA HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017559804563 | $0.00 |
| CHELSEA HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000087658153219 | $0.00 |
| CHELSEA HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.44824888416 | $105.02 |
| CHELSEA HOLLENSBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.203645921039999 | $0.13 |
| CHELSEA HOOGWERF | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | CEL | 1,238.1374 | $954.83 |
| CHELSEA HOOGWERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050397193179 | $155.32 |
| CHELSEA HOOGWERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.9089720633 | $168.89 |
| CHELSEA HULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046231658083 | $13.68 |
| CHELSEA HULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02040978066999 | $1.19 |
| CHELSEA HULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.3504998499999 | $47.35 |
| CHELSEA HULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.603299829 | $75.79 |
| CHELSEA HULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15428582124 | $0.95 |
| CHELSEA HULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.65558689285 | $1.01 |
| CHELSEA JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.61296515135 | $22.06 |
| CHELSEA JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145343492971 | $0.00 |
| CHELSEA JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002471100906 | $0.05 |
| CHELSEA JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00100790764944 | $0.00 |
| CHELSEA KERSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020788426171 | $62.52 |
| CHELSEA LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197735471388 | $71.88 |
| CHELSEA LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056311450157 | $112.61 |
| CHELSEA LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080564160242 | $2.38 |
| CHELSEA LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47563248196 | $0.48 |
| CHELSEA LEE YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022782388122 | $0.04 |
| CHELSEA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5448203304137 | $0.55 |
| CHELSEA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014377504838 | $0.43 |
| CHELSEA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095814862409999 | $0.01 |
| CHELSEA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036933160708 | $7.21 |
| CHELSEA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66883256494 | $0.42 |
| CHELSEA LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172463 7731 | $0.51 |
| CHELSEA LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 202.599141912 | $202.60 |
| CHELSEA LUANNE VINSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| CHELSEA LUANNE VINSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0034522) | ($105.18) |
| CHELSEA LUANNE VINSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,531.721446 | $2,531.72 |
| CHELSEA LUANNE VINSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDT ERC20 | 75.325229 | $75.33 |
| CHELSEA LUANNE VINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003452202703 | $100.00 |
| CHELSEA LYNNE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.18710394 19 | $9.19 |
| CHELSEA MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.17279564809 | $9.15 |
| CHELSEA MAYOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,975.24659124) | ($2,975.25) |
| CHELSEA MAYOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,975.24659124 | $2,975.25 |
| CHELSEA MAYOR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHELSEA MAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.0008586162889 | $36.00 |
| CHELSEA MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030536243259 | $0.90 |
| CHELSEA MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042242568649999 | $0.00 |
| CHELSEA MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044883352964 | $89.19 |
| CHELSEA MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.91353743569999 | $4.26 |
| CHELSEA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000120939517917 | $0.00 |
| CHELSEA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015639651504 | $0.00 |
| CHELSEA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00061101922753999 | $0.01 |
| CHELSEA MISHAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116270774799 | $0.34 |
| CHELSEA MISHAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000115965561003 | $0.23 |
| CHELSEA MISHAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.038966281428 | $0.02 |
| CHELSEA MISHAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6194639421 | $18.00 |
| CHELSEA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018641158361 | $5.52 |
| CHELSEA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110465013714 | $21.55 |
| CHELSEA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.236110976 | $55.24 |
| CHELSEA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| CHELSEA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0077347828737 | $0.85 |
| CHELSEA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000051957091077 | $1.56 |
| CHELSEA NEWMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.103769322) | ($126.59) |
| CHELSEA NEWMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.103769322 | $126.59 |
| CHELSEA NEWMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.708400923) | ($147.51) |
| CHELSEA NEWMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.708400923 | $147.51 |
| CHELSEA NEWMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SOL | (1.708) | ($160.20) |
| CHELSEA NEWMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.3) | ($20.30) |
| CHELSEA NEWMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.803) | ($121.81) |
| CHELSEA NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113376705845 | $0.00 |
| CHELSEA NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025161746184 | $0.00 |
| CHELSEA NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000033641712547 | $0.00 |
| CHELSEA NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014474130643 | $0.00 |
| CHELSEA NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054076321587 | $0.01 |
| CHELSEA NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0065260352372445 | $0.63 |
| CHELSEA NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.008380047440248 | $0.59 |
| CHELSEA NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000048761458679 | $0.00 |
| CHELSEA OMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000279744125479999 | $0.83 |
| CHELSEA OMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036589642649 | $0.71 |
| CHELSEA OMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91284401743 | $0.91 |
| CHELSEA PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022432995835 | $6.64 |
| CHELSEA PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.0182717062 | $79.61 |
| CHELSEA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137116049971 | $0.41 |
| CHELSEA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9852048207 | $8.71 |
| CHELSEA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.03733516 | $5.05 |
| CHELSEA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42122391019 | $4.68 |
| CHELSEA PINEDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (145.13) | ($145.13) |
| CHELSEA PINEDA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 145.13 | $145.13 |
| CHELSEA PINEDA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (145.13) | ($145.13) |
| CHELSEA PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8453705553133 | $0.85 |
| CHELSEA REKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040219895754 | $0.00 |
| CHELSEA REKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001330505937839 99 | $0.00 |
| CHELSEA RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021696586665 | $65.37 |
| CHELSEA RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154084837269999 | $30.07 |
| CHELSEA RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089101190044 | $0.01 |
| CHELSEA RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.940329346 | $29.29 |
| CHELSEA RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7435284354 | $8.00 |
| CHELSEA RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017288087092 | $0.15 |
| CHELSEA RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0254496734 | $0.59 |
| CHELSEA RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.012559744984 | $0.92 |
| CHELSEA RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0151045464789 | $1.66 |
| CHELSEA RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003830079918 | $0.87 |
| CHELSEA RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.8914501385 | $2.92 |
| CHELSEA RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.4102276649 | $1.16 |
| CHELSEA RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.908887504649999 | $1.18 |
| CHELSEA RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.065275302313 | $1.53 |
| CHELSEA SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.72736322899999 | $3.73 |
| CHELSEA SCHNEIDER | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | BTC | 0.5260342 | $11,155.86 |
| CHELSEA SHAABAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1,035.288783099) | ($1,035.29) |
| CHELSEA SHAABAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1,035.288783099 | $1,035.29 |
| CHELSEA SHAABAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,223.049698116) | ($312.47) |
| CHELSEA SHAABAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,223.049698116 | $312.47 |
| CHELSEA SHAABAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008263918626) | ($25.05) |
| CHELSEA SHAABAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008263918626 | $25.05 |
| CHELSEA SHAABAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2617337219) | ($473.34) |
| CHELSEA SHAABAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2617337219 | $473.34 |
| CHELSEA SHAABAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | XLM | (2,223.04) | ($312.30) |
| CHELSEA SHAABAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 311.825 | $312.30 |
| CHELSEA SHAABAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.000826) | ($25.04) |
| CHELSEA SHAABAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 24.987 | $25.04 |
| CHELSEA SHAABAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CHELSEA SHAABAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2617337219) | ($396.55) |
| CHELSEA SHAABAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1,035.288783099) | ($1,035.29) |
| CHELSEA SHAABAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (326.812) | ($326.81) |
| CHELSEA SHAABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008455840863926 | $0.29 |
| CHELSEA SHAABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025173843324654 | $5.87 |
| CHELSEA SHAABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.81528224672712 | $0.61 |
| CHELSEA SHAABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 7.97617674210649 | $7.98 |
| CHELSEA SHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021164159853 | $0.00 |
| CHELSEA SHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000167537787319999 | $0.00 |
| CHELSEA SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020932380258 | $0.62 |
| CHELSEA SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7103030731 | $7.71 |
| CHELSEA SIU-YAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004981880182 | $2.00 |
| CHELSEA SIU-YAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.459480058096 | $53.52 |
| CHELSEA SIU-YAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009350763961 | $2.84 |
| CHELSEA SIU-YAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2448136545 | $0.23 |
| CHELSEA SIU-YAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02096232186 | $0.29 |
| CHELSEA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025283607429 | $0.75 |
| CHELSEA STEPHENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05448055579) | ($150.00) |
| CHELSEA STEPHENS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05448055579 | $150.00 |
| CHELSEA STEPHENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (415.336985023) | ($325.00) |
| CHELSEA STEPHENS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 415.336985023 | $325.00 |
| CHELSEA STEPHENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2991336222) | ($806.74) |
| CHELSEA STEPHENS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2991336222 | $806.74 |
| CHELSEA STEPHENS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03708) | ($99.99) |
| CHELSEA STEPHENS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.036895) | ($99.73) |
| CHELSEA STEPHENS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.279639178) | ($677.05) |
| CHELSEA STEPHENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02611533464) | ($810.28) |
| CHELSEA STEPHENS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02611533464 | $810.28 |
| CHELSEA STEPHENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (272.615414558) | ($305.33) |
| CHELSEA STEPHENS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 272.615414558 | $305.33 |
| CHELSEA STEPHENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3178925377) | ($0.20) |
| CHELSEA STEPHENS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3178925377 | $0.20 |
| CHELSEA STEPHENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.074734514) | ($0.96) |
| CHELSEA STEPHENS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.074734514 | $0.96 |
| CHELSEA STEPHENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.008578156036) | ($0.69) |
| CHELSEA STEPHENS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.008578156036 | $0.69 |
| CHELSEA STEPHENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003917915941) | ($0.92) |
| CHELSEA STEPHENS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003917915941 | $0.92 |
| CHELSEA STEPHENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (65.388964267) | ($9.70) |
| CHELSEA STEPHENS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 65.388964267 | $9.70 |
| CHELSEA STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013386879442173 | $5.04 |
| CHELSEA STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147566695330454 | $4.30 |
| CHELSEA STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000105556751208 | $0.00 |
| CHELSEA STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006769410844227 | $0.01 |
| CHELSEA STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2918190555818 | $1.12 |
| CHELSEA STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.058906071519306 | $0.01 |
| CHELSEA STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001344376226010 5 | $0.00 |
| CHELSEA STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0745014564718984 | $0.13 |
| CHELSEA TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024182905076 | $7.16 |
| CHELSEA TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068976532023 | $0.08 |
| CHELSEA TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069432496697 | $13.55 |
| CHELSEA TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.415569626 | $98.42 |
| CHELSEA TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.189524247 | $12.04 |
| CHELSEA TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9248149804 | $1.84 |
| CHELSEA TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31718306781 | $3.52 |
| CHELSEA TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053067553766 | $0.47 |
| CHELSEA TEREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274812246809999 | $83.50 |
| CHELSEA THEUNISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029760621329 | $0.00 |
| CHELSEA THEUNISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014935191318 | $0.29 |
| CHELSEA THEUNISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.15165610537 | $0.07 |
| CHELSEA TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041773924296 | $0.00 |
| CHELSEA TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00389463134839999 | $0.00 |
| CHELSEA TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039616420883 | $1.17 |
| CHELSEA TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057399338275 | $1.12 |
| CHELSEA TSERGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.780635290786 | $2.83 |
| CHELSEA VASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086593383381 | $0.26 |
| CHELSEA VASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5437590264 | $3.01 |
| CHELSEA VASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46098596766 | $4.07 |
| CHELSEA WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131008224854 | $38.78 |
| CHELSEA WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.349727083341 | $1.41 |
| CHELSEA WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36653379201 | $0.05 |
| CHELSEA WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.363098672 | $33.36 |
| CHELSEA WOODHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.151107242109999 | $0.07 |
| CHELSEA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00464300297654484 | $0.01 |
| CHELSEY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001781853462 | $0.53 |
| CHELSEY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018709226741 | $3.65 |
| CHELSEY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.36999325439999 | $1.09 |
| CHELSEY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122546764930999 | $0.36 |
| CHELSEY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00767152245929999 | $0.01 |
| CHELSEY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011294721093 | $22.04 |
| CHELSEY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.30523838102 | $0.82 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHELSEY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0790355372769999 | $0.88 |
| CHELSEY CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153642041013 | $4.55 |
| CHELSEY DUFFNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040078834493 | $1.19 |
| CHELSEY DUFFNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096578646431 | $0.01 |
| CHELSEY FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031769795359 | $0.94 |
| CHELSEY GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002508091776 | $0.00 |
| CHELSEY GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005068239668 | $0.00 |
| CHELSEY GRABOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000799706771 | $0.00 |
| CHELSEY GRABOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0104363930649999 | $0.01 |
| CHELSEY HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003549096265 | $0.11 |
| CHELSEY HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.84979905294 | $1.79 |
| CHELSEY HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0299715152 | $0.30 |
| CHELSEY HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00285101539449999 | $86.72 |
| CHELSEY HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100854490228 | $0.20 |
| CHELSEY HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 361.888005857 | $286.90 |
| CHELSEY HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66883520544 | $7.43 |
| CHELSEY HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31113110297 | $2.75 |
| CHELSEY HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0041806052667 | $0.00 |
| CHELSEY HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3415060988 | $11.42 |
| CHELSEY HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000055517731682 | $0.00 |
| CHELSEY HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000004266041595 | $0.00 |
| CHELSEY HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000016262213963 | $0.00 |
| CHELSEY SKELLY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.488248) | ($2,000.49) |
| CHELSEY SKELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,116.369773) | ($2,000.00) |
| CHELSEY SKELLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,116.369773 | $2,000.00 |
| CHELSEY SKELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| CHELSEY SKELLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| CHELSEY SKELLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHELSEY SKELLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.017335 | $500.00 |
| CHELSEY SKELLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHELSEY SKELLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.25621 | $500.00 |
| CHELSEY SKELLY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHELSEY SKELLY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.016695 | $500.00 |
| CHELSEY SKELLY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHELSEY SKELLY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.24553 | $500.00 |
| CHELSEY SKELLY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CHELSEY SKELLY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CHELSEY SKELLY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHELSEY SKELLY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.017125 | $500.00 |
| CHELSEY SKELLY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHELSEY SKELLY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.25582 | $500.00 |
| CHELSEY SKELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087178988128 | $268.96 |
| CHELSEY SKELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0827395461159999 | $166.55 |
| CHELSEY SKELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.65992367 | $71.66 |
| CHELSEY SKELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.9190706694 | $16.58 |
| CHELSEY SKELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 85.731463307 | $56.68 |
| CHELSEY SKELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.3599313967 | $59.57 |
| CHELSEY SKELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4086734143299999 | $3.61 |
| CHELSEY SKELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.637398196642 | $2.64 |
| CHELSEY SKELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.55943810483 | $22.13 |
| CHELSEY TROWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000138662812779999 | $0.00 |
| CHELSEY VONK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00726924 | $277.98 |
| CHELSEY VONK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01641085) | ($498.87) |
| CHELSEY VONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008178647558 | $3.28 |
| CHELSEY VONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0518744091364 | $8.33 |
| CHELSI BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024353594069 | $7.21 |
| CHELSI ZOLLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045042469301 | $13.33 |
| CHELSI ZOLLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044390225112 | $8.66 |
| CHELSI ZOLLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.742889584 | $18.74 |
| CHELSIE WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061321768123 | $1.82 |
| CHELSIE WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047731949062 | $9.31 |
| CHELSIE WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.59066327048 | $2.02 |
| CHELSY REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156393676561999 | $0.46 |
| CHELSY REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000172108899689999 | $0.34 |
| CHELSY REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.358770770659 | $0.23 |
| CHELTIEL ETHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000406563902899999 | $0.00 |
| CHELTIEL ETHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025930064202 | $0.00 |
| CHELYN STINE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (469.258347066) | ($1,075.74) |
| CHELYN STINE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 469.258347066 | $1,075.74 |
| CHELYN STINE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | CEL | (469.0) | ($1,069.32) |
| CHELYN STINE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,661.234233488) | ($10,661.23) |
| CHELYN STINE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,661.234233488 | $10,661.23 |
| CHELYN STINE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CHELYN STINE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHELYN STINE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000226) | ($0.09) |
| CHELYN STINE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000226 | $0.09 |
| CHELYN STINE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (9,651.23) | ($9,651.23) |
| CHELYN STINE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.295801 | $11,745.28 |
| CHELYN STINE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (0.2956964877) | ($11,774.00) |
| CHELYN STINE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 5,887.0 | $5,887.00 |
| CHELYN STINE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,887.0) | ($5,887.00) |
| CHELYN STINE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.101788 | $3,168.76 |
| CHELYN STINE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.08535463855) | ($2,637.35) |
| CHELYN STINE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.022962 | $707.41 |
| CHELYN STINE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.03 | $934.61 |
| CHELYN STINE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.02979977 | $913.85 |
| CHELYN STINE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.02995204 | $933.77 |
| CHELYN STINE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.02798766 | $822.73 |
| CHELYN STINE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.04842947 | $1,419.52 |
| CHELYN STINE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1175) | ($3,601.02) |
| CHELYN STINE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | AVAX | 0.1 | $3.31 |
| CHELYN STINE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.0245 | $714.42 |
| CHELYN STINE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.02160868 | $649.11 |
| CHELYN STINE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.021608) | ($652.53) |
| CHELYN STINE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.06176256 | $1,783.75 |
| CHELYN STINE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.061762) | ($1,806.08) |
| CHELYN STINE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Collateral | BTC | (0.06799638115) | ($2,000.00) |
| CHELYN STINE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| CHELYN STINE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.257860512) | ($11.26) |
| CHELYN STINE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.257860512 | $11.26 |
| CHELYN STINE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1,011.26) | ($1,011.26) |
| CHELYN STINE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.03253885 | $985.96 |
| CHELYN STINE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001486806) | ($44.27) |
| CHELYN STINE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.01660474 | $500.88 |
| CHELYN STINE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00430508 | $100.85 |
| CHELYN STINE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.01729 | $363.90 |
| CHELYN STINE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.002487 | $52.78 |
| CHELYN STINE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.06313492 | $1,340.48 |
| CHELYN STINE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.172316586) | ($3,666.38) |
| CHELYN STINE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.01487064 | $333.89 |
| CHELYN STINE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.02129336131) | ($476.95) |
| CHELYN STINE | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00410632 | $86.69 |
| CHELYN STINE | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00422424 | $86.92 |
| CHELYN STINE | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00431395 | $88.87 |
| CHELYN STINE | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003733683925) | ($7.52) |
| CHELYN STINE | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002171366479) | ($44.27) |
| CHELYN STINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015181291516 | $0.05 |
| CHELYN STINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5718982330188 | $1.22 |
| CHELYN STINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004517546787 | $0.00 |
| CHELYN STINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.3604490782365 | $53.36 |
| CHELYN STINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.062849980427 | $0.05 |
| CHELYN STINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020897337341 | $0.00 |
| CHELYN STINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000069096988609 | $0.00 |
| CHELYN STINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000037383648369 | $0.00 |
| CHELYN STINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0001857592469 | $0.01 |
| CHELYN STINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00023309005172 | $0.00 |
| CHELYN STINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000071494650873 | $0.00 |
| CHEMAYA MIZRAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198711310909999 | $0.59 |
| CHEMAYA MIZRAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14718609949 | $298.78 |
| CHEN BO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (401.824115) | ($401.82) |
| CHEN BO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001495950949) | ($4.32) |
| CHEN BO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127104) | ($38.20) |
| CHEN BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127177190168948 | $50.13 |
| CHEN BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004285889072264 | $0.01 |
| CHEN BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5162156457952 | $1.52 |
| CHEN CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186937563169999 | $0.55 |
| CHEN CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016587928465 | $0.02 |
| CHEN CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000114752289078 | $0.22 |
| CHEN CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.079882286365 | $0.08 |
| CHEN CARLOS MORAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 226.0955674613 | $259.39 |
| CHEN CHE CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005678715964 | $0.00 |
| CHEN CHE CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61470512696 | $0.61 |
| CHEN CHE CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00171747519529999 | $0.00 |
| CHEN CHEN GE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059037036328876 | $0.01 |
| CHEN CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052622829201 | $0.00 |
| CHEN CHIU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.682136831067678 | $0.62 |
| CHEN CHIU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0015167774013 | $0.01 |
| CHEN CHUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000674717625477946 | $0.00 |
| CHEN CHUNG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089313066332 | $52.30 |
| CHEN CHUNG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119062625897 | $241.16 |
| CHEN CHUNG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.034287660817 | $0.02 |
| CHEN CUI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008489932632) | ($22.73) |
| CHEN CUI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008489932632 | $22.73 |
| CHEN CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009176628531242 | $0.30 |
| CHEN CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.528952069 | $71.53 |
| CHEN DERLIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | GUSD | 1,500.0 | $1,500.00 |
| CHEN DERLIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| CHEN DERLIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | GUSD | (4,557.17) | ($4,557.17) |
| CHEN DERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017434988992593 | $50.43 |
| CHEN DERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 31.207458189061 | $31.21 |
| CHEN EI LENE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0003512099254) | ($1.00) |
| CHEN EI LENE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (7.552214961) | ($21,509.24) |
| CHEN EI LENE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0003452895598) | ($1.00) |
| CHEN EI LENE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.210371225) | ($3,552.25) |
| CHEN EI LENE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006532690101) | ($18.42) |
| CHEN EI LENE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13685267) | ($3,990.62) |
| CHEN EI LENE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| CHEN EI LENE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012206) | ($3.70) |
| CHEN EI LENE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.255865) | ($2,500.26) |
| CHEN EI LENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071382657439488 | $25.56 |
| CHEN EI LENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000099046786769 | $0.00 |
| CHEN EI LENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023631402454123 | $70.81 |
| CHEN EI LENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6964555509273 | $0.70 |
| CHEN EN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017619967116 | $0.00 |
| CHEN EN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099982510219 | $0.01 |
| CHEN GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000045829656 | $0.00 |
| CHEN GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000023751766283 | $0.00 |
| CHEN HAN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8614142505953 | $0.81 |
| CHEN HAN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.2417096669 | $76.93 |
| CHEN HAO YONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.056925 | $2,310.13 |
| CHEN HAO YONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.056925) | ($2,305.41) |
| CHEN HAO YONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 2,305.162 | $2,305.41 |
| CHEN HAO YONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (1.415) | ($3.00) |
| CHEN HAO YONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 3.002 | $3.00 |
| CHEN HAO YONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (4.0) | ($3.16) |
| CHEN HAO YONG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 3.15 | $3.16 |
| CHEN HAO YONG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9.0 | $9.00 |
| CHEN HAO YONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (9.0) | ($6.90) |
| CHEN HAO YONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 6.893 | $6.90 |
| CHEN HAO YONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (8.0) | ($6.01) |
| CHEN HAO YONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 5.952 | $6.01 |
| CHEN HAO YONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.23) |
| CHEN HAO YONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CHEN HAO YONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,314.159) | ($2,314.16) |
| CHEN HAO YONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01504578) | ($414.60) |
| CHEN HAO YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011937929191 | $51.09 |
| CHEN HAO YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.9092244151682 | $28.61 |
| CHEN HO LU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| CHEN HO LU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.67) | ($0.67) |
| CHEN HO LU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.63) | ($0.63) |
| CHEN HO LU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 750.0 | $750.00 |
| CHEN HO LU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (750.0) | ($750.00) |
| CHEN HO LU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.63) | ($0.63) |
| CHEN HO LU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DOT | 94.147930749 | $1,038.86 |
| CHEN HO LU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | DOT | (137.475685272) | ($1,600.00) |
| CHEN HO LU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 400.0 | $400.00 |
| CHEN HO LU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| CHEN HO LU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 990.0 | $990.00 |
| CHEN HO LU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| CHEN HO LU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.15) | ($4.15) |
| CHEN HO LU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 3,418.803418803 | $1,417.47 |
| CHEN HO LU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (3,295.493010063) | ($1,600.00) |
| CHEN HO LU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 400.0 | $400.00 |
| CHEN HO LU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| CHEN HO LU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.67) | ($0.67) |
| CHEN HO LU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.03) | ($0.03) |
| CHEN HO LU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.33) | ($0.33) |
| CHEN HO LU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 2,882.882882883 | $976.78 |
| CHEN HO LU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,361.125608423) | ($800.00) |
| CHEN HO LU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (70.893091534) | ($24.02) |
| CHEN HO LU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.977442697) | ($0.67) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHEN HO LU | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.03) | ($0.03) |
| CHEN HO LU | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.33) | ($0.33) |
| CHEN HO LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036804581105 | $1.09 |
| CHEN HO LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4095939726 | $3.08 |
| CHEN HO LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.20106254695999 | $0.65 |
| CHEN HO LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51248386603 | $7.31 |
| CHEN HO LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.44920316016 | $0.45 |
| CHEN HO LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000011501182254899 | $0.00 |
| CHEN HOA THAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.004022) | ($115.01) |
| CHEN HOA THAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.074457 | $115.01 |
| CHEN HOA THAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($220.62) |
| CHEN HOA THAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.128038073) | ($8,969.73) |
| CHEN HOA THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042788252894581 | $1.43 |
| CHEN HOA THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052163927046482 | $122.18 |
| CHEN HOA THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028085774861 | $0.00 |
| CHEN HONGSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | GUSD | 11.0 | $11.00 |
| CHEN HONGSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | GUSD | 489.55 | $489.55 |
| CHEN HONGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002338691483541 | $50.11 |
| CHEN HONGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.05471808449 | $4.05 |
| CHEN HOONG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057666035652 | $1.71 |
| CHEN HOONG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085967992287 | $1.68 |
| CHEN HOONG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04388093651 | $0.66 |
| CHEN HOONG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.918790241 | $17.92 |
| CHEN HSUAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004804818523 | $0.00 |
| CHEN HSUAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052671966598 | $0.01 |
| CHEN HUA LIEW | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.102050813 | $295.88 |
| CHEN HUA LIEW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.127843911 | $259.79 |
| CHEN HUA LIEW | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.10131225934 | $178.54 |
| CHEN HUA LIEW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.1109909766 | $185.93 |
| CHEN HUA LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068687426545 | $20.33 |
| CHEN HUA LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0170840121515 | $31.67 |
| CHEN HUA LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020575012684 | $0.02 |
| CHEN HWEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068603599118 | $2.03 |
| CHEN HWEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015546322049 | $3.03 |
| CHEN JIA NERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14906041423 | $0.17 |
| CHEN JIAKANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000095413807392 | $0.00 |
| CHEN JIAKANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095191332922 | $0.01 |
| CHEN JIAKANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000126029109893 | $0.00 |
| CHEN JIAKANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049874646106 | $0.00 |
| CHEN JIAKANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000064399248848 | $0.00 |
| CHEN JIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006059955464747 | $0.01 |
| CHEN JIE LU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,020.45 |
| CHEN JIE LU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.018 | $538.02 |
| CHEN JIE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014891308350399 | $29.48 |
| CHEN JIE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038423978534 | $73.93 |
| CHEN JINGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052370615132 | $0.02 |
| CHEN JINGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03644614039 | $0.04 |
| CHEN JUN MOO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004812) | ($187.88) |
| CHEN JUN MOO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.0) | ($30.00) |
| CHEN JUN MOO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| CHEN JUN MOO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,291.0 | $2,291.00 |
| CHEN JUN MOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193424064908779 | $0.76 |
| CHEN JUN MOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.6108777531304 | $27.57 |
| CHEN JUN MOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016918965259999 | $0.03 |
| CHEN JUN MOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.3979421753 | $22.40 |
| CHEN JUN MOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017416786585 | $0.02 |
| CHEN JUSTINE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.591834807237 | $0.57 |
| CHEN KIM MIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1070168467) | ($162.05) |
| CHEN KIM MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047902610861 | $1.51 |
| CHEN KIM MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12563631363628 | $1.04 |
| CHEN KIM MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010745346004493 | $2.47 |
| CHEN KIM MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02661190498788 | $0.48 |
| CHEN KING TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013536032978 | $0.40 |
| CHEN KING TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031025014822 | $60.67 |
| CHEN KING TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.321410591 | $18.32 |
| CHEN KIT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023100398214 | $69.77 |
| CHEN KIT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108191214046 | $0.01 |
| CHEN KIT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02792743762 | $54.49 |
| CHEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019003380696 | $0.56 |
| CHEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.4247901421 | $7.42 |
| CHEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.82766794356459 | $2.70 |
| CHEN LI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,416.184617702) | ($815.50) |
| CHEN LI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,416.184617702 | $815.50 |
| CHEN LI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006052148294) | ($18.22) |
| CHEN LI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006052148294 | $18.22 |
| CHEN LI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.19016294) | ($13.19) |
| CHEN LI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.19016294 | $13.19 |
| CHEN LI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.000605) | ($18.23) |
| CHEN LI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 18.176 | $18.23 |
| CHEN LI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (31.366162) | ($31.37) |
| CHEN LI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | CEL | (1,416.1846) | ($597.89) |
| CHEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006252995837853 | $0.21 |
| CHEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.817345084002 | $21.45 |
| CHEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15609647502198 | $0.16 |
| CHEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023179146202 | $0.00 |
| CHEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00018161210148 | $0.00 |
| CHEN LIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.04141041062) | ($11.19) |
| CHEN LIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.656) | ($1,007.26) |
| CHEN LIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (428.8) | ($428.80) |
| CHEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029987955746 | $0.06 |
| CHEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.539071538559999 | $0.60 |
| CHEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006554159633345 | $15.04 |
| CHEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.2052283693767 | $5.21 |
| CHEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00038440493284581 | $0.13 |
| CHEN LING BROWNE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009401066099) | ($3.64) |
| CHEN LING BROWNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.7936692985) | ($10.90) |
| CHEN LING BROWNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (320.380267281) | ($4,400.00) |
| CHEN LING BROWNE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 357.238296003 | $4,906.20 |
| CHEN LING BROWNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LUNC | (9.635218097) | ($132.33) |
| CHEN LING BROWNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (213.194443) | ($213.19) |
| CHEN LING BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182018598904 | $56.27 |
| CHEN LING BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023800053672 | $0.03 |
| CHEN LING BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014338631404 | $0.03 |
| CHEN LING BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031264895495 | $0.02 |
| CHEN LING BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3708944885 | $3.27 |
| CHEN LING BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3383943387974 | $1.34 |
| CHEN LING BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.075338828024 | $2.09 |
| CHEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006300604537 | $18.65 |
| CHEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.8062688329999 | $97.81 |
| CHEN LIYUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158701102 | $50.00 |
| CHEN LIYUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7438181499666 | $0.76 |
| CHEN LIYUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.030516764057 | $1.58 |
| CHEN LUWEI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,777.06) |
| CHEN LUWEI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 3,763.789 | $3,777.06 |
| CHEN LUWEI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (4.0) | ($10,972.31) |
| CHEN LUWEI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 10,945.996 | $10,972.31 |
| CHEN LUWEI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | AAVE | (1.56273) | ($211.53) |
| CHEN LUWEI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 211.671 | $211.53 |
| CHEN LUWEI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,674.62) |
| CHEN LUWEI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 2,673.426 | $2,674.62 |
| CHEN LUWEI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,503.89) |
| CHEN LUWEI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,487.493 | $2,503.89 |
| CHEN LUWEI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.147375) | ($5,002.81) |
| CHEN LUWEI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4,929.169 | $5,002.81 |
| CHEN LUWEI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (3.858561) | ($9,614.49) |
| CHEN LUWEI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 9,454.438 | $9,614.49 |
| CHEN LUWEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (31,539.0) | ($31,539.00) |
| CHEN LUWEI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (5,040.0) | ($5,040.00) |
| CHEN LUWEI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.1563912 | $5,040.00 |
| CHEN LUWEI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 5,435.745973 | $5,435.75 |
| CHEN LUWEI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.156661) | ($4,277.47) |
| CHEN LUWEI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 4,276.576 | $4,277.47 |
| CHEN LUWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011162445204253 | $40.79 |
| CHEN LUWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0375246177335389 | $108.90 |
| CHEN LUWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.932576221 | $128.93 |
| CHEN LUWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00592702620208999 | $0.96 |
| CHEN LUWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.126657071738 | $0.13 |
| CHEN MAWSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.026) | ($78.73) |
| CHEN MAWSON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | UNI | 403.172947758 | $3,895.32 |
| CHEN MAWSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004) | ($12.30) |
| CHEN MAWSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| CHEN MAWSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7983) | ($32,327.34) |
| CHEN MAWSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| CHEN MAWSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| CHEN MAWSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.7766 | $30,314.25 |
| CHEN MAWSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| CHEN MAWSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 11,358.771756 | $11,358.77 |
| CHEN MAWSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| CHEN MAWSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AAVE | (46.958382) | ($3,958.38) |
| CHEN MAWSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| CHEN MAWSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (59.07) | ($122,713.79) |
| CHEN MAWSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (78,094.0) | ($78,094.00) |
| CHEN MAWSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.7785) | ($53,100.41) |
| CHEN MAWSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | UNI | (950.0) | ($4,911.50) |
| CHEN MAWSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (230.990153) | ($230.99) |
| CHEN MAWSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.062357) | ($126.42) |
| CHEN MAWSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.04289492093) | ($3.60) |
| CHEN MAWSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0014617) | ($43.82) |
| CHEN MAWSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | UNI | (6.784937262) | ($34.40) |
| CHEN MAWSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (36.960814) | ($36.96) |
| CHEN MAWSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01098190879) | ($19.49) |
| CHEN MAWSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024346) | ($7.02) |
| CHEN MAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004811121765943 | $179.26 |
| CHEN MAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017163477894 | $0.02 |
| CHEN MAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.243477314772545 | $668.78 |
| CHEN MAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,293.82028679949 | $1,293.82 |
| CHEN MAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000105133737739 | $0.00 |
| CHEN MAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000054438261818999 | $0.00 |
| CHEN MAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00122892166165999 | $0.00 |
| CHEN MAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.219778276052386 | $32.42 |
| CHEN MAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.16876595759324 | $16.36 |
| CHEN MAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0027950067044602 | $0.40 |
| CHEN MAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000121548038972 | $0.00 |
| CHEN MEIHUI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($25,290.67) |
| CHEN MEIHUI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (458.5827) | ($919.47) |
| CHEN MEIHUI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.139 | $5,362.08 |
| CHEN MEIHUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.317221405) | ($2,028.76) |
| CHEN MEIHUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14373923) | ($4,095.24) |
| CHEN MEIHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000872434766446699 | $26.67 |
| CHEN MEIHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5421196677253 | $3.26 |
| CHEN MEIHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040702471150805 | $112.19 |
| CHEN MEIHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000069687555255 | $0.00 |
| CHEN MINGJIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAX | (72,310.164981131) | ($72,310.16) |
| CHEN MINGJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.045074937921 | $2.14 |
| CHEN MINGJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 871.0484150875 | $871.05 |
| CHEN NAKAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.102819659 | $318.57 |
| CHEN NAKAR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.200745389 | $397.60 |
| CHEN NAKAR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.205946829 | $363.94 |
| CHEN NAKAR | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ETH | 0.206230818 | $238.00 |
| CHEN NAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001222928445935 | $50.29 |
| CHEN NAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050386883043 | $9.74 |
| CHEN NAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140094397179 | $2.63 |
| CHEN NAVEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138918666671 | $4.11 |
| CHEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5402624076 | $0.54 |
| CHEN NIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022840444198 | $6.76 |
| CHEN NIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,853.38461363299 | $1,853.38 |
| CHEN NYAP CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.77118711988874 | $4.54 |
| CHEN QIAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3473304851) | ($1,002.86) |
| CHEN QIAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ADA | (274.597459) | ($231.27) |
| CHEN QIAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00104714) | ($40.94) |
| CHEN QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000301737873293299 | $0.12 |
| CHEN QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045820969087 | $0.01 |
| CHEN QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000982050706516 | $2.94 |
| CHEN QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5931247083665 | $0.54 |
| CHEN QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000038342056415 | $0.00 |
| CHEN QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014330429414 | $433.54 |
| CHEN QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38082313248 | $774.86 |
| CHEN QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.248918300039999 | $18.22 |
| CHEN QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| CHEN QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.6247814841 | $2.51 |
| CHEN RAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (13.05) | ($38,843.38) |
| CHEN RAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32376528) | ($12,902.55) |
| CHEN RAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (30.078717247) | ($60,259.73) |
| CHEN RAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008320367328757 | $33.40 |
| CHEN RAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.180737941317119 | $492.54 |
| CHEN RAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000101758018335999 | $0.00 |
| CHEN RAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00038085601764 | $0.00 |
| CHEN RAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000014048368885 | $0.00 |
| CHEN RAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.1775235909999 | $1.68 |
| CHEN RAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.019152369691 | $2.08 |
| CHEN RONGHUAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0019 | $76.52 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHEN RONGHUAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.0257 | $73.36 |
| CHEN RONGHUAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.258 | $505.45 |
| CHEN RONGHUAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.018 | $531.97 |
| CHEN RONGHUAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $288.54 |
| CHEN RONGHUAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.158 | $297.45 |
| CHEN RONGHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002708929719567 | $60.37 |
| CHEN RONGHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46888705209515 | $2.15 |
| CHEN RONGHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00404768832478 | $5.65 |
| CHEN RONGRUI, ERIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 439.5 | $419.00 |
| CHEN RONGRUI, ERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.08392043269 | $2.47 |
| CHEN SHIAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011556353662561 | $0.00 |
| CHEN SIHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.35684707341 | $10.69 |
| CHEN SISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.37591204643 | $61.67 |
| CHEN TANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 2.506642 | $6,425.64 |
| CHEN TANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.6) | ($4,103.36) |
| CHEN TANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.78) | ($1,827.05) |
| CHEN TANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.64) | ($3,841.49) |
| CHEN TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.573) | ($3,697.43) |
| CHEN TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (15.008898) | ($30,916.23) |
| CHEN TANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013798) | ($25.94) |
| CHEN TANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,288.416518) | ($4,643.08) |
| CHEN TANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000548) | ($17.15) |
| CHEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005326741264667 | $0.18 |
| CHEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0823786907829361 | $230.29 |
| CHEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.07349246872 | $77.70 |
| CHEN TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000071749704 | $0.00 |
| CHEN TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.314313211499999 | $0.37 |
| CHEN TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01082772827613 | $21.13 |
| CHEN TIAN CHUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118486949776999 | $3.51 |
| CHEN TIAN CHUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8052697791 | $2.11 |
| CHEN TIAN CHUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.039944028588 | $0.04 |
| CHEN TING SHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000331495081 | $0.98 |
| CHEN TING SHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16760125013 | $12.98 |
| CHEN TING SHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0504807997 | $4.05 |
| CHEN VIVIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 328.23114251856 | $297.51 |
| CHEN WAI LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012051501437 | $4.87 |
| CHEN WAI LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.667245972706 | $26.30 |
| CHEN WEE CHUA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00039761 | $16.96 |
| CHEN WEE CHUA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00043319 | $17.06 |
| CHEN WEE CHUA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00042056 | $16.20 |
| CHEN WEE CHUA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0004213 | $13.63 |
| CHEN WEE CHUA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00044295 | $13.60 |
| CHEN WEE CHUA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00034564 | $10.49 |
| CHEN WEE CHUA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00036012 | $10.95 |
| CHEN WEE CHUA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.000342 | $10.14 |
| CHEN WEE CHUA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00033924 | $9.94 |
| CHEN WEE CHUA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00048982 | $14.32 |
| CHEN WEE CHUA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00041981 | $12.29 |
| CHEN WEE CHUA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00046326 | $14.16 |
| CHEN WEE CHUA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00047329 | $14.21 |
| CHEN WEE CHUA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0004396 | $13.08 |
| CHEN WEE CHUA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00041313 | $12.58 |
| CHEN WEE CHUA | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BTC | 0.00029717 | $6.29 |
| CHEN WEE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027821184327 | $7.98 |
| CHEN WEE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000058019277321 | $0.00 |
| CHEN WEI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.75) | ($0.75) |
| CHEN WEI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.95) | ($0.95) |
| CHEN WEI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.79) | ($6.79) |
| CHEN WEI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,308.0 | $14,308.00 |
| CHEN WEI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.92) | ($16.92) |
| CHEN WEI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,780.0) | ($6,780.00) |
| CHEN WEI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | KNC | 18,833.3333333333 | $78,723.33 |
| CHEN WEI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | KNC | (1.0) | ($4.31) |
| CHEN WEI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | KNC | (18,844.157029936) | ($80,681.67) |
| CHEN WEI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 84,833.0 | $84,833.00 |
| CHEN WEI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (90,000.0) | ($90,000.00) |
| CHEN WEI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (669.42) | ($669.42) |
| CHEN WEI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | ETH | 68.331502935 | $206,257.27 |
| CHEN WEI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | ETH | (66.303104643) | ($200,000.00) |
| CHEN WEI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 50,000.0 | $50,000.00 |
| CHEN WEI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| CHEN WEI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (83.33) | ($83.33) |
| CHEN WEI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.66) | ($5.66) |
| CHEN WEI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| CHEN WEI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.72) | ($1.72) |
| CHEN WEI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.43) | ($1.43) |
| CHEN WEI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (18.68) | ($18.68) |
| CHEN WEI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.0) | ($10.00) |
| CHEN WEI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (19.17) | ($19.17) |
| CHEN WEI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,024.0) | ($3,024.00) |
| CHEN WEI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| CHEN WEI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 345.331459999 | $4,590.04 |
| CHEN WEI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.059782682) | ($10.19) |
| CHEN WEI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,810.0) | ($6,810.00) |
| CHEN WEI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 11,690.987124464 | $9,576.26 |
| CHEN WEI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.60596518) | ($2.58) |
| CHEN WEI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,732.0) | ($1,732.00) |
| CHEN WEI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DOT | 246.372668478 | $2,918.41 |
| CHEN WEI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| CHEN WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.85) | ($0.85) |
| CHEN WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 17,431.0 | $17,431.00 |
| CHEN WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.450166165) | ($1.55) |
| CHEN WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,081.0) | ($2,081.00) |
| CHEN WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SNX | 1,120.323014805 | $2,914.16 |
| CHEN WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.483050847) | ($12.20) |
| CHEN WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,165.0) | ($8,165.00) |
| CHEN WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UNI | 2,238.39992658 | $11,841.14 |
| CHEN WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETC | (930.397468) | ($19,302.30) |
| CHEN WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ZRX | (35,921.692074) | ($13,440.53) |
| CHEN WEI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DOT | (593.747522881) | ($4,695.58) |
| CHEN WEI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.074363804) | ($2.01) |
| CHEN WEI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (903.0) | ($903.00) |
| CHEN WEI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | 1INCH | 1,515.840263798 | $1,167.25 |
| CHEN WEI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.599957732) | ($1.55) |
| CHEN WEI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,032.0) | ($1,032.00) |
| CHEN WEI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XTZ | 1,019.259259259 | $1,646.30 |
| CHEN WEI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.776697249) | ($1.72) |
| CHEN WEI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,145.0) | ($1,145.00) |
| CHEN WEI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BSV | 37.053923483 | $1,702.26 |
| CHEN WEI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,453.254 | $11,453.25 |
| CHEN WEI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.205908557) | ($9.00) |
| CHEN WEI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (12,000.0) | ($12,000.00) |
| CHEN WEI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 35,294.117647059 | $18,970.38 |
| CHEN WEI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02061478151) | ($41.78) |
| CHEN WEI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.39) |
| CHEN WEI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | UNI | (2,239.447530589) | ($11,757.10) |
| CHEN WEI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (46,996.314849) | ($32,850.44) |
| CHEN WEI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 47,598.349134 | $47,598.35 |
| CHEN WEI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.294525587) | ($16.79) |
| CHEN WEI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (22,474.0) | ($22,474.00) |
| CHEN WEI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | AAVE | 499.255803621 | $44,985.36 |
| CHEN WEI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AAVE | (500.051459312) | ($44,949.63) |
| CHEN WEI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 71,235.2837 | $71,235.28 |
| CHEN WEI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (90.479177438) | ($75.03) |
| CHEN WEI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,488.748339) | ($100,488.75) |
| CHEN WEI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 123,170.6694 | $123,170.67 |
| CHEN WEI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100,000.0) | ($100,000.00) |
| CHEN WEI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | MATIC | 273,630.500799762 | $192,080.15 |
| CHEN WEI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.780034055) | ($18.21) |
| CHEN WEI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (23,000.0) | ($23,000.00) |
| CHEN WEI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | DOT | 4,077.341830997 | $39,495.01 |
| CHEN WEI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (140,000.0) | ($79,707.97) |
| CHEN WEI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (133,630.500800476) | ($76,007.14) |
| CHEN WEI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04092347174) | ($41.78) |
| CHEN WEI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1811461059) | ($167.12) |
| CHEN WEI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.631326909) | ($1,505.01) |
| CHEN WEI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (54.19641752) | ($50,000.00) |
| CHEN WEI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 66.303104643 | $61,169.27 |
| CHEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063851018963 | $0.00 |
| CHEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.72260449452 | $118.37 |
| CHEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0470995748634743 | $71.62 |
| CHEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000005322485322 | $0.00 |
| CHEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 386.993924365617 | $227.15 |
| CHEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.393495644 | $36.66 |
| CHEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 48.9305129189509 | $401.49 |
| CHEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 184.2554629266 | $184.26 |
| CHEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.4930012289999 | $3.72 |
| CHEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000053252785323 | $0.00 |
| CHEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.620446897995 | $60.23 |
| CHEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0044442883551175 | $0.62 |
| CHEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.0062956021295 | $5.33 |
| CHEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.197310211659999 | $0.01 |
| CHEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000076944752326 | $0.00 |
| CHEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.012066697105 | $0.02 |
| CHEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.063602030634 | $4.53 |
| CHEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 25.2570614560947 | $18.56 |
| CHEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.0417032261681 | $64.13 |
| CHEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00058586532153 | $0.00 |
| CHEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.115961278270278 | $6.36 |
| CHEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.26390596462486 | $1.19 |
| CHEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 6.67179385501499 | $11.39 |
| CHEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 55.131591478 | $51.70 |
| CHEN WEI CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0011943050131 | $0.00 |
| CHEN WEI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.270225078535 | $1.22 |
| CHEN WEI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025698428295 | $0.03 |
| CHEN WEI HUANG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BNB | (0.048029) | ($20.03) |
| CHEN WEI HUANG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BNB | (68.309151142) | ($28,501.04) |
| CHEN WEI HUANG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $3.72 |
| CHEN WEI HUANG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 72.38197516 | $28,382.25 |
| CHEN WEI HUANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BNB | (72.481369964) | ($29,551.51) |
| CHEN WEI HUANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| CHEN WEI HUANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 99,984.0 | $99,984.00 |
| CHEN WEI HUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| CHEN WEI HUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (99,974.0) | ($99,974.00) |
| CHEN WEI HUANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50,000.0 | $50,000.00 |
| CHEN WEI HUANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02887225) | ($839.61) |
| CHEN WEI HUANG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50,000.0 | $50,000.00 |
| CHEN WEI HUANG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 998.9 | $760.11 |
| CHEN WEI HUANG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 17.5 | $13.35 |
| CHEN WEI HUANG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 66,106.5 | $66,106.50 |
| CHEN WEI HUANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (130,000.0) | ($130,000.00) |
| CHEN WEI HUANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (36,162.874363) | ($36,162.87) |
| CHEN WEI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00889814648418 | $256.37 |
| CHEN WEI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 458.668628189627 | $294.32 |
| CHEN WEI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 56.374363739 | $56.37 |
| CHEN WEI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.10867385428243 | $45.14 |
| CHEN WEI HWAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00271744500431219 | $0.00 |
| CHEN WEI KUO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| CHEN WEI KUO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (405.238243) | ($405.24) |
| CHEN WEI KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.798409707805 | $0.80 |
| CHEN WEI LIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.02895723 | $82.29 |
| CHEN WEI LIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOGE | 91.5458 | $11.75 |
| CHEN WEI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00821470059030844 | $0.01 |
| CHEN WEI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031283781563 | $0.51 |
| CHEN WEIFENG, MICHAEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 1.0 | $399.06 |
| CHEN WEIFENG, MICHAEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 4.0 | $1,625.34 |
| CHEN WEIFENG, MICHAEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 5.0 | $1,950.01 |
| CHEN WEIFENG, MICHAEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0995 | $3,821.42 |
| CHEN WEIFENG, MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125305491013 | $34.30 |
| CHEN WEIFENG, MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.094687784964 | $27.09 |
| CHEN WOOI WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00029597) | ($10.01) |
| CHEN WOOI WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01920243) | ($621.39) |
| CHEN WOOI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009535038786194 | $3.62 |
| CHEN WOOI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115221310569999 | $0.00 |
| CHEN WYE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,500.0 | $4,500.00 |
| CHEN WYE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.502099296) | ($3.18) |
| CHEN WYE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,500.0) | ($4,500.00) |
| CHEN WYE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | USDC | 18,000.0 | $18,000.00 |
| CHEN WYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2893424869 | $7.42 |
| CHEN WYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 273.826931772156 | $273.83 |
| CHEN WYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00120504981277 | $0.00 |
| CHEN WYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.022933349024 | $0.08 |
| CHEN WYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00008992436417 | $0.01 |
| CHEN XIANG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017412791448 | $0.52 |
| CHEN XIANG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29395739686 | $0.29 |
| CHEN XIANG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.483286335 | $14.12 |
| CHEN XIANG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78877881246 | $8.77 |
| CHEN XIANG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.51020090047 | $1.06 |
| CHEN XIAO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (80.163675213) | ($134,121.84) |
| CHEN XIAO | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 80.163675213 | $134,121.84 |
| CHEN XIAO | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.001) | ($1.68) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHEN XIAO | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | ETH | (80.162675) | ($134,737.14) |
| CHEN XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026081156544 | $7.72 |
| CHEN XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.53196957545472 | $1,258.87 |
| CHEN XIAOCHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (20.66205969) | ($29,761.42) |
| CHEN XIAOCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16425576024221 | $388.76 |
| CHEN XING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027022582538 | $82.06 |
| CHEN XING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058296383721 | $116.52 |
| CHEN XING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.201718022 | $15.82 |
| CHEN XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000242658036929999 | $0.72 |
| CHEN XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.267670876 | $20.89 |
| CHEN XIUXIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034310018961 | $0.00 |
| CHEN XIUXIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06231983012 | $0.07 |
| CHEN XIUXIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00343576664239999 | $0.00 |
| CHEN XIUXIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105494830972 | $0.00 |
| CHEN XIUXIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000085737514369 | $0.00 |
| CHEN YANG TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020941142429 | $6.20 |
| CHEN YANG TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0210041225429999 | $0.02 |
| CHEN YANG TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00126455392199999 | $0.00 |
| CHEN YANG TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34933332679 | $3.88 |
| CHEN YANG TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00458986835729999 | $0.00 |
| CHEN YAO YANG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($2,215.00) |
| CHEN YAO YANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CHEN YAO YANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (31,751.907095) | ($31,751.91) |
| CHEN YAO YANG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 3,538.1703 | $2,892.19 |
| CHEN YAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022951476535 | $69.30 |
| CHEN YAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 873.720997982746 | $908.51 |
| CHEN YAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 318.066174657999 | $318.07 |
| CHEN YAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 203.49674897606 | $203.50 |
| CHEN YAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000008330877 | $0.00 |
| CHEN YEN LHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036272388086 | $1.07 |
| CHEN YEN LHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005857911104129999 | $0.00 |
| CHEN YI JUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094418618576 | $0.00 |
| CHEN YING CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000171212705719999 | $0.00 |
| CHEN YING CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0118334880804 | $0.01 |
| CHEN YIT HERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121797929227999 | $3.60 |
| CHEN YIT HERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041482053072 | $8.09 |
| CHEN YONG HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.184325655988 | $0.09 |
| CHEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043488793826438 | $0.05 |
| CHEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00815177298 | $0.01 |
| CHEN YUEN AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018495075016 | $0.00 |
| CHEN YUEN AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093781854342 | $0.01 |
| CHEN YU-HSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.356986154895199 | $0.38 |
| CHEN YUN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075796507006 | $234.92 |
| CHEN YUN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114002917089 | $230.80 |
| CHEN YU-TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000142931617813 | $0.04 |
| CHEN YU-TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032516662237 | $0.03 |
| CHEN ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086300541523 | $25.54 |
| CHEN ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 91.206681715 | $91.21 |
| CHEN ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.072388768757 | $0.01 |
| CHEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019771603879 | $0.59 |
| CHEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.330044639379999 | $0.38 |
| CHEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4436794211 | $2.73 |
| CHEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30397136261 | $3.38 |
| CHEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5685886578 | $3.57 |
| CHEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002098593960825 | $0.02 |
| CHEN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027750280838 | $0.00 |
| CHEN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.80583116739999 | $3.27 |
| CHEN ZHIFENG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (137.384) | ($110.16) |
| CHEN ZHIFENG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23519977) | ($6,898.88) |
| CHEN ZHIFENG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (7.58) | ($15,581.52) |
| CHEN ZHIFENG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (15.0736) | ($12.70) |
| CHEN ZHIFENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102444449129459 | $38.36 |
| CHEN ZHIFENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.6130088397085 | $114.59 |
| CHEN ZHIJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003597352732 | $110.11 |
| CHEN ZHIWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000060602457864 | $0.00 |
| CHEN ZHIWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000513869951579999 | $0.00 |
| CHEN ZHIYUAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.431801) | ($761.77) |
| CHEN ZHIYUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000347763868039999 | $10.29 |
| CHEN ZHIYUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038036385232639 | $9.07 |
| CHEN ZHIYUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24787113998 | $2.75 |
| CHEN ZHIYUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19998678618 | $11.38 |
| CHEN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160716227622999 | $4.76 |
| CHEN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08338072315 | $168.06 |
| CHENAE EARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000902821836029999 | $2.67 |
| CHENAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0637100276148339 | $0.07 |
| CHENANIAH WONDERCHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000286959011049999 | $0.85 |
| CHENCHENG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0197188608463265 | $0.02 |
| CHENDA CHHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063797122906 | $0.02 |
| CHENDA CHHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067872836345 | $0.01 |
| CHENDA CHHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106669548399 | $0.01 |
| CHENDA CHHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0098776899112 | $0.01 |
| CHENDA CHHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00122607881406 | $0.01 |
| CHENDA CHHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00011335075778 | $0.00 |
| CHENDA CHHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000173252491199 | $0.01 |
| CHENDA CHHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00004070653283 | $0.00 |
| CHENDA CHHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00018069382941 | $0.00 |
| CHENESA YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054949500056 | $1.63 |
| CHENESA YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.03044802286 | $0.82 |
| CHENESA YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15185418105 | $1.69 |
| CHENESA YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07779624095 | $0.69 |
| CHENESA YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0381598085169999 | $1.51 |
| CHENEY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019000318874 | $0.00 |
| CHENEY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034091335126 | $0.00 |
| CHENEY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000127269894731 | $0.00 |
| CHENEY ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.3838740959 | $0.38 |
| CHENFEI XU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.161468594) | ($34,979.95) |
| CHENFEI XU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.161468594 | $34,979.95 |
| CHENFEI XU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006253514273) | ($18.66) |
| CHENFEI XU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006253514273 | $18.66 |
| CHENFEI XU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001673919195) | ($3.34) |
| CHENFEI XU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001673919195 | $3.34 |
| CHENFEI XU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000668) | ($20.03) |
| CHENFEI XU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000331) | ($10.01) |
| CHENFEI XU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001673919195) | ($3.47) |
| CHENFEI XU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.16109494) | ($34,782.92) |
| CHENFEI XU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001614929967) | ($4.70) |
| CHENFEI XU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001614929967 | $4.70 |
| CHENFEI XU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016149) | ($4.69) |
| CHENFEI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00519158071748005 | $198.88 |
| CHENFEI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009703653681679 | $0.03 |
| CHENG BILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000467745560899999 | $0.00 |
| CHENG BILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000109140021669 | $0.00 |
| CHENG BILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000279068193329999 | $0.00 |
| CHENG CHEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| CHENG CHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.101906396) | ($4,000.00) |
| CHENG CHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| CHENG CHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CHENG CHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (490.0) | ($490.00) |
| CHENG CHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 2.51564818 | $247.12 |
| CHENG CHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02145296 | $848.53 |
| CHENG CHEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.3) | ($1.30) |
| CHENG CHEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.989 | $85.55 |
| CHENG CHEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 81.02127658 | $86.71 |
| CHENG CHEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| CHENG CHEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CHENG CHEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (499.0) | ($499.00) |
| CHENG CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | SOL | (15.210183) | ($1,060.61) |
| CHENG CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 350.0 | $350.00 |
| CHENG CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| CHENG CHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 10.062410484 | $507.25 |
| CHENG CHEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| CHENG CHEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| CHENG CHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| CHENG CHEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.04783818 | $1,422.74 |
| CHENG CHEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| CHENG CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| CHENG CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 375.0 | $375.00 |
| CHENG CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.45) | ($1.45) |
| CHENG CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (350.0) | ($350.00) |
| CHENG CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | SOL | 15.210183 | $510.91 |
| CHENG CHEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.468957206) | ($500.00) |
| CHENG CHEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004408197736) | ($0.47) |
| CHENG CHEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.5765549688 | $614.72 |
| CHENG CHEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01408194077) | ($15.01) |
| CHENG CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00006474282468) | ($1.25) |
| CHENG CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002332683973) | ($45.04) |
| CHENG CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07769138962) | ($1,500.00) |
| CHENG CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0969703664 | $1,872.22 |
| CHENG CHEN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| CHENG CHEN | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| CHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018524643364 | $55.43 |
| CHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021205992904 | $41.38 |
| CHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.56587663779999 | $3.57 |
| CHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028492281935 | $0.00 |
| CHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 165.787635779 | $165.79 |
| CHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00435584570384 | $103.95 |
| CHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24012283287819 | $0.49 |
| CHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060864411024 | $11.60 |
| CHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.81164739981 | $1.81 |
| CHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.106975126 | $2.89 |
| CHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.170635486586 | $9.42 |
| CHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10919555285 | $6.22 |
| CHENG CHEONG EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00874969336409999 | $48.48 |
| CHENG CHEONG EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127317506299 | $24.84 |
| CHENG CHEONG EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00046580559098 | $0.00 |
| CHENG CHEONG EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000112729214187999 | $0.04 |
| CHENG CHEUK KEI JACKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004004153484081 | $0.00 |
| CHENG CHI LIAO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11383511) | ($3,476.07) |
| CHENG CHI LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000596801094901 | $22.22 |
| CHENG CHI LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7213233863 | $3.72 |
| CHENG CHIEH HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| CHENG CHIN HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147172377635 | $0.44 |
| CHENG CHIN HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070852888723 | $0.08 |
| CHENG CHIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.4330571796 | $39.11 |
| CHENG CHING KHEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (6.6) | ($13,220.79) |
| CHENG CHING KHEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (4,200.0) | ($1,751.39) |
| CHENG CHING KHEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1,100.0) | ($1,452.00) |
| CHENG CHING KHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1318339721 | $0.15 |
| CHENG CHING KHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03441233286104 | $93.14 |
| CHENG CHING KHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.48214303095 | $7.08 |
| CHENG CHING KHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.4774598177 | $0.35 |
| CHENG CHING KHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.16647976325 | $10.58 |
| CHENG CHONG POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00105819646667 | $0.00 |
| CHENG CHUAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00191295994431041 | $0.00 |
| CHENG CHUN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01789753868 | $0.02 |
| CHENG CHUN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00101650868983 | $0.00 |
| CHENG CHUN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004057887661 | $0.00 |
| CHENG DA DARREN SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6362440139715 | $0.61 |
| CHENG DA DARREN SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5188886652 | $1.58 |
| CHENG DA DARREN SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3720333434 | $1.61 |
| CHENG EARN SIOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (739.16) | ($739.16) |
| CHENG EARN SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033074586035 | $9.79 |
| CHENG EARN SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022458311456 | $4.38 |
| CHENG EARN SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.2646491268416 | $7.26 |
| CHENG EE HONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,481.25 |
| CHENG EE HONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.27596645 | $8,164.80 |
| CHENG EE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026376476596 | $73.40 |
| CHENG EE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020790350214 | $0.02 |
| CHENG EE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00704492935439999 | $13.75 |
| CHENG EN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021953144242 | $0.65 |
| CHENG EN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000091824356081 | $0.18 |
| CHENG FAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.369715668922023 | $0.44 |
| CHENG FAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020073840874 | $0.04 |
| CHENG FONG TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069467017317 | $0.00 |
| CHENG FONG TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000187829459429999 | $0.00 |
| CHENG FONG TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026265075446 | $0.00 |
| CHENG GUONG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001787042105484 | $54.66 |
| CHENG HAN CHAI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.001518 | $60.90 |
| CHENG HAN CHAI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.009491388878 | $26.93 |
| CHENG HAN CHAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.009628837357 | $23.00 |
| CHENG HAN CHAI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.009684595142 | $19.18 |
| CHENG HAN CHAI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.009959759 | $18.05 |
| CHENG HAN CHAI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.03728) | ($70.06) |
| CHENG HAN CHAI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0022359 | $70.06 |
| CHENG HAN CHAI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.00945402471 | $11.55 |
| CHENG HAN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000417116882474 | $1.12 |
| CHENG HAN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000169709176798999 | $0.29 |
| CHENG HAN EGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.57288279) | ($17,997.60) |
| CHENG HAN EGAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (8.885235923) | ($16,057.40) |
| CHENG HAN EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033059787063615 | $115.83 |
| CHENG HAN EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031500533067 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHENG HAN EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067692551522561 | $163.95 |
| CHENG HAN EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000541702842859999 | $0.00 |
| CHENG HAN NGOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178377484329999 | $0.02 |
| CHENG HAN NGOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048213522685 | $0.00 |
| CHENG HAN NGOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0384359317351 | $0.02 |
| CHENG HAN NGOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0123047682487999 | $0.00 |
| CHENG HIU NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023752528723 | $0.01 |
| CHENG HOE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017618794945 | $52.59 |
| CHENG HOE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037326901181 | $73.71 |
| CHENG HOE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.3668846329999 | $24.07 |
| CHENG HOE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0767047086639999 | $0.68 |
| CHENG HOE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.5805166366 | $2.67 |
| CHENG HOE DARREN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025993784561 | $78.84 |
| CHENG HOE DARREN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 145.770491502 | $115.56 |
| CHENG HONG FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0154858979873 | $0.96 |
| CHENG HOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000151689392 | $0.00 |
| CHENG HOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000157049975389 | $0.00 |
| CHENG HOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000616020999906 | $0.00 |
| CHENG HOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000008325106927 | $0.00 |
| CHENG HOU LOK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BUSD | 10,000.0 | $10,000.00 |
| CHENG HOU LOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,027.678792557) | ($10,027.68) |
| CHENG HOU LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014310386251999 | $0.04 |
| CHENG HOU LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000047972707145 | $0.00 |
| CHENG HOU LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024301382082 | $0.00 |
| CHENG HOU LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000053614453712999 | $0.00 |
| CHENG HOU LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00086607137729 | $0.00 |
| CHENG HOU LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000051072701391 | $0.00 |
| CHENG HOU LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 30.2391013304499 | $30.24 |
| CHENG HSUAN LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001136560176) | ($0.46) |
| CHENG HSUAN LEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001552958584) | ($0.46) |
| CHENG HSUAN LEE | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002141361607) | ($0.46) |
| CHENG HSUAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026200072487 | $7.76 |
| CHENG HSUAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024419724774 | $0.00 |
| CHENG HSUAN WU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 0.34934332 | $145.56 |
| CHENG HSUAN WU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 6.4775 | $522.99 |
| CHENG HSUAN WU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.04505012 | $1,782.90 |
| CHENG HSUAN WU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 2.98041 | $286.06 |
| CHENG HSUAN WU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02999481 | $1,090.82 |
| CHENG HSUAN WU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XTZ | 29.907013 | $75.02 |
| CHENG HSUAN WU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 49.0082 | $95.19 |
| CHENG HSUAN WU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.34934332) | ($125.23) |
| CHENG HSUAN WU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOGE | (622.90742489) | ($72.49) |
| CHENG HSUAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036431075465 | $7.57 |
| CHENG HSUAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.091017753369 | $44.39 |
| CHENG HSUAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144944151074 | $1.65 |
| CHENG HSUAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021594868926 | $0.39 |
| CHENG HSUAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.4155607814 | $0.60 |
| CHENG HSUN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000392153994010787 | $0.00 |
| CHENG HUI CHIA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6961421635) | ($2,092.59) |
| CHENG HUI CHIA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.69614217 | $2,061.74 |
| CHENG HUI CHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6982046353) | ($1,593.13) |
| CHENG HUI CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000478423673109999 | $1.42 |
| CHENG HUI CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034205619712027 | $9.48 |
| CHENG HUI CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077519562329 | $0.01 |
| CHENG HUI CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103234049053 | $0.01 |
| CHENG HUI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.59761375318 | $83.11 |
| CHENG HUI YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.689390787093 | $10.60 |
| CHENG HUNG LIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (1,311.158138) | ($1,235.53) |
| CHENG HUNG LIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01560241) | ($626.65) |
| CHENG HUNG LIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (235.335856) | ($235.34) |
| CHENG HUNG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002036087161911 | $0.82 |
| CHENG HUNG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00615858585452 | $0.01 |
| CHENG HUNG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.462829480119599 | $0.46 |
| CHENG HUNG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.387483615831 | $1.30 |
| CHENG HUNG SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359833331 | $0.02 |
| CHENG HUNG SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0050252731777 | $1.14 |
| CHENG IAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030107487036 | $0.01 |
| CHENG IAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013956845788 | $0.00 |
| CHENG IAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000113179769192 | $0.00 |
| CHENG IAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8148734811 | $0.51 |
| CHENG JEFF | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.02519259 | $52.49 |
| CHENG JEFF | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.0571393 | $108.75 |
| CHENG JEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167196094799999 | $4.95 |
| CHENG JEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037264618128 | $6.95 |
| CHENG KA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000000000951999999999999 | $0.00 |
| CHENG KAI YEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017540934099 | $0.00 |
| CHENG KING SOON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01125 | $336.47 |
| CHENG KING SOON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0078 | $232.26 |
| CHENG KING SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002524372354799 | $54.00 |
| CHENG KOK LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017653864776 | $0.01 |
| CHENG KOK LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101610421596 | $0.00 |
| CHENG KOK LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021802562924999 | $0.00 |
| CHENG KOK LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000114365109623 | $0.00 |
| CHENG KUANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001281617467 | $50.00 |
| CHENG KUANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 715.8797934827 | $751.12 |
| CHENG LIANG CHI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1564102) | ($6,063.20) |
| CHENG LIANG CHI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (8.537172004) | ($23,962.73) |
| CHENG LIANG CHI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (123.1568168) | ($73.09) |
| CHENG LIANG CHI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | CEL | (558.7371) | ($451.53) |
| CHENG LIANG CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000510298726177329 | $20.21 |
| CHENG LIANG CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3107863615997 | $7.41 |
| CHENG LIANG CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02898593492887 | $85.82 |
| CHENG LIANG CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3474016210158 | $1.28 |
| CHENG LIANG CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19591559614 | $0.20 |
| CHENG LIM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| CHENG LIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| CHENG LIM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| CHENG LIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| CHENG LIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| CHENG LIM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.0440007) | ($1,285.61) |
| CHENG LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| CHENG LIM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| CHENG LIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| CHENG LIM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CHENG LIM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| CHENG LIM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 2,900.0 | $2,900.00 |
| CHENG LIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002926888817) | ($4.16) |
| CHENG LIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CHENG LIM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.853285189 | $6,898.00 |
| CHENG LIM | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| CHENG LIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004260676314) | ($8.33) |
| CHENG LIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.511485752) | ($10,000.00) |
| CHENG LIM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6325562376 | $12,367.04 |
| CHENG LIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01535735459) | ($300.25) |
| CHENG LIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004479165599) | ($8.33) |
| CHENG LIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01614488623) | ($300.25) |
| CHENG LIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5377149579) | ($10,000.00) |
| CHENG LIM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6665398252 | $12,395.78 |
| CHENG LIM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6838380924 | $12,165.43 |
| CHENG LIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000468242325) | ($8.33) |
| CHENG LIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01687751636) | ($300.25) |
| CHENG LIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5621156363) | ($10,000.00) |
| CHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096087598674087 | $24.69 |
| CHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0253673687727 | $37.49 |
| CHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3996169252 | $3.40 |
| CHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015203016718 | $0.00 |
| CHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105235045764 | $0.00 |
| CHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00077164233885 | $0.00 |
| CHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00430234024959999 | $0.00 |
| CHENG LIONG LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000768369612399999 | $0.00 |
| CHENG LIONG LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014863917685 | $0.01 |
| CHENG LIP PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027468808612 | $0.81 |
| CHENG LIP PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014965081593 | $0.00 |
| CHENG LIP PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0117313502874 | $0.01 |
| CHENG LOBITOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.46112523833499 | $2.51 |
| CHENG LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01563972301 | $0.02 |
| CHENG LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 129.557049015 | $5.28 |
| CHENG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015138110202247 | $0.00 |
| CHENG LYOONG YONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BUSD | (51.6) | ($51.60) |
| CHENG LYOONG YONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (35.81) | ($35.81) |
| CHENG LYOONG YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000151049114106 | $0.00 |
| CHENG LYOONG YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2993293968437 | $0.30 |
| CHENG LYOONG YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.4312402919151 | $0.43 |
| CHENG MING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000142363258626 | $0.00 |
| CHENG MUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099315839382 | $29.40 |
| CHENG MUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.35147498106 | $7.57 |
| CHENG NIM CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000301152516149999 | $0.89 |
| CHENG NIM CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4600104346447 | $0.42 |
| CHENG PANG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.88233090397595 | $6.59 |
| CHENG PING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000260379561929999 | $7.71 |
| CHENG PING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00464468358599999 | $0.01 |
| CHENG PING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.36979464689999 | $5.84 |
| CHENG PING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4926687406 | $1.57 |
| CHENG PING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035240785513 | $0.00 |
| CHENG PING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31188360837 | $1.07 |
| CHENG PING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000832838462969999 | $0.00 |
| CHENG PING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.084877653375 | $0.04 |
| CHENG QIAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007123824204) | ($178.97) |
| CHENG QIAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009766811943) | ($245.37) |
| CHENG QIAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3184365739) | ($8,000.00) |
| CHENG QIAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3945232198 | $9,911.51 |
| CHENG QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000257238526781328 | $5.35 |
| CHENG QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40201558101 | $0.40 |
| CHENG QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02698941821973 | $0.03 |
| CHENG QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000067803731216 | $0.00 |
| CHENG QIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140676305499 | $0.00 |
| CHENG QIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.211717447739999 | $0.25 |
| CHENG QIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000062674022334 | $0.00 |
| CHENG QIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017826250385 | $0.06 |
| CHENG QIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.35515383712 | $0.17 |
| CHENG QIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.114381556229 | $0.00 |
| CHENG SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078062136073 | $242.26 |
| CHENG SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 162.468355847 | $189.38 |
| CHENG SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27514692641 | $561.10 |
| CHENG SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9287411575 | $1.93 |
| CHENG SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4,744.028761528 | $3,760.96 |
| CHENG SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 301.140956977 | $189.08 |
| CHENG SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019971313156 | $0.00 |
| CHENG SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.060445845284 | $0.06 |
| CHENG SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000085205607275 | $0.01 |
| CHENG SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.6199154593 | $22.62 |
| CHENG SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.027803090587 | $0.00 |
| CHENG SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000086135397664 | $0.00 |
| CHENG SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00063177196729 | $0.05 |
| CHENG SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0038465153035 | $0.01 |
| CHENG SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094055931655 | $0.00 |
| CHENG SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015822786566 | $0.00 |
| CHENG SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000053747521386 | $0.00 |
| CHENG SAN JUSTIN CHUA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (4,200.0) | ($4,200.00) |
| CHENG SAN JUSTIN CHUA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,405.23) |
| CHENG SAN JUSTIN CHUA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,607.84) |
| CHENG SAN JUSTIN CHUA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.173443) | ($5,201.90) |
| CHENG SAN JUSTIN CHUA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 5,198.486 | $5,201.90 |
| CHENG SAN JUSTIN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00277153603531 | $102.19 |
| CHENG SAN JUSTIN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.306933945379999 | $0.36 |
| CHENG SAN JUSTIN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066783587949 | $0.01 |
| CHENG SAN JUSTIN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.481588249 | $80.48 |
| CHENG SAN JUSTIN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16557331571 | $0.10 |
| CHENG SAN JUSTIN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000082978972835 | $0.00 |
| CHENG SAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000006054855 | $0.00 |
| CHENG SAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025326095356 | $0.03 |
| CHENG SAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022273635922 | $0.00 |
| CHENG SAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029462338741 | $0.01 |
| CHENG SIANG SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027941778913823 | $0.00 |
| CHENG SIU KAU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.052428) | ($2,018.15) |
| CHENG SIU KAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.200538) | ($6,613.28) |
| CHENG SIU KAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,110.10) |
| CHENG SIU KAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45) | ($13,872.17) |
| CHENG SIU KAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0504) | ($1,497.25) |
| CHENG SIU KAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,456.15) |
| CHENG SIU KAU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,959.74 |
| CHENG SIU KAU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,909.40 |
| CHENG SIU KAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048553879957 | $166.16 |
| CHENG SIU KAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.043863571 | $0.04 |
| CHENG SONG ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.433336074122 | $8.56 |
| CHENG TA HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018931073158 | $3.69 |
| CHENG TA HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82146819291 | $0.82 |
| CHENG TACK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000218264116629999 | $0.65 |
| CHENG TACK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.516582227001 | $9.22 |
| CHENG TACK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033669617497 | $6.57 |
| CHENG TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.009395 | $297.46 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.94971087988 | $37.77 |
| CHENG TEE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058428366349 | $0.00 |
| CHENG TSE TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010868810439 | $0.00 |
| CHENG TSE TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032950932066 | $0.04 |
| CHENG TSE TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.3312625439 | $7.33 |
| CHENG UN CHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (2.326986) | ($6,812.72) |
| CHENG UN CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.002781688) | ($3,371.60) |
| CHENG UN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000073500189 | $0.00 |
| CHENG UN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0281475138386439 | $70.63 |
| CHENG VUE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.08262314 | $250.87 |
| CHENG VUE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08262314) | ($254.93) |
| CHENG VUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000106527161099999 | $0.00 |
| CHENG VUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000288224884019999 | $0.00 |
| CHENG VUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2671497187 | $1.42 |
| CHENG VUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.019919513309 | $1.51 |
| CHENG VUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.050720160002 | $3.62 |
| CHENG VUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.031484138363 | $3.41 |
| CHENG WA WONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.095 | $3,708.76 |
| CHENG WA WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09514981) | ($2,866.86) |
| CHENG WA WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (6.837474) | ($6.84) |
| CHENG WA WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011528) | ($3.40) |
| CHENG WA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026402483737716 | $8.67 |
| CHENG WA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017415779763 | $0.02 |
| CHENG WA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030740276984 | $0.00 |
| CHENG WA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049268353763698 | $0.05 |
| CHENG WA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00058825270349 | $0.00 |
| CHENG WAI CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149536660643 | $4.43 |
| CHENG WAI CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067265699276 | $1.31 |
| CHENG WAI LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000253986434409999 | $0.00 |
| CHENG WAI LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000661657520208458 | $0.00 |
| CHENG WAI LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067864879778 | $0.01 |
| CHENG WAI LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000044270455063 | $0.00 |
| CHENG WAI LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000077508568516 | $0.00 |
| CHENG WAI LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000017407827126 | $0.00 |
| CHENG WANG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101208528173114 | $0.01 |
| CHENG WAY JEFFREY YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058148838023 | $0.01 |
| CHENG WEE CHIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XRP | (355.864109) | ($213.51) |
| CHENG WEE CHIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00323554) | ($116.57) |
| CHENG WEE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125805983 | $50.00 |
| CHENG WEE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.883867413331302 | $1.38 |
| CHENG WEE MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201672202564 | $0.60 |
| CHENG WEE MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131694071243 | $256.50 |
| CHENG WEE MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 31.449700776 | $48.51 |
| CHENG WEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000549434506 | $0.00 |
| CHENG WEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0171931155212919 | $0.02 |
| CHENG WEI PENG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,100.0) | ($1,100.00) |
| CHENG WEI PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104138178327999 | $0.01 |
| CHENG WEI PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000182207998889999 | $0.36 |
| CHENG WEI PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.92660214939 | $9.93 |
| CHENG XIA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.9991891412 | $3,114.21 |
| CHENG XIA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.9998481572 | $1,799.18 |
| CHENG XIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (9.221579) | ($16,005.92) |
| CHENG XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000435292584419999 | $1.29 |
| CHENG XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066172154189103 | $155.80 |
| CHENG XIN LIM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,503.4 | $2,503.40 |
| CHENG XIN LIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (5.07281721) | ($9,031.39) |
| CHENG XIN LIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | GUSD | (4.05) | ($4.05) |
| CHENG XIN LIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13116045) | ($4,098.90) |
| CHENG XIN LIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,517.681658) | ($2,517.68) |
| CHENG XIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115218225520329 | $39.28 |
| CHENG XIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040468112593251 | $96.93 |
| CHENG XIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4938513748555 | $10.49 |
| CHENG XIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102359803747 | $0.00 |
| CHENG XIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000054083812835 | $0.00 |
| CHENG XIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000129354760914 | $0.00 |
| CHENG XIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.046004291587042 | $0.05 |
| CHENG YAN CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000099064832013 | $0.00 |
| CHENG YAN CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074209151649 | $0.01 |
| CHENG YAN CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00025043723968 | $0.01 |
| CHENG YAN HUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.084808) | ($50,000.08) |
| CHENG YAN HUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (4,698.2917) | ($5,241.73) |
| CHENG YAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000932375849999999 | $0.00 |
| CHENG YAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 227.777337703242 | $416.06 |
| CHENG YAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028488903722 | $0.01 |
| CHENG YAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0367276631259999 | $0.04 |
| CHENG YANG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 152.17467 | $143.53 |
| CHENG YANG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.99429 | $101.72 |
| CHENG YANG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 325.145296 | $306.48 |
| CHENG YANG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.17543338 | $531.39 |
| CHENG YANG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.47432675 | $1,440.72 |
| CHENG YANG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.4 | $1,216.50 |
| CHENG YANG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0049577 | $200.40 |
| CHENG YANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.068583 | $2,658.36 |
| CHENG YANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.834996246 | $5,155.29 |
| CHENG YANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (0.996102) | ($85.06) |
| CHENG YANG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02362822 | $874.77 |
| CHENG YANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| CHENG YANG | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| CHENG YANG | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (24.82) | ($24.82) |
| CHENG YANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (181.856537) | ($100.00) |
| CHENG YANG | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 181.856537 | $100.00 |
| CHENG YANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2495072232) | ($500.00) |
| CHENG YANG | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.2495072232 | $500.00 |
| CHENG YANG | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.07476223487) | ($149.58) |
| CHENG YANG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04441373865) | ($900.00) |
| CHENG YANG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.4804579565) | ($30,000.00) |
| CHENG YANG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.844893652 | $37,384.92 |
| CHENG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147158236001 | $4.36 |
| CHENG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.11672914504999 | $0.89 |
| CHENG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.56336782219999 | $4.75 |
| CHENG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116810221677099 | $31.11 |
| CHENG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0305599121621 | $52.79 |
| CHENG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.91314578524 | $2.94 |
| CHENG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0027685449049842 | $0.26 |
| CHENG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.882570759 | $0.90 |
| CHENG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116062716498 | $349.47 |
| CHENG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.312438535039999 | $639.57 |
| CHENG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.84938265802 | $0.85 |
| CHENG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.788471417 | $42.64 |
| CHENG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 104.701813588 | $65.86 |
| CHENG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.7803122517 | $75.35 |
| CHENG YANG AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083412405664 | $2.47 |
| CHENG YANG AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1572795015952 | $0.16 |
| CHENG YANG AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.61273640619 | $0.29 |
| CHENG YAO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000406285973699999 | $0.01 |
| CHENG YAO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053186538452 | $0.00 |
| CHENG YAO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105278112519 | $0.21 |
| CHENG YAO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35556729124 | $0.36 |
| CHENG YAO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.1416768317 | $7.14 |
| CHENG YAP CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013015992718 | $0.00 |
| CHENG YAP CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00478461823160849 | $0.01 |
| CHENG YAP CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4992796987 | $0.72 |
| CHENG YEE WONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00109618) | ($33.34) |
| CHENG YEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074111576245 3199 | $0.27 |
| CHENG YEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018811342401679 | $0.00 |
| CHENG YEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025538894656 9999 | $0.00 |
| CHENG YEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034734275913 | $0.00 |
| CHENG YEN HUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CHENG YEN HUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (405.722822) | ($405.72) |
| CHENG YEN HUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00335039) | ($99.58) |
| CHENG YEN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00335179719862732 | $100.04 |
| CHENG YEN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4781410794211 | $2.48 |
| CHENG YEN TU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.07039871 | $209.28 |
| CHENG YEN TU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1399908474) | ($286.40) |
| CHENG YEN TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006037782251539 | $1.59 |
| CHENG YUAN AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013088675548796 | $50.40 |
| CHENG YUAN AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2906378541591 | $0.30 |
| CHENG YUAN AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069878925974 | $13.63 |
| CHENG ZENG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001344081561) | ($4.05) |
| CHENG ZENG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002523050748) | ($1.00) |
| CHENG ZENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,690.745325942) | ($700.00) |
| CHENG ZENG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,893.937472499 | $784.13 |
| CHENG ZENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (9.782169386) | ($4.05) |
| CHENG ZENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (51.01582486) | ($21.12) |
| CHENG ZENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02205329348) | ($46.33) |
| CHENG ZENG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003275144925) | ($1.00) |
| CHENG ZENG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.001953928) | ($8,000.00) |
| CHENG ZENG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1821441468) | ($242.78) |
| CHENG ZENG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06951763137) | ($92.66) |
| CHENG ZENG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.459226207 | $9,942.40 |
| CHENG ZENG | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004861895496) | ($1.00) |
| CHENG ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025249249077 | $7.48 |
| CHENG ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00545641446935 | $6.83 |
| CHENG ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.35348546729 | $0.75 |
| CHENG ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0045858966841 | $0.00 |
| CHENG ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00044747127584 | $0.00 |
| CHENG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000158908291 | $0.00 |
| CHENG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033940578303 | $0.00 |
| CHENG ZHAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.729622704) | ($52,845.97) |
| CHENG ZHAO | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 34.729622704 | $52,845.97 |
| CHENG ZHAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.26011689) | ($64,004.25) |
| CHENG ZHAO | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 2.26011689 | $64,004.25 |
| CHENG ZHAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (322.655023106) | ($322.66) |
| CHENG ZHAO | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 322.655023106 | $322.66 |
| CHENG ZHAO | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (2.260116) | ($64,842.73) |
| CHENG ZHAO | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (322.655023) | ($322.66) |
| CHENG ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010862587883655 | $368.92 |
| CHENG ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26094840167022 | $620.62 |
| CHENG ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9036633425282 | $3.90 |
| CHENG ZHEN JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000042848571547 | $0.00 |
| CHENG ZHEN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050013717976 7916 | $0.00 |
| CHENG ZHEN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001093753 6394 | $0.00 |
| CHENG ZHONG CHUA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01079 | $410.36 |
| CHENG ZHONG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001715004864166 | $53.65 |
| CHENG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014401519148 | $0.00 |
| CHENG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017936052946 | $0.00 |
| CHENGALARAYUDU KOVURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019852328475 | $0.01 |
| CHENGCHENG DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058975880784 | $0.17 |
| CHENGCHENG DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14329473456 | $0.17 |
| CHENGCHENG DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016037272124 | $3.13 |
| CHENGCHENG DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.200162381319999 | $0.20 |
| CHENGCHIEH TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000380270813 | $0.00 |
| CHENGCHIEH TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000028561407037971 | $0.00 |
| CHENGCHIEH TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000097073153185 | $0.00 |
| CHENGCHIEH TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000105481664889 | $0.00 |
| CHENGCHIEH TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000080338966818 | $0.00 |
| CHENGCHIEH TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0000146699003095 | $0.00 |
| CHENG-CHUN CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.0) | ($121.74) |
| CHENG-CHUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012842041587 | $389.90 |
| CHENG-CHUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 208.828752565486 | $238.35 |
| CHENG-CHUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 95.9220396539999 | $312.11 |
| CHENGCI HUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $203.01 |
| CHENGCI HUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $287.35 |
| CHENGCI HUANG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,741.58 |
| CHENGCI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062562115875409 | $1.76 |
| CHENGCI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.298468844615 | $9.37 |
| CHENGCI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040314742642642 | $5.63 |
| CHENGE MUSEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.11619019225882 | $2.47 |
| CHENG-EN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039016945783 | $0.01 |
| CHENGETAI SITHOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000403805441579999 | $1.20 |
| CHENGFENG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019600616807 | $0.58 |
| CHENGFENG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2896534534 | $9.29 |
| CHENGFU DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032286248976 | $0.00 |
| CHENGFU DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017678766565 | $0.00 |
| CHENGHAN HSIEH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2392507551) | ($7,262.63) |
| CHENGHAN HSIEH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2392507551 | $7,262.63 |
| CHENGHAN HSIEH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.329412875) | ($7,789.65) |
| CHENGHAN HSIEH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.329412875 | $7,789.65 |
| CHENGHAN HSIEH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (116.416194395) | ($997.69) |
| CHENGHAN HSIEH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 116.416194395 | $997.69 |
| CHENGHAN HSIEH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2619353525) | ($0.16) |
| CHENGHAN HSIEH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2619353525 | $0.16 |
| CHENGHAN HSIEH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (211.860145709) | ($211.86) |
| CHENGHAN HSIEH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 211.860145709 | $211.86 |
| CHENGHAN HSIEH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (312.455962127) | ($640.53) |
| CHENGHAN HSIEH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 312.455962127 | $640.53 |
| CHENGHAN HSIEH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23925075) | ($7,148.04) |
| CHENGHAN HSIEH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.329412875) | ($6,632.23) |
| CHENGHAN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017164422147732 | $59.13 |
| CHENGHAN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036036578584902 | $85.90 |
| CHENGHAN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.44399944145289 | $2.44 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHENGHAN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030830136536264 | $0.00 |
| CHENGHAN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.341886526347099 | $3.36 |
| CHENGHAN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.1900340735147 | $5.17 |
| CHENG-HAO CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111215235824 | $0.33 |
| CHENG-HAO CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059554545468 | $0.01 |
| CHENG-HAO CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 358.664073118 | $358.66 |
| CHENG-HAO CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.89637642 | $3.90 |
| CHENGHAO JIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 2,331.72 | $2,331.72 |
| CHENGHAO JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018118923454 | $0.54 |
| CHENGHAO JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 158.608015608 | $158.61 |
| CHENG-HSI LO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.01049534619) | ($400.00) |
| CHENG-HSI LO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.313497028) | ($12,000.00) |
| CHENG-HSI LO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| CHENG-HSI LO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| CHENG-HSI LO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (0.6750968795) | ($26,480.00) |
| CHENG-HSI LO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,620.0 | $6,620.00 |
| CHENG-HSI LO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHENG-HSI LO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| CHENG-HSI LO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (6,200.0) | ($6,200.00) |
| CHENG-HSI LO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002768853175) | ($0.08) |
| CHENG-HSI LO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008652666173) | ($2.50) |
| CHENG-HSI LO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001912690001) | ($5.52) |
| CHENG-HSI LO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,971.20 |
| CHENG-HSI LO | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001174701626) | ($2.50) |
| CHENG-HSI LO | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003759045203) | ($0.08) |
| CHENG-HSI LO | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002644813653) | ($5.52) |
| CHENG-HSI LO | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.32) | ($0.32) |
| CHENG-HSI LO | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| CHENG-HSI LO | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Collateral | BTC | 0.01049534619 | $198.64 |
| CHENG-HSI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029032465552461 | $106.21 |
| CHENG-HSI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000061036428415 | $0.00 |
| CHENG-HSI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1478188080819 | $9.15 |
| CHENG-HSI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.339530033 | $3.35 |
| CHENGHUNG HUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| CHENGHUNG HUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| CHENGHUNG HUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (20,011.489348) | ($20,011.49) |
| CHENGHUNG HUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (14.529239) | ($14.53) |
| CHENGHUNG HUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| CHENGHUNG HUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $292.17 |
| CHENGHUNG HUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000692) | ($20.31) |
| CHENGHUNG HUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.081 | $2,415.14 |
| CHENGHUNG HUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09044459) | ($2,598.60) |
| CHENGHUNG HUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,507.530379) | ($2,507.53) |
| CHENGHUNG HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002670077263443 | $7.85 |
| CHENGHUNG HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0601390198997 | $0.13 |
| CHENGHUNG HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.57670842403 | $37.58 |
| CHENG-JEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022763949358 | $0.00 |
| CHENG-JEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106767600551 | $0.01 |
| CHENG-JEN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000055231291999999 | $0.00 |
| CHENG-JEN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124244179668201 | $0.00 |
| CHENGJHEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7023337356319 | $16.03 |
| CHENG-KAI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035409102786 | $0.00 |
| CHENGLI SUN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2641569478) | ($8,168.29) |
| CHENGLI SUN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2641569478 | $8,168.29 |
| CHENGLI SUN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (511.64109749) | ($707.20) |
| CHENGLI SUN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | EOS | 511.64109749 | $707.20 |
| CHENGLI SUN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001991283961) | ($5.99) |
| CHENGLI SUN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001991283961 | $5.99 |
| CHENGLI SUN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.4289913806) | ($0.57) |
| CHENGLI SUN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.4289913806 | $0.57 |
| CHENGLI SUN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | EOS | (511.641) | ($675.37) |
| CHENGLI SUN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26435607) | ($7,942.31) |
| CHENGLI SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116774801447442 | $43.45 |
| CHENGLI SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.2822813670426 | $4.75 |
| CHENGLUN CHEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 3,053.024421 | $1,933.91 |
| CHENGLUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003074181369 | $9.10 |
| CHENGLUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 899.742716149 | $899.74 |
| CHENGLUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.6009651006 | $11.55 |
| CHENGLUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 268.880915046 | $268.88 |
| CHENGPING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19123842849 | $0.19 |
| CHENGQI MOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0127826069214 | $0.01 |
| CHENGTA SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.987057998812 | $9.09 |
| CHENGTING CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000413928333499999 | $1.23 |
| CHENGTING CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.4540532208 | $7.45 |
| CHENG-WEI LIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,320.452101) | ($5,320.45) |
| CHENG-WEI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000040001088626 | $0.00 |
| CHENG-WEI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.173092123649999 | $0.17 |
| CHENG-WEI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017659532055 | $0.52 |
| CHENG-WEI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0163127310579999 | $0.02 |
| CHENG-WEI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 64.06102675168 | $64.06 |
| CHENGWEN WU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0012363 | $35.29 |
| CHENGWEN WU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (3.4543) | ($0.99) |
| CHENGWEN WU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00452983) | ($129.60) |
| CHENGWEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033963430873 | $1.15 |
| CHENGWEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0748172384876837 | $0.07 |
| CHENGXIAN LIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| CHENGXIAN LIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| CHENGXIAN LIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| CHENGXIAN LIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| CHENGXIAN LIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (69.5) | ($69.50) |
| CHENGXIAN LIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| CHENGXIAN LIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.440163836) | ($6,000.00) |
| CHENGXIAN LIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 6.482465931 | $7,149.56 |
| CHENGXIAN LIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.165095372) | ($182.09) |
| CHENGXIAN LIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0630152311) | ($69.50) |
| CHENGXIAN LIN | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| CHENGXIAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057063118838 | $1.69 |
| CHENGXIAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5983794617 | $1.86 |
| CHENGXIAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0302465156149999 | $57.30 |
| CHENGXIAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.874298143 | $29.87 |
| CHENGXIANG FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012567862545 | $42.75 |
| CHENGXIANG FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.955254761439 | $12.68 |
| CHENG-YANG WU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.02583739 | $1,026.11 |
| CHENG-YANG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.1640460205514 | $15.89 |
| CHENGYAO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56068718743837 | $1.75 |
| CHENGYU CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.258443673379999 | $0.26 |
| CHENG-YU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.51640751564 | $53.78 |
| CHENGYU HOU | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| CHENGYU HOU | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| CHENGYU HOU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| CHENGYU HOU | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | CEL | 510,671.5247 | $1,103,050.49 |
| CHENGYU HOU | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (510,671.5247) | ($1,103,050.49) |
| CHENGYU HOU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 510,671.5247 | $1,103,050.49 |
| CHENGYU HOU | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDC | 1,499.168445 | $1,499.17 |
| CHENGYU HOU | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,499.168445) | ($1,499.17) |
| CHENGYU HOU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,499.168445 | $1,499.17 |
| CHENGYU HOU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CHENGYU HOU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CHENGYU HOU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHENGYU HOU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CHENGYU HOU | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CHENGYU HOU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CHENGYU HOU | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 10,257.223383 | $10,257.22 |
| CHENGYU HOU | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| CHENGYU HOU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | CEL | 11,904.761904762 | $24,418.12 |
| CHENGYU HOU | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (257.223383) | ($257.22) |
| CHENGYU HOU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 257.223383 | $257.22 |
| CHENGYU HOU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 7,630.885067 | $7,630.89 |
| CHENGYU HOU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,630.885067) | ($7,630.89) |
| CHENGYU HOU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,630.885067 | $7,630.89 |
| CHENGYU HOU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5,000.0) | ($9,452.98) |
| CHENGYU HOU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5,000.0 | $9,452.98 |
| CHENGYU HOU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | CEL | (5,000.0) | ($9,435.90) |
| CHENGYU HOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (26,185.916429969) | ($27,479.60) |
| CHENGYU HOU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 26,185.916429969 | $27,479.60 |
| CHENGYU HOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (165.638616425) | ($170.89) |
| CHENGYU HOU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 165.638616425 | $170.89 |
| CHENGYU HOU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (260.168322792) | ($268.42) |
| CHENGYU HOU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 260.168322792 | $268.42 |
| CHENGYU HOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (26,611.723322792) | ($27,456.15) |
| CHENGYU HOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (26,829.483492332) | ($27,680.82) |
| CHENGYU HOU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 26,829.483492332 | $27,680.82 |
| CHENGYU HOU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (26,829.483492332) | ($27,680.82) |
| CHENGYU HOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (26,838.817317199) | ($27,690.45) |
| CHENGYU HOU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 26,838.817317199 | $27,690.45 |
| CHENGYU HOU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (26,838.817317199) | ($27,690.45) |
| CHENGYU HOU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 31,132.481688 | $31,132.48 |
| CHENGYU HOU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| CHENGYU HOU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 11,930.96455013 | $8,747.35 |
| CHENGYU HOU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 26,838.817317199 | $19,677.25 |
| CHENGYU HOU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| CHENGYU HOU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 11,940.298507463 | $8,754.20 |
| CHENGYU HOU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 26,829.483492332 | $19,670.41 |
| CHENGYU HOU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| CHENGYU HOU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 12,158.054711246 | $8,839.72 |
| CHENGYU HOU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 26,611.723322792 | $19,348.51 |
| CHENGYU HOU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (80,280.024178717) | ($58,368.96) |
| CHENGYU HOU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 80,280.024178717 | $58,368.96 |
| CHENGYU HOU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,132.481688) | ($1,132.48) |
| CHENGYU HOU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,132.481688 | $1,132.48 |
| CHENGYU HOU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 62,900.0 | $44,300.47 |
| CHENGYU HOU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (62,900.0) | ($44,140.00) |
| CHENGYU HOU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 62,900.0 | $44,140.00 |
| CHENGYU HOU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (139.200737207) | ($100.00) |
| CHENGYU HOU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 139.200737207 | $100.00 |
| CHENGYU HOU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (139.200737207) | ($100.48) |
| CHENGYU HOU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 139.200737207 | $100.48 |
| CHENGYU HOU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1.263679466) | ($0.53) |
| CHENGYU HOU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1.263679466 | $0.53 |
| CHENGYU HOU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (62,900.0) | ($43,061.25) |
| CHENGYU HOU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 62,900.0 | $43,061.25 |
| CHENGYU HOU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (62,900.0) | ($43,044.36) |
| CHENGYU HOU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002594286093) | ($0.01) |
| CHENGYU HOU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002594286093 | $0.01 |
| CHENGYU HOU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.0) | ($0.71) |
| CHENGYU HOU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.0 | $0.71 |
| CHENGYU HOU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| CHENGYU HOU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| CHENGYU HOU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 966.0 | $966.00 |
| CHENGYU HOU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (967.0) | ($967.00) |
| CHENGYU HOU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 967.0 | $967.00 |
| CHENGYU HOU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1.0) | ($0.92) |
| CHENGYU HOU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1.0 | $0.92 |
| CHENGYU HOU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (20,000.0) | ($16,367.87) |
| CHENGYU HOU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 20,000.0 | $16,367.87 |
| CHENGYU HOU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | CEL | (20,000.0) | ($16,367.87) |
| CHENGYU HOU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CHENGYU HOU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CHENGYU HOU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| CHENGYU HOU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 2.5608 | $5,000.00 |
| CHENGYU HOU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.5608) | ($4,999.56) |
| CHENGYU HOU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.5608 | $4,999.56 |
| CHENGYU HOU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 844.947912 | $844.95 |
| CHENGYU HOU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (844.947912) | ($844.95) |
| CHENGYU HOU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 844.947912 | $844.95 |
| CHENGYU HOU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CHENGYU HOU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CHENGYU HOU | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| CHENGYU HOU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 2.81745 | $5,000.00 |
| CHENGYU HOU | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.81745) | ($4,998.61) |
| CHENGYU HOU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.81745 | $4,998.61 |
| CHENGYU HOU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.381852972) | ($10,265.50) |
| CHENGYU HOU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.381852972 | $10,265.50 |
| CHENGYU HOU | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (5.381851) | ($10,265.50) |
| CHENGYU HOU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 10,241.27 | $10,265.50 |
| CHENGYU HOU | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,241.27) | ($10,241.27) |
| CHENGYU HOU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,241.27 | $10,241.27 |
| CHENGYU HOU | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 2,363.009376 | $2,363.01 |
| CHENGYU HOU | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 0.9137544237 | $1,005.21 |
| CHENGYU HOU | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 3.885633234 | $4,252.37 |
| CHENGYU HOU | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.9189981146 | $985.02 |
| CHENGYU HOU | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 2.026189546 | $2,186.91 |
| CHENGYU HOU | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,636.99) | ($12,636.99) |
| CHENGYU HOU | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,636.99 | $12,636.99 |
| CHENGYU HOU | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | USDC | 2.684681 | $2.68 |
| CHENGYU HOU | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| CHENGYU HOU | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Collateral | UNI | 6,825.409087401 | $42,882.65 |
| CHENGYU HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000096999611 | $0.00 |
| CHENGYU HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15,506.7252321278 | $17,117.58 |
| CHENGYU HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00360297228919999 | $6.50 |
| CHENGYU HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.201278892 | $37.20 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHENGYU HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.69668884087 | $8.30 |
| CHENGYU HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.42438232211 | $2.18 |
| CHENGYU HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000001381555925727 | $0.00 |
| CHENGYU HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000001815929465 | $0.00 |
| CHENGYUAN QIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,754.8) | ($2,754.80) |
| CHENGYUAN QIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13,102.0) | ($13,102.00) |
| CHENGYUAN QIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.378664) | ($730.49) |
| CHENGYUAN QIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001363) | ($41.19) |
| CHENGYUAN QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000811480314005 | $0.30 |
| CHENGYUAN QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019496389142018 | $5.37 |
| CHENGYUAN QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.526963963351 | $17.53 |
| CHENGYUAN QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 84.8249139517599 | $84.82 |
| CHENG-YUN LIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 19.64 | $1,560.30 |
| CHENG-YUN LIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.01 | $0.80 |
| CHENG-YUN LIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 12.11235626 | $966.57 |
| CHENG-YUN LIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 28.294006 | $2,699.81 |
| CHENG-YUN LIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 25.089243 | $2,145.83 |
| CHENG-YUN LIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 18.159248 | $18.16 |
| CHENG-YUN LIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025416) | ($50.11) |
| CHENG-YUN LIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.050724) | ($99.83) |
| CHENG-YUN LIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1014485526) | ($199.67) |
| CHENG-YUN LIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2536213815) | ($499.18) |
| CHENG-YUN LIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5068015923) | ($1,000.03) |
| CHENG-YUN LIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($17,758.97) |
| CHENG-YUN LIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,866.09) |
| CHENG-YUN LIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,908.32) |
| CHENG-YUN LIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,969.44) |
| CHENG-YUN LIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,888.44) |
| CHENG-YUN LIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.061705) | ($20.05) |
| CHENG-YUN LIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (93.998392198) | ($30,567.34) |
| CHENG-YUN LIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (39.062676) | ($19.98) |
| CHENG-YUN LIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.043619981) | ($13.32) |
| CHENG-YUN LIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BNB | 25.8052744 | $7,878.61 |
| CHENG-YUN LIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (25.8052744) | ($7,854.00) |
| CHENG-YUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104532176 | [illegible] |
| CHENG-YUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 323.417824285269 | $484.43 |
| CHENG-YUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013105387938 | $19.13 |
| CHENG-YUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.338202008 | $22.22 |
| CHENG-YUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.73848964354 | $48.69 |
| CHENG-YUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.641873172502043 | $238.57 |
| CHENG-YUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.116776075561 | $9.73 |
| CHENGZHONG LIU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TAUD | (100,000.0) | ($69,400.00) |
| CHENGZHONG LIU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TAUD | (100,000.0) | ($69,400.00) |
| CHENGZHONG LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TAUD | (100,000.0) | ($70,700.00) |
| CHENGZHONG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,219.92536647647 | $2,981.61 |
| CHEN-HAN SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000260781055479999 | $0.77 |
| CHEN-HAN SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037083203774 | $0.04 |
| CHEN-HAN SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023465972464 | $0.00 |
| CHEN-HUI HOU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00046899 | $18.60 |
| CHEN-HUI HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.159354261529 | $26.04 |
| CHEN-HUI HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097264621181 | $0.01 |
| CHEN-HUI HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9247376755 | $1.21 |
| CHENHUI ZHANG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 20,472.374397 | $20,472.37 |
| CHENHUI ZHANG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,251.174615 | $7,251.17 |
| CHENHUI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030170900324 | $91.93 |
| CHENHUI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.555212158649 | $100.67 |
| CHENHUI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09913287794 | $199.32 |
| CHENHUI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,452.591339694 | $1,452.59 |
| CHENHUI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.84322824842 | $38.84 |
| CHENITA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116674036309 | $34.53 |
| CHENITA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018629397666 | $3.64 |
| CHENITA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026347146331 | $7.80 |
| CHENITA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030436744674 | $5.94 |
| CHENITA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.75783756619999 | $3.77 |
| CHENITA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.44202549729999 | $2.16 |
| CHENITA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18639775489 | $2.07 |
| CHENITA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033959215739 | $0.30 |
| CHENITA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.08232606529 | $0.16 |
| CHENITA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044919772877 | $0.33 |
| CHENITA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0023987798048 | $0.26 |
| CHENITA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.026588350511 | $0.16 |
| CHENITA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.055029684807 | $0.07 |
| CHENITA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00061491624899 | $0.07 |
| CHENJERAI KUMANYIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029731759247 | $8.80 |
| CHENJERAI KUMANYIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125675988952 | $24.52 |
| CHENJERAI KUMANYIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.59456313 | $44.07 |
| CHENJIE FAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.0 | $0.00 |
| CHENJIE FAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| CHENJIE FAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.13992663 | $4,256.27 |
| CHENJIE FAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36573824) | ($10,552.28) |
| CHENJIE FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018087545666338 | $60.16 |
| CHENJIE FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036159078182999 | $0.00 |
| CHENJIE FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046128711604 | $0.09 |
| CHENJIE FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.6939946621 | $28.69 |
| CHENJIE FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.05948687479999 | $4.80 |
| CHENJIE FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.23042200539 | $13.67 |
| CHENJIE FANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (186.0) | ($406.62) |
| CHENJIE FANG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0100077 | $406.62 |
| CHENJIE FANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (92.0) | ($193.20) |
| CHENJIE FANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0050082 | $193.20 |
| CHENJIE FANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (91.0) | ($170.17) |
| CHENJIE FANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0050448 | $170.17 |
| CHENJIE FANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (92.0) | ($77.51) |
| CHENJIE FANG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0025457 | $77.51 |
| CHENJIE FANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (190.0) | ($155.32) |
| CHENJIE FANG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0049002 | $155.32 |
| CHENJIE FANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (85.0) | ($65.57) |
| CHENJIE FANG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0020615 | $65.57 |
| CHENJIE FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066802554414 | $2.07 |
| CHENJIE FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009519825091 | $76.10 |
| CHENJIE FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 999.2298625677 | $1,061.48 |
| CHENJIE WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002064655371 | $62.08 |
| CHENJIE WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5826227179 | $4.58 |
| CHENJING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005076019313 | $0.00 |
| CHENJING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000040590703399 | $0.00 |
| CHENKEONG YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034588118314 | $1.02 |
| CHENKEONG YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014882978351 | $0.02 |
| CHENKEONG YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9673989141 | $4.97 |
| CHENKEONG YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0034014041987 | $0.77 |
| CHENKUN XU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,098.424502883) | ($1,000.00) |
| CHENKUN XU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (62.952735086) | ($30.00) |
| CHENKUN XU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 2,547.770700637 | $1,214.14 |
| CHENKUN XU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,053.396677587) | ($500.00) |
| CHENKUN XU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (31.601900328) | ($15.00) |
| CHENKUN XU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 1,315.789473684 | $624.55 |
| CHENKUN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021878417806 | $0.65 |
| CHENKUN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066191346343 | $0.01 |
| CHENKUN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.4387838379999 | $30.46 |
| CHENKUN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.744581748 | $23.70 |
| CHENKUN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1166265741 | $23.52 |
| CHENKUN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000049434573847 | $0.00 |
| CHENKUN ZHAO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00720988 | $225.74 |
| CHENKUN ZHAO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00048473 | $14.81 |
| CHENKUN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039590317584 | $11.36 |
| CHENKUN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036944059543 | $0.01 |
| CHENKUN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01705879185803 | $0.02 |
| CHENKUN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015696458079 | $0.00 |
| CHENKUN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042852650336 | $0.00 |
| CHEN-KUO CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016541688216 | $0.49 |
| CHEN-KUO CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4433591433 | $0.91 |
| CHENLIANG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032366066745 | $0.96 |
| CHENLIANG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119833136345 | $23.38 |
| CHENLIANG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0100687114414 | $0.01 |
| CHENLIANG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9128153648 | $1.20 |
| CHENLIANG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.125771196362 | $2.95 |
| CHENLIN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120428010823 | $0.36 |
| CHENLIN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00009081724034 | $0.01 |
| CHENMINGZING HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017649932124 | $5.22 |
| CHENMINGZING HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00181215239929999 | $3.54 |
| CHENNA KOTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151803131018 | $4.49 |
| CHENNA KOTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102620214824 | $20.02 |
| CHENNA KOTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6487526436 | $3.69 |
| CHENNA KOTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00900059444909999 | $0.68 |
| CHENNA KOTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.98239027015 | $0.52 |
| CHENNA REDDY BEERAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017810057135 | $0.05 |
| CHENNA REDDY BEERAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,089.997692264 | $1,270.35 |
| CHENNA REDDY BEERAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0235912571489999 | $46.03 |
| CHENNA REDDY BEERAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.797899443 | $42.65 |
| CHENNA REDDY BEERAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0618379149309999 | $3.70 |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,000.0) | ($7,050.00) |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,000.0 | $7,050.00 |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,000.0) | ($7,150.00) |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,716.981132075) | ($5,000.00) |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,716.981132075 | $5,000.00 |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,716.981132075) | ($5,005.69) |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (166.832772809) | ($13,705.76) |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 166.832772809 | $13,705.76 |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.841998935) | ($15.84) |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.841998935 | $15.84 |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SOL | (166.832772) | ($13,706.76) |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (15.841998) | ($15.84) |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (422.084622) | ($440.72) |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 422.084622 | $440.72 |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (422.084622) | ($440.89) |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.076554911) | ($36,223.61) |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.076554911 | $36,223.61 |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (19.076554911) | ($35,403.06) |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1719660883) | ($8.00) |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1719660883 | $8.00 |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,013.430259202) | ($3,135.02) |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,013.430259202 | $3,135.02 |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (0.171966) | ($8.07) |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,013.430259) | ($3,136.89) |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01296725621) | ($26.37) |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01296725621 | $26.37 |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.801292343) | ($4.65) |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.801292343 | $4.65 |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.012966) | ($26.40) |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0008762 | $26.40 |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MATIC | (6.002) | ($4.10) |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 4.092 | $4.10 |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000865) | ($25.97) |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 25.964 | $25.97 |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (30.056) | ($30.06) |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.361280157) | ($0.85) |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.361280157 | $0.85 |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01553512747) | ($0.76) |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01553512747 | $0.76 |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006607591876999 | $0.00 |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0895293743065019 | $252.47 |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07486112767576 | $0.07 |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.800922658636 | $90.67 |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000136312414459999 | $0.00 |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015758665019 | $0.00 |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.702347955848728 | $66.81 |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000276460387688999 | $0.02 |
| CHENNA TIRUMALASETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000036217279487 | $0.00 |
| CHENPENG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003644743407 | $0.00 |
| CHENPENG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111825712627 | $0.01 |
| CHENQIAN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125357129900691 | $0.00 |
| CHENSHU ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000618147183686299 | $0.25 |
| CHENSHU ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000350172638608999 | $0.10 |
| CHENSHU ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.046164217261 | $7.05 |
| CHENTA BUCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06938902) | ($2,000.00) |
| CHENTA BUCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06938902 | $2,000.00 |
| CHENTA BUCK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06938902) | ($2,120.94) |
| CHENTA BUCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4460711004) | ($12,794.66) |
| CHENTA BUCK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4460711004 | $12,794.66 |
| CHENTA BUCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (2,232.187529146) | ($1,882.19) |
| CHENTA BUCK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 2,232.187529146 | $1,882.19 |
| CHENTA BUCK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MANA | (2,232.187529146) | ($1,861.10) |
| CHENTA BUCK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4460711) | ($12,309.33) |
| CHENTA BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031189372397724 | $108.08 |
| CHENTA BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.09742405259752 | $1.59 |
| CHEN-TAO YANG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005538827545) | ($16.36) |
| CHEN-TAO YANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008724823637) | ($24.79) |
| CHEN-TAO YANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008575764741) | ($20.66) |
| CHEN-TAO YANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008262413945) | ($16.36) |
| CHEN-TAO YANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.013602467) | ($24.79) |
| CHEN-TAO YANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01153610269) | ($20.66) |
| CHEN-TAO YANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (26.485756766) | ($30,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHEN-TAO YANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02299846546) | ($26.05) |
| CHEN-TAO YANG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 32.211392633 | $36,485.34 |
| CHEN-TAO YANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7952626569) | ($900.78) |
| CHEN-TAO YANG | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01441841609) | ($16.36) |
| CHEN-TAO YANG | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01820403152) | ($21.68) |
| CHEN-TAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119630750166 | $0.04 |
| CHEN-TAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104371729766 | $199.70 |
| CHEN-TAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02650933877 | $0.03 |
| CHEN-TAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.134226093929999 | $0.11 |
| CHEN-TAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.8170400554 | $64.65 |
| CHENTING ZHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041959534952 | $0.00 |
| CHENTING ZHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42417309769 | $0.49 |
| CHENTING ZHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127204723554 | $257.30 |
| CHENTING ZHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.8466103 | $15.85 |
| CHENWEI LI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $28.39 |
| CHENWEI LI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.04289076776 | $82.13 |
| CHENWEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.828060571238 | $35.99 |
| CHENXI LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00010164093019 | $0.00 |
| CHENXI LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000388658423999999 | $11.50 |
| CHENXI LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047557667437 | $9.28 |
| CHENXI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127585793215062 | $50.52 |
| CHENXI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.450653067 | $69.45 |
| CHENXI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000294771367149999 | $0.87 |
| CHENXI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00571044598049999 | $0.01 |
| CHENXI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00258771602273 | $5.05 |
| CHENXI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0538394411 | $4.05 |
| CHENXIN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5390967924528 | $0.52 |
| CHENXIN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8924492143 | $8.89 |
| CHENXUAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040880652902 | $1.21 |
| CHENXUAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23850874503 | $485.86 |
| CHENXUAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,623.466891876 | $2,623.47 |
| CHENXUAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.690521383 | $62.38 |
| CHENXUAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 67.6267061349999 | $42.46 |
| CHENXUAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0895405082949999 | $0.79 |
| CHENXUAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.02299104167999 | $1.58 |
| CHENXUAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.46253995854 | $0.60 |
| CHENXUAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.051395760089 | $1.21 |
| CHENYANG LIU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.05117213 | $2,152.04 |
| CHENYANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024160663123 | $73.09 |
| CHEN-YANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021278684167 | $0.01 |
| CHEN-YANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113324484057 | $0.00 |
| CHEN-YANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035992377211 | $0.07 |
| CHEN-YANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00335383594499999 | $0.00 |
| CHEN-YANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00120456678338 | $0.01 |
| CHEN-YANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000026087213589 | $0.00 |
| CHEN-YANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020956161424 | $0.00 |
| CHEN-YANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0065659796477 | $0.02 |
| CHEN-YANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000712922286019999 | $0.00 |
| CHEN-YANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000048988542008 | $0.00 |
| CHENYIFU CHEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($7,942.48) |
| CHENYIFU CHEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $7,942.48 |
| CHENYIFU CHEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($7,960.31) |
| CHENYIFU CHEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,000.0) | ($5,367.94) |
| CHENYIFU CHEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,000.0 | $5,367.94 |
| CHENYIFU CHEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.55) | ($20,052.68) |
| CHENYIFU CHEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.55 | $20,052.68 |
| CHENYIFU CHEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.55) | ($20,090.40) |
| CHENYIFU CHEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2510974905) | ($9,113.83) |
| CHENYIFU CHEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2510974905 | $9,113.83 |
| CHENYIFU CHEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25109749) | ($9,119.82) |
| CHENYIFU CHEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,141.769754819) | ($4,636.44) |
| CHENYIFU CHEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,141.769754819 | $4,636.44 |
| CHENYIFU CHEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ADA | (12,141.769754) | ($9,202.63) |
| CHENYIFU CHEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4966097933) | ($0.50) |
| CHENYIFU CHEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4966097933 | $0.50 |
| CHENYIFU CHEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (29.995132532) | ($30.00) |
| CHENYIFU CHEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 29.995132532 | $30.00 |
| CHENYIFU CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.03957050159) | ($0.04) |
| CHENYIFU CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.03957050159 | $0.04 |
| CHENYIFU CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0006551429168) | $0.00 |
| CHENYIFU CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0006551429168 | $0.00 |
| CHENYIFU CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (30.034703) | ($30.03) |
| CHENYIFU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028001101807429 | $110.90 |
| CHENYIFU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027877970935539 | $0.00 |
| CHENYIFU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.538172953101 | $32.48 |
| CHENYIFU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16838774266913 | $0.17 |
| CHEN-YIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.710062916379142 | $0.83 |
| CHEN-YIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00124667673324 | $0.28 |
| CHEN-YU HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009792978899999 | $0.00 |
| CHEN-YU HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00058522407129999 | $0.00 |
| CHEN-YU HUANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (35,562.891227541) | ($35,562.89) |
| CHEN-YU HUANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 35,562.891227541 | $35,562.89 |
| CHEN-YU HUANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (35,562.89) | ($35,562.89) |
| CHEN-YU HUANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (46.915660146) | ($46.92) |
| CHEN-YU HUANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 46.915660146 | $46.92 |
| CHEN-YU HUANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (46.91) | ($46.91) |
| CHEN-YU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022554854352 | $0.00 |
| CHEN-YU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 226.63674516274 | $226.64 |
| CHENYU MA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 16,000.0 | $16,000.00 |
| CHENYU MA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (16,000.0) | ($16,000.00) |
| CHENYU MA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 16,000.0 | $16,000.00 |
| CHENYU MA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| CHENYU MA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| CHENYU MA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00188328) | ($50.00) |
| CHENYU MA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00188328 | $50.00 |
| CHENYU MA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0282952468) | ($50.00) |
| CHENYU MA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0282952468 | $50.00 |
| CHENYU MA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| CHENYU MA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| CHENYU MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00454742539249999 | $139.93 |
| CHENYU MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.906469439 | $100.00 |
| CHENYU MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113615548893 | $230.10 |
| CHENYU MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 757.219857437 | $757.22 |
| CHENYU MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.18990038692 | $13.90 |
| CHEN-YU PAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00161877480166965 | $0.00 |
| CHENYUN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061980118374 | $0.00 |
| CHENYUN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000140122544139 | $0.00 |
| CHENYUN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0023417009477 | $0.14 |
| CHENYUN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.051788979905 | $0.05 |
| CHENZHI GENG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,524.65 |
| CHENZHI GENG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.009995 | $295.37 |
| CHENZHI GENG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $991.69 |
| CHENZHI GENG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.46071716 | $699.75 |
| CHENZHI GENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027778110248 | $84.20 |
| CHENZHI GENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032682448471 | $60.81 |
| CHENZHI GENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026685209884 | $0.03 |
| CHENZHI GENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031913841861 | $2.34 |
| CHENZHI GENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.0863308846 | $27.63 |
| CHENZHI GENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 20.371781849 | $1.93 |
| CHENZHOU WANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3524775648) | ($1,000.00) |
| CHENZHOU WANG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3524775648 | $1,000.00 |
| CHENZHOU WANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.92804932) | ($14,000.00) |
| CHENZHOU WANG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.92804932 | $14,000.00 |
| CHENZHOU WANG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (5.280526885) | ($15,048.12) |
| CHENZHOU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080117788915 | $248.31 |
| CHENZHOU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28465561746 | $596.73 |
| CHENZHOU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3346340149 | $2.09 |
| CHENZHOU WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136959332044 | $4.05 |
| CHEO CLAESSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 944.57551058723 | $1,015.13 |
| CHEO RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047670620657 | $14.11 |
| CHEO RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4530323188 | $4.45 |
| CHEOK I CHARLES SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00095644933728 | $0.00 |
| CHEOK KAH HWANG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| CHEOK KAH HWANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3201766317) | ($6,050.00) |
| CHEOK KAH HWANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4000749172 | $7,559.74 |
| CHEOK KAH HWANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008107613218) | ($15.32) |
| CHEOK KAH HWANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009629621789) | ($181.96) |
| CHEOK KAH HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.12932030256 | $30.31 |
| CHEOK KAH HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.170767408919999 | $347.08 |
| CHEOK KAH HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.89510333639999 | $16.72 |
| CHEOK WENG ONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.02272727 | $2.28 |
| CHEOK WENG ONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 2.0 | $200.62 |
| CHEOK WENG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013000892964912 | $50.45 |
| CHEOK WENG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29661148531026 | $0.63 |
| CHEOK WENG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00644173603929999 | $0.40 |
| CHEOK WENG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8810058513 | $1.17 |
| CHEOK ZHEN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.454120929364 | $0.44 |
| CHEOL SEO HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5230475725361 | $0.50 |
| CHEOLHWAN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004583829365 | $0.00 |
| CHEOLHWAN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000032332237882 | $0.00 |
| CHEOLHWAN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000196137850919999 | $0.00 |
| CHEOLKI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175327684449999 | $53.10 |
| CHEOLKI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.795078318493 | $16.46 |
| CHEOLUNG LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001645742511) | ($63.39) |
| CHEOLUNG LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002082526) | ($63.39) |
| CHEOLUNG LEE | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003309219211) | ($63.39) |
| CHEOLUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070913685896 | $21.16 |
| CHEOLUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011253916530199 | $0.00 |
| CHEOLUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.45612526475 | $0.46 |
| CHEOLWOO PARK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SNX | (599.658460209) | ($1,499.15) |
| CHEOLWOO PARK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00132622) | ($38.44) |
| CHEOLWOO PARK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01699981644) | ($30.53) |
| CHEOLWOO PARK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | UNI | (402.886939) | ($2,167.70) |
| CHEOLWOO PARK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (1.836685535) | ($4.60) |
| CHEOLWOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010840177570491 | $0.38 |
| CHEOLWOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093978684304 | $0.01 |
| CHEOLWOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013113380682924 | $0.32 |
| CHEOLWOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00043818995775 | $0.00 |
| CHEOLWOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000883861325159999 | $0.01 |
| CHEOLWOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00049864806405 | $0.00 |
| CHEOLWOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0058837920652 | $0.00 |
| CHEOLWOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.8672892498241 | $44.95 |
| CHEOLWOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00002632305639 | $0.00 |
| CHEOLWOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000347111623 | $0.00 |
| CHEOLWOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.42729571757608 | $9.96 |
| CHEOLWOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000142103068898 | $0.00 |
| CHEOLWOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000051772898486 | $0.00 |
| CHEOLWOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000063733689055 | $0.00 |
| CHEONG BAOREN DJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017226226830833 | $50.43 |
| CHEONG BAOREN DJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.08579308259712 | $6.98 |
| CHEONG CHEE WENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 51.18 | $72.16 |
| CHEONG CHEE WENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 198.92 | $282.47 |
| CHEONG CHEE WENG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | MANA | 41.232 | $88.65 |
| CHEONG CHEE WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001657851593 | $50.00 |
| CHEONG CHEE WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9109101441757 | $2.05 |
| CHEONG CHEE WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.38959701746 | $1.54 |
| CHEONG CHEE WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00741172545599999 | $0.01 |
| CHEONG CHING LAWRENCE LAW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008118065048) | ($3.35) |
| CHEONG CHING LAWRENCE LAW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005016237209) | ($2.07) |
| CHEONG CHING LAWRENCE LAW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001139024811) | ($3.36) |
| CHEONG CHING LAWRENCE LAW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007085005521) | ($2.09) |
| CHEONG CHING LAWRENCE LAW | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 4.5 | $6,589.89 |
| CHEONG CHING LAWRENCE LAW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (4.205920847) | ($6,156.29) |
| CHEONG CHING LAWRENCE LAW | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000923418424) | ($2.08) |
| CHEONG CHING LAWRENCE LAW | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001478357381) | ($3.33) |
| CHEONG CHING LAWRENCE LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037221077931 | $11.03 |
| CHEONG CHING LAWRENCE LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030756654077 | $0.00 |
| CHEONG CHING LAWRENCE LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073516500868 | $13.35 |
| CHEONG CHING LAWRENCE LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1259481586 | $11.13 |
| CHEONG CHING LAWRENCE LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13819512228 | $0.14 |
| CHEONG FAI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.012351293375 | $3.63 |
| CHEONG GUO JIAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0138 | $502.73 |
| CHEONG GUO JIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 788.381425 | $440.29 |
| CHEONG GUO JIAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.783875485 | $3,391.90 |
| CHEONG GUO JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184016675517 | $54.12 |
| CHEONG GUO JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009109750274 | $11.07 |
| CHEONG GUO JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7975830052 | $2.47 |
| CHEONG JH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186818169019999 | $5.53 |
| CHEONG JH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8507115716 | $8.85 |
| CHEONG KEE WONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | BTC | (0.4324163863) | ($17,480.00) |
| CHEONG KEE WONG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,370.0 | $4,370.00 |
| CHEONG KEE WONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| CHEONG KEE WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHEONG KEE WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| CHEONG KEE WONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHEONG KEE WONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | AVAX | 2.764 | $200.00 |
| CHEONG KEE WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.85) | ($199.33) |
| CHEONG KEE WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (68.54) | ($68.54) |
| CHEONG KEE WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.023364 | $68.54 |
| CHEONG KEE WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | AVAX | (34.75738) | ($988.50) |
| CHEONG KEE WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 980.366 | $988.50 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHEONG KEE WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (77.0537) | ($624.76) |
| CHEONG KEE WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 617.893 | $624.76 |
| CHEONG KEE WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (21.9) | ($21.90) |
| CHEONG KEE WONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHEONG KEE WONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.109) | ($215.41) |
| CHEONG KEE WONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($23,715.71) |
| CHEONG KEE WONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000820496657) | ($2.50) |
| CHEONG KEE WONG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.126648 | $226.17 |
| CHEONG KEE WONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,078.77) | ($1,078.77) |
| CHEONG KEE WONG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.59765 | $1,078.77 |
| CHEONG KEE WONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (6.098) | ($4.98) |
| CHEONG KEE WONG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 4.953 | $4.98 |
| CHEONG KEE WONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000301) | ($9.17) |
| CHEONG KEE WONG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 9.131 | $9.17 |
| CHEONG KEE WONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.739485277) | ($3,185.73) |
| CHEONG KEE WONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (15.508947) | ($15.51) |
| CHEONG KEE WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LUNC | (108.168819) | ($0.01) |
| CHEONG KEE WONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.903122792) | ($3,000.00) |
| CHEONG KEE WONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08716626184) | ($90.08) |
| CHEONG KEE WONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002419268994) | ($2.50) |
| CHEONG KEE WONG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.592263728 | $3,712.14 |
| CHEONG KEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000377654012858079 | $15.20 |
| CHEONG KEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.63153674504487 | $10.50 |
| CHEONG KEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078584817568384 | $201.90 |
| CHEONG KEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.38319292623999 | $5.38 |
| CHEONG KEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0073214641946 | $0.01 |
| CHEONG KEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18013534697972 | $11.43 |
| CHEONG KEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.730988087 | $41.61 |
| CHEONG KON WENG ISAAC (ZHANG GUANGRONG) | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | AVAX | 26.8653 | $726.59 |
| CHEONG KON WENG ISAAC (ZHANG GUANGRONG) | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | AVAX | (26.8653) | ($726.17) |
| CHEONG KON WENG ISAAC (ZHANG GUANGRONG) | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 720.285 | $726.17 |
| CHEONG KON WENG ISAAC (ZHANG GUANGRONG) | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (720.28) | ($720.28) |
| CHEONG KON WENG ISAAC (ZHANG GUANGRONG) | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 983.049 | $720.28 |
| CHEONG KON WENG ISAAC (ZHANG GUANGRONG) | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (491.524) | ($367.99) |
| CHEONG KON WENG ISAAC (ZHANG GUANGRONG) | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 357.632 | $367.99 |
| CHEONG KON WENG ISAAC (ZHANG GUANGRONG) | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (357.63) | ($357.63) |
| CHEONG KON WENG ISAAC (ZHANG GUANGRONG) | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 765.64 | $357.63 |
| CHEONG KON WENG ISAAC (ZHANG GUANGRONG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.60625710011994 | $4.83 |
| CHEONG KON WENG ISAAC (ZHANG GUANGRONG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2421952121 | $0.24 |
| CHEONG KON WENG ISAAC (ZHANG GUANGRONG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00001298844861 | $0.00 |
| CHEONG LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090539087287 | $26.80 |
| CHEONG LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042951401106 | $8.38 |
| CHEONG LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00666307522309999 | $0.01 |
| CHEONG LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.077543256216 | $0.08 |
| CHEONG MUN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001260022341 | $0.00 |
| CHEONG MUN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031835926612 | $0.00 |
| CHEONG MUN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016301525025 | $0.00 |
| CHEONG WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0094780864922 | $0.69 |
| CHEONG WAI HIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DASH | (6.56173381) | ($329.54) |
| CHEONG WAI HIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 5,000.0 | $0.96 |
| CHEONG WAI HIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 629,337.96395 | $115.00 |
| CHEONG WAI HIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (634,337.96395) | ($91.78) |
| CHEONG WAI HIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161210046585 | $0.00 |
| CHEONG WAI HIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101084967376 | $0.00 |
| CHEONG WAI HIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075021765936 | $0.01 |
| CHEONG WAI HIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029264110366 | $0.00 |
| CHEONG WAI HIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000115145934261 | $0.00 |
| CHEONG WAI HIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000226099898559999 | $0.00 |
| CHEONG WAI HIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0027068623031 | $0.00 |
| CHEONG WAI HIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000032289816953 | $0.00 |
| CHEONG WAI HIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 375.108458218 | $0.05 |
| CHEONG WAI HIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0106848497650653 | $0.99 |
| CHEONG WAI LEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00282926954909999 | $0.00 |
| CHEONG WAI LEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022061534214 | $0.00 |
| CHEONG WANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029619620958999 | $0.00 |
| CHEONG WANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055793558255 | $0.07 |
| CHEONG WANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.0106807609999 | $14.01 |
| CHEONG YEE BING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154087994343 | $0.46 |
| CHEONG YEE BING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.037018198 | $8.62 |
| CHEONG YUEN KUEN (ZHANG YUANKUN) | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 300.716595 | $271.83 |
| CHEONG YUEN KUEN (ZHANG YUANKUN) | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | EOS | 33.456 | $70.74 |
| CHEONG YUEN KUEN (ZHANG YUANKUN) | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | EOS | 372.2909 | $787.30 |
| CHEONG YUEN KUEN (ZHANG YUANKUN) | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SNX | (445.92662504) | ($1,168.33) |
| CHEONG YUEN KUEN (ZHANG YUANKUN) | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | EOS | (406.4667) | ($495.89) |
| CHEONG YUEN KUEN (ZHANG YUANKUN) | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XTZ | (266.264348) | ($564.48) |
| CHEONG YUEN KUEN (ZHANG YUANKUN) | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00784215) | ($236.00) |
| CHEONG YUEN KUEN (ZHANG YUANKUN) | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09809064864) | ($164.61) |
| CHEONG YUEN KUEN (ZHANG YUANKUN) | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ADA | (302.220175) | ($149.70) |
| CHEONG YUEN KUEN (ZHANG YUANKUN) | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | SNX | (1.197309) | ($2.65) |
| CHEONG YUEN KUEN (ZHANG YUANKUN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014470186733085 | $52.47 |
| CHEONG YUEN KUEN (ZHANG YUANKUN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009646687117203 | $2.23 |
| CHEONG YUEN KUEN (ZHANG YUANKUN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.829061034613 | $1.17 |
| CHEONG YUEN KUEN (ZHANG YUANKUN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.80586856431761 | $30.33 |
| CHEONG YUEN KUEN (ZHANG YUANKUN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.0509477063023 | $1.44 |
| CHEONG YUEN KUEN (ZHANG YUANKUN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.80001506613906 | $4.26 |
| CHEONHOO JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00311124222969999 | $94.88 |
| CHEONHOO JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4776813265 | $1.72 |
| CHEONHOO JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126496460809 | $256.39 |
| CHEONHOO JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5970100532 | $7.28 |
| CHEONHOO JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 41.496763425 | $461.16 |
| CHEONHOO JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00008582951737 | $0.00 |
| CHEONHOO JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.13503070773 | $8.45 |
| CHEONHOO JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 12.4860603619 | $25.95 |
| CHEONSOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19439752314 | $0.19 |
| CHEQITHA LACHMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2831703353 | $0.33 |
| CHER AH YENG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($8.43) |
| CHER AH YENG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (9,737.624654) | ($8,333.18) |
| CHER AH YENG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.205019 | $596.14 |
| CHER AH YENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (4.7286) | ($3.23) |
| CHER AH YENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008351) | ($19.98) |
| CHER AH YENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000628) | ($19.97) |
| CHER AH YENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (11.453545304) | ($27,247.66) |
| CHER AH YENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.94982039) | ($30,116.98) |
| CHER AH YENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029571352407919 | $113.75 |
| CHER AH YENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048742282828348 | $138.20 |
| CHER AH YENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.6350147876705 | $17.91 |
| CHER AH YENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013891389843 | $0.02 |
| CHER AH YENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000138741654849 | $0.00 |
| CHER AIK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061184877895 | $18.11 |
| CHER AIK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078222096318 | $15.26 |
| CHER CHIA YEH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00497223 | $137.02 |
| CHER CHIA YEH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.004972) | ($144.91) |
| CHER CHIA YEH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 144.308 | $144.91 |
| CHER CHIA YEH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (144.308) | ($144.31) |
| CHER CHIA YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127150899542 | $37.63 |
| CHER HIM CHUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8150755589) | ($1,704.88) |
| CHER HIM CHUA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08688452) | ($2,531.21) |
| CHER HIM CHUA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (59.78336863) | ($615.10) |
| CHER HIM CHUA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 2.9813292 | $5,377.17 |
| CHER HIM CHUA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.982088699) | ($4,543.37) |
| CHER HIM CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004985310651795 | $18.37 |
| CHER HIM CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137352439895 | $0.15 |
| CHER HIM CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00573795078079869 | $13.73 |
| CHER HIM CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5149465025677 | $7.88 |
| CHER NEN SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000754580315029999 | $2.23 |
| CHER NEN SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049224786206 | $0.00 |
| CHER NEN SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0644905737 | $4.06 |
| CHER NEN SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090983673317 | $1.01 |
| CHER NEN SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.882813221669999 | $0.42 |
| CHER NEN SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00050123164425 | $0.04 |
| CHER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87815601021 | $0.88 |
| CHER QUEE TAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.3) | ($227.46) |
| CHER QUEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001257071492 | $50.00 |
| CHER SHAU KIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000089402917366 | $0.00 |
| CHER SHENG SZE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00001274 | $0.49 |
| CHER SHENG SZE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 2,027.889331 | $2,030.66 |
| CHER SHENG SZE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (259.0) | ($259.00) |
| CHER SHENG SZE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0075) | ($226.20) |
| CHER SHENG SZE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00001133 | $0.36 |
| CHER SHENG SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000469371033636 | $1.70 |
| CHER SHENG SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7466523199002 | $1.75 |
| CHER SHENG SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0024025340306 | $0.00 |
| CHER SHENG SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 10.766348059 | $2.68 |
| CHER SHYAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040775712308 | $1.21 |
| CHER SHYAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072842874377 | $0.08 |
| CHER SHYAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.105775013 | $2.94 |
| CHER SIN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162138041931 | $4.80 |
| CHER SIN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133161435097 | $2.53 |
| CHER SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159412826826 | $4.72 |
| CHER SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121352351862999 | $2.37 |
| CHER WEE SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023666498354 | $71.54 |
| CHER WEE SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115683396997 | $233.13 |
| CHER WEE SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026645458194 | $0.03 |
| CHER WEE SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015530221461 | $0.00 |
| CHER WEE SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0034242215955 | $0.04 |
| CHER WEE SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0161148882679999 | $5.13 |
| CHER WEI GEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.92174288) | ($29,519.86) |
| CHER WEI GEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (29.260385) | ($19.92) |
| CHER WEI GEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (12.681698463) | ($30,854.10) |
| CHER WEI GEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (23,375.085) | ($37,400.14) |
| CHER WEI GEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (9,709.471936) | ($6,700.99) |
| CHER WEI GEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030508372993694 | $117.77 |
| CHER WEI GEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.023045122109 | $257.46 |
| CHER WEI GEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0541562734895779 | $153.56 |
| CHER WEI GEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101548792984 | $0.01 |
| CHER WEI GEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.404547541356 | $28.55 |
| CHER WEI GEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0170461828339999 | $5.43 |
| CHER WEI GEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.00209828217251 | $0.00 |
| CHER WEN HUEI (XU WENHUI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016998256002 | $5.03 |
| CHER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001814729066 | $0.01 |
| CHER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027878906684 | $0.01 |
| CHER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020561953647 | $0.02 |
| CHER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045103881787 | $0.00 |
| CHER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46915890154 | $0.07 |
| CHER YONG POH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.95262972 | $1,749.66 |
| CHER YONG POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002976798804 | $8.81 |
| CHER YONG POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0272031411189999 | $49.90 |
| CHER YONG POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.481377876989999 | $0.48 |
| CHER YONG POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79668975791 | $8.85 |
| CHER YONG POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000194280460149999 | $0.00 |
| CHERAE CHANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014677287109 | $28.64 |
| CHERAEL EMMA SNEDEKER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006008384257) | ($17.07) |
| CHERAEL EMMA SNEDEKER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006008384257 | $17.07 |
| CHERAEL EMMA SNEDEKER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006) | ($17.06) |
| CHERAEL EMMA SNEDEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012707279604899 | $0.04 |
| CHERAG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004329948189 | $1.28 |
| CHERAG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110642639992 | $0.00 |
| CHERAG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059522585504 | $0.01 |
| CHERAG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.30888254809999 | $3.49 |
| CHERAJA CHELLAPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103707156888 | $30.70 |
| CHERAJA CHELLAPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.20245305755 | $5.26 |
| CHERAJA CHELLAPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131059927953 | $25.57 |
| CHERAJA CHELLAPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1348898869 | $6.36 |
| CHERCHALI MAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.73039422562 | $4.28 |
| CHERCHALI RIAD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| CHERCHALI RIAD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,059.007282) | ($15,059.01) |
| CHERCHALI RIAD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| CHERCHALI RIAD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (12,490.524661352) | ($12,490.52) |
| CHERCHALI RIAD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (8,563.603855) | ($8,563.60) |
| CHERCHALI RIAD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.188979815) | ($2,133.96) |
| CHERCHALI RIAD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06150693) | ($1,859.11) |
| CHERCHALI RIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062867736475351 | $21.24 |
| CHERCHALI RIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.6716614409999 | $23.65 |
| CHERCHALI RIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011422800656088 | $26.66 |
| CHERCHALI RIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.24700181817 | $117.25 |
| CHERCHALI RIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 117.6329999721 | $117.63 |
| CHERCHALI RIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 145.64110591338 | $145.64 |
| CHERCHOU MOUA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| CHERCHOU MOUA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| CHERCHOU MOUA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,930.551838061) | ($4,930.55) |
| CHERCHOU MOUA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,930.551838061 | $4,930.55 |
| CHERCHOU MOUA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,930.551838) | ($10,930.55) |
| CHERCHOU MOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113522658752 | $0.34 |
| CHERCHOU MOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.62832370848 | $124.63 |
| CHERDON PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.78020843163 | $0.49 |
| CHERDON PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.62459052181 | $0.09 |
| CHERDPUN UBANISAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3836232814354 | $2.24 |
| CHERDPUN UBANISAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00360357917909999 | $7.03 |
| CHERDPUN UBANISAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036489227486 | $0.32 |
| CHERECE BLACK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (2.039889665) | ($14.71) |
| CHERECE BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002125727011 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHERECE BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85674876011 | $0.54 |
| CHERECE BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0051217058017049 | $0.05 |
| CHERECE BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.71434759719999 | $1.30 |
| CHEREE KAHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081683938362 | $252.90 |
| CHEREE KAHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084551300227 | $170.46 |
| CHEREE KAHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.4069998429999 | $36.00 |
| CHERELLE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060390828226 | $1.79 |
| CHERELLE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014963730867 | $29.20 |
| CHERELLE BERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00769113 | $221.00 |
| CHERELLE BERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.00769113) | ($225.22) |
| CHERELLE BERRY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004571899965) | ($10.53) |
| CHERELLE BERRY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006259074331) | ($14.42) |
| CHERELLE BERRY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02040639111) | ($470.00) |
| CHERELLE BERRY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02433561796 | $560.50 |
| CHERELLE BERRY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04062429724) | ($900.00) |
| CHERELLE BERRY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001273327973) | ($28.21) |
| CHERELLE BERRY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001819968516) | ($40.32) |
| CHERELLE BERRY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.04266717235 | $945.26 |
| CHERELLE BERRY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00769113 | $170.39 |
| CHERELLE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000444441399049 | $1.13 |
| CHERELLE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027247448925 | $5.32 |
| CHERELLE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.113550530656999 | $0.02 |
| CHERELLE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8845675701 | $0.12 |
| CHERENE AUBERT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2629833925) | ($7,929.86) |
| CHERENE AUBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2629833925 | $7,929.86 |
| CHERENE AUBERT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26298339) | ($8,058.86) |
| CHERENE AUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011413754067058 | $42.62 |
| CHERESNA SULGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016101769207 | $0.00 |
| CHERESNA SULGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000234373655389999 | $0.00 |
| CHERI ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024164032723 | $0.00 |
| CHERI ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0093029915872 | $0.01 |
| CHERI ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000025068799759 | $0.00 |
| CHERI ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013606416432 | $1.03 |
| CHERI ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000311731270689999 | $0.00 |
| CHERI CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060399648086 | $0.02 |
| CHERI CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33955465705 | $0.34 |
| CHERI CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0086705015933 | $0.03 |
| CHERI HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116280789274 | $0.03 |
| CHERI HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020162498633 | $0.04 |
| CHERI HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0496251524709999 | $0.05 |
| CHERI HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0065853538172 | $0.06 |
| CHERI HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.085233081467 | $0.01 |
| CHERI HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024965843866 | $0.00 |
| CHERI HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000478303672769999 | $0.00 |
| CHERI HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.120264498448 | $0.00 |
| CHERI HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.033239082993 | $0.78 |
| CHERI HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000100643320956 | $0.01 |
| CHERI LYNN MC QUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012974217142 | $0.00 |
| CHERI LYNN MC QUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022967065626 | $0.04 |
| CHERI MACALUSO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.012669 | $495.47 |
| CHERI MACALUSO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (563.013256772) | ($960.93) |
| CHERI MACALUSO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 563.013256772 | $960.93 |
| CHERI MACALUSO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (1,074.302900843) | ($2,262.76) |
| CHERI MACALUSO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 1,074.302900843 | $2,262.76 |
| CHERI MACALUSO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1.507582678) | ($0.13) |
| CHERI MACALUSO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 1.507582678 | $0.13 |
| CHERI MACALUSO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,163.312728156) | ($1,633.22) |
| CHERI MACALUSO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,163.312728156 | $1,633.22 |
| CHERI MACALUSO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (8.981329727) | ($1,732.14) |
| CHERI MACALUSO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BCH | 8.981329727 | $1,732.14 |
| CHERI MACALUSO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SUSHI | (563.010709) | ($953.46) |
| CHERI MACALUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00433327305529999 | $133.18 |
| CHERI MACALUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.427053101457 | $11.93 |
| CHERI MACALUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0200120913574275 | $5.74 |
| CHERI MACALUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000984880537291189 | $0.00 |
| CHERI MACALUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.9743321660107 | $7.00 |
| CHERI MACALUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 5.82937000870469 | $14.24 |
| CHERI MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068667576281 | $20.32 |
| CHERI MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099690166443 | $19.45 |
| CHERI TUTTLE CALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017201148302 | $5.09 |
| CHERI TUTTLE CALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.05607395539999 | $6.39 |
| CHERI TUTTLE CALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0137229928 | $3.15 |
| CHERI TUTTLE CALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.45192440882 | $1.54 |
| CHERIE AW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009838) | ($20.03) |
| CHERIE AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065604032099 | $1.94 |
| CHERIE AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0463282943 | $3.57 |
| CHERIE AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00798450949449999 | $15.62 |
| CHERIE AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006625321506 | $0.01 |
| CHERIE AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00400447186775 | $0.01 |
| CHERIE CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58377896928 | $0.68 |
| CHERIE DANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044832135536 | $0.13 |
| CHERIE DANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018215296823 | $0.36 |
| CHERIE DANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0053139992676 | $0.06 |
| CHERIE DANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000130703549246999 | $0.01 |
| CHERIE DANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00066736648859 | $0.00 |
| CHERIE DANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.56488061489999 | $2.87 |
| CHERIE DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096685624506 | $2.86 |
| CHERIE DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016010220704 | $3.12 |
| CHERIE DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1449595352 | $7.14 |
| CHERIE DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 88.346916469 | $88.35 |
| CHERIE DEARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.479712481426 | $26.88 |
| CHERIE ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.556870395992 | $7.27 |
| CHERIE ELMSLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 358.665576683199 | $379.61 |
| CHERIE JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0004 | $16.57 |
| CHERIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027331913201 | $0.81 |
| CHERIE KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110669577702 | $32.75 |
| CHERIE KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.40788953711699 | $2.43 |
| CHERIE KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078601904503 | $15.34 |
| CHERIE MEHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156257567214999 | $46.34 |
| CHERIE MEHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 371.476518965999 | $294.50 |
| CHERIE MEHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0458358496399999 | $3.35 |
| CHERIE MEHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 34.182145013 | $116.78 |
| CHERIE MEHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000035937103259 | $0.00 |
| CHERIE MOLLERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000188953056649999 | $0.00 |
| CHERIE PASSARETTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0284634205) | ($858.57) |
| CHERIE PASSARETTI | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0284634205 | $858.57 |
| CHERIE PASSARETTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (18.379532342) | ($139.32) |
| CHERIE PASSARETTI | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 18.379532342 | $139.32 |
| CHERIE PASSARETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001836340858) | ($0.53) |
| CHERIE PASSARETTI | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00001836340858 | $0.53 |
| CHERIE PASSARETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174749839743236 | $6.36 |
| CHERIE PASSARETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6439625507 | $12.64 |
| CHERIE PASSARETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033994568932619 | $0.38 |
| CHERIE SIM | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 23,383.461769 | $23,383.46 |
| CHERIE SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000379315353969999 | $1.12 |
| CHERIE SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.389926286 | $176.39 |
| CHERIE SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.390707525559999 | $0.39 |
| CHERIE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039296237964 | $0.08 |
| CHERIE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.004570194375 | $0.00 |
| CHERIE WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157646745494 | $4.67 |
| CHERIE WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.90348885169999 | $2.23 |
| CHERIEL ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.08800284734 | $15.47 |
| CHERIEL ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064720388794 | $15.55 |
| CHERIEL ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5014445867 | $1.35 |
| CHERIEL ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.625876832599999 | $0.03 |
| CHERIF ABOUBAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.207376403758733 | $0.24 |
| CHERIF BOUMAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016781751681 | $0.50 |
| CHERIF BOUMAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.2106407022 | $7.21 |
| CHERIF CHAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018082021533 | $0.01 |
| CHERIF CHAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003288750223 | $0.01 |
| CHERIF ISKANDAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001037872137) | ($4.16) |
| CHERIF ISKANDAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001386296987) | ($4.16) |
| CHERIF ISKANDAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 67.1876542 | $2,172.18 |
| CHERIF ISKANDAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.119200578) | ($5,000.00) |
| CHERIF ISKANDAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1236788326) | ($150.12) |
| CHERIF ISKANDAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003427174881) | ($4.16) |
| CHERIF ISKANDAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.129785888 | $6,226.68 |
| CHERIF ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087065435993 | $2.65 |
| CHERIF ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.9922857675213 | $39.66 |
| CHERIF ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003657984276 | $4.21 |
| CHERIF ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17958510341 | $6.35 |
| CHERIF ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0087793494997 | $0.00 |
| CHERILYN CLARDY-THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152591628272 | $0.45 |
| CHERILYN CLARDY-THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9003946407 | $3.90 |
| CHERILYN CLARDY-THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8163161244 | $1.14 |
| CHERILYN CLARDY-THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.201955026949999 | $2.24 |
| CHERILYN DAVIDSON CIBELLI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (31.630605177) | ($535.74) |
| CHERILYN DAVIDSON CIBELLI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 31.630605177 | $535.74 |
| CHERILYN DAVIDSON CIBELLI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DOT | (31.630605) | ($491.44) |
| CHERILYN DAVIDSON CIBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104924127308 | $2.05 |
| CHERILYN DAVIDSON CIBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6518290199 | $4.48 |
| CHERILYN DAVIDSON CIBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15743600068092 | $2.80 |
| CHERILYN DAVIDSON CIBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.085931515563 | $0.76 |
| CHERILYN DAVIDSON CIBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0080384565671 | $0.03 |
| CHERILYN DAVIDSON CIBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022762442928 | $1.72 |
| CHERILYN DAVIDSON CIBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0014706673439 | $0.00 |
| CHERILYN MARIE ARCHULETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000238277859229999 | $7.05 |
| CHERILYN MARIE ARCHULETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7390086351 | $9.31 |
| CHERINE LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000713) | ($20.05) |
| CHERINE LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000711) | ($20.13) |
| CHERINE LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0009785166666) | ($2.00) |
| CHERINE LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.225783618) | ($4,524.48) |
| CHERINE LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11644616) | ($3,487.80) |
| CHERINE LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.006 | $10.88 |
| CHERINE LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.428844 | $2,590.00 |
| CHERINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067090392802833 | $24.55 |
| CHERINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021540395119737 | $45.47 |
| CHERINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016513529564 | $0.00 |
| CHERINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021252659829 | $0.00 |
| CHERINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000703922699849999 | $0.00 |
| CHERINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037668302745 | $2.14 |
| CHERINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000013991388604 | $0.00 |
| CHERINE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081206840053 | $0.24 |
| CHERINE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031655904881 | $0.00 |
| CHERINE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.80112765971 | $0.12 |
| CHERINE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0086960969712 | $0.64 |
| CHERINE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.17482630749999 | $1.52 |
| CHERINE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35570819598 | $0.36 |
| CHERINE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 1.11971205136999 | $1.40 |
| CHERIS HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144245482486 | $0.43 |
| CHERIS HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.25983453189999 | $7.26 |
| CHERIS HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033737974238 | $0.37 |
| CHERISA MEYER-FLETCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| CHERISA MEYER-FLETCHER | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| CHERISA MEYER-FLETCHER | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CHERISA MEYER-FLETCHER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,909.39) | ($1,909.39) |
| CHERISA MEYER-FLETCHER | ADDRESS REDACTED | 6/3/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,909.39 | $1,909.39 |
| CHERISA MEYER-FLETCHER | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,909.39) | ($1,909.39) |
| CHERISA MEYER-FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020038654558 | $5.93 |
| CHERISA MEYER-FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.543089093263 | $20.54 |
| CHERISA MEYER-FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0461391428 | $3.21 |
| CHERISA MEYER-FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.57811143399999 | $0.99 |
| CHERISA MEYER-FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18084777866 | $2.01 |
| CHERISA MEYER-FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0893108023189999 | $3.53 |
| CHERISA MEYER-FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13338493419 | $7.59 |
| CHERISE CUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015963042354 | $31.15 |
| CHERISH LAFLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180590876719999 | $0.53 |
| CHERISH LAFLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9287725157999 | $10.93 |
| CHERITH TAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002785372787) | ($11.58) |
| CHERITH TAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002523659306) | ($1.00) |
| CHERITH TAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001443882265) | ($5.74) |
| CHERITH TAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002141935484) | ($0.83) |
| CHERITH TAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002203287857) | ($0.79) |
| CHERITH TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,009.786929 | $1,009.79 |
| CHERITH TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.067857928) | ($5.47) |
| CHERITH TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| CHERITH TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.0535209564 | $1,446.31 |
| CHERITH TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001898671913) | ($5.79) |
| CHERITH TAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003949616176) | ($11.58) |
| CHERITH TAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003281986628) | ($1.00) |
| CHERITH TAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.415302017) | ($0.83) |
| CHERITH TAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.945005222) | ($0.77) |
| CHERITH TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002286641592) | ($5.79) |
| CHERITH TAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1290029557) | ($2,883.22) |
| CHERITH TAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,007.930521 | $1,007.93 |
| CHERITH TAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| CHERITH TAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002650006865) | ($5.79) |
| CHERITH TAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.06788047289 | $1,483.12 |
| CHERITH TAN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 985.284192 | $985.28 |
| CHERITH TAN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007535866911) | ($0.79) |
| CHERITH TAN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHERITH TAN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | ETH | 1.654149785 | $1,734.08 |
| CHERITH TAN | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005481270197) | ($11.58) |
| CHERITH TAN | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004861895496) | ($1.00) |
| CHERITH TAN | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003787518377) | ($0.77) |
| CHERITH TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.63169761983 | $79.27 |
| CHERKTYEK CONSULTING, LLC | RILL POINT, COLORADO SPRINGS, COLORADO 80921 | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (15,000.0) | ($15,000.00) |
| CHERKTYEK CONSULTING, LLC | RILL POINT, COLORADO SPRINGS, COLORADO 80921 | 6/4/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 15,000.0 | $15,000.00 |
| CHERKTYEK CONSULTING, LLC | RILL POINT, COLORADO SPRINGS, COLORADO 80921 | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (84.29) | ($84.29) |
| CHERKTYEK CONSULTING, LLC | RILL POINT, COLORADO SPRINGS, COLORADO 80921 | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 84.29 | $84.29 |
| CHERKTYEK CONSULTING, LLC | RILL POINT, COLORADO SPRINGS, COLORADO 80921 | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (84.29) | ($84.29) |
| CHERKTYEK CONSULTING, LLC | RILL POINT, COLORADO SPRINGS, COLORADO 80921 | 6/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 84.29 | $84.29 |
| CHERKTYEK CONSULTING, LLC | RILL POINT, COLORADO SPRINGS, COLORADO 80921 | 6/4/2022 | Custody | Outgoing | Withdrawal | GUSD | (15,000.0) | ($15,000.00) |
| CHERKTYEK CONSULTING, LLC | RILL POINT, COLORADO SPRINGS, COLORADO 80921 | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,477.6) | ($2,477.60) |
| CHERKTYEK CONSULTING, LLC | RILL POINT, COLORADO SPRINGS, COLORADO 80921 | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,477.6 | $2,477.60 |
| CHERKTYEK CONSULTING, LLC | RILL POINT, COLORADO SPRINGS, COLORADO 80921 | 6/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,477.6) | ($2,477.60) |
| CHERKTYEK CONSULTING, LLC | RILL POINT, COLORADO SPRINGS, COLORADO 80921 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,264,999.99882213) | ($1,265,000.00) |
| CHERKTYEK CONSULTING, LLC | RILL POINT, COLORADO SPRINGS, COLORADO 80921 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,264,999.99882213 | $1,265,000.00 |
| CHERKTYEK CONSULTING, LLC | RILL POINT, COLORADO SPRINGS, COLORADO 80921 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.530133969) | ($43,777.54) |
| CHERKTYEK CONSULTING, LLC | RILL POINT, COLORADO SPRINGS, COLORADO 80921 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.530133969 | $43,777.54 |
| CHERKTYEK CONSULTING, LLC | RILL POINT, COLORADO SPRINGS, COLORADO 80921 | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| CHERKTYEK CONSULTING, LLC | RILL POINT, COLORADO SPRINGS, COLORADO 80921 | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.53013396) | ($43,884.24) |
| CHERKTYEK CONSULTING, LLC | RILL POINT, COLORADO SPRINGS, COLORADO 80921 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (84.291272282) | ($84.29) |
| CHERKTYEK CONSULTING, LLC | RILL POINT, COLORADO SPRINGS, COLORADO 80921 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 84.291272282 | $84.29 |
| CHERKTYEK CONSULTING, LLC | RILL POINT, COLORADO SPRINGS, COLORADO 80921 | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (84.291272) | ($84.29) |
| CHERKTYEK CONSULTING, LLC | RILL POINT, COLORADO SPRINGS, COLORADO 80921 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 281.541565308076 | $314.55 |
| CHERKTYEK CONSULTING, LLC | RILL POINT, COLORADO SPRINGS, COLORADO 80921 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 15,548.6277136149 | $15,548.63 |
| CHERLIE POMPILUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16344150836299 | $1.12 |
| CHERLYN CHIN LING LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009043044925 | $0.00 |
| CHERLYN MCNAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034687195898 | $10.26 |
| CHERLYN MCNAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.621145417 | $19.62 |
| CHERLYN MCNAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.558784689 | $1.24 |
| CHERLYN MCNAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4015785495 | $0.88 |
| CHERLYN MCNAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068743005761 | $0.76 |
| CHERLYN MCNAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6055028714 | $0.38 |
| CHERLYN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005293114772 | $0.00 |
| CHERLYN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015153970573 | $0.02 |
| CHERLYN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041397711511 | $8.08 |
| CHERLYN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048535142681 | $0.00 |
| CHERLYN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0010741795678 | $0.00 |
| CHERLYN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.70166848869 | $2.40 |
| CHERLYN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013467651218 | $0.00 |
| CHERLYN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.771471097009999 | $0.03 |
| CHERLYN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00417378589319999 | $0.32 |
| CHERLYN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.01308409502 | $0.93 |
| CHERLYN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.38251881309 | $0.74 |
| CHERLYN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000127776881494 | $0.00 |
| CHERLYN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.094404974073 | $0.17 |
| CHERLYNN PERINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000920744447969999 | $2.73 |
| CHERLYNN PERINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090745489414 | $1.77 |
| CHERMAINE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031114757299 | $0.00 |
| CHERMAINE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053059828929 | $0.01 |
| CHERMAINE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013626953876 | $0.00 |
| CHERMAINE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100850264014 | $0.01 |
| CHERMEKA KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025332029152 | $7.50 |
| CHERMEKA KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015658886251 | $3.06 |
| CHERMEKA KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3298782131 | $0.26 |
| CHERMEKA KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.807526125809999 | $0.51 |
| CHERMEKA KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0684248414659999 | $0.76 |
| CHERMEKA KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0129046636284 | $0.11 |
| CHERMEKA KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34937096341 | $0.05 |
| CHERMEKA KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025485238599 | $0.19 |
| CHERMEKA KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00196154804 | $0.22 |
| CHERMEKA KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.030109402186 | $0.01 |
| CHERMEKA KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0119206948983 | $0.02 |
| CHERN HWAN THAM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CHERN HWAN THAM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| CHERN HWAN THAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHERN HWAN THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129906709303 | $0.38 |
| CHERN HWAN THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048501448314 | $0.06 |
| CHERN HWAN THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.33240495012 | $6.33 |
| CHERN KIT YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112667444601 | $3.33 |
| CHERN KIT YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18683332969 | $2.08 |
| CHERN KIT YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.22715887736 | $5.23 |
| CHERN WOOI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000377861432239999 | $1.12 |
| CHERN YONG HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001499950188 | $44.40 |
| CHERN YONG HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.449613995455 | $13.99 |
| CHERN YONG HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091914544337 | $17.93 |
| CHERN YONG HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7668565881999 | $6.76 |
| CHERN YONG HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46483458151 | $5.17 |
| CHERN YONG HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.08833410569999 | $0.31 |
| CHERN YONG HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021806195099 | $1.60 |
| CHERN YONG HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.883464226 | $10.93 |
| CHERN YONG HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014469633018 | $4.61 |
| CHERNA CHARLEMAGNE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,382.512900709) | ($15,966.79) |
| CHERNA CHARLEMAGNE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,382.512900709 | $15,966.79 |
| CHERNA CHARLEMAGNE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,094.411662063) | ($5,701.54) |
| CHERNA CHARLEMAGNE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,094.411662063 | $5,701.54 |
| CHERNA CHARLEMAGNE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (2,538.166555476) | ($2,003.96) |
| CHERNA CHARLEMAGNE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 2,538.166555476 | $2,003.96 |
| CHERNA CHARLEMAGNE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (226.529740643) | ($509.69) |
| CHERNA CHARLEMAGNE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 226.529740643 | $509.69 |
| CHERNA CHARLEMAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128038648880999 | $3.79 |
| CHERNA CHARLEMAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 138.59131052983 | $124.85 |
| CHERNA CHARLEMAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.4219013773108 | $71.96 |
| CHERNA CHARLEMAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.30026236952899 | $20.08 |
| CHERNA CHARLEMAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.25938892432905 | $1.82 |
| CHERNG-SHYUE HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004089275938 | $0.00 |
| CHERNG-SHYUE HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005736396869 | $0.01 |
| CHERNG-SHYUE HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038450965145 | $0.00 |
| CHERNG-SHYUE HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00914777799729999 | $0.00 |
| CHEROKEE LOUISSETE AUXENCIA WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4847928459596 | $0.49 |
| CHEROKEE WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017225255171 | $51.36 |
| CHEROKEE WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.45100145 | $106.45 |
| CHERON AMELIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05705268995554 | $0.06 |
| CHERONNE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38040529601229 | $0.34 |
| CHERONNE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17273860313 | $0.14 |
| CHERONY LINSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106333321863 | $0.00 |
| CHERONY LINSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123298519071 | $0.00 |
| CHERRI MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186177899999999 | $5.51 |
| CHERRI MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018723363919 | $3.65 |
| CHERRI MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.94757346662 | $4.95 |
| CHERRI MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5714604479 | $3.62 |
| CHERRI MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000319154999605 | $0.00 |
| CHERRI MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020887426996 | $0.18 |
| CHERRI MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.516988106419999 | $0.08 |
| CHERRI MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00034023790268 | $0.02 |
| CHERRI MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.149365964879999 | $0.51 |
| CHERRI MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0036056165083 | $0.14 |
| CHERRI MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00016975832929 | $0.00 |
| CHERRI MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.040193294706 | $0.02 |
| CHERRI MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000050264034449999 | $0.01 |
| CHERRIE CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8645364048899 | $12.58 |
| CHERROL LETER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BSV | 1.0043 | $86.16 |
| CHERROL LETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.614468699744 | $2.79 |
| CHERRON JOYCE VAN DAM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 360.610135 | $219.86 |
| CHERRON JOYCE VAN DAM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (360.610135) | ($217.01) |
| CHERRON JOYCE VAN DAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5989336799) | ($1,087.79) |
| CHERRON JOYCE VAN DAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05143547) | ($1,581.18) |
| CHERRON JOYCE VAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043796524395752 | $15.11 |
| CHERRON JOYCE VAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004690839103581 | $11.50 |
| CHERRON JOYCE VAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105122398829999 | $0.00 |
| CHERRON JOYCE VAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0516437717365799 | $0.03 |
| CHERRY ANN SAN DIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046121441388 | $1.37 |
| CHERRY ANN SAN DIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138787390159 | $2.71 |
| CHERRY ANN SAN DIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8512761888 | $1.85 |
| CHERRY ANN SAN DIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.426509956748 | $1.46 |
| CHERRY CHEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (8.733743916) | ($233,358.83) |
| CHERRY CHEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 8.733743916 | $233,358.83 |
| CHERRY CHEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (95.842878761) | ($95.84) |
| CHERRY CHEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 95.842878761 | $95.84 |
| CHERRY CHEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (95.84) | ($95.84) |
| CHERRY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026091684385284 | $885.29 |
| CHERRY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 299.204417045 | $187.87 |
| CHERRY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.1835262102485 | $1.18 |
| CHERRY DING CHEW LI LI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (426.175925) | ($426.18) |
| CHERRY DING CHEW LI LI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00109116) | ($31.99) |
| CHERRY DING CHEW LI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000666109204349099 | $0.24 |
| CHERRY DING CHEW LI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.07146674261389 | $3.07 |
| CHERRY GUNAWAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 3.99 | $305.32 |
| CHERRY GUNAWAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 15.08 | $1,210.94 |
| CHERRY GUNAWAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 200.0 | $200.20 |
| CHERRY GUNAWAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LUNC | (15.871009) | ($1,289.68) |
| CHERRY GUNAWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (200.0) | ($88.08) |
| CHERRY GUNAWAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.5622 | $1,132.40 |
| CHERRY GUNAWAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0362 | $1,092.74 |
| CHERRY GUNAWAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($588.22) |
| CHERRY GUNAWAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,944.90) |
| CHERRY GUNAWAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.9022) | ($3,625.82) |
| CHERRY GUNAWAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01702) | ($522.38) |
| CHERRY GUNAWAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.994854367) | ($136.59) |
| CHERRY GUNAWAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (103.7113) | ($67.47) |
| CHERRY GUNAWAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (5.099312379) | ($230.42) |
| CHERRY GUNAWAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.89986166 | $3,475.57 |
| CHERRY GUNAWAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | AVAX | 6.991 | $167.52 |
| CHERRY GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.9598752374233 | $103.51 |
| CHERRY HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0262754868817746 | $0.03 |
| CHERRY LIN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202788853989999 | $6.00 |
| CHERRY LIN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153120100723 | $0.45 |
| CHERRY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043830540772 | $12.97 |
| CHERRY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.107521582 | $16.11 |
| CHERRY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.697174734 | $21.57 |
| CHERRY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.042527801033 | $3.11 |
| CHERRY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0951352049579999 | $5.41 |
| CHERRY MACIVOR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $6,010.33 |
| CHERRY MACIVOR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.03964004 | $1,236.10 |
| CHERRY MACIVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109146292981 | $122.75 |
| CHERRY MACIVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016356707035 | $0.02 |
| CHERRY MACIVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065224340531 | $125.93 |
| CHERRY MACIVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24218792237 | $2.69 |
| CHERRY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71063705738 | $0.75 |
| CHERRY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.078749621897 | $0.06 |
| CHERRY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028917080714 | $0.03 |
| CHERRY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080861606223 | $250.49 |
| CHERRY RECUENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.382364044667899 | $0.35 |
| CHERRY SUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4846454624071 | $1.41 |
| CHERRY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017975140349 | $0.00 |
| CHERRY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0176804912829999 | $0.02 |
| CHERRY TSANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,811.4) | ($3,811.40) |
| CHERRY TSANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,000.0) | ($6,000.00) |
| CHERRY TSANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.703937 | $1,498.39 |
| CHERRY TSANG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (19,000.0) | ($19,000.00) |
| CHERRY TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030770640155 | $0.91 |
| CHERRY TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153801754406 | $27.09 |
| CHERRY TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 665.803719836 | $665.80 |
| CHERRY YIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001687) | ($50.19) |
| CHERRY YIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.028265) | ($50.10) |
| CHERRY YIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.7) | ($3,036.69) |
| CHERRY YIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35) | ($10,279.50) |
| CHERRY YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280025609441999 | $93.65 |
| CHERRY YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0178381233371999 | $41.25 |
| CHERRY YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17932101789 | $0.14 |
| CHERRY YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78476332868 | $8.72 |
| CHERRY YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022133547745 | $0.02 |
| CHERRY YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000419693365439999 | $0.00 |
| CHERRYL PADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1378576175238 | $0.14 |
| CHERRYL REGALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038700303988 | $0.00 |
| CHERRYL REGALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009197515193 | $0.01 |
| CHERRYLYN FUEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007111590192 | $0.00 |
| CHERRYLYN FUEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000021678311013 | $0.00 |
| CHERRYLYN YLLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030360403626 | $0.00 |
| CHERRYLYN YLLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001806215626 | $0.00 |
| CHERUBIN LANDOLFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1393163545256 | $0.12 |
| CHERUBIN LANDOLFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1440521332 | $0.10 |
| CHERUBIN LANDOLFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.12187897505 | $0.06 |
| CHERUKU ABHIJITH REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028904910023999 | $0.09 |
| CHERWIN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208896982779 | $54.18 |
| CHERWIN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02073959903 | $40.46 |
| CHERWIN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00461111739919999 | $0.00 |
| CHERWIN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4027612143 | $1.11 |
| CHERWIN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00475275635959999 | $0.00 |
| CHERWIN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.07131305545 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHERWIN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043614086783 | $0.32 |
| CHERWIN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.38981169702 | $29.10 |
| CHERWIN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14603522051 | $0.90 |
| CHERWIN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040313821682 | $2.29 |
| CHERWIN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.36364615596 | $0.03 |
| CHERY ARROYAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4383649283 | $4.91 |
| CHERYL ANG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| CHERYL ANG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 5,666.67 | $5,666.67 |
| CHERYL ANG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| CHERYL ANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,400.0) | ($2,400.00) |
| CHERYL ANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| CHERYL ANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| CHERYL ANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| CHERYL ANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,183.66 | $2,183.66 |
| CHERYL ANG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 580.85 | $580.85 |
| CHERYL ANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| CHERYL ANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011562) | ($20.08) |
| CHERYL ANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHERYL ANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000698) | ($20.04) |
| CHERYL ANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (13,109.450986) | ($13,109.45) |
| CHERYL ANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (6.228148497) | ($10,817.36) |
| CHERYL ANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0762827) | ($2,189.48) |
| CHERYL ANG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 9,166.67 | $9,166.67 |
| CHERYL ANG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 529.38 | $529.38 |
| CHERYL ANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| CHERYL ANG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (2,400.0) | ($2,400.00) |
| CHERYL ANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,400.0) | ($2,400.00) |
| CHERYL ANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| CHERYL ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006218262517083 | $21.59 |
| CHERYL ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04107049619773 | $103.77 |
| CHERYL ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 147.440226888 | $147.44 |
| CHERYL ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00327580775889999 | $0.00 |
| CHERYL ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.04498202252 | $0.04 |
| CHERYL ANGST | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0005574 | $22.47 |
| CHERYL ANGST | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00037505 | $14.91 |
| CHERYL ANGST | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0005678 | $22.17 |
| CHERYL ANGST | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00057728 | $22.21 |
| CHERYL ANGST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0006414 | $21.58 |
| CHERYL ANGST | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BUSD | 14,991.0 | $14,991.00 |
| CHERYL ANGST | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| CHERYL ANGST | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (6,600.0) | ($6,600.00) |
| CHERYL ANGST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| CHERYL ANGST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001739) | ($50.08) |
| CHERYL ANGST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BUSD | (7,304.195160492) | ($7,304.20) |
| CHERYL ANGST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24633105) | ($7,089.85) |
| CHERYL ANGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143864840155599 | $50.89 |
| CHERYL ANGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.255093719753354 | $0.27 |
| CHERYL ANGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 24.5934161917 | $24.59 |
| CHERYL ANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062584198884 | $0.01 |
| CHERYL ATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016626949186 | $0.49 |
| CHERYL ATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9148952729 | $8.91 |
| CHERYL AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000293140844444 | $8.68 |
| CHERYL AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8991419314 | $4.60 |
| CHERYL AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045840359711 | $8.94 |
| CHERYL AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.017777201 | $42.02 |
| CHERYL BARR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,950.0 | $1,950.00 |
| CHERYL BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066964583037 | $1.98 |
| CHERYL BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022621119821 | $44.14 |
| CHERYL BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,169.75096092 | $1,169.75 |
| CHERYL BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000492014656699999 | $1.46 |
| CHERYL BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1697008064 | $7.41 |
| CHERYL BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0024966574346 | $0.00 |
| CHERYL CHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037050176922 | $0.01 |
| CHERYL CHEW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.421428571) | ($15.59) |
| CHERYL CHEW | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 184.59264 | $3,446.34 |
| CHERYL CHEW | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001003022843) | ($4.17) |
| CHERYL CHEW | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.550575067) | ($3.13) |
| CHERYL CHEW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (6,458.899345241) | ($12,466.13) |
| CHERYL CHEW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (1,122.3654) | ($2,016.10) |
| CHERYL CHEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (18,573.51750567) | ($25,000.00) |
| CHERYL CHEW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 20,919.669827537 | $28,157.93 |
| CHERYL CHEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (15.438307751) | ($20.78) |
| CHERYL CHEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (557.668674403) | ($750.62) |
| CHERYL CHEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,703.703703704) | ($5,000.00) |
| CHERYL CHEW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,196.737603073 | $5,665.60 |
| CHERYL CHEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (3.088888889) | ($4.17) |
| CHERYL CHEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (111.203777778) | ($150.13) |
| CHERYL CHEW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,719.814784 | $4,719.81 |
| CHERYL CHEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| CHERYL CHEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| CHERYL CHEW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 10,362.318849564 | $7,363.67 |
| CHERYL CHEW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (186.303548928) | ($1,894.71) |
| CHERYL CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 207.641520364021 | $216.12 |
| CHERYL CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7702534013537 | $21.46 |
| CHERYL CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001161322930399999 | $0.00 |
| CHERYL CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00129438522101 | $0.00 |
| CHERYL CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0093666745293 | $0.01 |
| CHERYL CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.02149783025899999 | $0.00 |
| CHERYL CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00052051739028 | $0.00 |
| CHERYL CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000043660575545 | $0.00 |
| CHERYL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042715105897 | $131.24 |
| CHERYL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.192129766 | $24.19 |
| CHERYL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35582893478 | $0.36 |
| CHERYL CRANNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.035869291777 | $1.08 |
| CHERYL CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153164369402 | $4.53 |
| CHERYL DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016725019945 | $0.05 |
| CHERYL DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00167538497486999 | $0.10 |
| CHERYL DIANE BIERBAUM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 209.655 | $3,824.11 |
| CHERYL DIANE BIERBAUM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 134,992.498073 | $134,992.50 |
| CHERYL DIANE BIERBAUM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | XRP | 1.318061 | $1.02 |
| CHERYL DIANE BIERBAUM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | XRP | 1,317.600962 | $1,015.49 |
| CHERYL DIANE BIERBAUM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | XRP | 1,317.770436 | $1,014.55 |
| CHERYL DIANE BIERBAUM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | XRP | 2,635.711377 | $2,031.97 |
| CHERYL DIANE BIERBAUM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | XRP | 2,632.084419 | $2,026.22 |
| CHERYL DIANE BIERBAUM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | XRP | 2,624.94082 | $2,021.66 |
| CHERYL DIANE BIERBAUM | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | XRP | 1,999.999 | $1,525.23 |
| CHERYL DIANE BIERBAUM | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | XRP | 499.999 | $381.54 |
| CHERYL DIANE BIERBAUM | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | XRP | 499.999 | $380.63 |
| CHERYL DIANE BIERBAUM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | XRP | 1,999.999 | $1,443.28 |
| CHERYL DIANE BIERBAUM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | XRP | 999.999 | $721.21 |
| CHERYL DIANE BIERBAUM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XRP | 1,999.999 | $1,300.20 |
| CHERYL DIANE BIERBAUM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XRP | 2,499.999 | $1,622.43 |
| CHERYL DIANE BIERBAUM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XRP | 999.999 | $650.69 |
| CHERYL DIANE BIERBAUM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XRP | 1,999.999 | $1,301.97 |
| CHERYL DIANE BIERBAUM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XRP | 1,999.999 | $1,301.47 |
| CHERYL DIANE BIERBAUM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XRP | 999.999 | $650.20 |
| CHERYL DIANE BIERBAUM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XRP | 1,999.999 | $1,300.39 |
| CHERYL DIANE BIERBAUM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XRP | 1,999.999 | $1,299.03 |
| CHERYL DIANE BIERBAUM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XRP | 1,999.999 | $1,297.46 |
| CHERYL DIANE BIERBAUM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XRP | 1,499.999 | $973.09 |
| CHERYL DIANE BIERBAUM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XRP | 999.999 | $647.78 |
| CHERYL DIANE BIERBAUM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XRP | 799.999 | $518.29 |
| CHERYL DIANE BIERBAUM | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CHERYL DIANE BIERBAUM | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CHERYL DIANE BIERBAUM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XRP | 1,999.999 | $912.48 |
| CHERYL DIANE BIERBAUM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XRP | 999.999 | $451.38 |
| CHERYL DIANE BIERBAUM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (8,770.0) | ($8,770.00) |
| CHERYL DIANE BIERBAUM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 6.003942 | $8,770.00 |
| CHERYL DIANE BIERBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153549330076 | $45.49 |
| CHERYL DIANE BIERBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029312891246 | $56.82 |
| CHERYL DIANE BIERBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024849365858 | $0.00 |
| CHERYL DIANE BIERBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4879811379 | $8.89 |
| CHERYL DIANE BIERBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.3784621579999 | $14.68 |
| CHERYL DIANE BIERBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38602114713 | $4.29 |
| CHERYL DIANE BIERBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025080945479 | $0.22 |
| CHERYL DIANE BIERBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016777409744 | $0.12 |
| CHERYL DIANE BIERBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.134866720446 | $7.91 |
| CHERYL DIANE BIERBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.246436983289 | $6.03 |
| CHERYL DIANE BIERBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.134046254052 | $0.16 |
| CHERYL DIANE BIERBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.85103875805 | $0.08 |
| CHERYL DOPP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1157549641) | ($194.80) |
| CHERYL DOPP | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1157549641 | $194.80 |
| CHERYL DOPP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.702552031) | ($502.56) |
| CHERYL DOPP | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.702552031 | $502.56 |
| CHERYL DOPP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (74.391281782) | ($186.71) |
| CHERYL DOPP | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 74.391281782 | $186.71 |
| CHERYL DOPP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001055908901) | ($30.91) |
| CHERYL DOPP | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001055908901 | $30.91 |
| CHERYL DOPP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.895723879) | ($2.35) |
| CHERYL DOPP | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.895723879 | $2.35 |
| CHERYL DOPP | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001055) | ($30.78) |
| CHERYL DOPP | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AAVE | (5.702552) | ($500.63) |
| CHERYL DOPP | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.115754) | ($194.24) |
| CHERYL DOPP | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SNX | (74.091281) | ($185.27) |
| CHERYL DOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011029485823531 | $0.37 |
| CHERYL DOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011361398136577 | $2.63 |
| CHERYL DOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0475321164804409 | $0.04 |
| CHERYL DOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6994022250272 | $6.52 |
| CHERYL DOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.047162155520588 | $5.93 |
| CHERYL EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139512206989 | $41.29 |
| CHERYL EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.46142845579999 | $4.46 |
| CHERYL EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.22565228 | $1.40 |
| CHERYL EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024713922965 | $0.02 |
| CHERYL EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.020584291101 | $38.35 |
| CHERYL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034678802475 | $106.06 |
| CHERYL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000287537089919999 | $0.00 |
| CHERYL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00104073791319 | $0.00 |
| CHERYL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00044626573082 | $0.00 |
| CHERYL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.22335197325 | $73.14 |
| CHERYL FAST | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LTC | (3.16755685) | ($225.53) |
| CHERYL FAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019429338854 | $0.58 |
| CHERYL FAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122503445021443 | $0.14 |
| CHERYL FAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.77333119695 | $0.61 |
| CHERYL FAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.400534811879999 | $4.45 |
| CHERYL FAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062906951661561 | $0.59 |
| CHERYL FAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.98848868831 | $3.38 |
| CHERYL FAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.24302650909 | $0.12 |
| CHERYL FAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0039610380056 | $1.26 |
| CHERYL FAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.4992923516 | $2.31 |
| CHERYL FAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.3441872152 | $0.17 |
| CHERYL FERRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066419499879 | $1.97 |
| CHERYL FERRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135166732911 | $26.37 |
| CHERYL FERRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0119824536944 | $0.88 |
| CHERYL FERRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000133198992651 | $0.00 |
| CHERYL FIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031570615714 | $0.00 |
| CHERYL FIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015329381467 | $0.02 |
| CHERYL FIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.68608551409999 | $1.69 |
| CHERYL FIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0041051470302 | $0.04 |
| CHERYL FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022916590681 | $0.68 |
| CHERYL FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3307263325013 | $1.55 |
| CHERYL FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25598686305 | $0.16 |
| CHERYL GANSCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000524928852389999 | $0.02 |
| CHERYL GIPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018126461501 | $0.54 |
| CHERYL GIPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079588610804 | $15.53 |
| CHERYL GIPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4993077103 | $2.20 |
| CHERYL GIPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0689641254969999 | $0.77 |
| CHERYL GLEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001644931129031 | $50.40 |
| CHERYL GLEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.47725894629999 | $5.72 |
| CHERYL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014411741798 | $2.81 |
| CHERYL GUILFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039757614638 | $0.00 |
| CHERYL GUILFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047213333915 | $0.05 |
| CHERYL GUILFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00217650664 | $0.01 |
| CHERYL HALLSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024588901077 | $0.73 |
| CHERYL HALLSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5961606628 | $3.60 |
| CHERYL HALLSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.34802965039999 | $4.24 |
| CHERYL HALLSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0296825457 | $1.90 |
| CHERYL HALLSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045636245852 | $0.51 |
| CHERYL HEINEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018179414179 | $5.38 |
| CHERYL HEINEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.917651085 | $8.92 |
| CHERYL HEINEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37406010116 | $0.23 |
| CHERYL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00537234665469999 | $165.74 |
| CHERYL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046284629436 | $0.09 |
| CHERYL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9603653096 | $8.69 |
| CHERYL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69523496633 | $0.44 |
| CHERYL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33411132865 | $3.71 |
| CHERYL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.7761750885 | $1.14 |
| CHERYL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.321773788 | $11.35 |
| CHERYL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0094030870371 | $0.03 |
| CHERYL HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013650381481 | $0.01 |
| CHERYL HERRERA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ZRX | 473.387505292 | $177.97 |
| CHERYL HERRERA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | OMG | 44.805148044 | $105.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHERYL HERRERA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | KNC | 3.350063331 | $7.18 |
| CHERYL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139587607179999 | $422.64 |
| CHERYL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016198426163 | $3.16 |
| CHERYL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21968206881 | $0.22 |
| CHERYL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.753120042 | $14.87 |
| CHERYL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.17144326462 | $13.02 |
| CHERYL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0057800792278 | $0.00 |
| CHERYL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000294365500809999 | $0.00 |
| CHERYL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00023336094318 | $0.00 |
| CHERYL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000000096644795419 | $0.00 |
| CHERYL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0083254844599 | $0.01 |
| CHERYL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000096027574244 | $0.00 |
| CHERYL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000026551244484 | $0.00 |
| CHERYL HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000401737098679999 | $0.09 |
| CHERYL HOMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005801482356 | $1.72 |
| CHERYL HOMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129848532753 | $25.34 |
| CHERYL HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029170549324 | $8.63 |
| CHERYL HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1789022673 | $2.52 |
| CHERYL HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1901587247 | $3.26 |
| CHERYL HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.03379636265 | $0.15 |
| CHERYL IDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017030501053 | $0.50 |
| CHERYL IDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125184043480999 | $253.70 |
| CHERYL JOBLIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 1.00157403 | $2,833.77 |
| CHERYL JOBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033625258789 | $9.95 |
| CHERYL JOBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58881517155 | $0.69 |
| CHERYL JOBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110964559523 | $18.38 |
| CHERYL JOBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.720887269 | $37.83 |
| CHERYL JOBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.096674792097 | $0.85 |
| CHERYL JOBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5567668326 | $0.37 |
| CHERYL JOBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0271771308669999 | $1.99 |
| CHERYL KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095015619352 | $1.85 |
| CHERYL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.9573003671 | $18.50 |
| CHERYL KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60206099622 | $0.64 |
| CHERYL KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142416353817 | $42.15 |
| CHERYL KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0269874715909999 | $52.66 |
| CHERYL KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.066987230567 | $5.06 |
| CHERYL KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143337977745999 | $42.43 |
| CHERYL KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066656977456 | $13.01 |
| CHERYL KWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,439.871193) | ($8,439.87) |
| CHERYL KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001668731544 | $49.67 |
| CHERYL KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.76500110025 | $6.28 |
| CHERYL KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043869024809 | $87.12 |
| CHERYL KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 54.52280933762 | $54.52 |
| CHERYL KWONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (1,045.47) | ($631.49) |
| CHERYL KWONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0208048 | $631.49 |
| CHERYL KWONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3362) | ($587.57) |
| CHERYL KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098429465267999 | $28.27 |
| CHERYL KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19085223994 | $0.22 |
| CHERYL KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031155750247993 | $7.33 |
| CHERYL KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7909076578454 | $3.12 |
| CHERYL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017131218078 | $0.51 |
| CHERYL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.50663229107295 | $4.98 |
| CHERYL LENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038125711700999 | $11.29 |
| CHERYL LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (26.122157) | ($26.12) |
| CHERYL LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| CHERYL LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 16,242.624238 | $16,242.62 |
| CHERYL LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHERYL LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (16,242.62) | ($16,242.62) |
| CHERYL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119712527829 | $0.35 |
| CHERYL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000151692602989999 | $0.00 |
| CHERYL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017740487417 | $0.53 |
| CHERYL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19548634226807 | $0.20 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.002503 | $100.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.03307 | $100.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 72.695 | $100.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 5.581 | $100.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.9913 | $100.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.002504 | $100.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (52.084706178) | ($100.05) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | CEL | 52.084706178 | $100.05 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0029131 | $100.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 1.50517 | $100.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0029131) | ($100.02) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0029131 | $100.02 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (1.50517) | ($100.17) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 1.50517 | $100.17 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.003454 | $100.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003454) | ($99.76) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003454 | $99.76 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | XLM | 141.0646146 | $20.04 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | XLM | (141.06) | ($20.04) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 19.941 | $20.04 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (19.94) | ($19.94) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0006441 | $19.94 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.19557252 | $415.10 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0006441) | ($19.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0006441 | $19.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.19557252) | ($356.32) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.19557252 | $356.32 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | XLM | 239.4913204 | $30.12 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | XLM | (238.51) | ($30.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 29.906 | $30.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0003397 | $10.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.005498 | $10.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (9.5) | ($9.50) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 0.21597 | $9.50 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0003397) | ($9.99) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0003397 | $9.99 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005498) | ($9.99) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005498 | $9.99 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.21597) | ($9.49) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.21597 | $9.49 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0003428 | $10.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ETH | 0.005572 | $10.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | MATIC | 16.921 | $10.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | SNX | 3.867 | $10.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | SOL | 0.22533 | $10.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0003428) | ($10.05) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0003428 | $10.05 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005572) | ($10.05) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005572 | $10.05 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (16.921) | ($10.06) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 16.921 | $10.06 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (3.867) | ($10.08) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | SNX | 3.867 | $10.08 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.22533) | ($10.02) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.22533 | $10.02 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.0004974 | $14.60 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0003361 | $10.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.005516 | $10.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ADA | 18.146 | $10.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | MATIC | 16.88 | $10.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 0.25257 | $10.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (18.146) | ($10.03) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ADA | 18.146 | $10.03 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0008335) | ($24.80) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0008335 | $24.80 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005516) | ($10.01) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005516 | $10.01 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (16.88) | ($10.09) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 16.88 | $10.09 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.25257) | ($10.07) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.25257 | $10.07 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | XLM | 137.6434072 | $20.04 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | XLM | (138.44) | ($20.13) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 20.041 | $20.13 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.0003332 | $10.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (17.395) | ($10.03) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0003332) | ($10.02) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ADA | 17.395 | $10.03 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0003332 | $10.02 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ADA | 17.395 | $10.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (53.0) | ($53.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 53.0 | $53.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ADA | 16.579 | $10.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.005385 | $10.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0003407 | $10.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | SNX | 3.936 | $10.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (16.579) | ($9.59) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ADA | 16.579 | $9.59 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0003407) | ($9.99) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0003407 | $9.99 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005385) | ($9.32) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005385 | $9.32 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (87.0) | ($87.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 87.0 | $87.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (87.0) | ($87.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | XLM | 617.7573279 | $86.52 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | XLM | (617.94) | ($85.91) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 85.646 | $85.91 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (83.0) | ($83.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | XLM | 645.0456907 | $89.82 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | XLM | (640.33) | ($89.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 89.069 | $89.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (81.0) | ($81.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (63.0) | ($63.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 63.0 | $63.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (64.0) | ($64.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (63.0) | ($63.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 63.0 | $63.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (63.0) | ($63.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (63.0) | ($63.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 63.0 | $63.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (63.0) | ($63.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55.0) | ($55.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 55.0 | $55.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (55.0) | ($55.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | XLM | 391.9667405 | $54.01 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | XLM | (392.38) | ($54.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 54.026 | $54.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (290.0) | ($290.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 290.0 | $290.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (290.0) | ($290.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | XLM | 281.6462621 | $37.81 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | XLM | (274.59) | ($37.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 37.113 | $37.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | XLM | 233.6966807 | $31.59 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | XLM | (236.71) | ($32.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 31.832 | $32.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | XLM | 211.364154 | $28.50 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | XLM | (214.06) | ($29.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 28.675 | $29.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | XLM | 178.5613725 | $24.17 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | XLM | (184.1) | ($24.92) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 24.634 | $24.92 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | XLM | 179.5813462 | $24.21 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | XLM | (179.68) | ($24.22) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 23.996 | $24.22 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | XLM | 166.920215 | $22.48 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | XLM | (166.92) | ($22.48) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 22.363 | $22.48 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | XLM | 148.8606264 | $20.05 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | XLM | (148.87) | ($20.05) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 20.008 | $20.05 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | XLM | 121.9735545 | $16.43 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | XLM | (121.97) | ($16.43) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 16.337 | $16.43 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | XLM | 102.4096509 | $13.79 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | XLM | (102.41) | ($13.81) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 13.721 | $13.81 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | XLM | 89.6770383 | $12.10 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | XLM | (89.67) | ($12.10) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 12.041 | $12.10 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | XLM | 85.1776255 | $11.48 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | XLM | (85.18) | ($11.48) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 11.377 | $11.48 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | XLM | 77.8273032 | $10.46 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | XLM | (77.83) | ($10.46) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 10.345 | $10.46 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | XLM | 80.0224488 | $10.75 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | XLM | 104.9105961 | $14.04 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | XLM | (184.94) | ($24.75) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 24.528 | $24.75 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (275.398739995) | ($36.81) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 275.398739995 | $36.81 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | XLM | (275.4067154) | ($36.71) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (324.159) | ($324.16) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 324.159 | $324.16 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0003655 | $10.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.006768 | $10.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0003655) | ($10.03) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0003655 | $10.03 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.006768) | ($10.04) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.006768 | $10.04 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (3.936) | ($8.93) |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | SNX | 3.936 | $8.93 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000274861683407 | $7.69 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.55946054187 | $100.35 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001926399095178 | $2.83 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,014.467648666 | $3,014.47 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4788348553 | $5.02 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.189976488343 | $0.10 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36162879379 | $3.96 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4821757669533 | $0.08 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.007124815281 | $0.52 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40249890247 | $1.29 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0445330098949999 | $2.55 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.270632442 | $23.73 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002753181591 | $0.00 |
| CHERYL LYNN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.09008716543 | $0.14 |
| CHERYL LYNN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026301428963 | $79.80 |
| CHERYL LYNN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.0351390179999 | $18.86 |
| CHERYL LYNN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2557050231 | $25.07 |
| CHERYL LYNN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044547630706 | $0.39 |
| CHERYL LYNN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.308068408689999 | $18.42 |
| CHERYL LYNN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.319145148949999 | $12.63 |
| CHERYL MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054927809495 | $0.00 |
| CHERYL MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.17137041073 | $0.17 |
| CHERYL MAINLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027133140631 | $82.41 |
| CHERYL MAINLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042655505557 | $84.63 |
| CHERYL MAINLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.77046698879999 | $5.51 |
| CHERYL MALLOCH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003605) | ($1.42) |
| CHERYL MALLOCH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003605 | $1.42 |
| CHERYL MALLOCH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000126) | ($0.05) |
| CHERYL MALLOCH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000126 | $0.05 |
| CHERYL MALLOCH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003606074458) | ($1.42) |
| CHERYL MALLOCH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004952) | ($1.50) |
| CHERYL MALLOCH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004952 | $1.50 |
| CHERYL MALLOCH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004688275749) | ($1.42) |
| CHERYL MALLOCH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004914) | ($1.50) |
| CHERYL MALLOCH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004914 | $1.50 |
| CHERYL MALLOCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001443588422) | ($1.42) |
| CHERYL MALLOCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05189049746) | ($51.04) |
| CHERYL MALLOCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.72823966) | ($1,700.00) |
| CHERYL MALLOCH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.157353562 | $2,122.10 |
| CHERYL MALLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143500882302 | $4.25 |
| CHERYL MALLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00674783565229999 | $12.23 |
| CHERYL MALLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020984970648 | $0.02 |
| CHERYL MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109435931015999 | $21.35 |
| CHERYL MATSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.651499709 | $26.41 |
| CHERYL MATSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 895.133660047 | $895.13 |
| CHERYL MATTINGLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.3384198794 | $21.65 |
| CHERYL MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018557413969 | $0.55 |
| CHERYL MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086983542389 | $268.44 |
| CHERYL NELSEN-ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029008379646 | $0.86 |
| CHERYL NELSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 10,998.496634 | $7,249.29 |
| CHERYL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.9630228033432 | $25.86 |
| CHERYL OKAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068579392969 | $2.03 |
| CHERYL OKAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.82179600017 | $0.52 |
| CHERYL OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024633629601 | $74.53 |
| CHERYL OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.73731863739999 | $2.74 |
| CHERYL OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8330049419 | $6.21 |
| CHERYL PAULSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0002491 | $10.12 |
| CHERYL PAULSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00023537 | $9.52 |
| CHERYL PAULSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00025146 | $10.02 |
| CHERYL PAULSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BCH | 0.000105 | $0.03 |
| CHERYL PAULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000363188255829999 | $0.11 |
| CHERYL PAULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000217476060499999 | $0.00 |
| CHERYL PAULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000121169143163 | $0.00 |
| CHERYL PAULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042098527632 | $0.00 |
| CHERYL PAULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016308024205 | $0.00 |
| CHERYL PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 176.291554744399 | $183.57 |
| CHERYL PICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122977687696 | $0.36 |
| CHERYL PICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0446551007939999 | $88.73 |
| CHERYL PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157959259387 | $4.68 |
| CHERYL PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.119787184855999 | $1.33 |
| CHERYL PUZON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,070.5) | ($23,070.50) |
| CHERYL PUZON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23,070.5 | $23,070.50 |
| CHERYL PUZON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (23,070.5) | ($23,070.50) |
| CHERYL PUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136631073985999 | $40.44 |
| CHERYL PUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 225.27831174863 | $225.28 |
| CHERYL RAMETTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8973649317) | ($1,314.68) |
| CHERYL RAMETTE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8973649317 | $1,314.68 |
| CHERYL RAMETTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2247149874) | ($6,171.15) |
| CHERYL RAMETTE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2247149874 | $6,171.15 |
| CHERYL RAMETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017414312102875 | $58.92 |
| CHERYL RAMETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009038183979079 | $20.63 |
| CHERYL RESSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018334670728 | $0.54 |
| CHERYL RESSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110657333997 | $21.59 |
| CHERYL RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072615078443 | $2.15 |
| CHERYL RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023833374043 | $0.47 |
| CHERYL RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.087168432308 | $0.05 |
| CHERYL RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000321777352619999 | $9.52 |
| CHERYL RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039502533901 | $76.19 |
| CHERYL RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.00483028344 | $1.00 |
| CHERYL RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.27733492 | $9.59 |
| CHERYL RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00495615146409999 | $0.04 |
| CHERYL RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.33215971403 | $0.51 |
| CHERYL RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.061330780181 | $0.08 |
| CHERYL RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.185612074829999 | $0.39 |
| CHERYL SAMSON RAMIREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ADA | 152.909512 | $119.81 |
| CHERYL SAMSON RAMIREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOT | 1.659347703 | $23.71 |
| CHERYL SAMSON RAMIREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.01566067 | $42.13 |
| CHERYL SAMSON RAMIREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00269378 | $97.28 |
| CHERYL SAMSON RAMIREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ADA | 195.248182 | $120.79 |
| CHERYL SAMSON RAMIREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | DOT | 2.375534617 | $23.09 |
| CHERYL SAMSON RAMIREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.02449066 | $45.84 |
| CHERYL SAMSON RAMIREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00309505 | $98.64 |
| CHERYL SAMSON RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130928851651 | $3.88 |
| CHERYL SAMSON RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128167000726999 | $2.50 |
| CHERYL SAMSON RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.20798283319999 | $3.90 |
| CHERYL SAMSON RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13834924541 | $1.54 |
| CHERYL SCHULTZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | XTZ | 12.338652 | $31.74 |
| CHERYL SCHULTZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | XLM | 26.3153292 | $4.56 |
| CHERYL SCHULTZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LUNC | 0.197244 | $15.84 |
| CHERYL SCHULTZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | UST | 16.700561 | $16.75 |
| CHERYL SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176684427347 | $0.52 |
| CHERYL SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00366542205 | $7.15 |
| CHERYL SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0817785662 | $7.59 |
| CHERYL SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0338661908568 | $0.30 |
| CHERYL SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.21044647513 | $0.18 |
| CHERYL SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.529882807089999 | $0.82 |
| CHERYL SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.175464124 | $1.05 |
| CHERYL SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.714191522019999 | $0.38 |
| CHERYL SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.072510045706 | $0.18 |
| CHERYL SEABRON-RAMBERT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51.509012323) | ($51.51) |
| CHERYL SEABRON-RAMBERT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51.509012323 | $51.51 |
| CHERYL SEABRON-RAMBERT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (51.509012) | ($51.51) |
| CHERYL SEABRON-RAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022585082755 | $68.15 |
| CHERYL SEABRON-RAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043319299198 | $85.99 |
| CHERYL SEABRON-RAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25796457038118 | $0.26 |
| CHERYL SELLHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158288086014 | $0.47 |
| CHERYL SELLHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7173010469 | $8.72 |
| CHERYL SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185687736889999 | $0.55 |
| CHERYL SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.41122788711 | $7.41 |
| CHERYL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000418627997233 | $1.24 |
| CHERYL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043017820487 | $0.05 |
| CHERYL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003779254592 | $0.01 |
| CHERYL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022680774125 | $0.00 |
| CHERYL STEEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.3224741562 | $43.02 |
| CHERYL SUAH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.19) |
| CHERYL SUAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.751976) | ($1,144.51) |
| CHERYL SUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017325057567 | $0.51 |
| CHERYL SUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123138968967999 | $0.14 |
| CHERYL SUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007587323503936 | $17.42 |
| CHERYL TAYLOR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.859230667) | ($300.00) |
| CHERYL TAYLOR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.859230667 | $300.00 |
| CHERYL TAYLOR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.1) | ($7.74) |
| CHERYL TAYLOR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.1) | ($7.72) |
| CHERYL TAYLOR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.1) | ($7.70) |
| CHERYL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051202333144 | $15.15 |
| CHERYL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015485242314 | $0.02 |
| CHERYL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.27033006843 | $14.12 |
| CHERYL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1079939372 | $0.95 |
| CHERYL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038257766634 | $1.71 |
| CHERYL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18227562532 | $1.12 |
| CHERYL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.25081004885 | $0.01 |
| CHERYL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00055189367863 | $0.13 |
| CHERYL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000139545471532999 | $0.00 |
| CHERYL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.53917639754 | $0.26 |
| CHERYL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0031758009821 | $0.34 |
| CHERYL TEO SHU QIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.181154) | ($4,990.93) |
| CHERYL TEO SHU QIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015051731975798 | $50.75 |
| CHERYL THIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08876680999716 | $0.08 |
| CHERYL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087893729014 | $0.03 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHERYL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0006731947624 | $0.00 |
| CHERYL TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0503944465289 | $100.49 |
| CHERYL UDARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0125698454518 | $381.93 |
| CHERYL UDARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.014420409125 | $2.08 |
| CHERYL UDARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03985379813 | $78.89 |
| CHERYL UDARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.18950427599999 | $2.00 |
| CHERYL VILLAREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019120868722 | $0.57 |
| CHERYL VILLAREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053600477151 | $10.46 |
| CHERYL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014438518749 | $0.43 |
| CHERYL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 642.684953889 | $642.68 |
| CHERYL WEEKS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Inbound Transfer | LUNC | 1.496313 | $119.47 |
| CHERYL WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7962014140218 | $14.19 |
| CHERYL WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022702266103 | $0.41 |
| CHERYL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000831904876069999 | $2.46 |
| CHERYL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083355339275 | $33.61 |
| CHERYL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 444.769718716134 | $400.82 |
| CHERYL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010044645785 | $29.81 |
| CHERYL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0006959238597 | $0.07 |
| CHERYL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.9641285248 | $0.66 |
| CHERYL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.12455931551 | $0.12 |
| CHERYL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.1279911126 | $52.22 |
| CHERYL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031659776986 | $0.62 |
| CHERYL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92787871077 | $0.93 |
| CHERYL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137220862438 | $0.41 |
| CHERYL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.18562478029999 | $7.19 |
| CHERYL YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021814864666 | $6.46 |
| CHERYL ZALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000413333331619999 | $12.23 |
| CHERYL ZALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0957819926759999 | $0.85 |
| CHERYL ZALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.59898160219999 | $0.35 |
| CHERYLE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074351627129999 | $22.01 |
| CHERYLE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00436001156829999 | $8.51 |
| CHERYLEE REMPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060491252349 | $17.90 |
| CHERYL-ROSE TICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034853111137 | $10.32 |
| CHERYL-ROSE TICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.042581081466 | $0.47 |
| CHESLAU ZHURAUSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013948) | ($5.00) |
| CHESLAU ZHURAUSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00027922) | ($10.00) |
| CHESLAU ZHURAUSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04801122) | ($1,564.74) |
| CHESLAU ZHURAUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000236505000928614 | $8.99 |
| CHESLAU ZHURAUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121141166338 | $0.24 |
| CHESLEIGH SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020385720378 | $0.60 |
| CHESLEIGH SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,403.454169591 | $1,403.45 |
| CHESLIN ERNSTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0236283023213567 | $0.03 |
| CHESNA CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118918917518 | $0.35 |
| CHESNA CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.402148515829 | $4.43 |
| CHESNA CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078705336621 | $15.36 |
| CHESNA CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2753378353 | $4.97 |
| CHESNA ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068826719624 | $20.37 |
| CHESNA ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.724604929789999 | $6.40 |
| CHESNA ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0035933739238 | $0.00 |
| CHESNEY CAROLISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.29980769568773 | $7.93 |
| CHESNEY CAROLISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.6988868562 | $0.03 |
| CHESNEY CAROLISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.038582919213 | $0.04 |
| CHESSIE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077826615668 | $241.29 |
| CHESSIE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062622723045 | $125.54 |
| CHESTER ALAN PIDDUCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 5,628.73 | $4,784.52 |
| CHESTER ALAN PIDDUCK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,628.73) | ($4,778.43) |
| CHESTER ALAN PIDDUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002508311 4491 | $0.01 |
| CHESTER ALAN PIDDUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,262.386286254 | $974.08 |
| CHESTER ALAN PIDDUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.059629588492 | $0.04 |
| CHESTER ALAN PIDDUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00047306330362 | $0.03 |
| CHESTER ALAN PIDDUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000115539979896 | $0.00 |
| CHESTER ALAN PIDDUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.019665038394 | $1.49 |
| CHESTER ALAN PIDDUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 15.4311204830999 | $8.21 |
| CHESTER ALAN PIDDUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.43251313309999 | $33.62 |
| CHESTER ANAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028211126707 | $0.00 |
| CHESTER ANAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016414876483 | $31.94 |
| CHESTER ANAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0285465189279999 | $0.03 |
| CHESTER ANAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.49292392805 | $0.49 |
| CHESTER ANAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.069964910755 | $0.01 |
| CHESTER BULLARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LINK | (49.0) | ($676.35) |
| CHESTER BULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080198497048 | $0.02 |
| CHESTER BULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031059693425 | $0.03 |
| CHESTER BULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039143751632 | $0.03 |
| CHESTER BULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0210802247962 | $0.27 |
| CHESTER BULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48916176475 | $1.67 |
| CHESTER CARL LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154194598222999 | $45.70 |
| CHESTER CARNEVALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0118338812334 | $0.04 |
| CHESTER CARTELLI | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Deposit | BTC | 0.00229433 | $92.69 |
| CHESTER CARTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000425426842699999 | $12.59 |
| CHESTER CARTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062774364075 | $12.25 |
| CHESTER CARTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000175880701529999 | $0.00 |
| CHESTER CARTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00028921898567 | $0.00 |
| CHESTER CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131088166170999 | $38.80 |
| CHESTER CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027629040883 | $0.03 |
| CHESTER CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0232842229484 | $45.43 |
| CHESTER CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001401676070413 | $50.38 |
| CHESTER CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00109688267669999 | $0.35 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | GUSD | 10,000.0 | $10,000.00 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (10,000.0) | ($10,000.00) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 10,000.0 | $10,000.00 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | GUSD | 390,000.0 | $390,000.00 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (390,000.0) | ($390,000.00) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 390,000.0 | $390,000.00 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.02595 | $1,000.00 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02595) | ($1,004.99) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02595 | $1,004.99 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10.0) | ($10.00) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10.0 | $10.00 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00054698 | $21.19 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00054698) | ($20.99) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00054698 | $20.99 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (10.0) | ($10.00) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 10.0 | $10.00 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.02603 | $1,000.00 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02603) | ($996.99) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02603 | $996.99 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43,172.487554054) | ($43,172.49) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 43,172.487554054 | $43,172.49 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 5.34915 | $15,000.00 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (5.34915) | ($15,095.55) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | UST | 14,985.53 | $15,095.55 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (28,172.487554054) | ($28,172.49) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 28,172.487554054 | $28,172.49 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | UST | (14,985.53) | ($15,015.50) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | UST | 14,985.53 | $15,015.50 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 5.28735 | $15,000.00 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (5.28735) | ($14,988.71) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | UST | 14,943.38 | $14,988.71 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | UST | (14,943.38) | ($14,971.02) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | UST | 14,943.38 | $14,971.02 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.02651 | $1,000.00 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02651) | ($1,002.72) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02651 | $1,002.72 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 3.6117 | $10,000.00 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (3.61169) | ($10,007.97) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | UST | 9,977.2 | $10,007.97 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | UST | (9,977.2) | ($9,970.71) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | UST | 9,977.2 | $9,970.71 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.00001) | ($0.03) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.00001 | $0.03 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.013755 | $500.00 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.013755) | ($500.23) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.013755 | $500.23 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.01378 | $500.00 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01378) | ($500.03) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01378 | $500.03 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.014395 | $500.00 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.014395) | ($499.48) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.014395 | $499.48 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.003458 | $100.00 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003458) | ($100.44) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003458 | $100.44 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (2,500.0) | ($2,500.00) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 2,500.0 | $2,500.00 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0015346 | $44.85 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0015346) | ($44.87) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0015346 | $44.87 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | UST | (40,063.619901722) | ($2,601.29) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | UST | 40,063.619901722 | $2,601.29 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | MATIC | 367.410294297 | $226.95 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (367.410294297) | ($228.23) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 367.410294297 | $228.23 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.003458 | $100.00 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003458) | ($100.25) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003458 | $100.25 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.055165 | $100.00 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.055165) | ($100.24) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.055165 | $100.24 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.05695) | ($100.27) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.05695 | $100.27 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.05695 | $100.00 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (41.368360408) | ($41.37) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 41.368360408 | $41.37 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | MCDAI | (41.368360408) | ($41.37) |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | MCDAI | 41.368360408 | $41.37 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10,495.4850611195 | $9,171.44 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.63548688 | $29.07 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.697606115 | $21.79 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8009229873 | $42.24 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4161926449 | $12.50 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.20514737955 | $15.02 |
| CHESTER CHURCH BUCKENMAIER 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 157.509901722999 | $79.12 |
| CHESTER CODIO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 4,006.385296 | $4,006.39 |
| CHESTER CODIO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | USDC | (4,000.0) | ($4,000.00) |
| CHESTER CODIO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 33.58959 | $33.59 |
| CHESTER CODIO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.04) | ($15.04) |
| CHESTER CODIO | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.04) | ($15.04) |
| CHESTER CODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094797232661 | $0.28 |
| CHESTER CODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127795070871 | $0.15 |
| CHESTER CODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006388255307 | $0.01 |
| CHESTER CODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.100945892111 | $1.10 |
| CHESTER CODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.46528467481 | $0.37 |
| CHESTER CODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 59.1406477679999 | $28.26 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHESTER DIERS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 2,100.0 | $2,100.00 |
| CHESTER DIERS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.62) | ($6.62) |
| CHESTER DIERS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| CHESTER DIERS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 0.1845594497 | $7,191.91 |
| CHESTER DIERS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| CHESTER DIERS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| CHESTER DIERS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.12) | ($5.12) |
| CHESTER DIERS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 3,100.0 | $3,100.00 |
| CHESTER DIERS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.69) | ($7.69) |
| CHESTER DIERS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,100.0) | ($3,100.00) |
| CHESTER DIERS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 4.598604843 | $8,641.89 |
| CHESTER DIERS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| CHESTER DIERS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| CHESTER DIERS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.14175) | ($148.26) |
| CHESTER DIERS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.699654512) | ($2,000.00) |
| CHESTER DIERS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001419211191) | ($1.67) |
| CHESTER DIERS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.12165574 | $2,496.57 |
| CHESTER DIERS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05103219995) | ($60.05) |
| CHESTER DIERS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.397402404) | ($9,000.00) |
| CHESTER DIERS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2527618123) | ($270.90) |
| CHESTER DIERS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02799134135) | ($30.00) |
| CHESTER DIERS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 10.424923164 | $11,173.02 |
| CHESTER DIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049154880598 | $147.55 |
| CHESTER DIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069247132147 | $120.37 |
| CHESTER DIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 407.411220385 | $407.41 |
| CHESTER DIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11794619304 | $1.04 |
| CHESTER DIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027054146169 | $0.20 |
| CHESTER DIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.02936009728 | $185.12 |
| CHESTER DIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.9360415604 | $11.94 |
| CHESTER DIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035640425454 | $3.91 |
| CHESTER DIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20791210666 | $1.28 |
| CHESTER DIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00029408538447 | $0.07 |
| CHESTER DIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.085925182073 | $0.05 |
| CHESTER DIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0132206950799 | $1.43 |
| CHESTER DIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.126716044177 | $0.36 |
| CHESTER DIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0003891353326 | $0.02 |
| CHESTER ELLIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.9679770397) | ($53.30) |
| CHESTER ELLIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.9679770397 | $53.30 |
| CHESTER ELLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | COMP | (0.9679770397) | ($45.17) |
| CHESTER ELLIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08209849143) | ($2,296.38) |
| CHESTER ELLIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08209849143 | $2,296.38 |
| CHESTER ELLIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.045346676) | ($1,585.41) |
| CHESTER ELLIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.045346676 | $1,585.41 |
| CHESTER ELLIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.01797586) | ($76.53) |
| CHESTER ELLIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.01797586 | $76.53 |
| CHESTER ELLIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.026734867) | ($37.84) |
| CHESTER ELLIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.026734867 | $37.84 |
| CHESTER ELLIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.289109068) | ($81.08) |
| CHESTER ELLIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.289109068 | $81.08 |
| CHESTER ELLIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (123.158858946) | ($65.27) |
| CHESTER ELLIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 123.158858946 | $65.27 |
| CHESTER ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008838358009038 | $29.34 |
| CHESTER ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010570096930929 | $24.08 |
| CHESTER ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.54673566503629 | $1.39 |
| CHESTER ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15930524556896 | $2.01 |
| CHESTER ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020071949113801 | $0.91 |
| CHESTER ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0086128505839045 | $1.07 |
| CHESTER ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0029075028859378 | $0.26 |
| CHESTER FELTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.569031508 | $32.16 |
| CHESTER FLEMING IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000875929595649999 | $0.00 |
| CHESTER FLEMING IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00046528248636 | $0.00 |
| CHESTER GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077481835944 | $22.93 |
| CHESTER GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021643391997 | $0.00 |
| CHESTER GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016139249904 | $31.49 |
| CHESTER GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.72741154469999 | $1.08 |
| CHESTER GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.6875750928 | $5.69 |
| CHESTER GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00889470426669999 | $0.65 |
| CHESTER GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.5997980923 | $5.07 |
| CHESTER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005578556026 | $0.00 |
| CHESTER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033108720845 | $0.00 |
| CHESTER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000208964161699999 | $0.00 |
| CHESTER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000007967837589 | $0.00 |
| CHESTER GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036441443229 | $1.08 |
| CHESTER HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00256730715147653 | $0.00 |
| CHESTER HERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000147390401 | $0.00 |
| CHESTER HERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018172025249 | $0.02 |
| CHESTER HERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008759613071 | $0.00 |
| CHESTER HERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00082927742909 | $0.00 |
| CHESTER HERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000152390312899999 | $0.00 |
| CHESTER HERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024065866407 | $0.00 |
| CHESTER HERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000002457455379 | $0.00 |
| CHESTER HERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00028658633194 | $0.00 |
| CHESTER L JR TENNYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.746031961 | $25.58 |
| CHESTER LAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00132182) | ($49.96) |
| CHESTER LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124039430818487 | $50.12 |
| CHESTER LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094980271276 | $191.82 |
| CHESTER LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.324303598 | $64.32 |
| CHESTER LAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021728688961 | $0.64 |
| CHESTER LAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087943027269 | $0.09 |
| CHESTER LAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.939614489 | $14.40 |
| CHESTER LAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.989204530659999 | $0.99 |
| CHESTER LAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0118821383911 | $1.30 |
| CHESTER LAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00027412754702 | $0.02 |
| CHESTER LAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000118534419992 | $0.00 |
| CHESTER LAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0046038649093 | $0.11 |
| CHESTER LAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00055391495881 | $0.06 |
| CHESTER LAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.18106614229 | $0.46 |
| CHESTER LEE HILL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2299249748) | ($6,929.71) |
| CHESTER LEE HILL | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2299249748 | $6,929.71 |
| CHESTER LEE HILL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.326216999) | ($4,170.16) |
| CHESTER LEE HILL | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.326216999 | $4,170.16 |
| CHESTER LEE HILL | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.22992497) | ($6,730.59) |
| CHESTER LEE HILL | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.326216999) | ($3,877.01) |
| CHESTER LEE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017097337354602 | $58.66 |
| CHESTER LEE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02187982015296 | $51.13 |
| CHESTER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030492507146 | $0.90 |
| CHESTER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00159551474009999 | $3.11 |
| CHESTER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6143697682 | $3.61 |
| CHESTER LOK KIN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046949419198 | $1.39 |
| CHESTER LOK KIN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000040898685299 | $0.00 |
| CHESTER LOK KIN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058903338480999 | $0.01 |
| CHESTER MALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.0569066879999 | $33.87 |
| CHESTER MALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7311554937 | $3.73 |
| CHESTER MALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 770.560707213 | $610.88 |
| CHESTER MALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025192963011 | $0.00 |
| CHESTER MALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3426654991 | $0.01 |
| CHESTER MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003926494884 | $0.01 |
| CHESTER MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019858466523 | $3.87 |
| CHESTER MOORE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00029815 | $0.05 |
| CHESTER MOORE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00001585 | $0.00 |
| CHESTER MOORE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00033921 | $0.05 |
| CHESTER MOORE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00001804 | $0.00 |
| CHESTER MOORE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00122927 | $0.17 |
| CHESTER MOORE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ZEC | 0.0000015 | $0.00 |
| CHESTER MOORE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00002028 | $0.00 |
| CHESTER MOORE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00184271 | $0.17 |
| CHESTER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000046283248523 | $0.00 |
| CHESTER NICHOLAS MAURO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (59.974001099) | ($59.97) |
| CHESTER NICHOLAS MAURO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 59.974001099 | $59.97 |
| CHESTER NICHOLAS MAURO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (59.974001) | ($59.97) |
| CHESTER NICHOLAS MAURO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1663450364) | ($301.34) |
| CHESTER NICHOLAS MAURO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1663450364 | $301.34 |
| CHESTER NICHOLAS MAURO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.166345) | ($310.90) |
| CHESTER NICHOLAS MAURO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09557005656) | ($2,903.78) |
| CHESTER NICHOLAS MAURO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09557005656 | $2,903.78 |
| CHESTER NICHOLAS MAURO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Collateral | BTC | (0.09554552936) | ($2,903.03) |
| CHESTER NICHOLAS MAURO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 958.0 | $958.00 |
| CHESTER NICHOLAS MAURO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (958.0) | ($958.00) |
| CHESTER NICHOLAS MAURO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0304165 | $958.00 |
| CHESTER NICHOLAS MAURO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03044102) | ($959.82) |
| CHESTER NICHOLAS MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192431507077311 | $77.74 |
| CHESTER NICHOLAS MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012262290924667 | $3.06 |
| CHESTER NICHOLAS MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.175394995730899 | $0.18 |
| CHESTER PORTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.427906682) | ($4,050.00) |
| CHESTER PORTER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.427906682 | $4,050.00 |
| CHESTER PORTER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001214140395) | ($3.37) |
| CHESTER PORTER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00002909246289) | ($0.08) |
| CHESTER PORTER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001874296241) | ($3.34) |
| CHESTER PORTER | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002976505467) | ($3.34) |
| CHESTER PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002801285859 | $85.17 |
| CHESTER PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143371087263999 | $32.63 |
| CHESTER PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.203062535 | $8.88 |
| CHESTER PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.83283729759999 | $4.29 |
| CHESTER PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0468856124609999 | $0.05 |
| CHESTER PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0122367698426 | $1.34 |
| CHESTER RANDALL BEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00309238664042 | $103.16 |
| CHESTER RANDALL BEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062793456005 | $12.25 |
| CHESTER ROSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075245816645 | $22.27 |
| CHESTER ROSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02178123474 | $42.50 |
| CHESTER SEITZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (202.822216844) | ($202.82) |
| CHESTER SEITZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 202.822216844 | $202.82 |
| CHESTER SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.75219943807959 | $1.75 |
| CHESTER SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3449301686 | $4.59 |
| CHESTER TAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.371589464) | ($16.37) |
| CHESTER TAI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.371589464 | $16.37 |
| CHESTER TAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (16.371589) | ($16.37) |
| CHESTER TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037003759906 | $0.00 |
| CHESTER TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19911965629368 | $0.20 |
| CHESTER TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000583643202495171 | $0.00 |
| CHESTER VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080588534677 | $23.85 |
| CHESTER VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019502316423 | $0.02 |
| CHESTER WILLIAMS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03835854236) | ($1,144.01) |
| CHESTER WILLIAMS | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.03835854236 | $1,144.01 |
| CHESTER WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.038358) | ($1,164.78) |
| CHESTER WILLIAMS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000396) | ($1.22) |
| CHESTER WILLIAMS | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0000396 | $1.22 |
| CHESTER WILLIAMS | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00004) | ($1.24) |
| CHESTER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000296499972672111 | $10.37 |
| CHESTHA CHOMPHOONAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031408149617 | $0.09 |
| CHESTHA CHOMPHOONAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00869098241269999 | $0.01 |
| CHESTHA CHOMPHOONAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16594724345 | $0.13 |
| CHESTHA CHOMPHOONAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.88844863965 | $0.89 |
| CHESTNUT CAPITAL LLC | NE BUCKINGHAM BLVD, BENTONVILLE, ARKANSAS 72712 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030222462314 | $92.09 |
| CHESTNUT CAPITAL LLC | NE BUCKINGHAM BLVD, BENTONVILLE, ARKANSAS 72712 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.471732054 | $100.00 |
| CHESTNUT OAK LLC | LONGVIEW DRIVE, SOLON, OHIO 44139 | 4/27/2022 | Witheld | Incoming | Deposit | BTC | 0.012798 | $501.02 |
| CHESTNUT OAK LLC | LONGVIEW DRIVE, SOLON, OHIO 44139 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142826875949 | $447.16 |
| CHESTNUT OAK LLC | LONGVIEW DRIVE, SOLON, OHIO 44139 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101586147473 | $205.36 |
| CHESTNUT OAK LLC | LONGVIEW DRIVE, SOLON, OHIO 44139 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.209049286 | $101.21 |
| CHESTNUT OAK LLC | LONGVIEW DRIVE, SOLON, OHIO 44139 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.03475286915 | $64.74 |
| CHESTNUT TRADE GROUP LLC | CHELSEA ST, BOSTON, MASSACHUSETTS 2128 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02634217503) | ($815.42) |
| CHESTNUT TRADE GROUP LLC | CHELSEA ST, BOSTON, MASSACHUSETTS 2128 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02634217503 | $815.42 |
| CHESTNUT TRADE GROUP LLC | CHELSEA ST, BOSTON, MASSACHUSETTS 2128 | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.026342) | ($772.35) |
| CHESTNUT TRADE GROUP LLC | CHELSEA ST, BOSTON, MASSACHUSETTS 2128 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138206211055769 | $5.18 |
| CHESTON WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000557991885 | $16.50 |
| CHESTON WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040653055017 | $7.93 |
| CHET BILLI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (89.553405784) | ($49.37) |
| CHET BILLI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 89.553405784 | $49.37 |
| CHET BILLI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (480.529545983) | ($200.38) |
| CHET BILLI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BAT | 480.529545983 | $200.38 |
| CHET BILLI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002484476059) | ($75.69) |
| CHET BILLI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002484476059 | $75.69 |
| CHET BILLI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00008063352685) | ($0.17) |
| CHET BILLI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00008063352685 | $0.17 |
| CHET BILLI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.064422013) | ($149.97) |
| CHET BILLI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.064422013 | $149.97 |
| CHET BILLI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (57.001424696) | ($39.64) |
| CHET BILLI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 57.001424696 | $39.64 |
| CHET BILLI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.975506384) | ($1.98) |
| CHET BILLI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.975506384 | $1.98 |
| CHET BILLI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,407.008597447) | ($465.43) |
| CHET BILLI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,407.008597447 | $465.43 |
| CHET BILLI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000656) | ($19.86) |
| CHET BILLI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00182847) | ($55.20) |
| CHET BILLI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (57.001424696) | ($39.29) |
| CHET BILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180983122766 | $0.64 |
| CHET BILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000555511203746999 | $0.00 |
| CHET BILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016830526697149 | $0.02 |
| CHET BILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.49550113905316 | $0.51 |
| CHET BILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44332007924715 | $0.33 |
| CHET BILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.24472774673234 | $0.71 |
| CHET BILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044733134343747 | $0.41 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHET BILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.598644609697913 | $0.34 |
| CHET BOWEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BNB | (0.025) | ($6.43) |
| CHET BOWEN | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BNB | 0.025 | $6.43 |
| CHET BOWEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (787.926921854) | ($5,151.50) |
| CHET BOWEN | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 787.926921854 | $5,151.50 |
| CHET BOWEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.3181865832) | ($2.75) |
| CHET BOWEN | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 0.3181865832 | $2.75 |
| CHET BOWEN | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | LINK | (10.0) | ($87.00) |
| CHET BOWEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (87.045903053) | ($87.05) |
| CHET BOWEN | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 87.045903053 | $87.05 |
| CHET BOWEN | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | USDC | (87.045903) | ($87.05) |
| CHET BOWEN | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | LINK | (100.0) | ($881.00) |
| CHET BOWEN | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | LINK | (200.0) | ($1,760.00) |
| CHET BOWEN | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | LINK | (200.0) | ($1,748.00) |
| CHET BOWEN | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | LINK | (278.245108) | ($2,429.08) |
| CHET BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150326009805 | $0.00 |
| CHET BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18731625859 | $0.22 |
| CHET BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.00579154180809 | $1.01 |
| CHET BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4389126057 | $2.73 |
| CHET BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.89833581242649 | $19.33 |
| CHET BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0114202944294 | $0.00 |
| CHET BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000004546025399 | $0.00 |
| CHET CHRISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.26327811440999 | $1.00 |
| CHET HENG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049463741228 | $14.64 |
| CHET HENG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.68924840609999 | $2.94 |
| CHET HENG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.2399231356 | $0.24 |
| CHET PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100548527094174 | $0.11 |
| CHET WILLIAMS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.005126 | $150.37 |
| CHET WILLIAMS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003584115667) | ($106.16) |
| CHET WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.518816231) | ($7,117.00) |
| CHET WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1365755538) | ($215.10) |
| CHET WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03370222925) | ($53.08) |
| CHET WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 5.641324449 | $8,884.92 |
| CHET WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.952379199) | ($1,482.63) |
| CHET WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.952379199 | $1,482.63 |
| CHET WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107573961283 | $0.32 |
| CHET WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13224116037 | $0.15 |
| CHET WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000233459040521199 | $0.03 |
| CHET WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4504365764 | $1.94 |
| CHET WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.127836103858 | $1.13 |
| CHET WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00088615915368 | $0.00 |
| CHET WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.24470356507 | $0.24 |
| CHET WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00113686430661 | $0.01 |
| CHET WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.320099733329999 | $0.01 |
| CHET WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053672154201 | $165.58 |
| CHET WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096091112133 | $194.10 |
| CHET WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.548282692 | $29.77 |
| CHET WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7879797245 | $3.01 |
| CHET WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51104135191 | $5.68 |
| CHET WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37777771479999 | $3.33 |
| CHET WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0475504545 | $3.58 |
| CHET WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.087543249173 | $3.46 |
| CHET WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.093509404426 | $0.58 |
| CHET WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.021992144823 | $1.66 |
| CHET WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.8648534091 | $2.88 |
| CHET WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.93494420379 | $1.41 |
| CHET WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.104873099254 | $0.14 |
| CHET WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6052559831 | $0.85 |
| CHET WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.022577752508 | $2.45 |
| CHETA FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000949803833999 | $0.00 |
| CHETA FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027348542623 | $0.00 |
| CHETACHUKWU OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018593807617 | $0.55 |
| CHETAN AJGAONKAR P | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037751549168 | $0.00 |
| CHETAN ALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013217534175201 | $50.45 |
| CHETAN ALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044816837151999 | $89.06 |
| CHETAN BHASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051177704814 | $15.15 |
| CHETAN BHOLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CHETAN BHOLE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CHETAN BHOLE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,385.564160558) | ($6,385.56) |
| CHETAN BHOLE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,385.564160558 | $6,385.56 |
| CHETAN BHOLE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (7,385.56416) | ($7,385.56) |
| CHETAN BHOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026074920956 | $79.09 |
| CHETAN BHOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085951122592 | $173.33 |
| CHETAN BHOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.57620017817 | $59.58 |
| CHETAN BHOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.103545817 | $31.79 |
| CHETAN BHOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.104845074826 | $0.93 |
| CHETAN BHOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.624109812029999 | $0.09 |
| CHETAN BHOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.84474280049999 | $9.72 |
| CHETAN BHOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0015465234162999 | $0.17 |
| CHETAN BHOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039280055086 | $0.89 |
| CHETAN BHOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00071388674725999 | $0.05 |
| CHETAN BHOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0719165838 | $3.20 |
| CHETAN BHOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00139769131531 | $0.10 |
| CHETAN BHOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0075388330743 | $0.82 |
| CHETAN CARIAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001804000169 | $0.53 |
| CHETAN CARIAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 733.795693188 | $733.80 |
| CHETAN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.3919736908 | $2,774.63 |
| CHETAN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,246.801515074 | $988.44 |
| CHETAN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 206.65765849 | $129.76 |
| CHETAN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 54.7147136499999 | $608.05 |
| CHETAN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.8406318992 | $95.70 |
| CHETAN DHIR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.50001019) | ($15,187.00) |
| CHETAN DHIR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.50001019 | $15,187.00 |
| CHETAN DHIR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($303.35) |
| CHETAN DHIR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.49001019) | ($14,795.55) |
| CHETAN DHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038302038453 | $128.26 |
| CHETAN DHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22459034753 | $457.35 |
| CHETAN DHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5982111985 | $5.40 |
| CHETAN DHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.63707961611 | $25.21 |
| CHETAN DHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.123139696 | $0.54 |
| CHETAN GOHIL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,113.101152475) | ($15,113.10) |
| CHETAN GOHIL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,113.101152475 | $15,113.10 |
| CHETAN GOHIL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (15,113.1) | ($15,113.10) |
| CHETAN GOHIL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ETH | 7.702845 | $15,113.10 |
| CHETAN GOHIL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.937667972) | ($19.94) |
| CHETAN GOHIL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.937667972 | $19.94 |
| CHETAN GOHIL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (19.93882) | ($19.94) |
| CHETAN GOHIL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (7.702843) | ($14,508.53) |
| CHETAN GOHIL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 14,400.643 | $14,508.53 |
| CHETAN GOHIL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CHETAN GOHIL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (4,400.643) | ($4,400.64) |
| CHETAN GOHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121898976714 | $36.08 |
| CHETAN GOHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060881185400999 | $121.97 |
| CHETAN GOHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.820593829339 | $121.82 |
| CHETAN GOVIND BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036347362864 | $0.00 |
| CHETAN GOVIND BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 26.844105859 | $26.84 |
| CHETAN HALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0397528648 | $0.74 |
| CHETAN HALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.3733089716 | $2.57 |
| CHETAN HAMPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015232706401 | $0.01 |
| CHETAN JANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152157396717 | $0.45 |
| CHETAN JANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063085002409 | $0.01 |
| CHETAN KAMMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062135361658 | $192.11 |
| CHETAN KAMMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110057720544 | $222.71 |
| CHETAN KAMMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064658203267 | $0.01 |
| CHETAN KAMMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.9149439059999 | $13.41 |
| CHETAN KAMMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2473201167 | $6.43 |
| CHETAN KAMMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39347776918 | $4.37 |
| CHETAN KAMMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1780307224 | $1.57 |
| CHETAN KAMMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.2690587595 | $1.06 |
| CHETAN KAMMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0298709312239999 | $2.19 |
| CHETAN KAMMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25722478513 | $1.58 |
| CHETAN KAMMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0072247772422 | $1.64 |
| CHETAN KHUSHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184729581779999 | $0.02 |
| CHETAN KUMAR KONDA VENKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000919033470849999 | $27.20 |
| CHETAN KUMAR KONDA VENKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| CHETAN KUMAR KONDA VENKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031184827253 | $0.61 |
| CHETAN KUMAR KONDA VENKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.98335717014 | $0.98 |
| CHETAN KUMAR KONDA VENKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000546297998199999 | $0.00 |
| CHETAN KUMAR KONDA VENKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00377504617049999 | $0.00 |
| CHETAN KUMAR KONDA VENKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.7369275072 | $1.42 |
| CHETAN KUMAR KONDA VENKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.053630440282 | $3.93 |
| CHETAN KUMAR KONDA VENKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000103179394782999 | $0.00 |
| CHETAN KUMAR KONDA VENKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5777790455 | $15.86 |
| CHETAN KUMAR KONDA VENKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00117231540922 | $0.00 |
| CHETAN KUMAR KONDA VENKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00060224415773 | $0.00 |
| CHETAN MAWJI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (9.177285544) | ($15.00) |
| CHETAN MAWJI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (305.909518131) | ($500.00) |
| CHETAN MAWJI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 369.264408495 | $603.55 |
| CHETAN MAWJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.574860792226663 | $0.42 |
| CHETAN MAWJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023719998579 | $0.00 |
| CHETAN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000671205734509999 | $19.87 |
| CHETAN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042291229089 | $0.05 |
| CHETAN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151240368509999 | $29.51 |
| CHETAN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15275859391 | $0.10 |
| CHETAN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00029455318943 | $0.00 |
| CHETAN MUNEGOWDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (252.304978907) | ($34.78) |
| CHETAN MUNEGOWDA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 252.304978907 | $34.78 |
| CHETAN MUNEGOWDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (404.875803593) | ($35.58) |
| CHETAN MUNEGOWDA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 404.875803593 | $35.58 |
| CHETAN MUNEGOWDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.263461592) | ($18.03) |
| CHETAN MUNEGOWDA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.263461592 | $18.03 |
| CHETAN MUNEGOWDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.09718045377) | ($19.56) |
| CHETAN MUNEGOWDA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.09718045377 | $19.56 |
| CHETAN MUNEGOWDA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LTC | (0.26346159) | ($18.03) |
| CHETAN MUNEGOWDA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XLM | (252.3049789) | ($34.41) |
| CHETAN MUNEGOWDA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BCH | (0.09718045) | ($19.53) |
| CHETAN MUNEGOWDA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOGE | (404.87580359) | ($36.09) |
| CHETAN MUNEGOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144143718698 | $0.43 |
| CHETAN MUNEGOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015672025983 | $0.31 |
| CHETAN MUNEGOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14274606182 | $0.14 |
| CHETAN MUNEGOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7515581599 | $1.39 |
| CHETAN MUNEGOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.07955943363 | $0.68 |
| CHETAN MUNEGOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21390426304 | $2.38 |
| CHETAN MUNEGOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036524809178 | $0.32 |
| CHETAN MUNEGOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.265352078328053 | $0.05 |
| CHETAN MUNEGOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00048677486804438 | $0.05 |
| CHETAN MUNEGOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.41280139174 | $1.41 |
| CHETAN MUNEGOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029782177219 | $1.78 |
| CHETAN MUNEGOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.077471990767 | $3.07 |
| CHETAN MUNEGOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0023075225005 | $0.25 |
| CHETAN MUNEGOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.064032706811 | $0.39 |
| CHETAN MUNEGOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000187104908673581 | $0.06 |
| CHETAN MUNEGOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00107758579490999 | $0.08 |
| CHETAN MUNEGOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.131914524239 | $0.20 |
| CHETAN MUNEGOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.099358820401 | $0.05 |
| CHETAN MUNEGOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.027309033685 | $0.04 |
| CHETAN MUNEGOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.131314156422999 | $0.07 |
| CHETAN MUNEGOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0087282160721 | $0.03 |
| CHETAN MUNEGOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.01899707263 | $0.05 |
| CHETAN MUNEGOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.215047443322678 | $0.03 |
| CHETAN MUNEGOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.1707119967 | $0.31 |
| CHETAN MUNEGOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0127863766009 | $0.05 |
| CHETAN MUNEGOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.78270509411 | $1.63 |
| CHETAN MUNEGOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.45213848775 | $0.44 |
| CHETAN MUNEGOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.17077955324 | $0.23 |
| CHETAN PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009782368447 | $0.00 |
| CHETAN PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0124997329427999 | $0.01 |
| CHETAN PANDURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161582213 | $50.00 |
| CHETAN PANDURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0008984023644 | $0.38 |
| CHETAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019595835322 | $0.58 |
| CHETAN PRABHU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.38 |
| CHETAN PRABHU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 7.28899433 | $288,666.61 |
| CHETAN PRABHU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (2.615541548) | ($100,000.00) |
| CHETAN PRABHU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| CHETAN PRABHU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 9.05498169 | $25,646.33 |
| CHETAN PRABHU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| CHETAN PRABHU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| CHETAN PRABHU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | ETH | (38.013129735) | ($100,000.00) |
| CHETAN PRABHU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| CHETAN PRABHU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.99999288 | $29,655.79 |
| CHETAN PRABHU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| CHETAN PRABHU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 30.499517 | $58,960.75 |
| CHETAN PRABHU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.82) | ($20.82) |
| CHETAN PRABHU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| CHETAN PRABHU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (22.684843494) | ($40,000.00) |
| CHETAN PRABHU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| CHETAN PRABHU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 13.499181 | $24,681.81 |
| CHETAN PRABHU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | ETH | (21.818471088) | ($40,000.00) |
| CHETAN PRABHU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| CHETAN PRABHU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| CHETAN PRABHU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 5.599013 | $10,065.12 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHETAN PRABHU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| CHETAN PRABHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| CHETAN PRABHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,066.00) |
| CHETAN PRABHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,945.00) |
| CHETAN PRABHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($57,612.00) |
| CHETAN PRABHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($57,455.13) |
| CHETAN PRABHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($57,192.00) |
| CHETAN PRABHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($56,956.94) |
| CHETAN PRABHU | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| CHETAN PRABHU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (61.431344045) | ($61,774.52) |
| CHETAN PRABHU | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.82) | ($20.82) |
| CHETAN PRABHU | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| CHETAN PRABHU | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| CHETAN PRABHU | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| CHETAN PRABHU | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| CHETAN PRABHU | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| CHETAN PRABHU | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| CHETAN PRABHU | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| CHETAN PRABHU | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| CHETAN PRABHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.089927829783 | $2,809.15 |
| CHETAN PRABHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56918543506 | $0.63 |
| CHETAN PRABHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.625040980958 | $1,417.77 |
| CHETAN PRABHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.6296109649999 | $27.63 |
| CHETAN RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047362364047 | $145.81 |
| CHETAN SHAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55,000.0) | ($55,000.00) |
| CHETAN SHAH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 55,000.0 | $55,000.00 |
| CHETAN SHAH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (55,000.0) | ($55,000.00) |
| CHETAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000475303659979999 | $14.07 |
| CHETAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015479250645 | $0.02 |
| CHETAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.48112485119 | $973.23 |
| CHETAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 848.557280414 | $848.56 |
| CHETAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.634683976029999 | $0.63 |
| CHETAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.95542518363 | $3.26 |
| CHETAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1948257306 | $1.20 |
| CHETAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.026340983991 | $0.01 |
| CHETAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.005845801048 | $0.02 |
| CHETAN SHAHI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | KNC | (50.0) | ($224.00) |
| CHETAN SHAHI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | KNC | (997.469169132) | ($4,468.66) |
| CHETAN SHAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064309241495 | $0.00 |
| CHETAN SHAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7163377222 | $3.19 |
| CHETAN SHAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000029575049593 | $0.00 |
| CHETAN SHAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019688008035 | $0.02 |
| CHETAN SHAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072976328237 | $0.01 |
| CHETAN SHAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0062324976643 | $0.02 |
| CHETAN SHAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000080221060312 | $0.01 |
| CHETAN SHAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.13953096238 | $9.95 |
| CHETAN SHAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.067914351574 | $1.59 |
| CHETAN SHAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.108177591584019 | $0.48 |
| CHETAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026113182061 | $7.73 |
| CHETAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033568823774 | $0.04 |
| CHETAN THAPA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.051024) | ($2,067.08) |
| CHETAN THAPA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 2,057.692 | $2,067.08 |
| CHETAN THAPA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.076536) | ($3,098.02) |
| CHETAN THAPA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 3,090.44 | $3,098.02 |
| CHETAN THAPA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOGE | (1,000.0) | ($159.56) |
| CHETAN THAPA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOGE | (13,500.0) | ($2,144.84) |
| CHETAN THAPA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOGE | (149.78322891) | ($23.33) |
| CHETAN THAPA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CHETAN THAPA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,990.0) | ($1,990.00) |
| CHETAN THAPA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CHETAN THAPA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CHETAN THAPA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| CHETAN THAPA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| CHETAN THAPA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| CHETAN THAPA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| CHETAN THAPA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| CHETAN THAPA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| CHETAN THAPA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| CHETAN THAPA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| CHETAN THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135894326695 | $42.19 |
| CHETAN THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0506276195149999 | $0.06 |
| CHETAN THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022695770417 | $44.47 |
| CHETAN THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 431.148560696 | $431.15 |
| CHETAN THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017881233749 | $0.01 |
| CHETAN THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2049045014 | $3.27 |
| CHETAN THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00165644801679999 | $0.02 |
| CHETAN THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0113149072144 | $0.01 |
| CHETAN THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.170977008949999 | $10.22 |
| CHETAN THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000165950897684 | $0.01 |
| CHETAN THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007877501681 | $0.00 |
| CHETAN THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.68582388158775 | $0.52 |
| CHETAN YOLMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000112980436 | $0.00 |
| CHETAN YOLMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00393630068145469 | $0.00 |
| CHETAN YOLMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005615406676 | $0.00 |
| CHETAN YOLMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038000319332 | $0.00 |
| CHETAN YOLMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.041429369086 | $0.00 |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5266916213) | ($15,930.13) |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5266916213 | $15,930.13 |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.018531459) | ($9,385.33) |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.018531459 | $9,385.33 |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (43.521939687) | ($2,848.53) |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 43.521939687 | $2,848.53 |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,577.466932429) | ($1,577.47) |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,577.466932429 | $1,577.47 |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (2.081104593) | ($123.65) |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DASH | 2.081104593 | $123.65 |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (131.491847804) | ($1,339.18) |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 131.491847804 | $1,339.18 |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (108.31766183) | ($143.32) |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | EOS | 108.31766183 | $143.32 |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (54.577408305) | ($158.13) |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 54.577408305 | $158.13 |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (23.706096175) | ($123.13) |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | UNI | 23.706096175 | $123.13 |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,724.314245764) | ($513.90) |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,724.314245764 | $513.90 |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (2.035219371) | ($192.65) |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 2.035219371 | $192.65 |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (953.251083648) | ($382.71) |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 953.251083648 | $382.71 |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001582) | ($49.87) |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | XLM | (67.539995) | ($10.00) |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005081) | ($10.00) |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.107504) | ($10.01) |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ZRX | (23.907912) | ($10.02) |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SNX | (3.139699) | ($10.02) |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | EOS | (7.2992) | ($10.00) |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DASH | (0.162724) | ($9.97) |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | UNI | (1.778244) | ($10.02) |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | UNI | (1.778244) | ($10.02) |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | XLM | (74.409565) | ($10.96) |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LTC | (0.145463) | ($9.93) |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.525109) | ($16,256.78) |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (5.01345) | ($9,386.08) |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | DOT | (131.491847) | ($1,292.19) |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LTC | (43.376476) | ($2,846.73) |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | DASH | (1.91838) | ($117.10) |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ZEC | (1.927715) | ($180.14) |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ZRX | (929.343171) | ($399.35) |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SNX | (51.437709) | ($139.31) |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | EOS | (101.0184) | ($132.80) |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | UNI | (20.149608) | ($107.04) |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027447690050768 | $97.65 |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034206763161601 | $84.75 |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.427762927431 | $15.43 |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6187517655946 | $21.90 |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.3199969825653 | $0.87 |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.096122432906023 | $8.09 |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0218801285224 | $4.18 |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.083600660149451 | $0.58 |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.64288229338268 | $1.21 |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00627267617782079 | $0.53 |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.909889409155979 | $0.59 |
| CHETASKUMAR MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00204041709437042 | $0.26 |
| CHETHAKA LADDUWAHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007976973749 | $0.00 |
| CHETHAKA LADDUWAHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018688806128 | $36.47 |
| CHETHAKA LADDUWAHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0056840579947 | $0.00 |
| CHETHAN KANVA SHIVALINGAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038908806788 | $0.00 |
| CHETHAN KANVA SHIVALINGAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021291805388 | $0.00 |
| CHETHAN KANVA SHIVALINGAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000340450611759999 | $0.00 |
| CHETHAN KANVA SHIVALINGAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000031352507754 | $0.00 |
| CHETHAN PAKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018196628852 | $0.54 |
| CHETHAN PAKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.928394721 | $8.93 |
| CHETHAN RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134644721892 | $3.99 |
| CHETHAN RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002403129357 | $0.00 |
| CHETNA GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0102483056663 | $3.26 |
| CHETRAM SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101580245744 | $30.07 |
| CHETRAM SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.82955515729999 | $3.83 |
| CHETRAM SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07988460518 | $0.89 |
| CHETRAM SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.078138496712 | $0.69 |
| CHEU LIM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.12) | ($3,568.54) |
| CHEU LIM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 2.008791 | $3,568.54 |
| CHEU LIM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,875.00) |
| CHEU LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.008788) | ($3,458.39) |
| CHEU LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.1172446 | $3,458.39 |
| CHEU LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2216132) | ($6,432.02) |
| CHEU LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00397987307982049 | $139.60 |
| CHEU LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002012149179133 | $3.49 |
| CHEU YIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004277028772999999 | $0.00 |
| CHEU YIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47081598427 | $0.55 |
| CHEU YIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062246482094 | $0.12 |
| CHEU YIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16819382352 | $0.17 |
| CHEUK CHEUNG CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (11,009.752363) | ($11,009.75) |
| CHEUK CHEUNG CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (19.63868) | ($19.64) |
| CHEUK CHEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 873.749809525 | $1,018.32 |
| CHEUK CHEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.96058159662 | $142.96 |
| CHEUK CHEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23755210134741 | $0.24 |
| CHEUK CHI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033784156618 | $0.01 |
| CHEUK CHI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1831895324 | $5.18 |
| CHEUK CHI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026357723781 | $0.00 |
| CHEUK CHI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00090676475791 | $0.00 |
| CHEUK CHI LO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOT | (6.643469387) | ($112.17) |
| CHEUK CHI LO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($308.31) |
| CHEUK CHI LO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($60.91) |
| CHEUK CHI LO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($90.30) |
| CHEUK CHI LO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($119.26) |
| CHEUK CHI LO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($149.45) |
| CHEUK CHI LO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($120.15) |
| CHEUK CHI LO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($121.00) |
| CHEUK CHI LO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($118.21) |
| CHEUK CHI LO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($120.30) |
| CHEUK CHI LO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0048) | ($141.10) |
| CHEUK CHI LO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($117.55) |
| CHEUK CHI LO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($148.29) |
| CHEUK CHI LO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($148.29) |
| CHEUK CHI LO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($124.70) |
| CHEUK CHI LO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($291.89) |
| CHEUK CHI LO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($306.41) |
| CHEUK CHI LO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($151.92) |
| CHEUK CHI LO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006) | ($189.93) |
| CHEUK CHI LO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006) | ($191.77) |
| CHEUK CHI LO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003121) | ($100.05) |
| CHEUK CHI LO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003166) | ($99.87) |
| CHEUK CHI LO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003164) | ($99.94) |
| CHEUK CHI LO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003167) | ($100.19) |
| CHEUK CHI LO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00316) | ($100.14) |
| CHEUK CHI LO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.057098) | ($99.92) |
| CHEUK CHI LO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003225) | ($99.92) |
| CHEUK CHI LO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003279) | ($100.55) |
| CHEUK CHI LO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003502) | ($99.50) |
| CHEUK CHI LO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.943018) | ($1,386.14) |
| CHEUK CHI LO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07585152) | ($2,088.34) |
| CHEUK CHI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143386830331269 | $49.24 |
| CHEUK CHI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070952127616 | $0.08 |
| CHEUK CHI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010551642753244 | $24.24 |
| CHEUK CHI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0305927716962 | $0.55 |
| CHEUK CHU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (120.0) | ($11,816.40) |
| CHEUK CHU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 170.0 | $14,999.26 |
| CHEUK CHU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (100.0) | ($8,857.34) |
| CHEUK CHU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SOL | (84.718753276) | ($7,320.76) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHEUK CHU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40445861) | ($14,596.99) |
| CHEUK CHU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (35.496595) | ($35.50) |
| CHEUK CHU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,813.0 | $10,813.00 |
| CHEUK CHU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 4,861.57565 | $4,861.58 |
| CHEUK CHU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| CHEUK CHU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.02805045 | $785.72 |
| CHEUK CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146397041756479 | $54.92 |
| CHEUK CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0521984038649999 | $0.06 |
| CHEUK CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045981378113 | $0.90 |
| CHEUK CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.906114796048 | $28.91 |
| CHEUK CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 72.13128430749 | $72.13 |
| CHEUK CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24239700601916 | $24.20 |
| CHEUK CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.44296787015 | $0.44 |
| CHEUK CHUN YU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 363.0 | $322.72 |
| CHEUK CHUN YU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 98.0 | $87.04 |
| CHEUK CHUN YU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168811) | ($49.00) |
| CHEUK CHUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168888150293049 | $50.02 |
| CHEUK CHUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6893250723 | $2.06 |
| CHEUK DONG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 23.140832265 | $65,277.97 |
| CHEUK DONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($153.63) |
| CHEUK DONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (35.0) | ($54,430.60) |
| CHEUK DONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54412809) | ($15,083.23) |
| CHEUK DONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.681070792) | ($5,350.58) |
| CHEUK DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034236593640131 | $117.64 |
| CHEUK DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21376276211607 | $464.71 |
| CHEUK DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9852722129 | $6.99 |
| CHEUK FUNG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.840051564259 | $70.51 |
| CHEUK FUNG NICKY LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01018630757) | ($19.83) |
| CHEUK FUNG NICKY LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 1.72204765 | $51,890.46 |
| CHEUK FUNG NICKY LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (195.206559386) | ($386,781.26) |
| CHEUK FUNG NICKY LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003166) | ($0.96) |
| CHEUK FUNG NICKY LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.66676304) | ($50,297.91) |
| CHEUK FUNG NICKY LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 195.90803778 | $286,948.46 |
| CHEUK FUNG NICKY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02978727935 | $903.65 |
| CHEUK FUNG NICKY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.2091095324931 | $2,516.91 |
| CHEUK FUNG NICKY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00149353842629999 | $0.00 |
| CHEUK FUNG NICKY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00102344914306 | $0.00 |
| CHEUK FUNG NICKY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.38176524435 | $28.89 |
| CHEUK FUNG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011567585701 | $0.00 |
| CHEUK FUNG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000378995990029377 | $0.00 |
| CHEUK FUNG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00053913783772 | $0.00 |
| CHEUK HANG HON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04972 | $2,032.74 |
| CHEUK HANG HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.04689887241 | $68.88 |
| CHEUK HANG HUI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (1.0) | ($2.08) |
| CHEUK HANG HUI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 2.066 | $2.08 |
| CHEUK HANG HUI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | THKD | (17,270.285470316) | ($2,201.96) |
| CHEUK HANG HUI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2.066) | ($2.07) |
| CHEUK HANG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.26766725290734 | $4.82 |
| CHEUK HANG LEUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (589.83869) | ($589.84) |
| CHEUK HANG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047715904311 | $0.01 |
| CHEUK HANG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10921549495 | $1.28 |
| CHEUK HANG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.965807158274 | $3.97 |
| CHEUK HANG LUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134636131955 | $0.40 |
| CHEUK HANG LUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.0831090298 | $8.08 |
| CHEUK HANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051312627593 | $0.15 |
| CHEUK HANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021638538477 | $0.00 |
| CHEUK HANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015153466131 | $0.00 |
| CHEUK HANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002363932663 | $0.01 |
| CHEUK HANG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000509859774229999 | $1.51 |
| CHEUK HANG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021854508709 | $0.03 |
| CHEUK HANG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036274532473 | $0.04 |
| CHEUK HEI CHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,900.0) | ($1,900.00) |
| CHEUK HEI CHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 5,312.76477 | $5,312.76 |
| CHEUK HEI CHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,350.0) | ($1,350.00) |
| CHEUK HEI CHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,542.552449) | ($1,542.55) |
| CHEUK HEI CHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 2,227.318836 | $2,227.32 |
| CHEUK HEI CHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 302.130766 | $302.13 |
| CHEUK HEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161412001918 | $0.48 |
| CHEUK HEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.26363394309999 | $7.26 |
| CHEUK HEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000363179995529999 | $0.00 |
| CHEUK HEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.523781487871 | $98.32 |
| CHEUK HEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.907343082 | $19.91 |
| CHEUK HEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.79768662237 | $0.80 |
| CHEUK HEI CHENG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26,430.829015) | ($26,430.83) |
| CHEUK HEI CHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25.531793) | ($25.53) |
| CHEUK HEI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000311962786080 | $0.92 |
| CHEUK HEI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 268.367281716046 | $268.37 |
| CHEUK HEI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000849441644237674 | $0.00 |
| CHEUK HEI NGAI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.095923667) | ($0.20) |
| CHEUK HEI NGAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,014.445449 | $4,014.45 |
| CHEUK HEI NGAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.219043508) | ($23.40) |
| CHEUK HEI NGAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,300.0) | ($3,300.00) |
| CHEUK HEI NGAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1980389849 | $5,502.64 |
| CHEUK HEI NGAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,509.15) |
| CHEUK HEI NGAI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30.0) | ($30.00) |
| CHEUK HEI NGAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (684.0) | ($684.00) |
| CHEUK HEI NGAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (59.45) | ($33.16) |
| CHEUK HEI NGAI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 32.78 | $33.16 |
| CHEUK HEI NGAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.033156) | ($1,001.89) |
| CHEUK HEI NGAI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 999.001 | $1,001.89 |
| CHEUK HEI NGAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.532214) | ($1,000.00) |
| CHEUK HEI NGAI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 996.655 | $1,000.00 |
| CHEUK HEI NGAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SOL | (4.3) | ($200.00) |
| CHEUK HEI NGAI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 198.617 | $200.00 |
| CHEUK HEI NGAI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CHEUK HEI NGAI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2,226.05) | ($2,226.05) |
| CHEUK HEI NGAI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.4671308 | $783.13 |
| CHEUK HEI NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000789600227379999 | $22.18 |
| CHEUK HEI NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58569189840347 | $0.93 |
| CHEUK HEI NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147810518078 | $29.29 |
| CHEUK HEI NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.921049564322 | $0.92 |
| CHEUK HEI NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.727200186358 | $0.73 |
| CHEUK HEI NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09483668055 | $6.09 |
| CHEUK HEI POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.96015358 | $97.35 |
| CHEUK HEI TO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (247.12) | ($520.00) |
| CHEUK HEI TO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 518.358 | $520.00 |
| CHEUK HEI TO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (518.36) | ($518.36) |
| CHEUK HEI TO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 88.518 | $518.36 |
| CHEUK HEI TO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (187.59) | ($400.00) |
| CHEUK HEI TO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 402.493 | $400.00 |
| CHEUK HEI TO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (402.49) | ($402.49) |
| CHEUK HEI TO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 67.374 | $402.49 |
| CHEUK HEI TO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (140.3) | ($300.00) |
| CHEUK HEI TO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 300.831 | $300.00 |
| CHEUK HEI TO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (300.83) | ($300.83) |
| CHEUK HEI TO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 50.089 | $300.83 |
| CHEUK HEI TO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (372.093) | ($796.45) |
| CHEUK HEI TO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 797.283 | $796.45 |
| CHEUK HEI TO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (797.28) | ($797.28) |
| CHEUK HEI TO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 139.483 | $797.28 |
| CHEUK HEI TO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (278.783) | ($600.00) |
| CHEUK HEI TO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 601.167 | $600.00 |
| CHEUK HEI TO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (601.17) | ($601.17) |
| CHEUK HEI TO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SNX | 95.713 | $601.17 |
| CHEUK HEI TO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (383.624) | ($800.00) |
| CHEUK HEI TO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 802.733 | $800.00 |
| CHEUK HEI TO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (802.73) | ($802.73) |
| CHEUK HEI TO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SNX | 144.793 | $802.73 |
| CHEUK HEI TO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (386.473) | ($795.88) |
| CHEUK HEI TO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 794.859 | $795.88 |
| CHEUK HEI TO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (794.86) | ($794.86) |
| CHEUK HEI TO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SNX | 156.716 | $794.86 |
| CHEUK HEI TO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (242.796) | ($500.00) |
| CHEUK HEI TO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 499.358 | $500.00 |
| CHEUK HEI TO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (499.36) | ($499.36) |
| CHEUK HEI TO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SNX | 98.455 | $499.36 |
| CHEUK HEI TO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (391.391) | ($800.00) |
| CHEUK HEI TO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 797.615 | $800.00 |
| CHEUK HEI TO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (797.62) | ($797.62) |
| CHEUK HEI TO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SNX | 161.331 | $797.62 |
| CHEUK HEI TO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (391.391) | ($800.00) |
| CHEUK HEI TO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 797.615 | $800.00 |
| CHEUK HEI TO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (797.61) | ($797.61) |
| CHEUK HEI TO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SNX | 161.036 | $797.61 |
| CHEUK HEI TO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (321.244) | ($650.00) |
| CHEUK HEI TO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 647.66 | $650.00 |
| CHEUK HEI TO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (647.66) | ($647.66) |
| CHEUK HEI TO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SNX | 145.804 | $647.66 |
| CHEUK HEI TO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (472.412) | ($750.00) |
| CHEUK HEI TO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 746.552 | $750.00 |
| CHEUK HEI TO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (746.55) | ($746.55) |
| CHEUK HEI TO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SNX | 234.249 | $746.55 |
| CHEUK HEI TO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (316.296) | ($800.23) |
| CHEUK HEI TO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 804.973 | $800.23 |
| CHEUK HEI TO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (804.981) | ($804.98) |
| CHEUK HEI TO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,476.41 | $1,476.41 |
| CHEUK HEI TO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHEUK HEI TO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,137.748 | $1,000.00 |
| CHEUK HEI TO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (476.4) | ($476.40) |
| CHEUK HEI TO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,505.689 | $476.40 |
| CHEUK HEI TO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (337.027) | ($800.00) |
| CHEUK HEI TO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 793.361 | $800.00 |
| CHEUK HEI TO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (793.0) | ($793.00) |
| CHEUK HEI TO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,492.144 | $793.00 |
| CHEUK HEI TO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (337.552) | ($800.00) |
| CHEUK HEI TO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 794.934 | $800.00 |
| CHEUK HEI TO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (795.0) | ($795.00) |
| CHEUK HEI TO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,522.209 | $795.00 |
| CHEUK HEI TO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (337.552) | ($801.25) |
| CHEUK HEI TO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 792.909 | $801.25 |
| CHEUK HEI TO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (793.0) | ($793.00) |
| CHEUK HEI TO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,485.894 | $793.00 |
| CHEUK HEI TO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (337.027) | ($800.00) |
| CHEUK HEI TO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 792.013 | $800.00 |
| CHEUK HEI TO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (792.2) | ($792.20) |
| CHEUK HEI TO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,497.478 | $792.20 |
| CHEUK HEI TO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (337.027) | ($800.00) |
| CHEUK HEI TO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 793.361 | $800.00 |
| CHEUK HEI TO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (793.38) | ($793.38) |
| CHEUK HEI TO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,485.527 | $793.38 |
| CHEUK HEI TO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (337.027) | ($800.00) |
| CHEUK HEI TO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 793.698 | $800.00 |
| CHEUK HEI TO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (793.7) | ($793.70) |
| CHEUK HEI TO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,428.703 | $793.70 |
| CHEUK HEI TO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (337.552) | ($800.00) |
| CHEUK HEI TO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 792.234 | $800.00 |
| CHEUK HEI TO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (792.2) | ($792.20) |
| CHEUK HEI TO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,286.292 | $792.20 |
| CHEUK HEI TO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (338.983) | ($800.00) |
| CHEUK HEI TO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 792.542 | $800.00 |
| CHEUK HEI TO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (792.5) | ($792.50) |
| CHEUK HEI TO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,343.982 | $792.50 |
| CHEUK HEI TO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (338.983) | ($800.00) |
| CHEUK HEI TO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 786.779 | $800.00 |
| CHEUK HEI TO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (786.86) | ($786.86) |
| CHEUK HEI TO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,434.592 | $786.86 |
| CHEUK HEI TO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (338.983) | ($800.05) |
| CHEUK HEI TO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 786.779 | $800.05 |
| CHEUK HEI TO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (786.7) | ($786.70) |
| CHEUK HEI TO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,475.457 | $786.70 |
| CHEUK HEI TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,934.18146551768 | $4,242.84 |
| CHEUK HENG YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000909777045999999 | $0.00 |
| CHEUK HENG YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000056577618613 | $0.00 |
| CHEUK HENG YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009544654223 | $0.01 |
| CHEUK HIM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001776437547161 | $53.12 |
| CHEUK HIM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.449192949769999 | $0.54 |
| CHEUK HIM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000997822688909999 | $0.00 |
| CHEUK HIM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000006552563358 | $0.00 |
| CHEUK HIM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0198557777389999 | $0.02 |
| CHEUK HIM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000719848186899999 | $0.00 |
| CHEUK HIM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000162823371449999 | $0.00 |
| CHEUK HIM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000022403211836 | $0.00 |
| CHEUK HIM TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.382362241729 | $1.38 |
| CHEUK HIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015326088488 | $0.00 |
| CHEUK HIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017817646425 | $0.02 |
| CHEUK HIN KAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (15.710544028) | ($176.77) |
| CHEUK HIN KAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (316.958077391) | ($207.72) |
| CHEUK HIN KAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00095689) | ($28.60) |
| CHEUK HIN KAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (11.146773472) | ($25.75) |
| CHEUK HIN KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009455927263702 | $0.32 |
| CHEUK HIN KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2389274668402 | $3.14 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHEUK HIN KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13815118389862 | $2.10 |
| CHEUK HIN KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25784043651181 | $0.98 |
| CHEUK HIN KWONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,108.323494) | ($5,108.32) |
| CHEUK HIN KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.524782286736999 | $0.54 |
| CHEUK HIN KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.7950949985871 | $60.80 |
| CHEUK HIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008321413043 | $0.00 |
| CHEUK HIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000952682812089999 | $0.00 |
| CHEUK HIN NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018860406475 | $5.58 |
| CHEUK HIN NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025722157628999 | $0.00 |
| CHEUK HIN NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053409549683 | $0.01 |
| CHEUK HO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.75543212161499 | $3.77 |
| CHEUK HO SZE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002926853884) | ($1.16) |
| CHEUK HO SZE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003807104489) | ($1.16) |
| CHEUK HO SZE | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005639798776) | ($1.16) |
| CHEUK HO SZE | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,400.0 | $1,400.00 |
| CHEUK HO SZE | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,400.0) | ($1,400.00) |
| CHEUK HO SZE | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005716665264) | ($1.14) |
| CHEUK HO SZE | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Collateral | BTC | 0.1581027668 | $3,152.84 |
| CHEUK HO SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050092542501 | $1.49 |
| CHEUK HO SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000014166515825999 | $0.00 |
| CHEUK HO SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00623324371909999 | $0.01 |
| CHEUK HOI KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000982513986519999 | $29.08 |
| CHEUK HOI KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00422190574140863 | $0.00 |
| CHEUK HON LEO CHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | CEL | (718.341) | ($1,558.80) |
| CHEUK HON LEO CHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 1,557.59 | $1,558.80 |
| CHEUK HON LEO CHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,557.59) | ($1,557.59) |
| CHEUK HON LEO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042424860389 | $0.13 |
| CHEUK HON LEO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.190634783593 | $2.50 |
| CHEUK HON NG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 3,925.0 | $3,925.00 |
| CHEUK HON NG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,004.44 |
| CHEUK HON NG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,683.10 |
| CHEUK HON NG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHEUK HON NG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (3,919.058334) | ($3,919.06) |
| CHEUK HON NG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10113354) | ($2,986.37) |
| CHEUK HON NG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,731.63) |
| CHEUK HON NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (153.304693) | ($77.75) |
| CHEUK HON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004274291515666 | $1.33 |
| CHEUK HON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33644077207 | $1.57 |
| CHEUK HON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037470963911195 | $0.67 |
| CHEUK HON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.271283787351 | $9.27 |
| CHEUK HON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0931267412804 | $0.75 |
| CHEUK HON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.041459213408 | $0.04 |
| CHEUK HON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000203291835489999 | $0.01 |
| CHEUK HONG WAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,371.829449) | ($1,371.83) |
| CHEUK HONG WAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.092761657) | ($1,988.92) |
| CHEUK HONG WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0495278545079199 | $0.05 |
| CHEUK HONG WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005565173300404 | $15.37 |
| CHEUK HONG WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.638016653857 | $8.64 |
| CHEUK HUNG JOHNNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016478318672 | $0.00 |
| CHEUK HUNG JOHNNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023824379191 | $0.02 |
| CHEUK HUNG JOHNNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000028846774456 | $0.00 |
| CHEUK HUNG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000694535567068 | $2.06 |
| CHEUK HUNG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021988762449 | $0.03 |
| CHEUK HUNG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075528374046 | $14.74 |
| CHEUK HUNG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6784650951 | $2.68 |
| CHEUK HUNG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6375107111 | $6.85 |
| CHEUK KA WONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 48,000.0 | $48,000.00 |
| CHEUK KA WONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (16.712154599) | ($48,259.58) |
| CHEUK KA WONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| CHEUK KA WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (9,382.387817) | ($9,382.39) |
| CHEUK KA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000118049437 | $0.00 |
| CHEUK KA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52029082088 | $0.59 |
| CHEUK KA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0472504181555199 | $141.32 |
| CHEUK KA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 745.896687108179 | $745.90 |
| CHEUK KAM LAU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 2,595.400206 | $2,595.40 |
| CHEUK KAM LAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (157.909561) | ($157.91) |
| CHEUK KAM LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000962965877459999 | $2.85 |
| CHEUK KAM LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.352976905 | $20.35 |
| CHEUK KAM LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.91036872178859 | $1.91 |
| CHEUK KAM LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000077297688367 | $0.02 |
| CHEUK KAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003986026419 | $1.18 |
| CHEUK KAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107520655144 | $0.00 |
| CHEUK KAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000036333146978 | $0.00 |
| CHEUK KAN SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046574877146 | $0.01 |
| CHEUK KAN SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079000071883 | $0.09 |
| CHEUK KAN SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039372543589 | $0.04 |
| CHEUK KEE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20212986885 | $0.24 |
| CHEUK KEE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0324474672439999 | $63.72 |
| CHEUK KEE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.109296272 | $18.11 |
| CHEUK KEI WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.33) | ($944.24) |
| CHEUK KEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038211204528 | $11.31 |
| CHEUK KEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006782393365 | $0.01 |
| CHEUK KEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0173440070199999 | $34.69 |
| CHEUK KEN WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| CHEUK KEN WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| CHEUK KEN WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.03128047 | $933.20 |
| CHEUK KEN WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.52798 | $846.19 |
| CHEUK KEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000467814153159999 | $12.54 |
| CHEUK KEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098439732886 | $17.36 |
| CHEUK KEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.21404952539999 | $5.16 |
| CHEUK KEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 68.824504558 | $68.82 |
| CHEUK KI HO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001056426008) | ($0.43) |
| CHEUK KI HO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 529.0 | $527.79 |
| CHEUK KI HO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (528.99) | ($525.91) |
| CHEUK KI HO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 7.96372 | $525.91 |
| CHEUK KI HO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LUNC | (7.9637) | ($523.96) |
| CHEUK KI HO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 524.107 | $523.96 |
| CHEUK KI HO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.43) | ($0.43) |
| CHEUK KI HO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (520.0) | ($520.00) |
| CHEUK KI HO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 76.555023923 | $774.26 |
| CHEUK KI HO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LINK | (78.5638) | ($796.00) |
| CHEUK KI HO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 792.394 | $796.00 |
| CHEUK KI HO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.00218) | ($75.54) |
| CHEUK KI HO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 75.296 | $75.54 |
| CHEUK KI HO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (871.54442) | ($871.54) |
| CHEUK KI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101731235160359 | $0.39 |
| CHEUK KI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0212437351428599 | $0.04 |
| CHEUK KI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001661143324437 | $0.00 |
| CHEUK KI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000029225469867 | $0.00 |
| CHEUK KI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.00137108159212 | $0.00 |
| CHEUK KIN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000014494537 | $0.00 |
| CHEUK KIN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026192885563 | $0.03 |
| CHEUK KIN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033282512079 | $0.03 |
| CHEUK KIN CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | THKD | (11,245.690587475) | ($1,432.70) |
| CHEUK KIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045967278209 | $0.01 |
| CHEUK KIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 78.3878952719439 | $9.99 |
| CHEUK KIN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056420973044 | $14.61 |
| CHEUK KIN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.26427676275 | $42.97 |
| CHEUK KIN MA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SGB | (2,416.099723104) | ($85.62) |
| CHEUK KIN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020300525196 | $0.01 |
| CHEUK KIN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020959890943 | $0.00 |
| CHEUK KIN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038988607047 | $0.00 |
| CHEUK KIN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000005730311001 | $0.00 |
| CHEUK KIN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.466152169588 | $1.02 |
| CHEUK KIN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.0340272286829999 | $0.00 |
| CHEUK KIN SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162469203589999 | $48.29 |
| CHEUK KIN SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00190283286929999 | $3.71 |
| CHEUK KIT CHUI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,680.501227) | ($1,680.50) |
| CHEUK KIT CHUI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (2,066.137062) | ($2,066.14) |
| CHEUK KIT CHUI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2093993795) | ($595.20) |
| CHEUK KIT CHUI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,501.0 | $2,501.00 |
| CHEUK KIT CHUI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,510.305919) | ($2,510.31) |
| CHEUK KIT CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0237323168185299 | $0.02 |
| CHEUK KIT CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000547834648595 | $1.64 |
| CHEUK KIT CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.9021649204669 | $16.90 |
| CHEUK KIT CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000325168344359999 | $0.00 |
| CHEUK KIT CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.878079632777 | $5.88 |
| CHEUK KIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137044801965 | $4.06 |
| CHEUK KIU ULPHIA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092292012647 | $0.01 |
| CHEUK KWONG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002348900179 | $0.00 |
| CHEUK KWONG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004134598221589 | $0.00 |
| CHEUK KWONG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030794205845 | $0.00 |
| CHEUK LAAM LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.156959819286792 | $0.15 |
| CHEUK LAI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129866966258991 | $0.15 |
| CHEUK LAI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00134258143299999 | $0.00 |
| CHEUK LAI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000046692578668 | $0.01 |
| CHEUK LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1032193479187 | $1.06 |
| CHEUK LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3263424351 | $0.26 |
| CHEUK LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3231076893 | $4.32 |
| CHEUK LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0064679082625 | $0.15 |
| CHEUK LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.43600373492 | $0.04 |
| CHEUK LAM CHARLENE TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006401611804 | $1.89 |
| CHEUK LAM CHARLENE TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015054567205 | $0.02 |
| CHEUK LAM CHARLENE TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000144745262349999 | $0.28 |
| CHEUK LAM CHARLENE TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.47522433 | $34.48 |
| CHEUK LAP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000132413674279 | $0.04 |
| CHEUK LEUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257170769429999 | $77.97 |
| CHEUK LEUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034832007745 | $68.60 |
| CHEUK LEUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00015162579515 | $0.01 |
| CHEUK LING WU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (11,369.209333) | ($11,369.21) |
| CHEUK LING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41663594689 | $0.40 |
| CHEUK LING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.17628053556 | $128.18 |
| CHEUK LONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060788385595 | $1.80 |
| CHEUK LONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029066769415 | $56.79 |
| CHEUK LONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3710637818 | $4.37 |
| CHEUK LONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.52810296899999 | $0.96 |
| CHEUK LUN MAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001764) | ($51.58) |
| CHEUK LUN MAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 51.475 | $51.58 |
| CHEUK LUN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.7576778276466 | $101.11 |
| CHEUK LUNG CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31) | ($9,150.63) |
| CHEUK LUNG CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.280641151) | ($2,257.39) |
| CHEUK LUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025650165333 | $84.82 |
| CHEUK LUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011875875140163 | $27.95 |
| CHEUK LUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020502796351 | $0.00 |
| CHEUK LUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0115955696583 | $0.01 |
| CHEUK MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020256393693 | $0.60 |
| CHEUK MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14492058167 | $0.14 |
| CHEUK MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.360528841 | $90.36 |
| CHEUK MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 143.207317826 | $143.21 |
| CHEUK NAM CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021884936958401 | $0.00 |
| CHEUK NAM CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049839263856 | $14.75 |
| CHEUK NAM LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106705220881 | $0.00 |
| CHEUK NAM LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040150376753 | $0.00 |
| CHEUK NAM LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056432549793 | $0.00 |
| CHEUK NAM LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000024178806372 | $0.00 |
| CHEUK NAM LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024085653008 | $0.01 |
| CHEUK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.21329505196452 | $5.03 |
| CHEUK NGAI LAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| CHEUK NGAI LAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.19657792 | $6,668.17 |
| CHEUK NGAI LAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.159472 | $6,397.86 |
| CHEUK NGAI LAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 0.0255 | $10.26 |
| CHEUK NGAI LAM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| CHEUK NGAI LAM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,256.45 | $20,256.45 |
| CHEUK NGAI LAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| CHEUK NGAI LAM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| CHEUK NGAI LAM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 630.0 | $630.00 |
| CHEUK NGAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003483872868567 | $102.61 |
| CHEUK NGAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02844465241988 | $53.37 |
| CHEUK NGAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5335353498 | $6.53 |
| CHEUK NGAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 265.099173466413 | $265.10 |
| CHEUK NGAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00024391486891 | $0.07 |
| CHEUK NING LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0455617936492 | $0.05 |
| CHEUK ON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.597274071965999 | $0.57 |
| CHEUK ON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041596898165 | $82.46 |
| CHEUK OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074731314225 | $231.59 |
| CHEUK PAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016187856675 | $0.48 |
| CHEUK PAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00588709604569999 | $11.49 |
| CHEUK PUN ALEX WUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09231360985279 | $0.11 |
| CHEUK SANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210847172619999 | $0.04 |
| CHEUK SHING AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.86280057557 | $5.42 |
| CHEUK SHING AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045319888907 | $90.09 |
| CHEUK SHING AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.127948993784 | $3.00 |
| CHEUK SHING WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,210.0) | ($1,210.00) |
| CHEUK SHING WONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHEUK SHING WONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (2,597.337375) | ($2,597.34) |
| CHEUK SHING WONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 4,315.06 | $4,315.06 |
| CHEUK SHING WONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (4,319.640757) | ($4,319.64) |
| CHEUK SHING WONG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 4,409.03 | $4,409.03 |
| CHEUK SHING WONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (4,410.022949) | ($4,410.02) |
| CHEUK SHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.705700021919 | $15.71 |
| CHEUK TAO TALOS HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025639191104 | $77.73 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHEUK TAO TALOS HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022746246511 | $0.00 |
| CHEUK TAO TALOS HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0956017549469999 | $193.10 |
| CHEUK TAO TALOS HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000059740248919999 | $0.00 |
| CHEUK TAO TALOS HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000110907549077999 | $0.00 |
| CHEUK TAO TALOS HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0108242828174 | $0.68 |
| CHEUK TING LU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,288.0) | ($1,288.00) |
| CHEUK TING LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.81371171500699 | $10.58 |
| CHEUK TING MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002400342475 | $72.60 |
| CHEUK TING MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051554996183 | $102.86 |
| CHEUK TING MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.06054356441 | $11.79 |
| CHEUK TING PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076255787902 | $22.57 |
| CHEUK TING PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2262958993 | $7.23 |
| CHEUK WA SUM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (10,063.297632) | ($10,063.30) |
| CHEUK WA SUM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0985 | $3,982.71 |
| CHEUK WA SUM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,487.22) |
| CHEUK WA SUM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,227.16 | $2,227.16 |
| CHEUK WA SUM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (2.524786005) | ($1,003.52) |
| CHEUK WA SUM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BUSD | 10,000.0 | $10,000.00 |
| CHEUK WA SUM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,230.02655) | ($2,230.03) |
| CHEUK WA SUM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,241.66655 | $2,241.67 |
| CHEUK WA SUM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,015.25496338) | ($10,015.25) |
| CHEUK WA SUM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,241.66655) | ($2,241.67) |
| CHEUK WA SUM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | THKD | (106,331.107106973) | ($13,546.58) |
| CHEUK WA SUM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 10,003.264285 | $10,003.26 |
| CHEUK WA SUM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| CHEUK WA SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131651562554821 | $36.92 |
| CHEUK WA SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7071480972 | $8.99 |
| CHEUK WA SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037511807058 | $82.85 |
| CHEUK WA SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 149.47638565818 | $149.48 |
| CHEUK WA SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.615630043944 | $2.62 |
| CHEUK WA SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000025458754789 | $0.00 |
| CHEUK WA SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0062764903868 | $0.02 |
| CHEUK WA SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00989013781075399 | $4.05 |
| CHEUK WA SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000610219981669999 | $0.00 |
| CHEUK WA SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000097008930163 | $0.00 |
| CHEUK WA SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.018780730773 | $0.02 |
| CHEUK WA SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 11.6679505459 | $11.67 |
| CHEUK WA SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0027236329779 | $0.00 |
| CHEUK WA SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 708.99376125293 | $90.35 |
| CHEUK WAH CHARLES CHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (303.384) | ($619.61) |
| CHEUK WAH CHARLES CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TUSD | (15,000.0) | ($15,000.00) |
| CHEUK WAH CHARLES CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (31,000.0) | ($31,000.00) |
| CHEUK WAH CHARLES CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.238661) | ($38,221.36) |
| CHEUK WAH CHARLES CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TUSD | (15,000.0) | ($15,000.00) |
| CHEUK WAH CHARLES CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (5.44507) | ($11,557.60) |
| CHEUK WAH CHARLES CHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (15.0) | ($4,785.07) |
| CHEUK WAH CHARLES CHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (6,824.0) | ($5,041.25) |
| CHEUK WAH CHARLES CHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SGB | (755.500000394) | ($28.11) |
| CHEUK WAH CHARLES CHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 29,999.1 | $29,999.10 |
| CHEUK WAH CHARLES CHAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $8,822.80 |
| CHEUK WAH CHARLES CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 907.029393829524 | $1,135.80 |
| CHEUK WAI GORDON CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (2.0) | ($4.12) |
| CHEUK WAI GORDON CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 4.109 | $4.12 |
| CHEUK WAI GORDON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69738577734842 | $1.44 |
| CHEUK WAI GORDON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8939190015 | $2.89 |
| CHEUK WAI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000143170351581 | $0.00 |
| CHEUK WAI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000075343512455 | $0.00 |
| CHEUK WAI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.58221598915 | $0.58 |
| CHEUK WAI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2776266395 | $2.28 |
| CHEUK WAI YUEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHEUK WAI YUEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHEUK WAI YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018208122693 | $54.44 |
| CHEUK WAI YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.9205881503199 | $44.26 |
| CHEUK WAI YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.385867548 | $15.39 |
| CHEUK WAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (839.268218448) | ($839.27) |
| CHEUK WAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 839.268218448 | $839.27 |
| CHEUK WAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.547690664) | ($947.53) |
| CHEUK WAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.547690664 | $947.53 |
| CHEUK WAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.547690664) | ($945.98) |
| CHEUK WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033893885175 | $0.00 |
| CHEUK WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053504834565599 | $12.41 |
| CHEUK WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055411134146 | $0.62 |
| CHEUK WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000526088894421 | $0.00 |
| CHEUK WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.990132137892 | $9.99 |
| CHEUK WANG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060076831846 | $17.78 |
| CHEUK WANG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15696983853 | $0.18 |
| CHEUK WANG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139946404425999 | $27.31 |
| CHEUK WANG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2550850188 | $5.26 |
| CHEUK WANG WU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | THKD | (104,678.31633) | ($13,336.02) |
| CHEUK WANG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128964575595999 | $0.38 |
| CHEUK WANG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 761.20186468764 | $97.00 |
| CHEUK WING CHRISTIE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088016936891999 | $0.26 |
| CHEUK WING CHRISTIE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81976659969999 | $2.12 |
| CHEUK WING CHRISTIE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.978851542 | $140.98 |
| CHEUK WING CHRISTIE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.412716058 | $24.41 |
| CHEUK WING HENRY LING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.103858) | ($3,042.50) |
| CHEUK WING HENRY LING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3,043.533 | $3,042.50 |
| CHEUK WING HENRY LING | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (26.733) | ($22.07) |
| CHEUK WING HENRY LING | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0007223 | $22.07 |
| CHEUK WING HENRY LING | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| CHEUK WING HENRY LING | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.049485 | $1,500.00 |
| CHEUK WING HENRY LING | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| CHEUK WING HENRY LING | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.820965 | $1,500.00 |
| CHEUK WING HENRY LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008473772134183 | $27.21 |
| CHEUK WING HENRY LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2210145451451715 | $0.32 |
| CHEUK WING HENRY LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00485382537157999 | $6.31 |
| CHEUK WING HENRY LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.04814480465 | $13.05 |
| CHEUK WING WAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032686) | ($50.30) |
| CHEUK WING WAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.185082767) | ($3,364.52) |
| CHEUK WING WAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001754) | ($50.02) |
| CHEUK WING WAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001758) | ($50.43) |
| CHEUK WING WAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09612675) | ($2,749.80) |
| CHEUK WING WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010577010401014 | $35.30 |
| CHEUK WING WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0215590985298889 | $49.70 |
| CHEUK WING WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087356967546 | $0.09 |
| CHEUK WING WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.34796323422 | $0.17 |
| CHEUK WING WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.111395989232 | $0.00 |
| CHEUK YAN LAI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| CHEUK YAN LAI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 568.14 | $568.14 |
| CHEUK YAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237917949289699 | $50.09 |
| CHEUK YAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.56614699409999 | $4.57 |
| CHEUK YAN LI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51313667) | ($17,250.65) |
| CHEUK YAN LI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.131141297) | ($12,604.33) |
| CHEUK YAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001741325156722 | $67.36 |
| CHEUK YAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.622639158186 | $5.10 |
| CHEUK YAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019842008407584 | $56.16 |
| CHEUK YAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018644315482 | $5.93 |
| CHEUK YAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036310244869 | $1.07 |
| CHEUK YAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051414650788 | $0.00 |
| CHEUK YAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068276349269 | $137.12 |
| CHEUK YAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.92398930709999 | $5.92 |
| CHEUK YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077056957426999 | $0.23 |
| CHEUK YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050002428881 | $0.06 |
| CHEUK YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037528545759 | $0.04 |
| CHEUK YEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.449737931 | $7.45 |
| CHEUK YIM YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0191893977719141 | $0.02 |
| CHEUK YIN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019406998128999 | $0.00 |
| CHEUK YIN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023543543389 | $0.00 |
| CHEUK YIN CHOO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000679) | ($19.71) |
| CHEUK YIN CHOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00960648) | ($275.79) |
| CHEUK YIN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010881305509851 | $3.64 |
| CHEUK YIN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125519101475999 | $0.14 |
| CHEUK YIN HAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030078552916 | $0.89 |
| CHEUK YIN HAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0048227958354 | $0.00 |
| CHEUK YIN HO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (2.362310615) | ($7,019.92) |
| CHEUK YIN HO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $58.25 |
| CHEUK YIN HO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 2.32854928 | $6,656.77 |
| CHEUK YIN HO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | TCAD | (1,010.0) | ($786.99) |
| CHEUK YIN HO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TCAD | (54,039.600002028) | ($41,534.84) |
| CHEUK YIN HO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | THKD | (40,250.065338215) | ($5,127.86) |
| CHEUK YIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081977783504999 | $0.24 |
| CHEUK YIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25802827069 | $0.30 |
| CHEUK YIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0354975997652 | $68.04 |
| CHEUK YIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 359.90520634007 | $282.06 |
| CHEUK YIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 260.083301318248 | $33.14 |
| CHEUK YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.441222567208647 | $0.51 |
| CHEUK YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079380209308999 | $0.02 |
| CHEUK YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050533973085 | $0.01 |
| CHEUK YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052511735425 | $0.00 |
| CHEUK YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015926014424 | $0.00 |
| CHEUK YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00025889822829 | $0.01 |
| CHEUK YIN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083233738952 | $0.01 |
| CHEUK YIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.63060373582 | $33.65 |
| CHEUK YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073620994069 | $0.01 |
| CHEUK YIN LO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 100.32455 | $9,052.28 |
| CHEUK YIN LO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 8.71127 | $673.94 |
| CHEUK YIN LO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 23.647336665 | $1,834.32 |
| CHEUK YIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009838242094 | $0.00 |
| CHEUK YIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079053531683 | $0.02 |
| CHEUK YIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.069804397016 | $0.07 |
| CHEUK YIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.35244390475 | $11.84 |
| CHEUK YIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.50343041928 | $23.45 |
| CHEUK YIN MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.1008928824355 | $63.85 |
| CHEUK YIN NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00455932263257089 | $0.01 |
| CHEUK YIN PAU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 30,939.0 | $30,939.00 |
| CHEUK YIN PAU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (30,939.0) | ($30,939.00) |
| CHEUK YIN PAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25294694) | ($7,416.40) |
| CHEUK YIN PAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.6567854974373 | $103.87 |
| CHEUK YIN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056822508609 | $0.07 |
| CHEUK YIN WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000788) | ($24.04) |
| CHEUK YIN WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 23.957 | $24.04 |
| CHEUK YIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003908731606447 | $0.15 |
| CHEUK YIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143489830429999 | $28.00 |
| CHEUK YIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26847771411 | $0.27 |
| CHEUK YIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0131577730908 | $4.19 |
| CHEUK YIN YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002511591775 | $7.43 |
| CHEUK YIN YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110999774999 | $0.00 |
| CHEUK YIN YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00745454865339999 | $0.01 |
| CHEUK YIN YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075138651115 | $0.01 |
| CHEUK YING CHERRY TONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14542) | ($5,932.61) |
| CHEUK YING CHERRY TONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (129.236) | ($267.00) |
| CHEUK YING CHERRY TONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0069768 | $267.00 |
| CHEUK YING CHERRY TONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.003586) | ($10.10) |
| CHEUK YING CHERRY TONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0002647 | $10.10 |
| CHEUK YING CHERRY TONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00732) | ($280.45) |
| CHEUK YING CHERRY TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214121716154697 | $8.63 |
| CHEUK YING CHERRY TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.397492129228 | $0.83 |
| CHEUK YING CHERRY TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009699661752495 | $0.03 |
| CHEUK YING CHERRY TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018062779679 | $0.00 |
| CHEUK YING HO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,952.697082) | ($1,952.70) |
| CHEUK YING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100768471067 | $2.98 |
| CHEUK YING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017744123766 | $0.00 |
| CHEUK YING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015225051183 | $0.30 |
| CHEUK YING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.49283743669999 | $7.49 |
| CHEUK YING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.815719906827 | $16.82 |
| CHEUK YING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000236699417929999 | $0.00 |
| CHEUK YING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000112004896754999 | $0.00 |
| CHEUK YING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.014873951177 | $0.00 |
| CHEUK YING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00094146291104 | $0.07 |
| CHEUK YING KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023618805822 | $0.05 |
| CHEUK YING LO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AVAX | 2.995 | $88.52 |
| CHEUK YING LO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AVAX | 3.995 | $118.41 |
| CHEUK YING LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178514604649999 | $0.53 |
| CHEUK YING LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078015714362 | $0.01 |
| CHEUK YING LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046513469785 | $0.34 |
| CHEUK YING LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20326105138 | $7.23 |
| CHEUK YING LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0408921240699999 | $2.33 |
| CHEUK YING NGAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MCDAI | (100.0) | ($100.00) |
| CHEUK YING NGAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MCDAI | (62.0) | ($62.00) |
| CHEUK YING NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.399275289387 | $0.64 |
| CHEUK YING NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.224925189729499 | $0.22 |
| CHEUK YING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000384892163019999 | $1.14 |
| CHEUK YING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.735429046 | $27.74 |
| CHEUK YIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073150383672 | $0.02 |
| CHEUK YIU CHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (33.567953) | ($976.80) |
| CHEUK YIU CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (2.174619574) | ($574.80) |
| CHEUK YIU CHENG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (39.45061466) | ($361.95) |
| CHEUK YIU CHENG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (1,260.202426) | ($576.42) |
| CHEUK YIU CHENG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | LINK | (54.027086245) | ($379.90) |
| CHEUK YIU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024634991094 | $74.58 |
| CHEUK YIU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014652884142 | $28.59 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHEUK YIU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.898480894 | $17.36 |
| CHEUK YIU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8467561683693 | $4.91 |
| CHEUK YIU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.464426988315 | $6.36 |
| CHEUK YIU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.143260827949532 | $1.42 |
| CHEUK YIU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0612324362 | $4.06 |
| CHEUK YIU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40802977132 | $24.40 |
| CHEUK YIU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011656335780632 | $4.56 |
| CHEUK YIU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.176215070613869 | $12.94 |
| CHEUK YIU NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082461315244 | $255.18 |
| CHEUK YIU NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15512106631 | $315.03 |
| CHEUK YIU NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 452.865959442999 | $452.87 |
| CHEUK YIU NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,379.269193361 | $1,379.27 |
| CHEUK YIU YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000177284563049999 | $0.01 |
| CHEUK YIU YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023468522149 | $0.00 |
| CHEUK YIU YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029330535662 | $0.06 |
| CHEUK YIU YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.090040908159 | $0.09 |
| CHEUK YUE CHARLES TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016339237575 | $0.48 |
| CHEUK YUE CHARLES TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018889172364 | $6.01 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | GUSD | 400.0 | $400.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | GUSD | 400.0 | $400.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | GUSD | 400.0 | $400.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | GUSD | 400.0 | $400.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | GUSD | 400.0 | $400.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001227 | $50.88 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001225 | $50.89 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001227 | $50.86 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001225 | $50.82 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001225 | $50.70 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002991458671) | ($9.44) |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | GUSD | 402.49 | $402.49 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | GUSD | 402.48 | $402.48 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | GUSD | 402.49 | $402.49 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | GUSD | 402.48 | $402.48 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | GUSD | 402.48 | $402.48 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,012.47) | ($2,012.47) |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | GUSD | 400.0 | $400.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | GUSD | 400.0 | $400.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | GUSD | 400.0 | $400.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | GUSD | 400.0 | $400.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | GUSD | 400.0 | $400.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000232645185911999 | $0.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687544859 | $50.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001271197214 | $50.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.0580787862 | $1.06 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000118402707 | $0.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0006699291423 | $0.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001663395323 | $50.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.49347760684 | $0.49 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03651674329093 | $1,251.07 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00420401883132 | $0.01 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005731758794 | $0.02 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000002206012072 | $0.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00013335956321 | $0.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001355481891 | $0.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000162049432912 | $0.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001659971448 | $50.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.4949314103 | $0.49 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001267041294 | $50.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.05808837249999 | $1.06 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000221468155 | $0.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001269298734 | $50.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.05808152879999 | $1.06 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001309497407 | $50.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.0573873533 | $1.06 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001259867855 | $0.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000234415359818999 | $0.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687544859 | $50.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001488551631 | $50.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.9765018604 | $0.98 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000234580507689 | $0.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001660068189 | $50.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.4921559651 | $0.49 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000779653004 | $0.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000015822535 | $0.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036582776918954 | $0.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001486052482 | $50.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.9768897647 | $0.98 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000963978052 | $0.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00003547300017 | $0.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001485678808 | $50.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002958973358 | $0.01 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.977678678 | $0.98 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001663395323 | $50.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.4930529024 | $0.49 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000236940990951 | $0.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000147480123999999 | $0.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0006659645679 | $0.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001054575123 | $0.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00003652113415 | $0.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001268037838 | $50.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.0580833856 | $1.06 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000088291992 | $0.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000563571906999999 | $0.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015795777621 | $0.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001691680919 | $50.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001192589195 | $0.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00065269213 | $0.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687544859 | $50.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016690363 | $50.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.4942176994 | $0.49 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001483497585 | $50.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000295025034 | $0.01 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.9771640933 | $0.98 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001691816779 | $50.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000013757646 | $0.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000365645845223581 | $0.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001266760936 | $50.00 |
| CHEUK YUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.0580869609 | $1.06 |
| CHEUK-HEI CHOY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00000479 | $0.00 |
| CHEUK-HEI CHOY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (0.71) | ($0.95) |
| CHEUK-HEI CHOY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00007858 | $0.01 |
| CHEUK-HEI CHOY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (307.0) | ($409.62) |
| CHEUK-HEI CHOY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00000966 | $0.00 |
| CHEUK-HEI CHOY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00161286 | $58.17 |
| CHEUK-HEI CHOY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00010362 | $0.01 |
| CHEUK-HEI CHOY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00104503 | $30.17 |
| CHEUK-HEI CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008297357176 | $2.35 |
| CHEUK-HEI CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025096792196 | $0.00 |
| CHEUK-HEI CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00471181250389999 | $9.19 |
| CHEUK-HEI CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047227367799 | $0.00 |
| CHEUK-HEI CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.06661151269 | $1.44 |
| CHEUK-HEI CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000035505468446 | $0.00 |
| CHEUK-HEI CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000128102188657 | $0.01 |
| CHEUK-HEI CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00075125506813 | $0.06 |
| CHEUK-HEI CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000129580110226999 | $0.01 |
| CHEUK-KIT LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039487550471 | $0.00 |
| CHEUK-KIT LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002920337676 | $0.00 |
| CHEUKMAN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015714920317 | $46.62 |
| CHEUKMAN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015550559374 | $0.02 |
| CHEUKTING CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023912444003 | $0.00 |
| CHEUKTING CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068813169353 | $0.00 |
| CHEUKTING CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.46421572349999 | $2.75 |
| CHEUKTING CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1955363767 | $1.38 |
| CHEUKTING CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.338970840829999 | $3.77 |
| CHEUKTING CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000166788425109999 | $0.00 |
| CHEUKTING CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032453813995 | $0.00 |
| CHEUK-YIN LAM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,118.0) | ($10,118.00) |
| CHEUK-YIN LAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| CHEUK-YIN LAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (4,162.74) | ($4,162.74) |
| CHEUK-YIN LAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CHEUK-YIN LAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,994.54) | ($5,994.54) |
| CHEUK-YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017912766641 | $0.01 |
| CHEUK-YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016128462112 | $0.00 |
| CHEUK-YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036824947733 | $72.69 |
| CHEUK-YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.9980174623799 | $91.00 |
| CHEUK-YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001331583824 | $0.00 |
| CHEUK-YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00233415310179999 | $0.00 |
| CHEUK-YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 51.40383419131 | $51.40 |
| CHEUK-YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000112772870756 | $0.01 |
| CHEUK-YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00877212564639999 | $0.03 |
| CHEUK-YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016610024537 | $0.01 |
| CHEUK-YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 48.062272180377 | $48.06 |
| CHEUN JIM YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023162330454 | $0.00 |
| CHEUN JIM YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019081451619 | $0.00 |
| CHEUN JIM YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00765041105079999 | $0.01 |
| CHEUN YIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.67653236717 | $24.18 |
| CHEUNG CHEUK WAI CARLOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02101458 | $668.73 |
| CHEUNG CHEUK WAI CARLOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.027823) | ($758.48) |
| CHEUNG CHEUK WAI CARLOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 751.434 | $758.48 |
| CHEUNG CHEUK WAI CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000403424770843 | $1.46 |
| CHEUNG CHEUK WAI CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1073529561 | $8.11 |
| CHEUNG CHEUK WAI CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046614092666 | $0.00 |
| CHEUNG CHIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2102912188519 | $0.20 |
| CHEUNG CHUN FAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156515899584 | $0.46 |
| CHEUNG CHUN FAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021576871274 | $4.21 |
| CHEUNG FAT TSANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008423282558) | ($3.34) |
| CHEUNG FAT TSANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 15.0 | $18.52 |
| CHEUNG FAT TSANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001050076186) | ($3.34) |
| CHEUNG FAT TSANG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.008043) | ($239.99) |
| CHEUNG FAT TSANG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SOL | 6.36495 | $239.99 |
| CHEUNG FAT TSANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (4.0) | ($163.14) |
| CHEUNG FAT TSANG | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001530495349) | ($3.34) |
| CHEUNG FAT TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019000595691 | $57.16 |
| CHEUNG FAT TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0605147433699501 | $0.07 |
| CHEUNG FAT TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003125123919528 | $0.94 |
| CHEUNG FAT TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.926031214 | $3.91 |
| CHEUNG FAT TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7525198011 | $1.73 |
| CHEUNG FAT TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7545442959 | $8.39 |
| CHEUNG FAT TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009612692997 | $0.35 |
| CHEUNG FAT TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03325050675 | $1.32 |
| CHEUNG FAT TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014286040348 | $4.55 |
| CHEUNG FAT TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11125859101 | $5.14 |
| CHEUNG FOO HO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 7.0 | $552.09 |
| CHEUNG FOO HO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,728.65 |
| CHEUNG FOO HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092518329409 | $53.05 |
| CHEUNG FOO HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1020353866423 | $9.33 |
| CHEUNG FOO HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063106579761 | $0.01 |
| CHEUNG FOO HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.074293221979 | $2.41 |
| CHEUNG FOO HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0057164220231 | $1.82 |
| CHEUNG FUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23791044186 | $0.28 |
| CHEUNG FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008252789669 | $0.00 |
| CHEUNG FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5418037377 | $1.80 |
| CHEUNG HAU KIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050557851864 | $14.96 |
| CHEUNG HAU KIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18059224979 | $0.21 |
| CHEUNG HAU KIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00380403146339999 | $7.42 |
| CHEUNG HAU KIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.432490473799999 | $0.27 |
| CHEUNG HIN CHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (251.997121) | ($252.00) |
| CHEUNG HIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8130372089714 | $14.42 |
| CHEUNG HOI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 265.612992815622 | $258.97 |
| CHEUNG JIA HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025363229433 | $7.51 |
| CHEUNG JIA HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0235182948119999 | $0.02 |
| CHEUNG JIA HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0229961865669999 | $7.32 |
| CHEUNG KAI PONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25487320567529 | $0.30 |
| CHEUNG KIN CHUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (491.712) | ($386.50) |
| CHEUNG KIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021872892328 | $627.68 |
| CHEUNG KIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 425.755730643899 | $685.26 |
| CHEUNG KIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.47941427056 | $878.85 |
| CHEUNG LI KWOK CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.007287424646 | $113.10 |
| CHEUNG PANG SAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0021963) | ($64.75) |
| CHEUNG PANG SAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.024352522) | ($2,048.39) |
| CHEUNG PANG SAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0008782029359) | ($1.82) |
| CHEUNG PANG SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124828288414669 | $0.46 |
| CHEUNG PANG SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000014403055706 | $0.00 |
| CHEUNG PANG SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00623765360609595 | $16.48 |
| CHEUNG PANG SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00279386353639999 | $0.00 |
| CHEUNG PANG SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000170411963 | $0.00 |
| CHEUNG PANG SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000023114159838 | $0.00 |
| CHEUNG PANG SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00174972885379999 | $0.00 |
| CHEUNG POK MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029165018756 | $0.00 |
| CHEUNG POK MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024232296486 | $0.00 |
| CHEUNG POK MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000022498344228 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHEUNG TAK CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013162180457 | $0.00 |
| CHEUNG TAK CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014364244571 | $0.01 |
| CHEUNG TAK CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.049190872904 | $0.05 |
| CHEUNG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079223748121 | $245.66 |
| CHEUNG WAH TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053753846609 | $1.59 |
| CHEUNG WAH TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045663801655 | $0.01 |
| CHEUNG WAH TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016577912282 | $0.00 |
| CHEUNG WAH TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013101545526 | $0.00 |
| CHEUNG WAH TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0081140777375 | $0.01 |
| CHEUNG WANG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002098318227 | $0.00 |
| CHEUNG WANG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010019164941 | $0.00 |
| CHEUNG WANG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0484343846289999 | $0.05 |
| CHEUNG WING SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124126182092 | $0.37 |
| CHEUNG WING SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9884039866 | $9.99 |
| CHEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000457642467509999 | $13.55 |
| CHEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86480285716 | $0.86 |
| CHEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.820143673 | $16.47 |
| CHEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 9.8818983457 | $60.82 |
| CHEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 94.185579617 | $94.19 |
| CHEUNG YIK WANG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($24,318.17) |
| CHEUNG YIK WANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (6.783474644) | ($19,830.98) |
| CHEUNG YIK WANG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 36,990.0 | $36,990.00 |
| CHEUNG YIK WANG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 6.781538841 | $19,278.64 |
| CHEUNG YIK WANG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (6.795759656) | ($13,731.39) |
| CHEUNG YIK WANG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24359942) | ($7,383.94) |
| CHEUNG YIK WANG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 17,073.238392 | $17,073.24 |
| CHEUNG YIK WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012113769465677 | $44.20 |
| CHEUNG YIK WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044078612869102 | $120.88 |
| CHEUNG YIK WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 380.30777875 | $380.31 |
| CHEUNG YIK WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033366114542 | $0.00 |
| CHEUNG YIK WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0065559647707 | $0.07 |
| CHEUNG YIK WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 487.3373582507 | $487.34 |
| CHEUNG YIN TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026848121735 | $0.00 |
| CHEUNG YIN TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109696820011 | $0.01 |
| CHEUNG YU OR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BTC | (0.1920965579) | ($8,000.00) |
| CHEUNG YU OR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| CHEUNG YU OR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.5984 | $1,882.70 |
| CHEUNG YU OR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,800.0) | ($1,800.00) |
| CHEUNG YU OR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.036928105) | ($1.59) |
| CHEUNG YU OR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| CHEUNG YU OR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.492951089) | ($1.59) |
| CHEUNG YU OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016565114349 | $52.61 |
| CHEUNG YU OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7767936073129 | $13.47 |
| CHEUNG YU OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026881102951 | $3.05 |
| CHEUNG YU OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000118829297289 | $0.00 |
| CHEUNG YUI KWONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $196.83 |
| CHEUNG YUI KWONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 30.7169 | $59,708.17 |
| CHEUNG YUI KWONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($12,308.28) |
| CHEUNG YUI KWONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (24.839626625) | ($51,425.98) |
| CHEUNG YUI KWONG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,502.0 | $2,502.00 |
| CHEUNG YUI KWONG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.49 | $2,657.85 |
| CHEUNG YUI KWONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.0005) | ($0.89) |
| CHEUNG YUI KWONG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 1.701 | $0.89 |
| CHEUNG YUI KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010928833918 | $0.28 |
| CHEUNG YUI KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0940130824843 | $0.18 |
| CHEUNG YUI KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041527157902 | $75.00 |
| CHEUNG YUI KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.5378284274 | $26.54 |
| CHEUNG YUK HING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29585839) | ($11,745.56) |
| CHEUNG YUK HING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00027766) | ($10.71) |
| CHEUNG YUK HING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006394737397531 | $25.79 |
| CHEUNG YUK HING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025121039891 | $0.00 |
| CHEUNG YUK HING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00073569691099 | $0.00 |
| CHEUNG YUK HING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00863207331799 | $0.01 |
| CHEUNG YUK HING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000088144043966 | $0.00 |
| CHEUNGTAT CHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.85114) | ($34,064.96) |
| CHEUNGTAT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072973078019 | $226.71 |
| CHEUNGTAT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078083583827 | $152.87 |
| CHEUNGTAT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.127726954 | $42.91 |
| CHEVAN HODGES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XRP | 158.399422 | $64.15 |
| CHEVAN HODGES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XRP | 39.765944 | $16.59 |
| CHEVAN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159952567259 | $0.47 |
| CHEVAN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14365339354 | $0.09 |
| CHEVAN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.057265121101 | $0.64 |
| CHEVAN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.49924958094 | $0.07 |
| CHEVAN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.12432504863 | $0.47 |
| CHEVAN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.07853478253 | $0.10 |
| CHEVAN TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000425677296149999 | $0.13 |
| CHEVAN TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116319037727 | $0.00 |
| CHEVAN TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.43817006382 | $0.44 |
| CHEVAS MINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017582598197 | $0.05 |
| CHEVAS MINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4556421347 | $1.70 |
| CHEVAS MINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063607651347 | $0.12 |
| CHEVAS MINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000087438803366 | $0.00 |
| CHEVAS MINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14064484198 | $0.14 |
| CHEVAS MINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0010378199 | $0.16 |
| CHEVAUN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022103912635 | $0.07 |
| CHEVAUN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015194953589 | $0.02 |
| CHEVAUN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000665335027379999 | $1.30 |
| CHEVAUN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.025579889 | $17.03 |
| CHEVAUN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018173846256 | $0.00 |
| CHEVAUN MUDZINGWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.88235104981 | $12.39 |
| CHEVAUN OMEALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.17539707 | $6.03 |
| CHEVON PAEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27123183986 | $0.17 |
| CHEVON PAEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.969635793099999 | $0.46 |
| CHEVON PATRICK PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022397846971 | $0.00 |
| CHEVON THOMAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (167.672916) | ($87.22) |
| CHEVON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081272304739 | $0.00 |
| CHEVON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123205060500908 | $0.14 |
| CHEVON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000364383264229999 | $0.00 |
| CHEVON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000525696058109999 | $0.00 |
| CHEVON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.677176701944999 | $0.54 |
| CHEVONNE CHING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2601898106) | ($394.92) |
| CHEVONNE CHING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2601898106 | $394.92 |
| CHEVONNE CHING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001199413284) | ($33.60) |
| CHEVONNE CHING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001199413284 | $33.60 |
| CHEVONNE CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012907890619901 | $0.43 |
| CHEVONNE CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026299868690608 | $5.99 |
| CHEVY CHISHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000944228331859999 | $27.95 |
| CHEVY CHISHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.22137460128 | $7.61 |
| CHEW AI LI VICTORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124935793712 | $252.80 |
| CHEW ANSHENG, VICTOR (ZHOU ANSHENG, VICTOR) | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 10.0 | $7.80 |
| CHEW ANSHENG, VICTOR (ZHOU ANSHENG, VICTOR) | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 500.0 | $390.66 |
| CHEW ANSHENG, VICTOR (ZHOU ANSHENG, VICTOR) | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 1,000.0 | $779.84 |
| CHEW ANSHENG, VICTOR (ZHOU ANSHENG, VICTOR) | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 1,500.0 | $1,171.40 |
| CHEW ANSHENG, VICTOR (ZHOU ANSHENG, VICTOR) | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 1,990.0 | $1,549.85 |
| CHEW ANSHENG, VICTOR (ZHOU ANSHENG, VICTOR) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 27.890895185 | $12.42 |
| CHEW CHIN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007019880033 | $0.02 |
| CHEW CHIN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032814322565146 | $0.04 |
| CHEW CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027586040584 | $8.16 |
| CHEW CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124587081601 | $2.43 |
| CHEW CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.95038790789999 | $3.95 |
| CHEW CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9757803876999 | $8.70 |
| CHEW CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.369106505 | $2.74 |
| CHEW CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031920831808 | $0.28 |
| CHEW CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.7385033665 | $19.61 |
| CHEW DING HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.515177271145 | $8.68 |
| CHEW HOCK NGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128931891438 | $0.38 |
| CHEW HOCK NGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00153498307669999 | $3.00 |
| CHEW HONG EN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015783388008 | $0.00 |
| CHEW HONG EN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000089330921875 | $0.00 |
| CHEW HONG EN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000055881397393 | $0.00 |
| CHEW HONG EN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000235864877839999 | $0.00 |
| CHEW HSIEN YONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($291.70) |
| CHEW HSIEN YONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.523070219) | ($2,189.81) |
| CHEW HSIEN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038790623321 | $119.15 |
| CHEW HSIEN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.6477184132 | $28.18 |
| CHEW HSIEN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017269963611967 | $39.52 |
| CHEW HSIEN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2071517581 | $1.83 |
| CHEW HUILI, GLENDA (ZHOU HUILI) | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.086591) | ($2,559.46) |
| CHEW HUILI, GLENDA (ZHOU HUILI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020522931144819 | $71.63 |
| CHEW HUILI, GLENDA (ZHOU HUILI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021809749064 | $0.00 |
| CHEW HUILI, GLENDA (ZHOU HUILI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143109575199999 | $27.92 |
| CHEW HUNG NIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.33503136691 | $9.49 |
| CHEW HWA CHOONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BUSD | (424.1146401) | ($424.11) |
| CHEW HWA CHOONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00077403) | ($23.18) |
| CHEW HWA CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000743348671538599 | $0.25 |
| CHEW HWA CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.683043200997 | $4.68 |
| CHEW JUN HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018391901209 | $5.44 |
| CHEW JUN HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023623441694 | $4.61 |
| CHEW KOE KUAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| CHEW KOE KUAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| CHEW KOE KUAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,503.555267) | ($5,503.56) |
| CHEW KOE KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.22525426794 | $11.23 |
| CHEW LAY SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124073460876 | $3.67 |
| CHEW LAY SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6309175628 | $8.95 |
| CHEW LAY SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018225099417 | $35.56 |
| CHEW LAY SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7252756556 | $1.08 |
| CHEW LAY SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014741850937 | $4.69 |
| CHEW LI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021628826228 | $0.64 |
| CHEW LI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00335902005929999 | $0.00 |
| CHEW LI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000033053583981 | $0.00 |
| CHEW LIEH GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002167824755 | $0.64 |
| CHEW LIEH GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3226835742 | $3.97 |
| CHEW LIEH GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89168560026 | $9.91 |
| CHEW MAY NEE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (52.0) | ($52.00) |
| CHEW MAY NEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033235635399 | $0.98 |
| CHEW MAY NEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016708611293 | $0.02 |
| CHEW MAY NEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8603201142 | $6.86 |
| CHEW MAY NEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 35.125373788 | $35.13 |
| CHEW MING HAO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 0.2 | $18.51 |
| CHEW MING HAO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XLM | 288.0069711 | $50.27 |
| CHEW MING HAO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 318.47 | $200.03 |
| CHEW MING HAO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 195.18 | $154.22 |
| CHEW MING HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003847241438 | $100.00 |
| CHEW MING HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.66717116201642 | $2.01 |
| CHEW PENG CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017850428541 | $0.53 |
| CHEW PENG CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4022000844 | $3.97 |
| CHEW PENG CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 269.356013036 | $269.36 |
| CHEW QIU HAN, GLORY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $30.50 |
| CHEW QIU HAN, GLORY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.085 | $259.54 |
| CHEW QIU HAN, GLORY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.04 | $122.07 |
| CHEW QIU HAN, GLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001635804489 | $50.00 |
| CHEW QIU HAN, GLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.240074732965 | $3.77 |
| CHEW SENG PONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139067002127 | $0.00 |
| CHEW SENG PONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020592801338 | $0.00 |
| CHEW SENG PONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057236774149 | $0.01 |
| CHEW SENG PONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000096717063043 | $0.00 |
| CHEW SENG PONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00062463437656 | $0.00 |
| CHEW SENG PONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00036446674108 | $0.00 |
| CHEW SHIJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004938545190529 | $0.00 |
| CHEW SHIJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096631789967 | $0.00 |
| CHEW SHUE JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051489084399 | $15.24 |
| CHEW SHUE JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.4765121415 | $30.69 |
| CHEW SHUE JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068383972079 | $13.34 |
| CHEW THYE HUAT REUBEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $41.39 |
| CHEW THYE HUAT REUBEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.17780657 | $7,365.05 |
| CHEW THYE HUAT REUBEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $414.76 |
| CHEW THYE HUAT REUBEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.42139255 | $17,493.39 |
| CHEW THYE HUAT REUBEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | BTC | (0.6022169829) | ($25,000.00) |
| CHEW THYE HUAT REUBEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,250.0 | $6,250.00 |
| CHEW THYE HUAT REUBEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 185.0 | $185.00 |
| CHEW THYE HUAT REUBEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (31.26) | ($31.26) |
| CHEW THYE HUAT REUBEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,250.0) | ($6,250.00) |
| CHEW THYE HUAT REUBEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.6022169829 | $25,223.26 |
| CHEW THYE HUAT REUBEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (0.6072048508) | ($25,536.00) |
| CHEW THYE HUAT REUBEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 6,384.0 | $6,384.00 |
| CHEW THYE HUAT REUBEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (37.0) | ($37.00) |
| CHEW THYE HUAT REUBEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,300.0) | ($6,300.00) |
| CHEW THYE HUAT REUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.58635890218 | $7.01 |
| CHEW XIAO YU (ZHOU XIAOYU) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022976815028 | $0.04 |
| CHEW YI XIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039970268971 | $1.18 |
| CHEW YI XIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5649221591 | $1.24 |
| CHEW YI XIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13591189449 | $0.71 |
| CHEW YI XIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.086772776515 | $0.96 |
| CHEW YI XIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.267366498879999 | $0.13 |
| CHEW YI XIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.24716602202 | $0.02 |
| CHEW YI XUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087208248748 | $0.00 |
| CHEW YI XUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018245094931 | $0.04 |
| CHEW ZHAN LUN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHEW ZHAN LUN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00189339) | ($57.53) |
| CHEW ZHAN LUN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (2,007.1396) | ($1,533.11) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Total Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHEW ZHAN LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.846663782387 | $35.03 |
| CHEW ZHENG RUI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 11.20609 | $8.73 |
| CHEW ZHENG RUI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MANA | 4.88219235 | $6.95 |
| CHEW ZHENG RUI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 55.380765 | $35.33 |
| CHEW ZHENG RUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.269136305245999 | $0.14 |
| CHEW ZHENG RUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0020720425292 | $0.00 |
| CHEWEI HU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50,000.0) | ($50,000.00) |
| CHEWEI HU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 50,000.0 | $50,000.00 |
| CHEWEI HU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (50,000.0) | ($50,000.00) |
| CHEWEI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000216857840229999 | $6.42 |
| CHEWEI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117095744255 | $237.13 |
| CHEWEI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2,015.316748295 | $2,015.32 |
| CHEY FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017309972736 | $0.51 |
| CHEY FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2101547254 | $3.74 |
| CHEY TAPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051852889721 | $0.00 |
| CHEYANNE KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170029027149999 | $5.03 |
| CHEYANNE KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028665168185 | $5.57 |
| CHEYANNE KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5565182538 | $5.56 |
| CHEYANNE KUAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0210860627075 | $0.98 |
| CHEYANNE KUAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8262684109 | $1.77 |
| CHEYANNE MASON-RISEBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018106998529 | $0.54 |
| CHEYANNE MASON-RISEBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00200505040359999 | $3.91 |
| CHEYANNE MASON-RISEBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.427050023979999 | $0.27 |
| CHEYANNE PITTSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027448978787 | $0.01 |
| CHEYEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018891412274 | $0.56 |
| CHEYEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005994904834 | $0.01 |
| CHEYEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0023711606047 | $0.02 |
| CHEYEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.046101967123 | $0.16 |
| CHEYEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00085577639987 | $0.09 |
| CHEYEN KUPFER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.1998 | $7,725.63 |
| CHEYEN KUPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159622371355169 | $42.13 |
| CHEYEN KUPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026134950236999 | $0.00 |
| CHEYEN KUPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0124258784322 | $0.01 |
| CHEYEN KUPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040307881826 | $0.00 |
| CHEYEN KUPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 173.137232142 | $173.14 |
| CHEYENNE BUENO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | CEL | 50.0 | $104.00 |
| CHEYENNE BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098141810641 | $2.90 |
| CHEYENNE BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14536060715 | $0.17 |
| CHEYENNE BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.00382265489999 | $0.29 |
| CHEYENNE BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.645348838 | $1.00 |
| CHEYENNE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042382497644 | $8.27 |
| CHEYENNE CAVENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006200206219 | $0.18 |
| CHEYENNE CAVENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040832040767 | $0.80 |
| CHEYENNE GAIL OLSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $144.40 |
| CHEYENNE GAIL OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57011120779509 | $1.07 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 0.8205286214 | $1,618.17 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.1005359333) | ($200.00) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.1005359333 | $200.00 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.1005359333) | ($199.98) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.105006958) | ($199.75) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.105006958 | $199.75 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.105006958) | ($199.86) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00013017) | ($5.00) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00013017 | $5.00 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00013017) | ($5.00) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00013017 | $5.00 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.1067354191) | ($199.75) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.1067354191 | $199.75 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.1067354191) | ($199.99) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00575872 | $220.99 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00575872) | ($221.10) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00575872 | $221.10 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.1073675179) | ($199.75) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.1073675179 | $199.75 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.1073675179) | ($199.87) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05497285948) | ($104.91) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05497285948 | $104.91 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.054498) | ($104.00) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0036459 | $104.00 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01347014356) | ($383.64) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01347014356 | $383.64 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.017115) | ($487.45) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 486.534 | $487.45 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (486.534) | ($486.53) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 486.534 | $486.53 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.735762) | ($1,348.68) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.735762 | $1,348.68 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.735762) | ($1,343.28) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (243.29) | ($243.29) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 243.29 | $243.29 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (243.29) | ($243.29) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0080019 | $243.29 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.008002943558) | ($243.33) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.008002943558 | $243.33 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0004748594799) | ($0.99) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0004748594799 | $0.99 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00473034) | ($143.00) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00473034 | $143.00 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.000066) | ($2.00) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.000066 | $2.00 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.0046644) | ($140.99) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 140.366 | $140.99 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (140.366) | ($140.37) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 140.366 | $140.37 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00163437) | ($48.00) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00163437 | $48.00 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.001634) | ($47.99) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 47.752 | $47.99 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (47.752) | ($47.75) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 47.752 | $47.75 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.1455700027) | ($265.00) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.1455700027 | $265.00 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.1455700027) | ($264.73) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (431.433645253) | ($431.43) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 431.433645253 | $431.43 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (431.433645) | ($431.43) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (140.000434496) | ($259,557.78) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 140.000434496 | $259,557.78 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (140.000434496) | ($259,474.86) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 140.000434496 | $259,474.86 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.1438508937) | ($266.75) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.1438508937 | $266.75 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.1438508937) | ($267.70) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.0005369469801) | ($1.00) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.0005369469801 | $1.00 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (0.0005369469801) | ($1.00) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 0.0005369469801 | $1.00 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.1408641597) | ($261.72) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.1408641597 | $261.72 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.1408641597) | ($261.72) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001724461) | ($51.34) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001724461 | $51.34 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001725171) | ($51.32) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001725171 | $51.32 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001725171453) | ($54.01) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001725171453 | $54.01 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001725171453) | ($54.01) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001725171453 | $54.01 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.1462005908) | ($270.25) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.1462005908 | $270.25 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (0.0005409827596) | ($1.00) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 0.0005409827596 | $1.00 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (0.001081965519) | ($2.00) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 0.001081965519 | $2.00 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.1445776425) | ($267.00) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001727260705) | ($54.24) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001727260705 | $54.24 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00172726) | ($54.29) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.002695465268) | ($5.00) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.002695465268 | $5.00 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005358003209) | ($0.99) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005358003209 | $0.99 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (6.192877921) | ($11,500.00) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 6.192877921 | $11,500.00 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (2.962484178) | ($5,500.00) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 2.962484178 | $5,500.00 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (3.233089209) | ($6,000.39) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 3.233089209 | $6,000.39 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (17.021598517) | ($31,500.00) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 17.021598517 | $31,500.00 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | PAXG | (17.021598517) | ($31,504.77) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | PAXG | 0.2469328535 | $458.84 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (0.2469328535) | ($456.97) |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 0.2469328535 | $456.97 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059767597179325 | $2.12 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.447961399 | $100.00 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000287630629703541 | $0.79 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.64505440006613 | $0.65 |
| CHEYENNE JOSEPH ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 1.80313575789999 | $3,363.38 |
| CHEYENNE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079960433591 | $2.37 |
| CHEYENNE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031490017254 | $0.06 |
| CHEYENNE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.919960171239999 | $0.92 |
| CHEYENNE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3148208501 | $2.63 |
| CHEYENNE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052628953576 | $0.46 |
| CHEYENNE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019832505224 | $0.02 |
| CHEYENNE MAISEY-MILESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030796544998 | $93.89 |
| CHEYENNE MAISEY-MILESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028429848339 | $55.49 |
| CHEYENNE MAISEY-MILESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27268117853 | $2.41 |
| CHEYENNE MANAFI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MANA | 162.0 | $349.92 |
| CHEYENNE MANAFI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MATIC | 434.311452655 | $577.63 |
| CHEYENNE MANAFI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | AVAX | 17.1 | $1,338.69 |
| CHEYENNE MANAFI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (17.1) | ($1,192.24) |
| CHEYENNE MANAFI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (434.311452655) | ($411.07) |
| CHEYENNE MANAFI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MANA | (162.0) | ($125.12) |
| CHEYENNE MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053414379385 | $0.00 |
| CHEYENNE MONROE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.65699 | $5,163.51 |
| CHEYENNE MONROE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.067979 | $2,811.27 |
| CHEYENNE MONROE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,183.4 | $1,139.22 |
| CHEYENNE MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103006578396 | $29.91 |
| CHEYENNE MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0222689679655 | $41.91 |
| CHEYENNE MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.091804052 | $95.09 |
| CHEYENNE MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.00343330635 | $6.64 |
| CHEYENNE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017283727866 | $0.51 |
| CHEYENNE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017059324503 | $0.00 |
| CHEYENNE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025172162424 | $0.00 |
| CHEYENNE RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003025376717 | $0.00 |
| CHEYENNE RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017892883467 | $0.00 |
| CHEYENNE RUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148341175912 | $43.91 |
| CHEYENNE RUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.399699149 | $62.95 |
| CHEYENNE THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011) | ($308.12) |
| CHEYENNE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.960332755450999 | $0.58 |
| CHEYENNE WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086857825884 | $25.71 |
| CHEYENNE WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015087233738 | $0.02 |
| CHEYENNE WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036300974755 | $71.61 |
| CHEYENNE WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.721412418409999 | $0.57 |
| CHEYENNE WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.101691416634 | $1.13 |
| CHEYENNE WILEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001128631435) | ($34.47) |
| CHEYENNE WILEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001128631435 | $34.47 |
| CHEYENNE WILEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,637.296493803) | ($1,637.30) |
| CHEYENNE WILEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,637.296493803 | $1,637.30 |
| CHEYENNE WILEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,637.296493) | ($1,637.30) |
| CHEYENNE WILEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00112863) | ($35.32) |
| CHEYENNE WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010243805554964 | $0.35 |
| CHEYENNE WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.141100033563 | $17.14 |
| CHEYENNE WOLFE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4095719887) | ($1,195.00) |
| CHEYENNE WOLFE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4095719887 | $1,195.00 |
| CHEYENNE WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048109356647999 | $0.00 |
| CHEYENNE WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70275456889 | $0.82 |
| CHEYENNE WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010642101841 | $21.40 |
| CHEYENNE YSAGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.146518614348948 | $0.15 |
| CHEYENNE YSAGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3194938366 | $0.83 |
| CHEYENNE YSAGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022752477078 | $0.00 |
| CHEYENNE YSAGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000123945459327 | $0.03 |
| CHEYENNE YSAGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.015899969059 | $0.37 |
| CHEYENNE YSAGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000227456857999999 | $0.00 |
| CHEYI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019888704833 | $0.59 |
| CHEYI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0989083844 | $7.10 |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (52.186904425) | ($44.40) |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 52.186904425 | $44.40 |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (11.091430925) | ($83.52) |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 11.091430925 | $83.52 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | LINK | (11.0914) | ($85.96) |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 85.636 | $85.96 |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.425130756) | ($1.00) |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.425130756 | $1.00 |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (203.359466522) | ($103.83) |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 203.359466522 | $103.83 |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004466814674) | ($129.07) |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004466814674 | $129.07 |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1827903101) | ($353.10) |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1827903101 | $353.10 |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,323.038856581) | ($171.72) |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,323.038856581 | $171.72 |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ADA | (203.359) | ($103.79) |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 102.838 | $103.79 |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.004466) | ($129.04) |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 128.208 | $129.04 |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.18279) | ($353.10) |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 348.924 | $353.10 |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | XLM | (1,323.03) | ($171.77) |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 169.083 | $171.77 |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | CEL | (52.1869) | ($39.46) |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,809.477820453) | ($2,809.48) |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,809.477820453 | $2,809.48 |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (3,644.16682) | ($3,644.17) |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (252.226574263) | ($165.19) |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 252.226574263 | $165.19 |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (253.651705019) | ($166.04) |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.128392785) | ($0.07) |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.128392785 | $0.07 |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000004464264487) | ($0.14) |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000004464264487 | $0.14 |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001690624214) | ($0.35) |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001690624214 | $0.35 |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.06612793) | ($3.07) |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.06612793 | $3.07 |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.002380507034) | ($0.02) |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.002380507034 | $0.02 |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.2099073065) | ($0.03) |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.2099073065 | $0.03 |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3167261452) | ($0.22) |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3167261452 | $0.22 |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (3.066128) | ($3.07) |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000290045394549 | $1.05 |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30607800872817 | $0.54 |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112543824226645 | $2.97 |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.5267464666159 | $21.53 |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.01733374841155 | $2.17 |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.904898182333454 | $0.70 |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020919099788043 | $0.23 |
| CHEYNE CAMERON MCQUISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.48134616025361 | $0.26 |
| CHEYNE CASINO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.040284360199) | ($0.09) |
| CHEYNE CASINO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.11131704) | ($0.09) |
| CHEYNE CASINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.542503043903707 | $0.54 |
| CHEYNE COTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017551836464 | $52.38 |
| CHEYNE COTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1028608514 | $4.78 |
| CHEYNE COTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057913869154 | $115.89 |
| CHEYNE COTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.04857409891 | $1.05 |
| CHEYNE COTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.3688738279999 | $20.90 |
| CHEYNE COTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.6635553749 | $17.66 |
| CHEYNE GOULDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($56.91) |
| CHEYNE GOULDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($288.52) |
| CHEYNE GOULDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (83.83) | ($83.83) |
| CHEYNE GOULDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42261585) | ($12,204.30) |
| CHEYNE GOULDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,354.65) | ($1,341.88) |
| CHEYNE GOULDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.09197022753 | $141.71 |
| CHEYNE KLEIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00157016 | $47.93 |
| CHEYNE KLEIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (17,921.706728) | ($9,213.50) |
| CHEYNE KLEIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27194194) | ($8,029.63) |
| CHEYNE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013695079391165 | $49.62 |
| CHEYNE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.72506578930116 | $2.94 |
| CHEYNE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 83.9435168335 7 | $63.41 |
| CHEYNE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.32338237355 | $80.61 |
| CHEYNE MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.58229566821793 | $3.01 |
| CHEYNE MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064249728201 | $0.01 |
| CHEYNE MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005102809067 | $0.00 |
| CHEYNE MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000024163264878 | $0.00 |
| CHEYNE REDENIUS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,160.394604261) | ($549.27) |
| CHEYNE REDENIUS | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 1,160.394604261 | $549.27 |
| CHEYNE REDENIUS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001231349027) | ($35.82) |
| CHEYNE REDENIUS | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001231349027 | $35.82 |
| CHEYNE REDENIUS | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | ADA | (38.391695) | ($20.06) |
| CHEYNE REDENIUS | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00123134) | ($36.39) |
| CHEYNE REDENIUS | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | ADA | (1,122.002909) | ($659.37) |
| CHEYNE REDENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006747648145561 | $0.25 |
| CHEYNE REDENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4160024734402 | $3.57 |
| CHE-YU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166759030822 | $60.85 |
| CHE-YU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4512974266 | $9.45 |
| CHE-YU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.94728566637 | $0.95 |
| CHE-YU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0023726615677 | $4.42 |
| CHEYU LI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (35,309.765005) | ($35,309.77) |
| CHEYU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 288.88231241685 | $288.88 |
| CHE-YUAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129601028048999 | $25.29 |
| CHEZ DUNSTON-LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018785383309 | $3.67 |
| CHEZ DUNSTON-LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0263337081619999 | $0.02 |
| CHEZ DUNSTON-LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04619017238 | $0.66 |
| CHEZ DUNSTON-LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000312898057019999 | $0.00 |
| CHEZ DUNSTON-LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0088473741258 | $0.03 |
| CHEZ DUNSTON-LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000408390181109999 | $0.00 |
| CHHABIRANI RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014381778916 | $0.00 |
| CHHABIRANI RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01418801349 | $0.01 |
| CHHAGAN BONGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046968628954 | $0.00 |
| CHHAGAN BONGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024760915338 | $0.02 |
| CHHAI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000066943514009999 | $0.00 |
| CHHAI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017178940956 | $0.00 |
| CHHAI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083953501551 | $0.01 |
| CHHAI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00030085411675 | $0.00 |
| CHHAI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000019312852433 | $0.00 |
| CHHATRA BAHADUR ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.290119104551 | $10.25 |
| CHHAY CHHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002858564477 | $0.00 |
| CHHAY CHHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000100334487927 | $0.00 |
| CHHAY CHHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000027718725732 | $0.00 |
| CHHAY CHHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000021650160526 | $0.00 |
| CHHAY CHHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024719101783 | $0.01 |
| CHHAY CHHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045712031594 | $0.01 |
| CHHAYA MAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024433683023 | $0.72 |
| CHHAYA MAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079482994809 | $0.08 |
| CHHAYA MAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00293480900429999 | $0.00 |
| CHHAYA NAGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002941126276 | $0.00 |
| CHHAYA NAGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015097970421 | $0.00 |
| CHHAYA NAGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00121557201143 | $0.00 |
| CHHAYDEN CHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020828431084 | $0.62 |
| CHHAYDEN CHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.38001414789999 | $7.44 |
| CHHAYVIRAKH TEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047887334271 | $0.00 |
| CHHAYVIRAKH TEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000087103952371 | $0.00 |
| CHHAYVIRAKH TEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034546978204 | $0.00 |
| CHHEA-KENSHEAL LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.068512446589 | $0.01 |
| CHHEA-KENSHEAL LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.462636780029999 | $0.22 |
| CHHIMI DEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003232893756 | $0.00 |
| CHHIMI DEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00619829158015839 | $0.01 |
| CHHIU SE KAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4870005596424 | $1.60 |
| CHHOEUN THIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023179013902 | $6.86 |
| CHHOEUN THIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.116654163 | $18.12 |
| CHHUCKRAT SAO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.17) | ($1.17) |
| CHHUCKRAT SAO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| CHHUCKRAT SAO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| CHHUCKRAT SAO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.08374 | $201.65 |
| CHHUCKRAT SAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.17) | ($1.17) |
| CHHUCKRAT SAO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.421) | ($832.97) |
| CHHUCKRAT SAO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.453213528) | ($2,548.85) |
| CHHUCKRAT SAO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 2,918.300094 | $1,630.31 |
| CHHUCKRAT SAO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ADA | (2,912.956) | ($1,626.74) |
| CHHUCKRAT SAO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.916765 | $1,626.74 |
| CHHUCKRAT SAO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ADA | (5.336) | ($2.98) |
| CHHUCKRAT SAO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 2.957 | $2.98 |
| CHHUCKRAT SAO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0483818 | $1,429.59 |
| CHHUCKRAT SAO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.17) | ($1.17) |
| CHHUCKRAT SAO | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.17) | ($1.17) |
| CHHUCKRAT SAO | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,400.0) | ($1,400.00) |
| CHHUCKRAT SAO | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.1310984175 | $2,657.68 |
| CHHUCKRAT SAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165190829004 | $45.55 |
| CHHUCKRAT SAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0229139050087 | $48.35 |
| CHHUCKRAT SAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.973297104 | $62.97 |
| CHHUCKRAT SAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00067109831003 | $0.00 |
| CHHUCKRAT SAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020601686159 | $0.02 |
| CHHUNNI DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000023765879159999 | $0.00 |
| CHHUNNI DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00082823092194 | $0.00 |
| CHI BRANDON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (2,447.01022204) | ($131.17) |
| CHI BRANDON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SGB | 2,447.01022204 | $131.17 |
| CHI BRANDON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SGB | (2,447.01022204) | ($124.39) |
| CHI BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029761388773 | $0.88 |
| CHI BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.867761840147 | $0.62 |
| CHI BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.534983242 | $1.22 |
| CHI BUN CHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,386.519637) | ($4,386.52) |
| CHI BUN CHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 1.21507056 | $3,432.27 |
| CHI BUN CHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50950569) | ($17,578.76) |
| CHI BUN CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.215071004) | ($2,505.74) |
| CHI BUN CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10036317) | ($3,024.24) |
| CHI BUN CHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| CHI BUN CHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.073323) | ($10,000.07) |
| CHI BUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005829164147245 | $19.91 |
| CHI BUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.6272368581061 | $74.00 |
| CHI BUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001488129614978 | $3.09 |
| CHI BUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01674852425564 | $0.02 |
| CHI BUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000011502570553 | $0.00 |
| CHI BUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00015775285527 | $0.00 |
| CHI BUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000798509231339999 | $0.00 |
| CHI C TRAM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01181074) | ($421.60) |
| CHI C TRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00282035675477607 | $101.54 |
| CHI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001938699641 | $0.57 |
| CHI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24884727937 | $0.29 |
| CHI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.040619654557 | $0.45 |
| CHI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000008931476 | $0.00 |
| CHI CHAU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDT ERC20 | 9,775.990889 | $9,775.99 |
| CHI CHAU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (9,000.0) | ($9,000.00) |
| CHI CHAU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 8.493048069 | $16,842.62 |
| CHI CHAU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.711374196) | ($15,559.31) |
| CHI CHAU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.711374196 | $15,559.31 |
| CHI CHAU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.051133) | ($99.92) |
| CHI CHAU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (8.660241196) | ($16,829.69) |
| CHI CHAU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (775.990889) | ($775.99) |
| CHI CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007085785875 | $2.10 |
| CHI CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00629199277095499 | $12.32 |
| CHI CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.237298642927 | $0.24 |
| CHI CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.00319802679 | $6.58 |
| CHI CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.252001503619 | $0.25 |
| CHI CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0093470502574 | $0.03 |
| CHI CHENG LUO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $77.49 |
| CHI CHENG LUO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $1,162.72 |
| CHI CHENG LUO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 50.0 | $41.12 |
| CHI CHENG LUO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 89.5823 | $73.83 |
| CHI CHENG LUO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 64.7326 | $53.04 |
| CHI CHENG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000403972057929 | $10.89 |
| CHI CHENG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.50683331741919 | $3.31 |
| CHI CHENG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098272561664 | $0.02 |
| CHI CHENG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.17744468589999 | $5.18 |
| CHI CHENG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0084657929782 | $0.62 |
| CHI CHEONG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022039196935 | $0.07 |
| CHI CHEONG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27181552757 | $0.27 |
| CHI CHEUNG HO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $9,176.22 |
| CHI CHEUNG HO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (3.1) | ($9,321.50) |
| CHI CHEUNG HO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.18) | ($520.31) |
| CHI CHEUNG HO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.545637091) | ($2,784.62) |
| CHI CHEUNG HO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01067874) | ($323.23) |
| CHI CHEUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010750229918197 | $3.64 |
| CHI CHEUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04838253973 | $0.05 |
| CHI CHEUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0181965465754939 | $45.01 |
| CHI CHEUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00131354466171 | $0.45 |
| CHI CHEUNG LAUW | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 5,033.468201 | $5,033.47 |
| CHI CHEUNG LAUW | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (5,061.967305) | ($5,061.97) |
| CHI CHEUNG LAUW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| CHI CHEUNG LAUW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHI CHEUNG LAUW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| CHI CHEUNG LAUW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 7,000.0 | $7,000.00 |
| CHI CHEUNG LAUW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (7,001.0) | ($7,001.00) |
| CHI CHEUNG LAUW | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| CHI CHEUNG LAUW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CHI CHEUNG LAUW | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 2,510.0 | $2,510.00 |
| CHI CHEUNG LAUW | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| CHI CHEUNG LAUW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CHI CHEUNG LAUW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,512.195214) | ($2,512.20) |
| CHI CHEUNG LAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000180665425 | $0.00 |
| CHI CHEUNG LAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.306773901593842 | $0.46 |
| CHI CHEUNG LAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.957388318952 | $5.96 |
| CHI CHEUNG LAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00043578466549 | $0.00 |
| CHI CHEUNG LAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.11561031327 | $0.12 |
| CHI CHEUNG LAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000013070785077 | $0.00 |
| CHI CHEUNG LAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000393888879204 | $0.00 |
| CHI CHEUNG LAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.1834545968 | $0.02 |
| CHI CHEUNG WONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($29.13) |
| CHI CHEUNG WONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5) | ($145.60) |
| CHI CHEUNG WONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($291.37) |
| CHI CHEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019010406322 | $56.95 |
| CHI CHEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.69469741193 | $5.06 |
| CHI CHEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151085470849999 | $29.48 |
| CHI CHEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000159330357729999 | $0.00 |
| CHI CHEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000085727057132 | $0.01 |
| CHI CHEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00296962910257 | $0.87 |
| CHI CHEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06929276177 | $3.94 |
| CHI CHIEH YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012861596518 | $3.81 |
| CHI CHING KEN WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21695981) | ($8,366.06) |
| CHI CHING KEN WONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($2,170.00) |
| CHI CHING KEN WONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| CHI CHING KEN WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | THKD | (10,000.0) | ($1,274.00) |
| CHI CHING KEN WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | THKD | (220,009.734462759) | ($28,029.24) |
| CHI CHING KEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004066443631 | $16.42 |
| CHI CHING KEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 312.485450431533 | $408.04 |
| CHI CHING LUI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 61.07401819 | $2,391.66 |
| CHI CHING LUI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (61.0) | ($2,467.44) |
| CHI CHING LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0104374212477 | $0.41 |
| CHI CHING PHOEBE CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.54179807) | ($1,104.91) |
| CHI CHING PHOEBE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.59886768132 | $11.32 |
| CHI CHING PHOEBE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8908983672 | $7.47 |
| CHI CHING PHOEBE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007699041842 | $0.01 |
| CHI CHING PHOEBE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.447267681476 | $8.80 |
| CHI CHING WAI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03325021) | ($978.03) |
| CHI CHING WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023534151746409 | $8.36 |
| CHI CHING WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049487222943 | $0.01 |
| CHI CHING WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019896220172 | $0.00 |
| CHI CHING WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016794370373 | $0.00 |
| CHI CHING WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000036984206275 | $0.00 |
| CHI CHIU CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017984873336 | $0.53 |
| CHI CHIU CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015082278442 | $0.02 |
| CHI CHIU CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.23033118959999 | $2.23 |
| CHI CHIU CHU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00496898 | $201.04 |
| CHI CHIU CHU | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MATIC | 132.72428414 | $181.83 |
| CHI CHIU CHU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00606738 | $221.17 |
| CHI CHIU CHU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00936542 | $283.31 |
| CHI CHIU CHU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 310.0 | $310.00 |
| CHI CHIU CHU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| CHI CHIU CHU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00416527 | $132.22 |
| CHI CHIU CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029183136604 | $88.83 |
| CHI CHIU CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.644147763 | $47.64 |
| CHI CHIU CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.10208626743 | $4.84 |
| CHI CHIU CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00016068858086 | $0.00 |
| CHI CHIU CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.507505143009999 | $5.64 |
| CHI CHIU CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000409952383033 | $0.00 |
| CHI CHIU CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000018038551876 | $0.00 |
| CHI CHIU LUI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002419) | ($0.94) |
| CHI CHIU LUI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011) | ($4.41) |
| CHI CHIU LUI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09989) | ($4,039.52) |
| CHI CHIU LUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003422) | ($0.96) |
| CHI CHIU LUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08142063) | ($2,289.93) |
| CHI CHIU LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010960016625722 | $37.97 |
| CHI CHIU LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003541113134320368 | $0.00 |
| CHI CHIU LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000127741512904 | $0.25 |
| CHI CHIU LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15473424694 | $0.12 |
| CHI CHIU LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000004532493808 | $0.00 |
| CHI CHIU SHANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004) | ($12.56) |
| CHI CHIU SHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003879437622629 | $0.13 |
| CHI CHIU SHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007981017242 | $0.01 |
| CHI CHIU TAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.106697221) | ($18,760.18) |
| CHI CHIU TAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005289290599) | ($8.24) |
| CHI CHIU TAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17.684094) | ($17.68) |
| CHI CHIU TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109761045734 | $0.03 |
| CHI CHIU TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016721191692 | $0.00 |
| CHI CHIU TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0364346896639612 | $102.47 |
| CHI CHIU TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060561028037 | $0.05 |
| CHI CHIU TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000087150001365 | $0.00 |
| CHI CHIU TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003036870633 | $0.03 |
| CHI CHIU TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21366943483753 | $0.21 |
| CHI CHIU TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00020312398949 | $0.06 |
| CHI CHIU WAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (265.832622) | ($265.83) |
| CHI CHIU WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000847997771109999 | $0.00 |
| CHI CHIU WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.026314506147 | $0.02 |
| CHI CHIU WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.924781586161 | $1.92 |
| CHI CHIU WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140490601234999 | $4.47 |
| CHI CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000109970356779999 | $0.00 |
| CHI CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00987010427809999 | $0.01 |
| CHI CHUEN WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (167.965328) | ($84.30) |
| CHI CHUEN WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (21.61) | ($21.61) |
| CHI CHUEN WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003617) | ($103.96) |
| CHI CHUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020821259591775 | $0.77 |
| CHI CHUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107893633241 | $0.01 |
| CHI CHUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6677072774476 | $0.53 |
| CHI CHUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14808719010272 | $0.15 |
| CHI CHUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000044143858409 | $0.01 |
| CHI CHUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.018825893749 | $0.02 |
| CHI CHUNG BRUCE CHOI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0024999 | $86.22 |
| CHI CHUNG BRUCE CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.030674 | $71.47 |
| CHI CHUNG BRUCE CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (825.517078) | ($527.14) |
| CHI CHUNG BRUCE CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (7.089754243) | ($480.26) |
| CHI CHUNG BRUCE CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | GUSD | 114.61 | $114.61 |
| CHI CHUNG BRUCE CHOI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 582,086.95307 | $139.70 |
| CHI CHUNG BRUCE CHOI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 763.9588 | $617.94 |
| CHI CHUNG BRUCE CHOI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0754677684) | ($25.26) |
| CHI CHUNG BRUCE CHOI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (582,451.705639) | ($101.39) |
| CHI CHUNG BRUCE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007331925054 | $21.60 |
| CHI CHUNG BRUCE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6759635238129 | $4.77 |
| CHI CHUNG BRUCE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046276801454 | $8.90 |
| CHI CHUNG BRUCE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8856088308602 | $2.40 |
| CHI CHUNG BRUCE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026856374738 | $0.00 |
| CHI CHUNG BRUCE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.033360863904666 | $3.01 |
| CHI CHUNG BRUCE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18513090888 | $0.09 |
| CHI CHUNG BRUCE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00053105194767398 | $0.20 |
| CHI CHUNG BRUCE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 364.752569047 | $0.05 |
| CHI CHUNG BRUCE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.27893397726 | $1.28 |
| CHI CHUNG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00754607802959999 | $233.87 |
| CHI CHUNG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.893064815629999 | $1.04 |
| CHI CHUNG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000290669557 | $0.00 |
| CHI CHUNG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011132766131 | $0.01 |
| CHI CHUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023057182742 | $0.01 |
| CHI CHUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115033948798 | $0.02 |
| CHI CHUNG EDWIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000127509924779999 | $0.00 |
| CHI CHUNG EDWIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014662267427 | $0.00 |
| CHI CHUNG EDWIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004330391242 | $0.00 |
| CHI CHUNG KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000122875899068 | $0.00 |
| CHI CHUNG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002770913194 | $0.00 |
| CHI CHUNG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000105029112609 | $0.00 |
| CHI CHUNG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038351587214 | $0.00 |
| CHI CHUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.26919246927999 | $8.09 |
| CHI CHUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158316871834 | $4.69 |
| CHI CHUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024997793687 | $0.00 |
| CHI CHUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040577760845 | $0.00 |
| CHI CHUNG LI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| CHI CHUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024383501559 | $0.72 |
| CHI CHUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109291904717999 | $0.02 |
| CHI CHUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.74869064489999 | $1.75 |
| CHI CHUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031835804918 | $0.03 |
| CHI CHUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112306555908999 | $0.00 |
| CHI CHUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5653869755277 | $0.54 |
| CHI CHUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.205708982 | $31.52 |
| CHI CHUNG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017911121476 | $0.53 |
| CHI CHUNG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033363922873 | $0.04 |
| CHI CHUNG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037439222855 | $0.73 |
| CHI CHUNG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.478826293 | $20.48 |
| CHI ECKBRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023761581652 | $7.03 |
| CHI ECKBRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 889.177388415 | $889.18 |
| CHI ECKBRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 286.114350091 | $226.82 |
| CHI EN YIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| CHI EN YIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $59,788.00 |
| CHI EN YIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 25,520.5121 | $21,473.73 |
| CHI EN YIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($85,599.81) |
| CHI EN YIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400,000.0 | $400,000.00 |
| CHI EN YIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400,000.0) | ($400,000.00) |
| CHI EN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003556079832 | $135.46 |
| CHI EN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,733.8171980671 | $1,081.86 |
| CHI EN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6749227437 | $0.67 |
| CHI FAI CHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00649585) | ($199.17) |
| CHI FAI CHENG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001706) | ($50.13) |
| CHI FAI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044299876407 | $13.45 |
| CHI FAI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013846999518 | $0.02 |
| CHI FAI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31604567191 | $0.32 |
| CHI FAI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24047464833 | $0.24 |
| CHI FAI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.120501536787999 | $0.12 |
| CHI FAI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00040437890415 | $0.13 |
| CHI FAI EDMUND CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000005866303 | $0.00 |
| CHI FAI EDMUND CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112668346018999 | $0.00 |
| CHI FAI EDMUND CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000058709745091 | $0.00 |
| CHI FAI EDMUND CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000097842595271 | $0.00 |
| CHI FAI EDMUND CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0007433948562 | $0.00 |
| CHI FAI HO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHI FAI HO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | CEL | 4.834 | $10.00 |
| CHI FAI HO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHI FAI HO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (190.0) | ($190.00) |
| CHI FAI HO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00065) | ($20.01) |
| CHI FAI HO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003394) | ($100.11) |
| CHI FAI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023280802827 | $7.06 |
| CHI FAI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052775135559 | $0.05 |
| CHI FAI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.28905776594 | $1.29 |
| CHI FAI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000019043239567 | $0.00 |
| CHI FAI JACKY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021976742427 | $661.99 |
| CHI FAI JACKY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.90325753049999 | $6.88 |
| CHI FAI JACKY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032684154988 | $64.20 |
| CHI FAI JACKY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016504763929 | $0.01 |
| CHI FAI JACKY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.50416977249999 | $27.83 |
| CHI FAI JACKY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.618279393 | $9.37 |
| CHI FAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023837672696 | $4.65 |
| CHI FAI OR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.319179) | ($39,808.86) |
| CHI FAI OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081046740887294 | $289.21 |
| CHI FAI SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024106496328 | $0.01 |
| CHI FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031428970804 | $0.00 |
| CHI FAI YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00357314009258522 | $0.00 |
| CHI FAI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003649095025 | $1.08 |
| CHI FAI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0211164605809999 | $0.02 |
| CHI FAN LIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.06131725 | $177.13 |
| CHI FAN LIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00370614 | $144.86 |
| CHI FAN LIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00372533) | ($111.61) |
| CHI FAN LIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06160915063) | ($112.39) |
| CHI FAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023208241646879 | $0.74 |
| CHI FAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035324362482162 | $0.75 |
| CHI FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.062182405984 | $0.55 |
| CHI FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.015581590137 | $0.00 |
| CHI FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0086098274585 | $0.01 |
| CHI FUNG CHONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130336) | ($50.81) |
| CHI FUNG CHONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SOL | (3.354252661) | ($292.62) |
| CHI FUNG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130360638250589 | $50.01 |
| CHI FUNG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01309975559378 | $1.27 |
| CHI FUNG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034369935001 | $0.00 |
| CHI FUNG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.71438415488455 | $4.86 |
| CHI FUNG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.312992307 | $6.31 |
| CHI FUNG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 8.7479817795 | $6.22 |
| CHI FUNG FREEMAN MAK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHI FUNG FREEMAN MAK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,001.361131494) | ($5,001.36) |
| CHI FUNG FREEMAN MAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (24.7364864011) | ($24.74) |
| CHI FUNG FREEMAN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019827906738 | $0.59 |
| CHI FUNG FREEMAN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 83.9942193886429 | $83.99 |
| CHI FUNG HUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,815.767544) | ($10,815.77) |
| CHI FUNG HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 78.01949475698 | $78.02 |
| CHI FUNG JACOB TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021537815376 | $64.87 |
| CHI FUNG JACOB TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008280520192 | $16.16 |
| CHI FUNG LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008701556348 | $0.00 |
| CHI FUNG LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000179503427148344 | $0.00 |
| CHI FUNG LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130259664083 | $0.03 |
| CHI FUNG TSE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.008 | $24.24 |
| CHI FUNG TSE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 4.48094805 | $13,572.13 |
| CHI FUNG TSE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.38559709 | $15,525.30 |
| CHI FUNG TSE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,728.126533 | $1,728.13 |
| CHI FUNG TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048743412335 | $144.00 |
| CHI FUNG TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050253764504 | $95.63 |
| CHI FUNG TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.344424498 | $22.34 |
| CHI FUNG TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047603573363 | $146.56 |
| CHI FUNG WARREN LEUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.99618618) | ($3,855.85) |
| CHI FUNG WARREN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.01063603163 | $38.74 |
| CHI FUNG WONG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 2.314051777 | $7,043.42 |
| CHI FUNG WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 2.418923886 | $7,360.33 |
| CHI FUNG WONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 2.068223572 | $5,732.88 |
| CHI FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015698717591 | $276.28 |
| CHI FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113947869838999 | $216.33 |
| CHI FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.5934887439 | $184.56 |
| CHI FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.9910353307348 | $59.26 |
| CHI FUNG YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.48341939268422 | $3.45 |
| CHI GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018210278848 | $0.54 |
| CHI GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0360788666 | $7.04 |
| CHI HAN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00596084160582553 | $0.01 |
| CHI HAN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000866755605 | $0.00 |
| CHI HAN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0271155176 | $0.03 |
| CHI HAN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042122054234 | $0.00 |
| CHI HAN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3801832316 | $0.38 |
| CHI HAN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032165479148 | $0.00 |
| CHI HAN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113905625878 | $0.00 |
| CHI HAN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000086656080652 | $0.00 |
| CHI HAN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057692491707 | $0.01 |
| CHI HANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115005493386 | $3.40 |
| CHI HANG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.435705601428 | $0.43 |
| CHI HANG HANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (2,048.2333) | ($1,659.39) |
| CHI HANG HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001858798404 | $0.00 |
| CHI HANG HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9496228017444 | $24.06 |
| CHI HANG HUI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 12.28769 | $1,261.61 |
| CHI HANG HUI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | SOL | (12.28769) | ($1,256.78) |
| CHI HANG HUI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 1,254.741 | $1,256.78 |
| CHI HANG HUI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (641.0) | ($641.00) |
| CHI HANG HUI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | MATIC | 459.548 | $641.00 |
| CHI HANG HUI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (613.74) | ($613.74) |
| CHI HANG HUI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 0.20162 | $613.74 |
| CHI HANG HUI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 697.714894 | $626.95 |
| CHI HANG HUI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (698.575) | ($628.27) |
| CHI HANG HUI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 626.202 | $628.27 |
| CHI HANG HUI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (626.4) | ($626.40) |
| CHI HANG HUI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | MATIC | 469.721 | $626.40 |
| CHI HANG HUI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 715.283023 | $640.56 |
| CHI HANG HUI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ADA | (715.283) | ($640.77) |
| CHI HANG HUI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 0.215872 | $640.77 |
| CHI HANG HUI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,883.280582184) | ($2,581.10) |
| CHI HANG HUI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 1,442.5739 | $1,258.72 |
| CHI HANG HUI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ADA | (1,442.572) | ($1,259.09) |
| CHI HANG HUI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 1,261.12 | $1,259.09 |
| CHI HANG HUI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (641.0) | ($641.00) |
| CHI HANG HUI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | MATIC | 484.949 | $641.00 |
| CHI HANG HUI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (620.12) | ($620.12) |
| CHI HANG HUI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.210996 | $620.12 |
| CHI HANG HUI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 697.884084 | $552.29 |
| CHI HANG HUI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ADA | (697.886) | ($552.29) |
| CHI HANG HUI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 552.376 | $552.29 |
| CHI HANG HUI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (552.38) | ($552.38) |
| CHI HANG HUI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | MATIC | 493.008 | $552.38 |
| CHI HANG HUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (981.831676608) | ($663.37) |
| CHI HANG HUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.83699128) | ($3,693.57) |
| CHI HANG HUI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001674766805) | ($3.27) |
| CHI HANG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054331109422 | $0.01 |
| CHI HANG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077221749372903 | $21.03 |
| CHI HANG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19789478902361 | $0.20 |
| CHI HANG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.50467367207299 | $6.49 |
| CHI HANG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00281191489345799 | $0.00 |
| CHI HANG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000003152031039605 | $0.00 |
| CHI HANG JACKY CHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23489494) | ($7,173.47) |
| CHI HANG JACKY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125454374769899 | $40.61 |
| CHI HANG JACKY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.64842471391 | $20.05 |
| CHI HANG KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020086789701 | $0.01 |
| CHI HANG KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00126948554276 | $0.00 |
| CHI HANG KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000314551601889999 | $0.00 |
| CHI HANG KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109358392986 | $115.21 |
| CHI HANG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01798539445588 | $505.57 |
| CHI HANG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 159.275957412 | $159.28 |
| CHI HANG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000308401954849999 | $0.91 |
| CHI HANG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015165089987 | $0.02 |
| CHI HANG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17288122727 | $0.17 |
| CHI HANG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0210574348051999 | $0.02 |
| CHI HANG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021969975211 | $0.00 |
| CHI HANG LI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.11569773 | $4,600.26 |
| CHI HANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011596944936 | $30.04 |
| CHI HANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9684838149999 | $24.76 |
| CHI HANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000327697090039999 | $0.01 |
| CHI HANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016619182731 | $0.02 |
| CHI HANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000372696450529999 | $0.01 |
| CHI HANG NIP | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0630255) | ($1,921.58) |
| CHI HANG NIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063122456151436 | $21.37 |
| CHI HANG NIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020925510284 | $0.00 |
| CHI HANG NIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034575657704 | $0.00 |
| CHI HANG NIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024503767872 | $0.00 |
| CHI HANG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094831431951 | $0.03 |
| CHI HANG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.824730455173136 | $0.93 |
| CHI HANG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055198878844 | $0.01 |
| CHI HANG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044363848983 | $0.00 |
| CHI HANG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019070745724 | $0.00 |
| CHI HANG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000002226069298499999 | $0.00 |
| CHI HANG WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019216331934 | $0.00 |
| CHI HANG WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.013388603244 | $0.01 |
| CHI HANG YU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | CEL | (29.062) | ($65.97) |
| CHI HANG YU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 65.982 | $65.97 |
| CHI HANG YU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (7.788) | ($16.20) |
| CHI HANG YU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 16.163 | $16.20 |
| CHI HANG YU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,296.39) | ($1,296.39) |
| CHI HANG YU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (9,269.86) | ($9,269.86) |
| CHI HANG YU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.380535) | ($770.69) |
| CHI HANG YU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 767.348 | $770.69 |
| CHI HANG YU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (776.04) | ($776.04) |
| CHI HANG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000530744605869999 | $1.53 |
| CHI HANG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.13347125531927 | $17.02 |
| CHI HANG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015863881721605 | $4.26 |
| CHI HANG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.09304583657 | $33.09 |
| CHI HANG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4.64294886385199 | $4.64 |
| CHI HIM ALAN POON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (171.040516) | ($93.14) |
| CHI HIM ALAN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010148237765 | $0.00 |
| CHI HIM ALAN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6722916521165 | $0.54 |
| CHI HIM ALAN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000132676755423999 | $0.00 |
| CHI HIM CHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,527.0 | $2,527.00 |
| CHI HIM CHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| CHI HIM CHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (28.96) | ($28.96) |
| CHI HIM CHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.1399084745 | $4,063.08 |
| CHI HIM CHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112778797320006 | $28.60 |
| CHI HIM CHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0242427652686 | $0.02 |
| CHI HIM TSUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (11.15531) | ($433.95) |
| CHI HIM TSUI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 439.073 | $433.95 |
| CHI HIM TSUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (442.267) | ($442.27) |
| CHI HIM TSUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (1.069) | ($1.19) |
| CHI HIM TSUI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1.196 | $1.19 |
| CHI HIM TSUI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 30,260.232436 | $30,260.23 |
| CHI HIM TSUI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (166.0) | ($166.00) |
| CHI HIM TSUI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (30,095.428436) | ($30,095.43) |
| CHI HIM TSUI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8629909459) | ($1,789.02) |
| CHI HIM TSUI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02028809) | ($608.64) |
| CHI HIM TSUI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| CHI HIM TSUI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,511.979936) | ($2,511.98) |
| CHI HIM TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113582524756 | $4.21 |
| CHI HIM TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022693094482329 | $0.05 |
| CHI HIM TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004596578977938 | $12.55 |
| CHI HIM TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.581559920512 | $13.58 |
| CHI HIM TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.056913390039955 | $3.66 |
| CHI HIM TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00036421881651 | $0.00 |
| CHI HIM TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000025257061 | $0.00 |
| CHI HIM TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.012497488684 | $0.02 |
| CHI HIM WONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (650.0) | ($650.00) |
| CHI HIM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051848856851 | $15.34 |
| CHI HIM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.58021289378 | $1.58 |
| CHI HIM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01775079601 | $5.65 |
| CHI HIN NG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,519.554701 | $5,519.55 |
| CHI HIN NG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.6) | ($4.60) |
| CHI HIN NG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,515.0) | ($5,515.00) |
| CHI HIN NG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.3620191677 | $14,949.94 |
| CHI HIN NG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36246997) | ($14,963.12) |
| CHI HIN NG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.561733) | ($1.56) |
| CHI HIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000663048226506 | $0.03 |
| CHI HIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00521043343165299 | $0.01 |
| CHI HIN WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.79) | ($2.79) |
| CHI HIN WONG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| CHI HIN WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | UST | 949.295 | $144.16 |
| CHI HIN WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27999249) | ($8,684.66) |
| CHI HIN WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.79) | ($2.79) |
| CHI HIN WONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| CHI HIN WONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.10079382) | ($2,077.16) |
| CHI HIN WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.79) | ($2.79) |
| CHI HIN WONG | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004082649679) | ($0.83) |
| CHI HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020808340290732 | $72.75 |
| CHI HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030534152562 | $0.04 |
| CHI HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094715485094 | $0.01 |
| CHI HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6357604735 | $0.64 |
| CHI HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014500267603 | $4.61 |
| CHI HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0154188863859999 | $0.02 |
| CHI HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.325595329 | $0.10 |
| CHI HING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.18598588375 | $18.57 |
| CHI HO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| CHI HO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| CHI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029195544434 | $8.64 |
| CHI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 230.700277619 | $230.70 |
| CHI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001769910244 | $0.00 |
| CHI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.614544831805 | $3.61 |
| CHI HO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123116855675 | $0.36 |
| CHI HO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.065531773428 | $0.07 |
| CHI HO CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0138690733421 | $0.02 |
| CHI HO CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004298159615721 | $1.30 |
| CHI HO CHUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,528.0 | $2,528.00 |
| CHI HO CHUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,140.0 | $1,140.00 |
| CHI HO CHUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (9.69005666) | ($18,635.14) |
| CHI HO CHUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0009 | $26.15 |
| CHI HO CHUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.129 | $3,789.84 |
| CHI HO CHUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.308337 | $9,137.88 |
| CHI HO CHUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.09 | $175.40 |
| CHI HO CHUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 5.6 | $10,923.24 |
| CHI HO CHUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.12933 | $3,940.17 |
| CHI HO CHUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.0) | ($6.00) |
| CHI HO CHUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,940.525543) | ($3,940.53) |
| CHI HO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013781304425 | $28.63 |
| CHI HO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.39180627528 | $232.80 |
| CHI HO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020118735013 | $22.86 |
| CHI HO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.029277924 | $2.89 |
| CHI HO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.486985346831 | $29.49 |
| CHI HO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.097099666 | $1.40 |
| CHI HO FOK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0384) | ($1,515.38) |
| CHI HO FOK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (49.961529) | ($49.96) |
| CHI HO FOK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00509496) | ($200.36) |
| CHI HO FOK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| CHI HO FOK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (2,370.117525) | ($1,251.39) |
| CHI HO FOK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHI HO FOK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.3) | ($593.83) |
| CHI HO FOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,022.131922) | ($3,022.13) |
| CHI HO FOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09573422) | ($2,637.86) |
| CHI HO FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011075149278328 | $37.53 |
| CHI HO FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000871891203009999 | $0.00 |
| CHI HO FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017502759849 | $0.03 |
| CHI HO FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.306752598239 | $27.31 |
| CHI HO FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.374673415906 | $8.51 |
| CHI HO FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016406364432999 | $0.02 |
| CHI HO FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00003587116489999 | $0.00 |
| CHI HO FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000006107337822 | $0.00 |
| CHI HO FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022032413514 | $0.01 |
| CHI HO FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0113886803666 | $0.01 |
| CHI HO FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001620354253 | $0.00 |
| CHI HO FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000408416067749999 | $0.00 |
| CHI HO FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027200019447 | $54.06 |
| CHI HO FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00049519029889 | $0.00 |
| CHI HO FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116132615254 | $0.00 |
| CHI HO FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000072358377955 | $0.00 |
| CHI HO FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000235763648829999 | $0.01 |
| CHI HO FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.018773805876 | $0.02 |
| CHI HO KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070752097211 | $210.63 |
| CHI HO KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.01288327472 | $74.17 |
| CHI HO KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096954409871 | $186.63 |
| CHI HO LAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5076138261) | ($782.18) |
| CHI HO LAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04765264) | ($1,367.15) |
| CHI HO LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050473087024976 | $16.86 |
| CHI HO LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00504554003974 | $11.60 |
| CHI HO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025742181306 | $0.01 |
| CHI HO LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018317889007 | $0.54 |
| CHI HO LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.01163540541 | $6.23 |
| CHI HO LESLIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031872981127 | $96.52 |
| CHI HO LESLIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073119043924 | $144.29 |
| CHI HO LESLIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9352224127 | $2.94 |
| CHI HO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022038401352 | $7.13 |
| CHI HO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 196.121671766047 | $148.77 |
| CHI HO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035491075022 | $0.08 |
| CHI HO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 351.033181501 | $351.03 |
| CHI HO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.69246423969999 | $2.49 |
| CHI HO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 103.54617005 | $103.55 |
| CHI HO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002373070869 | $7.02 |
| CHI HO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73458475009 | $0.86 |
| CHI HO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074635699959999 | $14.56 |
| CHI HO LOUIS LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079332498701 | $0.23 |
| CHI HO LOUIS LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17662805778 | $0.21 |
| CHI HO LOUIS LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.078564322705 | $0.08 |
| CHI HO MIDAS MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.6552468844914 | $94.12 |
| CHI HO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094870343189 | $2.81 |
| CHI HO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.349795158389999 | $713.50 |
| CHI HO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 488.034935864 | $488.03 |
| CHI HO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.0471918 | $29.05 |
| CHI HO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018571296728 | $5.91 |
| CHI HO NGAI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,996.50 |
| CHI HO NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182267440479 | $53.12 |
| CHI HO NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.21291755985 | $81.85 |
| CHI HO NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11203379136 | $200.00 |
| CHI HO POON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 250.695468 | $250.70 |
| CHI HO POON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,187.338420716) | ($812.45) |
| CHI HO POON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (634.33952622) | ($4,565.83) |
| CHI HO POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021673480336 | $0.53 |
| CHI HO POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.1988635327189 | $37.83 |
| CHI HO POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0208340676 | $3.02 |
| CHI HO POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2333807122036 | $1.68 |
| CHI HO POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015230643288 | $4.02 |
| CHI HO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153483203681 | $0.45 |
| CHI HO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0440392706459999 | $3.22 |
| CHI HO TSANG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (72.73) | ($156.34) |
| CHI HO TSANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 156.005 | $156.34 |
| CHI HO TSANG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (156.0) | ($156.00) |
| CHI HO TSANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.051331 | $156.00 |
| CHI HO TSANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | LTC | (70.0) | ($7,891.70) |
| CHI HO TSANG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 7,888.919 | $7,891.70 |
| CHI HO TSANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (7,888.92) | ($7,888.92) |
| CHI HO TSANG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 2.530529 | $7,888.92 |
| CHI HO TSANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | LTC | (37.0217) | ($2,602.26) |
| CHI HO TSANG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0834591 | $2,602.26 |
| CHI HO TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039169226313 | $118.24 |
| CHI HO TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07770348620096 | $0.17 |
| CHI HO TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0343980257749 | $63.61 |
| CHI HO TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00112588331077299 | $0.00 |
| CHI HO TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.105211424372318 | $10.56 |
| CHI HO WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,990.0 | $1,990.00 |
| CHI HO WONG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,999.0 | $1,999.00 |
| CHI HO WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,999.0 | $1,999.00 |
| CHI HO WONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,012.0 | $1,012.00 |
| CHI HO WONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.937798952) | ($4.40) |
| CHI HO WONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,000.0) | ($7,000.00) |
| CHI HO WONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 0.5016518656 | $20,824.37 |
| CHI HO WONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.15) | ($5,948.95) |
| CHI HO WONG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 2.019022 | $5,948.95 |
| CHI HO WONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (2.019022) | ($5,938.83) |
| CHI HO WONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006415012561) | ($2.48) |
| CHI HO WONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.15) | ($5,847.87) |
| CHI HO WONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 2.025257 | $5,847.87 |
| CHI HO WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,987.77) |
| CHI HO WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.682149 | $1,987.77 |
| CHI HO WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.707406) | ($7,843.98) |
| CHI HO WONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,926.75) |
| CHI HO WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.101588) | ($3,146.65) |
| CHI HO WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 1.388775 | $3,146.65 |
| CHI HO WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,339.516078 | $7,339.52 |
| CHI HO WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 7.266192671 | $5.58 |
| CHI HO WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.266192671) | ($5.58) |
| CHI HO WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| CHI HO WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 5,761.964576559 | $4,424.84 |
| CHI HO WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.388775) | ($2,711.20) |
| CHI HO WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,339.516078) | ($4,339.52) |
| CHI HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063827032726 | $0.01 |
| CHI HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000589915472 | $0.00 |
| CHI HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.5684644073124 | $86.42 |
| CHI HO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001142275401 | $0.00 |
| CHI HO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015848046038 | $0.02 |
| CHI HO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22572103748 | $0.23 |
| CHI HO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.011006465986 | $0.01 |
| CHI HO YEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (3.70561064) | ($226.75) |
| CHI HO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.4108863472546 | $25.64 |
| CHI HO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0433605229 | $2.54 |
| CHI HO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003717374931 | $0.40 |
| CHI HO YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000055902670296 | $0.00 |
| CHI HO YU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (314.055877) | ($314.06) |
| CHI HO YU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00550099 | $217.77 |
| CHI HO YU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (80.994681) | ($66.15) |
| CHI HO YU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (0.732) | ($1.53) |
| CHI HO YU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0000395 | $1.53 |
| CHI HO YU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00285328 | $102.48 |
| CHI HO YU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00361337 | $108.98 |
| CHI HO YU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00383344 | $111.33 |
| CHI HO YU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00289457 | $88.18 |
| CHI HO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016858676213 | $49.79 |
| CHI HO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002451604495549 | $0.01 |
| CHI HO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18839647216897 | $0.17 |
| CHI HO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9041233382697 | $0.90 |
| CHI HO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46826917758 | $0.47 |
| CHI HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000146656626728 | $0.04 |
| CHI HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15205243185 | $0.18 |
| CHI HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035867554579 | $0.04 |
| CHI HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000016370054061 | $0.00 |
| CHI HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.021327436473 | $1.33 |
| CHI HOI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.0969205423 | $36.83 |
| CHI HONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027813967169 | $0.09 |
| CHI HONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017103735294 | $0.00 |
| CHI HONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104455850567 | $0.00 |
| CHI HONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000133653258029 | $0.00 |
| CHI HONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00408756023599999 | $0.00 |
| CHI HONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000068055436842 | $0.00 |
| CHI HONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022895407325 | $69.13 |
| CHI HONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017455093962 | $0.03 |
| CHI HONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000045211578631 | $0.01 |
| CHI HONG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00169858790367587 | $0.00 |
| CHI HOONG CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000166794746909999 | $0.00 |
| CHI HOONG CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13930661977 | $0.15 |
| CHI HSIANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000114499856016 | $0.00 |
| CHI HUAH RODNEY SEA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (404.297395) | ($151.36) |
| CHI HUAH RODNEY SEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122502990113999 | $0.36 |
| CHI HUAH RODNEY SEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105867882296 | $0.01 |
| CHI HUAH RODNEY SEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7631719551725 | $0.94 |
| CHI HUAN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00365941023862738 | $0.00 |
| CHI HUANG ONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (23.83683) | ($23.84) |
| CHI HUANG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29038459523868 | $0.29 |
| CHI HUANG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.065847929814 | $0.07 |
| CHI HUNG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061491257616 | $1.82 |
| CHI HUNG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23271140761 | $0.23 |
| CHI HUNG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52613122401 | $0.54 |
| CHI HUNG LEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | THKD | (10.0) | ($1.27) |
| CHI HUNG LEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | THKD | (804.95) | ($102.55) |
| CHI HUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72435257344013 | $0.92 |
| CHI HUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020104998919 | $0.60 |
| CHI HUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025760491989 | $0.03 |
| CHI HUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.4700212649999 | $92.47 |
| CHI HUNG LI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.015154) | ($429.99) |
| CHI HUNG LI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 430.902 | $429.99 |
| CHI HUNG LI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (430.902) | ($430.90) |
| CHI HUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016022066707334 | $5.36 |
| CHI HUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0660638003321 | $0.07 |
| CHI HUNG LIAO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (8.10296225) | ($14,838.31) |
| CHI HUNG LIAO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15886044) | ($4,843.15) |
| CHI HUNG LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022668556711 | $71.70 |
| CHI HUNG LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082986839756 | $191.19 |
| CHI HUNG LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00156181381199999 | $0.02 |
| CHI HUNG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03743561302294 | $0.04 |
| CHI HUNG SIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.641789) | ($24,952.11) |
| CHI HUNG SIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($1,910.89) |
| CHI HUNG SIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (849.7662) | ($360.68) |
| CHI HUNG SIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10000015) | ($2,870.90) |
| CHI HUNG SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.1491435787749 | $140.58 |
| CHI HUNG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019699808441 | $5.83 |
| CHI HUNG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152048643999999 | $0.02 |
| CHI HUNG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.675992426 | $1.68 |
| CHI HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.4925998425999 | $34.30 |
| CHI IN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035003837927 | $0.01 |
| CHI IN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061264770975 | $0.01 |
| CHI IN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000446299223699999 | $0.00 |
| CHI IN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037328050701 | $0.00 |
| CHI IN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037308959291 | $0.00 |
| CHI IN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000090348643147 | $0.00 |
| CHI JAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06278172362757 | $1.02 |
| CHI KA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.4906800404 | $19.06 |
| CHI KA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287151131549999 | $56.07 |
| CHI KAI TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023544429566 | $0.01 |
| CHI KAI TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015914850655 | $0.00 |
| CHI KAI WONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (343.787469) | ($158.50) |
| CHI KAI WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (113.419) | ($76.98) |
| CHI KAI WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00267289) | ($79.10) |
| CHI KAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.20146503219007 | $2.80 |
| CHI KAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.889222174508 | $1.35 |
| CHI KAN CHRIS YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.31965451006 | $0.32 |
| CHI KAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.37606821338 | $6.13 |
| CHI KEI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003280848642 | $0.97 |
| CHI KEI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00494379604459999 | $0.00 |
| CHI KEI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213798917939999 | $0.04 |
| CHI KENG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.166261998) | ($22,216.85) |
| CHI KENG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.166261998 | $22,216.85 |
| CHI KENG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (7.166261998) | ($22,584.42) |
| CHI KENG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (347.37603045) | ($3,523.57) |
| CHI KENG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 347.37603045 | $3,523.57 |
| CHI KENG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005285055394) | ($13.52) |
| CHI KENG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005285055394 | $13.52 |
| CHI KENG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43.649312028) | ($43.65) |
| CHI KENG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 43.649312028 | $43.65 |
| CHI KENG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4.019483207) | ($4.02) |
| CHI KENG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4.019483207 | $4.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHI KENG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005285055394) | ($13.34) |
| CHI KENG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4.019483) | ($4.02) |
| CHI KENG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (347.37603045) | ($3,061.02) |
| CHI KENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000175922978339999 | $0.05 |
| CHI KENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124657377761992 | $37.71 |
| CHI KENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.248481456186919 | $0.25 |
| CHI KENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.500938304669989 | $6.22 |
| CHI KENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022881769714541 | $0.02 |
| CHI KENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017043665074 | $0.50 |
| CHI KENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8881638561 | $3.89 |
| CHI KEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000538130773079999 | $0.16 |
| CHI KEUNG FUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| CHI KEUNG FUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 6.5 | $523.97 |
| CHI KEUNG FUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CHI KEUNG FUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CHI KEUNG FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.9725451132191 | $131.70 |
| CHI KEUNG FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000270669808859999 | $0.00 |
| CHI KEUNG FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08921735464 | $0.09 |
| CHI KEUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010791917204 | $0.00 |
| CHI KEUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089757040408 | $0.01 |
| CHI KEUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000145274413049999 | $0.03 |
| CHI KEUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000059309027009 | $0.00 |
| CHI KEUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0101493195404 | $0.01 |
| CHI KEUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025313681041 | $0.00 |
| CHI KEUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000000005522087699999 | $0.00 |
| CHI KEUNG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001304472696 | $0.00 |
| CHI KEUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028386618118 | $0.01 |
| CHI KEUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042547736535 | $0.05 |
| CHI KEUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015572488242 | $0.02 |
| CHI KEUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000074536112246 | $0.00 |
| CHI KEUNG NEPER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086812146607 | $0.03 |
| CHI KEUNG NEPER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013109069297 | $0.00 |
| CHI KEUNG NEPER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000431155128209999 | $0.01 |
| CHI KEUNG NEPER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015736467242 | $0.02 |
| CHI KEUNG NEPER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016274131626 | $0.00 |
| CHI KEUNG NEPER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000064404265183 | $0.00 |
| CHI KEUNG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052039901374 | $1.54 |
| CHI KEUNG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000127425226292 | $0.00 |
| CHI KEUNG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.744459276 | $18.74 |
| CHI KEUNG WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| CHI KEUNG WONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (1.176586) | ($2,999.05) |
| CHI KEUNG WONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 2,990.502 | $2,999.05 |
| CHI KEUNG WONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,990.5) | ($2,990.50) |
| CHI KEUNG WONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 1.169316 | $2,990.50 |
| CHI KEUNG WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (3.235605) | ($8,000.00) |
| CHI KEUNG WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 7,952.427 | $8,000.00 |
| CHI KEUNG WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.177564) | ($5,987.58) |
| CHI KEUNG WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 5,952.907 | $5,987.58 |
| CHI KEUNG WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (7,000.0) | ($7,000.00) |
| CHI KEUNG WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 2.99859 | $7,000.00 |
| CHI KEUNG WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| CHI KEUNG WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.19224 | $6,000.00 |
| CHI KEUNG WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.57412) | ($6,000.00) |
| CHI KEUNG WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 5,927.478 | $6,000.00 |
| CHI KEUNG WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.176695) | ($5,465.81) |
| CHI KEUNG WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 5,425.695 | $5,465.81 |
| CHI KEUNG WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHI KEUNG WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.21561 | $500.00 |
| CHI KEUNG WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (34.19) | ($34.19) |
| CHI KEUNG WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0010828 | $34.19 |
| CHI KEUNG WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.106212) | ($3,288.07) |
| CHI KEUNG WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3,243.52 | $3,288.07 |
| CHI KEUNG WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.883845) | ($4,376.83) |
| CHI KEUNG WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4,313.096 | $4,376.83 |
| CHI KEUNG WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (19,280.935) | ($19,280.94) |
| CHI KEUNG WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,300.0) | ($1,300.00) |
| CHI KEUNG WONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (42.79008) | ($42.79) |
| CHI KEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022796243620646 | $88.97 |
| CHI KEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0198649847807729 | $56.29 |
| CHI KEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.950976050302 | $5.95 |
| CHI KEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000428020472 | $1.27 |
| CHI KEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.331226146 | $24.33 |
| CHI KI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7567134058004 | $10.90 |
| CHI KI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22875834476 | $13.68 |
| CHI KI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0015238020743 | $0.01 |
| CHI KIEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00305707836889999 | $93.18 |
| CHI KIEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000206853073138052 | $0.00 |
| CHI KIEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068542680533 | $137.66 |
| CHI KIEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5262809599 | $2.21 |
| CHI KIEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48125670342 | $4.25 |
| CHI KIEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.137443379 | $12.01 |
| CHI KIEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.065634611664 | $20.89 |
| CHI KIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073751709288 | $2.18 |
| CHI KIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1621041551357 | $17.50 |
| CHI KIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098377509246 | $1.92 |
| CHI KIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00116095761287 | $0.08 |
| CHI KIN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000148271807225 | $0.04 |
| CHI KIN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064390961138 | $0.01 |
| CHI KIN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000034471173 | $0.00 |
| CHI KIN IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081067585692 | $0.03 |
| CHI KIN IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016738551627 | $0.00 |
| CHI KIN KENNETH WONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SUSHI | 84.55 | $298.54 |
| CHI KIN KENNETH WONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | MATIC | (28,006.505) | ($35,000.00) |
| CHI KIN KENNETH WONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 34,836.686 | $35,000.00 |
| CHI KIN KENNETH WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | MATIC | (3,955.189) | ($4,983.54) |
| CHI KIN KENNETH WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 4,984.306 | $4,983.54 |
| CHI KIN KENNETH WONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | MATIC | (7,785.317) | ($9,000.00) |
| CHI KIN KENNETH WONG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 8,962.873 | $9,000.00 |
| CHI KIN KENNETH WONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | MATIC | (29,030.324) | ($30,000.00) |
| CHI KIN KENNETH WONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 29,933.603 | $30,000.00 |
| CHI KIN KENNETH WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | MATIC | (10,867.632) | ($7,321.06) |
| CHI KIN KENNETH WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 7,356.124 | $7,321.06 |
| CHI KIN KENNETH WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHI KIN KENNETH WONG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 1.77364308 | $76.53 |
| CHI KIN KENNETH WONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CHI KIN KENNETH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020923610264 | $62.95 |
| CHI KIN KENNETH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.7683885935908 | $39.37 |
| CHI KIN KENNETH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14831516722 | $301.09 |
| CHI KIN KENNETH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,036.808982966 | $1,036.81 |
| CHI KIN KENNETH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 382.1385631264 | $486.83 |
| CHI KIN KENNETH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 20.526436982 | $228.11 |
| CHI KIN KENNETH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41075127303 | $3.63 |
| CHI KIN KENNETH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.7017119995 | $5.70 |
| CHI KIN KENNETH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.008689046573 | $0.32 |
| CHI KIN KENNETH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.57694482139999 | $0.11 |
| CHI KIN KENNETH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.6687364305 | $4.67 |
| CHI KIN KENNETH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.732947656427 | $1.14 |
| CHI KIN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024196073506 | $0.00 |
| CHI KIN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000436360619788894 | $0.00 |
| CHI KIN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0099107781646 | $0.01 |
| CHI KIN LAM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.004685259139) | ($0.01) |
| CHI KIN LAM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.2069234445) | ($8,000.00) |
| CHI KIN LAM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| CHI KIN LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 0.03894108952 | $0.05 |
| CHI KIN LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03894108952) | ($0.05) |
| CHI KIN LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| CHI KIN LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 119.319457198 | $145.54 |
| CHI KIN LAM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.814332291) | ($4.71) |
| CHI KIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010322614117 | $41.48 |
| CHI KIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.871666048892 | $81.28 |
| CHI KIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047381247485 | $94.31 |
| CHI KIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3967803211 | $0.40 |
| CHI KIN LUK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| CHI KIN LUK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | GUSD | 28.29 | $28.29 |
| CHI KIN LUK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | GUSD | (38.34) | ($38.34) |
| CHI KIN LUK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | GUSD | 11,888.64 | $11,888.64 |
| CHI KIN LUK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | GUSD | (7,000.0) | ($7,000.00) |
| CHI KIN LUK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | GUSD | (4,888.67) | ($4,888.67) |
| CHI KIN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008598576233358 | $0.02 |
| CHI KIN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.71224931818464 | $4.71 |
| CHI KIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052673843328 | $0.02 |
| CHI KIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038115900173 | $0.01 |
| CHI KIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4835255917 | $2.48 |
| CHI KIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00715109512199999 | $0.01 |
| CHI KIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.5368848431 | $2.54 |
| CHI KIN TAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003183) | ($100.04) |
| CHI KIN TAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.259816) | ($8,166.80) |
| CHI KIN TAM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.21175649 | $404.19 |
| CHI KIN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028152667631 | $90.97 |
| CHI KIN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.263385647 | $17.60 |
| CHI KIN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040559861282 | $7.08 |
| CHI KIN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.914954666099999 | $0.73 |
| CHI KIN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024088531353 | $0.00 |
| CHI KIN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005904963129 | $0.00 |
| CHI KIN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023360248226 | $0.00 |
| CHI KIN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.85541786395 | $23.47 |
| CHI KIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030124236388 | $0.09 |
| CHI KIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.270974668029999 | $0.27 |
| CHI KIN WONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| CHI KIN WONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 1.99996408 | $204.32 |
| CHI KIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001667922961511 | $50.32 |
| CHI KIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.91293135479999 | $5.91 |
| CHI KIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019886559746 | $1.00 |
| CHI KIN WOO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | PAX | (352.0) | ($352.00) |
| CHI KIN WOO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (979.253) | ($781.61) |
| CHI KIN WOO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 779.387 | $781.61 |
| CHI KIN WOO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10173829) | ($2,953.59) |
| CHI KIN WOO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,030.387) | ($1,030.39) |
| CHI KIN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006640255553067 | $23.91 |
| CHI KIN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.28951006963 | $16.17 |
| CHI KIN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000059448687621 | $0.00 |
| CHI KIN YIU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BNB | (10.294724234) | ($4,298.67) |
| CHI KIN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00287794131139999 | $87.57 |
| CHI KIN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61170698315 | $0.71 |
| CHI KIN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077137751574 | $155.27 |
| CHI KIN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14091476915 | $0.14 |
| CHI KIN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036538631253 | $0.04 |
| CHI KIN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01477484035385 | $6.14 |
| CHI KIT ANDY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.836620316144999 | $0.77 |
| CHI KIT ANDY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0711497112609999 | $0.04 |
| CHI KIT CHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,350.0) | ($1,350.00) |
| CHI KIT CHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03301593435 | $99.59 |
| CHI KIT CHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BUSD | 1,345.52837475 | $1,345.53 |
| CHI KIT CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (40.433) | ($83.06) |
| CHI KIT CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.027635 | $83.06 |
| CHI KIT CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (18.423) | ($37.85) |
| CHI KIT CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0009398 | $37.85 |
| CHI KIT CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (2.6577) | ($5.42) |
| CHI KIT CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.01317261 | $5.30 |
| CHI KIT CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 14.8373627 | $5,975.30 |
| CHI KIT CHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.03479314084 | $108.35 |
| CHI KIT CHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | BTC | (0.9152372413) | ($36,448.00) |
| CHI KIT CHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 9,112.0 | $9,112.00 |
| CHI KIT CHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (9,112.0) | ($9,112.00) |
| CHI KIT CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (36.653) | ($76.60) |
| CHI KIT CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.026063 | $76.60 |
| CHI KIT CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (2.1956) | ($4.58) |
| CHI KIT CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.02852611191 | $83.49 |
| CHI KIT CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 0.01000005 | $3.99 |
| CHI KIT CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 0.00147654 | $0.59 |
| CHI KIT CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 8.41804672 | $25,461.28 |
| CHI KIT CHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,300.0) | ($1,300.00) |
| CHI KIT CHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BUSD | 1,296.45771232 | $1,296.46 |
| CHI KIT CHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.4) | ($9,624.66) |
| CHI KIT CHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.6) | ($10,155.67) |
| CHI KIT CHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.0392486204 | $110.49 |
| CHI KIT CHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BNB | 0.9 | $352.80 |
| CHI KIT CHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,324.80) |
| CHI KIT CHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (41.936) | ($87.23) |
| CHI KIT CHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.030483 | $87.23 |
| CHI KIT CHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (4.103) | ($8.53) |
| CHI KIT CHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNB | 0.02170985 | $8.53 |
| CHI KIT CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (27.694) | ($46.95) |
| CHI KIT CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.019731 | $46.95 |
| CHI KIT CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (2.9829) | ($5.06) |
| CHI KIT CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.01538863 | $4.98 |
| CHI KIT CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.107962948) | ($0.16) |
| CHI KIT CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,161.0 | $2,161.00 |
| CHI KIT CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BUSD | 9,132.263394 | $9,132.26 |
| CHI KIT CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BNB | 0.49169507 | $139.26 |
| CHI KIT CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.786572773) | ($0.81) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHI KIT CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,161.0) | ($2,161.00) |
| CHI KIT CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3,255.514699511 | $3,352.48 |
| CHI KIT CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 20.428519988 | $37,196.68 |
| CHI KIT CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (540.0) | ($540.00) |
| CHI KIT CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (522.0) | ($522.00) |
| CHI KIT CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BUSD | 1,062.0 | $1,062.00 |
| CHI KIT CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($61,647.90) |
| CHI KIT CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 10.021669358 | $20,646.48 |
| CHI KIT CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (44.376) | ($37.45) |
| CHI KIT CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.017896 | $37.45 |
| CHI KIT CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (3,290.2494) | ($2,484.23) |
| CHI KIT CHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BNB | (16.29080545) | ($5,016.01) |
| CHI KIT CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (33.531) | ($26.49) |
| CHI KIT CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.012902 | $26.49 |
| CHI KIT CHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.51616452) | ($7.23) |
| CHI KIT CHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 3,299.8433 | $2,560.31 |
| CHI KIT CHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (17.009) | ($13.17) |
| CHI KIT CHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BUSD | 13.05405622 | $13.05 |
| CHI KIT CHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (5.424) | ($4.17) |
| CHI KIT CHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (3,293.0071) | ($1,709.25) |
| CHI KIT CHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 3,314.2193 | $1,823.77 |
| CHI KIT CHAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (57.684) | ($46.65) |
| CHI KIT CHAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.026407 | $46.65 |
| CHI KIT CHAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (27.493) | ($22.21) |
| CHI KIT CHAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 22.112 | $22.21 |
| CHI KIT CHAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (22.112) | ($22.11) |
| CHI KIT CHAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BUSD | 22.112 | $22.11 |
| CHI KIT CHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BNB | 3.12405797 | $929.05 |
| CHI KIT CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (43.556) | ($32.51) |
| CHI KIT CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.017021 | $32.51 |
| CHI KIT CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (20.031) | ($15.03) |
| CHI KIT CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 14.939 | $15.03 |
| CHI KIT CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (3,320.5681) | ($2,365.59) |
| CHI KIT CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,732.122352639) | ($10,732.12) |
| CHI KIT CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (19.0) | ($35,142.97) |
| CHI KIT CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (14.939) | ($14.94) |
| CHI KIT CHAN | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007117737289) | ($7.61) |
| CHI KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011426777426 | $0.34 |
| CHI KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 91.522320348 | $91.52 |
| CHI KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 520.406231541875 | $665.07 |
| CHI KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007760723024 | $8.94 |
| CHI KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013572121685 | $0.09 |
| CHI KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008370327323 | $1.93 |
| CHI KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.729666268 | $7.73 |
| CHI KIT CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.95198271447 | $38.67 |
| CHI KIT CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003934894865 | $0.01 |
| CHI KIT CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096348599564 | $0.01 |
| CHI KIT CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222428654 | $6.58 |
| CHI KIT CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00455177879779999 | $8.88 |
| CHI KIT KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018753934506 | $0.00 |
| CHI KIT KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041082033791 | $0.00 |
| CHI KIT KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066536163286 | $0.07 |
| CHI KIT KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.09630195495 | $1.10 |
| CHI KIT LEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00011 | $4.42 |
| CHI KIT LEUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 4,182.4 | $4,182.40 |
| CHI KIT LEUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,950.0) | ($1,950.00) |
| CHI KIT LEUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.710931 | $1,950.00 |
| CHI KIT LEUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| CHI KIT LEUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.00687 | $250.00 |
| CHI KIT LEUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| CHI KIT LEUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (520.0) | ($520.00) |
| CHI KIT LEUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 9.13488718 | $519.26 |
| CHI KIT LEUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (668.803557) | ($668.80) |
| CHI KIT LEUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 28.0 | $28.00 |
| CHI KIT LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172393992434 | $4.57 |
| CHI KIT LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.65452447068183 | $8.60 |
| CHI KIT LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107449747824 | $17.16 |
| CHI KIT LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2669757434 | $7.27 |
| CHI KIT LUI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,200.285569 | $1,200.29 |
| CHI KIT LUI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| CHI KIT LUI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.091315 | $3,500.00 |
| CHI KIT LUI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (2.39) | ($6,512.24) |
| CHI KIT LUI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.1787977 | $6,512.24 |
| CHI KIT LUI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (3,640.0) | ($3,640.00) |
| CHI KIT LUI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.1002456 | $3,640.00 |
| CHI KIT LUI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (7,320.0) | ($7,320.00) |
| CHI KIT LUI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.2501976 | $7,320.00 |
| CHI KIT LUI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36651882) | ($11,144.56) |
| CHI KIT LUI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,129.09) |
| CHI KIT LUI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,027.84) |
| CHI KIT LUI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($8,519.12) |
| CHI KIT LUI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (4,170.0) | ($4,170.00) |
| CHI KIT LUI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 2.000224 | $4,170.00 |
| CHI KIT LUI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (6.0) | ($12,247.68) |
| CHI KIT LUI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.40771 | $12,247.68 |
| CHI KIT LUI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40832349) | ($12,205.45) |
| CHI KIT LUI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($19,589.95) |
| CHI KIT LUI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.6715749 | $19,589.95 |
| CHI KIT LUI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6715749) | ($19,481.47) |
| CHI KIT LUI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.043412) | ($85.42) |
| CHI KIT LUI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0028691 | $85.42 |
| CHI KIT LUI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (23,692.81) | ($23,692.81) |
| CHI KIT LUI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.8001062 | $23,692.81 |
| CHI KIT LUI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.80319831) | ($23,804.41) |
| CHI KIT LUI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (69.25580634) | ($3,034.31) |
| CHI KIT LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00312246300832348 | $115.48 |
| CHI KIT LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106738052860661 | $290.98 |
| CHI KIT LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 321.17144091365 | $321.17 |
| CHI KIT LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.51613648299677 | $38.25 |
| CHI KIT YEUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00869495) | ($269.70) |
| CHI KIT YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005170957626894 | $1.89 |
| CHI KOON KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015529607897 | $0.00 |
| CHI KOON KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018293179726 | $0.00 |
| CHI KOON KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009000135554 | $0.00 |
| CHI KOON KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000073311566494 | $0.00 |
| CHI KOON KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00118404437371 | $0.00 |
| CHI KOON KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000098302922286 | $0.00 |
| CHI KOON KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0105924036454 | $0.01 |
| CHI KOON KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018270897279 | $0.01 |
| CHI KUEN FRANKI HO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2122575) | ($2,177.66) |
| CHI KUEN FRANKI HO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (37.0) | ($289.82) |
| CHI KUEN FRANKI HO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21188) | ($5,854.88) |
| CHI KUEN FRANKI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016746268127732 | $56.57 |
| CHI KUEN FRANKI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011650323342138 | $27.19 |
| CHI KUEN FRANKI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5736070957256 | $7.23 |
| CHI KUEN GEOFFREY LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.092795 | $180.24 |
| CHI KUEN GEOFFREY LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00957458 | $273.41 |
| CHI KUEN GEOFFREY LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 200.0 | $97.14 |
| CHI KUEN GEOFFREY LAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.092795) | ($191.07) |
| CHI KUEN GEOFFREY LAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (200.0) | ($114.61) |
| CHI KUEN GEOFFREY LAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00957458) | ($287.84) |
| CHI KUEN GEOFFREY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.535749614199719 | $0.45 |
| CHI KUEN TANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.98) |
| CHI KUEN TANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.83) | ($54,416.06) |
| CHI KUEN TANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.435) | ($12,738.78) |
| CHI KUEN TANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4426) | ($12,749.54) |
| CHI KUEN TANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.724) | ($19,946.56) |
| CHI KUEN TANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.208) | ($5,701.10) |
| CHI KUEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01266795564053 | $439.07 |
| CHI KUEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027662173193 | $0.03 |
| CHI KUEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45628175884 | $0.46 |
| CHI KUEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.574132875 | $8.52 |
| CHI KUEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037092059547 | $0.04 |
| CHI KUEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 341.0948045503 | $351.64 |
| CHI KUEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028723939724 | $56.09 |
| CHI KUI CHEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (220.0) | ($220.00) |
| CHI KUI CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.32544827) | ($546.51) |
| CHI KUI CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (365.225423) | ($365.23) |
| CHI KUI CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (300.080214) | ($179.37) |
| CHI KUI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030857089245 | $0.91 |
| CHI KUI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032002237556436 | $7.40 |
| CHI KUI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7482363158294 | $5.75 |
| CHI KUI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.099928456696 | $1.45 |
| CHI KWAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054927223271 | $0.02 |
| CHI KWAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113419589891 | $0.02 |
| CHI KWAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.32598176011 | $0.33 |
| CHI KWAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022355163171 | $0.00 |
| CHI KWAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.33127759289 | $0.33 |
| CHI KWAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010953368 | $0.00 |
| CHI KWAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183754468319488 | $0.02 |
| CHI KWAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000952084475569999 | $28.18 |
| CHI KWAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017085997253 | $0.03 |
| CHI KWAN YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2421703943) | ($566.43) |
| CHI KWAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000015960140899999 | $0.00 |
| CHI KWAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017326850865 | $0.00 |
| CHI KWAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011203928101344 | $3.16 |
| CHI KWONG LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000838601447899999 | $0.00 |
| CHI KWONG LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0000044221968149 | $0.00 |
| CHI KWONG SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182731406589999 | $0.54 |
| CHI KWONG SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.2432561938 | $11.24 |
| CHI LAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (36,500.0) | ($36,500.00) |
| CHI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079750134759 | $23.61 |
| CHI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000024430070485 | $0.00 |
| CHI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 250.830897813199 | $250.83 |
| CHI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0043132937092 | $0.00 |
| CHI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0270558509329999 | $1.98 |
| CHI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014612238518 | $4.65 |
| CHI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038714759449 | $0.88 |
| CHI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00077990206628 | $0.08 |
| CHI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 788.496214877 | $788.50 |
| CHI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019084871298 | $0.56 |
| CHI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106177175457999 | $214.76 |
| CHI LAM COLIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098264346981 | $0.03 |
| CHI LAM COLIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090695168688 | $0.01 |
| CHI LAM COLIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000716340861679999 | $1.40 |
| CHI LAM TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000205833554259999 | $0.01 |
| CHI LAP CHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.005054180818 | $9.99 |
| CHI LAP CHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,945.36 |
| CHI LAP CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.008911084) | ($3,219.68) |
| CHI LAP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006507972266775 | $11.39 |
| CHI LAP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021108297492 | $0.00 |
| CHI LAP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000106549650293 | $0.00 |
| CHI LAP CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008804182433 | $0.01 |
| CHI LAP CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000996029559679999 | $0.00 |
| CHI LAP CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8334462735 | $1.83 |
| CHI LAP TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 177.5159092871 | $185.87 |
| CHI LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10.145413) | ($10.15) |
| CHI LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (42.107413087) | ($42.11) |
| CHI LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00286592) | ($80.72) |
| CHI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026018349976 | $78.91 |
| CHI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040917011331 | $81.07 |
| CHI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5863892261 | $7.90 |
| CHI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.163769921659999 | $1.82 |
| CHI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030833516591856 | $1.02 |
| CHI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014822541688 | $0.02 |
| CHI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12267659544351 | $0.12 |
| CHI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34017845699572 | $0.34 |
| CHI LEE KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001821323637 | $5.39 |
| CHI LEE KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4708744029 | $4.47 |
| CHI LEE KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000119408208774 | $0.00 |
| CHI LEUNG HUI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | THKD | (10,000.0) | ($1,274.00) |
| CHI LEUNG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013733461395 | $0.00 |
| CHI LEUNG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 448.09084369 | $575.00 |
| CHI LEUNG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 827.429887372 | $105.41 |
| CHI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000219047848709999 | $0.00 |
| CHI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058498090958 | $0.00 |
| CHI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00972492357759999 | $298.53 |
| CHI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16173915925 | $328.59 |
| CHI LOK CHOW | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (8.205796173) | ($23,645.77) |
| CHI LOK CHOW | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SOL | (14.92442154) | ($1,448.12) |
| CHI LOK CHOW | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | MATIC | (6,809.092) | ($8,377.40) |
| CHI LOK CHOW | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 8,358.218 | $8,377.40 |
| CHI LOK CHOW | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (8,358.222083) | ($8,358.22) |
| CHI LOK CHOW | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 7.0 | $19,829.88 |
| CHI LOK CHOW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.5) | ($8,628.11) |
| CHI LOK CHOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (3.509851) | ($8,447.30) |
| CHI LOK CHOW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 8,412.475 | $8,447.30 |
| CHI LOK CHOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (8.461) | ($8.03) |
| CHI LOK CHOW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 8.019 | $8.03 |
| CHI LOK CHOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LTC | (0.046) | ($3.81) |
| CHI LOK CHOW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 3.781 | $3.81 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHI LOK CHOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHI LOK CHOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHI LOK CHOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CHI LOK CHOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,425.511559) | ($4,425.51) |
| CHI LOK CHOW | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| CHI LOK CHOW | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 40.8 | $1,531.63 |
| CHI LOK CHOW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (25.0) | ($1,042.75) |
| CHI LOK CHOW | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 40.3 | $1,632.49 |
| CHI LOK CHOW | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 3.30618032 | $109.18 |
| CHI LOK CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009988346402 | $0.00 |
| CHI LOK CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000025070336642 | $0.00 |
| CHI LOK CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024784103110611 | $70.52 |
| CHI LOK CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.30997773775753 | $3.31 |
| CHI LOK CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.7635890338244 | $35.99 |
| CHI LOK CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.1109326949275 | $16.11 |
| CHI LOK CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0460276729416147 | $5.07 |
| CHI LOK CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23212664621637 | $10.78 |
| CHI LOK CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000033286098782 | $0.01 |
| CHI LONG LARRY LO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,669.976237) | ($5,669.98) |
| CHI LONG LARRY LO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.612337) | ($4.61) |
| CHI LONG LARRY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000062405061969999 | $0.00 |
| CHI LONG LARRY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 56.7000030571813 | $56.70 |
| CHI LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0051335535238 | $0.56 |
| CHI LUM LEONEL LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.02254658 | $45.93 |
| CHI LUM LEONEL LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02254658) | ($45.85) |
| CHI LUM LEONEL LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.04995569 | $101.60 |
| CHI LUM LEONEL LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04995569) | ($101.68) |
| CHI LUM LEONEL LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.07 | $142.86 |
| CHI LUM LEONEL LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($143.11) |
| CHI LUM LEONEL LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.02175828 | $43.23 |
| CHI LUM LEONEL LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02175828) | ($43.16) |
| CHI LUM LEONEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00312832310682 | $0.00 |
| CHI LUN WILLIAM LAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| CHI LUN WILLIAM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.579273922668 | $3.59 |
| CHI LUN WILLIAM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0065728162167 | $0.00 |
| CHI LUN WILLIAM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.5819250039 | $0.19 |
| CHI LUNG EDDY KUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012) | ($36.63) |
| CHI LUNG EDDY KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012234125217938 | $0.41 |
| CHI LUNG EDDY KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019982399248 | $0.00 |
| CHI LUNG EDDY KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000066835292802999 | $0.00 |
| CHI MAN ALWYN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17263671515093 | $0.18 |
| CHI MAN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162572749933 | $0.48 |
| CHI MAN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070944371772 | $0.01 |
| CHI MAN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015469031237 | $0.03 |
| CHI MAN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7069000399 | $4.71 |
| CHI MAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.67094266683 | $37.83 |
| CHI MAN LAU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01366159 | $541.40 |
| CHI MAN LAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,132.51358) | ($1,132.51) |
| CHI MAN LAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,120.442814 | $1,120.44 |
| CHI MAN LAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,336.845917) | ($2,336.85) |
| CHI MAN LAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02861358) | ($848.04) |
| CHI MAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022480076485077 | $7.33 |
| CHI MAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014490548021 | $0.02 |
| CHI MAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.138922229172 | $19.14 |
| CHI MAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.31011534403399 | $7.31 |
| CHI MAN LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036492261272 | $0.04 |
| CHI MAN LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.743693762 | $1.74 |
| CHI MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013567747613 | $0.00 |
| CHI MAN NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062853702194 | $0.02 |
| CHI MAN NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126802861846 | $0.02 |
| CHI MAN NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013360741418 | $0.01 |
| CHI MAN NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.057296165036 | $0.01 |
| CHI MAN TSANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,100.0 | $1,100.00 |
| CHI MAN TSANG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 3,290.0 | $3,290.00 |
| CHI MAN TSANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (4,390.0) | ($4,390.00) |
| CHI MAN TSANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 2.379073 | $4,390.00 |
| CHI MAN TSANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.379073) | ($5,019.63) |
| CHI MAN TSANG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 2,900.0 | $2,900.00 |
| CHI MAN TSANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,400.0) | ($2,400.00) |
| CHI MAN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.289313978203 | $34.02 |
| CHI MAN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004556858490164 | $0.94 |
| CHI MAN WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00368899) | ($109.14) |
| CHI MAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036108547508804 | $1.23 |
| CHI MAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.14505185294684 | $6.02 |
| CHI MAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3115725831 | $2.31 |
| CHI MAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018171330252 | $0.02 |
| CHI MAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211225311039999 | $0.04 |
| CHI MAN YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.889836316 | $23.89 |
| CHI MAN YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3553756476 | $0.36 |
| CHI MEI PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081169500004 | $24.02 |
| CHI MING CHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| CHI MING CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHI MING CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,962.0) | ($5,962.00) |
| CHI MING CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 11,000.0 | $11,000.00 |
| CHI MING CHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02036521) | ($596.68) |
| CHI MING CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHI MING CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHI MING CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHI MING CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHI MING CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHI MING CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHI MING CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| CHI MING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014047489327016 | $5.01 |
| CHI MING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 416.6006006904 | $416.60 |
| CHI MING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.52590177947 | $0.07 |
| CHI MING GOH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002094132121) | ($0.83) |
| CHI MING GOH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3826763413) | ($0.79) |
| CHI MING GOH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002724048901) | ($0.83) |
| CHI MING GOH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (1,208.133678) | ($545.89) |
| CHI MING GOH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.010002186) | ($0.79) |
| CHI MING GOH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.736675384) | ($1,000.00) |
| CHI MING GOH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0006114405687) | ($0.83) |
| CHI MING GOH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.920467045 | $1,249.49 |
| CHI MING GOH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02211860474) | ($30.02) |
| CHI MING GOH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.750244241) | ($1,000.00) |
| CHI MING GOH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02252600831) | ($30.02) |
| CHI MING GOH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00062270272) | ($0.83) |
| CHI MING GOH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9274680416 | $1,236.22 |
| CHI MING GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015525789847 | $46.03 |
| CHI MING GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.097938857166 | $6.47 |
| CHI MING GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091578275237 | $16.84 |
| CHI MING GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.24025691 | $24.77 |
| CHI MING GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9203294619 | $10.23 |
| CHI MING GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.061388187653 | $2.37 |
| CHI MING GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06780162441 | $3.86 |
| CHI MING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006696365863 | $19.82 |
| CHI MING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.211307109833 | $0.39 |
| CHI MING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4817154372 | $3.48 |
| CHI NG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| CHI NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (78,201.686219) | ($78,201.69) |
| CHI NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| CHI NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (162,606.565706) | ($162,606.57) |
| CHI NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (30.786648) | ($51,561.48) |
| CHI NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.089882) | ($31,930.54) |
| CHI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061405332254593 | $212.96 |
| CHI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66439319798 | $0.77 |
| CHI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23503377693656 | $562.69 |
| CHI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,673.98587586229 | $1,673.99 |
| CHI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 789.3528881414 | $789.35 |
| CHI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00093874787711 | $0.30 |
| CHI NGAI FUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $74.42 |
| CHI NGAI FUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 31.4223948 | $2,337.42 |
| CHI NGAI FUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOT | 3.0 | $54.88 |
| CHI NGAI FUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 0.2 | $18.77 |
| CHI NGAI FUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOT | 28.0 | $512.68 |
| CHI NGAI FUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $3,181.48 |
| CHI NGAI FUNG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 16.7477 | $1,534.51 |
| CHI NGAI FUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001398718506) | ($0.54) |
| CHI NGAI FUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 0.5 | $42.84 |
| CHI NGAI FUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 29.5 | $2,524.14 |
| CHI NGAI FUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 20.008608 | $1,718.70 |
| CHI NGAI FUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 0.188224525 | $11.06 |
| CHI NGAI FUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 12.695 | $751.10 |
| CHI NGAI FUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 4.995 | $306.97 |
| CHI NGAI FUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 15.0466 | $954.41 |
| CHI NGAI FUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 5.0007 | $285.94 |
| CHI NGAI FUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 3.0019 | $218.76 |
| CHI NGAI FUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 5.285 | $357.62 |
| CHI NGAI FUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.082993 | $199.15 |
| CHI NGAI FUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (50.0) | ($1,457.00) |
| CHI NGAI FUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (31.148842643) | ($312.66) |
| CHI NGAI FUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0033) | ($99.58) |
| CHI NGAI FUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07696903) | ($2,322.68) |
| CHI NGAI FUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.0) | ($285.10) |
| CHI NGAI FUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (60.502340853) | ($1,689.88) |
| CHI NGAI FUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,962.59) |
| CHI NGAI FUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001866044958) | ($0.54) |
| CHI NGAI FUNG | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.34) | ($4.34) |
| CHI NGAI FUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (0.8394099556) | ($813.05) |
| CHI NGAI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000373638537660546 | $12.71 |
| CHI NGAI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2265186953208 | $1.38 |
| CHI NGAI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0172743271299 | $42.56 |
| CHI NGAI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15953422793 | $0.16 |
| CHI NGAI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004570709934 | $0.00 |
| CHI NGAI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19862140046509 | $2.52 |
| CHI NGAI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23530368459991 | $9.87 |
| CHI NGAI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.174313913649999 | $6.69 |
| CHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044646628057 | $13.21 |
| CHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50765426388 | $0.32 |
| CHI ON CHARLIE YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.65548297036 | $72.09 |
| CHI ON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001585358622899 | $0.00 |
| CHI ON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0215474030599999 | $0.03 |
| CHI ON SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065117729144 | $1.93 |
| CHI ON SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001787083614 | $3.49 |
| CHI ON SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.08529227299 | $1.09 |
| CHI ON SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.40383108848 | $2.70 |
| CHI ON SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03798013754 | $0.42 |
| CHI ON SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02117122394 | $0.19 |
| CHI ON SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000044876379163 | $0.00 |
| CHI ON SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33744276078 | $1.15 |
| CHI ON SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000049803821624 | $0.00 |
| CHI ON SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.9482650231 | $4.95 |
| CHI ON SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00090869454694 | $0.07 |
| CHI ON SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15690700203 | $0.24 |
| CHI ON SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000004564947025 | $0.00 |
| CHI ON SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000000434033278 | $0.00 |
| CHI ON SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.35857807842 | $0.36 |
| CHI ON SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0481138250228 | $0.03 |
| CHI ON SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.44072930607 | $0.44 |
| CHI ON SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.10788066027 | $0.14 |
| CHI PAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0847899935908 | $0.07 |
| CHI PAN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00876399461584 | $0.01 |
| CHI PANG JACKSON YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016785458521 | $0.00 |
| CHI PANG JACKSON YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039694680593 | $0.00 |
| CHI PANG JACKSON YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000002071466349 | $0.00 |
| CHI PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050065714143 | $14.82 |
| CHI PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109917293576 | $21.45 |
| CHI PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185405319729999 | $55.48 |
| CHI PUI LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0840224) | ($237.58) |
| CHI PUI LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,826.20) |
| CHI PUI LEE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,018.73 |
| CHI PUI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017341544494 | $0.51 |
| CHI PUI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025498196176 | $49.26 |
| CHI PUI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.137435015 | $112.14 |
| CHI QUAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000172347256 | $0.01 |
| CHI QUAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019885245473999 | $0.00 |
| CHI SENG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.403740020596 | $0.39 |
| CHI SHAN FINGI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000431259726 | $0.00 |
| CHI SHAN FINGI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055789669926 | $0.01 |
| CHI SHAN NGAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (200.0) | ($200.00) |
| CHI SHAN NGAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (6,006.29) | ($6,006.29) |
| CHI SHAN NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033147287855 | $0.98 |
| CHI SHAN NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4087430605 | $1.41 |
| CHI SHAN NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 40.237342393307 | $40.24 |
| CHI SHING CHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008) | ($22.56) |
| CHI SHING CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.992) | ($2,813.41) |
| CHI SHING CHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,376.43) |
| CHI SHING CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TUSD | (100.0) | ($100.00) |
| CHI SHING CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,109.30) |
| CHI SHING CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TUSD | (2,000.0) | ($2,000.00) |
| CHI SHING CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TUSD | (2,900.0) | ($2,900.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHI SHING CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.5 | $1,039.74 |
| CHI SHING CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.59) | ($1,169.17) |
| CHI SHING CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($204.07) |
| CHI SHING CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.388) | ($741.66) |
| CHI SHING CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.82) |
| CHI SHING CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9900732497) | ($1,768.83) |
| CHI SHING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.5705799496093 | $115.53 |
| CHI SHING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.273729938339 | $122.17 |
| CHI SHING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176456945999999 | $5.22 |
| CHI SHING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5091324192999 | $14.86 |
| CHI SHING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0446790637509999 | $88.63 |
| CHI SHING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075806819259 | $3.00 |
| CHI SHING LAU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,300.0) | ($1,300.00) |
| CHI SHING LAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,150.93) | ($4,150.93) |
| CHI SHING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041947400371 | $12.42 |
| CHI SHING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018923806647 | $0.00 |
| CHI SHING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 51.151408400635 | $51.15 |
| CHI SHING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000073945903554 | $0.00 |
| CHI SHING NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004265596145699999 | $0.00 |
| CHI SHING NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014318317678 | $0.01 |
| CHI SHING POON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHI SHING POON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.071419 | $200.00 |
| CHI SHING POON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (82.0) | ($82.00) |
| CHI SHING POON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SOL | 1.0019 | $82.00 |
| CHI SHING POON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHI SHING POON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.037218 | $100.00 |
| CHI SHING POON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHI SHING POON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SOL | 1.33087 | $100.00 |
| CHI SHING POON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (526.57224) | ($526.57) |
| CHI SHING POON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (800.0) | ($800.00) |
| CHI SHING POON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| CHI SHING POON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (4.391282477) | ($161.59) |
| CHI SHING POON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (307.387314758) | ($307.39) |
| CHI SHING POON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| CHI SHING POON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,822.746742) | ($1,822.75) |
| CHI SHING POON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,292.334173) | ($1,292.33) |
| CHI SHING POON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.14892) | ($236.44) |
| CHI SHING POON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 235.254 | $236.44 |
| CHI SHING POON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (236.254) | ($236.25) |
| CHI SHING POON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0080362) | ($231.86) |
| CHI SHING POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000846789760075 | $2.83 |
| CHI SHING POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106718767119835 | $2.20 |
| CHI SHING POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.04367572953 | $18.04 |
| CHI SHING POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 44.543260452833 | $44.54 |
| CHI SHING POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031006832689886 | $1.81 |
| CHI SHING POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.7041608617251 | $3.70 |
| CHI SHING SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000710077588 | $0.00 |
| CHI SHING SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000878688124429999 | $0.00 |
| CHI SHING TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002701623275 | $82.04 |
| CHI SHING TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07351404222432 | $1.00 |
| CHI SHING TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.714221401 | $42.58 |
| CHI SHING TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00135579901639999 | $0.00 |
| CHI SHING TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000095637624555 | $0.00 |
| CHI SHING TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014777408345 | $4.70 |
| CHI SHING WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006258672702) | ($1.77) |
| CHI SHING WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | EOS | (0.9619) | ($2.17) |
| CHI SHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014869527294 | $0.00 |
| CHI SHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000054911138778 | $0.00 |
| CHI SHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000153911512673399 | $0.00 |
| CHI SHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072259615116 | $0.01 |
| CHI SHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0019793595240633 | $0.00 |
| CHI SHUN RICH CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (16.849) | ($7.38) |
| CHI SHUN RICH CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0002503 | $7.38 |
| CHI SHUN RICH CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (957.047203) | ($957.05) |
| CHI SHUN RICH CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025061) | ($7.34) |
| CHI SHUN RICH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003893131028 | $0.00 |
| CHI SHUN RICH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1618068981774 | $0.22 |
| CHI SHUN RICH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.505173814216 | $11.51 |
| CHI SHUN WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $386.12 |
| CHI SHUN WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.12980424 | $5,116.15 |
| CHI SHUN WONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($262.15) |
| CHI SHUN WONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($359.66) |
| CHI SHUN WONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,596.90) |
| CHI SHUN WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.2) | ($3,680.90) |
| CHI SHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142113272359 | $38.54 |
| CHI SHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03876965447994 | $91.44 |
| CHI SON IAO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (30.1765) | ($19.82) |
| CHI SON IAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.316995903974693 | $0.44 |
| CHI SUM LEUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.0909874 | $263.51 |
| CHI SUM LEUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.025 | $72.41 |
| CHI SUM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053151092023 | $1.57 |
| CHI SUM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8547489191 | $8.11 |
| CHI SUM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026496842869 | $51.37 |
| CHI SUM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6247980688 | $3.62 |
| CHI SZE TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48404286027236 | $0.46 |
| CHI SZE TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00505943229219999 | $9.87 |
| CHI TAK LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015216399656 | $0.45 |
| CHI TAK LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.6277250953 | $9.63 |
| CHI TANG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.1100635147 | $335.44 |
| CHI TANG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00342534 | $133.32 |
| CHI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061552612069 | $1.73 |
| CHI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140100684632041 | $2.55 |
| CHI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.86107971452 | $7.60 |
| CHI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0005510303491 | $0.18 |
| CHI TAT CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001249628359999999 | $0.00 |
| CHI TAT CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0414910603022422 | $0.05 |
| CHI THANH CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008950024258293 | $0.01 |
| CHI TIK LI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.494179628) | ($4,757.22) |
| CHI TIK LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000303572288339999 | $0.90 |
| CHI TIK LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2412395602552 | $0.28 |
| CHI TIK LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0217641095379709 | $51.73 |
| CHI TIM CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036744678006 | $10.88 |
| CHI TIM CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042279819836 | $8.25 |
| CHI TO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000086973166634 | $0.00 |
| CHI TO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001107196668 | $0.00 |
| CHI TRAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01064124) | ($321.26) |
| CHI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007066024602994 | $2.54 |
| CHI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.22997130257 | $76.08 |
| CHI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126169743288 | $0.37 |
| CHI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156195229539999 | $0.02 |
| CHI TSE TSAI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 180.0 | $180.00 |
| CHI TSE TSAI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| CHI TSE TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1138491776902 | $0.24 |
| CHI TSE TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5177468075 | $2.52 |
| CHI TSUN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028368650989 | $0.00 |
| CHI TSUN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031072349367 | $0.00 |
| CHI TSUN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006661376867 | $0.01 |
| CHI TSUN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0101667661643 | $0.01 |
| CHI TSUN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022479873964 | $0.00 |
| CHI TUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026059837016 | $0.77 |
| CHI TUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.321492161 | $24.32 |
| CHI TUNG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000000917836999999999 | $0.00 |
| CHI TUNG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048338695242 | $0.06 |
| CHI U MA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00485007 | $149.13 |
| CHI U MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081747384063 | $24.00 |
| CHI VINH ALEX NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196396163479999 | $0.58 |
| CHI VINH ALEX NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002163960136 | $4.22 |
| CHI VINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103265663643999 | $0.03 |
| CHI VINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000114253342471 | $0.00 |
| CHI VINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000055536212328 | $0.00 |
| CHI VINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000390629961319999 | $0.00 |
| CHI VINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000854255343499999 | $0.00 |
| CHI VINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000061253790943 | $0.00 |
| CHI WA CHEANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7522459224) | ($23,320.75) |
| CHI WA CHEANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7522459224 | $23,320.75 |
| CHI WA CHEANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.75224592) | ($21,695.94) |
| CHI WA CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025017936967376 | $96.68 |
| CHI WA CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028971452817 | $56.60 |
| CHI WA CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.78992270535 | $31.25 |
| CHI WA CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000314013018969999 | $9.29 |
| CHI WA CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095713546968 | $0.01 |
| CHI WA CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116622154544999 | $2.28 |
| CHI WA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000843550522279999 | $2.50 |
| CHI WA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04674517086 | $0.52 |
| CHI WA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025975415743 | $0.19 |
| CHI WA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5839117569 | $0.76 |
| CHI WA NGAI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 350.53405 | $350.59 |
| CHI WA NGAI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (350.52) | ($331.88) |
| CHI WA NGAI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.145642 | $331.88 |
| CHI WA NGAI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007324676938) | ($1.77) |
| CHI WA NGAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1449095323) | ($336.62) |
| CHI WA NGAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,001.327054 | $2,001.33 |
| CHI WA NGAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008635980494) | ($1.67) |
| CHI WA NGAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.0008635980494 | $1.67 |
| CHI WA NGAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| CHI WA NGAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.68529222 | $3,258.97 |
| CHI WA NGAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.68529222) | ($3,304.67) |
| CHI WA NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.431792702168429 | $0.66 |
| CHI WAH CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021933029703 | $0.65 |
| CHI WAH CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015173728806 | $29.61 |
| CHI WAH GARY TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039439278218087 | $0.00 |
| CHI WAH LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013852247194 | $0.00 |
| CHI WAH LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016073685407 | $0.00 |
| CHI WAH LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00877419212739999 | $0.01 |
| CHI WAH LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126522730211 | $0.01 |
| CHI WAH LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112928588161 | $0.00 |
| CHI WAH LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000166224713649999 | $0.01 |
| CHI WAH POON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.00296034 | $8.26 |
| CHI WAH POON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (39.0) | ($39.00) |
| CHI WAH POON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0011131 | $39.00 |
| CHI WAH POON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHI WAH POON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.003038 | $100.00 |
| CHI WAH POON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHI WAH POON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.022208 | $50.00 |
| CHI WAH POON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHI WAH POON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.003315 | $100.00 |
| CHI WAH POON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHI WAH POON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.003407 | $100.00 |
| CHI WAH POON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01224627) | ($361.75) |
| CHI WAH POON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.16) | ($50.16) |
| CHI WAH POON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.032683 | $50.16 |
| CHI WAH POON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05785134) | ($88.91) |
| CHI WAH POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137317531 | $50.00 |
| CHI WAH POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.12189755701559 | $5.33 |
| CHI WAI ARRIGO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041227653105 | $0.05 |
| CHI WAI AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0218320101923411 | $0.03 |
| CHI WAI CHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (170.0) | ($170.00) |
| CHI WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075684090374 | $22.40 |
| CHI WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.167601053159999 | $0.20 |
| CHI WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102002660254 | $19.90 |
| CHI WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.8723983298 | $1.87 |
| CHI WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011466990627 | $0.00 |
| CHI WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000406644965398 | $0.00 |
| CHI WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000909217635429999 | $0.00 |
| CHI WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000015599275126 | $0.00 |
| CHI WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004819311246 | $0.19 |
| CHI WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.706508820721999 | $0.54 |
| CHI WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9272183862 | $0.93 |
| CHI WAI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000221897732 | $0.00 |
| CHI WAI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062516369402 | $0.01 |
| CHI WAI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0589883580869999 | $0.06 |
| CHI WAI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000026280458042 | $0.00 |
| CHI WAI CHONG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0000109 | $0.42 |
| CHI WAI CHONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (9.493) | ($14.81) |
| CHI WAI CHONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 14.713 | $14.81 |
| CHI WAI CHONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (3.403) | ($5.31) |
| CHI WAI CHONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 5.274 | $5.31 |
| CHI WAI CHONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,272.611619) | ($1,272.61) |
| CHI WAI CHONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (118.70796) | ($118.71) |
| CHI WAI CHONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.218695654) | ($352.35) |
| CHI WAI CHONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (0.952858) | ($0.95) |
| CHI WAI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070659563194 | $0.02 |
| CHI WAI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.08761447387421 | $1.51 |
| CHI WAI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.125527356 | $1.13 |
| CHI WAI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.646241328646 | $7.65 |
| CHI WAI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0109116120363029 | $3.87 |
| CHI WAI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0000323151829689999 | $0.00 |
| CHI WAI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 3.01869613279999 | $3.81 |
| CHI WAI CHOW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHI WAI CHOW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| CHI WAI CHOW | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHI WAI CHOW | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| CHI WAI CHOW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHI WAI CHOW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHI WAI CHOW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| CHI WAI CHOW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| CHI WAI CHOW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHI WAI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012123135553 | $0.00 |
| CHI WAI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.9786740656 | $17.98 |
| CHI WAI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016413858264 | $0.00 |
| CHI WAI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016408532777 | $0.02 |
| CHI WAI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097820605035399 | $0.39 |
| CHI WAI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035493635066 | $0.00 |
| CHI WAI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028014394997 | $0.00 |
| CHI WAI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00127705328944999 | $0.05 |
| CHI WAI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00558578966717 | $0.46 |
| CHI WAI FUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35) | ($1,051.57) |
| CHI WAI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035702322168 | $10.57 |
| CHI WAI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.179593506335 | $2.51 |
| CHI WAI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142699820249999 | $28.59 |
| CHI WAI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000337601866449999 | $0.10 |
| CHI WAI HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000903593615669999 | $0.03 |
| CHI WAI HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08959611438 | $0.10 |
| CHI WAI HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00688177202799999 | $0.01 |
| CHI WAI HO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,091.78) |
| CHI WAI HO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0751576 | $3,091.78 |
| CHI WAI HO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.015) | ($619.98) |
| CHI WAI HO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 619.828 | $619.98 |
| CHI WAI HO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (619.0) | ($619.00) |
| CHI WAI HO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | AVAX | 7.84597 | $619.00 |
| CHI WAI HO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.0) | ($552.09) |
| CHI WAI HO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.15) | ($5,796.05) |
| CHI WAI HO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 5,757.881 | $5,796.05 |
| CHI WAI HO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| CHI WAI HO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | AVAX | 88.10874 | $6,000.00 |
| CHI WAI HO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.0) | ($550.44) |
| CHI WAI HO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | AVAX | (74.0) | ($5,108.35) |
| CHI WAI HO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.764421891) | ($7.95) |
| CHI WAI HO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.064673) | ($2,492.74) |
| CHI WAI HO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 2,493.595 | $2,492.74 |
| CHI WAI HO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| CHI WAI HO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | AVAX | 42.101 | $2,500.00 |
| CHI WAI HO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (3.0) | ($5,528.86) |
| CHI WAI HO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 5,533.247 | $5,528.86 |
| CHI WAI HO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.355142521) | ($8.00) |
| CHI WAI HO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,701.36) |
| CHI WAI HO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,734.08) |
| CHI WAI HO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.1) | ($3,172.24) |
| CHI WAI HO | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000416330328) | ($8.34) |
| CHI WAI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 485.673926318316 | $520.21 |
| CHI WAI JIMMY SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056324703772 | $0.02 |
| CHI WAI JIMMY SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000092818420115 | $0.00 |
| CHI WAI KWAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.80) |
| CHI WAI KWAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09020015) | ($2,754.80) |
| CHI WAI KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090021575406589 | $30.50 |
| CHI WAI KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028392802762 | $0.03 |
| CHI WAI KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00518177706509999 | $0.01 |
| CHI WAI KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000040846910111 | $0.01 |
| CHI WAI KWOK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (140.0) | ($140.00) |
| CHI WAI KWOK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| CHI WAI KWOK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHI WAI KWOK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (40,000.0) | ($40,000.00) |
| CHI WAI KWOK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| CHI WAI KWOK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| CHI WAI KWOK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| CHI WAI KWOK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| CHI WAI KWOK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| CHI WAI KWOK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| CHI WAI KWOK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| CHI WAI KWOK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| CHI WAI KWOK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (6,500.0) | ($6,500.00) |
| CHI WAI KWOK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| CHI WAI KWOK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHI WAI KWOK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16,051.05) | ($16,051.05) |
| CHI WAI KWOK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (5,100.0) | ($5,100.00) |
| CHI WAI KWOK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,326.021689 | $20,326.02 |
| CHI WAI KWOK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40,033.0 | $40,033.00 |
| CHI WAI KWOK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 160,099.0 | $160,099.00 |
| CHI WAI KWOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (220,497.895192) | ($220,497.90) |
| CHI WAI KWOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (28,077.547195) | ($28,077.55) |
| CHI WAI KWOK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08662322) | ($2,560.89) |
| CHI WAI KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008997548079769 | $30.29 |
| CHI WAI KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 254.78226375031 | $254.78 |
| CHI WAI KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 887.1413497788 | $887.14 |
| CHI WAI KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.43884555617 | $0.06 |
| CHI WAI LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.386873891221 | $3.59 |
| CHI WAI LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2456321318 | $4.25 |
| CHI WAI LI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHI WAI LI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CHI WAI LI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| CHI WAI LI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,200.900039) | ($2,200.90) |
| CHI WAI LI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | CEL | (625.7157) | ($479.44) |
| CHI WAI LI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00209847) | ($61.59) |
| CHI WAI LI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (8.659079) | ($8.66) |
| CHI WAI LI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| CHI WAI LI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,580.0) | ($2,580.00) |
| CHI WAI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003077751470444 | $0.09 |
| CHI WAI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.3119578949647 | $64.47 |
| CHI WAI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.66463467558759 | $8.66 |
| CHI WAI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253624947664299 | $0.02 |
| CHI WAI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5050314259 | $5.51 |
| CHI WAI LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000521791893165 | $0.00 |
| CHI WAI NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.33) |
| CHI WAI NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48996642) | ($14,242.83) |
| CHI WAI NG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.33 |
| CHI WAI NG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.68071178 | $21,041.68 |
| CHI WAI NG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.04 |
| CHI WAI NG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.13425009 | $4,065.82 |
| CHI WAI NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.81586187) | ($24,780.83) |
| CHI WAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116220964151755 | $0.00 |
| CHI WAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001839571319812 | $69.76 |
| CHI WAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.58326390739999 | $2.89 |
| CHI WAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.63279426634 | $4.63 |
| CHI WAI WAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $20,930.56 |
| CHI WAI WAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (299.0) | ($299.00) |
| CHI WAI WAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,221.654018 | $3,221.65 |
| CHI WAI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 355.2423230347 | $342.29 |
| CHI WAI WONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (301.24) | ($301.24) |
| CHI WAI WONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.109953 | $301.24 |
| CHI WAI WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (471.076) | ($407.00) |
| CHI WAI WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0132202 | $407.00 |
| CHI WAI WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (103.1531) | ($1,145.00) |
| CHI WAI WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0369071 | $1,145.00 |
| CHI WAI WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.11529085 | $3,653.38 |
| CHI WAI WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($191.00) |
| CHI WAI WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (4.123663256) | ($1,277.96) |
| CHI WAI WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,437.40) |
| CHI WAI WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,540.30) |
| CHI WAI WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,732.94) |
| CHI WAI WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,533.30) |
| CHI WAI WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.76328531) | ($23,966.40) |
| CHI WAI WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (4.378913718) | ($8,352.43) |
| CHI WAI WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,846.79) |
| CHI WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056486436445748 | $197.29 |
| CHI WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4225681677 | $6.16 |
| CHI WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127818654027327 | $311.51 |
| CHI WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.301060612473 | $1.30 |
| CHI WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9868811012513 | $3.54 |
| CHI WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027803515074 | $0.00 |
| CHI WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8130243598386 | $12.87 |
| CHI WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00010736840835 | $0.00 |
| CHI WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0354260248896029 | $12.67 |
| CHI WAI YIP | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (974.136360049) | ($1,353.38) |
| CHI WAI YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7768107142802 | $0.71 |
| CHI WAI YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.871110388573 | $3.96 |
| CHI WANG CHIU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00459836) | ($140.23) |
| CHI WANG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045950827515589 | $1.56 |
| CHI WANG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000661574681820709 | $0.00 |
| CHI WANG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039163368899 | $0.04 |
| CHI WANG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000010294972374 | $0.00 |
| CHI WANG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000494013111529999 | $0.00 |
| CHI WANG KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160151152078 | $4.74 |
| CHI WANG KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015363894262 | $0.00 |
| CHI WANG KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9841090981 | $10.98 |
| CHI WANG LAI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (997.311503) | ($997.31) |
| CHI WANG LAI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119144) | ($35.20) |
| CHI WANG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010980306878075 | $0.38 |
| CHI WANG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.593018285313 | $10.59 |
| CHI WANG TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111276233349 | $0.00 |
| CHI WANG TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00997228987999999 | $0.01 |
| CHI WEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087562396049 | $270.10 |
| CHI WEI ONG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011533) | ($414.76) |
| CHI WEI ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007120409343 | $2.58 |
| CHI WEI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033385763427 | $9.88 |
| CHI WEI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072550015989 | $1.42 |
| CHI WEI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0258208608389999 | $0.03 |
| CHI WEI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009312142827 | $0.01 |
| CHI WEI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037216318602 | $1.47 |
| CHI WEI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0063445747033 | $0.01 |
| CHI WEI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.012479353894 | $0.01 |
| CHI WING CHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHI WING CHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (12,524.422262) | ($12,524.42) |
| CHI WING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.771606617849 | $76.43 |
| CHI WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 2.31786 | $980.25 |
| CHI WONG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.3046808 | $12,280.77 |
| CHI WONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 2.99597944 | $1,255.13 |
| CHI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00377021368569999 | $116.06 |
| CHI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.632458560901 | $18.75 |
| CHI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019406653069 | $40.79 |
| CHI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.84180282629999 | $0.84 |
| CHI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.13860196339 | $45.38 |
| CHI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14324842733 | $8.15 |
| CHI WOON CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0281280947418326 | $0.03 |
| CHI WOON CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016971735543 | $0.03 |
| CHI YAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148798895628 | $0.00 |
| CHI YAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056993914408 | $0.00 |
| CHI YAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019335283955 | $0.01 |
| CHI YAT KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013634126156 | $0.40 |
| CHI YAT VONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (4,290.229083) | ($4,290.23) |
| CHI YAT VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019093656108 | $0.00 |
| CHI YAT VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149706313419999 | $0.02 |
| CHI YAT VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.32875746147 | $8.33 |
| CHI YAT VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00066455823968999 | $0.21 |
| CHI YEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,051.15) |
| CHI YEUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (33.262672811) | ($72.18) |
| CHI YEUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (39.094009217) | ($84.83) |
| CHI YEUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.953365135) | ($45.13) |
| CHI YEUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.891666667) | ($45.13) |
| CHI YEUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.5) | ($81.00) |
| CHI YEUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (83.325) | ($179.98) |
| CHI YEUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (58.617871826) | ($126.34) |
| CHI YEUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (0.09627964055) | ($4,000.00) |
| CHI YEUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (0.8470946834) | ($35,200.00) |
| CHI YEUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (5.2) | ($16,108.52) |
| CHI YEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.912239) | ($8,332.38) |
| CHI YEUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,996.52) |
| CHI YEUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.105338947) | ($62.10) |
| CHI YEUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (11.871542) | ($35,000.00) |
| CHI YEUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.87904 | $35,000.00 |
| CHI YEUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (1.833876) | ($5,000.00) |
| CHI YEUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.1375975 | $5,000.00 |
| CHI YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.363307864) | ($4.51) |
| CHI YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.812204181) | ($39.71) |
| CHI YEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (4.155471) | ($9,982.21) |
| CHI YEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.3133723 | $9,982.21 |
| CHI YEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.387486) | ($3,333.00) |
| CHI YEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.1044187 | $3,333.00 |
| CHI YEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.374404) | ($3,333.00) |
| CHI YEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.1046654 | $3,333.00 |
| CHI YEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.155208) | ($2,699.03) |
| CHI YEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 2,589.359 | $2,699.03 |
| CHI YEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (2,590.80033286) | ($2,673.01) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**All Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHI YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.659896) | ($17,897.43) |
| CHI YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 9.716078 | $17,897.43 |
| CHI YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.369004) | ($10,007.98) |
| CHI YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 5.42358 | $10,007.98 |
| CHI YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.250723) | ($6,799.99) |
| CHI YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 3.686095 | $6,799.99 |
| CHI YEUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.203052) | ($6,208.92) |
| CHI YEUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 2.953141 | $6,208.92 |
| CHI YEUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.016351) | ($499.98) |
| CHI YEUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.237754 | $499.98 |
| CHI YEUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.013081) | ($399.99) |
| CHI YEUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.189652 | $399.99 |
| CHI YEUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02371363415) | ($0.02) |
| CHI YEUNG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02176355243) | ($42.62) |
| CHI YEUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (19.949344) | ($35,372.81) |
| CHI YEUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 1.2253066 | $35,372.81 |
| CHI YEUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (16.852891) | ($29,882.39) |
| CHI YEUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 29,963.697 | $29,882.39 |
| CHI YEUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,328.0) | ($4,328.00) |
| CHI YEUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.4986358631 | $15,875.67 |
| CHI YEUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,880.0) | ($5,880.00) |
| CHI YEUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.5520608394 | $17,687.16 |
| CHI YEUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,800.0) | ($8,800.00) |
| CHI YEUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.9944626511 | $31,861.02 |
| CHI YEUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.002203959) | ($3,871.03) |
| CHI YEUNG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($17,964.78) |
| CHI YEUNG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.6021375 | $17,964.78 |
| CHI YEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (6.8) | ($12,749.08) |
| CHI YEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.4073314 | $12,749.08 |
| CHI YEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | BTC | (3.831521888) | ($120,000.00) |
| CHI YEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 30,000.0 | $30,000.00 |
| CHI YEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| CHI YEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.50865 | $15,000.00 |
| CHI YEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.61019) | ($18,009.51) |
| CHI YEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 17,958.067 | $18,009.51 |
| CHI YEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CHI YEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 3,876.973966301 | $1,576.56 |
| CHI YEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,500.0) | ($8,500.00) |
| CHI YEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 8.20717416 | $13,075.75 |
| CHI YEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.171385) | ($4,999.99) |
| CHI YEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 3.104409 | $4,999.99 |
| CHI YEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,100.0) | ($9,100.00) |
| CHI YEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.9939109303 | $28,996.36 |
| CHI YEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.160874) | ($4,483.24) |
| CHI YEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 4,431.428 | $4,483.24 |
| CHI YEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (28,000.0) | ($28,000.00) |
| CHI YEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 29.041857312 | $42,824.99 |
| CHI YEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.298398) | ($8,199.98) |
| CHI YEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 8,193.419 | $8,199.98 |
| CHI YEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (271.108) | ($100.00) |
| CHI YEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 100.228 | $100.00 |
| CHI YEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| CHI YEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 10.540601078 | $15,418.13 |
| CHI YEUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (14.186593547) | ($19,371.01) |
| CHI YEUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.677075975) | ($10,000.00) |
| CHI YEUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2903122792) | ($300.00) |
| CHI YEUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 12.078899371 | $12,481.97 |
| CHI YEUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (33.759932397) | ($34,751.39) |
| CHI YEUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06237471242) | ($1,200.00) |
| CHI YEUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.079157081) | ($40,000.00) |
| CHI YEUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.494574604 | $47,992.04 |
| CHI YEUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02816150579) | ($540.00) |
| CHI YEUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9387168597) | ($18,000.00) |
| CHI YEUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.155865213 | $22,163.84 |
| CHI YEUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5255469991) | ($10,000.00) |
| CHI YEUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6509145349 | $12,385.47 |
| CHI YEUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01576640997) | ($300.00) |
| CHI YEUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02519090364) | ($480.00) |
| CHI YEUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.839696788) | ($16,000.00) |
| CHI YEUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.046350037 | $19,937.67 |
| CHI YEUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02959931178) | ($564.00) |
| CHI YEUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9866437259) | ($18,800.00) |
| CHI YEUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.229461293 | $23,426.77 |
| CHI YEUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3458803937) | ($324.00) |
| CHI YEUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.529346457) | ($10,800.00) |
| CHI YEUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 14.100467085 | $13,208.47 |
| CHI YEUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 8.895255101 | $8,315.55 |
| CHI YEUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2182214948) | ($204.00) |
| CHI YEUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.274049827) | ($6,800.00) |
| CHI YEUNG | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (73.75) | ($73.75) |
| CHI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00452938879098 | $155.26 |
| CHI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 224.395027296274 | $154.52 |
| CHI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.330401047857 | $839.69 |
| CHI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.3871665702304 | $66.39 |
| CHI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047196956788 | $0.04 |
| CHI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038644553219 | $0.00 |
| CHI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000934362870499999 | $0.01 |
| CHI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000472620514 | $0.00 |
| CHI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026478358939 | $0.03 |
| CHI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000073314702048999 | $0.00 |
| CHI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020673567466 | $0.01 |
| CHI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023608100757 | $0.00 |
| CHI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000025084077 | $0.00 |
| CHI YEUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060156117103 | $0.01 |
| CHI YEUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000012814613786499 | $0.00 |
| CHI YEUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037602208816 | $0.00 |
| CHI YIN CHOW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 4,419.058671 | $4,419.06 |
| CHI YIN CHOW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.012123) | ($0.96) |
| CHI YIN CHOW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CHI YIN CHOW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHI YIN CHOW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CHI YIN CHOW | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHI YIN CHOW | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHI YIN CHOW | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (4,751.0) | ($4,751.00) |
| CHI YIN CHOW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (22.466236) | ($22.47) |
| CHI YIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053455410915399 | $0.02 |
| CHI YIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022984574416 | $0.03 |
| CHI YIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 211.795425631619 | $211.80 |
| CHI YIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5194145017973 | $0.72 |
| CHI YIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3740300835526 | $0.35 |
| CHI YIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004738576543636 | $0.48 |
| CHI YIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0121302403439598 | $0.99 |
| CHI YIN CHUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32306969) | ($9,321.21) |
| CHI YIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00223301312812569 | $76.51 |
| CHI YIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033102898267 | $0.00 |
| CHI YIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000257556089739999 | $0.05 |
| CHI YIN EUGENE CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055980847454 | $172.82 |
| CHI YIN EUGENE CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22075801842 | $448.50 |
| CHI YIN EUGENE CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51904971093 | $0.52 |
| CHI YIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070167389635 | $0.21 |
| CHI YIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022959667546 | $0.45 |
| CHI YIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.25396018092 | $1.25 |
| CHI YING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017912886379999 | $0.53 |
| CHI YING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2147947544 | $4.21 |
| CHI YIP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.999995 | $534.78 |
| CHI YIP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00050474 | $20.88 |
| CHI YIP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00243447 | $99.92 |
| CHI YIP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02192112 | $898.02 |
| CHI YIP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00237449 | $97.29 |
| CHI YIP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | MATIC | (2,235.082940924) | ($3,180.00) |
| CHI YIP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00630962 | $260.03 |
| CHI YIP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 795.0 | $795.00 |
| CHI YIP | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.00127653 | $49.96 |
| CHI YIP | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LUNC | 0.108 | $8.70 |
| CHI YIP | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LUNC | 6.5668 | $509.51 |
| CHI YIP | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 132.0 | $132.00 |
| CHI YIP | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.48) | ($24.48) |
| CHI YIP | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (75.12) | ($75.12) |
| CHI YIP | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.96) | ($3.96) |
| CHI YIP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (767.0) | ($767.00) |
| CHI YIP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 767.0 | $767.00 |
| CHI YIP | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (795.0) | ($795.00) |
| CHI YIP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,235.082940924 | $1,194.69 |
| CHI YIP | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | CEL | 88.8514 | $75.26 |
| CHI YIP | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.157326807) | ($147.00) |
| CHI YIP | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.2442269) | ($4,900.00) |
| CHI YIP | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.470975235 | $6,046.23 |
| CHI YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059758199396 | $199.60 |
| CHI YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.760122538 | $22.06 |
| CHI YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101221626197 | $21.65 |
| CHI YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.53012114857999 | $4.53 |
| CHI YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.44506333333 | $17.89 |
| CHI YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000082799155803 | $0.00 |
| CHI YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0567711077586 | $3.21 |
| CHI YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00027807947246 | $0.00 |
| CHI YIP CHEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00229625) | ($70.07) |
| CHI YIP CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.857703164902065 | $0.93 |
| CHI YOUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009366648217 | $0.00 |
| CHI YOUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029110114201 | $0.00 |
| CHI YOUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000411761867699999 | $0.00 |
| CHI YU AU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (870.698) | ($225.76) |
| CHI YU AU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.007878 | $225.76 |
| CHI YU AU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2458570123) | ($372.33) |
| CHI YU AU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27401881) | ($7,859.92) |
| CHI YU AU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (365.5282) | ($126.37) |
| CHI YU AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019424541256028 | $66.20 |
| CHI YU AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.869366076328 | $13.30 |
| CHI YU AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024415864627482 | $5.61 |
| CHI YU AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.75008403913 | $0.03 |
| CHI YU LAI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.82139906 | $2,209.26 |
| CHI YU LAI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0869) | ($205.12) |
| CHI YU LAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.348139 | $835.94 |
| CHI YU LAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.028293 | $897.18 |
| CHI YU LAI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.05001886 | $117.90 |
| CHI YU LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022712787719 | $53.25 |
| CHI YU LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041551589242 | $78.54 |
| CHI YU LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000346185715729999 | $0.00 |
| CHI YUEN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (518.270347817) | ($312.27) |
| CHI YUEN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (315.053964) | ($187.25) |
| CHI YUEN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0060354) | ($176.90) |
| CHI YUEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000883754406 | $0.00 |
| CHI YUEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000037269805817 | $0.00 |
| CHI YUEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00075045209959 | $0.00 |
| CHI YUEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000003449010145 8 | $0.00 |
| CHI YUEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006339786098036 | $2.12 |
| CHI YUEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004430911158 4 | $0.00 |
| CHI YUEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016105875954 | $0.00 |
| CHI YUEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013975102842 | $0.01 |
| CHI YUEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.355466478378 | $5.79 |
| CHI YUEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2010929353847 | $1.52 |
| CHI YUEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077637570139 | $0.01 |
| CHI YUEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011317710766 | $0.00 |
| CHI YUEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108759313880999 | $0.01 |
| CHI YUEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00083684413314 | $0.00 |
| CHI YUEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027056137481 | $0.01 |
| CHI YUEN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018568005821 | $0.55 |
| CHI YUEN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041740997105 | $0.05 |
| CHI YUEN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.40858064879999 | $4.41 |
| CHI YUEN MA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5.929603) | ($5.93) |
| CHI YUEN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011863913229 | $0.00 |
| CHI YUEN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02387488328023 | $0.03 |
| CHI YUEN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011473702706136 | $0.01 |
| CHI YUEN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00836460092309999 | $0.01 |
| CHI YUEN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0003354321738 | $0.00 |
| CHI YUEN WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004638745047 | $1.37 |
| CHI YUEN WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14758968971 | $0.18 |
| CHI YUEN WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.178667990749999 | $0.18 |
| CHI YUEN WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0073792378187 | $0.01 |
| CHI YUEN WONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (214.686928) | ($214.69) |
| CHI YUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137788707311 | $0.41 |
| CHI YUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.60786363617559 | $1.61 |
| CHI YUEN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000365066451879999 | $0.11 |
| CHI YUEN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015264331352 | $0.02 |
| CHI YUEN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.86797761139 | $0.87 |
| CHI YUEN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065613578727 | $1.94 |
| CHI YUEN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6208612851 | $4.62 |
| CHI YUEN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.81978067807 | $0.65 |
| CHI YUEN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35155065293 | $1.20 |
| CHI YUEN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4.13714078249999 | $4.14 |
| CHI YUET NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016370999785 | $0.48 |
| CHI YUET NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002696523143 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHI YUET NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007671392411 | $0.00 |
| CHI YUET NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 207.122090755 | $207.12 |
| CHI YUET NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000081197586964 | $0.00 |
| CHI YUET NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.61817947392 | $0.62 |
| CHI YUET NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00990361865689999 | $0.00 |
| CHI YUET NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000075584411109 | $0.00 |
| CHI YUET NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00092448964463 | $0.00 |
| CHI YUET NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 2.5070933334 | $0.32 |
| CHI YUI MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0243361692879 | $0.03 |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 9.89274024 | $1,041.82 |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LTC | (3.7695) | ($396.10) |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0100008 | $396.10 |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LTC | (6.1234) | ($643.88) |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 642.283 | $643.88 |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (439.8) | ($439.80) |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.150003 | $439.80 |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (92.8) | ($92.80) |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SOL | 1.00013 | $92.80 |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (39.95) | ($39.95) |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | DOT | 2.5008 | $39.95 |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (66.1) | ($66.10) |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | AVAX | 1.00002 | $66.10 |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.008873) | ($23.84) |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0006612 | $23.84 |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.5005 | $34.96 |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 0.500073561 | $23.87 |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (6.0089) | ($52.89) |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 55.359 | $52.89 |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.004999) | ($146.91) |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 2.67493 | $146.91 |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.049997) | ($111.49) |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 111.458 | $111.49 |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (140.0) | ($140.00) |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 2.49992 | $140.00 |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.66655197 | $46.83 |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LTC | (0.6665) | ($46.82) |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 46.048 | $46.82 |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (45.1) | ($45.10) |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 1.50144 | $45.10 |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (16.0) | ($16.00) |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 0.35243 | $16.00 |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (7.0) | ($315.62) |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (15.39) | ($15.39) |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 0.35319 | $15.39 |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (0.381220437) | ($16.68) |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.10088775) | ($28.83) |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | AVAX | (0.5) | ($16.09) |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 15.918 | $16.09 |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (15.92) | ($15.92) |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | SOL | 0.31867 | $15.92 |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (0.109736632) | ($5.48) |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (0.208933368) | ($11.36) |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.013727) | ($27.84) |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 27.534 | $27.84 |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.015) | ($30.34) |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 30.135 | $30.34 |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (40.68) | ($40.68) |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | SOL | 0.75197 | $40.68 |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (0.753977216) | ($40.52) |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (15.75) | ($15.75) |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 20.018 | $15.75 |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.567898) | ($1.57) |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 2.223966428 | $101.43 |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($187.55) |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 186.74 | $187.55 |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (188.0) | ($188.00) |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 4.11983 | $188.00 |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | AVAX | (0.5) | ($12.55) |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 12.456 | $12.55 |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 2.179 | $141.57 |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LTC | (0.03078438) | ($1.97) |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (6.343845308) | ($282.17) |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (12.45) | ($12.45) |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 21.566 | $12.45 |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LTC | (2.14830264) | ($132.34) |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 5.96402 | $132.10 |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | AVAX | (5.47012) | ($121.16) |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 120.796 | $121.16 |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (120.8) | ($120.80) |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 2.88182 | $120.80 |
| CHI YUNG CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (2.88182) | ($122.07) |
| CHI YUNG CHEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | AVAX | 4.018565 | $92.85 |
| CHI YUNG CHEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | AVAX | (4.5213) | ($104.41) |
| CHI YUNG CHEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 105.305 | $104.41 |
| CHI YUNG CHEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (105.31) | ($105.31) |
| CHI YUNG CHEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 2.68916 | $105.31 |
| CHI YUNG CHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (2.589303684) | ($105.09) |
| CHI YUNG CHEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.999716 | $36.27 |
| CHI YUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000034237374406 | $0.00 |
| CHI YUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000210540708498999 | $6.02 |
| CHI YUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.933189010535225 | $0.97 |
| CHI YUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095214066572 | $2.04 |
| CHI YUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021870222122876 | $0.02 |
| CHI YUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00001841940556 | $0.00 |
| CHI YUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03142620506927 | $0.48 |
| CHI YUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003714561573587 | $0.00 |
| CHI YUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013664835517165 | $0.01 |
| CHI YUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00692683133332999 | $0.29 |
| CHI YUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000116676098610999 | $0.00 |
| CHI YUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0178201977564999 | $0.43 |
| CHI YUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0069174826106 | $2.24 |
| CHI YUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000033191021795 | $0.00 |
| CHI YUNG NG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 200.0 | $442.52 |
| CHI YUNG NG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 133.0 | $292.60 |
| CHI YUNG NG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.354 | $12,901.31 |
| CHI YUNG NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,561.0) | ($2,211.67) |
| CHI YUNG NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.2548) | ($36,985.27) |
| CHI YUNG NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (10.0) | ($3,063.78) |
| CHI YUNG NG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 565.0 | $471.51 |
| CHI YUNG NG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1011) | ($2,992.88) |
| CHI YUNG NG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (8.11) | ($2,289.37) |
| CHI YUNG NG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,010.672198) | ($602.03) |
| CHI YUNG NG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.21644) | ($382.13) |
| CHI YUNG NG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (20.3) | ($20.30) |
| CHI YUNG NG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (1,570.0) | ($1,041.03) |
| CHI YUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00411810395845 | $152.10 |
| CHI YUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.552158746281 | $14.00 |
| CHI YUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019891030829785 | $4.68 |
| CHI YUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.229485061464869 | $0.23 |
| CHI YUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.430306823417 | $38.41 |
| CHI YUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.041417483283 | $0.14 |
| CHI YUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.125779725896044 | $46.63 |
| CHI YUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.006651713776 | $0.01 |
| CHI YUNG TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249112818969999 | $78.91 |
| CHI YUNG TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8618683909 | $31.69 |
| CHI YUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001101204431 | $0.00 |
| CHI YUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0357475707248 | $0.03 |
| CHI YUNG YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098772597953 | $0.29 |
| CHI YUNG YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113066271461 | $0.00 |
| CHI ZHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| CHI ZHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| CHI ZHANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CHI ZHANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,028.890614671) | ($31,028.89) |
| CHI ZHANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,028.890614671 | $31,028.89 |
| CHI ZHANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (31,028.890614) | ($31,028.89) |
| CHI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072209203617 | $21.37 |
| CHI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 207.33882985385 | $207.34 |
| CHIA AN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020781556782 | $0.00 |
| CHIA AN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032128382557 | $0.03 |
| CHIA ANHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000506223196099999 | $0.00 |
| CHIA ANHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000039128568174 | $0.00 |
| CHIA ANHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0005629513865 | $0.00 |
| CHIA BEE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000346490952389999 | $0.00 |
| CHIA BEE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0202392887 | $0.02 |
| CHIA CHENG CHUANG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 14.92979447 | $43,088.14 |
| CHIA CHENG CHUANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00374972) | ($34,901.83) |
| CHIA CHENG CHUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055043) | ($16.77) |
| CHIA CHENG CHUANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (32.445342775) | ($66,457.80) |
| CHIA CHENG CHUANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (102,629.925312) | ($102,629.93) |
| CHIA CHENG CHUANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (135.392555) | ($135.39) |
| CHIA CHENG CHUANG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BUSD | 50,141.18156112 | $50,141.18 |
| CHIA CHENG CHUANG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BUSD | 50,000.00224609 | $50,000.00 |
| CHIA CHENG CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00313597849112589 | $122.47 |
| CHIA CHENG CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11516732465474 | $305.06 |
| CHIA CHENG CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 735.14387996261 | $735.14 |
| CHIA CHENG CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 790.756975348 | $790.76 |
| CHIA CHENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020903258225 | $0.04 |
| CHIA CHIN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020734800267 | $62.36 |
| CHIA CHIN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.439840373 | $51.88 |
| CHIA CHING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018953316403 | $5.61 |
| CHIA CHING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063121454599 | $0.00 |
| CHIA CHUN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009799117263 | $0.00 |
| CHIA CHUN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0009065040592 | $0.00 |
| CHIA CHUN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000030856322873 | $0.00 |
| CHIA CHUN HUANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,940.0) | ($1,940.00) |
| CHIA CHUN HUANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| CHIA CHUN HUANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,865.863659 | $1,865.86 |
| CHIA CHUN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,264.417853634 | $1,264.42 |
| CHIA CHUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.407840040042 | $0.41 |
| CHIA CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00589763705499999 | $186.80 |
| CHIA CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.060658488374 | $2.40 |
| CHIA CHYI KUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064259094072 | $0.00 |
| CHIA CHYI KUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.06713143809 | $2.31 |
| CHIA CHYI KUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4667779277 | $5.47 |
| CHIA CHYI KUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.114504101 | $1.33 |
| CHIA CZE TAY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (611.605482) | ($611.61) |
| CHIA CZE TAY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129689) | ($39.11) |
| CHIA CZE TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009454199714872 | $0.33 |
| CHIA CZE TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.2121906411592 | $5.21 |
| CHIA DYLAN TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027670013127 | $84.09 |
| CHIA DYLAN TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.740078395 | $94.57 |
| CHIA HAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000921470055 | $0.00 |
| CHIA HAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012268476308 | $0.00 |
| CHIA HAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076649234855 | $0.00 |
| CHIA HAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000016642758968 | $0.00 |
| CHIA HAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014849388495 | $0.00 |
| CHIA HAN TSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042584274759 | $1.26 |
| CHIA HAN TSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025427465157 | $0.03 |
| CHIA HANG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.64309199716699 | $2.72 |
| CHIA HAO WANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00632494 | $2.14 |
| CHIA HAO WANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00002961 | $0.01 |
| CHIA HAO WANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00599119 | $1.91 |
| CHIA HAO WANG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00149031 | $0.50 |
| CHIA HAO WANG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00023845 | $0.08 |
| CHIA HAO WANG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00608883 | $2.06 |
| CHIA HAO WANG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00023867 | $0.08 |
| CHIA HAO WANG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BCH | 0.00599223 | $1.89 |
| CHIA HAO WANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BCH | (0.646695) | ($207.60) |
| CHIA HAO WANG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00641813 | $2.00 |
| CHIA HAO WANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| CHIA HAO WANG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00691982 | $2.06 |
| CHIA HAO WANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00928227 | $1.95 |
| CHIA HAO WANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00482114 | $1.00 |
| CHIA HAO WANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00482114 | $1.00 |
| CHIA HAO WANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00482719 | $1.00 |
| CHIA HAO WANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00481487 | $1.00 |
| CHIA HAO WANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00485791 | $1.00 |
| CHIA HAO WANG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00439928 | $0.93 |
| CHIA HAO WANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00990636 | $1.94 |
| CHIA HAO WANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| CHIA HAO WANG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 2,501.0 | $2,501.00 |
| CHIA HAO WANG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BCH | 0.00501857 | $1.03 |
| CHIA HAO WANG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BCH | 0.00501857 | $1.03 |
| CHIA HAO WANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BCH | 0.01090836 | $2.07 |
| CHIA HAO WANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BCH | 0.00005284 | $0.01 |
| CHIA HAO WANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BCH | 0.00005284 | $0.01 |
| CHIA HAO WANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BCH | 0.0000532 | $0.01 |
| CHIA HAO WANG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.01074679 | $2.10 |
| CHIA HAO WANG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BCH | 0.00004899 | $0.01 |
| CHIA HAO WANG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BCH | 0.00016171 | $0.03 |
| CHIA HAO WANG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BCH | 0.00164105 | $0.30 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHIA HAO WANG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BCH | 0.00043761 | $0.08 |
| CHIA HAO WANG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.00042859 | $0.08 |
| CHIA HAO WANG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.01092782 | $1.91 |
| CHIA HAO WANG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BCH | 0.00044658 | $0.08 |
| CHIA HAO WANG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BCH | 0.00279111 | $0.50 |
| CHIA HAO WANG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.0000802 | $0.01 |
| CHIA HAO WANG | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BCH | 0.00482248 | $0.57 |
| CHIA HAO WANG | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BCH | 0.00831463 | $0.99 |
| CHIA HAO WANG | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BCH | 0.00831463 | $0.99 |
| CHIA HAO WANG | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BCH | 0.00008227 | $0.01 |
| CHIA HAO WANG | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BCH | 0.00413087 | $0.50 |
| CHIA HAO WANG | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BCH | 0.00148711 | $0.18 |
| CHIA HAO WANG | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BCH | 0.00148527 | $0.18 |
| CHIA HAO WANG | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BCH | 0.00148295 | $0.18 |
| CHIA HAO WANG | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BCH | 0.00247158 | $0.30 |
| CHIA HAO WANG | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BCH | 0.00148295 | $0.18 |
| CHIA HAO WANG | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.0149065 | $1.80 |
| CHIA HAO WANG | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BCH | 0.00008721 | $0.01 |
| CHIA HAO WANG | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00017106 | $0.02 |
| CHIA HAO WANG | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00258688 | $0.30 |
| CHIA HAO WANG | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00155213 | $0.18 |
| CHIA HAO WANG | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00154453 | $0.18 |
| CHIA HAO WANG | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00171615 | $0.20 |
| CHIA HAO WANG | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00154347 | $0.18 |
| CHIA HAO WANG | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BCH | 0.01715918 | $2.01 |
| CHIA HAO WANG | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | BCH | 0.00176765 | $0.18 |
| CHIA HAO WANG | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | BCH | 0.00018452 | $0.02 |
| CHIA HAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035748581674 | $0.00 |
| CHIA HAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.8101614219615 | $37.33 |
| CHIA HAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071431130225 | $0.00 |
| CHIA HAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.87432351219999 | $3.07 |
| CHIA HAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000274125179679999 | $0.01 |
| CHIA HAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000905826052686 | $0.26 |
| CHIA HAU SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100758055501 | $29.82 |
| CHIA HAU SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015287992638 | $0.00 |
| CHIA HAU SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017987440468 | $0.35 |
| CHIA HAU SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000396674708229999 | $0.00 |
| CHIA HONG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013878) | ($499.85) |
| CHIA HONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09318623) | ($2,944.32) |
| CHIA HONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8583652374) | ($1,693.18) |
| CHIA HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008535261318578 | $29.65 |
| CHIA HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069648670087172 | $16.94 |
| CHIA HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00015190052618 | $0.01 |
| CHIA HONG SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5156150984978 | $1.54 |
| CHIA HSIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018048045818 | $0.53 |
| CHIA HSIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 237.006062011 | $237.01 |
| CHIA HSUAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000173963880 4 | $0.00 |
| CHIA HSUAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014529491888 | $0.00 |
| CHIA HSUAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088215161485 | $0.01 |
| CHIA HSUN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.21216127274 | $64.30 |
| CHIA HU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (123.852) | ($85.58) |
| CHIA HU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 84.962 | $85.58 |
| CHIA HU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.004968) | ($151.21) |
| CHIA HU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 150.883 | $151.21 |
| CHIA HU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,844.0) | ($15,844.00) |
| CHIA HU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (235.8) | ($235.80) |
| CHIA HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000437659803200079 | $1.50 |
| CHIA HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.4829096711037 | $24.41 |
| CHIA HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0468987428673 | $0.05 |
| CHIA HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013156697297 | $0.00 |
| CHIA HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 161.2411980139 | $161.24 |
| CHIA HUA CHUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| CHIA HUA CHUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01348482 | $426.77 |
| CHIA HUA CHUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHIA HUA CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057199433302 | $16.36 |
| CHIA HUA CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.85794057156 | $52.86 |
| CHIA HUA CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062434542627 | $0.01 |
| CHIA HUI CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (22,036.0) | ($22,036.00) |
| CHIA HUI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025714214152 | $0.00 |
| CHIA HUI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 263.91675532256 | $263.92 |
| CHIA HUI CHOU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,025.885653) | ($1,025.89) |
| CHIA HUI CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011949156860328 | $50.30 |
| CHIA HUI CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.7308595717559 | $11.73 |
| CHIA HUI SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155196298704 | $0.46 |
| CHIA HUI SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033187161284 | $0.04 |
| CHIA HUI SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137001678171999 | $2.67 |
| CHIA HUNG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037677841958 | $1.12 |
| CHIA HUNG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013947266982 | $0.01 |
| CHIA JAE SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144408484458 | $42.74 |
| CHIA JEN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000451738046093999 | $0.00 |
| CHIA JUN CHUA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (105.5) | ($105.50) |
| CHIA JUN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 177.123276912299 | $188.75 |
| CHIA JUN ZHE BRENDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088823047247 | $0.26 |
| CHIA JUN ZHE BRENDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0201177695289999 | $0.02 |
| CHIA JUN ZHE BRENDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0975049220489999 | $0.10 |
| CHIA JUN ZHE BRENDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.046055508478 | $0.05 |
| CHIA JUNG YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000106446622029999 | $0.00 |
| CHIA JUNG YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.258704044953605 | $0.30 |
| CHIA JUNG YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.075523389 | $2.56 |
| CHIA JUNG YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000082622446589 | $0.00 |
| CHIA JUNG YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00080305712251 | $0.00 |
| CHIA JUNG YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0073736856256 | $0.53 |
| CHIA KAI ZHONG IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.31294776981 | $11.93 |
| CHIA KHOSHNAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108792308077 | $0.00 |
| CHIA LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2363482956196 | $2.20 |
| CHIA LI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($20.20) |
| CHIA LI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.456093) | ($18,425.35) |
| CHIA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.3947537376264 | $49.65 |
| CHIA LIANG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122255521712258 | $0.01 |
| CHIA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137534010464 | $0.41 |
| CHIA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002269158304 | $4.43 |
| CHIA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52905849235065 | $0.51 |
| CHIA LIN CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CHIA LIN CHEN | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CHIA LIN CHEN | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHIA LIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017944590917 | $539.48 |
| CHIA LIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 881.274862942 | $881.27 |
| CHIA LING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.428383523448 | $14.90 |
| CHIA LING CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119255848556 | $0.35 |
| CHIA LING CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020736151859 | $4.05 |
| CHIA LING CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4158924683 | $7.46 |
| CHIA LING LIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.1485 | $450.01 |
| CHIA LING LIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1486144766) | ($435.47) |
| CHIA LING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002488813830371 | $0.74 |
| CHIA LING SIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02451434) | ($748.93) |
| CHIA LING SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024964164068788 | $8.44 |
| CHIA MIN CHANG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15665714) | ($4,621.54) |
| CHIA MIN CHANG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,714.36 |
| CHIA MIN CHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10031321) | ($2,894.24) |
| CHIA MIN CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($2,918.48) |
| CHIA MIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017181405864742 | $59.42 |
| CHIA MIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001773891878675 | $2.67 |
| CHIA MIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126900618229 | $5.02 |
| CHIA MING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130038198002 | $50.10 |
| CHIA MING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.3435144394037 | $43.76 |
| CHIA MING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006443350094 | $0.01 |
| CHIA MING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.836347058 | $24.84 |
| CHIA REN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000585567725129 | $2.26 |
| CHIA REN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7638146888813 | $3.86 |
| CHIA REN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000027790919967 | $0.00 |
| CHIA SEE MENG, TIMOTHY DOMINIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| CHIA SEE MENG, TIMOTHY DOMINIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| CHIA SEE MENG, TIMOTHY DOMINIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| CHIA SEE MENG, TIMOTHY DOMINIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 78,000.0 | $78,000.00 |
| CHIA SEE MENG, TIMOTHY DOMINIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| CHIA SEE MENG, TIMOTHY DOMINIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (78,000.0) | ($78,000.00) |
| CHIA SEE MENG, TIMOTHY DOMINIC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 999,998.910273 | $141.92 |
| CHIA SEE MENG, TIMOTHY DOMINIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (999,998.910273) | ($202.07) |
| CHIA SEE MENG, TIMOTHY DOMINIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 74,000.0 | $74,000.00 |
| CHIA SEE MENG, TIMOTHY DOMINIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (21,950.0) | ($21,950.00) |
| CHIA SEE MENG, TIMOTHY DOMINIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 87,925.0 | $87,925.00 |
| CHIA SEE MENG, TIMOTHY DOMINIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 66.0 | $653.26 |
| CHIA SEE MENG, TIMOTHY DOMINIC | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,782.49 |
| CHIA SEE MENG, TIMOTHY DOMINIC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 1,499.5 | $795.59 |
| CHIA SEE MENG, TIMOTHY DOMINIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SNX | 3,140.0 | $9,765.40 |
| CHIA SEE MENG, TIMOTHY DOMINIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 40,000.0 | $40,000.00 |
| CHIA SEE MENG, TIMOTHY DOMINIC | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| CHIA SEE MENG, TIMOTHY DOMINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064143613798 | $8.57 |
| CHIA SEE MENG, TIMOTHY DOMINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,506.69174460649 | $1,506.69 |
| CHIA SEE MENG, TIMOTHY DOMINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.34267787299999 | $3.28 |
| CHIA SEE MENG, TIMOTHY DOMINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67866393103 | $5.47 |
| CHIA SEE MENG, TIMOTHY DOMINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 42.627822276 | $106.80 |
| CHIA SEE MENG, TIMOTHY DOMINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 73.221341149 | $0.01 |
| CHIA SHYAN JASON LIEW | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.016698 | $500.11 |
| CHIA SHYAN JASON LIEW | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.112333 | $220.65 |
| CHIA SHYAN JASON LIEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| CHIA SHYAN JASON LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167413145415999 | $4.25 |
| CHIA SHYAN JASON LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034467136441 | $67.52 |
| CHIA SHYAN JASON LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 445.657088664999 | $445.66 |
| CHIA SING GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15444585056 | $0.18 |
| CHIA SING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005508497035 | $16.31 |
| CHIA SZIH KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097444066516 | $2.88 |
| CHIA SZIH KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.8157182749999 | $66.22 |
| CHIA SZIH KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.29102462373999 | $0.81 |
| CHIA SZIH KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07430044545138 | $0.07 |
| CHIA SZIH KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.9066612116 | $44.09 |
| CHIA SZIH KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 30.5474677339999 | $14.60 |
| CHIA VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009484858077 | $0.00 |
| CHIA VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049960377587 | $0.00 |
| CHIA VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0730330821009999 | $0.01 |
| CHIA WEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129855862250879 | $50.43 |
| CHIA WEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230313145259999 | $0.04 |
| CHIA WEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1013641478 | $7.10 |
| CHIA WEI LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016369154597 | $0.48 |
| CHIA WEI LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017257621112999 | $0.00 |
| CHIA WEI LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046138133408 | $9.00 |
| CHIA WEI LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.24520815823 | $0.60 |
| CHIA WEI MENG MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016766453639 | $0.05 |
| CHIA WEI MENG MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5243853787 | $2.94 |
| CHIA WEI MENG MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070688733967 | $0.14 |
| CHIA WEI MENG MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.032948343787 | $0.03 |
| CHIA WEI MENG MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000024450145499 | $0.00 |
| CHIA WEI WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 7.08932074 | $2,832.33 |
| CHIA WEI WONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (7.08932074) | ($2,717.39) |
| CHIA WEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7550433810362 | $7.78 |
| CHIA WEI WU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (353.632903106) | ($2,267.96) |
| CHIA WEI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033695075264 | $1.00 |
| CHIA WEI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.437881883696 | $0.40 |
| CHIA WEI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004616966877 | $9.01 |
| CHIA WEI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.86186954758608 | $8.75 |
| CHIA WEI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0049719980907 | $0.00 |
| CHIA WOEI LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000504098965334669 | $0.00 |
| CHIA YANG SOH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.81 |
| CHIA YANG SOH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.15233 | $5,801.42 |
| CHIA YANG SOH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $2.86 |
| CHIA YANG SOH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.821075 | $5,209.50 |
| CHIA YANG SOH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.96) |
| CHIA YANG SOH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.77) |
| CHIA YANG SOH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.829698345) | ($3,236.54) |
| CHIA YANG SOH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15798147) | ($4,674.67) |
| CHIA YANG SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057421424065199 | $172.13 |
| CHIA YANG SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009876364192413 | $19.16 |
| CHIA YAO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023299557196999 | $0.00 |
| CHIA YEH LIH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (210.33) | ($210.33) |
| CHIA YEH LIH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0053887 | $210.33 |
| CHIA YEH LIH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.005408) | ($211.00) |
| CHIA YEH LIH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 210.637 | $211.00 |
| CHIA YEH LIH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (210.64) | ($210.64) |
| CHIA YEH LIH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0053966 | $210.64 |
| CHIA YEH LIH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.005408) | ($211.06) |
| CHIA YEH LIH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 210.62 | $211.06 |
| CHIA YEH LIH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 159.0 | $159.19 |
| CHIA YEH LIH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 73.7 | $159.87 |
| CHIA YEH LIH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $158.54 |
| CHIA YEH LIH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0094 | $298.27 |
| CHIA YEH LIH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 5,800.0 | $168.13 |
| CHIA YEH LIH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.036 | $991.94 |
| CHIA YEH LIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003734899714 | $1.50 |
| CHIA YEH LIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.2300058718608 | $13.17 |
| CHIA YEH LIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8302646421 | $0.83 |
| CHIA YEH LIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 6.8827385966 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHIA YEN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001617038607 | $0.00 |
| CHIA YEN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004027135768 | $0.00 |
| CHIA YEN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000091686439865 | $0.00 |
| CHIA YIN CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190080867199999 | $0.56 |
| CHIA YIN CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03093393995657 | $60.62 |
| CHIA YIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111906947475 | $0.33 |
| CHIA YIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.46422325459999 | $7.46 |
| CHIA YING YANG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| CHIA YING YANG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.01 |
| CHIA YING YANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CHIA YING YANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (409.0) | ($409.00) |
| CHIA YING YANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017356) | ($51.10) |
| CHIA YING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163597589893632 | $50.01 |
| CHIA YING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25719994337229 | $2.00 |
| CHIA YING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.413695339548699 | $0.41 |
| CHIA YONG LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.45267270899112 | $5.23 |
| CHIA YONG LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100103611865 | $0.20 |
| CHIA YONG LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.937393815889999 | $0.04 |
| CHIA YU CHIANG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| CHIA YU CHIANG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 300.0 | $300.00 |
| CHIA YU CHIANG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 9.9609 | $20.96 |
| CHIA YU CHIANG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| CHIA YU CHIANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| CHIA YU CHIANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| CHIA YU CHIANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,300.0) | ($1,300.00) |
| CHIA YU CHIANG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| CHIA YU CHIANG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 1,600.0 | $1,600.00 |
| CHIA YU CHIANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016) | ($50.31) |
| CHIA YU CHIANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (216.0) | ($216.00) |
| CHIA YU CHIANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,750.54) | ($1,750.54) |
| CHIA YU CHIANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.432951) | ($100.43) |
| CHIA YU CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166894507102581 | $50.18 |
| CHIA YU CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100392098728 | $0.08 |
| CHIA YU CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.02968084642 | $3.03 |
| CHIA YU CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.76679186836769 | $6.77 |
| CHIA YU HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019328476045999 | $0.00 |
| CHIA YU HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000183784289836 | $0.00 |
| CHIA YUNG CHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2922535211) | ($0.62) |
| CHIA YUNG CHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3622588685) | ($0.77) |
| CHIA YUNG CHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| CHIA YUNG CHAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,367.5505) | ($1,367.55) |
| CHIA YUNG CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 6,000.0 | $3,776.51 |
| CHIA YUNG CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (8,274.310936872) | ($5,208.00) |
| CHIA YUNG CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,302.0 | $1,302.00 |
| CHIA YUNG CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.712477075) | ($4.92) |
| CHIA YUNG CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,302.0) | ($1,302.00) |
| CHIA YUNG CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 8,274.310936872 | $5,054.21 |
| CHIA YUNG CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.042863) | ($1,355.43) |
| CHIA YUNG CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,350.367 | $1,355.43 |
| CHIA YUNG CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.131994304) | ($2.22) |
| CHIA YUNG CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CHIA YUNG CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1130442252 | $3,584.82 |
| CHIA YUNG CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.028632) | ($904.98) |
| CHIA YUNG CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 902.23 | $904.98 |
| CHIA YUNG CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.673335406) | ($2.80) |
| CHIA YUNG CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| CHIA YUNG CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 2.27852716 | $5,335.33 |
| CHIA YUNG CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (8,275.294) | ($4,847.26) |
| CHIA YUNG CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4,785.12 | $4,847.26 |
| CHIA YUNG CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.27869552) | ($5,199.43) |
| CHIA YUNG CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,789.523403) | ($4,789.52) |
| CHIA YUNG CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08441251) | ($2,601.26) |
| CHIA YUNG CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (128.120719223) | ($890.44) |
| CHIA YUNG CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (37.057982877) | ($313.88) |
| CHIA YUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000225292635695689 | $8.44 |
| CHIA YUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.00335659 | $21.03 |
| CHIA YUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000143708897832399 | $0.03 |
| CHIA YUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04594429164215 | $0.05 |
| CHIA YUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9549190778412 | $6.63 |
| CHIA YUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.301140303917687 | $4.71 |
| CHIA YUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20659323551076 | $2.45 |
| CHIA YUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.769703585646 | $15.77 |
| CHIA YUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000100385995719999 | $0.01 |
| CHIA YUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000063690578326 | $0.00 |
| CHIA YUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000114003482687999 | $0.02 |
| CHIA YUWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.374344429579999 | $0.24 |
| CHIA ZHEN CHUA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0391839) | ($1,203.59) |
| CHIA ZHEN CHUA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35455251) | ($683.66) |
| CHIA ZHEN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003369229467131 | $11.51 |
| CHIA ZHEN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000055225232442 | $0.00 |
| CHIA ZHEN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028469457830584 | $6.94 |
| CHIA-AN YAO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CHIA-AN YAO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (729.0) | ($729.00) |
| CHIA-AN YAO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (550.0) | ($550.00) |
| CHIA-AN YAO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHIA-AN YAO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| CHIA-AN YAO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (120.59) | ($120.59) |
| CHIA-AN YAO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00022) | ($6.35) |
| CHIA-AN YAO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.004338) | ($15,000.00) |
| CHIA-AN YAO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0157) | ($453.22) |
| CHIA-AN YAO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (19.947554) | ($19.95) |
| CHIA-AN YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000801360700621 | $2.52 |
| CHIA-AN YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.0871313277 | $116.98 |
| CHIA-AN YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.067664601955 | $111.07 |
| CHIA-CHI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00455406360629999 | $140.10 |
| CHIA-CHI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081803079751 | $0.10 |
| CHIA-CHU HSU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | WBTC | 3.92857689 | $162,614.13 |
| CHIA-CHU HSU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | WBTC | (3.93389118) | ($110,230.71) |
| CHIA-CHU HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049516389264 | $0.97 |
| CHIA-CHU HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0186055789199999 | $0.16 |
| CHIA-CHU HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00732019100723599 | $265.07 |
| CHIA-CHUN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000158485856289999 | $0.00 |
| CHIA-CHUN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0366063413809999 | $0.04 |
| CHIA-CHUN TSAI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| CHIA-CHUN TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130266493514 | $38.56 |
| CHIA-CHUN TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033463606702 | $0.00 |
| CHIA-CHUN TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046150287253 | $91.79 |
| CHIA-CHUN TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 570.647389619 | $570.65 |
| CHIA-CHUN TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3050712245 | $1.58 |
| CHIAFANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.369707054882 | $1.32 |
| CHIA-FU CHIANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.404555) | ($1,021.85) |
| CHIA-FU CHIANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5010145424) | ($1,158.35) |
| CHIA-FU CHIANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00199018) | ($53.81) |
| CHIA-FU CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010633230905729 | $0.40 |
| CHIA-FU CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19197005883825 | $0.19 |
| CHIA-FU CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041970101192645 | $11.88 |
| CHIA-FU CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.40064066282 | $0.06 |
| CHIA-FU CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.38125479218 | $0.19 |
| CHIAHAU KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000301533822609999 | $0.89 |
| CHIAHAU KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.8861555038 | $12.89 |
| CHIA-HONG HSU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (310.788425101) | ($5,634.59) |
| CHIA-HONG HSU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 5,683.66353276 | $7,559.27 |
| CHIA-HONG HSU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 371.5399002 | $6,653.33 |
| CHIA-HONG HSU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 7.99 | $800.81 |
| CHIA-HONG HSU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 11,681.99996739 | $12,101.06 |
| CHIA-HONG HSU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 737.71935886 | $10,754.04 |
| CHIA-HONG HSU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (92.663208859) | ($8,091.62) |
| CHIA-HONG HSU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (90.820064) | ($7,664.08) |
| CHIA-HONG HSU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (17,369.368406749) | ($18,178.96) |
| CHIA-HONG HSU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (1,109.820634252) | ($15,928.65) |
| CHIA-HONG HSU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (1.531048443) | ($18.88) |
| CHIA-HONG HSU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (19.366856624) | ($17.98) |
| CHIA-HONG HSU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (0.052270278) | ($3.88) |
| CHIA-HONG HSU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.056208) | ($3.44) |
| CHIA-HONG HSU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.842693909) | ($1.91) |
| CHIA-HONG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005357936327 | $0.00 |
| CHIA-HONG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.9163630745425 | $27.21 |
| CHIA-HONG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4765753804466 | $37.20 |
| CHIA-HONG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.291704271542093 | $28.40 |
| CHIA-HONG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.335138278590251 | $28.98 |
| CHIA-HONG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000478921844319999 | $0.00 |
| CHIA-HOW LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001296833918 | $50.00 |
| CHIA-HOW LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018720360712 | $3.65 |
| CHIA-HSUN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26892446412 | $0.27 |
| CHIA-HUNG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019277028261 | $0.00 |
| CHIA-HUNG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47985830217 | $0.48 |
| CHIAHUNG HSU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.131480281) | ($153,726.49) |
| CHIAHUNG HSU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.131480281 | $153,726.49 |
| CHIAHUNG HSU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.202236642) | ($18,270.88) |
| CHIAHUNG HSU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.202236642 | $18,270.88 |
| CHIAHUNG HSU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (5.13148028) | ($154,415.05) |
| CHIAHUNG HSU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.202236642) | ($16,337.15) |
| CHIAHUNG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017759106437485 | $609.35 |
| CHIAHUNG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0809642654535939 | $193.89 |
| CHIALIANG SUN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.341936 | $607.51 |
| CHIALIANG SUN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| CHIALIANG SUN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 1.548563548 | $2,778.48 |
| CHIALIANG SUN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | AVAX | 19.993168878 | $496.43 |
| CHIALIANG SUN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | AVAX | 5.1440251 | $123.46 |
| CHIALIANG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078806131091 | $2.33 |
| CHIALIANG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101675058020999 | $205.54 |
| CHIALIANG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8324979964 | $3.83 |
| CHIALIANG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8938950946 | $3.07 |
| CHIALIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000335293867339999 | $9.93 |
| CHIALIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028792907086 | $5.62 |
| CHIALIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.889160771269999 | $0.89 |
| CHIALIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.01526922629999 | $1.89 |
| CHIALIN SHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031604251106 | $9.35 |
| CHIALIN SHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00347224992019999 | $6.78 |
| CHIALIN SHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2209204284 | $7.22 |
| CHIALIN SHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41635375636 | $0.26 |
| CHIALIN SHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20025642578 | $2.23 |
| CHIALIN SHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.8668893857999 | $10.87 |
| CHIALIN SHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038525362593 | $1.52 |
| CHIALING CHEN LIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15532021) | ($4,648.58) |
| CHIALING CHEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010623276938 | $40.05 |
| CHIALING CHEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000004089068412963 | $0.00 |
| CHIALING CHEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012041989353 | $33.09 |
| CHIAM HUAT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028808159577 | $0.00 |
| CHIAM HUAT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.9711594489999 | $19.97 |
| CHIAM HUAT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.42442733393 | $0.42 |
| CHIAMAKA EZENNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17549815418 97 | $0.18 |
| CHIAMAKA NZELIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137791095575 | $0.41 |
| CHIAMAKA NZELIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014498364947 | $28.29 |
| CHIAMAKA NZELIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.2058650776999 | $124.53 |
| CHIAMAKA SONUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018231350812 | $0.05 |
| CHIAMAKA SONUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27684503221 | $0.22 |
| CHIA-MING HUANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($28,070.15) |
| CHIA-MING HUANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (19.9603706) | ($29,215.40) |
| CHIA-MING HUANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (1,109.68391483) | ($7,408.76) |
| CHIA-MING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,373.89526794 | $1,519.02 |
| CHIAN HAO CHOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.20874517) | ($61.92) |
| CHIAN HAO CHOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (39.1491) | ($17.76) |
| CHIAN HAO CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.332322470958154 | $0.59 |
| CHIAN LIANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| CHIAN LIANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| CHIAN LIANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (400.01406) | ($400.01) |
| CHIAN LIANG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| CHIAN LIANG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| CHIAN LIANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| CHIAN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021643497937 | $0.01 |
| CHIAN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002239146335 | $0.00 |
| CHIAN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024921754092 | $0.00 |
| CHIAN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01306865065107 | $0.01 |
| CHIA-NAN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075372566021999 9 | $0.22 |
| CHIA-NAN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00044353652785 | $0.00 |
| CHIA-NAN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000266238158749999 | $0.00 |
| CHIA-NAN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00032388298148 | $0.00 |
| CHIANG JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006371907794 | $0.00 |
| CHIANG JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029462500129 | $0.03 |
| CHIANG MUN CHEONG ZENG WENCHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015616688023219 | $50.41 |
| CHIANG MUN CHEONG ZENG WENCHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002288877622 | $0.04 |
| CHIANG MUN CHEONG ZENG WENCHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.072092469725 | $4.26 |
| CHIANG TING CHANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001206) | ($49.03) |
| CHIANG TING CHANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.357695) | ($402.36) |
| CHIANG TING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120698333988173 | $50.01 |
| CHIANG TING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6046448514797 | $1.60 |
| CHIANG TOON CHUAN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00373532220681999 | $111.54 |
| CHIANG TOON CHUAN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015081153095 | $28.48 |
| CHIANG WEI-CHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024637537375 | $0.00 |
| CHIANG WINGHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.607773822590999 | $0.55 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHIANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013952618514 | $4.13 |
| CHIANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6120628656 | $3.61 |
| CHIANG YEN CHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024489574188 | $0.72 |
| CHIANG YEN CHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063218244354 | $0.00 |
| CHIANG YEN CHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013385701038 | $0.00 |
| CHIANG-CHING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017135634682 | $0.51 |
| CHIANG-CHING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.087241979 | $174.09 |
| CHIAO CHI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020854392907999 | $62.73 |
| CHIAO CHI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049520887537 | $98.70 |
| CHIAO CHI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 691.938290143 | $691.94 |
| CHIAO CHI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6549777913 | $4.48 |
| CHIAO CHI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.477672169 | $16.63 |
| CHIAO CHI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 13.0406111009 | $6.28 |
| CHIAO LIANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162160567505 | $0.48 |
| CHIAO LIANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0130633147018 | $4.16 |
| CHIAO-CHIEH HSU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.70170794 | $1,407.73 |
| CHIAO-CHIEH HSU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BUSD | 36,000.0 | $36,000.00 |
| CHIAO-CHIEH HSU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7021548706) | ($1,238.85) |
| CHIAO-CHIEH HSU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (36,004.97904242) | ($36,004.98) |
| CHIAO-CHIEH HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048668803153 | $0.00 |
| CHIAO-CHIEH HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000971041699335 | $1.73 |
| CHIAO-CHIEH HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104158267922 | $0.01 |
| CHIAO-CHIEH HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.043796356032 | $0.04 |
| CHIAO-CHIEH HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 27.1901179351233 | $27.19 |
| CHIAO-WEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084356136809 | $259.77 |
| CHIAO-WEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041594924459 | $8.12 |
| CHIAO-WEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.687191878 | $69.69 |
| CHIARA ASSENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020442052334 | $0.60 |
| CHIARA ASSENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.910253834 | $3.91 |
| CHIARA BAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017369202588 | $5.14 |
| CHIARA BATTISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008393218284 | $0.00 |
| CHIARA BATTISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040913352247 | $0.00 |
| CHIARA BATTISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00040635600637 | $0.00 |
| CHIARA BATTISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.010048967697 | $0.01 |
| CHIARA BERLESE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LTC | (1.86599069) | ($118.56) |
| CHIARA BERLESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.944295377906999 | $1.02 |
| CHIARA BERTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125375731286 | $0.37 |
| CHIARA BERTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010287049773 | $0.00 |
| CHIARA BRAGHIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0060504132 | $4.01 |
| CHIARA BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041601789836 | $0.00 |
| CHIARA BUNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033039131016 | $0.98 |
| CHIARA BUNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011830863093 | $0.01 |
| CHIARA BUNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027671478866 | $0.01 |
| CHIARA BUSOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012504252963 | $3.70 |
| CHIARA BUSOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0115152432800999 | $0.01 |
| CHIARA BUSOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006911487902 | $0.39 |
| CHIARA CAMILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008679420142 | $0.00 |
| CHIARA CIUCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00349264049277052 | $0.00 |
| CHIARA CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000113983046497 | $0.00 |
| CHIARA CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041440921133804 | $0.00 |
| CHIARA CRIMELLA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.75) |
| CHIARA CRIMELLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00043716) | ($13.74) |
| CHIARA CRIMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131217007319049 | $0.45 |
| CHIARA CRIMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024180546409 | $0.00 |
| CHIARA CRIPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081041879226 | $23.99 |
| CHIARA CRIPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01650709108 | $5.25 |
| CHIARA DALMIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017592741263 | $0.52 |
| CHIARA DALMIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34506310073 | $3.83 |
| CHIARA DE SENSI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $594.02 |
| CHIARA DE SENSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001709810895 | $50.00 |
| CHIARA DE SENSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4892785623079 | $6.18 |
| CHIARA DE SERVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201116876019999 | $0.60 |
| CHIARA DE SERVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035256825184 | $6.88 |
| CHIARA DE ZORZI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03484212) | ($1,467.41) |
| CHIARA DE ZORZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032667332779 | $1.31 |
| CHIARA DELLEA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.195 | $554.57 |
| CHIARA DELLEA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 475.69 | $475.69 |
| CHIARA DELLEA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001668) | ($45.97) |
| CHIARA DELLEA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.195965) | ($289.10) |
| CHIARA DELLEA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (477.629604) | ($477.63) |
| CHIARA DELLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016712011638842 | $50.08 |
| CHIARA DELLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012565515483952 | $2.40 |
| CHIARA DELLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.775379855637 | $2.78 |
| CHIARA DELMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018149315083 | $0.00 |
| CHIARA DELMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018098518494 | $0.01 |
| CHIARA DI GIUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017009907538 | $0.00 |
| CHIARA DI GIUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032673649538 | $0.00 |
| CHIARA DI GIUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00041522033849 | $0.00 |
| CHIARA DI RIENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.644573672937653 | $0.75 |
| CHIARA DONVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142745708472 | $0.42 |
| CHIARA DONVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042715072229 | $0.04 |
| CHIARA ELISABETTA MUSSINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131246590481099 | $50.42 |
| CHIARA ELISABETTA MUSSINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021237800504 | $0.04 |
| CHIARA ELISABETTA MUSSINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43762682598 | $4.86 |
| CHIARA FERRARINO JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032358124268 | $9.58 |
| CHIARA FERRARINO JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7991626542 | $3.01 |
| CHIARA FERRARINO JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022835863748 | $7.27 |
| CHIARA FRIGERIO MANGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.534421489352582 | $0.55 |
| CHIARA GALLIVANONE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (775.61787) | ($775.62) |
| CHIARA GALLIVANONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1826387038 | $0.21 |
| CHIARA GALLIVANONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.15533856343399 | $7.16 |
| CHIARA GAMBATO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (504.477599) | ($504.48) |
| CHIARA GAMBATO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001609) | ($49.31) |
| CHIARA GAMBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161095883905323 | $50.17 |
| CHIARA GAMBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.81161074118839 | $4.81 |
| CHIARA GOGAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008535443636 | $0.00 |
| CHIARA GOGAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00352163543849999 | $0.00 |
| CHIARA GOGAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00053749557766 | $0.00 |
| CHIARA GOGAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017222608501 | $0.00 |
| CHIARA GOGAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049976232232 | $0.01 |
| CHIARA GOGAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065877768308 | $0.01 |
| CHIARA IVANA CUICCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020944698778 | $0.62 |
| CHIARA LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067104582247 | $20.82 |
| CHIARA MARCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015463307222 | $0.00 |
| CHIARA MARCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019240242975 | $0.02 |
| CHIARA MARIA CASANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (726.779065) | ($726.78) |
| CHIARA MARIA CASANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00206884) | ($62.35) |
| CHIARA MARIA CASANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012326524107279 | $0.45 |
| CHIARA MARIA CASANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.142216362024 | $5.14 |
| CHIARA MAURIZZI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.1004531066 | $300.62 |
| CHIARA MAURIZZI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.1522783309 | $298.45 |
| CHIARA MAURIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045410183016 | $13.44 |
| CHIARA MAURIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086497332041 | $15.99 |
| CHIARA MURATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161045462614 | $4.77 |
| CHIARA MURATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015454902772 | $0.02 |
| CHIARA MURATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054441111704 | $10.62 |
| CHIARA MURATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.589411984839999 | $0.59 |
| CHIARA MURATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018793614463 | $0.01 |
| CHIARA MURATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0110656292647 | $0.00 |
| CHIARA MURATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.83968370261 | $0.03 |
| CHIARA MURATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000096061253097 | $0.02 |
| CHIARA MURATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.037600461838 | $0.06 |
| CHIARA MURATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0031498292119 | $0.22 |
| CHIARA MURATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0123312360449 | $0.01 |
| CHIARA MURATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0020094793184 | $0.01 |
| CHIARA NOEL STIGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43351637598 | $0.43 |
| CHIARA PALOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132213842944 | $0.39 |
| CHIARA PALOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0241338106 | $1.27 |
| CHIARA PEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.99997490641 | $17.24 |
| CHIARA PETRUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004737635344 | $0.00 |
| CHIARA PETRUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048218120299 | $0.01 |
| CHIARA PETRUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070719051735 | $0.01 |
| CHIARA PONTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3599378312 | $3.36 |
| CHIARA PONTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.2103936252 | $2.21 |
| CHIARA POZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000142230321523 | $0.04 |
| CHIARA PUGNO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BAT | (531.82) | ($209.86) |
| CHIARA PUGNO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 208.686 | $209.86 |
| CHIARA PUGNO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (7.86) | ($6.38) |
| CHIARA PUGNO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 6.348 | $6.38 |
| CHIARA PUGNO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (310.71) | ($310.71) |
| CHIARA PUGNO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0101913 | $310.71 |
| CHIARA PUGNO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011236) | ($342.51) |
| CHIARA PUGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71975799834001 | $2.04 |
| CHIARA RASORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009090877925 | $0.00 |
| CHIARA RASORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0126040476161 | $0.01 |
| CHIARA REGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029413848153 | $0.00 |
| CHIARA REGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00921787127559999 | $0.01 |
| CHIARA REGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00350868181679999 | $0.00 |
| CHIARA REGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016479998441 | $0.01 |
| CHIARA REMONDI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| CHIARA REMONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016662115501 | $0.49 |
| CHIARA REMONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.559417981596 | $3.66 |
| CHIARA RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009084569901 | $0.00 |
| CHIARA SACRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,196.096079) | ($1,196.10) |
| CHIARA SACRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000198102021199999 | $5.86 |
| CHIARA SACRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00221066886739999 | $0.00 |
| CHIARA SACRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.119992922371 | $7.12 |
| CHIARA SACRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014748509241 | $0.00 |
| CHIARA SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041557643556 | $0.00 |
| CHIARA SCIUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015501349351 | $0.00 |
| CHIARA SCIUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011482291469 | $0.00 |
| CHIARA SCIUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040029672259 | $0.00 |
| CHIARA SCIUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000085341632333 | $0.00 |
| CHIARA SCIUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.068521073187 | $0.07 |
| CHIARA SERRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127284473468 | $50.60 |
| CHIARA SERRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001693061654 | $0.01 |
| CHIARA TORRISI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0010325) | ($32.04) |
| CHIARA TORRISI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (460.46) | ($460.46) |
| CHIARA TORRISI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (12.3164) | ($9.62) |
| CHIARA TORRISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.63055140998791 | $4.75 |
| CHIARA TREBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000132992507494999 | $0.00 |
| CHIARA TREBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027493129758 | $0.00 |
| CHIARA TREBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044085244223 | $8.60 |
| CHIARA TREBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00093960523432 | $0.00 |
| CHIARA TREBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016508310503 | $0.00 |
| CHIARA TURCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022736046913 | $6.73 |
| CHIARA TURCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00197231711409999 | $3.85 |
| CHIARA VACCAREZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021397924395266 | $0.00 |
| CHIARA VENTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032366784115 | $9.58 |
| CHIARA VENTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.78560510581099 | $5.26 |
| CHIARA VENTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16729288625 | $1.86 |
| CHIARA VIGNALI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01185993) | ($450.44) |
| CHIARA VIGNALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125144266207118 | $51.44 |
| CHIARA ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210935911859999 | $0.04 |
| CHIARA ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0045651833611 | $8.50 |
| CHIARA ZIGGIOTTI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (405.797941) | ($405.80) |
| CHIARA ZIGGIOTTI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001391) | ($48.13) |
| CHIARA ZIGGIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001391625201 | $50.00 |
| CHIARA ZIGGIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2634028224 | $2.26 |
| CHIARINO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39626102936 | $1.54 |
| CHIARINO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076011471553 | $14.83 |
| CHIARINO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80399477356 | $8.93 |
| CHIARINO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25860112714 | $0.04 |
| CHIARINO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000236762861049999 | $0.00 |
| CHIARINO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000115106457639999 | $0.00 |
| CHIASON TENKIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052790962121 | $0.16 |
| CHIASON TENKIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4499140918999 | $13.34 |
| CHIASON TENKIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023708794501 | $0.05 |
| CHIASON TENKIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44992903976 | $0.36 |
| CHIASON TENKIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.072205719029 | $0.05 |
| CHIASON TENKIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0078181393336 | $0.09 |
| CHIASON TENKIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00049207055556 | $0.00 |
| CHIASON TENKIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00036919047508 | $0.04 |
| CHIASON TENKIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03788301993 | $0.23 |
| CHIASON TENKIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.032572570519 | $0.09 |
| CHIAT KIM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137944021625 | $4.08 |
| CHIAT KIM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046606988119 | $0.00 |
| CHIAT KIM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039973779313 | $7.80 |
| CHIAT KIM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.17777422349999 | $3.25 |
| CHIAU KIAN ON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| CHIAU KIAN ON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| CHIAU KIAN ON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| CHIAU KIAN ON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | GUSD | (3,600.0) | ($3,600.00) |
| CHIAU KIAN ON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (10,121.77) | ($10,121.77) |
| CHIAU KIAN ON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02466236) | ($679.55) |
| CHIAU KIAN ON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026270491977355 | $8.76 |
| CHIAU KIAN ON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034218150134 | $0.00 |
| CHIAU KIAN ON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 152.28245126479 | $152.28 |
| CHIAW HUI TIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011902227797 | $0.00 |
| CHIAW HUI TIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108353986367999 | $0.00 |
| CHIAW HUI TIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002224162507 | $0.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHIAWEI CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127156648936 | $3.76 |
| CHIAWEI CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039461707661 | $7.69 |
| CHIAWEI CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25749515904 | $0.04 |
| CHIAWEI CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000000730959312599999 | $0.00 |
| CHIAWEI CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000041826377976 | $0.00 |
| CHIAWEI CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000123119148619999 | $0.00 |
| CHIAWEI HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2228173909) | ($355.82) |
| CHIAWEI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0418599918639999 | $0.05 |
| CHIAWEI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022025944912252 | $5.08 |
| CHIAYANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008795703191 | $0.04 |
| CHIAYANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.08188433523033 | $1.95 |
| CHIAYANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2741187809 | $0.22 |
| CHIA-YING TSAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.722335726567 | $7.89 |
| CHIAYU CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000636910971176 | $0.00 |
| CHIAYU HUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.0) | ($410.00) |
| CHIAYU HUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| CHIAYU HUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00165318 | $48.41 |
| CHIAYU HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175242557776099 | $52.80 |
| CHIAYU HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51921533564 | $1.05 |
| CHIAYU HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1043689232 | $3.10 |
| CHIA-YU YVONNE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041942571507 | $1.24 |
| CHIAYUAN KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5008884876584 | $0.48 |
| CHIAYUAN KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000033533309421 | $0.00 |
| CHIAZZOLLA ROBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072603547703 | $0.02 |
| CHIAZZOLLA ROBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021030072956 | $0.00 |
| CHIAZZOLLA ROBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019967786444 | $0.00 |
| CHIAZZOLLA ROBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000130921818751 | $0.00 |
| CHIAZZOLLA ROBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000558775881989999 | $0.00 |
| CHIBEST ONUEGBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058872911289 | $0.00 |
| CHIBIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002733906669 | $0.05 |
| CHIBIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25464505869 | $0.25 |
| CHIBUEZE EGENWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02213445424469 | $0.02 |
| CHIBUEZE UBATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.475015301009 | $8.71 |
| CHIBUIKE ELVIS MUOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000652446521 | $0.00 |
| CHIBUIKE KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008889136407 | $0.00 |
| CHIBUIKE KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031759218271 | $0.00 |
| CHIBUIKE MICHEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027370626203 | $0.08 |
| CHIBUIKE NWOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035180090866 | $0.10 |
| CHIBUIKE NWOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000778095690269999 | $0.00 |
| CHIBUIKE OKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001091022342 | $0.00 |
| CHIBUNDU KELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009529942949 | $0.00 |
| CHIBUNDU KELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00273483288179999 | $0.00 |
| CHIBUZE OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015460150906 | $0.00 |
| CHIBUZE OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074082768594 | $0.01 |
| CHIBUZO ODENIGWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016689084831 | $49.68 |
| CHIBUZO OKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040547579254 | $0.00 |
| CHIBUZO OKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1334702649 | $10.13 |
| CHIBUZOR A OSIEGBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.13119616398 | $28.00 |
| CHICARY SMITH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (151.220223565) | ($95.40) |
| CHICARY SMITH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 151.220223565 | $95.40 |
| CHICARY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.81707089834259 | $1.67 |
| CHICCA MAZZANTI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (816.761107338) | ($589.95) |
| CHICCA MAZZANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46075015971 | $0.44 |
| CHICCA MAZZANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.564207509517 | $6.40 |
| CHICCO EBENGO MPUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23639968113999 | $1.44 |
| CHI-CHANG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006090002076 | $0.00 |
| CHI-CHANG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114362743093999 | $0.01 |
| CHI-CHANG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0123528802286 | $0.01 |
| CHICHE ALEXANDRE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($6.10) |
| CHICHE ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.03420726265 | $3.27 |
| CHICHE ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9341575253 | $6.93 |
| CHI-CHEN WU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (7.584647499) | ($15,713.49) |
| CHI-CHEN WU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (48,613.373694) | ($48,613.37) |
| CHI-CHEN WU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (113.254971) | ($113.25) |
| CHI-CHEN WU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (15.338219297) | ($15.34) |
| CHI-CHEN WU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002996023431) | ($4.58) |
| CHI-CHEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000796223113269999 | $23.57 |
| CHI-CHEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0450220458077351 | $117.25 |
| CHI-CHEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3767266197558 | $1.38 |
| CHI-CHEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 590.8960223577 | $590.90 |
| CHI-CHEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.122500136534549 | $0.12 |
| CHICHENG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013224463446397 | $50.39 |
| CHICHENG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044953037465 | $8.77 |
| CHICHENG SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0830765107005707 | $0.10 |
| CHICHILI NIRANJAN REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031433907501 | $0.00 |
| CHICHILI NIRANJAN REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057681137858 | $0.01 |
| CHICO HEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.99344744783 | $135.53 |
| CHICO HEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.43940729 | $59.01 |
| CHICRI ASSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033220026077 | $0.98 |
| CHICRI ASSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.506496243 | $37.51 |
| CHICRI ASSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.081395504 | $23.91 |
| CHIDALU UBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2670361297233 | $1.26 |
| CHIDAMBARAM KADIRESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043903732795 | $13.00 |
| CHIDAMBARAM KADIRESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64033374303 | $0.75 |
| CHIDAMBARAM KADIRESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019597974524 | $0.38 |
| CHIDAMBARAM KADIRESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1754042463 | $3.18 |
| CHIDAMBARAM KADIRESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9411908542 | $1.22 |
| CHIDAMBARAM KADIRESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7974465816 | $0.41 |
| CHIDAMBARAM KADIRESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00069427128843 | $0.05 |
| CHIDAMBARAM KADIRESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041122651788 | $0.06 |
| CHIDAMBARAM PERIAKARUPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000672085639409999 | $19.89 |
| CHIDCHANOK CHAICHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000059634657712 | $0.00 |
| CHIDCHANOK CHAICHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0127561335484 | $0.00 |
| CHIDCHANOK PINSAMRIT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01262879 | $500.64 |
| CHIDCHANOK PINSAMRIT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.000204 | $8.00 |
| CHIDCHANOK PINSAMRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9980327235024 | $5.05 |
| CHIDERA CHRISTUS OKORO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.001602362113 | $3.17 |
| CHIDERA CHRISTUS OKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025151036762915 | $0.02 |
| CHIDERA EGBUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00199201183049999 | $0.00 |
| CHIDERA JOSEPH OKEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041261914507 | $0.00 |
| CHIDERA KENNE ONYEWUENYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003550986704 | $0.00 |
| CHIDI CHRISTIAN J EZEOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018063768671 | $0.02 |
| CHIDI EKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200004647049999 | $60.05 |
| CHIDI EKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029739929647 | $58.17 |
| CHIDI EKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.112393102 | $178.11 |
| CHIDI EKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.03982097 | $2.93 |
| CHIDI EKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.067242909128 | $4.92 |
| CHIDI EKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.023181165515 | $5.25 |
| CHIDI EKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.5248119464 | $3.89 |
| CHIDI EKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.054988867577 | $3.92 |
| CHIDI IGILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057123830114478 | $0.00 |
| CHIDI IGILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.42887953459 | $0.02 |
| CHIDI OBIAPUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.226633730865999 | $0.25 |
| CHIDIEBERE COLLINS NWANGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014820084485 | $0.00 |
| CHIDIEBERE ESELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021119460522 | $63.56 |
| CHIDIEBERE ESELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017883334193 | $34.89 |
| CHIDIEBERE ESELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035998359462 | $0.04 |
| CHIDIEBERE ESELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.048360018518 | $10.96 |
| CHIDIEBERE ESELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.114633217843999 | $2.69 |
| CHIDIEBERE ESELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.20055272424 | $12.55 |
| CHIDIEBERE NDUBUISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.561932081738 | $0.58 |
| CHIDIEBUBE NZURUMIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000844580857952 | $0.00 |
| CHIDIMMA OKOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028111220566 | $0.00 |
| CHIDIMMA OKOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000764717594519999 | $0.00 |
| CHIDINMA AMAEFULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000205068886444 | $0.00 |
| CHIDINMA ANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.60901523183555 | $4.92 |
| CHIDINMA EKEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091288638627 | $2.70 |
| CHIDINMA GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.3224794014849 | $75.21 |
| CHIDINMA OKAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09222608321916 | $0.09 |
| CHIDOZIE AGUINAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (860.0) | ($860.00) |
| CHIDOZIE AGUINAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 393.2 | $872.90 |
| CHIDOZIE AGUINAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (3,940.0) | ($3,940.00) |
| CHIDOZIE AGUINAM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CHIDOZIE AGUINAM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($35,737.36) |
| CHIDOZIE AGUINAM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (150.0) | ($316.45) |
| CHIDOZIE AGUINAM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (28.0) | ($79,214.07) |
| CHIDOZIE AGUINAM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (205.0) | ($412.05) |
| CHIDOZIE AGUINAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| CHIDOZIE AGUINAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (650.0) | ($650.00) |
| CHIDOZIE AGUINAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHIDOZIE AGUINAM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 402.7 | $389.88 |
| CHIDOZIE AGUINAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | CEL | (267.278) | ($220.09) |
| CHIDOZIE AGUINAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| CHIDOZIE AGUINAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHIDOZIE AGUINAM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (5,700.0) | ($5,700.00) |
| CHIDOZIE AGUINAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CHIDOZIE AGUINAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (70,559.780949754) | ($45,672.20) |
| CHIDOZIE AGUINAM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 2,355.0392 | $1,301.45 |
| CHIDOZIE AGUINAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (40,000.0) | ($14,757.72) |
| CHIDOZIE AGUINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,615.37815943736 | $3,257.55 |
| CHIDOZIE BENEDICT OFFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000727910318 | $0.00 |
| CHIDOZIE UGWUARUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017636425082 | $0.00 |
| CHIE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01706272374 | $33.29 |
| CHIE PING LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | GUSD | (7.87) | ($7.87) |
| CHIE PING LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001) | ($29.60) |
| CHIE PING LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0832) | ($2,466.71) |
| CHIE PING LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.818013) | ($24,576.38) |
| CHIE PING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034670385256148 | $129.84 |
| CHIE PING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.05677841960043 | $0.06 |
| CHIEDOZIE ROEBUCK OBI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 6.0 | $608.64 |
| CHIEDOZIE ROEBUCK OBI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.18878848 | $571.87 |
| CHIEDOZIE ROEBUCK OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016545588173 | $50.00 |
| CHIEDOZIEM IBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000064362746854999 | $0.00 |
| CHIEDU ANYIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005077314425) | ($1.00) |
| CHIEDU ANYIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.82706773186) | ($1,500.25) |
| CHIEDU ANYIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003438) | ($1.00) |
| CHIEDU ANYIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007310996192 | $17.50 |
| CHIEDU ANYIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.1933724453499 | $52.08 |
| CHIEDU ODIADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.330734352 | $78.55 |
| CHIEF TUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017493934572 | $0.01 |
| CHIEF TUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| CHIEF TUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000005205352652 | $0.00 |
| CHIEH CHANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (989.252791488) | ($580.08) |
| CHIEH CHANG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 989.252791488 | $580.08 |
| CHIEH CHANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (22.24667363) | ($547.56) |
| CHIEH CHANG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 22.24667363 | $547.56 |
| CHIEH CHANG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.04) | ($1.09) |
| CHIEH CHANG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (22.206673) | ($601.80) |
| CHIEH CHANG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (989.252791) | ($628.34) |
| CHIEH CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150637313939 | $36.74 |
| CHIEH CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066101801276 | $132.66 |
| CHIEH CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6504896839425 | $9.53 |
| CHIEH CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.523813095 | $16.03 |
| CHIEH CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.1575845603 | $129.00 |
| CHIEH CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.14612637738398 | $28.88 |
| CHIEH CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.206826240419999 | $11.77 |
| CHIEH CHEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,184.459139999) | ($4,434.65) |
| CHIEH CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.766734544) | ($32,360.13) |
| CHIEH CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (28,040.980699708) | ($28,040.98) |
| CHIEH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.349268588744999 | $0.40 |
| CHIEH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16356821546674 | $389.05 |
| CHIEH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.31370232574 | $78.77 |
| CHIEH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| CHIEH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 339.11511621708 | $339.12 |
| CHIEH CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001737044833 | $0.51 |
| CHIEH CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03790821461 | $0.04 |
| CHIEH CHUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $1.03 |
| CHIEH CHUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 28.58783723 | $2,933.97 |
| CHIEH CHUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 11.58667459 | $31,507.53 |
| CHIEH CHUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (236.534566) | ($236.53) |
| CHIEH CHUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| CHIEH CHUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CHIEH CHUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (172,487.335352) | ($172,487.34) |
| CHIEH CHUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.81) |
| CHIEH CHUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.05) |
| CHIEH CHUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (2.06501085) | ($62,914.69) |
| CHIEH CHUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (93.316504003) | ($168,808.76) |
| CHIEH CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095895443545962 | $330.38 |
| CHIEH CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.558126855148339 | $1,317.83 |
| CHIEH CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,360.8283267969 | $2,360.83 |
| CHIEH CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3850220725911 | $1.39 |
| CHIEH CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31238482839999 | $17.12 |
| CHIEH HSIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148212620268 | $4.43 |
| CHIEH LOONG SHAWN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039445042606 | $11.67 |
| CHIEH LOONG SHAWN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043519794179553 | $0.05 |
| CHIEH LOONG SHAWN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082658244404999 | $0.01 |
| CHIEH LOONG SHAWN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2279519176 | $1.40 |
| CHIEH LOONG SHAWN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.856923464059999 | $0.13 |
| CHIEH LOONG SHAWN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.61763601618 | $1.25 |
| CHIEH LOONG SHAWN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0127455043829 | $0.01 |
| CHIEH TSE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041977223509999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHIEH TSE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025209838601 | $0.00 |
| CHIEH TSE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098803853043 | $0.01 |
| CHIEH WEN CHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.07 | $28.38 |
| CHIEH WEN CHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.4 | $162.20 |
| CHIEH WEN CHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,533.0) | ($1,533.00) |
| CHIEH WEN CHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (7.264855642) | ($2,939.47) |
| CHIEH WEN CHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (139.0) | ($139.00) |
| CHIEH WEN CHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.9409942) | ($6.94) |
| CHIEH WEN CHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006637) | ($2.56) |
| CHIEH WEN CHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.008014644444) | ($3.08) |
| CHIEH WEN CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 17,927.22 | $17,927.22 |
| CHIEH WEN CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,883.605706) | ($4,883.61) |
| CHIEH WEN CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17,927.225086) | ($17,927.23) |
| CHIEH WEN CHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (5.39886) | ($5.40) |
| CHIEH WEN CHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.316687) | ($2.32) |
| CHIEH WEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002498477241 | $0.01 |
| CHIEH WEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000080282987962 | $0.00 |
| CHIEH WEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002516539015 | $0.00 |
| CHIEH WEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.8897867109922 | $35.89 |
| CHIEH WEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.26535402108129 | $9.27 |
| CHIEH WEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000029862141027 | $0.00 |
| CHIEH WEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0255877748249543 | $10.53 |
| CHIEH WEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000074513650533 | $0.00 |
| CHIEH YUAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084307550533 | $2.50 |
| CHIEH YUAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091323867742999 | $0.01 |
| CHIEH YUAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.64255570159999 | $1.64 |
| CHIEH YUAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1322497192 | $1.34 |
| CHIEH YUAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103578147592 | $0.01 |
| CHIEH YUAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000216802844289999 | $0.01 |
| CHIEHAN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000356159332162 | $1.05 |
| CHIEHAN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024890851083 | $0.02 |
| CHIEHAN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000038805025124 | $0.00 |
| CHIEH-MOU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002139070653 | $0.63 |
| CHIEH-MOU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043391449118 | $8.47 |
| CHIEH-SHAN CHEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BNB | 0.007 | $2.03 |
| CHIEH-SHAN CHEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BNB | 10.0 | $2,888.41 |
| CHIEH-SHAN CHEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Collateral | BNB | (9.602074444) | ($2,800.00) |
| CHIEH-SHAN CHEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,400.0 | $1,400.00 |
| CHIEH-SHAN CHEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,400.0) | ($1,400.00) |
| CHIEH-SHAN CHEN | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001057366786) | ($2.28) |
| CHIEH-SHAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.025506394556 | $2.27 |
| CHIEH-SHAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0293764598448999 | $8.69 |
| CHIEK LUNG LIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (62.947716) | ($49.85) |
| CHIEK LUNG LIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| CHIEK LUNG LIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 6.875 | $15.00 |
| CHIEK LUNG LIM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHIEK LUNG LIM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 4.726 | $10.00 |
| CHIEK LUNG LIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHIEK LUNG LIM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 12.351 | $10.00 |
| CHIEK LUNG LIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHIEK LUNG LIM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.004888 | $10.00 |
| CHIEK LUNG LIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHIEK LUNG LIM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0003387 | $10.00 |
| CHIEK LUNG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017992791914 | $5.31 |
| CHIEK LUNG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.95419929316999 | $6.67 |
| CHIEK LUNG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110472314183 | $2.14 |
| CHIEK LUNG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6796249278 | $0.33 |
| CHIEKO JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000093977213 | $0.00 |
| CHIEKO JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014223064059 | $0.00 |
| CHIEKO JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00022260865668 | $0.00 |
| CHIEKO ROBERTS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 260.2866 | $577.32 |
| CHIEKO ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021973660332 | $6.50 |
| CHIEKO ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8524773462 | $13.27 |
| CHIEKO ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.028051325385 | $8.93 |
| CHIEKO ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16227634189 | $9.24 |
| CHIEKO WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107006871136 | $31.67 |
| CHIEL ARUN HARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098038873367 | $0.03 |
| CHIEL BURGER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000143738693) | ($0.58) |
| CHIEL BURGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3453711588) | ($813.55) |
| CHIEL BURGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01964131) | ($620.65) |
| CHIEL BURGER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002775278963) | ($0.58) |
| CHIEL BURGER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00006322628469) | ($1.16) |
| CHIEL BURGER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03815379249) | ($700.00) |
| CHIEL BURGER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04687947975 | $860.09 |
| CHIEL BURGER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001146510563) | ($21.03) |
| CHIEL BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001281247049089 | $4.38 |
| CHIEL BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053389515248 | $0.00 |
| CHIEL BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00170021655712554 | $4.72 |
| CHIEL BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000124066694465 | $0.00 |
| CHIEL HAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049937498116 | $0.00 |
| CHIEL HAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000079407222801 | $0.00 |
| CHIEL HAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026029168365 | $0.00 |
| CHIEL MELLINK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00052) | ($16.98) |
| CHIEL MELLINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002541293342907 | $0.10 |
| CHIEL MELLINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044426886427 | $0.00 |
| CHIEL REEMER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.34135) | ($1,025.33) |
| CHIEL REEMER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0253162 | $1,025.33 |
| CHIEL REEMER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.480484) | ($1,443.26) |
| CHIEL REEMER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0356273 | $1,443.26 |
| CHIEL REEMER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (0.06925907725) | ($2,800.00) |
| CHIEL REEMER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 700.0 | $700.00 |
| CHIEL REEMER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (685.0) | ($685.00) |
| CHIEL REEMER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| CHIEL REEMER | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| CHIEL REEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104401449486 | $31.07 |
| CHIEL REEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016772642925442 | $5.06 |
| CHIEL REEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.997277642789999 | $1.00 |
| CHIEL VAN DE RUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015999372295 | $0.50 |
| CHIEL VAN DE RUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00316526440109999 | $96.32 |
| CHIEL VAN DE RUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006369233523 | $0.01 |
| CHIEL VAN DE RUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014697752771 | $28.68 |
| CHIEL VAN DE RUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.331066437 | $18.21 |
| CHIEL VAN DE RUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.38940492009999 | $11.58 |
| CHIELDO VAN DEN BURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104572596985 | $17.25 |
| CHIELDO VAN DEN BURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000947850508799999 | $1.85 |
| CHIELDO VAN DEN BURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.175887521 | $18.18 |
| CHIELDO VAN DEN BURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63306922616 | $7.04 |
| CHIELDO VAN DEN BURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.125065194018 | $1.10 |
| CHIELDO VAN DEN BURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.122633162 | $1.49 |
| CHIEMERIE CHUKWUEBUKA OGENYI-BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000623433683 | $0.00 |
| CHIEMEZIE JUDE. UDECHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021266936724079 | $0.00 |
| CHIEN - CHANG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.597549395679099 | $0.62 |
| CHIEN CHENG CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180534620092 | $63.85 |
| CHIEN CHENG CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.127576218307 | $12.76 |
| CHIEN CHENG CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016265118346 | $0.03 |
| CHIEN CHENG CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046013277617 | $1.90 |
| CHIEN CHENG CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03294390711 | $0.79 |
| CHIEN CHERN YAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (560.695) | ($261.00) |
| CHIEN CHERN YAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 269.806 | $261.00 |
| CHIEN CHERN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.824566644982 | $11.38 |
| CHIEN CHIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076846676869 | $0.00 |
| CHIEN CHIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083576615815 | $0.01 |
| CHIEN DO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | CEL | 2,378.728836434 | $5,073.31 |
| CHIEN DO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,406.614167259) | ($3,000.00) |
| CHIEN DO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | CEL | (42.198425018) | ($90.00) |
| CHIEN DO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| CHIEN DO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200,280.0) | ($200,280.00) |
| CHIEN DO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BUSD | 41.0 | $41.00 |
| CHIEN DO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BUSD | 50,000.0 | $50,000.00 |
| CHIEN DO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BUSD | 119,991.0 | $119,991.00 |
| CHIEN DO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BUSD | 57,119.33 | $57,119.33 |
| CHIEN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000227668 | $0.00 |
| CHIEN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 972.083715519916 | $1,707.68 |
| CHIEN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 171.1012419543 | $171.10 |
| CHIEN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2,143.18597356199 | $2,143.19 |
| CHIEN FANG PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111576670150999 | $33.03 |
| CHIEN FANG PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103895185942 | $0.01 |
| CHIEN FANG PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.41683118239999 | $2.15 |
| CHIEN FU CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022073871842 | $6.53 |
| CHIEN FU CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000391231237789999 | $0.00 |
| CHIEN GUI PETER CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018327720862 | $5.42 |
| CHIEN HAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021762299067 | $6.44 |
| CHIEN HSU HUANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (8,780.300444) | ($8,780.30) |
| CHIEN HSU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187252779249999 | $0.55 |
| CHIEN HSU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.8094512855559 | $29.81 |
| CHIEN HSUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082130007599 | $0.24 |
| CHIEN HSUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014137374223 | $0.00 |
| CHIEN KUANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003836240733 | $0.00 |
| CHIEN KUANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01796235989 | $0.02 |
| CHI-EN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015415152534 | $0.00 |
| CHI-EN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030826297098 | $0.00 |
| CHI-EN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101535842126 | $0.02 |
| CHI-EN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00094800603303 | $0.00 |
| CHI-EN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043056945626 | $0.00 |
| CHI-EN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000079123478732 | $0.00 |
| CHIEN LUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092949896432 | $2.75 |
| CHIEN LUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0373591221399999 | $73.78 |
| CHIEN LUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 330.306162337 | $330.31 |
| CHIEN LUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.7982216779999 | $72.78 |
| CHIEN LUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.667193396849999 | $7.41 |
| CHIEN LUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.096017860641 | $0.10 |
| CHIEN MAO TUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02680448682) | ($74.58) |
| CHIEN MAO TUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (2.026822221) | ($5,160.62) |
| CHIEN MAO TUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (70.787) | ($69.02) |
| CHIEN MAO TUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 67.367 | $69.02 |
| CHIEN MAO TUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.177693) | ($346.00) |
| CHIEN MAO TUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 342.871 | $346.00 |
| CHIEN MAO TUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (372.9) | ($372.90) |
| CHIEN MAO TUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| CHIEN MAO TUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 7.854956373 | $15,285.02 |
| CHIEN MAO TUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 456.608317 | $456.61 |
| CHIEN MAO TUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (458.5) | ($458.50) |
| CHIEN MAO TUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.220984 | $458.50 |
| CHIEN MAO TUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.10038088 | $200.55 |
| CHIEN MAO TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35772515901431 | $0.68 |
| CHIEN MAO TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.84360835786 | $1,674.61 |
| CHIEN MAO TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.83516533066 | $64.84 |
| CHIEN TING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028888897562 | $0.00 |
| CHIEN TING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00073750472602 | $0.00 |
| CHIEN TING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0188185835119999 | $0.02 |
| CHIEN WEI PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006523264816099999 | $0.00 |
| CHIEN WEI PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000080171332116 | $0.00 |
| CHIEN WEI PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.001194147605 | $0.00 |
| CHIEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044486875744 | $136.80 |
| CHIEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0227632252659999 | $44.42 |
| CHIEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.60426755989999 | $5.60 |
| CHIEN YI LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115774832623 | $3.43 |
| CHIEN YI LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020402934871 | $3.98 |
| CHIEN YI LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.27291861929999 | $1.43 |
| CHIEN YIN OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000115565 4327 | $0.00 |
| CHIEN YIN OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006045197603 | $0.00 |
| CHIEN YIN OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00007400028258 | $0.00 |
| CHIEN YIN OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000001653303475 | $0.00 |
| CHIEN YU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024140531244 | $0.00 |
| CHIEN YU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055180490086 | $0.00 |
| CHIEN-AN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166770786279999 | $0.49 |
| CHIEN-AN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015608579075 | $0.02 |
| CHIEN-AN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017188186533 | $0.51 |
| CHIEN-AN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00095975819343 | $0.00 |
| CHIEN-AN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.75727285316 | $0.36 |
| CHIEN-CHIEH YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015765620751 | $0.02 |
| CHIEN-CHIEH YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14527291176 | $0.15 |
| CHIEN-CHIEH YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.02036509495 | $0.02 |
| CHIEN-CHIH LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016206380492 | $488.53 |
| CHIEN-CHIH LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000106192141005999 | $0.21 |
| CHIEN-CHIH LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 107.805776854 | $368.31 |
| CHIEN-CHIH LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 22.217920159 | $1,328.41 |
| CHIEN-CHIH LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00643384215029999 | $0.04 |
| CHIEN-CHIH LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00048224123732 | $0.04 |
| CHIENFONG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000104224645586 | $0.00 |
| CHIENFONG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13552327821 | $0.14 |
| CHIENFONG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000001178910653 | $0.00 |
| CHIENFONG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.245204865419999 | $0.25 |
| CHIENG QIAN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125297460627 | $0.37 |
| CHIENG QIAN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00146879060179999 | $0.00 |
| CHIENG QIAN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1692356529 | $1.36 |
| CHIEN-HSIEN CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($29.45) |
| CHIEN-HSIEN CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.926608) | ($272.14) |
| CHIEN-HSIEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000189357893889999 | $0.00 |
| CHIEN-HSIEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020563757721 | $0.00 |
| CHIEN-HSIEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013455557492 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHIEN-HSIEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0057997832741975 | $2.24 |
| CHIEN-HSING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006918884222 | $0.20 |
| CHIEN-HSING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32015459911 | $0.37 |
| CHIEN-HSUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091191170615 | $2.70 |
| CHIEN-HSUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026505364024 | $5.17 |
| CHIEN-HSUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3578188967 | $6.36 |
| CHIEN-HSUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004009753809 | $11.87 |
| CHIEN-HSUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082411207659 | $0.10 |
| CHIENKAI KAO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 20,328.9009 | $12,925.00 |
| CHIENKAI KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,195.3703983579 | $3,470.53 |
| CHIEN-MIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104902767081999 | $320.96 |
| CHIEN-MIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.42847332019999 | $7.49 |
| CHIEN-MIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.818701954 | $33.54 |
| CHIEN-MIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0288541600429999 | $2.18 |
| CHIEN-MIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.051995906209 | $3.71 |
| CHIEN-MING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000165573597429999 | $0.00 |
| CHIEN-MING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061188295471 | $0.01 |
| CHIEN-MING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000030715900373 | $0.01 |
| CHIEN-TAO CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (1.769161213) | ($747.75) |
| CHIEN-TAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027484902819 | $0.00 |
| CHIEN-TAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101997711705 | $0.01 |
| CHIEN-TAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001899716866198 | $0.79 |
| CHIEN-TING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078856912411 | $23.34 |
| CHIEN-TING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35525132202 | $0.36 |
| CHIENWEI GOH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (213.91807) | ($132.42) |
| CHIENWEI GOH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02549512) | ($806.51) |
| CHIENWEI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022105031147799 | $7.61 |
| CHIENWEI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.843473376189302 | $1.09 |
| CHIENWEI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.64501125915 | $0.65 |
| CHIENWEI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000004676354303 | $0.00 |
| CHIENWEI KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110815383853 | $0.33 |
| CHIENWEI KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.97498889 | $47.55 |
| CHIENWEI KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.80969621114 | $5.53 |
| CHIENWEI KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 32.355848081 | $32.36 |
| CHIEN-WEI SUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| CHIEN-WEI SUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (647.51166) | ($647.51) |
| CHIEN-WEI SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038643916283 | $1.14 |
| CHIEN-WEI SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5609819974013 | $4.56 |
| CHIENYA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028693203075999 | $0.85 |
| CHIENYA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022999219165 | $0.02 |
| CHIEN-YU LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093712213939999 | $288.16 |
| CHIEN-YU LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.262395239945 | $533.77 |
| CHIEN-YU LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.948881216 | $1.22 |
| CHIEN-YU LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14419667269 | $1.60 |
| CHIEN-YU LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0167040938296 | $1.00 |
| CHIEP YEO KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005820850591187 | $2.33 |
| CHIEP YEO KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005675614267109 | $1.71 |
| CHIEP YEO KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01024538470712 | $0.01 |
| CHIESA LEIWAKABESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019923763517 | $0.01 |
| CHIESA LEIWAKABESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000083753678025 | $0.00 |
| CHIESA LEIWAKABESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.039879707346 | $0.04 |
| CHIESURIN ALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.820404599909 | $108.78 |
| CHIESURIN ALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0190808978193 | $37.23 |
| CHIESURIN ALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.045468860376 | $3.44 |
| CHIEU DUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017807115046 | $53.18 |
| CHIEU DUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046178845044999 | $9.01 |
| CHIEU DUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7963197346 | $4.27 |
| CHIEU TUYEN MA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.253346871) | ($49.97) |
| CHIEU TUYEN MA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.28358208961) | ($0.57) |
| CHIEU TUYEN MA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (74.653498355) | ($66.73) |
| CHIEU TUYEN MA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (89,499.173810752) | ($80,000.00) |
| CHIEU TUYEN MA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 106,179.481032417 | $94,909.91 |
| CHIEU TUYEN MA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (2,687.214819273) | ($2,402.00) |
| CHIEU TUYEN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 516.46581835652 | $500.82 |
| CHIEU TUYEN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101222660177 | $204.61 |
| CHIEU TUYEN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.087709311 | $0.07 |
| CHIEW CHEE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056340725388 | $2.61 |
| CHIEW CHEE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000118769472584 | $0.00 |
| CHIEW KEOW PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005348503564 | $0.00 |
| CHIEW KEOW PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0002668210684 | $0.00 |
| CHIEW MENG DOROTHY KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003962139154 | $1.17 |
| CHIEW MENG DOROTHY KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0104302572 | $2.34 |
| CHIEW MENG DOROTHY KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030109336748 | $58.93 |
| CHIEW MENG DOROTHY KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32535368007 | $3.62 |
| CHIEW QIYOONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00951707) | ($305.31) |
| CHIEW QIYOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082607512007016 | $2.84 |
| CHIEW QIYOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016107735962 | $0.00 |
| CHIEW QIYOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014485293719 | $0.00 |
| CHIEW QIYOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000060206036911 | $0.00 |
| CHIEW THENG CHEONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.38494038) | ($12,109.23) |
| CHIEW THENG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139778564679559 | $53.60 |
| CHIEW THENG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.65074167869999 | $2.29 |
| CHIEW VIN NAIN, ADRIAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $15.21 |
| CHIEW VIN NAIN, ADRIAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 7.357934 | $22,390.27 |
| CHIEW VIN NAIN, ADRIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (5.4) | ($7,874.92) |
| CHIEW VIN NAIN, ADRIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.2865398 | $7,874.92 |
| CHIEW VIN NAIN, ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057274449807 | $182.19 |
| CHIEW VIN NAIN, ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0605954116068999 | $125.44 |
| CHIGBOGU EZUNAGU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.158507) | ($328.76) |
| CHIGBOGU EZUNAGU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 324.519 | $328.76 |
| CHIGBOGU EZUNAGU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.0030741) | ($88.38) |
| CHIGBOGU EZUNAGU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 87.693 | $88.38 |
| CHIGBOGU EZUNAGU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (119.23) | ($77.63) |
| CHIGBOGU EZUNAGU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 77.892 | $77.63 |
| CHIGBOGU EZUNAGU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LTC | (1.0) | ($66.00) |
| CHIGBOGU EZUNAGU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 65.68 | $66.00 |
| CHIGBOGU EZUNAGU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($267.46) |
| CHIGBOGU EZUNAGU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (555.78) | ($555.78) |
| CHIGBOGU EZUNAGU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | LTC | 7.86222 | $555.78 |
| CHIGBOGU EZUNAGU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LTC | (7.3) | ($479.39) |
| CHIGBOGU EZUNAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.40081335074817 | $9.34 |
| CHIGEME KINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.852775389896267 | $0.89 |
| CHIGOZIE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00213251094663291 | $0.00 |
| CHIGOZIE MICHAEL CHUKWUBUIKE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.2764 | $3,734.75 |
| CHIGOZIE MICHAEL CHUKWUBUIKE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,973.82 |
| CHIGOZIE MICHAEL CHUKWUBUIKE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168273) | ($50.05) |
| CHIGOZIE MICHAEL CHUKWUBUIKE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.61482711 | $1,109.41 |
| CHIGOZIE MICHAEL CHUKWUBUIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022891765016999 | $63.73 |
| CHIGOZIE MICHAEL CHUKWUBUIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.2059633494527 | $29.07 |
| CHIGOZIE MICHAEL CHUKWUBUIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010184856932 | $12.67 |
| CHIH AN LIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 937.233507 | $937.23 |
| CHIH AN LIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 1.408913 | $1.41 |
| CHIH AN LIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (945.0) | ($945.00) |
| CHIH AN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016895157104057 | $50.37 |
| CHIH AN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.646004267754 | $7.65 |
| CHIH CHEN CHEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18.776464) | ($18.78) |
| CHIH CHEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015629789574 | $0.00 |
| CHIH CHEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000041382422219999 | $0.00 |
| CHIH CHEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18003328415557 | $0.18 |
| CHIH CHEN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3989238086096 | $3.51 |
| CHIH CHENG CHANG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00209694 | $86.00 |
| CHIH CHENG CHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 39,318.1072039999 | $39,318.11 |
| CHIH CHENG CHANG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.10039558 | $2,974.12 |
| CHIH CHENG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078647530009 | $241.57 |
| CHIH CHENG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.321017229069999 | $656.58 |
| CHIH CHENG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,239.666107186 | $2,239.67 |
| CHIH CHENG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035033934047 | $10.37 |
| CHIH CHENG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0259498317579999 | $0.03 |
| CHIH CHENG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057883533029 | $0.00 |
| CHIH CHENG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106530553928999 | $0.01 |
| CHIH CHENG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6182106609 | $2.62 |
| CHIH CHENG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00093573704976 | $0.00 |
| CHIH CHENG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0038531734542 | $0.00 |
| CHIH CHENG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00123356516363999 | $0.00 |
| CHIH CHENG FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026114849584 | $79.22 |
| CHIH CHENG FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.30145175269 | $61.54 |
| CHIH CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026063450967 | $79.06 |
| CHIH CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20512005704 | $416.91 |
| CHIH CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.216445356 | $15.21 |
| CHIH CHIA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022320995939 | $0.00 |
| CHIH CHIA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01813859394 | $0.02 |
| CHIH CHIANG LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015489871007 2 | $0.05 |
| CHIH CHIEH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018418452162 | $0.00 |
| CHIH CHIEH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000066153637388 | $0.00 |
| CHIH CHIEH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040814095038 | $0.00 |
| CHIH CHIEH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00011471219374 | $0.00 |
| CHIH CHIEH TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000108760593119999 | $0.00 |
| CHIH CHIEH TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002448256555 | $0.00 |
| CHIH CHIEH TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.50274204493 | $0.50 |
| CHIH CHING TANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($68.09) |
| CHIH CHING TANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (1,300.0) | ($89,288.29) |
| CHIH CHING TANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($68.70) |
| CHIH CHING TANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (1,400.0) | ($89,394.59) |
| CHIH CHING TANG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $89.32 |
| CHIH CHING TANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (739.091074776) | ($22,101.17) |
| CHIH CHING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001327592910684 | $50.41 |
| CHIH CHING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00818658774139999 | $0.35 |
| CHIH CHING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 12.2045555451236 | $852.44 |
| CHIH CHING TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.49484023862 | $13.77 |
| CHIH HSIEN PAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.26 | $777.71 |
| CHIH HSIEN PAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.26) | ($771.77) |
| CHIH HSIEN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39680145744615 | $0.84 |
| CHIH HSIEN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000505719189724899 | $0.15 |
| CHIH LEI WU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013051) | ($20.00) |
| CHIH LEI WU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000704) | ($20.04) |
| CHIH LEI WU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.247453576) | ($3,469.73) |
| CHIH LEI WU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33557764) | ($9,597.90) |
| CHIH LEI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023210925050524 | $79.32 |
| CHIH LEI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021993317292547 | $50.60 |
| CHIH LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038824797239 | $0.01 |
| CHIH LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029412092925 | $0.01 |
| CHIH LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.056965679 | $1.06 |
| CHIH LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111485948125999 | $0.01 |
| CHIH LIN YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.33520727116 | $20.26 |
| CHIH LIN YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129743869956 | $25.32 |
| CHIH LUNG CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,000.0) | ($60,000.00) |
| CHIH LUNG CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,000.0 | $60,000.00 |
| CHIH LUNG CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (60,000.0) | ($60,000.00) |
| CHIH LUNG CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 60,000.0 | $60,000.00 |
| CHIH LUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.629020987853 | $274.63 |
| CHIH LUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00639658242967 | $18.94 |
| CHIH LUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 913.544658283 | $913.54 |
| CHIH LUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29998645597 | $0.16 |
| CHIH LUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00034397226865 | $0.02 |
| CHIH MING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145559842525999 | $0.43 |
| CHIH MING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117509218532 | $0.01 |
| CHIH MING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032389764572 | $0.01 |
| CHIH MING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016569495237 | $0.15 |
| CHIH MING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0016180129129 | $0.12 |
| CHIH MING TAI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 943.0 | $943.00 |
| CHIH MING TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00882795543249109 | $0.01 |
| CHIH MING TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.0735323800762 | $14.07 |
| CHIH SHING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111317923924 | $0.33 |
| CHIH SHING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054291181112 | $0.06 |
| CHIH SHING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 47.76940799 | $47.77 |
| CHIH TING CHAO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.82 | $25,271.58 |
| CHIH TING CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00383430858889999 | $97.78 |
| CHIH TSUNG KAO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,002.0 | $2,002.00 |
| CHIH TSUNG KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001745945711527 | $50.41 |
| CHIH TSUNG KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.1304403966 | $32.13 |
| CHIH TSUNG KWAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| CHIH TSUNG KWAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| CHIH TSUNG KWAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | GUSD | (26,993.67) | ($26,993.67) |
| CHIH TSUNG KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094893398004 | $28.09 |
| CHIH TSUNG KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007048624624 | $13.75 |
| CHIH TSUNG KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 315.66956807104 | $315.67 |
| CHIH TSUNG TSENG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CHIH TSUNG TSENG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (7,140.161331) | ($7,140.16) |
| CHIH TSUNG TSENG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (10.098919) | ($10.10) |
| CHIH TSUNG TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073987493797 | $0.00 |
| CHIH TSUNG TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105438290928 | $0.00 |
| CHIH TSUNG TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.5799707386489 | $49.58 |
| CHIH TSUNG TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000112358746485 | $0.00 |
| CHIH WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034996103004 | $0.01 |
| CHIH WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000642224851159999 | $0.01 |
| CHIH WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046675123229 | $0.00 |
| CHIH WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000042971632116 | $0.00 |
| CHIH WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000056726764226 | $0.00 |
| CHIH WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.15961672598 | $0.16 |
| CHIH WEI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037289627234 | $11.04 |
| CHIH WEI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151562647349999 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHIH WEI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2193704835 | $2.22 |
| CHIH WEIDAVID HSIUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001403928915027 | $50.38 |
| CHIH WEIDAVID HSIUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00359107634599999 | $7.01 |
| CHIH WEN SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082246141941 | $0.00 |
| CHIH YANG GOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,542.279263) | ($6,542.28) |
| CHIH YANG GOH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.968191684) | ($4,223.06) |
| CHIH YANG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019855953272 | $0.59 |
| CHIH YANG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010859920311839 | $29.08 |
| CHIH YANG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.440824725 | $53.44 |
| CHIH YANG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 41.193370985929 | $41.19 |
| CHIH YANG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.94732382014 | $0.95 |
| CHIH YAO CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02961152) | ($834.04) |
| CHIH YAO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031854788852195 | $10.58 |
| CHIH YAO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60597551088981 | $1.70 |
| CHIH YAO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.981541572049999 | $0.98 |
| CHIH YAO HUANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 1,710.0 | $1,710.00 |
| CHIH YAO HUANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,706.0) | ($1,706.00) |
| CHIH YAO HUANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MANA | 2,049.249249249 | $2,388.57 |
| CHIH YAO HUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (2,207.430145328) | ($2,431.39) |
| CHIH YAO HUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 2,207.430145328 | $2,431.39 |
| CHIH YAO HUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,063.435472466) | ($4,028.96) |
| CHIH YAO HUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,063.435472466 | $4,028.96 |
| CHIH YAO HUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 17,700.0 | $17,700.00 |
| CHIH YAO HUANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (17,700.0) | ($17,700.00) |
| CHIH YAO HUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.495943205 | $43,252.21 |
| CHIH YAO HUANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,063.435472466) | ($4,036.07) |
| CHIH YAO HUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.660391085) | ($47,999.76) |
| CHIH YAO HUANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.660391085 | $47,999.76 |
| CHIH YAO HUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,195.753736511) | ($5,224.54) |
| CHIH YAO HUANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,195.753736511 | $5,224.54 |
| CHIH YAO HUANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (10,195.753736) | ($5,279.01) |
| CHIH YAO HUANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.66039108) | ($49,430.30) |
| CHIH YAO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007378536234286 | $27.82 |
| CHIH YAO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015199215252 | $0.00 |
| CHIH YAO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00396470764089999 | $0.00 |
| CHIH YAO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.361805816975 | $46.16 |
| CHIH YAO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.654629542108 | $30.78 |
| CHIH YAO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0101376412930999 | $0.11 |
| CHIH YAO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.06384982858383 | $0.10 |
| CHIH YAO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.09566614729999 | $4.10 |
| CHIH YEN CHEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| CHIH YEN CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,651.250933) | ($10,651.25) |
| CHIH YEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018453838282 | $0.55 |
| CHIH YEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5711876749 | $4.08 |
| CHIH YEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 179.36287646171 | $179.36 |
| CHIH YU PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001462683999708 | $50.39 |
| CHIH YU PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.584412619715 | $7.52 |
| CHIH YU PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014627468711 | $26.01 |
| CHIHA SUPER FUND PTY LTD | CAROB PL, CHERRYBROOK, 2126 AUSTRALIA | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003101) | ($126.27) |
| CHIHA SUPER FUND PTY LTD | CAROB PL, CHERRYBROOK, 2126 AUSTRALIA | 4/19/2022 | Earn | Outgoing | Withdrawal | LTC | (61.151278) | ($6,821.98) |
| CHIHA SUPER FUND PTY LTD | CAROB PL, CHERRYBROOK, 2126 AUSTRALIA | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 72.98693 | $5,872.53 |
| CHIHA SUPER FUND PTY LTD | CAROB PL, CHERRYBROOK, 2126 AUSTRALIA | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 21.73823 | $1,571.26 |
| CHIHA SUPER FUND PTY LTD | CAROB PL, CHERRYBROOK, 2126 AUSTRALIA | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 1,989.6786 | $2,688.68 |
| CHIHA SUPER FUND PTY LTD | CAROB PL, CHERRYBROOK, 2126 AUSTRALIA | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.078348 | $2,336.57 |
| CHIHA SUPER FUND PTY LTD | CAROB PL, CHERRYBROOK, 2126 AUSTRALIA | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.200234) | ($6,001.17) |
| CHIHA SUPER FUND PTY LTD | CAROB PL, CHERRYBROOK, 2126 AUSTRALIA | 6/2/2022 | Earn | Incoming | Swap In | CEL | 8,444.238 | $6,001.17 |
| CHIHA SUPER FUND PTY LTD | CAROB PL, CHERRYBROOK, 2126 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (90.281534) | ($25,536.02) |
| CHIHA SUPER FUND PTY LTD | CAROB PL, CHERRYBROOK, 2126 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.912325) | ($26,322.40) |
| CHIHA SUPER FUND PTY LTD | CAROB PL, CHERRYBROOK, 2126 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (36.669704726) | ($53,381.92) |
| CHIHA SUPER FUND PTY LTD | CAROB PL, CHERRYBROOK, 2126 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00471562826269999 | $169.92 |
| CHIHA SUPER FUND PTY LTD | CAROB PL, CHERRYBROOK, 2126 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 415.049082813581 | $287.99 |
| CHIHA SUPER FUND PTY LTD | CAROB PL, CHERRYBROOK, 2126 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21233231022 | $543.28 |
| CHIHA SUPER FUND PTY LTD | CAROB PL, CHERRYBROOK, 2126 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016705086751 | $0.02 |
| CHIHA SUPER FUND PTY LTD | CAROB PL, CHERRYBROOK, 2126 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.892980372 | $9.46 |
| CHIHA SUPER FUND PTY LTD | CAROB PL, CHERRYBROOK, 2126 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.056402750762 | $5.67 |
| CHIHA SUPER FUND PTY LTD | CAROB PL, CHERRYBROOK, 2126 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.5165135497 | $22.20 |
| CHIHA SUPER FUND PTY LTD | CAROB PL, CHERRYBROOK, 2126 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.65802651301 | $241.95 |
| CHIHABE DAOUD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 43.0017 | $34.46 |
| CHIHABE DAOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027700407963 | $8.20 |
| CHIHABE DAOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7770412622264 | $8.33 |
| CHIHAO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030446901787 | $0.90 |
| CHIHAO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018832123088 | $0.02 |
| CHIHAO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4717118297 | $4.34 |
| CHI-HAO YUAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01195041627) | ($464.60) |
| CHI-HAO YUAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01195041627 | $464.60 |
| CHI-HAO YUAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01195041) | ($468.49) |
| CHI-HAO YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029324812677722 | $1.18 |
| CHIHARU BEVERLY KLUGH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 49.446412 | $49.45 |
| CHIHARU BEVERLY KLUGH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 999.0 | $999.00 |
| CHIHARU BEVERLY KLUGH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,999.0 | $1,999.00 |
| CHIHARU BEVERLY KLUGH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 999.0 | $999.00 |
| CHIHARU BEVERLY KLUGH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,947.53016 | $1,947.53 |
| CHIHARU BEVERLY KLUGH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.02401478) | ($914.08) |
| CHIHARU BEVERLY KLUGH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,005.0 | $1,005.00 |
| CHIHARU BEVERLY KLUGH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.708498964) | ($5.47) |
| CHIHARU BEVERLY KLUGH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,000.0) | ($7,000.00) |
| CHIHARU BEVERLY KLUGH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 0.4156573358 | $15,796.49 |
| CHIHARU BEVERLY KLUGH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00053078) | ($20.03) |
| CHIHARU BEVERLY KLUGH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,457.40) |
| CHIHARU BEVERLY KLUGH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21515565) | ($7,965.53) |
| CHIHARU BEVERLY KLUGH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 99.0 | $99.00 |
| CHIHARU BEVERLY KLUGH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 999.0 | $999.00 |
| CHIHARU BEVERLY KLUGH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,999.0 | $1,999.00 |
| CHIHARU BEVERLY KLUGH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,285.648572 | $4,285.65 |
| CHIHARU BEVERLY KLUGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5992152483) | ($1,507.00) |
| CHIHARU BEVERLY KLUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,753.024523 | $5,753.02 |
| CHIHARU BEVERLY KLUGH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| CHIHARU BEVERLY KLUGH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 49.0 | $49.00 |
| CHIHARU BEVERLY KLUGH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| CHIHARU BEVERLY KLUGH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 2,308.995111 | $2,309.00 |
| CHIHARU BEVERLY KLUGH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 3,100.8 | $3,100.80 |
| CHIHARU BEVERLY KLUGH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| CHIHARU BEVERLY KLUGH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CHIHARU BEVERLY KLUGH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 2,215.0 | $2,215.00 |
| CHIHARU BEVERLY KLUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002568358909473 | $9.60 |
| CHIHARU BEVERLY KLUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1695902005965 | $16.04 |
| CHIHARU BEVERLY KLUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00274647114130599 | $7.79 |
| CHIHARU BEVERLY KLUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.352850154 | $66.35 |
| CHIHARU BEVERLY KLUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 79.869150575362 | $79.87 |
| CHIHARU BEVERLY KLUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0102583142798 | $0.41 |
| CHIHARU BEVERLY KLUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.074187190527 | $0.10 |
| CHIHARU BEVERLY KLUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.99358594869999 | $0.19 |
| CHIH-CHI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048828170992 | $1.45 |
| CHIH-CHI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.783323444 | $17.78 |
| CHIH-CHIEH TSAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017890294562 | $0.02 |
| CHIH-CHUN HUANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.363436668) | ($20,921.29) |
| CHIH-CHUN HUANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.363436668 | $20,921.29 |
| CHIH-CHUN HUANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.012107777) | ($29,954.34) |
| CHIH-CHUN HUANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.012107777 | $29,954.34 |
| CHIH-CHUN HUANG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (10.363436) | ($21,347.57) |
| CHIH-CHUN HUANG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.012107) | ($30,484.66) |
| CHIH-CHUN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038189186675088 | $143.27 |
| CHIH-CHUN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081466067738 | $0.09 |
| CHIH-CHUN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051921992977026 | $141.29 |
| CHIH-FAN SU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (3.413994647) | ($10,016.71) |
| CHIH-FAN SU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.684215415) | ($9,964.77) |
| CHIH-FAN SU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.795860466) | ($7,523.60) |
| CHIH-FAN SU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008720780172) | ($18.06) |
| CHIH-FAN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005838493908 | $0.00 |
| CHIH-FAN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0375669853010305 | $109.66 |
| CHIH-FAN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00358577117899999 | $0.00 |
| CHIH-FAN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026074189016 | $0.00 |
| CHIH-FAN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000032751757454 | $0.01 |
| CHIH-HAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025324317511 | $7.50 |
| CHIH-HAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022400521743 | $4.37 |
| CHIH-HAN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018568939021 | $0.55 |
| CHIH-HAN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.099008508311 | $0.12 |
| CHIH-HAN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034279697899 | $67.47 |
| CHIH-HSI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00459836187269999 | $141.49 |
| CHIH-HSI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49080110279999 | $1.74 |
| CHIH-HSI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033629297717 | $66.14 |
| CHIH-HSI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7065160829 | $41.19 |
| CHIH-HSI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00037726674438 | $0.00 |
| CHIH-HSI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.20967121572 | $66.73 |
| CHIH-HSIN LIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $9,131.94 |
| CHIH-HSIN LIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (4.1) | ($11,648.44) |
| CHIH-HSIN LIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 1.4 | $3,770.42 |
| CHIH-HSIN LIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (17.590526) | ($315.05) |
| CHIH-HSIN LIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($14.60) |
| CHIH-HSIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029369211947 | $88.57 |
| CHIH-HSIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8258317299453 | $3.38 |
| CHIH-HSIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.145826090159999 | $301.36 |
| CHIH-HSIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05891875061 | $1.08 |
| CHIH-HSIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17453653788454 | $7.88 |
| CHIH-HSUAN MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003164490308 | $0.94 |
| CHIH-HSUAN MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.68148299021 | $9.75 |
| CHIH-HSUAN MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0131513091069999 | $0.01 |
| CHIH-HUA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57065557567742 | $0.55 |
| CHIHIRO FURUKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028529914348 | $5.57 |
| CHIHIRO SASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147601960191 | $43.69 |
| CHIHIRO SASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030330515007 | $5.92 |
| CHIHIRO SASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2204580031 | $1.39 |
| CHIHIRO SASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.69556199899999 | $3.70 |
| CHIHIRO SASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015810432944 | $5.03 |
| CHIH-KAI TSENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03852627259) | ($56.16) |
| CHIH-KAI TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130658909705 | $0.00 |
| CHIH-KAI TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029941673144 | $0.03 |
| CHIH-KAI TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038760548418085 | $0.89 |
| CHIH-KAI TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068142630436 | $0.01 |
| CHIH-KAI TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.171423780489999 | $0.17 |
| CHIH-KAI TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000120956553716 | $0.00 |
| CHIH-LING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00230496925739999 | $4.50 |
| CHIH-LING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83173863312 | $0.83 |
| CHIH-LING HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.4249385319 | $23.77 |
| CHIH-MIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169067507767783 | $50.00 |
| CHIH-MIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004166876941133 | $0.00 |
| CHIH-MING CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00065708391415 | $0.00 |
| CHIH-MING LI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 935.788172 | $832.81 |
| CHIH-MING LI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00058769 | $17.20 |
| CHIH-MING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020820301308 | $62.61 |
| CHIH-MING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.203121017509999 | $0.24 |
| CHIH-MING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061926997306 | $124.11 |
| CHIH-MING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0265428444209999 | $0.03 |
| CHIH-MING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.9879352273999 | $8.93 |
| CHIH-MING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0058507155618 | $0.43 |
| CHIH-MING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00285401842739999 | $0.22 |
| CHIHO WANG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| CHIHO WANG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| CHIHO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017191387757 | $0.51 |
| CHIHO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.16502060766 | $100.63 |
| CHIHO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.264227247 | $55.26 |
| CHIH-PING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000383712944 | $0.97 |
| CHIH-PING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.21680435994999 | $8.64 |
| CHIH-PING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.3973612209999 | $10.40 |
| CHIHTENG CHENG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03293025) | ($1,200.00) |
| CHIHTENG CHENG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03293025 | $1,200.00 |
| CHIHTENG CHENG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| CHIHTENG CHENG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CHIHTENG CHENG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CHIHTENG CHENG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (121.470817244) | ($101.42) |
| CHIHTENG CHENG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 121.470817244 | $101.42 |
| CHIHTENG CHENG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03293025) | ($997.33) |
| CHIHTENG CHENG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03293025 | $997.33 |
| CHIHTENG CHENG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 103.0 | $103.00 |
| CHIHTENG CHENG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| CHIHTENG CHENG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,003.0) | ($50,003.00) |
| CHIHTENG CHENG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,003.0 | $50,003.00 |
| CHIHTENG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131028070329999 | $38.74 |
| CHIHTENG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.41202364534 | $100.67 |
| CHIHTENG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021824342878 | $4.26 |
| CHIHTENG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,423.845519886 | $3,423.85 |
| CHIHTENG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9342748778 | $7.08 |
| CHIH-YIN CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.121 | $4,957.49 |
| CHIH-YIN CHEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.1248 | $5,050.41 |
| CHIH-YIN CHEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.1238 | $4,979.73 |
| CHIH-YIN CHEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.1243 | $4,999.65 |
| CHIH-YIN CHEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.1212 | $5,006.53 |
| CHIH-YIN CHEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.1206 | $5,030.59 |
| CHIH-YIN CHEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.1238 | $5,022.85 |
| CHIH-YIN CHEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.1258 | $4,987.96 |
| CHIH-YIN CHEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0000604 | $2.36 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHIH-YIN CHEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.099486 | $3,890.47 |
| CHIH-YIN CHEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,860.67 |
| CHIH-YIN CHEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.9937 | $2,850.82 |
| CHIH-YIN CHEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| CHIH-YIN CHEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| CHIH-YIN CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| CHIH-YIN CHEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.9638464) | ($29,866.71) |
| CHIH-YIN CHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.9638464 | $29,866.71 |
| CHIH-YIN CHEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.9937) | ($4,266.48) |
| CHIH-YIN CHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.9937 | $4,266.48 |
| CHIH-YIN CHEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| CHIH-YIN CHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| CHIH-YIN CHEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (101.856655121) | ($87.35) |
| CHIH-YIN CHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 101.856655121 | $87.35 |
| CHIH-YIN CHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (101.856655121) | ($80.28) |
| CHIH-YIN CHEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 101.856655121 | $80.28 |
| CHIH-YIN CHEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (101.856655121) | ($80.34) |
| CHIH-YIN CHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 101.856655121 | $80.34 |
| CHIH-YIN CHEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| CHIH-YIN CHEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| CHIH-YIN CHEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| CHIH-YIN CHEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.8035085) | ($53,143.85) |
| CHIH-YIN CHEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.8035085 | $53,143.85 |
| CHIH-YIN CHEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009303203822) | ($29.53) |
| CHIH-YIN CHEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009303203822 | $29.53 |
| CHIH-YIN CHEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| CHIH-YIN CHEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| CHIH-YIN CHEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| CHIH-YIN CHEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (102.06515792) | ($85.59) |
| CHIH-YIN CHEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | CEL | 102.06515792 | $85.59 |
| CHIH-YIN CHEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (102.06515792) | ($85.59) |
| CHIH-YIN CHEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | CEL | 102.06515792 | $85.59 |
| CHIH-YIN CHEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.80443882) | ($56,859.00) |
| CHIH-YIN CHEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.80443882 | $56,859.00 |
| CHIH-YIN CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.804813592) | ($52,382.23) |
| CHIH-YIN CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.804813592 | $52,382.23 |
| CHIH-YIN CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70,139.855656216) | ($70,139.86) |
| CHIH-YIN CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70,139.855656216 | $70,139.86 |
| CHIH-YIN CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.000284147) | ($3,367.00) |
| CHIH-YIN CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.000284147 | $3,367.00 |
| CHIH-YIN CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (70,139.855656) | ($70,139.86) |
| CHIH-YIN CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.804813) | ($52,608.49) |
| CHIH-YIN CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.000284147) | ($3,356.52) |
| CHIH-YIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124188296329398 | $181.53 |
| CHIH-YIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.790616343199 | $100.68 |
| CHIH-YIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009002442294818 | $16.47 |
| CHIH-YIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 239.643008000343 | $239.64 |
| CHIH-YIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000322771185361 | $0.96 |
| CHIH-YIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070938547725 | $0.14 |
| CHIH-YIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125676572453999 | $0.01 |
| CHIH-YIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35195797861 | $0.35 |
| CHIH-YOUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003359948641 | $102.67 |
| CHIH-YOUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14986265023 | $304.26 |
| CHIH-YU CHOU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (8.503579793) | ($15,675.67) |
| CHIH-YU CHOU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (65.960362575) | ($1,664.84) |
| CHIH-YU CHOU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (346.1245) | ($230.23) |
| CHIH-YU CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012129397522 | $0.00 |
| CHIH-YU CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1273152102085 | $4.35 |
| CHIH-YU CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0654553984397399 | $157.64 |
| CHIH-YU CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007244371022 | $0.00 |
| CHIH-YU CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.61239388824497 | $28.67 |
| CHIH-YUAN CHEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (421.284519) | ($421.28) |
| CHIH-YUAN CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120993) | ($33.23) |
| CHIH-YUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121188178079465 | $50.35 |
| CHIH-YUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.596679180418857 | $1.26 |
| CHIHYUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017482707794 | $0.52 |
| CHIHYUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.1810731993 | $27.95 |
| CHII FONG KEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130353972026999 | $0.39 |
| CHIIH CHEAN TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009788788433 | $0.29 |
| CHIIH CHEAN TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5765761213 | $4.58 |
| CHIJIOKE NKAMA CHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000095873699 | $0.00 |
| CHIJIOKE NNANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004604463884 | $0.00 |
| CHIJIOKE OGBONNAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0190584006820999 | $0.02 |
| CHIJIOKE UKAEGBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.463450814414586 | $0.54 |
| CHIJOKE AHAMEFULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000008308248 | $0.00 |
| CHIK LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016363618836 | $0.48 |
| CHIK LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022535032717 | $7.17 |
| CHIK MAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00924906889841085 | $0.01 |
| CHIK SING SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00824844443077 | $255.25 |
| CHIK SING SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.246747287782 | $3.84 |
| CHIK SING SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015070940936 | $29.41 |
| CHIK WAH LI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13) | ($5,031.41) |
| CHIK WAH LI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHIK WAH LI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHIK WAH LI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (3,446.0) | ($3,446.00) |
| CHIK WAH LI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| CHIK WAH LI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (950.0) | ($408.59) |
| CHIK WAH LI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1072217) | ($3,117.20) |
| CHIK WAH LI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHIK WAH LI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHIK WAH LI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHIK WAH LI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,574.0) | ($4,574.00) |
| CHIK WAH LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139528015609849 | $49.03 |
| CHIK WAH LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.50332270547 | $106.35 |
| CHIK WAH LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 303.72637173076 | $303.73 |
| CHIK WAH LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00889055880799999 | $0.01 |
| CHIK WAH LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031742470679 | $0.01 |
| CHIK WAH LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.048330184965 | $0.05 |
| CHIK WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119425579244 | $0.01 |
| CHIK YU NG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.6105652922) | ($24,000.00) |
| CHIK YU NG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| CHIK YU NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (24.167) | ($55,264.07) |
| CHIK YU NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (30.08) | ($30.08) |
| CHIK YU NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| CHIK YU NG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.6105652922 | $18,219.88 |
| CHIK YU NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (30.0) | ($2,203.50) |
| CHIK YU NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,000.0) | ($3,143.12) |
| CHIK YU NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($12,340.67) |
| CHIK YU NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.64) | ($18,628.14) |
| CHIK YU NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.000088) | ($3,494.92) |
| CHIK YU NG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,405.923 | $3,494.92 |
| CHIK YU NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.105761) | ($2,777.97) |
| CHIK YU NG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,687.177 | $2,777.97 |
| CHIK YU NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (20.0) | ($1,095.12) |
| CHIK YU NG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,057.0 | $1,095.12 |
| CHIK YU NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (1,036.0) | ($543.01) |
| CHIK YU NG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 511.089 | $543.01 |
| CHIK YU NG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (8,019.95) | ($8,019.95) |
| CHIK YU NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199104916359729 | $78.27 |
| CHIK YU NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13725771902816 | $387.55 |
| CHIK YU NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.1233744697899 | $30.12 |
| CHIK YU NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.455344240566 | $38.18 |
| CHIK YU NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000037983090074 | $0.00 |
| CHIK YU NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0036627766267 | $0.00 |
| CHIK YU NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.08075915095903 | $7.95 |
| CHIK YU NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00014991419894 | $0.00 |
| CHIK YU NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000435211240839999 | $0.00 |
| CHIK YU NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000003231474139 | $0.00 |
| CHIK YU NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000005148007997 | $0.00 |
| CHIKA AFAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87956599886 | $0.88 |
| CHIKA AFAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052209204484 | $1.02 |
| CHIKA HIRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032085842653 | $9.50 |
| CHIKA HIRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135956911345 | $26.53 |
| CHIKA ISIODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003077865194 | $0.91 |
| CHIKA ISIODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00306915928985878 | $0.00 |
| CHIKA ISIODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033739982891 | $0.66 |
| CHIKA ISIODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020796057524 | $0.00 |
| CHIKA ISIODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000006171524517 | $0.00 |
| CHIKA KANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001689159988 | $0.50 |
| CHIKA KANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023565604527 | $0.00 |
| CHIKAH ELECHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102644763286 | $3.04 |
| CHIKAH ELECHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124081275881999 | $2.42 |
| CHIKAODI OKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.720729476178 | $8.39 |
| CHIKARA SHIMASAKI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 2.18369595 | $6,720.83 |
| CHIKARA SHIMASAKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.188881681) | ($5,884.50) |
| CHIKARA SHIMASAKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15421596) | ($5,546.25) |
| CHIKARA SHIMASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005905738584288 | $23.07 |
| CHIKARA SHIMASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72862186925 | $0.67 |
| CHIKARA SHIMASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061196578249 | $17.47 |
| CHIKARA SHIMASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.086545057037 | $0.07 |
| CHIKARA SHIMASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020899305979 | $0.00 |
| CHIKARA SHIMASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0047775298048 | $0.01 |
| CHIKE ANDERSON ONWODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017249162149999 | $0.05 |
| CHIKE CHINEDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015267061352 | $0.05 |
| CHIKE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06505164598 | $0.67 |
| CHIKE LCHIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018805882529 | $0.02 |
| CHIKE LCHIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049501770719999 | $0.01 |
| CHIKE MCGRUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002599489837 | $0.77 |
| CHIKE MCGRUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001940649339 | $3.79 |
| CHIKE MCGRUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1142044016 | $7.22 |
| CHI-KEAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160081691566 | $0.47 |
| CHI-KEAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.262324338 | $31.13 |
| CHI-KEAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 68.650404922 | $43.10 |
| CHI-KEAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31298592321 | $18.71 |
| CHIKEI JACKY WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012704) | ($39.89) |
| CHIKEI JACKY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012292746274537 | $0.42 |
| CHIKHTAHAR MAXIMILIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143967181191999 | $0.43 |
| CHIKHTAHAR MAXIMILIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014714867573 | $28.71 |
| CHIKHTAHAR MAXIMILIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2081771501 | $12.45 |
| CHIKHTAHAR MAXIMILIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.223811050729999 | $8.86 |
| CHIKHTAHAR MAXIMILIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17197638111 | $9.79 |
| CHIKWE UGOCHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0339232745932999 | $0.04 |
| CHILANN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019028407729 | $57.01 |
| CHILANN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050075874132 | $0.05 |
| CHILANN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.112740998 | $14.36 |
| CHILDÉRIC QUEUILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069299485744 | $2.05 |
| CHILING AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6548682186957 | $0.63 |
| CHILING AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.3587728757 | $28.56 |
| CHILLI MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008552478532 | $0.00 |
| CHILLI MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017433556272 | $0.00 |
| CHILLI MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032854331042 | $0.00 |
| CHILONG CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (46.193146) | ($164.15) |
| CHILONG CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (41.856020482) | ($9,654.33) |
| CHILONG CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.855919607) | ($17,112.08) |
| CHILONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026138094012 | $0.03 |
| CHILONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0875359783999299 | $207.56 |
| CHILONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019315699639 | $0.01 |
| CHILONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.22658539996908 | $88.42 |
| CHILONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.24883398523268 | $17.81 |
| CHILUVURI BIPIN KRISHNAVARMA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.03187482 | $93.54 |
| CHILUVURI BIPIN KRISHNAVARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.733401462638389 | $0.56 |
| CHIMA ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00153812464295479 | $0.00 |
| CHIMA ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009024822541999 | $0.00 |
| CHIMA ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0025966261292 | $0.00 |
| CHIMA ANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006070177187 | $0.19 |
| CHIMA ANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067896463552 | $0.00 |
| CHIMA ANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038124018585999 | $0.00 |
| CHIMA ANYATONWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018847681116 | $0.06 |
| CHIMA ANYATONWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030675171696 | $0.01 |
| CHIMA ANYATONWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061780920296999 | $0.01 |
| CHIMA ANYATONWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055088263317 | $0.00 |
| CHIMA ANYATONWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018478005548 | $0.00 |
| CHIMA ANYATONWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00074697581854 | $0.00 |
| CHIMA EZE PENUEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| CHIMA EZE PENUEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| CHIMA EZE PENUEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.727129) | ($401.73) |
| CHIMA EZE PENUEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171586) | ($49.76) |
| CHIMA EZE PENUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171624626279735 | $50.01 |
| CHIMA EZE PENUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.36754821448689 | $2.37 |
| CHIMA MADUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018085276979 | $0.02 |
| CHIMA MADUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000223312313529999 | $0.04 |
| CHIMA MADUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021986996072 | $0.00 |
| CHIMA MADUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030459509589 | $0.01 |
| CHIMA MADUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000204386555 | $0.00 |
| CHIMA MADUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000031591560527 | $0.00 |
| CHIMA NKWOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097495856094 | $0.01 |
| CHIMA NWAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2175214221 | $0.17 |
| CHIMA OBIOMA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.26) | ($0.26) |
| CHIMA OBIOMA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 315.0 | $315.00 |
| CHIMA OBIOMA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| CHIMA OBIOMA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (312.0) | ($312.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHIMA OBIOMA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | MATIC | 756.363636364 | $950.41 |
| CHIMA OBIOMA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (756.673021494) | ($768.18) |
| CHIMA OBIOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0723306857986206 | $0.06 |
| CHIMA OBIOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3450417112163 | $1.34 |
| CHIMANKPA IHEADUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8710455065 | $3.39 |
| CHIMANKPA IHEADUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109043357808 | $21.28 |
| CHIMAOBI AWARAKA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.23080677 | $3,716.03 |
| CHIMAOBI AWARAKA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | GUSD | 365.02 | $365.02 |
| CHIMAOBI AWARAKA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (365.02) | ($365.02) |
| CHIMAOBI AWARAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000419425829229999 | $12.27 |
| CHIMAOBI AWARAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01644608521048 | $30.84 |
| CHIMAOBI AWARAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1138341676 | $12.11 |
| CHIMAOBI AWARAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3669130427 | $1.08 |
| CHIMAOBI AWARAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0407189714409999 | $0.45 |
| CHIMAOBI DESMOND UWAKWEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000787693871 | $0.00 |
| CHIMAOBI IBEH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2890662712) | ($500.00) |
| CHIMAOBI IBEH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2890662712 | $500.00 |
| CHIMAOBI IBEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140080864514 | $4.15 |
| CHIMAOBI IBEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150944682429999 | $0.02 |
| CHIMAOBI IBEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038871520006 | $8.73 |
| CHIMAOBI IBEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0953572378 | $4.10 |
| CHIMAOBI IBEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1805338317 | $0.14 |
| CHIMAOBI IBEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3811831918 | $1.50 |
| CHIMAOBI IBEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045802640384 | $0.00 |
| CHIMAOBI UMEOKAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 216.520720490724 | $224.36 |
| CHIMAOBI VINCENT AKPUDA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167887) | ($49.94) |
| CHIMAOBI VINCENT AKPUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167862904518844 | $50.00 |
| CHIMAOBI VINCENT AKPUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000019626778121 | $0.00 |
| CHIME NGAWANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (508.804562) | ($300.49) |
| CHIME NGAWANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.870182) | ($3,358.68) |
| CHIME NGAWANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.150969) | ($4,537.98) |
| CHIME NGAWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011253172780397 | $38.99 |
| CHIME NGAWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144258358905579 | $35.56 |
| CHIME NGAWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8297547574983 | $4.82 |
| CHIME NGAWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040893960998 | $2.33 |
| CHIMEZIE AWOJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.76970961335 | $7.40 |
| CHIMEZIE CELESTINE EGEMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15119568098 | $0.11 |
| CHIMEZIE NDIDIWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79564509924399 | $1.85 |
| CHIMEZIE NDUKAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056455853457 | $0.00 |
| CHIMOBI EKUMA IGWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003879663359999 | $0.00 |
| CHIMWEMWE CHIPETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.099867146041 | $0.12 |
| CHIN AUN SEAH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 7.0 | $551.38 |
| CHIN AUN SEAH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 6.1485 | $485.70 |
| CHIN AUN SEAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UMA | (26.670234225) | ($62.53) |
| CHIN AUN SEAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | 1INCH | (541.436635746) | ($356.06) |
| CHIN AUN SEAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (549.931426568) | ($1,220.85) |
| CHIN AUN SEAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (308.817382062) | ($1,279.03) |
| CHIN AUN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027062211304 | $82.19 |
| CHIN AUN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08572456565685 | $1.27 |
| CHIN AUN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116648322004 | $236.21 |
| CHIN AUN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0327767457476 | $0.03 |
| CHIN AUN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 213.651707518 | $169.38 |
| CHIN AUN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00186235992869999 | $0.02 |
| CHIN AUN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013832725733 | $0.01 |
| CHIN AUN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.9717030891539 | $48.93 |
| CHIN AUN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.3585633682 | $260.60 |
| CHIN AUN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.106307459193 | $4.21 |
| CHIN AUN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.57274544946 | $62.89 |
| CHIN AUN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.37640057082038 | $9.02 |
| CHIN AUN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.108523889573 | $34.54 |
| CHIN AUN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 26.8458180389999 | $1,526.24 |
| CHIN AUN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000195625549039 | $0.01 |
| CHIN AUN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.046292009442 | $0.02 |
| CHIN AUN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00038761937981 | $0.00 |
| CHIN AUN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000677259133659999 | $0.00 |
| CHIN AUN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00033242695006 | $0.00 |
| CHIN AUN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.18944495962 | $0.35 |
| CHIN AUN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0481665061861033 | $0.20 |
| CHIN AUN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.7798668331863 | $5.27 |
| CHIN BEE CATIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 684.3832 | $1,491.19 |
| CHIN BEE CATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131130771100999 | $0.39 |
| CHIN BEE CATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.176837398348 | $16.55 |
| CHIN BEE CATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00017421410804 | $0.01 |
| CHIN BENG NG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CHIN BENG NG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (34.68) | ($34.68) |
| CHIN BENG NG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.57) | ($0.57) |
| CHIN BENG NG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | DOT | 70.03344699 | $798.37 |
| CHIN BENG NG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | DOT | 69.17108954 | $784.33 |
| CHIN BENG NG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | DOT | (107.322148871) | ($1,216.92) |
| CHIN BENG NG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00817173 | $254.86 |
| CHIN BENG NG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.13367656 | $3,928.21 |
| CHIN BENG NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.12370266683) | ($3,636.36) |
| CHIN BENG NG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,200.0 | $1,200.00 |
| CHIN BENG NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| CHIN BENG NG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 2,485.847 | $1,200.00 |
| CHIN BENG NG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | ADA | 1,660.566693 | $875.44 |
| CHIN BENG NG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 15,948.967304625 | $6,943.24 |
| CHIN BENG NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (79.822483984) | ($34.75) |
| CHIN BENG NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (415.863656306) | ($181.04) |
| CHIN BENG NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (13,782.29939289) | ($6,000.00) |
| CHIN BENG NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| CHIN BENG NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002391585717) | ($7.01) |
| CHIN BENG NG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| CHIN BENG NG | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003429506024) | ($7.01) |
| CHIN BENG NG | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| CHIN BENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183238250695197 | $4.69 |
| CHIN BENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.33955941152951 | $7.81 |
| CHIN BENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.844573177989999 | $0.84 |
| CHIN BENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.5007290474036 | $18.84 |
| CHIN BENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.452187480336 | $3.82 |
| CHIN BENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00157825498029999 | $0.00 |
| CHIN BENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.787053818283999 | $23.04 |
| CHIN BENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000343351103 | $0.04 |
| CHIN BENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000630923502819999 | $0.02 |
| CHIN CHEA FOO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.09955589134 | $295.42 |
| CHIN CHEA FOO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.0991799774 | $276.98 |
| CHIN CHEA FOO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.09846530847 | $193.57 |
| CHIN CHEA FOO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.09945630433 | $202.14 |
| CHIN CHEA FOO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.098377412 | $173.38 |
| CHIN CHEA FOO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.09982123858 | $115.78 |
| CHIN CHEA FOO | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ETH | 0.09940896426 | $110.65 |
| CHIN CHEA FOO | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ETH | 0.09982582107 | $104.87 |
| CHIN CHEA FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0322363678 | $61.32 |
| CHIN CHEE PONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09839303116 | $304.31 |
| CHIN CHEE PONG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.09971077801 | $303.67 |
| CHIN CHEE PONG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.09920214032 | $307.76 |
| CHIN CHEE PONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.0994022137 | $293.28 |
| CHIN CHEE PONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.09923877493 | $298.70 |
| CHIN CHEE PONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.099302833 | $290.58 |
| CHIN CHEE PONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.0993502887 | $274.82 |
| CHIN CHEE PONG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.09889109453 | $281.28 |
| CHIN CHEE PONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.09860275523 | $264.31 |
| CHIN CHEE PONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.09949358391 | $236.27 |
| CHIN CHEE PONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1113823197 | $217.27 |
| CHIN CHEE PONG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.09964280456 | $211.82 |
| CHIN CHEE PONG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.09935951025 | $194.47 |
| CHIN CHEE PONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.09985286135 | $197.25 |
| CHIN CHEE PONG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.09975174845 | $196.83 |
| CHIN CHEE PONG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.09968115198 | $178.23 |
| CHIN CHEE PONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.09918379987 | $194.72 |
| CHIN CHEE PONG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.0985264472 | $175.96 |
| CHIN CHEE PONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.09919909296 | $174.06 |
| CHIN CHEE PONG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.09908218505 | $176.25 |
| CHIN CHEE PONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.09923157695 | $137.22 |
| CHIN CHEE PONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009312549636 | $27.56 |
| CHIN CHEE PONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.173191500809999 | $346.22 |
| CHIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179263865 | $0.53 |
| CHIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00148234681 | $2.89 |
| CHIN CHEUNG WONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHIN CHEUNG WONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (12,099.65941) | ($12,099.66) |
| CHIN CHEUNG WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.333506 | $796.91 |
| CHIN CHEUNG WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($228.18) |
| CHIN CHEUNG WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.24422212) | ($18,418.80) |
| CHIN CHEUNG WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,337.90 |
| CHIN CHEUNG WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (14.502369) | ($14.50) |
| CHIN CHEUNG WONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.008069874) | ($3,697.36) |
| CHIN CHEUNG WONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (1,813.7841) | ($992.12) |
| CHIN CHEUNG WONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.075641) | ($2,325.05) |
| CHIN CHEUNG WONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 2,317.682 | $2,325.05 |
| CHIN CHEUNG WONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | AVAX | (10.44636) | ($290.85) |
| CHIN CHEUNG WONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 288.559 | $290.85 |
| CHIN CHEUNG WONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | MATIC | (202.429) | ($129.31) |
| CHIN CHEUNG WONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 128.718 | $129.31 |
| CHIN CHEUNG WONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,734.974216) | ($2,734.97) |
| CHIN CHEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006394533504075 | $22.08 |
| CHIN CHEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2455223793819 | $22.58 |
| CHIN CHEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0420394927815019 | $112.71 |
| CHIN CHEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.7792197502706 | $31.78 |
| CHIN CHEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0229413032276 | $1.98 |
| CHIN CHEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08337591492822 | $4.22 |
| CHIN CHIANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($152.33) |
| CHIN CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080630787844 | $249.89 |
| CHIN CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.89435464664486 | $11.15 |
| CHIN CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071649311476 | $144.03 |
| CHIN CHIN OOI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.73597719) | ($22,306.57) |
| CHIN CHIN OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00327588342001409 | $119.36 |
| CHIN CHIN OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0040626361196 | $0.00 |
| CHIN CHOAN LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,598.089) | ($5,598.09) |
| CHIN CHOAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036711667233 | $112.43 |
| CHIN CHOAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.0462692371 | $47.54 |
| CHIN CHOAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042850270107 | $85.03 |
| CHIN CHOAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9594683734 | $7.90 |
| CHIN CHOAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46462552066 | $5.16 |
| CHIN CHOAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.046247644813 | $14.72 |
| CHIN CHOONG LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.142789680024212 | $0.17 |
| CHIN CHOONG LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000188194623579999 | $0.04 |
| CHIN CHUNG CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03279296) | ($1,278.98) |
| CHIN CHUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125789086964959 | $4.97 |
| CHIN CHUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2384460416076 | $0.24 |
| CHIN CHUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 37.35561610258 | $4.76 |
| CHIN CHUNG CHIU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 4.4995 | $1,867.34 |
| CHIN CHUNG CHIU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.95489436 | $2,716.30 |
| CHIN CHUNG CHIU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | WBTC | (0.367372) | ($10,710.91) |
| CHIN CHUNG CHIU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.052084 | $1,943.62 |
| CHIN CHUNG CHIU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BNB | 10.0 | $3,083.36 |
| CHIN CHUNG CHIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.956978) | ($11,605.07) |
| CHIN CHUNG CHIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.439483) | ($42,172.02) |
| CHIN CHUNG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001233320463552 | $2.54 |
| CHIN CHUNG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 679.413996223406 | $800.05 |
| CHIN CHUNG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000945992790916 | $1.03 |
| CHIN CHUNG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7719184663 | $27.55 |
| CHIN CHUNG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000039547426 | $0.00 |
| CHIN CHUNG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.545220557 | $6.55 |
| CHIN CHUNG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.17904186214 | $40.70 |
| CHIN CHUNG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000000002075947974 | $0.00 |
| CHIN CHWAN CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063550136591815 | $0.01 |
| CHIN CHWAN CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125561204126 | $0.00 |
| CHIN CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5491311284198 | $4.66 |
| CHIN CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03814611484 | $2.17 |
| CHIN FUNG CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (16.5) | ($34.32) |
| CHIN FUNG CHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($11,906.57) |
| CHIN FUNG CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.05) | ($1,977.15) |
| CHIN FUNG CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (17.0) | ($36.54) |
| CHIN FUNG CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.05) | ($1,915.34) |
| CHIN FUNG CHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $728.84 |
| CHIN FUNG CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($21.02) |
| CHIN FUNG CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (9.0) | ($16.40) |
| CHIN FUNG CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (14.4977) | ($11.75) |
| CHIN FUNG CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (16.4) | ($12.96) |
| CHIN FUNG CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.75 | $1,496.77 |
| CHIN FUNG CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (20.7) | ($15.75) |
| CHIN FUNG CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Outbound Transfer | ETH | (1.0) | ($1,992.41) |
| CHIN FUNG CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.45866073) | ($896.19) |
| CHIN FUNG CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,954.47) |
| CHIN FUNG CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Outbound Transfer | ETH | (1.0) | ($1,812.34) |
| CHIN FUNG CHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0336877 | $1,000.59 |
| CHIN FUNG CHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.033687) | ($1,009.43) |
| CHIN FUNG CHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 1,426.851 | $1,009.43 |
| CHIN FUNG CHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (1,265.0) | ($1,039.44) |
| CHIN FUNG CHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.034074 | $1,039.44 |
| CHIN FUNG CHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (161.7716) | ($132.67) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHIN FUNG CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.034074) | ($1,068.70) |
| CHIN FUNG CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 1,575.568 | $1,068.70 |
| CHIN FUNG CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (14.0) | ($9.42) |
| CHIN FUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 177.748843342896 | $203.41 |
| CHIN FUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000002313846 | $0.00 |
| CHIN FUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000034460752 | $0.00 |
| CHIN FUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000002679528724 | $0.00 |
| CHIN FUNG CHEUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013192) | ($38.61) |
| CHIN FUNG CHEUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,859.780073357) | ($3,859.78) |
| CHIN FUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009093723665062 | $0.32 |
| CHIN FUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 33.3201836446 | $33.32 |
| CHIN FUNG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044509436146 | $13.17 |
| CHIN FUNG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002111964392 | $4.12 |
| CHIN GUAN LIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (3.036) | ($6.45) |
| CHIN GUAN LIM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,500.0) | ($1,534.24) |
| CHIN GUAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047951453972266 | $0.01 |
| CHIN GUAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149099684 | $29.09 |
| CHIN GUAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 901.681947537 | $719.13 |
| CHIN HAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1723600941020 | $0.18 |
| CHIN HANG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088617700637 | $2.62 |
| CHIN HANG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035763119075 | $0.04 |
| CHIN HANG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0358206041766 | $70.63 |
| CHIN HANG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.36628941 | $17.37 |
| CHIN HANG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110410269163 | $32.68 |
| CHIN HANG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.2106306031 | $9.21 |
| CHIN HANG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631149999 | $0.47 |
| CHIN HANG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.029595014589 | $0.00 |
| CHIN HAU MOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003910940671 | $0.01 |
| CHIN HAU MOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0325613095564316 | $0.04 |
| CHIN HAU MOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000113727805056 | $0.00 |
| CHIN HEI KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028263682354 | $8.37 |
| CHIN HEI KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017881467924 | $0.02 |
| CHIN HEI KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141474140212 | $2.76 |
| CHIN HEI KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0675765019229999 | $0.07 |
| CHIN HEI KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0285677989 | $4.03 |
| CHIN HENG CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082028931913 | $2.49 |
| CHIN HENG CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.69085851158499 | $1.58 |
| CHIN HENG CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0394037557 | $6.04 |
| CHIN HIN NG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.295273465) | ($8.93) |
| CHIN HIN NG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01960779 | $763.36 |
| CHIN HIN NG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9338265963) | ($1.97) |
| CHIN HIN NG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.471267342) | ($5.22) |
| CHIN HIN NG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.772638347) | ($3.65) |
| CHIN HIN NG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.406337345) | ($17.49) |
| CHIN HIN NG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02155685 | $777.43 |
| CHIN HIN NG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.05505364 | $1,688.16 |
| CHIN HIN NG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.067266709) | ($11.31) |
| CHIN HIN NG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.69261187) | ($6.61) |
| CHIN HIN NG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.79577591) | ($2.50) |
| CHIN HIN NG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.926157403) | ($4.63) |
| CHIN HIN NG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.33673973) | ($22.15) |
| CHIN HIN NG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 140.3644 | $92.67 |
| CHIN HIN NG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00121070655) | ($23.32) |
| CHIN HIN NG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0436466772) | ($840.70) |
| CHIN HIN NG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.453678534) | ($28,000.00) |
| CHIN HIN NG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.77766491 | $34,240.46 |
| CHIN HIN NG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00025342885) | ($4.87) |
| CHIN HIN NG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009140408446) | ($175.65) |
| CHIN HIN NG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3044268527) | ($5,850.00) |
| CHIN HIN NG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3771366364 | $7,247.22 |
| CHIN HIN NG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001382869143) | ($2.63) |
| CHIN HIN NG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004973013019) | ($94.58) |
| CHIN HIN NG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1656288137) | ($3,150.00) |
| CHIN HIN NG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2051449039 | $3,901.53 |
| CHIN HIN NG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003654623193) | ($6.96) |
| CHIN HIN NG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4384497652) | ($8,350.00) |
| CHIN HIN NG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5452972196 | $10,384.84 |
| CHIN HIN NG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.013164445683) | ($250.71) |
| CHIN HIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170317316158 | $41.14 |
| CHIN HIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2629888425 | $5.11 |
| CHIN HIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006574019114 | $0.01 |
| CHIN HIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00142050379789999 | $0.00 |
| CHIN HIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022379737555 | $0.02 |
| CHIN HIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021043981746 | $0.00 |
| CHIN HIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000030340315175 | $0.00 |
| CHIN HO RYAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025352108344 | $0.00 |
| CHIN HO RYAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035482046859 | $0.00 |
| CHIN HO RYAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060581233684 | $0.01 |
| CHIN HO RYAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032407749399 | $0.03 |
| CHIN HO RYAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001687811149 | $0.00 |
| CHIN HOCK SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016737031438 | $0.50 |
| CHIN HOCK SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08417276163 | $2.09 |
| CHIN HOCK SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00631990305159999 | $11.82 |
| CHIN HOCK SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00417453630449999 | $1.28 |
| CHIN HOCK SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.05520895482 | $37.00 |
| CHIN HOE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 1,000.0 | $614.09 |
| CHIN HOE TAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | UST | 199.031841 | $20.06 |
| CHIN HOE TAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | UST | 1,930.294136 | $131.87 |
| CHIN HOE TAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 308.179773 | $308.18 |
| CHIN HOE TAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00240325 | $71.54 |
| CHIN HOE TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 136.0 | $86.61 |
| CHIN HOE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001738147938253 | $50.48 |
| CHIN HOE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.97101370249999 | $1.97 |
| CHIN HOE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47320062702 | $0.24 |
| CHIN HOE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.6348572562 | $0.20 |
| CHIN HON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019074406253 | $5.65 |
| CHIN HON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2307468213 | $1.40 |
| CHIN HON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.617158981 | $3.62 |
| CHIN HON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014489141207 | $4.61 |
| CHIN HONG LIAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01101647 | $445.91 |
| CHIN HONG LIAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011016) | ($442.33) |
| CHIN HONG LIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 10,168.061135 | $10,168.06 |
| CHIN HONG LIAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHIN HONG LIAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| CHIN HONG LIAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (7.563) | ($5.17) |
| CHIN HONG LIAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 5.163 | $5.17 |
| CHIN HONG LIAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (6,173.625551) | ($6,173.63) |
| CHIN HONG LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00510285731715121 | $100.23 |
| CHIN HONG LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.8095050112304 | $11.84 |
| CHIN HONG LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036874423159 | $0.00 |
| CHIN HONG LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000156213491249999 | $0.00 |
| CHIN HONG LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000014037677569 | $0.00 |
| CHIN HONG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024931618658 | $0.74 |
| CHIN HONG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00101861330567999 | $0.00 |
| CHIN HONG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017293379202 | $0.00 |
| CHIN HOON KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020135207607 | $0.00 |
| CHIN HOON KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017867274537 | $0.02 |
| CHIN HOONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014886107437 | $0.00 |
| CHIN HOONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000464721733899999 | $0.00 |
| CHIN HOONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0049714866946 | $0.00 |
| CHIN HOW LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100798) | ($3,086.03) |
| CHIN HOW LEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.75713) | ($5,131.28) |
| CHIN HOW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005594172852632 | $20.74 |
| CHIN HOW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01905752992549 | $47.81 |
| CHIN HOW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085407259205 | $0.01 |
| CHIN HUAT RICHARD NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046065113722 | $1.36 |
| CHIN HUAT RICHARD NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.3329107119 | $20.86 |
| CHIN HUAT RICHARD NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076308739621 | $1.49 |
| CHIN HUNG CYRUS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003337130818 | $0.00 |
| CHIN HUNG CYRUS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19562986132 | $0.20 |
| CHIN HUNG MICHAEL KWAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.815816602) | ($3.92) |
| CHIN HUNG MICHAEL KWAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.500389594) | ($3.14) |
| CHIN HUNG MICHAEL KWAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.860795266) | ($3.96) |
| CHIN HUNG MICHAEL KWAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.736841861) | ($3.92) |
| CHIN HUNG MICHAEL KWAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.739999455) | ($3.14) |
| CHIN HUNG MICHAEL KWAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.361587229) | ($3.96) |
| CHIN HUNG MICHAEL KWAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.483021) | ($2,261.83) |
| CHIN HUNG MICHAEL KWAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01046) | ($299.11) |
| CHIN HUNG MICHAEL KWAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.162089614) | ($5,000.00) |
| CHIN HUNG MICHAEL KWAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.399001131 | $6,198.07 |
| CHIN HUNG MICHAEL KWAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01280198224) | ($12.40) |
| CHIN HUNG MICHAEL KWAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1552467479) | ($150.37) |
| CHIN HUNG MICHAEL KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011088745514378 | $3.70 |
| CHIN HUNG MICHAEL KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.641782492489053 | $1.19 |
| CHIN HUNG MICHAEL KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0180688769069 | $37.71 |
| CHIN HUNG MICHAEL KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33168835754 | $0.33 |
| CHIN HUNG MICHAEL KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.727770036 | $36.94 |
| CHIN HUNG MICHAEL KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3461850786 | $14.96 |
| CHIN HUNG SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002071671884 | $6.13 |
| CHIN HUNG SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.138754067679999 | $0.16 |
| CHIN HUNG SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.368033563 | $17.37 |
| CHIN HWEE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032114401578 | $0.95 |
| CHIN HWEE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024130643936 | $4.67 |
| CHIN HWEE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.5145606982 | $7.51 |
| CHIN I KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0007842314685005 | $0.33 |
| CHIN IAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.792651571) | ($5.96) |
| CHIN IAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.573503075) | ($3.36) |
| CHIN IAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.952251749) | ($6.30) |
| CHIN IAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.015591) | ($427.73) |
| CHIN IAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.228742 | $427.73 |
| CHIN IAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.77271739) | ($3.54) |
| CHIN IAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.483409195) | ($6.30) |
| CHIN IAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.470613706) | ($6.29) |
| CHIN IAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.72) | ($3.72) |
| CHIN IAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (500.0) | ($500.00) |
| CHIN IAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | USDT ERC20 | 3.72 | $3.72 |
| CHIN IAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | USDT ERC20 | 996.28 | $996.28 |
| CHIN IAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.0705300074477 | $29.47 |
| CHIN IAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.98293443578 | $0.04 |
| CHIN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023148243988782 | $0.00 |
| CHIN JET TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000124592192 | $0.00 |
| CHIN JET TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103625880706 | $0.01 |
| CHIN JET TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019703408942 | $0.00 |
| CHIN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129140349452999 | $0.38 |
| CHIN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48230974291 | $5.36 |
| CHIN JOO SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 840.41708749 | $906.00 |
| CHIN JOO SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9931508116 | $6.27 |
| CHIN JUI HSUEH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000697) | ($19.91) |
| CHIN JUI HSUEH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($86,004.00) |
| CHIN JUI HSUEH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (3.85598192) | ($109,988.03) |
| CHIN JUI HSUEH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06734254776) | ($99.53) |
| CHIN JUI HSUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0218361266749129 | $743.47 |
| CHIN JUI HSUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39743719191 | $807.86 |
| CHIN JUI HSUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.60081019889999 | $1.60 |
| CHIN KAI LIM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (905.0) | ($2,012.21) |
| CHIN KAI LIM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 1,992.539 | $2,012.21 |
| CHIN KAI LIM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (22,000.0) | ($22,000.00) |
| CHIN KAI LIM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 7.107101 | $22,000.00 |
| CHIN KAI LIM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (24,800.0) | ($24,800.00) |
| CHIN KAI LIM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (7.107101) | ($21,998.75) |
| CHIN KAI LIM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| CHIN KAI LIM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHIN KAI LIM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (90,000.0) | ($90,000.00) |
| CHIN KAI LIM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| CHIN KAI LIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (42,000.0) | ($42,000.00) |
| CHIN KAI LIM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (28,500.0) | ($28,500.00) |
| CHIN KAI LIM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 10.55583 | $28,500.00 |
| CHIN KAI LIM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (10.55583) | ($28,423.11) |
| CHIN KAI LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| CHIN KAI LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| CHIN KAI LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (26,594.550008) | ($26,594.55) |
| CHIN KAI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,059.32224761384 | $2,000.48 |
| CHIN KAI STEPHEN TSE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25,385.640541 | $25,385.64 |
| CHIN KAI STEPHEN TSE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.22644973 | $9,175.63 |
| CHIN KAI STEPHEN TSE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23073692) | ($8,842.25) |
| CHIN KAI STEPHEN TSE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (380.0) | ($380.00) |
| CHIN KAI STEPHEN TSE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| CHIN KAI STEPHEN TSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,007.198406) | ($20,007.20) |
| CHIN KAI STEPHEN TSE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 20,870.0 | $20,870.00 |
| CHIN KAI STEPHEN TSE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 2,003,857.0962 | $614.90 |
| CHIN KAI STEPHEN TSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,956.611914) | ($20,956.61) |
| CHIN KAI STEPHEN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000803541739499999 | $0.32 |
| CHIN KAI STEPHEN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3362925966585 | $47.56 |
| CHIN KAI STEPHEN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017255595017 | $0.03 |
| CHIN KAI STEPHEN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.035201847457 | $121.04 |
| CHIN KAI STEPHEN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0128586592858 | $0.01 |
| CHIN KAI STEPHEN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.3039439955 | $24.30 |
| CHIN KAI STEPHEN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000015928338 | $0.00 |
| CHIN KAI STEPHEN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.144663271574 | $8.65 |
| CHIN KAI STEPHEN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000005403392174 | $0.00 |
| CHIN KAI STEPHEN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1,567.453522532 | $0.22 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHIN KAI STEPHEN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000000751081 | $0.00 |
| CHIN KEE TAN GM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002433126481 | $0.72 |
| CHIN KEE TAN GM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.27916699539999 | $7.28 |
| CHIN KHONG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.126212) | ($3,750.01) |
| CHIN KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010559035743084 | $36.25 |
| CHIN KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1765961695 | $5.18 |
| CHIN KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.9428793324 | $8.32 |
| CHIN KIM LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013441785959 | $0.00 |
| CHIN KIN LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035948923466 | $0.01 |
| CHIN KIT FRANKIE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042749871092 | $1.27 |
| CHIN KIT FRANKIE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065996636458 | $1.29 |
| CHIN KIU JACKY FONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05192444) | ($1,451.86) |
| CHIN KIU JACKY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053538059875 | $18.07 |
| CHIN KIU JACKY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8421426309737 | $0.47 |
| CHIN KIU JACKY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6085913189 | $3.61 |
| CHIN KOK CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.472986539290199 | $0.45 |
| CHIN KOK KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078937024718 | $0.23 |
| CHIN KOK KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004959380009 | $0.00 |
| CHIN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.297268437556 | $4.65 |
| CHIN KOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.26784278635 | $6.04 |
| CHIN KWAN CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 535.301 | $1,129.49 |
| CHIN KWAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019257384213 | $57.72 |
| CHIN KWAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.169327391985 | $8.74 |
| CHIN KWAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033347474173 | $65.43 |
| CHIN LAU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (40,207.414033847) | ($40,207.41) |
| CHIN LAU | ADDRESS REDACTED | 5/4/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 40,207.414033847 | $40,207.41 |
| CHIN LAU | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Withdrawal | USDT ERC20 | (40,207.414033) | ($40,207.41) |
| CHIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058687027746 | $181.30 |
| CHIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16901234792 | $343.49 |
| CHIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05889134156 | $0.05 |
| CHIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.450810389 | $25.40 |
| CHIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 20.681841701 | $229.84 |
| CHIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 199.28008361872 | $199.28 |
| CHIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.45337074749999 | $146.69 |
| CHIN LEONG LUM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.292206) | ($596.70) |
| CHIN LEONG LUM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007502) | ($220.80) |
| CHIN LEONG LUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (81.967284) | ($10.99) |
| CHIN LEONG LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007671404171829 | $2.58 |
| CHIN LEONG LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016527588779451 | $4.42 |
| CHIN LEONG LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.143909364180049 | $0.02 |
| CHIN LEONG WONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,798.57) |
| CHIN LEONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036846806162 | $1.09 |
| CHIN LEONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134450019395 | $30.01 |
| CHIN LEONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.87943614 | $25.88 |
| CHIN LEONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92164342843 | $10.24 |
| CHIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084558764975 | $0.25 |
| CHIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025174091191 | $0.49 |
| CHIN LEUNG CHUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | USDT ERC20 | (792.0) | ($792.00) |
| CHIN LEUNG CHUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 198.0 | $198.00 |
| CHIN LEUNG CHUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (198.0) | ($198.00) |
| CHIN LEUNG CHUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.1) | ($0.10) |
| CHIN LEUNG CHUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | USDT ERC20 | 792.0 | $792.00 |
| CHIN LEUNG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000239962838099999 | $0.00 |
| CHIN LEUNG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017833254716 | $0.00 |
| CHIN LEUNG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.0446692875 | $13.04 |
| CHIN LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029216865767 | $0.00 |
| CHIN LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0007257365031 | $0.00 |
| CHIN LIANG TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007386912977 | $0.00 |
| CHIN LIANG TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000008965480553 | $0.00 |
| CHIN LIANG TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000020379949013 | $0.00 |
| CHIN LIEN CHEN SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013170885012249 | $50.45 |
| CHIN LIEN CHEN SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.71850405319999 | $6.66 |
| CHIN LIEN CHEN SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021752265994 | $0.04 |
| CHIN LIEN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001787793424 | $0.00 |
| CHIN LIEN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074791209157 | $0.01 |
| CHIN LIEN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000078051454273 | $0.00 |
| CHIN LIEN KUO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 475.393407 | $475.39 |
| CHIN LIEN KUO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MATIC | 159.92 | $93.42 |
| CHIN LIEN KUO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BUSD | 33.0 | $33.00 |
| CHIN LIEN KUO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 7.02545319 | $260.66 |
| CHIN LIEN KUO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0553574 | $1,639.19 |
| CHIN LIEN KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002332633543 | $50.00 |
| CHIN LIEN KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3760622706558 | $14.03 |
| CHIN LIM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 116.22868 | $111.23 |
| CHIN LIM | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ADA | (116.226) | ($111.17) |
| CHIN LIM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.0027522 | $111.17 |
| CHIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143103316841 | $42.03 |
| CHIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000028456152586 | $0.00 |
| CHIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00003029830801 | $0.00 |
| CHIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03785014065002 | $0.04 |
| CHIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000032267814081 | $0.00 |
| CHIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031056909731 | $0.09 |
| CHIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.10116734048 | $4.50 |
| CHIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044894419771 | $89.22 |
| CHIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0996754205 | $2.57 |
| CHIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14233761854 | $1.58 |
| CHIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.38998249219999 | $11.58 |
| CHIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.296291435 | $4.92 |
| CHIN LING LEONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26,730.282024) | ($26,730.28) |
| CHIN LING LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021987475711 | $6.51 |
| CHIN LING LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 368.235179742 | $368.24 |
| CHIN LING LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 327.36784483213 | $327.37 |
| CHIN LING LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017136933642 | $5.45 |
| CHIN LOCK WIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 448.0 | $448.00 |
| CHIN LOCK WIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002429307162 | $50.00 |
| CHIN LOCK WIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0890931342292 | $4.90 |
| CHIN LOONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150384450002 | $0.45 |
| CHIN LOONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 8.8973647951 | $8.90 |
| CHIN LOU YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.25977560384 | $16.46 |
| CHIN LUI GOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000033253797642 | $0.01 |
| CHIN LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0196682267769 | $0.02 |
| CHIN LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.822993541 | $31.57 |
| CHIN LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.36636877219999 | $5.37 |
| CHIN LUNG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016112720233 | $0.00 |
| CHIN LUNG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00084774363997 | $0.00 |
| CHIN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020554125349999 | $0.61 |
| CHIN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0537756512 | $7.05 |
| CHIN MAN CLEMENT HO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.069586 | $199.83 |
| CHIN MAN CLEMENT HO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| CHIN MAN CLEMENT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018589569487 | $0.55 |
| CHIN MAN CLEMENT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034730756034 | $68.20 |
| CHIN MAN CLEMENT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.628874415 | $41.63 |
| CHIN MAN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001075849789999 | $0.00 |
| CHIN MAN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000045863611661 | $0.00 |
| CHIN MAN WONG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01044976 | $318.92 |
| CHIN MAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054931118302 | $15.82 |
| CHIN MAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093473419064 | $18.24 |
| CHIN MAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6990854239 | $4.83 |
| CHIN MAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028621019998 | $0.00 |
| CHIN MING KO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| CHIN MING KO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.169391) | ($5,168.97) |
| CHIN MING KO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| CHIN MING KO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| CHIN MING KO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,970.0) | ($1,970.00) |
| CHIN MING KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002128175273 | $67.88 |
| CHIN MING KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028896387521 | $56.44 |
| CHIN MING KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 879.020818106 | $879.02 |
| CHIN NYOK LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152527852369 | $4.51 |
| CHIN NYOK LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3167915753 | $2.08 |
| CHIN PANG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.10150789627 | $23.72 |
| CHIN PANG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001750676025 | $0.52 |
| CHIN PANG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 521.460682045 | $521.46 |
| CHIN PANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060443486868 | $17.89 |
| CHIN PANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062960770892 | $12.25 |
| CHIN PANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046331132037 | $0.00 |
| CHIN PANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010896668703 | $0.00 |
| CHIN PANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000870230868 | $0.00 |
| CHIN PANG YIP | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.222799) | ($7,742.51) |
| CHIN PANG YIP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.99977484) | ($7,177.24) |
| CHIN PANG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021837653462 | $70.97 |
| CHIN PANG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013453210595771 | $38.16 |
| CHIN PANG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000187913284559999 | $0.00 |
| CHIN PEIR NG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000170312116) | ($6.93) |
| CHIN PEIR NG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007987220447) | ($3.25) |
| CHIN PEIR NG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,423.1385 | $11,423.14 |
| CHIN PEIR NG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (6,237.344256698) | ($3,900.00) |
| CHIN PEIR NG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 7,511.937794285 | $4,696.96 |
| CHIN PEIR NG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (5.197786881) | ($3.25) |
| CHIN PEIR NG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (187.276261307) | ($117.10) |
| CHIN PEIR NG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,426.190745) | ($11,426.19) |
| CHIN PEIR NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | DOT | (138.228206431) | ($1,300.31) |
| CHIN PEIR NG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,317.0 | $8,317.00 |
| CHIN PEIR NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000242383967) | ($6.93) |
| CHIN PEIR NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,310.0) | ($8,310.00) |
| CHIN PEIR NG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 1,285.762571956 | $10,813.26 |
| CHIN PEIR NG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (1,288.283305822) | ($13,642.92) |
| CHIN PEIR NG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (1,084.18054) | ($675.21) |
| CHIN PEIR NG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00348375) | ($109.39) |
| CHIN PEIR NG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 1,300.0 | $1,012.95 |
| CHIN PEIR NG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,600.0 | $2,600.00 |
| CHIN PEIR NG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.41200639 | $2,700.00 |
| CHIN PEIR NG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | CEL | 630.0 | $502.06 |
| CHIN PEIR NG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,962.00 |
| CHIN PEIR NG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 1,336.5 | $860.55 |
| CHIN PEIR NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000292936338219999 | $1.03 |
| CHIN PEIR NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.707038791898 | $77.20 |
| CHIN PEIR NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048263955272 | $0.00 |
| CHIN PEIR NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.060938572475 | $1.04 |
| CHIN PEIR NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.5761486009 | $59.53 |
| CHIN PEIR NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.774515679423 | $1.77 |
| CHIN PEIR NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000122909435599999 | $0.00 |
| CHIN PENG KOH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (2.5713522) | ($1,078.68) |
| CHIN PENG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002258340421 | $0.00 |
| CHIN PENG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9512861337029 | $2.03 |
| CHIN PENG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000044378079404 | $0.00 |
| CHIN PENG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00213691717121335 | $0.88 |
| CHIN POH POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128667825583 | $0.38 |
| CHIN POH POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039444608928 | $78.05 |
| CHIN POH POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14817110723 | $1.31 |
| CHIN QI LIN (CHEN QILIN) | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 438.0 | $438.00 |
| CHIN QI LIN (CHEN QILIN) | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (8.0) | ($8.00) |
| CHIN QI LIN (CHEN QILIN) | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (432.280603) | ($432.28) |
| CHIN QI LIN (CHEN QILIN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684111494213 | $50.21 |
| CHIN QI LIN (CHEN QILIN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9467308221389 | $2.95 |
| CHIN RUI CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8050676304453 | $0.86 |
| CHIN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188688593729999 | $0.56 |
| CHIN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3630623481 | $0.23 |
| CHIN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.162886716589999 | $1.81 |
| CHIN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4932486233 | $0.07 |
| CHIN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00278863419429999 | $0.20 |
| CHIN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.32350922168 | $0.15 |
| CHIN SENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044002452414 | $1.30 |
| CHIN SENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.1228112127 | $8.12 |
| CHIN SENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056650166846 | $1.68 |
| CHIN SENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039017869216 | $0.00 |
| CHIN SENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.54567830959999 | $2.23 |
| CHIN SENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9764459575 | $3.98 |
| CHIN SENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.7494402997 | $4.75 |
| CHIN SENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0114396311511 | $3.64 |
| CHIN SEY MEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00524234 | $158.60 |
| CHIN SEY MEY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0077575 | $237.27 |
| CHIN SEY MEY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $88.50 |
| CHIN SEY MEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229757387614999 | $6.26 |
| CHIN SEY MEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000328636146059999 | $0.44 |
| CHIN SHENG BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110177740026 | $0.00 |
| CHIN SHENG BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000133529676711 | $0.03 |
| CHIN SHENG BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00054161962619 | $0.00 |
| CHIN SHENG WU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BCH | (0.79346803) | ($152.34) |
| CHIN SHENG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069760528927 | $2.06 |
| CHIN SHENG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050297538927 | $0.01 |
| CHIN SHENG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123754568146999 | $2.41 |
| CHIN SHENG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8597794867 | $2.42 |
| CHIN SHENG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0925969464289999 | $1.03 |
| CHIN SHENG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5280971393 | $1.21 |
| CHIN SHENG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016472395987018 | $0.49 |
| CHIN SHING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.335571247255989 | $0.33 |
| CHIN SHING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00743961287 | $0.01 |
| CHIN SHU NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008715818783 | $0.00 |
| CHIN SHU NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035689066615 | $0.00 |
| CHIN SIAH LIM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($8,274.14) |
| CHIN SIAH LIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | AAVE | (176.59682) | ($17,103.40) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHIN SIAH LIM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 17,038.014 | $17,103.40 |
| CHIN SIAH LIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | UNI | (412.0828) | ($2,119.03) |
| CHIN SIAH LIM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 2,119.075 | $2,119.03 |
| CHIN SIAH LIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,363.14) |
| CHIN SIAH LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (125,000.0) | ($125,000.00) |
| CHIN SIAH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005762196158012 | $202.08 |
| CHIN SIAH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.10175189129239 | $3.61 |
| CHIN SIAH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106552869638 | $215.53 |
| CHIN SIAH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,357.944046278 | $1,357.94 |
| CHIN SIAH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.08829377 | $44.47 |
| CHIN SIAH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 34.520290474 | $383.63 |
| CHIN SIAH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.8753240558 | $43.04 |
| CHIN SIAH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.6309828005 | $104.10 |
| CHIN SIAH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.4259304493435 | $180.80 |
| CHIN SIAH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.73322140720163 | $11.60 |
| CHIN SIAH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.023837181387 | $0.00 |
| CHIN SIEW ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126918768256 | $0.00 |
| CHIN SIEW ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103738225665 | $0.00 |
| CHIN SIEW ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00449808914349999 | $0.00 |
| CHIN SING BENJAMIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 300.92662097769 | $344.90 |
| CHIN SIONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027141260236 | $0.80 |
| CHIN SIONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000060687787261 | $0.00 |
| CHIN SIONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002958619092 | $5.77 |
| CHIN SIONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.606648597 | $2.26 |
| CHIN SIONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36949326307 | $4.11 |
| CHIN SIONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25741863554 | $0.18 |
| CHIN SIONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018224731562 | $0.54 |
| CHIN SIONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.438592397908 | $15.63 |
| CHIN SOON CHEONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (676.0) | ($676.00) |
| CHIN SOON CHEONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (677.0) | ($677.00) |
| CHIN SOON CHEONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (67.0) | ($67.00) |
| CHIN SOON CHEONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (66.81) | ($66.81) |
| CHIN SOON CHEONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (20,066.0) | ($20,066.00) |
| CHIN SOON CHEONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,066.0) | ($20,066.00) |
| CHIN SOON CHEONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (117.13) | ($117.13) |
| CHIN SOON CHEONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (116.56) | ($116.56) |
| CHIN SOON CHEONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| CHIN SOON CHEONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| CHIN SOON CHEONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,999.0) | ($4,999.00) |
| CHIN SOON CHEONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (4,999.0) | ($4,999.00) |
| CHIN SOON CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002898707087 | $0.00 |
| CHIN SOON CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00538474974949999 | $0.01 |
| CHIN SOON CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 538.72996793899 | $538.73 |
| CHIN SOON CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017302146702 | $0.00 |
| CHIN SOON CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 538.73633273715 | $538.74 |
| CHIN SOON CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000374136019489999 | $0.00 |
| CHIN SOONG SIM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | GUSD | 14,477.91 | $14,477.91 |
| CHIN SOONG SIM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($27,447.20) |
| CHIN SOONG SIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.1142 | $3,542.99 |
| CHIN SOONG SIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (13.1) | ($31,197.77) |
| CHIN SOONG SIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($313.44) |
| CHIN SOONG SIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.674543) | ($48,803.16) |
| CHIN SOONG SIM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LINK | (1,427.0) | ($9,931.92) |
| CHIN SOONG SIM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (11,427.0) | ($7,308.35) |
| CHIN SOONG SIM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | OMG | (10.0) | ($24.80) |
| CHIN SOONG SIM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | OMG | (1,567.656766) | ($3,887.79) |
| CHIN SOONG SIM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LINK | (1,743.906585) | ($12,364.30) |
| CHIN SOONG SIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ZEC | (10.075108) | ($902.32) |
| CHIN SOONG SIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | GUSD | (15,786.11) | ($15,786.11) |
| CHIN SOONG SIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (36.297344) | ($11,318.91) |
| CHIN SOONG SIM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (14,150.035396) | ($8,329.43) |
| CHIN SOONG SIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SNX | (1,094.365490025) | ($3,045.13) |
| CHIN SOONG SIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (502.171034) | ($210.18) |
| CHIN SOONG SIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XLM | (283.880243) | ($42.15) |
| CHIN SOONG SIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (76.048363) | ($76.05) |
| CHIN SOONG SIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SNX | (2.769586) | ($8.80) |
| CHIN SOONG SIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011902) | ($23.32) |
| CHIN SOONG SIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (2.042573) | ($21.13) |
| CHIN SOONG SIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | GUSD | (19.93) | ($19.93) |
| CHIN SOONG SIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (0.030996) | ($9.95) |
| CHIN SOONG SIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AAVE | (6.286777) | ($721.87) |
| CHIN SOONG SIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.688416) | ($13.71) |
| CHIN SOONG SIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (1.244414) | ($9.25) |
| CHIN SOONG SIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (7.249274) | ($4.38) |
| CHIN SOONG SIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100982) | ($3,207.72) |
| CHIN SOONG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00503465092005935 | $188.46 |
| CHIN SOONG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.58659836773783 | $11.64 |
| CHIN SOONG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0935342877204426 | $269.46 |
| CHIN SOONG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76451025099723 | $0.76 |
| CHIN SOONG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 226.610593888212 | $232.87 |
| CHIN SOONG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.042370769099275 | $0.03 |
| CHIN SOONG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0258359381458329 | $0.35 |
| CHIN SOONG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.54453624478903 | $70.65 |
| CHIN SOONG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.405231658367 | $83.67 |
| CHIN SOONG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.043823366910505 | $5.74 |
| CHIN SOONG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31891368042 | $1.96 |
| CHIN SOONG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.263419463707834 | $96.95 |
| CHIN SOONG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 81.8560639822087 | $81.86 |
| CHIN SOONG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.94438246326669 | $3.46 |
| CHIN SU YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000190129176429999 | $0.00 |
| CHIN SU YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068209556906 | $0.01 |
| CHIN TAN LIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHIN TAN LIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (4.7857) | ($3.78) |
| CHIN TAN LIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00256296) | ($74.34) |
| CHIN TAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014733555131324 | $0.54 |
| CHIN TAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11194517186189 | $0.19 |
| CHIN TAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019574843056 | $0.00 |
| CHIN TAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000104234695438 | $0.00 |
| CHIN TAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00038810511374 | $0.00 |
| CHIN TAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00070666436157 | $0.00 |
| CHIN TANG HUANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (255.91005) | ($255.91) |
| CHIN TANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2450854332859 | $1.25 |
| CHIN TECK (WENG JINDE) ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116884022712 | $0.14 |
| CHIN THYE POOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016594761809 | $0.00 |
| CHIN TING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0140327988651 | $197.09 |
| CHIN TING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003951145119 | $7.71 |
| CHIN TING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00057665486939 | $0.00 |
| CHIN TING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003071333773 | $0.00 |
| CHIN TING CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057286505001 | $0.00 |
| CHIN TO CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000575113922774999 | $0.00 |
| CHIN TSE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0006624323821 | $0.00 |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001911896237) | ($7.67) |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 0.33706 | $1,000.00 |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,186.81) |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | MATIC | (2,272.727) | ($3,000.00) |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,989.637 | $3,000.00 |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,980.0) | ($2,980.00) |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 1.038441 | $2,980.00 |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.04) | ($2,975.40) |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,800.0) | ($2,800.00) |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | UNI | (179.2902) | ($1,502.45) |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 1,477.486 | $1,502.45 |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | MATIC | (1,558.903) | ($1,995.40) |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 1,967.985 | $1,995.40 |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 1.225385 | $3,500.00 |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.225) | ($3,496.51) |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 7,998.130607 | $7,998.13 |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 792.0 | $792.00 |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (4,200.0) | ($4,200.00) |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.20832 | $500.00 |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.110733 | $250.00 |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 230.862 | $250.00 |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0090875 | $250.00 |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.131965 | $250.00 |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 122.0 | $122.00 |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,683.176661 | $2,683.18 |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | UNI | (240.0) | ($1,082.40) |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,084.243 | $1,082.40 |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (2,000.0) | ($930.82) |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 933.0 | $930.82 |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (810.0) | ($471.69) |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 458.638 | $471.69 |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.67) | ($7.67) |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,200.0) | ($9,200.00) |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 7.981382226 | $15,550.16 |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.17909691) | ($6,064.75) |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (183.66) | ($183.66) |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 225.738 | $183.66 |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 261.097 | $200.00 |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.006922 | $200.00 |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($590.96) |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,955.63) |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,952.83) |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,938.03) |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,000.0 | $8,000.00 |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,000.0) | ($8,000.00) |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 7,967.170011 | $7,967.17 |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 1.19378 | $50.00 |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 10.27908 | $400.00 |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.28815 | $500.00 |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 37.80975 | $1,500.00 |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (49.28261) | ($1,924.67) |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,046.026 | $500.00 |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.288845 | $500.00 |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.170951 | $250.00 |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034229913695 | $104.29 |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 302.469869174331 | $323.57 |
| CHIN TUAN CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000916827643062899 | $0.04 |
| CHIN WAI KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00284418437844 | $95.34 |
| CHIN WAN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041502584494 | $12.28 |
| CHIN WAN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 465.869455767999 | $465.87 |
| CHIN WAN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00105648175144 | $0.00 |
| CHIN WAN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 1,275.133243444 | $162.49 |
| CHIN WEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018929979042 | $56.70 |
| CHIN WEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.842807219273999 | $0.87 |
| CHIN WEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.054361296 | $18.87 |
| CHIN WEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.437216126409999 | $3.86 |
| CHIN WEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.55480602229999 | $0.52 |
| CHIN WEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.1167458579999 | $11.52 |
| CHIN WEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.28097731885 | $1.73 |
| CHIN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000099022763931 | $0.00 |
| CHIN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.65874305508 | $0.31 |
| CHIN WEI GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171714408959999 | $5.08 |
| CHIN WEI GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00161272132489999 | $0.00 |
| CHIN WEI HOONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0005629 | $23.37 |
| CHIN WEI HOONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002469) | ($1.00) |
| CHIN WEI HOONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00084088 | $34.03 |
| CHIN WEI HOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185965752561999 | $0.52 |
| CHIN WEI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.537176435516 | $0.54 |
| CHIN WEI YEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135203345850999 | $0.40 |
| CHIN WEN LEUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00592614 | $234.04 |
| CHIN WEN LEUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (269.483176) | ($269.48) |
| CHIN WEN LEUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.213687635) | ($363.08) |
| CHIN WEN LEUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (292.869248) | ($163.30) |
| CHIN WEN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172588661809999 | $51.39 |
| CHIN WEN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22710846258851 | $0.96 |
| CHIN WEN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9415245078629 | $1.94 |
| CHIN WEN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00721468500914129 | $2.76 |
| CHIN WONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,536.14) |
| CHIN WONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (1.63) | ($2,923.83) |
| CHIN WONG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0980524 | $2,923.83 |
| CHIN WONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (5.5) | ($9,869.48) |
| CHIN WONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($297.32) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHIN WONG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 296.697 | $297.32 |
| CHIN WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.096331) | ($2,852.07) |
| CHIN WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 1.638524 | $2,852.07 |
| CHIN WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (400.774) | ($247.83) |
| CHIN WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 246.427 | $247.83 |
| CHIN WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (543.12) | ($543.12) |
| CHIN WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.313098 | $543.12 |
| CHIN WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.81322988) | ($6,620.44) |
| CHIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001060268878711 | $3.12 |
| CHIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7730697791393 | $4.22 |
| CHIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0915415924628769 | $228.93 |
| CHIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8653459069037 | $4.45 |
| CHIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0367183914 | $6.96 |
| CHIN WOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039531613465 | $121.27 |
| CHIN WOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16386756939 | $332.95 |
| CHIN WOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.296075611689999 | $17.70 |
| CHIN YANG EE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.30595669479 | $50.26 |
| CHIN YANNJOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009596730696 | $0.00 |
| CHIN YANNJOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014057498426 | $0.02 |
| CHIN YAO SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000230208508369999 | $0.68 |
| CHIN YAO SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.252013598 | $13.25 |
| CHIN YAO TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00637997945204 | $0.01 |
| CHIN YAU KHOO KOAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2979098985) | ($0.48) |
| CHIN YAU KHOO KOAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.029357) | ($875.40) |
| CHIN YAU KHOO KOAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 873.669 | $875.40 |
| CHIN YAU KHOO KOAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9378084896) | ($0.95) |
| CHIN YAU KHOO KOAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| CHIN YAU KHOO KOAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.05774088777 | $1,723.45 |
| CHIN YAU KHOO KOAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.058402) | ($1,740.97) |
| CHIN YAU KHOO KOAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,740.45 | $1,740.97 |
| CHIN YAU KHOO KOAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,014.119) | ($2,014.12) |
| CHIN YAU KHOO KOAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.09722081869937 | $7.00 |
| CHIN YEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6916340890006 | $0.70 |
| CHIN YEE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035701495697 | $0.11 |
| CHIN YEE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023511467687 | $0.00 |
| CHIN YEEN WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 0.35196323 | $34.13 |
| CHIN YEEN WONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 0.051799 | $4.62 |
| CHIN YEEN WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000251) | ($9.98) |
| CHIN YEEN WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.003394 | $9.98 |
| CHIN YEEN WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 1.070992 | $95.33 |
| CHIN YEEN WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00569059 | $225.74 |
| CHIN YEEN WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.001268) | ($49.97) |
| CHIN YEEN WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SOL | 0.51239 | $49.97 |
| CHIN YEEN WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.002283) | ($89.96) |
| CHIN YEEN WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.031126 | $89.96 |
| CHIN YEEN WONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0033908 | $134.28 |
| CHIN YEEN WONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001262) | ($49.99) |
| CHIN YEEN WONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SOL | 0.50971 | $49.99 |
| CHIN YEEN WONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000792) | ($29.98) |
| CHIN YEEN WONG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SOL | 0.35174 | $29.98 |
| CHIN YEEN WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000713) | ($21.97) |
| CHIN YEEN WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 0.4018 | $21.97 |
| CHIN YEEN WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 299,998.875829 | $61.79 |
| CHIN YEEN WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 200,000.0 | $41.19 |
| CHIN YEEN WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 200,000.0 | $93.31 |
| CHIN YEEN WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 77,000.0 | $35.98 |
| CHIN YEEN WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.000835) | ($24.99) |
| CHIN YEEN WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.01221 | $24.99 |
| CHIN YEEN WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 30,999.998729 | $7.09 |
| CHIN YEEN WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.80110841 | $161.09 |
| CHIN YEEN WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BCH | (0.80108) | ($161.09) |
| CHIN YEEN WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 161.481 | $161.09 |
| CHIN YEEN WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (161.48) | ($161.48) |
| CHIN YEEN WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | AVAX | 4.84794 | $161.48 |
| CHIN YEEN WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000844) | ($25.00) |
| CHIN YEEN WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.012484 | $25.00 |
| CHIN YEEN WONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.84794) | ($172.54) |
| CHIN YEEN WONG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (808,000.0) | ($89.63) |
| CHIN YEEN WONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.002534) | ($76.07) |
| CHIN YEEN WONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 76.138 | $76.07 |
| CHIN YEEN WONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (76.13) | ($76.13) |
| CHIN YEEN WONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | AVAX | 2.48499 | $76.13 |
| CHIN YEEN WONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | AVAX | 0.32949 | $10.05 |
| CHIN YEEN WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | AVAX | 1.87968489 | $45.68 |
| CHIN YEEN WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | AVAX | (1.3126) | ($31.84) |
| CHIN YEEN WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 31.701 | $31.84 |
| CHIN YEEN WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| CHIN YEEN WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | DOT | 3.3055 | $30.00 |
| CHIN YEEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00359306319303439 | $111.12 |
| CHIN YEEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005318476631835 | $0.00 |
| CHIN YEEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000603664545873 | $0.97 |
| CHIN YEEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099173676857 | $0.01 |
| CHIN YEEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024043180777 | $0.18 |
| CHIN YEEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.039887467353 | $2.12 |
| CHIN YEEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0188530309659 | $0.40 |
| CHIN YEEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000072521067815 | $0.00 |
| CHIN YEEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 771.835551672111 | $0.22 |
| CHIN YEIN MICHELLE WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00557468) | ($223.44) |
| CHIN YEIN MICHELLE WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 8.65739959 | $346,564.36 |
| CHIN YEIN MICHELLE WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.99081965 | $39,327.29 |
| CHIN YEIN MICHELLE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0237245426405 | $707.26 |
| CHIN YEONG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005099323791844 | $0.00 |
| CHIN YEOW TNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.81163502755 | $4.97 |
| CHIN YEUNG YIP | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 211.0 | $211.00 |
| CHIN YEUNG YIP | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 472.0 | $472.00 |
| CHIN YEUNG YIP | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 2,220.0 | $2,220.00 |
| CHIN YEUNG YIP | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 7.07106234 | $19,710.39 |
| CHIN YEUNG YIP | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,662.05) |
| CHIN YEUNG YIP | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 298.1 | $298.10 |
| CHIN YEUNG YIP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CHIN YEUNG YIP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| CHIN YEUNG YIP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UNI | (375.763216943) | ($1,918.51) |
| CHIN YEUNG YIP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,370.119722) | ($3,370.12) |
| CHIN YEUNG YIP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SUSHI | (748.099) | ($943.32) |
| CHIN YEUNG YIP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (7.082653939) | ($14,976.77) |
| CHIN YEUNG YIP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (4.938717089) | ($3.39) |
| CHIN YEUNG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017432777477 | $54.65 |
| CHIN YEUNG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038144938659 | $0.00 |
| CHIN YEUNG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109720641169059 | $26.48 |
| CHIN YEUNG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.620394696241 | $7.62 |
| CHIN YEUNG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03416776913923 | $0.04 |
| CHIN YEUNG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000604030659 | $0.00 |
| CHIN YEUNG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00023583648296 | $0.01 |
| CHIN YEUNG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.86253596638469 | $6.90 |
| CHIN YEUNG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.904869400202 | $7.85 |
| CHIN YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.2611092117 | $0.26 |
| CHIN YIU NGAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 22.45560433 | $52,143.78 |
| CHIN YIU NGAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 508.50984918 | $33,638.46 |
| CHIN YIU NGAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 447.17833756 | $4,994.98 |
| CHIN YIU NGAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SOL | (100.0) | ($4,990.02) |
| CHIN YIU NGAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 52.499043233 | $2,326.23 |
| CHIN YIU NGAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 23.823359957 | $1,055.61 |
| CHIN YIU NGAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 23.7 | $1,050.15 |
| CHIN YIU NGAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (22.516261523) | ($38,673.61) |
| CHIN YIU NGAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24) | ($7,095.25) |
| CHIN YIU NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180745478490399 | $61.72 |
| CHIN YIU NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07936063065795 | $147.62 |
| CHIN YIU NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.3031333312 | $53.26 |
| CHIN YIU NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.72468275059999 | $150.97 |
| CHIN YONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007863211004 | $0.00 |
| CHIN YU LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.256789177084 | $0.25 |
| CHIN YU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074773714584 | $2.21 |
| CHIN YU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.220917703 | $37.22 |
| CHIN YUE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025455733975 | $7.53 |
| CHIN YUE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000313174394599999 | $0.00 |
| CHIN YUE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026829261098 | $5.23 |
| CHIN ZHI PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027389871672 | $0.00 |
| CHIN ZHI PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000089208754809 | $0.00 |
| CHINA BERETTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00773471 | $226.59 |
| CHINA BERETTA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018127) | ($553.69) |
| CHINA BERETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000727953426217 | $2.59 |
| CHINA EURO SERVICES INTERNATIONAL LIMITED | FERRY STREET, KOWLOON, HONG KONG | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.02932 | $1,193.24 |
| CHINA EURO SERVICES INTERNATIONAL LIMITED | FERRY STREET, KOWLOON, HONG KONG | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $406.97 |
| CHINA EURO SERVICES INTERNATIONAL LIMITED | FERRY STREET, KOWLOON, HONG KONG | 4/30/2022 | Earn | Incoming | Deposit | CEL | 144.3308 | $294.42 |
| CHINA EURO SERVICES INTERNATIONAL LIMITED | FERRY STREET, KOWLOON, HONG KONG | 5/6/2022 | Earn | Incoming | Deposit | USDC | 510.0 | $510.00 |
| CHINA EURO SERVICES INTERNATIONAL LIMITED | FERRY STREET, KOWLOON, HONG KONG | 5/6/2022 | Earn | Incoming | Deposit | CEL | 47.9008 | $98.59 |
| CHINA EURO SERVICES INTERNATIONAL LIMITED | FERRY STREET, KOWLOON, HONG KONG | 5/14/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| CHINA EURO SERVICES INTERNATIONAL LIMITED | FERRY STREET, KOWLOON, HONG KONG | 5/15/2022 | Earn | Incoming | Deposit | USDC | 999.0 | $999.00 |
| CHINA EURO SERVICES INTERNATIONAL LIMITED | FERRY STREET, KOWLOON, HONG KONG | 5/15/2022 | Earn | Incoming | Deposit | USDC | 993.290437 | $993.29 |
| CHINA EURO SERVICES INTERNATIONAL LIMITED | FERRY STREET, KOWLOON, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000452015587 | $9.28 |
| CHINA EURO SERVICES INTERNATIONAL LIMITED | FERRY STREET, KOWLOON, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 196.631736745 | $168.67 |
| CHINA EURO SERVICES INTERNATIONAL LIMITED | FERRY STREET, KOWLOON, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.522766602 | $5.52 |
| CHINA MONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021423186901 | $6.34 |
| CHINA MONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023321845182 | $4.55 |
| CHINA MONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004562295984 | $0.33 |
| CHINANU JEREMIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000061870333999999 | $0.00 |
| CHINANU JEREMIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002338932675038 | $0.00 |
| CHINAZOM IKWUAKOLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9145577181766 | $0.93 |
| CHINBAT DONDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034861220253 | $0.01 |
| CHINCHANG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016540612509 | $0.49 |
| CHINCHANG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076728847334 | $0.01 |
| CHIN-CHENG FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043911505780999 | $0.13 |
| CHIN-CHENG FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19543690697 | $0.20 |
| CHINCHIH LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034104530702999 | $10.09 |
| CHINCHIH LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.467795010898 | $2.75 |
| CHINCHIH LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.78393955451 | $0.49 |
| CHINCHIH LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03592244443 | $0.40 |
| CHINCHIH LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.66185272309999 | $9.09 |
| CHINCHIH LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.6815393425 | $5.68 |
| CHINCHIH LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.006931811549 | $0.49 |
| CHINDA RUJITANAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142920541054999 | $0.42 |
| CHINDA RUJITANAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.8614085344 | $10.86 |
| CHINDARAT CHAROENWONGSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173861332114 | $5.15 |
| CHINDARAT CHAROENWONGSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00930422073339999 | $18.14 |
| CHINDARAT CHAROENWONGSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001322147913 | $0.00 |
| CHINDARAT CHAROENWONGSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.27999893909999 | $14.62 |
| CHINDARAT CHAROENWONGSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00141293059079999 | $0.11 |
| CHINDARAT CHAROENWONGSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.010208618493 | $0.73 |
| CHINDARAT CHAROENWONGSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.1537628445519 | $0.08 |
| CHINDARAT CHAROENWONGSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00129768174516999 | $2.42 |
| CHINDRIS ALEXANDRU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00510619 | $148.81 |
| CHINDRIS ALEXANDRU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.04912433233 | $101.49 |
| CHINDRIS ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022897468109 | $6.56 |
| CHINDRIS ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045654729487 | $90.62 |
| CHINDRIS ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0872629234431 | $0.97 |
| CHINDRIS ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0004067114354 | $0.09 |
| CHINDRIS ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.299407084399999 | $0.46 |
| CHINECHELUM OBINUGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069385386221 | $0.08 |
| CHINECHELUM OBINUGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023471673245 | $0.05 |
| CHINECHELUM OBINUGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000066606782789999 | $0.00 |
| CHINECHELUM OBINUGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052601263454 | $0.01 |
| CHINECHELUM OBINUGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000340495403209999 | $0.00 |
| CHINECHELUM OBINUGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000010075516006799 | $0.00 |
| CHINECHELUM OBINUGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000028500351043 | $0.00 |
| CHINEDU ABARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7716005892 | $3.77 |
| CHINEDU ANOSIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044578052402 | $137.08 |
| CHINEDU ANOSIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058128360637 | $116.33 |
| CHINEDU AZORJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.836570348331909 | $0.86 |
| CHINEDU EKEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004294807447999 | $0.00 |
| CHINEDU UEMERE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (540.154553304) | ($742.39) |
| CHINEDU UEMERE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 540.154553304 | $742.39 |
| CHINEDU UEMERE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (540.154553304) | ($713.00) |
| CHINEDU UEMERE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.7271311262) | ($1.04) |
| CHINEDU UEMERE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.7271311262 | $1.04 |
| CHINEDU UEMERE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.119654824) | ($0.11) |
| CHINEDU UEMERE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.119654824 | $0.11 |
| CHINEDU UEMERE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.009810281078) | ($0.09) |
| CHINEDU UEMERE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.009810281078 | $0.09 |
| CHINEDU UEMERE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (0.7271311262) | ($1.04) |
| CHINEDU UEMERE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.662496537) | ($1,128.46) |
| CHINEDU UEMERE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.662496537 | $1,128.46 |
| CHINEDU UEMERE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0568122223) | ($6,189.38) |
| CHINEDU UEMERE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0568122223 | $6,189.38 |
| CHINEDU UEMERE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SOL | (11.662496537) | ($1,135.93) |
| CHINEDU UEMERE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002) | ($5.76) |
| CHINEDU UEMERE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0548122223) | ($5,899.88) |
| CHINEDU UEMERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00523858074742 | $15.71 |
| CHINEDU UEMERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.957634853295999 | $1.33 |
| CHINEDU UEMERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00015186947639168 | $0.00 |
| CHINEDU UEMERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0297353619250049 | $3.02 |
| CHINEDU UEMERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000077191267942399 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHINEDU IWUABA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01472211433) | ($432.88) |
| CHINEDU IWUABA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01472211433 | $432.88 |
| CHINEDU IWUABA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01472211) | ($467.34) |
| CHINEDU IWUABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009470103649498 | $3.42 |
| CHINEDU IWUABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8734284961 | $3.39 |
| CHINEDU IWUABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082642304216 | $16.13 |
| CHINEDU IWUABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.75714058467 | $0.60 |
| CHINEDU IWUABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.353654986259999 | $3.93 |
| CHINEDU IZUCHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022980249756 | $0.00 |
| CHINEDU IZUCHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2633144418 | $0.09 |
| CHINEDU J NWEKE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 1.769987 | $181.32 |
| CHINEDU J NWEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.2428483094555 | $19.37 |
| CHINEDU KENNETH OKOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003447914872 | $0.01 |
| CHINEDU OBOWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016525195084 | $0.49 |
| CHINEDU OBOWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.030569355 | $87.03 |
| CHINEDU OGBUIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017300382632 | $0.51 |
| CHINEDU OGBUIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.39232692849999 | $7.39 |
| CHINEDU ORDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.70126722276 | $0.56 |
| CHINEDU ORDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00078512485534 | $0.01 |
| CHINEDU REX AKUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116645741427 | $3.45 |
| CHINEDU REX AKUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122217235329 | $2.38 |
| CHINEDU REX AKUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.735468201699999 | $0.58 |
| CHINEDUM AKANIRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHINEDUM AKANIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9663143906 | $3.39 |
| CHINEDUM AKANIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054134075155 | $0.11 |
| CHINEDUM AKANIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.9274894558 | $63.93 |
| CHINEDUM IGILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037524290012 | $0.00 |
| CHINEDUM IGILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.35685943964 | $0.01 |
| CHINEDUM OKPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.23520475642 | $37.74 |
| CHINEKE BITRUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006325348735) | ($0.25) |
| CHINEKE BITRUS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 300.0 | $300.00 |
| CHINEKE BITRUS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1116225954) | ($0.23) |
| CHINEKE BITRUS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| CHINEKE BITRUS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | LUNC | 24.704245279 | $2,007.08 |
| CHINEKE BITRUS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.237993) | ($19.91) |
| CHINEKE BITRUS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LUNC | (14.0) | ($1,177.26) |
| CHINEKE BITRUS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (81.342073) | ($43.40) |
| CHINEKE BITRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013724005835 | $0.39 |
| CHINEKE BITRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1020198353036 | $0.21 |
| CHINEKE BITRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005390231623193 | $0.00 |
| CHINEKE BITRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19743672983649 | $0.14 |
| CHINEKE BITRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0396266169217 | $1.23 |
| CHINELO CHUKWUEMEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.61345173487 | $3.78 |
| CHINEMEREM NWACHUKWU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LINK | (3.930818) | ($50.97) |
| CHINEMEREM NWACHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10399051517 | $0.13 |
| CHINEMEREM NWACHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02639889439 | $0.29 |
| CHINENYE OLUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018056044077 | $0.02 |
| CHING AH ADA CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171947176379999 | $0.51 |
| CHING AH ADA CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5786562909364 | $0.58 |
| CHING ANN TEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.350265 | $515.08 |
| CHING ANN TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118487229202 | $0.35 |
| CHING ANN TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053288260234 | $9.22 |
| CHING ANN TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1962230158 | $7.29 |
| CHING ANN TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029649620388 | $0.01 |
| CHING BONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047926201893 | $0.01 |
| CHING BOON SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.75531608929499 | $6.11 |
| CHING BOON SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2463553846 | $2.74 |
| CHING CHE CHIANG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SNX | (1,058.858867315) | ($6,945.82) |
| CHING CHE CHIANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32643714) | ($9,612.48) |
| CHING CHE CHIANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (100.670366265) | ($2,994.01) |
| CHING CHE CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015969210333645 | $57.95 |
| CHING CHE CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040182902615 | $0.05 |
| CHING CHE CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.208730172489999 | $0.21 |
| CHING CHE CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.979925008499 | $27.89 |
| CHING CHE CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.6814628814584 | $37.86 |
| CHING CHEE BIANCA LUK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (14,024.574937) | ($9,995.52) |
| CHING CHEE BIANCA LUK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (27,977.118181) | ($19,948.32) |
| CHING CHEE BIANCA LUK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.154447) | ($6,119.99) |
| CHING CHEE BIANCA LUK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 14,022.75 | $10,018.70 |
| CHING CHEE BIANCA LUK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (36,533.238961) | ($19,272.90) |
| CHING CHEE BIANCA LUK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 8.03170971 | $14,167.76 |
| CHING CHEE BIANCA LUK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (8.03755782) | ($13,886.01) |
| CHING CHEE BIANCA LUK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 20.16245191 | $30,853.26 |
| CHING CHEE BIANCA LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018162839442 | $57.00 |
| CHING CHEE BIANCA LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0728398169703749 | $91.37 |
| CHING CHEE BIANCA LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000027279943355 | $0.00 |
| CHING CHEE BIANCA LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0117897672418 | $0.01 |
| CHING CHEE BIANCA LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 105.94151056019 | $72.92 |
| CHING CHEE BIANCA LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000128492022640999 | $0.00 |
| CHING CHEE BIANCA LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7469987709 | $0.07 |
| CHING CHEE BIANCA LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000008044504533 | $0.00 |
| CHING CHEE BIANCA LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000083207296088 | $0.00 |
| CHING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103919891145 | $0.00 |
| CHING CHIH LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0236601153690399 | $0.02 |
| CHING CHIH TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013456515841 | $0.35 |
| CHING CHIH TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.3098718058299 | $60.22 |
| CHING CHIH TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.354800938 | $120.35 |
| CHING CHING CHELSEA WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $284.03 |
| CHING CHING CHELSEA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172330687839999 | $51.32 |
| CHING CHING CHELSEA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.0763705855 | $24.70 |
| CHING CHING CHELSEA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038073303405 | $74.95 |
| CHING CHING CHELSEA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.03690457613299 | $23.43 |
| CHING CHING CHELSEA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0141595340575999 | $4.51 |
| CHING CHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.57070935828 | $18.90 |
| CHING CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056617258812 | $16.76 |
| CHING CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 313.48145402 | $313.48 |
| CHING CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000231511450289999 | $0.01 |
| CHING FAI ANDREW WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.78446541422 | $56.00 |
| CHING FAI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,381.2079114035 | $4,155.51 |
| CHING FAI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.3215262091799 | $14.82 |
| CHING FAI YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003354158049 | $9.93 |
| CHING FAI YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016828635586 | $3.28 |
| CHING FENG CHEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| CHING FENG CHEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| CHING FENG CHEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 5.0 | $4.24 |
| CHING FENG CHEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| CHING FENG CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $5,243.97 |
| CHING FENG CHEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,783.49) |
| CHING FENG CHEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,812.24) |
| CHING FENG CHEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000903980057) | ($1.72) |
| CHING FENG CHEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (403.029208) | ($403.03) |
| CHING FENG CHEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (5.0122) | ($3.36) |
| CHING FENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152619057814839 | $0.01 |
| CHING FENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000904457124923038 | $1.65 |
| CHING FENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2807228599844 | $3.28 |
| CHING FENG PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.395939787052 | $6.77 |
| CHING FONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000241741352614 | $7.16 |
| CHING FONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029552376018 | $0.00 |
| CHING FONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024521142973 | $4.78 |
| CHING FUNG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.582378461011068 | $0.57 |
| CHING FUNG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000104022380509999 | $0.00 |
| CHING HAN SHAI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.19 |
| CHING HAN SHAI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| CHING HAN SHAI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | MATIC | 25.739 | $30.00 |
| CHING HAN SHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000349160005126 | $10.32 |
| CHING HAN SHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14067323217 | $1.33 |
| CHING HAN SHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00611698669499999 | $11.94 |
| CHING HAN SHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6863089176999 | $12.69 |
| CHING HAN SHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.722593800579999 | $0.51 |
| CHING HAN SHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030339267121 | $0.00 |
| CHING HAN SHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000176196746189999 | $0.00 |
| CHING HAN YUEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 7,000.0 | $4,455.19 |
| CHING HAN YUEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 4,864.50448 | $3,185.64 |
| CHING HAN YUEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 6,490.9297 | $3,370.90 |
| CHING HAN YUEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (7,351.61) | ($4,177.00) |
| CHING HAN YUEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 4,177.152 | $4,177.00 |
| CHING HAN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112159941964 | $0.03 |
| CHING HAN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.193506452 | $30.19 |
| CHING HAN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 117.426369189 | $64.31 |
| CHING HAN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018397266933 | $0.00 |
| CHING HAN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8071297341 | $0.86 |
| CHING HANG CHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,500.0) | ($2,500.00) |
| CHING HANG CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.0) | ($2,000.00) |
| CHING HANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004356063382 | $1.29 |
| CHING HANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 112.164014901 | $112.16 |
| CHING HANG CHONG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 14,974.548036 | $14,974.55 |
| CHING HANG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016244171136 | $0.48 |
| CHING HANG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3178926903 | $0.37 |
| CHING HANG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 533.340724353 | $533.34 |
| CHING HEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000472021550079999 | $0.01 |
| CHING HEI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012923035920228 | $0.01 |
| CHING HENG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001232222404754 | $0.49 |
| CHING HENG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.367278418906999 | $0.37 |
| CHING HEUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006710594072 | $0.00 |
| CHING HEUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000453533907909999 | $0.00 |
| CHING HIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5295298241856 | $0.48 |
| CHING HO LEUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (8,500.0) | ($8,500.00) |
| CHING HO LEUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (13.0) | ($13.00) |
| CHING HO LEUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,800.0) | ($1,800.00) |
| CHING HO LEUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| CHING HO LEUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 180.0009 | $199.84 |
| CHING HO LEUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 33.59016795 | $2,959.86 |
| CHING HO LEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (8,500.0) | ($8,500.00) |
| CHING HO LEUNG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHING HO LEUNG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($44,707.50) |
| CHING HO LEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| CHING HO LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (18,089.23537) | ($18,089.24) |
| CHING HO LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (25,481.28) | ($25,481.28) |
| CHING HO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101059401871 | $333.64 |
| CHING HO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.237121504 | $24.76 |
| CHING HO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.365640384 | $744.84 |
| CHING HO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 385.6925818177 | $385.69 |
| CHING HO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.02897189 | $21.01 |
| CHING HO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 375.012060289 | $235.47 |
| CHING HO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 25.133851148 | $279.31 |
| CHING HO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00125136764712 | $0.01 |
| CHING HO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000132370260169999 | $0.00 |
| CHING HO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2927819671 | $12.96 |
| CHING HO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.251508665089999 | $27.62 |
| CHING HO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 308.514513409229 | $308.51 |
| CHING HO LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006837139341 | |
| CHING HO LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.6210061582 | $160.31 |
| CHING HO POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004537133105 | $139.57 |
| CHING HO POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.80448465429999 | $5.11 |
| CHING HO POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000014490970900199 | $0.00 |
| CHING HO POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0237380732139999 | $0.02 |
| CHING HO WENG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,470.0) | ($4,470.00) |
| CHING HO WENG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,470.0 | $4,470.00 |
| CHING HO WENG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (4,470.0) | ($4,470.00) |
| CHING HO WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022798888929 | $687.50 |
| CHING HO WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,041.383246156 | $6,041.38 |
| CHING HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057337751702 | $0.17 |
| CHING HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00146443190699999 | $0.00 |
| CHING HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53967849611 | $0.54 |
| CHING HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0173562398889999 | $0.99 |
| CHING HONG CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (4.046) | ($6.00) |
| CHING HONG CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 5.963 | $6.00 |
| CHING HONG CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.002199) | ($5.20) |
| CHING HONG CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 5.209 | $5.20 |
| CHING HONG CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (121.999793) | ($122.00) |
| CHING HONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035581487481 | $0.01 |
| CHING HONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007635955845 | $0.02 |
| CHING HONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.470333502181333 | $0.85 |
| CHING HONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010298830415 | $0.00 |
| CHING HONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000432276232699999 | $0.00 |
| CHING HONG CHIU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.76) | ($8,526.37) |
| CHING HONG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.6898881420109 | $25.65 |
| CHING HONG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017934201819 | $48.83 |
| CHING HONG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 197.812264233999 | $156.82 |
| CHING HONG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.874244364 | $20.01 |
| CHING HONG MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33359607408756 | $1.54 |
| CHING HUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000871684709779999 | $0.26 |
| CHING HUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00988983741360999 | $0.01 |
| CHING HUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71170728553888 | $1.99 |
| CHING HUNG PAI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (211.0) | ($211.00) |
| CHING HUNG PAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006208963598 | $0.00 |
| CHING HUNG PAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039380093574 | $0.00 |
| CHING HUNG PAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.0614438069999 | $22.06 |
| CHING HUNG PAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7718520908269 | $0.77 |
| CHING I CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000827344600079999 | $2.45 |
| CHING I CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009663463381 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHING I CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00592775267139999 | $0.01 |
| CHING I CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9245053579 | $3.90 |
| CHING I CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001438209957 | $0.00 |
| CHING I CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.29937425031 | $1.84 |
| CHING I WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120035874309999 | $0.36 |
| CHING I WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6880207478 | $3.69 |
| CHING I WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2430542097 | $1.41 |
| CHING IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001276008828 | $50.00 |
| CHING IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.573392172 | $86.57 |
| CHING JEFFERY HUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001708944087) | ($66.67) |
| CHING JEFFERY HUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.36427072 | $10,588.99 |
| CHING JEFFERY HUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 1.9994796 | $61,595.97 |
| CHING JEFFERY HUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 1.9994796 | $61,595.97 |
| CHING JEFFERY HUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (4.36436794) | ($125,266.76) |
| CHING JEFFERY HUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002228052) | ($66.67) |
| CHING JEFFERY HUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003528073207) | ($66.67) |
| CHING JEFFERY HUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.233476174) | ($80,000.00) |
| CHING JEFFERY HUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 5.258746775 | $99,374.54 |
| CHING JEFFERY HUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1271101274) | ($2,402.00) |
| CHING JEFFERY HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120286775592 | $356.77 |
| CHING JEFFERY HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114777113008 | $232.38 |
| CHING JEFFERY HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.161032255 | $18.16 |
| CHING JIN CHOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (16,898.76) | ($16,898.76) |
| CHING JIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.823902234 | $38.82 |
| CHING JIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 205.54626712681 | $205.55 |
| CHING JIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.438616211419999 | $0.44 |
| CHING JOO TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000958053824229999 | $2.84 |
| CHING JOO TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4259695769 | $4.43 |
| CHING JOO TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.0672258632 | $30.98 |
| CHING JOO TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 78.0529670809999 | $78.05 |
| CHING KGAN TING | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (203.402155) | ($203.40) |
| CHING KI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090362972249 | $0.09 |
| CHING KONG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001990437836 | $0.00 |
| CHING KONG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032166400506 | $0.00 |
| CHING KONG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012355096192999 | $0.00 |
| CHING KONG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.25632544680399 | $2.26 |
| CHING KONG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000021696391041 | $0.00 |
| CHING KONG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000817853470029999 | $0.00 |
| CHING KONG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022169042089 | $0.00 |
| CHING KONG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0020899071478 | $0.00 |
| CHING KONG SHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000904993967529999 | $0.03 |
| CHING KONG SHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031509335157 | $0.00 |
| CHING KWAN CORIO LUK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| CHING KWAN CORIO LUK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 18,565.695978 | $18,565.70 |
| CHING KWAN CORIO LUK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 1,234.0 | $1,234.00 |
| CHING KWAN CORIO LUK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 20,191.110172 | $20,191.11 |
| CHING KWAN CORIO LUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001110484544) | ($2.25) |
| CHING KWAN CORIO LUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHING KWAN CORIO LUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CHING KWAN CORIO LUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHING KWAN CORIO LUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (18.683466463) | ($12.54) |
| CHING KWAN CORIO LUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0096012) | ($285.50) |
| CHING KWAN CORIO LUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHING KWAN CORIO LUK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (11,899.832656) | ($11,899.83) |
| CHING KWAN CORIO LUK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| CHING KWAN CORIO LUK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (90.0) | ($90.00) |
| CHING KWAN CORIO LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005868261635727 | $2.14 |
| CHING KWAN CORIO LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000640269379797199 | $0.02 |
| CHING KWAN CORIO LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.53371631174953 | $8.53 |
| CHING KWAN CORIO LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13778011214196 | $0.15 |
| CHING KWAN CORIO LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100375437397 | $0.01 |
| CHING KWAN CORIO LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000014477259096 | $0.00 |
| CHING LAI KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017252483961 | $0.05 |
| CHING LAI KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027188589795 | $0.53 |
| CHING LAI KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16773438024 | $0.17 |
| CHING LAM TAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (21.399) | ($8.63) |
| CHING LAM TAM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 8.354 | $8.63 |
| CHING LAM TAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (8.354) | ($8.35) |
| CHING LAM TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161689264798 | $0.00 |
| CHING LAM TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2428195966356 | $0.33 |
| CHING LAU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 5.75 | $521.70 |
| CHING LAU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.069623 | $200.51 |
| CHING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084384876707 | $258.96 |
| CHING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.438426943 | $5.17 |
| CHING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035164458412 | $69.09 |
| CHING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27870430513 | $0.22 |
| CHING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3726898838 | $1.49 |
| CHING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8391438791 | $4.84 |
| CHING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.76219918583 | $50.84 |
| CHING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01864859688 | $5.94 |
| CHING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0232387499269999 | $0.84 |
| CHING LEE LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149296647363 | $0.44 |
| CHING LEE LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 278.267877039 | $278.27 |
| CHING LEE LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 124.046065035 | $98.34 |
| CHING LEE LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.110179382616 | $0.07 |
| CHING LI CORRAINE CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33487824375 | $684.00 |
| CHING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.595264480366 | $2.43 |
| CHING LIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00795988429843 | $246.76 |
| CHING LIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.26451902767 | $114.21 |
| CHING LIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0834591152469999 | $168.22 |
| CHING LIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.156286206219999 | $3.67 |
| CHING LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010736462562999 | $0.00 |
| CHING LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027153965298 | $0.03 |
| CHING MAN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032727352001 | $0.00 |
| CHING MAN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018253436065 | $0.00 |
| CHING MAN GRACIANA LAW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 4,980.0 | $4,980.00 |
| CHING MAN GRACIANA LAW | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.34738 | $703.09 |
| CHING MAN GRACIANA LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001764409579729 | $50.17 |
| CHING MAN GRACIANA LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00272916266511 | $3.86 |
| CHING MAN GRACIANA LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.9429002903 | $52.94 |
| CHING MAN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026148106297 | $0.77 |
| CHING MAN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7583779615499 | $11.56 |
| CHING MAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028165067847 | $0.83 |
| CHING MAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046387624666 | $0.05 |
| CHING MAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000274908386969999 | $0.81 |
| CHING MAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.513913127249999 | $0.60 |
| CHING MAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 904.662518119 | $904.66 |
| CHING MAN MIMMY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.806884858 | $6.81 |
| CHING MAN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000341281922199999 | $0.00 |
| CHING MAN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085938476046 | $0.02 |
| CHING MAN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000016870108613 | $0.00 |
| CHING MAN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083293760955 | $0.01 |
| CHING MEI NICOLE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145257269533 | $4.30 |
| CHING MEI NICOLE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8825233330499 | $11.90 |
| CHING MIAO YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019596391986 | $58.79 |
| CHING MIAO YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.94109936089999 | $5.94 |
| CHING MIAO YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 29.090565284 | $29.09 |
| CHING MUI FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142738982802 | $0.42 |
| CHING MUI FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.53146944859999 | $4.53 |
| CHING MUI FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.250811938 | $3.30 |
| CHING MUI FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018031835445 | $0.01 |
| CHING MUN ANNABELLE CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1678289917) | ($350.70) |
| CHING MUN ANNABELLE CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00280728) | ($85.72) |
| CHING MUN ANNABELLE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015464713399232 | $0.57 |
| CHING MUN ANNABELLE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000879881177272399 | $2.41 |
| CHING NAM CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.135590844901 | $4.27 |
| CHING NAM JANIS FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019725545286 | $0.58 |
| CHING NAM JANIS FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8785360118 | $7.88 |
| CHING NAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014032323021 | $0.01 |
| CHING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.604867943272 | $0.59 |
| CHING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.087836752339 | $0.09 |
| CHING NIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050548541582 | $1.50 |
| CHING PAN LAW | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00128208 | $52.27 |
| CHING PAN LAW | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.192497 | $405.19 |
| CHING PAN LAW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.485981) | ($406.49) |
| CHING PAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001303143611102 | $51.19 |
| CHING PAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55525027390549 | $0.39 |
| CHING PAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.72986314777269 | $1.73 |
| CHING PAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018659322299 | $0.00 |
| CHING PAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015607314001 | $0.02 |
| CHING PAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000059905385320999 | $0.00 |
| CHING PAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071125019388 | $0.01 |
| CHING PAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0094422734019 | $0.01 |
| CHING PAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000048218741645 | $0.00 |
| CHING PAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.529466473079999 | $0.53 |
| CHING PAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9784061432 | $2.43 |
| CHING PING YANG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0116 | $472.65 |
| CHING PING YANG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.13705412 | $5,575.50 |
| CHING PING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00337291817348 | $97.21 |
| CHING SHENG NG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $2.08 |
| CHING SHENG NG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 3.382366 | $7,066.20 |
| CHING SHENG NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($102.70) |
| CHING SHENG NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (12.500033) | ($18,398.74) |
| CHING SHENG NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.519499) | ($14,302.85) |
| CHING SHENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003295473791471 | $113.14 |
| CHING SHENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0860215473279599 | $196.36 |
| CHING SHENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0373163021399999 | $0.03 |
| CHING SHUN WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07954201 | $3,258.52 |
| CHING SHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288446705835 | $83.74 |
| CHING SZE CAESAR CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (293.363494) | ($115.35) |
| CHING SZE CAESAR CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (224.45253) | ($124.25) |
| CHING SZE CAESAR CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.057229535) | ($285.73) |
| CHING SZE CAESAR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124333728911999 | $3.68 |
| CHING SZE CAESAR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.9980599045141 | $25.20 |
| CHING SZE CAESAR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078738329501 | $15.36 |
| CHING SZE CAESAR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5860612381005 | $1.09 |
| CHING SZE CAESAR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021149520513 | $0.00 |
| CHING SZE CAESAR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.20014159947115 | $0.65 |
| CHING SZE CAESAR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009830699199856 | $3.45 |
| CHING SZE CAESAR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.51472731542 | $0.02 |
| CHING TAO CLAIRE LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (22.814355106) | ($47,079.34) |
| CHING TAO CLAIRE LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (31,285.68594135) | ($21,441.39) |
| CHING TAO CLAIRE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085985596928 | $0.25 |
| CHING TAO CLAIRE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37732166911 | $0.44 |
| CHING TAO CLAIRE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11070554483206 | $304.02 |
| CHING TAO CLAIRE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8444164135 | $0.84 |
| CHING TAO CLAIRE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 232.90288103362 | $257.82 |
| CHING TAO CLAIRE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.124729405 | $35.24 |
| CHING TAO CLAIRE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.95097011809999 | $34.00 |
| CHING TENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034690970809 | $0.68 |
| CHING TIN NGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.17) | ($14.17) |
| CHING TIN NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000741168430109999 | $0.22 |
| CHING TIN NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050396697841 | $0.10 |
| CHING TIN NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004419095749 | $0.05 |
| CHING TIN NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0011627561471 | $0.07 |
| CHING TIN NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000676513663 | $0.00 |
| CHING TIN NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000058017840274 | $0.00 |
| CHING TIN NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000117036487773 | $0.00 |
| CHING TIN NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000082967269939 | $0.00 |
| CHING TIN NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0210126722 | $3.02 |
| CHING TIN NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000012680465866 | $0.00 |
| CHING TIN YIP | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3694420424) | ($0.79) |
| CHING TIN YIP | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.037098295) | ($0.79) |
| CHING TIN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024541560035 | $7.26 |
| CHING TIN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104260567295 | $0.13 |
| CHING TIN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049907577088 | $0.10 |
| CHING TIN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093678150063 | $0.69 |
| CHING TO WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (29,080.922944) | ($29,080.92) |
| CHING TO WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.840332) | ($24,839.13) |
| CHING TO WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000538) | ($16.97) |
| CHING TO WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 16.956 | $16.97 |
| CHING TO WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (60.49) | ($60.49) |
| CHING TO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00305681398852206 | $115.85 |
| CHING TO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00550006070569999 | $0.01 |
| CHING TO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 196.517461329654 | $196.52 |
| CHING TSUN JEANNETTE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195869420759999 | $5.80 |
| CHING TUNG HO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (472.200815599) | ($472.20) |
| CHING TUNG HO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (268.631802) | ($268.63) |
| CHING TUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149938706644 | $0.00 |
| CHING TUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3788311505495 | $0.38 |
| CHING TUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.043396775048 | $0.04 |
| CHING TUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.6658537559243 | $0.67 |
| CHING WAI CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (404.286) | ($404.29) |
| CHING WAI CHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 3.99445 | $8,167.52 |
| CHING WAI CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,078.03) |
| CHING WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015264156304631 | $50.40 |
| CHING WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.050653291921 | $28.97 |
| CHING WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.95948769993739 | $1.96 |
| CHING WAI CHIU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | THKD | (10,000.0) | ($1,274.00) |
| CHING WAI CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123524384455 | $3.66 |
| CHING WAI CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046078339318 | $0.05 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHING WAI CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044878746054 | $0.00 |
| CHING WAI CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022109459934 | $0.02 |
| CHING WAI CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 2,844.965524494 | $362.53 |
| CHING WAI HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031626509065 | $0.94 |
| CHING WAI HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6150482018679 | $13.52 |
| CHING WAI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011359975261 | $0.00 |
| CHING WAI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083473102851 | $0.01 |
| CHING WAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000368934271249999 | $0.11 |
| CHING WAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0117821976945 | $0.01 |
| CHING WAI LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.25999637775 | $14.31 |
| CHING WAI LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7898709105 | $3.79 |
| CHING WAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0469024879073801 | $0.05 |
| CHING WANG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138047643055999 | $0.41 |
| CHING WANG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177885518919999 | $0.02 |
| CHING WEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002629921515 | $79.79 |
| CHING WEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158427745673 | $0.47 |
| CHING WEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011277015607 | $0.01 |
| CHING WING NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000410720550789999 | $0.00 |
| CHING WING NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018291560652 | $0.02 |
| CHING WING NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039394578478 | $0.00 |
| CHING WING NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000022485702593 | $0.00 |
| CHING WING NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0064860159087 | $0.01 |
| CHING WING NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000018509942363 | $0.00 |
| CHING WING NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000120602190412 | $0.00 |
| CHING WOOEN SZE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00226017 | $0.25 |
| CHING WOOEN SZE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00037394 | $0.12 |
| CHING WOOEN SZE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00137522 | $0.14 |
| CHING WOOEN SZE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00044043 | $0.14 |
| CHING WOOEN SZE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00147371 | $0.15 |
| CHING WOOEN SZE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00046233 | $0.13 |
| CHING WOOEN SZE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00166283 | $0.13 |
| CHING WOOEN SZE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00054526 | $0.13 |
| CHING WOOEN SZE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| CHING WOOEN SZE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (201.630173) | ($91.26) |
| CHING WOOEN SZE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.90362787) | ($88.27) |
| CHING WOOEN SZE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (1.26477753) | ($91.06) |
| CHING WOOEN SZE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.0006829 | $0.14 |
| CHING WOOEN SZE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00237579 | $0.17 |
| CHING WOOEN SZE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00189793 | $0.13 |
| CHING WOOEN SZE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00066663 | $0.13 |
| CHING WOOEN SZE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00180549 | $0.12 |
| CHING WOOEN SZE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00056269 | $0.11 |
| CHING WOOEN SZE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| CHING WOOEN SZE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| CHING WOOEN SZE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.0020621 | $0.13 |
| CHING WOOEN SZE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00055997 | $0.10 |
| CHING WOOEN SZE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00259846 | $0.12 |
| CHING WOOEN SZE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00073501 | $0.09 |
| CHING WOOEN SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107395274422 | $18.07 |
| CHING WOOEN SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74160015203034 | $2.22 |
| CHING WOOEN SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.33657079908 | $9.34 |
| CHING WOOEN SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8679928095 | $0.42 |
| CHING WOOEN SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0007103972293 | $0.00 |
| CHING WOOEN SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000698679697306928 | $0.10 |
| CHING YAN IDY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143320775201 | $0.42 |
| CHING YAN IDY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014992557222 | $0.00 |
| CHING YAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034652848764 | $0.00 |
| CHING YAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62010000545 | $0.73 |
| CHING YAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5699269707 | $4.42 |
| CHING YAN TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086911049656 | $25.72 |
| CHING YAO CHOU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 11.059 | $31,684.78 |
| CHING YAO CHOU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30,444.162 | $30,444.16 |
| CHING YAO CHOU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| CHING YAO CHOU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,394.182356) | ($30,394.18) |
| CHING YAO CHOU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (11.119224134) | ($20,273.90) |
| CHING YAO CHOU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (29.705785) | ($29.71) |
| CHING YAO CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0581008447502369 | $124.56 |
| CHING YAO CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32553601823 | $0.33 |
| CHING YAO CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4673223258 | $16.31 |
| CHING YAO CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.7330304831359 | $29.73 |
| CHING YAO WENG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03761757 | $1,059.95 |
| CHING YAO WENG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.08014707 | $2,280.17 |
| CHING YAO WENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (167.108928) | ($74.24) |
| CHING YAO WENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3094562619) | ($445.74) |
| CHING YAO WENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,679.748847) | ($6,679.75) |
| CHING YAO WENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12300603) | ($3,364.82) |
| CHING YAO WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173595317876 | $5.42 |
| CHING YAO WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.4255023085534 | $16.16 |
| CHING YAO WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019636927305 | $5.14 |
| CHING YAO WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.52543362078 | $81.53 |
| CHING YAO WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0007896988251 | $0.00 |
| CHING YEE CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000076043780069 | $0.00 |
| CHING YEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057241136976 | $0.17 |
| CHING YEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000123116083368 | $0.00 |
| CHING YEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18635431655 | $0.19 |
| CHING YEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039044759195 | $1.16 |
| CHING YEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074714920701 | $0.09 |
| CHING YEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038128562104 | $0.00 |
| CHING YEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053228424441 | $0.04 |
| CHING YEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013979331269 | $0.00 |
| CHING YEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000833845056509999 | $0.00 |
| CHING YEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014524429118 | $4.62 |
| CHING YEUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (6.0424) | ($3.46) |
| CHING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.6780416415711 | $18.52 |
| CHING YEUNG HUI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.002024) | ($58.84) |
| CHING YEUNG HUI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 58.434 | $58.84 |
| CHING YEUNG HUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (58.434) | ($58.43) |
| CHING YEUNG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021072369427795 | $0.71 |
| CHING YEUNG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023957662145 | $0.03 |
| CHING YEUNG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01238294774145 | $0.01 |
| CHING YEUNG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000124913777216 | $0.00 |
| CHING YEUNG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000069368310515 | $0.00 |
| CHING YI CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (43.411901) | ($43.41) |
| CHING YI CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05715679) | ($1,661.31) |
| CHING YI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037608521699894 | $13.53 |
| CHING YI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9720053016 | $3.39 |
| CHING YI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31281054812819 | $0.31 |
| CHING YI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15596150298 | $1.73 |
| CHING YI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02058779271 | $6.55 |
| CHING YI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043770693176 | $1.30 |
| CHING YI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.2050478487 | $12.21 |
| CHING YI CHIU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | XLM | (8,184.36) | ($1,109.73) |
| CHING YI CHIU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 1,106.918 | $1,109.73 |
| CHING YI CHIU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (3.204593618) | ($5,579.45) |
| CHING YI CHIU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,106.9) | ($1,106.90) |
| CHING YI CHIU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0364392 | $1,106.90 |
| CHING YI CHIU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (1.07423752) | ($32,623.52) |
| CHING YI CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00571734652847509 | $200.29 |
| CHING YI CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018506746951 | $0.00 |
| CHING YI CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027055116622068 | $64.54 |
| CHING YI CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2823248743143 | $0.28 |
| CHING YI CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.4594502191599 | $2.16 |
| CHING YI CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00048321782842 | $0.15 |
| CHING YI SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030451724189 | $92.81 |
| CHING YI SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00314740222269999 | $6.14 |
| CHING YI SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.043758961059 | $2.62 |
| CHING YI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08614452149 | $1.27 |
| CHING YI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029973777316 | $5.85 |
| CHING YI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 66.109546239 | $66.11 |
| CHING YIH KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012835100441 | $0.00 |
| CHING YIH KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007046597815 | $0.01 |
| CHING YIH KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000030641941755 | $0.00 |
| CHING YIN AU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,600.0 | $2,600.00 |
| CHING YIN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 532.265269788345 | $557.33 |
| CHING YIN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104493969 | $20.00 |
| CHING YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00704184137174221 | $0.01 |
| CHING YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022330464552 | $0.04 |
| CHING YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015164248912 | $0.00 |
| CHING YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0040890430694 | $0.00 |
| CHING YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000024733392797 | $0.00 |
| CHING YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00469309333 | $0.00 |
| CHING YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0000025292025834 | $0.00 |
| CHING YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000049002513929 | $0.00 |
| CHING YIN LAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.39) | ($10.39) |
| CHING YIN LAM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (165.071343) | ($231.24) |
| CHING YIN LAM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($11,413.34) |
| CHING YIN LAM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.29248892 | $11,122.50 |
| CHING YIN LAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.39) | ($10.39) |
| CHING YIN LAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.39) | ($10.39) |
| CHING YIN LAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| CHING YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041651715027 | $128.03 |
| CHING YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002913552911865 | $8.75 |
| CHING YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8635446196999 | $11.86 |
| CHING YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7145714000814 | $9.33 |
| CHING YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135835686258 | $0.40 |
| CHING YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021956074966 | $4.28 |
| CHING YIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129978546843 | $156.58 |
| CHING YIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069041972642 | $0.00 |
| CHING YIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000108571967492 | $0.21 |
| CHING YIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.100639004873999 | $0.08 |
| CHING YIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00427247476149999 | $0.00 |
| CHING YIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.02410490119 | $3.50 |
| CHING YIN NG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.53683074 | $1,610.22 |
| CHING YIN NG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.75) | ($5.75) |
| CHING YIN NG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.3) | ($1.30) |
| CHING YIN NG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.75) | ($1.75) |
| CHING YIN NG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| CHING YIN NG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.8) | ($23.80) |
| CHING YIN NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.049415698) | ($2,557.37) |
| CHING YIN NG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 2,160.0 | $2,160.00 |
| CHING YIN NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| CHING YIN NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,160.0) | ($2,160.00) |
| CHING YIN NG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 1.713109597 | $3,534.63 |
| CHING YIN NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.713109597) | ($3,552.08) |
| CHING YIN NG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.00386098) | ($115.35) |
| CHING YIN NG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 5,326.264653 | $5,326.26 |
| CHING YIN NG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.81) | ($23.81) |
| CHING YIN NG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,200.0) | ($3,200.00) |
| CHING YIN NG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.17815778 | $5,176.80 |
| CHING YIN NG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17815778) | ($5,388.67) |
| CHING YIN NG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.75) | ($5.75) |
| CHING YIN NG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.3) | ($1.30) |
| CHING YIN NG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.75) | ($1.75) |
| CHING YIN NG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,100.0) | ($2,100.00) |
| CHING YIN NG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.9549268856 | $1,936.04 |
| CHING YIN NG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001312240834) | ($1.30) |
| CHING YIN NG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04728003725) | ($46.84) |
| CHING YIN NG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.574689001) | ($1,560.00) |
| CHING YIN NG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.687118182 | $2,602.74 |
| CHING YIN NG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001806733665) | ($1.75) |
| CHING YIN NG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06509653108) | ($63.05) |
| CHING YIN NG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.168077638) | ($2,100.00) |
| CHING YIN NG | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.75) | ($5.75) |
| CHING YIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000468299379311 | $1.55 |
| CHING YIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8997816274 | $16.82 |
| CHING YIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2299026747 | $11.23 |
| CHING YIN NOEL WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.340457 | $39,194.96 |
| CHING YIN NOEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0138655550171 | $399.66 |
| CHING YIN NOEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 461.989097692999 | $461.99 |
| CHING YIN NOEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027872190877 | $0.01 |
| CHING YIN OTTO POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104986608956 | $31.08 |
| CHING YING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000558649339586 | $1.65 |
| CHING YING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060093022631 | $0.01 |
| CHING YING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000338721540509999 | $0.01 |
| CHING YING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.207132413119999 | $0.13 |
| CHING YIU FUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5796636407) | ($1.25) |
| CHING YIU FUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5796636407) | ($1.25) |
| CHING YIU FUNG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.0058999) | ($17.45) |
| CHING YIU FUNG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 17.426 | $17.45 |
| CHING YIU FUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.669168107) | ($5.01) |
| CHING YIU FUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| CHING YIU FUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 2.669168107 | $5.01 |
| CHING YIU FUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 24,860.14779827 | $46,662.23 |
| CHING YIU FUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 2.669168107 | $5.01 |
| CHING YIU FUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.669168107) | ($5.01) |
| CHING YIU FUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| CHING YIU FUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 24,842.051328787 | $46,628.26 |
| CHING YIU FUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (7.700310559) | ($12.40) |
| CHING YIU FUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (40,944.268292683) | ($50,361.45) |
| CHING YIU FUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 20.158536585 | $24.80 |
| CHING YIU FUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.158536585) | ($24.80) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHING YIU FUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| CHING YIU FUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 65,020.495298266 | $79,975.21 |
| CHING YIU FUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (4,787.29) | ($4,787.29) |
| CHING YIU FUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 10,063.776 | $4,787.29 |
| CHING YIU FUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.126661) | ($3,557.97) |
| CHING YIU FUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 7,657.041 | $3,557.97 |
| CHING YIU FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,396.5926557538 | $2,581.57 |
| CHING YIU WONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12193036) | ($4,219.25) |
| CHING YIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005306276872404 | $20.41 |
| CHING YIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107267894537 | $0.12 |
| CHING YU CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135488384596 | $0.40 |
| CHING YU FUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | LTC | (0.2762) | ($30.98) |
| CHING YU FUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 30.878 | $30.98 |
| CHING YU FUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| CHING YU FUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | LTC | 0.26762 | $30.00 |
| CHING YU FUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | MATIC | (20.0) | ($28.37) |
| CHING YU FUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 28.086 | $28.37 |
| CHING YU FUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (28.962022) | ($28.96) |
| CHING YU FUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | MATIC | (20.0) | ($26.03) |
| CHING YU FUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 25.872 | $26.03 |
| CHING YU FUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (25.872919) | ($25.87) |
| CHING YU FUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.821842367) | ($5,872.00) |
| CHING YU FUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 3.490038267 | $7,262.46 |
| CHING YU FUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08841242533) | ($183.98) |
| CHING YU FUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1252384774) | ($260.61) |
| CHING YU FUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | MATIC | (81.0) | ($49.34) |
| CHING YU FUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 49.242 | $49.34 |
| CHING YU FUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (49.24259) | ($49.24) |
| CHING YU FUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MATIC | (10,000.0) | ($6,057.19) |
| CHING YU FUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.205083 | $6,057.19 |
| CHING YU FUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001722) | ($50.06) |
| CHING YU FUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.2) | ($356.57) |
| CHING YU FUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 355.636 | $356.57 |
| CHING YU FUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (355.636) | ($355.64) |
| CHING YU FUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2556531714) | ($491.48) |
| CHING YU FUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0033157) | ($100.09) |
| CHING YU FUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2013163) | ($6,109.14) |
| CHING YU FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014201971634493 | $54.78 |
| CHING YU FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132202069481775 | $2.50 |
| CHING YU FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017685505219086 | $0.00 |
| CHING YU FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 183.09409316 | $164.94 |
| CHING YU FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001774580172 | $0.00 |
| CHING YU FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.087244631101 | $6.39 |
| CHINGA CHAGULUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05399055124085 | $0.05 |
| CHINGCHEN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039726163118 | $0.12 |
| CHINGCHEN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2191415331 | $2.59 |
| CHINGCHI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016433468291 | $0.49 |
| CHINGCHI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.221605064 | $18.22 |
| CHING-CHING MINGANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016520128076 | $0.49 |
| CHING-CHING MINGANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018693850422 | $36.48 |
| CHING-FU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5683420903519 | $1.83 |
| CHINGHAO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175459183059999 | $52.36 |
| CHINGHAO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030791780449 | $6.00 |
| CHINGHAO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.36501995279999 | $5.37 |
| CHINGHAO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 201.696124737999 | $159.79 |
| CHINGHO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027519025315 | $8.15 |
| CHINGHO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.175856183298 | $0.17 |
| CHINGHO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053442203313 | $0.10 |
| CHINGHO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044199927364 | $0.00 |
| CHINGHO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000389411546679999 | $0.01 |
| CHINGHO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025354410535 | $0.00 |
| CHINGHO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9235848061 | $1.92 |
| CHINGHO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013294868660377 | $50.41 |
| CHINGHO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.048391664816 | $0.62 |
| CHINGHO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.3779061842 | $7.38 |
| CHING-HUA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.6222354675 | $49.66 |
| CHING-HUI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079241615618 | $2.35 |
| CHING-HUI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.0813905219999 | $38.08 |
| CHING-HUI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9059941808 | $1.51 |
| CHING-HUI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7638637252 | $2.36 |
| CHING-HUI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3940347378 | $15.49 |
| CHING-HUI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.32087159019 | $23.50 |
| CHING-HUI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.032499943 | $1.85 |
| CHING-HUI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.74603161924 | $0.36 |
| CHINGIZ KHABIBOVIC SULEYMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002525921053 | $50.00 |
| CHINGIZ KHABIBOVIC SULEYMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,262.07038837102 | $2,412.76 |
| CHINGIZ KHABIBOVIC SULEYMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 484.289503044 | $484.29 |
| CHINGIZ KHABIBOVIC SULEYMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.516626401999 | $66.62 |
| CHING-JEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015097449909 | $4.47 |
| CHING-JEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028856851417 | $5.63 |
| CHING-JEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9411275158 | $7.88 |
| CHING-JEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7220447383 | $5.88 |
| CHINGKUEI CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017691955132 | $0.00 |
| CHINGKUEI CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0133090238569999 | $0.01 |
| CHING-LIN CHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHING-LIN CHANG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.437049 | $785.94 |
| CHING-LIN CHANG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 784.35558 | $784.36 |
| CHING-LIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033965068453 | $10.05 |
| CHING-LIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055365034647 | $0.01 |
| CHING-LIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00200552867414 | $2.31 |
| CHING-LIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.128517959 | $63.13 |
| CHING-LIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9017916551 | $1.19 |
| CHING-WERN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003078206402 | $9.11 |
| CHING-WERN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026660083874 | $8.48 |
| CHING-WERN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000075148288525 | $0.02 |
| CHINGYI PAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001040367022) | ($4.17) |
| CHINGYI PAU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001389629432) | ($4.17) |
| CHINGYI PAU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001955084627) | ($4.17) |
| CHINGYI PAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104237488815 | $30.87 |
| CHINGYU HUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,677.966095) | ($1,677.97) |
| CHINGYU HUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25675444) | ($7,532.69) |
| CHINGYU HUANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.627710045) | ($6,659.02) |
| CHINGYU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018759111279342 | $64.12 |
| CHINGYU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0429052219499999 | $0.05 |
| CHINGYU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040355778306808 | $94.17 |
| CHINGYU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.085299703608 | $11.09 |
| CHINH DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000173202999 | $0.00 |
| CHINH DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029243218994 | $56.95 |
| CHINH DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000145922495739999 | $0.00 |
| CHINH DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017010328749 | $0.00 |
| CHINH DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0146230340739999 | $0.01 |
| CHINH FLEMING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (158.858756804) | ($158.86) |
| CHINH FLEMING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 158.858756804 | $158.86 |
| CHINH FLEMING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033309) | ($10.00) |
| CHINH FLEMING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033309 | $10.00 |
| CHINH FLEMING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033426) | ($10.00) |
| CHINH FLEMING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033426 | $10.00 |
| CHINH FLEMING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| CHINH FLEMING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033309) | ($9.94) |
| CHINH FLEMING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.96411875) | ($149,000.00) |
| CHINH FLEMING | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.96411875 | $149,000.00 |
| CHINH FLEMING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (157.858756) | ($157.86) |
| CHINH FLEMING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (4.96445301) | ($150,015.84) |
| CHINH FLEMING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.8056765) | ($149,000.00) |
| CHINH FLEMING | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.8056765 | $149,000.00 |
| CHINH FLEMING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (4.8056765) | ($148,601.71) |
| CHINH FLEMING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.81577246) | ($149,000.00) |
| CHINH FLEMING | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.81577246 | $149,000.00 |
| CHINH FLEMING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (4.81577246) | ($149,433.42) |
| CHINH FLEMING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.78257598) | ($149,000.00) |
| CHINH FLEMING | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.78257598 | $149,000.00 |
| CHINH FLEMING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (4.78257598) | ($144,137.27) |
| CHINH FLEMING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.44995518) | ($73,800.00) |
| CHINH FLEMING | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.44995518 | $73,800.00 |
| CHINH FLEMING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (2.44995518) | ($73,932.30) |
| CHINH FLEMING | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.005626706) | ($90,230.64) |
| CHINH FLEMING | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.005626706 | $90,230.64 |
| CHINH FLEMING | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0056267) | ($90,573.44) |
| CHINH FLEMING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (97.318569096) | ($148,270.68) |
| CHINH FLEMING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 97.318569096 | $148,270.68 |
| CHINH FLEMING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013152) | ($20.00) |
| CHINH FLEMING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (97.305417096) | ($148,121.23) |
| CHINH FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0384570223634459 | $1,428.05 |
| CHINH FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.235978351 | $165.74 |
| CHINH FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.643707473612 | $1,510.11 |
| CHINH FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0671725181554 | $1.07 |
| CHINH PHAM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.684925724) | ($5.29) |
| CHINH PHAM | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.684925724 | $5.29 |
| CHINH PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $4,230.86 |
| CHINH PHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003569541814) | ($7.50) |
| CHINH PHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (168.666558908) | ($168.67) |
| CHINH PHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 168.666558908 | $168.67 |
| CHINH PHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.996430458) | ($4,069.80) |
| CHINH PHAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01342499) | ($402.57) |
| CHINH PHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01342499 | $402.57 |
| CHINH PHAM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00344) | ($100.32) |
| CHINH PHAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06908332) | ($2,000.00) |
| CHINH PHAM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06908332 | $2,000.00 |
| CHINH PHAM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07906831) | ($2,292.75) |
| CHINH PHAM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| CHINH PHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.034931544) | ($3,132.45) |
| CHINH PHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.034931544 | $3,132.45 |
| CHINH PHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.034931544) | ($3,134.49) |
| CHINH PHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.31541319) | ($9,000.00) |
| CHINH PHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.31541319 | $9,000.00 |
| CHINH PHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31541319) | ($9,000.00) |
| CHINH PHAM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| CHINH PHAM | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| CHINH PHAM | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| CHINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077310537073 | $246.13 |
| CHINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02025668667766 | $46.47 |
| CHINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1379017504979 | $1.14 |
| CHINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00963929414872699 | $0.01 |
| CHINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000109570274815 | $0.00 |
| CHINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.57161754273 | $34.18 |
| CHIN-HSUAN WU WU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 3,785.96 | $3,785.96 |
| CHIN-HSUAN WU WU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 4,027.41 | $4,027.41 |
| CHIN-HSUAN WU WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021603100886 | $65.08 |
| CHIN-HSUAN WU WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071032089172 | $0.01 |
| CHIN-HSUAN WU WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 262.563327515 | $262.56 |
| CHIN-HUA KING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.613482007) | ($19,476.39) |
| CHIN-HUA KING | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.613482007 | $19,476.39 |
| CHIN-HUA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155380172576 | $0.46 |
| CHIN-HUA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09278111063269 | $221.15 |
| CHINHUA LIU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | MATIC | 387.0 | $553.41 |
| CHINHUA LIU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01719747) | ($530.00) |
| CHINHUA LIU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01719747 | $530.00 |
| CHINHUA LIU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002811438127) | ($0.86) |
| CHINHUA LIU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 910.0 | $844.91 |
| CHINHUA LIU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MATIC | (1,276.073977684) | ($1,180.69) |
| CHINHUA LIU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | MATIC | 971.962616822 | $653.34 |
| CHINHUA LIU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | MATIC | 1,276.073977684 | $857.77 |
| CHINHUA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033418748788 | $102.50 |
| CHINHUA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0519096623679999 | $103.59 |
| CHINHUA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.816667584 | $11.58 |
| CHIN-HUI CHEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.8523066963) | ($165.59) |
| CHIN-HUI CHEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.8523066963 | $165.59 |
| CHIN-HUI CHEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001005643298) | ($29.71) |
| CHIN-HUI CHEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001005643298 | $29.71 |
| CHIN-HUI CHEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BCH | (0.852306) | ($169.00) |
| CHIN-HUI CHEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001005) | ($30.36) |
| CHIN-HUI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000707683774371 | $0.25 |
| CHIN-HUI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00179112043093248 | $0.53 |
| CHIN-KAI YANG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.6742755293) | ($268.26) |
| CHIN-KAI YANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (284.067847) | ($224.50) |
| CHIN-KAI YANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00083657) | ($31.87) |
| CHIN-KAI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000331490443778599 | $0.13 |
| CHIN-KAI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047885415492 | $0.01 |
| CHIN-KAI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095556667167 | $0.02 |
| CHIN-KAI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.77891770301375 | $0.69 |
| CHIN-KAI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0026397771570701 | $1.08 |
| CHINKI AGARWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.0) | ($404.00) |
| CHINKI BANSAL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0094) | ($384.20) |
| CHINKI GOYAL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0091) | ($371.94) |
| CHINKI SHARAF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.0) | ($404.00) |
| CHINKONG TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.549332) | ($1,029.77) |
| CHINKONG TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,923.139905) | ($1,923.14) |
| CHINKONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3458630124 | $2.73 |
| CHINKONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077352264793 | $15.09 |
| CHINKONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00124327258571 | $0.01 |
| CHINKONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014238856759 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHINKONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0136061572439999 | $1.00 |
| CHINKONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.12646020717 | $6.93 |
| CHINKONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 23.039465631562 | $23.04 |
| CHINKONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.005146957633887 | $9.71 |
| CHIN-KUN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197248494995 | $59.19 |
| CHIN-KUN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1796525698 | $4.87 |
| CHIN-KUN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 79.3610538659999 | $79.36 |
| CHINLING TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011306398921 | $0.00 |
| CHINLING TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020529815826 | $0.00 |
| CHINLING TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0122265781021 | $0.01 |
| CHINMAY DINESH MORANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000507639881859999 | $1.50 |
| CHINMAY KASHYAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.28320050569 | $0.14 |
| CHINMAY KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090626418287999 | $279.11 |
| CHINMAY KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057906682838 | $115.87 |
| CHINMAY KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7413668816 | $4.74 |
| CHINMAY KUMAR DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000397563577268995 | $0.00 |
| CHINMAY MAHADKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007358091834084 | $0.00 |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (25.098810737) | ($339.44) |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 216.7978314 | $42.02 |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (216.82) | ($42.12) |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 41.848 | $42.12 |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (41.85) | ($41.85) |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0010484 | $41.85 |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01481314) | ($592.17) |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (1.45853) | ($111.87) |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 111.859 | $111.87 |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (111.860908) | ($111.86) |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (305.091879107) | ($292.31) |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 305.091879107 | $292.31 |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (56.610997917) | ($42.48) |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BAT | 56.610997917 | $42.48 |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.762773581) | ($50.92) |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.762773581 | $50.92 |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.3921987116) | ($15.07) |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.3921987116 | $15.07 |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1676334416) | ($511.64) |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1676334416 | $511.64 |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.5046634565) | ($40.73) |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.5046634565 | $40.73 |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BAT | (56.61) | ($42.50) |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 42.197 | $42.50 |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ADA | (304.91) | ($292.19) |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 291.219 | $292.19 |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | DOT | (2.7627) | ($50.89) |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 50.792 | $50.89 |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.167633) | ($511.22) |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 510.085 | $511.22 |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (894.293) | ($894.29) |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XLM | 1,679.6 | $310.22 |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | XLM | (1,679.6) | ($310.46) |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 310.154 | $310.46 |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (310.15) | ($310.15) |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0078965 | $310.15 |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0078965) | ($309.09) |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001225353270335 | $0.49 |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001943228129971 | $0.59 |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000999118880573 | $0.00 |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.98932170671 | $0.78 |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.268986062246899 | $0.25 |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005345971844568 | $0.10 |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.007865149739678 | $0.11 |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000108771000457 | $0.00 |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000052602388198 | $0.00 |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0063162705605 | $0.38 |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00153063173243299 | $0.12 |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.015387591822 | $0.02 |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0006553200524171 | $0.05 |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0124588757293929 | $0.01 |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0067432659533 | $0.01 |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0113833885032 | $0.01 |
| CHINMAY MANJUNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0002483802419106 | $0.01 |
| CHINMAY MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134617815825 | $39.84 |
| CHINMAY MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073130249051 | $14.27 |
| CHINMAY MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0132489621679999 | $0.97 |
| CHINMAY MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2438097644 | $11.08 |
| CHINMAY MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019032238432 | $0.43 |
| CHINMAY MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.116476237438 | $2.73 |
| CHINMAY PURANDARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036951805759 | $10.94 |
| CHINMAY SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001433781096 | $0.00 |
| CHINMAY SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000063573787 | $0.00 |
| CHINMAY SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000094509114546 | $0.00 |
| CHINMAYA BHARGAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010386072935 | $0.00 |
| CHINMAYANANDA GOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029652645932 | $0.00 |
| CHINMAYANANDA GOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027621579551 | $0.01 |
| CHINMAYEE MOKKAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031465809677 | $0.93 |
| CHINMAYEE MOKKAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9298162507 | $3.93 |
| CHINMAYEE MOKKAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.87771948609 | $1.35 |
| CHINNA CHEEMALAMARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127220360789 | $386.39 |
| CHINNA CHEEMALAMARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067652295484 | $135.84 |
| CHINNA CHEEMALAMARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6546316072 | $1.04 |
| CHINNA CHEEMALAMARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.067475175962 | $0.09 |
| CHINNA ROMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082509997712046 | $0.01 |
| CHINNAVELLAISAMY MALAIRAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6854730045024 | $0.62 |
| CHINNI KUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (0.9220895397) | ($0.71) |
| CHINNI KUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,227.635826811) | ($3,050.00) |
| CHINNI KUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 5,105.5246 | $3,683.35 |
| CHINNI KUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (127.143444577) | ($91.73) |
| CHINNI KUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (10.47899241) | ($7.56) |
| CHINNI KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7758940117732 | $13.23 |
| CHINNO GIBSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($143.00) |
| CHINNO GIBSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($141.96) |
| CHINNO GIBSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 1,022.5061843 | $198.43 |
| CHINNO GIBSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.503484554 | $4,551.54 |
| CHINNO GIBSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 10.369061501 | $142.06 |
| CHINNO GIBSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 30.6522 | $64.98 |
| CHINNO GIBSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (218.97810219) | ($300.00) |
| CHINNO GIBSON | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 218.97810219 | $300.00 |
| CHINNO GIBSON | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | MATIC | (218.418395844) | ($299.23) |
| CHINNO GIBSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02097124619) | ($60.00) |
| CHINNO GIBSON | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.02097124619 | $60.00 |
| CHINNO GIBSON | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.02097124619) | ($60.26) |
| CHINNO GIBSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (306.680870187) | ($350.00) |
| CHINNO GIBSON | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 306.680870187 | $350.00 |
| CHINNO GIBSON | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | MATIC | (307.0) | ($330.00) |
| CHINNO GIBSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.23) | ($469.03) |
| CHINNO GIBSON | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.23 | $469.03 |
| CHINNO GIBSON | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.23) | ($466.02) |
| CHINNO GIBSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01667444599) | ($505.49) |
| CHINNO GIBSON | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01667444599 | $505.49 |
| CHINNO GIBSON | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01667444) | ($506.57) |
| CHINNO GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016845013933157 | $5.70 |
| CHINNO GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3903179597095 | $0.42 |
| CHINNO GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0396437289559999 | $77.44 |
| CHINNO GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00115724307824 | $0.00 |
| CHINNO GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.609790344 | $54.19 |
| CHINNO GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.79137634479999 | $2.38 |
| CHINNO GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.556494782 | $39.52 |
| CHINNO GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.107886215286 | $0.94 |
| CHINNO GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.57137714797 | $0.36 |
| CHINNO GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00071594965322 | $0.00 |
| CHINNO GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000086855957099 | $0.00 |
| CHINNO GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.222122614 | $0.34 |
| CHINNO GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000372261685009999 | $0.00 |
| CHINNO GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000276947870499999 | $0.00 |
| CHINNO GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.83941303357 | $0.40 |
| CHINNY OKAFOR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01281789567) | ($376.67) |
| CHINNY OKAFOR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01281789567 | $376.67 |
| CHINNY OKAFOR | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01281789) | ($376.30) |
| CHINNY OKAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009500411312981 | $3.35 |
| CHINNY OKAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004666454208 | $0.00 |
| CHINNY OKAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106144072589 | $0.01 |
| CHINNY OKAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007081744945 | $0.01 |
| CHINNY OKAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00052645628574 | $0.00 |
| CHINNY OKAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00001506614488 | $0.00 |
| CHINO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040707741595 | $0.12 |
| CHINO SANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121382518373 | $0.13 |
| CHINONSO AMADI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 194.012592 | $150.93 |
| CHINONSO AMADI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 221.985462 | $148.11 |
| CHINONSO AMADI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 569.223252 | $304.39 |
| CHINONSO AMADI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 650.46367985 | $446.00 |
| CHINONSO AMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036597041736 | $1.08 |
| CHINONSO AMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060129821998 | $120.43 |
| CHINONSO AMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.694359606 | $18.05 |
| CHINONSO AMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 97.2502754769999 | $60.38 |
| CHINONSO AMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.21509351149 | $13.50 |
| CHINONSO AMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.859414549309999 | $51.38 |
| CHINONSO AMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.003983525313 | $0.00 |
| CHINONSO OBIANOCHIE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SNX | (21.85948896) | ($100.77) |
| CHINONSO OBIANOCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022723211415 | $68.59 |
| CHINONSO OBIANOCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3976394594 | $1.63 |
| CHINONSO OBIANOCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0669811541659999 | $134.47 |
| CHINONSO OBIANOCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.48271134 | $36.85 |
| CHINONSO OBIANOCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.81257425759999 | $1.77 |
| CHINONSO OBIANOCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.129931858195 | $1.44 |
| CHINONSO OBIANOCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038347510803 | $0.34 |
| CHINONSO OBIANOCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.29982418485 | $0.30 |
| CHINONSO OBIANOCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018229524166 | $1.33 |
| CHINONSO OBIANOCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.228203113145099 | $1.20 |
| CHINONSO OBIANOCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.228015067 | $1.54 |
| CHINONSO OBIANOCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.084129446676 | $3.33 |
| CHINONSO OBIANOCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0083259539853 | $0.91 |
| CHINONSO OBIANOCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.57072919273 | $3.51 |
| CHINONSO OBIANOCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.13721085019 | $43.67 |
| CHINONSO OBIANOCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00012390379014 | $0.01 |
| CHINONSO OBIANOCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0033365197868 | $0.25 |
| CHINONSO OBIANOCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.52017761524 | $0.80 |
| CHINONSO OBIANOCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00966743369179999 | $0.69 |
| CHINONSO OBIANOCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0873624439669999 | $0.11 |
| CHINONSO OBIANOCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.127930749561999 | $0.07 |
| CHINONSO OBIANOCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0045247516192 | $0.49 |
| CHINONYE EGBULEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017276024087 | $5.11 |
| CHINONYE ORIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047117597398 | $13.95 |
| CHIN-SHEN CHUO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($287.60) |
| CHIN-SHEN CHUO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.175851) | ($6,278.83) |
| CHIN-SHEN CHUO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.126049) | ($3,466.98) |
| CHIN-SHEN CHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.941483312984 | $169.42 |
| CHINTAN DESAI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,902.58) |
| CHINTAN DESAI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,902.58 |
| CHINTAN DESAI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,902.58) |
| CHINTAN DESAI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,902.58 |
| CHINTAN DESAI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1089577288) | ($3,100.46) |
| CHINTAN DESAI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1089577288 | $3,100.46 |
| CHINTAN DESAI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,882.53) |
| CHINTAN DESAI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,905.16) |
| CHINTAN DESAI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10895772) | ($3,435.49) |
| CHINTAN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132572845207 | $0.39 |
| CHINTAN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14139700637 | $0.14 |
| CHINTAN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016886811589093 | $60.08 |
| CHINTAN GANDHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (213.411154101) | ($213.41) |
| CHINTAN GANDHI | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 213.411154101 | $213.41 |
| CHINTAN GANDHI | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | GUSD | (213.41) | ($213.41) |
| CHINTAN GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058932647783 | $17.41 |
| CHINTAN GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001737537655 | $3.39 |
| CHINTAN GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1661229383 | $5.17 |
| CHINTAN GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.226609704 | $3.35 |
| CHINTAN GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4417724388 | $1.53 |
| CHINTAN GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20895472335 | $2.32 |
| CHINTAN GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058704571025 | $0.52 |
| CHINTAN GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073500908422 | $4.39 |
| CHINTAN GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020837852095 | $1.19 |
| CHINTAN GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.3930140614979 | $1.39 |
| CHINTAN J PATEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122712) | ($49.99) |
| CHINTAN J PATEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127864) | ($49.96) |
| CHINTAN J PATEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170391) | ($50.11) |
| CHINTAN J PATEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166497) | ($50.78) |
| CHINTAN J PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00587448788511808 | $200.01 |
| CHINTAN J PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000196627717489999 | $0.01 |
| CHINTAN PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046614279715 | $13.80 |
| CHINTAN PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041580796664 | $8.11 |
| CHINTAN PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3940468334 | $9.39 |
| CHINTAN PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.475937476 | $1.96 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHINTAN PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22429366435 | $0.14 |
| CHINTAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018191033482 | $0.00 |
| CHINTAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0075035517637 | $0.01 |
| CHINTAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00010374647792 | $0.00 |
| CHINTAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.022549346761 | $0.89 |
| CHINTAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017812291125 | $0.53 |
| CHINTAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4757576909 | $16.40 |
| CHINTAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2954805353 | $17.67 |
| CHINTAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 11.9752802992 | $18.47 |
| CHINTAN SHAH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.01779439 | $2,379.07 |
| CHINTAN SHAH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 4.211710434 | $329.36 |
| CHINTAN SHAH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.05154739 | $1,622.65 |
| CHINTAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131876008942 | $37.11 |
| CHINTAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.117331920742 | $10.17 |
| CHINTAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0181070721418 | $31.14 |
| CHINTAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.3997223999999 | $13.79 |
| CHINTAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0116082278589 | $0.68 |
| CHINTANKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000113141842588 | $0.03 |
| CHINTANKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038788401506 | $111.65 |
| CHINTANKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083661900621 | $16.32 |
| CHINTANKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78810201444 | $0.79 |
| CHINTANKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.00233767498 | $0.79 |
| CHINTANKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.116166638881999 | $0.02 |
| CHINTANKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.042452496511 | $2.54 |
| CHINTANKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024057646739 | $0.95 |
| CHINTANKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.020291983395 | $0.48 |
| CHINTANKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015990714447 | $0.47 |
| CHINTANKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1392571955 | $7.14 |
| CHINTHA DAMAYANTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0277251829847708 | $0.03 |
| CHINTHA DAMAYANTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029811002164 | $5.82 |
| CHINTHA KUNTLA SAI PAVAN REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000400596742 | $0.00 |
| CHINTHA KUNTLA SAI PAVAN REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068798282675 | $0.01 |
| CHINTHA WICKRAMARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0229234684134662 | $0.03 |
| CHINTHAKA LAKMAL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.144) | ($445.45) |
| CHINTHAKA LAKMAL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123597) | ($51.44) |
| CHINTHAKA LAKMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001235973263 | $50.00 |
| CHINTHAKA LAKMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.399234701666682 | $0.84 |
| CHINTHALAPALLE BHASKAR REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000069810729017 | $0.00 |
| CHINTHALAPALLI NARENDRA REDDY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00138924) | ($49.94) |
| CHINTHALAPALLI NARENDRA REDDY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Outbound Transfer | DOT | (24.44742) | ($329.65) |
| CHINTHALAPALLI NARENDRA REDDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | DOT | (0.0406204327) | ($0.44) |
| CHINTHALAPALLI NARENDRA REDDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | DOT | (0.0142982487) | ($0.16) |
| CHINTHALAPALLI NARENDRA REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138927474620715 | $50.00 |
| CHINTHALAPALLI NARENDRA REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.176386451647161 | $2.89 |
| CHINTHALAPALLINASOLLA SIVA GANGI REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002187595902902 | $0.00 |
| CHINTHIKA WASALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099123939203896 | $0.01 |
| CHINTING ISON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (3,614.337093) | ($1,551.78) |
| CHINTING ISON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DASH | (4.94839195) | ($309.77) |
| CHINTING ISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.9843908413205 | $7.32 |
| CHINTING ISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0151471177852432 | $1.29 |
| CHINTSAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000224186029779999 | $0.07 |
| CHINTSAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072909295121 | $0.01 |
| CHINTSAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021418888363 | $0.02 |
| CHINTSAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0024250847381 | $0.00 |
| CHINTSAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000127982717463 | $0.00 |
| CHINTU CONTRACTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068843885948 | $213.13 |
| CHINTU CONTRACTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105715951113999 | $20.63 |
| CHINTU CONTRACTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0772664175 | $7.99 |
| CHINTU CONTRACTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3320192998 | $14.80 |
| CHINTU CONTRACTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045011443627 | $0.33 |
| CHINTU CONTRACTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.0718793625 | $2.90 |
| CHINTU CONTRACTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.046487905613 | $1.09 |
| CHINUA NICOLLS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00126884 | $51.25 |
| CHINUA NICOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142658425573 | $42.19 |
| CHINUA NICOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25639341499 | $1.46 |
| CHINUA NICOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000086471829166 | $0.00 |
| CHINUA NICOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04908734402 | $3.59 |
| CHINUA NICOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.9669818047 | $0.28 |
| CHIN-WAN PARK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.564981654) | ($3.16) |
| CHIN-WAN PARK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.349822303) | ($4.75) |
| CHIN-WAN PARK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (28.405868241) | ($18.98) |
| CHIN-WAN PARK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (42.550586676) | ($28.50) |
| CHIN-WAN PARK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.589633139) | ($4,000.00) |
| CHIN-WAN PARK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1076889942) | ($120.00) |
| CHIN-WAN PARK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 4.479985664 | $4,992.14 |
| CHIN-WAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000892624301499999 | $25.03 |
| CHIN-WAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.1516163691118 | $109.14 |
| CHIN-WAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008467463783 | $14.22 |
| CHIN-WAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001763221195 | $0.00 |
| CHIN-WAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.485771917 | $7.79 |
| CHIN-WAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000645209623 | $0.00 |
| CHIN-WAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014020691077 | $0.01 |
| CHINWE ENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.39687889999 | $5.54 |
| CHINWEOKWU EZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111254739676 | $0.01 |
| CHINYANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030672156191 | $0.01 |
| CHINYANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177053494029999 | $0.02 |
| CHINYANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024960076717 | $0.05 |
| CHINYE OSAMUSALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055559589138 | $16.44 |
| CHINYERE IBELEGBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01932585104999 | $1.04 |
| CHINYERE IRONDI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09496183718 | $286.48 |
| CHINYERE IRONDI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.09175343585 | $284.37 |
| CHINYERE IRONDI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.2584834957 | $765.64 |
| CHINYERE IRONDI | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3502369316) | ($1,037.77) |
| CHINYERE IRONDI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (19.793319674) | ($451.48) |
| CHINYERE IRONDI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 19.793319674 | $451.48 |
| CHINYERE IRONDI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.374642465) | ($12,916.05) |
| CHINYERE IRONDI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.374642465 | $12,916.05 |
| CHINYERE IRONDI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (7.374642465) | ($13,237.25) |
| CHINYERE IRONDI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (19.793319674) | ($495.90) |
| CHINYERE IRONDI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,875.112491054) | ($1,167.49) |
| CHINYERE IRONDI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,875.112491054 | $1,167.49 |
| CHINYERE IRONDI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,875.112491054) | ($1,192.99) |
| CHINYERE IRONDI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006293961227) | ($11.57) |
| CHINYERE IRONDI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006293961227 | $11.57 |
| CHINYERE IRONDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.016619754) | ($28,999.08) |
| CHINYERE IRONDI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.016619754 | $28,999.08 |
| CHINYERE IRONDI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.105722185) | ($10,000.00) |
| CHINYERE IRONDI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2437793515) | ($300.75) |
| CHINYERE IRONDI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02025619974) | ($24.99) |
| CHINYERE IRONDI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.57753493399999 | $11,815.77 |
| CHINYERE IRONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058916137285539 | $204.16 |
| CHINYERE IRONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8153678276 | $2.12 |
| CHINYERE IRONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0525654539328583 | $126.42 |
| CHINYERE IRONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.712549660451 | $18.33 |
| CHINYERE IRONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.167531617 | $7.01 |
| CHINYERE IRONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.45626415159999 | $49.52 |
| CHINYERE IRONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52152336331 | $4.60 |
| CHINYERE IRONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000230271716749999 | $0.00 |
| CHINYERE IRONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.15077847395281 | $7.82 |
| CHINYERE IRONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.48207224211 | $0.48 |
| CHINYERE IRONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000037324531294 | $0.00 |
| CHINYERE IRONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.619694674 | $35.28 |
| CHINYERE IRONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000116672147571999 | $0.00 |
| CHINYERE IRONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0045539399263 | $8.48 |
| CHINYERE MMADUADUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000912660181231 | $0.00 |
| CHINYERE UCHEGBULEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.267548009165 | $40.14 |
| CHIN-YUAN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0273554234729999 | $53.38 |
| CHIN-YUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009066804596 | $0.00 |
| CHIN-YUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034226162629 | $0.00 |
| CHIO GIOK KHOO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.4342755898 | $639.45 |
| CHIO GIOK KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003327970637 | $101.67 |
| CHIO GIOK KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124165079005999 | $0.14 |
| CHIO GIOK KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077600071375 | $155.13 |
| CHIO GIOK KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.6461880759999 | $32.22 |
| CHIOK WEE CHYE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00072838 | $27.89 |
| CHIOK WEE CHYE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.04918514 | $1,889.26 |
| CHIOK WEE CHYE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00155623) | ($48.90) |
| CHIOK WEE CHYE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,570.58) |
| CHIOK WEE CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001642719 | $50.00 |
| CHIOK WEE CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2420116841106 | $9.58 |
| CHIOKE CUARTERO-CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048415675069 | $1.43 |
| CHIOKE CUARTERO-CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121033773709999 | $2.36 |
| CHIOKE CUARTERO-CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.15098319827 | $0.17 |
| CHIOMA ANIEROBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0292740721937916 | $0.03 |
| CHIOMA ENWOROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047873809182 | $95.32 |
| CHIOMA ENWOROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.718094108 | $82.23 |
| CHIOMA ENWOROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.149505268 | $15.79 |
| CHIOMA ENWOROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49957088215 | $5.55 |
| CHIOMA ENWOROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.101010595084 | $0.89 |
| CHIOMA ENWOROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0214203926049999 | $2.35 |
| CHIOMA IROEGBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074898455513 | $2.22 |
| CHIOMA IROEGBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00300214640119999 | $5.86 |
| CHIOMA IROEGBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.932335735629999 | $0.93 |
| CHIOMA IROEGBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8311844701 | $3.04 |
| CHIOMA IROEGBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50797525153 | $0.07 |
| CHIOMA IROEGBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044997449564 | $0.33 |
| CHIOMA IROEGBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.021124254632 | $0.50 |
| CHIOMA ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.861766537465 | $0.84 |
| CHIOMA OGBUNUGAFOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00114902) | ($31.69) |
| CHIOMA OGBUNUGAFOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Outbound Transfer | DOT | (15.2) | ($117.65) |
| CHIOMA OGBUNUGAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.64451357833868 | $4.25 |
| CHIOMA OKONKWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016209242017 | $0.00 |
| CHIOMA OKWUJIAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076382130519 | $2.26 |
| CHIOMA OKWUJIAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.175912329589999 | $0.18 |
| CHIOMA ONYEKELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046252140055 | $9.02 |
| CHIOMA ONYEKELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7874414001 | $3.00 |
| CHIOMA ONYEKELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 29.512292629 | $29.51 |
| CHIOMA ORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117242629392 | $34.70 |
| CHIOMA ORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089884203994 | $0.66 |
| CHI-ON ALEXANDER CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022895192342 | $0.04 |
| CHIONG TIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026271201638 | $79.71 |
| CHIONG TIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292919883189999 | $57.06 |
| CHIONG TIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.371507658 | $12.16 |
| CHIONG TIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.18127518279999 | $35.35 |
| CHIP CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017636072677 | $52.64 |
| CHIP CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073355800117 | $14.31 |
| CHIP CHRISTOPHER STUDLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0518354 | $2,102.24 |
| CHIP CHRISTOPHER STUDLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.09910763 | $3,985.38 |
| CHIP CHRISTOPHER STUDLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (45.93027857) | ($28.58) |
| CHIP CHRISTOPHER STUDLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 45.93027857 | $28.58 |
| CHIP CHRISTOPHER STUDLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (45.930278) | ($29.69) |
| CHIP CHRISTOPHER STUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00692928452179999 | $214.12 |
| CHIP CHRISTOPHER STUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.593327540739999 | $1,195.14 |
| CHIP CHRISTOPHER STUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00648417955479999 | $0.01 |
| CHIP CHRISTOPHER STUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6529130037848 | $6.23 |
| CHIP CHRISTOPHER STUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00119332909038 | $0.00 |
| CHIP CHRISTOPHER STUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01760606502102 | $0.24 |
| CHIP CHRISTOPHER STUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.5115935649999 | $93.99 |
| CHIP CHRISTOPHER STUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.2933317844 | $20.27 |
| CHIP CHRISTOPHER STUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.1603844884 | $3.96 |
| CHIP GYLFE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAX | (50.0) | ($50.00) |
| CHIP GYLFE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAX | (8,637.367151819) | ($8,637.37) |
| CHIP GYLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.074296858223 | $0.07 |
| CHIP GYLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07104206579 | $0.07 |
| CHIP GYLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 56.49994386464 | $56.50 |
| CHI-PENG CHANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHI-PENG CHANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 1,151.6 | $996.30 |
| CHI-PENG CHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (8,925.0) | ($8,925.00) |
| CHI-PENG CHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00111091) | ($32.33) |
| CHI-PENG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006102595883 | $0.23 |
| CHI-PENG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.171105352682 | $138.01 |
| CHIPLEY GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 617.344654868 | $617.34 |
| CHIPO CHIWARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.48583700897 | $11.10 |
| CHIPO CHIWARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.458859303999999 | $0.40 |
| CHIPO MANUNURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.794058473074 | $164.07 |
| CHIQING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.616731939877999 | $0.59 |
| CHIQING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.97733088539999 | $8.98 |
| CHIQUITA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000190955649759999 | $0.00 |
| CHIQUITA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.57781382 | $12.35 |
| CHIQUITA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013812318757 | $0.00 |
| CHIRAAG DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153062878114 | $0.45 |
| CHIRAAG DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01489275214 | $29.06 |
| CHIRAAG ND | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.57040669 | $1,527.34 |
| CHIRAAG ND | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.03274831 | $1,177.63 |
| CHIRAAG ND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.003809073) | ($1,569.55) |
| CHIRAAG ND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06427064) | ($1,834.61) |
| CHIRAAG ND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.7008165436004 | $41.91 |
| CHIRAAYU SHARAD SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051556144907 | $0.02 |
| CHIRADHIP TEJASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016480238712 | $0.49 |
| CHIRADHIP TEJASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.5457077926873 | $20.53 |
| CHIRADHIP TEJASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062028387982 | $124.32 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHIRADHIP TEJASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 54.171612878 | $54.17 |
| CHIRAG 11 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0141200945950006 | $0.02 |
| CHIRAG A LATHIA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,200.0) | ($20,200.00) |
| CHIRAG A LATHIA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,200.0 | $20,200.00 |
| CHIRAG A LATHIA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,200.0) | ($20,200.00) |
| CHIRAG A LATHIA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,200.0 | $20,200.00 |
| CHIRAG A LATHIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.566718809) | ($78.56) |
| CHIRAG A LATHIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.566718809 | $78.56 |
| CHIRAG A LATHIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,687.363320584) | ($100,687.36) |
| CHIRAG A LATHIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,687.363320584 | $100,687.36 |
| CHIRAG A LATHIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (76,187.363320584) | ($76,187.36) |
| CHIRAG A LATHIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 76,187.363320584 | $76,187.36 |
| CHIRAG A LATHIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (24,500.0) | ($24,500.00) |
| CHIRAG A LATHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| CHIRAG A LATHIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| CHIRAG A LATHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| CHIRAG A LATHIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| CHIRAG A LATHIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| CHIRAG A LATHIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| CHIRAG A LATHIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| CHIRAG A LATHIA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BUSD | 2,503.61 | $2,503.61 |
| CHIRAG A LATHIA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BUSD | (2,503.61) | ($2,503.61) |
| CHIRAG A LATHIA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BUSD | 2,503.61 | $2,503.61 |
| CHIRAG A LATHIA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (61,365.605370952) | ($61,365.61) |
| CHIRAG A LATHIA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 61,365.605370952 | $61,365.61 |
| CHIRAG A LATHIA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (2,504.16552469) | ($2,504.17) |
| CHIRAG A LATHIA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 2,504.16552469 | $2,504.17 |
| CHIRAG A LATHIA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (61,365.60537) | ($61,365.61) |
| CHIRAG A LATHIA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (3.303572209) | ($3.30) |
| CHIRAG A LATHIA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 3.303572209 | $3.30 |
| CHIRAG A LATHIA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80.955394425) | ($80.96) |
| CHIRAG A LATHIA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80.955394425 | $80.96 |
| CHIRAG A LATHIA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BUSD | (2,507.469096899) | ($2,507.47) |
| CHIRAG A LATHIA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (80.955395) | ($80.96) |
| CHIRAG A LATHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001402793814872 | $50.38 |
| CHIRAG A LATHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.98488656682 | $100.31 |
| CHIRAG A LATHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 749.60756351802 | $749.61 |
| CHIRAG A LATHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.05409914706399 | $5.05 |
| CHIRAG A LATHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.20355242578 | $379.20 |
| CHIRAG A LATHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002790466632872 | $100.38 |
| CHIRAG A LATHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023871842769 | $0.05 |
| CHIRAG A LATHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0067410144666 | $12.56 |
| CHIRAG AGRAWAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1254383533) | ($3,572.25) |
| CHIRAG AGRAWAL | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1254383533 | $3,572.25 |
| CHIRAG AGRAWAL | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000701) | ($20.13) |
| CHIRAG AGRAWAL | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.12473735) | ($3,552.33) |
| CHIRAG AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011946199280891 | $40.13 |
| CHIRAG AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014571677993 | $28.43 |
| CHIRAG AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.548202718 | $35.55 |
| CHIRAG BHAGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036854161438 | $0.11 |
| CHIRAG BHALOTIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (75.612) | ($33.85) |
| CHIRAG BHALOTIA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0011722 | $33.85 |
| CHIRAG BHALOTIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (203.453761) | ($1,475.04) |
| CHIRAG BHALOTIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03829921) | ($1,098.57) |
| CHIRAG BHALOTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3199458240723 | $22.17 |
| CHIRAG BHARATKUMAR BHATT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,500.0) | ($7,500.00) |
| CHIRAG BHARATKUMAR BHATT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,500.0 | $7,500.00 |
| CHIRAG BHARATKUMAR BHATT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| CHIRAG BHARATKUMAR BHATT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $29.75 |
| CHIRAG BHARATKUMAR BHATT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.005 | $9.90 |
| CHIRAG BHARATKUMAR BHATT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.8383 | $24,933.62 |
| CHIRAG BHARATKUMAR BHATT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 13.11695 | $25,217.66 |
| CHIRAG BHARATKUMAR BHATT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.8393) | ($25,262.93) |
| CHIRAG BHARATKUMAR BHATT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.8393 | $25,262.93 |
| CHIRAG BHARATKUMAR BHATT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (13.12195) | ($23,509.90) |
| CHIRAG BHARATKUMAR BHATT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 13.12195 | $23,509.90 |
| CHIRAG BHARATKUMAR BHATT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (129.214826109) | ($85.28) |
| CHIRAG BHARATKUMAR BHATT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 129.214826109 | $85.28 |
| CHIRAG BHARATKUMAR BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092022001983 | $268.89 |
| CHIRAG BHARATKUMAR BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.767595608582 | $100.41 |
| CHIRAG BHARATKUMAR BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.168837527881 | $306.85 |
| CHIRAG BHARATKUMAR BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,127.567139138 | $1,127.57 |
| CHIRAG BHARATKUMAR BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 117.392414038 | $93.07 |
| CHIRAG BHARATKUMAR BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.689355632 | $23.66 |
| CHIRAG BHARATKUMAR BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004508038372 | $0.00 |
| CHIRAG BHARATKUMAR BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0008709452953 | $0.00 |
| CHIRAG BHARATKUMAR BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17272948542 | $18.97 |
| CHIRAG BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016674104666 | $0.00 |
| CHIRAG DAIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 231.0337466606 | $240.79 |
| CHIRAG DEEPAK MEHTA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00358509) | ($150.00) |
| CHIRAG DEEPAK MEHTA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00358509 | $150.00 |
| CHIRAG DEEPAK MEHTA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00138288) | ($55.06) |
| CHIRAG DEEPAK MEHTA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00141364) | ($55.02) |
| CHIRAG DEEPAK MEHTA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004280901731) | ($1.67) |
| CHIRAG DEEPAK MEHTA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005316101101) | ($1.67) |
| CHIRAG DEEPAK MEHTA | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007951230986) | ($1.67) |
| CHIRAG DEEPAK MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017471753097 | $5.27 |
| CHIRAG DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014980483502 | $0.00 |
| CHIRAG DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003336034244 | $0.00 |
| CHIRAG DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.23455670252 | $4.22 |
| CHIRAG DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.6166737969 | $11.62 |
| CHIRAG DHAMECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118432197178999 | $0.35 |
| CHIRAG DHAMECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.53042628839999 | $5.53 |
| CHIRAG JAYPRAKASH MEHTA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| CHIRAG JAYPRAKASH MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002578702529 | $50.00 |
| CHIRAG JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177582779399999 | $0.53 |
| CHIRAG JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059203044359 | $0.01 |
| CHIRAG JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054702805405 | $0.04 |
| CHIRAG MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157243469394 | $0.47 |
| CHIRAG MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.5855783834 | $1.40 |
| CHIRAG MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.07776949903 | $3.68 |
| CHIRAG MANIYA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 2.017651 | $163.13 |
| CHIRAG MANIYA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8993018581) | ($2.11) |
| CHIRAG MANIYA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.516163024) | ($3.48) |
| CHIRAG MANIYA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007388480566) | ($2.22) |
| CHIRAG MANIYA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MANA | (3.931546) | ($4.31) |
| CHIRAG MANIYA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (325.385898) | ($205.35) |
| CHIRAG MANIYA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (1.011057) | ($46.52) |
| CHIRAG MANIYA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 632.413698 | $632.41 |
| CHIRAG MANIYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (630.0) | ($630.00) |
| CHIRAG MANIYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006644144144) | ($18.29) |
| CHIRAG MANIYA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.6299742216 | $926.24 |
| CHIRAG MANIYA | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001103950851) | ($2.22) |
| CHIRAG MANIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.75131011649938 | $8.13 |
| CHIRAG MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159054169629 | $0.47 |
| CHIRAG MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.79330988 | $35.79 |
| CHIRAG MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3079737246 | $9.31 |
| CHIRAG MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001010764369999 | $0.00 |
| CHIRAG MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023152613047 | $0.00 |
| CHIRAG NITIN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139724234673 | $41.36 |
| CHIRAG NITIN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.637556066 | $100.00 |
| CHIRAG NITIN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100152432156 | $19.54 |
| CHIRAG NITIN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.835667322 | $47.84 |
| CHIRAG NITIN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062865625655 | $3.76 |
| CHIRAG ODHAV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,095.06787787) | ($31,095.07) |
| CHIRAG ODHAV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,095.06787787 | $31,095.07 |
| CHIRAG ODHAV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CHIRAG ODHAV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (31,094.067877) | ($31,094.07) |
| CHIRAG ODHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043958617513 | $13.01 |
| CHIRAG ODHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12651317898 | $255.88 |
| CHIRAG ODHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 196.23274539642 | $196.23 |
| CHIRAG PATEL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.09967980285 | $303.18 |
| CHIRAG PATEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | ETH | (3.839985912) | ($12,000.00) |
| CHIRAG PATEL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| CHIRAG PATEL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| CHIRAG PATEL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.2738814265 | $737.53 |
| CHIRAG PATEL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.373561) | ($1,005.90) |
| CHIRAG PATEL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0278859 | $1,005.90 |
| CHIRAG PATEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00419963 | $130.54 |
| CHIRAG PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.032085) | ($934.73) |
| CHIRAG PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 927.145 | $934.73 |
| CHIRAG PATEL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| CHIRAG PATEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.1310666645 | $264.88 |
| CHIRAG PATEL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (414.36) | ($414.36) |
| CHIRAG PATEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001269488248) | ($2.50) |
| CHIRAG PATEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.05458187 | $1,646.36 |
| CHIRAG PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.131066) | ($229.61) |
| CHIRAG PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0079522 | $229.61 |
| CHIRAG PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (512.78) | ($512.78) |
| CHIRAG PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0177935 | $512.78 |
| CHIRAG PATEL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02574623) | ($756.44) |
| CHIRAG PATEL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 380.0 | $380.00 |
| CHIRAG PATEL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.202396711 | $360.95 |
| CHIRAG PATEL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (380.005) | ($380.01) |
| CHIRAG PATEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| CHIRAG PATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.325720962) | ($58.43) |
| CHIRAG PATEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.325720962 | $58.43 |
| CHIRAG PATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (16.0) | ($23,786.56) |
| CHIRAG PATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.91255591) | ($80,077.81) |
| CHIRAG PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 2,980.0 | $2,980.00 |
| CHIRAG PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| CHIRAG PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.839985912 | $4,741.27 |
| CHIRAG PATEL | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETH | 0.045962117 | $48.99 |
| CHIRAG PATEL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETH | 0.007706094663 | $7.76 |
| CHIRAG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00032235795654 | $0.00 |
| CHIRAG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0035522836211 | $0.04 |
| CHIRAG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000003416816732 | $0.00 |
| CHIRAG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000037794228118 | $0.00 |
| CHIRAG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000016024086524 | $0.00 |
| CHIRAG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016625050631 | $4.92 |
| CHIRAG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022802429388 | $0.02 |
| CHIRAG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0128731188414999 | $0.01 |
| CHIRAG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113239763201729 | $1.43 |
| CHIRAG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013934854474 | $0.01 |
| CHIRAG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.16717544956 | $0.17 |
| CHIRAG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000092655335936 | $0.00 |
| CHIRAG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0135598443149259 | $455.07 |
| CHIRAG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.162898681778 | $368.69 |
| CHIRAG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.496009969545 | $1.50 |
| CHIRAG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274444432 | $83.38 |
| CHIRAG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015671948158 | $30.54 |
| CHIRAG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.408306829 | $13.41 |
| CHIRAG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000016813290636 | $0.00 |
| CHIRAG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000223840345949999 | $0.00 |
| CHIRAG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000100339380233 | $0.01 |
| CHIRAG RONVELIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00017341) | ($5.00) |
| CHIRAG RONVELIA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00017341 | $5.00 |
| CHIRAG RONVELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258144890559999 | $63.28 |
| CHIRAG RONVELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022979960934 | $44.84 |
| CHIRAG RONVELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129032762426999 | $0.01 |
| CHIRAG RONVELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.04484581 | $39.67 |
| CHIRAG RONVELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00403235509709999 | $0.00 |
| CHIRAG RONVELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.132277288773 | $7.91 |
| CHIRAG SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076750131485 | $2.27 |
| CHIRAG SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3496763364 | $3.36 |
| CHIRAG SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010451569469 | $0.00 |
| CHIRAG SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088611563989 | $0.01 |
| CHIRAG SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024586693787 | $0.00 |
| CHIRAG SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000255526011349999 | $0.00 |
| CHIRAG SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000076399635668 | $0.00 |
| CHIRAG SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028856823362 | $87.81 |
| CHIRAG SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023903794418 | $46.64 |
| CHIRAG SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.151942617 | $20.82 |
| CHIRAG SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062934410388 | $1.23 |
| CHIRAG SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142371646731999 | $0.42 |
| CHIRAG SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035795234005 | $6.98 |
| CHIRAG SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018361205408 | $60.54 |
| CHIRAG SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.71821238371 | $25.66 |
| CHIRAG SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030033215412 | $66.88 |
| CHIRAG SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2367238048 | $1.40 |
| CHIRAG SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3267606534 | $11.71 |
| CHIRAG SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0115835295965999 | $0.01 |
| CHIRAG SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023987731283 | $0.01 |
| CHIRAG SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.005048180512 | $0.01 |
| CHIRAG SUDANI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0329266223) | ($676.11) |
| CHIRAG SUDANI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06673292906) | ($1,370.28) |
| CHIRAG SUDANI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.191504346) | ($45,000.00) |
| CHIRAG SUDANI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 2.687533937 | $55,185.39 |
| CHIRAG SUDANI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (89.0655938) | ($88,885.00) |
| CHIRAG SUDANI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (1.549792436) | ($1,546.65) |
| CHIRAG SUDANI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (2.718461587) | ($2,712.95) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHIRAG SUDANI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 110.156220896 | $109,932.86 |
| CHIRAG SUDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025742772556 | $71.58 |
| CHIRAG SUDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023427389252 | $45.71 |
| CHIRAG SUDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 83.1194449619999 | $12.14 |
| CHIRAG SUDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 41.606272895 | $142.14 |
| CHIRAG SUDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.41047964817 | $45.07 |
| CHIRAG SUDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.2544556748 | $20.03 |
| CHIRAG SUDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.113634324068 | $8.60 |
| CHIRAG SUDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.6495200918 | $8.71 |
| CHIRAG THAKKAR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00039253 | $0.04 |
| CHIRAG THAKKAR | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00033394 | $0.02 |
| CHIRAG THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103665621843 | $0.31 |
| CHIRAG THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73159882511 | $0.85 |
| CHIRAG THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015238505001 | $29.73 |
| CHIRAG THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46107605515 | $1.58 |
| CHIRAG THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000145812977281999 | $0.00 |
| CHIRAG YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00393417020629409 | $0.00 |
| CHIRAG YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046076068884999 | $0.01 |
| CHIRAG YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024534475711 | $0.00 |
| CHIRAGKUMAR JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00189467243333 | $0.00 |
| CHIRAGSINH CHAVADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.979024059657 | $7.06 |
| CHIRAN NIMESH SIRIWARDHANA KALUGAMMANA GAMARALAGE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SOL | (0.65) | ($63.36) |
| CHIRAN NIMESH SIRIWARDHANA KALUGAMMANA GAMARALAGE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LTC | (2.7377826) | ($273.75) |
| CHIRAN NIMESH SIRIWARDHANA KALUGAMMANA GAMARALAGE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128478) | ($50.23) |
| CHIRAN NIMESH SIRIWARDHANA KALUGAMMANA GAMARALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001284785569 | $50.00 |
| CHIRAN NIMESH SIRIWARDHANA KALUGAMMANA GAMARALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.232786822376031 | $0.49 |
| CHIRANAN NANTHANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047257414523 | $13.99 |
| CHIRANJEEV KLAIR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001427473916) | ($5.76) |
| CHIRANJEEV KLAIR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001887039706) | ($5.76) |
| CHIRANJEEV KLAIR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 2,740.305349 | $2,740.31 |
| CHIRANJEEV KLAIR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 1,058.360046 | $1,058.36 |
| CHIRANJEEV KLAIR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 3,130.647408 | $3,130.65 |
| CHIRANJEEV KLAIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.76) | ($5.76) |
| CHIRANJEEV KLAIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,900.0) | ($6,900.00) |
| CHIRANJEEV KLAIR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.4503989948 | $12,871.95 |
| CHIRANJEEV KLAIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45201) | ($12,923.10) |
| CHIRANJEEV KLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.7761985248802 | $11.31 |
| CHIRANJEEVI SIVAA RAJANENI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001259277961) | ($38.16) |
| CHIRANJEEVI SIVAA RAJANENI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001259277961 | $38.16 |
| CHIRANJEEVI SIVAA RAJANENI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (623.880766961) | ($440.20) |
| CHIRANJEEVI SIVAA RAJANENI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 623.880766961 | $440.20 |
| CHIRANJEEVI SIVAA RAJANENI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.048015499) | ($340.44) |
| CHIRANJEEVI SIVAA RAJANENI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.048015499 | $340.44 |
| CHIRANJEEVI SIVAA RAJANENI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00162319827) | ($3.36) |
| CHIRANJEEVI SIVAA RAJANENI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00162319827 | $3.36 |
| CHIRANJEEVI SIVAA RAJANENI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.001259) | ($38.17) |
| CHIRANJEEVI SIVAA RAJANENI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | MATIC | 53.917 | $38.17 |
| CHIRANJEEVI SIVAA RAJANENI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (677.797766961) | ($438.15) |
| CHIRANJEEVI SIVAA RAJANENI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (6.048015498) | ($314.32) |
| CHIRANJEEVI SIVAA RAJANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126016311663633 | $50.17 |
| CHIRANJEEVI SIVAA RAJANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009547490929353 | $0.03 |
| CHIRANJEEVI SIVAA RAJANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6701459490935 | $5.16 |
| CHIRANJEEVI SIVAA RAJANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0346834838587169 | $2.89 |
| CHIRANJIT CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086414074447 | $2.56 |
| CHIRANJIT CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.59417355815 | $0.09 |
| CHIRANJIT CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020130513862 | $0.15 |
| CHIRANJIT CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.35810523653 | $0.17 |
| CHIRANJIT CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00118177847182 | $0.08 |
| CHIRAT VIBHAGOOL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | PAXG | 9.73815198 | $18,111.31 |
| CHIRAT VIBHAGOOL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (93.799660552) | ($170,510.90) |
| CHIRAT VIBHAGOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085493887887 | $0.25 |
| CHIRAT VIBHAGOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048134023246 | $0.00 |
| CHIRAT VIBHAGOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7406855696 | $1.74 |
| CHIRAT VIBHAGOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075547296028 | $0.01 |
| CHIRAT VIBHAGOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00029651160828 | $0.00 |
| CHIRAT VIBHAGOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.4622541904913 | $882.39 |
| CHIRATH KARIYAWASAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015147157965 | $0.00 |
| CHIRATH RAJAPAKSHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (106.576311847) | ($730.05) |
| CHIRATH RAJAPAKSHA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1987800916) | ($356.05) |
| CHIRATH RAJAPAKSHA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08500616) | ($2,556.79) |
| CHIRATH RAJAPAKSHA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (18.884019) | ($18.88) |
| CHIRATH RAJAPAKSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044757486352 | $160.27 |
| CHIRATH RAJAPAKSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48784917810065 | $1.33 |
| CHIRATH RAJAPAKSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00166878831899999 | $3.99 |
| CHIRATH RAJAPAKSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22303345563 | $0.22 |
| CHIRATH RAJAPAKSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.175647769281669 | $2.07 |
| CHIRCA ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015188027255 | $0.00 |
| CHIRCA ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060340160068 | $0.06 |
| CHIRIAC CLAUDIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018629326928 | $0.00 |
| CHIRIAC DAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000097724498562 | $0.00 |
| CHIRILA IULIAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LUNC | (180.902207) | ($13,260.26) |
| CHIRILA IULIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (102,630.625931693) | ($61,746.28) |
| CHIRILA IULIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (668.006142425) | ($5,866.65) |
| CHIRILA IULIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (75,399.165715) | ($29,260.08) |
| CHIRILA IULIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (191.971148261) | ($4,394.25) |
| CHIRILA IULIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (2.343352655) | ($679.22) |
| CHIRILA IULIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (263.213726667) | ($2,175.95) |
| CHIRILA IULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024034720984 | $0.00 |
| CHIRILA IULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,259.1984732295 | $1,145.95 |
| CHIRILA IULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.106082631077 | $128.58 |
| CHIRILA IULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.80593315239544 | $7.86 |
| CHIRILA IULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.48710587733 | $88.91 |
| CHIRILA IULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 327.43928191597 | $175.27 |
| CHIRILA IULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.8721660363226 | $85.45 |
| CHIRILA IULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021589665495482 | $7.60 |
| CHIRILA IULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 187.138018149 | $7.63 |
| CHIRILA IULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.851714104897 | $69.83 |
| CHIRILL TABAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009253386236 | $0.00 |
| CHIRILL TABAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050859919306 | $0.01 |
| CHIRLEY VENESCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00226719487659999 | $4.42 |
| CHIRLEY VENESCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38798553492 | $3.43 |
| CHIRLEY VENESCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.019691383857 | $0.00 |
| CHIROUNJI DANDARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00770266619653819 | $0.01 |
| CHIRRAD CHRISTIAN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002249527897 | $6.66 |
| CHIRRAD CHRISTIAN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035067609866 | $6.84 |
| CHIRRAD CHRISTIAN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8720772395 | $1.80 |
| CHIRRAD CHRISTIAN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00036864967701 | $0.00 |
| CHIRU WILLIAM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.85785781) | ($3.96) |
| CHIRU WILLIAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3714573181) | ($0.69) |
| CHIRU WILLIAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.214508022) | ($3.96) |
| CHIRU WILLIAM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.049928768) | ($0.69) |
| CHIRU WILLIAM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 880.682207 | $880.68 |
| CHIRU WILLIAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.603219848) | ($0.69) |
| CHIRU WILLIAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (870.0) | ($870.00) |
| CHIRU WILLIAM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.801745409 | $1,344.04 |
| CHIRU WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.097828282243 | $153.91 |
| CHIRU WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0553877195 | $0.06 |
| CHIRUHAS BOBBADI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.1727255 | $504.14 |
| CHIRUHAS BOBBADI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LINK | 59.83205 | $749.72 |
| CHIRUHAS BOBBADI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00766213 | $302.70 |
| CHIRUHAS BOBBADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013208594788 | $38.85 |
| CHIRUHAS BOBBADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076827856754 | $0.01 |
| CHIRUHAS BOBBADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112323724899 | $21.38 |
| CHIRUHAS BOBBADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0452409588 | $7.96 |
| CHIRUHAS BOBBADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3379737801 | $14.87 |
| CHIRUHAS BOBBADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.200508979279999 | $1.49 |
| CHIS SABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024209146545 | $0.07 |
| CHIS SABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105051081297999 | $0.00 |
| CHISATO MINAMOTO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.003 | $5.87 |
| CHISATO MINAMOTO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.005591 | $11.56 |
| CHISATO MINAMOTO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0007452 | $21.95 |
| CHISATO MINAMOTO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0007211 | $21.65 |
| CHISATO MINAMOTO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0263337 | $794.17 |
| CHISATO MINAMOTO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.02090455884) | ($636.25) |
| CHISATO MINAMOTO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02552118395) | ($780.31) |
| CHISATO MINAMOTO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02552118395 | $780.31 |
| CHISATO MINAMOTO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0006 | $18.12 |
| CHISATO MINAMOTO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0352 | $1,064.10 |
| CHISATO MINAMOTO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0034 | $102.14 |
| CHISATO MINAMOTO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0007 | $21.04 |
| CHISATO MINAMOTO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0006 | $17.94 |
| CHISATO MINAMOTO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0027106 | $81.44 |
| CHISATO MINAMOTO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (116.160827262) | ($116.16) |
| CHISATO MINAMOTO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 116.160827262 | $116.16 |
| CHISATO MINAMOTO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034302) | ($10.00) |
| CHISATO MINAMOTO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00669124) | ($195.38) |
| CHISATO MINAMOTO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06859296) | ($1,995.83) |
| CHISATO MINAMOTO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,104.073674 | $2,104.07 |
| CHISATO MINAMOTO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,133.0) | ($2,133.00) |
| CHISATO MINAMOTO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (31.84) | ($31.84) |
| CHISATO MINAMOTO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.1192587837 | $3,405.74 |
| CHISATO MINAMOTO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | BTC | 0.02090455884 | $596.98 |
| CHISATO MINAMOTO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1192770589) | ($3,407.48) |
| CHISATO MINAMOTO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1192770589 | $3,407.48 |
| CHISATO MINAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158516609948696 | $5.76 |
| CHISATO MINAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2042990592 | $3.33 |
| CHISATO MINAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0622534588429999 | $0.55 |
| CHISATO MINAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9748879324858 | $0.97 |
| CHISATO MINAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35560006394 | $0.36 |
| CHISENG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012624218438 | $3.74 |
| CHISHA MASAFWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.76664083693 | $5.98 |
| CHISHINGA MULENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48521681944939 | $1.58 |
| CHISHINGA SHIRA CALLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02334876289 | $500.00 |
| CHISHINGA SHIRA CALLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09228616035 | $186.31 |
| CHISHINGA SHIRA CALLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.0392225284 | $15.72 |
| CHISNUPONG SAKULRANGSUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0098985 | $407.14 |
| CHISNUPONG SAKULRANGSUN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 2.0 | $4.31 |
| CHISNUPONG SAKULRANGSUN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 13.0 | $28.73 |
| CHISNUPONG SAKULRANGSUN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 3.0 | $6.84 |
| CHISNUPONG SAKULRANGSUN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 1.4 | $25.51 |
| CHISNUPONG SAKULRANGSUN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 0.9538 | $2.20 |
| CHISNUPONG SAKULRANGSUN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 1.59998713 | $29.71 |
| CHISNUPONG SAKULRANGSUN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 1.9997 | $4.42 |
| CHISNUPONG SAKULRANGSUN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 2.3593 | $4.91 |
| CHISNUPONG SAKULRANGSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187554669828 | $54.52 |
| CHISNUPONG SAKULRANGSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31536284224338 | $0.36 |
| CHISNUPONG SAKULRANGSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0592608597909999 | $0.62 |
| CHISOM ARINZW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015295272176 | $4.53 |
| CHISOM ARINZW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090057693631 | $1.76 |
| CHISTOPHER HIRAISHI MAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000970000967828 | $20.59 |
| CHISTOPHER HIRAISHI MAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.457463620669 | $0.45 |
| CHISTOPHER HIRAISHI MAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026065425573 | $0.01 |
| CHISTOPHER HIRAISHI MAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.31066067802 | $14.57 |
| CHISTOPHER HIRAISHI MAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00600808020999 | $0.44 |
| CHISTOPHER HIRAISHI MAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.83108732189999 | $4.22 |
| CHISTOPHER HIRAISHI MAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040817221168 | $2.32 |
| CHISTOPHER RAGOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058545199258 | $180.86 |
| CHISTOPHER RAGOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020082295432 | $3.92 |
| CHISTOPHER RAGOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.880897468 | $7.88 |
| CHISTOPHER RAGOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 120.69355173 | $95.68 |
| CHISTOPHER RAGOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.1130128238799 | $8.27 |
| CHISTOPHER RAGOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.79920928 | $17.80 |
| CHIT CHEUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.06237760583 | $77.70 |
| CHIT CHEUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 846.206049424 | $846.21 |
| CHIT CHEUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 41.8485643236799 | $41.85 |
| CHIT HANG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061403556 | $0.02 |
| CHIT HANG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002641106982 | $0.01 |
| CHIT HANG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19447813125 | $0.19 |
| CHIT HOI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200000634269 | $74.27 |
| CHIT HOI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.578108656132 | $13.14 |
| CHIT HOI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097110221981 | $22.62 |
| CHIT LEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (26,096.821008) | ($26,096.82) |
| CHIT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 206.75598893862 | $206.76 |
| CHIT MUAY NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000890499433259999 | $2.64 |
| CHIT MUAY NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089576852254 | $0.00 |
| CHIT MUAY NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00471296541429999 | $0.00 |
| CHIT MUAY NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016318761277 | $0.00 |
| CHIT SANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.166700313 | $36.17 |
| CHIT SZE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009633580198 | $0.03 |
| CHIT SZE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038683272529 | $0.00 |
| CHIT YEU SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000217809756699 | $0.01 |
| CHITI SRIBENJACHOTE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.36533) | ($696.82) |
| CHITI SRIBENJACHOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00332973376813 | $7.87 |
| CHITIKENA GOUTHAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (483.194956) | ($189.10) |
| CHITIKENA GOUTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125695891 | $50.00 |
| CHITLADA HEMASEE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | BTC | (0.009910296294) | ($400.00) |
| CHITLADA HEMASEE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| CHITLADA HEMASEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.113672) | ($4,429.83) |
| CHITLADA HEMASEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 4,420.999 | $4,429.83 |
| CHITLADA HEMASEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| CHITLADA HEMASEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Case Number: 22-10964

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHITLADA HEMASEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.009910296294 | $386.21 |
| CHITLADA HEMASEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.00991) | ($386.20) |
| CHITLADA HEMASEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 385.706 | $386.20 |
| CHITLADA HEMASEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (4,815.0) | ($4,815.00) |
| CHITLADA HEMASEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.1509503 | $4,815.00 |
| CHITLADA HEMASEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15111263) | ($4,704.44) |
| CHITLADA HEMASEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000398044945051999 | $14.81 |
| CHITLADA HEMASEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.014955148288 | $14.01 |
| CHITO SALDUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019193752516 | $5.68 |
| CHITO SALDUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.5686266919999 | $26.57 |
| CHITRA JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026635925862 | $0.00 |
| CHITRA JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063173169732 | $0.07 |
| CHITRA MARY KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096121466514 | $1.88 |
| CHITRA PANAMANEECHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008004528985 | $248.10 |
| CHITRA SELVAKUMAR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | CEL | (402.6649) | ($328.24) |
| CHITRA SELVAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.05469742026361 | $5.83 |
| CHITRA SELVAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00725971525389999 | $0.00 |
| CHITRA SELVAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.024329648206 | $0.08 |
| CHITRA SELVAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000320916722629999 | $0.01 |
| CHITRADEEP DUTTAROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111557729351 | $33.02 |
| CHITRADEEP DUTTAROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036251881688 | $71.18 |
| CHITRADEEP DUTTAROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.085510656179 | $0.09 |
| CHITRADEEP DUTTAROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.62900108369999 | $1.65 |
| CHITRADEEP DUTTAROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0154419100675 | $1.67 |
| CHITRANG AMONKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131097677922644 | $50.42 |
| CHITRANG AMONKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027069195361 | $0.00 |
| CHITRANG AMONKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016124925144 | $0.00 |
| CHITRANG KACHALIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003744916472) | ($1.49) |
| CHITRANG KACHALIA | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00003744916472 | $1.49 |
| CHITRANG KACHALIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99,886.365265991) | ($99,886.37) |
| CHITRANG KACHALIA | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 99,886.365265991 | $99,886.37 |
| CHITRANG KACHALIA | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (99,886.36) | ($99,886.36) |
| CHITRANG KACHALIA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (112.505262133) | ($112.51) |
| CHITRANG KACHALIA | ADDRESS REDACTED | 5/21/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 112.505262133 | $112.51 |
| CHITRANG KACHALIA | ADDRESS REDACTED | 5/21/2022 | Witheld | Outgoing | Withdrawal | USDC | (112.510528) | ($112.51) |
| CHITRANG KACHALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000499124696099999 | $0.00 |
| CHITRANG KACHALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001029425258 | $0.00 |
| CHITRANG KACHALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 638.048958338521 | $638.05 |
| CHITRANG KACHALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00046318296277 | $0.00 |
| CHITRANGANA DESHMUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018523325327 | $0.55 |
| CHITRANGANA DESHMUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013047941813 | $0.00 |
| CHITRANGANA DESHMUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015278527739 | $0.00 |
| CHITRANGANA DESHMUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023365367059 | $0.00 |
| CHITRANGANA DESHMUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000254247592089999 | $0.01 |
| CHITTARANJANDAS CONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082807686529 | $0.25 |
| CHITTARANJANDAS CONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02868817258 | $56.02 |
| CHITTAWEE CHAYACHINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075268878515 | $22.28 |
| CHITTAWEE CHAYACHINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149536774679999 | $29.18 |
| CHITTAWEE CHAYACHINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.241728328 | $27.24 |
| CHITTAWEE CHAYACHINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.103659563783 | $0.92 |
| CHITTAWEE CHAYACHINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.156927681632 | $9.38 |
| CHITTIBABU GANGINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010154507573 | $0.00 |
| CHITTIBABU GANGINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.073162271399 | $0.01 |
| CHITTIMA KITAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064066791966 | $198.16 |
| CHITTIMA KITAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061831440185 | $123.92 |
| CHITTIMA KITAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.246505738 | $16.48 |
| CHITTIMA KITAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.842076491729999 | $0.84 |
| CHITTRANSHU SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001549461263 | $50.00 |
| CHITTRANSHU SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.505432896812 | $1.08 |
| CHITWAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00072771133707 | $0.01 |
| CHITWAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000037756211519 | $0.00 |
| CHIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000382849444809999 | $1.13 |
| CHIU CHEE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18347963783 | $0.21 |
| CHIU CHEE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00170965761519999 | $3.34 |
| CHIU CHEE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000387826989869999 | $0.00 |
| CHIU CHEE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.17763050229999 | $4.18 |
| CHIU CHENG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.52 |
| CHIU CHENG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 1.83843929 | $73,197.96 |
| CHIU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020225721422 | $592.29 |
| CHIU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0864791406569999 | $174.41 |
| CHIU CHI CHUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0084 | $250.96 |
| CHIU CHI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065705714319 | $203.12 |
| CHIU CHI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054958341231 | $0.06 |
| CHIU CHI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05434626318 | $108.58 |
| CHIU CHI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.516656821 | $27.36 |
| CHIU CHI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.505932701369999 | $30.25 |
| CHIU CHI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05882314048 | $2.33 |
| CHIU CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00766406271429999 | $14.95 |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (23.3) | ($69,906.99) |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (17.0) | ($51,967.62) |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | MATIC | (7,159.848) | ($9,952.19) |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 9,912.191 | $9,952.19 |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | CEL | (6.936) | ($14.70) |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 14.715 | $14.70 |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $29.55 |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 36.8 | $108,695.93 |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BNB | (6.058899431) | ($2,443.16) |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 17.4 | $49,466.50 |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | MATIC | (11.275) | ($12.18) |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 12.195 | $12.18 |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LUNC | (0.64127) | ($53.08) |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 52.977 | $53.08 |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BUSD | 20,001.75588398 | $20,001.76 |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 1.8 | $4,796.12 |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 3.7 | $9,911.98 |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (3.656022) | ($9,800.00) |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 9,776.711 | $9,800.00 |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 3.27 | $8,327.77 |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (3.28) | ($8,353.24) |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 8,288.443 | $8,353.24 |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 514.888766 | $514.89 |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BUSD | 210,003.5637 | $210,003.56 |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 6.6 | $16,026.89 |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (7.5) | ($18,212.37) |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 18,054.331 | $18,212.37 |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (11.133124) | ($25,000.00) |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 24,814.481 | $25,000.00 |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BUSD | 140,424.77821011 | $140,424.78 |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 310,000.0 | $310,000.00 |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 2.168 | $5,236.76 |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.5) | ($5,003.14) |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 4,981.096 | $5,003.14 |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (100,000.0) | ($100,000.00) |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (70,000.0) | ($70,000.00) |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,012.78) |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (100,000.0) | ($100,000.00) |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (38.0) | ($73,891.48) |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (55.0) | ($113,680.05) |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (100,659.997478037) | ($100,660.00) |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($20,809.30) |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 20,642.832 | $20,809.30 |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (2.013859) | ($4,190.70) |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 4,161.912 | $4,190.70 |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (3.5) | ($7,121.87) |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 7,055.327 | $7,121.87 |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($40,447.40) |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 40,488.933 | $40,447.40 |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $20.61 |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $30.18 |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $30,110.00 |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 4.3159 | $129,692.80 |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($293.35) |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($58,342.00) |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (9.129974) | ($17,884.16) |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 17,761.872 | $17,884.16 |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (1.327) | ($39,737.04) |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $1.93 |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 18.991573265 | $36,623.33 |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($19,264.34) |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.6458294 | $19,264.34 |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (9.0046) | ($17,346.77) |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 17,216.414 | $17,346.77 |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (120,000.0) | ($120,000.00) |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (3.64683291) | ($106,320.30) |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (120,000.0) | ($120,000.00) |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 3.64920619 | $106,698.64 |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (95,855.927347) | ($95,855.93) |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (3.64920619) | ($106,518.40) |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062614313696666 | $215.02 |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01586122079512 | $0.03 |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.484868515362307 | $1,324.53 |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,085.37307054919 | $1,085.37 |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.9086898551131 | $28.99 |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14027467947 | $1.24 |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.39893919649999 | $2.40 |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017590824060636 | $7.26 |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0025047438968536 | $0.22 |
| CHIU CHUN BOB CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 278.503404270999 | $278.50 |
| CHIU CHUN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.83720356559 | $21.59 |
| CHIU CHUN KIT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| CHIU CHUN KIT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (414.830634) | ($414.83) |
| CHIU CHUN KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192676230419999 | $5.70 |
| CHIU CHUN KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061574908145 | $0.00 |
| CHIU CHUN KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030821874103 | $6.00 |
| CHIU CHUN KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9375507007144 | $2.94 |
| CHIU FAI WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142432587493 | $0.42 |
| CHIU FAI WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0917002465769999 | $0.09 |
| CHIU FUNG HO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 4,905.46 | $4,905.46 |
| CHIU FUNG HO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| CHIU FUNG HO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 4,906.15 | $4,906.15 |
| CHIU FUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012556550427 | $50.00 |
| CHIU FUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.572706930808139 | $0.43 |
| CHIU FUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 241.030480522 | $241.03 |
| CHIU HANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0551532765558378 | $0.06 |
| CHIU HEI WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.685732949) | ($2,911.53) |
| CHIU HEI WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (10.444032572) | ($3,020.45) |
| CHIU HEI WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02480991) | ($731.40) |
| CHIU HEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025749372908774 | $8.67 |
| CHIU HEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016441063602055 | $38.17 |
| CHIU HEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00326004380791 | $0.00 |
| CHIU HEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.225855111119999 | $0.23 |
| CHIU HEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0951916999833378 | $33.64 |
| CHIU HUNG SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.97819275073058 | $2.18 |
| CHIU KAI WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.395931144279999 | $0.48 |
| CHIU KAI WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4696303017 | $2.47 |
| CHIU KIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074403717755 | $2.20 |
| CHIU KIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2155492042 | $6.08 |
| CHIU KIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25029110219 | $0.04 |
| CHIU KIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00435881811819999 | $0.32 |
| CHIU KIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.61927788485 | $0.30 |
| CHIU KWAN LAW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (511.696343) | ($377.76) |
| CHIU KWAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078526940884 | $0.01 |
| CHIU KWAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000930884753259999 | $0.00 |
| CHIU KWAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045933157016 | $0.34 |
| CHIU KWAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.35528958873111 | $0.27 |
| CHIU LAM ALEX LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002522865643 | $0.00 |
| CHIU LAM ALEX LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015634735295 | $0.00 |
| CHIU LAM ALEX LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000963493113389999 | $0.00 |
| CHIU LING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000087225359574 | $0.00 |
| CHIU LING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018211076253 | $0.00 |
| CHIU LING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002489567633 | $0.01 |
| CHIU MAN TONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,535.187232 | $19,535.19 |
| CHIU MAN TONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,000.062971 | $15,000.06 |
| CHIU MAN TONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 189,000.0 | $189,000.00 |
| CHIU MAN TONG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,051.747065 | $7,051.75 |
| CHIU MAN TONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (145,000.0) | ($145,000.00) |
| CHIU MAN TONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (140,834.180184) | ($140,834.18) |
| CHIU MAN TONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (186.83806) | ($186.84) |
| CHIU MAN TONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 360,832.524315 | $360,832.52 |
| CHIU MAN TONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| CHIU MAN TONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (40,000.0) | ($40,000.00) |
| CHIU MAN TONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (120,000.0) | ($120,000.00) |
| CHIU MAN TONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,832.524315) | ($100,832.52) |
| CHIU MAN TONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (66.67136) | ($66.67) |
| CHIU MAN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002752834255 | $0.00 |
| CHIU MAN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004290201932 | $0.00 |
| CHIU MAN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000045017012821 | $0.00 |
| CHIU MAN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 485.336234397339 | $485.34 |
| CHIU MAN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000014014859151 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHIU MING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (584.0) | ($584.00) |
| CHIU MING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14,435.266596) | ($14,435.27) |
| CHIU MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037613217529 | $115.25 |
| CHIU MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043038768173 | $85.42 |
| CHIU MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.491227231999 | $175.49 |
| CHIU MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 87.1058676691199 | $87.11 |
| CHIU MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0126921725054 | $0.01 |
| CHIU MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.163546527 | $0.74 |
| CHIU MING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040719034595412 | $0.04 |
| CHIU NING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000300661208489999 | $0.89 |
| CHIU NING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097867338982 | $197.74 |
| CHIU ON LAM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($3,680.38) |
| CHIU ON LAM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($22,387.31) |
| CHIU ON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059927157714 | $148.25 |
| CHIU ON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.446849496356899 | $0.43 |
| CHIU ON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0902687062199999 | $0.09 |
| CHIU SHING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2760924972817 | $13.73 |
| CHIU SHING LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (3.282424) | ($6,850.35) |
| CHIU SHING LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.2363827 | $6,850.35 |
| CHIU SHING LAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.143591) | ($4,299.98) |
| CHIU SHING LAM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 2.102537 | $4,299.98 |
| CHIU SHING LAM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.093189) | ($2,752.49) |
| CHIU SHING LAM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 2,747.254 | $2,752.49 |
| CHIU SHING LAM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (2.108727) | ($3,692.72) |
| CHIU SHING LAM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 3,683.395 | $3,692.72 |
| CHIU SHING LAM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (6,430.649) | ($6,430.65) |
| CHIU SHING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000417048914851049 | $12.48 |
| CHIU SHING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021766699634859 | $54.87 |
| CHIU SHING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.62013374399699 | $1.62 |
| CHIU SHING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049259310355 | $2.95 |
| CHIU SHUN YAU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (5.054433) | ($12,824.99) |
| CHIU SHUN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00516606925959999 | $159.28 |
| CHIU SHUN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126113257566 | $0.15 |
| CHIU SHUN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02135946453744 | $61.23 |
| CHIU SO CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058642749921 | $0.11 |
| CHIU SO CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.106650380837999 | $0.94 |
| CHIU SO CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.240170875219999 | $1.48 |
| CHIU TING TONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (493.848778) | ($493.85) |
| CHIU TING TONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001458) | ($41.52) |
| CHIU TING TONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 41.218 | $41.52 |
| CHIU TING TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014609346546509 | $50.26 |
| CHIU TING TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2865523074189 | $0.20 |
| CHIU TING TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2068540445791 | $4.21 |
| CHIU TONG BRIAN TSANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.171214654) | ($50.05) |
| CHIU TONG BRIAN TSANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (87.591336688) | ($50.05) |
| CHIU TONG BRIAN TSANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (82.593433822) | ($80,000.00) |
| CHIU TONG BRIAN TSANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 102.9358099 | $99,703.63 |
| CHIU TONG BRIAN TSANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06889324799) | ($66.73) |
| CHIU TONG BRIAN TSANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (2.479869812) | ($2,402.00) |
| CHIU TONG BRIAN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 538.086747912815 | $577.33 |
| CHIU TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000215928454419999 | $0.00 |
| CHIU TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00056950056359 | $0.00 |
| CHIU TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00108821480736 | $0.00 |
| CHIU TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000247665815649999 | $0.01 |
| CHIU TSUN PHILIP TANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| CHIU TSUN PHILIP TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| CHIU TSUN PHILIP TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (811.0) | ($811.00) |
| CHIU TSUN PHILIP TANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (30.389) | ($24.80) |
| CHIU TSUN PHILIP TANG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 24.49 | $24.80 |
| CHIU TSUN PHILIP TANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (24.78966) | ($24.79) |
| CHIU TSUN PHILIP TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059015176867 | $0.00 |
| CHIU TSUN PHILIP TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.2194134503332 | $89.44 |
| CHIU TSUN PHILIP TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000773027516969999 | $0.00 |
| CHIU TSUN PHILIP TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00041900503026 | $0.13 |
| CHIU TUNG CARMEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110497087634 | $0.33 |
| CHIU TUNG CARMEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26446174093 | $0.26 |
| CHIU WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000828710002435 | $0.25 |
| CHIU WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00171110061359999 | $0.00 |
| CHIU WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4121781845 | $0.50 |
| CHIU WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.9644901339999 | $7.63 |
| CHIU WEN CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140768506216 | $0.42 |
| CHIU WEN CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000244580876089999 | $0.00 |
| CHIU WEN CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.689587601 | $7.50 |
| CHIU WING BENJAMIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000229481475639999 | $0.01 |
| CHIU WING BENJAMIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00139405209239999 | $0.00 |
| CHIU WING BENJAMIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000992721854 | $0.00 |
| CHIU WING BENJAMIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000020569572762 | $0.00 |
| CHIU WING BENJAMIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00082392414862 | $0.00 |
| CHIU WO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033911496519 | $0.00 |
| CHIU WO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0388325988939999 | $0.04 |
| CHIU YANG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.913463951838 | $5.09 |
| CHIU YANG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8287738787 | $4.29 |
| CHIU YING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.0000488820819 | $14.91 |
| CHIUGO EZEKWEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9862824846634 | $5.10 |
| CHIUGO EZEKWEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7234694538 | $1.08 |
| CHIULAI CHEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (141.011) | ($251.66) |
| CHIULAI CHEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 252.071 | $251.66 |
| CHIULAI CHEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.271705) | ($8,938.10) |
| CHIULAI CHEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 8,939.012 | $8,938.10 |
| CHIULAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010103472490115 | $38.88 |
| CHIULAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.656512488763709 | $1.31 |
| CHIULAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.952218352 | $103.95 |
| CHIUNG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160809070527 | $0.48 |
| CHIUNG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 435.295480387 | $435.30 |
| CHIUPAN LAM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.56952) | ($1,578.20) |
| CHIUPAN LAM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (2.002574074) | ($5,450.89) |
| CHIUPAN LAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.0864439999999999) | ($2,756.67) |
| CHIUPAN LAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.151998 | $2,756.67 |
| CHIUPAN LAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.154262804) | ($2,755.21) |
| CHIUPAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043190104254541 | $16.34 |
| CHIUPAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7585270968029 | $1.51 |
| CHIUPAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100108868503435 | $29.35 |
| CHIUPAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031685052938 | $0.01 |
| CHIU-WAH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040150802296 | $0.01 |
| CHIU-WAH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002292892852 | $0.00 |
| CHIU-WAH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058793161508 | $0.01 |
| CHIVANO JANKIPERSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 719.025276542 | $570.03 |
| CHIVANO JANKIPERSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.6322928776 | $2.99 |
| CHIVAS KAIMANN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (262.011488635) | ($262.01) |
| CHIVAS KAIMANN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 262.011488635 | $262.01 |
| CHIVAS KAIMANN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDT ERC20 | 305.0 | $305.00 |
| CHIVAS KAIMANN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (566.8) | ($566.80) |
| CHIVAS KAIMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (825.480243105) | ($448.22) |
| CHIVAS KAIMANN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 825.480243105 | $448.22 |
| CHIVAS KAIMANN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | ADA | (825.480243) | ($426.73) |
| CHIVAS KAIMANN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.801460131) | ($38,000.00) |
| CHIVAS KAIMANN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 2.234151219 | $47,127.19 |
| CHIVAS KAIMANN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02704655352) | ($570.52) |
| CHIVAS KAIMANN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05485520053) | ($1,157.12) |
| CHIVAS KAIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000830447409496499 | $17.30 |
| CHIVAS KAIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105987817077 | $0.12 |
| CHIVAS KAIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014900722271 | $0.03 |
| CHIVAS KAIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45045849234 | $0.45 |
| CHIVAS KAIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.218515083319999 | $0.17 |
| CHIVAS KAIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.152356937323 | $2.55 |
| CHIVAS KAIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0031025191084 | $0.03 |
| CHIVAS KAIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.06437372750939 | $1.06 |
| CHIVAS KAIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 38.148368247 | $130.33 |
| CHIVON TALBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059340078172 | $183.35 |
| CHIVON TALBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015686346395 | $3.06 |
| CHIVON TALBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14622553776 | $1.29 |
| CHIVON TALBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000070679880324 | $0.01 |
| CHIVON TALBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.585586808979999 | $3.60 |
| CHIVON TALBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.86383696735 | $0.46 |
| CHIVON TALBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0110778721488 | $0.26 |
| CHIWAI CHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MCDAI | (613.363066426) | ($613.36) |
| CHIWAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.93880808922 | $6.18 |
| CHI-WEI LAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 1.3 | $3,966.42 |
| CHI-WEI LAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.487060504) | ($10,854.27) |
| CHI-WEI LAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,547.469548) | ($4,547.47) |
| CHI-WEI LAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003130650241) | ($5.50) |
| CHI-WEI LAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (4.564555) | ($4.56) |
| CHI-WEI LAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007751) | ($2.29) |
| CHI-WEI LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000759348868787 | $0.03 |
| CHI-WEI LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00927442489129999 | $0.01 |
| CHI-WEI LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0186217763527882 | $51.76 |
| CHI-WEI LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.4857253958365 | $28.49 |
| CHI-WEI LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00060950271821 | $0.00 |
| CHI-WEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018081289103 | $54.04 |
| CHI-WEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.898656864 | $30.90 |
| CHIYEMENMA KEJEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121418225643 | $35.94 |
| CHIYEMENMA KEJEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16144534671 | $0.19 |
| CHIYEMENMA KEJEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 32.090609331 | $15.33 |
| CHIYEMENMA KEJEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0017150139816 | $0.39 |
| CHI-YING LEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.137 | $5,467.09 |
| CHI-YING LEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.156820353) | ($35,867.93) |
| CHI-YING LEUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.156820353 | $35,867.93 |
| CHI-YING LEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.791732375) | ($8,110.10) |
| CHI-YING LEUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.791732375 | $8,110.10 |
| CHI-YING LEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,426.817003326) | ($40,426.82) |
| CHI-YING LEUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,426.817003326 | $40,426.82 |
| CHI-YING LEUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (3.791732) | ($8,127.76) |
| CHI-YING LEUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00064) | ($19.95) |
| CHI-YING LEUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.15618) | ($36,038.13) |
| CHI-YING LEUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHI-YING LEUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003592998243) | ($7.25) |
| CHI-YING LEUNG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003592998243 | $7.25 |
| CHI-YING LEUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006231435129) | ($18.48) |
| CHI-YING LEUNG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006231435129 | $18.48 |
| CHI-YING LEUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (53.33230066) | ($53.33) |
| CHI-YING LEUNG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 53.33230066 | $53.33 |
| CHI-YING LEUNG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003593) | ($7.25) |
| CHI-YING LEUNG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000623) | ($18.58) |
| CHI-YING LEUNG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHI-YING LEUNG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (35,460.149303) | ($35,460.15) |
| CHI-YING LEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001397333048) | ($2.67) |
| CHI-YING LEUNG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001397333048 | $2.67 |
| CHI-YING LEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000241948461) | ($7.60) |
| CHI-YING LEUNG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000241948461 | $7.60 |
| CHI-YING LEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.765438716) | ($20.77) |
| CHI-YING LEUNG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.765438716 | $20.77 |
| CHI-YING LEUNG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (20.765439) | ($20.77) |
| CHI-YING LEUNG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001397) | ($2.67) |
| CHI-YING LEUNG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000242) | ($7.60) |
| CHI-YING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00403851388046492 | $151.49 |
| CHI-YING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0199448659884157 | $54.15 |
| CHI-YING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 286.738262243882 | $286.74 |
| CHIYRATHA HROM | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.01189068 | $492.87 |
| CHIYRATHA HROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113179514007 | $3.35 |
| CHIYRATHA HROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069789666524 | $1.36 |
| CHIYRATHA HROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9107023607 | $1.51 |
| CHIYRATHA HROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4523821596 | $0.91 |
| CHIZARAM CHIEDOZIE EYICHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008109906578459 | $0.00 |
| CHIZARAM CHIEDOZIE EYICHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023815229523 | $0.00 |
| CHIZARAM CHIEDOZIE EYICHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016066172649 | $0.02 |
| CHLOÉ AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000230820339459999 | $0.68 |
| CHLOÉ AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.514524242134 | $0.47 |
| CHLOÉ AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077038537633 | $15.03 |
| CHLOÉ AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000057109835599 | $0.00 |
| CHLOÉ AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0429320874379999 | $0.00 |
| CHLOE ANN MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000099568594651 | $0.19 |
| CHLOE ANN MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.094780083467 | $0.32 |
| CHLOE AXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143215728034 | $0.42 |
| CHLOE AXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022769139649 | $4.44 |
| CHLOE BATISTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126046844859 | $2.46 |
| CHLOE BEARDSMORE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.998158) | ($301.25) |
| CHLOE BEARDSMORE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023264) | ($666.64) |
| CHLOE BEARDSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001873855168295 | $6.51 |
| CHLOE BEARDSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.30601911372034 | $3.12 |
| CHLOE BETGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018729712421 | $0.55 |
| CHLOE BETGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102904496594 | $20.08 |
| CHLOE BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.209846168311 | $2.24 |
| CHLOE BOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195771263149999 | $0.58 |
| CHLOE BOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.248835958 | $23.98 |
| CHLOE BOYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111527480357 | $33.01 |
| CHLOE BRIZENDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069132560813 | $2.05 |
| CHLOE BRIZENDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0400046869 | $2.44 |
| CHLOE BRIZENDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015052476395 | $2.94 |
| CHLOE BRIZENDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.60921059619999 | $3.61 |
| CHLOE BRIZENDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038554925826 | $0.87 |
| CHLOE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173707732109999 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHLOE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018081385137 | $0.35 |
| CHLOE CAVE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00326 | $94.87 |
| CHLOE CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.6288904049999 | $25.82 |
| CHLOE CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106850927227 | $0.32 |
| CHLOE CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.833990091 | $10.83 |
| CHLOÉ CHABOT-DENIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (612.140413864) | ($357.99) |
| CHLOÉ CHABOT-DENIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (65.292158589) | ($614.74) |
| CHLOÉ CHABOT-DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008822336943 | $0.03 |
| CHLOÉ CHABOT-DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0739877162649 | $0.08 |
| CHLOÉ CHABOT-DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035713966476 | $0.07 |
| CHLOÉ CHABOT-DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.905525605014 | $5.86 |
| CHLOÉ CHABOT-DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.777060156071899 | $10.61 |
| CHLOÉ CHABOT-DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000126333073978 | $0.00 |
| CHLOE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074874192769 | $0.00 |
| CHLOE CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000400575880829999 | $1.19 |
| CHLOE CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.42353603003 | $7.42 |
| CHLOE CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.228968258 | $2.03 |
| CHLOE CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.27069887229999 | $0.33 |
| CHLOE CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000020836839800999 | $0.02 |
| CHLOE CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00056816023476999 | $0.00 |
| CHLOE CHRISTIE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.3645) | ($2,293.45) |
| CHLOE CHRISTIE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.022299) | ($650.93) |
| CHLOE CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.3355288746435 | $43.82 |
| CHLOE CONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135118957888 | $2.64 |
| CHLOE CORDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183802839136 | $0.54 |
| CHLOE CORDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.029568577 | $18.87 |
| CHLOE CORDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 131.685084643999 | $104.40 |
| CHLOE CORDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 23.1107685089999 | $28.96 |
| CHLOE CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252663992719999 | $76.56 |
| CHLOE DAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148694417429999 | $4.40 |
| CHLOE DAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00170633326674 | $0.00 |
| CHLOE DAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1380417318 | $5.14 |
| CHLOE DAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000946906841571 | $2.80 |
| CHLOE DAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.72384081857 | $5.61 |
| CHLOE DAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066109303375999 | $1.29 |
| CHLOE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076034134503999 | $22.50 |
| CHLOE DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208630002824 | $62.76 |
| CHLOE DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.381052873 | $26.67 |
| CHLOE DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091969572027 | $17.95 |
| CHLOE DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7879680355 | $2.79 |
| CHLOE DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.82079966019999 | $5.41 |
| CHLOE DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000151149136799999 | $0.00 |
| CHLOE DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000032998872327 | $0.00 |
| CHLOE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034049741442 | $0.04 |
| CHLOE ELISA SANSONNENS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.2132217 | $573.46 |
| CHLOE ELISA SANSONNENS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2930986492) | ($534.44) |
| CHLOE ELISA SANSONNENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025440202044 | $7.53 |
| CHLOE ELISA SANSONNENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000101265118288 | $0.00 |
| CHLOE ELISA SANSONNENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019118814448236 | $3.95 |
| CHLOE ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0340292754109999 | $0.04 |
| CHLOE ERH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| CHLOE ERH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 200.044009 | $200.04 |
| CHLOE ERH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00660945 | $206.42 |
| CHLOE ERH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.089617 | $212.07 |
| CHLOE ERH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 61.941749 | $54.44 |
| CHLOE ERH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (200.044009) | ($200.04) |
| CHLOE ERH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | GUSD | (200.0) | ($200.00) |
| CHLOE ERH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (14,622.44) | ($14,622.44) |
| CHLOE ERH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130880813055 | $38.47 |
| CHLOE ERH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018551909539 | $35.80 |
| CHLOE ERH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03885229018129 | $0.04 |
| CHLOE ERH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5424516179 | $2.65 |
| CHLOE ERH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2690846162 | $2.99 |
| CHLOE ERH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0273807233599999 | $1.64 |
| CHLOE ERH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7072212269 | $0.82 |
| CHLOE ERH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0461571793129999 | $1.83 |
| CHLOE ERH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.034401669332 | $0.04 |
| CHLOE ERH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 185.31998524011 | $185.32 |
| CHLOE FINLAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.64371161814 | $12.49 |
| CHLOE FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048746416451 | $14.43 |
| CHLOE FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0302276989199999 | $0.04 |
| CHLOE FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0250373200749999 | $1.83 |
| CHLOE FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.13617887139999 | $3.89 |
| CHLOE GEORGE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ADA | (1,041.067474) | ($822.36) |
| CHLOE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182055521459999 | $54.43 |
| CHLOE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 203.492493080233 | $211.64 |
| CHLOE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 149.589325772999 | $129.56 |
| CHLOE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.615397506 | $16.04 |
| CHLOE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.250410286 | $150.00 |
| CHLOE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.6952315265 | $186.14 |
| CHLOE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.098777996373 | $31.44 |
| CHLOE GHESELLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 7.203472094 | $504.74 |
| CHLOE GHESELLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,042.618356 | $1,042.62 |
| CHLOE GHESELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142311238598999 | $55.53 |
| CHLOE GHESELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.97801080443 | $29.50 |
| CHLOE GHESELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022836373522 | $4.22 |
| CHLOE GHESELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.441238066 | $8.44 |
| CHLOE GHESELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.053723194743 | $2.18 |
| CHLOE GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084469068969999 | $25.00 |
| CHLOE GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112339777187 | $21.92 |
| CHLOE GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.077547626114 | $0.08 |
| CHLOE GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.88141597676 | $0.70 |
| CHLOE GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.071259647718 | $0.79 |
| CHLOE GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0069473561274999 | $0.06 |
| CHLOE GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.028208682935 | $0.03 |
| CHLOE GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0020315775047 | $0.22 |
| CHLOE GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000068382720972 | $0.01 |
| CHLOE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041936312352 | $1.24 |
| CHLOE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0222700901687611 | $0.03 |
| CHLOE GOODYEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1224398197579 | $10.44 |
| CHLOE GOODYEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067554133695 | $0.01 |
| CHLOE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019096819383 | $0.57 |
| CHLOE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.2779166714 | $7.28 |
| CHLOE HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6156074682 | $1.62 |
| CHLOE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079835535745 | $247.48 |
| CHLOE HEATHMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001809197164 | $0.54 |
| CHLOE HOLYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9215660622632 | $0.88 |
| CHLOE HOLYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057604589783 | $1.12 |
| CHLOE HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2148467138 | $6.08 |
| CHLOE IRENE CATHERINE WATTRELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.477761926228 | $31.19 |
| CHLOE KINNAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87269636619 | $1.02 |
| CHLOÉ LEMARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029878807346 | $0.88 |
| CHLOE LEMARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045633745278 | $90.73 |
| CHLOE LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025475113948 | $0.75 |
| CHLOE LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.681567931 | $59.68 |
| CHLOE LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.64244870659999 | $3.64 |
| CHLOE LILJESBORG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013824) | ($401.91) |
| CHLOE LILJESBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008920879168484 | $3.22 |
| CHLOE LINGANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057575639569 | $0.01 |
| CHLOE LINGANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.072129930181 | $0.80 |
| CHLOE LOOK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (1,022.95489714) | ($1,736.15) |
| CHLOE LOOK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | KNC | 1,022.95489714 | $1,736.15 |
| CHLOE LOOK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (10.186426548) | ($1,148.35) |
| CHLOE LOOK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 10.186426548 | $1,148.35 |
| CHLOE LOOK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (3,263.935052847) | ($8,551.51) |
| CHLOE LOOK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | OMG | 3,263.935052847 | $8,551.51 |
| CHLOE LOOK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (95.130342291) | ($7,073.89) |
| CHLOE LOOK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | COMP | 95.130342291 | $7,073.89 |
| CHLOE LOOK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (605,588.474078486) | ($87,178.45) |
| CHLOE LOOK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 605,588.474078486 | $87,178.45 |
| CHLOE LOOK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (30,875.982595376) | ($13,601.40) |
| CHLOE LOOK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 30,875.982595376 | $13,601.40 |
| CHLOE LOOK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XLM | (605,588.4740784) | ($87,501.48) |
| CHLOE LOOK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ZRX | (30,875.982595376) | ($13,665.62) |
| CHLOE LOOK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ZEC | (10.18642654) | ($1,159.01) |
| CHLOE LOOK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | COMP | (95.130342291) | ($7,088.16) |
| CHLOE LOOK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | KNC | (1,022.95489714) | ($1,749.25) |
| CHLOE LOOK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | OMG | (3,263.935052847) | ($8,225.12) |
| CHLOE LOOK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (49.041657541) | ($85,327.90) |
| CHLOE LOOK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 49.041657541 | $85,327.90 |
| CHLOE LOOK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (6,729.338407299) | ($17,092.52) |
| CHLOE LOOK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 6,729.338407299 | $17,092.52 |
| CHLOE LOOK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (10,478.194644967) | ($12,888.18) |
| CHLOE LOOK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | EOS | 10,478.194644967 | $12,888.18 |
| CHLOE LOOK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20,221.999060429) | ($11,904.33) |
| CHLOE LOOK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20,221.999060429 | $11,904.33 |
| CHLOE LOOK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,163.879733838) | ($8,624.35) |
| CHLOE LOOK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,163.879733838 | $8,624.35 |
| CHLOE LOOK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (49.041657541) | ($85,078.94) |
| CHLOE LOOK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SNX | (6,729.338407299) | ($17,025.23) |
| CHLOE LOOK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LINK | (1,163.879733838) | ($8,612.71) |
| CHLOE LOOK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (20,221.999060429) | ($12,285.93) |
| CHLOE LOOK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | EOS | (10,478.1946) | ($13,164.67) |
| CHLOE LOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019468826447 | $5.76 |
| CHLOE LOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32501653461968 | $787.31 |
| CHLOE LOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 231.64685025767 | $216.23 |
| CHLOE LOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.3273089132094 | $32.72 |
| CHLOE LOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 627.68162483319 | $110.14 |
| CHLOE LOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00076712287929 | $0.06 |
| CHLOE LOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 144.24835517795 | $566.08 |
| CHLOE LOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 91.9383784979999 | $3.75 |
| CHLOE LOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.171568146864029 | $19.20 |
| CHLOE LOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 70.563743219922 | $127.20 |
| CHLOE LOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 23.4180064102181 | $16.68 |
| CHLOE LOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0082149709229969 | $1.14 |
| CHLOE LOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.6914577599868 | $6.53 |
| CHLOE LOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.5301151391008 | $1.97 |
| CHLOE LOVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000584716465509999 | $17.31 |
| CHLOE LOVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016719529329 | $32.62 |
| CHLOÉ LYDIE CHATEAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (460.0) | ($460.00) |
| CHLOÉ LYDIE CHATEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.300000466926 | $3.67 |
| CHLOE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157754719325 | $0.47 |
| CHLOE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000048063501417 | $0.00 |
| CHLOE MATTHEWSON-REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017981101279 | $0.53 |
| CHLOE MATTHEWSON-REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.034101002 | $7.50 |
| CHLOE MATTHEWSON-REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27021156838 | $0.27 |
| CHLOE MATTHEWSON-REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000074087404771 | $0.00 |
| CHLOE MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01392306327 | $421.59 |
| CHLOE MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115485124052999 | $233.83 |
| CHLOE MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.20872634705999 | $10.67 |
| CHLOE MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.25461065625 | $0.39 |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (6.281698115) | ($1,772.70) |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BCH | 6.281698115 | $1,772.70 |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BCH | (6.28169811) | ($1,782.50) |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (33.443725434) | ($40.01) |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 33.443725434 | $40.01 |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | 1INCH | (33.443725434) | ($39.33) |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SUSHI | 9,983.009 | $13,799.78 |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 999.99 | $51,789.48 |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SUSHI | (9,983.009) | ($13,918.06) |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SUSHI | 9,983.009 | $13,918.06 |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (999.99) | ($51,470.67) |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 999.99 | $51,470.67 |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 4,999.9 | $41,249.18 |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (4,999.9) | ($41,384.18) |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | DOT | 4,999.9 | $41,384.18 |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 999.99 | $42,814.79 |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (999.99) | ($43,299.94) |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 999.99 | $43,299.94 |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 4,999.9 | $40,999.18 |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (4,999.9) | ($41,999.16) |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | DOT | 4,999.9 | $41,999.16 |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 999.99 | $31,124.62 |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 49,949.4 | $30,063.81 |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (999.99) | ($30,928.46) |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 999.99 | $30,928.46 |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (49,949.4) | ($30,036.59) |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 49,949.4 | $30,036.59 |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SNX | 4,989.932 | $13,921.91 |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (4,989.932) | ($13,921.91) |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | SNX | 4,989.932 | $13,921.91 |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (999.100904465) | ($20,190.00) |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 999.100904465 | $20,190.00 |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.8667388949) | ($16.00) |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.8667388949 | $16.00 |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (999.96764336) | ($18,399.40) |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00614448240289999 | $189.94 |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.6578979936002 | $48.71 |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.45053505289999 | $2,890.45 |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 586.627754799999 | $342.52 |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.762137237 | $13.66 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 159.138964896 | $1,400.65 |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.8427528935 | $79.26 |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.42800449089999 | $0.95 |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.11813606652 | $8.73 |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 101.70827594937 | $258.22 |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 17.6832186363 | $775.42 |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.9767919625999 | $367.60 |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00010536875567 | $0.00 |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.10353509013 | $116.76 |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0090278360276314 | $2.97 |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0410164587049999 | $3.13 |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.054599531177 | $3.94 |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000096109699615 | $0.00 |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.61081362844 | $0.80 |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.9250693115 | $46.07 |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.21106216993 | $22.87 |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 64.75583391812 | $84.34 |
| CHLOE MERITHE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.111129109367869 | $0.16 |
| CHLOE MOFFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038451677083 | $11.38 |
| CHLOE MOFFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.21757853727661 | $3.80 |
| CHLOE MOFFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054844936867 | $10.70 |
| CHLOE MOFFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.80881785009999 | $8.81 |
| CHLOE MOFFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.14305157526 | $0.01 |
| CHLOE MOFFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.9231718222 | $3.92 |
| CHLOE NEWRICK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| CHLOE NEWRICK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| CHLOE NEWRICK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CHLOE NEWRICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (421.07) | ($421.07) |
| CHLOE NEWRICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00912) | ($251.52) |
| CHLOE NEWRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109520999062199 | $3.60 |
| CHLOE NEWRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00436706033139999 | $8.52 |
| CHLOE NEWRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.1450528304648 | $18.15 |
| CHLOE NEWRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000113298359939 | $0.00 |
| CHLOE NEWRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.8057071529999 | $17.81 |
| CHLOE NEWRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013220168434 | $0.00 |
| CHLOE NEWRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020122591429 | $0.00 |
| CHLOE NEWRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000031757721849 | $0.00 |
| CHLOE NEWRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000033929701529 | $0.00 |
| CHLOE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.180137723363882 | $0.21 |
| CHLOE NOTTINGHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00198469 | $60.92 |
| CHLOE NOTTINGHAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHLOE NOTTINGHAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (575.0) | ($575.00) |
| CHLOE NOTTINGHAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (8,939.927531) | ($8,939.93) |
| CHLOE NOTTINGHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00757287 | $236.09 |
| CHLOE NOTTINGHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00355559 | $106.86 |
| CHLOE NOTTINGHAM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 2,590.00012 | $2,590.00 |
| CHLOE NOTTINGHAM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.05482036 | $1,634.41 |
| CHLOE NOTTINGHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,590.0) | ($2,590.00) |
| CHLOE NOTTINGHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00794) | ($232.05) |
| CHLOE NOTTINGHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,755.04) |
| CHLOE NOTTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029546532654 | $0.00 |
| CHLOE NOTTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.0302864267044 | $17.00 |
| CHLOE NOTTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.570337948 | $50.57 |
| CHLOE NOTTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004459196925 | $0.00 |
| CHLOÉ PARULSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (12.0) | ($12.00) |
| CHLOÉ PARULSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,010.0) | ($1,010.00) |
| CHLOÉ PARULSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHLOÉ PARULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.638525897999 | $161.32 |
| CHLOÉ POUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000333830110219999 | $0.10 |
| CHLOÉ POUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020146407167337 | $0.02 |
| CHLOÉ POUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008749130727 | $0.01 |
| CHLOE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145647555678 | $4.31 |
| CHLOE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8191869798 | $3.82 |
| CHLOE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5193853676 | $2.00 |
| CHLOE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0113661982431999 | $0.45 |
| CHLOE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205587 | $0.47 |
| CHLOÉ ROULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070562072497 | $2.09 |
| CHLOÉ ROULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052604203425 | $0.01 |
| CHLOÉ ROULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015676334639 | $0.31 |
| CHLOÉ ROULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.83538362195 | $0.84 |
| CHLOÉ ROULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19630524134 | $0.12 |
| CHLOÉ ROULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00065374452994 | $0.05 |
| CHLOÉ ROULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.027697151014 | $0.04 |
| CHLOÉ ROY-MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039561219385 | $11.71 |
| CHLOÉ ROY-MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030846992004 | $0.00 |
| CHLOÉ ROY-MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058542039619 | $11.42 |
| CHLOE RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000775213557379999 | $22.95 |
| CHLOÉ SACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134531727765 | $0.00 |
| CHLOÉ SACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062857004321 | $0.01 |
| CHLOÉ SACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020346536914 | $0.00 |
| CHLOE SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019983288082 | $0.59 |
| CHLOE SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014349688595 | $0.03 |
| CHLOE SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00072769802869 | $0.00 |
| CHLOE SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00075657898037 | $0.00 |
| CHLOE SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00024221810203 | $0.00 |
| CHLOE SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00022930190806 | $0.00 |
| CHLOE SEMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079519005831 | $23.54 |
| CHLOE SEMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.80204413018 | $20.23 |
| CHLOE SEMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8371096114 | $2.41 |
| CHLOE SEMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.1375020788 | $5.14 |
| CHLOE SEMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0117192119546 | $3.73 |
| CHLOE SHENOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016843374421 | $0.50 |
| CHLOE SHENOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015858714462 | $0.02 |
| CHLOE SHENOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020779945631 | $4.05 |
| CHLOE SHORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017704739138 | $0.52 |
| CHLOE SHORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00380059685199999 | $7.42 |
| CHLOE STOPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24028015350029 | $1.22 |
| CHLOE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016569794964 | $0.49 |
| CHLOE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018642681207 | $3.64 |
| CHLOE THOMSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 70.393452882 | $94,013.98 |
| CHLOE THOMSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (56.937591255) | ($76,043.00) |
| CHLOE THOMSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.708127738) | ($2,281.29) |
| CHLOE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115067943663999 | $350.76 |
| CHLOE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071925160391 | $115.78 |
| CHLOE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.061054011 | $38.97 |
| CHLOE TORABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098086682715 | $0.29 |
| CHLOE TORABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0033266359702 | $0.00 |
| CHLOE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027916440408 | $0.83 |
| CHLOE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101297294803 | $0.01 |
| CHLOE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2332479589 | $1.40 |
| CHLOE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000032118224518 | $0.01 |
| CHLOE WADSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.457769078799 | $4.56 |
| CHLOE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000213359973239999 | $6.32 |
| CHLOE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5057628924836 | $0.46 |
| CHLOE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190297471329999 | $57.01 |
| CHLOE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0375976482509999 | $74.27 |
| CHLOE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00357355663179999 | $0.81 |
| CHLOE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031799742924 | $97.03 |
| CHLOE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053103150506 | $106.03 |
| CHLOE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5321259732 | $3.53 |
| CHLOE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5569061259 | $5.20 |
| CHLOE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18951999811 | $7.50 |
| CHLOE YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2015333459 | $0.10 |
| CHLOE ZX | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02035872 | $825.79 |
| CHLOE ZX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172599578379999 | $51.29 |
| CHLOE ZX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080586998054 | $15.72 |
| CHLORIS FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.967575565199 | $105.96 |
| CHLORIS LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008350396975 | $0.02 |
| CHLORIS LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065360756346 | $0.00 |
| CHLORIS LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.43181018922 | $25.82 |
| CHNG LEE KHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041412483733 | $12.26 |
| CHNG MEI JUSTINE CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,209.132556123) | ($4,209.13) |
| CHNG MEI JUSTINE CHAN | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 4,209.132556123 | $4,209.13 |
| CHNG MEI JUSTINE CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.071678876) | ($3,000.00) |
| CHNG MEI JUSTINE CHAN | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.071678876 | $3,000.00 |
| CHNG MEI JUSTINE CHAN | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.071678) | ($2,993.24) |
| CHNG MEI JUSTINE CHAN | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | USDC | (4,209.13) | ($4,209.13) |
| CHNG MEI JUSTINE CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.000180008) | ($4,098.27) |
| CHNG MEI JUSTINE CHAN | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.000180008 | $4,098.27 |
| CHNG MEI JUSTINE CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1498088607) | ($4,474.64) |
| CHNG MEI JUSTINE CHAN | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1498088607 | $4,474.64 |
| CHNG MEI JUSTINE CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.811490104) | ($2.81) |
| CHNG MEI JUSTINE CHAN | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 2.811490104 | $2.81 |
| CHNG MEI JUSTINE CHAN | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | USDC | (2.814046) | ($2.81) |
| CHNG MEI JUSTINE CHAN | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.149808) | ($4,512.22) |
| CHNG MEI JUSTINE CHAN | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.00018) | ($4,276.46) |
| CHNG MEI JUSTINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007301667036399 | $27.20 |
| CHNG MEI JUSTINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014339811846227 | $39.96 |
| CHNG MEI JUSTINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.4302000929607 | $19.43 |
| CHNG SOON HWEE (ZHUANG SHUNHUI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001256141447 | $50.00 |
| CHNG SOON HWEE (ZHUANG SHUNHUI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.60418520176604 | $4.46 |
| CHNG SOON HWEE (ZHUANG SHUNHUI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001270137083763 | $50.36 |
| CHNG WAY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135369445645 | $0.00 |
| CH'NG ZHENG ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009996606614 | $0.00 |
| CH'NG ZHENG ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028486933681 | $0.00 |
| CH'NG ZHENG ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034160048694 | $0.00 |
| CH'NG ZHENG ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000032056643831 | $0.01 |
| CHO FAN POW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (2,261.257726) | ($1,399.61) |
| CHO FAN POW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013143029126765 | $50.39 |
| CHO FAN POW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1226798562437 | $6.70 |
| CHO GERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016766543364 | $0.50 |
| CHO GERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.21601901687 | $8.47 |
| CHO HSU HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.447602609967 | $4.50 |
| CHO KAR SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022585336089 | $0.07 |
| CHO KIT MARCUS HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017797634351 | $53.15 |
| CHO KIT MARCUS HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2709511145 | $3.81 |
| CHO KIT MARCUS HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0299655126259999 | $58.63 |
| CHO LENG KOUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $4,560.75 |
| CHO LENG KOUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 0.01 | $4.17 |
| CHO LENG KOUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 0.1 | $0.14 |
| CHO LENG KOUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 499.9 | $689.86 |
| CHO LENG KOUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BNB | 87.99 | $36,488.15 |
| CHO LENG KOUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (78.0) | ($31,064.56) |
| CHO LENG KOUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| CHO LENG KOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (12,043.102911) | ($12,043.10) |
| CHO LENG KOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (10.207265) | ($2,768.82) |
| CHO LENG KOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.016087) | ($10,593.84) |
| CHO LENG KOUNG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| CHO LENG KOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4935162787558 | $6.39 |
| CHO LENG KOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0197467562502419 | $54.45 |
| CHO LENG KOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.56430974012 | $79.56 |
| CHO LENG KOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01413274595 | $0.02 |
| CHO LENG KOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.214631349270284 | $86.06 |
| CHO LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000449359194 | $13.30 |
| CHO MING JONATHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127958493113 | $0.38 |
| CHO MING JONATHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075556385635 | $0.01 |
| CHO MING JONATHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016044986475 | $3.13 |
| CHO MING JONATHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.33047076249999 | $4.23 |
| CHO MING JONATHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00129879305645 | $0.41 |
| CHO NIP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.014786813) | ($58,895.65) |
| CHO NIP | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.014786813 | $58,895.65 |
| CHO NIP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,066.455703512) | ($25,018.04) |
| CHO NIP | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,066.455703512 | $25,018.04 |
| CHO NIP | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (66.455703512) | ($543.61) |
| CHO NIP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.044971701) | ($6,777.08) |
| CHO NIP | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.044971701 | $6,777.08 |
| CHO NIP | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.044971701) | ($6,774.52) |
| CHO NIP | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01478681) | ($432.81) |
| CHO NIP | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (3,000.0) | ($24,684.11) |
| CHO NIP | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($58,594.49) |
| CHO NIP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.0824403567) | ($0.21) |
| CHO NIP | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.0824403567 | $0.21 |
| CHO NIP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.001802383349) | $0.00 |
| CHO NIP | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.001802383349 | $0.00 |
| CHO NIP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.03215415154) | ($1.83) |
| CHO NIP | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.03215415154 | $1.83 |
| CHO NIP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.07868041589) | ($0.01) |
| CHO NIP | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.07868041589 | $0.01 |
| CHO NIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009797490654023 | $334.68 |
| CHO NIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035252983627126 | $82.81 |
| CHO NIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013546159252 | $0.00 |
| CHO NIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.3571520855663 | $91.34 |
| CHO NIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000138103261102843 | $0.00 |
| CHO NIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000012891814961884 | $0.00 |
| CHO NIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000072378564302855 | $0.00 |
| CHO NIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000112801360012885 | $0.01 |
| CHO SEOUNGHYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,446.39059197 | $2,556.11 |
| CHO SUM WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004654358769) | ($9.74) |
| CHO SUM WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TUSD | (6,054.300667409) | ($6,054.30) |
| CHO SUM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83941499085 | $1.85 |
| CHO SUM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024498004142767 | $0.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHO SUM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 41.31472008808 | $41.31 |
| CHO SUNGGEUN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024297) | ($9.85) |
| CHO SUNGGEUN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00004018 | $0.01 |
| CHO SUNGGEUN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001871 | $0.00 |
| CHO SUNGGEUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETC | (38.707568159) | ($756.96) |
| CHO SUNGGEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000262365303432 | $0.01 |
| CHO SUNGGEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032763688758 | $0.04 |
| CHO SUNGGEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135222955651 | $0.03 |
| CHO SUNGGEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0253672306089999 | $0.02 |
| CHO SUNGGEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000685515270249999 | $0.01 |
| CHO SUNGGEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017266498704 | $0.00 |
| CHO SUNGGEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000057484084398 | $0.00 |
| CHO SUNGGEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0039830111054 | $0.00 |
| CHO SUNGGEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023175333847 | $0.01 |
| CHO SUNGGEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.085908984164534 | $2.69 |
| CHO SUNGGEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.016365193319 | $1.77 |
| CHO TAK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043448759928 | $0.00 |
| CHO TAK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000027808047964 | $0.00 |
| CHO VICTORINE YAPO AKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99688098195007 | $0.90 |
| CHO WAI KENNETH SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002898118274 | $0.00 |
| CHO WAI KENNETH SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000835448693249999 | $0.00 |
| CHO WAI KENNETH SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00121267443393 | $0.00 |
| CHO WAI MA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.18491033) | ($0.40) |
| CHO WAI MA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5817072744) | ($0.40) |
| CHO WAI MA | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Collateral | BTC | (0.05149897427) | ($1,103.14) |
| CHO WAI MA | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001959034403) | ($0.42) |
| CHO WAI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000785873592168999 | $24.17 |
| CHO WAI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053189835508 | $0.01 |
| CHO WAI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0170131626209999 | $0.02 |
| CHO WAI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000621726089999999 | $0.00 |
| CHO WAI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109818944981999 | $0.00 |
| CHO WEI GABRIEL YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019937112925 | $0.59 |
| CHO WEI GABRIEL YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7018135281 | $10.70 |
| CHO WING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000715062470079999 | $21.16 |
| CHO WING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.91831621564 | $1.07 |
| CHO WING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110493729336 | $21.56 |
| CHO WING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21409090567 | $12.80 |
| CHO YEE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040124600432 | $0.00 |
| CHO YOUNGWOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042467756256 | $1.26 |
| CHO YOUNGWOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00763327754749999 | $0.01 |
| CHO YOUNGWOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.65548739598 | $0.31 |
| CHO YOUNGWOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000107641346093 | $0.03 |
| CHO YOUNGWOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.03051359963 | $0.04 |
| CHO YOUNGWOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0244523425319999 | $0.57 |
| CHO YUET WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100151819333999 | $2.96 |
| CHO YUET WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074763814183 | $0.09 |
| CHO YUET WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32424499021 | $0.32 |
| CHO YUET WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00329544945029999 | $0.00 |
| CHO YUET WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002147262232 | $0.01 |
| CHOBITS HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003473637444 | $0.00 |
| CHOBITS HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124109241837 | $0.00 |
| CHOBITS HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18583812139 | $13.18 |
| CHOBITS HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02118323462 | $0.02 |
| CHOCKA SWAMY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01336985014) | ($405.00) |
| CHOCKA SWAMY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8913233426) | ($27,000.00) |
| CHOCKA SWAMY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.0828446341 | $32,801.62 |
| CHOCKA SWAMY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02714079578) | ($822.15) |
| CHOCKA SWAMY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.190652673) | ($10,000.00) |
| CHOCKA SWAMY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05190652673) | ($100.00) |
| CHOCKA SWAMY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 6.087567868 | $11,727.94 |
| CHOCKA SWAMY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.157276776) | ($303.00) |
| CHOCKA SWAMY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01470155837) | ($400.00) |
| CHOCKA SWAMY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0224933843) | ($612.00) |
| CHOCKA SWAMY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7350779183) | ($20,000.00) |
| CHOCKA SWAMY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.9182419183 | $24,983.53 |
| CHOCKA SWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144633001234518 | $35.67 |
| CHOCKA SWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00630548508595621 | $9.47 |
| CHOCKA SWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 144.09332166 | $114.23 |
| CHOCKA SWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.34716623207 | $0.35 |
| CHOCKA SWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63778978331 | $0.09 |
| CHOCKA SWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21512106411 | $0.73 |
| CHOCKA SWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.043250728076 | $4.75 |
| CHOCKA SWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.88509759084 | $1.15 |
| CHOCKALINGAM PANDIRAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.63552520100299 | $8.17 |
| CHOCKALINGAM PANDIRAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.146095294002999 | $8.74 |
| CHOCKALINGAM PANDIRAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.99154221389 | $1.82 |
| CHOE SEOKHYEON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25217848) | ($9,698.80) |
| CHOE SEOKHYEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007370990423828 | $29.31 |
| CHOE SEOKHYEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.051597454492 | $0.08 |
| CHOE WAH YAP | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,510.06) |
| CHOE WAH YAP | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,521.20) |
| CHOE WAH YAP | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00099) | ($3.09) |
| CHOE WAH YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041371634358 | $0.00 |
| CHOE WAH YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053854652408 | $0.01 |
| CHOE WAH YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001051149828296 | $3.19 |
| CHOEKI TSANG TENZING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001832) | ($52.38) |
| CHOEKI TSANG TENZING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 156.101 | $52.38 |
| CHOEKI TSANG TENZING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.018017506067 | $8.74 |
| CHOELEEN LOUNDAGIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2687530305) | ($7,811.04) |
| CHOELEEN LOUNDAGIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2687530305 | $7,811.04 |
| CHOELEEN LOUNDAGIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000687) | ($20.50) |
| CHOELEEN LOUNDAGIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000671) | ($19.89) |
| CHOELEEN LOUNDAGIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26739503) | ($7,913.82) |
| CHOELEEN LOUNDAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001092967649962 | $41.32 |
| CHOELEEN LOUNDAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.83591504209999 | $3.84 |
| CHOI CHEUK FUN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (9.363506472) | ($18,938.82) |
| CHOI CHEUK FUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041754126662 | $0.05 |
| CHOI CHEUK FUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047321949672241 | $128.93 |
| CHOI CHUN HO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.097757) | ($403.10) |
| CHOI CHUN HO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00131651) | ($50.09) |
| CHOI CHUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131713507324654 | $50.02 |
| CHOI CHUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9734209487204 | $1.97 |
| CHOI HIN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130361325322165 | $0.15 |
| CHOI HONG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000464235388169999 | $0.00 |
| CHOI HONG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032419648672 | $0.03 |
| CHOI HYEONWHA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05698504) | ($2,179.69) |
| CHOI HYEONWHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022046398335031 | $8.67 |
| CHOI HYEONWHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021573769811 | $0.00 |
| CHOI HYUNJUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.28093740135 | $1.98 |
| CHOI JIHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00672083591090582 | $0.01 |
| CHOI JONG WOON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.16253877 | $6,640.85 |
| CHOI JONG WOON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 62.0 | $5,624.64 |
| CHOI JONG WOON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 14.35 | $5,792.01 |
| CHOI JONG WOON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 279.9997 | $584.86 |
| CHOI JONG WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084405182476 | |
| CHOI JONG WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 481.142493024033 | $560.21 |
| CHOI JONG WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1088423601 | $200.00 |
| CHOI JONG WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.332445037 | $20.00 |
| CHOI JONGYUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.611759895 | $30.61 |
| CHOI JUNPYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021428185207 | $0.63 |
| CHOI JUNPYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011620260968 | $0.01 |
| CHOI JUNPYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83188553176 | $0.83 |
| CHOI KIM YEW | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172039) | ($65.45) |
| CHOI KIM YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15580083782023 | $0.28 |
| CHOI KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000734821899669999 | $0.00 |
| CHOI KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055712697182 | $0.00 |
| CHOI KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000019821301289999 | $0.00 |
| CHOI KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000043005450687 | $0.00 |
| CHOI LIN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003874629506 | $0.00 |
| CHOI LIN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070151368124 | $0.01 |
| CHOI LING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214316937849999 | $6.34 |
| CHOI LING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5702885894 | $7.57 |
| CHOI MEI CHERRY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000219136749499999 | $0.00 |
| CHOI MEI CHERRY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001811092501764 | $0.00 |
| CHOI MEI CHERRY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079833791068 | $0.00 |
| CHOI MEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118068198384 | $359.56 |
| CHOI MEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100748118643 | $203.64 |
| CHOI MEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 63.435463211 | $30.31 |
| CHOI MEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.552415649 | $0.55 |
| CHOI MEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.22275878757 | $414.98 |
| CHOI MEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.18196288422 | $0.18 |
| CHOI SAN AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018508438471 | $0.55 |
| CHOI SAN AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015098618244 | $0.02 |
| CHOI SAN AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0058876135939 | $0.01 |
| CHOI SARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.083072217444 | $0.10 |
| CHOI SEOKJUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021468686469 | $0.00 |
| CHOI SEOKJUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08795415543 | $0.10 |
| CHOI SEOKJUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0127266506941999 | $0.01 |
| CHOI SEOKJUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000055025595249 | $0.00 |
| CHOI SEUNGWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000353074280219999 | $0.00 |
| CHOI SHING CHEUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25790561) | ($7,967.22) |
| CHOI SHING CHEUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (14.215509) | ($14.22) |
| CHOI SHING CHEUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00020684) | ($6.34) |
| CHOI SHING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229516019617386 | $90.56 |
| CHOI SHING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.140053254394769 | $0.14 |
| CHOI SUNGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025748620119 | $0.00 |
| CHOI SUNGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000780267345234089 | $0.00 |
| CHOI SUNGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000044367059351 | $0.00 |
| CHOI SUNGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000127559648661 | $0.00 |
| CHOI SUNGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000040831118899 | $0.00 |
| CHOI SUNGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000024535216227 | $0.00 |
| CHOI SUNGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000942030504659999 | $0.00 |
| CHOI WAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089948709603 | $0.27 |
| CHOI WAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.961487155966 | $63.88 |
| CHOI YEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.64842224216 | $56.08 |
| CHOI YI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123565050044 | $3.66 |
| CHOI YIN ALECK LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.17481541) | ($8,069.71) |
| CHOI YIN ALECK LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01515533) | ($29,144.09) |
| CHOI YIN ALECK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058993154931725 | $204.25 |
| CHOI YIN ALECK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044299786279159 | $103.91 |
| CHOI YIN ALECK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.48059072807 | $0.48 |
| CHOI YING CHENG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 500.884991 | $500.88 |
| CHOI YING CHENG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| CHOI YING CHENG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | DOT | 26.3297 | $400.00 |
| CHOI YING CHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHOI YING CHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.023987 | $50.00 |
| CHOI YING CHENG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 800.007712 | $800.01 |
| CHOI YING CHENG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHOI YING CHENG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.001724 | $50.00 |
| CHOI YING CHENG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (801.65) | ($801.65) |
| CHOI YING CHENG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.437437 | $801.65 |
| CHOI YING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194680919463 | $0.49 |
| CHOI YING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021073474704363 | $0.04 |
| CHOI YING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00322608888341626 | $4.44 |
| CHOI YING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.703598885028 | $1.70 |
| CHOI YING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.408451298779999 | $3.56 |
| CHOI YONG SEOK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ZRX | (44,364.018718973) | ($18,272.34) |
| CHOI YONG SEOK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETC | (3,839.75302262) | ($80,857.62) |
| CHOI YONG SEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017405045349 | $0.00 |
| CHOI YONG SEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6341456462 | $7.73 |
| CHOI YONG SEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057268224963 | $0.01 |
| CHOI YONG SEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00046401918169 | $0.00 |
| CHOI YONG SEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.110858143218 | $0.05 |
| CHOI YONG SEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00002954709521 | $0.00 |
| CHOI YONG SEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 44.6545429307193 | $28.39 |
| CHOI YONG SEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 15.4016949604519 | $414.98 |
| CHOI YONG SEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.61041676794 | $66.14 |
| CHOI YONG SEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000076984476913 | $0.00 |
| CHOI YU TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001037068921039999 | $0.00 |
| CHOI YU TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004542416603 | $0.00 |
| CHOI YU TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072001510836 | $0.14 |
| CHOK LEONG CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025793570584424 | $0.00 |
| CHOK MING KHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017170021746 | $0.51 |
| CHOK MING KHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028681506981 | $5.60 |
| CHOK MING KHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046478009073 | $0.52 |
| CHOK MING KHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9144114395 | $0.28 |
| CHOK MING KHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.58932129764 | $0.28 |
| CHOK WAI AU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (22.264) | ($15.15) |
| CHOK WAI AU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 15.021 | $15.15 |
| CHOK WAI AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002720913457999999 | $0.00 |
| CHOK WAI AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85302304542042 | $3.74 |
| CHOK WAI AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.22151820629999 | $7.22 |
| CHOK WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027368591153 | $0.01 |
| CHOK YIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010372397877 | $0.00 |
| CHOK YIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00385856436909999 | $0.00 |
| CHOK YIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026452538725 | $0.01 |
| CHOK YIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000062830097446 | $0.00 |
| CHOK YIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000019195120425 | $0.00 |
| CHOKCHAI RUSSAMEENIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0842432 | $3,244.43 |
| CHOKCHAI RUSSAMEENIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.099827 | $2,248.83 |
| CHOKCHAI RUSSAMEENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009818318209919 | $25.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHOKCHAI RUSSAMEENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.408842567816 | $0.38 |
| CHOKCHAI RUSSAMEENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095709777659 | $14.09 |
| CHOKCHAI RUSSAMEENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0269290302 | $0.03 |
| CHOKCHAI WATTAYA-AREEKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0374267925 | $0.04 |
| CHOKHA PALAYAMKOTTAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CHOKHA PALAYAMKOTTAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHOKHA PALAYAMKOTTAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHOKHA PALAYAMKOTTAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHOKHA PALAYAMKOTTAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHOKHA PALAYAMKOTTAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHOKHA PALAYAMKOTTAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3,900.0) | ($3,900.00) |
| CHOKHA PALAYAMKOTTAI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (952.641031048) | ($952.64) |
| CHOKHA PALAYAMKOTTAI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 952.641031048 | $952.64 |
| CHOKHA PALAYAMKOTTAI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (149.42) | ($149.42) |
| CHOKHA PALAYAMKOTTAI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5911020856) | ($18,699.03) |
| CHOKHA PALAYAMKOTTAI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5911020856 | $18,699.03 |
| CHOKHA PALAYAMKOTTAI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.4355793801) | ($13,779.20) |
| CHOKHA PALAYAMKOTTAI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.3 | $9,467.67 |
| CHOKHA PALAYAMKOTTAI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.2994077738) | ($9,443.92) |
| CHOKHA PALAYAMKOTTAI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (115.83) | ($115.83) |
| CHOKHA PALAYAMKOTTAI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003834640759) | ($116.83) |
| CHOKHA PALAYAMKOTTAI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005276490827) | ($154.34) |
| CHOKHA PALAYAMKOTTAI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (115.83) | ($115.83) |
| CHOKHA PALAYAMKOTTAI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004613960918) | ($116.83) |
| CHOKHA PALAYAMKOTTAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7584785421) | ($14,657.68) |
| CHOKHA PALAYAMKOTTAI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.5779692194) | ($11,169.32) |
| CHOKHA PALAYAMKOTTAI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.197274249 | $23,137.46 |
| CHOKHA PALAYAMKOTTAI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.4355793801 | $8,417.62 |
| CHOKHA PALAYAMKOTTAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007774341259) | ($150.24) |
| CHOKHA PALAYAMKOTTAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04032666308) | ($779.32) |
| CHOKHA PALAYAMKOTTAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.034690053) | ($20,000.00) |
| CHOKHA PALAYAMKOTTAI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03176599864) | ($614.02) |
| CHOKHA PALAYAMKOTTAI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.02417656779) | ($467.32) |
| CHOKHA PALAYAMKOTTAI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9687425877 | $18,725.27 |
| CHOKHA PALAYAMKOTTAI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2994077738 | $5,787.39 |
| CHOKHA PALAYAMKOTTAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.049620985) | ($20,000.00) |
| CHOKHA PALAYAMKOTTAI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.309264098 | $24,947.37 |
| CHOKHA PALAYAMKOTTAI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03167099595) | ($603.47) |
| CHOKHA PALAYAMKOTTAI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.006078879934) | ($115.83) |
| CHOKHA PALAYAMKOTTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003001689880722459 | $97.98 |
| CHOKHA PALAYAMKOTTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12238102827 | $247.90 |
| CHOKHA PALAYAMKOTTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.830511784049 | $2.83 |
| CHOKHA PALAYAMKOTTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.650707269 | $59.97 |
| CHOKHA PALAYAMKOTTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1335952953 | $2.60 |
| CHOKHA PALAYAMKOTTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000073962612169 | $0.00 |
| CHOKHA PALAYAMKOTTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000088514517754 | $0.00 |
| CHOKHA PALAYAMKOTTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000053860579259 | $0.01 |
| CHOKI VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020328186314999 | $0.60 |
| CHOKI VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6545207776 | $3.55 |
| CHOLAPAT CHONGSTITWATTANA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003129365242) | ($9.18) |
| CHOLAPAT CHONGSTITWATTANA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.084935 | $201.60 |
| CHOLAPAT CHONGSTITWATTANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.8) | ($6,632.32) |
| CHOLAPAT CHONGSTITWATTANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8.287467) | ($8.29) |
| CHOLAPAT CHONGSTITWATTANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00494436) | ($155.31) |
| CHOLAPAT CHONGSTITWATTANA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,965.590326 | $10,965.59 |
| CHOLAPAT CHONGSTITWATTANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.030831341) | ($64.85) |
| CHOLAPAT CHONGSTITWATTANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 53.600244 | $53.60 |
| CHOLAPAT CHONGSTITWATTANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (11,000.0) | ($11,000.00) |
| CHOLAPAT CHONGSTITWATTANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.18) | ($9.18) |
| CHOLAPAT CHONGSTITWATTANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 10.256049273 | $18,993.73 |
| CHOLAPAT CHONGSTITWATTANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.01057) | ($10.01) |
| CHOLAPAT CHONGSTITWATTANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($2,298.17) |
| CHOLAPAT CHONGSTITWATTANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.056049273) | ($17,567.20) |
| CHOLAPAT CHONGSTITWATTANA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.15814739 | $4,705.04 |
| CHOLAPAT CHONGSTITWATTANA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002631561203) | ($4.39) |
| CHOLAPAT CHONGSTITWATTANA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15815163) | ($4,634.69) |
| CHOLAPAT CHONGSTITWATTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165112647747992 | $4.94 |
| CHOLAPAT CHONGSTITWATTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136426438076844 | $37.72 |
| CHOLAPAT CHONGSTITWATTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00217582802909999 | $0.00 |
| CHOLAPAT CHONGSTITWATTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.920671357008 | $0.92 |
| CHOLID MAWARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000237402425053 | $0.00 |
| CHOLLADA SITTILURTPAISALN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.3696022479536 | $36.16 |
| CHOLLION WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.733005897) | ($50,485.93) |
| CHOLLION WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.733005897 | $50,485.93 |
| CHOLLION WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.732912) | ($50,928.55) |
| CHOLLION WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048379422484596 | $183.66 |
| CHOLO ZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001420425465 | $0.00 |
| CHOLO ZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00067581741 | $0.00 |
| CHOMP CAPITAL FUND I LP | ORANGE STREET, WILMINGTON, DELAWARE 19801 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (113.456452339) | ($196,519.06) |
| CHOMP CAPITAL FUND I LP | ORANGE STREET, WILMINGTON, DELAWARE 19801 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 113.456452339 | $196,519.06 |
| CHOMP CAPITAL FUND I LP | ORANGE STREET, WILMINGTON, DELAWARE 19801 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.008095328) | ($28,681.32) |
| CHOMP CAPITAL FUND I LP | ORANGE STREET, WILMINGTON, DELAWARE 19801 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.008095328 | $28,681.32 |
| CHOMP CAPITAL FUND I LP | ORANGE STREET, WILMINGTON, DELAWARE 19801 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.01472663881) | ($1.24) |
| CHOMP CAPITAL FUND I LP | ORANGE STREET, WILMINGTON, DELAWARE 19801 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.01472663881 | $1.24 |
| CHOMP CAPITAL FUND I LP | ORANGE STREET, WILMINGTON, DELAWARE 19801 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.37) | ($6.37) |
| CHOMP CAPITAL FUND I LP | ORANGE STREET, WILMINGTON, DELAWARE 19801 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.37 | $6.37 |
| CHOMP CAPITAL FUND I LP | ORANGE STREET, WILMINGTON, DELAWARE 19801 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (32,187.428554638) | ($18,485.95) |
| CHOMP CAPITAL FUND I LP | ORANGE STREET, WILMINGTON, DELAWARE 19801 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 32,187.428554638 | $18,485.95 |
| CHOMP CAPITAL FUND I LP | ORANGE STREET, WILMINGTON, DELAWARE 19801 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.1640474434) | ($0.77) |
| CHOMP CAPITAL FUND I LP | ORANGE STREET, WILMINGTON, DELAWARE 19801 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.1640474434 | $0.77 |
| CHOMP CAPITAL FUND I LP | ORANGE STREET, WILMINGTON, DELAWARE 19801 | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (6.37) | ($6.37) |
| CHOMP CAPITAL FUND I LP | ORANGE STREET, WILMINGTON, DELAWARE 19801 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.02375707697) | ($2.18) |
| CHOMP CAPITAL FUND I LP | ORANGE STREET, WILMINGTON, DELAWARE 19801 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.02375707697 | $2.18 |
| CHOMP CAPITAL FUND I LP | ORANGE STREET, WILMINGTON, DELAWARE 19801 | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (32,187.428554) | ($18,273.72) |
| CHOMP CAPITAL FUND I LP | ORANGE STREET, WILMINGTON, DELAWARE 19801 | 5/27/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.014723) | ($1.24) |
| CHOMP CAPITAL FUND I LP | ORANGE STREET, WILMINGTON, DELAWARE 19801 | 5/27/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.02358) | ($2.13) |
| CHOMP CAPITAL FUND I LP | ORANGE STREET, WILMINGTON, DELAWARE 19801 | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.008095) | ($28,678.85) |
| CHOMP CAPITAL FUND I LP | ORANGE STREET, WILMINGTON, DELAWARE 19801 | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (113.456452) | ($203,572.75) |
| CHOMP CAPITAL FUND I LP | ORANGE STREET, WILMINGTON, DELAWARE 19801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046876378091735 | $168.73 |
| CHOMP CAPITAL FUND I LP | ORANGE STREET, WILMINGTON, DELAWARE 19801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.57620158364432 | $1,451.67 |
| CHOMP CAPITAL FUND I LP | ORANGE STREET, WILMINGTON, DELAWARE 19801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0593955504096 | $0.06 |
| CHOMP CAPITAL FUND I LP | ORANGE STREET, WILMINGTON, DELAWARE 19801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 305.92088145941 | $305.23 |
| CHOMP CAPITAL FUND I LP | ORANGE STREET, WILMINGTON, DELAWARE 19801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00015338237285249 | $0.02 |
| CHOMP CAPITAL FUND I LP | ORANGE STREET, WILMINGTON, DELAWARE 19801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00055115156637195 | $0.00 |
| CHOMP CAPITAL FUND I LP | ORANGE STREET, WILMINGTON, DELAWARE 19801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000014267024062064 | $0.00 |
| CHOMP, SWAMP, & SWEAT LLC | 3965 MOORHEAD AVE, BOULDER, COLORADO 80305 | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (620,000.0) | ($620,000.00) |
| CHOMP, SWAMP, & SWEAT LLC | 3965 MOORHEAD AVE, BOULDER, COLORADO 80305 | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 620,000.0 | $620,000.00 |
| CHOMP, SWAMP, & SWEAT LLC | 3965 MOORHEAD AVE, BOULDER, COLORADO 80305 | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHOMP, SWAMP, & SWEAT LLC | 3965 MOORHEAD AVE, BOULDER, COLORADO 80305 | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (619,900.0) | ($619,900.00) |
| CHOMP, SWAMP, & SWEAT LLC | 3965 MOORHEAD AVE, BOULDER, COLORADO 80305 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (614,757.386586688) | ($614,757.39) |
| CHOMP, SWAMP, & SWEAT LLC | 3965 MOORHEAD AVE, BOULDER, COLORADO 80305 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 614,757.386586688 | $614,757.39 |
| CHOMP, SWAMP, & SWEAT LLC | 3965 MOORHEAD AVE, BOULDER, COLORADO 80305 | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (614,757.386586) | ($614,757.39) |
| CHOMP, SWAMP, & SWEAT LLC | 3965 MOORHEAD AVE, BOULDER, COLORADO 80305 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10,523.8276290439 | $10,523.83 |
| CHOMPIT MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081710053977 | $252.98 |
| CHOMPIT MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00556536780379999 | $10.86 |
| CHOMPIT MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50484662054 | $0.32 |
| CHOMPOO PHANTHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072480214662 | $0.14 |
| CHOMPOONUT CHUMPADAI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.4533099 | $13,312.81 |
| CHOMPOONUT CHUMPADAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035482983301 | $23.19 |
| CHOMPU CHAWA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.05016) | ($1,915.52) |
| CHOMPU CHAWA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,912.035 | $1,915.52 |
| CHOMPU CHAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017884273012 | $0.02 |
| CHOMPU CHAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008779422411663 | $21.20 |
| CHOMPU CHAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.1539515943 | $13.15 |
| CHON DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027477175228 | $0.81 |
| CHON DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0160721984129999 | $0.02 |
| CHON DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022726941607 | $0.00 |
| CHON FAI WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,226.99) | ($1,226.99) |
| CHON FAI WONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (831.0) | ($831.00) |
| CHON FAI WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.00002 | $500.00 |
| CHON FAI WONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (70.0) | ($70.00) |
| CHON FAI WONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (190.717439) | ($190.72) |
| CHON FAI WONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0008156423251) | ($2.52) |
| CHON FAI WONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,076.338617) | ($1,076.34) |
| CHON FAI WONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000348) | ($1.44) |
| CHON FAI WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.095 | $3,773.61 |
| CHON FAI WONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09512432) | ($2,863.85) |
| CHON FAI WONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015627) | ($4.59) |
| CHON FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000280878158794985 | $9.31 |
| CHON FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016311778582 | $0.00 |
| CHON FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000135109409510899 | $0.00 |
| CHON FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3998858201493 | $0.40 |
| CHON FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.25224050396799 | $4.25 |
| CHON FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000690009473819999 | $0.00 |
| CHON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018402867034 | $0.02 |
| CHON PANG WONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,059.17 |
| CHON PANG WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHON PANG WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (9,068.173516) | ($9,068.17) |
| CHON PANG WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1005353) | ($3,077.73) |
| CHON PANG WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (9.116674) | ($9.12) |
| CHON PANG WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.884505) | ($5.88) |
| CHON PANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000264286963307 | $9.26 |
| CHON PANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039484782436 | $0.00 |
| CHON PANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.5791995216516 | $59.58 |
| CHON PANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0709337738192899 | $0.07 |
| CHON PANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000093511613563 | $0.00 |
| CHON PANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000096042279492 | $0.00 |
| CHON WAI LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016393949536 | $0.49 |
| CHON WAI LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025239501121 | $0.03 |
| CHON WAI LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 109.236896640999 | $109.24 |
| CHON YING TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (300.93) | ($300.93) |
| CHON YING TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (29.99) | ($29.99) |
| CHON YING TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (143.0) | ($143.00) |
| CHON YING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033232529404 | $0.98 |
| CHON YING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0910312994999 | $6.09 |
| CHONDA WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016641916356 | $49.53 |
| CHONDA WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023099392005 | $45.07 |
| CHONG AI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.006746 | $200.95 |
| CHONG AI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.844378388742 | $11.02 |
| CHONG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019523479383999 | $0.58 |
| CHONG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1086590383 | $1.49 |
| CHONG AUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8515475075975 | $1.75 |
| CHONG BOON YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.465838981975699 | $0.44 |
| CHONG CAFOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.156261846464 | $5.92 |
| CHONG CAROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001387576838 | $0.00 |
| CHONG CAROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022431989417 | $0.00 |
| CHONG CAYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.702517777372 | $5.48 |
| CHONG CHEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.114401217 | $333.47 |
| CHONG CHEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.21662396 | $599.93 |
| CHONG CHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.214309842 | $437.21 |
| CHONG CHEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.214408325 | $423.02 |
| CHONG CHEN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.211594779 | $260.04 |
| CHONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065621508454 | $203.03 |
| CHONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25011647742 | $506.93 |
| CHONG CHING HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017836738328 | $0.53 |
| CHONG CHING HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5932713886 | $1.24 |
| CHONG FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000809738392 | $0.00 |
| CHONG FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034444047783 | $0.00 |
| CHONG FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000109340353972 | $0.00 |
| CHONG FOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000067518058859999 | $0.00 |
| CHONG FOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013129397593 | $0.00 |
| CHONG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063209179577999 | $1.23 |
| CHONG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000014503773893 | $0.00 |
| CHONG HAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000879979398789999 | $0.26 |
| CHONG HAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015202522905 | $0.02 |
| CHONG HAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000184856299485 | $0.36 |
| CHONG HAU LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001097637785074 | $0.00 |
| CHONG HAU LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023734819548 | $0.00 |
| CHONG HAU LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1834042063099 | $0.18 |
| CHONG HAU LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.91726077023 | $3.13 |
| CHONG HAU LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0053056825246 | $0.58 |
| CHONG HAU LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.009711523738 | $0.11 |
| CHONG HIEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.5410008129999 | $19.28 |
| CHONG HIN YAP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (39.261) | ($191.99) |
| CHONG HIN YAP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (196.086358) | ($489.68) |
| CHONG HIN YAP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (4.73205) | ($334.51) |
| CHONG HIN YAP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (25.0846) | ($190.03) |
| CHONG HIN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.062595868332 | $38.57 |
| CHONG HUAI ZHI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.048254 | $144.68 |
| CHONG HUAI ZHI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00965916 | $372.38 |
| CHONG HUAI ZHI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LTC | (0.05453942) | ($5.51) |
| CHONG HUAI ZHI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007296) | ($279.06) |
| CHONG HUAI ZHI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.132214 | $370.64 |
| CHONG HUAI ZHI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.789063) | ($229.73) |
| CHONG HUAI ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049237635795999 | $1.37 |
| CHONG HUAI ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00377057056989999 | $6.73 |
| CHONG HUAI ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.30977823861 | $1.04 |
| CHONG HUAI ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.25738924305 | $0.79 |
| CHONG HUAI ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1745128047 | $1.94 |
| CHONG HUAI ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039355187762 | $0.35 |
| CHONG HUAI ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000065980816393898 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHONG HUAI ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0229790874399999 | $0.91 |
| CHONG HUAI ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012336053316944 | $1.06 |
| CHONG HUAI ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.39957866017 | $0.83 |
| CHONG HUAT SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052606442712 | $1.56 |
| CHONG HUAT SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103639948793 | $0.00 |
| CHONG HUAT SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018101606868 | $0.00 |
| CHONG HUAT SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045679698296 | $0.00 |
| CHONG HUI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209584179399624 | $0.19 |
| CHONG HWA TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000128789916799 | $0.25 |
| CHONG HWA TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0032655962098 | $1.04 |
| CHONG HWA TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0039539265692 | $0.09 |
| CHONG IE GIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007065) | ($19.93) |
| CHONG IE GIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.64138539 | $1,812.67 |
| CHONG IE GIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.177752) | ($500.00) |
| CHONG IE GIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0129913 | $500.00 |
| CHONG IE GIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.711009) | ($2,000.00) |
| CHONG IE GIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0519491 | $2,000.00 |
| CHONG IE GIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.710673) | ($2,000.00) |
| CHONG IE GIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0519242 | $2,000.00 |
| CHONG IE GIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.020788) | ($799.98) |
| CHONG IE GIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 397.256 | $799.98 |
| CHONG IE GIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.284344) | ($800.00) |
| CHONG IE GIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 397.518 | $800.00 |
| CHONG IE GIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (794.332) | ($1,595.00) |
| CHONG IE GIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.591483 | $1,595.00 |
| CHONG IE GIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.555863251) | ($6,900.14) |
| CHONG IE GIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0960766) | ($3,337.32) |
| CHONG IE GIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (1.163) | ($1.82) |
| CHONG IE GIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.000781 | $1.82 |
| CHONG IE GIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125025821521799 | $4.35 |
| CHONG IE GIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8541651047907 | $1.60 |
| CHONG IE GIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108597450898499 | $31.32 |
| CHONG IN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004334829198 | $1.28 |
| CHONG IN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017418779437 | $3.40 |
| CHONG IN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2034612894 | $5.20 |
| CHONG JAPHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000308534739549999 | $11.47 |
| CHONG JAPHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.1390596334571 | $28.60 |
| CHONG JAPHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031168298416 | $8.55 |
| CHONG JAPHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5638867527 | $1.56 |
| CHONG JIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040016771977 | $0.99 |
| CHONG JIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.767818613045399 | $1.14 |
| CHONG JIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013600422909 | $0.01 |
| CHONG JIN EVAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040591204952 | $12.01 |
| CHONG JIN EVAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018944986165 | $36.97 |
| CHONG JIN EVAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.58513220259999 | $3.59 |
| CHONG JOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3405070659 | $3.40 |
| CHONG KAI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038957759553 | $116.84 |
| CHONG KAI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.12908996137 | $21.60 |
| CHONG KAI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018026762558 | $0.01 |
| CHONG KAI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07192723264 | $11.91 |
| CHONG KAI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2452265563 | $0.25 |
| CHONG KAI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017944346097 | $0.13 |
| CHONG KAI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.4545588455 | $2.80 |
| CHONG KAI XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00301548345553064 | $0.00 |
| CHONG KAL TAN JUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,458.0 | $1,458.00 |
| CHONG KAL TAN JUN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,443.0) | ($1,443.00) |
| CHONG KAL TAN JUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 79.5596 | $1,443.00 |
| CHONG KAL TAN JUN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (79.560083699) | ($1,439.24) |
| CHONG KAL TAN JUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.19060695 | $7,833.95 |
| CHONG KAL TAN JUN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1906569343) | ($7,836.00) |
| CHONG KAL TAN JUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,959.0 | $1,959.00 |
| CHONG KAL TAN JUN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (510.0) | ($510.00) |
| CHONG KAL TAN JUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 529.926 | $510.00 |
| CHONG KAL TAN JUN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,429.0) | ($1,429.00) |
| CHONG KAL TAN JUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.461482 | $1,429.00 |
| CHONG KAL TAN JUN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4614859281) | ($1,396.21) |
| CHONG KAL TAN JUN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (529.927643) | ($508.09) |
| CHONG KAL TAN JUN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.22) | ($1.22) |
| CHONG KAL TAN JUN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.63) | ($1.63) |
| CHONG KAL TAN JUN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 324,172.809209 | $70.60 |
| CHONG KAL TAN JUN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 3,719.196463 | $2,020.85 |
| CHONG KAL TAN JUN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ADA | (3,719.284) | ($2,020.84) |
| CHONG KAL TAN JUN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 2,013.617 | $2,020.84 |
| CHONG KAL TAN JUN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.15) | ($8.15) |
| CHONG KAL TAN JUN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,959.0) | ($1,959.00) |
| CHONG KAL TAN JUN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.1906569343 | $5,761.44 |
| CHONG KAL TAN JUN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095) | ($2,868.40) |
| CHONG KAL TAN JUN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (64.0) | ($64.00) |
| CHONG KAL TAN JUN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0021101 | $64.00 |
| CHONG KAL TAN JUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.09806) | ($2,636.50) |
| CHONG KAL TAN JUN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,613.238 | $2,636.50 |
| CHONG KAL TAN JUN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,326.26 |
| CHONG KAL TAN JUN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,315.20) |
| CHONG KAL TAN JUN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 1,305.297 | $1,315.20 |
| CHONG KAL TAN JUN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.1) | ($6.10) |
| CHONG KAL TAN JUN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,458.0) | ($1,458.00) |
| CHONG KAL TAN JUN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1415465269 | $3,723.24 |
| CHONG KAL TAN JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079899383046038 | $24.33 |
| CHONG KAL TAN JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000284038316305 | $0.09 |
| CHONG KAL TAN JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.24971495596 | $12.25 |
| CHONG KAL TAN JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037291449177 | $0.00 |
| CHONG KAL TAN JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0928713046105149 | $0.08 |
| CHONG KAL TAN JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000063392303869499 | $0.00 |
| CHONG KAL TAN JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0406232433029999 | $0.04 |
| CHONG KAL TAN JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.003262999734 | $0.00 |
| CHONG KAL TAN JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000159014282202 | $0.01 |
| CHONG KAL TAN JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 240.302878888 | $0.03 |
| CHONG KATHERINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018069911243 | $0.53 |
| CHONG KATHERINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028547720857999 | $0.00 |
| CHONG KATHERINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000026485522835999 | $0.00 |
| CHONG KEAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016466335493 | $0.49 |
| CHONG KEAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043278510314 | $0.00 |
| CHONG KEAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011127601905499 | $21.71 |
| CHONG KEAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.897737256 | $13.90 |
| CHONG KEAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5434594176 | $2.19 |
| CHONG KEAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.2405465177 | $2.03 |
| CHONG KEAT LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009493103681 | $0.00 |
| CHONG KEAT LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0109713028301 | $0.01 |
| CHONG KEE CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056352818918214 | $0.01 |
| CHONG KEIN LONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XRP | 344.166719 | $204.77 |
| CHONG KEIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017229795920273 | $52.65 |
| CHONG KEIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.136882786 | $5.91 |
| CHONG KENG SENG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.04532919 | $1,779.17 |
| CHONG KENG SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137323960765 | $39.46 |
| CHONG KENG SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0967207013376 | $51.42 |
| CHONG KHA HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001395620514568 | $50.39 |
| CHONG KHA HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020975493924 | $0.04 |
| CHONG KIAT KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027604827388 | $0.08 |
| CHONG KIAT KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.167413318 | $6.29 |
| CHONG KIAT KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0132580096075 | $4.22 |
| CHONG KIAT SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096014065862 | $294.91 |
| CHONG KIAT SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.73536379751 | $1,473.24 |
| CHONG KIAT SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043578023685 | $0.00 |
| CHONG KIAT SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.74895239839999 | $50.75 |
| CHONG KIAT SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00011574862934 | $0.00 |
| CHONG KIAT SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.0599179209999 | $85.61 |
| CHONG KIAT SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 11.5908672814 | $71.34 |
| CHONG KIAT SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.16220390593 | $12.27 |
| CHONG KIAT SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 39.680200386 | $19.12 |
| CHONG KIAT SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.26516503999999 | $3.33 |
| CHONG KIAT SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000754777807538 | $0.00 |
| CHONG KIAT SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.6575652256 | $2.46 |
| CHONG KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00048631 | $19.44 |
| CHONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017583736309 | $5.20 |
| CHONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.6975856378 | $11.70 |
| CHONG KING LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.25 | $0.51 |
| CHONG KING LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01148298 | $467.33 |
| CHONG KING LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($41.32) |
| CHONG KING LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | EOS | (16.4003) | ($46.41) |
| CHONG KING LEE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($404.03) |
| CHONG KING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113387917842499 | $401.08 |
| CHONG KING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001624292893 | $0.00 |
| CHONG KING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000087970722275 | $0.00 |
| CHONG KING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00004433254053 | $0.00 |
| CHONG KING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0052888225456 | $0.07 |
| CHONG KING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01156942287 | $0.00 |
| CHONG KING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0005392863667 | $0.23 |
| CHONG KING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.01373954144 | $0.03 |
| CHONG KING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.01348641214 | $0.01 |
| CHONG KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108919358708 | $0.03 |
| CHONG KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000161447608894 | $0.01 |
| CHONG KWAI KUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.163436924884 | $2.26 |
| CHONG KWAI YONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.3342278 | $672.62 |
| CHONG KWAI YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4310142586676 | $4.46 |
| CHONG LE ER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00945434 | $288.46 |
| CHONG LE ER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | MATIC | 901.1682 | $555.99 |
| CHONG LE ER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000484311551909999 | $1.03 |
| CHONG LE ER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1290731525 | $2.65 |
| CHONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001831208162 | $0.00 |
| CHONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000288623574369999 | $0.00 |
| CHONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017878638988 | $0.01 |
| CHONG LING CHEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.04 | $1,586.52 |
| CHONG LING CHEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.002727) | ($108.07) |
| CHONG LING CHEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 49.627 | $108.07 |
| CHONG LING CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.45) |
| CHONG LING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046457378117 | $11.89 |
| CHONG LING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.0310576938 | $31.53 |
| CHONG LING FENG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 4.30216527 | $471.65 |
| CHONG LING FENG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.01970718 | $59.94 |
| CHONG LING FENG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 450.0 | $429.42 |
| CHONG LING FENG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 24.0 | $50.64 |
| CHONG LING FENG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (0.803084) | ($50.10) |
| CHONG LING FENG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (1.605761) | ($99.99) |
| CHONG LING FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684468270628 | $50.39 |
| CHONG LING FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.673845809666 | $0.55 |
| CHONG LING FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025884012727 | $0.48 |
| CHONG LING FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0823632158 | $2.43 |
| CHONG LING FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009526590413 | $0.74 |
| CHONG MA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,500.0) | ($5,500.00) |
| CHONG MA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| CHONG MA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,323.494976) | ($100,323.49) |
| CHONG MA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (164,000.0) | ($164,000.00) |
| CHONG MA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| CHONG MA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| CHONG MA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| CHONG MA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| CHONG MA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (15.072092777) | ($29,933.48) |
| CHONG MA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,973.92 |
| CHONG MA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| CHONG MA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| CHONG MA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,560.0) | ($5,560.00) |
| CHONG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167862412199999 | $0.50 |
| CHONG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4184957627149 | $12.43 |
| CHONG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0301568252499999 | $91.18 |
| CHONG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 162.909599003 | $102.29 |
| CHONG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 24.9003108709999 | $276.72 |
| CHONG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,804.732436565 | $1,804.73 |
| CHONG MA SHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024110298556 | $0.02 |
| CHONG MA SHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.02694566961 | $0.03 |
| CHONG MATTHEW KWAN HO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 150.0007 | $343.50 |
| CHONG MATTHEW KWAN HO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 4.006969 | $353.79 |
| CHONG MATTHEW KWAN HO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (30.0265594) | ($2,448.92) |
| CHONG MATTHEW KWAN HO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.45000125 | $1,277.37 |
| CHONG MATTHEW KWAN HO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $3,090.00 |
| CHONG MATTHEW KWAN HO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (6.00954907) | ($521.44) |
| CHONG MATTHEW KWAN HO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 5.22 | $493.32 |
| CHONG MATTHEW KWAN HO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (7.060975775) | ($2,839.94) |
| CHONG MATTHEW KWAN HO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00070851 | $28.16 |
| CHONG MATTHEW KWAN HO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.04034169 | $1,475.30 |
| CHONG MATTHEW KWAN HO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 150.0007 | $255.55 |
| CHONG MATTHEW KWAN HO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.4 | $952.98 |
| CHONG MATTHEW KWAN HO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (5.22) | ($344.38) |
| CHONG MATTHEW KWAN HO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1,938.2404) | ($2,033.27) |
| CHONG MATTHEW KWAN HO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1210502) | ($3,816.76) |
| CHONG MATTHEW KWAN HO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.641604384) | ($8,422.09) |
| CHONG MATTHEW KWAN HO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 439.1847 | $367.27 |
| CHONG MATTHEW KWAN HO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (449.2042) | ($375.24) |
| CHONG MATTHEW KWAN HO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.45000425 | $891.30 |
| CHONG MATTHEW KWAN HO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 1,750.9756 | $1,425.03 |
| CHONG MATTHEW KWAN HO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 2.01294628 | $93.10 |
| CHONG MATTHEW KWAN HO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,203.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHONG MATTHEW KWAN HO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,792.0 | $1,792.00 |
| CHONG MATTHEW KWAN HO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4501848492) | ($835.06) |
| CHONG MATTHEW KWAN HO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,792.613923) | ($1,792.61) |
| CHONG MATTHEW KWAN HO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10004294) | ($3,100.97) |
| CHONG MATTHEW KWAN HO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (1,751.815) | ($971.94) |
| CHONG MATTHEW KWAN HO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (2.01294628) | ($80.53) |
| CHONG MATTHEW KWAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001092156441577 | $3.30 |
| CHONG MATTHEW KWAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.5883431731874 | $105.09 |
| CHONG MATTHEW KWAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004565308708294 | $0.82 |
| CHONG MATTHEW KWAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.004882320975 | $1.00 |
| CHONG MENG EN, CLARENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.87098217745339 | $2.86 |
| CHONG MENG KITT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.149 | $454.48 |
| CHONG MENG KITT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172503) | ($49.78) |
| CHONG MENG KITT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011141) | ($19.97) |
| CHONG MENG KITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017266930041769 | $50.05 |
| CHONG MENG KITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077885313523167 | $0.00 |
| CHONG MENG KITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00192211143311 | $3.65 |
| CHONG MENG-JU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069529657436 | $0.21 |
| CHONG MENG-JU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.74282177899999 | $5.74 |
| CHONG MENG-JU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000054354590747 | $0.01 |
| CHONG MING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005455017721 | $0.00 |
| CHONG MING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00315913724419999 | $6.16 |
| CHONG MING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0870532804 | $8.79 |
| CHONG MING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000046471135491 | $0.00 |
| CHONG MING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0015075342326 | $0.11 |
| CHONG MING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.46385616282 | $0.22 |
| CHONG NENG TAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.594513586) | ($41.25) |
| CHONG NENG TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 30.0 | $58.20 |
| CHONG NENG TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 3.1 | $107,863.33 |
| CHONG NENG TAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($299.01) |
| CHONG NENG TAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.68) | ($20,661.18) |
| CHONG NENG TAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.168) | ($5,005.19) |
| CHONG NENG TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 3.003 | $86,663.58 |
| CHONG NENG TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (3.047) | ($87,871.08) |
| CHONG NENG TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (59.74440074) | ($32.57) |
| CHONG NENG TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (3.003) | ($86,627.92) |
| CHONG NENG TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 180.0 | $180.00 |
| CHONG NENG TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 52,280.0 | $52,280.00 |
| CHONG NENG TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (52,100.0) | ($52,100.00) |
| CHONG NENG TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 3.810622416 | $110,011.26 |
| CHONG NENG TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (3.81078288) | ($110,434.76) |
| CHONG NENG TAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 1.99996 | $59,752.09 |
| CHONG NENG TAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $30,439.39 |
| CHONG NENG TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.658) | ($20,159.15) |
| CHONG NENG TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (2.34325) | ($70,472.47) |
| CHONG NENG TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (360.3) | ($360.30) |
| CHONG NENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00628849295197299 | $187.80 |
| CHONG NENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.3935126637335 | $110.17 |
| CHONG NENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018636416545 | $0.04 |
| CHONG NENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.394379109 | $0.39 |
| CHONG NENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00038486719613 | $0.00 |
| CHONG NENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000554815480349999 | $0.00 |
| CHONG NENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000005592384074 | $0.00 |
| CHONG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038894832451 | $119.27 |
| CHONG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148420420239999 | $28.96 |
| CHONG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00005348047161 | $0.00 |
| CHONG PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04718545805116 | $0.05 |
| CHONG PENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247614952969999 | $74.98 |
| CHONG PENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.933846949 | $14.22 |
| CHONG PENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0593331282949999 | $0.06 |
| CHONG PENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103962264202 | $30.77 |
| CHONG PENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01911084866 | $0.02 |
| CHONG PENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0263096922059999 | $51.34 |
| CHONG PENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3602560864 | $0.85 |
| CHONG PO JOHN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017921780755 | $0.53 |
| CHONG PO JOHN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000082775607922 | $0.00 |
| CHONG PO JOHN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.719566516 | $14.72 |
| CHONG QIAO TING | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009937837736) | ($41.32) |
| CHONG QIAO TING | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001409310366) | ($41.32) |
| CHONG QIAO TING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (83.091046) | ($139,573.02) |
| CHONG QIAO TING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (3.41992) | ($99,143.48) |
| CHONG QIAO TING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50,072.0 | $50,072.00 |
| CHONG QIAO TING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| CHONG QIAO TING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (82.67) | ($82.67) |
| CHONG QIAO TING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 5.148402708 | $150,773.12 |
| CHONG QIAO TING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (5.14840343) | ($150,718.32) |
| CHONG QIAO TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014472150959824 | $492.66 |
| CHONG QIAO TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.54850638001096 | $1,298.98 |
| CHONG QIAO TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.164250455225 | $0.16 |
| CHONG QIAO TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 10.6436741939999 | $605.90 |
| CHONG REN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093925166946 | $288.78 |
| CHONG REN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112970919884999 | $0.13 |
| CHONG REN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074948186514 | $150.79 |
| CHONG REN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.391184467 | $20.39 |
| CHONG REN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.56342517 | $66.25 |
| CHONG REN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.06608133185 | $21.03 |
| CHONG ROOM CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019648027961 | $0.00 |
| CHONG ROOM CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0232902326976 | $0.02 |
| CHONG SENG SHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000677711338279999 | $0.20 |
| CHONG SENG SHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000532097482129999 | $0.00 |
| CHONG SENG SHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000021824725411 | $0.00 |
| CHONG SENG SHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000119366974268 | $0.00 |
| CHONG SHO FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002016979839 | $0.67 |
| CHONG SHO FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.67128678305 | $5.22 |
| CHONG SHO FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016010443215 | $0.39 |
| CHONG SHU TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0157354256162741 | $0.02 |
| CHONG SHU TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.063969139279 | $0.03 |
| CHONG SHU TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000045877479852 | $0.01 |
| CHONG SHU TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000017037108362 | $0.00 |
| CHONG SHU TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000073466605455 | $0.01 |
| CHONG SHU TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000071598390865 | $0.00 |
| CHONG SIEW CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68650456839 | $0.80 |
| CHONG SIEW TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015226307903 | $0.00 |
| CHONG SIEW TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00084264212265 | $0.00 |
| CHONG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001643128507 | $48.87 |
| CHONG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050144948274 | $99.97 |
| CHONG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 119.936606817 | $95.08 |
| CHONG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22232615646 | $13.58 |
| CHONG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00052599401244 | $0.00 |
| CHONG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0311088978839999 | $3.42 |
| CHONG SUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.399059397) | ($9,511.43) |
| CHONG SUL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.399059397 | $9,511.43 |
| CHONG SUL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.166116575) | ($31,113.16) |
| CHONG SUL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.166116575 | $31,113.16 |
| CHONG SUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006611115561295 | $226.48 |
| CHONG SUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054521124456804 | $127.24 |
| CHONG SUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36900865612 | $0.37 |
| CHONG SUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.114729516 | $15.15 |
| CHONG SUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21586860616 | $1.91 |
| CHONG SUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.068816112786 | $0.07 |
| CHONG SUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0988072317 | $7.17 |
| CHONG SUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.14886785838 | $5.89 |
| CHONG SUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00001356275464 | $0.00 |
| CHONG SWEE FONG PAULIANA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNB | 0.98 | $313.96 |
| CHONG SWEE FONG PAULIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139100753154 | $0.41 |
| CHONG SWEE FONG PAULIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88554382339 | $0.89 |
| CHONG SWEE FONG PAULIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018164583 | $0.01 |
| CHONG SWEE FONG PAULIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.65800552709999 | $4.18 |
| CHONG SWEE FONG PAULIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.061121663452 | $19.11 |
| CHONG SWEE FONG PAULIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 18.660365472 | $18.66 |
| CHONG THEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017694884447 | $0.66 |
| CHONG THEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.91635438541216 | $1.34 |
| CHONG THEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007986752692 | $0.22 |
| CHONG THEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17626983305 | $0.18 |
| CHONG TINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59724414094 | $0.61 |
| CHONG TSE MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102091042064 | $0.03 |
| CHONG TSE MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.72512568085 | $7.07 |
| CHONG TSE MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021122171214 | $0.00 |
| CHONG TSE MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0035291769798 | $0.00 |
| CHONG TSE MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.209777005462 | $23.45 |
| CHONG TSE MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000108830320758 | $0.00 |
| CHONG VUNKONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024523746645 | $0.07 |
| CHONG VUNKONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109669247134 | $0.01 |
| CHONG VUNKONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.113950876917 | $0.07 |
| CHONG VUNKONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0093302994382 | $0.10 |
| CHONG VUNKONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021210664606 | $0.07 |
| CHONG VUNKONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.031333536359 | $0.01 |
| CHONG VUNKONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000073392854889999 | $0.00 |
| CHONG WAI KIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (406.583154) | ($406.58) |
| CHONG WAI KIT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00710192) | ($195.06) |
| CHONG WAI KIT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166538) | ($50.77) |
| CHONG WAI KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084505622309662 | $251.52 |
| CHONG WAI KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5552152180881 | $2.56 |
| CHONG WEE KENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000304015528459999 | $0.00 |
| CHONG WEE TAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (22.31) | ($22.31) |
| CHONG WEE TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005759148715) | ($22.19) |
| CHONG WEE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.8018041189) | ($1,472.69) |
| CHONG WEE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03382555 | $912.70 |
| CHONG WEE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.06457093877) | ($1,742.29) |
| CHONG WEE TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (22.31) | ($22.31) |
| CHONG WEE TAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007448215397) | ($22.19) |
| CHONG WEE TAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.2822678 | $499.36 |
| CHONG WEE TAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00689325 | $204.65 |
| CHONG WEE TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.27993302 | $383.40 |
| CHONG WEE TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.160998) | ($1,573.28) |
| CHONG WEE TAN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $441.45 |
| CHONG WEE TAN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (0.04946510604) | ($1,091.82) |
| CHONG WEE TAN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.39802 | $468.55 |
| CHONG WEE TAN | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (22.73) | ($22.73) |
| CHONG WEE TAN | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Collateral | ETH | (0.5927745726) | ($708.43) |
| CHONG WEE TAN | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001041539545) | ($22.19) |
| CHONG WEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000457432687464 | $15.57 |
| CHONG WEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01360134988155 | $31.55 |
| CHONG WEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0236162364419999 | $0.02 |
| CHONG WEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.878252496269999 | $0.88 |
| CHONG WEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16401018428 | $9.34 |
| CHONG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077478640501 | $0.09 |
| CHONG WEI KEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6533460990103 | $0.62 |
| CHONG WOOI TEANG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.239647577) | ($55.02) |
| CHONG WOOI TEANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001931117143) | ($74.58) |
| CHONG WOOI TEANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.586320973) | ($35.33) |
| CHONG WOOI TEANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.151169864) | ($10.97) |
| CHONG WOOI TEANG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.137044387) | ($12.64) |
| CHONG WOOI TEANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LINK | (725.107308311) | ($7,416.58) |
| CHONG WOOI TEANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.305347594) | ($49.19) |
| CHONG WOOI TEANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.10822 | $3,338.56 |
| CHONG WOOI TEANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.31308608 | $9,377.68 |
| CHONG WOOI TEANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53) | ($16,822.18) |
| CHONG WOOI TEANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52) | ($16,504.78) |
| CHONG WOOI TEANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 16,100.0 | $16,100.00 |
| CHONG WOOI TEANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (26.58) | ($26.58) |
| CHONG WOOI TEANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (16,000.0) | ($16,000.00) |
| CHONG WOOI TEANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 26,122.448979592 | $24,720.15 |
| CHONG WOOI TEANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.4917728053) | ($15,090.54) |
| CHONG WOOI TEANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (73.42) | ($73.42) |
| CHONG WOOI TEANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (66.175895781) | ($55.02) |
| CHONG WOOI TEANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.7337025432) | ($1,532.30) |
| CHONG WOOI TEANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002503325391) | ($74.58) |
| CHONG WOOI TEANG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (47.817129267) | ($35.33) |
| CHONG WOOI TEANG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.850439447) | ($10.97) |
| CHONG WOOI TEANG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,638.15346 | $9,638.15 |
| CHONG WOOI TEANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (103.56) | ($103.56) |
| CHONG WOOI TEANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,000.0) | ($7,000.00) |
| CHONG WOOI TEANG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | ETH | 6.355032248 | $11,077.39 |
| CHONG WOOI TEANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (225.557359456) | ($8,589.22) |
| CHONG WOOI TEANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (32,204.33967413) | ($18,984.84) |
| CHONG WOOI TEANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (6.355032248) | ($11,120.58) |
| CHONG WOOI TEANG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,000.0 | $14,000.00 |
| CHONG WOOI TEANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| CHONG WOOI TEANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (149.16) | ($149.16) |
| CHONG WOOI TEANG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 8.128330075 | $14,532.15 |
| CHONG WOOI TEANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.19) | ($37.19) |
| CHONG WOOI TEANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| CHONG WOOI TEANG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 4.0152372 | $7,178.60 |
| CHONG WOOI TEANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (12.143567275) | ($21,463.76) |
| CHONG WOOI TEANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,348.24346) | ($1,348.24) |
| CHONG WOOI TEANG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005503189565) | ($11.56) |
| CHONG WOOI TEANG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002872836332) | ($60.35) |
| CHONG WOOI TEANG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09521089213) | ($2,000.00) |
| CHONG WOOI TEANG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1188925483 | $2,497.46 |
| CHONG WOOI TEANG | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002658432921) | ($57.92) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHONG WOOI TEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 464.887734323411 | $552.85 |
| CHONG WOONYAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034648901585 | $1.03 |
| CHONG WOONYAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03199480099 | $0.04 |
| CHONG WOONYAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8124085166 | $2.39 |
| CHONG WOONYAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.276159496829999 | $0.43 |
| CHONG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213543758949999 | $64.30 |
| CHONG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014849035206 | $28.97 |
| CHONG YANG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147400624482999 | $0.44 |
| CHONG YANG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 134.259330093 | $134.26 |
| CHONG YANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020238460401 | $0.60 |
| CHONG YANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6507152571672 | $9.54 |
| CHONG YANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26939345794 | $0.21 |
| CHONG YEN BIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | AAVE | (1.97065) | ($208.09) |
| CHONG YEN BIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 207.588 | $208.09 |
| CHONG YEN BIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.034404) | ($62.86) |
| CHONG YEN BIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 62.784 | $62.86 |
| CHONG YEN BIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001082) | ($32.30) |
| CHONG YEN BIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 32.222 | $32.30 |
| CHONG YEN BIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (302.59) | ($302.59) |
| CHONG YEN BIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 7.57479 | $302.59 |
| CHONG YEN BIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096532041556499 | $0.33 |
| CHONG YEN BIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025007322778 | $0.00 |
| CHONG YEN BIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000289252526648909 | $0.70 |
| CHONG YEN BIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000083327798216 | $0.00 |
| CHONG YEN BIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.030949080672 | $1.13 |
| CHONG YEN BIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0140751244261459 | $1.84 |
| CHONG YEN BIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0047463581456 | $1.51 |
| CHONG YEW CHOONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 3.089370412 | $5,882.01 |
| CHONG YEW CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131609225103 | $0.39 |
| CHONG YEW CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139545327631369 | $16.96 |
| CHONG YIN AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042111476509 | $129.35 |
| CHONG YIN AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035719329883 | $70.42 |
| CHONG YIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057826655883 | $178.60 |
| CHONG YIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018885189097 | $0.00 |
| CHONG YIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05827491949 | $116.63 |
| CHONG YIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032587903458 | $0.03 |
| CHONG YIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.37440926929999 | $26.39 |
| CHONG YONG BING | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.02000765 | $601.47 |
| CHONG YONG BING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002363954423 | $50.00 |
| CHONG YONG BING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2631213826998 | $5.02 |
| CHONG YU CHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 85.103487 | $85.10 |
| CHONG YU CHENG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.0) | ($2.00) |
| CHONG YU CHENG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (83.103487) | ($83.10) |
| CHONG YU CHENG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.0284332 | $56.95 |
| CHONG YU CHENG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.002485) | ($5.01) |
| CHONG YU CHENG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 5.003 | $5.01 |
| CHONG YU CHENG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.002478) | ($4.99) |
| CHONG YU CHENG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 4.986 | $4.99 |
| CHONG YU CHENG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.002483) | ($5.00) |
| CHONG YU CHENG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 4.998 | $5.00 |
| CHONG YU CHENG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (14.98) | ($14.98) |
| CHONG YU CHENG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.007424 | $14.98 |
| CHONG YU CHENG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.028411) | ($55.77) |
| CHONG YU CHENG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 55.309 | $55.77 |
| CHONG YU CHENG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (55.33) | ($55.33) |
| CHONG YU CHENG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.026658 | $55.33 |
| CHONG YU CHENG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.026673) | ($53.26) |
| CHONG YU CHENG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 53.015 | $53.26 |
| CHONG YU CHENG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (53.0) | ($53.00) |
| CHONG YU CHENG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.029887 | $53.00 |
| CHONG YU CHENG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0298900738) | ($53.14) |
| CHONG YU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000257208731549929 | $0.05 |
| CHONG YU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0855790835189 | $0.09 |
| CHONG YU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01667771468293 | $0.02 |
| CHONG YUAN QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000265807161077999 | $0.00 |
| CHONG YUAN QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.093678125479 | $1.04 |
| CHONG YUAN XIANG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.037354104 | $66.46 |
| CHONG YUAN XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.367504887307599 | $0.25 |
| CHONG YUE AARON WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019264972679 | $57.75 |
| CHONG YUE AARON WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028065493525 | $0.03 |
| CHONG YUE AARON WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9939021663 | $17.60 |
| CHONG YUE AARON WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.42637530388 | $224.94 |
| CHONG ZIN CHIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083584911609 | $24.74 |
| CHONG ZIN CHIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4842255187 | $16.49 |
| CHONG ZIN CHIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053885350692 | $0.01 |
| CHONG ZIN CHIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020506567365 | $0.00 |
| CHONGKHEN HNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000209515146189999 | $0.62 |
| CHONGKHEN HNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013727138375 | $0.00 |
| CHONGNENG TAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.116352475) | ($29.75) |
| CHONGNENG TAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 34,024.538917 | $34,024.54 |
| CHONGNENG TAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13,997.5 | $13,997.50 |
| CHONGNENG TAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.945104581) | ($37.70) |
| CHONGNENG TAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (48,000.0) | ($48,000.00) |
| CHONGNENG TAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 3.345892951 | $127,046.90 |
| CHONGNENG TAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.993277751) | ($12.64) |
| CHONGNENG TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30,997.5 | $30,997.50 |
| CHONGNENG TAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.304875037) | ($12.62) |
| CHONGNENG TAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (16,000.0) | ($16,000.00) |
| CHONGNENG TAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 1.338377569 | $48,014.51 |
| CHONGNENG TAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.651751044) | ($35.32) |
| CHONGNENG TAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| CHONGNENG TAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 1.414493847 | $50,745.19 |
| CHONGNENG TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (30.0) | ($58.20) |
| CHONGNENG TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (3.1) | ($107,917.20) |
| CHONGNENG TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (3.003) | ($86,663.58) |
| CHONGNENG TAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 1.99994376 | $59,751.61 |
| CHONGNENG TAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 1.99994258 | $59,751.57 |
| CHONGNENG TAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,439.39) |
| CHONGNENG TAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 52,997.5 | $52,997.50 |
| CHONGNENG TAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (2.5) | ($74,596.59) |
| CHONGNENG TAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 137,700.5089 | $137,700.51 |
| CHONGNENG TAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 4.52326519 | $133,201.11 |
| CHONGNENG TAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (74,800.0) | ($74,800.00) |
| CHONGNENG TAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (2.5) | ($74,500.00) |
| CHONGNENG TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (115,905.3955) | ($115,905.40) |
| CHONGNENG TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($45,011.44) |
| CHONGNENG TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02571) | ($30,778.54) |
| CHONGNENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00699374199753599 | $212.27 |
| CHONGNENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.419955889309 | $0.87 |
| CHONGNENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111071631106 | $0.02 |
| CHONGNENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 168.188162402587 | $168.19 |
| CHONGNENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00035757061496 | $0.00 |
| CHONGNENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00177890756329999 | $0.02 |
| CHONGNENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.170789969018 | $11.17 |
| CHONGNENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.045197637861 | $0.26 |
| CHONGRAK BHANDHARANGSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000166777763408 | $0.00 |
| CHONGRAK BHANDHARANGSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00065291865897 | $0.00 |
| CHONGRAK BHANDHARANGSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00489662942999999 | $0.00 |
| CHONGRAK BHANDHARANGSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000066872984045 | $0.00 |
| CHONGRUI DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063780173134 | $0.19 |
| CHONGRUI DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034184959108 | $0.04 |
| CHONGRUI DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000133550610866999 | $0.03 |
| CHONGWEI WEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3754761905) | ($0.79) |
| CHONGWEI WEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| CHONGWEI WEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7510467044) | ($0.79) |
| CHONGWEI WEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| CHONGWEI WEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SNX | 552.486187845 | $1,469.61 |
| CHONGWEI WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.713398111825 | $33.28 |
| CHONGWEI WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.293252529 | $26.20 |
| CHONGWEI WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.07059717279 | $5.54 |
| CHONGWU DU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02011132752) | ($621.73) |
| CHONGWU DU | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02011132752 | $621.73 |
| CHONGWU DU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (83,282.312820649) | ($83,282.31) |
| CHONGWU DU | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 83,282.312820649 | $83,282.31 |
| CHONGWU DU | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (83,282.31) | ($83,282.31) |
| CHONGWU DU | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.020111) | ($630.35) |
| CHONGWU DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105181630399271 | $3.94 |
| CHONGWU DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 523.49131186695 | $523.49 |
| CHONGZHANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061034838167 | $188.66 |
| CHONGZHANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 453.543725914 | $453.54 |
| CHONLADA SIRAMPUJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.198898190690799 | $0.18 |
| CHONNAPAS PATTANAKITVIVAT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BUSD | 26,000.0 | $26,000.00 |
| CHONNAPAS PATTANAKITVIVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 166.083736545999 | $166.08 |
| CHONNY LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034282873109 | $0.00 |
| CHONNY LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00132701472909999 | $0.00 |
| CHONNY LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009485781293 | $0.00 |
| CHONNY LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060085301101 | $0.01 |
| CHONO FYALO FYALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043261913161 | $1.28 |
| CHONOOR ASLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095843200156 | $0.01 |
| CHONSY BOUALOY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.308458193) | ($9,291.38) |
| CHONSY BOUALOY | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.308458193 | $9,291.38 |
| CHONSY BOUALOY | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.308458) | ($9,314.27) |
| CHONSY BOUALOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209579524276499 | $72.38 |
| CHONTHICHA KAEOSAWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162003960608 | $4.80 |
| CHONTO SERNA CÓRDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00631212115804 | $0.01 |
| CHOO BENG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046985730421 | $1.39 |
| CHOO BENG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031932118331 | $0.00 |
| CHOO BENG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.444381852 | $12.44 |
| CHOO CHIN FOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,335.49580898) | ($2,335.50) |
| CHOO CHIN FOO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.001147) | ($33.60) |
| CHOO CHIN FOO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | LTC | 0.50924 | $33.60 |
| CHOO CHIN FOO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (699.148) | ($426.00) |
| CHOO CHIN FOO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0145667 | $426.00 |
| CHOO CHIN FOO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.014567) | ($427.92) |
| CHOO CHIN FOO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | LTC | 6.48749 | $427.92 |
| CHOO CHIN FOO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (70.244) | ($57.00) |
| CHOO CHIN FOO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0019234 | $57.00 |
| CHOO CHIN FOO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.0019233) | ($56.85) |
| CHOO CHIN FOO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | LTC | 0.82271 | $56.85 |
| CHOO CHIN FOO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LTC | (7.81944) | ($539.46) |
| CHOO CHIN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0309569093347 | $23.25 |
| CHOO DEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000285201481814 | $0.00 |
| CHOO DEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00073982692180999 | $0.00 |
| CHOO DEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053804493180392 | $201.24 |
| CHOO DEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000105903905284999 | $0.00 |
| CHOO EARN CHAI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 2,425.0 | $2,425.00 |
| CHOO EARN CHAI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,442.0) | ($2,442.00) |
| CHOO EARN CHAI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 2,425.0 | $2,425.00 |
| CHOO EARN CHAI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (2,428.935286) | ($2,428.94) |
| CHOO EARN CHAI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.096861) | ($2,909.15) |
| CHOO EARN CHAI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 2,900.286 | $2,909.15 |
| CHOO EARN CHAI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (8.633598) | ($15,656.81) |
| CHOO EARN CHAI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 15,492.829 | $15,656.81 |
| CHOO EARN CHAI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (2,900.286) | ($2,900.29) |
| CHOO EARN CHAI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (15,492.829) | ($15,492.83) |
| CHOO EARN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000872838209947 | $29.92 |
| CHOO EARN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061379360498483 | $151.47 |
| CHOO EARN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.95875063031599 | $6.96 |
| CHOO EARN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024375839266 | $0.01 |
| CHOO GOH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (13,336.0) | ($13,336.00) |
| CHOO GOH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (205.760292) | ($7,545.23) |
| CHOO GOH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.258077) | ($7,877.03) |
| CHOO GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108600759171381 | $40.83 |
| CHOO GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28160081216 | $0.32 |
| CHOO GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.04967137219 | $89.05 |
| CHOO GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.1192467691343 | $69.76 |
| CHOO HOE OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00814612238259999 | $252.25 |
| CHOO HONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.038186960108 | $15.47 |
| CHOO HSIEH HUI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 2.1907 | $228.55 |
| CHOO HSIEH HUI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00275874 | $89.96 |
| CHOO HSIEH HUI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1351107855 | $324.21 |
| CHOO HSIEH HUI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 1.4935 | $105.13 |
| CHOO HSIEH HUI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $646.97 |
| CHOO HSIEH HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001483708836828 | $56.55 |
| CHOO HSIEH HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033657201037 | $6.02 |
| CHOO HSIEH HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9927548776 | $2.51 |
| CHOO HSIEH HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.444627890589999 | $4.94 |
| CHOO HSIEH HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.153662077415 | $8.80 |
| CHOO JEAN-LUC ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0784268796624999 | $0.09 |
| CHOO KAI LI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $462.52 |
| CHOO KAI LI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,516.362963 | $7,516.36 |
| CHOO KAI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173735454836399 | $50.41 |
| CHOO KAI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00200965115248 | $3.77 |
| CHOO KAI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 87.986566003 | $87.99 |
| CHOO KENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034230747792 | $0.00 |
| CHOO KENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078403793865 | $0.01 |
| CHOO KENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000033041520109 | $0.01 |
| CHOO KHAN MEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210526691 5 | $0.04 |
| CHOO KONG BING | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01426229 | $444.28 |
| CHOO KONG BING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.006487) | ($190.03) |
| CHOO KONG BING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 5.07745 | $190.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHOO KONG BING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001785642197154 | $53.30 |
| CHOO KONG BING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01410018685 | $0.50 |
| CHOO PAI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019919336497 | $0.59 |
| CHOO PAI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.436595398324 | $7.62 |
| CHOO SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066822326295 | $134.14 |
| CHOO SZI WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007433006471 | $0.00 |
| CHOO SZI WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016151755957 | $0.00 |
| CHOO SZI WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0094268551811 | $0.01 |
| CHOO SZI WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000231502868489999 | $0.01 |
| CHOO TAM TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017874277145 | $0.53 |
| CHOO TAM TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.2748527734 | $7.27 |
| CHOO TUCK EUGENE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037993119666999 | $0.11 |
| CHOO TUCK EUGENE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6978338669 | $1.98 |
| CHOO TUCK EUGENE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015071890219 | $0.01 |
| CHOO TUCK EUGENE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1307985708 | $7.28 |
| CHOO TUCK EUGENE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0346934109829999 | $3.81 |
| CHOO TUCK EUGENE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.09788958276 | $6.76 |
| CHOO TUCK EUGENE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0126269692128 | $0.96 |
| CHOO TUCK EUGENE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0566453960829999 | $4.04 |
| CHOO TUCK EUGENE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.021556716221 | $2.34 |
| CHOO TUCK EUGENE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000068893963183 | $0.00 |
| CHOO WEN FANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 402.5 | $402.50 |
| CHOO WEN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005108659408 | $100.00 |
| CHOO WEN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7225315421497 | $3.27 |
| CHOO XIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.81405709381 | $14.50 |
| CHOO YANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000531657060889999 | $1.57 |
| CHOO YANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035013913957 | $0.07 |
| CHOO YANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031954911604 | $0.03 |
| CHOO YANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.48738672799999 | $2.29 |
| CHOO YANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.01461673787 | $0.01 |
| CHOOI CHOOI THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043232487167 | $16.88 |
| CHOOI CHOOI THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.88610302859 | $100.82 |
| CHOOI PEK CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (1,089.937256) | ($563.69) |
| CHOOI PEK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.828479010062626 | $1.58 |
| CHOOI PENG KI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,500.0) | ($3,500.00) |
| CHOOI PENG KI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,732.3) | ($6,732.30) |
| CHOOI PENG KI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017583154198 | $0.52 |
| CHOOI PENG KI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 55.097054474361 | $55.10 |
| CHOOI SAN LIM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($27.36) |
| CHOOI SAN LIM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.144964) | ($5,261.61) |
| CHOOI SAN LIM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (7.59) | ($20,781.52) |
| CHOOI SAN LIM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,479.53 |
| CHOOI SAN LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0183) | ($3,168.21) |
| CHOOI SAN LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100674) | ($2,894.28) |
| CHOOI SAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001472638466889 | $51.72 |
| CHOOI SAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040295112651684 | $105.72 |
| CHOOI SAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00083905512079 | $0.00 |
| CHOOI YONG LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000271213018 | $0.00 |
| CHOOI YONG LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074633744879999 | $0.00 |
| CHOON ANN LEOW | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120971) | ($38.27) |
| CHOON ANN LEOW | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (360.0) | ($199.48) |
| CHOON ANN LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72886039947087 | $2.17 |
| CHOON BENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0007889933811729999 | $0.00 |
| CHOON BENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00645277143719999 | $0.01 |
| CHOON BOH TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.512972033466 | $0.50 |
| CHOON BOON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037821120025 | $11.19 |
| CHOON BOON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047675570681 | $9.30 |
| CHOON CHENG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003358) | ($100.08) |
| CHOON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017615207207 | $52.65 |
| CHOON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.18001008928 | $85.58 |
| CHOON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013820598455 | $0.02 |
| CHOON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.10139402771 | $3.76 |
| CHOON CHYE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001783244411 | $0.00 |
| CHOON CHYE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087129233665 | $0.00 |
| CHOON CHYE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0084815380209 | $0.01 |
| CHOON CHYE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016634377396 | $0.01 |
| CHOON EE WONG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | BTC | (0.01017694348) | ($303.03) |
| CHOON EE WONG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| CHOON EE WONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| CHOON EE WONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000117525469) | ($3.50) |
| CHOON EE WONG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.01017694348 | $303.08 |
| CHOON EE WONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01283635) | ($383.06) |
| CHOON EE WONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (1.001) | ($0.76) |
| CHOON EE WONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 0.754 | $0.76 |
| CHOON EE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009894176512903 | $3.47 |
| CHOON EE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00986626637589999 | $0.01 |
| CHOON EE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044579802784 | $0.01 |
| CHOON EE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018884263744 | $0.02 |
| CHOON EE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00052232563518 | $0.04 |
| CHOON FEI ALVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054847376955 | $169.27 |
| CHOON FEI ALVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019767723441 | $38.57 |
| CHOON FEI ALVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1215731854 | $1.96 |
| CHOON FEI LAI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00757756 | $292.98 |
| CHOON FEI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120049178815 | $3.28 |
| CHOON FEI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064808018944 | $12.63 |
| CHOON FEI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.83992794819999 | $3.84 |
| CHOON FEI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66733435703 | $0.42 |
| CHOON FONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.895437366703 | $2.04 |
| CHOON GEOK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041141833022 | $1.22 |
| CHOON GEOK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5529119588 | $3.55 |
| CHOON GEOK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00671208067599999 | $0.01 |
| CHOON GUAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078136139823 | $2.31 |
| CHOON GUAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00141990498 | $0.00 |
| CHOON GUAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5757732623 | $2.04 |
| CHOON GUAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113253400928 | $0.00 |
| CHOON GUAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000433584912649999 | $0.00 |
| CHOON GUAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042371828306 | $0.00 |
| CHOON GUAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.118859180000999 | $4.70 |
| CHOON GUAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000138411602681999 | $0.00 |
| CHOON GUAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.165021223729999 | $9.39 |
| CHOON HENG SEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.862056) | ($4,370.33) |
| CHOON HENG SEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,527.371345) | ($825.09) |
| CHOON HENG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106063283286 | $0.03 |
| CHOON HENG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015500547785 | $0.00 |
| CHOON HENG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026483382197468 | $61.48 |
| CHOON HENG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.947200964762 | $17.14 |
| CHOON HENG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17049428934 | $1.89 |
| CHOON HENG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.111877891799999 | $0.99 |
| CHOON HENG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0099156222759 | $0.73 |
| CHOON HOE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000752967407799999 | $2.23 |
| CHOON HONG KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161284901384 | $4.77 |
| CHOON HONG KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051518013776 | $10.05 |
| CHOON HONG KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7622504362 | $1.40 |
| CHOON HONG KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016204286237 | $0.14 |
| CHOON HONG KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00550264751499999 | $0.40 |
| CHOON HOONG KUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000660184795858 | $0.26 |
| CHOON HOU ALVIN TAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SGB | 302.1142989 | $19.13 |
| CHOON HOU ALVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00504988729639999 | $155.31 |
| CHOON HOU ALVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013256740159 | $0.00 |
| CHOON HOU ALVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110799258463 | $0.02 |
| CHOON HOU ALVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007581358857 | $0.01 |
| CHOON HOU ALVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108148307902 | $0.00 |
| CHOON HOU ALVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000002428313678 | $0.01 |
| CHOON HOU ALVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.73209629279999 | $0.14 |
| CHOON HOW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000462529772 | $0.00 |
| CHOON HOW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029486768043 | $0.00 |
| CHOON HUAI LUEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CHOON HUAI LUEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| CHOON HUAI LUEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CHOON HUAI LUEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHOON HUAI LUEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CHOON HUAI LUEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| CHOON HUAI LUEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| CHOON HUAI LUEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CHOON HUAI LUEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CHOON HUAI LUEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CHOON HUAI LUEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| CHOON HUAI LUEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CHOON HUAI LUEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (999.0) | ($999.00) |
| CHOON HUAI LUEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CHOON HUAI LUEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,999.0) | ($1,999.00) |
| CHOON HUAI LUEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CHOON HUAI LUEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHOON HUAI LUEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CHOON HUAI LUEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| CHOON HUAI LUEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CHOON HUAI LUEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| CHOON HUAI LUEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHOON HUAI LUEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHOON HUAI LUEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CHOON HUAI LUEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CHOON HUAI LUEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CHOON HUAI LUEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CHOON HUAI LUEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CHOON HUAI LUEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10,486.0) | ($10,486.00) |
| CHOON HUAI LUEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (2.0) | ($1.69) |
| CHOON HUAI LUEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($83.94) |
| CHOON HUAI LUEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (200.0) | ($168.13) |
| CHOON HUAI LUEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (183.0) | ($153.41) |
| CHOON HUAI LUEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| CHOON HUAI LUEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $9.83 |
| CHOON HUAI LUEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,969.36 |
| CHOON HUAI LUEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 1.04086986 | $1,922.17 |
| CHOON HUAI LUEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| CHOON HUAI LUEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| CHOON HUAI LUEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| CHOON HUAI LUEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| CHOON HUAI LUEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| CHOON HUAI LUEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| CHOON HUAI LUEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CHOON HUAI LUEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHOON HUAI LUEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CHOON HUAI LUEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CHOON HUAI LUEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,009.0) | ($3,009.00) |
| CHOON HUAI LUEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| CHOON HUAI LUEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($15.22) |
| CHOON HUAI LUEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.035869) | ($3,085.71) |
| CHOON HUAI LUEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| CHOON HUAI LUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002424291105 | $50.00 |
| CHOON HUAI LUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 798.653454812337 | $996.53 |
| CHOON HUAT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.84354371612599 | $3.93 |
| CHOON HUI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006193872119999 | $0.00 |
| CHOON HUI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000355353535306 | $0.00 |
| CHOON HWA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00190523228178707 | $0.00 |
| CHOON HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022375435677 | $674.36 |
| CHOON HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.476846997819999 | $964.77 |
| CHOON JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023574237313 | $0.07 |
| CHOON JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120502520863 | $0.02 |
| CHOON JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017240344036 | $0.00 |
| CHOON KEAT WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139326496833 | $0.41 |
| CHOON KEAT WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00383193383199999 | $0.00 |
| CHOON KEONG SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0777703653904 | $0.07 |
| CHOON KIAT TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51182867599426 | $0.52 |
| CHOON KIAT TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.083551134341 | $0.07 |
| CHOON KIAT TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00036319523687 | $0.02 |
| CHOON LAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.093200015773 | $11.86 |
| CHOON LIM NEO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.3688779 | $10,786.93 |
| CHOON LIM NEO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0114232 | $338.66 |
| CHOON LIM NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173969268168505 | $42.71 |
| CHOON LIM NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00239660626406 | $0.00 |
| CHOON LIM NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028966525299 | $0.00 |
| CHOON MENG SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104805894784262 | $0.12 |
| CHOON MOI CHIA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0595 | $2,323.12 |
| CHOON MOI CHIA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30621359) | ($12,342.09) |
| CHOON MOI CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000630481602491099 | $25.34 |
| CHOON NEE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.135170235603 | $7.66 |
| CHOON PENG LIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0726254113865 | $0.07 |
| CHOON SENG ANG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.876352315) | ($1.87) |
| CHOON SENG ANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (3,427.2386) | ($5,779.29) |
| CHOON SENG ANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.49) | ($2.49) |
| CHOON SENG ANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| CHOON SENG ANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 5,868.620178893 | $9,302.91 |
| CHOON SENG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.05313765458 | $121.74 |
| CHOON SENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.58611472461 | $28.93 |
| CHOON SENG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003616178483 | $10.70 |
| CHOON SENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.149817467 | $42.14 |
| CHOON SENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00047954370639 | $0.00 |
| CHOON SHIONG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1493493129186 | $0.15 |
| CHOON SIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009977746712999999 | $0.00 |
| CHOON SIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000083159141776 | $0.00 |
| CHOON SIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.13334719836 | $185.09 |
| CHOON SIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.40935034074 | $23.30 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHOON SOON GAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.04138378 | $1,237.33 |
| CHOON SOON GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.5974662319043 | $51.44 |
| CHOON SOON GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.01013767978 | $0.01 |
| CHOON TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003853108611114 | $100.78 |
| CHOON TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0733162968819999 | $2.81 |
| CHOON TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07072063925 | $4.00 |
| CHOON TUCK LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031047995645 | $0.00 |
| CHOON TUCK LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0115234726049 | $0.01 |
| CHOON WAH TAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,047.37) | ($1,047.37) |
| CHOON WAH TAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,038.175942) | ($1,038.18) |
| CHOON WAH TAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00109136) | ($33.30) |
| CHOON WAH TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109160881839979 | $0.37 |
| CHOON WAH TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8601194570919 | $11.86 |
| CHOON WAH TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.854594857231 | $11.85 |
| CHOON WEI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8846716403167 | $0.85 |
| CHOON WEI LIM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002008196721) | ($8.33) |
| CHOON WEI LIM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002760667106) | ($8.33) |
| CHOON WEI LIM | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004142302066) | ($8.33) |
| CHOON WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017839554202 | $53.30 |
| CHOON WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.72017269719999 | $2.72 |
| CHOON XIEN WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.773904831) | ($12,705.08) |
| CHOON XIEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044952042806 | $138.25 |
| CHOON XIEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016768916244 | $0.02 |
| CHOON XIEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07237557071411 | $170.33 |
| CHOON XIEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00102455583019 | $0.00 |
| CHOON XIEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.456242468 | $18.50 |
| CHOON XIEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.0425165049 | $56.04 |
| CHOON XIEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000363321665565 | $0.00 |
| CHOON XIEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.3680008407 | $3.17 |
| CHOON XIN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007398363902 | $21.90 |
| CHOON XIN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015103321128 | $0.02 |
| CHOON XIN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019537215462 | $38.12 |
| CHOON XIN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68298237642 | $0.68 |
| CHOON YIK GOH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.00340406001) | ($1.00) |
| CHOON YIK GOH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (0.95) | ($0.95) |
| CHOON YIK GOH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.10066178) | ($326.02) |
| CHOON YIK GOH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (230.98) | ($230.98) |
| CHOON YIK GOH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DASH | (0.01627823) | ($0.95) |
| CHOON YIK GOH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DASH | (0.13542925) | ($8.00) |
| CHOON YIK GOH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003241) | ($0.97) |
| CHOON YIK GOH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00747288) | ($227.86) |
| CHOON YIK GOH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | EOS | (0.7711) | ($1.00) |
| CHOON YIK GOH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.80) |
| CHOON YIK GOH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.469765105) | ($0.95) |
| CHOON YIK GOH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (2.836292148) | ($27.78) |
| CHOON YIK GOH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | EOS | (8.0801) | ($10.49) |
| CHOON YIK GOH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (113.189938532) | ($71.01) |
| CHOON YIK GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.96810214078807 | $9.39 |
| CHOON YIK GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.012737823423 | $0.09 |
| CHOON YIK GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00159842150539999 | $0.09 |
| CHOON YIK GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.386547121899999 | $0.15 |
| CHOON YUE GUEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.170663537376 | $2.27 |
| CHOONG ENG KEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149426764647 | $4.42 |
| CHOONG ENG KEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000486122925089999 | $0.00 |
| CHOONG ENG KEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033963594876 | $0.01 |
| CHOONG GIN HAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.212118494572 | $8.36 |
| CHOONG GIN HAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0067106669386 | $0.00 |
| CHOONG KOOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007750547879 | $0.00 |
| CHOONG KOOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.081918474531 | $0.08 |
| CHOONG KOOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00019956043433 | $0.00 |
| CHOONG KYO JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.613656437513 | $11.63 |
| CHOONG MING LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033760226454664 | $0.00 |
| CHOONG PING TEO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00225 | $70.69 |
| CHOONG PING TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016878948071 | $50.22 |
| CHOONG PING TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.3790370919999 | $10.61 |
| CHOONG PING TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34570979358 | $1.18 |
| CHOONG TIK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.139734204581 | $8.31 |
| CHOONG WEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.04792021652 | $3.41 |
| CHOONG YEOW TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001922421784 | $0.00 |
| CHOONG YIN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015777646835 | $0.00 |
| CHOONG YIN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000129205575698 | $0.00 |
| CHOONG ZHI MIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 2,979.575313 | $2,979.58 |
| CHOONG ZHI MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001676157548089 | $50.35 |
| CHOONG ZHI MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.4413166044999 | $44.44 |
| CHOONGDAE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016473648854 | $0.49 |
| CHOONGDAE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 118.771733088 | $94.16 |
| CHOONGDAE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07778073669 | $0.05 |
| CHOONGDAE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.4628913491 | $138.50 |
| CHOONGDAE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0052159562644 | $0.00 |
| CHOONGDAE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.2559541943 | $38.45 |
| CHOONGHYUN PARK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | KNC | 2,788.49227324 | $4,512.45 |
| CHOONGHYUN PARK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99923981) | ($29,757.93) |
| CHOONGHYUN PARK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | KNC | (2,788.49227324) | ($6,032.52) |
| CHOONGHYUN PARK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (9.126649725) | ($15,977.84) |
| CHOONGHYUN PARK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (24,568.200142) | ($11,318.61) |
| CHOONGHYUN PARK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (677.35533195) | ($4,341.32) |
| CHOONGHYUN PARK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (10,587.149663) | ($4,153.20) |
| CHOONGHYUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 434.500596609961 | $580.87 |
| CHOONGJA KIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00280568) | ($108.10) |
| CHOONGJA KIM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00280568 | $108.10 |
| CHOONGJA KIM | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00280568) | ($108.19) |
| CHOONGJA KIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.001098186) | ($29,683.94) |
| CHOONGJA KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.001098186 | $29,683.94 |
| CHOONGJA KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00109818) | ($29,628.50) |
| CHOONGJA KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005491754838) | ($16.21) |
| CHOONGJA KIM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005491754838 | $16.21 |
| CHOONGJA KIM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00054918) | ($16.39) |
| CHOONGJA KIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001567641788) | ($4.59) |
| CHOONGJA KIM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001567641788 | $4.59 |
| CHOONGJA KIM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00015676) | ($4.60) |
| CHOONGJA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00367114386005288 | $138.61 |
| CHOONGJA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025765431119 | $0.00 |
| CHOOSE JOY LLC | S CLEVELAND AVE, BELTON, MISSOURI 64012 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00563919870349999 | $174.11 |
| CHOOSE JOY LLC | S CLEVELAND AVE, BELTON, MISSOURI 64012 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126159935 | $255.70 |
| CHOOSE JOY LLC | S CLEVELAND AVE, BELTON, MISSOURI 64012 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.12147024 | $22.29 |
| CHOOSE JOY LLC | S CLEVELAND AVE, BELTON, MISSOURI 64012 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9043172311 | $9.92 |
| CHOOSE JOY LLC | S CLEVELAND AVE, BELTON, MISSOURI 64012 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000036104082081 | $0.00 |
| CHOOSE JOY LLC | S CLEVELAND AVE, BELTON, MISSOURI 64012 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0116546904459 | $0.88 |
| CHOOSE JOY LLC | S CLEVELAND AVE, BELTON, MISSOURI 64012 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0261629695699999 | $1.87 |
| CHOOSE JOY LLC | S CLEVELAND AVE, BELTON, MISSOURI 64012 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.46395086493999 | $0.78 |
| CHOOSE JOY LLC | S CLEVELAND AVE, BELTON, MISSOURI 64012 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.633177754199999 | $1.59 |
| CHOOSE JOY LLC | S CLEVELAND AVE, BELTON, MISSOURI 64012 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.94441091667 | $1.73 |
| CHOOSE JOY LLC | S CLEVELAND AVE, BELTON, MISSOURI 64012 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.9820710606 | $3.91 |
| CHOOSE JOY LLC | S CLEVELAND AVE, BELTON, MISSOURI 64012 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00270546426999999 | $0.00 |
| CHOOSUKAMORN WITTHAYA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.889263) | ($32,011.58) |
| CHOOSUKAMORN WITTHAYA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (4.769182) | ($11,666.60) |
| CHOOSUKAMORN WITTHAYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.815325325) | ($2,774.49) |
| CHOOSUKAMORN WITTHAYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08100162) | ($2,307.80) |
| CHOOSUKAMORN WITTHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004736727871488 | $181.37 |
| CHOOSUKAMORN WITTHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037619044692505 | $97.54 |
| CHOPDOG SUPER PTY LTD | TRELEVAN WAY, RAYMOND TERRACE, 2324 AUSTRALIA | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,781.22) |
| CHOPDOG SUPER PTY LTD | TRELEVAN WAY, RAYMOND TERRACE, 2324 AUSTRALIA | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (201.906893292) | ($2,020.22) |
| CHOPDOG SUPER PTY LTD | TRELEVAN WAY, RAYMOND TERRACE, 2324 AUSTRALIA | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00391244) | ($30,168.93) |
| CHOPDOG SUPER PTY LTD | TRELEVAN WAY, RAYMOND TERRACE, 2324 AUSTRALIA | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4982197377) | ($1,003.98) |
| CHOPDOG SUPER PTY LTD | TRELEVAN WAY, RAYMOND TERRACE, 2324 AUSTRALIA | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (675.966) | ($521.53) |
| CHOPDOG SUPER PTY LTD | TRELEVAN WAY, RAYMOND TERRACE, 2324 AUSTRALIA | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0167957 | $521.53 |
| CHOPDOG SUPER PTY LTD | TRELEVAN WAY, RAYMOND TERRACE, 2324 AUSTRALIA | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0167957) | ($521.89) |
| CHOPDOG SUPER PTY LTD | TRELEVAN WAY, RAYMOND TERRACE, 2324 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.937881538282 | $232.96 |
| CHOR DAO LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126938821942 | $3.76 |
| CHOR DAO LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000681929131309999 | $1.33 |
| CHOR DAO LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00042508259592 | $0.00 |
| CHOR DAO LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7641694827 | $2.36 |
| CHOR DAO LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001414407685 | $0.00 |
| CHOR DAO LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.032025169712 | $0.75 |
| CHOR HIANG ER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (105,603.36273) | ($105,603.36) |
| CHOR HIANG ER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000201687887879999 | $5.97 |
| CHOR HIANG ER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 685.140144540999 | $685.14 |
| CHOR HONG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030087497376265 | $0.00 |
| CHOR HUNG CHU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19316984) | ($5,737.14) |
| CHOR HUNG CHU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10021291) | ($2,759.06) |
| CHOR HUNG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019838010597656 | $68.11 |
| CHOR HUNG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015965370581 | $0.00 |
| CHOR HUNG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.013450524442 | $0.01 |
| CHOR KEI SANDY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.7327462636 | $58.49 |
| CHOR LUN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000872480279 | $0.00 |
| CHOR LUN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021170314428 | $0.00 |
| CHOR LUN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024127285431 | $0.02 |
| CHOR MEI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020335025084 | $0.60 |
| CHOR MEI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32365397001 | $661.80 |
| CHOR MEI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 82.092828335 | $39.23 |
| CHOR MEI NG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| CHOR MEI NG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| CHOR MEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126164693 | $50.00 |
| CHOR MEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000471640371369999 | $0.00 |
| CHOR MEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001297364137 | $50.00 |
| CHOR TIN JUSTINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118853793547 | $0.35 |
| CHOR TIN JUSTINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110722046021 | $0.98 |
| CHOR WEI TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01197609) | ($357.41) |
| CHOR WEI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188354100746868 | $52.08 |
| CHOR WING ANDREW CHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (3,079.0) | ($3,079.00) |
| CHOR WING ANDREW CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00349263) | ($32,462.99) |
| CHOR WING ANDREW CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (11,332.9968) | ($17,980.74) |
| CHOR WING ANDREW CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BAT | (2,350.023725) | ($974.82) |
| CHOR WING ANDREW CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (68.14317449) | ($484.50) |
| CHOR WING ANDREW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00325208597259749 | $126.00 |
| CHOR WING ANDREW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.6895826325631 | $137.66 |
| CHOR WING ANDREW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025429995202154 | $0.18 |
| CHOR WING ANDREW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.34879163023453 | $0.14 |
| CHOR YANG NG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (990.0) | ($990.00) |
| CHOR YANG NG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | MATIC | 947.405 | $990.00 |
| CHOR YANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.3646272255 | $65.06 |
| CHOR YANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000406330663429999 | $0.01 |
| CHOR YANN CHIA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $283.47 |
| CHOR YANN CHIA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $79.54 |
| CHOR YANN CHIA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.13 | $5,158.62 |
| CHOR YANN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152455353763519 | $42.67 |
| CHOR YANN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050038130203 | $0.00 |
| CHORNG MENG CHEW | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | AVAX | 8.0 | $593.85 |
| CHORNG MENG CHEW | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.33711615 | $994.58 |
| CHORNG MENG CHEW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TCAD | (6,746.619040506) | ($5,271.13) |
| CHORNG MENG CHEW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TAUD | (1,822.599324349) | ($1,292.22) |
| CHORNG MENG CHEW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.749545) | ($5,702.03) |
| CHORNG MENG CHEW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,428.41) | ($1,428.41) |
| CHORNG MENG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066000453905 | $1.95 |
| CHORNG MENG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.58613443519 | $36.45 |
| CHORNG MENG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0322626600776879 | $74.67 |
| CHORNG MENG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.273722912417 | $17.27 |
| CHORNG MENG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.8531445056999 | $40.50 |
| CHORNG MENG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0821588487779999 | $2.56 |
| CHORNG MENG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0044200863948 | $0.00 |
| CHORNG MENG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.04498761991 | $0.04 |
| CHORNG MENG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00183803234029999 | $3.42 |
| CHORNG MENG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 13.2114115471859 | $9.46 |
| CHORNG MENG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 48.9035549838049 | $38.31 |
| CHOSEN ABIGAIL BEATRICE CANLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5206377238026 | $0.50 |
| CHOSEN ABIGAIL BEATRICE CANLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023134220771 | $4.51 |
| CHOT CHETCHOTISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.083021497689 | $2,555.41 |
| CHOT CHETCHOTISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3250124813 | $663.89 |
| CHOU CHIH HSIEH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (280.204491) | ($280.20) |
| CHOU CHIH HSIEH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (16.443072067) | ($16.44) |
| CHOU CHIH HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.84978474164583 | $4.83 |
| CHOU FU HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016954642253 | $5.02 |
| CHOU FU HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1778667208 | $4.18 |
| CHOU LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133108864496 | $0.39 |
| CHOU LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022268155902 | $43.45 |
| CHOU TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027439495492 | $8.12 |
| CHOU TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.19956818268999 | $4.10 |
| CHOU WENG LEONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.159) | ($6,419.15) |
| CHOU WENG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079989184338 | $248.58 |
| CHOU WENG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.412190530169999 | $836.90 |
| CHOU WENG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.900941845659999 | $0.43 |
| CHOUA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010960893643 | $2.14 |
| CHOUA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95173661878 | $0.95 |
| CHOUAIB DELLABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030056124945 | $0.00 |
| CHOUAIB DELLABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027762600504 | $0.03 |
| CHOUAIB DOUHABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.434564855354499 | $0.42 |
| CHOUAIB DOUHABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0085489821467 | $0.63 |
| CHOUAIB FRIDJAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026936880304 | $7.97 |
| CHOUAIB SACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023952271677 | $0.05 |
| CHOUDHARY RANGZEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.014601449188 | $1.04 |
| CHOUKROUN GABRIEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (916.199127) | ($916.20) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHOUKROUN GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048525942391 | $1.36 |
| CHOUKROUN GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.526710333055 | $3.11 |
| CHOUKROUN GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3550161068912 | $4.36 |
| CHOULYONG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0213917820599999 | $643.84 |
| CHOULYONG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042582811998 | $84.48 |
| CHOULYONG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.637491477 | $78.64 |
| CHOULYONG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17075958163 | $1.51 |
| CHOULYONG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.816136218699999 | $0.41 |
| CHOULYONG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.035836228213 | $0.06 |
| CHOUMAN MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0311977349532418 | $0.04 |
| CHOUMAN MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5320148035 | $0.10 |
| CHOW CHEN HUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.00803148 | $22.77 |
| CHOW CHEN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000088901093401 | $0.15 |
| CHOW CHI MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013087056680197 | $50.40 |
| CHOW CHI MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6525339858 | $8.65 |
| CHOW CHI MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041470736556 | $1.23 |
| CHOW CHI MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3721533738 | $1.60 |
| CHOW CHI MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063957444895 | $128.27 |
| CHOW CHONG SHAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00254924 | $75.53 |
| CHOW CHONG SHAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.252982646 | $9.31 |
| CHOW CHONG SHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00327019 | $95.85 |
| CHOW CHONG SHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9944394584981 | $0.69 |
| CHOW FONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1840727216414 | $0.21 |
| CHOW HING CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059581281051 | $1.76 |
| CHOW HING CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0330015116 | $8.34 |
| CHOW HING CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2535860171999 | $8.92 |
| CHOW HING CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2506955155 | $8.44 |
| CHOW HING CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.754799975879999 | $8.39 |
| CHOW HING CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5245620631 | $4.52 |
| CHOW HING CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02618178883 | $1.92 |
| CHOW HING CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0196265546448 | $6.25 |
| CHOW HONGKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028761209262 | $0.01 |
| CHOW HONGKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000086345581756 | $0.00 |
| CHOW HONGKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00072691118518 | $0.00 |
| CHOW HONGKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00088548682764 | $0.00 |
| CHOW JEAN MENG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0042032 | $163.87 |
| CHOW JEAN MENG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.07 | $2,671.10 |
| CHOW JEAN MENG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.074365) | ($2,182.24) |
| CHOW JEAN MENG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 2,173.586 | $2,182.24 |
| CHOW JEAN MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042589074348113 | $108.99 |
| CHOW JEAN MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.578797188 | $19.58 |
| CHOW JIE CHOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61021500987 | $0.72 |
| CHOW JIE CHOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000406817459799999 | $0.79 |
| CHOW JIE CHOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5660131486 | $1.24 |
| CHOW JIE CHOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01856404642 | $0.15 |
| CHOW JIE CHOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.49057118779 | $1.68 |
| CHOW JIE CHOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00070427328156 | $0.16 |
| CHOW JUN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044277217861 | $1.31 |
| CHOW JUN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027368460302 | $0.53 |
| CHOW JUN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0945791992 | $1.00 |
| CHOW JUN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0074092433999 | $0.01 |
| CHOW KA YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046016503027 | $1.36 |
| CHOW KA YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039818038447 | $0.78 |
| CHOW KA YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0132400843779 | $4.21 |
| CHOW KAI CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015216400433 | $0.02 |
| CHOW KIM CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030673636242 | $0.91 |
| CHOW KIM CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026260547954 | $0.03 |
| CHOW KIM CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.408332421 | $1.51 |
| CHOW KIM CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000079216727746 | $0.00 |
| CHOW KIM TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163564042319999 | $4.84 |
| CHOW KIN MAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001513 | $0.61 |
| CHOW KIN MAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00001177 | $0.49 |
| CHOW KIN MAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00001852 | $0.71 |
| CHOW KIN MAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00001494 | $0.56 |
| CHOW KIN MAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00001609 | $0.46 |
| CHOW KIN MAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00001137 | $0.35 |
| CHOW KIN MAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00001714 | $0.50 |
| CHOW KIN MAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0000274 | $0.81 |
| CHOW KIN MAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.000013 | $0.41 |
| CHOW KIN MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080215078755 | $2.37 |
| CHOW KIN MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036218624916 | $0.00 |
| CHOW KWOK SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00378380742774401 | $0.00 |
| CHOW LAM LAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (4,956.393339) | ($1,800.40) |
| CHOW LAM LAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (157.786816976) | ($1,304.83) |
| CHOW LAM LAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,973.829259) | ($1,035.02) |
| CHOW LAM LAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (30.425669887) | ($576.26) |
| CHOW LAM LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141878612228 | $0.42 |
| CHOW LAM LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27421870397 | $0.32 |
| CHOW LAM LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013200924302 | $25.76 |
| CHOW LAM LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.863070972 | $20.49 |
| CHOW LAM LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.977914546332 | $9.62 |
| CHOW LAM LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.40582245081729 | $30.51 |
| CHOW LAM LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.6740122768279 | $11.57 |
| CHOW LAM LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29931220713717 | $13.59 |
| CHOW MAN LING PATRICIA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 1,050.0 | $1,050.00 |
| CHOW MAN LING PATRICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002450977738357 | $50.18 |
| CHOW MAN LING PATRICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9507521994 | $9.95 |
| CHOW SHEE FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00762865383038186 | $0.01 |
| CHOW SIU SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3848882981407 | $0.37 |
| CHOW TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100806381584 | $2.98 |
| CHOW TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023923967862 | $0.03 |
| CHOW TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000088409180572 | $0.17 |
| CHOW TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.65425114319 | $0.31 |
| CHOW TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20945015538 | $0.01 |
| CHOW TSZ MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003275784783308 | $0.00 |
| CHOW YING YI (ZHOU YING YI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.3532433721 | $61.20 |
| CHOW YUET WOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002165405105 | $65.24 |
| CHOW YUET WOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039870319682 | $78.93 |
| CHOW YUET WOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2628794525 | $0.77 |
| CHOW YUET WOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0093988928566 | $2.99 |
| CHOW YUET WOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.8337848108 | $1.29 |
| CHOWALIT KLONGPHAJONKIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001282676176 | $50.00 |
| CHOWALIT KLONGPHAJONKIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4551575442541 | $2.39 |
| CHOWDHURY HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.098942826202 | $0.08 |
| CHOWDHURY HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.353707445 | $12.78 |
| CHOWDHURY HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.71130927519999 | $2.64 |
| CHOY ERNEST | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.00493187 | $9.95 |
| CHOY ERNEST | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 1,533.17 | $1,533.17 |
| CHOY ERNEST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (5.923) | ($2.14) |
| CHOY ERNEST | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2.217 | $2.14 |
| CHOY ERNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024805935243 | $7.34 |
| CHOY ERNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0576942423517599 | $0.08 |
| CHOY ERNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003020109523 | $5.87 |
| CHOY ERNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.984269925994 | $12.98 |
| CHOY ERNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00119196665872 | $0.00 |
| CHOY FUN CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| CHOY FUN CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| CHOY FUN CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | GUSD | (400.0) | ($400.00) |
| CHOY FUN CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($25.71) |
| CHOY FUN CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00233548) | ($63.76) |
| CHOY FUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025071110516578 | $0.83 |
| CHOY FUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.19775801246 | $5.32 |
| CHOY FUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.15851233954 | $50.48 |
| CHOY MING YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026098207187 | $0.00 |
| CHOY MING YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016202067791 | $0.00 |
| CHOY MING YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075793575219 | $0.01 |
| CHOY SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071069196518 | $2.10 |
| CHOY SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000089797961215 | $0.00 |
| CHOY SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000118345784124 | $0.00 |
| CHOY TENG HONG CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026078022479 | $0.03 |
| CHOY TENG HONG CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102903954563 | $20.08 |
| CHRETIEN JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.70162390139 | $8.34 |
| CHRIS ABDALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099732962115 | $0.02 |
| CHRIS ABDALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05166651606 | $0.01 |
| CHRIS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.24022744896 | $28.27 |
| CHRIS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.49962521278981 | $6.70 |
| CHRIS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000676085236 | $0.00 |
| CHRIS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023574804805 | $0.70 |
| CHRIS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29001454995 | $0.04 |
| CHRIS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.15099497209 | $0.01 |
| CHRIS ADKINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (423.835851352) | ($363.24) |
| CHRIS ADKINS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 423.835851352 | $363.24 |
| CHRIS ADKINS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (423.835851) | ($360.76) |
| CHRIS ADKINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0005025537734) | ($0.04) |
| CHRIS ADKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0005025537734 | $0.04 |
| CHRIS ADKINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.000124603395) | ($0.01) |
| CHRIS ADKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.000124603395 | $0.01 |
| CHRIS ADKINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2992425609) | ($0.21) |
| CHRIS ADKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2992425609 | $0.21 |
| CHRIS ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000935511615449999 | $27.69 |
| CHRIS ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087701544006 | $17.11 |
| CHRIS ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.15514550129999 | $1.16 |
| CHRIS ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.57399280161469 | $3.10 |
| CHRIS ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000230559371508 | $0.00 |
| CHRIS ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000002535326419671 | $0.00 |
| CHRIS ADOR FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024373419223 | $0.00 |
| CHRIS ADOR FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074829208832 | $0.01 |
| CHRIS ADOR FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0113097478931999 | $0.01 |
| CHRIS AFSHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055603769824 | $171.64 |
| CHRIS AFSHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.179154846939999 | $364.27 |
| CHRIS AFSHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.232965593999 | $86.60 |
| CHRIS AFSHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.52027371946 | $60.15 |
| CHRIS AHEARN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 1,415.401252 | $1,005.75 |
| CHRIS AHEARN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 1,671.379948 | $1,186.88 |
| CHRIS AHEARN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1114971832) | ($0.24) |
| CHRIS AHEARN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XLM | 770.1647536 | $143.20 |
| CHRIS AHEARN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | XLM | (770.1647536) | ($127.77) |
| CHRIS AHEARN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.781690319) | ($2.76) |
| CHRIS AHEARN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (165.500527) | ($70.14) |
| CHRIS AHEARN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (80.0) | ($32.90) |
| CHRIS AHEARN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3198209541) | ($0.24) |
| CHRIS AHEARN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (150.0) | ($60.20) |
| CHRIS AHEARN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($40.12) |
| CHRIS AHEARN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.181321739) | ($2.76) |
| CHRIS AHEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.1277315684946 | $37.02 |
| CHRIS AHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052912287992 | $0.02 |
| CHRIS ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017554464329 | $52.39 |
| CHRIS ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02932917999 | $57.33 |
| CHRIS ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 139.928517769 | $110.93 |
| CHRIS ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066873476906 | $0.59 |
| CHRIS ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013827405504 | $0.00 |
| CHRIS ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3727504362 | $4.69 |
| CHRIS ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000001436756797699999 | $0.00 |
| CHRIS ALDERSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2699210362) | ($523.84) |
| CHRIS ALDERSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2699210362 | $523.84 |
| CHRIS ALDERSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009351592193) | ($296.98) |
| CHRIS ALDERSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009351592193 | $296.98 |
| CHRIS ALDERSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.001926983085) | ($0.38) |
| CHRIS ALDERSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.001926983085 | $0.38 |
| CHRIS ALDERSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (119.522844602) | ($78.71) |
| CHRIS ALDERSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 119.522844602 | $78.71 |
| CHRIS ALDERSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2699210362) | ($523.80) |
| CHRIS ALDERSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (119.522844602) | ($78.69) |
| CHRIS ALDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081330584172405 | $2.80 |
| CHRIS ALDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022125709877276 | $5.37 |
| CHRIS ALDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.22637468856 | $1.19 |
| CHRIS ALDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000004686733890503 | $0.00 |
| CHRIS ALIAPOULIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059635952399 | $0.02 |
| CHRIS ALIAPOULIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0989339428069999 | $0.12 |
| CHRIS ALIAPOULIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076152880877 | $0.01 |
| CHRIS ALIAPOULIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00138721469989999 | $0.00 |
| CHRIS ALIAPOULIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.11527983473 | $0.07 |
| CHRIS ALIAPOULIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055883364577 | $0.01 |
| CHRIS ALIAPOULIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019669901708 | $0.00 |
| CHRIS ALIAPOULIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000853193826239999 | $0.00 |
| CHRIS ALIAPOULIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.3268736163 | $0.14 |
| CHRIS ALLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| CHRIS ALLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| CHRIS ALLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| CHRIS ALLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (14,995.0) | ($14,995.00) |
| CHRIS ALLEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| CHRIS ALLEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| CHRIS ALLEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| CHRIS ALLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,273.99) | ($5,273.99) |
| CHRIS ALLEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,273.99 | $5,273.99 |
| CHRIS ALLEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,273.99) | ($5,273.99) |
| CHRIS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000137126680183 | $0.04 |
| CHRIS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| CHRIS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061364668972 | $1.20 |
| CHRIS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 241.19068656373 | $241.19 |
| CHRIS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8678084943 | $31.87 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.01045292939999 | $0.25 |
| CHRIS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077229475606 | $0.02 |
| CHRIS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086510139975 | $0.01 |
| CHRIS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0691700373799999 | $0.07 |
| CHRIS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03123040583 | $0.03 |
| CHRIS ALLEYNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (36.471395478) | ($21.35) |
| CHRIS ALLEYNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 36.471395478 | $21.35 |
| CHRIS ALLEYNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (67.849829056) | ($52.10) |
| CHRIS ALLEYNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 67.849829056 | $52.10 |
| CHRIS ALLEYNE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (36.466) | ($21.36) |
| CHRIS ALLEYNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 21.077 | $21.36 |
| CHRIS ALLEYNE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (67.825) | ($52.45) |
| CHRIS ALLEYNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 51.829 | $52.45 |
| CHRIS ALLEYNE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (72.906) | ($72.91) |
| CHRIS ALLEYNE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (151.278811723) | ($151.28) |
| CHRIS ALLEYNE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 151.278811723 | $151.28 |
| CHRIS ALLEYNE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (151.278811) | ($151.28) |
| CHRIS ALLEYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121396115937799 | $0.01 |
| CHRIS ALLEYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43577469182163 | $0.51 |
| CHRIS ALLEYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13324113266976 | $0.11 |
| CHRIS ALLEYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0028279193106 | $1.00 |
| CHRIS ALLEYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000025802155734 | $0.00 |
| CHRIS ALLEYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00029095111241 | $0.00 |
| CHRIS ALLEYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.010721411398745 | $0.03 |
| CHRIS ALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013075080674 | $38.70 |
| CHRIS ALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.8016824169999 | $60.80 |
| CHRIS ALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2998673753 | $1.44 |
| CHRIS ALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.47077628969999 | $0.36 |
| CHRIS ALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.581018481 | $60.06 |
| CHRIS ALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00579850329209999 | $0.01 |
| CHRIS AMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004388115387 | $0.13 |
| CHRIS AMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027642117514 | $0.05 |
| CHRIS AMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00273815143291 | $0.00 |
| CHRIS AMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000627464174319999 | $0.00 |
| CHRIS AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045458490961 | $1.35 |
| CHRIS AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080462463233 | $0.16 |
| CHRIS AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.53038785559999 | $0.37 |
| CHRIS AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000017410784179 | $0.00 |
| CHRIS AMBEBA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | XRP | 9.99488 | $4.18 |
| CHRIS AMBEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104589423933999 | $3.10 |
| CHRIS AMBEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124562481819999 | $2.43 |
| CHRIS AMBEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1501220782 | $1.70 |
| CHRIS ANDERSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MATIC | 51.30698827 | $33.50 |
| CHRIS ANDERSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.433382405) | ($2.00) |
| CHRIS ANDERSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002819292599) | ($81.27) |
| CHRIS ANDERSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002819292599 | $81.27 |
| CHRIS ANDERSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.184449588) | ($397.06) |
| CHRIS ANDERSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.184449588 | $397.06 |
| CHRIS ANDERSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (559.994103125) | ($329.74) |
| CHRIS ANDERSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 559.994103125 | $329.74 |
| CHRIS ANDERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.17) |
| CHRIS ANDERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (605.867708989) | ($355.72) |
| CHRIS ANDERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00281929) | ($81.52) |
| CHRIS ANDERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.02) | ($1.84) |
| CHRIS ANDERSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AAVE | (4.164449588) | ($476.03) |
| CHRIS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000387829407 21 | $1.15 |
| CHRIS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9363796666 | $3.94 |
| CHRIS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000032256727495 | $0.00 |
| CHRIS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.182692948899999 | $0.18 |
| CHRIS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.10713477929 | $0.00 |
| CHRIS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000825051269 55 | $0.06 |
| CHRIS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0459628836179999 | $0.07 |
| CHRIS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000125539215285 | $0.00 |
| CHRIS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.03980067 4603 | $0.02 |
| CHRIS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00006896812 1079 | $0.01 |
| CHRIS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000002362907103 79999 | $0.00 |
| CHRIS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022729986838459 | $0.79 |
| CHRIS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.352285355879 | $5.33 |
| CHRIS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027158761738579 | $3.60 |
| CHRIS ANDREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000368004769389999 | $0.01 |
| CHRIS ANDREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035117565631 | $0.01 |
| CHRIS ANDREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.075232109892 | $0.06 |
| CHRIS ANDREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0031168179115 | $0.03 |
| CHRIS ANGEL I WALKER GJEVNOE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.016768 | $633.26 |
| CHRIS ANGEL I WALKER GJEVNOE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.86) |
| CHRIS ANGEL I WALKER GJEVNOE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018304) | ($525.42) |
| CHRIS ANGEL I WALKER GJEVNOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001636314769 | $50.00 |
| CHRIS ANGEL I WALKER GJEVNOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.89893986122682 | $3.70 |
| CHRIS ANGIOLILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176548196309999 | $0.52 |
| CHRIS ANGIOLILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.297491729 | $16.88 |
| CHRIS ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019743089399 | $59.25 |
| CHRIS ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.3420727629999 | $66.07 |
| CHRIS ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68109735028 | $0.43 |
| CHRIS ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001763288096499999 | $0.00 |
| CHRIS ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0052207001946 | $1.18 |
| CHRIS APPELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024111086822 | $57.95 |
| CHRIS APPELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0223239604859999 | $43.54 |
| CHRIS APPELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.389759092 | $35.39 |
| CHRIS APPELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9107879351 | $3.89 |
| CHRIS APPELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.74167047959999 | $1.09 |
| CHRIS APPELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015140170532 | $1.11 |
| CHRIS APPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030562832629 | $9.05 |
| CHRIS ARCE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00062727 | $25.07 |
| CHRIS ARCE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00062883 | $25.00 |
| CHRIS ARCE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00063002 | $25.09 |
| CHRIS ARCE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00063002) | ($25.83) |
| CHRIS ARCE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2170032727) | ($6,469.60) |
| CHRIS ARCE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2170032727 | $6,469.60 |
| CHRIS ARCE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21700327) | ($6,752.68) |
| CHRIS ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000889696664884299 | $33.73 |
| CHRIS ARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000073090346784 | $0.00 |
| CHRIS ARIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 221.156715267 | $233.92 |
| CHRIS ARISSO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0442863174) | ($1,171.34) |
| CHRIS ARISSO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0442863174 | $1,171.34 |
| CHRIS ARISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047873091834407 | $15.87 |
| CHRIS ARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000353066676249999 | $0.01 |
| CHRIS ARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7567519663 | $2.05 |
| CHRIS ARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035052962495 | $0.00 |
| CHRIS ARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20520551889 | $0.01 |
| CHRIS ARMEL GOMEZ MACKANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023035041734 | $0.04 |
| CHRIS ARNEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,120.0) | ($1,120.00) |
| CHRIS ARNEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.369679 | $1,120.00 |
| CHRIS ARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079778317086 | $247.31 |
| CHRIS ARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052760483447 | $10.24 |
| CHRIS ARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.60905142733 | $4.61 |
| CHRIS ARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.20247129899999 | $4.92 |
| CHRIS ARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.29165496910999 | $75.97 |
| CHRIS ASKEW | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($154.72) |
| CHRIS ASKEW | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.451762) | ($1,399.74) |
| CHRIS ASKEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00708) | ($206.03) |
| CHRIS ASKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000376999836974 8 | $1.41 |
| CHRIS ASKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0246694263719999 | $0.03 |
| CHRIS ASKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084509 51422757 | $2.55 |
| CHRIS ASKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078995992929 | $0.01 |
| CHRIS ASKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00048744163701 | $0.00 |
| CHRIS ASKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00017580494771 | $0.00 |
| CHRIS ASSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017052826633 | $50.82 |
| CHRIS ASSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155359121559999 | $0.02 |
| CHRIS ASSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0275442386019999 | $53.75 |
| CHRIS ASSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0007485535128 | $0.00 |
| CHRIS ASSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041438136257 | $0.00 |
| CHRIS ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.40311178355 | $76.12 |
| CHRIS ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.37344684479 | $8.76 |
| CHRIS AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.44493604034 | $32.57 |
| CHRIS AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002144075179 | $0.00 |
| CHRIS AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000442161023309999 | $1.31 |
| CHRIS AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047308520272 | $0.92 |
| CHRIS AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3286744003 | $0.83 |
| CHRIS AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0683327894359999 | $0.76 |
| CHRIS AXEL ZAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000233332963019999 | $7.24 |
| CHRIS AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077813293409 | $0.23 |
| CHRIS AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000791495771229999 | $1.54 |
| CHRIS AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17687689598 | $0.14 |
| CHRIS AYRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000122331 3669 | $0.00 |
| CHRIS AYRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92101758521 | $1.07 |
| CHRIS BACHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024607386811 | $74.49 |
| CHRIS BACHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.97427465499999 | $7.11 |
| CHRIS BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032794023272 | $0.00 |
| CHRIS BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016849654701 | $0.00 |
| CHRIS BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010117761 3038 | $1.97 |
| CHRIS BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0043799210457999 | $0.05 |
| CHRIS BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001872292506 | $56.05 |
| CHRIS BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.78729825329999 | $2.38 |
| CHRIS BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045989242189 | $0.90 |
| CHRIS BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056346288277 | $1.67 |
| CHRIS BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1802928254 | $5.69 |
| CHRIS BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56772309263 | $6.31 |
| CHRIS BAKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00362986 | $144.95 |
| CHRIS BAKER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00357019 | $144.23 |
| CHRIS BAKER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00348346 | $139.19 |
| CHRIS BAKER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00383613 | $139.67 |
| CHRIS BAKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (62,235.080429139) | ($62,235.08) |
| CHRIS BAKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 62,235.080429139 | $62,235.08 |
| CHRIS BAKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (62,235.080429) | ($62,235.08) |
| CHRIS BAKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00469411 | $136.68 |
| CHRIS BAKER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00459606 | $138.58 |
| CHRIS BAKER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0047157 | $138.91 |
| CHRIS BAKER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00466646 | $142.44 |
| CHRIS BAKER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,953.06110236) | ($60,953.06) |
| CHRIS BAKER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,953.06110236 | $60,953.06 |
| CHRIS BAKER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00463771 | $139.54 |
| CHRIS BAKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHRIS BAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02041764331) | ($580.93) |
| CHRIS BAKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02041764331 | $580.93 |
| CHRIS BAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (66.178427233) | ($66.18) |
| CHRIS BAKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 66.178427233 | $66.18 |
| CHRIS BAKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02041764) | ($585.66) |
| CHRIS BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002084916592 | $61.96 |
| CHRIS BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0390219261689999 | $77.19 |
| CHRIS BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.129407313659 | $41.18 |
| CHRIS BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021576443592979 | $7.21 |
| CHRIS BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000215465093592 | $0.42 |
| CHRIS BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 713.29442802399 | $713.29 |
| CHRIS BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 393.613769236052 | $393.61 |
| CHRIS BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000483423566 | $1.43 |
| CHRIS BANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000813134949 | $0.00 |
| CHRIS BANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021469623361 | $0.00 |
| CHRIS BANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000212319006664 | $0.00 |
| CHRIS BANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000000069612977966 | $0.00 |
| CHRIS BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129151016339 | $0.38 |
| CHRIS BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00169853243943 | $0.02 |
| CHRIS BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.6191017755 | $26.03 |
| CHRIS BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17219607771 | $1.06 |
| CHRIS BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0037737653536 | $0.29 |
| CHRIS BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132795923414 | $39.30 |
| CHRIS BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0564687488669999 | $0.06 |
| CHRIS BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106045445429 | $20.69 |
| CHRIS BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24501146023999 | $0.04 |
| CHRIS BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0723006043094 | $5.29 |
| CHRIS BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00651226851879999 | $0.00 |
| CHRIS BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0020848197853 | $0.00 |
| CHRIS BARNES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12273441) | ($3,748.60) |
| CHRIS BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063191360463 15 | $23.51 |
| CHRIS BARNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019094289069 | $5.65 |
| CHRIS BARNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38717009637 | $0.46 |
| CHRIS BARNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8986577981 | $0.90 |
| CHRIS BARRETT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.09664434 | $2,862.99 |
| CHRIS BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148233616603 | $41.30 |
| CHRIS BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.401780942569388 | $0.77 |
| CHRIS BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.231022075 | $7.23 |
| CHRIS BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000441786896 | $0.00 |
| CHRIS BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0003282607556299 | $0.00 |
| CHRIS BARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028826482183 | $8.53 |
| CHRIS BARTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000142815662219999 | $0.00 |
| CHRIS BARTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000099182968356 | $0.00 |
| CHRIS BARTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000590690891772 | $0.00 |
| CHRIS BARTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000021062840163 | $0.00 |
| CHRIS BARTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000007352299712 | $0.00 |
| CHRIS BARTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.025314197103 | $0.04 |
| CHRIS BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0359154903839999 | $1,094.42 |
| CHRIS BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10,170.877803909 | $9,420.27 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.9368568839 | $5,829.97 |
| CHRIS BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 203.83937141 | $127.99 |
| CHRIS BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 52.4993098699999 | $25.09 |
| CHRIS BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47348160094 | $0.47 |
| CHRIS BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1,055.247452419 | $1,627.66 |
| CHRIS BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 6.42446460949999 | $458.01 |
| CHRIS BARTUNEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,008.505357889) | ($1,008.51) |
| CHRIS BARTUNEK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,008.505357889 | $1,008.51 |
| CHRIS BARTUNEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2408004204) | ($682.48) |
| CHRIS BARTUNEK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2408004204 | $682.48 |
| CHRIS BARTUNEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01753481416) | ($674.83) |
| CHRIS BARTUNEK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01753481416 | $674.83 |
| CHRIS BARTUNEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.049160527) | ($105.38) |
| CHRIS BARTUNEK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.049160527 | $105.38 |
| CHRIS BARTUNEK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,008.505357) | ($1,008.51) |
| CHRIS BARTUNEK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.2408) | ($672.09) |
| CHRIS BARTUNEK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 670.818 | $672.09 |
| CHRIS BARTUNEK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.017534) | ($665.04) |
| CHRIS BARTUNEK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 663.73 | $665.04 |
| CHRIS BARTUNEK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,334.548) | ($1,334.55) |
| CHRIS BARTUNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000653398397017399 | $2.58 |
| CHRIS BARTUNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000865761864473699 | $2.55 |
| CHRIS BARTUNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6887473858736 | $4.69 |
| CHRIS BARTUNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7869246378 | $2.21 |
| CHRIS BARTUNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58558162991 | $0.37 |
| CHRIS BARTUNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16067134769 | $1.79 |
| CHRIS BARTUNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0314656070939999 | $0.28 |
| CHRIS BARTUNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25889242943999 | $0.04 |
| CHRIS BARTUNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00123770569126223 | $0.13 |
| CHRIS BARTUNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0075196282207999 | $0.83 |
| CHRIS BARTUNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.020587830331 | $0.13 |
| CHRIS BARTUNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.026318518165 | $0.03 |
| CHRIS BARTUNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.15360615328 | $0.15 |
| CHRIS BASS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (1.107) | ($0.63) |
| CHRIS BASS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.000352 | $0.63 |
| CHRIS BASS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055913) | ($99.62) |
| CHRIS BASS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (28.0) | ($49,881.68) |
| CHRIS BASS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.942849) | ($3,446.73) |
| CHRIS BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00817741874292 | $0.01 |
| CHRIS BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18199869832589 | $466.53 |
| CHRIS BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.252220078997 | $2.44 |
| CHRIS BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000214809475 | $0.64 |
| CHRIS BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.99029189859999 | $3.99 |
| CHRIS BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0882169668 | $0.78 |
| CHRIS BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.85648885644 | $6.34 |
| CHRIS BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0056390542518 | $1.28 |
| CHRIS BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.057754556227 | $1.36 |
| CHRIS BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.687557074 | $1.69 |
| CHRIS BASTIAN WINDELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020984568382 | $0.07 |
| CHRIS BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4976783134317 | $0.48 |
| CHRIS BATTEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| CHRIS BATTEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 49,990.0 | $49,990.00 |
| CHRIS BATTEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 990.0 | $990.00 |
| CHRIS BATTEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 45,562.0 | $45,562.00 |
| CHRIS BATTEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHRIS BATTEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (96,898.0) | ($96,898.00) |
| CHRIS BATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 454.7677508853 | $454.77 |
| CHRIS BATTLE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.061289615) | ($32,407.54) |
| CHRIS BATTLE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.061289615 | $32,407.54 |
| CHRIS BATTLE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (33.284951182) | ($2,432.46) |
| CHRIS BATTLE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 33.284951182 | $2,432.46 |
| CHRIS BATTLE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.314808446) | ($42.31) |
| CHRIS BATTLE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.314808446 | $42.31 |
| CHRIS BATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040340896511917 | $150.40 |
| CHRIS BATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.06314735219309 | $5.95 |
| CHRIS BATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.207420162305809 | $0.21 |
| CHRIS BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019444806733 | $58.28 |
| CHRIS BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033550328991 | $65.98 |
| CHRIS BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.6415489199999 | $19.54 |
| CHRIS BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58754918091 | $5.17 |
| CHRIS BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5128243962 | $0.22 |
| CHRIS BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0444222965029999 | $3.25 |
| CHRIS BAUSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.61631197595099 | $3.68 |
| CHRIS BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058201728764 | $1.72 |
| CHRIS BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16544915617 | $1.19 |
| CHRIS BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006944876734 | $0.01 |
| CHRIS BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.545168224 | $1.22 |
| CHRIS BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023512172416 | $0.00 |
| CHRIS BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7938174834 | $1.79 |
| CHRIS BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063374650009 | $0.00 |
| CHRIS BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000144193448129999 | $0.00 |
| CHRIS BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0141802914414 | $0.01 |
| CHRIS BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025116190191 | $0.00 |
| CHRIS BAYBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000059430059899999 | $0.00 |
| CHRIS BAYBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0310961100227243 | $0.04 |
| CHRIS BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082914844303 | $2.45 |
| CHRIS BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042210822733 | $0.82 |
| CHRIS BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3867237776 | $0.87 |
| CHRIS BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0327918588219999 | $2.40 |
| CHRIS BEACOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000126993622729999 | $0.00 |
| CHRIS BEACOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.96023221972 | $8.64 |
| CHRIS BEACOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00107866324059999 | $0.00 |
| CHRIS BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 149.608361343 | $118.61 |
| CHRIS BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.0858785315 | $1.77 |
| CHRIS BEBAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000064092178679 | $0.00 |
| CHRIS BEBAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000190568766836 | $0.00 |
| CHRIS BECHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004934980107 | $0.00 |
| CHRIS BECHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042436578277999 | $0.00 |
| CHRIS BECHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,411.36301475 | $1,118.90 |
| CHRIS BECHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000017146373312 | $0.00 |
| CHRIS BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.076833455594 | $0.08 |
| CHRIS BEDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0123492609668999 | $0.01 |
| CHRIS BEEDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01492107451 | $450.81 |
| CHRIS BEEDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22695542551 | $462.19 |
| CHRIS BEEDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1178820757908 | $0.12 |
| CHRIS BEEDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14937145869 | $0.12 |
| CHRIS BEEDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0458680306476399 | $0.83 |
| CHRIS BEEDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25979468802 | $2.29 |
| CHRIS BEEDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2292019315 | $13.70 |
| CHRIS BEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031699863401 | $0.94 |
| CHRIS BEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.889693984 | $17.89 |
| CHRIS BEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.92741431315 | $0.58 |
| CHRIS BEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21470254706 | $2.39 |
| CHRIS BEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0112435823744999 | $0.67 |
| CHRIS BEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.076714083851 | $0.12 |
| CHRIS BEHYMER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004032510865) | ($1.66) |
| CHRIS BEHYMER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 69.0 | $69.00 |
| CHRIS BEHYMER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1,950.0 | $1,950.00 |
| CHRIS BEHYMER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| CHRIS BEHYMER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| CHRIS BEHYMER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | XRP | 14,889.398569546 | $5,961.33 |
| CHRIS BEHYMER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (15,226.389909573) | ($6,673.19) |
| CHRIS BEHYMER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XRP | 15,226.389909573 | $6,673.19 |
| CHRIS BEHYMER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | XRP | (25.0) | ($10.96) |
| CHRIS BEHYMER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | XRP | (15,201.389909) | ($6,665.00) |
| CHRIS BEHYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026478267227 | $0.78 |
| CHRIS BEHYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015202504578 | $0.02 |
| CHRIS BEHYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019724832889 | $0.02 |
| CHRIS BEHYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000062856317094 | $0.00 |
| CHRIS BEHYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00032867342673 | $0.00 |
| CHRIS BEHYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00163281299379999 | $0.00 |
| CHRIS BEHYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00059260431234 | $0.00 |
| CHRIS BEHYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000806663227709999 | $0.00 |
| CHRIS BELCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3466265054) | ($10,119.83) |
| CHRIS BELCHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3466265054 | $10,119.83 |
| CHRIS BELCHER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000666) | ($19.71) |
| CHRIS BELCHER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3459605) | ($10,399.99) |
| CHRIS BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013102518631199 | $49.85 |
| CHRIS BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3056303122 | $8.03 |
| CHRIS BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.508549339 | $21.04 |
| CHRIS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009868707625 | $0.00 |
| CHRIS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019587087631 | $0.02 |
| CHRIS BELLOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050524610788999 | $0.15 |
| CHRIS BELLOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051723705091 | $1.01 |
| CHRIS BELLOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0708478802 | $2.07 |
| CHRIS BELTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121378082656 | $0.36 |
| CHRIS BELTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.59565587959999 | $7.60 |
| CHRIS BENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18079596610659 | $1.11 |
| CHRIS BENJAMIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03329540763) | ($1,011.64) |
| CHRIS BENJAMIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03329540763 | $1,011.64 |
| CHRIS BENJAMIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.306545023) | ($8,107.50) |
| CHRIS BENJAMIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.306545023 | $8,107.50 |
| CHRIS BENJAMIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,372.497307727) | ($854.20) |
| CHRIS BENJAMIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,372.497307727 | $854.20 |
| CHRIS BENJAMIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (45.254914219) | ($460.92) |
| CHRIS BENJAMIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 45.254914219 | $460.92 |
| CHRIS BENJAMIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.043165979) | ($137.51) |
| CHRIS BENJAMIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.043165979 | $137.51 |
| CHRIS BENJAMIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (597.379699882) | ($244.01) |
| CHRIS BENJAMIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 597.379699882 | $244.01 |
| CHRIS BENJAMIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SOL | (3.043165979) | ($133.86) |
| CHRIS BENJAMIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ZRX | (597.379699882) | ($253.45) |
| CHRIS BENJAMIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.054718) | ($99.73) |
| CHRIS BENJAMIN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | DOT | (45.254914219) | ($432.82) |
| CHRIS BENJAMIN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010874) | ($19.98) |
| CHRIS BENJAMIN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5336471829) | ($978.16) |
| CHRIS BENJAMIN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (3.70730584) | ($6,787.41) |
| CHRIS BENJAMIN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,372.497308) | ($795.21) |
| CHRIS BENJAMIN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0332954) | ($980.68) |
| CHRIS BENJAMIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001960026997) | ($0.62) |
| CHRIS BENJAMIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001960026997 | $0.62 |
| CHRIS BENJAMIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03667177229) | ($0.36) |
| CHRIS BENJAMIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.03667177229 | $0.36 |
| CHRIS BENJAMIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001941201565) | ($3.71) |
| CHRIS BENJAMIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001941201565 | $3.71 |
| CHRIS BENJAMIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.9009946186) | ($0.58) |
| CHRIS BENJAMIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.9009946186 | $0.58 |
| CHRIS BENJAMIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.001529974057) | ($0.07) |
| CHRIS BENJAMIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.001529974057 | $0.07 |
| CHRIS BENJAMIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.02801831902) | ($0.01) |
| CHRIS BENJAMIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.02801831902 | $0.01 |
| CHRIS BENJAMIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001941201565) | ($3.61) |
| CHRIS BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000282602046462695 | $9.76 |
| CHRIS BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0307075300242881 | $76.21 |
| CHRIS BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.7653614041903 | $13.45 |
| CHRIS BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55956951318433 | $7.56 |
| CHRIS BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0233980840493158 | $1.71 |
| CHRIS BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.57340347959885 | $0.37 |
| CHRIS BENN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171677780447 | $61.65 |
| CHRIS BENN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029940313788 | $5.84 |
| CHRIS BENN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8365538964 | $1.78 |
| CHRIS BENN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0057611381958 | $0.42 |
| CHRIS BENN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.57175530212 | $0.05 |
| CHRIS BENNETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048347650773 | $0.05 |
| CHRIS BENNETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.057698836992 | $0.20 |
| CHRIS BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.186774010714 | $4.99 |
| CHRIS BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.073103305409 | $0.05 |
| CHRIS BENNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04810710514932 | $0.06 |
| CHRIS BENNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3347707687 | $0.27 |
| CHRIS BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142407687567 | $4.21 |
| CHRIS BENTLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (214.620095437) | ($214.62) |
| CHRIS BENTLEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 214.620095437 | $214.62 |
| CHRIS BENTLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.4794867161) | ($0.52) |
| CHRIS BENTLEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.4794867161 | $0.52 |
| CHRIS BENTLEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (214.620095) | ($214.62) |
| CHRIS BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.987471569655999 | $0.99 |
| CHRIS BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022511553401039 | $0.00 |
| CHRIS BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030260643509 | $6.29 |
| CHRIS BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.59813925508 | $87.22 |
| CHRIS BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010520678253 | $11.95 |
| CHRIS BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7462902245 | $0.75 |
| CHRIS BENWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099248415836 | $0.02 |
| CHRIS BENWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7297333927 | $1.73 |
| CHRIS BERBERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033218570462 | $0.98 |
| CHRIS BERBERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2201185388 | $448.19 |
| CHRIS BERESFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200532022089999 | $0.59 |
| CHRIS BERESFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015004063423 | $29.28 |
| CHRIS BERGLUND-GOETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035253066391 | $0.10 |
| CHRIS BERGLUND-GOETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14731930001 | $0.15 |
| CHRIS BERGRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090930964118 | $0.27 |
| CHRIS BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038196002909 | $11.30 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089374906697 | $17.44 |
| CHRIS BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11849327199999 | $0.70 |
| CHRIS BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34431262387 | $3.83 |
| CHRIS BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064104283735 | $0.01 |
| CHRIS BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.239368961129999 | $0.50 |
| CHRIS BERTOLINO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10227561) | ($4,000.00) |
| CHRIS BERTOLINO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10227561 | $4,000.00 |
| CHRIS BERTOLINO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1022751) | ($3,981.45) |
| CHRIS BERTOLINO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,399.37) |
| CHRIS BERTOLINO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,399.37 |
| CHRIS BERTOLINO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,400.90) |
| CHRIS BERTOLINO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($6,036.72) |
| CHRIS BERTOLINO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $6,036.72 |
| CHRIS BERTOLINO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($6,014.37) |
| CHRIS BERTOLINO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24281667) | ($7,200.00) |
| CHRIS BERTOLINO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24281667 | $7,200.00 |
| CHRIS BERTOLINO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.242817) | ($7,214.58) |
| CHRIS BERTOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.035268296637 | $1,077.53 |
| CHRIS BERTOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.958277323549999 | $1,927.30 |
| CHRIS BERTOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16282821967 | $0.16 |
| CHRIS BERTOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.586285096259999 | $0.46 |
| CHRIS BERTOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.1137567477 | $56.83 |
| CHRIS BERTOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.328100944 | $64.69 |
| CHRIS BERTOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 69.654478984 | $237.97 |
| CHRIS BERTOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 22.070410189 | $135.83 |
| CHRIS BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017837847883 | $53.28 |
| CHRIS BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.59848179179999 | $19.13 |
| CHRIS BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.002158160879 | $0.49 |
| CHRIS BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048701377673 | $0.00 |
| CHRIS BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005593399549 | $0.00 |
| CHRIS BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0074905059172 | $0.01 |
| CHRIS BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.356049218358 | $0.34 |
| CHRIS BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 29.95432261 | $14.31 |
| CHRIS BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 99.43663931 | $4.05 |
| CHRIS BHOJWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097469940306 | $0.29 |
| CHRIS BHOJWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023648062528 | $0.03 |
| CHRIS BHOJWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.0218389699999 | $9.09 |
| CHRIS BICKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027780305018 | $0.82 |
| CHRIS BICKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012626282335771 | $0.00 |
| CHRIS BICKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034622890605999 | $6.76 |
| CHRIS BICKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.30753151829999 | $3.41 |
| CHRIS BICKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.340640145 | $8.76 |
| CHRIS BIDWILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.200280798) | ($2,822.11) |
| CHRIS BIDWILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.200280798 | $2,822.11 |
| CHRIS BIDWILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2175735914) | ($6,812.45) |
| CHRIS BIDWILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2175735914 | $6,812.45 |
| CHRIS BIDWILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($97.37) |
| CHRIS BIDWILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025) | ($70.25) |
| CHRIS BIDWILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.150280798) | ($2,243.63) |
| CHRIS BIDWILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21507359) | ($6,109.38) |
| CHRIS BIDWILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008764290220987 | $33.29 |
| CHRIS BIDWILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005910322137242 | $16.46 |
| CHRIS BIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00480453824 | $147.95 |
| CHRIS BIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127578389405 | $258.07 |
| CHRIS BIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021811907535 | $0.00 |
| CHRIS BIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008234139103 | $0.00 |
| CHRIS BINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026431377236 | $80.21 |
| CHRIS BINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124639973160999 | $252.59 |
| CHRIS BINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3327961492 | $5.81 |
| CHRIS BINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.4443922329999 | $34.81 |
| CHRIS BINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.1987684315 | $102.23 |
| CHRIS BINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.14285684118 | $1.14 |
| CHRIS BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000376290781539999 | $0.00 |
| CHRIS BIRKNER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| CHRIS BIRKNER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| CHRIS BIRKNER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| CHRIS BIRKNER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| CHRIS BIRKNER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| CHRIS BIRKNER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| CHRIS BIRKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047499296739 | $148.25 |
| CHRIS BIRKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03985731647 | $78.90 |
| CHRIS BIRKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1287462313 | $8.13 |
| CHRIS BIRNBAUM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00244775 | $97.85 |
| CHRIS BIRNBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237229748119999 | $71.69 |
| CHRIS BIRNBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2088949549 | $0.24 |
| CHRIS BIRNBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.6474111978 | $90.65 |
| CHRIS BIRNBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 213.268975252999 | $169.07 |
| CHRIS BIRNBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 73.918671838 | $46.41 |
| CHRIS BIRNBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.725963082 | $15.24 |
| CHRIS BIRNBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005002105939 | $0.00 |
| CHRIS BIRNBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.991953606 | $51.22 |
| CHRIS BIRNBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.9820280623 | $3.36 |
| CHRIS BIRNBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.9967148321 | $3.19 |
| CHRIS BISHOP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.4387356076) | ($2.09) |
| CHRIS BISHOP | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.4387356076 | $2.09 |
| CHRIS BISHOP | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | UNI | (0.4381) | ($2.10) |
| CHRIS BISHOP | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 2.07 | $2.10 |
| CHRIS BISHOP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01136125716) | ($22.42) |
| CHRIS BISHOP | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01136125716 | $22.42 |
| CHRIS BISHOP | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (0.011323) | ($22.35) |
| CHRIS BISHOP | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 22.386 | $22.35 |
| CHRIS BISHOP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3.443520573) | ($2.74) |
| CHRIS BISHOP | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3.443520573 | $2.74 |
| CHRIS BISHOP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (56.374373503) | ($56.37) |
| CHRIS BISHOP | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 56.374373503 | $56.37 |
| CHRIS BISHOP | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001544282297) | ($0.03) |
| CHRIS BISHOP | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001544282297 | $0.03 |
| CHRIS BISHOP | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.09023875656) | ($0.09) |
| CHRIS BISHOP | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.09023875656 | $0.09 |
| CHRIS BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047941696941 | $14.19 |
| CHRIS BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0188993072292759 | $0.03 |
| CHRIS BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006222570157867 | $0.17 |
| CHRIS BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.386857112450686 | $0.39 |
| CHRIS BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0010855489945302 | $0.01 |
| CHRIS BJERREMOSE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,009.77) |
| CHRIS BJERREMOSE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (18.282305651) | ($55,162.75) |
| CHRIS BJERREMOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130293615618 | $0.04 |
| CHRIS BJERREMOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0379560317254 | $114.49 |
| CHRIS BJERREMOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0239863732009999 | $0.02 |
| CHRIS BJERREMOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003187848395 | $0.04 |
| CHRIS BLACKWELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00419952 | $168.75 |
| CHRIS BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128329455481 | $3.80 |
| CHRIS BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028788792535 | $5.62 |
| CHRIS BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35833320793 | $0.28 |
| CHRIS BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0334805925 | $5.04 |
| CHRIS BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047255494618 | $0.53 |
| CHRIS BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037061345561 | $0.27 |
| CHRIS BLANCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014492361152 | $2.83 |
| CHRIS BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060158011969 | $1.78 |
| CHRIS BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037291275564 | $0.07 |
| CHRIS BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048669097302 | $0.05 |
| CHRIS BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000036177789292 | $0.00 |
| CHRIS BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.058582833879 | $0.06 |
| CHRIS BLANCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024695239173 | $0.00 |
| CHRIS BLEECH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00293912 | $115.38 |
| CHRIS BLEECH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | TUSD | (4.798966629) | ($4.80) |
| CHRIS BLEECH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32409358) | ($10,312.33) |
| CHRIS BLEECH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.175428511) | ($12,591.63) |
| CHRIS BLEECH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013567) | ($4.16) |
| CHRIS BLEECH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002866474064) | ($5.59) |
| CHRIS BLEECH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LUNC | 11,545.0 | $1.36 |
| CHRIS BLEECH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (11,692.354435) | ($1.24) |
| CHRIS BLEECH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 5.19873245 | $9,304.40 |
| CHRIS BLEECH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.32527376 | $9,784.38 |
| CHRIS BLEECH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 5.0 | $3.09 |
| CHRIS BLEECH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 120,796.901242 | $74,307.90 |
| CHRIS BLEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210023782354764 | $64.57 |
| CHRIS BLEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022877367446 | $0.00 |
| CHRIS BLEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0415791294659145 | $86.18 |
| CHRIS BLEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 367.916790059278 | $176.38 |
| CHRIS BLEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00275795124529999 | $0.00 |
| CHRIS BLEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.995798394 | $56.69 |
| CHRIS BLEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.029041484672779 | $0.03 |
| CHRIS BLETZINGER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOGE | 527.15393972 | $44.76 |
| CHRIS BLETZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100893978825 | $2.99 |
| CHRIS BLETZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002651995331 | $0.00 |
| CHRIS BLETZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122842689212 | $2.40 |
| CHRIS BLETZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.65270021727 | $0.65 |
| CHRIS BLETZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.340425568699999 | $0.02 |
| CHRIS BLOM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LINK | (221.149515862) | ($3,018.66) |
| CHRIS BLOM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00949685) | ($380.09) |
| CHRIS BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000879144005258 | $0.35 |
| CHRIS BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07212677151947 | $1.00 |
| CHRIS BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.26179973651 | $0.01 |
| CHRIS BLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9043699858 | $3.89 |
| CHRIS BLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.030038292598 | $1.19 |
| CHRIS BLYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.3282274433299 | $52.94 |
| CHRIS BOARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00339258706319999 | $103.70 |
| CHRIS BOARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121534183141 | $23.71 |
| CHRIS BOARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.843344086 | $17.84 |
| CHRIS BOARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.101344934199999 | $0.89 |
| CHRIS BOATRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5859366519 | $0.52 |
| CHRIS BOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104557827279 | $30.95 |
| CHRIS BOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00109491308579 | $0.00 |
| CHRIS BOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00046430608849 | $0.00 |
| CHRIS BOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0923935877949999 | $1.03 |
| CHRIS BOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.69807266828 | $0.10 |
| CHRIS BOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.019160158303 | $0.02 |
| CHRIS BODDEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (95.4684) | ($99.94) |
| CHRIS BODDEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SNX | (40.585827463) | ($183.63) |
| CHRIS BODDEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,404.5316) | ($2,515.59) |
| CHRIS BODDEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (590.9677) | ($1,163.08) |
| CHRIS BODDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.500000197) | ($212.87) |
| CHRIS BODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0854218045912 | $34.46 |
| CHRIS BODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045985283361 | $0.01 |
| CHRIS BODIFORD | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.01132489 | $337.52 |
| CHRIS BODIFORD | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01132489) | ($336.88) |
| CHRIS BODIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000051798389242 | $0.00 |
| CHRIS BODIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000211114800643 | $0.00 |
| CHRIS BODIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046227594695 | $0.00 |
| CHRIS BODIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4683241679 | $5.02 |
| CHRIS BOEHM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0294 | $968.91 |
| CHRIS BOEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128897715838999 | $36.95 |
| CHRIS BOEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.47462598960699 | $7.43 |
| CHRIS BOEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2279478758 | $3.23 |
| CHRIS BOEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.62153035109999 | $1.34 |
| CHRIS BOGGS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003235109504) | ($13.35) |
| CHRIS BOGGS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000225367179) | ($0.93) |
| CHRIS BOGGS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.21762304) | ($9,000.00) |
| CHRIS BOGGS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.21762304 | $9,000.00 |
| CHRIS BOGGS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01927339) | ($800.00) |
| CHRIS BOGGS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01927339 | $800.00 |
| CHRIS BOGGS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002753184607) | ($11.20) |
| CHRIS BOGGS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (0.2118686466) | ($8,600.00) |
| CHRIS BOGGS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001475482771) | ($5.97) |
| CHRIS BOGGS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,300.0 | $4,300.00 |
| CHRIS BOGGS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| CHRIS BOGGS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,598.0) | ($1,598.00) |
| CHRIS BOGGS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (2,200.0) | ($2,200.00) |
| CHRIS BOGGS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009420133146) | ($3.72) |
| CHRIS BOGGS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| CHRIS BOGGS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Collateral | ETH | 0.5546183513 | $1,603.96 |
| CHRIS BOGGS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000568330368) | ($2.24) |
| CHRIS BOGGS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001133918854) | ($4.48) |
| CHRIS BOGGS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001929507798) | ($7.47) |
| CHRIS BOGGS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004460831408) | ($17.18) |
| CHRIS BOGGS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009412694342) | ($3.73) |
| CHRIS BOGGS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005653636976) | ($2.24) |
| CHRIS BOGGS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003156941987) | ($10.63) |
| CHRIS BOGGS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.001910357244) | ($60.48) |
| CHRIS BOGGS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.009232743162) | ($291.81) |
| CHRIS BOGGS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.004427877542) | ($140.73) |
| CHRIS BOGGS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004112320617) | ($12.58) |
| CHRIS BOGGS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.00725288) | ($228.31) |
| CHRIS BOGGS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2912048891) | ($622.49) |
| CHRIS BOGGS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2912048891 | $622.49 |
| CHRIS BOGGS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07707369104) | ($2,292.61) |
| CHRIS BOGGS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07707369104 | $2,292.61 |
| CHRIS BOGGS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006) | ($178.97) |
| CHRIS BOGGS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006 | $178.97 |
| CHRIS BOGGS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.07644138255) | ($2,280.17) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS BOGGS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.2783906854) | ($601.58) |
| CHRIS BOGGS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.011678 | $319.36 |
| CHRIS BOGGS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02359474855) | ($639.93) |
| CHRIS BOGGS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02359474855 | $639.93 |
| CHRIS BOGGS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01765951632) | ($476.25) |
| CHRIS BOGGS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00318656 | $85.98 |
| CHRIS BOGGS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01060202 | $285.83 |
| CHRIS BOGGS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.03729517021) | ($1,004.62) |
| CHRIS BOGGS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0089 | $261.74 |
| CHRIS BOGGS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003521986219) | ($10.72) |
| CHRIS BOGGS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0175 | $515.46 |
| CHRIS BOGGS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (0.01188096366) | ($351.13) |
| CHRIS BOGGS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (0.01352135958) | ($399.33) |
| CHRIS BOGGS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004522051352) | ($13.35) |
| CHRIS BOGGS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003152657959) | ($0.93) |
| CHRIS BOGGS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005870790198) | ($17.92) |
| CHRIS BOGGS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.00031362) | ($9.41) |
| CHRIS BOGGS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00078678 | $24.02 |
| CHRIS BOGGS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000299929861) | ($8.96) |
| CHRIS BOGGS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.04 | $1,156.20 |
| CHRIS BOGGS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.005770352328) | ($168.20) |
| CHRIS BOGGS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.003355339409) | ($97.76) |
| CHRIS BOGGS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.01323842025) | ($385.71) |
| CHRIS BOGGS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.01734989527) | ($505.54) |
| CHRIS BOGGS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005464569311) | ($16.42) |
| CHRIS BOGGS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00566989969) | ($11.20) |
| CHRIS BOGGS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002015470163) | ($5.97) |
| CHRIS BOGGS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00126700901) | ($2.24) |
| CHRIS BOGGS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002513537412) | ($4.48) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002077225) | ($3.73) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001247449) | ($2.24) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.050673474 | $1,403.23 |
| CHRIS BOGGS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.2783906854 | $371.80 |
| CHRIS BOGGS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.075212459) | ($1,436.00) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01605331137) | ($21.44) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03273797312) | ($43.72) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0007586871262) | ($0.93) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01089902684) | ($13.35) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002155541653) | ($44.79) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002952196930) | ($61.34) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09625102267) | ($2,000.00) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1192130764 | $2,477.13 |
| CHRIS BOGGS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001051798348) | ($21.26) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002145045268) | ($43.36) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07044971058) | ($1,424.00) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.08798814387 | $1,778.50 |
| CHRIS BOGGS | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008111166433) | ($8.96) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004424560262) | ($4.48) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03068989346) | ($600.00) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0009275713399) | ($18.13) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002291512045) | ($4.48) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02873463364 | $561.77 |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.009232743162 | $180.50 |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03010726748 | $579.22 |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.00725288 | $139.54 |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03118735621) | ($600.00) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0009426066541) | ($18.13) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002328655593) | ($4.48) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.01558121031) | ($300.00) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01445018318 | $278.22 |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.004427877542 | $85.25 |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0004709265003) | ($9.07) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0001163397036) | ($2.24) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1197906047) | ($2,302.00) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1449268403 | $2,785.04 |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003647358521) | ($70.09) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001788012675) | ($34.36) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.006474282468) | ($125.00) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0001956735339) | ($3.78) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00004816866156) | ($0.93) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.005986284681 | $115.58 |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.001910357244 | $36.88 |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08849085928) | ($1,685.00) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001321323454) | ($25.16) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1105225678 | $2,104.52 |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002694365482) | ($51.30) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2343548777) | ($4,300.00) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01050018854) | ($192.66) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2883100291 | $5,289.98 |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.007345651987) | ($134.78) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05528171064) | ($1,000.00) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05579162488 | $1,009.22 |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01188096366 | $214.92 |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001683228582) | ($30.45) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0008259087569) | ($14.94) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06747266514) | ($1,200.00) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.002039293831) | ($36.27) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0005037958997) | ($8.96) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06774291218 | $1,204.81 |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01352135958 | $240.48 |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.02824593063) | ($500.00) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0008536993581) | ($15.11) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002107146425) | ($3.73) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02853619538 | $505.14 |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.005770352328 | $102.14 |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08473779189) | ($1,500.00) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0006327088461) | ($11.20) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.08560883991 | $1,515.42 |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01734989527 | $307.12 |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.002561115022) | ($45.34) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.01685421664) | ($300.00) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0001258448176) | ($2.24) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01692425427 | $301.25 |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.003668959409 | $65.31 |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0005094018439) | ($9.07) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06191684438) | ($1,100.00) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001871369076) | ($33.25) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0004621248112) | ($8.21) |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06227033563 | $1,106.28 |
| CHRIS BOGGS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01323842025 | $235.19 |
| CHRIS BOGGS | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002779114955) | ($5.97) |
| CHRIS BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013669381188686 | $45.75 |
| CHRIS BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003565431170031924 | $6.60 |
| CHRIS BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083587889392 | $0.01 |
| CHRIS BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043302590686 | $0.48 |
| CHRIS BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015045670876999 | $0.00 |
| CHRIS BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016366561075 | $0.02 |
| CHRIS BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026445015344 | $1.58 |
| CHRIS BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.72671602587 | $1.51 |
| CHRIS BOLAZA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.006865563) | ($2,962.15) |
| CHRIS BOLAZA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.006865563 | $2,962.15 |
| CHRIS BOLAZA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.006865) | ($2,973.77) |
| CHRIS BOLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090734809342 | $0.27 |
| CHRIS BOLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00298297220766899 | $8.91 |
| CHRIS BOLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.7278775333 | $21.19 |
| CHRIS BOLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.96694076289 | $8.54 |
| CHRIS BOLTAUZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.05156356154 | $54.10 |
| CHRIS BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017475294748 | $0.52 |
| CHRIS BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022749402934 | $4.44 |
| CHRIS BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012648239198 | $0.37 |
| CHRIS BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 288.650726654 | $288.65 |
| CHRIS BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.150787732019999 | $1.33 |
| CHRIS BOOGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143225001771999 | $43.41 |
| CHRIS BOOGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.884869369 | $5.74 |
| CHRIS BOOGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028057417197 | $56.63 |
| CHRIS BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154292823149999 | $0.02 |
| CHRIS BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355693076559999 | $0.36 |
| CHRIS BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022128861847 | $0.00 |
| CHRIS BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052201892625999 | $0.01 |
| CHRIS BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001995648045 | $0.00 |
| CHRIS BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005739567875 | $0.17 |
| CHRIS BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061883758419 | $1.21 |
| CHRIS BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35610078619 | $1.22 |
| CHRIS BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000477223958279999 | $0.01 |
| CHRIS BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0028274022505 | $0.20 |
| CHRIS BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.185274677059999 | $0.10 |
| CHRIS BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00059739889996 | $0.04 |
| CHRIS BOSCO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (2.0) | ($4.46) |
| CHRIS BOSCO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($1,118.28) |
| CHRIS BOSCO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (773.0) | ($1,731.52) |
| CHRIS BOSCO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04892855127) | ($100.00) |
| CHRIS BOSCO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04892855127 | $100.00 |
| CHRIS BOSCO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048928) | ($100.31) |
| CHRIS BOSCO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04927443396) | ($100.00) |
| CHRIS BOSCO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04927443396 | $100.00 |
| CHRIS BOSCO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04818975197) | ($100.00) |
| CHRIS BOSCO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04818975197 | $100.00 |
| CHRIS BOSCO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04927498523) | ($102.41) |
| CHRIS BOSCO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.295921659) | ($11,000.00) |
| CHRIS BOSCO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.295921659 | $11,000.00 |
| CHRIS BOSCO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($40.14) |
| CHRIS BOSCO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,011.83) |
| CHRIS BOSCO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,009.75) |
| CHRIS BOSCO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.88930611) | ($10,000.00) |
| CHRIS BOSCO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.88930611 | $10,000.00 |
| CHRIS BOSCO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.428112481) | ($7,000.00) |
| CHRIS BOSCO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.428112481 | $7,000.00 |
| CHRIS BOSCO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,056.97) |
| CHRIS BOSCO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.5) | ($3,033.93) |
| CHRIS BOSCO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.94153) | ($3,926.98) |
| CHRIS BOSCO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.1) | ($4,239.94) |
| CHRIS BOSCO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.5) | ($5,051.28) |
| CHRIS BOSCO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.6) | ($5,249.45) |
| CHRIS BOSCO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.447727531) | ($2,765.74) |
| CHRIS BOSCO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.447727531 | $2,765.74 |
| CHRIS BOSCO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,007.702399282) | ($764.11) |
| CHRIS BOSCO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,007.702399282 | $764.11 |
| CHRIS BOSCO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001283222811) | ($3.69) |
| CHRIS BOSCO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001283222811 | $3.69 |
| CHRIS BOSCO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (12.552457251) | ($12.55) |
| CHRIS BOSCO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 12.552457251 | $12.55 |
| CHRIS BOSCO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($95.74) |
| CHRIS BOSCO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | CEL | (20.0) | ($15.23) |
| CHRIS BOSCO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.397727) | ($2,678.08) |
| CHRIS BOSCO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | CEL | (987.7023) | ($753.88) |
| CHRIS BOSCO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000128) | ($3.72) |
| CHRIS BOSCO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006151493253) | ($10.87) |
| CHRIS BOSCO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006151493253 | $10.87 |
| CHRIS BOSCO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MCDAI | (12.552457251) | ($12.55) |
| CHRIS BOSCO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00615202585) | ($10.89) |
| CHRIS BOSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083693167702899 | $0.03 |
| CHRIS BOSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5334728333141 | $13.60 |
| CHRIS BOSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0760737874476167 | $207.48 |
| CHRIS BOSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00049870812211 | $0.00 |
| CHRIS BOSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000120833570638 | $0.00 |
| CHRIS BOSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.063375037427861 | $0.06 |
| CHRIS BOSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.24002206699999 | $0.30 |
| CHRIS BOSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000071546070404 | $0.00 |
| CHRIS BOSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00922663614289999 | $0.58 |
| CHRIS BOTTEGA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | SOL | 2.999995 | $115.11 |
| CHRIS BOTTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062720514997 | $1.86 |
| CHRIS BOTTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014488212283 | $28.27 |
| CHRIS BOTTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000090281217622 | $0.00 |
| CHRIS BOTTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.211809977 | $23.95 |
| CHRIS BOTTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.08313378319999 | $2.56 |
| CHRIS BOTTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.087032183381 | $5.20 |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (9.3457) | ($20.00) |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | CEL | 9.3457 | $20.00 |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.8261682243) | ($1.77) |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.666896647) | ($3.54) |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.85) | ($1.77) |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.162894219) | ($10,000.00) |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.162894219 | $10,000.00 |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.162894219) | ($9,966.86) |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3,621.185) | ($2,520.00) |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3,621.185 | $2,520.00 |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | CEL | (3,600.0) | ($2,489.97) |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 2,550.0 | $2,550.00 |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.745070562) | ($1.91) |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.2589075012 | $7,838.42 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19795447) | ($6,000.00) |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19795447 | $6,000.00 |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19795447) | ($5,992.13) |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (454.467957253) | ($1,269.95) |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 454.467957253 | $1,269.95 |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.26386094) | ($8,000.00) |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.26386094 | $8,000.00 |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SNX | (454.467957253) | ($1,267.97) |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26386094) | ($7,855.93) |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.59482966) | ($4.50) |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.462204194) | ($1.87) |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.959380041) | ($2.25) |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.079398427) | ($3.75) |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.545177864) | ($4,000.00) |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.545177864 | $4,000.00 |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34802715) | ($10,000.00) |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34802715 | $10,000.00 |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.2) | ($3,457.04) |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 290.0 | $290.00 |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 4,990.0 | $4,990.00 |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.3927699932 | $11,246.97 |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.348027) | ($10,005.43) |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070486007274 | $222.04 |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.455256841 | $102.88 |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08121978086 | $187.93 |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.128476458997999 | $0.13 |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.135262905146 | $28.82 |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.5777906991 | $0.58 |
| CHRIS BOUTHILETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000382382369429999 | $0.00 |
| CHRIS BOWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.073889568) | ($1,800.00) |
| CHRIS BOWELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.073889568 | $1,800.00 |
| CHRIS BOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0195073655053 | $41.89 |
| CHRIS BOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019782222938 | $0.00 |
| CHRIS BOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00116410214683 | $0.00 |
| CHRIS BOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0042068953116 | $0.01 |
| CHRIS BOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.84243524929 | $33.33 |
| CHRIS BOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.013186342566 | $0.01 |
| CHRIS BOWLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.06558741590199 | $5.56 |
| CHRIS BOWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002735918127 | $83.12 |
| CHRIS BOWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04513357679 | $89.71 |
| CHRIS BOWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022434250518 | $0.02 |
| CHRIS BOWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.1212386389999 | $44.49 |
| CHRIS BOWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47815480313 | $4.22 |
| CHRIS BOWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2535809019 | $1.56 |
| CHRIS BRABAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145761683522 | $0.43 |
| CHRIS BRABAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072904300381 | $146.60 |
| CHRIS BRABAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.13205553859999 | $6.13 |
| CHRIS BRABAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 90.1010082099999 | $56.57 |
| CHRIS BRACKSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026696762625 | $81.04 |
| CHRIS BRACKSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.802731185 | $3.80 |
| CHRIS BRACKSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1623926812 | $8.85 |
| CHRIS BRACKSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2501026848 | $2.04 |
| CHRIS BRACKSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.956646503 | $13.52 |
| CHRIS BRACKSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0120517356008 | $1.32 |
| CHRIS BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089411773089 | $2.65 |
| CHRIS BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037447838916 | $7.31 |
| CHRIS BRADHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0128597015429 | $390.42 |
| CHRIS BRADHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087948516168 | $177.42 |
| CHRIS BRADHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 885.123005389 | $885.12 |
| CHRIS BRADHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.86923757455 | $7.67 |
| CHRIS BRADHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.058863750514 | $4.31 |
| CHRIS BRADHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0072434695562 | $1.64 |
| CHRIS BRADHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0094914237896 | $0.59 |
| CHRIS BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049274506513 | $151.80 |
| CHRIS BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062938103155 | $126.18 |
| CHRIS BRANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050453815767 | $14.93 |
| CHRIS BRANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095883738506 | $18.71 |
| CHRIS BRANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.305199101 | $15.30 |
| CHRIS BRANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.93017697029999 | $1.21 |
| CHRIS BRANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38582518441 | $4.29 |
| CHRIS BRANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.012329896265 | $0.11 |
| CHRIS BRANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.04388294549 | $0.08 |
| CHRIS BRANDMAIER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $28.81 |
| CHRIS BRANDMAIER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.56813047) | ($46,200.00) |
| CHRIS BRANDMAIER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.56813047 | $46,200.00 |
| CHRIS BRANDMAIER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($58.94) |
| CHRIS BRANDMAIER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (1.55) | ($45,694.00) |
| CHRIS BRANDMAIER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 2.86403 | $5,668.38 |
| CHRIS BRANDMAIER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 588.42 | $588.42 |
| CHRIS BRANDMAIER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.831922349) | ($23,500.00) |
| CHRIS BRANDMAIER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.831922349 | $23,500.00 |
| CHRIS BRANDMAIER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (14.695952) | ($29,166.91) |
| CHRIS BRANDMAIER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.9756871 | $29,166.91 |
| CHRIS BRANDMAIER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (588.42) | ($588.42) |
| CHRIS BRANDMAIER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0197768 | $588.42 |
| CHRIS BRANDMAIER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,315.65415552) | ($6,315.65) |
| CHRIS BRANDMAIER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,315.65415552 | $6,315.65 |
| CHRIS BRANDMAIER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (6,315.65) | ($6,315.65) |
| CHRIS BRANDMAIER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.2081639 | $6,315.65 |
| CHRIS BRANDMAIER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (1.19698) | ($34,926.68) |
| CHRIS BRANDMAIER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 34,763.947 | $34,926.68 |
| CHRIS BRANDMAIER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (34,763.95) | ($34,763.95) |
| CHRIS BRANDMAIER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 1.191013 | $34,763.95 |
| CHRIS BRANDMAIER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.21479127) | ($35,596.45) |
| CHRIS BRANDMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005665896137086 | $206.14 |
| CHRIS BRANDMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3025174589999 | $17.64 |
| CHRIS BRANDMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0970463816879999 | $233.74 |
| CHRIS BRANDMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.143404625411 | $73.14 |
| CHRIS BRANDMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.1775190614 | $5.18 |
| CHRIS BRANDSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031795675587 | $97.02 |
| CHRIS BRANDSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.588549844 | $78.16 |
| CHRIS BRANDSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.235569200999 | $64.19 |
| CHRIS BRANDSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0771413828479999 | $5.65 |
| CHRIS BRANDSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.6671527412 | $1.77 |
| CHRIS BRANDSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 5.95081747889999 | $139.64 |
| CHRIS BRANDSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.039306696182 | $4.26 |
| CHRIS BRANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026020953042 | $78.92 |
| CHRIS BRANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 198.921547949 | $198.92 |
| CHRIS BRANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028185913315 | $0.00 |
| CHRIS BRAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000414343137259999 | $1.23 |
| CHRIS BRAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0582130862 | $9.06 |
| CHRIS BRAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.687843947 | $28.29 |
| CHRIS BRAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13127661015 | $1.16 |
| CHRIS BRAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061495870731 | $3.68 |
| CHRIS BRAUN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.035752339) | ($51.82) |
| CHRIS BRAUN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.035752339 | $51.82 |
| CHRIS BRAUN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.09090192) | ($38.13) |
| CHRIS BRAUN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.09090192 | $38.13 |
| CHRIS BRAUN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (122.226715383) | ($75.39) |
| CHRIS BRAUN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 122.226715383 | $75.39 |
| CHRIS BRAUN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.725226957) | ($69.77) |
| CHRIS BRAUN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.725226957 | $69.77 |
| CHRIS BRAUN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | DOT | (4.09090192) | ($37.19) |
| CHRIS BRAUN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.035752339) | ($46.85) |
| CHRIS BRAUN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (122.226715383) | ($75.73) |
| CHRIS BRAUN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SOL | (1.725226956) | ($66.13) |
| CHRIS BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.41763053258659 | $1.32 |
| CHRIS BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.058493131079111 | $0.76 |
| CHRIS BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0153389485864978 | $1.05 |
| CHRIS BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0188727608583239 | $0.88 |
| CHRIS BRAY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,085.388183626) | ($1,365.09) |
| CHRIS BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038025719 | $0.00 |
| CHRIS BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 8.0715007088142 | $10.19 |
| CHRIS BREESE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (533.436192442) | ($484.28) |
| CHRIS BREESE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 533.436192442 | $484.28 |
| CHRIS BREESE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (82.430832414) | ($117.36) |
| CHRIS BREESE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 82.430832414 | $117.36 |
| CHRIS BREESE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (23.377338668) | ($131.62) |
| CHRIS BREESE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SNX | 23.377338668 | $131.62 |
| CHRIS BREESE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (82.430832414) | ($105.91) |
| CHRIS BREESE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (533.436192) | ($448.23) |
| CHRIS BREESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041130721734 | $0.00 |
| CHRIS BREESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2333284908393 | $0.32 |
| CHRIS BREESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.855788277487399 | $0.80 |
| CHRIS BREESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1251843919017 | $0.70 |
| CHRIS BREESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0121402055184 | $0.02 |
| CHRIS BREMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025993514885 | $0.77 |
| CHRIS BREMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057736982391 | $0.11 |
| CHRIS BREMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15224982587 | $0.12 |
| CHRIS BRETZLAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.829677084 | $7.43 |
| CHRIS BRETZLAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.426917130559999 | $4.74 |
| CHRIS BRETZLAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0524386622128 | $0.46 |
| CHRIS BREVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013181150284 | $0.39 |
| CHRIS BREVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029278251452 | $5.71 |
| CHRIS BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072685310055999 | $0.22 |
| CHRIS BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000072932283858 | $0.00 |
| CHRIS BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0045395708305 | $0.02 |
| CHRIS BRIJALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078241255167 | $2.32 |
| CHRIS BRIJALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63300557755 | $0.75 |
| CHRIS BRIJALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034141216144 | $0.67 |
| CHRIS BRIJALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021075858432 | $0.00 |
| CHRIS BRIJALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01879046135 | $0.01 |
| CHRIS BRIJALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00162788914249999 | $0.00 |
| CHRIS BRIJALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000073556177369 | $0.00 |
| CHRIS BRIJALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000096503653667 | $0.00 |
| CHRIS BRINEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130652746028 | $0.00 |
| CHRIS BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098376343398 | $301.83 |
| CHRIS BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.088907963 | $15.26 |
| CHRIS BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038276097312 | $75.66 |
| CHRIS BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.054618052754 | $4.00 |
| CHRIS BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.017488352121 | $3.96 |
| CHRIS BROWN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00506309 | $206.48 |
| CHRIS BROWN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00406166 | $169.07 |
| CHRIS BROWN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (25.302151929) | ($30.00) |
| CHRIS BROWN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 25.302151929 | $30.00 |
| CHRIS BROWN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($11.84) |
| CHRIS BROWN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (950.578289452) | ($1,125.68) |
| CHRIS BROWN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 950.578289452 | $1,125.68 |
| CHRIS BROWN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (15.0) | ($17.84) |
| CHRIS BROWN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (949.91) | ($1,130.39) |
| CHRIS BROWN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00406189 | $119.37 |
| CHRIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137160182178 | $2.68 |
| CHRIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.086767339383 | $0.07 |
| CHRIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.176333203 | $3.88 |
| CHRIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11504003558999 | $1.30 |
| CHRIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001015508883619999 | $0.00 |
| CHRIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067208524219 | $19.89 |
| CHRIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00175296711379999 | $3.42 |
| CHRIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103832675573 | $0.01 |
| CHRIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.73822267489999 | $1.74 |
| CHRIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029713254529 | $0.88 |
| CHRIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6670676219 | $2.67 |
| CHRIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004539204785 | $0.33 |
| CHRIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.040459836925 | $0.04 |
| CHRIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.95313728414 | $1.47 |
| CHRIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015810462782 | $46.92 |
| CHRIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077347821149 | $15.09 |
| CHRIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9550556569 | $7.10 |
| CHRIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00106557798423 | $0.01 |
| CHRIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132118243363 | $0.00 |
| CHRIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033279223028 | $0.01 |
| CHRIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.040364615071 | $5.39 |
| CHRIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048745508487 | $0.43 |
| CHRIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107540136230666 | $0.12 |
| CHRIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013421149612 | $0.00 |
| CHRIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000348649531119999 | $0.00 |
| CHRIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177694416099999 | $0.53 |
| CHRIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014538836727 | $28.37 |
| CHRIS BROWNE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (72.031) | ($151.90) |
| CHRIS BROWNE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 151.538 | $151.90 |
| CHRIS BROWNE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (151.54) | ($151.54) |
| CHRIS BROWNE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRIS BROWNE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SGB | 1,220.07 | $67.28 |
| CHRIS BROWNE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (72.56) | ($72.56) |
| CHRIS BROWNE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRIS BROWNE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,071.34) | ($1,071.34) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS BROWNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRIS BROWNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRIS BROWNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.006751) | ($50,000.01) |
| CHRIS BROWNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.95112301) | ($27,213.09) |
| CHRIS BROWNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,568.772215843) | ($2,664.30) |
| CHRIS BROWNE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (65.376146) | ($65.38) |
| CHRIS BROWNE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.887134691) | ($4.04) |
| CHRIS BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033340026497987 | $127.15 |
| CHRIS BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.0925533681967 | $153.64 |
| CHRIS BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111775159483 | $0.02 |
| CHRIS BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 209.321960963334 | $209.32 |
| CHRIS BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.4094594809907 | $35.31 |
| CHRIS BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017307756546 | $0.02 |
| CHRIS BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.040816753492 | $0.04 |
| CHRIS BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.9942627111 | $0.41 |
| CHRIS BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000452742472799999 | $0.00 |
| CHRIS BROWNING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9596661689) | ($29,287.09) |
| CHRIS BROWNING | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9596661689 | $29,287.09 |
| CHRIS BROWNING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,234.696139296) | ($2,462.68) |
| CHRIS BROWNING | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,234.696139296 | $2,462.68 |
| CHRIS BROWNING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (25.278420571) | ($882.29) |
| CHRIS BROWNING | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 25.278420571 | $882.29 |
| CHRIS BROWNING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (233.532139097) | ($2,600.41) |
| CHRIS BROWNING | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 233.532139097 | $2,600.41 |
| CHRIS BROWNING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.068069703) | ($33,809.44) |
| CHRIS BROWNING | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.068069703 | $33,809.44 |
| CHRIS BROWNING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1506492901) | ($1.17) |
| CHRIS BROWNING | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1506492901 | $1.17 |
| CHRIS BROWNING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (485.52318224) | ($597.19) |
| CHRIS BROWNING | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MANA | 485.52318224 | $597.19 |
| CHRIS BROWNING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (337.141344828) | ($246.81) |
| CHRIS BROWNING | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 337.141344828 | $246.81 |
| CHRIS BROWNING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (17.768167008) | ($1,022.20) |
| CHRIS BROWNING | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 17.768167008 | $1,022.20 |
| CHRIS BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037513209387366 | $139.96 |
| CHRIS BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082673216002089 | $223.78 |
| CHRIS BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000403668337956 | $0.00 |
| CHRIS BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.57443690054789 | $2.82 |
| CHRIS BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.404176843336 | $14.25 |
| CHRIS BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1998040481827 | $32.65 |
| CHRIS BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00062472056313791 | $0.01 |
| CHRIS BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.103934308921884 | $8.58 |
| CHRIS BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.15250782652352 | $8.93 |
| CHRIS BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.156051531105777 | $0.26 |
| CHRIS BRUMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018737379856 | $0.55 |
| CHRIS BRUMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 444.982511625999 | $444.98 |
| CHRIS BRUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019439444081 | $58.30 |
| CHRIS BRUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2272121293 | $6.09 |
| CHRIS BRUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047892052471 | $95.36 |
| CHRIS BRYANT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.005 | $9.95 |
| CHRIS BRYANT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.42246 | $840.26 |
| CHRIS BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0404258606439999 | $0.03 |
| CHRIS BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135216417064 | $40.02 |
| CHRIS BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002124201819759 | $0.63 |
| CHRIS BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0093204917015 | $0.01 |
| CHRIS BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002177292091 | $0.64 |
| CHRIS BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076123688071 | $1.49 |
| CHRIS BUCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08903897 | $3,648.02 |
| CHRIS BUCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.4 | $1,219.68 |
| CHRIS BUCK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.646147 | $5,020.02 |
| CHRIS BUCK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.646147) | ($4,936.65) |
| CHRIS BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167013005912999 | $49.05 |
| CHRIS BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139453527194 | $26.81 |
| CHRIS BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.328870588 | $12.95 |
| CHRIS BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1751599875999 | $6.39 |
| CHRIS BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19405509028 | $1.71 |
| CHRIS BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000135898633369999 | $0.00 |
| CHRIS BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.3291979174 | $31.87 |
| CHRIS BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000011400381092б | $0.00 |
| CHRIS BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0028400959796 | $0.18 |
| CHRIS BUCKHOUT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6706165984) | ($2,000.00) |
| CHRIS BUCKHOUT | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.6706165984 | $2,000.00 |
| CHRIS BUCKHOUT | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.006972) | ($20.03) |
| CHRIS BUCKHOUT | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.6566375984) | ($1,898.09) |
| CHRIS BUCKHOUT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.753022002) | ($3,491.42) |
| CHRIS BUCKHOUT | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.753022002 | $3,491.42 |
| CHRIS BUCKHOUT | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.010021) | ($19.83) |
| CHRIS BUCKHOUT | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.750008002) | ($3,461.89) |
| CHRIS BUCKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027715617397 | $8.20 |
| CHRIS BUCKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012381391988722 | $33.30 |
| CHRIS BUCKWALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001117965739 | $33.09 |
| CHRIS BUCKWALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016262809819 | $31.73 |
| CHRIS BUCKWALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.1432556739999 | $14.14 |
| CHRIS BUCKWALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5903893155 | $2.85 |
| CHRIS BUCKWALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.147660701319999 | $1.64 |
| CHRIS BUCKWALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.114126377194999 | $1.01 |
| CHRIS BUCKWALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4231526165 | $0.35 |
| CHRIS BUCKWALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00656218296589999 | $0.48 |
| CHRIS BUCKWALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0076405988854 | $0.05 |
| CHRIS BUCKWALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00098255454446 | $0.07 |
| CHRIS BUCKWALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00025204001015 | $0.00 |
| CHRIS BUCKWALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.072077679906 | $0.09 |
| CHRIS BUJNOWSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0152336 | $599.93 |
| CHRIS BUJNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062240842371 | $192.44 |
| CHRIS BUJNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071462992694 | $143.65 |
| CHRIS BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 30.737560674 | $14.69 |
| CHRIS BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0003019751401 | $0.02 |
| CHRIS BUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (67.083627064) | ($5,147.63) |
| CHRIS BUN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 67.083627064 | $5,147.63 |
| CHRIS BUN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AAVE | (66.89577) | ($5,133.22) |
| CHRIS BUN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 5,075.632 | $5,133.22 |
| CHRIS BUN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,075.63) | ($5,075.63) |
| CHRIS BUN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 3.362808 | $5,075.63 |
| CHRIS BUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.275834081) | ($36,300.28) |
| CHRIS BUN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.275834081 | $36,300.28 |
| CHRIS BUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (775.655658475) | ($5,570.94) |
| CHRIS BUN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 775.655658475 | $5,570.94 |
| CHRIS BUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,701.018075577) | ($4,141.76) |
| CHRIS BUN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,701.018075577 | $4,141.76 |
| CHRIS BUN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (1.274946) | ($36,275.01) |
| CHRIS BUN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 23.936198 | $36,275.01 |
| CHRIS BUN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | LINK | (489.0305) | ($3,496.57) |
| CHRIS BUN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 3,441.668 | $3,496.57 |
| CHRIS BUN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AAVE | (0.18739) | ($14.38) |
| CHRIS BUN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 14.172 | $14.38 |
| CHRIS BUN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (27.299006) | ($40,196.78) |
| CHRIS BUN | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.04) | ($50.04) |
| CHRIS BUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00692675996576119 | $238.48 |
| CHRIS BUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060051832557 | $120.27 |
| CHRIS BUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07988352939 | $0.08 |
| CHRIS BUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.00628453285 | $86.19 |
| CHRIS BUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3867909812467 | $23.23 |
| CHRIS BUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.174510351 | $48.43 |
| CHRIS BUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.55967362775399 | $70.03 |
| CHRIS BUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5907269673 | $15.94 |
| CHRIS BUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.086285400396 | $6.53 |
| CHRIS BUONAVOLANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016437841668 | $0.49 |
| CHRIS BUONAVOLANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093414213265 | $0.01 |
| CHRIS BUONOCORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114537835601999 | $0.34 |
| CHRIS BUONOCORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9055326751 | $1.91 |
| CHRIS BUONOCORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025103137552 | $1.79 |
| CHRIS BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006750943267 | $19.98 |
| CHRIS BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075907465785 | $14.81 |
| CHRIS BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089635791479 | $0.79 |
| CHRIS BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004446872629 | $0.01 |
| CHRIS BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00497846453537232 | $0.00 |
| CHRIS BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00427825315 | $0.01 |
| CHRIS BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000002463591027 | $0.00 |
| CHRIS BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000001595730159 | $0.00 |
| CHRIS BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024534834857 | $74.26 |
| CHRIS BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 248.474941064799 | $268.35 |
| CHRIS BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 171.650632077 | $107.78 |
| CHRIS BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.6656570739 | $39.09 |
| CHRIS BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.145847448949999 | $9.13 |
| CHRIS BURKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121179288867 | $0.00 |
| CHRIS BURKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033168802223 | $0.03 |
| CHRIS BURKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000072402536952 | $0.00 |
| CHRIS BURKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025946110935 | $0.00 |
| CHRIS BURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026596960981 | $7.87 |
| CHRIS BURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015855852385 | $0.00 |
| CHRIS BURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049577699489 | $0.00 |
| CHRIS BURNS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25079173) | ($7,633.85) |
| CHRIS BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016270838418357 | $56.75 |
| CHRIS BURROUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.731498456 | $23.00 |
| CHRIS BUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.92298965632 | $0.72 |
| CHRIS BYRON CAMPBELL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDT ERC20 | 250,000.0 | $250,000.00 |
| CHRIS BYRON CAMPBELL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (250,000.0) | ($250,000.00) |
| CHRIS BYRON CAMPBELL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 250,000.0 | $250,000.00 |
| CHRIS BYRON CAMPBELL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDT ERC20 | 350,000.0 | $350,000.00 |
| CHRIS BYRON CAMPBELL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (350,000.0) | ($350,000.00) |
| CHRIS BYRON CAMPBELL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 350,000.0 | $350,000.00 |
| CHRIS BYRON CAMPBELL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDT ERC20 | 358,313.9 | $358,313.90 |
| CHRIS BYRON CAMPBELL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (358,313.9) | ($358,313.90) |
| CHRIS BYRON CAMPBELL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 358,313.9 | $358,313.90 |
| CHRIS BYRON CAMPBELL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (53,000.0) | ($53,000.00) |
| CHRIS BYRON CAMPBELL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 53,000.0 | $53,000.00 |
| CHRIS BYRON CAMPBELL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (53,000.0) | ($53,000.00) |
| CHRIS BYRON CAMPBELL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 53,000.0 | $53,000.00 |
| CHRIS BYRON CAMPBELL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10.0) | ($10.00) |
| CHRIS BYRON CAMPBELL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10.0 | $10.00 |
| CHRIS BYRON CAMPBELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4,990.0) | ($4,990.00) |
| CHRIS BYRON CAMPBELL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4,990.0 | $4,990.00 |
| CHRIS BYRON CAMPBELL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| CHRIS BYRON CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (112,500.0) | ($112,500.00) |
| CHRIS BYRON CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 112,500.0 | $112,500.00 |
| CHRIS BYRON CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (840,814.087294477) | ($840,814.09) |
| CHRIS BYRON CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 840,814.087294477 | $840,814.09 |
| CHRIS BYRON CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (112,500.0) | ($112,500.00) |
| CHRIS BYRON CAMPBELL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (840,814.08) | ($840,814.08) |
| CHRIS BYRON CAMPBELL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,173.792677321) | ($1,173.79) |
| CHRIS BYRON CAMPBELL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,173.792677321 | $1,173.79 |
| CHRIS BYRON CAMPBELL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,173.79) | ($1,173.79) |
| CHRIS BYRON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,313.11090030837 | $2,702.79 |
| CHRIS BYRON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00062500394958 | $0.00 |
| CHRIS BYRON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,174.86896237884 | $1,174.87 |
| CHRIS BYRON CHUA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHRIS BYRON CHUA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,152.12525) | ($1,152.13) |
| CHRIS BYRON CHUA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.36) |
| CHRIS BYRON CHUA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (305.745396274) | ($193.98) |
| CHRIS BYRON CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016967589125 | $5.33 |
| CHRIS BYRON CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.41309974976242 | $6.91 |
| CHRIS BYRON CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.544266452 | $1.54 |
| CHRIS BYRON CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1780535360349 | $3.10 |
| CHRIS BYRON CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00017064904681 | $0.00 |
| CHRIS CABATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.030642749 | $17.03 |
| CHRIS CABATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.01432807228 | $0.80 |
| CHRIS CABATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6395273721 | $2.91 |
| CHRIS CABRINHA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MCDAI | 100.0 | $100.00 |
| CHRIS CABRINHA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (33.36) | ($33.36) |
| CHRIS CABRINHA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (33.36) | ($33.36) |
| CHRIS CABRINHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (22.15076346) | ($22.15) |
| CHRIS CABRINHA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 22.15076346 | $22.15 |
| CHRIS CABRINHA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (33.36) | ($33.36) |
| CHRIS CABRINHA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CHRIS CABRINHA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 199.9500125 | $199.95 |
| CHRIS CABRINHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002222231061) | ($0.01) |
| CHRIS CABRINHA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002222231061 | $0.01 |
| CHRIS CABRINHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001783210028) | ($2.77) |
| CHRIS CABRINHA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001783210028 | $2.77 |
| CHRIS CABRINHA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.36) | ($33.36) |
| CHRIS CABRINHA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06537941856) | ($1,200.00) |
| CHRIS CABRINHA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.179313952) | ($40,000.00) |
| CHRIS CABRINHA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.68674711 | $49,313.63 |
| CHRIS CABRINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000787365353433464 | $16.40 |
| CHRIS CABRINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017756229573885 | $0.04 |
| CHRIS CABRINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.076702881348 | $0.06 |
| CHRIS CABRINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.17637857181247 | $0.18 |
| CHRIS CADENHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00028737320777 | $0.00 |
| CHRIS CADENHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000152236226899999 | $0.00 |
| CHRIS CADENHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000081649597719 | $0.00 |
| CHRIS CAIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007216766652) | ($2.92) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS CAIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009831649832) | ($2.92) |
| CHRIS CAIN | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001359299107) | ($2.92) |
| CHRIS CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069817350251 | $2.07 |
| CHRIS CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.426095885029 | $1.47 |
| CHRIS CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049139297846 | $97.91 |
| CHRIS CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9222441002 | $8.92 |
| CHRIS CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0116406234060999 | $0.01 |
| CHRIS CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14417930202 | $0.14 |
| CHRIS CALLAGHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRIS CALLAGHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 735.949 | $1,000.00 |
| CHRIS CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074751974287 | $22.13 |
| CHRIS CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106571320266 | $20.79 |
| CHRIS CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.754377033 | $36.75 |
| CHRIS CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3654569573 | $7.42 |
| CHRIS CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.51895127801 | $31.03 |
| CHRIS CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000583902751439999 | $1.73 |
| CHRIS CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045300106852 | $8.84 |
| CHRIS CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 156.939426326 | $156.94 |
| CHRIS CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.02852087899 | $8.98 |
| CHRIS CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2660302189 | $1.42 |
| CHRIS CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.452408675 | $17.45 |
| CHRIS CALVIELLO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 479.5069 | $511.86 |
| CHRIS CALVIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.217448831432 | $149.58 |
| CHRIS CALVIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00603498488519999 | $0.24 |
| CHRIS CAMERON-HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018591399036 | $55.64 |
| CHRIS CAMERON-HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023905693207 | $0.03 |
| CHRIS CAMERON-HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062797408094 | $125.89 |
| CHRIS CAMERON-HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037338921938 | $0.00 |
| CHRIS CAMERON-HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00047800506549 | $0.00 |
| CHRIS CAMERON-HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00024998509303 | $0.00 |
| CHRIS CAMERON-HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.1709162161 | $0.90 |
| CHRIS CAMERON-HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000122910496899999 | $0.00 |
| CHRIS CAMERON-HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000132927882732999 | $0.01 |
| CHRIS CAMERON-HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00027363079876 | $0.00 |
| CHRIS CAMERON-HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.8554978252 | $0.24 |
| CHRIS CAMPABELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067479622411 | $208.86 |
| CHRIS CAMPBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 366.62093973 | $502.27 |
| CHRIS CAMPBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 6.458 | $114.18 |
| CHRIS CAMPBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 6.23176901 | $622.49 |
| CHRIS CAMPBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 210.4 | $195.80 |
| CHRIS CAMPBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 13.2977572 | $69.73 |
| CHRIS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051021866539 | $0.10 |
| CHRIS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.350330364 | $71.78 |
| CHRIS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1609583391 | $6.33 |
| CHRIS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.36636070819999 | $26.23 |
| CHRIS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4397788268 | $3.88 |
| CHRIS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00264344461979999 | $0.00 |
| CHRIS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.3953791282 | $28.62 |
| CHRIS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.152717151194 | $8.88 |
| CHRIS CANDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000330693937 | $0.00 |
| CHRIS CANDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38235108909 | $1.64 |
| CHRIS CANDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00298805699949999 | $5.83 |
| CHRIS CAPEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000156592901 | $0.00 |
| CHRIS CAPEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068245934854 | $0.00 |
| CHRIS CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06311312724496 | $0.06 |
| CHRIS CARLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053113732775 | $163.83 |
| CHRIS CARLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084518845571 | $170.39 |
| CHRIS CARLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22100569265 | $2.46 |
| CHRIS CARLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4639650434 | $1.55 |
| CHRIS CARNACCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007181125339 | $0.02 |
| CHRIS CAROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018654843704 | $0.55 |
| CHRIS CAROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.073847232839 | $0.07 |
| CHRIS CARPER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| CHRIS CARPER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| CHRIS CARPER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CHRIS CARPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| CHRIS CARPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| CHRIS CARPER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CHRIS CARPER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CHRIS CARPER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CHRIS CARPER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CHRIS CARPER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (4,990.0) | ($4,990.00) |
| CHRIS CARPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (18.461736399) | ($10.42) |
| CHRIS CARPER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 18.461736399 | $10.42 |
| CHRIS CARPER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (18.461736) | ($10.38) |
| CHRIS CARPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| CHRIS CARPER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| CHRIS CARPER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CHRIS CARPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,530.124806999) | ($5,530.12) |
| CHRIS CARPER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,530.124806999 | $5,530.12 |
| CHRIS CARPER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,530.124806) | ($5,530.12) |
| CHRIS CARPER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02063008814) | ($570.94) |
| CHRIS CARPER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02063008814 | $570.94 |
| CHRIS CARPER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01963008) | ($540.69) |
| CHRIS CARPER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($27.55) |
| CHRIS CARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021969528803771 | $7.32 |
| CHRIS CARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.1710710456 | $101.17 |
| CHRIS CARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13038258281647 | $0.09 |
| CHRIS CARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.047741748396 | $0.16 |
| CHRIS CARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00686456484449999 | $0.49 |
| CHRIS CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4612962336 | $5.92 |
| CHRIS CARRIGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021639814354 | $0.64 |
| CHRIS CARRIGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018265342709 | $0.36 |
| CHRIS CARRIGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.3254386339999 | $17.16 |
| CHRIS CARRIGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000061896660364 | $0.00 |
| CHRIS CARRIGG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01687852) | ($500.00) |
| CHRIS CARRIGG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01687852 | $500.00 |
| CHRIS CARRIGG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2598781651) | ($500.00) |
| CHRIS CARRIGG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2598781651 | $500.00 |
| CHRIS CARRIGG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (73.382776921) | ($500.00) |
| CHRIS CARRIGG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 73.382776921 | $500.00 |
| CHRIS CARRIGG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2598781651) | ($476.66) |
| CHRIS CARRIGG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (38.177937218) | ($70,000.00) |
| CHRIS CARRIGG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 38.177937218 | $70,000.00 |
| CHRIS CARRIGG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.154107084) | ($125,027.41) |
| CHRIS CARRIGG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.154107084 | $125,027.41 |
| CHRIS CARRIGG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (32.0) | ($58,514.75) |
| CHRIS CARRIGG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01687852) | ($503.69) |
| CHRIS CARRIGG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (6.1) | ($11,014.59) |
| CHRIS CARRIGG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (36.313352477) | ($65,362.20) |
| CHRIS CARRIGG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 36.313352477 | $65,362.20 |
| CHRIS CARRIGG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (36.391289695) | ($66,271.09) |
| CHRIS CARRIGG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0125) | ($364.70) |
| CHRIS CARRIGG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (957.374738071) | ($6,356.97) |
| CHRIS CARRIGG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 957.374738071 | $6,356.97 |
| CHRIS CARRIGG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (1,030.757514992) | ($6,813.31) |
| CHRIS CARRIGG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (4.14) | ($113,982.48) |
| CHRIS CARRIGG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (240.405604675) | ($1,002.49) |
| CHRIS CARRIGG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 240.405604675 | $1,002.49 |
| CHRIS CARRIGG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (407.517672521) | ($916.91) |
| CHRIS CARRIGG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 407.517672521 | $916.91 |
| CHRIS CARRIGG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | UNI | (240.405604675) | ($1,000.67) |
| CHRIS CARRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013975307326128 | $486.09 |
| CHRIS CARRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.43703610071251 | $1,074.18 |
| CHRIS CARRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.1390731582923 | $30.58 |
| CHRIS CARRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.496300466651 | $36.06 |
| CHRIS CARRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.0586345197757 | $6.97 |
| CHRIS CARRISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (248.970388) | ($94.11) |
| CHRIS CARRISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XLM | (504.8216245) | ($57.11) |
| CHRIS CARRISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (767.411) | ($349.23) |
| CHRIS CARRISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6334609) | ($1,217.31) |
| CHRIS CARRISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15813001) | ($4,357.29) |
| CHRIS CARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.5908140115683 | $44.78 |
| CHRIS CARRIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0492607462 | $2.05 |
| CHRIS CARSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,083.841542846) | ($2,083.84) |
| CHRIS CARSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,083.841542846 | $2,083.84 |
| CHRIS CARSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (694.457392673) | ($367.56) |
| CHRIS CARSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 694.457392673 | $367.56 |
| CHRIS CARSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2898962078) | ($8,239.15) |
| CHRIS CARSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2898962078 | $8,239.15 |
| CHRIS CARSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.5324755249) | ($0.29) |
| CHRIS CARSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.5324755249 | $0.29 |
| CHRIS CARSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.076654337) | ($6,247.32) |
| CHRIS CARSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.076654337 | $6,247.32 |
| CHRIS CARSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (37.645157713) | ($301.54) |
| CHRIS CARSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 37.645157713 | $301.54 |
| CHRIS CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002073611247308 | $70.71 |
| CHRIS CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035970367174808 | $83.91 |
| CHRIS CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.466197711025 | $16.47 |
| CHRIS CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.18453241707694 | $2.43 |
| CHRIS CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5757288837657 | $7.29 |
| CHRIS CARTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.16688786 | $509.38 |
| CHRIS CARTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 27.891079 | $25.96 |
| CHRIS CARTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 112.316485 | $105.41 |
| CHRIS CARTER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (825.835423) | ($640.59) |
| CHRIS CARTER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XRP | 825.835423 | $640.59 |
| CHRIS CARTER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | XRP | (825.835423) | ($639.80) |
| CHRIS CARTER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (3.591643) | ($329.08) |
| CHRIS CARTER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 3.591643 | $329.08 |
| CHRIS CARTER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.515180522) | ($668.65) |
| CHRIS CARTER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.515180522 | $668.65 |
| CHRIS CARTER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (878.553516115) | ($805.01) |
| CHRIS CARTER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 878.553516115 | $805.01 |
| CHRIS CARTER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5390748274) | ($1,613.56) |
| CHRIS CARTER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5390748274 | $1,613.56 |
| CHRIS CARTER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.539074) | ($1,620.25) |
| CHRIS CARTER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | LUNC | (3.591643) | ($326.89) |
| CHRIS CARTER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ADA | (878.553516) | ($782.00) |
| CHRIS CARTER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | SOL | (6.51518) | ($654.06) |
| CHRIS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001525869652 | $0.00 |
| CHRIS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009200256879017 | $2.77 |
| CHRIS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.17574332502699 | $1.09 |
| CHRIS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012613234141451 | $1.29 |
| CHRIS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007171884023581 | $0.63 |
| CHRIS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.19143760123 | $0.94 |
| CHRIS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021270463516 | $64.00 |
| CHRIS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050341160214 | $0.98 |
| CHRIS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.806127589 | $90.81 |
| CHRIS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.360671684 | $5.04 |
| CHRIS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.356864957 | $3.36 |
| CHRIS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.330105411 | $0.34 |
| CHRIS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036716636792 | $0.00 |
| CHRIS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002421157506 | $0.00 |
| CHRIS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0039374034801 | $0.00 |
| CHRIS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000037524509713 | $0.00 |
| CHRIS CARTMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 30.796681457 | $1.26 |
| CHRIS CARUANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140380840883 | $4.15 |
| CHRIS CARUANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000827281155319999 | $1.61 |
| CHRIS CARUANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9474411922 | $8.13 |
| CHRIS CARVALHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.030834 | $92.96 |
| CHRIS CARVALHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00232352 | $92.85 |
| CHRIS CARVALHO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.037272 | $73.47 |
| CHRIS CARVALHO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0027708 | $80.16 |
| CHRIS CARVALHO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0009222 | $27.53 |
| CHRIS CARVALHO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.051421 | $89.42 |
| CHRIS CARVALHO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.0034512 | $98.40 |
| CHRIS CARVALHO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.028655 | $48.14 |
| CHRIS CARVALHO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00169271 | $49.46 |
| CHRIS CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016223296499 | $48.20 |
| CHRIS CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02476945716 | $48.26 |
| CHRIS CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4925930345999 | $7.84 |
| CHRIS CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 63.065009316 | $63.07 |
| CHRIS CASSELL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (103.381355326) | ($500.00) |
| CHRIS CASSELL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | KNC | 103.381355326 | $500.00 |
| CHRIS CASSELL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | KNC | (2.0) | ($9.87) |
| CHRIS CASSELL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | KNC | (101.3) | ($517.64) |
| CHRIS CASSELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (169.7986) | ($400.00) |
| CHRIS CASSELL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | EOS | 169.7986 | $400.00 |
| CHRIS CASSELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (63.588938853) | ($700.00) |
| CHRIS CASSELL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 63.588938853 | $700.00 |
| CHRIS CASSELL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | LINK | (0.2) | ($2.20) |
| CHRIS CASSELL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | EOS | (1.0) | ($2.03) |
| CHRIS CASSELL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | LINK | (63.388938853) | ($699.47) |
| CHRIS CASSELL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | EOS | (168.7986) | ($344.96) |
| CHRIS CASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111761821 | $0.33 |
| CHRIS CASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125191411691 | $0.02 |
| CHRIS CASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37035202002 | $0.37 |
| CHRIS CASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22332747470999 | $2.48 |
| CHRIS CASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.84580290983 | $7.77 |
| CHRIS CASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.5858757869999 | $2.28 |
| CHRIS CASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017002001962 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS CASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00122798682186 | $0.00 |
| CHRIS CASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.072532305869 | $0.45 |
| CHRIS CASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.2857157466 | $0.26 |
| CHRIS CASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0040819489648 | $0.93 |
| CHRIS CASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.95695099636 | $1.81 |
| CHRIS CASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00106129673661 | $0.11 |
| CHRIS CASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.090914611532 | $0.27 |
| CHRIS CASTIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000462753372353 | $1.37 |
| CHRIS CASTIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0109790437403 | $0.04 |
| CHRIS CASTIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000030548390317 | $0.00 |
| CHRIS CASTILLO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,996.17) |
| CHRIS CASTILLO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (0.9156441918) | ($1.26) |
| CHRIS CASTILLO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($305.94) |
| CHRIS CASTILLO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($290.80) |
| CHRIS CASTILLO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,455.02) |
| CHRIS CASTILLO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.059) | ($172.88) |
| CHRIS CASTILLO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LINK | 64.204556672 | $771.39 |
| CHRIS CASTILLO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,472.12) |
| CHRIS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059125069223 | $17.50 |
| CHRIS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130275618939 | $30.57 |
| CHRIS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3857840988649 | $0.53 |
| CHRIS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.38739225839999 | $0.87 |
| CHRIS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6136335056 | $5.12 |
| CHRIS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.151509103 | $2.94 |
| CHRIS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 52.478632987 | $25.08 |
| CHRIS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.108873186583 | $4.31 |
| CHRIS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.104050457131 | $0.13 |
| CHRIS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01810742136 | $0.02 |
| CHRIS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021589805739 | $0.00 |
| CHRIS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000029820608748 | $0.00 |
| CHRIS CASTRO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (1.35) | ($4,074.68) |
| CHRIS CASTRO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 4,055.394 | $4,074.68 |
| CHRIS CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| CHRIS CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.635232 | $1,200.00 |
| CHRIS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119481880926797 | $50.45 |
| CHRIS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045842815759 | $90.42 |
| CHRIS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.453845142 | $51.45 |
| CHRIS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4525497674 | $4.96 |
| CHRIS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0142956565821 | $1.57 |
| CHRIS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3128050331 | $1.93 |
| CHRIS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00768204884619999 | $0.58 |
| CHRIS CATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139362265229999 | $421.98 |
| CHRIS CATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0288326160539999 | $56.31 |
| CHRIS CATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.327572218 | $41.33 |
| CHRIS CATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.227492587 | $77.08 |
| CHRIS CATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 239.253360222999 | $150.22 |
| CHRIS CATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.278499199 | $180.90 |
| CHRIS CATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.230760046105 | $13.80 |
| CHRIS CATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.51981226733 | $60.13 |
| CHRIS CATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.5494120993 | $31.28 |
| CHRIS CATLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170000670943 | $0.50 |
| CHRIS CATLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075177733087 | $1.47 |
| CHRIS CATLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.61330718002 | $5.61 |
| CHRIS CATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00149220564 | $0.00 |
| CHRIS CAUDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000051348055883 | $0.00 |
| CHRIS CAUDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000142845146085999 | $0.00 |
| CHRIS CAUDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001639960642 | $0.00 |
| CHRIS CAUDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003405979386 | $0.00 |
| CHRIS CAUDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109221821049 | $0.00 |
| CHRIS CAUDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000300263193739999 | $0.00 |
| CHRIS CAUDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000044909505058 | $0.00 |
| CHRIS CAUDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00086320931505 | $0.00 |
| CHRIS CAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057109464161 | $176.36 |
| CHRIS CAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.82298676565049 | $3.26 |
| CHRIS CAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.305303026512 | $624.39 |
| CHRIS CAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3681565757 | $5.37 |
| CHRIS CAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25408786965 | $10.05 |
| CHRIS CAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.3044247032 | $8.03 |
| CHRIS CAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0257602672549999 | $8.20 |
| CHRIS CAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0068899936408 | $0.00 |
| CHRIS CAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000222205231343 | $0.00 |
| CHRIS CAZALAS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00076074 | $26.36 |
| CHRIS CAZALAS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.01371735 | $27.67 |
| CHRIS CAZALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034039191657 | $104.05 |
| CHRIS CAZALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017539321794 | $34.22 |
| CHRIS CAZALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.6016111062 | $19.50 |
| CHRIS CAZALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0593673878 | $6.94 |
| CHRIS CAZALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60638816255 | $6.74 |
| CHRIS CAZALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000037670717102 | $0.00 |
| CHRIS CAZALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000112625662157 | $0.00 |
| CHRIS CAZALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.54706094569999 | $25.78 |
| CHRIS CAZALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00217726265719999 | $0.00 |
| CHRIS CEDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014670696211 | $28.95 |
| CHRIS CEDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015124350125 | $29.51 |
| CHRIS CEDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.203366906 | $24.74 |
| CHRIS CEDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127807775737 | $0.00 |
| CHRIS CEDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.739440279469999 | $8.22 |
| CHRIS CEDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.962578451511 | $23.38 |
| CHRIS CEDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0110335313148 | $1.21 |
| CHRIS CEDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040112846976 | $2.27 |
| CHRIS CEDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.11512211904 | $1.72 |
| CHRIS CELOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.72623543891504 | $4.19 |
| CHRIS CELOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36583473567 | $0.29 |
| CHRIS CERASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000178495480679999 | $0.35 |
| CHRIS CERASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19227886401 | $0.19 |
| CHRIS CERASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000229179893209999 | $0.00 |
| CHRIS CERASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.028535585862 | $0.10 |
| CHRIS CERASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00039667597259 | $0.04 |
| CHRIS CERASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00063361477655 | $0.00 |
| CHRIS CERASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.95442987251 | $0.51 |
| CHRIS CERASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000118976075915 | $0.00 |
| CHRIS CERASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00119942994902 | $2.23 |
| CHRIS CHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 11.792229 | $756.65 |
| CHRIS CHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 11.581863 | $758.92 |
| CHRIS CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 848.7 | $736.37 |
| CHRIS CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 22.627188 | $706.75 |
| CHRIS CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 42.41951418 | $366.61 |
| CHRIS CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($1,545.47) |
| CHRIS CHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | MATIC | 2,285.0 | $1,341.48 |
| CHRIS CHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.99785 | $1,726.96 |
| CHRIS CHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | SOL | 44.99 | $1,748.89 |
| CHRIS CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,859.03) |
| CHRIS CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.83676598) | ($22,984.29) |
| CHRIS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057093148534 | $176.31 |
| CHRIS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056974388508 | $14.43 |
| CHRIS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 70.556004961 | $44.30 |
| CHRIS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 325.947656533 | $47.62 |
| CHRIS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 53.585271168 | $25.61 |
| CHRIS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.120417225142999 | $0.10 |
| CHRIS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.09915463952 | $6.76 |
| CHRIS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000032212182779 | $0.00 |
| CHRIS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109085087723 | $3.23 |
| CHRIS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078789528714 | $158.66 |
| CHRIS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082188435867 | $0.01 |
| CHRIS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.803122485 | $3.02 |
| CHRIS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6466616717 | $14.54 |
| CHRIS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1347053428 | $0.83 |
| CHRIS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00650078000729999 | $217.80 |
| CHRIS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.68189203759999 | $4.29 |
| CHRIS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101234778926999 | $204.64 |
| CHRIS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.4780950788 | $11.73 |
| CHRIS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3726866379 | $35.92 |
| CHRIS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33102350906 | $2.92 |
| CHRIS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4540818294 | $27.15 |
| CHRIS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07933771986 | $0.00 |
| CHRIS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.2669961151 | $0.21 |
| CHRIS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101476044383 | $0.00 |
| CHRIS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015479496602 | $0.00 |
| CHRIS CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016631086499 | $49.49 |
| CHRIS CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22786437441 | $0.27 |
| CHRIS CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002328545024 | $0.05 |
| CHRIS CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6257341988 | $7.63 |
| CHRIS CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4552835938 | $1.54 |
| CHRIS CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46628684128 | $5.18 |
| CHRIS CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128288956099 | $1.13 |
| CHRIS CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0772783939 | $4.08 |
| CHRIS CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.13057161554 | $3.86 |
| CHRIS CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014635176847 | $4.66 |
| CHRIS CHAPIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| CHRIS CHAPIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| CHRIS CHAPIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (480.0) | ($480.00) |
| CHRIS CHAPIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 480.0 | $480.00 |
| CHRIS CHAPIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CHRIS CHAPIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CHRIS CHAPIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| CHRIS CHAPIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (540.0) | ($540.00) |
| CHRIS CHAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.76206890514 | $1.76 |
| CHRIS CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032757634966 | $0.97 |
| CHRIS CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03288909745 | $0.04 |
| CHRIS CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.056273640878 | $0.63 |
| CHRIS CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3179635614 | $1.11 |
| CHRIS CHAU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000006878545391) | $0.00 |
| CHRIS CHAU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000006878545391 | $0.00 |
| CHRIS CHAU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3210256969) | ($0.22) |
| CHRIS CHAU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3210256969 | $0.22 |
| CHRIS CHAU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.00533432 | $10.76 |
| CHRIS CHAU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.005324) | ($10.72) |
| CHRIS CHAU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 10.716 | $10.72 |
| CHRIS CHAU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (10.71) | ($10.71) |
| CHRIS CHAU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | MATIC | 15.93 | $10.71 |
| CHRIS CHAU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (16.251025697) | ($10.88) |
| CHRIS CHAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000054216721) | $0.00 |
| CHRIS CHAU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000054216721 | $0.00 |
| CHRIS CHAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0003039260558) | $0.00 |
| CHRIS CHAU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0003039260558 | $0.00 |
| CHRIS CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000490703252 | $0.00 |
| CHRIS CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028846534984 | $0.00 |
| CHRIS CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074243111355 | $2.20 |
| CHRIS CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1170004876 | $2.59 |
| CHRIS CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21667196744 | $2.41 |
| CHRIS CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078703374129 | $0.01 |
| CHRIS CHEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 19.0 | $17.74 |
| CHRIS CHEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 4,248.4229 | $3,990.68 |
| CHRIS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015721534638 | $46.64 |
| CHRIS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064355976679 | $129.09 |
| CHRIS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.889914744 | $95.89 |
| CHRIS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7017546964 | $2.93 |
| CHRIS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9655513244 | $1.86 |
| CHRIS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026590676269 | $0.00 |
| CHRIS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018199520884 | $5.39 |
| CHRIS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0157757483679999 | $0.02 |
| CHRIS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.7028638164999 | $26.40 |
| CHRIS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.870463091709999 | $0.13 |
| CHRIS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.631795585 | $1.00 |
| CHRIS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033841900473 | $0.01 |
| CHRIS CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.74435104913 | $5.09 |
| CHRIS CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.437830858909 | $817.49 |
| CHRIS CHESMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($8.40) |
| CHRIS CHESMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029516262726 | $89.88 |
| CHRIS CHESMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100439661864574 | $0.00 |
| CHRIS CHIASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034974333197 | $10.35 |
| CHRIS CHIASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081813924603 | $15.96 |
| CHRIS CHIASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.37462836759999 | $5.85 |
| CHRIS CHIASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6101550213 | $2.89 |
| CHRIS CHIASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64390017537 | $7.16 |
| CHRIS CHIASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1762154092 | $1.56 |
| CHRIS CHIASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040764259941 | $2.44 |
| CHRIS CHIASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.096557759135 | $3.82 |
| CHRIS CHIASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000088659366134 | $0.00 |
| CHRIS CHIASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000034783979495 | $0.00 |
| CHRIS CHILCOAT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2126470875) | ($6,169.19) |
| CHRIS CHILCOAT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2126470875 | $6,169.19 |
| CHRIS CHILCOAT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,184.11280924) | ($2,184.11) |
| CHRIS CHILCOAT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,184.11280924 | $2,184.11 |
| CHRIS CHILCOAT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00069) | ($20.23) |
| CHRIS CHILCOAT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.211957) | ($6,111.99) |
| CHRIS CHILCOAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127811965643 | $45.18 |
| CHRIS CHILCOAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0185301116949999 | $0.02 |
| CHRIS CHILCOAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.230450218822 | $20.23 |
| CHRIS CHILCOAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.036348051727 | $0.04 |
| CHRIS CHILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068544285513 | $20.29 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS CHILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9678347912 | $3.97 |
| CHRIS CHIONUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016044135866 | $47.65 |
| CHRIS CHIONUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032497663835 | $6.34 |
| CHRIS CHIRGWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032767066542 | $9.70 |
| CHRIS CHIRGWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015701320639 | $30.64 |
| CHRIS CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00659922919039999 | $204.20 |
| CHRIS CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21549953809 | $438.13 |
| CHRIS CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 698.006074129 | $698.01 |
| CHRIS CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.1123397 | $23.08 |
| CHRIS CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.52181770291 | $90.99 |
| CHRIS CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.4895694246 | $58.94 |
| CHRIS CHOO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.49) | ($1.49) |
| CHRIS CHOO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.91) | ($0.91) |
| CHRIS CHOO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| CHRIS CHOO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 3,400.0 | $3,400.00 |
| CHRIS CHOO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| CHRIS CHOO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| CHRIS CHOO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.05441880714 | $1,621.84 |
| CHRIS CHOO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.72) | ($2.72) |
| CHRIS CHOO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| CHRIS CHOO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BNB | 11.774780561 | $3,408.09 |
| CHRIS CHOO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.46) | ($4.46) |
| CHRIS CHOO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,800.0) | ($1,800.00) |
| CHRIS CHOO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 2.920134326 | $5,914.73 |
| CHRIS CHOO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002457657344) | ($4.97) |
| CHRIS CHOO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.084962686) | ($6,392.94) |
| CHRIS CHOO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006667) | ($2.00) |
| CHRIS CHOO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.006828799112) | ($2.04) |
| CHRIS CHOO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.007008908917) | ($2.10) |
| CHRIS CHOO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20684446) | ($6,195.41) |
| CHRIS CHOO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (12.242702779) | ($3,631.92) |
| CHRIS CHOO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014609) | ($4.31) |
| CHRIS CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000719312381873749 | $26.14 |
| CHRIS CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112866479828979 | $2.91 |
| CHRIS CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0971762386739999 | $0.10 |
| CHRIS CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0310937384479999 | $0.02 |
| CHRIS CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0098975075847 | $0.11 |
| CHRIS CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005139506797492 | $1.80 |
| CHRIS CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0027723377142 | $0.00 |
| CHRIS CHOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020390432784 | $3.98 |
| CHRIS CHOWANIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125810110823999 | $0.37 |
| CHRIS CHOWANIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.85913203679999 | $3.86 |
| CHRIS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159420245347999 | $0.47 |
| CHRIS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151104904749999 | $0.02 |
| CHRIS CHRISTINZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1307280226329 | $0.13 |
| CHRIS CHRISTODOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.60050275626 | $7.63 |
| CHRIS CHRISTODOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.07795203482 | $0.08 |
| CHRIS CHRISTOFERSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00150742 | $60.88 |
| CHRIS CHRISTOFERSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00188291 | $67.49 |
| CHRIS CHRISTOFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113610060599999 | $33.63 |
| CHRIS CHRISTOFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4586891008 | $5.46 |
| CHRIS CHRISTOFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9343767962 | $1.53 |
| CHRIS CHRISTOFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.43545763619 | $1.49 |
| CHRIS CHRISTOFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8193404421 | $1.82 |
| CHRIS CHRYSTIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.96124872 | $15.82 |
| CHRIS CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.0177638828099 | $19.11 |
| CHRIS CHUA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00186713) | ($51.30) |
| CHRIS CHUA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.459002513) | ($5,063.25) |
| CHRIS CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.53040259645214 | $2.83 |
| CHRIS CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031348685799621 | $72.72 |
| CHRIS CHUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $413.49 |
| CHRIS CHUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 3.98999543 | $165,006.38 |
| CHRIS CHUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (3.87484195) | ($160,000.00) |
| CHRIS CHUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 40,000.0 | $40,000.00 |
| CHRIS CHUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHRIS CHUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (39,900.0) | ($39,900.00) |
| CHRIS CHUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.794284778) | ($55,592.95) |
| CHRIS CHUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.794284778 | $55,592.95 |
| CHRIS CHUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.213355652) | ($37,904.85) |
| CHRIS CHUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.213355652 | $37,904.85 |
| CHRIS CHUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 80.0 | $80.00 |
| CHRIS CHUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 18,986.0 | $18,986.00 |
| CHRIS CHUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 48,102.0 | $48,102.00 |
| CHRIS CHUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (19,000.0) | ($19,000.00) |
| CHRIS CHUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.920889675 | $55,340.83 |
| CHRIS CHUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| CHRIS CHUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 3.87484195 | $112,782.97 |
| CHRIS CHUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.795731626) | ($176,230.81) |
| CHRIS CHUANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.795731626 | $176,230.81 |
| CHRIS CHUANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($304.34) |
| CHRIS CHUANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($615.03) |
| CHRIS CHUANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (6.979087) | ($209,693.65) |
| CHRIS CHUANG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 6,995.321668 | $6,995.32 |
| CHRIS CHUANG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| CHRIS CHUANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 22.37745546 | $43,039.75 |
| CHRIS CHUANG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (23.794284) | ($45,798.56) |
| CHRIS CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00414768274124499 | $155.68 |
| CHRIS CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2012635390481 | $422.07 |
| CHRIS CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.65852163989 | $3.66 |
| CHRIS CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0118080337084 | $2.68 |
| CHRIS CHURCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125264735989 | $0.00 |
| CHRIS CHURCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017760815864 | $0.03 |
| CHRIS CHURCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.88754375159999 | $4.67 |
| CHRIS CHURCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48304937553 | $5.37 |
| CHRIS CHURCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063093723705 | $0.56 |
| CHRIS CHURCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.654943206529999 | $0.10 |
| CHRIS CHURCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.408016492839999 | $0.19 |
| CHRIS CHYNOWETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035636356774 | $10.55 |
| CHRIS CHYNOWETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090231179291 | $0.00 |
| CHRIS CHYNOWETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55300256628 | $1.89 |
| CHRIS CIOCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.591329149819999 | $3.64 |
| CHRIS CLAASSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1,157.13024476) | ($1,157.13) |
| CHRIS CLAASSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1,157.13024476 | $1,157.13 |
| CHRIS CLAASSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1,157.13024476) | ($1,157.13) |
| CHRIS CLAASSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (527.993057948) | ($527.99) |
| CHRIS CLAASSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 527.993057948 | $527.99 |
| CHRIS CLAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000583692280629999 | $17.28 |
| CHRIS CLAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0305194999489999 | $0.03 |
| CHRIS CLAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.3781791434453 | $3.38 |
| CHRIS CLAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8627865307 | $6.36 |
| CHRIS CLAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.089032348795 | $3.52 |
| CHRIS CLAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.8532087779405 | $4.85 |
| CHRIS CLARK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2387064411) | ($480.00) |
| CHRIS CLARK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2387064411 | $480.00 |
| CHRIS CLARK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (619.355020664) | ($619.36) |
| CHRIS CLARK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 619.355020664 | $619.36 |
| CHRIS CLARK | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2387064411) | ($468.16) |
| CHRIS CLARK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (619.35502) | ($619.36) |
| CHRIS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087798193509 | $270.82 |
| CHRIS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037512433329 | $74.09 |
| CHRIS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.184225266 | $15.19 |
| CHRIS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00222763957342 | $5.35 |
| CHRIS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.872436111739 | $4.87 |
| CHRIS CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3889899374658 | $6.48 |
| CHRIS CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.2081915719999 | $15.23 |
| CHRIS CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.24155279268 | $0.01 |
| CHRIS CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3531915044 | $1.87 |
| CHRIS CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021232830401 | $63.92 |
| CHRIS CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92015215399999 | $2.24 |
| CHRIS CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015242457847 | $29.74 |
| CHRIS CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5291042016 | $28.11 |
| CHRIS CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.0597241889999 | $6.72 |
| CHRIS CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56193417094 | $0.66 |
| CHRIS CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018967074316 | $0.37 |
| CHRIS CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000420076382479999 | $0.12 |
| CHRIS CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003550624048 | $0.07 |
| CHRIS CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02602798639 | $0.03 |
| CHRIS CLINE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35) | ($1,088.14) |
| CHRIS CLINE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3910378691) | ($1,205.05) |
| CHRIS CLINE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3910378691 | $1,205.05 |
| CHRIS CLINE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.391037) | ($1,171.58) |
| CHRIS CLINE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (36.307219502) | ($76.97) |
| CHRIS CLINE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 36.307219502 | $76.97 |
| CHRIS CLINE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (388.598924408) | ($544.04) |
| CHRIS CLINE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 388.598924408 | $544.04 |
| CHRIS CLINE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.0) | ($1.40) |
| CHRIS CLINE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (387.598924) | ($545.85) |
| CHRIS CLINE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | CEL | (36.3072) | ($80.63) |
| CHRIS CLINE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.174) | ($537.10) |
| CHRIS CLINE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.174 | $537.10 |
| CHRIS CLINE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.174) | ($537.20) |
| CHRIS CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030182042691 | $8.93 |
| CHRIS CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05753672054044 | $0.12 |
| CHRIS CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015446178295 | $31.36 |
| CHRIS CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8179958105121 | $1.14 |
| CHRIS CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028337447825 | $0.00 |
| CHRIS CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0583448718589999 | $0.65 |
| CHRIS CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033844131735 | $0.00 |
| CHRIS CLOUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000718) | ($19.90) |
| CHRIS CLOUGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (7.162226868) | ($5.20) |
| CHRIS CLOUGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,123.20) |
| CHRIS CLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036547804496 | $116.50 |
| CHRIS CLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0485914799667799 | $0.06 |
| CHRIS CLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0080821313356 | $0.09 |
| CHRIS CLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0006342877311 | $0.04 |
| CHRIS COAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026875983882 | $0.00 |
| CHRIS COAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32302029386 | $660.55 |
| CHRIS COAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034280884154 | $0.00 |
| CHRIS COAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0095949448132 | $0.01 |
| CHRIS COAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019495867582 | $0.58 |
| CHRIS COAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034550520418 | $67.76 |
| CHRIS COAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013803657847 | $0.01 |
| CHRIS COATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020506286914 | $0.40 |
| CHRIS COBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000137257596139 | $0.27 |
| CHRIS COBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000080497721688 | $0.00 |
| CHRIS COCHRAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2482098534) | ($7,733.47) |
| CHRIS COCHRAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2482098534 | $7,733.47 |
| CHRIS COCHRAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (545.103316397) | ($516.56) |
| CHRIS COCHRAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 545.103316397 | $516.56 |
| CHRIS COCHRAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001915535262) | ($5.74) |
| CHRIS COCHRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001915535262 | $5.74 |
| CHRIS COCHRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | CEL | (545.1033) | ($460.69) |
| CHRIS COCHRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2484014) | ($7,462.97) |
| CHRIS COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111347405698039 | $41.38 |
| CHRIS COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1815939747756 | $5.77 |
| CHRIS COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031946762874 | $0.62 |
| CHRIS COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000236784871 | $0.00 |
| CHRIS COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01549702055 | $0.02 |
| CHRIS COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035288040464 | $0.07 |
| CHRIS COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.7337339329 | $0.92 |
| CHRIS COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000278335057819999 | $0.08 |
| CHRIS COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029082075023 | $0.06 |
| CHRIS COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024659150151 | $0.02 |
| CHRIS COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000041057942227 | $0.01 |
| CHRIS COLDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001627869119 | $50.00 |
| CHRIS COLDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3921166809403 | $2.21 |
| CHRIS COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38829210226 | $0.24 |
| CHRIS COLENSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021504094157 | $0.64 |
| CHRIS COLENSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4127304952 | $1.65 |
| CHRIS COLGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130600475152 | $38.66 |
| CHRIS COLGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016534285104 | $32.26 |
| CHRIS COLGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043481695431 | $0.38 |
| CHRIS COLGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027936625308 | $0.00 |
| CHRIS COLGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.41958266537 | $1.43 |
| CHRIS COLLINS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01832987 | $704.64 |
| CHRIS COLLINS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOGE | 2,954.18379348 | $267.79 |
| CHRIS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037107330653 | $10.31 |
| CHRIS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015729726138 | $30.69 |
| CHRIS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.33633302947 | $0.17 |
| CHRIS COLPETZER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,035.78) | ($211.97) |
| CHRIS COLPETZER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,035.78 | $211.97 |
| CHRIS COLPETZER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | XLM | (1,035.78) | ($211.38) |
| CHRIS COLPETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2021308793 | $0.23 |
| CHRIS COLPETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000126320216025 | $0.00 |
| CHRIS COLPETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00039105144708 | $0.00 |
| CHRIS COLPETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06757041472071 | $0.01 |
| CHRIS COLPETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01089169026878 | $0.06 |
| CHRIS COLPETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001882474701183 | $0.15 |
| CHRIS COLPETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00126581368829999 | $0.08 |
| CHRIS COLQUHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020746019385 | $0.01 |
| CHRIS COLQUHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133019411162999 | $25.96 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS COLQUHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35582570129 | $0.36 |
| CHRIS COMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028661967297 | $0.01 |
| CHRIS COMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075064297860308 | $0.01 |
| CHRIS COMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022028424922 | $0.00 |
| CHRIS COMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044530395747 | $0.00 |
| CHRIS COMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018193602592 | $0.00 |
| CHRIS COMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000325237207769999 | $0.00 |
| CHRIS CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039338618549 | $0.01 |
| CHRIS CONKLIN-MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029139692674 | $8.62 |
| CHRIS CONNELL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,107.121569201) | ($5,107.12) |
| CHRIS CONNELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,107.121569201 | $5,107.12 |
| CHRIS CONNELL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($28.48) |
| CHRIS CONNELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $28.48 |
| CHRIS CONNELL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (98.092616084) | ($82.09) |
| CHRIS CONNELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 98.092616084 | $82.09 |
| CHRIS CONNELL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007065492425) | ($271.42) |
| CHRIS CONNELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007065492425 | $271.42 |
| CHRIS CONNELL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2565435718) | ($730.02) |
| CHRIS CONNELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2565435718 | $730.02 |
| CHRIS CONNELL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (484.507794514) | ($612.95) |
| CHRIS CONNELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 484.507794514 | $612.95 |
| CHRIS CONNELL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (7,026.185371305) | ($1,290.82) |
| CHRIS CONNELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 7,026.185371305 | $1,290.82 |
| CHRIS CONNELL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5,107.121569) | ($5,107.12) |
| CHRIS CONNELL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | XLM | (5.4025065) | ($1.00) |
| CHRIS CONNELL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2665435718) | ($777.78) |
| CHRIS CONNELL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (484.507794514) | ($590.72) |
| CHRIS CONNELL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | XLM | (7,020.7828648) | ($1,291.54) |
| CHRIS CONNELL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (98.092616) | ($81.67) |
| CHRIS CONNELL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00706549) | ($278.83) |
| CHRIS CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019492695950791 | $0.78 |
| CHRIS CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007281226213014 | $2.18 |
| CHRIS CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.36562386549 | $18.37 |
| CHRIS CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.77869931862649 | $2.40 |
| CHRIS CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20455503766344 | $0.19 |
| CHRIS CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6782603339778 | $0.73 |
| CHRIS CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06002525091 | $0.05 |
| CHRIS CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0004483201983 | $0.00 |
| CHRIS CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000127500421253999 | $0.00 |
| CHRIS CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0069280362549 | $0.02 |
| CHRIS CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028257281279 | $8.36 |
| CHRIS CONSIDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021782162946 | $0.00 |
| CHRIS CONTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032189709786 | $0.10 |
| CHRIS CONTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124514609652999 | $0.02 |
| CHRIS COOK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.2105390885 | $387.99 |
| CHRIS COOK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02336269072) | ($450.00) |
| CHRIS COOK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7787563572) | ($15,000.00) |
| CHRIS COOK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9532434107 | $18,360.88 |
| CHRIS COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00456762066549999 | $138.38 |
| CHRIS COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055995765859 | $111.96 |
| CHRIS COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.118013175552 | $0.12 |
| CHRIS COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.61398661034 | $0.61 |
| CHRIS COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.038786993 | $14.30 |
| CHRIS COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207356449256 | $59.58 |
| CHRIS COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046376223149 | $9.05 |
| CHRIS COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00046789314256 | $0.11 |
| CHRIS COOPER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.20423 | $8,409.58 |
| CHRIS COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104259465794 | $85.87 |
| CHRIS COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044169368784 | $8.62 |
| CHRIS COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023222308824 | $0.69 |
| CHRIS COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90300675171 | $1.06 |
| CHRIS COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48776413526 | $5.42 |
| CHRIS COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00428575234 | $0.32 |
| CHRIS COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.74383401508 | $0.40 |
| CHRIS COPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148648133495 | $44.00 |
| CHRIS COPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044702004108 | $88.82 |
| CHRIS COPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0452449842909999 | $0.05 |
| CHRIS COPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.001288575 | $35.68 |
| CHRIS CORRENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048673658213 | $0.14 |
| CHRIS CORRENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014464911182 | $0.03 |
| CHRIS CORRENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033822714136 | $0.03 |
| CHRIS CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002850675689 | $0.00 |
| CHRIS CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029358468497 | $98.82 |
| CHRIS CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018866554109 | $36.81 |
| CHRIS CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.605064249 | $13.16 |
| CHRIS CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.03215967589999 | $2.53 |
| CHRIS CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.038175623933 | $4.19 |
| CHRIS COSBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.076701514 | $1.67 |
| CHRIS COSENTINO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 0.984749425 | $54.56 |
| CHRIS COSENTINO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 19.5712 | $1,086.49 |
| CHRIS COSENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232057098069999 | $69.96 |
| CHRIS COSENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.92115281325151 | $7.84 |
| CHRIS COSENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0370035576849999 | $73.04 |
| CHRIS COSENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000000185391153999999 | $0.00 |
| CHRIS COSENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3675303255 | $1.61 |
| CHRIS COSENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.130726399741 | $5.07 |
| CHRIS COSENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.97049555306 | $28.82 |
| CHRIS COTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021879565283 | $0.06 |
| CHRIS COTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.159850315289999 | $0.19 |
| CHRIS COTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000277740492929999 | $0.05 |
| CHRIS COUWLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003443257723 | $10.19 |
| CHRIS COUWLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| CHRIS COUWLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019701285559 | $0.00 |
| CHRIS COUWLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00053378760099 | $0.04 |
| CHRIS COUWLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.2281504154 | $0.13 |
| CHRIS COUWLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0001714289881 | $0.04 |
| CHRIS COUWLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0111510574379 | $0.79 |
| CHRIS COVANY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.04476692 | $1,330.43 |
| CHRIS COVANY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04476692) | ($1,335.11) |
| CHRIS COVANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026878149497 | $81.61 |
| CHRIS COVANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097136742151 | $18.95 |
| CHRIS COVANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.840282701 | $14.14 |
| CHRIS COVERDALE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1758808686) | ($7,116.84) |
| CHRIS COVERDALE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1758808686 | $7,116.84 |
| CHRIS COVERDALE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02118422188) | ($64.33) |
| CHRIS COVERDALE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02118422188 | $64.33 |
| CHRIS COVERDALE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02118422188) | ($64.55) |
| CHRIS COVERDALE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17588086) | ($7,146.04) |
| CHRIS COVERDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001844997002752 | $7.39 |
| CHRIS COVERDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002370098979124 | $0.07 |
| CHRIS COWAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00245851 | $96.57 |
| CHRIS COWAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00254509 | $98.45 |
| CHRIS COWAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00252416 | $96.38 |
| CHRIS COWAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00279653 | $96.91 |
| CHRIS COWAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00312477 | $98.93 |
| CHRIS COWAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6060490152) | ($1,265.20) |
| CHRIS COWAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6060490152 | $1,265.20 |
| CHRIS COWAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1843279547) | ($5,579.05) |
| CHRIS COWAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1843279547 | $5,579.05 |
| CHRIS COWAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000665) | ($20.02) |
| CHRIS COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088677247515699 | $32.82 |
| CHRIS COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00301656106411699 | $7.97 |
| CHRIS COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7895990925 | $2.38 |
| CHRIS COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17136602755 | $1.90 |
| CHRIS COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019583203994 | $0.58 |
| CHRIS COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.982319067 | $92.98 |
| CHRIS COWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020724328447 | $0.06 |
| CHRIS COWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32252537179999 | $1.54 |
| CHRIS COWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048107687789 | $0.01 |
| CHRIS COWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.18868679704 | $0.57 |
| CHRIS COX | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (57.99) | ($57.99) |
| CHRIS COX | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 57.99 | $57.99 |
| CHRIS COX | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (57.97) | ($57.97) |
| CHRIS COX | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (58.0) | ($58.00) |
| CHRIS COX | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (57.97) | ($57.97) |
| CHRIS COX | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 58.0 | $58.00 |
| CHRIS COX | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.143382755) | ($10,000.00) |
| CHRIS COX | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2155437883) | ($301.74) |
| CHRIS COX | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04141018983) | ($57.97) |
| CHRIS COX | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.909912756 | $12,472.96 |
| CHRIS COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019597684123 | $0.06 |
| CHRIS COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031055155158213 | $0.06 |
| CHRIS COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14868127379 | $0.12 |
| CHRIS COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2115064913 | $7.56 |
| CHRIS COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.550851638699999 | $32.94 |
| CHRIS COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.58260851614 | $23.05 |
| CHRIS COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0127162946103 | $1.40 |
| CHRIS COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0053114432347 | $0.40 |
| CHRIS COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0418367653959999 | $0.04 |
| CHRIS COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003647129087 | $1.08 |
| CHRIS COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00747544942326999 | $9.65 |
| CHRIS COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.42392321949999 | $5.42 |
| CHRIS COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.29627563377 | $0.14 |
| CHRIS CRAIG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XLM | (5,044.176357) | ($937.76) |
| CHRIS CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.09266101791 | $43.34 |
| CHRIS CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117547426320999 | $238.06 |
| CHRIS CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008596498007 | $0.00 |
| CHRIS CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.358817977769554 | $0.68 |
| CHRIS CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.18705108089999 | $0.37 |
| CHRIS CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016530628958 | $0.49 |
| CHRIS CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.533711742126 | $0.57 |
| CHRIS CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000150596776689999 | $0.00 |
| CHRIS CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0233014615779999 | $0.02 |
| CHRIS CRESCENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000101928925616 | $0.00 |
| CHRIS CRESCENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35544386559 | $0.36 |
| CHRIS CRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017810324907 | $0.00 |
| CHRIS CRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000059079974482 | $0.00 |
| CHRIS CRITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017555018903 | $0.02 |
| CHRIS CRIVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174571474709999 | $0.52 |
| CHRIS CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2566954437302 | $0.26 |
| CHRIS CULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12800097031 | $247.99 |
| CHRIS CULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66940825989 | $0.78 |
| CHRIS CUMBERBATCH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0029387890044) | ($8.33) |
| CHRIS CUMBERBATCH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001670430704) | ($5.00) |
| CHRIS CUMBERBATCH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 7,422.639702 | $7,422.64 |
| CHRIS CUMBERBATCH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.8654927311) | ($4.01) |
| CHRIS CUMBERBATCH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,200.0) | ($3,200.00) |
| CHRIS CUMBERBATCH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | MATIC | 6,390.717283893 | $8,233.83 |
| CHRIS CUMBERBATCH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,510.849059537) | ($10,944.77) |
| CHRIS CUMBERBATCH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 10,813.60067 | $10,813.60 |
| CHRIS CUMBERBATCH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.049335281) | ($4.25) |
| CHRIS CUMBERBATCH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| CHRIS CUMBERBATCH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | MATIC | 13,043.47826087 | $16,583.52 |
| CHRIS CUMBERBATCH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (13,043.47826087) | ($16,304.35) |
| CHRIS CUMBERBATCH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (9,036.240372) | ($9,036.24) |
| CHRIS CUMBERBATCH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 23,500.0 | $23,500.00 |
| CHRIS CUMBERBATCH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.834782609) | ($18.22) |
| CHRIS CUMBERBATCH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (22,900.0) | ($22,900.00) |
| CHRIS CUMBERBATCH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 2.627408736 | $100,910.89 |
| CHRIS CUMBERBATCH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0009) | ($34.79) |
| CHRIS CUMBERBATCH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($38,724.00) |
| CHRIS CUMBERBATCH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002796017767) | ($8.33) |
| CHRIS CUMBERBATCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0083356765384) | ($8.33) |
| CHRIS CUMBERBATCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3012146423) | ($300.25) |
| CHRIS CUMBERBATCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.032131313) | ($10,000.00) |
| CHRIS CUMBERBATCH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.419360284 | $12,379.58 |
| CHRIS CUMBERBATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 428.993162562654 | $377.05 |
| CHRIS CUMBERBATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.930800567672 | $10.70 |
| CHRIS CUMBERBATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.858712264 | $0.65 |
| CHRIS CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003987531354 | $0.00 |
| CHRIS CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000062406448438 | $0.00 |
| CHRIS CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00000867652919219999 | $0.00 |
| CHRIS CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018343842993 | $0.00 |
| CHRIS CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000086034587528 | $0.00 |
| CHRIS CURATOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00559978685199999 | $0.00 |
| CHRIS CURRY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0988811 | $3,974.62 |
| CHRIS CURRY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.007102 | $20.13 |
| CHRIS CURRY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.002091 | $80.78 |
| CHRIS CURRY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.255878988) | ($7,800.22) |
| CHRIS CURRY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.255878988 | $7,800.22 |
| CHRIS CURRY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,052.40) |
| CHRIS CURRY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.155587) | ($4,730.85) |
| CHRIS CURRY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012248) | ($3.70) |
| CHRIS CURRY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012248 | $3.70 |
| CHRIS CURRY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000414) | ($12.53) |
| CHRIS CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020451073603 | $0.61 |
| CHRIS CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128129937968 | $24.40 |
| CHRIS CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.650080665 | $28.26 |
| CHRIS CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44205237216 | $0.27 |
| CHRIS CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013574986436 | $0.00 |
| CHRIS CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.059208365211 | $0.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00994577969199999 | $0.71 |
| CHRIS CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118608304350547 | $43.78 |
| CHRIS CURWEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (9.103104) | ($871.71) |
| CHRIS CURWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.59406925754349 | $3.92 |
| CHRIS DACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053602921833 | $1.59 |
| CHRIS DACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73454636253 | $2.51 |
| CHRIS DAHLHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003217397565 | $0.01 |
| CHRIS DAIGNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135572224205 | $0.00 |
| CHRIS DAIGNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015717122257 | $0.00 |
| CHRIS DAIGNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113689920301 | $0.00 |
| CHRIS DAIGNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000329288896469999 | $0.00 |
| CHRIS DAIGNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000097189976677 | $0.00 |
| CHRIS DAIGNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000029201014894 | $0.00 |
| CHRIS DALACOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.975341001949 | $0.98 |
| CHRIS DALACOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00280663795749999 | $0.00 |
| CHRIS DALACOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.542179288 | $1.60 |
| CHRIS DALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152065628279 | $4.50 |
| CHRIS DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031286733169 | $0.01 |
| CHRIS DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027127296876 | $0.00 |
| CHRIS DALZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232519798469999 | $70.24 |
| CHRIS DAMIANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.6565647687199 | $46.05 |
| CHRIS DAMORE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (81.875007067) | ($480.70) |
| CHRIS DAMORE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 81.875007067 | $480.70 |
| CHRIS DAMORE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (676.61798638) | ($676.62) |
| CHRIS DAMORE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 676.61798638 | $676.62 |
| CHRIS DAMORE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | SNX | (81.874) | ($475.69) |
| CHRIS DAMORE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 475.196 | $475.69 |
| CHRIS DAMORE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,151.813986) | ($1,151.81) |
| CHRIS DAMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092356017694 | $27.33 |
| CHRIS DAMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01587671447 | $30.98 |
| CHRIS DAMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5080200664227 | $2.51 |
| CHRIS DAMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.83378360588 | $9.27 |
| CHRIS DAMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17431117358 | $1.54 |
| CHRIS DAMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5834361184514 | $3.28 |
| CHRIS DAMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.039846039712 | $4.38 |
| CHRIS DAMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000584924834359999 | $0.00 |
| CHRIS DAMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000080888697958 | $0.00 |
| CHRIS DAMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.015481070313 | $28.84 |
| CHRIS DANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3077297172 | $7.88 |
| CHRIS DANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.41251067156 | $29.41 |
| CHRIS DANIEL VEITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00301777 | $124.37 |
| CHRIS DANIEL VEITH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 1,240.0 | $1,240.00 |
| CHRIS DANIEL VEITH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.165395837) | ($100.10) |
| CHRIS DANIEL VEITH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.165395837 | $100.10 |
| CHRIS DANIEL VEITH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,240.0) | ($1,240.00) |
| CHRIS DANIEL VEITH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,240.0 | $1,240.00 |
| CHRIS DANIEL VEITH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.4000091 | $1,177.68 |
| CHRIS DANIEL VEITH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.4000091) | ($1,177.68) |
| CHRIS DANIEL VEITH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.4000091 | $1,177.68 |
| CHRIS DANIEL VEITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 1.46640265 | $3,492.44 |
| CHRIS DANIEL VEITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.46640265) | ($3,490.12) |
| CHRIS DANIEL VEITH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.46640265 | $3,490.12 |
| CHRIS DANIEL VEITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.02704804 | $849.62 |
| CHRIS DANIEL VEITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02704804) | ($847.50) |
| CHRIS DANIEL VEITH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02704804 | $847.50 |
| CHRIS DANIEL VEITH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.0010667 | $33.45 |
| CHRIS DANIEL VEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057146414623 | $15.77 |
| CHRIS DANIEL VEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.7017631397599 | $100.52 |
| CHRIS DANIEL VEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0185021800882 | $29.12 |
| CHRIS DANIEL VEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.681646886 | $17.68 |
| CHRIS DANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020530931648 | $0.06 |
| CHRIS DARAKJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077637105415999 | $240.69 |
| CHRIS DARAKJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| CHRIS DARAKJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015583658564 | $0.00 |
| CHRIS DARWENT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00419 | $154.68 |
| CHRIS DARWENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066549714416 | $19.53 |
| CHRIS DARWENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15517422216 | $0.96 |
| CHRIS DA-SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2622919681 | $0.31 |
| CHRIS DAUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079367449485 | $246.11 |
| CHRIS DAUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043384401626 | $8.46 |
| CHRIS DAUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014634182253 | $0.00 |
| CHRIS DAUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8964870785 | $3.09 |
| CHRIS DAUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000068137039572 | $0.00 |
| CHRIS DAVID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (763.896468) | ($763.90) |
| CHRIS DAVID | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4272389963) | ($738.54) |
| CHRIS DAVID | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07693891) | ($2,204.58) |
| CHRIS DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002435540030499 | $0.05 |
| CHRIS DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006197804819114 | $21.53 |
| CHRIS DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032477284294204 | $8.04 |
| CHRIS DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.491344430736 | $4.49 |
| CHRIS DAVID WALTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044739019776 | $13.24 |
| CHRIS DAVID WALTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2262475766165 | $1.43 |
| CHRIS DAVID WALTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087712858559 | $17.10 |
| CHRIS DAVID WALTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2838657002 | $9.28 |
| CHRIS DAVID WALTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00067117997059 | $0.00 |
| CHRIS DAVID WALTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088393317403 | $3.50 |
| CHRIS DAVID WALTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016227947 | $0.01 |
| CHRIS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012883158894 | $391.11 |
| CHRIS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32766827123 | $669.74 |
| CHRIS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55651871676 | $6.18 |
| CHRIS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0277369641809999 | $2.03 |
| CHRIS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.008426469 | $11.47 |
| CHRIS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076410748858 | $0.02 |
| CHRIS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0821459238 | $5.92 |
| CHRIS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024219878184 | $0.00 |
| CHRIS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.541762598986 | $3.54 |
| CHRIS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00170304996909999 | $0.00 |
| CHRIS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000361555779099999 | $10.70 |
| CHRIS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6668193351 | $3.67 |
| CHRIS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.21277497879999 | $3.90 |
| CHRIS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.6874354969 | $1.27 |
| CHRIS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.8554960119999 | $0.85 |
| CHRIS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00229490136809999 | $0.00 |
| CHRIS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00121360302427 | $0.00 |
| CHRIS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.067366565722 | $0.23 |
| CHRIS DAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133696477173999 | $0.40 |
| CHRIS DAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0363544842 | $1.28 |
| CHRIS DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000685134715209999 | $0.20 |
| CHRIS DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001274989349 | $0.00 |
| CHRIS DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| CHRIS DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068194229576 | $0.00 |
| CHRIS DAYE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.04687099 | $98.45 |
| CHRIS DAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020024653823 | $0.00 |
| CHRIS DAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000439155111939999 | $0.86 |
| CHRIS DAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.139032143 | $44.14 |
| CHRIS DAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030582631273 | $0.00 |
| CHRIS DAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017009184 | $0.01 |
| CHRIS DAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129564795548 | $0.01 |
| CHRIS DAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0114823455943 | $0.01 |
| CHRIS DAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015016120291 | $0.00 |
| CHRIS DAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000044128307409999 | $0.00 |
| CHRIS DAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016618181 | $0.06 |
| CHRIS DAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000322328524849999 | $0.00 |
| CHRIS DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.4053544541842 | $26.07 |
| CHRIS DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026839330118855 | $0.00 |
| CHRIS DE WET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.1173671486 | $22.80 |
| CHRIS DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154361010777 | $0.46 |
| CHRIS DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 309.352211338 | $309.35 |
| CHRIS DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 87.730517579 | $87.73 |
| CHRIS DEARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016143308967 | $47.97 |
| CHRIS DEARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0290521232559999 | $0.03 |
| CHRIS DEARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032455266343 | $63.73 |
| CHRIS DEARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.15029631479999 | $5.15 |
| CHRIS DEARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9972644564 | $1.58 |
| CHRIS DEARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.29886978917999 | $14.43 |
| CHRIS DEARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14798629461 | $1.31 |
| CHRIS DEBELAK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,494.049583) | ($1,159.00) |
| CHRIS DEBELAK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,494.049583 | $1,159.00 |
| CHRIS DEBELAK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (25.819677) | ($20.00) |
| CHRIS DEBELAK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XRP | 25.819677 | $20.00 |
| CHRIS DEBELAK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | XRP | (1,494.049583) | ($1,152.88) |
| CHRIS DEBELAK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,622.864163) | ($1,500.00) |
| CHRIS DEBELAK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,622.864163 | $1,500.00 |
| CHRIS DEBELAK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | XRP | (2,648.68384) | ($1,514.99) |
| CHRIS DEBELAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (800.0) | ($356.38) |
| CHRIS DEBELAK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XRP | 800.0 | $356.38 |
| CHRIS DEBELAK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XRP | (800.0) | ($355.49) |
| CHRIS DEBELAK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,057.684308324) | ($847.58) |
| CHRIS DEBELAK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,057.684308324 | $847.58 |
| CHRIS DEBELAK | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | XRP | (2,057.684308) | ($846.66) |
| CHRIS DEBELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077325651868 | $2.29 |
| CHRIS DEBELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116830429755 | $0.02 |
| CHRIS DEBELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013336033649 | $0.01 |
| CHRIS DEBELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.052780308923 | $0.04 |
| CHRIS DEBELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00185076939699999 | $0.00 |
| CHRIS DEBELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000123523984635 | $0.00 |
| CHRIS DEBELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0036896613443 | $0.00 |
| CHRIS DEBELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 61.4091801899999 | $2.50 |
| CHRIS DEBELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000945006010239999 | $0.00 |
| CHRIS DEBLASIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (104.869857) | ($100.31) |
| CHRIS DEBLASIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHRIS DEBLASIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (5,000.0) | ($4,792.96) |
| CHRIS DEBLASIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,450.799728) | ($1,450.80) |
| CHRIS DEBLASIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (10,000.0) | ($9,632.98) |
| CHRIS DEBLASIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (5,283.542221) | ($5,090.87) |
| CHRIS DEBLASIO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.585891617) | ($2,856.03) |
| CHRIS DEBLASIO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.585891617 | $2,856.03 |
| CHRIS DEBLASIO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.585891617) | ($2,855.52) |
| CHRIS DEBLASIO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1048074529) | ($3,199.20) |
| CHRIS DEBLASIO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1048074529 | $3,199.20 |
| CHRIS DEBLASIO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.104807) | ($3,194.44) |
| CHRIS DEBLASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010266363246012 | $34.80 |
| CHRIS DEBLASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142530018550609 | $33.80 |
| CHRIS DEBLASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.87517246534499 | $1.88 |
| CHRIS DEBLASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.2301414106099 | $13.49 |
| CHRIS DEBOWSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (106.961571304) | ($989.39) |
| CHRIS DEBOWSKI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 106.961571304 | $989.39 |
| CHRIS DEBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.533653895217 | $19.86 |
| CHRIS DEGRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145418094066 | $0.43 |
| CHRIS DEGRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.81342224 | $24.81 |
| CHRIS DEL ROSSI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001190409945) | ($0.32) |
| CHRIS DEL ROSSI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001190409945 | $0.32 |
| CHRIS DEL ROSSI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007312640671) | ($263.53) |
| CHRIS DEL ROSSI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007312640671 | $263.53 |
| CHRIS DEL ROSSI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (32.675095774) | ($5.60) |
| CHRIS DEL ROSSI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | XLM | 32.675095774 | $5.60 |
| CHRIS DEL ROSSI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (91.957275696) | ($55.60) |
| CHRIS DEL ROSSI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | XRP | 91.957275696 | $55.60 |
| CHRIS DEL ROSSI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | XLM | (32.67) | ($5.58) |
| CHRIS DEL ROSSI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 5.564 | $5.58 |
| CHRIS DEL ROSSI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (17.451234792) | ($35.25) |
| CHRIS DEL ROSSI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | EOS | 17.451234792 | $35.25 |
| CHRIS DEL ROSSI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (138.168529104) | ($144.52) |
| CHRIS DEL ROSSI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 138.168529104 | $144.52 |
| CHRIS DEL ROSSI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.2955577746) | ($40.83) |
| CHRIS DEL ROSSI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.2955577746 | $40.83 |
| CHRIS DEL ROSSI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.215458412) | ($60.32) |
| CHRIS DEL ROSSI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.215458412 | $60.32 |
| CHRIS DEL ROSSI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (256.909430184) | ($201.09) |
| CHRIS DEL ROSSI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 256.909430184 | $201.09 |
| CHRIS DEL ROSSI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | EOS | (17.451) | ($35.29) |
| CHRIS DEL ROSSI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 35.128 | $35.29 |
| CHRIS DEL ROSSI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | AAVE | (0.29555) | ($40.81) |
| CHRIS DEL ROSSI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 40.463 | $40.81 |
| CHRIS DEL ROSSI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | MATIC | (138.168) | ($144.51) |
| CHRIS DEL ROSSI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0039944 | $144.51 |
| CHRIS DEL ROSSI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ADA | (256.909) | ($200.88) |
| CHRIS DEL ROSSI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0055518 | $200.88 |
| CHRIS DEL ROSSI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | DOT | (4.2154) | ($60.36) |
| CHRIS DEL ROSSI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0016729 | $60.36 |
| CHRIS DEL ROSSI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (81.15) | ($81.15) |
| CHRIS DEL ROSSI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0022503 | $81.15 |
| CHRIS DEL ROSSI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | XRP | (91.957275) | ($53.51) |
| CHRIS DEL ROSSI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.020782) | ($733.94) |
| CHRIS DEL ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000319571908154999 | $1.24 |
| CHRIS DEL ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0176181229639999 | $0.02 |
| CHRIS DEL ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000507808599825999 | $0.00 |
| CHRIS DEL ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7671078527813 | $0.96 |
| CHRIS DEL ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8105406286481 | $0.70 |
| CHRIS DEL ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02889697157524 | $0.48 |
| CHRIS DEL ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.025882132237399 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS DEL ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0011127916698955 | $0.18 |
| CHRIS DEL ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.18686239581 | $0.01 |
| CHRIS DEL ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.06030158513071 | $0.14 |
| CHRIS DELA FUENTE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (8,500.0) | ($8,500.00) |
| CHRIS DELA FUENTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHRIS DELA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013466750132 | $0.44 |
| CHRIS DELA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5591608578297 | $8.25 |
| CHRIS DELA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113615775043 | $25.01 |
| CHRIS DELA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.8413594796 | $51.84 |
| CHRIS DELA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8693895533 | $2.49 |
| CHRIS DELA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000838938847426 | $0.00 |
| CHRIS DELA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032899317593 | $0.00 |
| CHRIS DELA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0245816029119999 | $0.02 |
| CHRIS DELA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0047195434517 | $0.02 |
| CHRIS DELA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.5270129514 | $4.93 |
| CHRIS DELA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.260571540577 | $11.45 |
| CHRIS DELA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000514597665539999 | $0.01 |
| CHRIS DELA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0014958715489999 | $0.00 |
| CHRIS DELA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000057235446478 | $0.00 |
| CHRIS DELA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000136013668349999 | $0.03 |
| CHRIS DELAVERN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.623597092) | ($5,005.99) |
| CHRIS DELAVERN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.623597092 | $5,005.99 |
| CHRIS DELAVERN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.623597092) | ($5,032.78) |
| CHRIS DELAVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011545575590699 | $0.03 |
| CHRIS DELAVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032677294692442 | $9.87 |
| CHRIS DELAVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00802779060399 | $0.01 |
| CHRIS DELAVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000407864712668 | $0.00 |
| CHRIS DELFSMA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.152639582) | ($2.38) |
| CHRIS DELFSMA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.772516632) | ($11.88) |
| CHRIS DELFSMA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005697033342) | ($2.17) |
| CHRIS DELFSMA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,787.76 |
| CHRIS DELFSMA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,517.924 | $2,517.92 |
| CHRIS DELFSMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.17) | ($2.17) |
| CHRIS DELFSMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,600.0) | ($2,600.00) |
| CHRIS DELFSMA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.277959678 | $4,377.43 |
| CHRIS DELFSMA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.042175258) | ($2.38) |
| CHRIS DELFSMA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.223044992) | ($11.88) |
| CHRIS DELFSMA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,985.006 | $2,985.01 |
| CHRIS DELFSMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.049706939) | ($2.38) |
| CHRIS DELFSMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| CHRIS DELFSMA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.737245009 | $4,600.16 |
| CHRIS DELFSMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00064876369992) | ($12.51) |
| CHRIS DELFSMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02335628662) | ($450.38) |
| CHRIS DELFSMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7778941238) | ($15,000.00) |
| CHRIS DELFSMA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.96898988851 | $18,684.85 |
| CHRIS DELFSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086988795885 | $22.55 |
| CHRIS DELFSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.851107115237 | $94.79 |
| CHRIS DELFSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0435755843418 | $64.34 |
| CHRIS DEMBERGER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00071432) | ($21.56) |
| CHRIS DEMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001017552984958 | $0.04 |
| CHRIS DEMEYERE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.025318) | ($998.92) |
| CHRIS DEMEYERE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 1,000.312 | $998.92 |
| CHRIS DEMEYERE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CHRIS DEMEYERE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.07114005264 | $2,806.83 |
| CHRIS DEMEYERE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.076074) | ($3,001.50) |
| CHRIS DEMEYERE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 3,003.908 | $3,001.50 |
| CHRIS DEMEYERE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,010.66) | ($3,010.66) |
| CHRIS DEMEYERE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0953175 | $3,010.66 |
| CHRIS DEMEYERE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,621.54) |
| CHRIS DEMEYERE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00563956) | ($161.34) |
| CHRIS DEMEYERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003299206053915 | $9.81 |
| CHRIS DEMEYERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71221847783221 | $3.49 |
| CHRIS DEMEYERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2398836213767 | $8.24 |
| CHRIS DEN OUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009069846514999 | $0.00 |
| CHRIS DEN OUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035110988882 | $0.00 |
| CHRIS DEWEERDT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 387.985 | $214.46 |
| CHRIS DEWEERDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.1186936306 | $21.79 |
| CHRIS DIETERICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.605589437) | ($20,932.79) |
| CHRIS DIETERICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.605589437 | $20,932.79 |
| CHRIS DIETERICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04348016859) | ($1,308.32) |
| CHRIS DIETERICH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04348016859 | $1,308.32 |
| CHRIS DIETERICH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009338) | ($20.09) |
| CHRIS DIETERICH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (4.5) | ($9,655.44) |
| CHRIS DIETERICH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (5.096251437) | ($10,914.83) |
| CHRIS DIETERICH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (13.029909885) | ($13.03) |
| CHRIS DIETERICH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 13.029909885 | $13.03 |
| CHRIS DIETERICH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.009517011903 | $19.38 |
| CHRIS DIETERICH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009053165156) | ($18.36) |
| CHRIS DIETERICH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04348016) | ($1,321.87) |
| CHRIS DIETERICH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (9.18) | ($9.18) |
| CHRIS DIETERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025844457134617 | $9.46 |
| CHRIS DIETERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043200168194373 | $121.36 |
| CHRIS DIETERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00080513351311 | $0.01 |
| CHRIS DIETERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.062010244646226 | $0.06 |
| CHRIS DILGER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.014413) | ($430.55) |
| CHRIS DILGER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 758.979 | $430.55 |
| CHRIS DILGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012904372460795 | $4.43 |
| CHRIS DILGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025458926266 | $0.00 |
| CHRIS DILGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.153958631899999 | $0.15 |
| CHRIS DILGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9879568689 | $1.53 |
| CHRIS DILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049866191883 | $14.76 |
| CHRIS DILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065287238426 | $12.74 |
| CHRIS DILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.7255391279999 | $44.18 |
| CHRIS DINADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.670544206028 | $1.79 |
| CHRIS DIONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053926895075 | $0.00 |
| CHRIS DIRUBIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.865315761) | ($55,631.18) |
| CHRIS DIRUBIO | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.865315761 | $55,631.18 |
| CHRIS DIRUBIO | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.86531576) | ($54,691.06) |
| CHRIS DIRUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005187710685712 | $196.01 |
| CHRIS DIRUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04038134864 | $0.05 |
| CHRIS DIRUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020988724744 | $0.00 |
| CHRIS DIRUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000053897483701 | $0.00 |
| CHRIS DIRUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000045714898765 | $0.00 |
| CHRIS DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110893884949 | $0.33 |
| CHRIS DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000549829501839999 | $0.00 |
| CHRIS DJATSCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 214.388590228151 | $152.20 |
| CHRIS DJATSCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1918330912 | $6.40 |
| CHRIS DJATSCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 47.891121559 | $469.72 |
| CHRIS DJATSCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0080820610071 | $0.00 |
| CHRIS DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000148084135999999 | $0.00 |
| CHRIS DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008445764758 | $0.01 |
| CHRIS DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045007532986 | $0.01 |
| CHRIS DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079357634489 | $0.00 |
| CHRIS DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025310106861 | $0.03 |
| CHRIS DOLLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.488606338164 | $0.48 |
| CHRIS DONALDSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,259.72) |
| CHRIS DONALDSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (12,774.787686078) | ($16,081.11) |
| CHRIS DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039512485077 | $121.21 |
| CHRIS DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41264151142 | $1.50 |
| CHRIS DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.32584261427 | $70.50 |
| CHRIS DONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000301623860519999 | $0.00 |
| CHRIS DONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.096480030777 | $0.10 |
| CHRIS DONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000028326270317 | $0.00 |
| CHRIS DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.338057620931899 | $0.33 |
| CHRIS DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00094785230464 | $0.01 |
| CHRIS DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000830519355669999 | $0.00 |
| CHRIS DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021396768741 | $0.00 |
| CHRIS DOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078226605845004 | $0.01 |
| CHRIS DOUBARATZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000277730057579999 | $0.82 |
| CHRIS DOUBARATZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077328977438 | $15.09 |
| CHRIS DOUBARATZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.7147670729999 | $16.42 |
| CHRIS DOUBARATZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19064458929 | $0.75 |
| CHRIS DOUBARATZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.31819278449999 | $14.65 |
| CHRIS DOWNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026839209927 | $0.00 |
| CHRIS DOWNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039232313313 | $0.01 |
| CHRIS DREYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114715956327999 | $0.34 |
| CHRIS DREYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000065300514424 | $0.13 |
| CHRIS DROLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000228486724089999 | $6.76 |
| CHRIS DROLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110670096612 | $2.16 |
| CHRIS DRUNGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00042368947916 | $0.03 |
| CHRIS DRYSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033851710578 | $0.00 |
| CHRIS D'SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000394929631479999 | $1.17 |
| CHRIS D'SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140214864714 | $2.74 |
| CHRIS D'SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000380448716919999 | $0.09 |
| CHRIS DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152441865266999 | $0.45 |
| CHRIS DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.30232568779999 | $7.30 |
| CHRIS DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.891605951679999 | $0.89 |
| CHRIS DUNN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.242579541) | ($2.13) |
| CHRIS DUNN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.242579541 | $2.13 |
| CHRIS DUNN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.53895922) | ($30.54) |
| CHRIS DUNN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.53895922 | $30.54 |
| CHRIS DUNN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16019751) | ($6,400.00) |
| CHRIS DUNN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16019751 | $6,400.00 |
| CHRIS DUNN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| CHRIS DUNN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.160197) | ($5,827.17) |
| CHRIS DUNN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09093337792) | ($179.41) |
| CHRIS DUNN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09093337792 | $179.41 |
| CHRIS DUNN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.090933) | ($180.83) |
| CHRIS DUNN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| CHRIS DUNN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| CHRIS DUNN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CHRIS DUNN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.4235424404 | $12,598.26 |
| CHRIS DUNN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5259268516) | ($15,609.51) |
| CHRIS DUNN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5259268516 | $15,609.51 |
| CHRIS DUNN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.52515) | ($15,561.52) |
| CHRIS DUNN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001315403321) | ($0.24) |
| CHRIS DUNN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001315403321 | $0.24 |
| CHRIS DUNN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009896816563) | ($3.00) |
| CHRIS DUNN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009896816563 | $3.00 |
| CHRIS DUNN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.04154934814) | ($0.04) |
| CHRIS DUNN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.04154934814 | $0.04 |
| CHRIS DUNN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (18.070508) | ($18.07) |
| CHRIS DUNN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000876) | ($26.56) |
| CHRIS DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115131641995823 | $42.26 |
| CHRIS DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060737093078751 | $1.56 |
| CHRIS DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041588543596216 | $0.04 |
| CHRIS DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001769941050331 | $0.00 |
| CHRIS DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158958967664 | $0.47 |
| CHRIS DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040794298318 | $0.00 |
| CHRIS DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000379871995209999 | $0.00 |
| CHRIS DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092044652105 | $2.72 |
| CHRIS DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022605567236 | $4.41 |
| CHRIS DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.43890686585351 | $6.99 |
| CHRIS DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.12666438253 | $0.01 |
| CHRIS EADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001464180764 | $0.00 |
| CHRIS EAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000295860412639999 | $8.76 |
| CHRIS EAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.609610095682 | $0.57 |
| CHRIS EAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029165648144 | $3.20 |
| CHRIS EARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.122988418564 | $2.13 |
| CHRIS EBERLE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.512125271) | ($1,500.00) |
| CHRIS EBERLE | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.512125271 | $1,500.00 |
| CHRIS EBERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017530690685 | $0.52 |
| CHRIS EBERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00239248975013 | $6.21 |
| CHRIS EBERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44734731845 | $0.45 |
| CHRIS ECKHARDT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (48.606938872) | ($87,844.91) |
| CHRIS ECKHARDT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 48.606938872 | $87,844.91 |
| CHRIS ECKHARDT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (48.606938) | ($87,875.51) |
| CHRIS ECKHARDT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,568.845901404) | ($6,590.65) |
| CHRIS ECKHARDT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,568.845901404 | $6,590.65 |
| CHRIS ECKHARDT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.05497315) | ($92,616.91) |
| CHRIS ECKHARDT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.05497315 | $92,616.91 |
| CHRIS ECKHARDT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,205.383956034) | ($1,157.56) |
| CHRIS ECKHARDT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,205.383956034 | $1,157.56 |
| CHRIS ECKHARDT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,568.845901) | ($6,778.39) |
| CHRIS ECKHARDT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.48) |
| CHRIS ECKHARDT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (3.053973) | ($89,884.72) |
| CHRIS ECKHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0145623751254999 | $488.60 |
| CHRIS ECKHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.334768862813899 | $803.30 |
| CHRIS ECKHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 126.01472530038 | $116.21 |
| CHRIS ECKHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.581839975352775 | $0.85 |
| CHRIS EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117367716781 | $3.47 |
| CHRIS EDWARD AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023744525285 | $0.05 |
| CHRIS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000367260264649999 | $0.01 |
| CHRIS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018206098987 | $0.00 |
| CHRIS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121576761521999 | $0.01 |
| CHRIS EGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TGBP | (100.0) | ($123.16) |
| CHRIS EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 247.416929713683 | $287.59 |
| CHRIS EHRLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00750059932639999 | $229.71 |
| CHRIS EHRLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130164401809 | $263.90 |
| CHRIS EHRLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.139433224891 | $15.31 |
| CHRIS ELETO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (30.447720371) | ($255.15) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS ELETO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 30.447720371 | $255.15 |
| CHRIS ELETO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (13.433772611) | ($862.99) |
| CHRIS ELETO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 13.433772611 | $862.99 |
| CHRIS ELETO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (30.447720371) | ($212.51) |
| CHRIS ELETO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (13.43377261) | ($681.09) |
| CHRIS ELETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047630901263182 | $0.57 |
| CHRIS ELETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.064681603480323 | $5.78 |
| CHRIS ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143245821258 | $0.42 |
| CHRIS ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8063163569999 | $10.81 |
| CHRIS ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054365044389 | $0.16 |
| CHRIS ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057116747794 | $0.11 |
| CHRIS ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39278355539 | $0.39 |
| CHRIS ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.068871537517 | $0.07 |
| CHRIS ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.23190660482999 | $1.23 |
| CHRIS ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015621409476 | $0.02 |
| CHRIS ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.37484165779999 | $0.06 |
| CHRIS ELWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.75464361609 | $7.99 |
| CHRIS ENG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003324) | ($100.46) |
| CHRIS ENG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.60137853) | ($18,130.42) |
| CHRIS ENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (3.09607) | ($99.48) |
| CHRIS ENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (449.612076618) | ($14,414.56) |
| CHRIS ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023420025774126 | $87.88 |
| CHRIS ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119967842381 | $0.14 |
| CHRIS ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000115143823852 | $0.22 |
| CHRIS ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000004132249725 | $0.00 |
| CHRIS ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.3082526232879 | $286.35 |
| CHRIS ENGELSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002559721377 | $77.59 |
| CHRIS ENGELSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045236162206 | $89.92 |
| CHRIS ENGELSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.229628163 | $18.98 |
| CHRIS ENGELSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17803579601 | $1.57 |
| CHRIS ENGLAND | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (8.7723) | ($17,247.95) |
| CHRIS ENGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024242738129 | $73.35 |
| CHRIS ENGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0538086749312859 | $138.46 |
| CHRIS ENGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041946155351 | $0.03 |
| CHRIS ENGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023034275702 | $0.03 |
| CHRIS ENGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014589581535 | $0.00 |
| CHRIS ENOCH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6.587601703) | ($90.71) |
| CHRIS ENOCH | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 6.587601703 | $90.71 |
| CHRIS ENOCH | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | LINK | (6.587601703) | ($90.78) |
| CHRIS ENOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034405092775 | $0.00 |
| CHRIS ENOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.388713149 | $41.53 |
| CHRIS ENOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7170874044 | $1.08 |
| CHRIS ENOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.321763929889999 | $3.58 |
| CHRIS ENOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00310218800615299 | $0.04 |
| CHRIS ENOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000094663258258 | $0.00 |
| CHRIS ENOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045032091633 | $0.34 |
| CHRIS EPPERT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (12.259437269) | ($16.04) |
| CHRIS EPPERT | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | EOS | 12.259437269 | $16.04 |
| CHRIS EPPERT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20.464745731) | ($10.89) |
| CHRIS EPPERT | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 20.464745731 | $10.89 |
| CHRIS EPPERT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (213.598030819) | ($213.60) |
| CHRIS EPPERT | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 213.598030819 | $213.60 |
| CHRIS EPPERT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,530.85523799) | ($51.76) |
| CHRIS EPPERT | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | SGB | 1,530.85523799 | $51.76 |
| CHRIS EPPERT | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| CHRIS EPPERT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.01211502467) | ($0.01) |
| CHRIS EPPERT | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 0.01211502467 | $0.01 |
| CHRIS EPPERT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2181025006) | ($0.22) |
| CHRIS EPPERT | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.2181025006 | $0.22 |
| CHRIS EPPERT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.006837783207) | ($0.01) |
| CHRIS EPPERT | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | EOS | 0.006837783207 | $0.01 |
| CHRIS EPPERT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1.266254272) | ($0.04) |
| CHRIS EPPERT | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | SGB | 1.266254272 | $0.04 |
| CHRIS EPPERT | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | USDC | (13.816133) | ($13.82) |
| CHRIS EPPERT | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | SGB | (1,532.121492262) | ($51.38) |
| CHRIS EPPERT | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | EOS | (12.2662) | ($17.17) |
| CHRIS EPPERT | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | ADA | (20.47686) | ($11.26) |
| CHRIS EPPERT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (54.192705732) | ($33.52) |
| CHRIS EPPERT | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 54.192705732 | $33.52 |
| CHRIS EPPERT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.2712516677) | ($52.32) |
| CHRIS EPPERT | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | BCH | 0.2712516677 | $52.32 |
| CHRIS EPPERT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.2570875797) | ($16.75) |
| CHRIS EPPERT | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 0.2570875797 | $16.75 |
| CHRIS EPPERT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00005077558389) | ($0.01) |
| CHRIS EPPERT | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | BCH | 0.00005077558389 | $0.01 |
| CHRIS EPPERT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00006753254579) | $0.00 |
| CHRIS EPPERT | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 0.00006753254579 | $0.00 |
| CHRIS EPPERT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.05722693242) | ($0.04) |
| CHRIS EPPERT | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 0.05722693242 | $0.04 |
| CHRIS EPPERT | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | BCH | (0.271302) | ($50.44) |
| CHRIS EPPERT | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | MATIC | (54.249932664) | ($32.63) |
| CHRIS EPPERT | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | LTC | (0.25715511) | ($16.37) |
| CHRIS EPPERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02591621952) | ($777.51) |
| CHRIS EPPERT | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.02591621952 | $777.51 |
| CHRIS EPPERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2100041351) | ($374.82) |
| CHRIS EPPERT | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.2100041351 | $374.82 |
| CHRIS EPPERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.964206916) | ($64.07) |
| CHRIS EPPERT | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 6.964206916 | $64.07 |
| CHRIS EPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026692570075843 | $9.01 |
| CHRIS EPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020329239695288 | $4.74 |
| CHRIS EPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.62160387464367 | $1.62 |
| CHRIS EPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.565187389670959 | $0.54 |
| CHRIS EPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0902568568704795 | $0.07 |
| CHRIS EPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10336826098122 | $1.33 |
| CHRIS EPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000668916407857751 | $0.06 |
| CHRIS EPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.13231845624568 | $0.46 |
| CHRIS EPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000668074983342036 | $0.19 |
| CHRIS EPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0581063932828562 | $0.12 |
| CHRIS ERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016560739667 | $0.49 |
| CHRIS ERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000415340225139999 | $0.81 |
| CHRIS ERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 168.267323383 | $133.40 |
| CHRIS ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167927896599999 | $50.00 |
| CHRIS ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36754570283 | $0.43 |
| CHRIS ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035399263865 | $6.91 |
| CHRIS ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091863689862 | $0.01 |
| CHRIS ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000006904196278 4 | $0.00 |
| CHRIS ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00081998507313 | $0.00 |
| CHRIS ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0273705330859999 | $0.17 |
| CHRIS ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000048833902668 | $0.00 |
| CHRIS ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00046175261877 | $0.03 |
| CHRIS ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.79620916843 | $0.38 |
| CHRIS ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000076038673145 | $0.00 |
| CHRIS ESHELMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (53.445196055) | ($132.54) |
| CHRIS ESHELMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | OMG | 53.445196055 | $132.54 |
| CHRIS ESHELMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | OMG | (53.445) | ($132.60) |
| CHRIS ESHELMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 133.12 | $132.60 |
| CHRIS ESHELMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.107532445) | ($63,364.92) |
| CHRIS ESHELMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.107532445 | $63,364.92 |
| CHRIS ESHELMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.10753244) | ($63,521.03) |
| CHRIS ESHELMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (101.6077936) | ($6,379.95) |
| CHRIS ESHELMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | LTC | 101.6077936 | $6,379.95 |
| CHRIS ESHELMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LTC | (101.60779363) | ($6,235.21) |
| CHRIS ESHELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00613642382108 | $227.85 |
| CHRIS ESHELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| CHRIS ESHELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1556715866 | $316.16 |
| CHRIS ESHELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4758609317 | $4.69 |
| CHRIS ESHELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.7009458453 | $0.83 |
| CHRIS ESHELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.28105027138875 | $23.78 |
| CHRIS ESHELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00081349925877 | $0.00 |
| CHRIS ESHELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0271797312154227 | $0.11 |
| CHRIS ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000586005305 | $0.00 |
| CHRIS ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00594160787979999 | $0.01 |
| CHRIS ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019740043921 | $0.01 |
| CHRIS ESTELA RIVERA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20.611679693) | ($24.51) |
| CHRIS ESTELA RIVERA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20.611679693 | $24.51 |
| CHRIS ESTELA RIVERA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 19.352796 | $19.35 |
| CHRIS ESTELA RIVERA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.65) | ($6.65) |
| CHRIS ESTELA RIVERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2510354014) | ($518.15) |
| CHRIS ESTELA RIVERA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2510354014 | $518.15 |
| CHRIS ESTELA RIVERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($20.64) |
| CHRIS ESTELA RIVERA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $20.64 |
| CHRIS ESTELA RIVERA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.2510354014) | ($518.15) |
| CHRIS ESTELA RIVERA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003481968657) | ($6.65) |
| CHRIS ESTELA RIVERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07413345149) | ($117.71) |
| CHRIS ESTELA RIVERA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07413345149 | $117.71 |
| CHRIS ESTELA RIVERA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.7179304868 | $861.98 |
| CHRIS ESTELA RIVERA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.2510354014 | $301.40 |
| CHRIS ESTELA RIVERA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5012022416) | ($601.76) |
| CHRIS ESTELA RIVERA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02515258529) | ($30.20) |
| CHRIS ESTELA RIVERA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005530383795) | ($6.64) |
| CHRIS ESTELA RIVERA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.33168668842) | ($398.24) |
| CHRIS ESTELA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152521804083 | $45.17 |
| CHRIS ESTELA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00278841103467 | $6.17 |
| CHRIS ESTELA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035035171789 | $0.04 |
| CHRIS ESTELA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08514857028294 | $0.11 |
| CHRIS ESTELA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040202853402 | $0.35 |
| CHRIS ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.41549753059999 | $1.52 |
| CHRIS ESTRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000335319272 06 | $0.07 |
| CHRIS EUGENE BLANKS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00034093 | $10.02 |
| CHRIS EURICE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,035.55096601) | ($1,035.55) |
| CHRIS EURICE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,035.55096601 | $1,035.55 |
| CHRIS EURICE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CHRIS EURICE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (291.093409238) | ($178.33) |
| CHRIS EURICE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 291.093409238 | $178.33 |
| CHRIS EURICE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (4.462422489) | ($404.02) |
| CHRIS EURICE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 4.462422489 | $404.02 |
| CHRIS EURICE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.6534064683) | ($0.09) |
| CHRIS EURICE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.6534064683 | $0.09 |
| CHRIS EURICE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3165482389) | ($9,598.06) |
| CHRIS EURICE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3165482389 | $9,598.06 |
| CHRIS EURICE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.774499661) | ($10,559.13) |
| CHRIS EURICE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.774499661 | $10,559.13 |
| CHRIS EURICE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (9,729.05551262) | ($9,729.06) |
| CHRIS EURICE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 9,729.05551262 | $9,729.06 |
| CHRIS EURICE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00128960666) | ($0.14) |
| CHRIS EURICE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00128960666 | $0.14 |
| CHRIS EURICE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01168128928) | ($0.08) |
| CHRIS EURICE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01168128928 | $0.08 |
| CHRIS EURICE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.4679829) | ($1.47) |
| CHRIS EURICE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.4679829 | $1.47 |
| CHRIS EURICE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | MATIC | (291.0987) | ($180.19) |
| CHRIS EURICE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 179.198 | $180.19 |
| CHRIS EURICE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,206.216948) | ($1,206.22) |
| CHRIS EURICE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033532) | ($10.00) |
| CHRIS EURICE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31621291) | ($9,432.95) |
| CHRIS EURICE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008456775) | ($15.00) |
| CHRIS EURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192503618174 | $67.46 |
| CHRIS EURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04246277492706 | $104.19 |
| CHRIS EURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.83417685658178 | $2.83 |
| CHRIS EURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1050975358365 | $2.97 |
| CHRIS EURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031066468248349 | $0.00 |
| CHRIS EURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00099990817354728 | $0.00 |
| CHRIS EURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000093502277560793 | $0.00 |
| CHRIS EURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 101.718679330899 | $101.72 |
| CHRIS EURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0046984054039843 | $0.60 |
| CHRIS EVARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0251054357546 | $0.28 |
| CHRIS EWALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004420168771 | $0.13 |
| CHRIS EWALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0495345590869999 | $98.72 |
| CHRIS EWALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.87621288459999 | $1.15 |
| CHRIS EWALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0110403936418 | $1.21 |
| CHRIS EWASIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018979572802 | $5.62 |
| CHRIS EWASIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032393933086 | $63.61 |
| CHRIS FALK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,170.774414365) | ($5,170.77) |
| CHRIS FALK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,170.774414365 | $5,170.77 |
| CHRIS FALK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (5,170.77) | ($5,170.77) |
| CHRIS FALK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 2.567701 | $5,170.77 |
| CHRIS FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140350119076 | $41.54 |
| CHRIS FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014801949061 | $28.88 |
| CHRIS FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.969371009795 | $33.97 |
| CHRIS FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.001047573 | $11.10 |
| CHRIS FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.24343951825999 | $13.82 |
| CHRIS FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50672515057 | $4.47 |
| CHRIS FALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000567190382 85 | $1.68 |
| CHRIS FALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7363293972999 | $12.84 |
| CHRIS FALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001608784478 | $0.00 |
| CHRIS FALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.99648192 | $108.00 |
| CHRIS FALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000117945399077999 | $0.00 |
| CHRIS FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000328618 7393 | $0.97 |
| CHRIS FARRUGIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00020215 | $8.13 |
| CHRIS FARRUGIA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0003053 | $9.27 |
| CHRIS FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127389863819121 | $50.89 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009893338681 | $0.01 |
| CHRIS FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.74050417766 | $0.59 |
| CHRIS FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.034870260208 | $0.39 |
| CHRIS FATOLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.052152064455 | $0.04 |
| CHRIS FATOLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.013678155808 | $0.15 |
| CHRIS FAUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053463663738 | $0.16 |
| CHRIS FAWDRAY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 900.0 | $900.00 |
| CHRIS FAWDRAY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2799125569) | ($0.56) |
| CHRIS FAWDRAY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | CEL | 0.2799125569 | $0.56 |
| CHRIS FAWDRAY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (900.0) | ($900.00) |
| CHRIS FAWDRAY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | CEL | 723.171078894 | $1,453.25 |
| CHRIS FECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8837537939473 | $12.74 |
| CHRIS FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127350791789 | $0.00 |
| CHRIS FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000022052143511999 | $0.00 |
| CHRIS FELICETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000153393409074 | $0.05 |
| CHRIS FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006506947053 | $0.00 |
| CHRIS FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018080451136 | $0.02 |
| CHRIS FERGUSON-MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020962712485 | $63.07 |
| CHRIS FERGUSON-MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088517937833 | $17.27 |
| CHRIS FERNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0144395506299999 | $436.73 |
| CHRIS FERNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32289477331 | $660.30 |
| CHRIS FERNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,316.821037859 | $1,316.82 |
| CHRIS FERNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 584.198752138 | $463.14 |
| CHRIS FERNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.130825614169 | $0.13 |
| CHRIS FERNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.071965336196 | $134.07 |
| CHRIS FERRARIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (1.165126) | ($351.62) |
| CHRIS FERRARIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.123679) | ($3,610.07) |
| CHRIS FERRARIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (218.618377) | ($218.62) |
| CHRIS FERRARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206383276739999 | $64.65 |
| CHRIS FERRARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031646275272 | $61.86 |
| CHRIS FERRARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.15984058723069 | $2.16 |
| CHRIS FERRARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008841352341777 | $3.23 |
| CHRIS FERRIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006202667569) | ($18.68) |
| CHRIS FERRIE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006202667569 | $18.68 |
| CHRIS FERRIE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00062026) | ($18.28) |
| CHRIS FERRIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.669747112) | ($3,462.25) |
| CHRIS FERRIE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.669747112 | $3,462.25 |
| CHRIS FERRIE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (1.669746) | ($3,462.05) |
| CHRIS FERRIE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.1147926 | $3,462.05 |
| CHRIS FERRIE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1147926) | ($3,466.51) |
| CHRIS FERRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003496895867634 | $0.13 |
| CHRIS FERRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00943210269541099 | $25.37 |
| CHRIS FESSA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01715509) | ($512.29) |
| CHRIS FESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010945490986826 | $3.96 |
| CHRIS FETNER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,275.284738706) | ($1,780.00) |
| CHRIS FETNER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,275.284738706 | $1,780.00 |
| CHRIS FETNER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03202917589) | ($0.59) |
| CHRIS FETNER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.03202917589 | $0.59 |
| CHRIS FETNER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0309) | ($1,227.29) |
| CHRIS FETNER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0309 | $1,227.29 |
| CHRIS FETNER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | MATIC | (1,275.281) | ($1,782.28) |
| CHRIS FETNER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0448179 | $1,782.28 |
| CHRIS FETNER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.075717) | ($3,007.12) |
| CHRIS FETNER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | DOT | 163.8719 | $3,007.12 |
| CHRIS FETNER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOT | (163.903929176) | ($3,006.04) |
| CHRIS FETNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1589500334) | ($4,949.70) |
| CHRIS FETNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1589500334 | $4,949.70 |
| CHRIS FETNER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.15895) | ($4,949.70) |
| CHRIS FETNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | DOT | 430.218 | $4,949.70 |
| CHRIS FETNER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (430.218) | ($4,938.90) |
| CHRIS FETNER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.345788153) | ($4,932.23) |
| CHRIS FETNER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.345788153 | $4,932.23 |
| CHRIS FETNER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.345788153) | ($4,935.69) |
| CHRIS FETNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008662028934998 | $32.15 |
| CHRIS FETNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013754375735846 | $36.56 |
| CHRIS FETNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.64056349459199 | $5.05 |
| CHRIS FETNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00011304755568589 | $0.00 |
| CHRIS FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023442980511 | $0.69 |
| CHRIS FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000452529314059999 | $0.09 |
| CHRIS FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.50716729316 | $0.40 |
| CHRIS FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04433752148 | $0.03 |
| CHRIS FINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017865387663 | $3.49 |
| CHRIS FIORDALISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019169910815 | $0.57 |
| CHRIS FIORDALISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.2756109439999 | $49.37 |
| CHRIS FIORDALISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.049387864282 | $0.01 |
| CHRIS FIORENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000127386148062 | $0.04 |
| CHRIS FIORENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071899538871 | $0.01 |
| CHRIS FIREOVED | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (104,256.566923368) | ($104,256.57) |
| CHRIS FIREOVED | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 104,256.566923368 | $104,256.57 |
| CHRIS FIREOVED | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1907497932) | ($5,829.43) |
| CHRIS FIREOVED | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1907497932 | $5,829.43 |
| CHRIS FIREOVED | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.502319912) | ($4,730.56) |
| CHRIS FIREOVED | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.502319912 | $4,730.56 |
| CHRIS FIREOVED | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.19074979) | ($5,816.12) |
| CHRIS FIREOVED | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.502319912) | ($4,710.87) |
| CHRIS FIREOVED | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | USDC | (104,256.566923) | ($104,256.57) |
| CHRIS FIREOVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125482760061807 | $43.93 |
| CHRIS FIREOVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019194645173358 | $47.14 |
| CHRIS FIREOVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,023.64981337284 | $1,023.65 |
| CHRIS FIRMINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027308328288 | $82.96 |
| CHRIS FIRMINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085773855854 | $172.96 |
| CHRIS FIRMINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,815.34036811299 | $1,815.34 |
| CHRIS FIRMINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 805.916042611 | $638.91 |
| CHRIS FIRMINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22367348996 | $1.97 |
| CHRIS FIRMINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0908485079769999 | $6.65 |
| CHRIS FITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057952668844 | $1.72 |
| CHRIS FITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 192.197536233 | $161.62 |
| CHRIS FITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0118396703861 | $0.87 |
| CHRIS FITZGERALD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,169.660309276) | ($500.00) |
| CHRIS FITZGERALD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (35.178235598) | ($15.04) |
| CHRIS FITZGERALD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.947543979) | ($1.26) |
| CHRIS FITZGERALD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 1,459.854014599 | $624.05 |
| CHRIS FITZGERALD | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,041.399530408) | ($1,000.00) |
| CHRIS FITZGERALD | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | MATIC | 3,784.45235423 | $1,244.31 |
| CHRIS FITZGERALD | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | MATIC | (91.469178457) | ($30.07) |
| CHRIS FITZGERALD | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (7.573084831) | ($2.49) |
| CHRIS FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.209356666029999 | $0.21 |
| CHRIS FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.2792970498 | $12.01 |
| CHRIS FITZPATRICK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (11.715972) | ($20,815.56) |
| CHRIS FITZPATRICK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (18.218584) | ($414.90) |
| CHRIS FITZPATRICK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.017277) | ($29,363.07) |
| CHRIS FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047736647581727 | $171.46 |
| CHRIS FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0751156526915799 | $190.35 |
| CHRIS FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001664895398 | $0.00 |
| CHRIS FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.140369711001279 | $7.23 |
| CHRIS FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16606742376 | $9.45 |
| CHRIS FLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013886340215 | $0.02 |
| CHRIS FLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.61789133 | $60.62 |
| CHRIS FLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355603179099999 | $0.36 |
| CHRIS FLEISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036288092801 | $1.13 |
| CHRIS FLESURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160714050749 | $0.48 |
| CHRIS FLESURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7637311789 | $3.78 |
| CHRIS FLIMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (142,285.821002) | ($142,285.82) |
| CHRIS FLIMS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (151,550.0) | ($151,550.00) |
| CHRIS FLIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 852.274588581051 | $818.26 |
| CHRIS FLIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,545.44864956599 | $1,545.45 |
| CHRIS FLIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18863181469 | $0.19 |
| CHRIS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123463979168 | $36.54 |
| CHRIS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055778846758 | $111.49 |
| CHRIS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2018835548999 | $6.41 |
| CHRIS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.308465457019999 | $18.44 |
| CHRIS FLORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000306777962769999 | $0.60 |
| CHRIS FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059164227906 | $0.05 |
| CHRIS FOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055496240899999 | $0.00 |
| CHRIS FOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025411874641 | $0.00 |
| CHRIS FOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00084676828998 | $0.00 |
| CHRIS FOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040398648691 | $0.00 |
| CHRIS FOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0058662687133 | $0.01 |
| CHRIS FONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020051430954 | $60.21 |
| CHRIS FONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09774834818 | $197.50 |
| CHRIS FONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020326521283 | $0.02 |
| CHRIS FONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.437084177 | $43.95 |
| CHRIS FONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00063687473855 | $0.00 |
| CHRIS FONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.36269812244 | $0.17 |
| CHRIS FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010715038249 | $0.00 |
| CHRIS FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000042462189966 | $0.00 |
| CHRIS FORGUE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3676821545) | ($10,073.02) |
| CHRIS FORGUE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3676821545 | $10,073.02 |
| CHRIS FORGUE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.36768215) | ($10,038.46) |
| CHRIS FORGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025073544623205 | $85.54 |
| CHRIS FORTE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,650.04968506) | ($4,750.00) |
| CHRIS FORTE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,650.04968506 | $4,750.00 |
| CHRIS FORTE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | MATIC | (7,650.049) | ($4,687.93) |
| CHRIS FORTE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 4,688.412 | $4,687.93 |
| CHRIS FORTE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (188.0) | ($188.00) |
| CHRIS FORTE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| CHRIS FORTE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| CHRIS FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025855564597 | $78.40 |
| CHRIS FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.168711174326 | $342.87 |
| CHRIS FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 222.401615712 | $188.46 |
| CHRIS FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030370837805 | $0.00 |
| CHRIS FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138356275364 | $0.41 |
| CHRIS FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.9415266609999 | $18.94 |
| CHRIS FOX | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (700.0) | ($700.00) |
| CHRIS FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025172092708 | $0.01 |
| CHRIS FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028001868361999 | $0.00 |
| CHRIS FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000984133447753 | $0.02 |
| CHRIS FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000064762224561 | $0.01 |
| CHRIS FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.395579507826 | $3.45 |
| CHRIS FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2357696498 | $7.05 |
| CHRIS FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 144.567782536 | $144.57 |
| CHRIS FRANCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026902836878 | $0.80 |
| CHRIS FRANCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021747359815 | $0.42 |
| CHRIS FRANCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049737142238 | $0.44 |
| CHRIS FRANCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43408953632 | $0.06 |
| CHRIS FRANCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00060185117004 | $0.05 |
| CHRIS FRANCISCO FUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144794706839 | $54.41 |
| CHRIS FRANCISCO FUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003940371106 | $0.00 |
| CHRIS FRANK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.007142857) | ($12.61) |
| CHRIS FRANK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.007142857 | $12.61 |
| CHRIS FRANK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.01575644) | ($8,500.00) |
| CHRIS FRANK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.01575644 | $8,500.00 |
| CHRIS FRANK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (3.015756) | ($8,549.19) |
| CHRIS FRANK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.05) | ($5,870.36) |
| CHRIS FRANK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.05 | $5,870.36 |
| CHRIS FRANK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (2.05) | ($5,870.52) |
| CHRIS FRANK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($10,715.65) |
| CHRIS FRANK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $10,715.65 |
| CHRIS FRANK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($10,712.50) |
| CHRIS FRANK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,968.68) |
| CHRIS FRANK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,968.68 |
| CHRIS FRANK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,968.29) |
| CHRIS FRANK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.1) | ($3,747.10) |
| CHRIS FRANK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.1 | $3,747.10 |
| CHRIS FRANK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.1) | ($3,749.15) |
| CHRIS FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273934732369999 | $83.22 |
| CHRIS FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0270495872199999 | $52.78 |
| CHRIS FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.341035057399999 | $0.34 |
| CHRIS FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1718825701 | $2.51 |
| CHRIS FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013387276603 | $0.12 |
| CHRIS FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023535069668 | $2.58 |
| CHRIS FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035449811541 | $108.47 |
| CHRIS FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0690025692917 | $182.73 |
| CHRIS FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000059173137906 | $0.00 |
| CHRIS FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0141635879574 | $0.02 |
| CHRIS FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 99.915851171 | $62.74 |
| CHRIS FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0125819978072 | $0.00 |
| CHRIS FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.628111182 | $80.72 |
| CHRIS FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.53759701566 | $32.14 |
| CHRIS FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.83130994403 | $32.89 |
| CHRIS FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.31178075587 | $34.23 |
| CHRIS FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.8261262064 | $13.61 |
| CHRIS FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000079647864282 | $0.00 |
| CHRIS FRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044187335558999 | $135.86 |
| CHRIS FRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021611162288 | $42.15 |
| CHRIS FRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016724248098 | $0.02 |
| CHRIS FRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25982394922 | $2.89 |
| CHRIS FRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19457776444 | $1.72 |
| CHRIS FRANZETTI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| CHRIS FRANZETTI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| CHRIS FRANZETTI | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.63) | ($6.63) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS FRANZETTI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.16) | ($0.16) |
| CHRIS FRANZETTI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.5) | ($17.50) |
| CHRIS FRANZETTI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,790.954837 | $1,790.95 |
| CHRIS FRANZETTI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.68) | ($6.68) |
| CHRIS FRANZETTI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.5) | ($17.50) |
| CHRIS FRANZETTI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 5,870.0 | $5,870.00 |
| CHRIS FRANZETTI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 550.0 | $550.00 |
| CHRIS FRANZETTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.68) | ($6.68) |
| CHRIS FRANZETTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| CHRIS FRANZETTI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 11.120672837 | $16,254.21 |
| CHRIS FRANZETTI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (19.667743497) | ($21,000.00) |
| CHRIS FRANZETTI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 24.120830258 | $25,754.73 |
| CHRIS FRANZETTI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5905239985) | ($630.53) |
| CHRIS FRANZETTI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01638978625) | ($17.50) |
| CHRIS FRANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020454109385 | $61.48 |
| CHRIS FRANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017635159449 | $0.00 |
| CHRIS FRANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04392789598773 | $50.55 |
| CHRIS FRANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62036550591 | $0.62 |
| CHRIS FRANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 118.153205368 | $93.67 |
| CHRIS FRANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017817520684 | $0.00 |
| CHRIS FRANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047489189961 | $0.00 |
| CHRIS FRANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000035246481045 | $0.00 |
| CHRIS FRANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0085683772587 | $0.01 |
| CHRIS FRANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000055879505228 | $0.00 |
| CHRIS FRANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000181095840039999 | $0.00 |
| CHRIS FRANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000185986688019999 | $0.00 |
| CHRIS FREDRIKSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (7.084619) | ($7.08) |
| CHRIS FREDRIKSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XLM | (24.9588572) | ($4.89) |
| CHRIS FREDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010381722483 | $0.00 |
| CHRIS FREDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010156642175743 | $0.01 |
| CHRIS FREDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0051864981785686 | $0.00 |
| CHRIS FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0074731671842 | $0.00 |
| CHRIS FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017875823169 | $0.00 |
| CHRIS FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038672758576 | $0.04 |
| CHRIS FREESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070595890566 | $218.62 |
| CHRIS FREESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.979632877684854 | $1.14 |
| CHRIS FREESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029143170602 | $56.95 |
| CHRIS FUHRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018385550889 | $0.02 |
| CHRIS FUNK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.02582067 | $1,007.18 |
| CHRIS FUNK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12560846) | ($4,000.00) |
| CHRIS FUNK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12560846 | $4,000.00 |
| CHRIS FUNK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.151409) | ($4,380.12) |
| CHRIS FUNK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24631415) | ($7,484.43) |
| CHRIS FUNK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24631415 | $7,484.43 |
| CHRIS FUNK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.245882) | ($7,245.16) |
| CHRIS FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021258747631957 | $74.90 |
| CHRIS FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.9440980669999 | $27.70 |
| CHRIS FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.3404300979999 | $52.41 |
| CHRIS FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022217372498 | $0.66 |
| CHRIS FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000483593446529999 | $0.09 |
| CHRIS FURCHT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| CHRIS FURCHT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| CHRIS FURCHT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRIS FURCHT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 6.1133 | $50.00 |
| CHRIS FURCHT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRIS FURCHT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | DOT | 4.7255 | $50.00 |
| CHRIS FURCHT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRIS FURCHT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 61.38 | $50.00 |
| CHRIS FURCHT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRIS FURCHT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 0.80832 | $50.00 |
| CHRIS FURCHT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| CHRIS FURCHT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| CHRIS FURCHT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRIS FURCHT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 2.94049 | $100.00 |
| CHRIS FURCHT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRIS FURCHT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LINK | 5.3735 | $50.00 |
| CHRIS FURCHT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRIS FURCHT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 51.321 | $50.00 |
| CHRIS FURCHT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRIS FURCHT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | DOT | 4.084 | $50.00 |
| CHRIS FURCHT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRIS FURCHT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 0.67825 | $50.00 |
| CHRIS FURCHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| CHRIS FURCHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| CHRIS FURCHT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRIS FURCHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | DOT | 5.6048 | $50.00 |
| CHRIS FURCHT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRIS FURCHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 75.804 | $50.00 |
| CHRIS FURCHT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| CHRIS FURCHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LINK | 10.8743 | $75.00 |
| CHRIS FURCHT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRIS FURCHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.024242 | $50.00 |
| CHRIS FURCHT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CHRIS FURCHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 0.82411 | $25.00 |
| CHRIS FURCHT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.82411) | ($27.74) |
| CHRIS FURCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000286393742649999 | $8.48 |
| CHRIS FURCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000219276937539999 | $0.04 |
| CHRIS FURCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5609895645 | $7.56 |
| CHRIS FURCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5885814781 | $0.47 |
| CHRIS FURCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2573214854 | $3.93 |
| CHRIS FURCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043391424809 | $0.47 |
| CHRIS FURCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52524478633 | $4.63 |
| CHRIS FURCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00001326242347 | $0.00 |
| CHRIS FURCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000008307933822 7 | $0.00 |
| CHRIS FURCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.057718494482 | $3.45 |
| CHRIS FURCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0091230466644 | $0.36 |
| CHRIS FURCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27032134518 | $1.66 |
| CHRIS FURCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.19819866591 | $0.36 |
| CHRIS FURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092087471993 | $283.40 |
| CHRIS FURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17342059353 | $0.17 |
| CHRIS FURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031235681699 | $0.02 |
| CHRIS FURTADO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XLM | (2,049.149021) | ($421.08) |
| CHRIS FURTADO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002468) | ($99.74) |
| CHRIS FURTADO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LINK | (12.134976855) | ($171.95) |
| CHRIS FURTADO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.14) | ($428.98) |
| CHRIS FURTADO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($2,044.28) |
| CHRIS FURTADO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | SNX | (15.361781371) | ($84.34) |
| CHRIS FURTADO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (15.98424) | ($15.98) |
| CHRIS FURTADO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000662) | ($20.02) |
| CHRIS FURTADO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04875411) | ($1,430.63) |
| CHRIS FURTADO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (124.880175) | ($44.17) |
| CHRIS FURTADO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.008097093) | ($1,532.20) |
| CHRIS FURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016877296248 | $0.00 |
| CHRIS FURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2286677638999 | $11.23 |
| CHRIS FURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041286744860679 | $15.10 |
| CHRIS FURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54554355761 | $0.62 |
| CHRIS FURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010293397139362 | $23.75 |
| CHRIS FURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05361431809956 | $0.05 |
| CHRIS FURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.005129363667442 | $0.07 |
| CHRIS FURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.49689244056676 | $0.10 |
| CHRIS FURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0833348607294 | $0.47 |
| CHRIS FURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.54881637299311 | $0.29 |
| CHRIS FURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.25283872465 | $0.01 |
| CHRIS FURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000033978853182 | $0.00 |
| CHRIS FURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000035270015498 | $0.00 |
| CHRIS GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018530012372 | $55.45 |
| CHRIS GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7645014713 | $0.70 |
| CHRIS GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028485853595 | $55.60 |
| CHRIS GAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125305641934 | $0.37 |
| CHRIS GAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153637892499999 | $0.02 |
| CHRIS GAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106920784608 | $0.01 |
| CHRIS GAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023986958432 | $0.00 |
| CHRIS GAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.939334554649999 | $0.14 |
| CHRIS GALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008532803602 | $0.00 |
| CHRIS GALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015785748743 | $0.01 |
| CHRIS GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000141036050792 | $0.00 |
| CHRIS GALLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000076358202682 | $0.00 |
| CHRIS GANTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 482.473456 | $375.23 |
| CHRIS GANTA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.29947662 | $883.91 |
| CHRIS GANTA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.3484 | $678.90 |
| CHRIS GANTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($63.75) |
| CHRIS GANTA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (1,600.0) | ($941.37) |
| CHRIS GANTA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($895.69) |
| CHRIS GANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030971134103 | $0.92 |
| CHRIS GANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08240799149 | $165.33 |
| CHRIS GANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.7889423678 | $9.43 |
| CHRIS GANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.10120898447 | $1.41 |
| CHRIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019490900707 | $0.01 |
| CHRIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014917836838 | $0.00 |
| CHRIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.82270573515 | $0.82 |
| CHRIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020660200153 | $0.02 |
| CHRIS GARISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.945898270283 | $0.87 |
| CHRIS GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033863226301 | $10.02 |
| CHRIS GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00569725656849999 | $11.12 |
| CHRIS GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068239250704 | $0.02 |
| CHRIS GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0226050514846 | $0.03 |
| CHRIS GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00116949963094 | $0.00 |
| CHRIS GEIHSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000323988451429999 | $0.10 |
| CHRIS GEIHSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067012769515 | $0.13 |
| CHRIS GEIHSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034322332699 | $0.03 |
| CHRIS GEIHSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014180000827 | $0.00 |
| CHRIS GELHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091689594017 | $2.71 |
| CHRIS GELHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.90876727209999 | $1.51 |
| CHRIS GELHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.30040484659999 | $5.30 |
| CHRIS GENGANANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4357924983668 | $0.42 |
| CHRIS GENGANANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047785413411 | $9.32 |
| CHRIS GENGANANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.3603835171 | $12.36 |
| CHRIS GEORGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023607331887 | $71.36 |
| CHRIS GEORGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069773213091 | $0.01 |
| CHRIS GEORGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029669318677 | $0.01 |
| CHRIS GEORGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00089207909713 | $0.00 |
| CHRIS GERHARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.016507 | $49.97 |
| CHRIS GERHARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.002494 | $99.88 |
| CHRIS GERHARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 15.0 | $45,535.61 |
| CHRIS GERHARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.68268198 | $27,388.52 |
| CHRIS GERHARD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.113564137) | ($200.00) |
| CHRIS GERHARD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.113564137 | $200.00 |
| CHRIS GERHARD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.221215525) | ($400.00) |
| CHRIS GERHARD | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.221215525 | $400.00 |
| CHRIS GERHARD | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.334779662) | ($603.58) |
| CHRIS GERHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006482145228963 | $201.28 |
| CHRIS GERHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00365463507719999 | $0.00 |
| CHRIS GERHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1535213939193 | $298.03 |
| CHRIS GERHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.613082924799999 | $0.61 |
| CHRIS GERHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000098988520555 | $0.00 |
| CHRIS GERHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.055650509375 | $0.06 |
| CHRIS GERHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000052360690432 | $0.00 |
| CHRIS GERHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0029319401482 | $0.32 |
| CHRIS GERHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.66508590869999 | $0.11 |
| CHRIS GERHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.044120477386 | $0.04 |
| CHRIS GERTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000644384004629999 | $0.00 |
| CHRIS GIACOBBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01962820189 | $1.21 |
| CHRIS GIACOBBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3790063188 | $1.49 |
| CHRIS GIACOBBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18384291998 | $2.04 |
| CHRIS GIACOBBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.10586540402 | $3.78 |
| CHRIS GIACOBBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.965391526 | $2.97 |
| CHRIS GIAMMARCO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.98 |
| CHRIS GIAMMARCO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05351797 | $2,127.57 |
| CHRIS GIAMMARCO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1) | ($5.30) |
| CHRIS GIAMMARCO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1 | $5.30 |
| CHRIS GIAMMARCO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($30.11) |
| CHRIS GIAMMARCO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $30.11 |
| CHRIS GIAMMARCO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (0.1) | ($3.41) |
| CHRIS GIAMMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00341443350439999 | $89.46 |
| CHRIS GIAMMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6969397313 | $5.31 |
| CHRIS GIAMMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4114201666 | $0.89 |
| CHRIS GIAMMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.52528186773 | $31.42 |
| CHRIS GIBBS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00166107) | ($50.00) |
| CHRIS GIBBS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00166107 | $50.00 |
| CHRIS GIBBS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2464230659) | ($7,391.16) |
| CHRIS GIBBS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2464230659 | $7,391.16 |
| CHRIS GIBBS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24808413) | ($7,136.88) |
| CHRIS GIBBS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001524358594) | ($4.56) |
| CHRIS GIBBS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001524358594 | $4.56 |
| CHRIS GIBBS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00015244) | ($4.54) |
| CHRIS GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000999509350848675 | $37.95 |
| CHRIS GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017501504797 | $0.02 |
| CHRIS GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.24197375555 | $0.01 |
| CHRIS GILBERTSON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $77.00 |
| CHRIS GILBERTSON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | AVAX | 22.6 | $1,740.88 |
| CHRIS GILBERTSON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 3.9 | $313.44 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS GILBERTSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $360.64 |
| CHRIS GILBERTSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.09954088 | $3,589.85 |
| CHRIS GILBERTSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (23.696283) | ($717.73) |
| CHRIS GILBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026288812278 | $77.22 |
| CHRIS GILBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014815405178 | $0.00 |
| CHRIS GILBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000084976370971 | $0.00 |
| CHRIS GILBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003634781115 | $0.04 |
| CHRIS GILBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1163170896348 | $6.19 |
| CHRIS GILBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7134695012 | $40.47 |
| CHRIS GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030678101379 | $0.01 |
| CHRIS GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043519194524 | $0.00 |
| CHRIS GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00068868901666 | $0.00 |
| CHRIS GILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000351400083095 | $0.01 |
| CHRIS GILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4485365746 | $12.45 |
| CHRIS GILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.067944257428 | $0.09 |
| CHRIS GILLIAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04764192 | $1,970.85 |
| CHRIS GILLIAM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00003303 | $1.00 |
| CHRIS GILLIAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033372) | ($10.00) |
| CHRIS GILLIAM | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033372 | $10.00 |
| CHRIS GILLIAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00496952244) | ($10.00) |
| CHRIS GILLIAM | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00496952244 | $10.00 |
| CHRIS GILLIAM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034221) | ($10.01) |
| CHRIS GILLIAM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004538333184) | ($9.02) |
| CHRIS GILLIAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4913513309) | ($14,356.26) |
| CHRIS GILLIAM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4913513309 | $14,356.26 |
| CHRIS GILLIAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.081370638) | ($12,076.58) |
| CHRIS GILLIAM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.081370638 | $12,076.58 |
| CHRIS GILLIAM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (6.081801828) | ($12,069.34) |
| CHRIS GILLIAM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.49137587) | ($14,366.36) |
| CHRIS GILLIAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,809.646755742) | ($3,001.02) |
| CHRIS GILLIAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,809.646755742 | $3,001.02 |
| CHRIS GILLIAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00296127143) | ($5.60) |
| CHRIS GILLIAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00296127143 | $5.60 |
| CHRIS GILLIAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001707406157) | ($5.22) |
| CHRIS GILLIAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001707406157 | $5.22 |
| CHRIS GILLIAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.00017) | ($5.20) |
| CHRIS GILLIAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.002743 | $5.20 |
| CHRIS GILLIAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00570427143) | ($10.78) |
| CHRIS GILLIAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.27) |
| CHRIS GILLIAM | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.20) |
| CHRIS GILLIAM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.17) |
| CHRIS GILLIAM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,795.646755742) | ($2,959.26) |
| CHRIS GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227942058982121 | $82.46 |
| CHRIS GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21981842625 | $0.26 |
| CHRIS GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0371168623333033 | $96.05 |
| CHRIS GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007869104046 | $0.01 |
| CHRIS GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.173356463597 | $47.09 |
| CHRIS GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.68323622979999 | $3.57 |
| CHRIS GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.944102315899999 | $10.49 |
| CHRIS GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27333351395 | $2.41 |
| CHRIS GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0302622957739999 | $2.22 |
| CHRIS GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23032741843 | $0.79 |
| CHRIS GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00073474726106 | $0.00 |
| CHRIS GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0100478873085 | $1.10 |
| CHRIS GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000024805603599 | $0.00 |
| CHRIS GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.9498585605 | $0.12 |
| CHRIS GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.004049532006 | $0.92 |
| CHRIS GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19009739298 | $10.82 |
| CHRIS GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000049117243988 | $0.00 |
| CHRIS GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0070501327288 | $0.50 |
| CHRIS GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.4081752139 | $0.20 |
| CHRIS GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000097865559854 | $0.00 |
| CHRIS GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000013580328119 | $0.00 |
| CHRIS GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000027637792496 | $0.00 |
| CHRIS GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000092971349655 | $0.00 |
| CHRIS GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00130213808288 | $0.08 |
| CHRIS GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000397972848669999 | $0.00 |
| CHRIS GILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00022513541005 | $0.00 |
| CHRIS GIUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129568812786 | $38.35 |
| CHRIS GIUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074809217191 | $14.60 |
| CHRIS GIUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.126911721 | $18.13 |
| CHRIS GIUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.10635726029999 | $3.26 |
| CHRIS GIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001595401873 | $0.00 |
| CHRIS GLEIZE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.01378011) | ($30,861.40) |
| CHRIS GLEIZE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.01378011 | $30,861.40 |
| CHRIS GLEIZE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.574846277) | ($13,871.21) |
| CHRIS GLEIZE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.574846277 | $13,871.21 |
| CHRIS GLEIZE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (7.54) | ($13,398.13) |
| CHRIS GLEIZE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (1.011) | ($30,080.84) |
| CHRIS GLEIZE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16,366.554714304) | ($9,044.42) |
| CHRIS GLEIZE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16,366.554714304 | $9,044.42 |
| CHRIS GLEIZE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.033) | ($51.20) |
| CHRIS GLEIZE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0026) | ($74.65) |
| CHRIS GLEIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051973708947146 | $184.33 |
| CHRIS GLEIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0546782976096709 | $134.51 |
| CHRIS GLEIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 202.43739892091 | $183.39 |
| CHRIS GLORIOSO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.616697937) | ($4,774.90) |
| CHRIS GLORIOSO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.616697937 | $4,774.90 |
| CHRIS GLORIOSO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.616697937) | ($4,555.03) |
| CHRIS GLORIOSO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01845738183) | ($667.77) |
| CHRIS GLORIOSO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01845738183 | $667.77 |
| CHRIS GLORIOSO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.038705615) | ($414.64) |
| CHRIS GLORIOSO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.038705615 | $414.64 |
| CHRIS GLORIOSO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01845738) | ($665.26) |
| CHRIS GLORIOSO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,047.103122007) | ($944.32) |
| CHRIS GLORIOSO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,047.103122007 | $944.32 |
| CHRIS GLORIOSO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (104.69072251) | ($127.77) |
| CHRIS GLORIOSO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MANA | 104.69072251 | $127.77 |
| CHRIS GLORIOSO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (5.038705614) | ($360.44) |
| CHRIS GLORIOSO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MANA | (104.69072251) | ($121.44) |
| CHRIS GLORIOSO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,047.103122007) | ($968.67) |
| CHRIS GLORIOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000782103063184599 | $3.05 |
| CHRIS GLORIOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004794106734514 | $14.32 |
| CHRIS GLORIOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084519066225 | $0.01 |
| CHRIS GLORIOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.27853311598779 | $7.61 |
| CHRIS GLORIOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3041380862524 | $0.29 |
| CHRIS GLORIOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020489444140603 | $1.97 |
| CHRIS GLORIOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0274919876000499 | $0.05 |
| CHRIS GLORIOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.07656365270676 | $0.25 |
| CHRIS GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021951693640133 | $0.00 |
| CHRIS GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.057014971528 | $0.04 |
| CHRIS GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00177734997559999 | $0.13 |
| CHRIS GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.26221444634214 | $3.80 |
| CHRIS GOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010271107486 | $0.00 |
| CHRIS GOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0064822765741 | $0.01 |
| CHRIS GOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000088413653754 | $0.00 |
| CHRIS GOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013389867662 | $0.00 |
| CHRIS GOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000078816568685 | $0.00 |
| CHRIS GOLEM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | MATIC | 136.61202186 | $149.69 |
| CHRIS GOLEM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00709763 | $271.25 |
| CHRIS GOLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058074500665 | $179.37 |
| CHRIS GOLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000811727046929999 | $1.58 |
| CHRIS GOLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.2780052509999 | $26.36 |
| CHRIS GOLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7539416728 | $2.36 |
| CHRIS GOLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0350225148259999 | $0.31 |
| CHRIS GOLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25026720888 | $0.18 |
| CHRIS GOMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023200391095 | $0.01 |
| CHRIS GOMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035130400956 | $0.01 |
| CHRIS GOMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000076142006405 | $0.00 |
| CHRIS GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000974008765329999 | $28.83 |
| CHRIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008740953509 | $0.00 |
| CHRIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0451247902159999 | $0.05 |
| CHRIS GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042504483324 | $0.00 |
| CHRIS GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000030420193742999 | $0.00 |
| CHRIS GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.117137766399 | $0.07 |
| CHRIS GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019520086381 | $0.00 |
| CHRIS GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000612623047479999 | $0.00 |
| CHRIS GORNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6505295146668 | $0.61 |
| CHRIS GORNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17957749512 | $0.14 |
| CHRIS GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022984759328 | $0.68 |
| CHRIS GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000075494552034 | $0.15 |
| CHRIS GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000117120693901999 | $0.00 |
| CHRIS GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20099712689 | $0.16 |
| CHRIS GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019335527944 | $0.02 |
| CHRIS GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.018234351502 | $0.00 |
| CHRIS GRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000663268858829999 | $0.00 |
| CHRIS GRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122666315735 | $0.01 |
| CHRIS GRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000139944702382 | $0.27 |
| CHRIS GRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090696031074 | $0.01 |
| CHRIS GRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00025881226925 | $0.00 |
| CHRIS GRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0081337185671 | $0.01 |
| CHRIS GRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00036556510388 | $0.00 |
| CHRIS GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7351866859 | $5.34 |
| CHRIS GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022936052637 | $0.20 |
| CHRIS GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0090179912873 | $0.68 |
| CHRIS GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.72039768539 | $0.38 |
| CHRIS GRAY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00162 | $66.20 |
| CHRIS GRAY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00161 | $64.82 |
| CHRIS GRAY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00163 | $63.08 |
| CHRIS GRAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00201 | $62.69 |
| CHRIS GRAY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00206 | $62.17 |
| CHRIS GRAY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00218 | $63.83 |
| CHRIS GRAY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00204 | $64.55 |
| CHRIS GRAY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00204 | $64.11 |
| CHRIS GRAY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.0027 | $60.62 |
| CHRIS GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154315242502 | $45.35 |
| CHRIS GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.11034737700099 | $6.44 |
| CHRIS GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090181395453 | $17.60 |
| CHRIS GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.241517467 | $1.78 |
| CHRIS GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02231077324 | $11.36 |
| CHRIS GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.10412428951 | $0.16 |
| CHRIS GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.488704216 | $29.00 |
| CHRIS GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.64228425436 | $0.31 |
| CHRIS GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0131665465724 | $4.19 |
| CHRIS GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.023960835259 | $1.36 |
| CHRIS GRAYLAND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,987.36) |
| CHRIS GRAYLAND | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (8.02475977) | ($232,413.09) |
| CHRIS GRAYLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,553.77) |
| CHRIS GRAYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,350.79439609046 | $1,590.08 |
| CHRIS GREEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002569365418) | ($103.88) |
| CHRIS GREEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002569365418 | $103.88 |
| CHRIS GREEN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00256936) | ($103.93) |
| CHRIS GREEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6228290146) | ($1,821.53) |
| CHRIS GREEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6228290146 | $1,821.53 |
| CHRIS GREEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LPT | (2.316865871) | ($51.27) |
| CHRIS GREEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LPT | 2.316865871 | $51.27 |
| CHRIS GREEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.2708312197) | ($28.21) |
| CHRIS GREEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.2708312197 | $28.21 |
| CHRIS GREEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.622829) | ($1,832.08) |
| CHRIS GREEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DASH | (0.270831) | ($28.20) |
| CHRIS GREEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LPT | (2.316865) | ($51.32) |
| CHRIS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003075452215349 | $0.12 |
| CHRIS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009218358731048 | $2.79 |
| CHRIS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42525503334 | $1.45 |
| CHRIS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000038490502865 | $0.00 |
| CHRIS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0002771816344178 | $0.03 |
| CHRIS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000032204747532 | $0.00 |
| CHRIS GREENLEAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069297443193 | $2.05 |
| CHRIS GREENLEAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 96.592332936 | $96.59 |
| CHRIS GREGERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006050333146 | $17.91 |
| CHRIS GREGERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063721873033 | $0.07 |
| CHRIS GREGERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040356583843 | $79.78 |
| CHRIS GREGERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2481034708999 | $7.69 |
| CHRIS GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017860858739 | $0.02 |
| CHRIS GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000162551289549999 | $0.03 |
| CHRIS GRIBOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017882162484 | $0.02 |
| CHRIS GRIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156368486452 | $46.38 |
| CHRIS GRIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088755295387 | $0.01 |
| CHRIS GRIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014792162854 | $28.86 |
| CHRIS GRIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.91763323729999 | $1.52 |
| CHRIS GRIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9259585575 | $10.29 |
| CHRIS GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.094601106817 | $0.09 |
| CHRIS GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000474741539719999 | $14.05 |
| CHRIS GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00166499885019999 | $3.25 |
| CHRIS GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077187901244 | $239.28 |
| CHRIS GRIGENTIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06301044) | ($1,881.74) |
| CHRIS GRIGENTIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (539.973114) | ($344.12) |
| CHRIS GRIGENTIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (14.990122172) | ($141.27) |
| CHRIS GRIGENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058235158852291 | $19.90 |
| CHRIS GRIGENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.349815730083999 | $0.36 |
| CHRIS GRIGENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.48494827835539 | $2.43 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS GRIGENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22108486082007 | $2.84 |
| CHRIS GRIGENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039557462793 | $0.00 |
| CHRIS GRIGENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000103959811804 | $0.00 |
| CHRIS GRIGENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.029034150339 | $1.65 |
| CHRIS GRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030909601298 | $0.00 |
| CHRIS GRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.613688100859999 | $2.10 |
| CHRIS GRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000122285627324 | $0.00 |
| CHRIS GRINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051732476562 | $159.50 |
| CHRIS GRINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09893937232 | $199.94 |
| CHRIS GRINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,251.50280234 | $1,251.50 |
| CHRIS GROFF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 0.1 | $5.28 |
| CHRIS GROFF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 385.0 | $20,339.55 |
| CHRIS GROFF | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | LTC | (378.286362777) | ($20,000.00) |
| CHRIS GROFF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| CHRIS GROFF | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHRIS GROFF | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | BTC | 0.00121832 | $24.85 |
| CHRIS GROFF | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006044353029) | ($12.33) |
| CHRIS GROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071371747463 | $0.01 |
| CHRIS GROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000758591871549999 | $0.00 |
| CHRIS GROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031889374328 | $0.00 |
| CHRIS GROSS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.03620139 | $100.21 |
| CHRIS GROSS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004467901519) | ($12.38) |
| CHRIS GROSS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003006269762) | ($8.33) |
| CHRIS GROSS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000216077577) | ($0.62) |
| CHRIS GROSS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| CHRIS GROSS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 14,967.324902 | $14,967.32 |
| CHRIS GROSS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| CHRIS GROSS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| CHRIS GROSS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 8.627347601 | $16,387.65 |
| CHRIS GROSS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 2,060.877515 | $1,044.28 |
| CHRIS GROSS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 9,850.11192 | $4,981.60 |
| CHRIS GROSS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 9,180.43785 | $9,180.44 |
| CHRIS GROSS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| CHRIS GROSS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| CHRIS GROSS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.9502970127 | $28,978.36 |
| CHRIS GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004299545175364 | $109.57 |
| CHRIS GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0964573303319999 | $165.77 |
| CHRIS GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.028734277 | $74.54 |
| CHRIS GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 105.643338939999 | $66.33 |
| CHRIS GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.085961453777 | $0.09 |
| CHRIS GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.021671844823 | $0.00 |
| CHRIS GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0100765179149 | $0.72 |
| CHRIS GROVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009037371376 | $0.27 |
| CHRIS GROVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000014318821111 | $0.00 |
| CHRIS GUERRA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | XRP | 14.77095 | $10.36 |
| CHRIS GUERRA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | XRP | 11,652.287761 | $8,185.23 |
| CHRIS GUERRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| CHRIS GUERRA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| CHRIS GUERRA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| CHRIS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071562923282 | $21.18 |
| CHRIS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00436511849069999 | $8.52 |
| CHRIS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.6283606989999 | $29.63 |
| CHRIS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.3128259969999 | $2.53 |
| CHRIS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.46545059005 | $0.60 |
| CHRIS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097744067813 | $0.00 |
| CHRIS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 350.522858163999 | $350.52 |
| CHRIS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6712329866 | $2.93 |
| CHRIS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2162881895 | $24.63 |
| CHRIS GUILLERM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039474537677 | $0.12 |
| CHRIS GUIMARAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.6874480796899 | $96.00 |
| CHRIS GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001930569558 | $0.00 |
| CHRIS GURLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3245804797) | ($500.00) |
| CHRIS GURLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3245804797 | $500.00 |
| CHRIS GURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023479957342 | $708.63 |
| CHRIS GURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.138138651161 | $280.08 |
| CHRIS GURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058750129335 | $0.06 |
| CHRIS GURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000428555339239 | $0.00 |
| CHRIS GURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.244290948 | $33.24 |
| CHRIS GURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8505014305 | $6.32 |
| CHRIS GURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045468399972 | $4.99 |
| CHRIS GURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.23071701176 | $13.73 |
| CHRIS GURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000013625843396 | $0.00 |
| CHRIS GURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.025710997892 | $1.95 |
| CHRIS GURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.111504700954 | $7.95 |
| CHRIS GURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0023576023451 | $0.00 |
| CHRIS GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000648496245999999 | $0.00 |
| CHRIS GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016174000824 | $0.00 |
| CHRIS GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00068034268309999 | $0.00 |
| CHRIS GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0099367921058 | $0.01 |
| CHRIS GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000058252683726999 | $0.00 |
| CHRIS GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000093354383479 | $0.00 |
| CHRIS GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00189967694759999 | $0.01 |
| CHRIS GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000011825032483 | $0.00 |
| CHRIS GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00042780857833 | $0.00 |
| CHRIS GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000001407156963079999 | $0.00 |
| CHRIS GUTIERREZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.49447978 | $942.63 |
| CHRIS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114820256732999 | $22.40 |
| CHRIS GWEBE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (280.586236029) | ($22,959.43) |
| CHRIS GWEBE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 280.586236029 | $22,959.43 |
| CHRIS GWEBE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LUNC | (280.586236) | ($22,839.72) |
| CHRIS GWEBE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LUNC | 144.536236 | $11,784.04 |
| CHRIS GWEBE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LUNC | (144.536236) | ($11,659.74) |
| CHRIS GWEBE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 139.651769 | $12,658.04 |
| CHRIS GWEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108962814031 | $0.32 |
| CHRIS GWEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016091481802 | $0.00 |
| CHRIS GWEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.100898781381 | $0.08 |
| CHRIS GWEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000108919945024 | $0.00 |
| CHRIS GWEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0037633166206 | $0.15 |
| CHRIS GWEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.4694871143831 | $39.15 |
| CHRIS HAAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00926900928) | ($277.73) |
| CHRIS HAAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00926900928 | $277.73 |
| CHRIS HAAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009269) | ($280.69) |
| CHRIS HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000831744678681 | $2.85 |
| CHRIS HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115462391835 | $34.18 |
| CHRIS HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082350382207 | $16.07 |
| CHRIS HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000028294732677 | $0.00 |
| CHRIS HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0689000998009999 | $0.07 |
| CHRIS HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015554377755 | $0.00 |
| CHRIS HAHN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 60.320415 | $38.45 |
| CHRIS HAHN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00816107 | $253.07 |
| CHRIS HAHN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (639.036359295) | ($331.04) |
| CHRIS HAHN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 639.036359295 | $331.04 |
| CHRIS HAHN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.036507087) | ($51.90) |
| CHRIS HAHN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.036507087 | $51.90 |
| CHRIS HAHN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002410249681) | ($67.43) |
| CHRIS HAHN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002410249681 | $67.43 |
| CHRIS HAHN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (24.391797555) | ($168.84) |
| CHRIS HAHN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 24.391797555 | $168.84 |
| CHRIS HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025911561331285 | $0.86 |
| CHRIS HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017133983962 | $33.43 |
| CHRIS HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5517442696901 | $3.13 |
| CHRIS HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.076276049769138 | $0.74 |
| CHRIS HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003232483610942 | $0.26 |
| CHRIS HAINES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,518.50581) | ($3,518.51) |
| CHRIS HAINES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.70509316) | ($48,777.04) |
| CHRIS HAINES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (5,215.317) | ($3,239.38) |
| CHRIS HAINES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.1071173 | $3,239.38 |
| CHRIS HAINES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1071173) | ($3,075.02) |
| CHRIS HAINES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (11.45431089) | ($24,389.21) |
| CHRIS HAINES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.056496158) | ($6,000.00) |
| CHRIS HAINES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 7.509481396 | $7,439.43 |
| CHRIS HAINES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1816948847) | ($180.00) |
| CHRIS HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004887067558623 | $184.80 |
| CHRIS HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.676712034051 | $52.82 |
| CHRIS HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0607508442919799 | $159.85 |
| CHRIS HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.94964751738 | $8.38 |
| CHRIS HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.6852809362279 | $22.69 |
| CHRIS HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.5379482001 | $18.92 |
| CHRIS HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.4794055303 | $15.26 |
| CHRIS HALDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050356016381 | $0.15 |
| CHRIS HALDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5325155012 | $0.53 |
| CHRIS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143556276051 | $0.42 |
| CHRIS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015477956522 | $0.02 |
| CHRIS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.46822224358 | $0.02 |
| CHRIS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8130059313 | $10.67 |
| CHRIS HALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013747435961 | $4.07 |
| CHRIS HALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014298349486 | $27.90 |
| CHRIS HALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00109885001723 | $0.00 |
| CHRIS HALLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029722659958 | $0.00 |
| CHRIS HALLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013622547266 | $0.00 |
| CHRIS HALLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007322680073 | $0.00 |
| CHRIS HALLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0015088465697 | $0.00 |
| CHRIS HALLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000041317720111 | $0.00 |
| CHRIS HAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074665456286 | $22.10 |
| CHRIS HAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040132689266 | $79.46 |
| CHRIS HAMILTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 364.900794 | $198.74 |
| CHRIS HAMILTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LINK | 27.70749462 | $195.63 |
| CHRIS HAMILTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MATIC | 303.35530456 | $196.47 |
| CHRIS HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000862063003749999 | $0.26 |
| CHRIS HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099316489674 | $200.71 |
| CHRIS HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000823035454449999 | $24.36 |
| CHRIS HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011533227299 | $22.50 |
| CHRIS HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.77877268 | $14.89 |
| CHRIS HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.500263299 | $9.10 |
| CHRIS HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20441867059 | $1.80 |
| CHRIS HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4434273384 | $4.93 |
| CHRIS HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.036787577925 | $1.46 |
| CHRIS HAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.402377436) | ($38,627.12) |
| CHRIS HAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.402377436 | $38,627.12 |
| CHRIS HAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01196623542) | ($324.18) |
| CHRIS HAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01196623542 | $324.18 |
| CHRIS HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012920351465046 | $4.28 |
| CHRIS HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20996593191623 | $495.03 |
| CHRIS HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6938995395 | $4.69 |
| CHRIS HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0377469908969999 | $0.03 |
| CHRIS HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023703689517 | $71.66 |
| CHRIS HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055883014972 | $111.73 |
| CHRIS HANNON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.41834212 | $12,720.29 |
| CHRIS HANNON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (1,867.7718) | ($762.87) |
| CHRIS HANNON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,964.698515) | ($6,964.70) |
| CHRIS HANNON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.25423884) | ($4,781.09) |
| CHRIS HANNON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41976095) | ($11,566.09) |
| CHRIS HANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007875620836075 | $22.81 |
| CHRIS HANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.896657892005 | $129.00 |
| CHRIS HANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029876465119164 | $69.08 |
| CHRIS HANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.2081797312 | $0.33 |
| CHRIS HARDI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.6310719462 | $650.71 |
| CHRIS HARDI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5091555223) | ($525.00) |
| CHRIS HARDI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01531307054) | ($15.79) |
| CHRIS HARDI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001280162456) | ($1.32) |
| CHRIS HARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050141167578 | $14.84 |
| CHRIS HARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114311227582 | $1.92 |
| CHRIS HARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00321455754819999 | $0.00 |
| CHRIS HARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.738776067 | $10.89 |
| CHRIS HARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000540265209119999 | $0.00 |
| CHRIS HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034986646154 | $0.00 |
| CHRIS HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0075698382424 | $0.47 |
| CHRIS HARDINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155666903599999 | $46.16 |
| CHRIS HARDINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.311709795719999 | $0.36 |
| CHRIS HARDINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02896759592 | $56.59 |
| CHRIS HARDINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030064843482 | $0.27 |
| CHRIS HARGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000219632759269999 | $0.65 |
| CHRIS HARGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00588132866029999 | $0.02 |
| CHRIS HARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014100118585 | $0.00 |
| CHRIS HARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0084941605419 | $0.03 |
| CHRIS HARMONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157561826891999 | $4.66 |
| CHRIS HARMONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076005461561 | $0.01 |
| CHRIS HARRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000385101337769999 | $11.40 |
| CHRIS HARRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040627854733 | $7.93 |
| CHRIS HARRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.95061587029999 | $2.34 |
| CHRIS HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142406029422 | $0.00 |
| CHRIS HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9464850378 | $1.95 |
| CHRIS HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018610358552224 | $0.00 |
| CHRIS HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000231794052681 | $0.00 |
| CHRIS HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.099236300922 | $0.10 |
| CHRIS HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.059337372235 | $0.01 |
| CHRIS HARTSWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022035594458 | $66.43 |
| CHRIS HARTSWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030526928303 | $59.78 |
| CHRIS HASSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHRIS HASSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (50,015.587369) | ($50,015.59) |
| CHRIS HASSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 5.0 | $136,148.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS HASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146806882107 | $54.52 |
| CHRIS HASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05148796318 | $102.73 |
| CHRIS HASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.5676892960199 | $31.57 |
| CHRIS HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005401127306 | $0.00 |
| CHRIS HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03487691573 | $0.02 |
| CHRIS HAVILAND | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 1.8878 | $5,876.27 |
| CHRIS HAVILAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.71) | ($1,793.52) |
| CHRIS HAVILAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.495) | ($16,883.14) |
| CHRIS HAVILAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TAUD | (10,000.0) | ($6,953.00) |
| CHRIS HAVILAND | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 38,818.6370779999 | $38,818.64 |
| CHRIS HAVILAND | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | TAUD | (30,000.0) | ($21,411.00) |
| CHRIS HAVILAND | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 5,526.35 | $5,526.35 |
| CHRIS HAVILAND | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 4.496292414 | $7,980.03 |
| CHRIS HAVILAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| CHRIS HAVILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288866922249999 | $99.66 |
| CHRIS HAVILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0157731717795 | $0.02 |
| CHRIS HAVILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0432709022245999 | $71.98 |
| CHRIS HAVILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 349.234209066671 | $349.23 |
| CHRIS HAVILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 879.344021306 | $626.81 |
| CHRIS HAWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019976804465 | $0.02 |
| CHRIS HAWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000341337252299999 | $0.01 |
| CHRIS HAWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000231223438068 | $0.00 |
| CHRIS HAWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018001756893 | $0.00 |
| CHRIS HAWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00002189515842 | $0.00 |
| CHRIS HAWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.021872069167 | $0.00 |
| CHRIS HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.59911182823 | $25.93 |
| CHRIS HEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001721461366 | $0.51 |
| CHRIS HEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061482739593 | $12.00 |
| CHRIS HEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.82627138588 | $0.39 |
| CHRIS HEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021434003137 | $6.34 |
| CHRIS HEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018974298093 | $0.02 |
| CHRIS HEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050115126739 | $0.01 |
| CHRIS HEILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000103340808285 | $0.00 |
| CHRIS HELGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001676377052 | $49.91 |
| CHRIS HELGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023392744792 | $45.64 |
| CHRIS HELGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4663154198999 | $6.57 |
| CHRIS HELGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33412710961 | $3.71 |
| CHRIS HELGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3598026886 | $0.49 |
| CHRIS HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076853603501 | $0.02 |
| CHRIS HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043264065211 | $0.01 |
| CHRIS HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009423654745 | $0.01 |
| CHRIS HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9381559818 | $3.12 |
| CHRIS HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.099457472809 | $1.11 |
| CHRIS HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038117215221 | $0.34 |
| CHRIS HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023553681821 | $0.02 |
| CHRIS HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.002688625922 | $0.30 |
| CHRIS HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000093460297978999 | $0.02 |
| CHRIS HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004509505043369999 | $0.00 |
| CHRIS HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010804165067 | $0.00 |
| CHRIS HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032183227071 | $0.00 |
| CHRIS HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016385127016 | $0.48 |
| CHRIS HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 226.743762855 | $226.74 |
| CHRIS HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00255160423019999 | $0.00 |
| CHRIS HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3191297379 | $1.84 |
| CHRIS HENRY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.06802773 | $2,755.46 |
| CHRIS HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046266777313 | $13.70 |
| CHRIS HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.506341429 | $30.51 |
| CHRIS HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.9652102599999 | $34.06 |
| CHRIS HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00085244987714 | $0.01 |
| CHRIS HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000112335111663 | $0.00 |
| CHRIS HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00077298752528 | $0.00 |
| CHRIS HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00023303673944 | $0.00 |
| CHRIS HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.77640688368 | $0.78 |
| CHRIS HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000058424098669999 | $0.00 |
| CHRIS HERMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,232.368796056) | ($2,232.37) |
| CHRIS HERMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,232.368796056 | $2,232.37 |
| CHRIS HERMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (2,232.368796) | ($2,232.37) |
| CHRIS HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079375449210999 | $23.49 |
| CHRIS HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.261068871 | $20.31 |
| CHRIS HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023413047574 | $4.57 |
| CHRIS HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.790043086753 | $10.79 |
| CHRIS HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.891461462 | $45.10 |
| CHRIS HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27278464574 | $2.41 |
| CHRIS HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9284444664 | $1.93 |
| CHRIS HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3935604612 | $15.01 |
| CHRIS HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5421288059 | $15.65 |
| CHRIS HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8593506328 | $0.08 |
| CHRIS HERMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002820861061 | $0.83 |
| CHRIS HERMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031601247158 | $0.62 |
| CHRIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066368098385 | $205.37 |
| CHRIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102864551925 | $207.98 |
| CHRIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000043414387445 | $0.00 |
| CHRIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023085578216 | $0.02 |
| CHRIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0011024901663 | $0.00 |
| CHRIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051769289894 | $0.00 |
| CHRIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00025412682250999 | $0.00 |
| CHRIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.373474207600099 | $0.36 |
| CHRIS HERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033152708829999 | $0.01 |
| CHRIS HERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039913015736 | $0.04 |
| CHRIS HERSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000348861667439999 | $0.01 |
| CHRIS HERSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0174241948819999 | $0.02 |
| CHRIS HERSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034886028504 | $0.07 |
| CHRIS HERSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000524315836559999 | $0.00 |
| CHRIS HERSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.002139392948 | $1.01 |
| CHRIS HERZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000093825027449999 | $0.00 |
| CHRIS HESSELTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047602746691 | $1.41 |
| CHRIS HESSELTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015397418333 | $0.02 |
| CHRIS HETTRICK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.03369953495) | ($4.96) |
| CHRIS HETTRICK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.1388050915) | ($20.02) |
| CHRIS HETTRICK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.0894) | ($302.78) |
| CHRIS HETTRICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00481741979) | ($10.31) |
| CHRIS HETTRICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.19206652) | ($414.23) |
| CHRIS HETTRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000302762166249999 | $0.90 |
| CHRIS HETTRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.653626169 | $5.42 |
| CHRIS HETTRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00170892623992 | $4.15 |
| CHRIS HETTRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9588978585 | $6.69 |
| CHRIS HETTRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0105301341265 | $1.58 |
| CHRIS HICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.305921985139999 | $1.05 |
| CHRIS HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069256845369 | $2.05 |
| CHRIS HIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075773584393 | $22.43 |
| CHRIS HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000793701463 | $0.00 |
| CHRIS HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038912132026 | $0.00 |
| CHRIS HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000381640366379999 | $0.00 |
| CHRIS HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001465965676 | $0.00 |
| CHRIS HIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017124113295 | $0.51 |
| CHRIS HIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9702700047 | $6.97 |
| CHRIS HILDEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016506542593 | $0.49 |
| CHRIS HILDEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021747469929 | $42.43 |
| CHRIS HILL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (33.56263657) | ($354.16) |
| CHRIS HILL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (26.67) | ($15.42) |
| CHRIS HILL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.000504 | $15.42 |
| CHRIS HILL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000504) | ($15.49) |
| CHRIS HILL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00590957) | ($181.65) |
| CHRIS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4371774564945 | $9.36 |
| CHRIS HILLS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (1,399.930197863) | ($58,800.00) |
| CHRIS HILLS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | LTC | (42.102986411) | ($1,768.41) |
| CHRIS HILLS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (3.502682495) | ($147.12) |
| CHRIS HILLS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | LTC | 1,737.991569345 | $72,999.29 |
| CHRIS HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016229841424 | $48.24 |
| CHRIS HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6666261743 | $3.11 |
| CHRIS HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055657598043 | $0.11 |
| CHRIS HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017047593122 | $0.01 |
| CHRIS HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.264243622549999 | $0.26 |
| CHRIS HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.31934075446973 | $17.05 |
| CHRIS HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 5.7787429611 | $5.78 |
| CHRIS HILMOE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001090905396) | ($33.01) |
| CHRIS HILMOE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001090905396 | $33.01 |
| CHRIS HILMOE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2236567459) | ($0.22) |
| CHRIS HILMOE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2236567459 | $0.22 |
| CHRIS HILMOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000786226821327399 | $0.28 |
| CHRIS HILMOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018871448075465 | $0.00 |
| CHRIS HILMOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017217997619 | $0.00 |
| CHRIS HILMOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00074928393949 | $0.00 |
| CHRIS HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041062684786 | $0.08 |
| CHRIS HINKLE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00316087) | ($100.00) |
| CHRIS HINKLE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00316087 | $100.00 |
| CHRIS HINKLE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0031608) | ($100.36) |
| CHRIS HINKLE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02588812) | ($770.12) |
| CHRIS HINKLE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02588812 | $770.12 |
| CHRIS HINKLE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02588) | ($769.02) |
| CHRIS HINKLE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.100847179) | ($2,996.86) |
| CHRIS HINKLE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.100847179 | $2,996.86 |
| CHRIS HINKLE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10085536) | ($2,997.82) |
| CHRIS HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010496833849735 | $35.97 |
| CHRIS HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002237449621557 | $0.89 |
| CHRIS HISLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 208.2794202846 | $223.80 |
| CHRIS HOADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8511166647 | $0.42 |
| CHRIS HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019656753649 | $0.58 |
| CHRIS HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.63225849789999 | $3.63 |
| CHRIS HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.120784980479 | $13.26 |
| CHRIS HOBSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | DOT | 674.98 | $6,115.32 |
| CHRIS HOBSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,855.7 | $5,855.70 |
| CHRIS HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018436212974 | $0.55 |
| CHRIS HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1765711161 | $358.97 |
| CHRIS HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.36698042 | $38.37 |
| CHRIS HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022653199879 | $0.25 |
| CHRIS HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.096457123773 | $0.33 |
| CHRIS HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00088283467696 | $0.10 |
| CHRIS HODGSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.002016 | $78.24 |
| CHRIS HODGSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SOL | (5.153440543) | ($400.63) |
| CHRIS HODGSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.004448 | $154.66 |
| CHRIS HODGSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.002411 | $76.62 |
| CHRIS HODGSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.002586 | $77.69 |
| CHRIS HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059517755588 | $17.15 |
| CHRIS HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022761813392434 | $2.12 |
| CHRIS HOEFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1762264673 | $2.18 |
| CHRIS HOEFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013287128672 | $0.01 |
| CHRIS HOESCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000376347006019999 | $11.14 |
| CHRIS HOESCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 193.583864147 | $193.58 |
| CHRIS HOESCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.13693752754 | $1.14 |
| CHRIS HOGBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.456643171821 | $4.47 |
| CHRIS HOHLBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120272521249 | $0.48 |
| CHRIS HOHLBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094157588423 | $18.37 |
| CHRIS HOHLBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0399263325599999 | $0.35 |
| CHRIS HOHLBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0876205167619999 | $0.11 |
| CHRIS HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94744546776 | $1.10 |
| CHRIS HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112908852722999 | $0.01 |
| CHRIS HOMME | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 30.0 | $22.65 |
| CHRIS HOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037625928281 | $11.14 |
| CHRIS HOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116791403039 | $2.28 |
| CHRIS HOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046607433829 | $0.34 |
| CHRIS HOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.219725380004 | $0.10 |
| CHRIS HOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00036897918301 | $0.12 |
| CHRIS HONCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068632769145 | $0.20 |
| CHRIS HONCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015339114261 | $0.02 |
| CHRIS HONCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063604271641 | $0.12 |
| CHRIS HONDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003346268253 | $9.90 |
| CHRIS HONDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021949005087 | $4.28 |
| CHRIS HONDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4526102111 | $2.17 |
| CHRIS HONDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0039658113 | $10.26 |
| CHRIS HONDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 145.717425645 | $145.72 |
| CHRIS HONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6,000.0) | ($6,000.00) |
| CHRIS HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6,000.0 | $6,000.00 |
| CHRIS HONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CHRIS HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CHRIS HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (6,000.0) | ($6,000.00) |
| CHRIS HONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHRIS HONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| CHRIS HONG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| CHRIS HONG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| CHRIS HONG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0082 | $250.00 |
| CHRIS HONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.0050066 | $146.55 |
| CHRIS HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028184667095 | $0.83 |
| CHRIS HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6927072161 | $3.14 |
| CHRIS HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029083687215 | $56.83 |
| CHRIS HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074543100401 | $0.01 |
| CHRIS HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025796313823 | $0.00 |
| CHRIS HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0291037736739999 | $0.26 |
| CHRIS HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009427000191 | $27.90 |
| CHRIS HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145407723019999 | $28.37 |
| CHRIS HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.9291916677 | $39.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.285825077 | $50.96 |
| CHRIS HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.250455449345 | $2.78 |
| CHRIS HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1948174275 | $10.91 |
| CHRIS HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 39.58950168509 | $39.59 |
| CHRIS HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107118102376 | $3.17 |
| CHRIS HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0020128558 | $1.88 |
| CHRIS HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15198835076 | $1.69 |
| CHRIS HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000614753143659999 | $0.00 |
| CHRIS HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.0774173463 | $6.29 |
| CHRIS HOPWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107845264895447 | $0.13 |
| CHRIS HORNBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101302768766 | $29.98 |
| CHRIS HORNBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.298461864749999 | $0.35 |
| CHRIS HORNBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078139603897 | $15.25 |
| CHRIS HORNBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0315065042 | $7.55 |
| CHRIS HORNBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000655851014479999 | $0.01 |
| CHRIS HORNBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.449971549269999 | $3.97 |
| CHRIS HORNBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000088796483108 | $0.00 |
| CHRIS HORNBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13595576167 | $0.46 |
| CHRIS HORNBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000038786604772 | $0.00 |
| CHRIS HORNBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000036506794846 | $0.00 |
| CHRIS HORNBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000074291313649999 | $0.00 |
| CHRIS HORSFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019002823097 | $56.93 |
| CHRIS HORSFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027465574643 | $0.00 |
| CHRIS HORSFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039724109993 | $78.63 |
| CHRIS HORSFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8993128415 | $4.33 |
| CHRIS HORSFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15923341875 | $1.41 |
| CHRIS HORSFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.048279943476 | $3.53 |
| CHRIS HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077817315383 | $0.01 |
| CHRIS HOSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074638046422 | $2.21 |
| CHRIS HOSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001456975914 | $0.00 |
| CHRIS HOSKINS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.038853 | $117.80 |
| CHRIS HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148502835566999 | $4.40 |
| CHRIS HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135945878155 | $2.61 |
| CHRIS HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 438.893012795 | $438.89 |
| CHRIS HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5749796024 | $3.63 |
| CHRIS HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2227861677 | $2.65 |
| CHRIS HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6827517404 | $0.25 |
| CHRIS HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20961599962 | $0.32 |
| CHRIS HOVE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.20049634 | $361.34 |
| CHRIS HOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145090822421 | $54.84 |
| CHRIS HOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000928957908029999 | $1.07 |
| CHRIS HOWEY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ZRX | (100.0) | ($89.23) |
| CHRIS HOWEY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ZRX | (6,800.0) | ($6,188.02) |
| CHRIS HOWEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006413346492) | ($25.02) |
| CHRIS HOWEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009620019738) | ($37.53) |
| CHRIS HOWEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008364113308) | ($25.02) |
| CHRIS HOWEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001254616996) | ($37.53) |
| CHRIS HOWEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.08001378 | $2,347.45 |
| CHRIS HOWEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZRX | (732.047504) | ($270.11) |
| CHRIS HOWEY | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001302530819) | ($25.02) |
| CHRIS HOWEY | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001953796228) | ($37.53) |
| CHRIS HOWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 389.981936055847 | $417.76 |
| CHRIS HQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100509526818999 | $0.00 |
| CHRIS HQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000563914528889999 | $0.11 |
| CHRIS HQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001025069344 | $0.00 |
| CHRIS HQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000029759542866 | $0.00 |
| CHRIS HQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.490465854 | $0.84 |
| CHRIS HQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00116062503067 | $0.00 |
| CHRIS HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211992606 | $63.81 |
| CHRIS HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149737726919999 | $29.22 |
| CHRIS HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031423371101 | $0.93 |
| CHRIS HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030527529758 | $5.96 |
| CHRIS HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24725394925 | $0.16 |
| CHRIS HUDDART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.05962784155 | $59.02 |
| CHRIS HUDSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (81.684608597) | ($73.57) |
| CHRIS HUDSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 81.684608597 | $73.57 |
| CHRIS HUDSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008282973592) | ($32.84) |
| CHRIS HUDSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008282973592 | $32.84 |
| CHRIS HUDSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.308777899) | ($915.49) |
| CHRIS HUDSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.308777899 | $915.49 |
| CHRIS HUDSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.254356379) | ($127.76) |
| CHRIS HUDSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.254356379 | $127.76 |
| CHRIS HUDSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.537621603) | ($100.54) |
| CHRIS HUDSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.537621603 | $100.54 |
| CHRIS HUDSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006777) | ($19.92) |
| CHRIS HUDSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.302000899) | ($887.53) |
| CHRIS HUDSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | SOL | (0.197964) | ($20.00) |
| CHRIS HUDSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ADA | (22.542442) | ($20.01) |
| CHRIS HUDSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | SOL | (1.056392379) | ($105.96) |
| CHRIS HUDSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ADA | (59.142166) | ($52.69) |
| CHRIS HUDSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00082829) | ($33.32) |
| CHRIS HUDSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHRIS HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001734280108391 | $0.07 |
| CHRIS HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006745910084062 | $2.03 |
| CHRIS HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2895303114142 | $0.29 |
| CHRIS HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13363181249653 | $0.12 |
| CHRIS HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.002816095512262 | $0.29 |
| CHRIS HUERBSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.6168603382809 | $39.45 |
| CHRIS HUMBERT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($316.00) |
| CHRIS HUMBERT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (6.047245946) | ($19,085.14) |
| CHRIS HUMBERT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | AVAX | (102.231829944) | ($8,102.84) |
| CHRIS HUMBERT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (241.5) | ($241.50) |
| CHRIS HUMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013053489112 | $0.04 |
| CHRIS HUMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.62489411554 | $2.31 |
| CHRIS HUMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011838255954767 | $35.71 |
| CHRIS HUMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.120398444005 | $0.10 |
| CHRIS HUMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0032153635965 | $0.19 |
| CHRIS HUMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21111012858029 | $16.26 |
| CHRIS HUNT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 307.981424299 | $298,002.83 |
| CHRIS HUNT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (7.44109136) | ($7,200.00) |
| CHRIS HUNT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (248.036378669) | ($240,000.00) |
| CHRIS HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,077.6396147052 | $1,086.05 |
| CHRIS HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.138545360196 | $189.01 |
| CHRIS HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1668435941 | $2.17 |
| CHRIS HUNTSMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.08965968677 | $3,015.88 |
| CHRIS HUNTSMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006115295643) | ($205.70) |
| CHRIS HUNTSMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002413148579) | ($81.17) |
| CHRIS HUNTSMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07432299032) | ($2,500.00) |
| CHRIS HUNTSMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 1.877274727 | $3,692.65 |
| CHRIS HUNTSMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07583026675) | ($149.16) |
| CHRIS HUNTSMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03277783107) | ($64.47) |
| CHRIS HUNTSMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.016764102) | ($2,000.00) |
| CHRIS HUNTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000709237550235849 | $1.82 |
| CHRIS HUNTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00609850425895768 | $8.74 |
| CHRIS HUNTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0113039987792 | $0.01 |
| CHRIS HUNTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000009399403001 | $0.00 |
| CHRIS HURKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000404031370359 | $0.00 |
| CHRIS HURKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21031114452 | $428.10 |
| CHRIS HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011658155544 | $0.03 |
| CHRIS HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000122370820551 | $0.02 |
| CHRIS HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000282419541339999 | $0.00 |
| CHRIS HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000114891480189999 | $0.00 |
| CHRIS HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000080473977544 | $0.00 |
| CHRIS HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4230733982 | $0.05 |
| CHRIS HUSEMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (41.226588768) | ($636.13) |
| CHRIS HUSEMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 41.226588768 | $636.13 |
| CHRIS HUSEMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,114.28920402) | ($1,205.21) |
| CHRIS HUSEMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,114.28920402 | $1,205.21 |
| CHRIS HUSEMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.9251003593) | ($92.57) |
| CHRIS HUSEMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.9251003593 | $92.57 |
| CHRIS HUSEMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (9.68350267) | ($574.44) |
| CHRIS HUSEMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 9.68350267 | $574.44 |
| CHRIS HUSEMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,114.28920402) | ($1,185.36) |
| CHRIS HUSEMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.075246329) | ($3,149.02) |
| CHRIS HUSEMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.075246329 | $3,149.02 |
| CHRIS HUSEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020811397987343 | $47.47 |
| CHRIS HUSEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.571607809808 | $7.18 |
| CHRIS HUSEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2356449814645 | $4.09 |
| CHRIS HUSEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00114974642855498 | $0.12 |
| CHRIS HUSEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0409269700999569 | $2.86 |
| CHRIS HUSEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0233044965449999 | $0.03 |
| CHRIS HUSSEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,790.625292333) | ($1,170.22) |
| CHRIS HUSSEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,790.625292333 | $1,170.22 |
| CHRIS HUSSEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (457.390985331) | ($457.39) |
| CHRIS HUSSEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 457.390985331 | $457.39 |
| CHRIS HUSSEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (457.39) | ($457.39) |
| CHRIS HUSSEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.223371 | $457.39 |
| CHRIS HUSSEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,790.625292333) | ($1,270.68) |
| CHRIS HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1495328604474 | $3.15 |
| CHRIS HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.581480417037 | $14.27 |
| CHRIS HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042169968916 | $0.00 |
| CHRIS HUSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002581956456 | $0.00 |
| CHRIS HUSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153496553419999 | $0.02 |
| CHRIS HUSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076557435963999 | $0.00 |
| CHRIS HUSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020644144258 | $0.00 |
| CHRIS HUSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000003054206561 | $0.00 |
| CHRIS HUSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0047589467203 | $0.02 |
| CHRIS HUSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018655416187 | $0.00 |
| CHRIS HUSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000023240680228 | $0.00 |
| CHRIS HUSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3861556378 | $0.06 |
| CHRIS HUSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000049382344584 | $0.00 |
| CHRIS HUSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00022193672891 | $0.00 |
| CHRIS HUSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0043660046764 | $0.27 |
| CHRIS HUSTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00130705 | $52.89 |
| CHRIS HUSTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01057926 | $428.12 |
| CHRIS HUSTON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00119647 | $46.77 |
| CHRIS HUSTON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0012261 | $47.59 |
| CHRIS HUSTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00146507 | $47.21 |
| CHRIS HUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028777063898 | $8.52 |
| CHRIS ILLINGWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010811275478 | $0.23 |
| CHRIS ILLINGWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14298606177458 | $1.14 |
| CHRIS INGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017896042584 | $53.46 |
| CHRIS INGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0285403053279999 | $55.71 |
| CHRIS INGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6034383741999 | $7.91 |
| CHRIS IPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090619762126 | $0.00 |
| CHRIS IPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017825459584 | $0.00 |
| CHRIS IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.252687106098452 | $0.23 |
| CHRIS ISMAIL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009873323503) | ($40.21) |
| CHRIS ISMAIL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 5,491.0 | $5,491.00 |
| CHRIS ISMAIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (80.42) | ($80.42) |
| CHRIS ISMAIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,406.0) | ($5,406.00) |
| CHRIS ISMAIL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.3019858938 | $8,636.49 |
| CHRIS ISMAIL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30243102) | ($8,947.12) |
| CHRIS ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000362820060229 | $1.13 |
| CHRIS ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122866030723 | $0.14 |
| CHRIS ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.213346227489999 | $0.21 |
| CHRIS J ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000651071733 | $0.00 |
| CHRIS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009619514675 | $0.00 |
| CHRIS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029708969912 | $0.00 |
| CHRIS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058543983722 | $0.00 |
| CHRIS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000045149168744 | $0.00 |
| CHRIS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000031548914985 | $0.00 |
| CHRIS JACQUES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.280919955) | ($102.10) |
| CHRIS JACQUES | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | AAVE | 1.280919955 | $102.10 |
| CHRIS JACQUES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (34.556441514) | ($39.39) |
| CHRIS JACQUES | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BNT | 34.556441514 | $39.39 |
| CHRIS JACQUES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003341694201) | ($96.07) |
| CHRIS JACQUES | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.003341694201 | $96.07 |
| CHRIS JACQUES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6339964975) | ($988.67) |
| CHRIS JACQUES | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.6339964975 | $988.67 |
| CHRIS JACQUES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6.512526379) | ($47.41) |
| CHRIS JACQUES | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 6.512526379 | $47.41 |
| CHRIS JACQUES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,517.871567883) | ($1,517.87) |
| CHRIS JACQUES | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,517.871567883 | $1,517.87 |
| CHRIS JACQUES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (164.115859367) | ($55.65) |
| CHRIS JACQUES | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ZRX | 164.115859367 | $55.65 |
| CHRIS JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035404559424168 | $1.18 |
| CHRIS JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063104870092166 | $14.49 |
| CHRIS JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.397709454161 | $18.40 |
| CHRIS JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0200885154847038 | $0.20 |
| CHRIS JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0107073770302629 | $1.34 |
| CHRIS JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.184994215148267 | $0.11 |
| CHRIS JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.32757988455486 | $0.55 |
| CHRIS JAMARL WATTS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.6 | $1,081.44 |
| CHRIS JAMARL WATTS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.6) | ($1,082.51) |
| CHRIS JAMARL WATTS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.6 | $1,082.51 |
| CHRIS JAMARL WATTS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.08602034 | $2,613.62 |
| CHRIS JAMARL WATTS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.08602034) | ($2,613.62) |
| CHRIS JAMARL WATTS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.08602034 | $2,613.62 |
| CHRIS JAMARL WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053240829029 | $162.43 |
| CHRIS JAMARL WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 168.841713826 | $100.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS JAMARL WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013899179224 | $24.76 |
| CHRIS JAMARL WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0225769780659999 | $0.02 |
| CHRIS JAMARL WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00046783282916 | $0.11 |
| CHRIS JAMES GUNNELS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00041441 | $16.66 |
| CHRIS JAMES GUNNELS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00135004 | $53.32 |
| CHRIS JAMES GUNNELS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00000207912034) | ($0.08) |
| CHRIS JAMES GUNNELS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CHRIS JAMES GUNNELS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CHRIS JAMES GUNNELS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001376913746) | ($0.42) |
| CHRIS JAMES GUNNELS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00028842 | $8.71 |
| CHRIS JAMES GUNNELS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| CHRIS JAMES GUNNELS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001658703745) | ($0.42) |
| CHRIS JAMES GUNNELS | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| CHRIS JAMES GUNNELS | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002150571665) | ($0.42) |
| CHRIS JAMES GUNNELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132055719083 | $39.46 |
| CHRIS JAMES GUNNELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6783100376 | $9.68 |
| CHRIS JARZEMBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225971856579999 | $68.19 |
| CHRIS JARZEMBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028945358625 | $56.54 |
| CHRIS JARZEMBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.813369986 | $15.56 |
| CHRIS JARZEMBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3502893091 | $3.89 |
| CHRIS JARZEMBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0241236490349999 | $0.00 |
| CHRIS JARZEMBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00052722734736 | $0.04 |
| CHRIS JARZEMBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0095481902193 | $0.57 |
| CHRIS JARZEMBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.4955687454 | $0.14 |
| CHRIS JENKINS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ZEC | 0.5 | $46.16 |
| CHRIS JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106363253 | $0.31 |
| CHRIS JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.77407718389999 | $1.41 |
| CHRIS JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 23.066701962 | $256.34 |
| CHRIS JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.597770024 | $40.59 |
| CHRIS JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0003310346601 | $0.04 |
| CHRIS JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.4196511531 | $45.47 |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (16.600543829) | ($16.60) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 16.600543829 | $16.60 |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.02152030262) | ($3.02) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.02152030262 | $3.02 |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (3.003859897) | ($6.35) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MANA | 3.003859897 | $6.35 |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.0177085618) | ($2.57) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.0177085618 | $2.57 |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.002928825901) | ($5.80) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.002928825901 | $5.80 |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1.100964663) | ($10.48) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 1.100964663 | $10.48 |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | UNI | (1.1007) | ($10.49) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.00026 | $10.49 |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.156723835) | ($5.94) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.156723835 | $5.94 |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.07970342142) | ($8.59) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.07970342142 | $8.59 |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (10.175721015) | ($7.41) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 10.175721015 | $7.41 |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.669515594) | ($8.85) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.669515594 | $8.85 |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (1.013072934) | ($6.50) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | UMA | 1.013072934 | $6.50 |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.8617739549) | ($12.23) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.8617739549 | $12.23 |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0791415548) | ($13.82) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0791415548 | $13.82 |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (9.146262502) | ($29.45) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 9.146262502 | $29.45 |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (98.058086556) | ($136.30) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 98.058086556 | $136.30 |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (46.781702658) | ($44.59) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 46.781702658 | $44.59 |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.04593116515) | ($15.85) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.04593116515 | $15.85 |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.836850995) | ($52.23) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.836850995 | $52.23 |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (6.034733816) | ($26.49) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | KNC | 6.034733816 | $26.49 |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01539077989) | ($618.02) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01539077989 | $618.02 |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1989545298) | ($601.51) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1989545298 | $601.51 |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.553024733) | ($173.44) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.553024733 | $173.44 |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.002928825901) | ($5.82) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.01770856) | ($2.54) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | COMP | (0.02152030262) | ($3.17) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETC | (0.156723835) | ($5.90) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MANA | (3.003859897) | ($6.40) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | UMA | (1.013072934) | ($6.43) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ZRX | (10.175721015) | ($7.27) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LINK | (0.8617739549) | ($12.16) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SNX | (1.669515594) | ($8.61) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | DASH | (0.07970342) | ($8.59) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.02077490986) | ($3.63) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.058366664494) | ($10.22) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BCH | (0.01477323) | ($5.00) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MCDAI | (3.0) | ($3.00) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | XTZ | (0.9375) | ($3.01) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | KNC | (0.7126891368) | ($2.98) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | KNC | (5.322044679) | ($22.25) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | XTZ | (8.208762) | ($26.35) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MCDAI | (13.600543829) | ($13.60) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (3.199027) | ($3.01) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | DOT | (1.097557) | ($19.97) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BCH | (0.03115793) | ($10.48) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.189798315) | ($2.98) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LTC | (0.02701131) | ($2.99) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0009834485607) | ($2.99) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | DOT | (1.739293995) | ($31.32) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00007451) | ($2.98) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (43.582675) | ($40.66) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LTC | (1.52601342) | ($168.11) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1979710812) | ($601.70) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (95.868288241) | ($130.38) |
| CHRIS JEROME NODORFT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01557626) | ($622.93) |
| CHRIS JESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000401538361379999 | $11.89 |
| CHRIS JESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02975091132 | $0.03 |
| CHRIS JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053046698829 | $163.62 |
| CHRIS JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.425618315259999 | $863.46 |
| CHRIS JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 92.188109256 | $57.88 |
| CHRIS JOACHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166809726109999 | $49.65 |
| CHRIS JOACHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.66653486195 | $1.67 |
| CHRIS JOACHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.4049966439999 | $17.76 |
| CHRIS JOACHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6638167584 | $2.30 |
| CHRIS JOACHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05218798417 | $2.03 |
| CHRIS JOBSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.9467345804183 | $17.15 |
| CHRIS JOE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009689662797 | $0.00 |
| CHRIS JOHN WARDAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| CHRIS JOHN WARDAK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| CHRIS JOHN WARDAK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| CHRIS JOHN WARDAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,000.0) | ($24,000.00) |
| CHRIS JOHN WARDAK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,000.0 | $24,000.00 |
| CHRIS JOHN WARDAK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (24,000.0) | ($24,000.00) |
| CHRIS JOHN WARDAK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| CHRIS JOHN WARDAK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| CHRIS JOHN WARDAK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| CHRIS JOHN WARDAK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| CHRIS JOHN WARDAK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| CHRIS JOHN WARDAK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| CHRIS JOHN WARDAK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| CHRIS JOHN WARDAK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,500.0) | ($5,500.00) |
| CHRIS JOHN WARDAK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,500.0 | $5,500.00 |
| CHRIS JOHN WARDAK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,500.0) | ($4,500.00) |
| CHRIS JOHN WARDAK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,500.0 | $4,500.00 |
| CHRIS JOHN WARDAK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CHRIS JOHN WARDAK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (99.30156741) | ($73.06) |
| CHRIS JOHN WARDAK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 99.30156741 | $73.06 |
| CHRIS JOHN WARDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009427845435 | $3.38 |
| CHRIS JOHN WARDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 990.71399070261 | $701.86 |
| CHRIS JOHN WARDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 828.569708503 | $828.57 |
| CHRIS JOHN WARDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.166163673 | $192.18 |
| CHRIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026376291871 | $0.78 |
| CHRIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00158680412359999 | $3.10 |
| CHRIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9806297156 | $1.24 |
| CHRIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02463125136 | $0.27 |
| CHRIS JOHNSTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (530.0) | ($530.00) |
| CHRIS JOHNSTON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 530.0 | $530.00 |
| CHRIS JOHNSTON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (530.0) | ($530.00) |
| CHRIS JOHNSTON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SOL | 10.35136 | $530.00 |
| CHRIS JOHNSTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5056851644) | ($916.87) |
| CHRIS JOHNSTON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (0.3) | ($14.04) |
| CHRIS JOHNSTON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (10.05136) | ($464.23) |
| CHRIS JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138249248457 | $40.92 |
| CHRIS JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067301954028 | $13.13 |
| CHRIS JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.412544777 | $21.41 |
| CHRIS JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2268991673 | $4.94 |
| CHRIS JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47536558457 | $0.30 |
| CHRIS JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.85613077654 | $17.97 |
| CHRIS JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006743808579 | $0.00 |
| CHRIS JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027698726355 | $0.01 |
| CHRIS JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013124558661 | $0.01 |
| CHRIS JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017407518801 | $0.52 |
| CHRIS JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81813930292 | $0.95 |
| CHRIS JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014894182714 | $29.06 |
| CHRIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029270788034 | $0.87 |
| CHRIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.18192382924 | $19.60 |
| CHRIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.4081814556 | $4.02 |
| CHRIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.84512928553399 | $2.57 |
| CHRIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003147105855 | $0.61 |
| CHRIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00068411726959 | $0.00 |
| CHRIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33263498583 | $0.26 |
| CHRIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002021803056 | $60.74 |
| CHRIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067486562645 | $208.88 |
| CHRIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07416418389 | $149.18 |
| CHRIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085334310545 | $0.01 |
| CHRIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.6653113709999 | $31.45 |
| CHRIS JONKER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00999995 | $376.12 |
| CHRIS JONKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001569180524746 | $57.99 |
| CHRIS JONKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015867496433 | $0.00 |
| CHRIS JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.081545983041 | $0.06 |
| CHRIS JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00003545902767 | $0.00 |
| CHRIS JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039393645678 | $0.01 |
| CHRIS JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.72799489301 | $0.73 |
| CHRIS JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008578867842 | $0.00 |
| CHRIS JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005088857462113 | $0.02 |
| CHRIS JÖRG DECKENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001253080558999999 | $0.00 |
| CHRIS JOVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0088573143268 | $0.01 |
| CHRIS JOVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030091594551 | $0.03 |
| CHRIS JOY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.037003514) | ($32,365.92) |
| CHRIS JOY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.037003514 | $32,365.92 |
| CHRIS JOY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000706) | ($20.10) |
| CHRIS JOY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03629751) | ($29,645.03) |
| CHRIS JOY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004367006027) | ($13.05) |
| CHRIS JOY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004367006027 | $13.05 |
| CHRIS JOY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0004367) | ($13.05) |
| CHRIS JOY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000271) | ($0.01) |
| CHRIS JOY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000000271 | $0.01 |
| CHRIS JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00346529162065651 | $132.94 |
| CHRIS JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000349155331669999 | $0.00 |
| CHRIS JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033465015975 | $0.00 |
| CHRIS JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073398121257 | $0.14 |
| CHRIS JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00104194447364 | $0.01 |
| CHRIS KACHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00442033877349999 | $136.06 |
| CHRIS KACHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034249279566 | $67.41 |
| CHRIS KACHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.888963612 | $59.37 |
| CHRIS KACHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7807140041 | $6.08 |
| CHRIS KACHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00128122224219 | $0.00 |
| CHRIS KACHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000709906901089999 | $0.00 |
| CHRIS KADYSZEWSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.579) | ($1,552.36) |
| CHRIS KADYSZEWSKI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.579 | $1,552.36 |
| CHRIS KADYSZEWSKI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.579) | ($1,551.05) |
| CHRIS KADYSZEWSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.739) | ($26,462.69) |
| CHRIS KADYSZEWSKI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.739 | $26,462.69 |
| CHRIS KADYSZEWSKI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.739) | ($26,184.88) |
| CHRIS KADYSZEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.37115682) | ($12,250.00) |
| CHRIS KADYSZEWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.37115682 | $12,250.00 |
| CHRIS KADYSZEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2913431097) | ($700.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS KADYSZEWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2913431097 | $700.00 |
| CHRIS KADYSZEWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2913431097) | ($698.07) |
| CHRIS KADYSZEWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37115682) | ($12,010.67) |
| CHRIS KADYSZEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3703706122) | ($11,186.09) |
| CHRIS KADYSZEWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3703706122 | $11,186.09 |
| CHRIS KADYSZEWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.37037) | ($11,104.64) |
| CHRIS KADYSZEWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 10,744.388 | $11,104.64 |
| CHRIS KADYSZEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2894058446) | ($630.06) |
| CHRIS KADYSZEWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2894058446 | $630.06 |
| CHRIS KADYSZEWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.289404) | ($630.06) |
| CHRIS KADYSZEWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 626.582 | $630.06 |
| CHRIS KADYSZEWSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (11,370.97) | ($11,370.97) |
| CHRIS KADYSZEWSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003578026624) | ($10.51) |
| CHRIS KADYSZEWSKI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003578026624 | $10.51 |
| CHRIS KADYSZEWSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005567430964) | ($1.09) |
| CHRIS KADYSZEWSKI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005567430964 | $1.09 |
| CHRIS KADYSZEWSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6539659905) | ($0.65) |
| CHRIS KADYSZEWSKI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6539659905 | $0.65 |
| CHRIS KADYSZEWSKI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00035841) | ($10.57) |
| CHRIS KADYSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00405884259567129 | $156.69 |
| CHRIS KADYSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00533103032193792 | $15.12 |
| CHRIS KADYSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00573158000013223 | $0.01 |
| CHRIS KAEMPKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048865356786 | $0.00 |
| CHRIS KAEMPKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042673753448 | $0.05 |
| CHRIS KAEMPKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002885509740799 | $0.01 |
| CHRIS KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029928380045 | $0.89 |
| CHRIS KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019945712164 | $38.92 |
| CHRIS KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.830066342329999 | $0.83 |
| CHRIS KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.491163123 | $6.73 |
| CHRIS KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4681393392 | $6.57 |
| CHRIS KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.9638930359999 | $29.96 |
| CHRIS KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.17523040144 | $12.83 |
| CHRIS KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.110400627797 | $25.02 |
| CHRIS KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 95.213292677 | $95.21 |
| CHRIS KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0307695396599999 | $1.93 |
| CHRIS KAPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000413028497549999 | $12.22 |
| CHRIS KARAGERGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.045300530988 | $0.03 |
| CHRIS KARAGERGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0268602397758456 | $0.03 |
| CHRIS KARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162882655878 | $4.82 |
| CHRIS KARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82734835103 | $0.96 |
| CHRIS KARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057195638977 | $11.16 |
| CHRIS KARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.74822523139999 | $0.40 |
| CHRIS KARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00048647959168 | $0.04 |
| CHRIS KAROGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030819665792 | $0.00 |
| CHRIS KARSERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106873081164793 | $0.01 |
| CHRIS KARSERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000335384481819999 | $0.01 |
| CHRIS KATSANEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019867661624 | $596.56 |
| CHRIS KEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058989190406 | $182.25 |
| CHRIS KEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15187627578 | $308.38 |
| CHRIS KEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0195663566459999 | $0.02 |
| CHRIS KEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.056669115 | $24.62 |
| CHRIS KEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.04690801259999 | $67.20 |
| CHRIS KEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2993018675 | $20.30 |
| CHRIS KEITHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121907094096999 | $0.36 |
| CHRIS KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002228209462 | $0.00 |
| CHRIS KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017667180858 | $52.74 |
| CHRIS KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02255888753 | $44.02 |
| CHRIS KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.28035007148 | $0.80 |
| CHRIS KERNAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000154815639888 | $0.00 |
| CHRIS KERNAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016710512296 | $0.00 |
| CHRIS KERNAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0243197834799999 | $0.02 |
| CHRIS KERNAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000082446937891 | $0.00 |
| CHRIS KERR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02834170461) | ($818.62) |
| CHRIS KERR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02834170461 | $818.62 |
| CHRIS KERR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.028341) | ($820.25) |
| CHRIS KERR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1751856418) | ($345.98) |
| CHRIS KERR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1751856418 | $345.98 |
| CHRIS KERR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.175185) | ($364.27) |
| CHRIS KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155541337809069 | $5.70 |
| CHRIS KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009597347284201 | $2.60 |
| CHRIS KILMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.028501312) | ($865.98) |
| CHRIS KILMER | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.028501312 | $865.98 |
| CHRIS KILMER | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.02850131) | ($875.22) |
| CHRIS KILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024219061353689 | $8.36 |
| CHRIS KILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105583622226 | $2.06 |
| CHRIS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025380671991 | $0.08 |
| CHRIS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123199383155 | $0.00 |
| CHRIS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060152851112 | $0.00 |
| CHRIS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016658668649 | $0.00 |
| CHRIS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035100678263 | $0.10 |
| CHRIS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026676813262 | $0.05 |
| CHRIS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085233258906 | $0.01 |
| CHRIS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.067953466924 | $0.05 |
| CHRIS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00215945843279999 | $0.00 |
| CHRIS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000056321030278 | $0.00 |
| CHRIS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020211709987 | $2.22 |
| CHRIS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000349346429629999 | $0.00 |
| CHRIS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0234058286639999 | $0.55 |
| CHRIS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000060220457159 | $0.00 |
| CHRIS KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018963809784 | $569.36 |
| CHRIS KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.0395678529999 | $69.99 |
| CHRIS KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5030656855 | $4.50 |
| CHRIS KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 286.137002330999 | $226.84 |
| CHRIS KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 871.4037497 | $547.15 |
| CHRIS KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.382095827 | $182.06 |
| CHRIS KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.378842796 | $12.17 |
| CHRIS KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.8492647543 | $1.15 |
| CHRIS KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14328945142 | $10.49 |
| CHRIS KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 44.56904902 | $152.27 |
| CHRIS KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.35091667191 | $38.53 |
| CHRIS KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.9420243661 | $18.11 |
| CHRIS KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.74598614259999 | $0.07 |
| CHRIS KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.31050353795999 | $2.02 |
| CHRIS KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.26643800292 | $18.99 |
| CHRIS KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.9219847634 | $0.93 |
| CHRIS KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.8614138467 | $0.99 |
| CHRIS KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0003239302006 | $0.01 |
| CHRIS KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.104986344342 | $11.37 |
| CHRIS KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.19554898925 | $0.56 |
| CHRIS KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.25872932582999 | $3.17 |
| CHRIS KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.60760201976 | $2.27 |
| CHRIS KING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SNX | (312.681729816) | ($1,583.20) |
| CHRIS KING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHRIS KING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01015214) | ($29,163.24) |
| CHRIS KING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.074611541) | ($14,717.09) |
| CHRIS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00470280625534289 | $169.21 |
| CHRIS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0393731849609999 | $0.05 |
| CHRIS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08251497600863 | $194.32 |
| CHRIS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14313570752 | $10.48 |
| CHRIS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 181.502683619773 | $199.50 |
| CHRIS KINSELLA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (12.285363558) | ($1,110.47) |
| CHRIS KINSELLA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 12.285363558 | $1,110.47 |
| CHRIS KINSELLA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1851965437) | ($5,439.29) |
| CHRIS KINSELLA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1851965437 | $5,439.29 |
| CHRIS KINSELLA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | AAVE | (12.285363558) | ($1,114.77) |
| CHRIS KINSELLA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (142.80711198) | ($1,400.35) |
| CHRIS KINSELLA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 142.80711198 | $1,400.35 |
| CHRIS KINSELLA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.306039866) | ($2,579.12) |
| CHRIS KINSELLA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.306039866 | $2,579.12 |
| CHRIS KINSELLA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (55.522624042) | ($386.44) |
| CHRIS KINSELLA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 55.522624042 | $386.44 |
| CHRIS KINSELLA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,102.846008135) | ($1,987.51) |
| CHRIS KINSELLA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,102.846008135 | $1,987.51 |
| CHRIS KINSELLA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (72.920198549) | ($188.13) |
| CHRIS KINSELLA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 72.920198549 | $188.13 |
| CHRIS KINSELLA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (157.280031478) | ($803.70) |
| CHRIS KINSELLA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | UNI | 157.280031478 | $803.70 |
| CHRIS KINSELLA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.1481280106) | ($0.07) |
| CHRIS KINSELLA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.1481280106 | $0.07 |
| CHRIS KINSELLA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18519654) | ($5,421.26) |
| CHRIS KINSELLA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LINK | (55.522624042) | ($384.22) |
| CHRIS KINSELLA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | UNI | (157.280031478) | ($802.13) |
| CHRIS KINSELLA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SNX | (72.920198549) | ($187.42) |
| CHRIS KINSELLA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (142.80711198) | ($1,492.86) |
| CHRIS KINSELLA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.306039866) | ($2,491.29) |
| CHRIS KINSELLA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,102.846008135) | ($1,972.07) |
| CHRIS KINSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010107171195846 | $36.57 |
| CHRIS KINSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00846448002711099 | $21.99 |
| CHRIS KINSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.464080998306 | $27.08 |
| CHRIS KINSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4458486746923 | $20.94 |
| CHRIS KINSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113398959911797 | $1.23 |
| CHRIS KINSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1235026921511 | $4.98 |
| CHRIS KINSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.068420811780842 | $9.49 |
| CHRIS KINSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.455929326885809 | $3.38 |
| CHRIS KINSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000122542965290943 | $0.00 |
| CHRIS KIRK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00407767 | $158.61 |
| CHRIS KIRK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00394832 | $154.86 |
| CHRIS KIRK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00415909 | $161.92 |
| CHRIS KIRK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00385847 | $129.62 |
| CHRIS KIRK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00644776 | $194.68 |
| CHRIS KIRK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.0) | ($255.75) |
| CHRIS KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023662741403 | $5.66 |
| CHRIS KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.5468427553 | $72.05 |
| CHRIS KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009602439745 | $13.05 |
| CHRIS KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3886455129 | $0.20 |
| CHRIS KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0753930674399999 | $1.57 |
| CHRIS KISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263603307239999 | $79.99 |
| CHRIS KISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060066431689 | $120.30 |
| CHRIS KISSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000039259426299 | $0.00 |
| CHRIS KLEINKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000309705295379999 | $0.01 |
| CHRIS KLEINKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0667221076729999 | $0.08 |
| CHRIS KLEINKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000421601112149999 | $0.82 |
| CHRIS KLEINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050131333039 | $0.01 |
| CHRIS KLEINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0077791378869 | $0.00 |
| CHRIS KLEINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026516956046 | $0.00 |
| CHRIS KLINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023341625299 | $0.07 |
| CHRIS KLINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18236537138 | $0.21 |
| CHRIS KLINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018291242833 | $0.04 |
| CHRIS KLINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000283434118539999 | $0.00 |
| CHRIS KLINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016153711228 | $0.00 |
| CHRIS KLINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000428549555229999 | $0.00 |
| CHRIS KLINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000653630749625 | $0.00 |
| CHRIS KLINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000022881567543 | $0.00 |
| CHRIS KNIGHT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (47.538402869) | ($500.00) |
| CHRIS KNIGHT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | LINK | (1.427350054) | ($15.01) |
| CHRIS KNIGHT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.03993225841) | ($0.42) |
| CHRIS KNIGHT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | LINK | 57.960473722 | $609.62 |
| CHRIS KNIGHT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 0.7988857896 | $1,569.31 |
| CHRIS KNIGHT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003787475373) | ($7.44) |
| CHRIS KNIGHT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5090692706) | ($1,000.00) |
| CHRIS KNIGHT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01538570238) | ($30.22) |
| CHRIS KNIGHT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2706435672) | ($547.91) |
| CHRIS KNIGHT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2706435672 | $547.91 |
| CHRIS KNIGHT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003) | ($6.09) |
| CHRIS KNIGHT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2676435672) | ($543.10) |
| CHRIS KNIGHT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8.957065624) | ($63.93) |
| CHRIS KNIGHT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 8.957065624 | $63.93 |
| CHRIS KNIGHT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LINK | (8.957065624) | ($63.93) |
| CHRIS KNIGHT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.5105369011) | ($15.40) |
| CHRIS KNIGHT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.5105369011 | $15.40 |
| CHRIS KNIGHT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.342971409) | ($23.37) |
| CHRIS KNIGHT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.342971409 | $23.37 |
| CHRIS KNIGHT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (17.1816) | ($10.00) |
| CHRIS KNIGHT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 17.1816 | $10.00 |
| CHRIS KNIGHT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.913116552) | ($6.24) |
| CHRIS KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020097509723999 | $0.01 |
| CHRIS KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34176262709999 | $2.78 |
| CHRIS KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000621069810167509 | $0.13 |
| CHRIS KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02329571202594 | $0.34 |
| CHRIS KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00526941513225794 | $0.04 |
| CHRIS KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017863971465 | $0.00 |
| CHRIS KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0041956340832 | $0.00 |
| CHRIS KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000106472698094 | $0.00 |
| CHRIS KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0032858125124466 | $0.19 |
| CHRIS KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.8739046028 | $0.20 |
| CHRIS KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000253821985299999 | $0.00 |
| CHRIS KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| CHRIS KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.3889066642 | $201.25 |
| CHRIS KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001638141002 | $4.85 |
| CHRIS KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.151067331439999 | $0.02 |
| CHRIS KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048782640118 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.4854188792 | $0.66 |
| CHRIS KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 96.680751788 | $3.94 |
| CHRIS KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055073274647 | $0.00 |
| CHRIS KOCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CHRIS KOCHER | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CHRIS KOCHER | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHRIS KOCHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,512.28) |
| CHRIS KOCHER | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.05 | $1,512.28 |
| CHRIS KOCHER | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.05) | ($1,601.57) |
| CHRIS KOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00885723871729999 | $273.87 |
| CHRIS KOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.89770757399 | $130.44 |
| CHRIS KOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27284593832 | $556.31 |
| CHRIS KOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.686475897 | $183.69 |
| CHRIS KOEDIJK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 0.87 | $0.50 |
| CHRIS KOEDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.168788616457797 | $0.19 |
| CHRIS KOLASA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 20.0249 | $2,031.33 |
| CHRIS KOLASA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $402.39 |
| CHRIS KOLASA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.44999 | $13,343.44 |
| CHRIS KOLASA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | SOL | (20.01623) | ($1,058.00) |
| CHRIS KOLASA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 1,052.274 | $1,058.00 |
| CHRIS KOLASA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.260213223) | ($26,000.00) |
| CHRIS KOLASA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.260213223 | $26,000.00 |
| CHRIS KOLASA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,911.698096598) | ($1,857.53) |
| CHRIS KOLASA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,911.698096598 | $1,857.53 |
| CHRIS KOLASA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (147.144962723) | ($7,320.20) |
| CHRIS KOLASA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 147.144962723 | $7,320.20 |
| CHRIS KOLASA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | SOL | (147.15358) | ($7,384.46) |
| CHRIS KOLASA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.2503612 | $7,384.46 |
| CHRIS KOLASA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | MATIC | (2,911.692) | ($1,894.60) |
| CHRIS KOLASA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 1,884.776 | $1,894.60 |
| CHRIS KOLASA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (76.549367237) | ($1,739.20) |
| CHRIS KOLASA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 76.549367237 | $1,739.20 |
| CHRIS KOLASA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | AVAX | (76.45413) | ($1,737.04) |
| CHRIS KOLASA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 1,725.38 | $1,737.04 |
| CHRIS KOLASA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000577) | ($1.00) |
| CHRIS KOLASA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (13.259636) | ($23,095.74) |
| CHRIS KOLASA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 22,993.733 | $23,095.74 |
| CHRIS KOLASA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.201875794) | ($24,778.01) |
| CHRIS KOLASA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.201875794 | $24,778.01 |
| CHRIS KOLASA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (8.527382) | ($15,000.00) |
| CHRIS KOLASA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 14,975.825 | $15,000.00 |
| CHRIS KOLASA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| CHRIS KOLASA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.1720001 | $5,000.00 |
| CHRIS KOLASA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (5.649606) | ($8,598.48) |
| CHRIS KOLASA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 8,591.762 | $8,598.48 |
| CHRIS KOLASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055711733675 | $171.98 |
| CHRIS KOLASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.160120919241099 | $416.17 |
| CHRIS KOLASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 361.505694865 | $361.51 |
| CHRIS KOLASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.991567347587 | $25.47 |
| CHRIS KOLASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00505531121689999 | $0.06 |
| CHRIS KOLASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.8685836741795 | $68.24 |
| CHRIS KOLASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.85066976430383 | $50.27 |
| CHRIS KOSTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00775101138269999 | $240.29 |
| CHRIS KOSTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| CHRIS KOSTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000606040562879 | $0.12 |
| CHRIS KOSTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000028743043069 | $0.00 |
| CHRIS KOSTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002016840029 | $0.00 |
| CHRIS KOSTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000013084514 | $0.00 |
| CHRIS KOSTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 72.453259453 | $247.53 |
| CHRIS KOSTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.6297376447 | $22.34 |
| CHRIS KOSTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0065230442621 | $0.00 |
| CHRIS KOSTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014358431469 | $1.09 |
| CHRIS KOSTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00042977641581 | $0.00 |
| CHRIS KOSTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.073065577526 | $5.21 |
| CHRIS KOSTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.27921011834 | $2.81 |
| CHRIS KOSTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.035797748888 | $3.88 |
| CHRIS KOSTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000107340074328 | $0.00 |
| CHRIS KOUWENHOVEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,124.55) |
| CHRIS KOUWENHOVEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($582.11) |
| CHRIS KOUWENHOVEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (450.0) | ($450.00) |
| CHRIS KOUWENHOVEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($525.45) |
| CHRIS KOUWENHOVEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (750.0) | ($750.00) |
| CHRIS KOUWENHOVEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.51086199 | $932.74 |
| CHRIS KOUWENHOVEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| CHRIS KOUWENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009340088103 | $2.24 |
| CHRIS KOUWENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.0578272686999 | $78.85 |
| CHRIS KOUWENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059101410657 | $7.85 |
| CHRIS KOUWENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7190511282 | $0.90 |
| CHRIS KOUWENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.799210999 | $24.80 |
| CHRIS KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000482743025479999 | $0.00 |
| CHRIS KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5751885234 | $2.58 |
| CHRIS KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000427972426079999 | $0.00 |
| CHRIS KOZLAREK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (3,527.3) | ($3,527.30) |
| CHRIS KOZLAREK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 2,503.179 | $3,527.30 |
| CHRIS KOZLAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052552153804 | $0.00 |
| CHRIS KOZLAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012681159683 | $0.00 |
| CHRIS KOZLAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4174567998974 | $0.42 |
| CHRIS KOZLAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 436.965329437 | $346.23 |
| CHRIS KOZLAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000057092944547 | $0.00 |
| CHRIS KOZLAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000023123642035 | $0.00 |
| CHRIS KOZLAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028475147858 | $0.01 |
| CHRIS KRAGELOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071561336762 | $0.00 |
| CHRIS KRAGELOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000822197146539999 | $0.00 |
| CHRIS KRAGELOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107322078149 | $2.09 |
| CHRIS KRAGELOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60617852944 | $0.38 |
| CHRIS KRAGELOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00072348509979 | $0.00 |
| CHRIS KRAGELOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045974542029 | $0.00 |
| CHRIS KRAGELOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000413047753 | $0.00 |
| CHRIS KRATSCH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,015.118025 | $1,015.12 |
| CHRIS KRATSCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| CHRIS KRATSCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CHRIS KRATSCH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.8325296807 | $1,612.32 |
| CHRIS KRATSCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.160041085) | ($4,101.38) |
| CHRIS KRATSCH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.160041085 | $4,101.38 |
| CHRIS KRATSCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (2.160041085) | ($4,101.38) |
| CHRIS KRATSCH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.84) | ($2.84) |
| CHRIS KRATSCH | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.42) | ($1.42) |
| CHRIS KRATSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138161058303 | $40.89 |
| CHRIS KRATSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132881479851 | $31.42 |
| CHRIS KRATSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110021783137 | $0.01 |
| CHRIS KRATSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00067940092927 | $0.00 |
| CHRIS KRECU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9034679002 | $14.39 |
| CHRIS KREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039156169241 | $0.75 |
| CHRIS KREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0104454122181 | $0.01 |
| CHRIS KREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00856303927299999 | $0.01 |
| CHRIS KREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00065701350389 | $0.01 |
| CHRIS KREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026811566556 | $0.01 |
| CHRIS KRIESELS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0132736 | $518.20 |
| CHRIS KRIESELS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01788637 | $531.18 |
| CHRIS KRIESELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.1595563495 | $157.15 |
| CHRIS KRIESELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6669386285 | $1.68 |
| CHRIS KRIESELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.415126662 | $2.72 |
| CHRIS KRIESELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 4.0427257633 | $4.04 |
| CHRIS KRIMITSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002756939235 | $83.78 |
| CHRIS KROMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027419725727 | $0.54 |
| CHRIS KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027077533772 | $8.01 |
| CHRIS KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016515305362 | $32.23 |
| CHRIS KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084627637793 | $0.01 |
| CHRIS KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.6171378839999 | $21.89 |
| CHRIS KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71163512596 | $7.91 |
| CHRIS KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042810872466 | $0.38 |
| CHRIS KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.51437565851 | $0.25 |
| CHRIS KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000015846956075 | $0.00 |
| CHRIS KUEHNEMUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00560944201249999 | $173.18 |
| CHRIS KUEHNEMUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0844163715639999 | $170.18 |
| CHRIS KUEHNEMUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.6333629019999 | $33.01 |
| CHRIS KUEHNEMUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 68.60513918 | $43.08 |
| CHRIS KUEHNEMUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 90.584061439 | $90.58 |
| CHRIS KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180177075559999 | $0.53 |
| CHRIS KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005624870476 | $10.98 |
| CHRIS KUNZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26666194791 | $0.27 |
| CHRIS KUNZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9935370536 | $3.96 |
| CHRIS KUNZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0038525403494 | $0.00 |
| CHRIS KURAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108935531828999 | $0.32 |
| CHRIS KURAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015550346521 | $0.02 |
| CHRIS KURAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004662665578 | $0.01 |
| CHRIS KURAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.095666248076 | $0.10 |
| CHRIS KURTZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030528752777 | $0.09 |
| CHRIS KUTZMARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000262713821019999 | $0.78 |
| CHRIS KUTZMARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.947471951 | $35.95 |
| CHRIS KWANTEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07246702617) | ($0.16) |
| CHRIS KWANTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (146.093) | ($141.14) |
| CHRIS KWANTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 141.476 | $141.14 |
| CHRIS KWANTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (141.47) | ($141.47) |
| CHRIS KWANTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 188.075 | $141.47 |
| CHRIS KWANTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (30.133) | ($16.44) |
| CHRIS KWANTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 14.774 | $16.44 |
| CHRIS KWANTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (14.78) | ($14.78) |
| CHRIS KWANTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SNX | 6.073 | $14.78 |
| CHRIS KWANTEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (57.944) | ($45.29) |
| CHRIS KWANTEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 44.744 | $45.29 |
| CHRIS KWANTEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (44.744) | ($44.74) |
| CHRIS KWANTEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2185799425) | ($0.18) |
| CHRIS KWANTEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2439192156) | ($250.00) |
| CHRIS KWANTEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.007342163526) | ($7.53) |
| CHRIS KWANTEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0008195685645) | ($0.84) |
| CHRIS KWANTEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.3037999295 | $311.37 |
| CHRIS KWANTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.5738935036263 | $39.95 |
| CHRIS KWANTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4391891815 | $1.14 |
| CHRIS KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009598493379 | $294.82 |
| CHRIS KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.06656734116 | $4.75 |
| CHRIS KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.79280222688 | $252.32 |
| CHRIS KYAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140766418124 | $4.17 |
| CHRIS KYLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (13.066926) | ($27,927.28) |
| CHRIS KYLE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 1,478.688389 | $1,478.69 |
| CHRIS KYLE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (8,322.79) | ($8,322.79) |
| CHRIS KYLE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (87.175981) | ($4,502.21) |
| CHRIS KYLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (8.725791038) | ($15,582.39) |
| CHRIS KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000153153004999999 | $0.00 |
| CHRIS KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.7349454509999 | $23.01 |
| CHRIS KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0646993877042 | $176.98 |
| CHRIS KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.3235067493099 | $58.32 |
| CHRIS KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 338.148509355 | $268.08 |
| CHRIS KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.2293204281 | $69.23 |
| CHRIS KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23734433858 | $2.10 |
| CHRIS KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25119303577 | $0.18 |
| CHRIS KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.3828378465 | $25.22 |
| CHRIS KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.56849453268444 | $44.81 |
| CHRIS KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7246472959 | $0.82 |
| CHRIS KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.56739074652 | $0.02 |
| CHRIS KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0026035690179 | $0.00 |
| CHRIS KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000095653097998 | $0.00 |
| CHRIS KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016317890683 | $0.48 |
| CHRIS KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.07406555879999 | $5.76 |
| CHRIS KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068947569450559 | $164.47 |
| CHRIS LA GRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000013521220971 | $0.00 |
| CHRIS LA MANTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019172569437 | $575.48 |
| CHRIS LA MANTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00588847367 | $0.00 |
| CHRIS LA SCOLA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.2491649572 | $534.53 |
| CHRIS LA SCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031949483881 | $97.50 |
| CHRIS LA SCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110533105891 | $223.66 |
| CHRIS LABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019109588588 | $573.63 |
| CHRIS LAKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.1795727466464 | $64.25 |
| CHRIS LAMBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (275.030854715) | ($126.09) |
| CHRIS LAMBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 275.030854715 | $126.09 |
| CHRIS LAMBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.19400498) | ($75.00) |
| CHRIS LAMBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.19400498 | $75.00 |
| CHRIS LAMBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (291.612094988) | ($35.07) |
| CHRIS LAMBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 291.612094988 | $35.07 |
| CHRIS LAMBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.864190338) | ($12.13) |
| CHRIS LAMBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.864190338 | $12.13 |
| CHRIS LAMBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02986642551) | ($868.19) |
| CHRIS LAMBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02986642551 | $868.19 |
| CHRIS LAMBERT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LTC | (1.19400498) | ($81.18) |
| CHRIS LAMBERT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (1.86419) | ($12.62) |
| CHRIS LAMBERT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.19) |
| CHRIS LAMBERT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2056697666) | ($409.86) |
| CHRIS LAMBERT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2056697666 | $409.86 |
| CHRIS LAMBERT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.028866) | ($840.58) |
| CHRIS LAMBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.77) |
| CHRIS LAMBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XLM | (291.612094) | ($40.72) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS LAMBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.19534) | ($405.03) |
| CHRIS LAMBERT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,431.933354062) | ($1,051.68) |
| CHRIS LAMBERT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,431.933354062 | $1,051.68 |
| CHRIS LAMBERT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (295.352502635) | ($295.35) |
| CHRIS LAMBERT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 295.352502635 | $295.35 |
| CHRIS LAMBERT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.0) | ($12.68) |
| CHRIS LAMBERT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHRIS LAMBERT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (275.352502) | ($275.35) |
| CHRIS LAMBERT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.0) | ($12.61) |
| CHRIS LAMBERT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,391.933354) | ($863.74) |
| CHRIS LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001634243470137 | $6.08 |
| CHRIS LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001123142712555 | $3.05 |
| CHRIS LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2088505451689 | $2.21 |
| CHRIS LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.925471962326 | $11.97 |
| CHRIS LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0444061080156 | $0.85 |
| CHRIS LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0030979315272727 | $0.04 |
| CHRIS LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27831397787971 | $0.05 |
| CHRIS LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00198267173821619 | $0.19 |
| CHRIS LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82998348824 | $0.83 |
| CHRIS LAMBRICK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00061729) | ($25.00) |
| CHRIS LAMBRICK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00061729 | $25.00 |
| CHRIS LAMBRICK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002532) | ($1.00) |
| CHRIS LAMBRICK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00027841) | ($10.96) |
| CHRIS LAMBRICK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00193496) | ($70.00) |
| CHRIS LAMBRICK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00193496 | $70.00 |
| CHRIS LAMBRICK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00221139) | ($80.00) |
| CHRIS LAMBRICK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008372871812) | ($2.52) |
| CHRIS LAMBRICK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008372871812 | $2.52 |
| CHRIS LAMBRICK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012069) | ($3.62) |
| CHRIS LAMBRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009764997877392 | $0.38 |
| CHRIS LAMNECK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01385753297) | ($29.06) |
| CHRIS LAMNECK | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01385753297 | $29.06 |
| CHRIS LAMNECK | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01385753297) | ($27.18) |
| CHRIS LAMNECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008221191108875 | $0.22 |
| CHRIS LAMPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.58491398619999 | $7.67 |
| CHRIS LANDAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166450415789999 | $0.49 |
| CHRIS LANDAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00232555009729999 | $4.54 |
| CHRIS LANDAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073881212287 | $0.65 |
| CHRIS LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178707077698 | $0.02 |
| CHRIS LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00075227878508 | $0.00 |
| CHRIS LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2119081263731 | $0.21 |
| CHRIS LANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,045.097584613) | ($1,045.10) |
| CHRIS LANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,045.097584613 | $1,045.10 |
| CHRIS LANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,753.20) |
| CHRIS LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110060597561999 | $32.58 |
| CHRIS LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000058814918604 | $0.00 |
| CHRIS LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.896054046322 | $6.90 |
| CHRIS LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00103257812512999 | $0.00 |
| CHRIS LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178949517049 | $56.08 |
| CHRIS LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022494900388 | $0.00 |
| CHRIS LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004342747605 | $133.48 |
| CHRIS LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2040011058 | $415.17 |
| CHRIS LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 352.124338004 | $352.12 |
| CHRIS LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8846240909 | $9.42 |
| CHRIS LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188251858409999 | $56.37 |
| CHRIS LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20445533335 | $416.10 |
| CHRIS LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053963860053 | $0.02 |
| CHRIS LANGPAUL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MATIC | 257.92161042 | $358.51 |
| CHRIS LANGPAUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,225.56706242) | ($5,227.88) |
| CHRIS LANGPAUL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,225.56706242 | $5,227.88 |
| CHRIS LANGPAUL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,000.0) | ($1,023.39) |
| CHRIS LANGPAUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (19,759.868311765) | ($6,851.56) |
| CHRIS LANGPAUL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 19,759.868311765 | $6,851.56 |
| CHRIS LANGPAUL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,483.48867284) | ($4,295.02) |
| CHRIS LANGPAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154757882179999 | $0.02 |
| CHRIS LANGPAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 128.7368195843 | $115.47 |
| CHRIS LANGPAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 40.1531722429999 | $1.64 |
| CHRIS LARONGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 398.833764 | $387.57 |
| CHRIS LARONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137101452911 | $40.58 |
| CHRIS LARONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032577961101 | $6.36 |
| CHRIS LARONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.279622354 | $47.00 |
| CHRIS LARONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5303675782 | $3.39 |
| CHRIS LARONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52587797899 | $5.84 |
| CHRIS LARONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13312498085 | $1.18 |
| CHRIS LARONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5563553744 | $0.67 |
| CHRIS LARONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.74895739731 | $2.56 |
| CHRIS LARONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.235232344319999 | $0.36 |
| CHRIS LAROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025058086051 | $0.07 |
| CHRIS LAROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091787009925 | $0.08 |
| CHRIS LAROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000639821604 | $0.00 |
| CHRIS LARSEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ADA | 594.9035 | $527.66 |
| CHRIS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036801077745 | $112.71 |
| CHRIS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015168215075 | $0.02 |
| CHRIS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119109566271 | $241.26 |
| CHRIS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19365791314 | $0.19 |
| CHRIS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.2413467179999 | $74.71 |
| CHRIS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 85.210215368 | $53.47 |
| CHRIS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.96951511735 | $10.77 |
| CHRIS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.62464098238 | $37.35 |
| CHRIS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.68000583165 | $26.91 |
| CHRIS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.5060291321 | $3.10 |
| CHRIS LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137762694142999 | $4.08 |
| CHRIS LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070706597878 | $0.14 |
| CHRIS LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.27920384339999 | $3.31 |
| CHRIS LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.28139879459 | $0.19 |
| CHRIS LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.08972062539999 | $10.56 |
| CHRIS LASTRINA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,140.627386995) | ($3,140.63) |
| CHRIS LASTRINA | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 3,140.627386995 | $3,140.63 |
| CHRIS LASTRINA | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (3,140.627386) | ($3,140.63) |
| CHRIS LASTRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052829903153 | $0.02 |
| CHRIS LASTRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.656235617845 | $27.66 |
| CHRIS LATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090441279944999 | $0.27 |
| CHRIS LATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000406811185529999 | $0.08 |
| CHRIS LAUENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044668879637 | $1.32 |
| CHRIS LAUENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082428138236 | $0.01 |
| CHRIS LAUENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069986275232 | $1.37 |
| CHRIS LAUENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000003960528886 | $0.00 |
| CHRIS LAUENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 33.793157981 | $16.15 |
| CHRIS LAURELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063742298624 | $1.89 |
| CHRIS LAURELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.54684365719999 | $1.23 |
| CHRIS LAURELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058775359353 | $1.38 |
| CHRIS LAURELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00156546272962999 | $0.17 |
| CHRIS LAUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118356183458 | $35.03 |
| CHRIS LAUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043744646207 | $86.86 |
| CHRIS LAUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.856532279 | $17.86 |
| CHRIS LAUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.30255397902 | $1.03 |
| CHRIS LAUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2419660106 | $3.92 |
| CHRIS LAUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26127182161 | $2.90 |
| CHRIS LAUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0461966648173 | $0.41 |
| CHRIS LAUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028547659442 | $0.00 |
| CHRIS LAUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029349932993 | $0.00 |
| CHRIS LAUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.04662219483 | $3.58 |
| CHRIS LAUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.072764877442 | $4.35 |
| CHRIS LAUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0038828758491 | $7.23 |
| CHRIS LAV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.090446445) | ($54,254.44) |
| CHRIS LAV | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.090446445 | $54,254.44 |
| CHRIS LAV | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (26.09) | ($54,397.54) |
| CHRIS LAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026339275996 | $79.92 |
| CHRIS LAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12755884648926 | $349.45 |
| CHRIS LAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42617074078 | $3.76 |
| CHRIS LAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0247486828539999 | $1.55 |
| CHRIS LAVERACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007673049395 | $0.23 |
| CHRIS LAVERACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011579021619 | $0.23 |
| CHRIS LAVERACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034376706422 | $0.00 |
| CHRIS LAVERACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.033214965644 | $0.11 |
| CHRIS LAVERACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0161439621682 | $0.64 |
| CHRIS LAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.469016280342491 | $0.55 |
| CHRIS LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081965359779 | $24.26 |
| CHRIS LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69899542142 | $1.81 |
| CHRIS LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127625981721999 | $24.90 |
| CHRIS LAWRENCE CARANDANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.892169162778 | $3.74 |
| CHRIS LAWRIE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,092.489249006) | ($2,643.35) |
| CHRIS LAWRIE | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 5,092.489249006 | $2,643.35 |
| CHRIS LAWRIE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04185369756) | ($1,247.50) |
| CHRIS LAWRIE | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04185369756 | $1,247.50 |
| CHRIS LAWRIE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4107426292) | ($766.98) |
| CHRIS LAWRIE | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.4107426292 | $766.98 |
| CHRIS LAWRIE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.120980523) | ($337.31) |
| CHRIS LAWRIE | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 50.120980523 | $337.31 |
| CHRIS LAWRIE | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | ADA | (216.416039) | ($99.92) |
| CHRIS LAWRIE | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | ADA | (4,876.07321) | ($2,244.90) |
| CHRIS LAWRIE | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.04185369) | ($1,200.31) |
| CHRIS LAWRIE | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.4107426292) | ($816.87) |
| CHRIS LAWRIE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (837.607972604) | ($553.87) |
| CHRIS LAWRIE | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 837.607972604 | $553.87 |
| CHRIS LAWRIE | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | LINK | (50.120980523) | ($384.57) |
| CHRIS LAWRIE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.243151062) | ($1.84) |
| CHRIS LAWRIE | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 3.243151062 | $1.84 |
| CHRIS LAWRIE | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | MATIC | (837.607972604) | ($498.59) |
| CHRIS LAWRIE | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | ADA | (3.243151) | ($1.83) |
| CHRIS LAWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000323499944695021 | $11.31 |
| CHRIS LAWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.586099975584 | $0.68 |
| CHRIS LAWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030424064171158 | $7.58 |
| CHRIS LAWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4820639643589 | $8.26 |
| CHRIS LAWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.5690284316038 | $19.27 |
| CHRIS LAWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19089907301 | $13.23 |
| CHRIS LAWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.116314614437123 | $1.20 |
| CHRIS LAWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00159206210849999 | $0.01 |
| CHRIS LAWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18476620783 | $11.05 |
| CHRIS LAWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19581179226 | $7.75 |
| CHRIS LAWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000027136050846 | $0.00 |
| CHRIS LAZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0004278745684 | $0.00 |
| CHRIS LAZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.502909209999 | $184.50 |
| CHRIS LAZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.113790944347999 | $4.50 |
| CHRIS LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2219897319 | $8.41 |
| CHRIS LEBLOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0391751318996 | $2.08 |
| CHRIS LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (38.27) | ($60.56) |
| CHRIS LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 60.259 | $60.56 |
| CHRIS LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.7035531) | ($6.70) |
| CHRIS LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETC | (11.254132) | ($209.93) |
| CHRIS LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (7,095.718342322) | ($7,095.72) |
| CHRIS LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (60.29476) | ($60.29) |
| CHRIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011260176978999 | $0.00 |
| CHRIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.10515772494 | $0.11 |
| CHRIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017895577839 | $0.53 |
| CHRIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028760432308 | $56.17 |
| CHRIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.093845482026 | $6.87 |
| CHRIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.025224376774982 | $0.79 |
| CHRIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.181172097288881 | $0.36 |
| CHRIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07352242541559 | $0.07 |
| CHRIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04327050702614 | $0.04 |
| CHRIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 51.053362429847 | $51.05 |
| CHRIS LEETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045055790211 | $0.00 |
| CHRIS LEETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000736285857169999 | $0.00 |
| CHRIS LEETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00294823353769999 | $0.00 |
| CHRIS LEETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039071555877 | $0.00 |
| CHRIS LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043872349757 | $12.99 |
| CHRIS LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.71105644896 | $8.49 |
| CHRIS LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 47.715845453 | $6.97 |
| CHRIS LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.067976733828 | $0.10 |
| CHRIS LEIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0438225036669999 | $0.03 |
| CHRIS LEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030159807425 | $8.84 |
| CHRIS LEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000111564700319 | $0.22 |
| CHRIS LEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2201343945 | $9.22 |
| CHRIS LEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.77192929798 | $3.00 |
| CHRIS LEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.157085691479999 | $0.97 |
| CHRIS LENAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132437130828 | $0.00 |
| CHRIS LENAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047626788008 | $0.00 |
| CHRIS LENAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000122511480054 | $0.02 |
| CHRIS LENAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.298549586389999 | $0.30 |
| CHRIS LENHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0066303974651 | $0.49 |
| CHRIS LENHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.014978665607 | $1.07 |
| CHRIS LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001632892607 | $0.05 |
| CHRIS LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7770074091 | $0.78 |
| CHRIS LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.057190584573 | $0.05 |
| CHRIS LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000054758456555 | $0.00 |
| CHRIS LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.028558279585 | $0.03 |
| CHRIS LESCH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (243.330498013) | ($100.30) |
| CHRIS LESCH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 243.330498013 | $100.30 |
| CHRIS LESCH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ZRX | (243.330498) | ($93.65) |
| CHRIS LESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 487.651654035 | $487.65 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS LESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9253950063 | $16.83 |
| CHRIS LESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.24543213299992 | $0.16 |
| CHRIS LESNER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.015358 | $598.27 |
| CHRIS LESNER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002669777433) | ($104.62) |
| CHRIS LESNER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002669777433 | $104.62 |
| CHRIS LESNER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,652.915693542) | ($26,652.92) |
| CHRIS LESNER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,652.915693542 | $26,652.92 |
| CHRIS LESNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (26,652.915693) | ($26,652.92) |
| CHRIS LESNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01802777) | ($543.45) |
| CHRIS LESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007646439195988 | $0.31 |
| CHRIS LESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.94876919369 | $98.95 |
| CHRIS LESTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1096053809) | ($3,118.71) |
| CHRIS LESTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1096053809 | $3,118.71 |
| CHRIS LESTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000038) | ($1.09) |
| CHRIS LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015988160601114 | $37.19 |
| CHRIS LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7910419129 | $4.47 |
| CHRIS LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025203238017 | $0.49 |
| CHRIS LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79016176825 | $0.79 |
| CHRIS LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.490079504639999 | $0.39 |
| CHRIS LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.07425374894 | $1.07 |
| CHRIS LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4707957015 | $1.61 |
| CHRIS LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.079138313221 | $3.13 |
| CHRIS LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (14.309) | ($4.36) |
| CHRIS LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4.308 | $4.36 |
| CHRIS LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000628) | ($18.01) |
| CHRIS LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 17.936 | $18.01 |
| CHRIS LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36953445451739 | $0.43 |
| CHRIS LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1173920797 | $6.12 |
| CHRIS LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3304762712644 | $0.31 |
| CHRIS LEWIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.003 | $121.64 |
| CHRIS LEWIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00126 | $36.35 |
| CHRIS LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.077660818954 | $0.06 |
| CHRIS LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00194895043299999 | $0.00 |
| CHRIS LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759199 | $0.36 |
| CHRIS LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151591294882 | $44.88 |
| CHRIS LIAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00050074 | $20.09 |
| CHRIS LIAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00049187 | $19.93 |
| CHRIS LIAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00042567 | $17.69 |
| CHRIS LIAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00044193 | $18.81 |
| CHRIS LIAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00042905 | $17.04 |
| CHRIS LIAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00047129 | $18.42 |
| CHRIS LIAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00046213 | $17.89 |
| CHRIS LIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00045201 | $17.48 |
| CHRIS LIAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00055817 | $21.21 |
| CHRIS LIAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00043604 | $16.74 |
| CHRIS LIAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01454322) | ($566.20) |
| CHRIS LIAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00051597 | $18.54 |
| CHRIS LIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00055483 | $18.04 |
| CHRIS LIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00045157 | $13.52 |
| CHRIS LIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00068385 | $20.99 |
| CHRIS LIAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00038138 | $11.13 |
| CHRIS LIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00043729 | $13.22 |
| CHRIS LIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00042673 | $12.75 |
| CHRIS LIAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00046326 | $14.11 |
| CHRIS LIAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00045304 | $13.41 |
| CHRIS LIAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00043983 | $13.14 |
| CHRIS LIAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00044777 | $13.54 |
| CHRIS LIAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00041014 | $12.02 |
| CHRIS LIAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00040866 | $12.27 |
| CHRIS LIAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00041063 | $12.53 |
| CHRIS LIAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00048775 | $14.28 |
| CHRIS LIAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00045151 | $13.35 |
| CHRIS LIAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00067345 | $19.42 |
| CHRIS LIAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00038653 | $11.24 |
| CHRIS LIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00032541 | $9.56 |
| CHRIS LIAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00043629 | $13.32 |
| CHRIS LIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00035323 | $11.30 |
| CHRIS LIAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00032349 | $10.28 |
| CHRIS LIAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00036726 | $11.01 |
| CHRIS LIAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00030605 | $9.14 |
| CHRIS LIAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00036577 | $10.85 |
| CHRIS LIAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00032619 | $9.71 |
| CHRIS LIAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00031074 | $9.76 |
| CHRIS LIAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0005198 | $15.73 |
| CHRIS LIAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00054399 | $16.15 |
| CHRIS LIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00045353 | $12.58 |
| CHRIS LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.04076628433 | $4.98 |
| CHRIS LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000054338578299999 | $0.00 |
| CHRIS LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000042048770718 | $0.00 |
| CHRIS LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113851405768 | $0.02 |
| CHRIS LICATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022807876529 | $68.85 |
| CHRIS LICATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044277053323 | $87.95 |
| CHRIS LICATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.535159738 | $92.54 |
| CHRIS LICATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086715741557 | $0.77 |
| CHRIS LICATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6197142579 | $1.62 |
| CHRIS LICATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062856445402 | $0.01 |
| CHRIS LICATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00542480730249999 | $0.39 |
| CHRIS LICATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.004298083263 | $0.01 |
| CHRIS LIM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.099 | $3,678.73 |
| CHRIS LIM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $37.16 |
| CHRIS LIM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $27.52 |
| CHRIS LIM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.99 | $5,472.06 |
| CHRIS LIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.60) |
| CHRIS LIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,129.84) |
| CHRIS LIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.20) |
| CHRIS LIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0739) | ($2,233.11) |
| CHRIS LIM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003015) | ($5.37) |
| CHRIS LIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.028526) | ($854.52) |
| CHRIS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00594450705068946 | $158.35 |
| CHRIS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00301896316820507 | $6.24 |
| CHRIS LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007373302902 | $228.46 |
| CHRIS LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.217830995239 | $0.22 |
| CHRIS LIPFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000272400301299999 | $0.00 |
| CHRIS LIPFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000129082331987 | $0.00 |
| CHRIS LIPFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.82431510188 | $0.65 |
| CHRIS LIPFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.067766146147 | $0.04 |
| CHRIS LIPFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0115677161180999 | $0.27 |
| CHRIS LITTLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (316.98) | ($316.98) |
| CHRIS LITTLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,056.0) | ($1,056.00) |
| CHRIS LITTLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,056.0 | $1,056.00 |
| CHRIS LITTLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,056.0) | ($1,056.00) |
| CHRIS LITTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1997437648) | ($5,446.56) |
| CHRIS LITTLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1997437648 | $5,446.56 |
| CHRIS LITTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,000.225348294) | ($1,000.23) |
| CHRIS LITTLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,000.225348294 | $1,000.23 |
| CHRIS LITTLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.225348) | ($1,000.23) |
| CHRIS LITTLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.11634502 | $3,126.81 |
| CHRIS LITTLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0277938 | $751.86 |
| CHRIS LITTLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.4 | $11,344.48 |
| CHRIS LITTLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.6690902243) | ($18,976.21) |
| CHRIS LITTLE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01042196877) | ($316.98) |
| CHRIS LITTLE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01378926246) | ($316.98) |
| CHRIS LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008359074795833 | $31.51 |
| CHRIS LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017669454625 | $0.34 |
| CHRIS LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.900194092 | $9.36 |
| CHRIS LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0080644899859 | $0.09 |
| CHRIS LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.057194195443 | $13.06 |
| CHRIS LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0001746992362 | $0.01 |
| CHRIS LIU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | AVAX | 19.10190061 | $1,081.66 |
| CHRIS LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02934296362 | $57.36 |
| CHRIS LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30027745002 | $2.65 |
| CHRIS LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011829388061 | $0.00 |
| CHRIS LOAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00066266) | ($20.00) |
| CHRIS LOAR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00066266 | $20.00 |
| CHRIS LOAR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000629) | ($18.99) |
| CHRIS LOAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00835995446019999 | $258.53 |
| CHRIS LOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024850663396 | $0.01 |
| CHRIS LOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047580177516 | $0.06 |
| CHRIS LOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0081980437669 | $0.01 |
| CHRIS LOERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82998972652 | $0.83 |
| CHRIS LOERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.6622258945 | $5.66 |
| CHRIS LOHBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019060099285 | $57.11 |
| CHRIS LOHBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9865028414999 | $10.30 |
| CHRIS LOMASCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27261398151 | $1.44 |
| CHRIS LOMASCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112479035901999 | $227.67 |
| CHRIS LOMASCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 122.570601697999 | $97.17 |
| CHRIS LOMASCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 23.255225292 | $258.44 |
| CHRIS LOMASCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.81285512259999 | $60.14 |
| CHRIS LOMASCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5233591126 | $12.04 |
| CHRIS LOMASCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.0159028965 | $158.89 |
| CHRIS LOMBAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00245522101997189 | $0.00 |
| CHRIS LOMBARDI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 5.0 | $15,200.05 |
| CHRIS LOMBARDI | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00422706286) | ($12.50) |
| CHRIS LOMBARDI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006086632658) | ($12.50) |
| CHRIS LOMBARDI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.004972) | ($1,800.54) |
| CHRIS LOMBARDI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,922.46) |
| CHRIS LOMBARDI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,956.11) |
| CHRIS LOMBARDI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.368559617) | ($9,726.81) |
| CHRIS LOMBARDI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.368559617 | $9,726.81 |
| CHRIS LOMBARDI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,812.61) |
| CHRIS LOMBARDI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,863.89) |
| CHRIS LOMBARDI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,784.92) |
| CHRIS LOMBARDI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,801.97) |
| CHRIS LOMBARDI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,794.82) |
| CHRIS LOMBARDI | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01133037323) | ($12.50) |
| CHRIS LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108877946147 | $332.27 |
| CHRIS LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2119033277 | $446.41 |
| CHRIS LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053229561419 | $0.00 |
| CHRIS LOSCHIAVO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00021596 | $8.62 |
| CHRIS LOSCHIAVO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00024456 | $9.71 |
| CHRIS LOSCHIAVO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002445) | ($9.21) |
| CHRIS LOSCHIAVO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03186784968) | ($948.23) |
| CHRIS LOSCHIAVO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03186784968 | $948.23 |
| CHRIS LOSCHIAVO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0318679) | ($925.63) |
| CHRIS LOSCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023931842977528 | $8.39 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 9.187995 | $936.03 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.32174105 | $976.60 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02567713 | $1,033.23 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (15.880354229) | ($1,068.59) |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 15.880354229 | $1,068.59 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.025677) | ($761.12) |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ADA | 1,374.572 | $761.12 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ADA | (1,374.14) | ($763.00) |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0258613 | $763.00 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | LTC | (15.8803) | ($1,075.71) |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0358966 | $1,075.71 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SOL | (9.18798) | ($504.88) |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0168572 | $504.88 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.078615) | ($2,360.10) |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ADA | 4,207.218 | $2,360.10 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ADA | (4,207.643) | ($2,363.16) |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0780938 | $2,363.16 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.321739) | ($669.75) |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.022022 | $669.75 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.100116) | ($3,008.82) |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 1.467963 | $3,008.82 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09838805303) | ($2,914.64) |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09838805303 | $2,914.64 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.098387) | ($2,898.04) |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SOL | 55.65993 | $2,898.04 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.426533441) | ($2,794.29) |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.426533441 | $2,794.29 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (2.894279) | ($5,673.00) |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ADA | 10,829.269 | $5,673.00 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.4340277135) | ($13.33) |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.4340277135 | $13.33 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | SOL | (55.64136) | ($2,954.00) |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 2,950.112 | $2,954.00 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ADA | (10,828.166) | ($5,822.00) |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 5,803.186 | $5,822.00 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | AVAX | (0.43401) | ($13.32) |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 13.201 | $13.32 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (8,766.0) | ($8,766.00) |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 4.516594 | $8,766.00 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (4.516812) | ($8,909.23) |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 8,873.98 | $8,909.23 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 1,298.404773 | $1,298.40 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | AVAX | 1.0 | $29.96 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | AVAX | 78.0 | $2,337.04 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (10,172.88) | ($10,172.88) |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ETH | 5.134355 | $10,172.88 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | AVAX | 45.0 | $1,332.90 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | AVAX | (105.68852) | ($3,410.12) |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 3,375.333 | $3,410.12 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ETH | (5.134355) | ($10,375.30) |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 10,321.433 | $10,375.30 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | AVAX | (18.31149) | ($592.56) |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 587.927 | $592.56 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 1,865.372708 | $1,865.37 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (16,150.0) | ($16,150.00) |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ADA | 29,131.397 | $16,150.00 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ADA | (18,306.559) | ($9,942.31) |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 9,931.676 | $9,942.31 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ADA | (10,825.941) | ($5,879.58) |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 5,867.313 | $5,879.58 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ADA | 7,668.347 | $4,000.00 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | SOL | 79.3092 | $4,000.00 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | AVAX | 132.18773 | $4,000.00 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ADA | (7,667.335) | ($4,052.00) |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 4,020.554 | $4,052.00 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | AVAX | (65.33517) | ($1,972.47) |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 1,952.712 | $1,972.47 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | AVAX | (66.852567) | ($1,964.84) |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | SOL | (79.32778) | ($3,957.97) |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 3,929.134 | $3,957.97 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (4,800.72) | ($4,800.72) |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | AVAX | 173.75501 | $4,800.72 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | AVAX | (173.75501) | ($4,774.13) |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 4,785.655 | $4,774.13 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (5,586.39) | ($5,586.39) |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046853908777236 | $119.52 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007961951281646 | $20.71 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001365102394 | $0.00 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017030670946 | $0.01 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021227584488698 | $2.04 |
| CHRIS LOSTAUNAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0027120343861249 | $0.16 |
| CHRIS LOVETTE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,712.130125284) | ($1,712.13) |
| CHRIS LOVETTE | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,712.130125284 | $1,712.13 |
| CHRIS LOVETTE | ADDRESS REDACTED | 5/7/2022 | Witheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHRIS LOVETTE | ADDRESS REDACTED | 5/7/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,692.130125) | ($1,692.13) |
| CHRIS LOVETTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02984769101) | ($50.00) |
| CHRIS LOVETTE | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.02984769101 | $50.00 |
| CHRIS LOVETTE | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.011948) | ($20.01) |
| CHRIS LOVETTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.632124263) | ($7,753.82) |
| CHRIS LOVETTE | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 4.632124263 | $7,753.82 |
| CHRIS LOVETTE | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (4.650023954) | ($7,777.68) |
| CHRIS LOVETTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.211904547) | ($33,824.97) |
| CHRIS LOVETTE | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.211904547 | $33,824.97 |
| CHRIS LOVETTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,729.070965695) | ($1,447.88) |
| CHRIS LOVETTE | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 2,729.070965695 | $1,447.88 |
| CHRIS LOVETTE | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | MATIC | (37.7386259999999) | ($19.84) |
| CHRIS LOVETTE | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | MATIC | (2,691.332339695) | ($1,410.94) |
| CHRIS LOVETTE | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000717) | ($19.79) |
| CHRIS LOVETTE | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000716) | ($19.76) |
| CHRIS LOVETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00677813070574 | $232.21 |
| CHRIS LOVETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03996210742089 | $94.08 |
| CHRIS LOVETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.036131152686 | $9.00 |
| CHRIS LOVETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.271714195776 | $30.78 |
| CHRIS LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000841075305 | $0.00 |
| CHRIS LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00814788146441 | $0.01 |
| CHRIS LOWRY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.682485963) | ($6,500.00) |
| CHRIS LOWRY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 4.477914834 | $7,904.02 |
| CHRIS LOWRY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1098627197) | ($193.92) |
| CHRIS LOWRY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1137704605) | ($200.82) |
| CHRIS LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039200542184701 | $5.35 |
| CHRIS LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 81.487111291 | $11.91 |
| CHRIS LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.082280334687 | $0.08 |
| CHRIS LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036475181045 | $10.80 |
| CHRIS LUCAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 1.51854772 | $58,611.52 |
| CHRIS LUCAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 10.19526397 | $16,992.04 |
| CHRIS LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010765864811999 | $31.86 |
| CHRIS LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015509311961 | $450.60 |
| CHRIS LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.145976948164999 | $269.42 |
| CHRIS LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000467793667829999 | $0.00 |
| CHRIS LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.28961576377 | $92.17 |
| CHRIS LUCKEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06271) | ($1,928.35) |
| CHRIS LUCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053464692852114 | $18.45 |
| CHRIS LUCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.43223526379685 | $6.38 |
| CHRIS LUCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000119715157499999 | $0.00 |
| CHRIS LUCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014707125094 | $0.00 |
| CHRIS LUCYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110367313364 | $0.03 |
| CHRIS LUCYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016853898193 | $32.89 |
| CHRIS LUCYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.3274143829999 | $12.15 |
| CHRIS LUCYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50357705779 | $5.60 |
| CHRIS LUCYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.68809901459999 | $0.39 |
| CHRIS LUCYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00872180695139999 | $0.64 |
| CHRIS LUCYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021580467482 | $2.37 |
| CHRIS LUCYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.033086940601 | $0.04 |
| CHRIS LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074118318525 | $2.19 |
| CHRIS LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105944398131 | $2.07 |
| CHRIS LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16663087957 | $0.02 |
| CHRIS LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00027630714974 | $0.02 |
| CHRIS LUTON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01119091 | $452.25 |
| CHRIS LUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091365888276 | $27.04 |
| CHRIS LYCKSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023296356234 | $70.38 |
| CHRIS LYCKSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010235222051 | $0.01 |
| CHRIS LYCKSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000364815546545 | $0.07 |
| CHRIS LYCKSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.320189715 | $128.32 |
| CHRIS LYCKSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00339954349509999 | $0.01 |
| CHRIS LYCKSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00156051179592 | $0.00 |
| CHRIS LYCKSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.152356744434 | $0.19 |
| CHRIS MACCARONE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 12.6352356 | $1,251.07 |
| CHRIS MACCARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158658579719 | $47.10 |
| CHRIS MACCARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035306470619 | $0.04 |
| CHRIS MACCARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5676852314999 | $9.96 |
| CHRIS MACCARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.149845138 | $13.91 |
| CHRIS MACCARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.11685364328 | $5.45 |
| CHRIS MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000120398451859999 | $0.00 |
| CHRIS MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019657696836 | $0.04 |
| CHRIS MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18412728273 | $0.03 |
| CHRIS MACH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001062226196) | ($0.42) |
| CHRIS MACH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.173264192) | ($0.36) |
| CHRIS MACH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001446748035) | ($0.42) |
| CHRIS MACH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4841862095) | ($0.38) |
| CHRIS MACH | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002096627551) | ($0.42) |
| CHRIS MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 362.95982268199 | $386.18 |
| CHRIS MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00051617232196 | $0.00 |
| CHRIS MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.515561060209 | $127.68 |
| CHRIS MACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005910693497 | $0.00 |
| CHRIS MACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020570540696 | $0.00 |
| CHRIS MACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055697050172 | $0.01 |
| CHRIS MACOMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162886721714 | $4.82 |
| CHRIS MACOMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019922972843 | $3.89 |
| CHRIS MACOMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.71294153999999 | $1.36 |
| CHRIS MACOMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.61715611739999 | $1.64 |
| CHRIS MACOMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.107197072721 | $1.19 |
| CHRIS MACPHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008737138593 | $2.59 |
| CHRIS MADARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133577456033 | $3.95 |
| CHRIS MADARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020626393888 | $40.25 |
| CHRIS MADARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23170548198 | $2.57 |
| CHRIS MADISON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (0.01983227119) | ($1.62) |
| CHRIS MADISON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (3.893001381) | ($318.00) |
| CHRIS MADISON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AAVE | 4.626661999 | $377.93 |
| CHRIS MADISON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | AAVE | (0.1173850096) | ($9.59) |
| CHRIS MADISON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2479097751) | ($7,314.08) |
| CHRIS MADISON | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2479097751 | $7,314.08 |
| CHRIS MADISON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (75.555016849) | ($50.74) |
| CHRIS MADISON | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 75.555016849 | $50.74 |
| CHRIS MADISON | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.247909) | ($7,455.34) |
| CHRIS MADISON | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | MATIC | (75.555016) | ($48.79) |
| CHRIS MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00069705887698 | $0.00 |
| CHRIS MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00404185714002 | $0.33 |
| CHRIS MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113336861657959 | $41.98 |
| CHRIS MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.55767430820928 | $0.62 |
| CHRIS MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032603181645 | $0.29 |
| CHRIS MAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124216935767 | $24.24 |
| CHRIS MAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.30884934893 | $0.31 |
| CHRIS MAIK DELLA SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014499521765 | $0.00 |
| CHRIS MAKOMASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022238246099 | $0.66 |
| CHRIS MAKOMASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.00065445263 | $3.42 |
| CHRIS MAKOMASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038254636917 | $0.34 |
| CHRIS MAKOMASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 28.073468846 | $13.41 |
| CHRIS MALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017607400309 | $34.36 |
| CHRIS MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.57097881766 | $55.00 |
| CHRIS MALIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000470047444349999 | $13.91 |
| CHRIS MALIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019691110034 | $0.00 |
| CHRIS MALLETT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000542378722) | ($0.10) |
| CHRIS MALLETT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000542378722 | $0.10 |
| CHRIS MALLETT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0008882772244) | $0.00 |
| CHRIS MALLETT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0008882772244 | $0.00 |
| CHRIS MALLETT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0000004954421003) | $0.00 |
| CHRIS MALLETT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0000004954421003 | $0.00 |
| CHRIS MALLETT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000001195757797) | $0.00 |
| CHRIS MALLETT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000001195757797 | $0.00 |
| CHRIS MALLETT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.093158895) | ($13,627.51) |
| CHRIS MALLETT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.093158895 | $13,627.51 |
| CHRIS MALLETT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.68) |
| CHRIS MALLETT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (2.5) | ($6,721.30) |
| CHRIS MALLETT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (2.592158895) | ($6,948.37) |
| CHRIS MALLETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2557604981) | ($6,964.87) |
| CHRIS MALLETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2557604981 | $6,964.87 |
| CHRIS MALLETT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000732) | ($19.53) |
| CHRIS MALLETT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25502849) | ($7,038.11) |
| CHRIS MALLETT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004767011699) | ($9.65) |
| CHRIS MALLETT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004767011699 | $9.65 |
| CHRIS MALLETT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001692791817) | ($5.04) |
| CHRIS MALLETT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001692791817 | $5.04 |
| CHRIS MALLETT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004767011699) | ($9.62) |
| CHRIS MALLETT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016928) | ($5.03) |
| CHRIS MALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103802537740802 | $39.32 |
| CHRIS MALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02004803377336 | $58.65 |
| CHRIS MALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00000131670437609399 | $0.00 |
| CHRIS MALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000545133850023 | $0.00 |
| CHRIS MALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000078139739416 | $0.00 |
| CHRIS MALLINSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.856311596) | ($14.13) |
| CHRIS MALLINSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.350075948) | ($7.06) |
| CHRIS MALLINSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.649180796) | ($7.06) |
| CHRIS MALLINSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001288709313) | ($4.17) |
| CHRIS MALLINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00049512237289) | ($15.08) |
| CHRIS MALLINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $456.53 |
| CHRIS MALLINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 90,000.0 | $41,034.00 |
| CHRIS MALLINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 10,000.0 | $4,580.84 |
| CHRIS MALLINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (98,014.883733114) | ($44,899.05) |
| CHRIS MALLINSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.159940006) | ($14.96) |
| CHRIS MALLINSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.25044602) | ($7.48) |
| CHRIS MALLINSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.951153834) | ($7.48) |
| CHRIS MALLINSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001384554087) | ($4.17) |
| CHRIS MALLINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005145001706) | ($15.08) |
| CHRIS MALLINSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 11.92438746 | $12,322.30 |
| CHRIS MALLINSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.677075975) | ($10,000.00) |
| CHRIS MALLINSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2905538191) | ($300.25) |
| CHRIS MALLINSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008051327211) | ($8.32) |
| CHRIS MALLINSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.6632978) | ($10,000.00) |
| CHRIS MALLINSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.29013984) | ($300.25) |
| CHRIS MALLINSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008030200472) | ($8.31) |
| CHRIS MALLINSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 11.924387458 | $12,339.87 |
| CHRIS MALLINSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004337404764) | ($4.17) |
| CHRIS MALLINSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1561518763) | ($150.13) |
| CHRIS MALLINSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.200725137) | ($5,000.00) |
| CHRIS MALLINSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.447557182 | $6,198.71 |
| CHRIS MALLINSON | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008509488704) | ($16.62) |
| CHRIS MALLINSON | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007387381022) | ($15.10) |
| CHRIS MALLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 273.911811622509 | $282.74 |
| CHRIS MALLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024076344305 | $0.00 |
| CHRIS MALLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26563393482 | $0.21 |
| CHRIS MALLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023427924666 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS MALLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016928783959 | $0.00 |
| CHRIS MALLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000009632385295899999 | $0.00 |
| CHRIS MALLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000150919928608999 | $0.00 |
| CHRIS MALONE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 0.999995 | $74.19 |
| CHRIS MALONE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.02223298 | $54.38 |
| CHRIS MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002544613851 | $7.53 |
| CHRIS MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079091356595 | $15.43 |
| CHRIS MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.76107836385 | $0.60 |
| CHRIS MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4697487495 | $2.17 |
| CHRIS MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041086177964 | $0.36 |
| CHRIS MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064553760965 | $0.01 |
| CHRIS MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0115552487913 | $0.66 |
| CHRIS MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0575944786109999 | $0.07 |
| CHRIS MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040764316403 | $1.21 |
| CHRIS MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.549660380819999 | $0.64 |
| CHRIS MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21827271099 | $0.22 |
| CHRIS MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018821973664 | $0.01 |
| CHRIS MANDERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023627720418 | $0.01 |
| CHRIS MANDERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01796178964 | $0.02 |
| CHRIS MANDERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111142248458999 | $0.02 |
| CHRIS MANDERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044601748666 | $0.00 |
| CHRIS MANNELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157805224246999 | $0.47 |
| CHRIS MANSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.654982395735308 | $0.76 |
| CHRIS MANVELYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014170230717 | $0.00 |
| CHRIS MANVELYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035685106344 | $0.00 |
| CHRIS MANVELYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000166588370819999 | $0.00 |
| CHRIS MAQUINAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007264782254 | $0.02 |
| CHRIS MAQUINAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04978082533 | $0.06 |
| CHRIS MAQUINAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003601906893 | $7.03 |
| CHRIS MAQUINAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0041805400555 | $0.00 |
| CHRIS MARAGKOUDAKIS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 127.234767 | $12,116.89 |
| CHRIS MARAGKOUDAKIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (127.618947) | ($8,181.10) |
| CHRIS MARAGKOUDAKIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (2.620263431) | ($808.21) |
| CHRIS MARAGKOUDAKIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SNX | (135.75826575) | ($400.49) |
| CHRIS MARAGKOUDAKIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.942222586) | ($10.15) |
| CHRIS MARAGKOUDAKIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01606474159) | ($28.49) |
| CHRIS MARAGKOUDAKIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (156.519757226) | ($6,155.39) |
| CHRIS MARAGKOUDAKIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | DOT | 57.23502047 | $470.47 |
| CHRIS MARAGKOUDAKIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00107174 | $30.61 |
| CHRIS MARAGKOUDAKIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (57.940533213) | ($468.74) |
| CHRIS MARAGKOUDAKIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00597202) | ($170.47) |
| CHRIS MARAGKOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051887281118235 | $1.73 |
| CHRIS MARAGKOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000156524763923749 | $0.36 |
| CHRIS MARAGKOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19313062613991 | $0.18 |
| CHRIS MARAGKOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.012004013130585 | $0.15 |
| CHRIS MARAGKOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7359140198962 | $8.35 |
| CHRIS MARAGKOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.4512836559509 | $97.83 |
| CHRIS MARAGKOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000047826670632 | $0.01 |
| CHRIS MARAGKOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014615550834496 | $5.67 |
| CHRIS MARAGKOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.5733337634457 | $43.88 |
| CHRIS MARAGKOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00081277917732 | $0.00 |
| CHRIS MARI DUNGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.731849895972 | $6.14 |
| CHRIS MARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200043016709999 | $60.07 |
| CHRIS MARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.276103942 | $79.50 |
| CHRIS MARRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.88394705534 | $174.69 |
| CHRIS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006511976291 | $0.01 |
| CHRIS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018418731048 | $0.00 |
| CHRIS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024611847497 | $0.00 |
| CHRIS MARTELL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,023.49) |
| CHRIS MARTELL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,023.49 |
| CHRIS MARTELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,582.500496393) | ($7,000.00) |
| CHRIS MARTELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,582.500496393 | $7,000.00 |
| CHRIS MARTELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.312124628) | ($2,200.00) |
| CHRIS MARTELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.312124628 | $2,200.00 |
| CHRIS MARTELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,731.533202189) | ($1,581.00) |
| CHRIS MARTELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,731.533202189 | $1,581.00 |
| CHRIS MARTELL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.029728637) | ($50.06) |
| CHRIS MARTELL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09312456) | ($2,720.08) |
| CHRIS MARTELL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00687081) | ($200.69) |
| CHRIS MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206196699689999 | $64.01 |
| CHRIS MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015137767138 | $0.02 |
| CHRIS MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026426357381 | $56.21 |
| CHRIS MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.499701047 | $33.50 |
| CHRIS MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 256.854226412 | $220.71 |
| CHRIS MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.31791411 | $11.50 |
| CHRIS MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3967173673 | $15.52 |
| CHRIS MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.410604128619999 | $3.62 |
| CHRIS MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.2120133189999 | $31.21 |
| CHRIS MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.5470241212 | $1.39 |
| CHRIS MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0108423759924999 | $0.79 |
| CHRIS MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9412181046 | $10.05 |
| CHRIS MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05378695452 | $3.22 |
| CHRIS MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.108235935605 | $4.28 |
| CHRIS MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0269262534989999 | $2.96 |
| CHRIS MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.56293116807 | $3.46 |
| CHRIS MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.0556968613 | $0.04 |
| CHRIS MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00879812259239999 | $1.99 |
| CHRIS MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06972848434 | $3.97 |
| CHRIS MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015355284424 | $1.16 |
| CHRIS MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.3865446109 | $2.14 |
| CHRIS MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.039113762292 | $2.79 |
| CHRIS MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.32520905409999 | $1.60 |
| CHRIS MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.57940052069 | $2.18 |
| CHRIS MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.4461100691 | $1.30 |
| CHRIS MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.079233113571 | $1.86 |
| CHRIS MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.008490318804 | $0.92 |
| CHRIS MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.1332518415 | $0.38 |
| CHRIS MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00127820759501 | $2.38 |
| CHRIS MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.48479656946 | $1.22 |
| CHRIS MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.038273918087 | $0.14 |
| CHRIS MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.0469495769 | $2.74 |
| CHRIS MARTI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01980211541) | ($57.97) |
| CHRIS MARTI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01980211541 | $57.97 |
| CHRIS MARTI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.019802) | ($57.97) |
| CHRIS MARTI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0014705 | $57.97 |
| CHRIS MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064555315268 | $0.19 |
| CHRIS MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027628695039 | $5.44 |
| CHRIS MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015668603245 | $0.05 |
| CHRIS MARTIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (188,785.731506805) | ($188,785.73) |
| CHRIS MARTIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 188,785.731506805 | $188,785.73 |
| CHRIS MARTIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CHRIS MARTIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| CHRIS MARTIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (138,775.73) | ($138,775.73) |
| CHRIS MARTIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.3203286689 | $994.58 |
| CHRIS MARTIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00399496 | $123.39 |
| CHRIS MARTIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00600875 | $185.59 |
| CHRIS MARTIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.210514076) | ($29,691.02) |
| CHRIS MARTIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.210514076 | $29,691.02 |
| CHRIS MARTIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.479228) | ($999.51) |
| CHRIS MARTIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (13.731284) | ($28,605.70) |
| CHRIS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.5857961083 | $116.46 |
| CHRIS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002457993872 | $0.00 |
| CHRIS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000954157853599999 | $0.00 |
| CHRIS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000289116012 | $0.00 |
| CHRIS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034292399928 | $104.85 |
| CHRIS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.3204397469999 | $24.69 |
| CHRIS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2786310274 | $2.46 |
| CHRIS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022956129018 | $69.32 |
| CHRIS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06973829187604 | $191.16 |
| CHRIS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 374.700315989 | $374.70 |
| CHRIS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04188308103 | $0.47 |
| CHRIS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0368125148359999 | $0.13 |
| CHRIS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.82434387253 | $38.90 |
| CHRIS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024868126186 | $4.85 |
| CHRIS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026575065017 | $0.86 |
| CHRIS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64056893848446 | $1.79 |
| CHRIS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045315931 | $0.01 |
| CHRIS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035432483311 | $0.04 |
| CHRIS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00122578340099999 | $0.00 |
| CHRIS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00079508062158 | $0.00 |
| CHRIS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016258126794 | $0.00 |
| CHRIS MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.28443299364 | $1.02 |
| CHRIS MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000158252072619999 | $0.00 |
| CHRIS MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000118501606094 | $0.00 |
| CHRIS MASTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019201014091 | $0.57 |
| CHRIS MASTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022359365133 | $43.63 |
| CHRIS MASTERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00332434 | $137.52 |
| CHRIS MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000853650334899999 | $25.24 |
| CHRIS MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135891480567999 | $2.65 |
| CHRIS MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.955991261409999 | $0.76 |
| CHRIS MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.063019478619 | $3.77 |
| CHRIS MASTRICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101839366147999 | $3.01 |
| CHRIS MASTRICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.315127131299 | $0.35 |
| CHRIS MATHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058491366566 | $0.17 |
| CHRIS MATHEWS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00770394 | $315.57 |
| CHRIS MATHEWS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.01020600049 | $30.04 |
| CHRIS MATHEWS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007707) | ($311.93) |
| CHRIS MATHEWS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.03390105345 | $94.74 |
| CHRIS MATHEWS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.044123) | ($123.13) |
| CHRIS MATHEWS | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ETH | 0.0245664394 | $28.35 |
| CHRIS MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008420596968413 | $0.34 |
| CHRIS MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017923367252 | $0.00 |
| CHRIS MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000081723608747724 | $0.12 |
| CHRIS MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0321651750169999 | $0.03 |
| CHRIS MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000048142052474 | $0.00 |
| CHRIS MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000116143014708 | $0.00 |
| CHRIS MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000008280590859 | $0.00 |
| CHRIS MATISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138324705933 | $0.41 |
| CHRIS MATISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045747063781 | $0.00 |
| CHRIS MATTESON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 2.2577 | $184.05 |
| CHRIS MATTESON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 8.713929 | $712.91 |
| CHRIS MATTESON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.034641847) | ($13,318.29) |
| CHRIS MATTESON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.034641847 | $13,318.29 |
| CHRIS MATTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059175675656 | $182.83 |
| CHRIS MATTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015121143006 | $0.02 |
| CHRIS MATTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07516764440144 | $175.96 |
| CHRIS MATTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.090281510268 | $0.07 |
| CHRIS MATTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.212295352 | $9.55 |
| CHRIS MATTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76201490273 | $8.47 |
| CHRIS MATTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.437184413519999 | $3.86 |
| CHRIS MATTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0040196441518 | $0.00 |
| CHRIS MATTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25913176538 | $15.49 |
| CHRIS MATTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18381154965 | $7.27 |
| CHRIS MATTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.014046447219 | $0.00 |
| CHRIS MATTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0625781962999 | $3.26 |
| CHRIS MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131492805373 | $3.89 |
| CHRIS MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00148505185199999 | $2.90 |
| CHRIS MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.678824735 | $1.33 |
| CHRIS MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21555842352 | $0.14 |
| CHRIS MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17722958452 | $1.97 |
| CHRIS MATTHIAS RABSAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000645735055949999 | $0.20 |
| CHRIS MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060269149076 | $0.02 |
| CHRIS MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000179939001949999 | $0.00 |
| CHRIS MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1446709275 | $1.70 |
| CHRIS MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000027401510316 | $0.00 |
| CHRIS MAYO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XRP | (250.23946) | ($149.91) |
| CHRIS MAYO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.129158711) | ($2,023.04) |
| CHRIS MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47852066682575 | $0.53 |
| CHRIS MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00874310858871199 | $21.53 |
| CHRIS MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.96685536949999 | $3.14 |
| CHRIS MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0286356315309999 | $0.03 |
| CHRIS MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.118780643 | $6.85 |
| CHRIS MAYORGA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.796532387) | ($3,721.62) |
| CHRIS MAYORGA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.796532387 | $3,721.62 |
| CHRIS MAYORGA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001743663209) | ($5.25) |
| CHRIS MAYORGA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001743663209 | $5.25 |
| CHRIS MAYORGA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.796532387) | ($3,715.32) |
| CHRIS MAYORGA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (11.460648258) | ($2,364.79) |
| CHRIS MAYORGA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 11.460648258 | $2,364.79 |
| CHRIS MAYORGA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (17.313615641) | ($1,055.96) |
| CHRIS MAYORGA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DASH | 17.313615641 | $1,055.96 |
| CHRIS MAYORGA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (104.552683048) | ($792.51) |
| CHRIS MAYORGA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 104.552683048 | $792.51 |
| CHRIS MAYORGA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (19,426.431369301) | ($2,680.43) |
| CHRIS MAYORGA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 19,426.431369301 | $2,680.43 |
| CHRIS MAYORGA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2,953.161900421) | ($1,246.18) |
| CHRIS MAYORGA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2,953.161900421 | $1,246.18 |
| CHRIS MAYORGA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DASH | (17.31361564) | ($1,051.74) |
| CHRIS MAYORGA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (104.552683048) | ($790.77) |
| CHRIS MAYORGA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (373.095198803) | ($1,946.54) |
| CHRIS MAYORGA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 373.095198803 | $1,946.54 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS MAYORGA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017436) | ($5.23) |
| CHRIS MAYORGA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XLM | (19,426.4313693) | ($2,696.45) |
| CHRIS MAYORGA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (3.192904087) | ($229.06) |
| CHRIS MAYORGA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | COMP | 3.192904087 | $229.06 |
| CHRIS MAYORGA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | UNI | (373.095198803) | ($1,943.83) |
| CHRIS MAYORGA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | COMP | (3.192904087) | ($227.36) |
| CHRIS MAYORGA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (148.513930821) | ($81.17) |
| CHRIS MAYORGA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 148.513930821 | $81.17 |
| CHRIS MAYORGA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ZRX | (2,953.161900421) | ($1,247.50) |
| CHRIS MAYORGA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (148.51393) | ($88.97) |
| CHRIS MAYORGA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BCH | (11.46064825) | ($2,198.61) |
| CHRIS MAYORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028957102050449 | $1.16 |
| CHRIS MAYORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.3014355944 | $24.13 |
| CHRIS MAYORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01013389327877 | $27.27 |
| CHRIS MAYORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6083199728106 | $0.48 |
| CHRIS MAYORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.187156483924109 | $2.13 |
| CHRIS MAYORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.9861690286109 | $3.51 |
| CHRIS MAYORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.9482470587028 | $7.33 |
| CHRIS MAYORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.539934705 | $0.63 |
| CHRIS MAYORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0215926275577785 | $6.59 |
| CHRIS MAYORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00571680616429189 | $0.64 |
| CHRIS MAYORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0401595043909829 | $3.76 |
| CHRIS MAYORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.22860063355542 | $1.59 |
| CHRIS MAYORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000065958329322 | $0.00 |
| CHRIS MCABEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000824494238739999 | $0.02 |
| CHRIS MCABEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000287434733339999 | $0.01 |
| CHRIS MCABEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030284688512 | $0.02 |
| CHRIS MCABEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024384952056 | $0.00 |
| CHRIS MCABEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00023671941217 | $0.00 |
| CHRIS MCABEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00057959906373 | $0.00 |
| CHRIS MCALARY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2441510015) | ($7,419.75) |
| CHRIS MCALARY | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2441510015 | $7,419.75 |
| CHRIS MCALARY | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.244151) | ($7,329.17) |
| CHRIS MCALARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011103109368446 | $41.18 |
| CHRIS MCALARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015637479028 | $0.02 |
| CHRIS MCALARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013055898614 | $2.55 |
| CHRIS MCALARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06136602102 | $0.06 |
| CHRIS MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007286187863 | $21.54 |
| CHRIS MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036072218138 | $0.00 |
| CHRIS MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2763641747 | $9.73 |
| CHRIS MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048477177519 | $0.00 |
| CHRIS MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0999735868059999 | $5.98 |
| CHRIS MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.609221304) | ($3,680.93) |
| CHRIS MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.609221304 | $3,680.93 |
| CHRIS MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07441908832) | ($2,262.71) |
| CHRIS MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07441908832 | $2,262.71 |
| CHRIS MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (5.252013041) | ($352.67) |
| CHRIS MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 5.252013041 | $352.67 |
| CHRIS MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.4283608783) | ($93.26) |
| CHRIS MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.4283608783 | $93.26 |
| CHRIS MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.497074438) | ($340.70) |
| CHRIS MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.497074438 | $340.70 |
| CHRIS MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.2693446812) | ($0.04) |
| CHRIS MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.2693446812 | $0.04 |
| CHRIS MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31.390333658) | ($31.39) |
| CHRIS MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31.390333658 | $31.39 |
| CHRIS MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (61.160947028) | ($98.47) |
| CHRIS MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 61.160947028 | $98.47 |
| CHRIS MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (23.485110772) | ($187.18) |
| CHRIS MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 23.485110772 | $187.18 |
| CHRIS MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,399.950252835) | ($2,757.03) |
| CHRIS MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,399.950252835 | $2,757.03 |
| CHRIS MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (101.074856987) | ($285.03) |
| CHRIS MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 101.074856987 | $285.03 |
| CHRIS MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.193358775) | ($309.82) |
| CHRIS MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.193358775 | $309.82 |
| CHRIS MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (16.842782156) | ($174.15) |
| CHRIS MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 16.842782156 | $174.15 |
| CHRIS MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (183.90878381) | ($111.15) |
| CHRIS MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 183.90878381 | $111.15 |
| CHRIS MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (23.48511) | ($190.23) |
| CHRIS MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LTC | (4.497074) | ($343.53) |
| CHRIS MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BCH | (0.42836) | ($94.83) |
| CHRIS MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DASH | (5.252013) | ($360.71) |
| CHRIS MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SNX | (101.074856) | ($292.06) |
| CHRIS MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (3.193358) | ($316.33) |
| CHRIS MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,399.950252) | ($2,843.43) |
| CHRIS MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.609221) | ($3,716.35) |
| CHRIS MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (31.390333) | ($31.39) |
| CHRIS MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (183.908783) | ($112.67) |
| CHRIS MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (16.842782) | ($180.72) |
| CHRIS MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.074419) | ($2,294.12) |
| CHRIS MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | EOS | (61.1609) | ($100.43) |
| CHRIS MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038577060867207 | $14.49 |
| CHRIS MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007956302959362 | $22.14 |
| CHRIS MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.55722784994485 | $7.56 |
| CHRIS MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.632880295516 | $25.58 |
| CHRIS MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66566919470473 | $0.55 |
| CHRIS MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13224054222393 | $2.10 |
| CHRIS MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037175954014201 | $0.44 |
| CHRIS MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000245061807152065 | $0.00 |
| CHRIS MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0071185364741927 | $0.71 |
| CHRIS MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2078500101645 | $5.98 |
| CHRIS MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.013791153784373 | $2.10 |
| CHRIS MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00074392074093374 | $0.23 |
| CHRIS MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.24245213176784 | $0.53 |
| CHRIS MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0110949303549965 | $1.08 |
| CHRIS MCCAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.095153839788 | $0.10 |
| CHRIS MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000366247448089999 | $0.01 |
| CHRIS MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02816692262 | $0.03 |
| CHRIS MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18127348377 | $0.11 |
| CHRIS MCCLENNY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (69.57427129) | ($69.57) |
| CHRIS MCCLENNY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 69.57427129 | $69.57 |
| CHRIS MCCLENNY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (69.57) | ($69.57) |
| CHRIS MCCLENNY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.0017602 | $69.57 |
| CHRIS MCCLENNY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0017602) | ($70.07) |
| CHRIS MCCLENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000256438686 | $0.00 |
| CHRIS MCCLENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0916635936 | $0.09 |
| CHRIS MCCLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 323.689443045 | $256.61 |
| CHRIS MCCLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 30.3868827429999 | $103.81 |
| CHRIS MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074785401733 | $2.21 |
| CHRIS MCCOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116194432315999 | $34.39 |
| CHRIS MCCOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9805621191 | $4.38 |
| CHRIS MCCOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01552942127 | $1.14 |
| CHRIS MCCOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13656871242 | $8.17 |
| CHRIS MCCOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11062876237 | $6.30 |
| CHRIS MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.16645698845 | $0.05 |
| CHRIS MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00236987582769999 | $0.00 |
| CHRIS MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081743036031 | $253.07 |
| CHRIS MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42096696055 | $854.26 |
| CHRIS MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.961045612 | $21.96 |
| CHRIS MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.732844489 | $57.66 |
| CHRIS MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.49298356719999 | $16.59 |
| CHRIS MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.17870931978 | $13.08 |
| CHRIS MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.731761681 | $94.74 |
| CHRIS MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 18.117122326 | $18.12 |
| CHRIS MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0659033730639999 | $7.24 |
| CHRIS MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.070523091516 | $15.98 |
| CHRIS MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013566393188 | $1.03 |
| CHRIS MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.1411071795 | $6.39 |
| CHRIS MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.027230646015 | $1.94 |
| CHRIS MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 27.812459921 | $13.40 |
| CHRIS MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 9.28762629569999 | $4.94 |
| CHRIS MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.9248563688 | $68.64 |
| CHRIS MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.200867092849999 | $0.75 |
| CHRIS MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.8897690405 | $5.20 |
| CHRIS MCDONALD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.99998878 | $40,037.99 |
| CHRIS MCDONALD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.000194804) | ($39,785.30) |
| CHRIS MCDONALD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.000194804 | $39,785.30 |
| CHRIS MCDONALD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009385173571) | ($36.18) |
| CHRIS MCDONALD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009385173571 | $36.18 |
| CHRIS MCDONALD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5143433512) | ($0.51) |
| CHRIS MCDONALD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5143433512 | $0.51 |
| CHRIS MCDONALD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0001948) | ($38,331.93) |
| CHRIS MCDONALD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00093852) | ($36.05) |
| CHRIS MCDONALD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001199851477) | ($4.32) |
| CHRIS MCDONALD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001199851477 | $4.32 |
| CHRIS MCDONALD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.00011998) | ($4.32) |
| CHRIS MCDONALD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000001453661405) | $0.00 |
| CHRIS MCDONALD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000001453661405 | $0.00 |
| CHRIS MCDONALD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00661033 | $189.20 |
| CHRIS MCDONALD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00661033) | ($188.40) |
| CHRIS MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109687936729928 | $44.41 |
| CHRIS MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017961947126421 | $0.00 |
| CHRIS MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000665717269929999 | $19.70 |
| CHRIS MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124429617796 | $0.01 |
| CHRIS MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4520766348 | $9.87 |
| CHRIS MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00052440334365 | $0.01 |
| CHRIS MCDOWELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (13.234645758) | ($148.76) |
| CHRIS MCDOWELL | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 13.234645758 | $148.76 |
| CHRIS MCDOWELL | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | DOT | (13.234645758) | ($148.89) |
| CHRIS MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11804438446404 | $1.79 |
| CHRIS MCGANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000447551473639999 | $13.25 |
| CHRIS MCGANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47493966079 | $0.55 |
| CHRIS MCGANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026440365526 | $5.16 |
| CHRIS MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081996426029 | $0.02 |
| CHRIS MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18512877594 | $0.19 |
| CHRIS MCHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018826121373 | $0.00 |
| CHRIS MCILROY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,374.252256) | ($510.16) |
| CHRIS MCILROY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,100.874215901) | ($690.32) |
| CHRIS MCILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3463854599294 | $32.33 |
| CHRIS MCILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00136217615369999 | $0.02 |
| CHRIS MCILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.6861627129999 | $0.84 |
| CHRIS MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000090905667418 | $0.00 |
| CHRIS MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000488077072109999 | $0.00 |
| CHRIS MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013624017456 | $0.00 |
| CHRIS MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000255967299969999 | $0.00 |
| CHRIS MCIRVENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085416643478 | $2.53 |
| CHRIS MCIRVENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00306177430569999 | $0.00 |
| CHRIS MCIRVENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5634399763 | $0.27 |
| CHRIS MCIRVENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00117652966067 | $0.00 |
| CHRIS MCIRVENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.18046379831 | $0.01 |
| CHRIS MCKIBBEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06901322196) | ($1,990.95) |
| CHRIS MCKIBBEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06901322196 | $1,990.95 |
| CHRIS MCKIBBEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06901322) | ($2,077.50) |
| CHRIS MCKIBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003971989238449 | $14.63 |
| CHRIS MCKIBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.076288502013 | $0.06 |
| CHRIS MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 74,180.490893 | $74,180.49 |
| CHRIS MCLOUGHLIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 67,706.110746 | $67,706.11 |
| CHRIS MCLOUGHLIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 41,974.625884 | $41,974.63 |
| CHRIS MCLOUGHLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,110,000.0) | ($1,110,000.00) |
| CHRIS MCLOUGHLIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 20,633.410905 | $20,633.41 |
| CHRIS MCLOUGHLIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 20,119.451089 | $20,119.45 |
| CHRIS MCLOUGHLIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 43,847.403374 | $43,847.40 |
| CHRIS MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,009.03502070358 | $1,055.65 |
| CHRIS MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7,400.851514411 | $7,400.85 |
| CHRIS MCMANIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040441157603 | $0.00 |
| CHRIS MCMANIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003835245463605 | $0.00 |
| CHRIS MCMANIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.219392820284999 | $0.21 |
| CHRIS MCMANIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05308439950112 | $0.01 |
| CHRIS MCMANIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0044855349023 | $0.00 |
| CHRIS MCMANIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0009864124584204 | $0.01 |
| CHRIS MCMANIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000032592451722 | $0.00 |
| CHRIS MCMANIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0374635145470759 | $0.01 |
| CHRIS MCMENAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021771300639 | $65.60 |
| CHRIS MCMENAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014659990882 | $0.01 |
| CHRIS MCMENAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025767178457 | $0.23 |
| CHRIS MCMENAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.14473761877 | $3.91 |
| CHRIS MCMENAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.872850646179999 | $0.04 |
| CHRIS MCMINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043298208827 | $12.82 |
| CHRIS MCNAMARA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (377.48) | ($306.67) |
| CHRIS MCNAMARA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0104527 | $306.67 |
| CHRIS MCNAMARA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.974481659) | ($8,500.00) |
| CHRIS MCNAMARA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 9.728765985 | $10,369.89 |
| CHRIS MCNAMARA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2392344498) | ($255.00) |
| CHRIS MCNAMARA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01625901698) | ($300.00) |
| CHRIS MCNAMARA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5419672327) | ($10,000.00) |
| CHRIS MCNAMARA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6671548885 | $12,309.87 |
| CHRIS MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000198552063739999 | $0.06 |
| CHRIS MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 209.778883661552 | $265.04 |
| CHRIS MCNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051464078098 | $155.28 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS MCNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028834075861 | $56.32 |
| CHRIS MCNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.225752879 | $17.23 |
| CHRIS MCNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113271353764 | $0.14 |
| CHRIS MCNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.493777796419999 | $0.49 |
| CHRIS MCQUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000635930353594 | $1.88 |
| CHRIS MEAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073042057487 | $7.93 |
| CHRIS MEAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.50987002965 | $3.23 |
| CHRIS MEAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00282548355629999 | $5.51 |
| CHRIS MEAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6558373585 | $1.04 |
| CHRIS MEAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016922896595 | $5.39 |
| CHRIS MEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027712605519 | $84.22 |
| CHRIS MEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015988288142 | $31.20 |
| CHRIS MEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6582905686 | $7.66 |
| CHRIS MEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27379910004 | $3.04 |
| CHRIS MEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.14504613715 | $3.91 |
| CHRIS MELENDEZ PEREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002312626744) | ($7.25) |
| CHRIS MELENDEZ PEREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002312626744 | $7.25 |
| CHRIS MELENDEZ PEREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003316507135) | ($7.83) |
| CHRIS MELENDEZ PEREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003316507135 | $7.83 |
| CHRIS MELENDEZ PEREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003316507135) | ($6.99) |
| CHRIS MELENDEZ PEREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00023126) | ($6.50) |
| CHRIS MELENDEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001173483622532 | $0.04 |
| CHRIS MELENDEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013777263773583 | $0.04 |
| CHRIS MELILLO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (15.267570685) | ($114.96) |
| CHRIS MELILLO | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 15.267570685 | $114.96 |
| CHRIS MELILLO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (926.167936804) | ($375.86) |
| CHRIS MELILLO | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | BAT | 926.167936804 | $375.86 |
| CHRIS MELILLO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.007690444176) | ($0.52) |
| CHRIS MELILLO | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 0.007690444176 | $0.52 |
| CHRIS MELILLO | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | LINK | (15.26757) | ($117.10) |
| CHRIS MELILLO | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | BAT | (926.167936) | ($380.99) |
| CHRIS MELILLO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.537839) | ($16,317.50) |
| CHRIS MELILLO | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.537839 | $16,317.50 |
| CHRIS MELILLO | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.537839) | ($16,252.42) |
| CHRIS MELILLO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.76694248) | ($5,418.23) |
| CHRIS MELILLO | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.76694248 | $5,418.23 |
| CHRIS MELILLO | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.766942) | ($5,415.49) |
| CHRIS MELILLO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,232.616784722) | ($794.37) |
| CHRIS MELILLO | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 1,232.616784722 | $794.37 |
| CHRIS MELILLO | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | MATIC | (1,232.616784) | ($794.02) |
| CHRIS MELILLO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,183.978247195) | ($9,183.98) |
| CHRIS MELILLO | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 9,183.978247195 | $9,183.98 |
| CHRIS MELILLO | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | USDC | (9,183.97) | ($9,183.97) |
| CHRIS MELILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034713710832 | $118.23 |
| CHRIS MELILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016257429487054 | $43.09 |
| CHRIS MELILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.077067822178 | $79.08 |
| CHRIS MELILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8260755279469 | $11.17 |
| CHRIS MELILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3308066816 | $3.35 |
| CHRIS MELILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0283112889788755 | $0.32 |
| CHRIS MELILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014263268243919 | $0.00 |
| CHRIS MELILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.987407095938979 | $0.60 |
| CHRIS MENDENHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025371013031 | $0.01 |
| CHRIS MENDENHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022635279983 | $0.02 |
| CHRIS MENDENHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 254.221806529 | $201.54 |
| CHRIS MENDES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.625705 | $4,881.34 |
| CHRIS MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001645185798 | $0.49 |
| CHRIS MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0403826375562 | $77.20 |
| CHRIS MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7177454475 | $1.08 |
| CHRIS MENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012295159922 | $36.39 |
| CHRIS MENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091490065677 | $0.01 |
| CHRIS MENG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 249,950.0 | $249,950.00 |
| CHRIS MENG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.180042152) | ($30,544.91) |
| CHRIS MENG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.180042152 | $30,544.91 |
| CHRIS MENG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (145.45) | ($145.45) |
| CHRIS MENG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (175,000.0) | ($175,000.00) |
| CHRIS MENG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | ETH | 165.143804866 | $512,104.33 |
| CHRIS MENG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (165.143505506) | ($512,328.00) |
| CHRIS MENG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 165.143505506 | $512,328.00 |
| CHRIS MENG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (175.323547) | ($529,843.03) |
| CHRIS MENG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 249,900.0 | $249,900.00 |
| CHRIS MENG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.38) | ($37.38) |
| CHRIS MENG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (45,000.0) | ($45,000.00) |
| CHRIS MENG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 2.88189052 | $113,923.71 |
| CHRIS MENG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.00456633) | ($119,028.90) |
| CHRIS MENG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.00456633 | $119,028.90 |
| CHRIS MENG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 67,320.0 | $67,320.00 |
| CHRIS MENG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| CHRIS MENG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,014.62) | ($3,014.62) |
| CHRIS MENG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,014.62 | $3,014.62 |
| CHRIS MENG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (3.004566) | ($119,255.11) |
| CHRIS MENG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (290.86) | ($290.86) |
| CHRIS MENG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (350,000.0) | ($350,000.00) |
| CHRIS MENG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ADA | 650,151.92067514 | $556,715.34 |
| CHRIS MENG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (650,156.083627879) | ($565,851.33) |
| CHRIS MENG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 650,156.083627879 | $565,851.33 |
| CHRIS MENG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (650,156.08362) | ($581,829.64) |
| CHRIS MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000292109659949 | $11.72 |
| CHRIS MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02107369036654 | $63.54 |
| CHRIS MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.51779353756799 | $8.52 |
| CHRIS MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.461753274182 | $11.27 |
| CHRIS MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062049294645 | $18.36 |
| CHRIS MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000337059238879999 | $9.98 |
| CHRIS MEREDITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 5.0 | $70.30 |
| CHRIS MEREDITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 5.0 | $70.30 |
| CHRIS MEREDITH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LINK | 5.0 | $69.64 |
| CHRIS MEREDITH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LINK | (5.0) | ($71.20) |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (223.273071763) | ($223.27) |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 223.273071763 | $223.27 |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (223.27) | ($223.27) |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0073211 | $223.27 |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0073211) | ($228.33) |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05559111) | ($1,552.16) |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05559111 | $1,552.16 |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05559111) | ($1,553.16) |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5225394483) | ($1,065.43) |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5225394483 | $1,065.43 |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (0.522537) | ($1,065.43) |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 1,070.269 | $1,065.43 |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8714236742) | ($26,221.95) |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8714236742 | $26,221.95 |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.871423) | ($26,393.94) |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 26,016.814 | $26,393.94 |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (35.9146783) | ($259.30) |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 35.9146783 | $259.30 |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.694609528) | ($179.86) |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 15.694609528 | $179.86 |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | DOT | (15.6945) | ($179.86) |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 177.928 | $179.86 |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | LINK | (35.9142) | ($259.66) |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 258.366 | $259.66 |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,014.90 |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.008292) | ($250.27) |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 248.577 | $250.27 |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (45.84) | ($45.84) |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (27,500.0) | ($27,500.00) |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 2.544343315 | $76,792.28 |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.544343315) | ($76,790.18) |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.544343315 | $76,790.18 |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.63605198) | ($79,181.73) |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03271747852) | ($0.31) |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.03271747852 | $0.31 |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01506139539) | ($0.10) |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01506139539 | $0.10 |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007328310666) | ($1.35) |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007328310666 | $1.35 |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.000734) | ($1.35) |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | DOT | 0.1433 | $1.35 |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | DOT | (0.1751) | ($1.64) |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 1.634 | $1.64 |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (227.75) | ($227.75) |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0077071 | $227.75 |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1523418349) | ($0.15) |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1523418349 | $0.15 |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006336453723) | ($18.37) |
| CHRIS MEREDITH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006336453723 | $18.37 |
| CHRIS MEREDITH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00834075) | ($252.25) |
| CHRIS MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00339666873554034 | $128.41 |
| CHRIS MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00287433904975269 | $7.78 |
| CHRIS MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.32687167418288 | $1.33 |
| CHRIS MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.136646938852168 | $2.08 |
| CHRIS MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0601267335875727 | $0.68 |
| CHRIS MERINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000082569731673 | $0.00 |
| CHRIS METCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7459704749 | $4.56 |
| CHRIS METCALFE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17.738943) | ($17.74) |
| CHRIS METCALFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0371765495589299 | $0.07 |
| CHRIS MICALLEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036340477856 | $10.76 |
| CHRIS MICALLEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.52607949287 | $4.79 |
| CHRIS MICALLEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018379545662 | $35.86 |
| CHRIS MICALLEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.94625686659999 | $6.25 |
| CHRIS MICHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174562315559999 | $52.08 |
| CHRIS MICHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14928086696 | $303.07 |
| CHRIS MICHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.064351275031 | $1.51 |
| CHRIS MICHALAKES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.1754878562) | ($25.00) |
| CHRIS MICHALAKES | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | COMP | 0.1754878562 | $25.00 |
| CHRIS MICHALAKES | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Withdrawal | COMP | (0.1703190096) | ($25.00) |
| CHRIS MICHALAKES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.900981419) | ($109.55) |
| CHRIS MICHALAKES | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Internal Account Transfer | COMP | 1.900981419 | $109.55 |
| CHRIS MICHALAKES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,022.635433) | ($410.37) |
| CHRIS MICHALAKES | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Internal Account Transfer | ZRX | 1,022.635433 | $410.37 |
| CHRIS MICHALAKES | ADDRESS REDACTED | 6/5/2022 | Witheld | Outgoing | Withdrawal | ZRX | (1,022.635433) | ($410.31) |
| CHRIS MICHALAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106182271552999 | $2.68 |
| CHRIS MICHALAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.8001155459999 | $11.73 |
| CHRIS MICHALAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.091384648332 | $0.81 |
| CHRIS MICHALAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0053914243441922 | $0.51 |
| CHRIS MICHALAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.06424224540174 | $0.67 |
| CHRIS MICHALAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004083164891 | $0.00 |
| CHRIS MICHALAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045071714805 | $0.01 |
| CHRIS MICHALSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,668.014834279) | ($2,668.01) |
| CHRIS MICHALSKI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,668.014834279 | $2,668.01 |
| CHRIS MICHALSKI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHRIS MICHALSKI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (2,568.01) | ($2,568.01) |
| CHRIS MICHALSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.632463197) | ($2,740.97) |
| CHRIS MICHALSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.632463197 | $2,740.97 |
| CHRIS MICHALSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.632463) | ($2,740.97) |
| CHRIS MICHALSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2,728.976 | $2,740.97 |
| CHRIS MICHALSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,728.98) | ($2,728.98) |
| CHRIS MICHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015914370135159 | $36.68 |
| CHRIS MICHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.087471580681 | $12.09 |
| CHRIS MICHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.057186418445 | $0.05 |
| CHRIS MICHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00190630585479999 | $0.00 |
| CHRIS MICHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000036745270227 | $0.00 |
| CHRIS MICHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000005016270629 | $0.00 |
| CHRIS MICHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0041244512716 | $0.01 |
| CHRIS MILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.094324157884 | $2,906.47 |
| CHRIS MILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063975927086 | $128.31 |
| CHRIS MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017287011163 | $5.12 |
| CHRIS MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032953087329 | $6.43 |
| CHRIS MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.571670519 | $13.93 |
| CHRIS MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74078176059 | $0.47 |
| CHRIS MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.10400652248 | $0.16 |
| CHRIS MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023321568477 | $1.69 |
| CHRIS MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125378522703 | $3.72 |
| CHRIS MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000116057968354 | $0.00 |
| CHRIS MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8057437933 | $1.81 |
| CHRIS MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45747041324 | $0.29 |
| CHRIS MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.048369339169 | $0.54 |
| CHRIS MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.176192389) | ($6,133.38) |
| CHRIS MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.176192389 | $6,133.38 |
| CHRIS MILLER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (3.176192389) | ($5,557.53) |
| CHRIS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.7964371785481 | $60.90 |
| CHRIS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015339712405386 | $42.65 |
| CHRIS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011664204832 | $0.35 |
| CHRIS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015567207551 | $3.04 |
| CHRIS MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018758166616 | $0.06 |
| CHRIS MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000140341948274 | $0.27 |
| CHRIS MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 243.963737485 | $243.96 |
| CHRIS MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.009851086 | $29.34 |
| CHRIS MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2252310718 | $6.42 |
| CHRIS MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44414455897 | $3.92 |
| CHRIS MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044385839055 | $3.25 |
| CHRIS MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.5943345995 | $19.11 |

Debtor Name: Celsius Network LLC

22-10964-mg Doc 973 Filed 10/05/22 Entered 10/05/22 22:13:10 Main Document Pg 2423 of 14532

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.115260928968999 | $12.66 |
| CHRIS MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62893678033 | $3.87 |
| CHRIS MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038097081936 | $0.86 |
| CHRIS MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046308929065 | $0.35 |
| CHRIS MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.680656461529999 | $0.88 |
| CHRIS MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0156310447623999 | $1.69 |
| CHRIS MILNE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00065279 | $26.67 |
| CHRIS MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007101829418 | $1.48 |
| CHRIS MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.08141161852723 | $8.16 |
| CHRIS MINOR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04794002927) | ($1,509.97) |
| CHRIS MINOR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04794002927 | $1,509.97 |
| CHRIS MINOR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.982562748) | ($17,368.73) |
| CHRIS MINOR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.982562748 | $17,368.73 |
| CHRIS MINOR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01151) | ($19.99) |
| CHRIS MINOR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (9.971052748) | ($17,316.43) |
| CHRIS MINOR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000642) | ($19.99) |
| CHRIS MINOR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04729802) | ($1,470.88) |
| CHRIS MINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046656962468695 | $15.85 |
| CHRIS MINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075630519729325 | $183.31 |
| CHRIS MINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154574 | $0.48 |
| CHRIS MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190541292309999 | $57.09 |
| CHRIS MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032858686298 | $64.56 |
| CHRIS MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8206544474 | $2.40 |
| CHRIS MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104698819754999 | $3.10 |
| CHRIS MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| CHRIS MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111980668244 | $2.18 |
| CHRIS MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00019013486931 | $0.01 |
| CHRIS MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.036409858979 | $0.00 |
| CHRIS MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094481466955 | $0.03 |
| CHRIS MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0219264630309999 | $42.78 |
| CHRIS MOKROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047300571242 | $0.01 |
| CHRIS MOKROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000090185973058 | $0.18 |
| CHRIS MOKROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.031591865317 | $0.02 |
| CHRIS MOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.90431627608999 | $5.44 |
| CHRIS NEAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CHRIS NEAL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CHRIS NEAL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRIS NEAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (756.0) | ($756.00) |
| CHRIS NEAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 756.0 | $756.00 |
| CHRIS NEAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (756.0) | ($756.00) |
| CHRIS NEAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| CHRIS NEAL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| CHRIS NEAL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| CHRIS NEAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (378.31) | ($378.31) |
| CHRIS NEAL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 378.31 | $378.31 |
| CHRIS NEAL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (378.31) | ($378.31) |
| CHRIS NEAL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.249193 | $378.31 |
| CHRIS NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037264788335 | $0.00 |
| CHRIS NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047062627094 | $93.66 |
| CHRIS NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.533876734 | $45.53 |
| CHRIS NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.807123817 | $3.02 |
| CHRIS NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.31007093783 | $14.56 |
| CHRIS NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0035396781758 | $0.00 |
| CHRIS NEEDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.479842644127 | $67.79 |
| CHRIS NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.12648602415 | $0.10 |
| CHRIS NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000060235388348 | $0.00 |
| CHRIS NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000537301462 | $0.00 |
| CHRIS NEUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071768416845 | $0.21 |
| CHRIS NEUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047620583441 | $0.35 |
| CHRIS NEVILLE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.1126705) | ($33,046.85) |
| CHRIS NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048115270120716 | $173.96 |
| CHRIS NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00053137233702 | $0.04 |
| CHRIS NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000057212907395 | $0.01 |
| CHRIS NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049529292847 | $0.35 |
| CHRIS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195875291169999 | $0.58 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145519825509999 | $28.39 |
| CHRIS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00203672150499999 | $0.00 |
| CHRIS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000778104324199999 | $0.01 |
| CHRIS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.53526878253 | $21.18 |
| CHRIS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27906958289 | $15.89 |
| CHRIS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.929710825379999 | $1.93 |
| CHRIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099046253923 | $2.93 |
| CHRIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029660435606 | $58.01 |
| CHRIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.042589587 | $182.04 |
| CHRIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00036201188728 | $0.00 |
| CHRIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020088170509 | $0.00 |
| CHRIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017948215242 | $0.02 |
| CHRIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001907232664764 | $5.76 |
| CHRIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006983902015 | $0.00 |
| CHRIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016013993619 | $0.00 |
| CHRIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000042244103488 | $0.00 |
| CHRIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00025187227343 | $0.00 |
| CHRIS NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143452750985 | $0.42 |
| CHRIS NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0461074076 | $9.55 |
| CHRIS NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.018396095 | $47.89 |
| CHRIS NICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00430761580387569 | $0.01 |
| CHRIS NICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043125139484 | $0.01 |
| CHRIS NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039551426818 | $11.71 |
| CHRIS NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.93102697 | $2.32 |
| CHRIS NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11584925039 | $0.70 |
| CHRIS NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00442504865 | $0.32 |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.024232) | ($1,001.70) |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 999.505 | $1,001.70 |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (126.79) | ($181.42) |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 180.761 | $181.42 |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 6.6567 | $120.00 |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (6.0) | ($108.18) |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (3.0) | ($300.99) |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 300.438 | $300.99 |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 16.8313 | $300.00 |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (17.0) | ($302.49) |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,060.706821889) | ($1,060.71) |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,060.706821889 | $1,060.71 |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (1,060.7) | ($1,060.70) |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | DOT | 58.3364 | $1,060.70 |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | DOT | (58.3364) | ($1,060.01) |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1,834.037801577) | ($260.71) |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 1,834.037801577 | $260.71 |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | DOGE | (1,834.02) | ($260.08) |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 259.385 | $260.08 |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (259.39) | ($259.39) |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | DOT | 13.6099 | $259.39 |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOT | (13.6099) | ($259.13) |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.256673511) | ($25.00) |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.256673511 | $25.00 |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | SOL | (0.25667) | ($25.00) |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 24.938 | $25.00 |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (24.93) | ($24.93) |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | DOT | 1.4628 | $24.93 |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | DOT | (1.4628) | ($24.81) |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.764220956) | ($173.28) |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.764220956 | $173.28 |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | SOL | (1.7642) | ($173.28) |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 172.249 | $173.28 |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (172.25) | ($172.25) |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | DOT | 10.1761 | $172.25 |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOT | (10.1761) | ($172.91) |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (909.687672) | ($760.00) |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 909.687672 | $760.00 |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ADA | (909.687) | ($760.00) |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 771.05 | $760.00 |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (771.05) | ($771.05) |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | DOT | 44.5334 | $771.05 |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | DOT | (44.5334) | ($761.88) |
| CHRIS NIELSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.605417692) | ($14.87) |
| CHRIS NIELSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.605417692 | $14.87 |
| CHRIS NIELSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (98.066755288) | ($54.65) |
| CHRIS NIELSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 98.066755288 | $54.65 |
| CHRIS NIELSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (98.061) | ($54.65) |
| CHRIS NIELSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 54.011 | $54.65 |
| CHRIS NIELSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (54.01) | ($54.01) |
| CHRIS NIELSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | DOT | 5.9548 | $54.01 |
| CHRIS NIELSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (5.9548) | ($53.30) |
| CHRIS NIELSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (1.605417692) | ($14.29) |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000966762342043 | $0.04 |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039619412931 | $0.01 |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3486389821497 | $0.35 |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1489398188648 | $0.21 |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.60414944785105 | $2.34 |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029704089308876 | $0.51 |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000140021156839999 | $0.00 |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000037464264095 | $0.00 |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.103380459153529 | $0.02 |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002800618108756 | $0.03 |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0007105864896 | $0.00 |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.008817657166263 | $0.89 |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000057905813554 | $0.00 |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000265095383816 | $0.04 |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000053792245331 | $0.00 |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000021832948994 | $0.00 |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000020750156859 | $0.00 |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000010843025166 | $0.00 |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000357705360529999 | $0.00 |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000894073670769999 | $0.00 |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00444216175738669 | $0.01 |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000047917675316 | $0.00 |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.31585555304838 | $0.04 |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000227207993739 | $0.00 |
| CHRIS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000025635573405 | $0.00 |
| CHRIS NIHMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.25260280194 | $30.94 |
| CHRIS NIJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082754890573 | $24.50 |
| CHRIS NIJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.80407006489999 | $6.19 |
| CHRIS NIJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28854794592 | $0.04 |
| CHRIS NIJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.84577200939999 | $9.72 |
| CHRIS NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161600572442 | $0.48 |
| CHRIS NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.75269859327099 | $5.60 |
| CHRIS NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018077619843 | $3.53 |
| CHRIS NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7779050662 | $0.85 |
| CHRIS NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00020460773338 | $0.01 |
| CHRIS NO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031057460218 | $0.92 |
| CHRIS NO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42591803003 | $0.43 |
| CHRIS NOKES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $29,999.67 |
| CHRIS NOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199411121069999 | $59.87 |
| CHRIS NOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011080269247 | $21.62 |
| CHRIS NOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000042071022952 | $0.00 |
| CHRIS NOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.685722702 | $10.85 |
| CHRIS NOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063027176566 | $0.70 |
| CHRIS NOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037922300842 | $0.33 |
| CHRIS NOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000117825506116 | $0.00 |
| CHRIS NOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000089155518979 | $0.00 |
| CHRIS NOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00134269151689999 | $0.08 |
| CHRIS NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041354884837 | $126.98 |
| CHRIS NORASING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080716632149 | $23.86 |
| CHRIS NORASING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033457517278 | $65.79 |
| CHRIS NORASING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 459.053216968 | $459.05 |
| CHRIS NORASING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3967194346 | $1.88 |
| CHRIS NORASING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.206946995 | $10.09 |
| CHRIS NORASING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017674577947 | $0.41 |
| CHRIS NORDRUM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0007 | $28.18 |
| CHRIS NORDRUM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOGE | (48.90803574) | ($6.83) |
| CHRIS NORDRUM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $11.89 |
| CHRIS NORDRUM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $11.91 |
| CHRIS NORDRUM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0002 | $7.76 |
| CHRIS NORDRUM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0004 | $13.12 |
| CHRIS NORDRUM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $15.07 |
| CHRIS NORDRUM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $8.66 |
| CHRIS NORDRUM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00029 | $9.03 |
| CHRIS NORDRUM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOGE | 93.543719 | $8.24 |
| CHRIS NORDRUM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.1005328588 | $199.88 |
| CHRIS NORDRUM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LUNC | 16,550.998637 | $1.36 |
| CHRIS NORDRUM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00027 | $7.67 |
| CHRIS NORDRUM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00039 | $11.08 |
| CHRIS NORDRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028463969702 | $8.31 |
| CHRIS NORDRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144162809578 | $2.42 |
| CHRIS NORDRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122374994385 | $0.73 |
| CHRIS NORDRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006839118713 | $0.39 |
| CHRIS NORDRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.055744458479866 | $0.00 |
| CHRIS NORDSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159447009815 | $4.72 |
| CHRIS NORDSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014396917392 | $0.00 |
| CHRIS NORDSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019460595777 | $0.04 |
| CHRIS NORDSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17173230046 | $0.17 |
| CHRIS NORDSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16250105203 | $0.13 |
| CHRIS NORDSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020947830992 | $0.01 |
| CHRIS NORDSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028938093625 | $0.03 |
| CHRIS NORRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003114014487 | $0.01 |
| CHRIS NORSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000774021547849999 | $22.91 |
| CHRIS NORSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0009609421837 | $0.06 |
| CHRIS NOWACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016634549242 | $0.49 |
| CHRIS NOWACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1219718942 | $6.36 |
| CHRIS NOWACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.7020951733999 | $1.71 |
| CHRIS NUGENT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0015335 | $45.34 |
| CHRIS NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024571924303 | $0.66 |
| CHRIS NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050282185544147 | $0.06 |
| CHRIS NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000009280644786 | $0.00 |
| CHRIS NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000041748433035 | $0.00 |
| CHRIS NUTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34331262828707 | $0.36 |
| CHRIS NUTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00080172308133 | $0.00 |
| CHRIS NYANGATUM MOLI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.18374684 | $545.39 |
| CHRIS NYANGATUM MOLI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $25.21 |
| CHRIS NYANGATUM MOLI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.3885681 | $1,167.21 |
| CHRIS NYANGATUM MOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017150806429096 | $50.32 |
| CHRIS NYANGATUM MOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068542157502 | $11.86 |
| CHRIS O'BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064079653132 | $1.90 |
| CHRIS O'BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.6928957929999 | $72.69 |
| CHRIS O'KEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112471606581 | $0.03 |
| CHRIS O'KEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000141151375688 | $0.28 |
| CHRIS O'KEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00005244574261 | $0.00 |
| CHRIS O'KEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032276785587 | $0.03 |
| CHRIS O'KEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00055328007166 | $0.00 |
| CHRIS O'KEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00190059591259999 | $0.01 |
| CHRIS OBEIRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015242477911 | $0.05 |
| CHRIS OBEIRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000141469248087 | $0.28 |
| CHRIS OBEIRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060593174166 | $0.06 |
| CHRIS OBERSTE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1945601332) | ($5,622.79) |
| CHRIS OBERSTE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1945601332 | $5,622.79 |
| CHRIS OBERSTE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.051392972) | ($11,653.62) |
| CHRIS OBERSTE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.051392972 | $11,653.62 |
| CHRIS OBERSTE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16,094.897447194) | ($10,207.80) |
| CHRIS OBERSTE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16,094.897447194 | $10,207.80 |
| CHRIS OBERSTE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19456013) | ($5,820.95) |
| CHRIS OBERSTE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (6.051392972) | ($12,372.86) |
| CHRIS OBERSTE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (16,094.897447194) | ($11,223.27) |
| CHRIS OBERSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010004398317623 | $36.53 |
| CHRIS OBERSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033131647055141 | $88.66 |
| CHRIS OBERSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 126.04530073626 | $136.70 |
| CHRIS OGDEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00302893) | ($122.70) |
| CHRIS OGDEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| CHRIS OGDEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 397.993681 | $397.99 |
| CHRIS OGDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| CHRIS OGDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| CHRIS OGDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ETH | 0.3858448359 | $1,095.04 |
| CHRIS OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.636240603898996 | $0.83 |
| CHRIS OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00413665424772 | $6.70 |
| CHRIS OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1537624920009 | $1.15 |
| CHRIS OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00064977865185 | $0.21 |
| CHRIS OGUNSALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.84969286203 | $1.78 |
| CHRIS OH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01) | ($0.01) |
| CHRIS OH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01 | $0.01 |
| CHRIS OH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.94) | ($0.94) |
| CHRIS OH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.94 | $0.94 |
| CHRIS OH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.0000292 | $0.86 |
| CHRIS OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039376197531 | $120.78 |
| CHRIS OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050349359685 | $1.49 |
| CHRIS OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.72184983103 | $0.72 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS OKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.184486374458 | $0.02 |
| CHRIS OKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000082740948625 | $0.00 |
| CHRIS OLAZABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069498184291 | $2.06 |
| CHRIS OLAZABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089101047983 | $1.74 |
| CHRIS OLIVER SCHWAGERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010338248397 | $0.03 |
| CHRIS OLSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.123629517) | ($34,511.16) |
| CHRIS OLSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.123629517 | $34,511.16 |
| CHRIS OLSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (382.132551754) | ($224.25) |
| CHRIS OLSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 382.132551754 | $224.25 |
| CHRIS OLSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.52735696) | ($7,455.12) |
| CHRIS OLSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.52735696 | $7,455.12 |
| CHRIS OLSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.12362951) | ($33,375.20) |
| CHRIS OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037992933899972 | $144.19 |
| CHRIS OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017531211953071 | $48.33 |
| CHRIS OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053263707029 | $0.01 |
| CHRIS OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.877304051 | $2.28 |
| CHRIS OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4743916106993 | $1.19 |
| CHRIS OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044195725279 | $0.39 |
| CHRIS OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.2703608351 | $2.27 |
| CHRIS ONOFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006891985697 | $0.00 |
| CHRIS ONOFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015543398429 | $0.02 |
| CHRIS ONSMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (514.0062228) | ($318.43) |
| CHRIS ONSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022915308128 | $0.01 |
| CHRIS ONSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019960350560999 | $0.02 |
| CHRIS ONSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5765622034 | $4.58 |
| CHRIS ONSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.967111905 | $7.90 |
| CHRIS ONSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.54031277090129 | $2.46 |
| CHRIS ONSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00969297258519999 | $3.08 |
| CHRIS OPDYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041012039561 | $0.00 |
| CHRIS OPDYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025470843359 | $0.00 |
| CHRIS OPDYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013156673662 | $0.01 |
| CHRIS OPDYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04261213572 | $0.38 |
| CHRIS OPDYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2673194818 | $0.33 |
| CHRIS OPDYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00454927258329999 | $0.11 |
| CHRIS ORCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041972629879 | $12.42 |
| CHRIS ORCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087919603311999 | $1.72 |
| CHRIS ORCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.107136814 | $69.85 |
| CHRIS OROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00113933156133999 | $0.00 |
| CHRIS OROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.077786114753 | $0.12 |
| CHRIS OROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.415399097139999 | $0.20 |
| CHRIS ORR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,841.86) |
| CHRIS ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.8221562785597 | $49.29 |
| CHRIS ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054281073827 | $124.80 |
| CHRIS ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015486011452 | $0.00 |
| CHRIS ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.079573964040999 | $0.98 |
| CHRIS ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7054250268 | $0.26 |
| CHRIS ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000062025285067 | $0.00 |
| CHRIS ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000180891855 | $0.00 |
| CHRIS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017807185419 | $0.53 |
| CHRIS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000349122296509999 | $0.07 |
| CHRIS OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076292912301 | $0.00 |
| CHRIS OSMONT-WAHL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 9,527.0 | $9,527.00 |
| CHRIS OSMONT-WAHL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 4,143.207643 | $4,143.21 |
| CHRIS OSMONT-WAHL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.485604856) | ($4.49) |
| CHRIS OSMONT-WAHL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.485604856 | $4.49 |
| CHRIS OSMONT-WAHL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 1,525.500393 | $1,525.50 |
| CHRIS OSMONT-WAHL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 1,653.798493 | $1,653.80 |
| CHRIS OSMONT-WAHL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 161.0 | $161.00 |
| CHRIS OSMONT-WAHL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.05) | ($14.05) |
| CHRIS OSMONT-WAHL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (17,000.0) | ($17,000.00) |
| CHRIS OSMONT-WAHL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 1.012552675 | $40,980.52 |
| CHRIS OSMONT-WAHL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.017548597) | ($30,997.66) |
| CHRIS OSMONT-WAHL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.017548597 | $30,997.66 |
| CHRIS OSMONT-WAHL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($608.49) |
| CHRIS OSMONT-WAHL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99754859) | ($30,415.26) |
| CHRIS OSMONT-WAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00325045406646259 | $106.66 |
| CHRIS OSMONT-WAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011712555623812 | $0.01 |
| CHRIS OSMONT-WAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27963449829 | $0.22 |
| CHRIS OSMONT-WAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.47979382279999 | $1.48 |
| CHRIS OSMONT-WAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.33212779598 | $185.55 |
| CHRIS OSMONT-WAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0936045367439999 | $10.28 |
| CHRIS OSSMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000273478616) | ($5.01) |
| CHRIS OSSMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003283397365) | ($60.15) |
| CHRIS OSSMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1091731002) | ($2,000.00) |
| CHRIS OSSMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1339886428 | $2,454.61 |
| CHRIS OSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197991727629999 | $59.13 |
| CHRIS OSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078479823909 | $15.31 |
| CHRIS OSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44523705061 | $0.45 |
| CHRIS OSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.9965402 | $14.27 |
| CHRIS OSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27230569301 | $2.40 |
| CHRIS OSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9272362431 | $20.25 |
| CHRIS OSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0015096445299 | $0.11 |
| CHRIS OSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040728407867 | $0.06 |
| CHRIS OSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.3362074339 | $1.61 |
| CHRIS OSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000126964798046 | $0.01 |
| CHRIS OTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066846295487 | $0.01 |
| CHRIS OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098490352684 | $0.29 |
| CHRIS OXHOLM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (0.5) | ($3.57) |
| CHRIS OXHOLM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (237.94787259) | ($1,715.93) |
| CHRIS OXHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038225978388 | $145.29 |
| CHRIS OXHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 474.04132472556 | $343.46 |
| CHRIS OXHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06373362458 | $177.76 |
| CHRIS OXHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41312901218 | $6.41 |
| CHRIS OXHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.398541469 | $4.66 |
| CHRIS OXHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.010274946719 | $0.05 |
| CHRIS OXHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.66359180919999 | $1.71 |
| CHRIS OXHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23949985268 | $1.89 |
| CHRIS OXHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.307467937599999 | $1.22 |
| CHRIS PADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000017731006525 | $0.00 |
| CHRIS PAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03614735 | $1,446.07 |
| CHRIS PAGE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SGB | 42.01742864 | $2.25 |
| CHRIS PAGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,033.932668575) | ($1,127.75) |
| CHRIS PAGE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (2,426.421) | ($2,019.01) |
| CHRIS PAGE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 2,003.974 | $2,019.01 |
| CHRIS PAGE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHRIS PAGE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.006318 | $200.00 |
| CHRIS PAGE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.006317) | ($201.05) |
| CHRIS PAGE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 241.19 | $201.05 |
| CHRIS PAGE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (1,700.0) | ($1,700.00) |
| CHRIS PAGE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 2,051.583 | $1,700.00 |
| CHRIS PAGE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (103.9) | ($103.90) |
| CHRIS PAGE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | MATIC | 157.853 | $103.90 |
| CHRIS PAGE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | MATIC | (160.294) | ($105.56) |
| CHRIS PAGE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 105.117 | $105.56 |
| CHRIS PAGE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (105.19) | ($105.19) |
| CHRIS PAGE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 127.349 | $105.19 |
| CHRIS PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.7437417715811 | $44.71 |
| CHRIS PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.6024845550334 | $46.51 |
| CHRIS PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116683506016 | $34.06 |
| CHRIS PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.378000615170399 | $0.38 |
| CHRIS PALANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019345111495 | $0.01 |
| CHRIS PALANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104958711666999 | $0.00 |
| CHRIS PALANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000020012712059 | $0.00 |
| CHRIS PALAZZO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.409174214) | ($1.41) |
| CHRIS PALAZZO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.409174214 | $1.41 |
| CHRIS PALAZZO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.715301) | ($0.56) |
| CHRIS PALAZZO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.715301 | $0.56 |
| CHRIS PALAZZO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1591586445) | ($0.03) |
| CHRIS PALAZZO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1591586445 | $0.03 |
| CHRIS PALAZZO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2385654622) | ($702.92) |
| CHRIS PALAZZO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2385654622 | $702.92 |
| CHRIS PALAZZO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.001859025974) | $0.00 |
| CHRIS PALAZZO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.001859025974 | $0.00 |
| CHRIS PALAZZO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006422) | ($19.84) |
| CHRIS PALAZZO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2321434622) | ($718.06) |
| CHRIS PALAZZO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001141534401) | ($0.32) |
| CHRIS PALAZZO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001141534401 | $0.32 |
| CHRIS PALAZZO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1167665872) | ($4,424.52) |
| CHRIS PALAZZO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1167665872 | $4,424.52 |
| CHRIS PALAZZO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001291179749) | ($5.00) |
| CHRIS PALAZZO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001291179749 | $5.00 |
| CHRIS PALAZZO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1168957) | ($4,538.76) |
| CHRIS PALAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000382639399610049 | $15.21 |
| CHRIS PALAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000352991866110956 | $1.07 |
| CHRIS PALAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00193495119840425 | $0.00 |
| CHRIS PALAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000031895443431042 | $0.00 |
| CHRIS PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034261708727 | $0.03 |
| CHRIS PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121662040496 | $0.36 |
| CHRIS PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079098555797 | $15.43 |
| CHRIS PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.059095376564 | $3.36 |
| CHRIS PAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000105399900971 | $0.00 |
| CHRIS PAPANDREAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088347225147274 | $0.01 |
| CHRIS PARDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8417995268 | $2.15 |
| CHRIS PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103821032211 | $0.00 |
| CHRIS PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017137320812 | $0.00 |
| CHRIS PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000073981373212 | $0.00 |
| CHRIS PARKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 4,900.907 | $10,984.24 |
| CHRIS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066019974648 | $1.95 |
| CHRIS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 162.555750284 | $184.32 |
| CHRIS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00148089178489999 | $2.89 |
| CHRIS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19546726143 | $0.20 |
| CHRIS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0014993493724 | $0.01 |
| CHRIS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.01975665671 | $1.02 |
| CHRIS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.019577167131 | $0.00 |
| CHRIS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000113355182142 | $0.01 |
| CHRIS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016650918052 | $0.06 |
| CHRIS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00067075767274 | $0.00 |
| CHRIS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1,364.854545753 | $55.53 |
| CHRIS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000019834324734 | $0.00 |
| CHRIS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0033942679586 | $0.01 |
| CHRIS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000083847018025 | $0.01 |
| CHRIS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0109161636506 | $0.01 |
| CHRIS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.001457181315 | $0.00 |
| CHRIS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00079754118058 | $0.02 |
| CHRIS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000016444595649 | $0.00 |
| CHRIS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0003115835605999999 | $0.00 |
| CHRIS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00017540346052 | $0.33 |
| CHRIS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00015644516422 | $0.00 |
| CHRIS PASCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033887811266 | $0.03 |
| CHRIS PASCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031744498352 | $0.00 |
| CHRIS PASSARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000575018091039999 | $0.02 |
| CHRIS PASSARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070569975193 | $0.01 |
| CHRIS PASSARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.098172616196 | $0.10 |
| CHRIS PASSARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00074780884092 | $0.05 |
| CHRIS PASSARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000017768245709 | $0.00 |
| CHRIS PASSARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000030801886912 | $0.00 |
| CHRIS PASTUSH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00498007) | ($200.00) |
| CHRIS PASTUSH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00498007 | $200.00 |
| CHRIS PASTUSH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.939822471) | ($15,000.00) |
| CHRIS PASTUSH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.939822471 | $15,000.00 |
| CHRIS PASTUSH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.296425) | ($11,914.59) |
| CHRIS PASTUSH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.296425 | $11,914.59 |
| CHRIS PASTUSH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,632.168946) | ($11,998.71) |
| CHRIS PASTUSH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,632.168946 | $11,998.71 |
| CHRIS PASTUSH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (587.272661) | ($10,670.69) |
| CHRIS PASTUSH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 587.272661 | $10,670.69 |
| CHRIS PASTUSH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.052216) | ($12,299.98) |
| CHRIS PASTUSH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.052216 | $12,299.98 |
| CHRIS PASTUSH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (8.992038) | ($26,319.88) |
| CHRIS PASTUSH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.301405) | ($11,748.13) |
| CHRIS PASTUSH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($2.62) |
| CHRIS PASTUSH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DOT | (587.272661) | ($10,153.94) |
| CHRIS PASTUSH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,630.168946) | ($11,305.52) |
| CHRIS PASTUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002874324833841 | $11.50 |
| CHRIS PASTUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00914419115897299 | $27.62 |
| CHRIS PASTUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.83160346793 | $16.32 |
| CHRIS PASTUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.997401837757 | $17.96 |
| CHRIS PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.216692554212016 | $0.22 |
| CHRIS PATRICK MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008886302523 | $0.00 |
| CHRIS PATRICK MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.040668147822 | $0.04 |
| CHRIS PATTERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| CHRIS PATTERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| CHRIS PATTERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| CHRIS PATTERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.028483946) | ($137,891.09) |
| CHRIS PATTERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.028483946 | $137,891.09 |
| CHRIS PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359833309999 | $0.02 |
| CHRIS PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18564140859 | $0.19 |
| CHRIS PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.52162061 | $82.07 |
| CHRIS PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.7044223699 | $2.27 |
| CHRIS PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 15.4419547399 | $8.22 |
| CHRIS PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0126730551465 | $1.37 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00016247501996 | $0.00 |
| CHRIS PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000200406464 | $0.04 |
| CHRIS PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018136983313074 | $614.52 |
| CHRIS PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51313350928 | $0.60 |
| CHRIS PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02818364043 | $54.99 |
| CHRIS PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 590.255897845999 | $590.26 |
| CHRIS PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 237.21163385 | $188.06 |
| CHRIS PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 206.624914407 | $129.74 |
| CHRIS PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5131105451 | $0.22 |
| CHRIS PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0056453444555 | $0.03 |
| CHRIS PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.032264379694 | $0.00 |
| CHRIS PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000473555770199999 | $0.00 |
| CHRIS PAULINO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.031623265) | ($3,132.39) |
| CHRIS PAULINO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.031623265 | $3,132.39 |
| CHRIS PAULINO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004766513706) | ($192.97) |
| CHRIS PAULINO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004766513706 | $192.97 |
| CHRIS PAULINO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001648648817) | ($5.00) |
| CHRIS PAULINO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00686) | ($19.95) |
| CHRIS PAULINO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,455.02) |
| CHRIS PAULINO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001114661036) | ($2.31) |
| CHRIS PAULINO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001114661036 | $2.31 |
| CHRIS PAULINO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.52311146161) | ($1,082.14) |
| CHRIS PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004878270886646 | $0.20 |
| CHRIS PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111603270267353 | $3.38 |
| CHRIS PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049974376831 | $1.48 |
| CHRIS PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.0867984179999 | $18.30 |
| CHRIS PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051713388461 | $159.44 |
| CHRIS PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4243526448 | $3.99 |
| CHRIS PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.373445523159999 | $760.27 |
| CHRIS PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.085662687 | $18.41 |
| CHRIS PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.4499689671999 | $35.70 |
| CHRIS PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.3655389393 | $8.40 |
| CHRIS PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0038295913184 | $0.24 |
| CHRIS PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 827.458397789 | $830.43 |
| CHRIS PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022617781784 | $0.00 |
| CHRIS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 251.674060947179 | $255.86 |
| CHRIS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.37757815476 | $0.02 |
| CHRIS PEDLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.784270459) | ($32,088.42) |
| CHRIS PEDLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.784270459 | $32,088.42 |
| CHRIS PEDLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.005302898) | ($28,773.78) |
| CHRIS PEDLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.005302898 | $28,773.78 |
| CHRIS PEDLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000675) | ($0.99) |
| CHRIS PEDLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000036) | ($0.98) |
| CHRIS PEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058670357925446 | $203.09 |
| CHRIS PEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16440644597548 | $390.14 |
| CHRIS PEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1095016171 | $6.11 |
| CHRIS PEIRSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.603704011442 | $65.33 |
| CHRIS PELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000031065084 | $0.00 |
| CHRIS PELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000091374231113999 | $0.00 |
| CHRIS PELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017893641988 | $0.03 |
| CHRIS PELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.503981923 | $54.31 |
| CHRIS PELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.023368597947 | $0.01 |
| CHRIS PELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.318657138 | $5.80 |
| CHRIS PENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055232511976 | $1.63 |
| CHRIS PENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7465611135 | $3.75 |
| CHRIS PENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6589031217 | $2.90 |
| CHRIS PENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004491554709 | $0.33 |
| CHRIS PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000234377608169999 | $0.00 |
| CHRIS PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178436833439999 | $0.02 |
| CHRIS PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048723283272 | $0.01 |
| CHRIS PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025121830017 | $0.00 |
| CHRIS PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000895764807869999 | $0.00 |
| CHRIS PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0043202479298 | $0.01 |
| CHRIS PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000401677303089999 | $0.00 |
| CHRIS PENTLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4132837927 | $1.65 |
| CHRIS PENTLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046372989512 | $92.25 |
| CHRIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158673115065 | $0.47 |
| CHRIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015828467892 | $3.09 |
| CHRIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104721796621 | $0.01 |
| CHRIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037965816477 | $1.12 |
| CHRIS PERKINS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3523276759) | ($10,591.93) |
| CHRIS PERKINS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3523276759 | $10,591.93 |
| CHRIS PERKINS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35232767) | ($10,519.39) |
| CHRIS PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140220774664449 | $52.88 |
| CHRIS PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000110425816971 | $0.00 |
| CHRIS PERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.246723496459999 | $1.46 |
| CHRIS PERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036539619052 | $7.13 |
| CHRIS PESCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119451761332 | $0.35 |
| CHRIS PESCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.513552105 | $10.71 |
| CHRIS PESCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5577427882 | $5.32 |
| CHRIS PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009286366425 | $283.37 |
| CHRIS PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115894398416 | $22.61 |
| CHRIS PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00040060880519 | $0.04 |
| CHRIS PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.98131524 | $18.98 |
| CHRIS PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.845953401799999 | $0.45 |
| CHRIS PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.19620488038 | $365.52 |
| CHRIS PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102276186367 | $0.00 |
| CHRIS PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051608576512 | $0.04 |
| CHRIS PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019941888761 | $0.02 |
| CHRIS PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051496429802 | $1.00 |
| CHRIS PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2349426784 | $0.03 |
| CHRIS PETKOVSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $23.98 |
| CHRIS PETKOVSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.40773214 | $16,295.42 |
| CHRIS PETKOVSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.10812386 | $3,404.71 |
| CHRIS PETKOVSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.006 | $179.81 |
| CHRIS PETKOVSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.63039918 | $18,897.11 |
| CHRIS PETKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005337483226959 | $145.66 |
| CHRIS PETKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.766539664237 | $102.45 |
| CHRIS PETKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.5581499478 | $207.06 |
| CHRIS PETRUZZI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0201765461) | ($608.12) |
| CHRIS PETRUZZI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0201765461 | $608.12 |
| CHRIS PETRUZZI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.04863244557) | ($0.05) |
| CHRIS PETRUZZI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.04863244557 | $0.05 |
| CHRIS PETRUZZI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.005372662539) | ($0.04) |
| CHRIS PETRUZZI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.005372662539 | $0.04 |
| CHRIS PETRUZZI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2128452399) | ($0.12) |
| CHRIS PETRUZZI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2128452399 | $0.12 |
| CHRIS PETRUZZI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000032) | ($0.97) |
| CHRIS PETRUZZI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.020139) | ($606.86) |
| CHRIS PETRUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012390595483638 | $4.51 |
| CHRIS PETRUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003538557134119 | $0.00 |
| CHRIS PETRUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000899530353229149 | $0.00 |
| CHRIS PETRUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000009935410959756 | $0.00 |
| CHRIS PETRUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000077127736853 | $0.00 |
| CHRIS PETTINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024121501666 | $0.00 |
| CHRIS PETTINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078711549078 | $0.02 |
| CHRIS PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015680585421 5 | $0.05 |
| CHRIS PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023450523489 | $0.05 |
| CHRIS PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.56072559154 | $4.95 |
| CHRIS PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00121231267615999 | $0.00 |
| CHRIS PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0225660674949999 | $0.02 |
| CHRIS PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.018300664899 | $0.01 |
| CHRIS PHILPOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023347386184 | $0.00 |
| CHRIS PIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020092752215 | $0.59 |
| CHRIS PIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.61728719094 | $16.98 |
| CHRIS PINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000786722674429999 | $23.23 |
| CHRIS PINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031652495615 | $62.09 |
| CHRIS PINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.335603258 | $37.34 |
| CHRIS PINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.838083808 | $9.94 |
| CHRIS PINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27351273265 | $3.04 |
| CHRIS PINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.064912766592 | $3.88 |
| CHRIS PINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.097813276467 | $0.13 |
| CHRIS PINNOCK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002060124003) | ($8.34) |
| CHRIS PINNOCK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001707541857) | ($6.67) |
| CHRIS PINNOCK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001630810264) | ($6.26) |
| CHRIS PINNOCK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.407448717) | ($2,951.76) |
| CHRIS PINNOCK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002816711135) | ($8.34) |
| CHRIS PINNOCK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOT | 7.130277 | $77.36 |
| CHRIS PINNOCK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00022327368) | ($6.67) |
| CHRIS PINNOCK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000210625) | ($6.26) |
| CHRIS PINNOCK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 68.984399999 | $658.51 |
| CHRIS PINNOCK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 8.6703734 | $12,869.36 |
| CHRIS PINNOCK | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007093071141) | ($8.34) |
| CHRIS PINNOCK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006587459137) | ($6.67) |
| CHRIS PINNOCK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003251213197) | ($6.26) |
| CHRIS PINNOCK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01169542408) | ($225.19) |
| CHRIS PINNOCK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3895223479) | ($7,500.00) |
| CHRIS PINNOCK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4776461597 | $9,196.77 |
| CHRIS PINNOCK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5239588022) | ($10,000.00) |
| CHRIS PINNOCK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6539901574 | $12,481.71 |
| CHRIS PINNOCK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000436981641) | ($8.34) |
| CHRIS PINNOCK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01573187351) | ($300.25) |
| CHRIS PINNOCK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003743674481) | ($6.67) |
| CHRIS PINNOCK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01348172391) | ($240.20) |
| CHRIS PINNOCK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4490164295) | ($8,000.00) |
| CHRIS PINNOCK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.550376664 | $9,805.91 |
| CHRIS PINNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040439731352 | $120.26 |
| CHRIS PINNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033645807805763 | $50.20 |
| CHRIS PINNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00046870200056 | $0.00 |
| CHRIS PINNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045325503918 | $0.04 |
| CHRIS PINNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6051245745926 | $4.62 |
| CHRIS PINNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018187402386 | $0.00 |
| CHRIS PINNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.4410009727 | $25.10 |
| CHRIS PIPPITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.368501702 | $0.75 |
| CHRIS PIZZINO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08322251428) | ($172.32) |
| CHRIS PIZZINO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08322251428 | $172.32 |
| CHRIS PIZZINO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BNB | (0.06834041665) | ($18.32) |
| CHRIS PIZZINO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BNB | 0.06834041665 | $18.32 |
| CHRIS PIZZINO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (421.167634307) | ($276.85) |
| CHRIS PIZZINO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 421.167634307 | $276.85 |
| CHRIS PIZZINO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (421.167634307) | ($274.71) |
| CHRIS PIZZINO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08322251428) | ($164.63) |
| CHRIS PIZZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054923103855 | $0.00 |
| CHRIS PIZZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042028519690219 | $1.16 |
| CHRIS PIZZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020410065522 | $0.02 |
| CHRIS PIZZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.733609219042 | $3.21 |
| CHRIS PIZZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029034051824 | $0.00 |
| CHRIS PLUNKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018274460387 | $0.05 |
| CHRIS PLUNKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136673952951999 | $0.03 |
| CHRIS PLUNKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073671954295 | $0.07 |
| CHRIS POHOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 222.384416351 | $176.30 |
| CHRIS POHOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0613854887859999 | $0.04 |
| CHRIS POLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041824046884 | $0.00 |
| CHRIS POLOMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118654790608 | $0.35 |
| CHRIS POLOMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023402569181 | $0.03 |
| CHRIS POLONY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.041153066) | ($3,600.00) |
| CHRIS POLONY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.041153066 | $3,600.00 |
| CHRIS POLONY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,525.05) |
| CHRIS POLONY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.041153066) | ($1,584.63) |
| CHRIS POLONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00379618649909999 | $116.35 |
| CHRIS POLONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08593300534 | $179.63 |
| CHRIS POLONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.49190983369999 | $4.49 |
| CHRIS POLONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.981400829 | $56.27 |
| CHRIS POLONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.74727598179999 | $12.80 |
| CHRIS POLONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.058079613973 | $13.16 |
| CHRIS POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016118342368 | $0.00 |
| CHRIS POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 330.372547104 | $207.44 |
| CHRIS POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000016744293298 | $0.00 |
| CHRIS POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000024971441538 | $0.00 |
| CHRIS POOLE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.872796723) | ($6,000.00) |
| CHRIS POOLE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.909830757 | $7,276.93 |
| CHRIS POOLE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1461839017) | ($180.00) |
| CHRIS POOLE | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| CHRIS POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179916908849999 | $0.53 |
| CHRIS POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.295468041 | $55.40 |
| CHRIS POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021088710906 | $38.46 |
| CHRIS POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000085934176542 | $0.00 |
| CHRIS POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.051038800996 | $0.57 |
| CHRIS POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00060020463198 | $0.01 |
| CHRIS POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0362334193 | $6.96 |
| CHRIS POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000982610548339999 | $0.00 |
| CHRIS POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00038535027767 | $0.00 |
| CHRIS POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.026860304299 | $0.03 |
| CHRIS POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0174975992843 | $0.96 |
| CHRIS POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027954639281 | $84.98 |
| CHRIS POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029807456291 | $58.31 |
| CHRIS POTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019241099705 | $57.67 |
| CHRIS POTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033681075889 | $66.25 |
| CHRIS POTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01598728108 | $0.02 |
| CHRIS POTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00649805187729999 | $0.01 |
| CHRIS POTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8935466687 | $2.44 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS POTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69735133503 | $7.75 |
| CHRIS POTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017404152247 | $0.02 |
| CHRIS POTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006705930685 | $0.02 |
| CHRIS POULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000589837646 | $0.00 |
| CHRIS POULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00229988838629999 | $0.01 |
| CHRIS POULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000073148400923 | $0.00 |
| CHRIS POULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000078948925057 | $0.00 |
| CHRIS POWELL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00192688 | $76.03 |
| CHRIS POWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000631) | ($19.96) |
| CHRIS POWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10322275) | ($3,266.77) |
| CHRIS POWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5073287619) | ($982.17) |
| CHRIS POWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SOL | (5.063472156) | ($226.18) |
| CHRIS POWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (15.13963) | ($9.21) |
| CHRIS POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022447644206 | $0.00 |
| CHRIS POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009006088901155 | $30.98 |
| CHRIS POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004214392603025 | $10.19 |
| CHRIS POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.089780398699152 | $0.06 |
| CHRIS POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040338252202835 | $2.90 |
| CHRIS POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043640585912 | $134.10 |
| CHRIS POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024282605888 | $47.38 |
| CHRIS POWERS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.34175676 | $10,074.68 |
| CHRIS POWERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01875482171) | ($558.90) |
| CHRIS POWERS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01875482171 | $558.90 |
| CHRIS POWERS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 9,000.0 | $9,000.00 |
| CHRIS POWERS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.35273) | ($10,034.99) |
| CHRIS POWERS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 9,986.017 | $10,034.99 |
| CHRIS POWERS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.000246) | ($6.97) |
| CHRIS POWERS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 6.977 | $6.97 |
| CHRIS POWERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.775180755) | ($7.78) |
| CHRIS POWERS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.775180755 | $7.78 |
| CHRIS POWERS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (19,000.0) | ($19,000.00) |
| CHRIS POWERS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 1.505874893 | $42,899.36 |
| CHRIS POWERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.505874893) | ($42,839.97) |
| CHRIS POWERS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.505874893 | $42,839.97 |
| CHRIS POWERS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.51341047) | ($43,990.80) |
| CHRIS POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081848270962 | $24.23 |
| CHRIS POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.068910111 | $15.12 |
| CHRIS POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51930716527 | $0.33 |
| CHRIS POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.037131343971 | $0.41 |
| CHRIS POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.52676887689999 | $0.22 |
| CHRIS POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024444192947 | $0.18 |
| CHRIS POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.107942204752999 | $0.37 |
| CHRIS POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.216828610659999 | $0.33 |
| CHRIS POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.3319561415 | $0.16 |
| CHRIS POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013756901655084 | $4.85 |
| CHRIS POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07245775922969999 | $0.07 |
| CHRIS PRADIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002839219124 | $0.01 |
| CHRIS PRADIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4695390538 | $2.47 |
| CHRIS PREIML | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43403316423 | $0.44 |
| CHRIS PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045171379235 | $0.13 |
| CHRIS PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09808759417 | $198.19 |
| CHRIS PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0569172507 | $5.59 |
| CHRIS PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.59571065269 | $5.26 |
| CHRIS PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2397199432 | $2.24 |
| CHRIS PRITCHARD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.33) | ($4.33) |
| CHRIS PRITCHARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 700.0 | $700.00 |
| CHRIS PRITCHARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 4,376.99 | $4,376.99 |
| CHRIS PRITCHARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.853526177) | ($4.11) |
| CHRIS PRITCHARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,200.0) | ($5,200.00) |
| CHRIS PRITCHARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.620962561 | $18,746.94 |
| CHRIS PRITCHARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.76) |
| CHRIS PRITCHARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0009) | ($24.94) |
| CHRIS PRITCHARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32) | ($8,866.97) |
| CHRIS PRITCHARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.06077837 | $1,786.26 |
| CHRIS PRITCHARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | BTC | (0.2976167989) | ($9,000.00) |
| CHRIS PRITCHARD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,500.0 | $4,500.00 |
| CHRIS PRITCHARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| CHRIS PRITCHARD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.063208) | ($1,925.63) |
| CHRIS PRITCHARD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.84) | ($33.84) |
| CHRIS PRITCHARD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.06316972 | $1,411.25 |
| CHRIS PRITCHARD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.0470127 | $1,065.97 |
| CHRIS PRITCHARD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.1010542636) | ($2,281.30) |
| CHRIS PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.7931691544964 | $21.25 |
| CHRIS PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5151829363 | $0.52 |
| CHRIS PRUES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001947 | $80.33 |
| CHRIS PRUES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 1.13165 | $115.69 |
| CHRIS PRUES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 0.100011 | $8.95 |
| CHRIS PRUES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CHRIS PRUES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (490.0) | ($490.00) |
| CHRIS PRUES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LINK | (10.0) | ($142.60) |
| CHRIS PRUES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LINK | (40.0) | ($570.11) |
| CHRIS PRUES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (250.0) | ($354.50) |
| CHRIS PRUES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHRIS PRUES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (200.0) | ($270.70) |
| CHRIS PRUES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (200.0) | ($252.70) |
| CHRIS PRUES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHRIS PRUES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.842421 | $2,338.76 |
| CHRIS PRUES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.323) | ($906.84) |
| CHRIS PRUES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LINK | (21.792591634) | ($243.27) |
| CHRIS PRUES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| CHRIS PRUES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHRIS PRUES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 2.024971 | $101.13 |
| CHRIS PRUES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 4.771903 | $156.99 |
| CHRIS PRUES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| CHRIS PRUES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 3.129511 | $141.20 |
| CHRIS PRUES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| CHRIS PRUES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 2.647534 | $81.97 |
| CHRIS PRUES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.004811 | $142.81 |
| CHRIS PRUES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,250.125545) | ($856.23) |
| CHRIS PRUES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.005178 | $155.74 |
| CHRIS PRUES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.002549 | $77.16 |
| CHRIS PRUES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.002674 | $78.51 |
| CHRIS PRUES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.635753) | ($19.93) |
| CHRIS PRUES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (17.087161203) | ($539.27) |
| CHRIS PRUES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 17.722914 | $427.42 |
| CHRIS PRUES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.002724 | $79.12 |
| CHRIS PRUES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.043594 | $78.22 |
| CHRIS PRUES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.043494 | $79.14 |
| CHRIS PRUES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (0.442859) | ($20.01) |
| CHRIS PRUES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00266 | $84.67 |
| CHRIS PRUES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (14.052040241) | ($653.38) |
| CHRIS PRUES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AVAX | (17.722914) | ($468.02) |
| CHRIS PRUES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (78.9036721) | ($812.73) |
| CHRIS PRUES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.002652 | $79.19 |
| CHRIS PRUES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00265 | $78.83 |
| CHRIS PRUES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.1583369428 | $293.39 |
| CHRIS PRUES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00267 | $83.34 |
| CHRIS PRUES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.04405 | $78.86 |
| CHRIS PRUES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00261 | $79.03 |
| CHRIS PRUES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.002621 | $78.25 |
| CHRIS PRUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000722109637 | $24.07 |
| CHRIS PRUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 223.837674183009 | $190.86 |
| CHRIS PRUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017072599399 | $38.53 |
| CHRIS PRUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 194.400927144 | $194.40 |
| CHRIS PRUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.884676391 | $26.66 |
| CHRIS PRUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9116414287 | $12.56 |
| CHRIS PRUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04277619895 | $0.59 |
| CHRIS PRUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.076717691725 | $5.42 |
| CHRIS PRUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07505056603 | $4.06 |
| CHRIS PRUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08084183054 | $4.60 |
| CHRIS PULIAFICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102543805565 | $30.35 |
| CHRIS PULIAFICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016873517664 | $32.92 |
| CHRIS PULIAFICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07666763878 | $0.08 |
| CHRIS PULIAFICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.6536243939999 | $13.20 |
| CHRIS PULIAFICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4802036004 | $3.44 |
| CHRIS PULLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| CHRIS PULLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (29,605.263157895) | ($45,000.00) |
| CHRIS PULLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 35,117.272878385 | $53,378.25 |
| CHRIS PULLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (171.427631579) | ($260.57) |
| CHRIS PULLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (893.300723684) | ($1,357.82) |
| CHRIS PULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.8747270732 | $35.38 |
| CHRIS PULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 289.584737718 | $229.58 |
| CHRIS PULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 150.770013578 | $150.77 |
| CHRIS PUSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009814735818 | $0.03 |
| CHRIS PUSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030799689079 | $0.00 |
| CHRIS PUSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000985870971679999 | $0.02 |
| CHRIS PUSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.729072363999 | $444.73 |
| CHRIS PUSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045537010122 | $0.00 |
| CHRIS PUSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015264167235 | $0.00 |
| CHRIS PUSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0017458498735 | $0.00 |
| CHRIS PUSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021005939982 | $0.01 |
| CHRIS PUSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000142281496156 | $0.00 |
| CHRIS QUAYLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,481.12) |
| CHRIS QUAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.7756111182 | $61.18 |
| CHRIS QUAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026876357644 | $41.02 |
| CHRIS QUEYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033257062073 | $9.84 |
| CHRIS QUEYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.7654158639999 | $19.77 |
| CHRIS QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021126042868 | $41.22 |
| CHRIS QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7135503056 | $1.36 |
| CHRIS QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002591986537 | $0.00 |
| CHRIS QUOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 501.748365 | $501.75 |
| CHRIS QUOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| CHRIS QUOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.0526505821 | $2,175.79 |
| CHRIS QUOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05273775692) | ($2,120.69) |
| CHRIS QUOCK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05273775692 | $2,120.69 |
| CHRIS QUOCK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05273775) | ($2,120.25) |
| CHRIS QUOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000708062631207 | $0.28 |
| CHRIS QUOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100585838269 | $0.01 |
| CHRIS QUOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000092430441358 | $0.00 |
| CHRIS QUOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0307464054361 | $0.03 |
| CHRIS QUOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00122501171188 | $0.00 |
| CHRIS QUOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000100953195055999 | $0.00 |
| CHRIS QUOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014560252537 | $0.02 |
| CHRIS QUOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000222520132 | $0.00 |
| CHRIS QUOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0091041151543 | $0.03 |
| CHRIS QUOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000500080502 14 | $0.00 |
| CHRIS QUOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000863838875839999 | $0.00 |
| CHRIS RABKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019462113106 | $0.00 |
| CHRIS RAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00259612492189999 | $0.00 |
| CHRIS RALSTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002349634588) | ($96.96) |
| CHRIS RALSTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 6.985 | $571.63 |
| CHRIS RALSTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 50.2223 | $4,116.22 |
| CHRIS RALSTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00624517) | ($205.52) |
| CHRIS RALSTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00624517 | $205.52 |
| CHRIS RALSTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08253072206) | ($200.00) |
| CHRIS RALSTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08253072206 | $200.00 |
| CHRIS RALSTON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03982173697) | ($96.94) |
| CHRIS RALSTON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003807859096) | ($126.81) |
| CHRIS RALSTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.00243731) | ($77.11) |
| CHRIS RALSTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 4,466.0 | $2,518.64 |
| CHRIS RALSTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 863.336627 | $470.73 |
| CHRIS RALSTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002280257726) | ($4.18) |
| CHRIS RALSTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XRP | 7,825.61 | $3,300.74 |
| CHRIS RALSTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (61.087354918) | ($2,000.00) |
| CHRIS RALSTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 61.087354918 | $2,000.00 |
| CHRIS RALSTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AVAX | (61.08711) | ($2,007.00) |
| CHRIS RALSTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,954.516 | $2,007.00 |
| CHRIS RALSTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (4,127.409) | ($2,200.00) |
| CHRIS RALSTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,170.123 | $2,200.00 |
| CHRIS RALSTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XRP | (7,825.61) | ($3,335.26) |
| CHRIS RALSTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 3,235.985786 | $3,235.99 |
| CHRIS RALSTON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.04042872737) | ($83.49) |
| CHRIS RALSTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 5,700.0 | $5,700.00 |
| CHRIS RALSTON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (13,000.0) | ($13,000.00) |
| CHRIS RALSTON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.62282910177 | $18,247.66 |
| CHRIS RALSTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | BTC | 0.00243731 | $71.41 |
| CHRIS RALSTON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18251428) | ($5,500.00) |
| CHRIS RALSTON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18251428 | $5,500.00 |
| CHRIS RALSTON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.184951) | ($5,573.43) |
| CHRIS RALSTON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 5,557.816 | $5,573.43 |
| CHRIS RALSTON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (5,618.440786) | ($5,618.44) |
| CHRIS RALSTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4491286639) | ($14,216.27) |
| CHRIS RALSTON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4491286639 | $14,216.27 |
| CHRIS RALSTON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.449129) | ($14,216.28) |
| CHRIS RALSTON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 14,202.293 | $14,216.28 |
| CHRIS RALSTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (4,202.29) | ($4,202.29) |
| CHRIS RALSTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 2.731321 | $4,202.29 |
| CHRIS RALSTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (7,700.0) | ($7,700.00) |
| CHRIS RALSTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 5.033798 | $7,700.00 |
| CHRIS RALSTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (7.698357996) | ($11,861.63) |
| CHRIS RALSTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (127.14) | ($127.14) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS RALSTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1346476053) | ($127.14) |
| CHRIS RALSTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.198300704) | ($9,629.67) |
| CHRIS RALSTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (7.805547727) | ($7,370.33) |
| CHRIS RALSTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 14.32767319 | $13,528.80 |
| CHRIS RALSTON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 7.738786723 | $7,307.29 |
| CHRIS RALSTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5441548811) | ($513.81) |
| CHRIS RALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005517806375083 | $16.96 |
| CHRIS RALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133779622138 | $19.26 |
| CHRIS RALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014196703304 | $0.00 |
| CHRIS RALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000084937910066 | $0.00 |
| CHRIS RALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000274277402949999 | $0.00 |
| CHRIS RALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0195153213219999 | $0.22 |
| CHRIS RALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000217169447299999 | $0.00 |
| CHRIS RALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000669709089999999 | $0.00 |
| CHRIS RALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013509174546 | $0.05 |
| CHRIS RALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.87297146576 | $47.12 |
| CHRIS RALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.32866444966 | $17.20 |
| CHRIS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041822628709999 | $0.00 |
| CHRIS RANDALL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079377377592 | $15.49 |
| CHRIS RANDALL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000437994020659999 | $0.00 |
| CHRIS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036572780042 | $1.08 |
| CHRIS RASNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175201679589999 | $52.28 |
| CHRIS RASNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096737424991 | $18.88 |
| CHRIS RASNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000130777616812999 | $0.00 |
| CHRIS RASNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.116912825 | $38.94 |
| CHRIS RASNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.03450444389999 | $0.59 |
| CHRIS RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139179636662999 | $4.12 |
| CHRIS RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00420889511159999 | $8.21 |
| CHRIS RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25965251423 | $2.29 |
| CHRIS RAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00384625 | $154.37 |
| CHRIS RAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00195542 | $78.58 |
| CHRIS RAY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00193616 | $78.80 |
| CHRIS RAY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00387982 | $155.79 |
| CHRIS RAY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00388562 | $157.20 |
| CHRIS RAY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00401278 | $163.26 |
| CHRIS RAY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00192331 | $78.42 |
| CHRIS RAY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00188516 | $78.21 |
| CHRIS RAY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00190177 | $79.19 |
| CHRIS RAY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00192353 | $79.37 |
| CHRIS RAY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00375998 | $158.36 |
| CHRIS RAY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00388938 | $153.27 |
| CHRIS RAY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00196656 | $78.10 |
| CHRIS RAY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00194974 | $77.64 |
| CHRIS RAY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00195422 | $77.81 |
| CHRIS RAY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00195551 | $77.65 |
| CHRIS RAY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00198359 | $77.31 |
| CHRIS RAY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00197108 | $77.97 |
| CHRIS RAY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00192138 | $77.36 |
| CHRIS RAY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00398621 | $155.29 |
| CHRIS RAY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0019845 | $77.66 |
| CHRIS RAY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00388907 | $153.34 |
| CHRIS RAY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00394037 | $153.78 |
| CHRIS RAY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00399982 | $154.11 |
| CHRIS RAY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00404123 | $155.40 |
| CHRIS RAY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00395267 | $152.83 |
| CHRIS RAY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00400491 | $153.31 |
| CHRIS RAY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00401704 | $155.97 |
| CHRIS RAY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00403889 | $149.37 |
| CHRIS RAY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00211739 | $76.09 |
| CHRIS RAY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00426527 | $153.76 |
| CHRIS RAY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00213118 | $76.71 |
| CHRIS RAY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00445651 | $154.13 |
| CHRIS RAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00226955 | $74.91 |
| CHRIS RAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00235504 | $76.21 |
| CHRIS RAY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $759.73 |
| CHRIS RAY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $759.73 |
| CHRIS RAY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00243485 | $78.25 |
| CHRIS RAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00244366 | $77.20 |
| CHRIS RAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.35 | $726.05 |
| CHRIS RAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00487692 | $141.16 |
| CHRIS RAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.35 | $726.05 |
| CHRIS RAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1195074234 | $253.37 |
| CHRIS RAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $390.93 |
| CHRIS RAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1911392405 | $373.61 |
| CHRIS RAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $390.93 |
| CHRIS RAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $390.93 |
| CHRIS RAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $567.72 |
| CHRIS RAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01829748 | $519.39 |
| CHRIS RAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $567.72 |
| CHRIS RAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00259696 | $74.29 |
| CHRIS RAY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00762417 | $221.55 |
| CHRIS RAY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00265472 | $76.49 |
| CHRIS RAY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00259152 | $78.06 |
| CHRIS RAY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00506803 | $152.27 |
| CHRIS RAY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00258956 | $76.58 |
| CHRIS RAY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00254126 | $77.73 |
| CHRIS RAY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00515238 | $150.67 |
| CHRIS RAY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00265685 | $77.09 |
| CHRIS RAY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00522071 | $156.83 |
| CHRIS RAY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01046328 | $308.12 |
| CHRIS RAY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00263312 | $78.64 |
| CHRIS RAY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00770865 | $232.07 |
| CHRIS RAY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.010444 | $311.78 |
| CHRIS RAY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00259044 | $74.93 |
| CHRIS RAY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.2791208791 | $507.47 |
| CHRIS RAY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $545.43 |
| CHRIS RAY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $545.43 |
| CHRIS RAY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.01072016 | $312.11 |
| CHRIS RAY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00268328 | $77.85 |
| CHRIS RAY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00535203 | $156.39 |
| CHRIS RAY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00257307 | $78.86 |
| CHRIS RAY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00749035 | $237.50 |
| CHRIS RAY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00500185 | $150.92 |
| CHRIS RAY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00521731 | $158.32 |
| CHRIS RAY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00525934 | $156.02 |
| CHRIS RAY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.01055567 | $315.67 |
| CHRIS RAY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00503509 | $158.00 |
| CHRIS RAY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0053008 | $158.38 |
| CHRIS RAY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00519792 | $158.70 |
| CHRIS RAY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00520017 | $157.72 |
| CHRIS RAY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.3770395701 | $598.61 |
| CHRIS RAY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $476.39 |
| CHRIS RAY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $476.29 |
| CHRIS RAY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00785923 | $226.75 |
| CHRIS RAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00554777 | $151.76 |
| CHRIS RAY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $418.86 |
| CHRIS RAY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $418.86 |
| CHRIS RAY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.1857763301 | $259.38 |
| CHRIS RAY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $418.86 |
| CHRIS RAY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00275707 | $72.52 |
| CHRIS RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005983092335 | $176.71 |
| CHRIS RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.155757949682 | $302.91 |
| CHRIS RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0022968598531 | $4.28 |
| CHRIS REAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.938075832799999 | $0.94 |
| CHRIS REAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.799930531775 | $0.82 |
| CHRIS REDDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149068369148 | $0.44 |
| CHRIS REDDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015514121926 | $0.02 |
| CHRIS REDDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011492360647199 | $0.00 |
| CHRIS REDDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003688482601 | $0.00 |
| CHRIS REDDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000121691485891 | $0.03 |
| CHRIS REDDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000015766651735 | $0.00 |
| CHRIS REDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00348266689819999 | $106.52 |
| CHRIS REDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063664766621 | $127.67 |
| CHRIS REDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.050429511952 | $3.69 |
| CHRIS REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123095962069 | $36.44 |
| CHRIS REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0263036072679999 | $51.32 |
| CHRIS REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000531727102159999 | $0.00 |
| CHRIS REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.306330407 | $3.41 |
| CHRIS REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.12373112 | $8.24 |
| CHRIS REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.126651960615999 | $1.12 |
| CHRIS REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0117600577465 | $0.00 |
| CHRIS REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.090303730882 | $0.31 |
| CHRIS REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0042884784968 | $0.47 |
| CHRIS REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0022826538452 | $0.17 |
| CHRIS REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0007522097935 | $0.05 |
| CHRIS REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 33.577868841 | $33.58 |
| CHRIS REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.050059157873 | $0.03 |
| CHRIS REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.025492239022 | $47.49 |
| CHRIS REGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00096885 | $30.83 |
| CHRIS REGAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0006767 | $19.57 |
| CHRIS REGAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00414 | $119.57 |
| CHRIS REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074434970391 | $21.79 |
| CHRIS REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000053848662088 | $0.00 |
| CHRIS REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032651165227 | $0.03 |
| CHRIS REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.816137483 | $17.30 |
| CHRIS REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2997230587 | $47.78 |
| CHRIS REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020966519404 | $0.00 |
| CHRIS REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0271672938249999 | $0.01 |
| CHRIS REID | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25859758) | ($7,539.41) |
| CHRIS REID | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| CHRIS REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124052392090629 | $45.48 |
| CHRIS REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26740470617 | $0.31 |
| CHRIS REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.711755789 | $12.46 |
| CHRIS REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.605057047529999 | $6.72 |
| CHRIS REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011534607127651 | $50.31 |
| CHRIS REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028503245175 | $5.56 |
| CHRIS REIFENAUER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00068315 | $27.16 |
| CHRIS REIFENAUER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00039947 | $16.08 |
| CHRIS REIFENAUER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.0279342 | $831.68 |
| CHRIS REIFENAUER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00120185 | $35.59 |
| CHRIS REIFENAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084296562638 | $260.55 |
| CHRIS REIFENAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059897873622 | $0.01 |
| CHRIS REIFENAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 238.654099270999 | $238.65 |
| CHRIS REIFENAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000030567913936 | $0.00 |
| CHRIS REILLY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.554159055) | ($35,135.17) |
| CHRIS REILLY | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 11.554159055 | $35,135.17 |
| CHRIS REILLY | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | ETH | (11.5360841) | ($35,042.24) |
| CHRIS REILLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (251.648990317) | ($165.79) |
| CHRIS REILLY | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 251.648990317 | $165.79 |
| CHRIS REILLY | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.01807495512) | ($34.59) |
| CHRIS REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.499702554696 | $2.81 |
| CHRIS REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01373622512416 | $41.45 |
| CHRIS REINBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016913854115 | $5.01 |
| CHRIS REINBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020543965857 | $0.02 |
| CHRIS REINBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015197427263 | $0.02 |
| CHRIS REINBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019995171662 | $39.02 |
| CHRIS REINBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014151674106 | $1.04 |
| CHRIS REINBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.24689047873999 | $0.05 |
| CHRIS RESCH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 35.05 | $35.05 |
| CHRIS RESCH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 13,801.804829 | $13,801.80 |
| CHRIS RESCH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.3) | ($33.30) |
| CHRIS RESCH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,750.0) | ($5,750.00) |
| CHRIS RESCH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 6.416724709 | $19,158.01 |
| CHRIS RESCH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (39.16) | ($39.16) |
| CHRIS RESCH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,250.0) | ($5,250.00) |
| CHRIS RESCH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.2795656468 | $11,289.62 |
| CHRIS RESCH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2796261719) | ($11,298.19) |
| CHRIS RESCH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2796261719 | $11,298.19 |
| CHRIS RESCH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00062829) | ($24.70) |
| CHRIS RESCH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.521785847) | ($18,685.45) |
| CHRIS RESCH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.521785847 | $18,685.45 |
| CHRIS RESCH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006982) | ($20.07) |
| CHRIS RESCH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (6.514803847) | ($18,561.91) |
| CHRIS RESCH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27899788) | ($10,700.04) |
| CHRIS RESCH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 14,506.271058 | $14,506.27 |
| CHRIS RESCH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.96) | ($28.96) |
| CHRIS RESCH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CHRIS RESCH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ETH | 5.579760617 | $15,734.66 |
| CHRIS RESCH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.96) | ($28.96) |
| CHRIS RESCH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CHRIS RESCH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ETH | 5.889625824 | $16,608.46 |
| CHRIS RESCH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.96) | ($28.96) |
| CHRIS RESCH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CHRIS RESCH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ETH | 5.902753337 | $16,655.33 |
| CHRIS RESCH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 2,902.760525 | $2,902.76 |
| CHRIS RESCH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.372139778) | ($49,030.42) |
| CHRIS RESCH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.372139778 | $49,030.42 |
| CHRIS RESCH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| CHRIS RESCH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CHRIS RESCH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 0.2764387241 | $10,535.67 |
| CHRIS RESCH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2764387241) | ($10,535.67) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS RESCH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2764387241 | $10,535.67 |
| CHRIS RESCH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.225960391) | ($5.23) |
| CHRIS RESCH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.225960391 | $5.23 |
| CHRIS RESCH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (54.482372) | ($54.48) |
| CHRIS RESCH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27643872) | ($10,591.05) |
| CHRIS RESCH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (17.372139778) | ($49,532.11) |
| CHRIS RESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000306775307602 | $0.01 |
| CHRIS RESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120239119709 | $0.14 |
| CHRIS RESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008144276752451 | $2.39 |
| CHRIS RESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0185844221428689 | $0.02 |
| CHRIS RESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021808883179 | $0.00 |
| CHRIS RESCHKE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.008542469862) | ($0.02) |
| CHRIS RESCHKE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XRP | 129.74 | $78.35 |
| CHRIS RESCHKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (23.895520632) | ($224.13) |
| CHRIS RESCHKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (25.0) | ($12.05) |
| CHRIS RESCHKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($36.05) |
| CHRIS RESCHKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (50.0) | ($27.39) |
| CHRIS RESCHKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (56.0) | ($38.60) |
| CHRIS RESCHKE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (85.0) | ($46.17) |
| CHRIS RESCHKE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($34.41) |
| CHRIS RESCHKE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.200834671) | ($0.16) |
| CHRIS RESCHKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($34.39) |
| CHRIS RESCHKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (50.0) | ($26.82) |
| CHRIS RESCHKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (50.0) | ($26.06) |
| CHRIS RESCHKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($33.89) |
| CHRIS RESCHKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (50.0) | ($27.61) |
| CHRIS RESCHKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (50.0) | ($28.97) |
| CHRIS RESCHKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($35.90) |
| CHRIS RESCHKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($36.39) |
| CHRIS RESCHKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (50.0) | ($29.73) |
| CHRIS RESCHKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($36.51) |
| CHRIS RESCHKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (50.0) | ($29.86) |
| CHRIS RESCHKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (50.0) | ($30.05) |
| CHRIS RESCHKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (50.0) | ($28.25) |
| CHRIS RESCHKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($33.52) |
| CHRIS RESCHKE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($81.34) |
| CHRIS RESCHKE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($56.15) |
| CHRIS RESCHKE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($56.24) |
| CHRIS RESCHKE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($51.43) |
| CHRIS RESCHKE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($53.35) |
| CHRIS RESCHKE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (150.0) | ($79.71) |
| CHRIS RESCHKE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (150.0) | ($77.40) |
| CHRIS RESCHKE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (138.0) | ($73.00) |
| CHRIS RESCHKE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LUNC | 11,234.446 | $1.94 |
| CHRIS RESCHKE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (400.0) | ($184.24) |
| CHRIS RESCHKE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (66.637125) | ($42.02) |
| CHRIS RESCHKE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XRP | 45.9 | $18.87 |
| CHRIS RESCHKE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.4653702) | ($0.97) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (250.0) | ($140.70) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (250.0) | ($165.04) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (500.0) | ($315.83) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($69.70) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($66.92) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MANA | (61.24929) | ($49.93) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032686) | ($49.92) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (138.047661) | ($49.72) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MANA | (62.194238) | ($50.14) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033084) | ($50.10) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (138.277013) | ($49.89) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MANA | (50.0) | ($40.79) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($61.08) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MANA | (50.24976201) | ($41.03) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (137.790014) | ($50.01) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032739) | ($49.79) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (137.464225) | ($50.13) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (137.443064) | ($49.86) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (137.985391) | ($50.09) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032472) | ($50.01) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (137.327174) | ($49.96) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0325) | ($50.07) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (275.053223) | ($100.24) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032501) | ($49.90) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (275.483611) | ($100.00) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (272.28761) | ($100.30) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032007) | ($49.86) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (135.927556) | ($49.99) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (135.983008) | ($50.03) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032177) | ($49.94) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (271.933539) | ($99.87) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001757) | ($50.26) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (273.951665) | ($99.72) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032393) | ($49.93) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001752) | ($50.09) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (276.463049) | ($100.23) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (228.533095) | ($80.60) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03292) | ($49.77) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034016) | ($50.05) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001814) | ($49.94) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034036) | ($49.75) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03434) | ($49.79) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | EOS | (30.4846) | ($32.04) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034477) | ($49.85) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034568) | ($49.87) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034633) | ($49.77) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001827) | ($49.98) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001828) | ($50.16) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (293.0221711) | ($34.64) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001831) | ($50.60) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001779) | ($49.73) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001785) | ($50.18) |
| CHRIS RESCHKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001777) | ($50.05) |
| CHRIS RESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067778742377 | $20.16 |
| CHRIS RESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.7852297557401 | $29.34 |
| CHRIS RESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00759045031539999 | $15.45 |
| CHRIS RESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4021101172 | $1.19 |
| CHRIS RESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.193050248 | $3.88 |
| CHRIS RESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.011857957831436 | $0.12 |
| CHRIS RESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16898625361 | $0.02 |
| CHRIS RESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.300666165 | $2.11 |
| CHRIS RESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.23558939121 | $0.24 |
| CHRIS RESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.07298771507 | $0.12 |
| CHRIS RESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.03226035328 | $0.04 |
| CHRIS RESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.7925831403 | $0.79 |
| CHRIS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017732220397 | $0.02 |
| CHRIS REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00154131396230415 | $0.00 |
| CHRIS RHODES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (33,046.174114) | ($33,046.17) |
| CHRIS RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037728640037 | $1.12 |
| CHRIS RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00114903915315999 | $0.00 |
| CHRIS RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.16641511963999 | $3.98 |
| CHRIS RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.31906764796 | $43.32 |
| CHRIS RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0089002814134 | $0.56 |
| CHRIS RICHNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000427123122029999 | $0.00 |
| CHRIS RICHNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000076971939843 | $0.00 |
| CHRIS RICHNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014256191024 | $431.36 |
| CHRIS RICHNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015344537992 | $0.02 |
| CHRIS RICHNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029711368877 | $58.11 |
| CHRIS RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026269348912 | $79.70 |
| CHRIS RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044468825322 | $88.35 |
| CHRIS RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.59227261409999 | $0.38 |
| CHRIS RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018560536776 | $1.36 |
| CHRIS RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.30236298751 | $0.16 |
| CHRIS RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.020596777872 | $0.06 |
| CHRIS RIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.06460535531299 | $2.11 |
| CHRIS RIDEOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142784204307 | $0.42 |
| CHRIS RIDEOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033847765261 | $0.03 |
| CHRIS RIDEOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.017922211096 | $0.01 |
| CHRIS RIEDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013757194147 | $0.00 |
| CHRIS RIEDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048110107212 | $0.00 |
| CHRIS RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101151536415 | $29.94 |
| CHRIS RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24363624794 | $1.45 |
| CHRIS RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.471001342 | $59.47 |
| CHRIS RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.201967367369999 | $0.16 |
| CHRIS RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2043591704999 | $7.04 |
| CHRIS RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0060322972077 | $0.02 |
| CHRIS RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.9255467029 | $0.20 |
| CHRIS RIOUX | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.007 | $279.70 |
| CHRIS RIOUX | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.12925 | $5,333.17 |
| CHRIS RIOUX | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.49925 | $21,221.62 |
| CHRIS RIOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001662627384 | $50.00 |
| CHRIS RISING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (235.466978631) | ($109.11) |
| CHRIS RISING | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 235.466978631 | $109.11 |
| CHRIS RISING | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (22.0) | ($10.14) |
| CHRIS RISING | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (213.466978) | ($110.14) |
| CHRIS RISING | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008474924687) | ($25.27) |
| CHRIS RISING | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008474924687 | $25.27 |
| CHRIS RISING | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00084749) | ($25.82) |
| CHRIS RISING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007570853587069 | $0.26 |
| CHRIS RISING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.270599901486 | $0.91 |
| CHRIS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030991778516 | $94.50 |
| CHRIS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015166437291 | $0.02 |
| CHRIS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03877966528 | $76.69 |
| CHRIS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.147627399 | $43.15 |
| CHRIS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.825453507 | $91.03 |
| CHRIS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.7935556909999 | $2.60 |
| CHRIS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.88517834055 | $3.02 |
| CHRIS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.016198837083 | $3.67 |
| CHRIS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.43906916925 | $0.68 |
| CHRIS RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083489219821 | $2.47 |
| CHRIS ROASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 726.887236398 | $720.88 |
| CHRIS ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.943739663419999 | $1.10 |
| CHRIS ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029263041883 | $57.19 |
| CHRIS ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15532285576 | $1.37 |
| CHRIS ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000118431565877 | $0.00 |
| CHRIS ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.017398932821 | $0.02 |
| CHRIS ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032745479203 | $0.01 |
| CHRIS ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043661145053 | $0.01 |
| CHRIS ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038514016458 | $0.04 |
| CHRIS ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000018738744733 | $0.00 |
| CHRIS ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022482908682 | $0.16 |
| CHRIS ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0722116157259999 | $0.25 |
| CHRIS ROBICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043308161615 | $133.10 |
| CHRIS ROBICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035350292333 | $0.69 |
| CHRIS ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,132.17 |
| CHRIS ROBINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.123639758) | ($9,578.63) |
| CHRIS ROBINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07207054) | ($2,220.93) |
| CHRIS ROBINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (3.639) | ($8.80) |
| CHRIS ROBINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 8.598 | $8.80 |
| CHRIS ROBINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (1,000.0) | ($594.52) |
| CHRIS ROBINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 584.099 | $594.52 |
| CHRIS ROBINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (50.7071) | ($313.95) |
| CHRIS ROBINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 307.842 | $313.95 |
| CHRIS ROBINSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.072 | $2,149.49 |
| CHRIS ROBINSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 2,001.498424 | $2,001.50 |
| CHRIS ROBINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,324.461541 | $1,324.46 |
| CHRIS ROBINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,174.000261 | $1,174.00 |
| CHRIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67873985776 | $0.73 |
| CHRIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000186142658809999 | $0.01 |
| CHRIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050195731079 | $0.01 |
| CHRIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057771891151 | $0.00 |
| CHRIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00923371246279999 | $0.01 |
| CHRIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000041697195678 | $0.00 |
| CHRIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019594072313 | $0.00 |
| CHRIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021207223692 | $0.01 |
| CHRIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000067467143276 | $0.00 |
| CHRIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000815477090229999 | $24.14 |
| CHRIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151203051129999 | $0.02 |
| CHRIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25439155893 | $2.83 |
| CHRIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.20656484619999 | $0.13 |
| CHRIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074094852934537 | $22.63 |
| CHRIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2809107701759 | $14.79 |
| CHRIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018020673734623 | $50.20 |
| CHRIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.473554668 | $44.47 |
| CHRIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4494703196 | $11.04 |
| CHRIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000743039694949999 | $0.00 |
| CHRIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.082386232857736 | $0.97 |
| CHRIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.92104702 | $1.00 |
| CHRIS ROCCHIO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003368725083) | ($1.02) |
| CHRIS ROCCHIO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003368725083 | $1.02 |
| CHRIS ROCCHIO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000033) | ($1.00) |
| CHRIS ROCCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034454906355 6 | $0.01 |
| CHRIS ROCCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020273383221 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS RODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016704389201 | $4.94 |
| CHRIS RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143450207553 | $0.42 |
| CHRIS RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0286512908729999 | $0.25 |
| CHRIS RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.62285332 | $16.62 |
| CHRIS RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0037290302997 | $6.95 |
| CHRIS RODRIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013530027803 | $0.00 |
| CHRIS RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.41) | ($12,056.74) |
| CHRIS RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.41 | $12,056.74 |
| CHRIS RODRIGUEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.41) | ($12,444.33) |
| CHRIS RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08607447226) | ($2,500.42) |
| CHRIS RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08607447226 | $2,500.42 |
| CHRIS RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08607447) | ($2,500.55) |
| CHRIS RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.221705297) | ($3,958.49) |
| CHRIS RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.221705297 | $3,958.49 |
| CHRIS RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (2.221704) | ($3,958.49) |
| CHRIS RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.1362345 | $3,958.49 |
| CHRIS RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1362345) | ($3,958.16) |
| CHRIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023597965822307 | $85.38 |
| CHRIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016986601174892 | $41.86 |
| CHRIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0608131511869999 | $0.06 |
| CHRIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000037632054453 | $0.00 |
| CHRIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000986915859199999 | $0.00 |
| CHRIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000011983957 | $0.00 |
| CHRIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073453328926 | $0.01 |
| CHRIS ROEWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000087187278933 | $0.00 |
| CHRIS ROGERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CHRIS ROGERS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CHRIS ROGERS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRIS ROGERS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0260801 | $1,000.00 |
| CHRIS ROGERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (4,000.0) | ($2,470.76) |
| CHRIS ROGERS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,139.134819) | ($2,486.46) |
| CHRIS ROGERS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,139.134819 | $2,486.46 |
| CHRIS ROGERS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,118.993612769) | ($50,118.99) |
| CHRIS ROGERS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,118.993612769 | $50,118.99 |
| CHRIS ROGERS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHRIS ROGERS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.327617062) | ($3.21) |
| CHRIS ROGERS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.327617062 | $3.21 |
| CHRIS ROGERS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | SNX | (1.324) | ($3.19) |
| CHRIS ROGERS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 3.17 | $3.19 |
| CHRIS ROGERS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRIS ROGERS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (49,102.163612) | ($49,102.16) |
| CHRIS ROGERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01133423921) | ($20.00) |
| CHRIS ROGERS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01133423921 | $20.00 |
| CHRIS ROGERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.8725640931) | ($20.00) |
| CHRIS ROGERS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.8725640931 | $20.00 |
| CHRIS ROGERS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.8725640931) | ($19.96) |
| CHRIS ROGERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (109.854836287) | ($2,512.75) |
| CHRIS ROGERS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 109.854836287 | $2,512.75 |
| CHRIS ROGERS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (109.854836287) | ($2,507.79) |
| CHRIS ROGERS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000694) | ($20.00) |
| CHRIS ROGERS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01133423921) | ($20.00) |
| CHRIS ROGERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (460.42895273) | ($2,950.87) |
| CHRIS ROGERS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 460.42895273 | $2,950.87 |
| CHRIS ROGERS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (460.42895273) | ($2,969.77) |
| CHRIS ROGERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.0) | ($457.76) |
| CHRIS ROGERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.764931564) | ($2.02) |
| CHRIS ROGERS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.764931564 | $2.02 |
| CHRIS ROGERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1166371729) | ($3.15) |
| CHRIS ROGERS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1166371729 | $3.15 |
| CHRIS ROGERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.966552521) | ($60,694.68) |
| CHRIS ROGERS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.966552521 | $60,694.68 |
| CHRIS ROGERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (264.575534516) | ($2,745.55) |
| CHRIS ROGERS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 264.575534516 | $2,745.55 |
| CHRIS ROGERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.783161144) | ($28,588.86) |
| CHRIS ROGERS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.783161144 | $28,588.86 |
| CHRIS ROGERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1540666109) | ($1.11) |
| CHRIS ROGERS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1540666109 | $1.11 |
| CHRIS ROGERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (13.104916399) | $0.00 |
| CHRIS ROGERS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 13.104916399 | $0.00 |
| CHRIS ROGERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,376.174558686) | ($6,612.85) |
| CHRIS ROGERS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,376.174558686 | $6,612.85 |
| CHRIS ROGERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.003218069145) | ($0.01) |
| CHRIS ROGERS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.003218069145 | $0.01 |
| CHRIS ROGERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (100.081629061) | ($4,617.00) |
| CHRIS ROGERS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 100.081629061 | $4,617.00 |
| CHRIS ROGERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (63.22900339) | ($63.23) |
| CHRIS ROGERS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 63.22900339 | $63.23 |
| CHRIS ROGERS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010285) | ($19.95) |
| CHRIS ROGERS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000641) | ($19.96) |
| CHRIS ROGERS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (1.916928) | ($19.96) |
| CHRIS ROGERS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (262.658606516) | ($2,735.06) |
| CHRIS ROGERS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (0.1540666109) | ($1.12) |
| CHRIS ROGERS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (14.772876144) | ($28,700.10) |
| CHRIS ROGERS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.1166371729) | ($3.19) |
| CHRIS ROGERS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.99129762) | ($62,086.32) |
| CHRIS ROGERS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (63.229004) | ($63.23) |
| CHRIS ROGERS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | MATIC | (10,344.79) | ($6,928.05) |
| CHRIS ROGERS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 6,921.023 | $6,928.05 |
| CHRIS ROGERS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (6,921.023) | ($6,921.02) |
| CHRIS ROGERS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (31.381861) | ($21.16) |
| CHRIS ROGERS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($2.79) |
| CHRIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055418482325 | $0.02 |
| CHRIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05652126802434 | $0.05 |
| CHRIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021837158534 | $42.61 |
| CHRIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.23822673 | $56.48 |
| CHRIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 131.765157062 | $83.22 |
| CHRIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3240870461 | $48.05 |
| CHRIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00015518728946 | $0.00 |
| CHRIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 91.703256717 | $45.35 |
| CHRIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079732294740571 | $280.15 |
| CHRIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0977724369619429 | $245.23 |
| CHRIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 464.869982871723 | $464.87 |
| CHRIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.468963116731 | $101.85 |
| CHRIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.2996449759499 | $19.67 |
| CHRIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2875245379956 | $44.36 |
| CHRIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.1001345612303 | $11.23 |
| CHRIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0232043493544837 | $0.10 |
| CHRIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.77306781796611 | $56.36 |
| CHRIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.826760338376412 | $43.25 |
| CHRIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08856098985 | $5.04 |
| CHRIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000366471221092999 | $0.11 |
| CHRIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32982577645 | $0.39 |
| CHRIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059926302266 | $1.16 |
| CHRIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00189667389129999 | $0.00 |
| CHRIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018738574339 | $0.00 |
| CHRIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00151505860449999 | $0.00 |
| CHRIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020702290107 | $0.01 |
| CHRIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063082525554 | $1.86 |
| CHRIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.858215561 | $44.28 |
| CHRIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.5435374095 | $1.83 |
| CHRIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.451671786925 | $2.47 |
| CHRIS ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045443509459 | $0.01 |
| CHRIS ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0071641277684 | $0.01 |
| CHRIS ROMSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045401988084 | $1.34 |
| CHRIS ROMSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 331.826331769 | $331.83 |
| CHRIS RONSPIES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 1.43324271 | $73.78 |
| CHRIS RONSPIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018681632813 | $0.55 |
| CHRIS RONSPIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0764057100669 | $0.07 |
| CHRIS RONSPIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042761007102 | $0.83 |
| CHRIS RONSPIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.012461358825 | $0.11 |
| CHRIS RONSPIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017918284828 | $0.00 |
| CHRIS RONSPIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000402777318669999 | $0.00 |
| CHRIS RONSPIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014223925245 | $0.00 |
| CHRIS RONSPIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0207749060288 | $0.64 |
| CHRIS ROSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085398405099 | $263.79 |
| CHRIS ROSS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.5149747 | $1,002.53 |
| CHRIS ROSS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOT | 3.09287506 | $30.90 |
| CHRIS ROSS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0421154 | $1,231.00 |
| CHRIS ROSS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 3.61505762 | $33.11 |
| CHRIS ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000132858704071 | $0.04 |
| CHRIS ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.751964109 | $48.66 |
| CHRIS ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000575336585519999 | $0.11 |
| CHRIS ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013266826335 | $0.00 |
| CHRIS ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.049349380298 | $3.61 |
| CHRIS ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2765651677 | $14.61 |
| CHRIS ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00063209918987 | $0.00 |
| CHRIS ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0201246128259999 | $4.56 |
| CHRIS ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0121271345683999 | $0.92 |
| CHRIS ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0016768860976 | $0.00 |
| CHRIS ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00125301641115 | $0.00 |
| CHRIS ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00928366970499999 | $0.58 |
| CHRIS ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.14039732123 | $0.35 |
| CHRIS ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.033634391649 | $0.13 |
| CHRIS ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00305946949999999 | $92.35 |
| CHRIS ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028266916477 | $53.17 |
| CHRIS ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2728006766 | $25.06 |
| CHRIS ROSSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2666783924) | ($538.51) |
| CHRIS ROSSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2666783924 | $538.51 |
| CHRIS ROSSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.266) | ($539.68) |
| CHRIS ROSSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,484.189809759) | ($908.04) |
| CHRIS ROSSEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,484.189809759 | $908.04 |
| CHRIS ROSSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (1,161.213595456) | ($1,161.21) |
| CHRIS ROSSEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 1,161.213595456 | $1,161.21 |
| CHRIS ROSSEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BUSD | (161.0) | ($161.00) |
| CHRIS ROSSEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BUSD | (1,000.213595) | ($1,000.21) |
| CHRIS ROSSEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (484.0) | ($322.23) |
| CHRIS ROSSEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (1,000.189809) | ($650.93) |
| CHRIS ROSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000685656596008 | $20.29 |
| CHRIS ROSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016029063886566 | $4.23 |
| CHRIS ROSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.1284995349999 | $31.13 |
| CHRIS ROSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.6641118742918 | $6.74 |
| CHRIS ROSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72193642348 | $8.02 |
| CHRIS ROSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35742997726 | $3.16 |
| CHRIS ROSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016400321579 | $0.00 |
| CHRIS ROSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.081232160914 | $3.03 |
| CHRIS ROSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.77370094159999 | $0.03 |
| CHRIS ROSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00065568891714 | $0.05 |
| CHRIS ROSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 13.014535807539 | $13.01 |
| CHRIS ROSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.024150177307 | $0.07 |
| CHRIS ROSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.33704725648 | $0.68 |
| CHRIS ROTH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00346524) | ($100.00) |
| CHRIS ROTH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00346524 | $100.00 |
| CHRIS ROTH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00346524) | ($100.36) |
| CHRIS ROTH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (28.91514657) | ($203.85) |
| CHRIS ROTH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 28.91514657 | $203.85 |
| CHRIS ROTH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (28.91514657) | ($268.99) |
| CHRIS ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020601419606 | $619.35 |
| CHRIS ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32191989891 | $658.37 |
| CHRIS ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018289866472 | $0.02 |
| CHRIS ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.0955142439999 | $72.12 |
| CHRIS ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.9740560519999 | $26.36 |
| CHRIS ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079520222561156 | $0.78 |
| CHRIS ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40864645411 | $24.43 |
| CHRIS ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18997226824 | $7.52 |
| CHRIS ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0153958816467999 | $1.67 |
| CHRIS ROWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016309249380999 | $0.48 |
| CHRIS ROWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42909478298 | $0.50 |
| CHRIS ROWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048041465384 | $0.94 |
| CHRIS ROYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022748895587 | $0.00 |
| CHRIS ROYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00077957198164 | $0.01 |
| CHRIS RUBIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4147873303) | ($12,113.89) |
| CHRIS RUBIO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4147873303 | $12,113.89 |
| CHRIS RUBIO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.41478733) | ($11,807.34) |
| CHRIS RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000093344786823 | $0.00 |
| CHRIS RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055260268475 | $0.01 |
| CHRIS RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269342651728339 | $92.95 |
| CHRIS RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.26055275399 | $31.25 |
| CHRIS RUDNY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (450.065713927) | ($346.42) |
| CHRIS RUDNY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BAT | 450.065713927 | $346.42 |
| CHRIS RUDNY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (376.406259167) | ($810.13) |
| CHRIS RUDNY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MANA | 376.406259167 | $810.13 |
| CHRIS RUDNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004193032003 | $0.00 |
| CHRIS RUDNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.10850681493659 | $0.08 |
| CHRIS RUDNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0407560804381789 | $0.09 |
| CHRIS RUF | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (142.978593693) | ($1,000.00) |
| CHRIS RUF | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | UNI | 163.101330538 | $1,140.74 |
| CHRIS RUF | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.2373444655) | ($1.66) |
| CHRIS RUF | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Operation Cost | UNI | (4.296478145) | ($30.05) |
| CHRIS RUF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | UNI | 20.304787 | $126.83 |
| CHRIS RUF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (15.591841907) | ($97.76) |
| CHRIS RUF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 15.591841907 | $97.76 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS RUF | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | UNI | (35.896628907) | ($227.94) |
| CHRIS RUF | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.2889247781) | ($1.18) |
| CHRIS RUF | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | UNI | (3.681440346) | ($15.04) |
| CHRIS RUF | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (86.52912451) | ($353.39) |
| CHRIS RUF | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | UNI | (35.896628907) | ($146.61) |
| CHRIS RUF | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | UNI | 116.550116615 | $476.00 |
| CHRIS RUF | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | UNI | 35.896628907 | $146.61 |
| CHRIS RUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105660379753 | $3.13 |
| CHRIS RUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017062475375999 | $0.00 |
| CHRIS RUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013629438016 | $0.01 |
| CHRIS RUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039492050214 | $0.01 |
| CHRIS RUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0522226977177744 | $0.27 |
| CHRIS RUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.5287143837 | $0.27 |
| CHRIS RUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00155007293503 | $0.00 |
| CHRIS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022699666608 | $0.00 |
| CHRIS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0902377058 | $0.07 |
| CHRIS RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026795167781 | $81.35 |
| CHRIS RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052674784037 | $105.16 |
| CHRIS RUSHLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139340254675 | $4.12 |
| CHRIS RUSHLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000627876694399999 | $1.23 |
| CHRIS RUSHLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3758731617 | $8.23 |
| CHRIS RUSHLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14873088737 | $1.65 |
| CHRIS RUSHLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.017620590748 | $0.02 |
| CHRIS RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087684823311 | $0.03 |
| CHRIS RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9467390095 | $2.27 |
| CHRIS RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00023610708193 | $0.00 |
| CHRIS RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.065829895043 | $0.19 |
| CHRIS RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079370918868 | $246.12 |
| CHRIS RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 311.535755485999 | $246.98 |
| CHRIS RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.778202571319999 | $6.87 |
| CHRIS RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.6261708108 | $0.39 |
| CHRIS RUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.1486679156514 | $35.54 |
| CHRIS RUSTEEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 35.32612 | $182.45 |
| CHRIS RUSTEEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 66.30595038 | $94.82 |
| CHRIS RUSTEEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 16.22086348 | $85.16 |
| CHRIS RUSTEEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | LTC | (0.0406) | ($4.44) |
| CHRIS RUSTEEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.000111 | $4.44 |
| CHRIS RUSTEEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ZEC | 0.0658815 | $9.61 |
| CHRIS RUSTEEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BCH | 0.0069632 | $2.35 |
| CHRIS RUSTEEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BSV | 0.00318053 | $0.27 |
| CHRIS RUSTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001704839162947 | $52.05 |
| CHRIS RUSTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06694598238 | $0.08 |
| CHRIS RUSTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053520474241 | $0.01 |
| CHRIS RUSTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.09279941546 | $0.82 |
| CHRIS RUSTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000137639817211 | $0.00 |
| CHRIS RUSTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.17421599237 | $7.14 |
| CHRIS RUSTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00121891071484 | $0.09 |
| CHRIS RUSTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000391872043589999 | $0.73 |
| CHRIS RYAN ANG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3005) | ($125.42) |
| CHRIS RYAN ANG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (355.758305) | ($338.94) |
| CHRIS RYAN ANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165391) | ($49.81) |
| CHRIS RYAN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001653909877 | $50.00 |
| CHRIS RYAN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.258589284927342 | $0.52 |
| CHRIS RYERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000559521038979999 | $0.00 |
| CHRIS RYERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015238179868 | $0.01 |
| CHRIS RYERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023027519552 | $0.00 |
| CHRIS RYERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0007112851792 | $0.00 |
| CHRIS RYERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003580061435 | $0.01 |
| CHRIS RYERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000078492408659 | $0.00 |
| CHRIS RYERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000051708477193 | $0.00 |
| CHRIS RYERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000097754472293 | $0.00 |
| CHRIS SABATKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063493373923 | $196.36 |
| CHRIS SAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019729343192 | $0.00 |
| CHRIS SAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9817826515 | $3.13 |
| CHRIS SALAMEH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (12.0) | ($24.68) |
| CHRIS SALAMEH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 12.0 | $24.68 |
| CHRIS SALAMEH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (11.738244478) | ($24.14) |
| CHRIS SALAMEH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (32.3991) | ($25.00) |
| CHRIS SALAMEH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | CEL | 32.3991 | $25.00 |
| CHRIS SALAMEH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (30.791514495) | ($23.76) |
| CHRIS SALAMEH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (323.038513476) | ($2,404.15) |
| CHRIS SALAMEH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 323.038513476 | $2,404.15 |
| CHRIS SALAMEH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LINK | (323.038513476) | ($2,267.73) |
| CHRIS SALAMEH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001301460914) | ($25.01) |
| CHRIS SALAMEH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.561128645) | ($30,000.00) |
| CHRIS SALAMEH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.896693431 | $36,448.50 |
| CHRIS SALAMEH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04687290317) | ($900.75) |
| CHRIS SALAMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082886664374 | $252.67 |
| CHRIS SALAMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.550421943189999 | $0.77 |
| CHRIS SALAMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41183208846 | $836.19 |
| CHRIS SALAMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.80704298195 | $0.81 |
| CHRIS SALAMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.217972983 | $18.41 |
| CHRIS SALAMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7499901235 | $1.73 |
| CHRIS SALAMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.81284910579527 | $8.17 |
| CHRIS SALAMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018446017422 | $0.00 |
| CHRIS SALAMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00027558928225 | $0.02 |
| CHRIS SALAMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5386542408 | $5.26 |
| CHRIS SALAMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0525499319349999 | $5.77 |
| CHRIS SALAMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.518212376 | $1.00 |
| CHRIS SALAMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000026228559421 | $0.00 |
| CHRIS SALAMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.065678139615 | $4.68 |
| CHRIS SALAMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0015638986103 | $0.10 |
| CHRIS SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097420033452 | $2.88 |
| CHRIS SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067929752636 | $1.33 |
| CHRIS SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74396959409 | $0.47 |
| CHRIS SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04821349981 | $0.54 |
| CHRIS SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020012480988 | $0.18 |
| CHRIS SALMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014295569873 | $42.31 |
| CHRIS SANAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001441371423287 | $54.22 |
| CHRIS SANAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000354247007179999 | $0.00 |
| CHRIS SANBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027242248439 | $8.06 |
| CHRIS SANBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056482864402 | $0.01 |
| CHRIS SANBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103707242455999 | $209.70 |
| CHRIS SANBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33389214658 | $0.33 |
| CHRIS SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000061971876849999 | $0.00 |
| CHRIS SANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110415544589 | $0.33 |
| CHRIS SANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022659094338 | $0.03 |
| CHRIS SANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00391261416 | $7.63 |
| CHRIS SANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.40399810569999 | $3.49 |
| CHRIS SANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.039373116231 | $0.44 |
| CHRIS SANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,191.093497464 | $1,191.09 |
| CHRIS SAPP | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.082362087) | ($8,683.32) |
| CHRIS SAPP | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.082362087 | $8,683.32 |
| CHRIS SAPP | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (3.082362087) | ($8,702.47) |
| CHRIS SAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000119137847769999 | $0.00 |
| CHRIS SAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010489087463367 | $31.01 |
| CHRIS SAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00109018988741999 | $0.00 |
| CHRIS SAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0005210052525 | $0.00 |
| CHRIS SAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027925729573 | $0.00 |
| CHRIS SAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000803933783819999 | $0.01 |
| CHRIS SAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.048168066358 | $0.01 |
| CHRIS SAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000283688862694 | $0.00 |
| CHRIS SARANJAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160336276481 | $0.47 |
| CHRIS SARTISON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.014897 | $442.20 |
| CHRIS SARTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000369675696579999 | $10.32 |
| CHRIS SARTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005742595751 | $0.01 |
| CHRIS SARTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.86476571989999 | $1.17 |
| CHRIS SARTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.2661794504 | $3.95 |
| CHRIS SARVIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,122.77) | ($1,122.77) |
| CHRIS SARVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,122.77 | $1,122.77 |
| CHRIS SARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.6327159837089 | $13.63 |
| CHRIS SASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021361191289999 | $0.00 |
| CHRIS SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000451151763738 | $0.01 |
| CHRIS SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029696226308 | $0.02 |
| CHRIS SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0078086643219 | $0.00 |
| CHRIS SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011485171746 | $0.01 |
| CHRIS SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000080654697614 | $0.00 |
| CHRIS SAYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027905979253 | $84.83 |
| CHRIS SAYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030011568058 | $5.86 |
| CHRIS SAYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6050164414 | $3.61 |
| CHRIS SAYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22812272277 | $2.01 |
| CHRIS SAYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014015124983 | $0.01 |
| CHRIS SAYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.9891154087 | $1.44 |
| CHRIS SAYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0092183943562 | $1.00 |
| CHRIS SCANLAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04230044 | $1,430.42 |
| CHRIS SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013187156937 | $32.52 |
| CHRIS SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.669566588067 | $167.13 |
| CHRIS SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0185068689067 | $21.09 |
| CHRIS SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27053761611 | $1.98 |
| CHRIS SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00235540743249999 | $0.62 |
| CHRIS SCARFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000333714798099999 | $0.00 |
| CHRIS SCHAEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000331024099028 | $0.00 |
| CHRIS SCHAEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00116543465267 | $0.00 |
| CHRIS SCHAEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000035195813587 | $0.00 |
| CHRIS SCHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154391864282 | $4.57 |
| CHRIS SCHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066496238373 | $0.74 |
| CHRIS SCHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0038619146503 | $0.28 |
| CHRIS SCHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.017765719342 | $0.11 |
| CHRIS SCHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0038197500648 | $0.29 |
| CHRIS SCHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.26795046182 | $0.67 |
| CHRIS SCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179685590869999 | $5.32 |
| CHRIS SCHIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080209373014 | $248.58 |
| CHRIS SCHIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1656589551 | $6.02 |
| CHRIS SCHIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,665.215316961 | $2,665.22 |
| CHRIS SCHIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.639796462549999 | $0.64 |
| CHRIS SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112493469612 | $3.33 |
| CHRIS SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026166509268 | $5.11 |
| CHRIS SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056165443766 | $0.41 |
| CHRIS SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000582591990077 | $0.19 |
| CHRIS SCHMITT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | AVAX | 0.250115941 | $19.61 |
| CHRIS SCHMITT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | AVAX | 29.6109 | $2,352.29 |
| CHRIS SCHMITT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (29.861015941) | ($671.87) |
| CHRIS SCHMITT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3202161429) | ($9,392.02) |
| CHRIS SCHMITT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3202161429 | $9,392.02 |
| CHRIS SCHMITT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32021614) | ($9,407.95) |
| CHRIS SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002208897533111 | $75.79 |
| CHRIS SCHOLES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (109.373461867) | ($1,297.50) |
| CHRIS SCHOLES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 109.373461867 | $1,297.50 |
| CHRIS SCHOLES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,629.806585227) | ($402.31) |
| CHRIS SCHOLES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,629.806585227 | $402.31 |
| CHRIS SCHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073520074305 | $21.76 |
| CHRIS SCHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100797093971 | $0.20 |
| CHRIS SCHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.192083321479999 | $0.19 |
| CHRIS SCHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.054120465 | $39.68 |
| CHRIS SCHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.975211542 | $8.77 |
| CHRIS SCHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8334240307542 | $13.36 |
| CHRIS SCHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025971179182 | $0.00 |
| CHRIS SCHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3234310916278 | $0.42 |
| CHRIS SCHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013921462068 | $0.00 |
| CHRIS SCHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017379656 | $0.06 |
| CHRIS SCHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000106278393903 | $0.01 |
| CHRIS SCHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000700540293679999 | $0.00 |
| CHRIS SCHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01402498328 | $1.06 |
| CHRIS SCHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0022850281338 | $0.25 |
| CHRIS SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00985567380269999 | $302.36 |
| CHRIS SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50992543975 | $1,029.79 |
| CHRIS SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.391853523 | $19.34 |
| CHRIS SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6017425521 | $2.26 |
| CHRIS SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2060126256 | $4.21 |
| CHRIS SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.6668630148 | $1.12 |
| CHRIS SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3025091965 | $18.12 |
| CHRIS SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21980417173 | $8.70 |
| CHRIS SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.55485346239999 | $170.73 |
| CHRIS SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.031896306404 | $7.23 |
| CHRIS SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.7857773632 | $3.79 |
| CHRIS SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.205001959909999 | $4.81 |
| CHRIS SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.90611881144 | $2.60 |
| CHRIS SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.456811270199999 | $0.61 |
| CHRIS SCHUEHLE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00251483) | ($100.00) |
| CHRIS SCHUEHLE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00251483 | $100.00 |
| CHRIS SCHUEHLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,946.662764006) | ($3,993.69) |
| CHRIS SCHUEHLE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,946.662764006 | $3,993.69 |
| CHRIS SCHUEHLE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MATIC | (3,946.659) | ($3,993.69) |
| CHRIS SCHUEHLE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 3,967.253 | $3,993.69 |
| CHRIS SCHUEHLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (243.635392444) | ($2,479.42) |
| CHRIS SCHUEHLE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 243.635392444 | $2,479.42 |
| CHRIS SCHUEHLE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LINK | (235.8316) | ($2,400.00) |
| CHRIS SCHUEHLE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 2,386.422 | $2,400.00 |
| CHRIS SCHUEHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033293172276 | $101.76 |
| CHRIS SCHUEHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0587622382549999 | $117.63 |
| CHRIS SCHUEHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.460240519999 | $178.46 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS SCHUEHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.6927736372299 | $28.04 |
| CHRIS SCHUEHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00007197660036 | $0.00 |
| CHRIS SCHUEHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.357527311005499 | $4.40 |
| CHRIS SCHUEHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001677576058 | $0.01 |
| CHRIS SCHUEHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0033182788476 | $0.00 |
| CHRIS SCHUEHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000058204804489 | $0.00 |
| CHRIS SCHUELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062198663951 | $18.41 |
| CHRIS SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102931842095 | $315.19 |
| CHRIS SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029048957803 | $56.76 |
| CHRIS SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.305618016 | $50.31 |
| CHRIS SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6381580084 | $1.30 |
| CHRIS SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.52111655592 | $1.58 |
| CHRIS SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.333461446445 | $2.94 |
| CHRIS SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.716940453089999 | $0.10 |
| CHRIS SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.204804030819999 | $0.70 |
| CHRIS SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.030934191446 | $1.85 |
| CHRIS SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0576529663 | $2.28 |
| CHRIS SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00637241407 | $0.70 |
| CHRIS SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0336755223334 | $0.21 |
| CHRIS SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0200215430992563 | $0.02 |
| CHRIS SCUDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000624937104119 | $1.85 |
| CHRIS SEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000766615483334 | $0.00 |
| CHRIS SEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001853838008 | $0.04 |
| CHRIS SEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027496034015 | $0.02 |
| CHRIS SEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0394674560113 | $0.04 |
| CHRIS SEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000987765299769999 | $0.00 |
| CHRIS SEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000049335674503999 | $0.00 |
| CHRIS SEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00001771450953 | $0.00 |
| CHRIS SEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000063723020881 | $0.00 |
| CHRIS SEDDON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.311919) | ($9,334.89) |
| CHRIS SEDDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102711107549 | $40.43 |
| CHRIS SEDDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4740072767439 | $10.39 |
| CHRIS SEDDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01241159467 | $1.58 |
| CHRIS SEDDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0001397433829 | $0.00 |
| CHRIS SEDGWICK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.30252482) | ($38,109.18) |
| CHRIS SEDGWICK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00069236) | ($21.25) |
| CHRIS SEDGWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057604991762639 | $204.95 |
| CHRIS SEDGWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5372066073 | $4.54 |
| CHRIS SEDGWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7691593938 | $1.11 |
| CHRIS SEDGWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.06889634193 | $1.07 |
| CHRIS SEDGWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.038256752627 | $0.01 |
| CHRIS SEELEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (226.19) | ($226.19) |
| CHRIS SEELEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0065075 | $226.19 |
| CHRIS SEELEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00303) | ($98.94) |
| CHRIS SEELEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.254357) | ($8,289.78) |
| CHRIS SEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009507706452308 | $36.53 |
| CHRIS SEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2942796207137 | $1.29 |
| CHRIS SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019475435263 | $0.00 |
| CHRIS SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020480787869 | $0.02 |
| CHRIS SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009452548316 | $0.01 |
| CHRIS SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000022889542729 | $0.00 |
| CHRIS SELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| CHRIS SELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014328161458 | $0.03 |
| CHRIS SELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0066981001284 | $0.07 |
| CHRIS SELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051351794153 | $0.00 |
| CHRIS SELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00090127911626 | $0.10 |
| CHRIS SELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000026646974429 | $0.00 |
| CHRIS SENECAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120457113988 | $35.65 |
| CHRIS SENECAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035092240057 | $6.85 |
| CHRIS SENECAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6166795731 | $0.53 |
| CHRIS SENECAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00449207185549999 | $0.33 |
| CHRIS SENECAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0043484058191 | $0.00 |
| CHRIS SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110507204863 | $32.71 |
| CHRIS SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103112457238 | $208.48 |
| CHRIS SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00006310080013 | $0.00 |
| CHRIS SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 15.177789296 | $15.18 |
| CHRIS SHACKLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115655413118 | $34.23 |
| CHRIS SHACKLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104646041943999 | $20.42 |
| CHRIS SHANNON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 328.281041 | $299.10 |
| CHRIS SHANNON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | MATIC | 328.05922485 | $452.56 |
| CHRIS SHANNON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.09740132 | $288.40 |
| CHRIS SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060009336763 | $1.78 |
| CHRIS SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020436084025 | $39.88 |
| CHRIS SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.054997399 | $40.48 |
| CHRIS SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.252387433 | $19.00 |
| CHRIS SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.97653581518 | $2.83 |
| CHRIS SHAROS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8.194297389) | ($7.78) |
| CHRIS SHAROS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8.194297389 | $7.78 |
| CHRIS SHAROS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.3855581414) | ($7.44) |
| CHRIS SHAROS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.3855581414 | $7.44 |
| CHRIS SHAROS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002880560311) | ($8.90) |
| CHRIS SHAROS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002880560311 | $8.90 |
| CHRIS SHAROS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002334924074) | ($9.71) |
| CHRIS SHAROS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002334924074 | $9.71 |
| CHRIS SHAROS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ADA | (8.19) | ($7.75) |
| CHRIS SHAROS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 7.748 | $7.75 |
| CHRIS SHAROS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | DOT | (0.3853) | ($7.44) |
| CHRIS SHAROS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 7.421 | $7.44 |
| CHRIS SHAROS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.002879) | ($8.90) |
| CHRIS SHAROS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 8.9 | $8.90 |
| CHRIS SHAROS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.000233) | ($9.69) |
| CHRIS SHAROS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 9.697 | $9.69 |
| CHRIS SHAROS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (402.5) | ($402.50) |
| CHRIS SHAROS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 402.5 | $402.50 |
| CHRIS SHAROS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (436.266) | ($436.27) |
| CHRIS SHAROS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (515.0) | ($515.00) |
| CHRIS SHAROS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 515.0 | $515.00 |
| CHRIS SHAROS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (515.0) | ($515.00) |
| CHRIS SHAROS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (900.0) | ($900.00) |
| CHRIS SHAROS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 900.0 | $900.00 |
| CHRIS SHAROS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| CHRIS SHAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000408080735083999 | $0.02 |
| CHRIS SHAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000537181902689 | $0.02 |
| CHRIS SHAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.5214571786 | $19.52 |
| CHRIS SHAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5834105776 | $1.26 |
| CHRIS SHAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.011653915729645 | $0.01 |
| CHRIS SHAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011952766134567 | $0.02 |
| CHRIS SHAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25907367872 | $0.89 |
| CHRIS SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025833129967 | $0.00 |
| CHRIS SHIELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 35.67392287 | $5.17 |
| CHRIS SHIELL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOGE | 35.2599936 | $5.09 |
| CHRIS SHIELL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOGE | 35.77961426 | $5.02 |
| CHRIS SHIELL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOGE | 35.19562958 | $4.94 |
| CHRIS SHIELL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOGE | 34.90068747 | $4.70 |
| CHRIS SHIELL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 20.66754476 | $3.27 |
| CHRIS SHIELL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOGE | 35.66720973 | $4.99 |
| CHRIS SHIELL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOGE | 35.21249468 | $4.80 |
| CHRIS SHIELL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOGE | 34.21946052 | $4.55 |
| CHRIS SHIELL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOGE | 34.26664541 | $4.46 |
| CHRIS SHIELL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOGE | 32.99955883 | $4.25 |
| CHRIS SHIELL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOGE | 34.06219509 | $4.30 |
| CHRIS SHIELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOGE | 32.63238204 | $3.76 |
| CHRIS SHIELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.1369018 | $2,288.33 |
| CHRIS SHIELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (49.3918) | ($35.84) |
| CHRIS SHIELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOGE | 42.47927843 | $3.95 |
| CHRIS SHIELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 859.7332 | $689.20 |
| CHRIS SHIELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.03483479368 | $72.02 |
| CHRIS SHIELL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00034252 | $10.37 |
| CHRIS SHIELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0398703 | $1,177.83 |
| CHRIS SHIELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000575748132199999 | $17.22 |
| CHRIS SHIELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 177.331632011334 | $182.22 |
| CHRIS SHIELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003705903999 | $7.73 |
| CHRIS SHORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| CHRIS SHORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| CHRIS SHORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| CHRIS SHORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 380.46 | $250.00 |
| CHRIS SHORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| CHRIS SHORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 480.493 | $250.00 |
| CHRIS SHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049957375386 | $0.00 |
| CHRIS SHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.027725617 | $65.03 |
| CHRIS SHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.8839313269999 | $12.59 |
| CHRIS SHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.7606607009999 | $9.27 |
| CHRIS SHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.410588454089999 | $4.56 |
| CHRIS SHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022958261827 | $0.00 |
| CHRIS SHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024905643055 | $1.49 |
| CHRIS SHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000101946402623 | $0.00 |
| CHRIS SHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.6623268971 | $0.25 |
| CHRIS SIDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016343035642 | $0.48 |
| CHRIS SIDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014800143638 | $0.29 |
| CHRIS SIDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.57548784628 | $63.19 |
| CHRIS SIEGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018572313396 | $0.00 |
| CHRIS SIEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023115913688 | $69.82 |
| CHRIS SIEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119303772088999 | $0.14 |
| CHRIS SIEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043196653682 | $85.74 |
| CHRIS SIEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.14283993725 | $0.91 |
| CHRIS SIEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.63038861489999 | $1.65 |
| CHRIS SIEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.129582455337 | $7.75 |
| CHRIS SIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089231701748 | $2.64 |
| CHRIS SIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.1777121024 | $82.81 |
| CHRIS SIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 256.70867897 | $256.71 |
| CHRIS SIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026975048493 | $0.03 |
| CHRIS SIMAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.120577247) | ($9,000.00) |
| CHRIS SIMAZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.120577247 | $9,000.00 |
| CHRIS SIMAZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (4.120577) | ($9,000.00) |
| CHRIS SIMAZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.3038809 | $9,000.00 |
| CHRIS SIMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016009856888 | $245.55 |
| CHRIS SIMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047249871642 | $107.28 |
| CHRIS SIMMS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,649.84) | ($15,649.84) |
| CHRIS SIMMS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,649.84 | $15,649.84 |
| CHRIS SIMMS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (15,649.84) | ($15,649.84) |
| CHRIS SIMMS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| CHRIS SIMMS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| CHRIS SIMMS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CHRIS SIMMS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,705.267667899) | ($5,705.27) |
| CHRIS SIMMS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,705.267667899 | $5,705.27 |
| CHRIS SIMMS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (5,705.26) | ($5,705.26) |
| CHRIS SIMMS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01566 | $495.91 |
| CHRIS SIMMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.964062735) | ($4,612.70) |
| CHRIS SIMMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.964062735 | $4,612.70 |
| CHRIS SIMMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4066528677) | ($11,644.50) |
| CHRIS SIMMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4066528677 | $11,644.50 |
| CHRIS SIMMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.042766738) | ($7.04) |
| CHRIS SIMMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.042766738 | $7.04 |
| CHRIS SIMMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.644907885) | ($2.64) |
| CHRIS SIMMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2.644907885 | $2.64 |
| CHRIS SIMMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2.6444) | ($2.64) |
| CHRIS SIMMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (7.05) | ($7.05) |
| CHRIS SIMMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.422312) | ($11,994.93) |
| CHRIS SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024251101323785 | $81.83 |
| CHRIS SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026152407912385 | $60.02 |
| CHRIS SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 144.895440282921 | $144.90 |
| CHRIS SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031961191427467 | $0.03 |
| CHRIS SIMONS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.20935615 | $613.22 |
| CHRIS SIMONS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $19.69 |
| CHRIS SIMONS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.099717955) | ($60,226.21) |
| CHRIS SIMONS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.099717955 | $60,226.21 |
| CHRIS SIMONS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.0) | ($36.53) |
| CHRIS SIMONS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.0 | $36.53 |
| CHRIS SIMONS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (50.0) | ($28.53) |
| CHRIS SIMONS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 50.0 | $28.53 |
| CHRIS SIMONS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (21.459227468) | ($50.00) |
| CHRIS SIMONS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 21.459227468 | $50.00 |
| CHRIS SIMONS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.3775009438) | ($30.00) |
| CHRIS SIMONS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.3775009438 | $30.00 |
| CHRIS SIMONS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (54.284003047) | ($30.00) |
| CHRIS SIMONS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 54.284003047 | $30.00 |
| CHRIS SIMONS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.045066991) | ($25.00) |
| CHRIS SIMONS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.045066991 | $25.00 |
| CHRIS SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010237971804706 | $348.01 |
| CHRIS SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108989468896 | $220.52 |
| CHRIS SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04926048953 | $0.05 |
| CHRIS SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2569819409 | $3.45 |
| CHRIS SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0533863315 | $2.57 |
| CHRIS SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17948432713 | $2.07 |
| CHRIS SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29842388689 | $2.65 |
| CHRIS SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1320355045 | $10.90 |
| CHRIS SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022142032164 | $2.48 |
| CHRIS SIMPSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.01862836 | $55.70 |
| CHRIS SIMPSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.02102778 | $849.00 |
| CHRIS SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027226349699 | $82.70 |
| CHRIS SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028010259707 | $54.65 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3894698689 | $1.10 |
| CHRIS SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16759928979 | $1.86 |
| CHRIS SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034484451991 | $105.34 |
| CHRIS SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030812239594 | $60.37 |
| CHRIS SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00035706800982 | $0.01 |
| CHRIS SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000039301369275 | $0.00 |
| CHRIS SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 23.324669248 | $2.18 |
| CHRIS SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016565823906 | $49.29 |
| CHRIS SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019768507914 | $38.57 |
| CHRIS SINNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.06443036769999 | $9.27 |
| CHRIS SIVERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12118752) | ($3,488.00) |
| CHRIS SIVERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01139179) | ($326.97) |
| CHRIS SIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009037758427418 | $31.36 |
| CHRIS SIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050396225195 | $0.00 |
| CHRIS SKAZALSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 220.0 | $220.00 |
| CHRIS SKAZALSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.74) | ($29.74) |
| CHRIS SKAZALSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.74) | ($0.74) |
| CHRIS SKAZALSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.5) | ($13,218.57) |
| CHRIS SKAZALSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.5 | $13,218.57 |
| CHRIS SKAZALSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (8.5) | ($12,887.45) |
| CHRIS SKAZALSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 12,765.52 | $12,887.45 |
| CHRIS SKAZALSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 5,057.91 | $5,057.91 |
| CHRIS SKAZALSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.05) | ($2.05) |
| CHRIS SKAZALSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.05 | $2.05 |
| CHRIS SKAZALSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| CHRIS SKAZALSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (18,000.0) | ($18,000.00) |
| CHRIS SKAZALSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 16.865716578 | $24,670.11 |
| CHRIS SKAZALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052950208516 | $161.01 |
| CHRIS SKAZALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115457726281999 | $208.03 |
| CHRIS SKAZALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8398471446 | $0.84 |
| CHRIS SKAZALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 7.2191401655 | $419.49 |
| CHRIS SKINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000266309700979999 | $0.08 |
| CHRIS SKINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1155736162 | $3.21 |
| CHRIS SKOWRONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070596753019 | $2.09 |
| CHRIS SKOWRONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031523070304 | $0.62 |
| CHRIS SKOWRONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3833385882 | $4.38 |
| CHRIS SKOWRONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5245251393 | $2.00 |
| CHRIS SKOWRONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18589044802 | $0.03 |
| CHRIS SLEDGE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00692362) | ($19.56) |
| CHRIS SLEDGE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00692362 | $19.56 |
| CHRIS SLEDGE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00692362) | ($19.50) |
| CHRIS SLEDGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.5247008445) | ($22.26) |
| CHRIS SLEDGE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.5247008445 | $22.26 |
| CHRIS SLEDGE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005070351122) | ($10.00) |
| CHRIS SLEDGE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005070351122 | $10.00 |
| CHRIS SLEDGE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005070351122) | ($10.10) |
| CHRIS SLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070962815428 | $0.00 |
| CHRIS SLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13881060416 | $0.16 |
| CHRIS SLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050345666776 | $1.03 |
| CHRIS SLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02909048256 | $0.03 |
| CHRIS SLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.425380539719999 | $0.34 |
| CHRIS SLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000871174609009999 | $0.00 |
| CHRIS SLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000031930458564 | $0.00 |
| CHRIS SLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00268173477595259 | $0.20 |
| CHRIS SLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000011345562839999 | $0.00 |
| CHRIS SLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0115714368102 | $0.01 |
| CHRIS SLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.073648237269 | $0.15 |
| CHRIS SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060702432741 | $1.18 |
| CHRIS SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.15694623239999 | $1.71 |
| CHRIS SMALDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080595654148 | $249.71 |
| CHRIS SMITH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (1.453) | ($1.00) |
| CHRIS SMITH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.000551 | $1.00 |
| CHRIS SMITH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.104707194 | $188.08 |
| CHRIS SMITH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.995 | $1,788.94 |
| CHRIS SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06599614583) | ($100.00) |
| CHRIS SMITH | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.06599614583 | $100.00 |
| CHRIS SMITH | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.065762) | ($99.98) |
| CHRIS SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7404774599) | ($1,000.00) |
| CHRIS SMITH | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.7404774599 | $1,000.00 |
| CHRIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116208795769999 | $117.22 |
| CHRIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025718359335 | $52.79 |
| CHRIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056066347604 | $0.06 |
| CHRIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4605559541 | $4.33 |
| CHRIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001602307323 | $50.00 |
| CHRIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.392635167141 | $10.32 |
| CHRIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020949458113 | $0.02 |
| CHRIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000132448612133 | $0.26 |
| CHRIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2184477156 | $1.76 |
| CHRIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056376635065 | $16.69 |
| CHRIS SMOLENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023379133245 | $70.64 |
| CHRIS SMOLENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016073719605 | $31.30 |
| CHRIS SMOLENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 175.182902509 | $138.87 |
| CHRIS SNIJDERS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5205082874) | ($1,537.32) |
| CHRIS SNIJDERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (1,036.318044) | ($633.33) |
| CHRIS SNIJDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073928554749 | $0.00 |
| CHRIS SNIJDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015435560289396 | $4.61 |
| CHRIS SNIJDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00065207424553 | $0.00 |
| CHRIS SNIJDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000060033258735 | $0.00 |
| CHRIS SNIJDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.52437131767139 | $1.09 |
| CHRIS SNOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041380119975 | $1.22 |
| CHRIS SOARES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.375397477) | ($2,493.77) |
| CHRIS SOARES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011030688661) | ($20.01) |
| CHRIS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014673991297 | $50.17 |
| CHRIS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.61552629268 | $29.43 |
| CHRIS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02381589672 | $56.78 |
| CHRIS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1346464086 | $7.13 |
| CHRIS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2172387936 | $2.96 |
| CHRIS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4181977594 | $0.98 |
| CHRIS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17587341414 | $2.16 |
| CHRIS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.52329857036 | $0.08 |
| CHRIS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000247986207419999 | $0.02 |
| CHRIS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9237857655 | $1.04 |
| CHRIS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0104965500769999 | $3.72 |
| CHRIS SOFOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080985013616 | $0.24 |
| CHRIS SOFOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.528492674 | $3.59 |
| CHRIS SOMMER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (115.149) | ($263.18) |
| CHRIS SOMMER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.083793 | $263.18 |
| CHRIS SOMMER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.043793) | ($135.17) |
| CHRIS SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.39335415194011 | $5.02 |
| CHRIS SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.89849045907 | $4.19 |
| CHRIS SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019494228053 | $3.26 |
| CHRIS SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024614858722 | $0.00 |
| CHRIS SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27480696363 | $2.89 |
| CHRIS SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0035500345355 | $0.26 |
| CHRIS SORBO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 2.234944 | $2.23 |
| CHRIS SORBO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (2.23) | ($2.23) |
| CHRIS SORBO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | LUNC | 0.0259 | $2.23 |
| CHRIS SORBO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | LUNC | (0.0259) | ($2.15) |
| CHRIS SORBO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | UST | 2.13 | $2.15 |
| CHRIS SORBO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | UST | (2.13) | ($2.13) |
| CHRIS SORBO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | LUNC | 0.0258 | $2.13 |
| CHRIS SORBO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.0258) | ($2.06) |
| CHRIS SORBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017518134933 | $0.01 |
| CHRIS SORBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026143849439 | $0.05 |
| CHRIS SORBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00310104305469999 | $0.00 |
| CHRIS SORBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.3534955336 | $59.49 |
| CHRIS SORBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13403619463 | $0.02 |
| CHRIS SORBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.38411356468 | $15.20 |
| CHRIS SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053969124518 | $0.01 |
| CHRIS SOUCIE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2.0) | ($0.35) |
| CHRIS SOUCIE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2.0 | $0.35 |
| CHRIS SOUCIE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2.0) | ($1.45) |
| CHRIS SOUCIE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2.0 | $1.45 |
| CHRIS SOUCIE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (45.0) | ($65.69) |
| CHRIS SOUCIE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MANA | 45.0 | $65.69 |
| CHRIS SOUCIE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ZRX | (2.0) | ($1.44) |
| CHRIS SOUCIE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.0) | ($3.00) |
| CHRIS SOUCIE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.0 | $3.00 |
| CHRIS SOUCIE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (3.0) | ($3.00) |
| CHRIS SOUCIE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 3.0 | $3.00 |
| CHRIS SOUCIE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MCDAI | (3.0) | ($3.00) |
| CHRIS SOUCIE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (37.0) | ($37.00) |
| CHRIS SOUCIE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 37.0 | $37.00 |
| CHRIS SOUCIE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MCDAI | (37.0) | ($37.00) |
| CHRIS SOUCIE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MANA | (45.0) | ($67.95) |
| CHRIS SOUCIE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (3.708098848) | ($3.71) |
| CHRIS SOUCIE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 3.708098848 | $3.71 |
| CHRIS SOUCIE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (3.0) | ($3.00) |
| CHRIS SOUCIE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (90.0) | ($90.00) |
| CHRIS SOUCIE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 90.0 | $90.00 |
| CHRIS SOUCIE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (90.0) | ($90.00) |
| CHRIS SOUCIE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6.294196) | ($5.00) |
| CHRIS SOUCIE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6.294196 | $5.00 |
| CHRIS SOUCIE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ADA | (6.294196) | ($4.91) |
| CHRIS SOUCIE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.01556691828) | ($0.02) |
| CHRIS SOUCIE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.01556691828 | $0.02 |
| CHRIS SOUCIE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.121391061) | ($3.12) |
| CHRIS SOUCIE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.121391061 | $3.12 |
| CHRIS SOUCIE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.0) | ($8.46) |
| CHRIS SOUCIE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.0 | $8.46 |
| CHRIS SOUCIE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($8.56) |
| CHRIS SOUCIE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.000007494831438) | $0.00 |
| CHRIS SOUCIE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.000007494831438 | $0.00 |
| CHRIS SOUCIE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.002293125792) | $0.00 |
| CHRIS SOUCIE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.002293125792 | $0.00 |
| CHRIS SOUCIE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (3.0) | ($1.42) |
| CHRIS SOUCIE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 3.0 | $1.42 |
| CHRIS SOUCIE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ZRX | (3.0) | ($1.41) |
| CHRIS SOUCIE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (6.0) | ($0.79) |
| CHRIS SOUCIE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 6.0 | $0.79 |
| CHRIS SOUCIE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | XLM | (8.0) | ($1.17) |
| CHRIS SOUCIE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.00000000360421296) | $0.00 |
| CHRIS SOUCIE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.00000000360421296 | $0.00 |
| CHRIS SOUCIE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000001682156564) | $0.00 |
| CHRIS SOUCIE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000001682156564 | $0.00 |
| CHRIS SOUCIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106615140999 | $31.56 |
| CHRIS SOUCIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035672866394 | $0.70 |
| CHRIS SOUCIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4854435422486 | $0.49 |
| CHRIS SOUCIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.276119222 | $20.04 |
| CHRIS SOUCIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0311532996 | $3.16 |
| CHRIS SOUCIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56498898657 | $6.28 |
| CHRIS SOUCIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.02458823892 | $9.05 |
| CHRIS SOUCIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.2462119021 | $0.91 |
| CHRIS SOUCIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.42682453379999 | $11.71 |
| CHRIS SOUCIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18062847351 | $10.80 |
| CHRIS SOUCIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0654653550469999 | $2.59 |
| CHRIS SOUCIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.128851252728312 | $0.13 |
| CHRIS SOUCIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0073533164763 | $0.05 |
| CHRIS SOUCIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019151880689 | $4.34 |
| CHRIS SOUCIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0026329535778 | $0.20 |
| CHRIS SOUCIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.010561344815 | $0.75 |
| CHRIS SOUCIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17754619702 | $0.24 |
| CHRIS SOUCIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.72648275049999 | $1.98 |
| CHRIS SOUCIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.232025295589999 | $5.44 |
| CHRIS SOUCIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00856010097449999 | $0.93 |
| CHRIS SOUCIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.124414790208 | $0.36 |
| CHRIS SOUCIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.34487764076 | $0.87 |
| CHRIS SOUCIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.064015127488 | $0.24 |
| CHRIS SOUCIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.18126839938 | $0.18 |
| CHRIS SOUCIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.33264513841 | $0.44 |
| CHRIS SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101012881861 | $1.97 |
| CHRIS SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.20820411799 | $22.26 |
| CHRIS SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.06481463707 | $0.03 |
| CHRIS SOWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018072165509 | $54.01 |
| CHRIS SOWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.81253431038 | $2.78 |
| CHRIS SOWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027056676765 | $1.62 |
| CHRIS SOWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.5024116258 | $0.77 |
| CHRIS SOWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.062284508594 | $1.46 |
| CHRIS SOWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0036053130375 | $0.23 |
| CHRIS SPAGNOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132608098668999 | $0.39 |
| CHRIS SPAGNOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9850703003 | $3.16 |
| CHRIS SPAGNOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0402814292 | $3.16 |
| CHRIS SPAGNOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.068243163925 | $0.01 |
| CHRIS SPANN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.007425932222 | $22.74 |
| CHRIS SPANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033549860778 | $0.65 |
| CHRIS SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027410409185 | $0.00 |
| CHRIS SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020972349468 | $0.62 |
| CHRIS SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06235920093 | $125.00 |
| CHRIS SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.554828785 | $51.18 |
| CHRIS SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18419439841 | $0.18 |
| CHRIS SPRADBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.2155677290999 | $50.76 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS SPRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.397237005431 | $0.41 |
| CHRIS SPROAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000132977354714 | $0.00 |
| CHRIS SPROAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007282319073 | $0.00 |
| CHRIS ST JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016705128604 | $0.49 |
| CHRIS ST JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055958100632 | $10.92 |
| CHRIS ST JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6456040544 | $5.43 |
| CHRIS ST JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4790489626 | $16.44 |
| CHRIS ST JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20066132011 | $1.77 |
| CHRIS ST JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02497102335 | $2.74 |
| CHRIS ST JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.211104558429999 | $0.27 |
| CHRIS STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000023930160778 | $0.00 |
| CHRIS STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0225104229129999 | $0.02 |
| CHRIS STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0102533042048 | $0.01 |
| CHRIS STALLABY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00065754 | $27.25 |
| CHRIS STALLABY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00546918 | $16.50 |
| CHRIS STALLABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000437144673775 | $12.93 |
| CHRIS STALLABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141605581356999 | $2.76 |
| CHRIS STALLABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023200926555 | $0.26 |
| CHRIS STALLABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00042031360005 | $0.00 |
| CHRIS STALLABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000023488334907 | $0.00 |
| CHRIS STALLABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0179041090529999 | $0.02 |
| CHRIS STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022114361099 | $0.65 |
| CHRIS STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015085185651 | $0.02 |
| CHRIS STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18655536754 | $0.19 |
| CHRIS STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085804425639 | $0.10 |
| CHRIS STARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015692422052 | $0.46 |
| CHRIS STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051318628199999 | $0.15 |
| CHRIS STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152023980629999 | $0.02 |
| CHRIS STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035971361777 | $0.07 |
| CHRIS STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.666828322 | $1.67 |
| CHRIS STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000019536872064 | $0.00 |
| CHRIS STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006851675797 | $0.00 |
| CHRIS STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.9300519537 | $0.20 |
| CHRIS STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000113223863091 | $0.00 |
| CHRIS STASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021226307144 | $63.90 |
| CHRIS STASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027989083124 | $0.05 |
| CHRIS STASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 351.38838725 | $351.39 |
| CHRIS STEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17446627688 | $1.54 |
| CHRIS STEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000045509060972 | $0.00 |
| CHRIS STEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01641896084 | $0.02 |
| CHRIS STEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000064776855029 | $0.00 |
| CHRIS STEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079002547475 | $0.01 |
| CHRIS STEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00061212610061 | $0.00 |
| CHRIS STEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000325123963929999 | $0.04 |
| CHRIS STEINMETZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.546213476 | $55.10 |
| CHRIS STEINMETZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.972904216 | $299.91 |
| CHRIS STEINMETZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| CHRIS STEINMETZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.09748 | $84.92 |
| CHRIS STEINMETZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.00 |
| CHRIS STEINMETZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 260.358392 | $260.36 |
| CHRIS STEINMETZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00019 | $7.60 |
| CHRIS STEINMETZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 12.0 | $12.00 |
| CHRIS STEINMETZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.8) | ($5.80) |
| CHRIS STEINMETZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3551114799) | ($1,000.00) |
| CHRIS STEINMETZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3551114799 | $1,000.00 |
| CHRIS STEINMETZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.035445) | ($100.59) |
| CHRIS STEINMETZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.017617) | ($49.90) |
| CHRIS STEINMETZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 49.904 | $49.90 |
| CHRIS STEINMETZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRIS STEINMETZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0012955 | $50.00 |
| CHRIS STEINMETZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.000518) | ($19.96) |
| CHRIS STEINMETZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | MATIC | 18.729 | $19.96 |
| CHRIS STEINMETZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (18.725399) | ($20.00) |
| CHRIS STEINMETZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.176444) | ($504.38) |
| CHRIS STEINMETZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.125396) | ($359.84) |
| CHRIS STEINMETZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009777) | ($29.52) |
| CHRIS STEINMETZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4411198187) | ($1,234.39) |
| CHRIS STEINMETZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4411198187 | $1,234.39 |
| CHRIS STEINMETZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.035736) | ($99.93) |
| CHRIS STEINMETZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.405593) | ($1,154.31) |
| CHRIS STEINMETZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04338878) | ($1,361.90) |
| CHRIS STEINMETZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04338878 | $1,361.90 |
| CHRIS STEINMETZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.02273) | ($710.01) |
| CHRIS STEINMETZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 709.521 | $710.01 |
| CHRIS STEINMETZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.012805) | ($399.98) |
| CHRIS STEINMETZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 395.491 | $399.98 |
| CHRIS STEINMETZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.0) | ($29.00) |
| CHRIS STEINMETZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CHRIS STEINMETZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.06620718878 | $2,076.87 |
| CHRIS STEINMETZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1095959658) | ($3,414.18) |
| CHRIS STEINMETZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1095959658 | $3,414.18 |
| CHRIS STEINMETZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.113948) | ($3,549.76) |
| CHRIS STEINMETZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 3,514.479 | $3,549.76 |
| CHRIS STEINMETZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003194) | ($99.50) |
| CHRIS STEINMETZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRIS STEINMETZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.041817 | $100.00 |
| CHRIS STEINMETZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHRIS STEINMETZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| CHRIS STEINMETZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHRIS STEINMETZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRIS STEINMETZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRIS STEINMETZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (690.0) | ($690.00) |
| CHRIS STEINMETZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.041817) | ($86.32) |
| CHRIS STEINMETZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 86.484 | $86.32 |
| CHRIS STEINMETZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000308) | ($9.39) |
| CHRIS STEINMETZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (93.0) | ($93.07) |
| CHRIS STEINMETZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20.28429785) | ($12.00) |
| CHRIS STEINMETZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20.28429785 | $12.00 |
| CHRIS STEINMETZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.267394) | ($11.98) |
| CHRIS STEINMETZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (134.92) | ($134.92) |
| CHRIS STEINMETZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 134.92 | $134.92 |
| CHRIS STEINMETZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (178.550233977) | ($178.55) |
| CHRIS STEINMETZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 178.550233977 | $178.55 |
| CHRIS STEINMETZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (236.438548931) | ($148.65) |
| CHRIS STEINMETZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 236.438548931 | $148.65 |
| CHRIS STEINMETZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07261885522) | ($134.86) |
| CHRIS STEINMETZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07261885522 | $134.86 |
| CHRIS STEINMETZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.105813769) | ($28.60) |
| CHRIS STEINMETZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.105813769 | $28.60 |
| CHRIS STEINMETZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | MATIC | (236.459) | ($148.60) |
| CHRIS STEINMETZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0047313 | $148.60 |
| CHRIS STEINMETZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | AVAX | (1.10581) | ($28.60) |
| CHRIS STEINMETZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 28.383 | $28.60 |
| CHRIS STEINMETZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.072618) | ($134.99) |
| CHRIS STEINMETZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.004293 | $134.99 |
| CHRIS STEINMETZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (41.86) | ($41.86) |
| CHRIS STEINMETZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001592) | ($49.96) |
| CHRIS STEINMETZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| CHRIS STEINMETZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007432) | ($233.22) |
| CHRIS STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042117331655094 | $15.98 |
| CHRIS STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036107000525543 | $10.24 |
| CHRIS STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3347480255606 | $3.33 |
| CHRIS STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9226370814238 | $2.73 |
| CHRIS STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0395277311665 | $2.22 |
| CHRIS STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.008973555719092 | $0.39 |
| CHRIS STENZEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 31.993 | $98.22 |
| CHRIS STENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073864266081 | $0.22 |
| CHRIS STENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.574830329 | $16.99 |
| CHRIS STENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14065651246 | $285.40 |
| CHRIS STENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 465.113904329 | $465.11 |
| CHRIS STENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.309907777407 | $0.62 |
| CHRIS STEPHEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 53.0 | $3,220.26 |
| CHRIS STEPHEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | AVAX | (52.95) | ($3,264.37) |
| CHRIS STEPHEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 3,190.0 | $3,190.00 |
| CHRIS STEPHEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.12) | ($3,273.96) |
| CHRIS STEPHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.04502473 | $1,453.46 |
| CHRIS STEPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102125471633999 | $78.17 |
| CHRIS STEPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033394794162 | $69.34 |
| CHRIS STEPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.9836381426 | $47.98 |
| CHRIS STEPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00891289670616 | $0.50 |
| CHRIS STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018890197872 | $0.01 |
| CHRIS STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67779017348 | $0.79 |
| CHRIS STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052480160468 | $0.01 |
| CHRIS STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00015786401405 | $0.00 |
| CHRIS STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033097786225 | $0.00 |
| CHRIS STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000054676429389999 | $0.00 |
| CHRIS STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000057181165697 | $0.00 |
| CHRIS STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014006095857 | $0.00 |
| CHRIS STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044690969238 | $0.00 |
| CHRIS STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000019567586792 | $0.00 |
| CHRIS STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000023439203035 | $0.00 |
| CHRIS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006238180541 | $1.85 |
| CHRIS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061469668974 | $0.01 |
| CHRIS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0126449696269 | $0.11 |
| CHRIS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3562748534 | $0.36 |
| CHRIS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0068223173547 | $0.04 |
| CHRIS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00025323679762 | $0.00 |
| CHRIS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 5.3636670423 | $5.36 |
| CHRIS STILLWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014129848749 | $427.66 |
| CHRIS STILLWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3792146759 | $10.38 |
| CHRIS STILLWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 249.94649657 | $198.15 |
| CHRIS STILLWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.042762612481 | $0.15 |
| CHRIS STILWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071429083036 | $0.00 |
| CHRIS STILWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020200688926 | $0.00 |
| CHRIS STILWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004690561915 | $0.00 |
| CHRIS STINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 258.309687141747 | $270.89 |
| CHRIS STOCKINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042688412875312 | $0.00 |
| CHRIS STOCKINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076029565112 | $0.01 |
| CHRIS STRAIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRIS STRAIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BCH | 0.00017922 | $0.06 |
| CHRIS STRAIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRIS STRAIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.0000166 | $0.00 |
| CHRIS STRAIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRIS STRAIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00001903 | $0.00 |
| CHRIS STRAIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.00978591 | $20.03 |
| CHRIS STRAIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ZEC | 0.00002597 | $0.00 |
| CHRIS STRAIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BCH | 0.00021332 | $0.04 |
| CHRIS STRAIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRIS STRAIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRIS STRAIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BCH | 0.00034907 | $0.07 |
| CHRIS STRAIN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRIS STRAIN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BCH | 0.00017496 | $0.03 |
| CHRIS STRAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRIS STRAIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00001625 | $0.00 |
| CHRIS STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001390969272 | $0.00 |
| CHRIS STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015863173385 | $0.02 |
| CHRIS STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015419994524 | $0.00 |
| CHRIS STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0660523981689999 | $0.07 |
| CHRIS STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061713573629 | $0.00 |
| CHRIS STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000204518292039999 | $0.01 |
| CHRIS STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000096893812021 | $0.00 |
| CHRIS STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0061485545515 | $0.01 |
| CHRIS STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000042920392765 | $0.01 |
| CHRIS STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000042054520535 | $0.00 |
| CHRIS STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000047755241272 | $0.00 |
| CHRIS STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000112069091918999 | $0.00 |
| CHRIS STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00855631264009999 | $0.00 |
| CHRIS STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00018732031082 | $0.00 |
| CHRIS STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000050315346586 | $0.00 |
| CHRIS STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000033625223211999 | $0.00 |
| CHRIS STRAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022753464831247 | $0.03 |
| CHRIS STRAMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048889668482 | $0.14 |
| CHRIS STRAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.67898182809999 | $0.98 |
| CHRIS STRAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.26211366478 | $1.61 |
| CHRIS STRAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00086181035743 | $0.05 |
| CHRIS STROUD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0194) | ($750.17) |
| CHRIS STROUD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 1,552.8265301 | $1,070.51 |
| CHRIS STROUD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002204) | ($64.84) |
| CHRIS STROUD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($26,693.05) |
| CHRIS STROUD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (8.295554) | ($14,738.21) |
| CHRIS STROUD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | PAX | (12,606.89679) | ($12,606.90) |
| CHRIS STROUD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | PAXG | (6.517641) | ($12,072.34) |
| CHRIS STROUD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,602.290222) | ($1,620.91) |
| CHRIS STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048209730183 | $14.27 |
| CHRIS STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.343179962559999 | $0.40 |
| CHRIS STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000082804854527 | $0.16 |
| CHRIS STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18392965862 | $0.18 |
| CHRIS STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053376308377 | $183.95 |
| CHRIS STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0794345068419999 | $185.62 |
| CHRIS STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.179363587849999 | $0.18 |
| CHRIS STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.7159062866099 | $16.65 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.11028238 | $3.84 |
| CHRIS STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122651953254999 | $7.33 |
| CHRIS STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2385857459 | $2.98 |
| CHRIS STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15061177002 | $0.93 |
| CHRIS STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.21220564876 | $0.27 |
| CHRIS STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.050943348578702 | $96.48 |
| CHRIS STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 119.209623550719 | $119.21 |
| CHRIS STRUNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062968681407 | $18.64 |
| CHRIS STRUNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015011913157 | $29.29 |
| CHRIS STRUNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7204761872 | $7.71 |
| CHRIS STRUNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.43804571676 | $0.57 |
| CHRIS STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052156967787 | $0.00 |
| CHRIS STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027625869789 | $0.00 |
| CHRIS STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000854141081299999 | $0.00 |
| CHRIS STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000844424868979999 | $0.00 |
| CHRIS STULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061482538271 | $0.02 |
| CHRIS STULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118518226168 | $0.02 |
| CHRIS SULLIVAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01660892 | $631.62 |
| CHRIS SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01226948 | $345.88 |
| CHRIS SULLIVAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,743.80) |
| CHRIS SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033979053318 | $11.46 |
| CHRIS SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05839613019 | $0.07 |
| CHRIS SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008093355482 | $0.00 |
| CHRIS SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00097538170995 | $0.06 |
| CHRIS SUMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022875474793 | $0.02 |
| CHRIS SUMMERS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,011.20 |
| CHRIS SUMMERS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.131 | $263.85 |
| CHRIS SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00271896666906499 | $50.19 |
| CHRIS SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00898686158283 | $12.77 |
| CHRIS SUNSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028126516989999 | $0.08 |
| CHRIS SUNSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015333666905 | $0.02 |
| CHRIS SUNSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0269599032519999 | $52.60 |
| CHRIS SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0275947986169999 | $0.02 |
| CHRIS SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033175352947 | $0.00 |
| CHRIS SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00091969886674 | $0.01 |
| CHRIS SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017175864467 | $0.00 |
| CHRIS SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019078150495 | $0.00 |
| CHRIS SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001664831809 | $0.00 |
| CHRIS SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000619563053919999 | $0.00 |
| CHRIS SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034831996571 | $0.00 |
| CHRIS SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017720594023 | $0.00 |
| CHRIS SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000524523632 | $0.00 |
| CHRIS SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034803472788 | $1.03 |
| CHRIS SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.774090384 | $18.77 |
| CHRIS SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3335351526 | $3.89 |
| CHRIS SZE HOI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138883061320999 | $41.11 |
| CHRIS SZUBA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| CHRIS SZUBA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| CHRIS SZUBA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRIS SZUBA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | XLM | 361.75 | $50.00 |
| CHRIS SZUBA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.440102688) | ($23.44) |
| CHRIS SZUBA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.440102688 | $23.44 |
| CHRIS SZUBA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (23.44) | ($23.44) |
| CHRIS SZUBA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | SOL | 0.42082 | $23.44 |
| CHRIS SZUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059417383128 | $0.00 |
| CHRIS SZUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4929599565 | $4.08 |
| CHRIS SZUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5109420027549 | $0.51 |
| CHRIS SZUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5586865078 | $1.24 |
| CHRIS SZUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.589880825 | $0.52 |
| CHRIS SZUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.98462082763 | $3.36 |
| CHRIS SZUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027869289525 | $1.67 |
| CHRIS SZUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000061949640087999 | $0.00 |
| CHRIS SZUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0019209578983 | $0.00 |
| CHRIS SZUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000352049348189999 | $0.00 |
| CHRIS SZUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000036580505607 | $0.00 |
| CHRIS SZUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000016480033986 | $0.00 |
| CHRIS SZUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000032001125952 | $0.00 |
| CHRIS SZUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000005383811687 | $0.00 |
| CHRIS TABAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.518357027) | ($17.25) |
| CHRIS TABAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (45.237684636) | ($17.25) |
| CHRIS TABAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.215596164409 | $154.78 |
| CHRIS TAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017622003415 | $5.22 |
| CHRIS TAGGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006056658207 | $0.00 |
| CHRIS TAGGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00124859488244 | $0.01 |
| CHRIS TAHMAZIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0194 | $780.25 |
| CHRIS TAHMAZIS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00959599 | $391.26 |
| CHRIS TAHMAZIS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01666232 | $700.15 |
| CHRIS TAHMAZIS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01113893 | $442.64 |
| CHRIS TAHMAZIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00680011 | $262.20 |
| CHRIS TAHMAZIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00402855 | $159.29 |
| CHRIS TAHMAZIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0078 | $299.71 |
| CHRIS TAHMAZIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005608095471) | ($15.01) |
| CHRIS TAHMAZIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00551786 | $175.71 |
| CHRIS TAHMAZIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00278793 | $88.64 |
| CHRIS TAHMAZIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00535104 | $169.98 |
| CHRIS TAHMAZIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00577176 | $174.88 |
| CHRIS TAHMAZIS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00553945 | $165.29 |
| CHRIS TAHMAZIS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00589257 | $175.41 |
| CHRIS TAHMAZIS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00565318 | $169.63 |
| CHRIS TAHMAZIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00573326 | $180.01 |
| CHRIS TAHMAZIS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00576305 | $170.24 |
| CHRIS TAHMAZIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00563165 | $171.41 |
| CHRIS TAHMAZIS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00564533 | $170.10 |
| CHRIS TAHMAZIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00563463 | $167.33 |
| CHRIS TAHMAZIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00575044 | $165.47 |
| CHRIS TAHMAZIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005453393224) | ($15.01) |
| CHRIS TAHMAZIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.01329084 | $322.29 |
| CHRIS TAHMAZIS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00781942 | $174.41 |
| CHRIS TAHMAZIS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007546528614) | ($15.01) |
| CHRIS TAHMAZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082051099199 | $251.56 |
| CHRIS TAHMAZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109186917013 | $0.01 |
| CHRIS TAHMAZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014409426454 | $28.12 |
| CHRIS TAHMAZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3771707935 | $2.75 |
| CHRIS TALINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.096223895214 | $0.10 |
| CHRIS TALINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 13.604768481 | $13.60 |
| CHRIS TALINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.76017396597 | $0.40 |
| CHRIS TAMBALO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.510508982) | ($73,362.72) |
| CHRIS TAMBALO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.510508982 | $73,362.72 |
| CHRIS TAMBALO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001711) | ($49.94) |
| CHRIS TAMBALO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (2.50879798) | ($73,191.41) |
| CHRIS TAMBALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009541471517912 | $334.50 |
| CHRIS TAMBALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000042784901392 | $0.00 |
| CHRIS TAMBALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048517597957 | $0.00 |
| CHRIS TAMBALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00032622002484 | $0.00 |
| CHRIS TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $284.03 |
| CHRIS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169718288309999 | $0.35 |
| CHRIS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9708862598937 | $2.84 |
| CHRIS TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001909250386 | $57.21 |
| CHRIS TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050746561817 | $101.21 |
| CHRIS TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4406615172 | $9.07 |
| CHRIS TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53983696706 | $6.00 |
| CHRIS TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18581157547 | $0.03 |
| CHRIS TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0224449827429999 | $2.46 |
| CHRIS TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0088331510716 | $0.67 |
| CHRIS TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0812159778909999 | $0.11 |
| CHRIS TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.32346881299 | $0.17 |
| CHRIS TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.51594511571 | $0.95 |
| CHRIS TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.5641743813 | $1.54 |
| CHRIS TARNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160427484457 | $0.47 |
| CHRIS TARNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015838431962 | $30.90 |
| CHRIS TARNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 299.087778751 | $237.11 |
| CHRIS TARNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16021718772 | $1.41 |
| CHRIS TARNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0127875517544 | $0.04 |
| CHRIS TASKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.2500562473309 | $42.27 |
| CHRIS TATAROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008859565301 | $0.00 |
| CHRIS TATAROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45364485147 | $4.00 |
| CHRIS TATAROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27935381018 | $0.19 |
| CHRIS TATAROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.099808814044 | $7.31 |
| CHRIS TATAROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.118542508233 | $2.78 |
| CHRIS TAUMATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058604505747 | $0.02 |
| CHRIS TAUMATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49306963108 | $0.57 |
| CHRIS TAVAKKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030987650558063 | $0.04 |
| CHRIS TAYLOR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 501.1685409 | $98.17 |
| CHRIS TAYLOR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 173.4452407 | $34.49 |
| CHRIS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014851938905 | $0.00 |
| CHRIS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034637450049 | $10.25 |
| CHRIS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010434597452 | $3.09 |
| CHRIS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018274865155 | $0.00 |
| CHRIS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19719505021 | $0.12 |
| CHRIS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 87.558006965 | $12.76 |
| CHRIS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0017663836566 | $0.00 |
| CHRIS TCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00478266585819999 | $147.26 |
| CHRIS TCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111773265298 | $2.18 |
| CHRIS TCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17323247057 | $0.17 |
| CHRIS TCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0127901365426999 | $0.01 |
| CHRIS TCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020637266026 | $0.01 |
| CHRIS TCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3994467152 | $4.44 |
| CHRIS TCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0074481435386 | $0.07 |
| CHRIS TCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.64959992429 | $0.65 |
| CHRIS TCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.121630553377 | $0.42 |
| CHRIS TCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0021248350584 | $0.01 |
| CHRIS TEESDALE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| CHRIS TEESDALE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,000.0) | ($5,000.00) |
| CHRIS TEESDALE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($297.69) |
| CHRIS TEESDALE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.094334) | ($2,838.79) |
| CHRIS TEESDALE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,069.518619391) | ($5,069.52) |
| CHRIS TEESDALE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (779.810176) | ($779.81) |
| CHRIS TEESDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010164935612113 | $34.49 |
| CHRIS TEESDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.399244311072 | $9.40 |
| CHRIS TEESDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 101.53755869666 | $101.54 |
| CHRIS TELEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00998 | $394.00 |
| CHRIS TELEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0819 | $3,228.65 |
| CHRIS TELEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $789.61 |
| CHRIS TELEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,974.74 |
| CHRIS TELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00342010888209999 | $101.76 |
| CHRIS TELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3155857073 | $2.70 |
| CHRIS TELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015448691353 | $30.14 |
| CHRIS TELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.1718373969999 | $63.17 |
| CHRIS TELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000062636771835 | $0.00 |
| CHRIS TELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00044539589733 | $0.00 |
| CHRIS TELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030794805593 | $0.00 |
| CHRIS TELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018727713142199 | $0.00 |
| CHRIS TELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000492443553379999 | $0.00 |
| CHRIS TELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.8956772957 | $0.43 |
| CHRIS TELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.4465236105 | $0.22 |
| CHRIS TELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000064283117043 | $0.00 |
| CHRIS TELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000084108918068 | $0.00 |
| CHRIS TERNOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044618320008 | $13.21 |
| CHRIS TERNOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021815022527 | $4.26 |
| CHRIS TERNOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.342942433 | $31.98 |
| CHRIS TERNOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0098151592938 | $0.72 |
| CHRIS THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004934871619 | $0.01 |
| CHRIS THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000002061378189 | $0.00 |
| CHRIS THAMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4607496461 | $1.16 |
| CHRIS THERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044191206989 | $0.00 |
| CHRIS THERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.78144371929999 | $0.26 |
| CHRIS THERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.116098137024 | $8.28 |
| CHRIS THEVENOT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00519 | $208.54 |
| CHRIS THEVENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087967803746 | $25.98 |
| CHRIS THEVENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.445363831216 | $2.45 |
| CHRIS THEVENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3093454457 | $2.31 |
| CHRIS THEVENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3574551142 | $0.24 |
| CHRIS THEVENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0493699957579999 | $0.57 |
| CHRIS THEVENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0100658123991 | $0.60 |
| CHRIS THIBIDEAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.1962413532 | $449.75 |
| CHRIS THIBIDEAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 122.0 | $76.08 |
| CHRIS THIBIDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112824504405 | $0.01 |
| CHRIS THIBIDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091402650319 | $17.03 |
| CHRIS THIBIDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.7542420607 | $8.55 |
| CHRIS THIELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024787928127 | $7.34 |
| CHRIS THIELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82669746545 | $0.96 |
| CHRIS THIELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014846077863 | $0.00 |
| CHRIS THIELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18420760506 | $0.18 |
| CHRIS THIELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7885847175 | $4.59 |
| CHRIS THIELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7560912344 | $2.36 |
| CHRIS THIELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6583322031 | $18.43 |
| CHRIS THIELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00023804830903 | $0.00 |
| CHRIS THOMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.110728) | ($3,451.49) |
| CHRIS THOMAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.110728 | $3,451.49 |
| CHRIS THOMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4000000667) | ($12,573.20) |
| CHRIS THOMAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4000000667 | $12,573.20 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS THOMAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51) | ($16,111.92) |
| CHRIS THOMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.513897407) | ($41,684.02) |
| CHRIS THOMAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.513897407 | $41,684.02 |
| CHRIS THOMAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (17.513897) | ($41,484.93) |
| CHRIS THOMAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (20.318046616) | ($0.01) |
| CHRIS THOMAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 20.318046616 | $0.01 |
| CHRIS THOMAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00072806) | ($21.82) |
| CHRIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031539144396 | $0.01 |
| CHRIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000145211471059999 | $0.00 |
| CHRIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015057228421 | $0.00 |
| CHRIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001811608568206 | $69.44 |
| CHRIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0763238411885 | $215.80 |
| CHRIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.813417234 | $15.68 |
| CHRIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.07301921476 | $9.47 |
| CHRIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23044322065 | $9.09 |
| CHRIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.121516456883 | $7.83 |
| CHRIS THOMAS DETTLING | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00130922 | $52.02 |
| CHRIS THOMAS DETTLING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00092062 | $31.75 |
| CHRIS THOMAS DETTLING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00100841 | $31.15 |
| CHRIS THOMAS DETTLING | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00346351 | $103.48 |
| CHRIS THOMAS DETTLING | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00242574 | $73.64 |
| CHRIS THOMAS DETTLING | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00178 | $51.89 |
| CHRIS THOMAS DETTLING | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00181719 | $54.89 |
| CHRIS THOMAS DETTLING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00182361 | $50.12 |
| CHRIS THOMAS DETTLING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00542371 | $149.07 |
| CHRIS THOMAS DETTLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019299121073 | $5.83 |
| CHRIS THOMPSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 36,000.0 | $36,000.00 |
| CHRIS THOMPSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (36,000.0) | ($36,000.00) |
| CHRIS THOMPSON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 3.952507494 | $162,725.07 |
| CHRIS THOMPSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (1,502.16332) | ($1,178.11) |
| CHRIS THOMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.956338588) | ($111,980.21) |
| CHRIS THOMPSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.956338588 | $111,980.21 |
| CHRIS THOMPSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (3.95633858) | ($122,348.49) |
| CHRIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008896739874 | $26.33 |
| CHRIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020946523095 | $40.87 |
| CHRIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.234857107 | $10.49 |
| CHRIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98160101869 | $0.62 |
| CHRIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14573420428 | $1.62 |
| CHRIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0674924475679999 | $0.60 |
| CHRIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.30707379249999 | $0.48 |
| CHRIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013343825905 | $0.98 |
| CHRIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.59997203393 | $2.05 |
| CHRIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.1324481799 | $1.13 |
| CHRIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00144908454483 | $0.16 |
| CHRIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.020319347659 | $0.13 |
| CHRIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000373402833689999 | $0.08 |
| CHRIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00062687279085 | $0.05 |
| CHRIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.16745316683 | $0.26 |
| CHRIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0017394501485 | $0.12 |
| CHRIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.23016589759 | $0.11 |
| CHRIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.066697507384 | $0.09 |
| CHRIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.20963189723 | $0.11 |
| CHRIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.065012344935 | $1.53 |
| CHRIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0015550429012 | $0.17 |
| CHRIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.03938314707 | $0.11 |
| CHRIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00118461729568 | $0.07 |
| CHRIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0278659196609999 | $0.07 |
| CHRIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0076741459678 | $0.03 |
| CHRIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.42388557383 | $0.57 |
| CHRIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005212020742708 | $188.76 |
| CHRIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25169332881 | $0.25 |
| CHRIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00041397654549 | $0.00 |
| CHRIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0016345716607 | $0.01 |
| CHRIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0020361711764 | $0.01 |
| CHRIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4857525414918 | $5.74 |
| CHRIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000023665274 | $0.00 |
| CHRIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18296477074 | $0.21 |
| CHRIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023460457277 | $0.02 |
| CHRIS THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028301840821 | $0.00 |
| CHRIS THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00022192637085 | $0.02 |
| CHRIS THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000995071419749999 | $0.00 |
| CHRIS THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003446683116 | $0.00 |
| CHRIS THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055233400585 | $0.00 |
| CHRIS THORBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073007320588 | $0.22 |
| CHRIS THORBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015011868184 | $0.00 |
| CHRIS THORBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000056222742166 | $0.00 |
| CHRIS THORBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00133356895969999 | $0.00 |
| CHRIS THORBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000109585571861 | $0.00 |
| CHRIS THORBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000126523219244 | $0.00 |
| CHRIS TIEKEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15502391) | ($4,906.35) |
| CHRIS TIEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222227167829999 | $70.25 |
| CHRIS TIMBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050104900844 | $0.01 |
| CHRIS TIMBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.413989997 | $10.93 |
| CHRIS TIMBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.121000105831 | $0.12 |
| CHRIS TIMBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.041535113723 | $0.04 |
| CHRIS TIMOTHY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | SGB | 64.240695 | $3.67 |
| CHRIS TIMOTHY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $29,265.00 |
| CHRIS TIMOTHY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETC | 0.100703254 | $2.36 |
| CHRIS TIMOTHY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,178.00) |
| CHRIS TIMOTHY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9) | ($26,876.70) |
| CHRIS TIMOTHY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETC | 0.102400595 | $2.27 |
| CHRIS TIMOTHY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETC | 0.100035621 | $1.77 |
| CHRIS TIMOTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16646732175 | $338.28 |
| CHRIS TIMOTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1126601462 | $2.47 |
| CHRIS TIMOTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000510793072039999 | $0.00 |
| CHRIS TIMOTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004221175933 | $0.00 |
| CHRIS TIMOTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021435743612 | $0.07 |
| CHRIS TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041772334875 | $12.37 |
| CHRIS TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027784871685 | $0.00 |
| CHRIS TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014689789261 | $0.29 |
| CHRIS TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017377283136 | $0.00 |
| CHRIS TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0185741731609999 | $0.06 |
| CHRIS TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 118.405195112 | $118.41 |
| CHRIS TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.7468108179 | $1.81 |
| CHRIS TOBOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.56879257861 | $0.45 |
| CHRIS TOBOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.085231585621 | $0.05 |
| CHRIS TOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01195463857 | $0.01 |
| CHRIS TOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102174212725999 | $0.02 |
| CHRIS TOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090824163704 | $0.01 |
| CHRIS TOLLES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CHRIS TOLLES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CHRIS TOLLES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHRIS TOLLES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 3.01325738 | $6,205.80 |
| CHRIS TOLLES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (3.01) | ($6,187.39) |
| CHRIS TOLLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127899276537 | $2.50 |
| CHRIS TOLLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.087679435 | $18.09 |
| CHRIS TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0328 | $1,359.36 |
| CHRIS TOMASZEWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.034539983) | ($41,579.20) |
| CHRIS TOMASZEWSKI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.034539983 | $41,579.20 |
| CHRIS TOMASZEWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01083394472) | ($32.51) |
| CHRIS TOMASZEWSKI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01083394472 | $32.51 |
| CHRIS TOMASZEWSKI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.034539) | ($41,761.10) |
| CHRIS TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021915080870281 | $88.23 |
| CHRIS TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027515249708056 | $0.08 |
| CHRIS TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25102731336 | $0.25 |
| CHRIS TOOLSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103030196416 | $0.30 |
| CHRIS TORE HASTI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.14047937 | $403.02 |
| CHRIS TORE HASTI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.04017102 | $115.25 |
| CHRIS TORE HASTI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.03161872347 | $93.60 |
| CHRIS TORE HASTI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BNB | 1.0 | $395.65 |
| CHRIS TORE HASTI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.1155876636 | $330.54 |
| CHRIS TORE HASTI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.13027945 | $365.04 |
| CHRIS TORE HASTI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | ETH | (0.4580320531) | ($1,282.00) |
| CHRIS TORE HASTI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 641.0 | $641.00 |
| CHRIS TORE HASTI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (641.0) | ($641.00) |
| CHRIS TORE HASTI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.25428555 | $734.45 |
| CHRIS TORE HASTI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.17264189 | $506.15 |
| CHRIS TORE HASTI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($375.56) |
| CHRIS TORE HASTI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.3677766603 | $988.28 |
| CHRIS TORE HASTI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.2652 | $632.88 |
| CHRIS TORE HASTI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.060043708) | ($2,545.33) |
| CHRIS TORE HASTI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.47163137 | $893.29 |
| CHRIS TORE HASTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2186656808) | ($414.26) |
| CHRIS TORE HASTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.003373834495) | ($6.36) |
| CHRIS TORE HASTI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.172294484 | $2,510.91 |
| CHRIS TORE HASTI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.3722383689 | $772.59 |
| CHRIS TORE HASTI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.12354403 | $249.32 |
| CHRIS TORE HASTI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,094.34) |
| CHRIS TORE HASTI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.55) | ($1,158.65) |
| CHRIS TORE HASTI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3676687376) | ($746.81) |
| CHRIS TORE HASTI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 664.000078 | $664.00 |
| CHRIS TORE HASTI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.46) | ($22.46) |
| CHRIS TORE HASTI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (641.0) | ($641.00) |
| CHRIS TORE HASTI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 0.6800715684 | $1,381.55 |
| CHRIS TORE HASTI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6800715684) | ($1,380.91) |
| CHRIS TORE HASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175432441 | $50.00 |
| CHRIS TORE HASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7830944404959 | $5.48 |
| CHRIS TORE HASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003543356764 | $0.10 |
| CHRIS TORKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86616538539 | $0.87 |
| CHRIS TORKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.037983560947 | $0.42 |
| CHRIS TORKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000052519212776 | $0.00 |
| CHRIS TORRES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MATIC | 395.32783999 | $391.63 |
| CHRIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030915074648 | $0.92 |
| CHRIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067782923989 | $13.23 |
| CHRIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66341414563 | $5.86 |
| CHRIS TORSIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000083530079533 | $0.00 |
| CHRIS TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056543910999 | $1.67 |
| CHRIS TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.680917716 | $24.68 |
| CHRIS TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.781215867 | $27.57 |
| CHRIS TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3883667502 | $1.50 |
| CHRIS TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14072313758 | $12.68 |
| CHRIS TOURINO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.098670452) | ($707.41) |
| CHRIS TOURINO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.098670452 | $707.41 |
| CHRIS TOURINO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01085607072) | ($0.76) |
| CHRIS TOURINO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01085607072 | $0.76 |
| CHRIS TOURINO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.109526522) | ($698.23) |
| CHRIS TOURINO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (835.813447863) | ($835.81) |
| CHRIS TOURINO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 835.813447863 | $835.81 |
| CHRIS TOURINO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (392.0) | ($392.00) |
| CHRIS TOURINO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | AVAX | 15.00651 | $392.00 |
| CHRIS TOURINO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHRIS TOURINO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | DOT | 20.9446 | $200.00 |
| CHRIS TOURINO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (190.0) | ($190.00) |
| CHRIS TOURINO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | DOT | 20.2646 | $190.00 |
| CHRIS TOURINO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (53.81) | ($53.81) |
| CHRIS TOURINO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | AVAX | 2.1562 | $53.81 |
| CHRIS TOURINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.806620296) | ($4,407.66) |
| CHRIS TOURINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.806620296 | $4,407.66 |
| CHRIS TOURINO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.806620296) | ($4,395.06) |
| CHRIS TOURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153588375077 | $45.50 |
| CHRIS TOURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0260230753521969 | $60.43 |
| CHRIS TOURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7351912154818 | $9.74 |
| CHRIS TOURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00013906492989 | $0.00 |
| CHRIS TOURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020686939976 | $0.00 |
| CHRIS TOURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0562653387943 | $0.30 |
| CHRIS TOURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020618340151121 | $1.54 |
| CHRIS TOURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033631459314 | $0.00 |
| CHRIS TOURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000062650587207 | $0.00 |
| CHRIS TOURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00127820117598 | $0.00 |
| CHRIS TRAGESSER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SNX | 10.3 | $71.07 |
| CHRIS TRAGESSER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | SNX | 10.53 | $48.89 |
| CHRIS TRAGESSER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | MATIC | 78.62 | $85.05 |
| CHRIS TRAGESSER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SNX | 34.34 | $96.50 |
| CHRIS TRAGESSER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MATIC | 71.17 | $48.60 |
| CHRIS TRAGESSER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | SNX | 19.16 | $56.35 |
| CHRIS TRAGESSER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MATIC | 81.805 | $51.38 |
| CHRIS TRAGESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0174269255699999 | $34.00 |
| CHRIS TRAGESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.035094353 | $24.60 |
| CHRIS TRAGESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.4021079149999 | $8.42 |
| CHRIS TRAGESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.345483846699999 | $3.84 |
| CHRIS TRAGESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072649386669 | $0.64 |
| CHRIS TRAGESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38984885418 | $0.06 |
| CHRIS TRAGESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045396525372 | $0.33 |
| CHRIS TRAGESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.3642855726 | $28.55 |
| CHRIS TRAGESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.170786245889999 | $0.22 |
| CHRIS TRAGESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000053747116569 | $0.00 |
| CHRIS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056608172606 | $16.71 |
| CHRIS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122131854962 | $23.83 |
| CHRIS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6570847741 | $7.66 |
| CHRIS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.078295537 | $8.84 |
| CHRIS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000470647731559999 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000120721110523 | $0.00 |
| CHRIS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0363467101979999 | $2.17 |
| CHRIS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.054549383938 | $2.16 |
| CHRIS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017530626581 | $0.52 |
| CHRIS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.4239216111 | $2.35 |
| CHRIS TRANEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00030485 | $8.70 |
| CHRIS TRANEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003375823701) | ($5.00) |
| CHRIS TRANEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003375823701 | $5.00 |
| CHRIS TRANEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002695) | ($3.99) |
| CHRIS TRANEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000292) | ($8.01) |
| CHRIS TRANEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9347767556) | ($25,653.08) |
| CHRIS TRANEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9347767556 | $25,653.08 |
| CHRIS TRANEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.200364799) | ($22,537.73) |
| CHRIS TRANEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.200364799 | $22,537.73 |
| CHRIS TRANEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (15.201045) | ($22,531.29) |
| CHRIS TRANEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.876257944) | ($89.33) |
| CHRIS TRANEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.876257944 | $89.33 |
| CHRIS TRANEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (18.773058022) | ($145.26) |
| CHRIS TRANEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 18.773058022 | $145.26 |
| CHRIS TRANEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (223.511527746) | ($115.22) |
| CHRIS TRANEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 223.511527746 | $115.22 |
| CHRIS TRANEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.274273) | ($5.00) |
| CHRIS TRANEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.601984) | ($83.76) |
| CHRIS TRANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055659440167132 | $191.55 |
| CHRIS TRANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1232016367697 | $289.70 |
| CHRIS TRANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.601938442239 | $1.10 |
| CHRIS TRANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29123217943501 | $3.67 |
| CHRIS TRANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0483566309492149 | $2.18 |
| CHRIS TREMBLAY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11886412) | ($3,500.00) |
| CHRIS TREMBLAY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11886412 | $3,500.00 |
| CHRIS TREMBLAY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.311044287) | ($4,581.09) |
| CHRIS TREMBLAY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.311044287 | $4,581.09 |
| CHRIS TREMBLAY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11886412) | ($3,590.38) |
| CHRIS TREMBLAY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (2.311044287) | ($4,511.48) |
| CHRIS TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138213309791 | $44.98 |
| CHRIS TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01499383689824 | $38.77 |
| CHRIS TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.032416157 | $13.50 |
| CHRIS TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.238433917739999 | $2.65 |
| CHRIS TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.36101523869999 | $0.93 |
| CHRIS TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0073784798391 | $0.56 |
| CHRIS TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.154971234554 | $0.08 |
| CHRIS TRENGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028063713818 | $85.32 |
| CHRIS TRENGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0390276375599999 | $77.20 |
| CHRIS TRIANDAFILIDIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 2,826.78 | $2,826.78 |
| CHRIS TRIANDAFILIDIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,056.436 | $1,056.44 |
| CHRIS TRIANDAFILIDIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (123.0) | ($123.00) |
| CHRIS TRIANDAFILIDIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (4,083.952426) | ($4,083.95) |
| CHRIS TRIANDAFILIDIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000687) | ($20.01) |
| CHRIS TRIANDAFILIDIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003406) | ($100.04) |
| CHRIS TRIANDAFILIDIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,482.60) |
| CHRIS TRIANDAFILIDIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17952135) | ($5,489.37) |
| CHRIS TRIANDAFILIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001651237288798 | $59.75 |
| CHRIS TRIANDAFILIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54135701836 | $1.05 |
| CHRIS TRIANDAFILIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.883092586718 | $10.88 |
| CHRIS TRIANDAFILIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4142241235 | $6.67 |
| CHRIS TRIANDAFILIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2588633196 | $7.72 |
| CHRIS TRICOLI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($592.08) |
| CHRIS TRICOLI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2 | $592.08 |
| CHRIS TRICOLI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($590.31) |
| CHRIS TRICOLI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,585.97) |
| CHRIS TRICOLI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $4,585.97 |
| CHRIS TRICOLI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.34483923) | ($23,474.20) |
| CHRIS TRICOLI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.34483923 | $23,474.20 |
| CHRIS TRICOLI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (11.34483923) | ($23,485.66) |
| CHRIS TRICOLI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,560.97) |
| CHRIS TRICOLI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,015.911988435) | ($1,790.85) |
| CHRIS TRICOLI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,015.911988435 | $1,790.85 |
| CHRIS TRICOLI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (16.993076634) | ($41.17) |
| CHRIS TRICOLI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 16.993076634 | $41.17 |
| CHRIS TRICOLI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,015.911988435) | ($1,802.63) |
| CHRIS TRICOLI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SNX | (16.993076634) | ($42.32) |
| CHRIS TRICOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020675380593 | $65.56 |
| CHRIS TRICOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089821368046 | $218.62 |
| CHRIS TRICOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.966737273628 | $28.18 |
| CHRIS TRICOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0505663634979999 | $0.05 |
| CHRIS TRICOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29549281219324 | $1.24 |
| CHRIS TRICOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003421291225 | $0.00 |
| CHRIS TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025067378475 | $0.07 |
| CHRIS TROKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.36331854629999 | $4.36 |
| CHRIS TROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139463850078999 | $41.28 |
| CHRIS TROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063640571326 | $127.62 |
| CHRIS TRUONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (572.442486431) | ($572.44) |
| CHRIS TRUONG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 572.442486431 | $572.44 |
| CHRIS TRUONG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (572.44) | ($572.44) |
| CHRIS TRUONG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ADA | 685.886 | $572.44 |
| CHRIS TRUONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| CHRIS TRUONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| CHRIS TRUONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 16,901.408450704 | $8,022.35 |
| CHRIS TRUONG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.101035 | $200.94 |
| CHRIS TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048790489891 | $150.28 |
| CHRIS TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032510647454 | $63.85 |
| CHRIS TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.277310281966 | $2.28 |
| CHRIS TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.970366241 | $44.37 |
| CHRIS TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 352.669433614 | $209.70 |
| CHRIS TSAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2356723922) | ($6,701.42) |
| CHRIS TSAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2356723922 | $6,701.42 |
| CHRIS TSAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (4.83611422) | ($9,098.13) |
| CHRIS TSAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 4.83611422 | $9,098.13 |
| CHRIS TSAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,410.732226899) | ($20,410.73) |
| CHRIS TSAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,410.732226899 | $20,410.73 |
| CHRIS TSAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20,410.732226) | ($20,410.73) |
| CHRIS TSAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | PAXG | (4.83611422) | ($9,162.07) |
| CHRIS TSAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23567239) | ($6,625.52) |
| CHRIS TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163904613011439 | $54.95 |
| CHRIS TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 246.92268302745 | $246.92 |
| CHRIS TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.045757476194797 | $86.34 |
| CHRIS TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045563488071908 | $0.00 |
| CHRIS TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.652782627 | $14.79 |
| CHRIS TULK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005758519668 | $177.85 |
| CHRIS TULK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.194971335799999 | $396.67 |
| CHRIS TULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103111415086 | $30.52 |
| CHRIS TULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044271309601 | $0.01 |
| CHRIS TULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039291562668 | $7.67 |
| CHRIS TULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.58795242391 | $0.09 |
| CHRIS TULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000811897490759999 | $0.06 |
| CHRIS TULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000881992100269999 | $0.00 |
| CHRIS TULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.039972522656 | $2.50 |
| CHRIS TUMOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172916070769999 | $5.12 |
| CHRIS TURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0215356172999999 | $0.02 |
| CHRIS TURNER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.07 | $124.45 |
| CHRIS TURNER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 1.10610677 | $1,963.31 |
| CHRIS TURNER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 1.118601883 | $1,997.78 |
| CHRIS TURNER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 1.64847839 | $2,864.35 |
| CHRIS TURNER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 1.126653341 | $1,962.04 |
| CHRIS TURNER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 1.154091374 | $1,938.91 |
| CHRIS TURNER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 1.13900803 | $1,917.47 |
| CHRIS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14846962913 | $301.40 |
| CHRIS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001234832812023 | $51.38 |
| CHRIS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079354968109 | $159.81 |
| CHRIS TUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026791188076 | $0.00 |
| CHRIS TUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078815007481 | $0.01 |
| CHRIS TUTTLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0140271 | $580.26 |
| CHRIS TUTTLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0139187 | $558.16 |
| CHRIS TUTTLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.01427844 | $580.12 |
| CHRIS TUTTLE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.01402867 | $565.37 |
| CHRIS TUTTLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0139328 | $554.37 |
| CHRIS TUTTLE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01387704 | $565.21 |
| CHRIS TUTTLE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01372927 | $567.74 |
| CHRIS TUTTLE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.01366552 | $569.93 |
| CHRIS TUTTLE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01413927 | $573.54 |
| CHRIS TUTTLE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.01390402 | $550.00 |
| CHRIS TUTTLE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.01390541 | $550.76 |
| CHRIS TUTTLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01390884 | $543.08 |
| CHRIS TUTTLE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.135119) | ($5,298.31) |
| CHRIS TUTTLE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.01367046 | $554.02 |
| CHRIS TUTTLE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.01334983 | $512.20 |
| CHRIS TUTTLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.01295619 | $511.23 |
| CHRIS TUTTLE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01260385 | $500.57 |
| CHRIS TUTTLE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.01239626 | $480.27 |
| CHRIS TUTTLE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.01298033 | $493.43 |
| CHRIS TUTTLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.01388704 | $535.46 |
| CHRIS TUTTLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2757109783) | ($10,593.86) |
| CHRIS TUTTLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2757109783 | $10,593.86 |
| CHRIS TUTTLE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.01350778 | $518.79 |
| CHRIS TUTTLE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.385) | ($14,885.71) |
| CHRIS TUTTLE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.0133576 | $508.19 |
| CHRIS TUTTLE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01483551 | $590.56 |
| CHRIS TUTTLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0122694 | $448.20 |
| CHRIS TUTTLE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.01461538 | $526.40 |
| CHRIS TUTTLE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.01428248 | $493.77 |
| CHRIS TUTTLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01408782 | $474.70 |
| CHRIS TUTTLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01360711 | $423.88 |
| CHRIS TUTTLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01397965 | $439.63 |
| CHRIS TUTTLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00010563) | ($3.35) |
| CHRIS TUTTLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00010563 | $3.35 |
| CHRIS TUTTLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.111453) | ($3,434.54) |
| CHRIS TUTTLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01285198 | $370.72 |
| CHRIS TUTTLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0127683 | $384.04 |
| CHRIS TUTTLE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0124307 | $368.71 |
| CHRIS TUTTLE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.0121785 | $363.50 |
| CHRIS TUTTLE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01205282 | $367.92 |
| CHRIS TUTTLE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.01245357 | $375.59 |
| CHRIS TUTTLE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01243942 | $375.61 |
| CHRIS TUTTLE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.087175) | ($2,548.08) |
| CHRIS TUTTLE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.01238548 | $360.14 |
| CHRIS TUTTLE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01267144 | $384.09 |
| CHRIS TUTTLE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.01242174 | $362.59 |
| CHRIS TUTTLE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.01272398 | $374.54 |
| CHRIS TUTTLE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.01268407 | $381.91 |
| CHRIS TUTTLE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.062887) | ($1,896.36) |
| CHRIS TUTTLE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.01227432 | $358.86 |
| CHRIS TUTTLE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.01202366 | $361.63 |
| CHRIS TUTTLE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.0126817 | $377.12 |
| CHRIS TUTTLE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.01290612 | $373.86 |
| CHRIS TUTTLE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.01274234 | $365.42 |
| CHRIS TUTTLE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.0124316 | $359.16 |
| CHRIS TUTTLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.01244187 | $375.17 |
| CHRIS TUTTLE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.01220653 | $387.71 |
| CHRIS TUTTLE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.0059973 | $190.42 |
| CHRIS TUTTLE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.01227566 | $367.82 |
| CHRIS TUTTLE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.01199568 | $365.88 |
| CHRIS TUTTLE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.01184082 | $349.75 |
| CHRIS TUTTLE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.01159155 | $345.41 |
| CHRIS TUTTLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.01156146 | $358.37 |
| CHRIS TUTTLE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.164971) | ($5,146.71) |
| CHRIS TUTTLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.01163907 | $341.47 |
| CHRIS TUTTLE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.01167223 | $362.84 |
| CHRIS TUTTLE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.01198188 | $360.68 |
| CHRIS TUTTLE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.01143897 | $344.55 |
| CHRIS TUTTLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.0114318 | $334.06 |
| CHRIS TUTTLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.01136326 | $312.90 |
| CHRIS TUTTLE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.01144607 | $286.74 |
| CHRIS TUTTLE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.01172854 | $246.87 |
| CHRIS TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000775176943689377 | $30.74 |
| CHRIS TYLENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158101074163 | $0.47 |
| CHRIS TYLENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2159200529 | $4.53 |
| CHRIS TYLENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.108398992967 | $0.96 |
| CHRIS TYREMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $394.39 |
| CHRIS TYREMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $2,369.16 |
| CHRIS TYREMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.109092) | ($259.00) |
| CHRIS TYREMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0082438 | $259.00 |
| CHRIS TYREMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.103038) | ($3,249.51) |
| CHRIS TYREMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (40.847) | ($58.00) |
| CHRIS TYREMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0018072 | $58.00 |
| CHRIS TYREMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001808) | ($57.27) |
| CHRIS TYREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000378149699079559 | $14.04 |
| CHRIS TYREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20133400059295 | $0.39 |
| CHRIS TYREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000523535135356179 | $1.47 |
| CHRIS TZAICOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.411450667627 | $4.24 |
| CHRIS UPHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.117739056045 | $6.24 |
| CHRIS UPHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00165016742859999 | $3.22 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS UPHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95367616869 | $10.60 |
| CHRIS UPHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5537111452 | $0.37 |
| CHRIS UPHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.7240025535 | $1.78 |
| CHRIS USTUPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049512948852 | $0.00 |
| CHRIS USTUPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015596637394 | $0.01 |
| CHRIS VAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026084849164 | $79.12 |
| CHRIS VAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036314526102 | $71.64 |
| CHRIS VAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.3333923089999 | $21.67 |
| CHRIS VAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74865235142 | $8.32 |
| CHRIS VAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38180972578 | $22.83 |
| CHRIS VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021208132777 | $0.63 |
| CHRIS VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018904209872 | $23.20 |
| CHRIS VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.2548387999999 | $11.30 |
| CHRIS VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.890164738 | $0.91 |
| CHRIS VAN BIBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001328730830327 | $50.41 |
| CHRIS VAN BIBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.585309393 | $11.67 |
| CHRIS VAN DE STEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015699744534843 | $0.00 |
| CHRIS VAN DE STEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000040381172531 | $0.00 |
| CHRIS VAN DE WATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095103295419 | $292.24 |
| CHRIS VAN DE WATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5796085002 | $1.84 |
| CHRIS VAN DE WATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099582135899 | $201.25 |
| CHRIS VAN DER HEIDE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | KNC | (19.3422958) | ($93.34) |
| CHRIS VAN DER HEIDE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (62.851869) | ($62.85) |
| CHRIS VAN DER HEIDE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MCDAI | (9.61598137) | ($9.62) |
| CHRIS VAN DER HEIDE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (4.106) | ($8.58) |
| CHRIS VAN DER HEIDE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 8.517 | $8.58 |
| CHRIS VAN DER HEIDE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (8.599916) | ($8.60) |
| CHRIS VAN DER HEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061313608490103 | $0.13 |
| CHRIS VAN DER HEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09042619853051 | $0.09 |
| CHRIS VAN DER HEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.009116471310522 | $0.01 |
| CHRIS VAN DER HEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0020043783151662 | $0.01 |
| CHRIS VAN HANDENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 266.762194116677 | $292.11 |
| CHRIS VAN HOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032193496122999 | $9.53 |
| CHRIS VAN HOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039516407135 | $78.20 |
| CHRIS VAN HOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037255163681 | $2.73 |
| CHRIS VAN HUMBEECK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (51.896) | ($118.39) |
| CHRIS VAN HUMBEECK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0028128 | $118.39 |
| CHRIS VAN HUMBEECK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($20,213.34) |
| CHRIS VAN HUMBEECK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49524359) | ($19,990.04) |
| CHRIS VAN HUMBEECK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 25.0 | $72,318.06 |
| CHRIS VAN HUMBEECK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($288.49) |
| CHRIS VAN HUMBEECK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (24.9) | ($71,372.34) |
| CHRIS VAN HUMBEECK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (12.396488) | ($14.86) |
| CHRIS VAN HUMBEECK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (40.960039917) | ($15,724.29) |
| CHRIS VAN HUMBEECK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $195.28 |
| CHRIS VAN HUMBEECK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 24.94365507 | $48,894.50 |
| CHRIS VAN HUMBEECK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (25.043852534) | ($51,569.46) |
| CHRIS VAN HUMBEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018627591417 | $75.23 |
| CHRIS VAN HUMBEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8161888362698 | $17.67 |
| CHRIS VAN HUMBEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018311652396874 | $0.50 |
| CHRIS VAN HUMBEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05085726279216 | $0.07 |
| CHRIS VAN HUMBEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000000000138378 | $0.00 |
| CHRIS VAN HUMBEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000003862934104 | $0.00 |
| CHRIS VAN HUMBEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.15321694739 | $63.02 |
| CHRIS VAN HUMBEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.9507693371 | $0.28 |
| CHRIS VAN HUMBEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0012708995037 | $0.07 |
| CHRIS VAN LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000281300933259999 | $8.33 |
| CHRIS VAN LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033762873579 | $6.59 |
| CHRIS VAN ROMBURGH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (165.116168) | ($106.12) |
| CHRIS VAN ROMBURGH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00481252) | ($183.20) |
| CHRIS VAN ROMBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012933777687066 | $0.52 |
| CHRIS VAN ROMBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037280163396 | $0.00 |
| CHRIS VAN ROMBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000057736408462 | $0.00 |
| CHRIS VAN ROMBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2089476800874 | $0.15 |
| CHRIS VAN ROSSUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($28,434.62) |
| CHRIS VAN ROSSUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (17.9) | ($42,120.96) |
| CHRIS VAN ROSSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1311791193662 | $369.44 |
| CHRIS VAN ROSSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 115.880876573 | $115.88 |
| CHRIS VAN RUITEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007148995871 | $2.87 |
| CHRIS VAN RUITEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.86981891402 | $27.10 |
| CHRIS VANEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073616925052 | $0.00 |
| CHRIS VANEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028982306409 | $0.00 |
| CHRIS VANEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005002891903 | $0.00 |
| CHRIS VANEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024682677113 | $0.00 |
| CHRIS VANEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074856016747 | $0.01 |
| CHRIS VANPOPTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (35.715123) | ($209.21) |
| CHRIS VANPOPTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,225.00) |
| CHRIS VANPOPTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.57415607) | ($17,483.05) |
| CHRIS VANPOPTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000659) | ($20.07) |
| CHRIS VANPOPTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008643348334) | ($18.16) |
| CHRIS VANPOPTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.67861079) | ($4.08) |
| CHRIS VANPOPTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00058419) | ($17.36) |
| CHRIS VANPOPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003891702094441 | $146.32 |
| CHRIS VANPOPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004902968619699 | $0.13 |
| CHRIS VANPOPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04113555575765 | $0.05 |
| CHRIS VANPOPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00126764675397999 | $0.01 |
| CHRIS VANPOPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19078404629584 | $13.77 |
| CHRIS VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104064303338 | $318.51 |
| CHRIS VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013783598978 | $0.00 |
| CHRIS VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097621465845 | $0.03 |
| CHRIS VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000141154312825 | $0.03 |
| CHRIS VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079348914657 | $0.01 |
| CHRIS VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000647253801349999 | $0.01 |
| CHRIS VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000016795708046 | $0.00 |
| CHRIS VELLA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.32953275 | $969.05 |
| CHRIS VELLA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | AVAX | 8.03378842 | $537.17 |
| CHRIS VELLA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.016374 | $491.53 |
| CHRIS VELLA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | XLM | 1,021.9125551 | $146.37 |
| CHRIS VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014212621957 | $430.08 |
| CHRIS VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.437741088 | $63.46 |
| CHRIS VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072154103313 | $145.06 |
| CHRIS VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.871691697 | $25.87 |
| CHRIS VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 125.745329666 | $99.69 |
| CHRIS VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.30763946719999 | $2.08 |
| CHRIS VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2053497382 | $0.32 |
| CHRIS VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093925829592 | $0.69 |
| CHRIS VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.3263481687 | $28.45 |
| CHRIS VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0042684857561 | $0.00 |
| CHRIS VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000397843626149999 | $0.00 |
| CHRIS VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.131895121418 | $9.40 |
| CHRIS VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000063426949437 | $0.00 |
| CHRIS VELZEBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016256690158 | $0.00 |
| CHRIS VELZEBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032846563539 | $0.00 |
| CHRIS VENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042560661072 | $0.01 |
| CHRIS VENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042580535416 | $0.03 |
| CHRIS VENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000056556550405 | $0.00 |
| CHRIS VENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.23343570967 | $0.11 |
| CHRIS VENDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001802621436 | $53.87 |
| CHRIS VETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004687691881 | $0.09 |
| CHRIS VEZEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | SNX | (145.759) | ($760.86) |
| CHRIS VEZEY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 759.841 | $760.86 |
| CHRIS VEZEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | CEL | (7.107) | ($14.99) |
| CHRIS VEZEY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 15.02 | $14.99 |
| CHRIS VEZEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.00108) | ($43.57) |
| CHRIS VEZEY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 43.455 | $43.57 |
| CHRIS VEZEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.008662) | ($26.33) |
| CHRIS VEZEY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 26.276 | $26.33 |
| CHRIS VEZEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,768.99638) | ($4,769.00) |
| CHRIS VEZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001350053908127 | $0.05 |
| CHRIS VEZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00966664875737799 | $0.02 |
| CHRIS VEZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001146660025463 | $0.03 |
| CHRIS VEZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.18811243887 | $57.19 |
| CHRIS VEZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.495078661067 | $2.70 |
| CHRIS VIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118446058503 | $0.02 |
| CHRIS VIEHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029346924416 | $0.00 |
| CHRIS VIEHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0210728823799999 | $0.02 |
| CHRIS VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180830574429999 | $0.02 |
| CHRIS VILE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.339179049) | ($15.84) |
| CHRIS VILE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.024560597) | ($15.84) |
| CHRIS VILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.075260069 | $101.03 |
| CHRIS VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014758854085 | $446.09 |
| CHRIS VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8035373491 | $4.43 |
| CHRIS VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068255225988 | $137.08 |
| CHRIS VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00856332318499999 | $0.01 |
| CHRIS VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.91769218 | $21.34 |
| CHRIS VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.289200057869999 | $2.55 |
| CHRIS VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.7918026445 | $1.14 |
| CHRIS VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031488451129 | $2.30 |
| CHRIS VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0139363050336 | $0.99 |
| CHRIS VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.20415291912 | $0.10 |
| CHRIS VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.019619123151 | $0.01 |
| CHRIS VILLEROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129721475915999 | $0.38 |
| CHRIS VILLEROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4862552816 | $2.92 |
| CHRIS VILLEROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9170664357 | $4.69 |
| CHRIS VILLEROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022938489272 | $2.52 |
| CHRIS VILLEROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0060141338015 | $0.46 |
| CHRIS VILLEROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025323009904 | $1.81 |
| CHRIS VINCK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.07909493 | $2,627.89 |
| CHRIS VINCK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 1.756304966 | $3,165.18 |
| CHRIS VINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181479339192999 | $52.39 |
| CHRIS VINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0472910751869999 | $89.25 |
| CHRIS VINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.59295915959999 | $22.52 |
| CHRIS VINH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098524925435 | $0.29 |
| CHRIS VINSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.187515162020673 | $0.28 |
| CHRIS VINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.18464138 | $18.18 |
| CHRIS VINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.045957208 | $19.06 |
| CHRIS VISAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204135385919999 | $0.60 |
| CHRIS VISAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 360.013871205 | $360.01 |
| CHRIS VITUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122402036623 | $0.36 |
| CHRIS VITUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146533974879999 | $28.59 |
| CHRIS VITUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0107917778045 | $0.01 |
| CHRIS VITUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7090845818 | $7.88 |
| CHRIS VITUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049975324192 | $0.36 |
| CHRIS VOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114567519594 | $0.34 |
| CHRIS VOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.76933523219999 | $4.77 |
| CHRIS VOLKERNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158121071259999 | $0.00 |
| CHRIS VOLKERNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181542978679999 | $0.02 |
| CHRIS VOLKERNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038650848016 | $0.01 |
| CHRIS VOLKERNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062251503242 | $0.01 |
| CHRIS VOLKERNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00096281897179 | $0.00 |
| CHRIS VOLKERNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00023153185897 | $0.00 |
| CHRIS VONCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.01110816800999 | $9.15 |
| CHRIS VOSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043880966103 | $0.00 |
| CHRIS VOSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000292152092739999 | $0.00 |
| CHRIS VOSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000098459688142 | $0.00 |
| CHRIS VOSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023863992824 | $0.00 |
| CHRIS VROOMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (53.437656646) | ($451.01) |
| CHRIS VROOMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 53.437656646 | $451.01 |
| CHRIS VROOMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (53.437656646) | ($517.81) |
| CHRIS VROOMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (55.11246436) | ($1,240.58) |
| CHRIS VROOMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 55.11246436 | $1,240.58 |
| CHRIS VROOMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (27,730.084043629) | ($16,629.93) |
| CHRIS VROOMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 27,730.084043629 | $16,629.93 |
| CHRIS VROOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 339.28096731155 | $309.26 |
| CHRIS VROOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.430097456613 | $6.75 |
| CHRIS VROOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.53631902261452 | $24.51 |
| CHRIS VUGRINEC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (19.643128699) | ($34,785.98) |
| CHRIS VUGRINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015708327418 | $0.46 |
| CHRIS VUGRINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2392153126 | $4.85 |
| CHRIS VUGRINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15243141009812 | $365.73 |
| CHRIS VUGRINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14120754201 | $0.14 |
| CHRIS VUGRINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000036898681158 | $0.00 |
| CHRIS WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016214188879 | $48.19 |
| CHRIS WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110338678226 | $21.53 |
| CHRIS WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.744464056 | $65.74 |
| CHRIS WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000040739673525 | $0.00 |
| CHRIS WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0035593603613 | $0.03 |
| CHRIS WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.040886452138 | $0.01 |
| CHRIS WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044639314211 | $0.33 |
| CHRIS WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000050095637313 | $0.00 |
| CHRIS WAGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061285698113 | $0.02 |
| CHRIS WAGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000072081698161 | $0.00 |
| CHRIS WAGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000098220129683 | $0.00 |
| CHRIS WAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000612403443169999 | $0.12 |
| CHRIS WAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.1675407605 | $10.37 |
| CHRIS WAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54881366433 | $6.10 |
| CHRIS WAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3743135486 | $12.13 |
| CHRIS WAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.9744915311 | $27.24 |
| CHRIS WAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022396193086 | $1.69 |
| CHRIS WAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20279885044 | $0.31 |
| CHRIS WAGONER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00138454 | $47.98 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS WAGONER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00145932 | $50.57 |
| CHRIS WAGONER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01633793159) | ($433.37) |
| CHRIS WAGONER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01633793159 | $433.37 |
| CHRIS WAGONER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,397.304361581) | ($481.29) |
| CHRIS WAGONER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,397.304361581 | $481.29 |
| CHRIS WAGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001758353414676 | $5.82 |
| CHRIS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000732497973799999 | $0.22 |
| CHRIS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016047744818 | $0.03 |
| CHRIS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140122214649 | $4.15 |
| CHRIS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70132441737 | $0.82 |
| CHRIS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034632974751 | $6.76 |
| CHRIS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 232.64355058153 | $243.46 |
| CHRIS WALLIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (59.8905795) | ($11.62) |
| CHRIS WALLIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (298.295432) | ($233.57) |
| CHRIS WALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0790612480043511 | $0.15 |
| CHRIS WALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.011118244571695 | $0.00 |
| CHRIS WALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.16968933057 | $0.26 |
| CHRIS WALTERS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | AVAX | 10.187 | $605.41 |
| CHRIS WALTERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (127.893384558) | ($1,160.63) |
| CHRIS WALTERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 127.893384558 | $1,160.63 |
| CHRIS WALTERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (127.893384558) | ($1,134.53) |
| CHRIS WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00366765459866 | $133.15 |
| CHRIS WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053618092971 | $107.09 |
| CHRIS WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.446349988 | $46.33 |
| CHRIS WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016019384267 | $0.01 |
| CHRIS WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0227319808929 | $16.09 |
| CHRIS WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000058444018001 | $0.00 |
| CHRIS WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 73.4909873869999 | $73.49 |
| CHRIS WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26793667457 | $10.60 |
| CHRIS WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153059852022 | $0.45 |
| CHRIS WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033710485669 | $0.66 |
| CHRIS WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.696808461 | $177.70 |
| CHRIS WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4329361885 | $27.04 |
| CHRIS WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1450852098 | $3.23 |
| CHRIS WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079096566354 | $2.34 |
| CHRIS WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042029488833 | $83.35 |
| CHRIS WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026977504707 | $7.99 |
| CHRIS WARREN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00219664 | $89.21 |
| CHRIS WARREN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHRIS WARREN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (16.649102616) | ($149.51) |
| CHRIS WARREN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (12,793.730831) | ($12,793.73) |
| CHRIS WARREN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.11289652 | $214.69 |
| CHRIS WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000964968511629999 | $2.80 |
| CHRIS WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017021955598 | $32.77 |
| CHRIS WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.58563585961 | $81.59 |
| CHRIS WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.06111195 | $11.15 |
| CHRIS WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13325152493804 | $2.10 |
| CHRIS WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.314123909989999 | $2.77 |
| CHRIS WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044468313893 | $0.00 |
| CHRIS WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013249042566 | $0.00 |
| CHRIS WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031711872878 | $0.00 |
| CHRIS WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.003401142128 | $0.00 |
| CHRIS WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00008914418711 | $0.01 |
| CHRIS WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000021611372655 | $0.00 |
| CHRIS WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00026458072 | $0.00 |
| CHRIS WASHINGTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006745494072) | ($264.01) |
| CHRIS WASHINGTON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006745494072 | $264.01 |
| CHRIS WASHINGTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008754819528) | ($25.00) |
| CHRIS WASHINGTON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008754819528 | $25.00 |
| CHRIS WASHINGTON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008754819528) | ($24.36) |
| CHRIS WASHINGTON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000521) | ($19.66) |
| CHRIS WASHINGTON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00622449) | ($235.37) |
| CHRIS WASHINGTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (60.0) | ($255.56) |
| CHRIS WASHINGTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SNX | 60.0 | $255.56 |
| CHRIS WASHINGTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | SNX | (60.0) | ($255.56) |
| CHRIS WASHINGTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 253.979 | $255.56 |
| CHRIS WASHINGTON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (252.0) | ($252.00) |
| CHRIS WASHINGTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 255.563 | $252.00 |
| CHRIS WASHINGTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.780268895) | ($12.00) |
| CHRIS WASHINGTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.780268895 | $12.00 |
| CHRIS WASHINGTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (100.570785512) | ($362.57) |
| CHRIS WASHINGTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 100.570785512 | $362.57 |
| CHRIS WASHINGTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SNX | (83.214) | ($300.00) |
| CHRIS WASHINGTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 300.818 | $300.00 |
| CHRIS WASHINGTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (302.797) | ($302.80) |
| CHRIS WASHINGTON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | SNX | (20.135) | ($51.95) |
| CHRIS WASHINGTON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 51.404 | $51.95 |
| CHRIS WASHINGTON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (51.4) | ($51.40) |
| CHRIS WASHINGTON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | MATIC | 81.134 | $51.40 |
| CHRIS WASHINGTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.220755849) | ($17,047.47) |
| CHRIS WASHINGTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.220755849 | $17,047.47 |
| CHRIS WASHINGTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (11.220755) | ($16,546.07) |
| CHRIS WASHINGTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 16,416.662 | $16,546.07 |
| CHRIS WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019202239613918 | $0.77 |
| CHRIS WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09113411117494 | $215.17 |
| CHRIS WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018270287498 | $0.00 |
| CHRIS WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 124.437696647 | $98.65 |
| CHRIS WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.31561547899999 | $11.61 |
| CHRIS WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8641487618311 | $9.42 |
| CHRIS WATERS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00566784 | $227.65 |
| CHRIS WATERS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,955.40) |
| CHRIS WATERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,499.77) |
| CHRIS WATERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10188) | ($3,079.93) |
| CHRIS WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013573538695705 | $48.58 |
| CHRIS WATTIER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (211.827684562) | ($211.83) |
| CHRIS WATTIER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 211.827684562 | $211.83 |
| CHRIS WATTIER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (211.827684) | ($211.83) |
| CHRIS WATTIER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,083.908530358) | ($1,083.91) |
| CHRIS WATTIER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,083.908530358 | $1,083.91 |
| CHRIS WATTIER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05222809054) | ($1,557.80) |
| CHRIS WATTIER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05222809054 | $1,557.80 |
| CHRIS WATTIER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.429925478) | ($1.43) |
| CHRIS WATTIER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.429925478 | $1.43 |
| CHRIS WATTIER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000632763402) | ($1.92) |
| CHRIS WATTIER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000632763402 | $1.92 |
| CHRIS WATTIER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2747763949) | ($0.27) |
| CHRIS WATTIER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2747763949 | $0.27 |
| CHRIS WATTIER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.415636152) | ($2,665.08) |
| CHRIS WATTIER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.415636152 | $2,665.08 |
| CHRIS WATTIER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,085.33) | ($1,085.33) |
| CHRIS WATTIER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05229136) | ($1,653.92) |
| CHRIS WATTIER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.415636152) | ($2,778.39) |
| CHRIS WATTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043919367820792 | $15.18 |
| CHRIS WATTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011331581227629 | $27.66 |
| CHRIS WATTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.94393455937469 | $1.94 |
| CHRIS WATTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.5585982807986 | $10.56 |
| CHRIS WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049324614832 | $14.60 |
| CHRIS WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014912167284 | $29.10 |
| CHRIS WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.578104801 | $18.69 |
| CHRIS WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070854309957 | $0.63 |
| CHRIS WAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013640626273 | $4.04 |
| CHRIS WAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022066264097 | $4.31 |
| CHRIS WEBB | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.02527639 | $999.03 |
| CHRIS WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107908921402 | $31.94 |
| CHRIS WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.25282098823999 | $8.98 |
| CHRIS WEBER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.67 | $27,680.87 |
| CHRIS WEBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.898814111) | ($5,892.36) |
| CHRIS WEBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (103.965508428) | ($740.26) |
| CHRIS WEBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04634094) | ($1,316.22) |
| CHRIS WEBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($284.99) |
| CHRIS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000595736849369799 | $19.91 |
| CHRIS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034423758480847 | $80.45 |
| CHRIS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042497156639 | $0.03 |
| CHRIS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.652965018 | $12.97 |
| CHRIS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.319976280425369 | $3.11 |
| CHRIS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021300403508 | $0.00 |
| CHRIS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00100938466383999 | $0.00 |
| CHRIS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000041163498959 | $0.00 |
| CHRIS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000058607508176 | $0.01 |
| CHRIS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 28.7896944399999 | $1.17 |
| CHRIS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000281707707859999 | $0.00 |
| CHRIS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00688028304799999 | $203.57 |
| CHRIS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| CHRIS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.321869207089999 | $658.27 |
| CHRIS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001851028215 | $0.01 |
| CHRIS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017252352568999 | $0.00 |
| CHRIS WEINDORF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,796.809688153) | ($3,796.81) |
| CHRIS WEINDORF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,796.809688153 | $3,796.81 |
| CHRIS WEINDORF | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,796.809688) | ($3,796.81) |
| CHRIS WEINDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154679342844 | $45.85 |
| CHRIS WEINDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015585162184 | $30.41 |
| CHRIS WEINDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.663101958 | $25.66 |
| CHRIS WEINDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.9721238709999 | $11.87 |
| CHRIS WEINDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0814474255 | $2.56 |
| CHRIS WEINDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.7528683455 | $119.50 |
| CHRIS WEINDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41866947463 | $3.70 |
| CHRIS WEINDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.4729603372209 | $24.47 |
| CHRIS WEINDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1621849671 | $0.32 |
| CHRIS WEINDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.028061409555 | $0.66 |
| CHRIS WELHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103732602572 | $0.31 |
| CHRIS WELHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015490840171 | $0.02 |
| CHRIS WELHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00114395228382 | $0.00 |
| CHRIS WELHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000368116834689999 | $0.00 |
| CHRIS WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013673011694 | $0.00 |
| CHRIS WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019686593468 | $0.00 |
| CHRIS WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069769466069 | $0.01 |
| CHRIS WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033474858933 | $0.00 |
| CHRIS WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000086802983605 | $0.00 |
| CHRIS WENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000597085164349999 | $1.77 |
| CHRIS WENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1093976541 | $6.43 |
| CHRIS WENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631149999 | $0.47 |
| CHRIS WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054653054015 | $0.01 |
| CHRIS WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021570884397 | $6.38 |
| CHRIS WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040049808955 | $7.81 |
| CHRIS WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38249227322 | $0.38 |
| CHRIS WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.50175836259999 | $0.06 |
| CHRIS WESTPHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032358851352 | $0.10 |
| CHRIS WESTPHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028699865033 | $0.00 |
| CHRIS WESTPHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001660191918 | $50.00 |
| CHRIS WHALEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.144 | $454.72 |
| CHRIS WHALEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.205 | $604.80 |
| CHRIS WHALEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0255 | $1,014.36 |
| CHRIS WHALEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.025 | $701.33 |
| CHRIS WHALEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.269908906 | $467.23 |
| CHRIS WHALEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.2738091782 | $460.01 |
| CHRIS WHALEN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00925223 | $190.61 |
| CHRIS WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086802866314 | $267.91 |
| CHRIS WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123242213767999 | $249.72 |
| CHRIS WHARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0594451366647942 | $0.07 |
| CHRIS WHEELER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,838.66) |
| CHRIS WHEELER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,838.66 |
| CHRIS WHEELER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,784.78) |
| CHRIS WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 357.818808667419 | $380.26 |
| CHRIS WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133393588776 | $0.39 |
| CHRIS WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018673582802 | $39.24 |
| CHRIS WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18358560482 | $0.63 |
| CHRIS WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019157297856 | $0.00 |
| CHRIS WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016218702798 | $0.48 |
| CHRIS WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001340522428287 | $51.93 |
| CHRIS WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060544608675 | $11.81 |
| CHRIS WHINFREY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.59488126) | ($45,780.00) |
| CHRIS WHINFREY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.59488126 | $45,780.00 |
| CHRIS WHINFREY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.6773059737) | ($1.62) |
| CHRIS WHINFREY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.6773059737 | $1.62 |
| CHRIS WHINFREY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2302105183) | ($464.60) |
| CHRIS WHINFREY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2302105183 | $464.60 |
| CHRIS WHINFREY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.59488125) | ($44,850.28) |
| CHRIS WHINFREY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SNX | (0.6773059737) | ($1.65) |
| CHRIS WHINFREY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2302105183) | ($478.29) |
| CHRIS WHINFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045905752766776 | $174.35 |
| CHRIS WHINFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011691328035086 | $3.23 |
| CHRIS WHINFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.008300160478411 | $0.04 |
| CHRIS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009305026447 | $0.00 |
| CHRIS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042551041205 | $0.00 |
| CHRIS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.008220345864 | $0.01 |
| CHRIS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000106212688991 | $0.00 |
| CHRIS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056343337055 | $0.00 |
| CHRIS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.3912747880699 | $78.28 |
| CHRIS WHITTY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.13634856) | ($16,692.37) |
| CHRIS WHITTY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01118644 | $334.80 |
| CHRIS WHITTY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.70001739) | ($19,207.47) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS WHITTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 208.550109496438 | $283.90 |
| CHRIS WHORMSLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (8.0) | ($16.19) |
| CHRIS WHORMSLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 16.232 | $16.19 |
| CHRIS WHORMSLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (8.0) | ($16.45) |
| CHRIS WHORMSLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 16.415 | $16.45 |
| CHRIS WHORMSLEY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 25.6844 | $2,372.72 |
| CHRIS WHORMSLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (8.0) | ($16.70) |
| CHRIS WHORMSLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 16.736 | $16.70 |
| CHRIS WHORMSLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (6.0) | ($10.77) |
| CHRIS WHORMSLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 10.716 | $10.77 |
| CHRIS WHORMSLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (208.05) | ($208.05) |
| CHRIS WHORMSLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 207.656 | $208.05 |
| CHRIS WHORMSLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (2.0) | ($629.19) |
| CHRIS WHORMSLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (40.024926166) | ($13,358.40) |
| CHRIS WHORMSLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.252732747) | ($3,988.95) |
| CHRIS WHORMSLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12338236) | ($3,423.74) |
| CHRIS WHORMSLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (25.705336322) | ($867.80) |
| CHRIS WHORMSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 184.442544967724 | $230.35 |
| CHRIS WHORMSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02093632257 | $1.72 |
| CHRIS WICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016730666366 | $0.50 |
| CHRIS WICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0147356539999 | $10.32 |
| CHRIS WICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054339569985 | $0.01 |
| CHRIS WIEFFERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 870.6262374619 | $933.17 |
| CHRIS WIENHOLT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00250361 | $100.10 |
| CHRIS WIENHOLT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00250239 | $99.93 |
| CHRIS WIENHOLT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19) | ($5,697.53) |
| CHRIS WIENHOLT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19 | $5,697.53 |
| CHRIS WIENHOLT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,012.399436823) | ($2,012.40) |
| CHRIS WIENHOLT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,012.399436823 | $2,012.40 |
| CHRIS WIENHOLT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19) | ($5,693.54) |
| CHRIS WIENHOLT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,012.39) | ($2,012.39) |
| CHRIS WIENHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021745368054 | $69.75 |
| CHRIS WIENHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031658031666 | $6.16 |
| CHRIS WIENHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.012101512387 | $0.01 |
| CHRIS WIENHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4961028056 | $1.69 |
| CHRIS WIENHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 14.421330277528 | $14.42 |
| CHRIS WILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041410073782 | $12.26 |
| CHRIS WILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033554488786 | $65.99 |
| CHRIS WILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055751666886 | $0.06 |
| CHRIS WILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.617984569 | $31.41 |
| CHRIS WILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.064113525065 | $7.04 |
| CHRIS WILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.79103295439999 | $2.76 |
| CHRIS WILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.033164660028 | $2.36 |
| CHRIS WILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.4249923123 | $1.85 |
| CHRIS WILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0031000624 | $0.34 |
| CHRIS WILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.40890384768 | $0.75 |
| CHRIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000428759393389999 | $0.01 |
| CHRIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000111917890269 | $0.00 |
| CHRIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056277136121 | $0.06 |
| CHRIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039609483352 | $0.03 |
| CHRIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00029294372594 | $0.00 |
| CHRIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000084543812236 | $0.00 |
| CHRIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048296668583 | $0.00 |
| CHRIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00165769142199999 | $0.00 |
| CHRIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000066954951908 | $0.00 |
| CHRIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0105970066019 | $0.04 |
| CHRIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000023430794275 | $0.00 |
| CHRIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000395832785439999 | $0.00 |
| CHRIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000016619796055 | $0.00 |
| CHRIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000986819190099999 | $0.00 |
| CHRIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000016993137955 | $0.00 |
| CHRIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000077659951223 | $0.00 |
| CHRIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000076994761821 | $0.00 |
| CHRIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0078166309733 | $0.02 |
| CHRIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088787717589 | $0.03 |
| CHRIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075601993862 | $0.01 |
| CHRIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0195155204999999 | $0.02 |
| CHRIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00193523063259999 | $0.00 |
| CHRIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000047443978164 | $0.00 |
| CHRIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000316739081509999 | $0.00 |
| CHRIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000062642257327 | $0.00 |
| CHRIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0003350328061 | $0.00 |
| CHRIS WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033896808974 | $10.03 |
| CHRIS WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.32645201865 | $0.16 |
| CHRIS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069738729007 | $0.00 |
| CHRIS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031076053006 | $0.00 |
| CHRIS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001693529082 | $0.00 |
| CHRIS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00087238401447 | $0.00 |
| CHRIS WINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01251948 | $517.98 |
| CHRIS WINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028328821194 | $86.07 |
| CHRIS WINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0377733555569999 | $74.63 |
| CHRIS WINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00044296041708 | $0.00 |
| CHRIS WINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 18.053584548 | $200.63 |
| CHRIS WINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.01468131509 | $8.96 |
| CHRIS WINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.7640890858 | $225.06 |
| CHRIS WINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025845853201 | $7.65 |
| CHRIS WINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00256292113089999 | $5.00 |
| CHRIS WINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09299356283 | $0.69 |
| CHRIS WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024839460437 | $0.74 |
| CHRIS WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000116910894548 | $0.00 |
| CHRIS WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021100289665 | $0.00 |
| CHRIS WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.0553664403 | $8.06 |
| CHRIS WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022973306018 | $0.00 |
| CHRIS WITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009911966043 | $0.00 |
| CHRIS WITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053621305161 | $0.01 |
| CHRIS WITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000125346494693 | $0.00 |
| CHRIS WOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024417743316 | $73.90 |
| CHRIS WOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058465528514 | $117.02 |
| CHRIS WOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2350382445 | $1.40 |
| CHRIS WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024022999629 | $0.00 |
| CHRIS WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000098624328265 | $0.00 |
| CHRIS WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 449.2 | $449.20 |
| CHRIS WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 712.68 | $712.68 |
| CHRIS WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 70.44 | $70.44 |
| CHRIS WONG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 3,150.62 | $3,150.62 |
| CHRIS WONG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| CHRIS WONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| CHRIS WONG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (44.698644347) | ($94.17) |
| CHRIS WONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 44.698644347 | $94.17 |
| CHRIS WONG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,150.62) | ($1,150.62) |
| CHRIS WONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,150.62 | $1,150.62 |
| CHRIS WONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CHRIS WONG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CHRIS WONG | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CHRIS WONG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CHRIS WONG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 5,000.2 | $5,000.20 |
| CHRIS WONG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.1105674 | $4,232.68 |
| CHRIS WONG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 22,000.2 | $22,000.20 |
| CHRIS WONG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1105674) | ($4,245.05) |
| CHRIS WONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1105674 | $4,245.05 |
| CHRIS WONG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (27,000.4) | ($27,000.40) |
| CHRIS WONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 27,000.4 | $27,000.40 |
| CHRIS WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75.0) | ($75.00) |
| CHRIS WONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75.0 | $75.00 |
| CHRIS WONG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (75.0) | ($75.00) |
| CHRIS WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,000.0) | ($17,000.00) |
| CHRIS WONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,000.0 | $17,000.00 |
| CHRIS WONG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (17,000.0) | ($17,000.00) |
| CHRIS WONG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00169528) | ($51.82) |
| CHRIS WONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01085751) | ($330.85) |
| CHRIS WONG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01085751 | $330.85 |
| CHRIS WONG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01085751) | ($331.13) |
| CHRIS WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| CHRIS WONG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| CHRIS WONG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHRIS WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| CHRIS WONG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| CHRIS WONG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| CHRIS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295948693738999 | $84.63 |
| CHRIS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.2095243360199 | $100.50 |
| CHRIS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 224.5751379796 | $224.58 |
| CHRIS WOO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 69.390253 | $69.39 |
| CHRIS WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0959081843306448 | $0.06 |
| CHRIS WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.551065206719999 | $0.55 |
| CHRIS WOOD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07853295585) | ($225.00) |
| CHRIS WOOD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07853295585 | $225.00 |
| CHRIS WOOD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.076919) | ($160.07) |
| CHRIS WOOD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0052626 | $160.07 |
| CHRIS WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.656819529929999 | $0.52 |
| CHRIS WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0819265911 | $0.91 |
| CHRIS WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011224736631 | $0.00 |
| CHRIS WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014743553956 | $0.00 |
| CHRIS WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000309920122209999 | $0.01 |
| CHRIS WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064467661373 | $0.06 |
| CHRIS WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000021104402187 | $0.00 |
| CHRIS WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8313786058 | $10.17 |
| CHRIS WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018489571677 | $3.83 |
| CHRIS WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018965966224 | $0.56 |
| CHRIS WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000207854243 | $0.00 |
| CHRIS WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000031441802379999 | $0.00 |
| CHRIS WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000160263418559999 | $0.00 |
| CHRIS WORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019475788328999 | $0.00 |
| CHRIS WOWK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.068141039) | ($43,399.64) |
| CHRIS WOWK | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.068141039 | $43,399.64 |
| CHRIS WOWK | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00061529) | ($25.00) |
| CHRIS WOWK | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.06752574) | ($43,373.57) |
| CHRIS WOWK | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Deposit | GUSD | 50.0 | $50.00 |
| CHRIS WOWK | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Deposit | GUSD | 10,850.0 | $10,850.00 |
| CHRIS WOWK | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Loan Interest Payment | GUSD | (3.34) | ($3.34) |
| CHRIS WOWK | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Loan Principal Payment | GUSD | (4,000.0) | ($4,000.00) |
| CHRIS WOWK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | BTC | 0.2822660048 | $11,457.18 |
| CHRIS WOWK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (101.367421052) | ($101.37) |
| CHRIS WOWK | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 101.367421052 | $101.37 |
| CHRIS WOWK | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Deposit | GUSD | 22.0 | $22.00 |
| CHRIS WOWK | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Loan Interest Payment | GUSD | (5.84) | ($5.84) |
| CHRIS WOWK | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Loan Principal Payment | GUSD | (7,000.0) | ($7,000.00) |
| CHRIS WOWK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | BTC | 0.5067247969 | $20,562.12 |
| CHRIS WOWK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (41.188089433) | ($3,642.75) |
| CHRIS WOWK | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | AAVE | 41.188089433 | $3,642.75 |
| CHRIS WOWK | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | AAVE | (0.226138) | ($20.34) |
| CHRIS WOWK | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | AAVE | (40.961951433) | ($3,333.07) |
| CHRIS WOWK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,026.709832538) | ($739.00) |
| CHRIS WOWK | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 1,026.709832538 | $739.00 |
| CHRIS WOWK | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | MATIC | (1,026.709832538) | ($736.77) |
| CHRIS WOWK | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | GUSD | (14.18) | ($14.18) |
| CHRIS WOWK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00339812) | ($100.00) |
| CHRIS WOWK | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00339812 | $100.00 |
| CHRIS WOWK | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00339812) | ($100.71) |
| CHRIS WOWK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.03967191888) | ($4.65) |
| CHRIS WOWK | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | AAVE | 0.03967191888 | $4.65 |
| CHRIS WOWK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7895646347) | ($24,973.14) |
| CHRIS WOWK | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.7895646347 | $24,973.14 |
| CHRIS WOWK | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.78956464) | ($24,981.04) |
| CHRIS WOWK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,426.540033331) | ($11,426.54) |
| CHRIS WOWK | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 11,426.540033331 | $11,426.54 |
| CHRIS WOWK | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHRIS WOWK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.1375615) | ($3,592.22) |
| CHRIS WOWK | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.1375615 | $3,592.22 |
| CHRIS WOWK | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (11,406.540033) | ($11,406.54) |
| CHRIS WOWK | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.01190561231) | ($20.01) |
| CHRIS WOWK | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.125655888) | ($3,566.19) |
| CHRIS WOWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042238635138971 | $151.67 |
| CHRIS WOWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020716408892583 | $47.99 |
| CHRIS WOWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.82074208459 | $136.82 |
| CHRIS WOWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.44064854583099 | $8.33 |
| CHRIS WOWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021046192904 | $0.00 |
| CHRIS WOWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00105634308935999 | $0.01 |
| CHRIS WOWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023922466247 | $0.00 |
| CHRIS WOWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015828239835 | $0.05 |
| CHRIS WOWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000404074875049999 | $0.00 |
| CHRIS WOWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.189844050140793 | $28.17 |
| CHRIS WOWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020667959501 | $0.02 |
| CHRIS WOWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.1556013370024 | $0.16 |
| CHRIS WOWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0014887893452 | $0.00 |
| CHRIS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027363752564 | $0.08 |
| CHRIS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024227399165 | $0.05 |
| CHRIS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.155953189089999 | $0.16 |
| CHRIS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00023348442727 | $0.00 |
| CHRIS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000114165998702 | $0.00 |
| CHRIS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0301703836682087 | $0.04 |
| CHRIS WRUBLEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122887990589 | $36.37 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRIS WRUBLEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115645613245 | $22.55 |
| CHRIS WRUBLEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.980014407 | $34.98 |
| CHRIS WRUBLEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.30928684529999 | $7.38 |
| CHRIS WRUBLEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.57246191689999 | $25.87 |
| CHRIS WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012454655235 | $0.00 |
| CHRIS WYCOFF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17060904) | ($5,000.00) |
| CHRIS WYCOFF | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17060904 | $5,000.00 |
| CHRIS WYCOFF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5685082686) | ($1,000.00) |
| CHRIS WYCOFF | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5685082686 | $1,000.00 |
| CHRIS WYCOFF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (683.001073328) | ($400.00) |
| CHRIS WYCOFF | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 683.001073328 | $400.00 |
| CHRIS WYCOFF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (15.644920324) | ($100.00) |
| CHRIS WYCOFF | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 15.644920324 | $100.00 |
| CHRIS WYCOFF | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.170609) | ($4,883.22) |
| CHRIS WYCOFF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6751840906) | ($19,245.05) |
| CHRIS WYCOFF | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6751840906 | $19,245.05 |
| CHRIS WYCOFF | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.674698) | ($19,251.34) |
| CHRIS WYCOFF | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($980.63) |
| CHRIS WYCOFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.078086536) | ($15,686.03) |
| CHRIS WYCOFF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.078086536 | $15,686.03 |
| CHRIS WYCOFF | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.146559) | ($15,354.14) |
| CHRIS WYCOFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,464.51064583) | ($5,125.87) |
| CHRIS WYCOFF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,464.51064583 | $5,125.87 |
| CHRIS WYCOFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (487.153722173) | ($3,502.64) |
| CHRIS WYCOFF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 487.153722173 | $3,502.64 |
| CHRIS WYCOFF | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (502.798642) | ($3,630.21) |
| CHRIS WYCOFF | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,130.0) | ($5,468.67) |
| CHRIS WYCOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039279276748006 | $141.05 |
| CHRIS WYCOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08515970846031 | $202.30 |
| CHRIS WYCOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101621088152 | $0.01 |
| CHRIS WYCOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 123.27859308927 | $112.41 |
| CHRIS WYCOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5366490004959 | $14.97 |
| CHRIS WYCOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082248387227 | $0.01 |
| CHRIS WYCOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.208496524453 | $7.77 |
| CHRIS YANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| CHRIS YANG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| CHRIS YANG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| CHRIS YANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,205.154485833) | ($7,205.15) |
| CHRIS YANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,205.154485833 | $7,205.15 |
| CHRIS YANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (7,205.154485) | ($7,205.15) |
| CHRIS YANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2481471937) | ($7,167.74) |
| CHRIS YANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2481471937 | $7,167.74 |
| CHRIS YANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001915237629) | ($5.73) |
| CHRIS YANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001915237629 | $5.73 |
| CHRIS YANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24833871) | ($7,420.92) |
| CHRIS YANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.436030047) | ($10.44) |
| CHRIS YANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.436030047 | $10.44 |
| CHRIS YANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10.43603) | ($10.44) |
| CHRIS YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010598234319 | $4.14 |
| CHRIS YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.959410305299 | $32.76 |
| CHRIS YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006038004151 | $17.65 |
| CHRIS YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0029751092415 | $0.01 |
| CHRIS YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014367511061445 | $50.88 |
| CHRIS YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.1524175713699 | $83.15 |
| CHRIS YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.352872208 | $17.72 |
| CHRIS YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2478696575 | $1.41 |
| CHRIS YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022586900249999 | $68.16 |
| CHRIS YEAMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08390297020928 | $0.10 |
| CHRIS YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079225758869 | $23.45 |
| CHRIS YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02862025637 | $55.88 |
| CHRIS YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.131308616249999 | $9.61 |
| CHRIS YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.058149550647 | $0.11 |
| CHRIS YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039115920918 | $1.16 |
| CHRIS YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065066623092 | $0.00 |
| CHRIS YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.361811192974 | $4.02 |
| CHRIS YIANGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057933336867 | $0.01 |
| CHRIS YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.82176275728 | $15.70 |
| CHRIS YOUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 3,999.75 | $2,987.70 |
| CHRIS YOUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | MATIC | (6.116) | ($8.38) |
| CHRIS YOUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 8.439 | $8.38 |
| CHRIS YOUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.009065) | ($356.96) |
| CHRIS YOUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 356.501 | $356.96 |
| CHRIS YOUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (399.0) | ($399.00) |
| CHRIS YOUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 441.275 | $399.00 |
| CHRIS YOUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 1,249.5 | $1,127.57 |
| CHRIS YOUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (10.417943) | ($24,890.45) |
| CHRIS YOUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 24,783.993 | $24,890.45 |
| CHRIS YOUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (10.417943) | ($23,904.79) |
| CHRIS YOUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 22,582.261 | $22,582.26 |
| CHRIS YOUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 52,993.234029 | $52,993.23 |
| CHRIS YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (362.0) | ($362.00) |
| CHRIS YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 571.339 | $362.00 |
| CHRIS YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.16) | ($100,000.16) |
| CHRIS YOUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ADA | (27,254.55) | ($14,480.43) |
| CHRIS YOUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.4807702 | $14,480.43 |
| CHRIS YOUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.008053) | ($16.19) |
| CHRIS YOUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0005364 | $16.19 |
| CHRIS YOUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ADA | (40.112) | ($21.40) |
| CHRIS YOUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0007083 | $21.40 |
| CHRIS YOUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SOL | (73.13654) | ($3,875.14) |
| CHRIS YOUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.1285872 | $3,875.14 |
| CHRIS YOUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.575607629) | ($6,815.66) |
| CHRIS YOUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.274382926) | ($8,109.94) |
| CHRIS YOUNG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.274382926 | $8,109.94 |
| CHRIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025862422321293 | $64.11 |
| CHRIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0869440616635809 | $248.66 |
| CHRIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.667380402233 | $77.67 |
| CHRIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01244752740274 | $0.02 |
| CHRIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 119.84648425891 | $91.11 |
| CHRIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.44670272881937 | $36.28 |
| CHRIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 309.807202416 | $147.21 |
| CHRIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00001796110838 | $0.00 |
| CHRIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000123395902068 | $0.00 |
| CHRIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175332747612879 | $61.18 |
| CHRIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067353625733 | $135.23 |
| CHRIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085596950759999 | $0.26 |
| CHRIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.3342211180997 | $77.63 |
| CHRIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011847855395854 | $22.93 |
| CHRIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.467269805 | $9.56 |
| CHRIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69566418687 | $7.73 |
| CHRIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.09619083544 | $0.01 |
| CHRIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011750164633 | $0.77 |
| CHRIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000010405699989 | $0.00 |
| CHRIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000040343327285 | $0.00 |
| CHRIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000048018461486999 | $0.00 |
| CHRIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160089667912 | $4.74 |
| CHRIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039584260259 | $7.72 |
| CHRIS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.885008156949999 | $0.89 |
| CHRIS YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082102021615 | $254.13 |
| CHRIS YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.630290275 | $25.22 |
| CHRIS YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.162199940599999 | $329.53 |
| CHRIS YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7380927488 | $19.32 |
| CHRIS YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.258054362 | $52.13 |
| CHRIS YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.081663147602 | $8.97 |
| CHRIS ZAMPELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017164614939 | $0.01 |
| CHRIS ZAMPELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028887400634 | $0.00 |
| CHRIS ZAMPELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076433494566 | $0.01 |
| CHRIS ZAMPELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00131741355549999 | $0.00 |
| CHRIS ZAMPELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00025335967156 | $0.00 |
| CHRIS ZAMPICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000838837713479999 | $0.02 |
| CHRIS ZAMPICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016847861045 | $0.00 |
| CHRIS ZAMPICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1787172747 | $1.18 |
| CHRIS ZAMPICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00365023867309999 | $0.03 |
| CHRIS ZAMPICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.08422848829 | $0.29 |
| CHRIS ZHENG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 491.061987 | $491.06 |
| CHRIS ZHENG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.33) | ($33.33) |
| CHRIS ZHENG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 3.492663396 | $106,051.84 |
| CHRIS ZHENG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (57.73) | ($57.73) |
| CHRIS ZHENG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| CHRIS ZHENG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.95470205) | ($5,822.47) |
| CHRIS ZHENG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.95470205 | $5,822.47 |
| CHRIS ZHENG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($392.64) |
| CHRIS ZHENG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (2.540536) | ($4,989.21) |
| CHRIS ZHENG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.300193236) | ($12,301.00) |
| CHRIS ZHENG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.300193236 | $12,301.00 |
| CHRIS ZHENG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (6.514357) | ($12,724.10) |
| CHRIS ZHENG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.71519534) | ($50,000.00) |
| CHRIS ZHENG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.71519534 | $50,000.00 |
| CHRIS ZHENG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006854) | ($200.66) |
| CHRIS ZHENG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (1.708341) | ($49,987.27) |
| CHRIS ZHENG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.34) | ($70,740.54) |
| CHRIS ZHENG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.34 | $70,740.54 |
| CHRIS ZHENG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (2.34) | ($70,681.48) |
| CHRIS ZHENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.579751486) | ($4,597.84) |
| CHRIS ZHENG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.579751486 | $4,597.84 |
| CHRIS ZHENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5074271717) | ($15,188.00) |
| CHRIS ZHENG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5074271717 | $15,188.00 |
| CHRIS ZHENG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (2.579753) | ($4,604.65) |
| CHRIS ZHENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (55.977783724) | ($2,192.09) |
| CHRIS ZHENG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 55.977783724 | $2,192.09 |
| CHRIS ZHENG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SOL | (55.97778) | ($2,188.93) |
| CHRIS ZHENG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.507427) | ($15,191.35) |
| CHRIS ZHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (97.741476372) | ($811.25) |
| CHRIS ZHENG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 97.741476372 | $811.25 |
| CHRIS ZHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,526.172262486) | ($894.89) |
| CHRIS ZHENG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,526.172262486 | $894.89 |
| CHRIS ZHENG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (97.741476) | ($809.30) |
| CHRIS ZHENG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (1,526.172262) | ($893.90) |
| CHRIS ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00566671282136639 | $198.83 |
| CHRIS ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072233502281376 | $185.99 |
| CHRIS ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.643495727632 | $7.36 |
| CHRIS ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29843228311918 | $2.91 |
| CHRIS ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49672598499495 | $34.11 |
| CHRIS ZIEGENHAGEL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (41.290791764) | ($575.59) |
| CHRIS ZIEGENHAGEL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 41.290791764 | $575.59 |
| CHRIS ZIEGENHAGEL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LINK | (41.290791764) | ($575.84) |
| CHRIS ZIEGENHAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046636662897 | $0.01 |
| CHRIS ZIEGENHAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008152392058 | $0.02 |
| CHRIS ZIEGENHAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0547555802269999 | $0.05 |
| CHRIS ZIEGENHAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.04587783 | $19.86 |
| CHRIS ZIEGENHAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95828940835 | $10.65 |
| CHRIS ZIEGENHAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0172090908177799 | $0.24 |
| CHRIS ZIEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025714049907 | $0.76 |
| CHRIS ZIEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032400258966 | $2.37 |
| CHRIS ZOUBROULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018832948341 | $56.39 |
| CHRIS ZOUBROULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087555256811999 | $0.01 |
| CHRIS ZOUBROULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087679993494 | $176.87 |
| CHRIS ZOUBROULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098319751136 | $0.01 |
| CHRIS ZOUBROULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.26268392800999 | $14.03 |
| CHRIS ZOUBROULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.134314974439999 | $1.19 |
| CHRIS ZOUBROULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.16159701653 | $11.52 |
| CHRISAN HOLNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031178460285 | $95.09 |
| CHRIS-ANN TAUNOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.693737485302 | $5.31 |
| CHRIS-ANTHONY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8281463214 | $8.58 |
| CHRIS-ANTHONY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.121800075806 | $2.86 |
| CHRISCO MAMPUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5815247640969 | $2.55 |
| CHRISETH TINONAS CRUZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01200286) | ($483.77) |
| CHRISETH TINONAS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012209669747 | $50.41 |
| CHRISETH TINONAS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031264540870003 | $0.00 |
| CHRISHAN DE ALMEIDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (32.373392) | ($68,444.15) |
| CHRISHAN DE ALMEIDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,020.932331) | ($1,960.12) |
| CHRISHAN DE ALMEIDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.732812) | ($49,739.21) |
| CHRISHAN DE ALMEIDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (34,738.29) | ($34,738.29) |
| CHRISHAN DE ALMEIDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (51,751.48) | ($51,751.48) |
| CHRISHAN DE ALMEIDA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 32.14312 | $63,153.52 |
| CHRISHAN DE ALMEIDA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 7.997 | $234,312.10 |
| CHRISHAN DE ALMEIDA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (32.163678) | ($64,420.32) |
| CHRISHAN DE ALMEIDA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (7.997762) | ($241,346.58) |
| CHRISHAN DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052056769475245 | $194.75 |
| CHRISHAN DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70647136872 | $0.82 |
| CHRISHAN DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14311229211379 | $400.08 |
| CHRISHAN DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,021.585916439 | $5,021.59 |
| CHRISHAN DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.683754877707 | $23.05 |
| CHRISITIAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104583268866 | $0.31 |
| CHRISK KJÆRGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091569984565 | $0.11 |
| CHRISLER GARNER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1446849687) | ($5,825.10) |
| CHRISLER GARNER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1446849687 | $5,825.10 |
| CHRISLER GARNER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (45.14076111) | ($632.21) |
| CHRISLER GARNER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 45.14076111 | $632.21 |
| CHRISLER GARNER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4239705249) | ($1,283.82) |
| CHRISLER GARNER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4239705249 | $1,283.82 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISLER GARNER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (142.483181042) | ($196.63) |
| CHRISLER GARNER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 142.483181042 | $196.63 |
| CHRISLER GARNER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LINK | (45.14) | ($609.39) |
| CHRISLER GARNER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.144684) | ($5,696.64) |
| CHRISLER GARNER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (142.48) | ($190.22) |
| CHRISLER GARNER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4239) | ($1,249.00) |
| CHRISLER GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167580863802 | $6.72 |
| CHRISLER GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005237492921142 | $1.58 |
| CHRISLER GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2371755668527 | $0.33 |
| CHRISLER GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0184551627475 | $0.26 |
| CHRISLER GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022488434857 | $6.66 |
| CHRISLER GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.8375629679999 | $18.90 |
| CHRISLER GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00633808648539999 | $0.04 |
| CHRISLYN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000404181392659999 | $1.20 |
| CHRISLYN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0219112838469999 | $0.02 |
| CHRISMA FNU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,188.908490086) | ($2,188.91) |
| CHRISMA FNU | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 2,188.908490086 | $2,188.91 |
| CHRISMA FNU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1850769309) | ($285.01) |
| CHRISMA FNU | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1850769309 | $285.01 |
| CHRISMA FNU | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (2,188.90849) | ($2,188.91) |
| CHRISMA FNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191452383229999 | $5.67 |
| CHRISMA FNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018399140594578 | $4.23 |
| CHRISMA FNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.3072340281319 | $22.31 |
| CHRISMICHAEL POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142146306069999 | $4.21 |
| CHRISNA KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18962236771534 | $1.40 |
| CHRISOPHER PITT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.37) |
| CHRISOPHER PITT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (308.534080847) | ($422.69) |
| CHRISOPHER PITT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000504) | ($2.01) |
| CHRISOPHER PITT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000675) | ($2.00) |
| CHRISOPHER PITT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02004001) | ($776.85) |
| CHRISOPHER PITT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3368451981) | ($943.23) |
| CHRISOPHER PITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000732841654773 | $2.89 |
| CHRISOPHER PITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011913391176537 | $3.52 |
| CHRISOPHER PITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00113258777297999 | $0.00 |
| CHRISOPHER PITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6240180051317 | $0.87 |
| CHRISOSTOMAS PHILLIPS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.352234228) | ($634.55) |
| CHRISOSTOMAS PHILLIPS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.352234228 | $634.55 |
| CHRISOSTOMAS PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029804316259 | $90.78 |
| CHRISOSTOMAS PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00316543659653239 | $7.51 |
| CHRISOSTOMAS PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6842322667 | $2.68 |
| CHRISOSTOMAS PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.217147263569999 | $1.92 |
| CHRISOVALANTIS NITSOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098012740692 | $0.03 |
| CHRISOVALANTIS NITSOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1853526629313 | $11.20 |
| CHRISOVALANTIS NITSOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096092662172999 | $0.02 |
| CHRISOVALANTIS NITSOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000503448853289 | $0.01 |
| CHRISROPHER PEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023352228189 | $0.00 |
| CHRISROPHER PEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00016014787521 | $0.00 |
| CHRISS CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017599813853 | $529.38 |
| CHRISS CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0621182879039999 | $124.50 |
| CHRISS RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.00435184378 | $12.47 |
| CHRISSADEL CABUTOTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033125657564 | $9.81 |
| CHRISSADEL CABUTOTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022782486621 | $4.45 |
| CHRISSADEL CABUTOTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0152330249839999 | $0.13 |
| CHRISSADEL CABUTOTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47349866552 | $0.47 |
| CHRISSIAN JADE PIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000352) | ($10.09) |
| CHRISSIAN JADE PIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2449226) | ($7,082.77) |
| CHRISSIAN JADE PIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (79.291965) | ($725.06) |
| CHRISSIAN JADE PIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010245285204852 | $38.63 |
| CHRISSIAN JADE PIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18451171219649 | $15.15 |
| CHRISSIE HOFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 508.69009494176 | $541.04 |
| CHRISSIE HOFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22553667286 | $8.92 |
| CHRISSIE SARAH PAUL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| CHRISSIE SARAH PAUL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,522.249279079) | ($2,522.25) |
| CHRISSIE SARAH PAUL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,522.249279079 | $2,522.25 |
| CHRISSIE SARAH PAUL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (2,522.249279) | ($2,522.25) |
| CHRISSIE SARAH PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.703448911103 | $9.70 |
| CHRIS-STÉPHANE ABOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071955061246 | $0.01 |
| CHRISSTOFFEL DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001811886766 | $0.00 |
| CHRISSTOFFEL DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105137207993999 | $0.12 |
| CHRISSTOFFEL DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018239106825 | $0.02 |
| CHRISSTOFFEL DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.077440474631 | $0.08 |
| CHRISSY LACANILAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037325163302 | $7.28 |
| CHRISSY LACANILAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.98516666759 | $2.37 |
| CHRISSY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052424029964999 | $15.52 |
| CHRISSY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16219195136 | $0.16 |
| CHRIST BRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022421349 38 | $0.07 |
| CHRIST BRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014568019017 | $0.00 |
| CHRIST BRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020255662477 | $0.02 |
| CHRIST BRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.058788814498 | $0.20 |
| CHRIST BUENAVISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.224104346650853 | $0.26 |
| CHRIST GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079814784375 | $247.42 |
| CHRIST GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.209583335274 | $426.60 |
| CHRIST GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.881357990129999 | $0.88 |
| CHRIST JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038900836595 | $0.12 |
| CHRIST JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001263108450331 | $0.25 |
| CHRIST JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000018563161769 | $0.00 |
| CHRIST KHODADADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136867900865999 | $40.51 |
| CHRIST KHODADADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088682164363 | $17.30 |
| CHRIST KHODADADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020111596634 | $0.00 |
| CHRIST KHODADADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.221412792389999 | $13.24 |
| CHRIST KHODADADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.335022645419999 | $13.26 |
| CHRIST LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020573378508 | $52.13 |
| CHRIST LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.00422739971 | $63.13 |
| CHRIST OVER ALL INVESTMENTS LLC | LONGSPUR DR. , NORTHLAKE, TEXAS 76226 | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | USDC | (44,441.71872698) | ($45,000.00) |
| CHRIST OVER ALL INVESTMENTS LLC | LONGSPUR DR. , NORTHLAKE, TEXAS 76226 | 5/11/2022 | Earn | Incoming | Collateral | CEL | 53,174.056711631 | $53,842.03 |
| CHRIST OVER ALL INVESTMENTS LLC | LONGSPUR DR. , NORTHLAKE, TEXAS 76226 | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (111.193180255) | ($112.59) |
| CHRIST OVER ALL INVESTMENTS LLC | LONGSPUR DR. , NORTHLAKE, TEXAS 76226 | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (1,336.587357217) | ($1,353.38) |
| CHRIST OVER ALL INVESTMENTS LLC | LONGSPUR DR. , NORTHLAKE, TEXAS 76226 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1,915.493070701) | ($1,915.49) |
| CHRIST OVER ALL INVESTMENTS LLC | LONGSPUR DR. , NORTHLAKE, TEXAS 76226 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1,915.493070701 | $1,915.49 |
| CHRIST OVER ALL INVESTMENTS LLC | LONGSPUR DR. , NORTHLAKE, TEXAS 76226 | 6/10/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1,915.49307) | ($1,915.49) |
| CHRIST OVER ALL INVESTMENTS LLC | LONGSPUR DR. , NORTHLAKE, TEXAS 76226 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015683605075 | $0.05 |
| CHRIST OVER ALL INVESTMENTS LLC | LONGSPUR DR. , NORTHLAKE, TEXAS 76226 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 155.049867153 | $148.22 |
| CHRIST OVER ALL INVESTMENTS LLC | LONGSPUR DR. , NORTHLAKE, TEXAS 76226 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003273870481 | $0.06 |
| CHRIST OVER ALL INVESTMENTS LLC | LONGSPUR DR. , NORTHLAKE, TEXAS 76226 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.063533072914 | $0.05 |
| CHRIST OVER ALL INVESTMENTS LLC | LONGSPUR DR. , NORTHLAKE, TEXAS 76226 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00218859912 | $0.00 |
| CHRIST OVER ALL INVESTMENTS LLC | LONGSPUR DR. , NORTHLAKE, TEXAS 76226 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0106218516501 | $0.04 |
| CHRIST OVER ALL INVESTMENTS LLC | LONGSPUR DR. , NORTHLAKE, TEXAS 76226 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.66849449821 | $11.67 |
| CHRIST OVER ALL INVESTMENTS LLC | LONGSPUR DR. , NORTHLAKE, TEXAS 76226 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000111357904824 | $0.01 |
| CHRIST OVER ALL INVESTMENTS LLC | LONGSPUR DR. , NORTHLAKE, TEXAS 76226 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000242249720959999 | $0.00 |
| CHRIST ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000149313160674 | $0.03 |
| CHRIST ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017897752525 | $0.00 |
| CHRIST ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0277893188 | $0.02 |
| CHRIST ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.035011135181 | $0.01 |
| CHRISTA BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000225680073369999 | $6.68 |
| CHRISTA BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019400639706 | $37.86 |
| CHRISTA BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7281502992 | $2.16 |
| CHRISTA BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5368701456 | $4.10 |
| CHRISTA BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68199483813 | $7.58 |
| CHRISTA BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0345753033579999 | $0.31 |
| CHRISTA BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0348713533489999 | $1.38 |
| CHRISTA BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000003604355899 | $0.00 |
| CHRISTA DELMONEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000696765175 | $20.44 |
| CHRISTA GECHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.44601992077 | $37.00 |
| CHRISTA HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.691050500291 | $4.79 |
| CHRISTA JOHANNA KRAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001062102204 | $0.00 |
| CHRISTA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003288448475 | $0.97 |
| CHRISTA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.574138843 | $17.57 |
| CHRISTA KOPPIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137544548891 | $40.71 |
| CHRISTA KOPPIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029746198829 | $0.00 |
| CHRISTA KOPPIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01490214742 | $29.08 |
| CHRISTA KOPPIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.11867764829999 | $3.21 |
| CHRISTA OSIOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.27926628569765 | $2.66 |
| CHRISTA SCHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141948461746 | $4.40 |
| CHRISTA STANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073685084677 | $0.00 |
| CHRISTA STANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003195908874 | $0.00 |
| CHRISTA STANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016306457097 | $0.00 |
| CHRISTA WEBSTER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,548.930077) | ($2,134.85) |
| CHRISTA WEBSTER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (460.092278) | ($431.39) |
| CHRISTA WEBSTER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.054093) | ($2,162.21) |
| CHRISTABEL FANG LING HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037539392654 | $11.11 |
| CHRISTABEL FANG LING HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031638737373 | $0.00 |
| CHRISTABEL HOI TING LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 412,818.694368 | $78.01 |
| CHRISTABEL HOI TING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029512634498 | $0.09 |
| CHRISTABEL HOI TING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035280545794 | $0.07 |
| CHRISTABEL HOI TING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017471848186 | $0.00 |
| CHRISTABEL HOI TING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 247.219408076 | $0.03 |
| CHRISTABEL ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151402485954 | $0.45 |
| CHRISTABEL ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00063836823369 | $0.00 |
| CHRISTABELLE NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.822366714831 | $0.82 |
| CHRISTABELLE NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052176904898 | $1.02 |
| CHRISTAINE HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124261950452184 | $0.14 |
| CHRISTAKIS NIKOLAIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017029471955 | $0.50 |
| CHRISTAKIS NIKOLAIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021791963226 | $4.25 |
| CHRISTAKIS NIKOLAIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3020241145 | $2.70 |
| CHRISTAKIS VASSILIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.68562676107 | $32.43 |
| CHRISTAKIS VASSILIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030556989684 | $5.96 |
| CHRISTAKIS VLACHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000106899306127499 | $0.00 |
| CHRISTAKIS YIACOUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031282029086 | $0.00 |
| CHRISTAKIS YIACOUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014917386015 | $0.00 |
| CHRISTAL BASKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.22387515648499 | $3.26 |
| CHRISTAL HO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25588237) | ($7,853.54) |
| CHRISTAL HO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (10.588844842) | ($20,152.22) |
| CHRISTAL HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154191056466989 | $54.29 |
| CHRISTAL HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07069076021398 | $177.22 |
| CHRISTAL HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.054495081934 | $5.90 |
| CHRISTAL SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151450779737 | $0.45 |
| CHRISTAL SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000110832088944 | $0.22 |
| CHRISTAL SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.77872494575 | $0.62 |
| CHRISTAL SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0196071560719999 | $0.01 |
| CHRISTAL SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023637640188 | $0.26 |
| CHRISTAL SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.025230086739 | $0.00 |
| CHRISTAL SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16208435066 | $0.55 |
| CHRISTAL SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0373346962339999 | $0.02 |
| CHRISTAL SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000789334023559999 | $0.02 |
| CHRISTAL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032678881939 | $0.97 |
| CHRISTAN HERMANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000480331132199999 | $14.22 |
| CHRISTAN HERMANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028391996078 | $55.41 |
| CHRISTAN HERMANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.633579063 | $17.63 |
| CHRISTAN LORENZO VITTORIO DE LORENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.785050719974997 | $0.71 |
| CHRISTAUGONUS EGBULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.110075417096 | $0.09 |
| CHRISTAUGONUS EGBULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000339230989359999 | $0.00 |
| CHRISTEE MARIE STAUFER HERSHBERGER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1478130817) | ($4,383.10) |
| CHRISTEE MARIE STAUFER HERSHBERGER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1478130817 | $4,383.10 |
| CHRISTEE MARIE STAUFER HERSHBERGER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.147813) | ($4,526.14) |
| CHRISTEE MARIE STAUFER HERSHBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204641637944349 | $78.31 |
| CHRISTEL ANNE INGRID KIRCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107844818057 | $0.33 |
| CHRISTEL BAISIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0361948563108612 | $0.04 |
| CHRISTEL CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (36.156813835) | ($316.37) |
| CHRISTEL CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (424.409217) | ($247.51) |
| CHRISTEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010479878809299 | $0.03 |
| CHRISTEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9508498169888 | $2.04 |
| CHRISTEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5440330968998 | $6.94 |
| CHRISTEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025542603067 | $0.76 |
| CHRISTEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3747684424 | $9.37 |
| CHRISTEL DE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028589539783 | $0.01 |
| CHRISTEL DE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098742657676 | $19.27 |
| CHRISTEL DE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.323290878939999 | $2.85 |
| CHRISTEL DEKOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.28981708966 | $41.17 |
| CHRISTEL HOLMSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00587882277609999 | $205.25 |
| CHRISTEL HOLMSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,675.123916686 | $2,593.22 |
| CHRISTEL HOLMSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0428676783499999 | $101.81 |
| CHRISTEL HOLMSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 324.503665091 | $324.50 |
| CHRISTEL HOLMSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 4,723.776874219 | $4,723.78 |
| CHRISTEL HUTTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077507201496 | $22.94 |
| CHRISTEL HUTTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114614832855 | $22.36 |
| CHRISTEL MARTINI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001135697457) | ($4.62) |
| CHRISTEL MARTINI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008327430008) | ($2.90) |
| CHRISTEL MARTINI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001570603295) | ($4.62) |
| CHRISTEL MARTINI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009515226768) | ($2.90) |
| CHRISTEL MARTINI | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002293832411) | ($4.62) |
| CHRISTEL MARTINI | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001329177743) | ($2.90) |
| CHRISTEL MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010785159533 | $2.24 |
| CHRISTEL MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.8308162722228 | $26.01 |
| CHRISTEL MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014144584402 | $1.61 |
| CHRISTEL MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6287229662 | $0.32 |
| CHRISTEL MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1448290666 | $1.06 |
| CHRISTEL MOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.4400219273 | $55.25 |
| CHRISTEL PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.431997975623299 | $0.42 |
| CHRISTEL PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.766508863999 | $102.77 |
| CHRISTEL PETROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003798286447 | $11.24 |
| CHRISTEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000077480546722999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTEL SLEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.9786103522786 | $27.07 |
| CHRISTEL STAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022396097319 | $6.63 |
| CHRISTEL SUSANNE GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020257952056 | $0.06 |
| CHRISTEL VERBAENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.236856457446 | $3.31 |
| CHRISTEL VISSCHER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 49.962149 | $49.96 |
| CHRISTEL VISSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118636016722 | $3.51 |
| CHRISTEL VISSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016057282565 | $3.13 |
| CHRISTEL VISSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42402534255 | $0.42 |
| CHRISTEL VISSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.11554808164 | $0.07 |
| CHRISTELE BEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44902697089 | $0.82 |
| CHRISTELE GERVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060111206279999 | $0.18 |
| CHRISTELE GERVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 68.8713726279999 | $68.87 |
| CHRISTELLE BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085023727467 | $0.00 |
| CHRISTELLE BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104609563204709 | $0.01 |
| CHRISTELLE BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006081291419999 | $0.01 |
| CHRISTELLE BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020269025612 | $0.00 |
| CHRISTELLE BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000032510884093 | $0.01 |
| CHRISTELLE DEBREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71096026075 | $0.83 |
| CHRISTELLE DEBREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.061413579382 | $0.05 |
| CHRISTELLE DEBREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020084770798 | $0.07 |
| CHRISTELLE DERYM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000000000000000952 | $0.00 |
| CHRISTELLE DERYM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 448.908727756 | $448.91 |
| CHRISTELLE JAULT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00095061) | ($29.84) |
| CHRISTELLE JAULT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (65.3809) | ($43.29) |
| CHRISTELLE JAULT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | EOS | (50.2267) | ($62.28) |
| CHRISTELLE JAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009419984487427 | $0.32 |
| CHRISTELLE JAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00560328286389 | $1.54 |
| CHRISTELLE JAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033877967359 | $0.00 |
| CHRISTELLE JAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000671455734 | $0.00 |
| CHRISTELLE JAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000000000001077791 | $0.00 |
| CHRISTELLE JAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000058710489226 | $0.00 |
| CHRISTELLE JAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14607507554501 | $0.18 |
| CHRISTELLE KUNDA N'SIMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.5374056251 | $30.24 |
| CHRISTELLE LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090529977331 | $0.01 |
| CHRISTELLE MINDOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000095367080426 | $0.19 |
| CHRISTELLE MINDOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14263218128 | $0.09 |
| CHRISTELLE MINDOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.21775295835 | $0.10 |
| CHRISTELLE RUDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,468.847817134 | $1,331.43 |
| CHRISTELLE VERSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136419163650999 | $0.40 |
| CHRISTELLE VERSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00179326119879999 | $0.00 |
| CHRISTELLE VERSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040424863198 | $7.89 |
| CHRISTEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032545125931 | $0.63 |
| CHRISTEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.884457686559999 | $0.88 |
| CHRISTEN COUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028087610458 | $0.00 |
| CHRISTEN GILBERT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002398151905) | ($73.17) |
| CHRISTEN GILBERT | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.002398151905 | $73.17 |
| CHRISTEN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023972792790403 | $0.81 |
| CHRISTEN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32598033935 | $666.40 |
| CHRISTEN HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000092512949852 | $0.00 |
| CHRISTEN HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00014078162319 | $0.00 |
| CHRISTEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004101890465 | $0.00 |
| CHRISTEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018520882428 | $0.02 |
| CHRISTEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036777039655 | $0.00 |
| CHRISTEN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183061108699999 | $0.54 |
| CHRISTEN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 718.978560541 | $718.98 |
| CHRISTEN MOODY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (27.357591894) | ($473.08) |
| CHRISTEN MOODY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 27.357591894 | $473.08 |
| CHRISTEN MOODY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.79138367 | $1,653.75 |
| CHRISTEN MOODY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.05484965 | $1,674.67 |
| CHRISTEN MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074057265336 | $228.22 |
| CHRISTEN MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20557587605 | $415.71 |
| CHRISTEN MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.290799024 | $124.29 |
| CHRISTEN MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.9379597909999 | $14.22 |
| CHRISTEN MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.04438057999999 | $5.68 |
| CHRISTEN MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1959599881 | $24.40 |
| CHRISTEN MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.95588105114 | $8.44 |
| CHRISTEN MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 141.832867998 | $141.83 |
| CHRISTEN MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.131710523556 | $7.87 |
| CHRISTEN MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06500022003 | $3.70 |
| CHRISTEN MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.028838168556 | $0.03 |
| CHRISTEN NDOUNGLA NGOUMENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047502129564 | $0.00 |
| CHRISTEN TAVONLEWIS FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022701512568 | $0.04 |
| CHRISTEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000944783105389999 | $27.96 |
| CHRISTEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027595664339 | $5.38 |
| CHRISTEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 282.94723478 | $282.95 |
| CHRISTEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.61561173208 | $0.03 |
| CHRISTEN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00815394345344277 | $0.01 |
| CHRISTENSEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00803882815 | $249.10 |
| CHRISTENSEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138502879607 | $27.03 |
| CHRISTENSEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.3628670709999 | $11.39 |
| CHRISTENSEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.376742428 | $11.54 |
| CHRISTENSEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0921523848 | $10.56 |
| CHRISTENSEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0033400586617 | $0.76 |
| CHRISTENSEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.033160430871 | $2.36 |
| CHRISTER ÅSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001029359695721 | $0.02 |
| CHRISTER ÅSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034189345724 | $0.04 |
| CHRISTER ÅSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085136450865 | $16.61 |
| CHRISTER ÅSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022624554501 | $0.25 |
| CHRISTER ÅSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.114248887013 | $4.52 |
| CHRISTER ÅSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040983914747 | $2.33 |
| CHRISTER BJORKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164653980119999 | $4.87 |
| CHRISTER CHRISTOFFERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19054616408 | $0.22 |
| CHRISTER HANSSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01916514 | $770.19 |
| CHRISTER HANSSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | MATIC | 155.361858208 | $214.72 |
| CHRISTER HANSSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 1.530955 | $125.34 |
| CHRISTER HANSSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01529021 | $618.94 |
| CHRISTER HANSSON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00810602 | $323.58 |
| CHRISTER HANSSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHRISTER HANSSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHRISTER HANSSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (180.0) | ($180.00) |
| CHRISTER HANSSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | KNC | (45.81) | ($249.21) |
| CHRISTER HANSSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01205438 | $458.72 |
| CHRISTER HANSSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1987151159 | $409.16 |
| CHRISTER HANSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | KNC | (13.245033) | ($19.97) |
| CHRISTER HANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3017017281707 | $4.07 |
| CHRISTER HANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.93416594077 | $147.58 |
| CHRISTER HANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.074847884865 | $0.83 |
| CHRISTER HANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0404443797079999 | $0.02 |
| CHRISTER HANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.103550060845999 | $0.29 |
| CHRISTER HANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.04103949311 | $3.09 |
| CHRISTER HANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118257836585 | $238.84 |
| CHRISTER HANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4459847681 | $5.45 |
| CHRISTER HANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.739136025469999 | $2.53 |
| CHRISTER HANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.37031372689 | $2.28 |
| CHRISTER HANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.015895347006 | $0.01 |
| CHRISTER JOHN ESGUERRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 1.177 | $209.22 |
| CHRISTER JOHN ESGUERRA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| CHRISTER JOHN ESGUERRA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| CHRISTER JOHN ESGUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162057480883999 | $0.48 |
| CHRISTER JOHN ESGUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2818294891 | $7.36 |
| CHRISTER JOHN ESGUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9188591292 | $6.86 |
| CHRISTER JOHN ESGUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39582677012 | $4.40 |
| CHRISTER JOHN ESGUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21749489004 | $1.92 |
| CHRISTER JOHN ESGUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056809305414 | $6.18 |
| CHRISTER KNUTSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | AAVE | (34.242467) | ($6,359.85) |
| CHRISTER KNUTSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETC | (70.55779096) | ($1,622.39) |
| CHRISTER KNUTSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BAT | (3,471.631) | ($1,386.36) |
| CHRISTER KNUTSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | UMA | (19.371) | ($57.22) |
| CHRISTER KNUTSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SNX | (22.230117) | ($60.24) |
| CHRISTER KNUTSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | COMP | (1.984) | ($140.87) |
| CHRISTER KNUTSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ZRX | (345.545) | ($145.20) |
| CHRISTER KNUTSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNT | (208.25523) | ($299.89) |
| CHRISTER KNUTSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ZEC | (2.99484448) | ($316.70) |
| CHRISTER KNUTSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (1,011.2061) | ($575.86) |
| CHRISTER KNUTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.716162030278 | $40.86 |
| CHRISTER KVAMMEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (2.2) | ($82.13) |
| CHRISTER KVAMMEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0028026 | $82.13 |
| CHRISTER KVAMMEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (1,223.704) | ($736.38) |
| CHRISTER KVAMMEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0250626 | $736.38 |
| CHRISTER KVAMMEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | AVAX | (1.9462) | ($37.13) |
| CHRISTER KVAMMEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 36.646 | $37.13 |
| CHRISTER KVAMMEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (36.64) | ($36.64) |
| CHRISTER KVAMMEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.02485 | $36.64 |
| CHRISTER KVAMMEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (0.03003) | ($1.00) |
| CHRISTER KVAMMEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 0.994 | $1.00 |
| CHRISTER KVAMMEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01695248557) | ($24.95) |
| CHRISTER KVAMMEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06774562871) | ($99.97) |
| CHRISTER KVAMMEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,474.98) |
| CHRISTER KVAMMEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($2,943.92) |
| CHRISTER KVAMMEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($5,884.90) |
| CHRISTER KVAMMEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.260862183) | ($7,737.69) |
| CHRISTER KVAMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086864121566 | $267.65 |
| CHRISTER KVAMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000958538701425441 | $0.00 |
| CHRISTER KVAMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100032204055059 | $235.76 |
| CHRISTER KVAMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048836660284 | $0.00 |
| CHRISTER KVAMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.010782293638 | $13.66 |
| CHRISTER KVAMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00119039014291 | $0.01 |
| CHRISTER KVAMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000107485854696 | $0.00 |
| CHRISTER KVAMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00024238738272 | $0.00 |
| CHRISTER KVAMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0208648554039299 | $1.40 |
| CHRISTER KVAMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01921175749732 | $0.87 |
| CHRISTER KVAMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000043116692864 | $0.00 |
| CHRISTER OLDEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0158237 | $476.56 |
| CHRISTER OLDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02256314) | ($618.80) |
| CHRISTER OLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015137587168908 | $4.69 |
| CHRISTER OLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58557216790169 | $1.11 |
| CHRISTER OLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6410877924 | $0.64 |
| CHRISTER SANDNES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8497722209) | ($1.59) |
| CHRISTER SANDNES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00807 | $233.26 |
| CHRISTER SANDNES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00638101) | ($200.39) |
| CHRISTER SANDNES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.40189184) | ($1.59) |
| CHRISTER SANDNES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00008229115705) | ($1.67) |
| CHRISTER SANDNES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002959037252) | ($60.05) |
| CHRISTER SANDNES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0985522839) | ($2,000.00) |
| CHRISTER SANDNES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.119678066 | $2,428.72 |
| CHRISTER SANDNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093783790145 | $27.06 |
| CHRISTER SANDNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52261278482803 | $0.62 |
| CHRISTER SANDNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023788185286 | $0.02 |
| CHRISTER SANDNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00005410581962 | $0.02 |
| CHRISTER STERNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177897171789999 | $0.53 |
| CHRISTER STERNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152132044359999 | $0.02 |
| CHRISTER STERNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015065409857 | $0.00 |
| CHRISTER STERNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000107324685487 | $0.00 |
| CHRISTER SVERLA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00570382 | $220.02 |
| CHRISTER SVERLA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00257639 | $99.26 |
| CHRISTER SVERLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00164094 | $55.19 |
| CHRISTER SVERLA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00360054 | $103.99 |
| CHRISTER SVERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012153167421 | $35.45 |
| CHRISTER SVERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29100773939 | $0.04 |
| CHRISTFER JHEWARD MAÑALAC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00346 | $0.99 |
| CHRISTFER JHEWARD MAÑALAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102516032881 | $0.03 |
| CHRISTFER JHEWARD MAÑALAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0062800328967 | $0.00 |
| CHRISTFER JHEWARD MAÑALAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000076244994385 | $0.00 |
| CHRISTHOFER NUÑEZ RIQUELME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017758627538 | $0.00 |
| CHRISTHOFER NUÑEZ RIQUELME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000462124723809999 | $0.00 |
| CHRISTI ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000127124031408 | $0.04 |
| CHRISTI ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000017794806734 | $0.00 |
| CHRISTI CANO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00245487) | ($100.00) |
| CHRISTI CANO | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00245487 | $100.00 |
| CHRISTI CANO | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00245284) | ($99.80) |
| CHRISTI CANO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (11.62260263) | ($473,900.00) |
| CHRISTI CANO | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 11.62260263 | $473,900.00 |
| CHRISTI CANO | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | BTC | (11.622) | ($481,673.79) |
| CHRISTI CANO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.31513929) | ($25.00) |
| CHRISTI CANO | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Internal Account Transfer | BSV | 0.31513929 | $25.00 |
| CHRISTI CANO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03396335992) | ($100.00) |
| CHRISTI CANO | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.03396335992 | $100.00 |
| CHRISTI CANO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (46.319351384) | ($137,627.30) |
| CHRISTI CANO | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 46.319351384 | $137,627.30 |
| CHRISTI CANO | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | ETH | (46.353314744) | ($137,518.93) |
| CHRISTI CANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1,416.896373941) | ($6,673.52) |
| CHRISTI CANO | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | UNI | 1,416.896373941 | $6,673.52 |
| CHRISTI CANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (60.75140279) | ($3,952.70) |
| CHRISTI CANO | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 60.75140279 | $3,952.70 |
| CHRISTI CANO | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | LTC | (60.751402) | ($3,929.55) |
| CHRISTI CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006142644302893 | $246.61 |
| CHRISTI CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10295614192486 | $308.92 |
| CHRISTI CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.618756441 | $15.55 |
| CHRISTI CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.862532935 | $0.56 |
| CHRISTI CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.100529567044029 | $9.83 |
| CHRISTI CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.097592149 | $48.16 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTI CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.3276399681343 | $26.39 |
| CHRISTI CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 64.97137907 | $2.65 |
| CHRISTI CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0406193378389999 | $2.55 |
| CHRISTI CHENG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (166.6904524) | ($305,106.87) |
| CHRISTI CHENG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 166.6904524 | $305,106.87 |
| CHRISTI CHENG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1,129.256256) | ($44,741.13) |
| CHRISTI CHENG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1,129.256256 | $44,741.13 |
| CHRISTI CHENG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (2,201.037343) | ($2,198.61) |
| CHRISTI CHENG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MANA | 2,201.037343 | $2,198.61 |
| CHRISTI CHENG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SOL | (1,129.256256) | ($45,765.15) |
| CHRISTI CHENG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MANA | (2,201.037342) | ($2,273.67) |
| CHRISTI CHENG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (21,003.715875034) | ($2,978.81) |
| CHRISTI CHENG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | XLM | 21,003.715875034 | $2,978.81 |
| CHRISTI CHENG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.164002599) | ($46.82) |
| CHRISTI CHENG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.164002599 | $46.82 |
| CHRISTI CHENG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (88.530983293) | ($455.05) |
| CHRISTI CHENG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | UNI | 88.530983293 | $455.05 |
| CHRISTI CHENG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | UNI | (88.530983) | ($455.93) |
| CHRISTI CHENG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.13929102) | ($65,273.64) |
| CHRISTI CHENG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.13929102 | $65,273.64 |
| CHRISTI CHENG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SOL | (1.164002) | ($45.80) |
| CHRISTI CHENG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1138594161) | ($190.79) |
| CHRISTI CHENG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1138594161 | $190.79 |
| CHRISTI CHENG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,251.7779927) | ($18,579.85) |
| CHRISTI CHENG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,251.7779927 | $18,579.85 |
| CHRISTI CHENG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | XLM | (21,003.69004) | ($2,834.50) |
| CHRISTI CHENG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (2,250.342331) | ($18,118.09) |
| CHRISTI CHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.293578444) | ($250.89) |
| CHRISTI CHENG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.293578444 | $250.89 |
| CHRISTI CHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (122,763.001010565) | ($67,362.35) |
| CHRISTI CHENG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 122,763.001010565 | $67,362.35 |
| CHRISTI CHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,743.950820759) | ($775.23) |
| CHRISTI CHENG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,743.950820759 | $775.23 |
| CHRISTI CHENG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (166.804311) | ($256,087.62) |
| CHRISTI CHENG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.139291) | ($61,329.19) |
| CHRISTI CHENG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (122,762.989504) | ($64,176.32) |
| CHRISTI CHENG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (11.293573) | ($207.24) |
| CHRISTI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00991059955979 | $341.01 |
| CHRISTI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.8355288873469 | $37.18 |
| CHRISTI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.97661055598754 | $2,349.68 |
| CHRISTI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,516.1075845095 | $1,374.64 |
| CHRISTI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.8527389989713 | $66.95 |
| CHRISTI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0183934757945399 | $0.02 |
| CHRISTI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 35.1165059346411 | $5.63 |
| CHRISTI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0046387233951 | $0.02 |
| CHRISTI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 9.75251569997179 | $677.59 |
| CHRISTI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.109773602560955 | $5.02 |
| CHRISTI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.36572114282145 | $2.46 |
| CHRISTI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0049611806169 | $0.01 |
| CHRISTI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.995147816117678 | $1.49 |
| CHRISTI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000925166881887 | $0.00 |
| CHRISTI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00005227139436 | $0.00 |
| CHRISTI COLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027697575125 | $84.04 |
| CHRISTI STEVENSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.083339) | ($32,736.34) |
| CHRISTI STEVENSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (24.017545) | ($47,062.88) |
| CHRISTI STEVENSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (4,696.76) | ($4,696.76) |
| CHRISTI STEVENSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 2,500.075302 | $2,500.08 |
| CHRISTI STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00325872180001159 | $120.84 |
| CHRISTI STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12405174946054 | $334.59 |
| CHRISTI STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,486.616351563 | $3,486.62 |
| CHRISTI STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001848741795 | $0.00 |
| CHRISTI STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018114648404 | $0.01 |
| CHRISTI TABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000343111867649999 | $10.16 |
| CHRISTI TABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002206975451 | $4.31 |
| CHRISTIAAN BARNARD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (0.202875764) | ($8,000.00) |
| CHRISTIAAN BARNARD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| CHRISTIAAN BARNARD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CHRISTIAAN BARNARD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005786276088) | ($1.67) |
| CHRISTIAAN BARNARD | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001490339565) | ($1.67) |
| CHRISTIAAN BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000614857265506 | $23.81 |
| CHRISTIAAN BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.350195325134 | $0.36 |
| CHRISTIAAN BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018544224713 | $36.19 |
| CHRISTIAAN BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.791635771308 | $0.79 |
| CHRISTIAAN BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13031718021 | $1.15 |
| CHRISTIAAN BOER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.3) | ($39,884.00) |
| CHRISTIAAN BOER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($37,651.74) |
| CHRISTIAAN BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118729261868 | $380.95 |
| CHRISTIAAN BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23217065275 | $536.20 |
| CHRISTIAAN DANIEL VAN LEENEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.739942555) | ($6.25) |
| CHRISTIAAN DANIEL VAN LEENEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (3,212.892) | ($5,066.80) |
| CHRISTIAAN DANIEL VAN LEENEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,013.03916 | $2,013.04 |
| CHRISTIAAN DANIEL VAN LEENEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,010.0) | ($2,010.00) |
| CHRISTIAAN DANIEL VAN LEENEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 1,959.827 | $2,010.00 |
| CHRISTIAAN DANIEL VAN LEENEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (1,959.827) | ($1,959.83) |
| CHRISTIAAN DANIEL VAN LEENEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (2,042.474) | ($1,024.36) |
| CHRISTIAAN DANIEL VAN LEENEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0345995 | $1,024.36 |
| CHRISTIAAN DANIEL VAN LEENEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.034652) | ($1,029.06) |
| CHRISTIAAN DANIEL VAN LEENEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 1,367.106 | $1,029.06 |
| CHRISTIAAN DANIEL VAN LEENEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (1,500.035) | ($958.14) |
| CHRISTIAAN DANIEL VAN LEENEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 945.382 | $958.14 |
| CHRISTIAAN DANIEL VAN LEENEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (948.42) | ($948.42) |
| CHRISTIAAN DANIEL VAN LEENEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 1,253.198 | $948.42 |
| CHRISTIAAN DANIEL VAN LEENEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (13,639.51312394) | ($10,000.00) |
| CHRISTIAAN DANIEL VAN LEENEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 14,181.728009009 | $10,397.53 |
| CHRISTIAAN DANIEL VAN LEENEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (11.361714432) | ($8.33) |
| CHRISTIAAN DANIEL VAN LEENEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (409.526245151) | ($300.25) |
| CHRISTIAAN DANIEL VAN LEENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000297867793114999 | $0.01 |
| CHRISTIAAN DANIEL VAN LEENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.7005551254118 | $79.32 |
| CHRISTIAAN DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059037108604 | $17.47 |
| CHRISTIAAN DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.950163147 | $10.95 |
| CHRISTIAAN DIEDERICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000056115673014 | $0.00 |
| CHRISTIAAN DIEDERICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00056749268679 | $0.00 |
| CHRISTIAAN DIEDERICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00012962298969 | $0.00 |
| CHRISTIAAN DOLK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (239.091334) | ($10.31) |
| CHRISTIAAN DOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.6023344648759 | $108.29 |
| CHRISTIAAN DUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00223107140744278 | $0.00 |
| CHRISTIAAN ELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018581687671 | $55.61 |
| CHRISTIAAN ELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079135871897 | $159.37 |
| CHRISTIAAN FERDINAND MANFRED SCHEVEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Inbound Transfer | MCDAI | 42.16 | $42.16 |
| CHRISTIAAN FERDINAND MANFRED SCHEVEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Inbound Transfer | LTC | 3.592291 | $398.76 |
| CHRISTIAAN FERDINAND MANFRED SCHEVEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0478 | $1,997.18 |
| CHRISTIAAN FERDINAND MANFRED SCHEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.5504730226696 | $21.20 |
| CHRISTIAAN FREDERICK BOTHA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| CHRISTIAAN FREDERICK BOTHA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| CHRISTIAAN FREDERICK BOTHA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTIAAN FREDERICK BOTHA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.003422 | $100.00 |
| CHRISTIAAN FULLAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018431698732 | $55.14 |
| CHRISTIAAN FULLAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.252691112 | $19.37 |
| CHRISTIAAN HAUSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.868491014 | $28.98 |
| CHRISTIAAN HOMBURG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00050068) | ($19.89) |
| CHRISTIAAN HOMBURG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.163) | ($6,450.67) |
| CHRISTIAAN HOMBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159348606291 | $50.80 |
| CHRISTIAAN JAKE CABATINO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | MATIC | 0.99 | $1.38 |
| CHRISTIAAN JAKE CABATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116696949952325 | $0.01 |
| CHRISTIAAN KATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025418161138 | $7.52 |
| CHRISTIAAN KATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00082284022578 | $0.06 |
| CHRISTIAAN KILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000099579833703 | $0.00 |
| CHRISTIAAN KILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.091108883126 | $0.09 |
| CHRISTIAAN KRABBE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34140125) | ($10,006.47) |
| CHRISTIAAN KRABBE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10973874) | ($3,216.88) |
| CHRISTIAAN KRABBE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4183987123) | ($640.93) |
| CHRISTIAAN KRABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290018409433 | $99.96 |
| CHRISTIAAN KRABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.315257704603 | $0.34 |
| CHRISTIAAN KRABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00421895814 | $9.62 |
| CHRISTIAAN LIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016659707689 | $4.93 |
| CHRISTIAAN LIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.9123724337 | $11.91 |
| CHRISTIAAN LOUIS CLAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076069958355 | $22.45 |
| CHRISTIAAN LOUIS CLAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095155738166 | $18.47 |
| CHRISTIAAN LOUIS CLAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.8581442259 | $2.79 |
| CHRISTIAAN MASTOP | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 1.658578737 | $5,089.81 |
| CHRISTIAAN MASTOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030400030809 | $0.00 |
| CHRISTIAAN MASTOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073509335641 | $144.92 |
| CHRISTIAAN MOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025636772059 | $0.01 |
| CHRISTIAAN MOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022142562611 | $0.00 |
| CHRISTIAAN MOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026855692262 | $0.01 |
| CHRISTIAAN MOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000072068792997 | $0.00 |
| CHRISTIAAN MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039586130058 | $0.00 |
| CHRISTIAAN NICOLAAS SCHWARTZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 20.0 | $11.90 |
| CHRISTIAAN NICOLAAS SCHWARTZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00016186 | $5.82 |
| CHRISTIAAN NICOLAAS SCHWARTZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.99998523 | $96.62 |
| CHRISTIAAN NICOLAAS SCHWARTZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 1.639985 | $4,409.84 |
| CHRISTIAAN NICOLAAS SCHWARTZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.02566301 | $922.09 |
| CHRISTIAAN NICOLAAS SCHWARTZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 83.960884 | $48.03 |
| CHRISTIAAN NICOLAAS SCHWARTZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.26168523 | $24.78 |
| CHRISTIAAN NICOLAAS SCHWARTZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00739707 | $231.06 |
| CHRISTIAAN NICOLAAS SCHWARTZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.29492069 | $689.55 |
| CHRISTIAAN NICOLAAS SCHWARTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00682963 | $195.03 |
| CHRISTIAAN NICOLAAS SCHWARTZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.02537921 | $754.24 |
| CHRISTIAAN NICOLAAS SCHWARTZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.23482384 | $486.16 |
| CHRISTIAAN NICOLAAS SCHWARTZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 0.50448523 | $31.56 |
| CHRISTIAAN NICOLAAS SCHWARTZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00217193 | $64.68 |
| CHRISTIAAN NICOLAAS SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227320159276 | $67.25 |
| CHRISTIAAN NICOLAAS SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02046300942 | $31.37 |
| CHRISTIAAN NICOLAAS SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045630370373 | $0.26 |
| CHRISTIAAN NICOLAAS SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.429615267 | $0.16 |
| CHRISTIAAN ROEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002334528168472 | $0.00 |
| CHRISTIAAN SCHOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002288976227237 | $0.00 |
| CHRISTIAAN SEGERIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141481349698999 | $0.42 |
| CHRISTIAAN SEGERIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.2235075680399 | $70.09 |
| CHRISTIAAN SEGERIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097331455696 | $18.99 |
| CHRISTIAAN SLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103562987591 | $0.01 |
| CHRISTIAAN SLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025583895147 | $0.00 |
| CHRISTIAAN SMAL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000487) | ($20.10) |
| CHRISTIAAN SMAL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00648) | ($20.04) |
| CHRISTIAAN SMAL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17687904) | ($7,316.91) |
| CHRISTIAAN SMAL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1461738578) | ($453.21) |
| CHRISTIAAN SMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002759374641409 | $11.11 |
| CHRISTIAAN SMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002543201790878 | $0.77 |
| CHRISTIAAN VAN DE WATER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 4,999.994364 | $3,879.76 |
| CHRISTIAAN VAN DE WATER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 3,000.0 | $2,328.27 |
| CHRISTIAAN VAN DE WATER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 2,404.7 | $1,801.56 |
| CHRISTIAAN VAN DE WATER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (40,000.0) | ($29,372.28) |
| CHRISTIAAN VAN DE WATER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 20,015.063693 | $14,474.63 |
| CHRISTIAAN VAN DE WATER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 20,000.0 | $14,492.05 |
| CHRISTIAAN VAN DE WATER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (15,000.0) | ($9,834.89) |
| CHRISTIAAN VAN DE WATER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (10,000.0) | ($6,443.31) |
| CHRISTIAAN VAN DE WATER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (10,000.0) | ($5,933.40) |
| CHRISTIAAN VAN DE WATER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($3,001.24) |
| CHRISTIAAN VAN DE WATER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 3,000.0 | $1,886.19 |
| CHRISTIAAN VAN DE WATER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (8,000.0) | ($4,539.14) |
| CHRISTIAAN VAN DE WATER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (12,000.0) | ($6,277.70) |
| CHRISTIAAN VAN DE WATER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (19,882.758785) | ($8,988.71) |
| CHRISTIAAN VAN DE WATER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (12.732334) | ($5.47) |
| CHRISTIAAN VAN DE WATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 133.680815618751 | $90.59 |
| CHRISTIAAN VAN DIEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028409155031 | $0.00 |
| CHRISTIAAN VAN DIEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018507584542 | $0.02 |
| CHRISTIAAN VAN HEMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021665719294 | $0.06 |
| CHRISTIAAN VAN HEMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017375339525 | $0.02 |
| CHRISTIAAN VAN HEMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00129180436516 | $0.00 |
| CHRISTIAAN VAN HEMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.022591848055 | $0.08 |
| CHRISTIAAN VAN KRIMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023412488957 | $6.93 |
| CHRISTIAAN VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032579362319 | $0.10 |
| CHRISTIAAN VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.569222963235 | $2.70 |
| CHRISTIAAN VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000244213555919999 | $0.05 |
| CHRISTIAAN VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0016453139928 | $0.52 |
| CHRISTIAAN VERMEULEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | EOS | (2.162) | ($5.33) |
| CHRISTIAAN VERMEULEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 5.324 | $5.33 |
| CHRISTIAAN VERMEULEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | XLM | (21.47) | ($4.40) |
| CHRISTIAAN VERMEULEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 4.386 | $4.40 |
| CHRISTIAAN VERMEULEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | MATIC | (8.043) | ($11.10) |
| CHRISTIAAN VERMEULEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 11.113 | $11.10 |
| CHRISTIAAN VERMEULEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (20.89) | ($20.89) |
| CHRISTIAAN VERMEULEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | UNI | 2.1572 | $20.89 |
| CHRISTIAAN VERMEULEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | UNI | (2.2729) | ($21.97) |
| CHRISTIAAN VERMEULEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.004899) | ($190.00) |
| CHRISTIAAN VERMEULEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UNI | 27.8226 | $190.00 |
| CHRISTIAAN VERMEULEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | UNI | (27.8226) | ($188.64) |
| CHRISTIAAN VERMEULEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.002084) | ($64.98) |
| CHRISTIAAN VERMEULEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | UNI | 11.1725 | $64.98 |
| CHRISTIAAN VERMEULEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UNI | (11.1725) | ($64.80) |
| CHRISTIAAN VERMEULEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000732) | ($21.97) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAAN VERMEULEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | UNI | 4.2978 | $21.97 |
| CHRISTIAAN VERMEULEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00074) | ($21.97) |
| CHRISTIAAN VERMEULEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | UNI | 4.4085 | $21.97 |
| CHRISTIAAN VERMEULEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UNI | (4.2978) | ($21.34) |
| CHRISTIAAN VERMEULEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UNI | (4.4085) | ($21.14) |
| CHRISTIAAN VERMEULEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000521) | ($15.00) |
| CHRISTIAAN VERMEULEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | UNI | 3.3611 | $15.00 |
| CHRISTIAAN VERMEULEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UNI | (3.3611) | ($15.66) |
| CHRISTIAAN VERMEULEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000232) | ($6.97) |
| CHRISTIAAN VERMEULEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | UNI | 1.3496 | $6.97 |
| CHRISTIAAN VERMEULEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000499) | ($14.99) |
| CHRISTIAAN VERMEULEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | UNI | 2.9044 | $14.99 |
| CHRISTIAAN VERMEULEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | UNI | (4.254) | ($21.74) |
| CHRISTIAAN VERMEULEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000336) | ($9.98) |
| CHRISTIAAN VERMEULEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | UNI | 1.9662 | $9.98 |
| CHRISTIAAN VERMEULEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | UNI | (1.9662) | ($9.97) |
| CHRISTIAAN VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00281000960708646 | $0.00 |
| CHRISTIAAN VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000042025315812 | $0.00 |
| CHRISTIAAN VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000494267557472 | $1.85 |
| CHRISTIAAN VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047745323057742 | $0.05 |
| CHRISTIAAN VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026806868367 | $0.00 |
| CHRISTIAAN VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0133935778052499 | $0.02 |
| CHRISTIAAN VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.004867969209025 | $0.00 |
| CHRISTIAAN VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002138895695 | $0.07 |
| CHRISTIAAN VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000015872554888 | $0.00 |
| CHRISTIAAN VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.002168025081187 | $0.01 |
| CHRISTIAAN VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.13004152041259 | $2.21 |
| CHRISTIAAN VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140464731348 | $41.57 |
| CHRISTIAAN VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048995970671 | $9.56 |
| CHRISTIAAN VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.088613072872 | $28.20 |
| CHRISTIAAN VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037998455439 | $0.86 |
| CHRISTIAAN VOSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021232639424 | $63.92 |
| CHRISTIAAN VOSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00190453783043771 | $0.00 |
| CHRISTIAAN VOSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004010767405 | $0.08 |
| CHRISTIAAN VOSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.543916969 | $12.90 |
| CHRISTIAAN VOSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018810504481 | $1.38 |
| CHRISTIAAN WILHELMUS LEONARDUS GIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028595287282 | $86.99 |
| CHRISTIAAN WILHELMUS LEONARDUS GIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20568825542 | $0.24 |
| CHRISTIAAN WOHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00496891959264019 | $0.01 |
| CHRISTIAM GARRATT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01643335 | $651.25 |
| CHRISTIAM GARRATT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003457) | ($100.12) |
| CHRISTIAM GARRATT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003195) | ($99.52) |
| CHRISTIAM GARRATT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21409425) | ($6,672.25) |
| CHRISTIAM GARRATT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017781) | ($5.18) |
| CHRISTIAM GARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269716065065041 | $85.51 |
| CHRISTIAM PASQUEL BUSTAMANTE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $89.60 |
| CHRISTIAM PASQUEL BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001460375072011 | $50.39 |
| CHRISTIAM PASQUEL BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7951896056 | $5.52 |
| CHRISTIAM PASQUEL BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08858686491 | $4.98 |
| CHRISTIAN AADAM DEBEVEC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| CHRISTIAN AADAM DEBEVEC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 9,744.174607 | $9,744.17 |
| CHRISTIAN AADAM DEBEVEC | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CHRISTIAN AADAM DEBEVEC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,785.59638008) | ($9,785.60) |
| CHRISTIAN AADAM DEBEVEC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,785.59638008 | $9,785.60 |
| CHRISTIAN AADAM DEBEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.47901318753 | $50.48 |
| CHRISTIAN AAKJAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023106369035 | $0.68 |
| CHRISTIAN AAKJAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75691619911 | $0.89 |
| CHRISTIAN AAKJAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9393528284 | $1.54 |
| CHRISTIAN AAKJAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6947550917 | $1.06 |
| CHRISTIAN AAKJAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.430748939149999 | $4.79 |
| CHRISTIAN AAKJAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0142933689269999 | $4.55 |
| CHRISTIAN AAMO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XLM | (109.05654) | ($15.27) |
| CHRISTIAN AAMO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006888) | ($206.83) |
| CHRISTIAN AAMO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (5.75) | ($15.47) |
| CHRISTIAN AAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000712740335602499 | $2.40 |
| CHRISTIAN AAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106326485185999 | $0.02 |
| CHRISTIAN AAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027366087887 | $0.03 |
| CHRISTIAN AAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.189120577478545 | $0.03 |
| CHRISTIAN AAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13019568594848 | $0.50 |
| CHRISTIAN ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029077700238 | $8.61 |
| CHRISTIAN ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029518575771 | $5.76 |
| CHRISTIAN ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7137142062 | $2.33 |
| CHRISTIAN ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00062949765563 | $0.05 |
| CHRISTIAN ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000084335283613 | $0.02 |
| CHRISTIAN ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.024036820149 | $0.56 |
| CHRISTIAN ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000112306792185999 | $0.01 |
| CHRISTIAN ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023588738252 | $6.98 |
| CHRISTIAN ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027533136534 | $0.54 |
| CHRISTIAN ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.62226906079999 | $1.62 |
| CHRISTIAN ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8163944191 | $2.23 |
| CHRISTIAN ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13980865797 | $1.55 |
| CHRISTIAN ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8800121931 | $1.88 |
| CHRISTIAN ABRUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034873323469 | $1.03 |
| CHRISTIAN ABRUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4132558743 | $5.08 |
| CHRISTIAN ACHILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086792296569 | $2.57 |
| CHRISTIAN ACHILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046652616045 | $0.01 |
| CHRISTIAN ACHILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090143644655 | $1.76 |
| CHRISTIAN ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056355270001 | $1.67 |
| CHRISTIAN ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.852649546689 | $4.03 |
| CHRISTIAN ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100007626365 | $0.03 |
| CHRISTIAN ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065093947449 | $19.27 |
| CHRISTIAN ADDAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018042803681 | $0.02 |
| CHRISTIAN ADDAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00053398556498 | $0.00 |
| CHRISTIAN ADDAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00035063607809 | $0.00 |
| CHRISTIAN ADDAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000081892808212 | $0.00 |
| CHRISTIAN ADDAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029314541226 | $0.00 |
| CHRISTIAN ADDAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028739050598 | $0.00 |
| CHRISTIAN ADDAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000011210592586 | $0.00 |
| CHRISTIAN ADDAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000303018697231 | $0.00 |
| CHRISTIAN ADIPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045441242475 | $13.45 |
| CHRISTIAN ADIPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046763493511 | $93.05 |
| CHRISTIAN ADIPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1585609881 | $4.88 |
| CHRISTIAN ADIPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.122790671708999 | $1.08 |
| CHRISTIAN ADIPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.5532785789 | $3.13 |
| CHRISTIAN ADIPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0067584653601 | $0.51 |
| CHRISTIAN ADIPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0096259935842 | $0.69 |
| CHRISTIAN ADLER ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55618048824999 | $1.66 |
| CHRISTIAN AFANADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143839450652999 | $0.43 |
| CHRISTIAN AFANADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000763134925609999 | $0.00 |
| CHRISTIAN AFANADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022241683182 | $0.43 |
| CHRISTIAN AFANADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0052065703262 | $0.06 |
| CHRISTIAN AGERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093712463518 | $0.03 |
| CHRISTIAN AGERGAARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.079828428) | ($15,363.16) |
| CHRISTIAN AGERGAARD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,602.42 |
| CHRISTIAN AGERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.9684015457086 | $39.49 |
| CHRISTIAN AGERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0401563735333 | $101.59 |
| CHRISTIAN AGERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8017456861 | $6.16 |
| CHRISTIAN AGNEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005454411127 | $0.01 |
| CHRISTIAN AGNEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0124652010262 | $0.11 |
| CHRISTIAN AGOSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.348906824444 | $1.30 |
| CHRISTIAN AGOSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.111471293 | $3.11 |
| CHRISTIAN AGULLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001218736808098999 | $0.24 |
| CHRISTIAN AGULLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.78798712468 | $0.62 |
| CHRISTIAN AGULLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000141797763949999 | $0.00 |
| CHRISTIAN AGULLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.36658618873 | $0.37 |
| CHRISTIAN AGUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013157458044 | $0.00 |
| CHRISTIAN AGUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000513512524129999 | $0.00 |
| CHRISTIAN AICHHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115878811255 | $234.64 |
| CHRISTIAN AICHHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.4016036394 | $79.79 |
| CHRISTIAN ALAIN DIAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101771493975 | $0.32 |
| CHRISTIAN ALBACARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000557143774989999 | $0.00 |
| CHRISTIAN ALBACARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000120400401794 | $0.00 |
| CHRISTIAN ALBACARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000596832064289999 | $0.00 |
| CHRISTIAN ALBACARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007250103502 | $0.00 |
| CHRISTIAN ALBACARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000001423314056 | $0.00 |
| CHRISTIAN ALBACARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016483092301 | $0.00 |
| CHRISTIAN ALBACARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.011522675548 | $0.04 |
| CHRISTIAN ALBACARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00038609289162 | $0.00 |
| CHRISTIAN ALBACARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000100817809259 | $0.00 |
| CHRISTIAN ALBACARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000126420058514 | $0.00 |
| CHRISTIAN ALBACARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000121330196918 | $0.00 |
| CHRISTIAN ALBACARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000162804306919999 | $0.00 |
| CHRISTIAN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009630219353 | $0.00 |
| CHRISTIAN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006213387298 | $0.00 |
| CHRISTIAN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00152614672559999 | $0.00 |
| CHRISTIAN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0081927537456 | $0.01 |
| CHRISTIAN ALBERT JOSEF STRAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001109210912 | $0.00 |
| CHRISTIAN ALBERTO SEVERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01625865) | ($476.29) |
| CHRISTIAN ALBERTO SEVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001258653241 | $50.00 |
| CHRISTIAN ALBERTO SEVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.97571653835699 | $3.35 |
| CHRISTIAN ALCANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000438924177879999 | $0.01 |
| CHRISTIAN ALCANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000904684708389999 | $0.00 |
| CHRISTIAN ALCANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020697260095 | $0.00 |
| CHRISTIAN ALCANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000065740547385 | $0.00 |
| CHRISTIAN ALEJANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102127160322 | $0.00 |
| CHRISTIAN ALEXANDER ALLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088462004772 | $27.44 |
| CHRISTIAN ALEXANDER RIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026013763045 | $0.08 |
| CHRISTIAN ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000859509085 | $0.00 |
| CHRISTIAN ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029316146598 | $0.01 |
| CHRISTIAN ALFONSO YOPASA CAMPOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001049499284) | ($0.41) |
| CHRISTIAN ALFONSO YOPASA CAMPOS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| CHRISTIAN ALFONSO YOPASA CAMPOS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| CHRISTIAN ALFONSO YOPASA CAMPOS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.57) | ($0.57) |
| CHRISTIAN ALFONSO YOPASA CAMPOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 2.38279435 | $711.84 |
| CHRISTIAN ALFONSO YOPASA CAMPOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (2.386193061) | ($710.49) |
| CHRISTIAN ALFONSO YOPASA CAMPOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02339778 | $709.00 |
| CHRISTIAN ALFONSO YOPASA CAMPOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001372446909) | ($0.41) |
| CHRISTIAN ALFONSO YOPASA CAMPOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($299.72) |
| CHRISTIAN ALFONSO YOPASA CAMPOS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| CHRISTIAN ALFONSO YOPASA CAMPOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| CHRISTIAN ALFONSO YOPASA CAMPOS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.59) | ($0.59) |
| CHRISTIAN ALFONSO YOPASA CAMPOS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | TUSD | 1,012.6834928 | $1,012.68 |
| CHRISTIAN ALFONSO YOPASA CAMPOS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (700.0) | ($700.00) |
| CHRISTIAN ALFONSO YOPASA CAMPOS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.58) | ($0.58) |
| CHRISTIAN ALFONSO YOPASA CAMPOS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.04586446989 | $1,019.61 |
| CHRISTIAN ALFONSO YOPASA CAMPOS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.18) | ($0.18) |
| CHRISTIAN ALFONSO YOPASA CAMPOS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (100.0) | ($100.00) |
| CHRISTIAN ALFONSO YOPASA CAMPOS | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.01037765514 | $217.97 |
| CHRISTIAN ALFONSO YOPASA CAMPOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002110481112) | ($0.41) |
| CHRISTIAN ALFONSO YOPASA CAMPOS | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| CHRISTIAN ALFONSO YOPASA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034811895498 | $10.66 |
| CHRISTIAN ALFONSO YOPASA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3024199388544 | $8.61 |
| CHRISTIAN ALFONSO YOPASA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2977808936 | $1.30 |
| CHRISTIAN ALFONSO YOPASA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022678519388 | $0.00 |
| CHRISTIAN ALFONSO YOPASA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000226192974427749 | $0.01 |
| CHRISTIAN ALFONSO YOPASA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.1338993193 | $0.13 |
| CHRISTIAN ALFRED ERNEST BOODRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125592982 | $50.00 |
| CHRISTIAN ALFRED ERNEST BOODRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.11000391453519 | $7.28 |
| CHRISTIAN ALFREDO CHAPOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002085327691267 | $62.92 |
| CHRISTIAN ALFREDO CHAPOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021044992361 | $0.04 |
| CHRISTIAN ALICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016303677189 | $3.18 |
| CHRISTIAN ALLAN BONIFACIO BUSTOS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| CHRISTIAN ALLAN BONIFACIO BUSTOS | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDC | 939.0 | $939.00 |
| CHRISTIAN ALLAN BONIFACIO BUSTOS | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (967.0) | ($967.00) |
| CHRISTIAN ALLAN BONIFACIO BUSTOS | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.07859372928 | $1,452.65 |
| CHRISTIAN ALLAN BONIFACIO BUSTOS | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDC | 84.5 | $84.50 |
| CHRISTIAN ALLAN BONIFACIO BUSTOS | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDC | 132.0 | $132.00 |
| CHRISTIAN ALLAN BONIFACIO BUSTOS | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.0025 | $49.52 |
| CHRISTIAN ALLAN BONIFACIO BUSTOS | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | USDC | 305.5 | $305.50 |
| CHRISTIAN ALLAN BONIFACIO BUSTOS | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (544.0) | ($544.00) |
| CHRISTIAN ALLAN BONIFACIO BUSTOS | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Collateral | BTC | 0.04706594856 | $967.86 |
| CHRISTIAN ALLAN BONIFACIO BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000455764429308 | $10.52 |
| CHRISTIAN ALLAN BONIFACIO BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60801837819999 | $1.91 |
| CHRISTIAN ALLAN BONIFACIO BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021123078319 | $0.00 |
| CHRISTIAN ALLAN BONIFACIO BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00007556353604 | $0.00 |
| CHRISTIAN ALLAN BONIFACIO BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000126839663543 | $0.00 |
| CHRISTIAN ALLAN BONIFACIO BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000086404907765 | $0.00 |
| CHRISTIAN ALLAN BONIFACIO BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000000109263167149999 | $0.00 |
| CHRISTIAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019783988989 | $0.01 |
| CHRISTIAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00315420768949999 | $6.15 |
| CHRISTIAN ALLENTHOMAS WHITE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.01009461 | $409.04 |
| CHRISTIAN ALLENTHOMAS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171762281 | $50.00 |
| CHRISTIAN ALSGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.4958419323859 | $8.65 |
| CHRISTIAN ALSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014290144479 | $0.04 |
| CHRISTIAN ALSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.038227023536 | $0.02 |
| CHRISTIAN ALSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018771645823 | $0.00 |
| CHRISTIAN ALSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.026201614425 | $0.09 |
| CHRISTIAN ALTAMIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000686164578049999 | $0.20 |
| CHRISTIAN ALTAMIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019469458885 | $0.02 |
| CHRISTIAN ALTAMIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000021485613889 | $0.00 |
| CHRISTIAN ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020237700682 | $0.00 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0095408574174 | $0.01 |
| CHRISTIAN ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00066622412158 | $0.00 |
| CHRISTIAN ALVARADO JUAREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02306902 | $711.86 |
| CHRISTIAN ALVARADO JUAREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.333 | $743.99 |
| CHRISTIAN ALVARADO JUAREZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.62254139 | $1,251.12 |
| CHRISTIAN ALVARADO JUAREZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 608.561133 | $255.14 |
| CHRISTIAN ALVARADO JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191375641545199 | $56.12 |
| CHRISTIAN ALVARADO JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1353628214677 | $2.32 |
| CHRISTIAN ALVARADO JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00772478248097 | $11.13 |
| CHRISTIAN ALVARADO JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4273239027 | $0.43 |
| CHRISTIAN ALVAREZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 945.689069 | $1,305.74 |
| CHRISTIAN ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00254657 | $77.21 |
| CHRISTIAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028032594142 | $85.10 |
| CHRISTIAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077813776518 | $0.01 |
| CHRISTIAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148686615049999 | $29.01 |
| CHRISTIAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.7368237132999 | $10.53 |
| CHRISTIAN AMADEI KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032651074297511 | $0.00 |
| CHRISTIAN AMADOR GALEANA MARTINEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | LINK | 163.762867309 | $1,751.40 |
| CHRISTIAN AMADOR GALEANA MARTINEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (133.804318978) | ($1,431.00) |
| CHRISTIAN AMADOR GALEANA MARTINEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | LINK | (4.014129569) | ($42.93) |
| CHRISTIAN AMADOR GALEANA MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| CHRISTIAN AMADOR GALEANA MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| CHRISTIAN AMADOR GALEANA MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (3,360.422491172) | ($29,800.00) |
| CHRISTIAN AMADOR GALEANA MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (100.812674735) | ($894.00) |
| CHRISTIAN AMADOR GALEANA MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 4,000.0 | $35,471.73 |
| CHRISTIAN AMADOR GALEANA MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (175.080282837) | ($1,500.00) |
| CHRISTIAN AMADOR GALEANA MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (5.252408485) | ($45.00) |
| CHRISTIAN AMADOR GALEANA MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 214.586066075 | $1,838.47 |
| CHRISTIAN AMADOR GALEANA MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 3,384.570807678 | $27,117.36 |
| CHRISTIAN AMADOR GALEANA MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (2,915.856840304) | ($23,362.00) |
| CHRISTIAN AMADOR GALEANA MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LINK | (87.475705209) | ($700.86) |
| CHRISTIAN AMADOR GALEANA MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 74.233221596 | $600.55 |
| CHRISTIAN AMADOR GALEANA MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (61.804697157) | ($500.00) |
| CHRISTIAN AMADOR GALEANA MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (1.854140915) | ($15.00) |
| CHRISTIAN AMADOR GALEANA MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 378.226602483 | $2,817.88 |
| CHRISTIAN AMADOR GALEANA MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (335.560069667) | ($2,500.00) |
| CHRISTIAN AMADOR GALEANA MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (10.06680209) | ($75.00) |
| CHRISTIAN AMADOR GALEANA MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (67.681626675) | ($500.00) |
| CHRISTIAN AMADOR GALEANA MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (2.0304488) | ($15.00) |
| CHRISTIAN AMADOR GALEANA MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 81.836085845 | $604.57 |
| CHRISTIAN AMAECHI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (220.0) | ($314.60) |
| CHRISTIAN AMAECHI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (13.80387921) | ($20.01) |
| CHRISTIAN AMAECHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024425142186 | $0.00 |
| CHRISTIAN AMAECHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.648076960641 | $0.85 |
| CHRISTIAN AMAECHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000017143589616 | $0.00 |
| CHRISTIAN AMAYA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004259770257) | ($1.29) |
| CHRISTIAN AMAYA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.7278603311) | ($1.30) |
| CHRISTIAN AMAYA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (125.975826543) | ($225.00) |
| CHRISTIAN AMAYA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 149.033913717 | $266.18 |
| CHRISTIAN AMAYA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (3.801110606) | ($6.79) |
| CHRISTIAN AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.182412355507532 | $0.14 |
| CHRISTIAN AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070803461702 | $1.38 |
| CHRISTIAN AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041743459423 | $0.00 |
| CHRISTIAN AMBYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012233823153 | $36.21 |
| CHRISTIAN AMBYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38279885886 | $0.38 |
| CHRISTIAN AMBYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.4922044027 | $2.49 |
| CHRISTIAN AMSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016545495436 | $0.00 |
| CHRISTIAN AMSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014476813477 | $0.01 |
| CHRISTIAN ANDER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (498.63) | ($498.63) |
| CHRISTIAN ANDER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (498.63) | ($498.63) |
| CHRISTIAN ANDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (84,250.0) | ($84,250.00) |
| CHRISTIAN ANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075520622866 | $2.24 |
| CHRISTIAN ANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017471717772 | $3.41 |
| CHRISTIAN ANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,054.6124648108 | $1,054.61 |
| CHRISTIAN ANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00064223510616 | $0.05 |
| CHRISTIAN ANDERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03034448 | $93.82 |
| CHRISTIAN ANDERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 100.915172 | $96.41 |
| CHRISTIAN ANDERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 133.318481 | $96.31 |
| CHRISTIAN ANDERS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.953 | $95.89 |
| CHRISTIAN ANDERS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 311.024764 | $192.34 |
| CHRISTIAN ANDERS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 2.001 | $189.84 |
| CHRISTIAN ANDERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 245.223667 | $191.89 |
| CHRISTIAN ANDERS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.06942334 | $189.89 |
| CHRISTIAN ANDERS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011) | ($30.08) |
| CHRISTIAN ANDERS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 230.075829665 | $245.72 |
| CHRISTIAN ANDERS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.06892892 | $189.91 |
| CHRISTIAN ANDERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.08097488 | $187.51 |
| CHRISTIAN ANDERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00619757 | $190.93 |
| CHRISTIAN ANDERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 2.63220594 | $189.78 |
| CHRISTIAN ANDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.09124017 | $182.90 |
| CHRISTIAN ANDERS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00799825 | $239.20 |
| CHRISTIAN ANDERS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.13214185 | $239.07 |
| CHRISTIAN ANDERS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.09731670076 | $178.43 |
| CHRISTIAN ANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153470626574 | $3.95 |
| CHRISTIAN ANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109817216867 | $0.01 |
| CHRISTIAN ANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0406667106179999 | $78.72 |
| CHRISTIAN ANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.663773561 | $15.00 |
| CHRISTIAN ANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9333868077 | $7.92 |
| CHRISTIAN ANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.145170936975 | $7.98 |
| CHRISTIAN ANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.6957929759 | $4.02 |
| CHRISTIAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022742339529 | $0.01 |
| CHRISTIAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010258185834 | $30.36 |
| CHRISTIAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000393983618589999 | $0.00 |
| CHRISTIAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060115158036 | $11.73 |
| CHRISTIAN ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.213309 | $403.55 |
| CHRISTIAN ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (0.213308) | ($434.37) |
| CHRISTIAN ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ADA | 816.334 | $434.37 |
| CHRISTIAN ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ADA | (816.324) | ($484.41) |
| CHRISTIAN ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 481.794 | $484.41 |
| CHRISTIAN ANDERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (481.79) | ($481.79) |
| CHRISTIAN ANDERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ADA | 895.687 | $481.79 |
| CHRISTIAN ANDERSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ADA | (895.692) | ($513.07) |
| CHRISTIAN ANDERSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 510.634 | $513.07 |
| CHRISTIAN ANDERSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (510.63) | ($510.63) |
| CHRISTIAN ANDERSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | DOGE | 6,265.4 | $510.63 |
| CHRISTIAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033631914131 | $9.96 |
| CHRISTIAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037902748244 | $0.00 |
| CHRISTIAN ANDREAS BARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055306319493 | $1.72 |
| CHRISTIAN ANDREAS KUTTRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015667185331 | $4.86 |
| CHRISTIAN ANDREAS MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001857944674 | $0.06 |
| CHRISTIAN ANDREAS MORRISON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.093086666) | ($3,400.89) |
| CHRISTIAN ANDREAS MORRISON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.093086666 | $3,400.89 |
| CHRISTIAN ANDREAS MORRISON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004126840899) | ($17.11) |
| CHRISTIAN ANDREAS MORRISON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004126840899 | $17.11 |
| CHRISTIAN ANDREAS MORRISON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.01226130561) | ($23.99) |
| CHRISTIAN ANDREAS MORRISON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.01226130561 | $23.99 |
| CHRISTIAN ANDREAS MORRISON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (34.17912738) | ($48.78) |
| CHRISTIAN ANDREAS MORRISON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 34.17912738 | $48.78 |
| CHRISTIAN ANDREAS MORRISON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.936625948) | ($24.94) |
| CHRISTIAN ANDREAS MORRISON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.936625948 | $24.94 |
| CHRISTIAN ANDREAS MORRISON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (24.93) | ($24.93) |
| CHRISTIAN ANDREAS MORRISON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.01226) | ($24.01) |
| CHRISTIAN ANDREAS MORRISON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.093086) | ($3,381.09) |
| CHRISTIAN ANDREAS MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085247938420422 | $3.42 |
| CHRISTIAN ANDREAS MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002595489851598 | $7.85 |
| CHRISTIAN ANDREAS MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.9579082326443 | $24.96 |
| CHRISTIAN ANDREAS MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07572259981175 | $0.11 |
| CHRISTIAN ANDREAS MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7003640049629 | $0.66 |
| CHRISTIAN ANDREAS MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000020775555330158 | $0.04 |
| CHRISTIAN ANDREAS SCHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092552378681 | $0.00 |
| CHRISTIAN ANDREAS STOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026791448156 | $0.83 |
| CHRISTIAN ANDRES RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021077897265 | $0.04 |
| CHRISTIAN ANDRESEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.98423) | ($2,983.77) |
| CHRISTIAN ANDRESEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (8.0) | ($25,204.97) |
| CHRISTIAN ANDRESEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 25,122.691 | $25,204.97 |
| CHRISTIAN ANDRESEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (25,122.69) | ($25,122.69) |
| CHRISTIAN ANDRESEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 8.155579 | $25,122.69 |
| CHRISTIAN ANDRESEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 1.000589396 | $2,949.26 |
| CHRISTIAN ANDRESEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.40158169) | ($4,047.69) |
| CHRISTIAN ANDRESEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (13.6507) | ($38,691.47) |
| CHRISTIAN ANDRESEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 1.0000012 | $38,691.47 |
| CHRISTIAN ANDRESEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 86.940109 | $67.50 |
| CHRISTIAN ANDRESEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 199.7 | $155.07 |
| CHRISTIAN ANDRESEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ADA | (286.64) | ($222.63) |
| CHRISTIAN ANDRESEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 222.346 | $222.63 |
| CHRISTIAN ANDRESEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHRISTIAN ANDRESEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (1.000001) | ($39,337.55) |
| CHRISTIAN ANDRESEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 39,089.235 | $39,337.55 |
| CHRISTIAN ANDRESEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (2.864486) | ($8,347.41) |
| CHRISTIAN ANDRESEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 8,280.007 | $8,347.41 |
| CHRISTIAN ANDRESEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (47,634.34) | ($47,634.34) |
| CHRISTIAN ANDRESEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 24.250643 | $47,634.34 |
| CHRISTIAN ANDRESEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.001982498 | $1,771.28 |
| CHRISTIAN ANDRESEN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 1.003326137 | $1,128.32 |
| CHRISTIAN ANDRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 552.641014362082 | $588.75 |
| CHRISTIAN ANDRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.66984731375 | $112.67 |
| CHRISTIAN ANDRIES DU TOIT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $3,855.43 |
| CHRISTIAN ANDRIES DU TOIT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.3723 | $14,163.47 |
| CHRISTIAN ANDRIES DU TOIT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 6.9984 | $19,370.25 |
| CHRISTIAN ANDRIES DU TOIT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 19.9984 | $42,538.00 |
| CHRISTIAN ANDRIES DU TOIT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.9998 | $30,830.83 |
| CHRISTIAN ANDRIES DU TOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008338395445 | $223.37 |
| CHRISTIAN ANDRIES DU TOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.176893660367 | $271.86 |
| CHRISTIAN ANFT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | COMP | (0.12855) | ($8.59) |
| CHRISTIAN ANFT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 8.607 | $8.59 |
| CHRISTIAN ANFT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | KNC | (3.457) | ($8.18) |
| CHRISTIAN ANFT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 8.175 | $8.18 |
| CHRISTIAN ANFT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (16.78) | ($16.78) |
| CHRISTIAN ANFT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | MATIC | 25.86 | $16.78 |
| CHRISTIAN ANFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.309542468991447 | $0.26 |
| CHRISTIAN ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136313761749 | $0.40 |
| CHRISTIAN ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033625785446 | $66.13 |
| CHRISTIAN ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 197.158435179 | $197.16 |
| CHRISTIAN ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5092925368999 | $8.33 |
| CHRISTIAN ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15734369164 | $0.54 |
| CHRISTIAN ANGELO TY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000331141618869999 | $0.65 |
| CHRISTIAN ANGELO TY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27584149792 | $0.04 |
| CHRISTIAN ANGELO TY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0433758291 | $1.02 |
| CHRISTIAN ANSION | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 104.017736 | $104.02 |
| CHRISTIAN ANSION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.383410612775 | $1.38 |
| CHRISTIAN ANTHONY BATISTA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | PAXG | 24.995 | $45,375.60 |
| CHRISTIAN ANTHONY BATISTA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | PAXG | 175.846054496 | $319,287.20 |
| CHRISTIAN ANTHONY BATISTA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | CEL | 12,560.1554 | $10,055.37 |
| CHRISTIAN ANTHONY BATISTA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (200.841054496) | ($366,614.22) |
| CHRISTIAN ANTHONY BATISTA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 200.841054496 | $366,614.22 |
| CHRISTIAN ANTHONY BATISTA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (12,687.503216176) | ($9,953.12) |
| CHRISTIAN ANTHONY BATISTA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 12,687.503216176 | $9,953.12 |
| CHRISTIAN ANTHONY BATISTA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | CEL | 12,390.4621 | $9,985.74 |
| CHRISTIAN ANTHONY BATISTA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (12,390.4621) | ($9,985.74) |
| CHRISTIAN ANTHONY BATISTA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 12,390.4621 | $9,985.74 |
| CHRISTIAN ANTHONY BATISTA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 149,987.168552 | $149,987.17 |
| CHRISTIAN ANTHONY BATISTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (201.296431302) | ($379,254.55) |
| CHRISTIAN ANTHONY BATISTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 201.296431302 | $379,254.55 |
| CHRISTIAN ANTHONY BATISTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (25,144.631383643) | ($8,225.19) |
| CHRISTIAN ANTHONY BATISTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 25,144.631383643 | $8,225.19 |
| CHRISTIAN ANTHONY BATISTA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (149,987.168552) | ($149,987.17) |
| CHRISTIAN ANTHONY BATISTA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | CEL | (25,144.6313) | ($10,702.96) |
| CHRISTIAN ANTHONY BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002249415152 | $50.00 |
| CHRISTIAN ANTHONY BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 230.638857493789 | $169.54 |
| CHRISTIAN ANTHONY BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.7042638516887 | $1,308.62 |
| CHRISTIAN ANTHONY DIPIETRANTONIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00808025 | $327.10 |
| CHRISTIAN ANTHONY DIPIETRANTONIO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1467360829) | ($4,218.06) |
| CHRISTIAN ANTHONY DIPIETRANTONIO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1467360829 | $4,218.06 |
| CHRISTIAN ANTHONY DIPIETRANTONIO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18,200.164292023) | ($10,488.52) |
| CHRISTIAN ANTHONY DIPIETRANTONIO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18,200.164292023 | $10,488.52 |
| CHRISTIAN ANTHONY DIPIETRANTONIO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($5.93) |
| CHRISTIAN ANTHONY DIPIETRANTONIO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003) | ($8.77) |
| CHRISTIAN ANTHONY DIPIETRANTONIO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.146436) | ($4,274.39) |
| CHRISTIAN ANTHONY DIPIETRANTONIO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (18,190.164292) | ($11,621.92) |
| CHRISTIAN ANTHONY DIPIETRANTONIO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001433534853) | ($4.60) |
| CHRISTIAN ANTHONY DIPIETRANTONIO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001433534853 | $4.60 |
| CHRISTIAN ANTHONY DIPIETRANTONIO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (24.500221053) | ($16.34) |
| CHRISTIAN ANTHONY DIPIETRANTONIO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 24.500221053 | $16.34 |
| CHRISTIAN ANTHONY DIPIETRANTONIO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (24.500221) | ($16.39) |
| CHRISTIAN ANTHONY DIPIETRANTONIO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000143) | ($4.58) |
| CHRISTIAN ANTHONY DIPIETRANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010024910291589 | $35.08 |
| CHRISTIAN ANTHONY DIPIETRANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.045045045 | $100.00 |
| CHRISTIAN ANTHONY DIPIETRANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 174.137507778676 | $173.31 |
| CHRISTIAN ANTHONY HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012719013652047 | $50.32 |
| CHRISTIAN ANTHONY HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01506528692 | $29.40 |
| CHRISTIAN ANTHONY O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018335672181 | $35.78 |

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
### SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
### Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN ANTHONY O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9154484345 | $1.20 |
| CHRISTIAN ANTHONY O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032395246017 | $3.56 |
| CHRISTIAN ANTHONY O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.60226111273 | $1.10 |
| CHRISTIAN ANTHONY O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.8395913125 | $2.79 |
| CHRISTIAN ANTHONY ROLLAND | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.619047619) | ($99.05) |
| CHRISTIAN ANTHONY ROLLAND | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.619047619 | $99.05 |
| CHRISTIAN ANTHONY ROLLAND | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,151.31) |
| CHRISTIAN ANTHONY ROLLAND | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,151.31 |
| CHRISTIAN ANTHONY ROLLAND | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (2.0) | ($5,151.31) |
| CHRISTIAN ANTHONY ROLLAND | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 5,091.404 | $5,151.31 |
| CHRISTIAN ANTHONY ROLLAND | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5,091.40) | ($5,091.40) |
| CHRISTIAN ANTHONY ROLLAND | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 66.28606 | $5,091.40 |
| CHRISTIAN ANTHONY ROLLAND | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (66.28606) | ($5,092.10) |
| CHRISTIAN ANTHONY ROLLAND | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | SOL | 66.28606 | $5,092.10 |
| CHRISTIAN ANTHONY ROLLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.372412095) | ($13,020.16) |
| CHRISTIAN ANTHONY ROLLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.372412095 | $13,020.16 |
| CHRISTIAN ANTHONY ROLLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00415932) | ($28,788.24) |
| CHRISTIAN ANTHONY ROLLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00415932 | $28,788.24 |
| CHRISTIAN ANTHONY ROLLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (66.541190945) | ($2,296.66) |
| CHRISTIAN ANTHONY ROLLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 66.541190945 | $2,296.66 |
| CHRISTIAN ANTHONY ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072240065516228 | $241.79 |
| CHRISTIAN ANTHONY ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.1017637035 | $100.40 |
| CHRISTIAN ANTHONY ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076114402978344 | $183.49 |
| CHRISTIAN ANTHONY ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33482935806734 | $14.73 |
| CHRISTIAN ANTONIO BORLUND ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000568027221847 | $1.68 |
| CHRISTIAN ANTONIO MAYORGA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.55543638 | $997.22 |
| CHRISTIAN ANTONIO MAYORGA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.55543638) | ($998.68) |
| CHRISTIAN ANTONIO MAYORGA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.55543638 | $998.68 |
| CHRISTIAN ANTONIO MAYORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00799760398619999 | $247.89 |
| CHRISTIAN ANTONIO MAYORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.208631747 | $100.00 |
| CHRISTIAN ANTONIO MAYORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106074812662999 | $213.00 |
| CHRISTIAN ANTONIO MAYORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.945469883 | $31.67 |
| CHRISTIAN ANTONIO MAYORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0592098601929999 | $0.04 |
| CHRISTIAN ANTONIO MAYORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.22754616589999 | $35.87 |
| CHRISTIAN ANTONIO MAYORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65697352761 | $5.80 |
| CHRISTIAN ANTONIO TEDAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003911645633 | $11.58 |
| CHRISTIAN ANTONIO TEDAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030919553532 | $6.03 |
| CHRISTIAN ANTONIO TEDAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24900430808 | $0.16 |
| CHRISTIAN ANTONIO TRIAZ GARCIA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.014069 | $414.78 |
| CHRISTIAN ANTONIO TRIAZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002145997775 | $50.00 |
| CHRISTIAN ANTONIO TRIAZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4668660301594 | $3.81 |
| CHRISTIAN AQUINO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (642.701148) | ($642.70) |
| CHRISTIAN AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003205217086 | $0.95 |
| CHRISTIAN AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043864830607 | $0.05 |
| CHRISTIAN AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.941938441776 | $1.94 |
| CHRISTIAN AQUITANIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (48,620.515740103) | ($48,620.52) |
| CHRISTIAN AQUITANIA | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 48,620.515740103 | $48,620.52 |
| CHRISTIAN AQUITANIA | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | USDC | (48,620.51574) | ($48,620.52) |
| CHRISTIAN AQUITANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046046309702 | $141.68 |
| CHRISTIAN AQUITANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 324.47901511168 | $324.48 |
| CHRISTIAN AQUITANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.740304904 | $11.69 |
| CHRISTIAN AQUITANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3706602723 | $20.93 |
| CHRISTIAN ARENSBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000404891932385 | $0.01 |
| CHRISTIAN ARENSBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113002614553 | $0.02 |
| CHRISTIAN ARENSBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0093279335687 | $0.01 |
| CHRISTIAN ARENSBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00171773880159999 | $0.02 |
| CHRISTIAN ARENSBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000052386191028 | $0.00 |
| CHRISTIAN ARENSBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014815651673 | $0.00 |
| CHRISTIAN ARENSBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000797906139937 | $0.00 |
| CHRISTIAN ARENTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001243050663 | $36.79 |
| CHRISTIAN ARENTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033741063452 | $66.37 |
| CHRISTIAN ARGONZA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.106327) | ($3,310.60) |
| CHRISTIAN ARGONZA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.106327 | $3,310.60 |
| CHRISTIAN ARGONZA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.106327) | ($3,206.77) |
| CHRISTIAN ARGONZA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.18767) | ($4,447.04) |
| CHRISTIAN ARGONZA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.18767 | $4,447.04 |
| CHRISTIAN ARGONZA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (2.18767) | ($4,406.49) |
| CHRISTIAN ARGONZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189283940909999 | $59.10 |
| CHRISTIAN ARGONZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039517294799 | $85.54 |
| CHRISTIAN ARGONZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.26336829723 | $1.00 |
| CHRISTIAN ARGONZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005917590935 | $0.00 |
| CHRISTIAN ARGONZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0121999871429 | $0.73 |
| CHRISTIAN ARIEL TCHAGHAYAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.213808674 | $391.04 |
| CHRISTIAN ARIEL TCHAGHAYAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 1.014983 | $64.84 |
| CHRISTIAN ARIEL TCHAGHAYAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 0.998 | $63.67 |
| CHRISTIAN ARIEL TCHAGHAYAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.204469693 | $302.06 |
| CHRISTIAN ARIEL TCHAGHAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002605891642 | |
| CHRISTIAN ARIEL TCHAGHAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.24192294921948 | $2.97 |
| CHRISTIAN ARMAND PETRONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.118875398715 | $10.34 |
| CHRISTIAN ARNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094331808776 | $0.00 |
| CHRISTIAN ARRIETA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4,049.990605722) | ($504.51) |
| CHRISTIAN ARRIETA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4,049.990605722 | $504.51 |
| CHRISTIAN ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.649135697 | $13.99 |
| CHRISTIAN ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0303462221259999 | $0.27 |
| CHRISTIAN ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.1653987507027 | $1.14 |
| CHRISTIAN ARRIETAPEREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (150.77) | ($150.77) |
| CHRISTIAN ARRIETAPEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1963600725934 | $0.20 |
| CHRISTIAN ARTNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| CHRISTIAN ARTNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| CHRISTIAN ARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9971591290504 | $8.57 |
| CHRISTIAN ARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017047534179 | $4.68 |
| CHRISTIAN ARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6903030885 | $2.69 |
| CHRISTIAN ARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.243125399839999 | $0.16 |
| CHRISTIAN ARTURO HIDALGO-HERRERA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.000209 | $6.46 |
| CHRISTIAN ARTURO HIDALGO-HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000823425765709999 | $24.36 |
| CHRISTIAN ARTURO HIDALGO-HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8303706462873 | $0.84 |
| CHRISTIAN ARTURO RAMIREZMARTINEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.2308128 | $650.97 |
| CHRISTIAN ARTURO RAMIREZMARTINEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2308128) | ($583.38) |
| CHRISTIAN ARTURO RAMIREZMARTINEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.062958006) | ($2,036.66) |
| CHRISTIAN ARTURO RAMIREZMARTINEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.062958006 | $2,036.66 |
| CHRISTIAN ARTURO RAMIREZMARTINEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.062958006) | ($2,151.46) |
| CHRISTIAN ARTURO RAMIREZMARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006573498105611 | $17.30 |
| CHRISTIAN ASIA BOTOS | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Deposit | AVAX | 8.4 | $496.92 |
| CHRISTIAN ASIA BOTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.059276227764 | $2.18 |
| CHRISTIAN ASLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00761715551071261 | $0.01 |
| CHRISTIAN ASLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.145231427 | $0.12 |
| CHRISTIAN ASLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00070052764618 | $0.01 |
| CHRISTIAN ASLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7733214118 | $2.64 |
| CHRISTIAN ASLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000125538907672999 | $0.00 |
| CHRISTIAN ASLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00227882408329999 | $0.17 |
| CHRISTIAN ASLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.24392876069 | $0.13 |
| CHRISTIAN ATTA-DARKWAH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01864650481) | ($755.02) |
| CHRISTIAN ATTA-DARKWAH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01864650481 | $755.02 |
| CHRISTIAN ATTA-DARKWAH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01259167924) | ($38.32) |
| CHRISTIAN ATTA-DARKWAH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01259167924 | $38.32 |
| CHRISTIAN ATTA-DARKWAH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0007775509664) | ($0.09) |
| CHRISTIAN ATTA-DARKWAH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0007775509664 | $0.09 |
| CHRISTIAN ATTA-DARKWAH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.103671522) | ($2.51) |
| CHRISTIAN ATTA-DARKWAH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.103671522 | $2.51 |
| CHRISTIAN ATTA-DARKWAH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01259167924) | ($38.25) |
| CHRISTIAN ATTA-DARKWAH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0186465) | ($752.61) |
| CHRISTIAN ATTA-DARKWAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201711682966 | $0.81 |
| CHRISTIAN ATTA-DARKWAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00137066493202099 | $0.00 |
| CHRISTIAN ATTA-DARKWAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000145280706761799 | $0.04 |
| CHRISTIAN ATTA-DARKWAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000029691454144 | $0.00 |
| CHRISTIAN AUGUST DALAKER BERG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 9.17722568 | $25,957.06 |
| CHRISTIAN AUGUST DALAKER BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037649268932 | $115.37 |
| CHRISTIAN AUGUST DALAKER BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000306512574229999 | $0.00 |
| CHRISTIAN AUGUST DALAKER BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078888848648 | $130.28 |
| CHRISTIAN AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009994326626 | $0.00 |
| CHRISTIAN AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000022133209667 | $0.00 |
| CHRISTIAN AUNDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.377625146 | $44.59 |
| CHRISTIAN AVERY KNASEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002378327725) | ($72.31) |
| CHRISTIAN AVERY KNASEL | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.002378327725 | $72.31 |
| CHRISTIAN AVERY KNASEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (91.394018237) | ($50.39) |
| CHRISTIAN AVERY KNASEL | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 91.394018237 | $50.39 |
| CHRISTIAN AVERY KNASEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07690585167) | ($159.15) |
| CHRISTIAN AVERY KNASEL | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.07690585167 | $159.15 |
| CHRISTIAN AVERY KNASEL | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.07690585167) | ($150.71) |
| CHRISTIAN AVERY KNASEL | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00367716) | ($109.34) |
| CHRISTIAN AVERY KNASEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131614299960146 | $50.61 |
| CHRISTIAN AVERY KNASEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005292092664243 | $1.35 |
| CHRISTIAN AVERY KNASEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45193385684269 | $0.33 |
| CHRISTIAN AVETISYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090895068172 | $69.34 |
| CHRISTIAN AVETISYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050763561609 | $0.99 |
| CHRISTIAN AVETISYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000071574066219 | $0.00 |
| CHRISTIAN AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051849301862 | $0.01 |
| CHRISTIAN AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.450351575779999 | $0.45 |
| CHRISTIAN BABONICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000495720291619999 | $0.15 |
| CHRISTIAN BACH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01112553 | $461.46 |
| CHRISTIAN BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00337309763691 | $101.46 |
| CHRISTIAN BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.07868229102789 | $3.69 |
| CHRISTIAN BACHMANN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.14999909 | $467.15 |
| CHRISTIAN BACHMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.11731221 | $237.57 |
| CHRISTIAN BACHMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.02999848 | $57.13 |
| CHRISTIAN BACHMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.007362805) | ($13,404.74) |
| CHRISTIAN BACHMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (606.718180686) | ($321.69) |
| CHRISTIAN BACHMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15140786) | ($4,225.88) |
| CHRISTIAN BACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136185437777509 | $45.69 |
| CHRISTIAN BACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000040970735262 | $0.00 |
| CHRISTIAN BACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064389010515821 | $152.10 |
| CHRISTIAN BACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.618735367896 | $6.84 |
| CHRISTIAN BACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021600467451 | $0.00 |
| CHRISTIAN BACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111914895124 | $1.24 |
| CHRISTIAN BACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061296526177 | $3.66 |
| CHRISTIAN BACHSTADT MALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.156996976955 | $2.33 |
| CHRISTIAN BADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088789388064 | $0.26 |
| CHRISTIAN BADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052163528268 | $104.11 |
| CHRISTIAN BADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.184185795 | $22.34 |
| CHRISTIAN BADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075232324993 | $0.23 |
| CHRISTIAN BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013556958444 | $0.00 |
| CHRISTIAN BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.840179948 | $0.08 |
| CHRISTIAN BAGATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157104593069 | $46.61 |
| CHRISTIAN BAGATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.507520197 | $2.83 |
| CHRISTIAN BAHLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000806980856739999 | $2.39 |
| CHRISTIAN BAILEY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00289165 | $84.64 |
| CHRISTIAN BAILEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (1.10620297) | ($32,149.93) |
| CHRISTIAN BAILEY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 1.10619705 | $32,333.37 |
| CHRISTIAN BAILEY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00519492 | $152.83 |
| CHRISTIAN BAILEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.082) | ($2,417.03) |
| CHRISTIAN BAILEY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00063368 | $18.74 |
| CHRISTIAN BAILEY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00428013 | $127.60 |
| CHRISTIAN BAILEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00226054 | $66.95 |
| CHRISTIAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029836794292 | $93.13 |
| CHRISTIAN BALABANOFF ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035608720583 | $10.54 |
| CHRISTIAN BALABANOFF ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022577115212 | $44.05 |
| CHRISTIAN BALABANOFF ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5803355915 | $2.88 |
| CHRISTIAN BALABANOFF ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0679751812999999 | $3.87 |
| CHRISTIAN BALBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000363068394809999 | $1.13 |
| CHRISTIAN BALDONI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | CEL | (474.0855) | ($1,047.73) |
| CHRISTIAN BALDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023764885328 | $0.70 |
| CHRISTIAN BALDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.760891982672099 | $1.62 |
| CHRISTIAN BALDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.57287036451 | $18.57 |
| CHRISTIAN BALDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047610958572 | $0.04 |
| CHRISTIAN BALDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000891057392539999 | $0.00 |
| CHRISTIAN BALDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000050503472721 | $0.00 |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000204 | $0.00 |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00017863 | $0.03 |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00004304 | $0.01 |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00017762 | $0.03 |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000365 | $0.01 |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00026421 | $0.04 |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000224 | $0.00 |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000123 | $0.00 |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.000016 | $0.00 |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000211 | $0.00 |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000292 | $0.00 |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00015588 | $0.02 |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000153 | $0.00 |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000158 | $0.00 |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000231 | $0.00 |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000267 | $0.00 |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00022764 | $0.03 |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00010151 | $0.01 |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00002386 | $0.00 |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000208 | $0.00 |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01389631) | ($413.94) |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00030754 | $0.03 |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (3,723.879264) | ($3,723.88) |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000223 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN BALZANI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000218 | $0.00 |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000189 | $0.00 |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00021553 | $0.02 |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000224 | $0.00 |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000274 | $0.00 |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00010691 | $0.01 |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000189 | $0.00 |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000254 | $0.00 |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.000022 | $0.00 |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000249 | $0.00 |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000329 | $0.00 |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00029678 | $0.03 |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000342 | $0.00 |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00011798 | $0.01 |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.000039 | $0.00 |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000206 | $0.00 |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000249 | $0.00 |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00015653 | $0.01 |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00017739 | $0.02 |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,591.61) |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000233 | $0.00 |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.969114916) | ($2,985.65) |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00026445 | $0.02 |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.491551121299 | $134.08 |
| CHRISTIAN BALZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000127186645745 | $0.00 |
| CHRISTIAN BARDIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.04957128 | $1,926.03 |
| CHRISTIAN BARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00597198406933 | $176.04 |
| CHRISTIAN BARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051463804567 | $0.01 |
| CHRISTIAN BARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000425284234659999 | $0.00 |
| CHRISTIAN BARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000495601239879999 | $0.00 |
| CHRISTIAN BARDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017555096644 | $0.00 |
| CHRISTIAN BAREMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.009333) | ($270.71) |
| CHRISTIAN BAREMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 270.596 | $270.71 |
| CHRISTIAN BAREMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (427.806909) | ($427.81) |
| CHRISTIAN BAREMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TUSD | (106.216195548) | ($106.22) |
| CHRISTIAN BAREMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAX | (102.006323088) | ($102.01) |
| CHRISTIAN BAREMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (5.05) | ($5.05) |
| CHRISTIAN BAREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055869685002674 | $3.20 |
| CHRISTIAN BAREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8951321269026 | $1.90 |
| CHRISTIAN BAREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000126635654402 | $0.00 |
| CHRISTIAN BAREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000037352299442 | $0.00 |
| CHRISTIAN BAREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0609675897436 | $0.06 |
| CHRISTIAN BAREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.2293159208146 | $1.23 |
| CHRISTIAN BAREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.2797717585115 | $1.28 |
| CHRISTIAN BARKHORN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002381378185) | ($70.45) |
| CHRISTIAN BARKHORN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002381378185 | $70.45 |
| CHRISTIAN BARKHORN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (267.758157217) | ($269.10) |
| CHRISTIAN BARKHORN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MANA | 267.758157217 | $269.10 |
| CHRISTIAN BARKHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018734275016687 | $0.65 |
| CHRISTIAN BARKHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.102441151353233 | $0.16 |
| CHRISTIAN BARKOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075653387608 | $0.23 |
| CHRISTIAN BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090946135198 | $0.00 |
| CHRISTIAN BARR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06547402) | ($2,750.00) |
| CHRISTIAN BARR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06547402 | $2,750.00 |
| CHRISTIAN BARR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.795157807) | ($2,500.00) |
| CHRISTIAN BARR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.795157807 | $2,500.00 |
| CHRISTIAN BARR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.795157807) | ($2,519.15) |
| CHRISTIAN BARR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06547402) | ($2,796.33) |
| CHRISTIAN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021935636648 | $67.09 |
| CHRISTIAN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030099000833 | $60.27 |
| CHRISTIAN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5390131888 | $5.99 |
| CHRISTIAN BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019567847912 | $58.70 |
| CHRISTIAN BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038902400077 | $76.94 |
| CHRISTIAN BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026137471385 | $0.00 |
| CHRISTIAN BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.460305314 | $31.28 |
| CHRISTIAN BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.905875414 | $9.36 |
| CHRISTIAN BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36374044698 | $3.21 |
| CHRISTIAN BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.138515538705 | $15.21 |
| CHRISTIAN BASILE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.098416724 | $283.84 |
| CHRISTIAN BASILE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.099461229 | $192.38 |
| CHRISTIAN BASILE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.098344656 | $193.00 |
| CHRISTIAN BASILE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.098340818 | $172.39 |
| CHRISTIAN BASILE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.09833451 | $96.35 |
| CHRISTIAN BASILE | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ETH | 0.034798554 | $38.31 |
| CHRISTIAN BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117920024282 | $0.01 |
| CHRISTIAN BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150056714792 | $27.42 |
| CHRISTIAN BASSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000176970972639999 | $0.01 |
| CHRISTIAN BASTWÖSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1407141417558 | $0.15 |
| CHRISTIAN BASTWÖSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00086179478152 | $0.01 |
| CHRISTIAN BATAO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.0065988 | $20.02 |
| CHRISTIAN BATAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026083065981 | $7.72 |
| CHRISTIAN BATAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018784647034 | $36.65 |
| CHRISTIAN BATAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018924141589 | $0.02 |
| CHRISTIAN BATAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4204355223 | $1.13 |
| CHRISTIAN BATAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1601317651 | $3.87 |
| CHRISTIAN BATAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028737772878 | $0.00 |
| CHRISTIAN BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028169936299 | $0.01 |
| CHRISTIAN BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00223045420009999 | $0.02 |
| CHRISTIAN BATIVOU NGUENA LOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000235168920749999 | $0.05 |
| CHRISTIAN BATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158672937695 | $0.47 |
| CHRISTIAN BATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7100448905 | $11.71 |
| CHRISTIAN BAUER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (7.0) | ($16.31) |
| CHRISTIAN BAUER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 7.0 | $16.31 |
| CHRISTIAN BAUER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.947982398) | ($4.52) |
| CHRISTIAN BAUER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.143591656) | ($2.66) |
| CHRISTIAN BAUER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.140361172) | ($2.65) |
| CHRISTIAN BAUER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | MCDAI | 100.0 | $100.00 |
| CHRISTIAN BAUER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1.193704057) | ($1.19) |
| CHRISTIAN BAUER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1.193704057 | $1.19 |
| CHRISTIAN BAUER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | MCDAI | 700.0 | $700.00 |
| CHRISTIAN BAUER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | MCDAI | 3,490.0 | $3,490.00 |
| CHRISTIAN BAUER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (10.59) | ($10.59) |
| CHRISTIAN BAUER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,250.0) | ($4,250.00) |
| CHRISTIAN BAUER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.4806784605 | $18,180.37 |
| CHRISTIAN BAUER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | MCDAI | 4,495.0 | $4,495.00 |
| CHRISTIAN BAUER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (10.62) | ($10.62) |
| CHRISTIAN BAUER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,250.0) | ($4,250.00) |
| CHRISTIAN BAUER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.496814554 | $18,762.73 |
| CHRISTIAN BAUER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9819628995) | ($37,091.78) |
| CHRISTIAN BAUER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9819628995 | $37,091.78 |
| CHRISTIAN BAUER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,797.20) |
| CHRISTIAN BAUER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($17,965.42) |
| CHRISTIAN BAUER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($8,982.71) |
| CHRISTIAN BAUER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01515228) | ($466.93) |
| CHRISTIAN BAUER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 3,850.0 | $3,850.00 |
| CHRISTIAN BAUER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 3,893.82152 | $3,893.82 |
| CHRISTIAN BAUER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (18.09) | ($18.09) |
| CHRISTIAN BAUER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (7,250.0) | ($7,250.00) |
| CHRISTIAN BAUER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.7940636894 | $23,412.97 |
| CHRISTIAN BAUER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.794069819) | ($23,413.15) |
| CHRISTIAN BAUER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.794069819 | $23,413.15 |
| CHRISTIAN BAUER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,483.59) |
| CHRISTIAN BAUER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($297.07) |
| CHRISTIAN BAUER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,402.75) |
| CHRISTIAN BAUER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,402.75) |
| CHRISTIAN BAUER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,392.15) |
| CHRISTIAN BAUER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.166032) | ($4,904.42) |
| CHRISTIAN BAUER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (398.047772631) | ($343.33) |
| CHRISTIAN BAUER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 398.047772631 | $343.33 |
| CHRISTIAN BAUER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MCDAI | (740.71) | ($740.71) |
| CHRISTIAN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018213617468021 | $0.70 |
| CHRISTIAN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020195746399076 | $0.78 |
| CHRISTIAN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.59375401719399 | $4.65 |
| CHRISTIAN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.002301668590523 | $0.00 |
| CHRISTIAN BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.94471992634612 | $5.76 |
| CHRISTIAN BAUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (258.0) | ($258.00) |
| CHRISTIAN BAUS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 357.094 | $258.00 |
| CHRISTIAN BAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,172.65282959571 | $2,277.66 |
| CHRISTIAN BAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.26648450908999 | $75.72 |
| CHRISTIAN BAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016777586179 | $5.43 |
| CHRISTIAN BAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9883455436485 | $2.43 |
| CHRISTIAN BAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098232367488 | $2.16 |
| CHRISTIAN BAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5512118976 | $1.00 |
| CHRISTIAN BAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.028829933226 | $0.35 |
| CHRISTIAN BAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00698651935149999 | $0.07 |
| CHRISTIAN BAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25470995795 | $0.04 |
| CHRISTIAN BAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000289869941139999 | $0.02 |
| CHRISTIAN BAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016166704052 | $1.05 |
| CHRISTIAN BAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.12746972081 | $0.07 |
| CHRISTIAN BAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0014981528404 | $0.07 |
| CHRISTIAN BAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00042360464732 | $0.14 |
| CHRISTIAN BAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.040851251639 | $0.00 |
| CHRISTIAN BAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000066635073023 | $0.02 |
| CHRISTIAN BAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020542003493 | $1.17 |
| CHRISTIAN BAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.033153690844 | $0.06 |
| CHRISTIAN BAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00015633576318 | $0.01 |
| CHRISTIAN BAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0130652589 | $0.01 |
| CHRISTIAN BAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000119566533173 | $0.01 |
| CHRISTIAN BAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0098024863664 | $0.02 |
| CHRISTIAN BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026297175478 | $0.00 |
| CHRISTIAN BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000490166992359999 | $0.00 |
| CHRISTIAN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000049198809619 | $0.00 |
| CHRISTIAN BEDILION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010216394887 | $0.00 |
| CHRISTIAN BEHLING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (0.01018078223) | ($20.10) |
| CHRISTIAN BEHLING | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,882.0 | $5,882.00 |
| CHRISTIAN BEHLING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,780.0) | ($5,780.00) |
| CHRISTIAN BEHLING | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 4.772417744 | $9,077.17 |
| CHRISTIAN BEHLING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($194.92) |
| CHRISTIAN BEHLING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (4.672428) | ($9,079.85) |
| CHRISTIAN BEHLING | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | USDC | 5,080.0 | $5,080.00 |
| CHRISTIAN BEHLING | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,060.0) | ($5,060.00) |
| CHRISTIAN BEHLING | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 0.3191605191 | $6,699.17 |
| CHRISTIAN BEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.1370831588081 | $17.16 |
| CHRISTIAN BEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086633854972367 | $1.63 |
| CHRISTIAN BEJARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017164208805 | $0.51 |
| CHRISTIAN BEJARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 117.293855587999 | $92.99 |
| CHRISTIAN BELDEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| CHRISTIAN BELDEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.914646308) | ($1.91) |
| CHRISTIAN BELDEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.914646308 | $1.91 |
| CHRISTIAN BELDEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.9660831146) | ($2.48) |
| CHRISTIAN BELDEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.9660831146 | $2.48 |
| CHRISTIAN BELDEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | SNX | (0.963) | ($2.48) |
| CHRISTIAN BELDEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 2.453 | $2.48 |
| CHRISTIAN BELDEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001011698025) | ($0.30) |
| CHRISTIAN BELDEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001011698025 | $0.30 |
| CHRISTIAN BELDEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| CHRISTIAN BELDEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| CHRISTIAN BELDEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.23) | ($1.23) |
| CHRISTIAN BELDEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| CHRISTIAN BELDEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 1.482598006 | $2,916.09 |
| CHRISTIAN BELDEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.482793933) | ($2,910.29) |
| CHRISTIAN BELDEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.482793933 | $2,910.29 |
| CHRISTIAN BELDEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.482793933) | ($2,930.23) |
| CHRISTIAN BELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069263966633 | $0.00 |
| CHRISTIAN BELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001649511561341 | $0.00 |
| CHRISTIAN BELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035365135155 | $0.00 |
| CHRISTIAN BELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015401313562982 | $0.02 |
| CHRISTIAN BELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014886877969786 | $0.07 |
| CHRISTIAN BELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6227272727) | ($1.30) |
| CHRISTIAN BELL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.32143136 | $966.30 |
| CHRISTIAN BELL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 6.32366 | $453.24 |
| CHRISTIAN BELL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00500309 | $201.41 |
| CHRISTIAN BELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (83.328964526) | ($94.16) |
| CHRISTIAN BELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MANA | 83.328964526 | $94.16 |
| CHRISTIAN BELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MANA | (83.32) | ($94.15) |
| CHRISTIAN BELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 94.568 | $94.15 |
| CHRISTIAN BELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.28621811) | ($1.30) |
| CHRISTIAN BELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,735.20942 | $1,735.21 |
| CHRISTIAN BELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.563415588) | ($2.61) |
| CHRISTIAN BELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,660.0) | ($1,660.00) |
| CHRISTIAN BELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1697950301 | $4,930.63 |
| CHRISTIAN BELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CHRISTIAN BELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (74.20942) | ($74.21) |
| CHRISTIAN BELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005) | ($1.02) |
| CHRISTIAN BELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2295897) | ($6,918.69) |
| CHRISTIAN BELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.35735075) | ($6,818.51) |
| CHRISTIAN BELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (16.53619) | ($568.68) |
| CHRISTIAN BELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (39.936774) | ($437.31) |
| CHRISTIAN BELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (852.535743) | ($471.92) |
| CHRISTIAN BELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (361.75861332) | ($246.25) |
| CHRISTIAN BELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (55.18264396) | ($413.32) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN BELL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (136.492) | ($95.91) |
| CHRISTIAN BELL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0032213 | $95.91 |
| CHRISTIAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020133486772 | $0.46 |
| CHRISTIAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.7433841438168 | $85.41 |
| CHRISTIAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045805149642 | $1.36 |
| CHRISTIAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.473123473 | $3.55 |
| CHRISTIAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1588135924 | $1.98 |
| CHRISTIAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.058079517161 | $0.01 |
| CHRISTIAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.112555840331 | $0.38 |
| CHRISTIAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000001327169927499999 | $0.00 |
| CHRISTIAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000071351090858 | $0.00 |
| CHRISTIAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0220863667225387 | $0.04 |
| CHRISTIAN BEMMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002332006169) | ($7.52) |
| CHRISTIAN BEMMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.01299492445) | ($407.75) |
| CHRISTIAN BEMMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.10986109 | $3,462.29 |
| CHRISTIAN BEMMANN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002499331456) | ($7.52) |
| CHRISTIAN BEMMANN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.0194687136) | ($467.95) |
| CHRISTIAN BEMMANN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.02578934604) | ($473.21) |
| CHRISTIAN BEMMANN | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003529631397) | ($7.52) |
| CHRISTIAN BEMMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015980832974 | $45.68 |
| CHRISTIAN BEMMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031202071845 | $61.03 |
| CHRISTIAN BEMMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049255436888 | $0.00 |
| CHRISTIAN BEMMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.430595374 | $35.22 |
| CHRISTIAN BEMMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7325307395 | $1.09 |
| CHRISTIAN BEMMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36773951329 | $4.09 |
| CHRISTIAN BENDECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124923991109 | $0.02 |
| CHRISTIAN BENDECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016917874098 | $0.02 |
| CHRISTIAN BENDECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020580960086 | $0.00 |
| CHRISTIAN BENDECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000109220326383 | $0.00 |
| CHRISTIAN BENJAMIN BEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000231746947859999 | $7.19 |
| CHRISTIAN BENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029583308476 | $8.76 |
| CHRISTIAN BERETTA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00108172 | $43.82 |
| CHRISTIAN BERETTA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00108695 | $39.48 |
| CHRISTIAN BERETTA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.161936) | ($442.61) |
| CHRISTIAN BERETTA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00657121) | ($236.67) |
| CHRISTIAN BERETTA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 901.187306 | $901.19 |
| CHRISTIAN BERETTA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 1.8333 | $1.76 |
| CHRISTIAN BERETTA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 1.844 | $1.77 |
| CHRISTIAN BERETTA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CHRISTIAN BERETTA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 1.757399 | $1.76 |
| CHRISTIAN BERETTA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CHRISTIAN BERETTA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 1.432046 | $1.43 |
| CHRISTIAN BERETTA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (903.566929) | ($903.57) |
| CHRISTIAN BERETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115961931432131 | $50.19 |
| CHRISTIAN BERETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8570151392559 | $3.91 |
| CHRISTIAN BERETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.963098298275 | $1.96 |
| CHRISTIAN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032188243397 | $0.01 |
| CHRISTIAN BERGER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.02039112 | $2.32 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00002072 | $0.00 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.00094528 | $0.40 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.00063608 | $0.06 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00336626 | $0.37 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000358 | $0.01 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | COMP | (0.15102) | ($21.37) |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 21.302 | $21.37 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (21.3) | ($21.30) |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | DOT | 1.1301 | $21.30 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00332364 | $1.10 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00047831 | $0.08 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00000972 | $0.00 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000489 | $0.01 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000651 | $0.01 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00002567 | $0.00 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00086242 | $29.63 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00008012 | $0.01 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00011178 | $0.01 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000764 | $0.01 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00044818 | $0.09 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.0018644 | $0.13 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOGE | 1.48352015 | $0.13 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XRP | 0.297787 | $0.12 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETC | 0.00648744 | $0.13 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.000037 | $0.00 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.000034 | $0.00 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00151058 | $0.16 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00005841 | $0.01 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00003218 | $0.00 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000425 | $0.00 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00086494) | ($25.73) |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00011867 | $0.01 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00011037 | $0.01 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (1.138270209) | ($10.55) |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (116.18468343) | ($8.72) |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00005486 | $0.00 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00009619 | $0.01 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00031954 | $0.02 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00010871 | $0.01 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0002199 | $0.01 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00033802 | $0.02 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003362488985257 | $0.10 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16224558243379 | $0.22 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000031406591274 | $0.00 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.009978651266081 | $0.11 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000147234600693 | $0.01 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17821746 | $0.60 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00134851735304 | $0.08 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00101638629052 | $0.00 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000050067823466 | $0.02 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002768492466 | $0.00 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00008402027372393 | $0.01 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00014546582085 | $0.01 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000199714533952 | $0.00 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000120037864026999 | $0.01 |
| CHRISTIAN BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.079525786858026 | $0.01 |
| CHRISTIAN BERISHAJ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (6.716883) | ($20,501.58) |
| CHRISTIAN BERISHAJ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 20,441.371 | $20,501.58 |
| CHRISTIAN BERISHAJ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| CHRISTIAN BERISHAJ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| CHRISTIAN BERISHAJ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| CHRISTIAN BERISHAJ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,199.359214384) | ($20,199.36) |
| CHRISTIAN BERISHAJ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,199.359214384 | $20,199.36 |
| CHRISTIAN BERISHAJ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20,199.359214) | ($20,199.36) |
| CHRISTIAN BERISHAJ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.743278998) | ($16,655.26) |
| CHRISTIAN BERISHAJ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.743278998 | $16,655.26 |
| CHRISTIAN BERISHAJ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (6.743277) | ($16,655.26) |
| CHRISTIAN BERISHAJ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 16,557.661 | $16,655.26 |
| CHRISTIAN BERISHAJ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (16,557.661) | ($16,557.66) |
| CHRISTIAN BERISHAJ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.350800678) | ($13.35) |
| CHRISTIAN BERISHAJ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.350800678 | $13.35 |
| CHRISTIAN BERISHAJ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (13.35) | ($13.35) |
| CHRISTIAN BERISHAJ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.006688 | $13.35 |
| CHRISTIAN BERISHAJ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10.002484886) | ($10.00) |
| CHRISTIAN BERISHAJ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10.002484886 | $10.00 |
| CHRISTIAN BERISHAJ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| CHRISTIAN BERISHAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012740283867 | $0.00 |
| CHRISTIAN BERISHAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0347957836555123 | $100.52 |
| CHRISTIAN BERISHAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.6093467746911 | $15.61 |
| CHRISTIAN BERISHAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000140683589385999 | $0.02 |
| CHRISTIAN BERISHAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.08991748933352 | $0.09 |
| CHRISTIAN BERISHAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0017298626631 | $0.00 |
| CHRISTIAN BERKES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001040367022) | ($4.17) |
| CHRISTIAN BERKES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | UNI | (172.2601995) | ($1,355.92) |
| CHRISTIAN BERKES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.236898396) | ($7.92) |
| CHRISTIAN BERKES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (23,830.676585273) | ($19,966.96) |
| CHRISTIAN BERKES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (17,794.723234762) | ($12,795.10) |
| CHRISTIAN BERKES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 9,990.0 | $9,990.00 |
| CHRISTIAN BERKES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001389629432) | ($4.17) |
| CHRISTIAN BERKES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.669203092) | ($7.92) |
| CHRISTIAN BERKES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| CHRISTIAN BERKES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 12.934863643 | $22,966.88 |
| CHRISTIAN BERKES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| CHRISTIAN BERKES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| CHRISTIAN BERKES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CHRISTIAN BERKES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | MATIC | 27,814.904692256 | $16,596.40 |
| CHRISTIAN BERKES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,061.09987307) | ($5,910.33) |
| CHRISTIAN BERKES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (5.278742686) | ($9,271.60) |
| CHRISTIAN BERKES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (5,000.0) | ($3,174.80) |
| CHRISTIAN BERKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081235150543 | $251.59 |
| CHRISTIAN BERKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.19951989688479 | $6.06 |
| CHRISTIAN BERKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066615596943 | $109.83 |
| CHRISTIAN BERKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.96604443507 | $24.97 |
| CHRISTIAN BERKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 440.538786107 | $418.31 |
| CHRISTIAN BERKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 85.332428464 | $55.91 |
| CHRISTIAN BERKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.84032902065 | $64.90 |
| CHRISTIAN BERKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7574949896 | $15.51 |
| CHRISTIAN BERKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4837111181 | $1.48 |
| CHRISTIAN BERKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.41054354612 | $45.08 |
| CHRISTIAN BERKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.312224436776 | $2.70 |
| CHRISTIAN BERKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 45.578396276 | $1.86 |
| CHRISTIAN BERKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.95126635 | $1.95 |
| CHRISTIAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007855918124 | $0.23 |
| CHRISTIAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000184733559 | $0.00 |
| CHRISTIAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018484064742 | $0.02 |
| CHRISTIAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041234553449 | $0.03 |
| CHRISTIAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04834958916 | $0.03 |
| CHRISTIAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000168683061 | $0.00 |
| CHRISTIAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019163324331 | $0.01 |
| CHRISTIAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00016949309171999 | $0.00 |
| CHRISTIAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000000248900325 | $0.00 |
| CHRISTIAN BERTUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054732147862999 | $0.00 |
| CHRISTIAN BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.156748039394 | $0.19 |
| CHRISTIAN BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002094523180 | $0.00 |
| CHRISTIAN BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033297335195 | $0.03 |
| CHRISTIAN BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044040698679999 | $0.00 |
| CHRISTIAN BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46140667895 | $0.46 |
| CHRISTIAN BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.016065002914 | $0.10 |
| CHRISTIAN BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0015602259753 | $0.04 |
| CHRISTIAN BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00037247286149 | $0.04 |
| CHRISTIAN BEVILACQUA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01201901 | $378.11 |
| CHRISTIAN BEVILACQUA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01307669 | $386.95 |
| CHRISTIAN BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006040134275 | $186.10 |
| CHRISTIAN BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020674624612 | $0.02 |
| CHRISTIAN BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014666469759999 | $28.62 |
| CHRISTIAN BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.68222986399999 | $2.94 |
| CHRISTIAN BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38109207877 | $4.24 |
| CHRISTIAN BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128005559188999 | $1.13 |
| CHRISTIAN BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.7921710776 | $2.29 |
| CHRISTIAN BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12408073262 | $7.06 |
| CHRISTIAN BEWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015940486899 | $0.00 |
| CHRISTIAN BEWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016000253181999 | $0.02 |
| CHRISTIAN BEWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.099098551965 | $0.10 |
| CHRISTIAN BEWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.061006393681 | $0.05 |
| CHRISTIAN BEWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000111219631551 | $0.00 |
| CHRISTIAN BEWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000407852545199999 | $0.00 |
| CHRISTIAN BEWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000520912366 | $0.00 |
| CHRISTIAN BEWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000203845831 | $0.00 |
| CHRISTIAN BEWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000417981278 | $0.00 |
| CHRISTIAN BEWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000005108435146 | $0.00 |
| CHRISTIAN BEWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0003496889104 | $0.00 |
| CHRISTIAN BEWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000005804300756 | $0.00 |
| CHRISTIAN BEWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000532258974 | $0.00 |
| CHRISTIAN BEWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0001322369303 | $0.00 |
| CHRISTIAN BEWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0003198321015899 | $0.00 |
| CHRISTIAN BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013195994655 | $0.01 |
| CHRISTIAN BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000914422901 | $0.00 |
| CHRISTIAN BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.97980872363 | $0.98 |
| CHRISTIAN BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037908244287 | $0.00 |
| CHRISTIAN BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000338932368859999 | $10.03 |
| CHRISTIAN BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 177.3894376703 | $161.33 |
| CHRISTIAN BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021599954725999 | $42.15 |
| CHRISTIAN BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 88.75293725 | $88.75 |
| CHRISTIAN BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014273040149 | $1.04 |
| CHRISTIAN BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7491416011 | $0.84 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.56111300011 | $0.02 |
| CHRISTIAN BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00320530611502 | $0.73 |
| CHRISTIAN BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0040130156299 | $0.25 |
| CHRISTIAN BIPPUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001817379545 | $0.00 |
| CHRISTIAN BISCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002040065633 | $0.00 |
| CHRISTIAN BISCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000011391616583 | $0.00 |
| CHRISTIAN BISCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00071294596523 | $0.00 |
| CHRISTIAN BISCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004129154467 | $0.00 |
| CHRISTIAN BISCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000647359206399999 | $0.00 |
| CHRISTIAN BITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.734571102901 | $27.75 |
| CHRISTIAN BITOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02595431378922 | $0.02 |
| CHRISTIAN BJERKETVEDT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| CHRISTIAN BJERKETVEDT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001479281155) | ($0.42) |
| CHRISTIAN BJERKETVEDT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (45.655847106) | ($1,437.47) |
| CHRISTIAN BJERKETVEDT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.07364060203) | ($2.10) |
| CHRISTIAN BJERKETVEDT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.5282135183) | ($15.06) |
| CHRISTIAN BJERKETVEDT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (17.533476674) | ($500.00) |
| CHRISTIAN BJERKETVEDT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 63.522561417 | $1,811.47 |
| CHRISTIAN BJERKETVEDT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.03229136857) | ($0.81) |
| CHRISTIAN BJERKETVEDT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (19.932943559) | ($500.00) |
| CHRISTIAN BJERKETVEDT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 20.716883964 | $519.66 |
| CHRISTIAN BJERKETVEDT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.5989570478) | ($15.02) |
| CHRISTIAN BJERKETVEDT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3170310923) | ($0.31) |
| CHRISTIAN BJERKETVEDT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.729130471) | ($0.31) |
| CHRISTIAN BJERKETVEDT | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ETH | 0.309464437 | $381.78 |
| CHRISTIAN BJERKETVEDT | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003114970799) | ($0.33) |
| CHRISTIAN BJERKETVEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009424405484 | $20.00 |
| CHRISTIAN BJERKETVEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.304470412336 | $54.78 |
| CHRISTIAN BJERKETVEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0196922190049999 | $6.27 |
| CHRISTIAN BJERREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.63028498 | $147.58 |
| CHRISTIAN BLAIR CULWELL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| CHRISTIAN BLAIR CULWELL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| CHRISTIAN BLAIR CULWELL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| CHRISTIAN BLAIR CULWELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07614013) | ($3,000.00) |
| CHRISTIAN BLAIR CULWELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07614013 | $3,000.00 |
| CHRISTIAN BLAIR CULWELL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.076) | ($2,911.00) |
| CHRISTIAN BLAIR CULWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016285172337 | $49.94 |
| CHRISTIAN BLAIR CULWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015384968642 | $30.02 |
| CHRISTIAN BLAIR CULWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6875815815 | $9.69 |
| CHRISTIAN BLAIR CULWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0676332431 | $7.19 |
| CHRISTIAN BLAIR CULWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034182382397 | $0.00 |
| CHRISTIAN BLAIR CULWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037501181152 | $2.24 |
| CHRISTIAN BLAIR CULWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000065502502763 | $0.00 |
| CHRISTIAN BLAIR CULWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00014572575861 | $0.00 |
| CHRISTIAN BLENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018167280154 | $5.38 |
| CHRISTIAN BLENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025005245957 | $0.03 |
| CHRISTIAN BLOM OREDSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.04557271 | $1,365.98 |
| CHRISTIAN BLOM OREDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021618849186 | $61.81 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (1.183) | ($2.63) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 2.628 | $2.63 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ADA | (117.195) | ($91.83) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.002386 | $91.83 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.002367) | ($91.03) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 91.1 | $91.03 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 43.706 | $27.31 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.022975) | ($826.10) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | UST | 822.62 | $826.10 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.07016) | ($188.32) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | UST | 187.04 | $188.32 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 14.676206 | $14.67 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | UST | (299.31) | ($300.00) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0083508 | $300.00 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.008377) | ($300.01) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 149.52 | $300.01 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000558) | ($19.99) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 9.98 | $19.99 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (301.79) | ($300.00) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0086463 | $300.00 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (11.207) | ($20.00) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0006063 | $20.00 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000606) | ($19.98) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 20.13 | $19.98 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001516) | ($50.05) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 50.38 | $50.05 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (22.412) | ($40.00) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.001212 | $40.00 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001511) | ($50.01) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 27.779 | $50.01 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (369.081057) | ($198.28) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (584.84) | ($450.52) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.188606 | $450.52 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.188613) | ($440.22) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 440.513 | $440.22 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (446.77) | ($446.77) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0142252 | $446.77 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.015959) | ($499.99) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 496.81 | $499.99 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.01597) | ($499.99) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 495.736 | $499.99 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (141.896) | ($157.87) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 158.937 | $157.87 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (15.98) | ($17.90) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0006238 | $17.90 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 14.782 | $10.00 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $4.70 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BNB | 0.19743784 | $62.12 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (3.775) | ($3.00) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 2.994 | $3.00 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (169.0) | ($169.00) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | CEL | 222.281 | $169.00 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | CEL | 85.594 | $65.00 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01352579 | $395.58 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.010266) | ($300.01) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 300.122 | $300.01 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (49.0) | ($49.00) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | CEL | 63.952 | $49.00 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ADA | (5.844) | ($3.00) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 2.989 | $3.00 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (77.0) | ($77.00) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 144.195 | $77.00 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.10547 | $200.00 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SNX | 101.868 | $300.00 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.009844) | ($300.06) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 299.0 | $300.06 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SNX | (100.845) | ($302.43) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 297.694 | $302.43 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.009843 | $300.00 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.0077) | ($234.61) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 233.927 | $234.61 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.009858 | $300.00 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.009857) | ($299.75) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 299.172 | $299.75 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.009852 | $300.00 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.009851) | ($300.01) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 299.547 | $300.01 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (88.0) | ($88.00) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 129.565 | $88.00 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.057026 | $100.00 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SNX | 38.956 | $100.00 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00342418 | $101.21 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.0032) | ($100.00) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 99.313 | $100.00 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.055027) | ($100.00) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 99.931 | $100.00 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SNX | (39.489) | ($108.00) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 106.699 | $108.00 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 16.28 | $11.00 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (101.0) | ($101.00) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0033371 | $101.00 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (108.0) | ($108.00) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SNX | 41.539 | $108.00 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | DOT | 11.0096 | $100.00 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.938118) | ($270.69) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SNX | (41.643) | ($112.85) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 112.519 | $112.85 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XRP | 76.091752 | $30.74 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (76.091752) | ($31.03) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 240.964 | $100.00 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.059711 | $100.00 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | DOT | (10.0) | ($74.10) |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 74.02 | $74.10 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005469018358 | $1.14 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.590287794773 | $28.20 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007416652101 | $0.84 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.234798467 | $4.23 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.060101207223 | $0.04 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.013429228253 | $0.10 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039223662107 | $0.01 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00007971542351403 | $0.00 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000006065672777 | $0.00 |
| CHRISTIAN BOGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000001679785114 | $0.00 |
| CHRISTIAN BOISVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065437170218 | $1.94 |
| CHRISTIAN BOISVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0140426407309102 | $0.02 |
| CHRISTIAN BOISVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018058084823 | $0.00 |
| CHRISTIAN BOJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002530470962 | $0.07 |
| CHRISTIAN BOJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036108903978 | $0.07 |
| CHRISTIAN BOJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0417157441369999 | $0.04 |
| CHRISTIAN BOJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000069100303786 | $0.00 |
| CHRISTIAN BOJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014163737454 | $0.05 |
| CHRISTIAN BOJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000123387373418 | $0.01 |
| CHRISTIAN BOJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000072778251503 | $0.01 |
| CHRISTIAN BOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.519504718808 | $2.58 |
| CHRISTIAN BONDERENKO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00032616 | $9.51 |
| CHRISTIAN BONDERENKO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00066184 | $20.28 |
| CHRISTIAN BONDERENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160082195441 | $0.47 |
| CHRISTIAN BONDERENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01574202696 | $0.01 |
| CHRISTIAN BONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000982387776949999 | $2.91 |
| CHRISTIAN BONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071714923961 | $1.40 |
| CHRISTIAN BONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0034356554156 | $0.03 |
| CHRISTIAN BONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00055281895043 | $0.04 |
| CHRISTIAN BONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.050433794623 | $0.17 |
| CHRISTIAN BONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044613839263 | $0.00 |
| CHRISTIAN BONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00050517371964 | $0.06 |
| CHRISTIAN BONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0048323882562 | $0.03 |
| CHRISTIAN BONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000126934160302999 | $0.01 |
| CHRISTIAN BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042405430612 | $0.83 |
| CHRISTIAN BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.034167799376 | $0.38 |
| CHRISTIAN BONSUBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016331649165 | $0.48 |
| CHRISTIAN BONSUBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65663176581 | $0.77 |
| CHRISTIAN BOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017617366144 | $0.46 |
| CHRISTIAN BOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30319522166 | $0.50 |
| CHRISTIAN BOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014851589781 | $0.29 |
| CHRISTIAN BOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.178123069549999 | $0.09 |
| CHRISTIAN BOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.057393921596 | $0.00 |
| CHRISTIAN BORIS REMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001183176923 | $0.00 |
| CHRISTIAN BORLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0219993626430633 | $0.03 |
| CHRISTIAN BORLENGHI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 934.48 | $934.48 |
| CHRISTIAN BORLENGHI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 204.79 | $204.79 |
| CHRISTIAN BORLENGHI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 532.14 | $532.14 |
| CHRISTIAN BORLENGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037857379282 | $11.20 |
| CHRISTIAN BORLENGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00263928471599999 | $0.00 |
| CHRISTIAN BORLENGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023032660819 | $4.49 |
| CHRISTIAN BORLENGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.38308586 | $81.38 |
| CHRISTIAN BORLENGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 169.782823491 | $134.60 |
| CHRISTIAN BORLENGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 119.143875107999 | $119.14 |
| CHRISTIAN BOSCAROLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6348953733531 | $0.57 |
| CHRISTIAN BOSI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47) | ($13,807.95) |
| CHRISTIAN BOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00282124336089999 | $96.07 |

22-10964-mg Doc 973 Filed 10/05/22 Entered 10/05/22 22:13:10 Main Document Pg 2451 of 14532

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN BOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19385309117 | $0.23 |
| CHRISTIAN BOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106143073342 | $0.00 |
| CHRISTIAN BOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00226252818 | $0.00 |
| CHRISTIAN BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000330308392619999 | $9.78 |
| CHRISTIAN BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060489878355 | $11.80 |
| CHRISTIAN BOWEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.944197815) | ($235.02) |
| CHRISTIAN BOWEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 21.944197815 | $235.02 |
| CHRISTIAN BOWEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (21.944197815) | ($237.00) |
| CHRISTIAN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017231488199749 | $50.43 |
| CHRISTIAN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16506195474 | $0.13 |
| CHRISTIAN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18874297788368 | $2.79 |
| CHRISTIAN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0245132775649999 | $0.00 |
| CHRISTIAN BRAMBILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033424551851 | $0.00 |
| CHRISTIAN BRAMBILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019872570034 | $0.02 |
| CHRISTIAN BRANNELLY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03050761492) | ($874.39) |
| CHRISTIAN BRANNELLY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03050761492 | $874.39 |
| CHRISTIAN BRANNELLY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03050761) | ($969.50) |
| CHRISTIAN BRANNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024610502924559 | $8.55 |
| CHRISTIAN BRAZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132929360639 | $0.39 |
| CHRISTIAN BRAZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8453183188 | $6.30 |
| CHRISTIAN BRENES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.045) | ($1,808.34) |
| CHRISTIAN BRENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016235514038 | $49.13 |
| CHRISTIAN BRENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028117103639 | $54.64 |
| CHRISTIAN BRENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000637639681499999 | $0.00 |
| CHRISTIAN BRILLHART | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($80.12) |
| CHRISTIAN BRILLHART | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3409983021) | ($13,783.19) |
| CHRISTIAN BRILLHART | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3409983021 | $13,783.19 |
| CHRISTIAN BRILLHART | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3409983) | ($13,767.81) |
| CHRISTIAN BRILLHART | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001777587797) | ($7.24) |
| CHRISTIAN BRILLHART | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001777587797 | $7.24 |
| CHRISTIAN BRILLHART | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001960919304) | ($5.91) |
| CHRISTIAN BRILLHART | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001960919304 | $5.91 |
| CHRISTIAN BRILLHART | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.03850242) | ($1.44) |
| CHRISTIAN BRILLHART | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.03850242 | $1.44 |
| CHRISTIAN BRILLHART | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.001958) | ($5.90) |
| CHRISTIAN BRILLHART | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | DOT | 0.324 | $5.90 |
| CHRISTIAN BRILLHART | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.000177) | ($7.19) |
| CHRISTIAN BRILLHART | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | DOT | 0.3962 | $7.19 |
| CHRISTIAN BRILLHART | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | DOT | (0.7202) | ($13.08) |
| CHRISTIAN BRILLHART | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 13.051 | $13.08 |
| CHRISTIAN BRILLHART | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (13.05) | ($13.05) |
| CHRISTIAN BRILLHART | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | MATIC | 9.308 | $13.05 |
| CHRISTIAN BRILLHART | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | MATIC | (10.345) | ($14.52) |
| CHRISTIAN BRILLHART | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0003554 | $14.52 |
| CHRISTIAN BRILLHART | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000356) | ($14.68) |
| CHRISTIAN BRILLHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001981589277625 | $7.96 |
| CHRISTIAN BRILLHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00192083093584845 | $5.83 |
| CHRISTIAN BRILLHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000347262636239999 | $0.00 |
| CHRISTIAN BRILLHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.373188053342682 | $0.52 |
| CHRISTIAN BRILLHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000228594283389999 | $0.00 |
| CHRISTIAN BRILLHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00118904770244 | $0.00 |
| CHRISTIAN BRIX TRANBERG ZOEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0945405885 | $12.30 |
| CHRISTIAN BROCKHAUS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00082426 | $32.10 |
| CHRISTIAN BROCKHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000164544235104999 | $0.05 |
| CHRISTIAN BROERINGMEYER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000180145932) | ($7.12) |
| CHRISTIAN BROERINGMEYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001913072925) | ($5.83) |
| CHRISTIAN BROERINGMEYER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 170.58706 | $1,409.63 |
| CHRISTIAN BROERINGMEYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,172.624423389) | ($8,546.00) |
| CHRISTIAN BROERINGMEYER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 1,365.17571885 | $9,949.30 |
| CHRISTIAN BROERINGMEYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.9769583307) | ($7.12) |
| CHRISTIAN BROERINGMEYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (35.208041452) | ($256.59) |
| CHRISTIAN BROERINGMEYER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (0.110271459) | ($218.11) |
| CHRISTIAN BROERINGMEYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001989082224) | ($5.83) |
| CHRISTIAN BROERINGMEYER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 5.989005767 | $8,606.92 |
| CHRISTIAN BROERINGMEYER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.870852817) | ($7,000.00) |
| CHRISTIAN BROERINGMEYER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1462472862) | ($210.17) |
| CHRISTIAN BROERINGMEYER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00405672456) | ($5.83) |
| CHRISTIAN BROERINGMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000534106116189999 | $1.60 |
| CHRISTIAN BROERINGMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00479940563051234 | $6.54 |
| CHRISTIAN BROERINGMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5961370863 | $1.60 |
| CHRISTIAN BROERINGMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.90320875338924 | $6.36 |
| CHRISTIAN BROERINGMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.718994993 | $1.72 |
| CHRISTIAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01842118353 | $0.02 |
| CHRISTIAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053117497755 | $0.02 |
| CHRISTIAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000757262936829999 | $0.01 |
| CHRISTIAN BROZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000199260294619999 | $6.18 |
| CHRISTIAN BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067417243171 | $19.95 |
| CHRISTIAN BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014735649211 | $2.88 |
| CHRISTIAN BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2133534327 | $7.30 |
| CHRISTIAN BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8545316852 | $1.16 |
| CHRISTIAN BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.320627255139999 | $3.56 |
| CHRISTIAN BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.119255225163999 | $1.05 |
| CHRISTIAN BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011396885845 | $0.83 |
| CHRISTIAN BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9289542864 | $6.59 |
| CHRISTIAN BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0103938994384 | $0.24 |
| CHRISTIAN BRUNHOLT MATSCHOFSKY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01660967 | $50.53 |
| CHRISTIAN BRUNHOLT MATSCHOFSKY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00130973 | $53.13 |
| CHRISTIAN BRUNHOLT MATSCHOFSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02178357646171 | $0.95 |
| CHRISTIAN BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046052127049 | $0.14 |
| CHRISTIAN BUDDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011627758488 | $0.03 |
| CHRISTIAN BUECHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002635265877 | $7.80 |
| CHRISTIAN BUECHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000749705798699999 | $0.00 |
| CHRISTIAN BUESCHER-BROSSETTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MANA | (17,875.853) | ($18,363.80) |
| CHRISTIAN BUESCHER-BROSSETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000094680942 | $0.00 |
| CHRISTIAN BUESCHER-BROSSETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0606446704411 | $18.75 |
| CHRISTIAN BUESCHER-BROSSETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000004323719472999999 | $0.00 |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 850.0 | $1,962.64 |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 705.7181 | $1,463.98 |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($35,281.50) |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.36914946 | $1,082.13 |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,904.10) |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 2,892.177 | $2,904.10 |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | PAXG | 14.997 | $27,158.34 |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.26711981 | $2,579.56 |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 1,337.5 | $929.25 |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 2,430.0 | $1,987.33 |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,004.10 |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 2,300.0 | $1,968.65 |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 2,530.0 | $1,990.99 |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 2,528.0 | $2,001.65 |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 389.0999 | $302.03 |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.1216757465 | $239.12 |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (144.527) | ($113.00) |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 112.875 | $113.00 |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 31.86 | $25.00 |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (87.87) | ($87.87) |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 112.237 | $87.87 |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (113.1925) | ($88.49) |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $30,086.25 |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | BTC | (1.099929428) | ($33,092.00) |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 8,273.0 | $8,273.00 |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 1.30714206 | $37,566.18 |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | BTC | (1.307157416) | ($37,612.00) |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.8304629 | $1,464.27 |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 9,403.0 | $9,403.00 |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (9,676.005) | ($9,676.01) |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.21573789 | $6,234.73 |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (86.344) | ($56.96) |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 56.935 | $56.96 |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($306.49) |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($67.83) |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0021884 | $67.83 |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10798151) | ($3,313.66) |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (56.935) | ($56.94) |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.281 | $499.89 |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (147.372) | ($113.19) |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 112.739 | $113.19 |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BNB | 0.01 | $2.88 |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BNB | 0.38048988 | $109.69 |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.39048988) | ($112.66) |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 243.21965 | $243.22 |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,893.00) |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,585.91) |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (24.5) | ($38,296.20) |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01896250911) | ($23.15) |
| CHRISTIAN BUETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,337.88891664739 | $1,330.28 |
| CHRISTIAN BUHTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024590422032 | $7.63 |
| CHRISTIAN BUJOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021747266615 | $0.64 |
| CHRISTIAN BUJOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00811601875054271 | $0.01 |
| CHRISTIAN BULBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.8353096729773 | $29.69 |
| CHRISTIAN BUNES EVENSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01428149 | $494.15 |
| CHRISTIAN BUNES EVENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149943896499999 | $3.85 |
| CHRISTIAN BURCH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01435202318) | ($495.06) |
| CHRISTIAN BURCH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01435202318 | $495.06 |
| CHRISTIAN BURCH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.014328) | ($494.23) |
| CHRISTIAN BURCH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 494.89 | $494.23 |
| CHRISTIAN BURCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (129.963125979) | ($129.96) |
| CHRISTIAN BURCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 129.963125979 | $129.96 |
| CHRISTIAN BURCH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (624.853125) | ($624.85) |
| CHRISTIAN BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006831570876541 | $2.61 |
| CHRISTIAN BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017720831453 | $0.00 |
| CHRISTIAN BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.821513126760799 | $0.82 |
| CHRISTIAN BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000399828051969999 | $0.00 |
| CHRISTIAN BURKHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5298905577999 | $12.27 |
| CHRISTIAN BURKHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0072409239245 | $0.06 |
| CHRISTIAN BURSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090232246064 | $27.99 |
| CHRISTIAN BUTTRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038847625162 | $0.08 |
| CHRISTIAN BUTTRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048411073599 | $0.05 |
| CHRISTIAN BUTTRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26622449793 | $0.21 |
| CHRISTIAN BUTTRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000964809061639999 | $0.00 |
| CHRISTIAN BYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057287883077 | $0.17 |
| CHRISTIAN BYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035966778605 | $0.07 |
| CHRISTIAN BYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000041191106786 | $0.00 |
| CHRISTIAN BYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00031653856386 | $0.00 |
| CHRISTIAN BYLUND | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SNX | (10.0) | ($64.78) |
| CHRISTIAN BYLUND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 6.11117698 | $397.41 |
| CHRISTIAN BYLUND | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 13.18521727 | $497.61 |
| CHRISTIAN BYLUND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| CHRISTIAN BYLUND | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | DOT | 17.1058 | $150.00 |
| CHRISTIAN BYLUND | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01701497 | $498.94 |
| CHRISTIAN BYLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 196.376930099129 | $213.97 |
| CHRISTIAN BYLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.215023535229999 | $11.09 |
| CHRISTIAN BYLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07394955703 | $4.21 |
| CHRISTIAN CAAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003098427252 | $0.00 |
| CHRISTIAN CAAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.4836401659999 | $25.04 |
| CHRISTIAN CAAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003946426373 | $0.00 |
| CHRISTIAN CAAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.57996850849999 | $15.88 |
| CHRISTIAN CAIADO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (17.92315415) | ($11.15) |
| CHRISTIAN CAIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2100640794276 | $0.26 |
| CHRISTIAN CAIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01630591029238 | $0.01 |
| CHRISTIAN CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.69370581606 | $2.90 |
| CHRISTIAN CALAHORRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000955332092 | $0.00 |
| CHRISTIAN CALAHORRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035453354889 | $0.00 |
| CHRISTIAN CALAHORRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066582126543 | $0.00 |
| CHRISTIAN CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015231990482 | $0.00 |
| CHRISTIAN CALLEGARI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18.808089) | ($18.81) |
| CHRISTIAN CALLEGARI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.176909) | ($15.63) |
| CHRISTIAN CALLEGARI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00021431) | ($8.23) |
| CHRISTIAN CALLEGARI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | TUSD | (10,000.0) | ($10,000.00) |
| CHRISTIAN CALLEGARI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | TUSD | (10,000.0) | ($10,000.00) |
| CHRISTIAN CALLEGARI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | TUSD | (10,000.0) | ($10,000.00) |
| CHRISTIAN CALLEGARI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 9,999.0 | $10,031.23 |
| CHRISTIAN CALLEGARI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | TUSD | (15,000.0) | ($15,000.00) |
| CHRISTIAN CALLEGARI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 15,003.0 | $15,018.00 |
| CHRISTIAN CALLEGARI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | TUSD | (10,000.0) | ($10,000.00) |
| CHRISTIAN CALLEGARI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | UST | (1,000.0) | ($66.32) |
| CHRISTIAN CALLEGARI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | UST | (24,113.199897) | ($1,656.51) |
| CHRISTIAN CALLEGARI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,968.98) |
| CHRISTIAN CALLEGARI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (9.999402) | ($99.79) |
| CHRISTIAN CALLEGARI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (10.342310985) | ($20,343.19) |
| CHRISTIAN CALLEGARI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | DOT | (929.3298959) | ($8,800.75) |
| CHRISTIAN CALLEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000588894182701 | $0.02 |
| CHRISTIAN CALLEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13740367805999 | $1.33 |
| CHRISTIAN CALLEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0693939800936139 | $178.38 |
| CHRISTIAN CALLEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,423.135879352 | $1,423.14 |
| CHRISTIAN CALLEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.840061658 | $69.64 |
| CHRISTIAN CALLEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.999048651037 | $170.15 |
| CHRISTIAN CALLEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000022768026847 | $0.00 |
| CHRISTIAN CALLEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06728125531578 | $0.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN CALLEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0042028450447 | $0.00 |
| CHRISTIAN CALLEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000152200903721 | $0.00 |
| CHRISTIAN CALLEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0005415304749801 | $0.05 |
| CHRISTIAN CALLEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.292170309369999 | $544.29 |
| CHRISTIAN CALLEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 558.124850996 | $558.12 |
| CHRISTIAN CALLEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 111.199897705 | $11.52 |
| CHRISTIAN CALLERGÅRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119714076407999 | $0.35 |
| CHRISTIAN CALLERGÅRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.1387274185689 | $36.74 |
| CHRISTIAN CALLERGÅRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030650129426 | $0.06 |
| CHRISTIAN CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000094806279709999 | $0.00 |
| CHRISTIAN CAMILO BETANCOURT BARAJAS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00040919 | $16.11 |
| CHRISTIAN CAMILO BETANCOURT BARAJAS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01398836 | $550.83 |
| CHRISTIAN CAMILO BETANCOURT BARAJAS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 2.4 | $43.73 |
| CHRISTIAN CAMILO BETANCOURT BARAJAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 5.34020579 | $59.05 |
| CHRISTIAN CAMILO BETANCOURT BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193481601885499 | $56.08 |
| CHRISTIAN CAMILO BETANCOURT BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121949571413 | $1.11 |
| CHRISTIAN CAMILO PORSBORG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.03861779678 | $75.82 |
| CHRISTIAN CAMILO PORSBORG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00239663 | $72.17 |
| CHRISTIAN CAMILO PORSBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151682067319 | $0.35 |
| CHRISTIAN CAMILO PORSBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121115181629 | $2.21 |
| CHRISTIAN CAMMARANO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0021619 | $65.06 |
| CHRISTIAN CAMMARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95597441642429 | $1.71 |
| CHRISTIAN CANDELARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019134829933 | $0.57 |
| CHRISTIAN CANO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.06786008455) | ($0.06) |
| CHRISTIAN CANO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.06786008455 | $0.06 |
| CHRISTIAN CANO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008568259713) | ($344.96) |
| CHRISTIAN CANO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008568259713 | $344.96 |
| CHRISTIAN CANO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (283.519989811) | ($283.52) |
| CHRISTIAN CANO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 283.519989811 | $283.52 |
| CHRISTIAN CANO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (161.207714475) | ($225.69) |
| CHRISTIAN CANO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 161.207714475 | $225.69 |
| CHRISTIAN CANO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.008568) | ($344.72) |
| CHRISTIAN CANO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 344.405 | $344.72 |
| CHRISTIAN CANO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | MATIC | (161.207) | ($225.69) |
| CHRISTIAN CANO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 224.945 | $225.69 |
| CHRISTIAN CANO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (852.869989) | ($852.87) |
| CHRISTIAN CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008116781545133 | $0.32 |
| CHRISTIAN CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3782534790541 | $0.38 |
| CHRISTIAN CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2195403054259 | $0.30 |
| CHRISTIAN CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000052153912395 | $0.00 |
| CHRISTIAN CANO MARTINEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04291803) | ($1,730.29) |
| CHRISTIAN CANO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049693612629 | $1.99 |
| CHRISTIAN CANO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104441428405 | $0.12 |
| CHRISTIAN CAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169409847529999 | $0.50 |
| CHRISTIAN CAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043398605156 | $8.47 |
| CHRISTIAN CAPONE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.0311266216 | $94.73 |
| CHRISTIAN CAPONE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01556331) | ($47.57) |
| CHRISTIAN CAPONE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.0340592028 | $68.50 |
| CHRISTIAN CAPONE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0170296) | ($34.34) |
| CHRISTIAN CAPONE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.03967173185 | $58.11 |
| CHRISTIAN CAPONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01983586) | ($29.05) |
| CHRISTIAN CAPONE | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ETH | 0.03254130572 | $34.80 |
| CHRISTIAN CAPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069514015406 | $0.00 |
| CHRISTIAN CAPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000060060973129 | $0.00 |
| CHRISTIAN CAPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00177342715647999 | $3.28 |
| CHRISTIAN CAPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000029770155597 | $0.00 |
| CHRISTIAN CARAVAGLIA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.5258984036) | ($0.53) |
| CHRISTIAN CARAVAGLIA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.5258984036 | $0.53 |
| CHRISTIAN CARAVAGLIA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| CHRISTIAN CARAVAGLIA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| CHRISTIAN CARAVAGLIA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| CHRISTIAN CARAVAGLIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,500.0) | ($3,500.00) |
| CHRISTIAN CARAVAGLIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,500.0 | $3,500.00 |
| CHRISTIAN CARAVAGLIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CHRISTIAN CARAVAGLIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (3,490.0) | ($3,490.00) |
| CHRISTIAN CARAVAGLIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,275.6) | ($7,275.60) |
| CHRISTIAN CARAVAGLIA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,275.6 | $7,275.60 |
| CHRISTIAN CARAVAGLIA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (7,275.6) | ($7,275.60) |
| CHRISTIAN CARAVAGLIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CHRISTIAN CARAVAGLIA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CHRISTIAN CARAVAGLIA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHRISTIAN CARAVAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000817744078629999 | $24.20 |
| CHRISTIAN CARAVAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 206.296846429 | $206.30 |
| CHRISTIAN CARAVAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00085571640394 | $0.00 |
| CHRISTIAN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000014320047289999 | $0.00 |
| CHRISTIAN CARDENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034873173391 | $106.67 |
| CHRISTIAN CARDENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000348530060409999 | $0.00 |
| CHRISTIAN CARDENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051670818478 | $103.10 |
| CHRISTIAN CARDENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5213375769 | $6.61 |
| CHRISTIAN CARDENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.6909014339 | $63.24 |
| CHRISTIAN CARDENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00008111870329 | $0.00 |
| CHRISTIAN CARDENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.04298675806 | $6.42 |
| CHRISTIAN CARDENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.2112895481 | $0.21 |
| CHRISTIAN CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3995026522 | $1.64 |
| CHRISTIAN CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001120651945 | $2.19 |
| CHRISTIAN CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.829811310699999 | $0.52 |
| CHRISTIAN CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.192096781 | $14.32 |
| CHRISTIAN CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006250926586 | $0.00 |
| CHRISTIAN CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023892996804326 | $0.00 |
| CHRISTIAN CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027666248552 | $0.00 |
| CHRISTIAN CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000010272158036 | $0.00 |
| CHRISTIAN CARDONA SUAREZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165114) | ($49.97) |
| CHRISTIAN CARDONA SUAREZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,059.52) |
| CHRISTIAN CARDONA SUAREZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,051.70) |
| CHRISTIAN CARDONA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030131873581 | $95.98 |
| CHRISTIAN CARDONA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017954823847 | $0.00 |
| CHRISTIAN CARDONA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095947551722 | $1.87 |
| CHRISTIAN CARDONA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0104380139595 | $3.32 |
| CHRISTIAN CARL GRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.48259866581 | $4.01 |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.401748835) | ($5.18) |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.792270435) | ($3.98) |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 2.454629425 | $7,667.18 |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.454629425) | ($7,679.63) |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 183.9073 | $395.40 |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (124.88372093) | ($268.50) |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.161627907) | ($34.75) |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,880.132603 | $2,880.13 |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (7,770.048803609) | ($8,000.00) |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 8,244.854245806 | $8,488.86 |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (46.513454651) | ($47.89) |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (234.496867748) | ($241.44) |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.430730019) | ($6.56) |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,100.0) | ($2,100.00) |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 2.377676199 | $5,204.91 |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.344795) | ($5,100.00) |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 5,107.206 | $5,100.00 |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.184821145) | ($3.26) |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 709.1618 | $6,421.13 |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (709.1616) | ($6,421.13) |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 6,368.006 | $6,421.13 |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.92115220699999) | ($5.04) |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.5978157335 | $1,304.40 |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.444811561) | ($5.53) |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 5.230887648 | $11,445.81 |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.844294004) | ($32.93) |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2536638683 | $7,604.34 |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (5.861196) | ($12,815.00) |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 12,736.878 | $12,815.00 |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (86.528010574) | ($88.11) |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 13.24760554 | $28,964.75 |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.253185692) | ($15.53) |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,400.0) | ($1,400.00) |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.900750325 | $4,155.83 |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.167728) | ($5,000.00) |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 5,005.007 | $5,000.00 |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (69.751465016) | ($70.85) |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 4.457505887 | $9,736.62 |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.022209) | ($663.85) |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 667.398 | $663.85 |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (17.0) | ($35,529.83) |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.606250332) | ($5,447.04) |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 35,986.80451 | $35,986.80 |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,000.0) | ($8,000.00) |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004400198329) | ($119.34) |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 6.355852505 | $11,713.17 |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004400198329) | ($119.34) |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,000.0) | ($8,000.00) |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 6.537656803 | $12,048.22 |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002749847422) | ($74.58) |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.18876334 | $7,719.45 |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,000.0) | ($8,000.00) |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.008687162137) | ($236.23) |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 6.731653079 | $12,432.62 |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($549.51) |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 548.529902 | $548.53 |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003975407716) | ($104.42) |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,000.0) | ($7,000.00) |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 5.53111275 | $9,664.97 |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (11.34511) | ($20,000.00) |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 19,883.631 | $20,000.00 |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.836277) | ($4,918.81) |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 4,980.463 | $4,918.81 |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.929909) | ($5,081.19) |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 5,200.318 | $5,081.19 |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (11.933742476) | ($23,169.34) |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 295.548577111423 | $208.40 |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 164.062151681999 | $164.06 |
| CHRISTIAN CARLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000419181184749999 | $1.24 |
| CHRISTIAN CARLETTI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012908) | ($50.09) |
| CHRISTIAN CARLETTI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LTC | (4.13482404) | ($416.55) |
| CHRISTIAN CARLETTI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00146) | ($4.27) |
| CHRISTIAN CARLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129145975014097 | $50.02 |
| CHRISTIAN CARLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005855994060038 | $0.02 |
| CHRISTIAN CARLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049572990141841 | $0.52 |
| CHRISTIAN CARLSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 1,074.884456 | $5,960.52 |
| CHRISTIAN CARLSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 532.007555 | $914.41 |
| CHRISTIAN CARLSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 1,818.665517 | $678.67 |
| CHRISTIAN CARLSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (1,818.66) | ($811.91) |
| CHRISTIAN CARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085095600285 | $262.90 |
| CHRISTIAN CARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.17081554448529 | $0.08 |
| CHRISTIAN CARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.2591513088 | $0.00 |
| CHRISTIAN CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4411841213 | $10.44 |
| CHRISTIAN CARRASCO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | MATIC | 11,363.636363636 | $15,625.57 |
| CHRISTIAN CARRASCO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (73,887.72656611) | ($107,137.20) |
| CHRISTIAN CARRASCO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 73,887.72656611 | $107,137.20 |
| CHRISTIAN CARRASCO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0429296186) | ($128.56) |
| CHRISTIAN CARRASCO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0429296186 | $128.56 |
| CHRISTIAN CARRASCO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0429296186) | ($126.92) |
| CHRISTIAN CARRASCO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (99.464246924) | ($118.04) |
| CHRISTIAN CARRASCO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 99.464246924 | $118.04 |
| CHRISTIAN CARRASCO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (73,987.190813033) | ($87,616.28) |
| CHRISTIAN CARRASCO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (17,181.605404424) | ($573.17) |
| CHRISTIAN CARRASCO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SGB | 17,181.605404424 | $573.17 |
| CHRISTIAN CARRASCO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SGB | (17,181.605404424) | ($588.27) |
| CHRISTIAN CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130904880529 | $0.04 |
| CHRISTIAN CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0157114076369999 | $0.02 |
| CHRISTIAN CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009211599397781 | $0.28 |
| CHRISTIAN CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 189.779018534629 | $264.82 |
| CHRISTIAN CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000112952324443 | $0.00 |
| CHRISTIAN CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 102.94104549261 | $5.18 |
| CHRISTIAN CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0015575052596 | $0.00 |
| CHRISTIAN CARRIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022987987353 | $6.80 |
| CHRISTIAN CARRIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030761644668 | $60.26 |
| CHRISTIAN CARRIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19294524371 | $1.70 |
| CHRISTIAN CARRIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.68457255749999 | $1.12 |
| CHRISTIAN CARRIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21940938966 | $1.35 |
| CHRISTIAN CARRIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.3656401462 | $0.22 |
| CHRISTIAN CARRIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0096355971917 | $2.18 |
| CHRISTIAN CARRIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00031105876139 | $0.00 |
| CHRISTIAN CARROLL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 40.2 | $40.20 |
| CHRISTIAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064459680407 | $19.08 |
| CHRISTIAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112905828073 | $22.03 |
| CHRISTIAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.604428942 | $44.08 |
| CHRISTIAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069416698894 | $0.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3542398069 | $2.35 |
| CHRISTIAN CASALINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001245725696688 | $0.00 |
| CHRISTIAN CASARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000972874361499999 | $0.00 |
| CHRISTIAN CASARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016824312073 | $0.02 |
| CHRISTIAN CASCONE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (112.276418562999) | ($13,232.81) |
| CHRISTIAN CASCONE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 112.276418562999 | $13,232.81 |
| CHRISTIAN CASCONE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (113.411838736) | ($10,087.21) |
| CHRISTIAN CASCONE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DASH | 113.411838736 | $10,087.21 |
| CHRISTIAN CASCONE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (23,684.484211895) | ($17,049.02) |
| CHRISTIAN CASCONE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 23,684.484211895 | $17,049.02 |
| CHRISTIAN CASCONE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (1,468.52207683) | ($5,455.29) |
| CHRISTIAN CASCONE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | OMG | 1,468.52207683 | $5,455.29 |
| CHRISTIAN CASCONE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,573.43431313) | ($906.68) |
| CHRISTIAN CASCONE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,573.43431313 | $906.68 |
| CHRISTIAN CASCONE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (235.95778472) | ($235.96) |
| CHRISTIAN CASCONE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 235.95778472 | $235.96 |
| CHRISTIAN CASCONE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DASH | (0.1) | ($8.98) |
| CHRISTIAN CASCONE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BAT | (10.0) | ($5.87) |
| CHRISTIAN CASCONE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ZRX | (10.0) | ($7.05) |
| CHRISTIAN CASCONE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ZEC | (1.0) | ($122.26) |
| CHRISTIAN CASCONE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | OMG | (10.0) | ($38.00) |
| CHRISTIAN CASCONE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | DASH | (1.0) | ($89.60) |
| CHRISTIAN CASCONE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BAT | (1,563.434313) | ($922.94) |
| CHRISTIAN CASCONE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | OMG | (1,458.522076) | ($5,532.25) |
| CHRISTIAN CASCONE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (235.957784) | ($235.96) |
| CHRISTIAN CASCONE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ZRX | (23,674.484211) | ($16,627.81) |
| CHRISTIAN CASCONE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | DASH | (112.311838) | ($9,989.10) |
| CHRISTIAN CASCONE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ZEC | (111.276418) | ($13,523.20) |
| CHRISTIAN CASCONE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.4214454806) | ($41.22) |
| CHRISTIAN CASCONE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.4214454806 | $41.22 |
| CHRISTIAN CASCONE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001164030464) | ($44.65) |
| CHRISTIAN CASCONE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001164030464 | $44.65 |
| CHRISTIAN CASCONE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LTC | (0.421445) | ($41.88) |
| CHRISTIAN CASCONE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001164) | ($35.04) |
| CHRISTIAN CASCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004895146248314 | $0.19 |
| CHRISTIAN CASCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0828368468257 | $1.08 |
| CHRISTIAN CASCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00051668718543213 | $0.05 |
| CHRISTIAN CASCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.026290481666 | $0.00 |
| CHRISTIAN CASCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.192077681716554 | $19.90 |
| CHRISTIAN CASCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.05296436849417 | $0.74 |
| CHRISTIAN CASCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 13.6132108271446 | $10.69 |
| CHRISTIAN CASCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.069913448804716 | $10.34 |
| CHRISTIAN CASCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.491307250765847 | $2.16 |
| CHRISTIAN CASPAR KERCKHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003331408186 | $1.03 |
| CHRISTIAN CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222965135809999 | $67.25 |
| CHRISTIAN CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030946539415 | $60.64 |
| CHRISTIAN CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6802000861 | $5.45 |
| CHRISTIAN CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58632624099 | $6.52 |
| CHRISTIAN CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.7509721641 | $0.84 |
| CHRISTIAN CASTANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007228764509799999 | $0.00 |
| CHRISTIAN CASTANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000063112694082999 | $0.00 |
| CHRISTIAN CASTANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000283990960999999 | $0.00 |
| CHRISTIAN CASTANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000052173767020999 | $0.00 |
| CHRISTIAN CASTANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000105327787640999 | $0.00 |
| CHRISTIAN CASTANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000063736598599 | $0.00 |
| CHRISTIAN CASTANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00031680584147 | $0.00 |
| CHRISTIAN CASTANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000105171931643 | $0.00 |
| CHRISTIAN CASTANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000100765118905 | $0.00 |
| CHRISTIAN CASTANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0003397588007 | $0.00 |
| CHRISTIAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023015761985 | $0.00 |
| CHRISTIAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0081070484058 | $0.01 |
| CHRISTIAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00225370509549999 | $0.00 |
| CHRISTIAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.069455308326 | $0.04 |
| CHRISTIAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002183118351 | $0.00 |
| CHRISTIAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00103875591242 | $0.00 |
| CHRISTIAN CATALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000914013568099999 | $0.00 |
| CHRISTIAN CATALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015285038757 | $0.00 |
| CHRISTIAN CATELLA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SGB | 718.66560739 | $20.17 |
| CHRISTIAN CATELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19492229938 | $1.22 |
| CHRISTIAN CATTANI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0024896 | $103.40 |
| CHRISTIAN CATTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.26275129823766 | $2.07 |
| CHRISTIAN CAUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161278605411 | $4.77 |
| CHRISTIAN CAUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015487266349 | $3.02 |
| CHRISTIAN CAUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.031970586 | $16.03 |
| CHRISTIAN CAVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009614785243 | $0.00 |
| CHRISTIAN CAVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000066412097024 | $0.00 |
| CHRISTIAN CECH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.560526791) | ($13.56) |
| CHRISTIAN CECH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.560526791 | $13.56 |
| CHRISTIAN CECH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (13.560526) | ($13.56) |
| CHRISTIAN CECH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (16.300553654) | ($553.26) |
| CHRISTIAN CECH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 16.300553654 | $553.26 |
| CHRISTIAN CECH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1804876585) | ($5,642.95) |
| CHRISTIAN CECH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1804876585 | $5,642.95 |
| CHRISTIAN CECH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.593202201) | ($50,627.97) |
| CHRISTIAN CECH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.593202201 | $50,627.97 |
| CHRISTIAN CECH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (22.593202201) | ($50,125.37) |
| CHRISTIAN CECH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4,412.018754043) | ($4,548.79) |
| CHRISTIAN CECH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4,412.018754043 | $4,548.79 |
| CHRISTIAN CECH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18048765) | ($5,129.28) |
| CHRISTIAN CECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007814420756312 | $29.56 |
| CHRISTIAN CECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.7766957419399 | $45.04 |
| CHRISTIAN CECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0995333195066 | $280.48 |
| CHRISTIAN CECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0852365672911 | $0.09 |
| CHRISTIAN CECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.083605055724747 | $5.36 |
| CHRISTIAN CELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041580115313 | $12.31 |
| CHRISTIAN CELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0729755765479999 | $146.75 |
| CHRISTIAN CELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.14697151776 | $0.91 |
| CHRISTIAN CELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68607126018 | $0.43 |
| CHRISTIAN CENEDESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062823466783 | $18.59 |
| CHRISTIAN CENICEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050421375912 | $0.00 |
| CHRISTIAN CENICEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016475609324 | $0.02 |
| CHRISTIAN CENICEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15192840604 | $0.15 |
| CHRISTIAN CENICEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001846642 | $0.00 |
| CHRISTIAN CERDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137117693405 | $0.41 |
| CHRISTIAN CERDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.490219558 | $20.38 |
| CHRISTIAN CERDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002052822709 | $0.00 |
| CHRISTIAN CERDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27620348429 | $0.28 |
| CHRISTIAN CERDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.001414814143 | $0.01 |
| CHRISTIAN CERDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00033294204749 | $0.00 |
| CHRISTIAN CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2293000753 | $1.77 |
| CHRISTIAN CESAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (27.861231225) | ($2,772.00) |
| CHRISTIAN CESAR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 136.020749 | $128.47 |
| CHRISTIAN CESAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (297.241549) | ($192.25) |
| CHRISTIAN CESAR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.11915639 | $339.95 |
| CHRISTIAN CESAR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 732.2539567 | $808.29 |
| CHRISTIAN CESAR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 2.945623494 | $261.76 |
| CHRISTIAN CESAR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 231.07396594 | $253.95 |
| CHRISTIAN CESAR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 9.25152638 | $818.67 |
| CHRISTIAN CESAR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00203965 | $78.62 |
| CHRISTIAN CESAR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 15.379090951 | $1,255.17 |
| CHRISTIAN CESAR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 392.46581984 | $406.59 |
| CHRISTIAN CESAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.21533596 | $554.12 |
| CHRISTIAN CESAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 5.657723614 | $446.21 |
| CHRISTIAN CESAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 478.5801964 | $470.49 |
| CHRISTIAN CESAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,834.920477907) | ($1,651.29) |
| CHRISTIAN CESAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 23.533095911 | $1,571.70 |
| CHRISTIAN CESAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.334548718) | ($819.30) |
| CHRISTIAN CESAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 314.064421 | $128.72 |
| CHRISTIAN CESAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 19.206134236 | $961.46 |
| CHRISTIAN CESAR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 19.300789243 | $997.27 |
| CHRISTIAN CESAR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SNX | 239.06692264 | $667.00 |
| CHRISTIAN CESAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($113.38) |
| CHRISTIAN CESAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (93.350629811) | ($5,306.05) |
| CHRISTIAN CESAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SNX | (239.06692264) | ($678.95) |
| CHRISTIAN CESAR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.80424743 | $1,435.68 |
| CHRISTIAN CESAR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 9.673282953 | $375.03 |
| CHRISTIAN CESAR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | AVAX | 9.9994225 | $241.79 |
| CHRISTIAN CESAR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SNX | 47.34779944 | $125.57 |
| CHRISTIAN CESAR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 14.98 | $135.12 |
| CHRISTIAN CESAR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 1,152.14 | $1,152.14 |
| CHRISTIAN CESAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SNX | 57.52174691 | $131.36 |
| CHRISTIAN CESAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 14.773352908 | $477.33 |
| CHRISTIAN CESAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.44612541 | $647.64 |
| CHRISTIAN CESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268865286244499 | $51.11 |
| CHRISTIAN CESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.597998109556674 | $0.78 |
| CHRISTIAN CESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059125393460725 | $7.13 |
| CHRISTIAN CESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3938621768395 | $6.39 |
| CHRISTIAN CESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.472115147767 | $1.22 |
| CHRISTIAN CESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3712887955 | $6.25 |
| CHRISTIAN CESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.104686275325 | $0.77 |
| CHRISTIAN CESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0946148489457 | $2.70 |
| CHRISTIAN CESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19886628459371 | $10.63 |
| CHRISTIAN CESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.41638844744242 | $0.30 |
| CHRISTIAN CESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.030979223767 | $0.57 |
| CHRISTIAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159497776531 | $0.47 |
| CHRISTIAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078196250208 | $157.44 |
| CHRISTIAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.898414346 | $16.57 |
| CHRISTIAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52943694339 | $4.67 |
| CHRISTIAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031915120019 | $0.94 |
| CHRISTIAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017007122895 | $33.18 |
| CHRISTIAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030366782101 | $0.27 |
| CHRISTIAN CHARNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048792844085 | $14.44 |
| CHRISTIAN CHARNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015469820052 | $0.00 |
| CHRISTIAN CHARNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.092099372918 | $0.81 |
| CHRISTIAN CHARNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03356295977 | $2.46 |
| CHRISTIAN CHARNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0040231204495 | $0.00 |
| CHRISTIAN CHAVARRO NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.5137400668 | $27.53 |
| CHRISTIAN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030128763526 | $0.00 |
| CHRISTIAN CHIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056741853163 | $0.00 |
| CHRISTIAN CHIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0195440810249742 | $0.02 |
| CHRISTIAN CHIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039856621762 | $0.00 |
| CHRISTIAN CHIARULLI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| CHRISTIAN CHIARULLI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| CHRISTIAN CHIARULLI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 4,150.0 | $4,150.00 |
| CHRISTIAN CHIARULLI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| CHRISTIAN CHIARULLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (102.26916254) | ($102.27) |
| CHRISTIAN CHIARULLI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 102.26916254 | $102.27 |
| CHRISTIAN CHIARULLI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| CHRISTIAN CHIARULLI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| CHRISTIAN CHIARULLI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.988611105 | $8,350.01 |
| CHRISTIAN CHIARULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075999041043 | $0.23 |
| CHRISTIAN CHIARULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0194795674364 | $24.05 |
| CHRISTIAN CHIARULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2269523448604 | $1.23 |
| CHRISTIAN CHIARULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48553694304 | $1.66 |
| CHRISTIAN CHIESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015546310216 | $0.02 |
| CHRISTIAN CHIESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0513013789629999 | $0.00 |
| CHRISTIAN CHLEBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021563724465 | $0.64 |
| CHRISTIAN CHLEBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156044986759999 | $0.02 |
| CHRISTIAN CHLEBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018616630792 | $36.33 |
| CHRISTIAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000470024242579999 | $13.91 |
| CHRISTIAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.191171025 | $22.37 |
| CHRISTIAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086782285262 | $1.69 |
| CHRISTIAN CHRISTENSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 77.6896 | $126.63 |
| CHRISTIAN CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| CHRISTIAN CHRISTENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| CHRISTIAN CHRISTENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 971.528 | $702.59 |
| CHRISTIAN CHRISTENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0173 | $495.32 |
| CHRISTIAN CHRISTENSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| CHRISTIAN CHRISTENSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 1,399.0595 | $1,083.31 |
| CHRISTIAN CHRISTENSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| CHRISTIAN CHRISTENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHRISTIAN CHRISTENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 674.582 | $500.00 |
| CHRISTIAN CHRISTENSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (634.729) | ($501.15) |
| CHRISTIAN CHRISTENSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 499.468 | $501.15 |
| CHRISTIAN CHRISTENSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTIAN CHRISTENSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 1,428.164 | $1,000.00 |
| CHRISTIAN CHRISTENSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTIAN CHRISTENSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 1,552.554 | $1,000.00 |
| CHRISTIAN CHRISTENSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (1,524.642) | ($1,005.39) |
| CHRISTIAN CHRISTENSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 998.943 | $1,005.39 |
| CHRISTIAN CHRISTENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTIAN CHRISTENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,730.703 | $1,000.00 |
| CHRISTIAN CHRISTENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTIAN CHRISTENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,907.669 | $1,000.00 |
| CHRISTIAN CHRISTENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTIAN CHRISTENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,121.341 | $1,000.00 |
| CHRISTIAN CHRISTENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTIAN CHRISTENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,751.789 | $1,000.00 |
| CHRISTIAN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 942.625360991171 | $936.51 |
| CHRISTIAN CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000041462390191 | $0.00 |
| CHRISTIAN CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1454878019 | $1.03 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0184046287999 | $11.68 |
| CHRISTIAN CHRZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016826745475 | $4.98 |
| CHRISTIAN CHRZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114615075629 | $2.24 |
| CHRISTIAN CHRZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.64954608703 | $0.51 |
| CHRISTIAN CHRZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51505115494 | $0.32 |
| CHRISTIAN CHRZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.097977671586 | $1.09 |
| CHRISTIAN CHRZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0134513914449999 | $0.12 |
| CHRISTIAN CHRZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0004628441806 | $0.00 |
| CHRISTIAN CHRZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0052765199061 | $0.32 |
| CHRISTIAN CHRZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0070209923773 | $0.28 |
| CHRISTIAN CHRZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0016676039506 | $0.18 |
| CHRISTIAN CHRZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.013264106633 | $0.08 |
| CHRISTIAN CHRZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0599909911939999 | $0.11 |
| CHRISTIAN CHRZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000244767372809999 | $0.00 |
| CHRISTIAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000106475863839999 | $0.00 |
| CHRISTIAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000047994299399999 | $0.00 |
| CHRISTIAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00004276203213 | $0.00 |
| CHRISTIAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01850974735 | $0.01 |
| CHRISTIAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00072297516605 | $0.01 |
| CHRISTIAN CHUN BON LEUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (5.35) | ($10,919.72) |
| CHRISTIAN CHUN BON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063246149905 | $1.87 |
| CHRISTIAN CHUN BON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01546775136 | $0.02 |
| CHRISTIAN CHUN BON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055392005261 | $128.65 |
| CHRISTIAN CHUN BON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.4533570123 | $5.45 |
| CHRISTIAN CHUN BON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.5936335482 | $0.96 |
| CHRISTIAN CHUN BON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016804393659 | $5.35 |
| CHRISTIAN CHUN BON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 127.965521762 | $127.97 |
| CHRISTIAN CILIBERTI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 2.46873897 | $5,203.03 |
| CHRISTIAN CILIBERTI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00132088 | $39.29 |
| CHRISTIAN CILIBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092646954688 | $285.04 |
| CHRISTIAN CILIBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40414957549 | $820.27 |
| CHRISTIAN CILIBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.96489438049999 | $3.96 |
| CHRISTIAN CILIBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.51149320366 | $12.00 |
| CHRISTIAN CINCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019463403580795 | $0.00 |
| CHRISTIAN CINCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043119034783 | $0.00 |
| CHRISTIAN CINTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01839775305 | $0.02 |
| CHRISTIAN CIVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.440776049649851 | $0.51 |
| CHRISTIAN CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHRISTIAN CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CHRISTIAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019676659378 | $59.04 |
| CHRISTIAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154425722839999 | $30.13 |
| CHRISTIAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.786292289 | $74.79 |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (44.632417) | ($40.44) |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 44.632417 | $40.44 |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.329571) | ($34.51) |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.329571 | $34.51 |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.655637) | ($209.37) |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.655637 | $209.37 |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.235104) | ($33.10) |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.235104 | $33.10 |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (11.087) | ($26.16) |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | EOS | 11.087 | $26.16 |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (1.349673) | ($48.18) |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETC | 1.349673 | $48.18 |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DASH | (0.329571) | ($34.78) |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.235104) | ($34.38) |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | EOS | (11.087) | ($26.34) |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETC | (1.349673) | ($49.56) |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (44.632417) | ($40.53) |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BCH | (0.655637) | ($210.96) |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BCH | 0.0003263 | $0.10 |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BCH | 0.0003302 | $0.10 |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BCH | 0.00032436 | $0.10 |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,002.314434455) | ($534.69) |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,002.314434455 | $534.69 |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (10.007231854) | ($1,992.52) |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 10.007231854 | $1,992.52 |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (1,002.522014484) | ($1,457.18) |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 1,002.522014484 | $1,457.18 |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (50.064635212) | ($1,001.97) |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETC | 50.064635212 | $1,001.97 |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (20.020137842) | ($1,164.77) |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 20.020137842 | $1,164.77 |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (15.004339106) | ($1,209.05) |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 15.004339106 | $1,209.05 |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (1,002.314434) | ($525.53) |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DASH | (20.020137) | ($1,157.14) |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | EOS | (1,002.522) | ($1,423.58) |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ZEC | (15.0043391) | ($1,204.11) |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETC | (50.064635212) | ($984.55) |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BCH | (10.00821271) | ($1,930.93) |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.005371830833) | ($0.31) |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.005371830833 | $0.31 |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.001913167524) | ($0.39) |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.001913167524 | $0.39 |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.001157013855) | ($0.12) |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.001157013855 | $0.12 |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.6739397095) | ($0.89) |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.6739397095 | $0.89 |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.0172149638) | ($0.36) |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.0172149638 | $0.36 |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.6149958191) | ($0.35) |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.6149958191 | $0.35 |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0002254457898) | $0.00 |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0002254457898 | $0.00 |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0000002184357026) | $0.00 |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0000002184357026 | $0.00 |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.0000008605488317) | $0.00 |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.0000008605488317 | $0.00 |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.0002327492175) | $0.00 |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.0002327492175 | $0.00 |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.000003535663155) | $0.00 |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.000003535663155 | $0.00 |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.00000005327426765) | $0.00 |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.00000005327426765 | $0.00 |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.000000000743341273) | $0.00 |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.000000000743341273 | $0.00 |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.000000000000156244) | $0.00 |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.000000000000156244 | $0.00 |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.72858966825544 | $3.06 |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0181736365792722 | $5.70 |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.04321338925826 | $8.74 |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0430873208292727 | $4.17 |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.111066127906652 | $3.49 |
| CHRISTIAN CLAUDIO TIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0113527325037805 | $1.60 |
| CHRISTIAN CLERICI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (2.442) | ($1.88) |
| CHRISTIAN CLERICI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1.87 | $1.88 |
| CHRISTIAN CLERICI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001121) | ($35.22) |
| CHRISTIAN CLERICI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 35.179 | $35.22 |
| CHRISTIAN CLERICI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (338.237874) | ($338.24) |
| CHRISTIAN CLERICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000469319476O266 | $0.14 |
| CHRISTIAN CLERICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42992083666602 | $2.45 |
| CHRISTIAN CLERICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.46902771848359 | $1.47 |
| CHRISTIAN COCHA GUERRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00012964 | $3.70 |
| CHRISTIAN COCHA GUERRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00447559 | $127.94 |
| CHRISTIAN COCHA GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000211040205279999 | $0.44 |
| CHRISTIAN COCHA GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013775068556958 | $0.00 |
| CHRISTIAN COCHA GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000306678266 | $0.00 |
| CHRISTIAN COCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000070839493 | $0.00 |
| CHRISTIAN COCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0208218890323487 | $0.02 |
| CHRISTIAN COCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 390.843515083 | $309.85 |
| CHRISTIAN COLADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143295499836999 | $0.42 |
| CHRISTIAN COLADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2172673459 | $4.14 |
| CHRISTIAN COLADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.11673216619999 | $3.84 |
| CHRISTIAN COLADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26383926615 | $2.93 |
| CHRISTIAN COLADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.104635240865999 | $6.26 |
| CHRISTIAN COLADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028635718239 | $1.13 |
| CHRISTIAN COLADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0112809703563999 | $1.24 |
| CHRISTIAN COLADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.14194258615 | $0.26 |
| CHRISTIAN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037154918621 | $113.82 |
| CHRISTIAN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070416307243 | $141.50 |
| CHRISTIAN COLLYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000165485313739999 | $0.00 |
| CHRISTIAN COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8117011006 | $1.81 |
| CHRISTIAN COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07517641626 | $0.06 |
| CHRISTIAN COLON DIAZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.108788) | ($2.00) |
| CHRISTIAN COLON DIAZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.108788 | $2.00 |
| CHRISTIAN COLON DIAZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.343227618) | ($13,256.39) |
| CHRISTIAN COLON DIAZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.343227618 | $13,256.39 |
| CHRISTIAN COLON DIAZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006672) | ($20.01) |
| CHRISTIAN COLON DIAZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (4.336555618) | ($13,007.50) |
| CHRISTIAN COLON DIAZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,881.614897239) | ($7,346.41) |
| CHRISTIAN COLON DIAZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,881.614897239 | $7,346.41 |
| CHRISTIAN COLON DIAZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (21.454826) | ($19.98) |
| CHRISTIAN COLON DIAZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (7,862.268859) | ($7,321.63) |
| CHRISTIAN COLON DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000449807827849999 | $0.00 |
| CHRISTIAN COLON DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.290636161 | $25.78 |
| CHRISTIAN COLON DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005606674425491 | $16.91 |
| CHRISTIAN COLON DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.443409673378 | $8.86 |
| CHRISTIAN COLON DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0105824581582 | $0.01 |
| CHRISTIAN COLOSIMO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (76.931252729) | ($24,108.18) |
| CHRISTIAN COLOSIMO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.147133534) | ($23,898.43) |
| CHRISTIAN COLOSIMO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (88.18089703) | ($6,815.50) |
| CHRISTIAN COLOSIMO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (187.30430063) | ($1,996.66) |
| CHRISTIAN COLOSIMO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (33.139972) | ($35.92) |
| CHRISTIAN COLOSIMO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.04973557328) | ($14.67) |
| CHRISTIAN COLOSIMO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006076800705) | ($12.19) |
| CHRISTIAN COLOSIMO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (0.02139488) | ($1.42) |
| CHRISTIAN COLOSIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011244166414 | $0.00 |
| CHRISTIAN COLOSIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044871683062902 | $126.62 |
| CHRISTIAN COLOSIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4774429252605 | $23.36 |
| CHRISTIAN COLOSIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00559046124619999 | $0.01 |
| CHRISTIAN COLOSIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.139326518846773 | $13.81 |
| CHRISTIAN COLOSIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.405858809054713 | $159.31 |
| CHRISTIAN COLOSIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18060024563912 | $12.78 |
| CHRISTIAN CONTESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012558010235 | $0.01 |
| CHRISTIAN CONTESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.058704012364 | $0.20 |
| CHRISTIAN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183558455549 | $0.54 |
| CHRISTIAN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057612399999 | $11.24 |
| CHRISTIAN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9805253867 | $0.62 |
| CHRISTIAN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.98728944278 | $10.97 |
| CHRISTIAN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0680805656 | $10.48 |
| CHRISTIAN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.066499921248 | $0.41 |
| CHRISTIAN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083411723971 | $257.96 |
| CHRISTIAN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.019289097912 | $0.00 |
| CHRISTIAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031796577045 | $97.02 |
| CHRISTIAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19877877071 | $404.47 |
| CHRISTIAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,088.89384949 | $1,088.89 |
| CHRISTIAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.88348960181 | $25.45 |
| CHRISTIAN COPPOLETTI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (379.17) | ($379.17) |
| CHRISTIAN COPPOLETTI | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 379.17 | $379.17 |
| CHRISTIAN COPPOLETTI | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | GUSD | (379.17) | ($379.17) |
| CHRISTIAN COPPOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174375242703 | $60.39 |
| CHRISTIAN COPPOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.25509239493005 | $0.26 |
| CHRISTIAN CORRADO MARIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0228181 | $674.73 |
| CHRISTIAN CORRADO MARIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00364084 | $105.05 |
| CHRISTIAN CORRADO MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008149019177 | $23.02 |
| CHRISTIAN COSBY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00049711 | $15.02 |
| CHRISTIAN COSBY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00049711) | ($14.77) |
| CHRISTIAN COSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003233006847 | $9.57 |
| CHRISTIAN COSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0503753024 | $7.05 |
| CHRISTIAN COSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000969920357219999 | $0.19 |
| CHRISTIAN COSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000209969109831 | $0.00 |
| CHRISTIAN COSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3934211796 | $1.10 |
| CHRISTIAN COSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.014805096604 | $0.00 |
| CHRISTIAN COSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020919017119 | $0.15 |
| CHRISTIAN COSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.062079182383 | $0.21 |
| CHRISTIAN COSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000709264118369999 | $0.00 |
| CHRISTIAN COSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000033844025682 | $0.00 |
| CHRISTIAN COSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.050702975753 | $0.00 |
| CHRISTIAN COSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00024218486352 | $0.05 |
| CHRISTIAN COSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0031374987386 | $0.00 |
| CHRISTIAN COSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00159732709659999 | $0.11 |
| CHRISTIAN COSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0052973201089 | $0.12 |
| CHRISTIAN COSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00030252260553 | $0.03 |
| CHRISTIAN COSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000077868921618 | $0.00 |
| CHRISTIAN COSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0014563630648 | $0.00 |
| CHRISTIAN COSGRIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022559582131 | $0.07 |
| CHRISTIAN COSGRIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086428642968 | $0.01 |
| CHRISTIAN COSGRIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000224391522909999 | $0.04 |
| CHRISTIAN COSGRIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047761637811 | $0.00 |
| CHRISTIAN COSGRIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0041727746986 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1555540694 | $0.18 |
| CHRISTIAN COULLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140638637367 | $4.16 |
| CHRISTIAN COULLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.208203428089737 | $0.24 |
| CHRISTIAN COURBAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079843754899 | $23.63 |
| CHRISTIAN COURBAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0857347638839999 | $2.01 |
| CHRISTIAN COUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.518378588061 | $8.38 |
| CHRISTIAN COWGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024012599414 | $0.00 |
| CHRISTIAN COWGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0193300309119999 | $0.02 |
| CHRISTIAN COWGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045020370347 | $0.01 |
| CHRISTIAN COWGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072787134357 | $0.01 |
| CHRISTIAN COWGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000102025404178 | $0.00 |
| CHRISTIAN COWGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000034245928618 | $0.00 |
| CHRISTIAN COX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008204202137) | ($12.64) |
| CHRISTIAN COX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008204202137 | $12.64 |
| CHRISTIAN COX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001464065241) | ($41.79) |
| CHRISTIAN COX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001464065241 | $41.79 |
| CHRISTIAN COX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (43.257865678) | ($23.70) |
| CHRISTIAN COX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 43.257865678 | $23.70 |
| CHRISTIAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015494437444334 | $0.52 |
| CHRISTIAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000815467801222 | $0.19 |
| CHRISTIAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53446013657475 | $0.48 |
| CHRISTIAN CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000891759581809999 | $0.00 |
| CHRISTIAN CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075770083895 | $0.00 |
| CHRISTIAN CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000135581175769 | $0.00 |
| CHRISTIAN CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083125836215 | $0.01 |
| CHRISTIAN CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0075841224282 | $0.01 |
| CHRISTIAN CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034990936141 | $0.00 |
| CHRISTIAN CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000048042496427 | $0.00 |
| CHRISTIAN CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035471823282 | $0.00 |
| CHRISTIAN CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026639715475 | $0.00 |
| CHRISTIAN CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003307436299 | $0.00 |
| CHRISTIAN CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029018110457 | $0.01 |
| CHRISTIAN CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000062650100312 | $0.00 |
| CHRISTIAN CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000017283421968 | $0.00 |
| CHRISTIAN CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.23630829892 | $0.01 |
| CHRISTIAN CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000007233599869999 | $0.00 |
| MIDDLE_PLACEHOLDER |
| CHRISTIAN DANIEL LABORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0040036596936672 | $0.42 |
| CHRISTIAN DANIEL TITO GIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.069281) | ($406.07) |
| CHRISTIAN DANIEL TITO GIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001484879436) | ($3.09) |
| CHRISTIAN DANIEL TITO GIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130742) | ($39.58) |
| CHRISTIAN DANIEL TITO GIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013090005412983 | $50.12 |
| CHRISTIAN DANIEL TITO GIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7705105057803 | $1.63 |
| CHRISTIAN DANIEL TITO GIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004281718714098 | $0.01 |
| CHRISTIAN DANIEL TITO GIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.36084701042879 | $1.36 |
| CHRISTIAN DANIELI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00538099 | $200.64 |
| CHRISTIAN DANIELI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 88.13543255 | $94.48 |
| CHRISTIAN DANIELI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SNX | 18.95715732 | $88.52 |
| CHRISTIAN DANIELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.76830246384645 | $3.52 |
| CHRISTIAN DAQUAN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023805504397 | $0.05 |
| CHRISTIAN DARIUS HUNKELER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SNX | 246.0730772 | $1,582.25 |
| CHRISTIAN DARIUS HUNKELER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDT ERC20 | 210.340071 | $210.34 |
| CHRISTIAN DARIUS HUNKELER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | MCDAI | 812.9521145 | $812.95 |
| CHRISTIAN DARIUS HUNKELER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 577.755711 | $577.76 |
| CHRISTIAN DARIUS HUNKELER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | PAX | 413.19866184 | $413.20 |
| CHRISTIAN DARIUS HUNKELER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BUSD | 977.93 | $977.93 |
| CHRISTIAN DARIUS HUNKELER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | PAXG | 2.365457914 | $4,598.36 |
| CHRISTIAN DARIUS HUNKELER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BUSD | (977.93) | ($977.93) |
| CHRISTIAN DARIUS HUNKELER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BUSD | 977.93 | $977.93 |
| CHRISTIAN DARIUS HUNKELER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (2.365457914) | ($4,505.49) |
| CHRISTIAN DARIUS HUNKELER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 2.365457914 | $4,505.49 |
| CHRISTIAN DARIUS HUNKELER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (246.0730772) | ($1,565.02) |
| CHRISTIAN DARIUS HUNKELER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | SNX | 246.0730772 | $1,565.02 |
| CHRISTIAN DARIUS HUNKELER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | MCDAI | (812.9521145) | ($812.95) |
| CHRISTIAN DARIUS HUNKELER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | MCDAI | 812.9521145 | $812.95 |
| CHRISTIAN DARIUS HUNKELER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (577.755711) | ($577.76) |
| CHRISTIAN DARIUS HUNKELER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 577.755711 | $577.76 |
| CHRISTIAN DARIUS HUNKELER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | PAX | (413.19866184) | ($413.20) |
| CHRISTIAN DARIUS HUNKELER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | PAX | 413.19866184 | $413.20 |
| CHRISTIAN DARIUS HUNKELER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (210.340071) | ($210.34) |
| CHRISTIAN DARIUS HUNKELER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 210.340071 | $210.34 |
| CHRISTIAN DARIUS HUNKELER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.002615 | $100.22 |
| CHRISTIAN DARIUS HUNKELER | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | GUSD | 600.0 | $600.00 |
| CHRISTIAN DARIUS HUNKELER | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| CHRISTIAN DARIUS HUNKELER | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Collateral | PAXG | 1.100691378 | $2,024.72 |
| CHRISTIAN DARIUS HUNKELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003062988219 | $6.38 |
| CHRISTIAN DARIUS HUNKELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 635.144373548609 | $633.71 |
| CHRISTIAN DARIUS HUNKELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000772053204899999 | $0.89 |
| CHRISTIAN DARIUS HUNKELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.806792755 | $15.81 |
| CHRISTIAN DARIUS HUNKELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.408235921 | $5.72 |
| CHRISTIAN DARIUS HUNKELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6923589868 | $5.08 |
| CHRISTIAN DARIUS HUNKELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.972288321 | $3.97 |
| CHRISTIAN DARIUS HUNKELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3646671337 | $0.04 |
| CHRISTIAN DARIUS HUNKELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009284217445 | $0.50 |
| CHRISTIAN DARIUS HUNKELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.02882401 | $23.94 |
| CHRISTIAN DARIUS HUNKELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022878869346 | $0.83 |
| CHRISTIAN DARIUS HUNKELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 7.389131536 | $7.39 |
| CHRISTIAN DARIUS HUNKELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0025135721467 | $0.28 |
| CHRISTIAN DARIUS HUNKELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.0041541186 | $2.00 |
| CHRISTIAN DARIUS HUNKELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 11.650950014 | $11.65 |
| CHRISTIAN DARIUS HUNKELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.025590938115 | $45.83 |
| CHRISTIAN DARIUS HUNKELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 15.309360724 | $15.31 |
| CHRISTIAN DARIUS HUNKELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.432456476499999 | $0.63 |
| CHRISTIAN DARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002012856301 | $0.01 |
| CHRISTIAN DAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026338655032 | $0.00 |
| CHRISTIAN DAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000352414572029999 | $0.10 |
| CHRISTIAN DAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031962935438 | $0.01 |
| CHRISTIAN DAVID KÖNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000527453006809999 | $16.36 |
| CHRISTIAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099160838885 | $2.93 |
| CHRISTIAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116134200398 | $0.00 |
| CHRISTIAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00732279324 | $0.63 |
| CHRISTIAN DAVIES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.100656726) | ($2.38) |
| CHRISTIAN DAVIES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.452993491) | ($2.38) |
| CHRISTIAN DAVIES | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004699743767) | ($5.00) |
| CHRISTIAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021755176223 | $0.01 |
| CHRISTIAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.58279828647 | $2.08 |
| CHRISTIAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00465668449859999 | $10.25 |
| CHRISTIAN DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022487800578 | $6.66 |
| CHRISTIAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0103864677622 | $0.01 |
| CHRISTIAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000122556470024 | $0.00 |
| CHRISTIAN DE BARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0356848287528782 | $0.04 |
| CHRISTIAN DE BONA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (62,244.443976) | ($62,244.44) |
| CHRISTIAN DE BONA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122416) | ($38.61) |
| CHRISTIAN DE BONA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (37.329506) | ($37.33) |
| CHRISTIAN DE BONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122401997439282 | $50.00 |
| CHRISTIAN DE BONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021998161676 | $0.00 |
| CHRISTIAN DE BONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 364.731413696451 | $364.73 |
| CHRISTIAN DE CAROLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031074260308 | $0.92 |
| CHRISTIAN DE CAROLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.084654790057 | $7.67 |
| CHRISTIAN DE CAROLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0190215429 | $3.25 |
| CHRISTIAN DE JESUS PERALTA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00765051955919161 | $0.01 |
| CHRISTIAN DE JESUS PERALTA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015961413362 | $0.00 |
| CHRISTIAN DE JESUS PERALTA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000029494096772 | $0.00 |
| CHRISTIAN DE JESUS PERALTA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017519382033 | $0.00 |
| CHRISTIAN DE JESUS PERALTA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00040589072829 | $0.01 |
| CHRISTIAN DE JESUS PERALTA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000044256085077 | $0.00 |
| CHRISTIAN DE LA CANAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051870488916 | $0.15 |
| CHRISTIAN DE LA CANAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0185170557179999 | $36.13 |
| CHRISTIAN DE TYMOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,641.68070668299 | $3,816.68 |
| CHRISTIAN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43329300279 | $0.43 |
| CHRISTIAN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.019381243906 | $0.00 |
| CHRISTIAN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00066467787653 | $0.04 |
| CHRISTIAN DEANDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.7 | $5,293.73 |
| CHRISTIAN DEANDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $2,067.75 |
| CHRISTIAN DEANDA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 10.8 | $836.46 |
| CHRISTIAN DEANDA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 4,300.0 | $4,049.37 |
| CHRISTIAN DEANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000743323777943 | $21.57 |
| CHRISTIAN DEANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0273192068766 | $51.77 |
| CHRISTIAN DEANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.69635959316 | $23.87 |
| CHRISTIAN DEANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.124875024780899 | $4.50 |
| CHRISTIAN DEBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022850218256 | $0.04 |
| CHRISTIAN DECATALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000822538467669999 | $0.24 |
| CHRISTIAN DECATALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25351787794 | $0.31 |
| CHRISTIAN DECATALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5971794541 | $1.60 |
| CHRISTIAN DEDVUKAJ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00093251 | $0.12 |
| CHRISTIAN DEDVUKAJ | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00047706 | $0.03 |
| CHRISTIAN DEDVUKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000385031136089999 | $11.40 |
| CHRISTIAN DEDVUKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52586975058 | $0.61 |
| CHRISTIAN DEDVUKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016068086188 | $31.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN DEDVUKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.80926536259 | $0.81 |
| CHRISTIAN DEDVUKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5825971814 | $1.25 |
| CHRISTIAN DEDVUKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25225350414 | $2.80 |
| CHRISTIAN DEDVUKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0068745045454 | $0.06 |
| CHRISTIAN DEDVUKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000803539616809999 | $0.00 |
| CHRISTIAN DEDVUKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75814544707 | $2.59 |
| CHRISTIAN DEDVUKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0122524128268999 | $1.35 |
| CHRISTIAN DEDVUKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.043003614275 | $0.02 |
| CHRISTIAN DEDVUKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000244515769629999 | $0.00 |
| CHRISTIAN DEDVUKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000340329116139999 | $0.63 |
| CHRISTIAN DEGRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0040876719415 | $0.00 |
| CHRISTIAN DEL OLMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001034693883 | $0.00 |
| CHRISTIAN DELACOMBAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49044549007095 | $0.47 |
| CHRISTIAN DELACOMBAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018682661657 | $3.65 |
| CHRISTIAN DELACOMBAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50093310511 | $0.31 |
| CHRISTIAN DELARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084111732335 | $265.13 |
| CHRISTIAN DELAROSA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1552691189 | $470.53 |
| CHRISTIAN DELAROSA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00247096 | $99.03 |
| CHRISTIAN DELAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012106191916387 | $35.81 |
| CHRISTIAN DELAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0257800167159999 | $50.12 |
| CHRISTIAN DELAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049074997971 | $0.00 |
| CHRISTIAN DELLI SANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082211627714863 | $0.00 |
| CHRISTIAN DELUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094997880328 | $28.12 |
| CHRISTIAN DELUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066644360612 | $0.02 |
| CHRISTIAN DENK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.152293) | ($3,828.15) |
| CHRISTIAN DENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.09220800156 | $115.81 |
| CHRISTIAN DENNIS STRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000450260532389999 | $1.40 |
| CHRISTIAN DESOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000736369906662 | $2.18 |
| CHRISTIAN DESOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01637237762 | $31.95 |
| CHRISTIAN DESOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.1603290067 | $57.35 |
| CHRISTIAN DETERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001671950425 | $0.01 |
| CHRISTIAN DEVINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05688524411) | ($1,701.03) |
| CHRISTIAN DEVINE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05688524411 | $1,701.03 |
| CHRISTIAN DEVINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (102.503289554) | ($223,899.95) |
| CHRISTIAN DEVINE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 102.503289554 | $223,899.95 |
| CHRISTIAN DEVINE | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (51.503289554) | ($109,147.78) |
| CHRISTIAN DEVINE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($2,089.99) |
| CHRISTIAN DEVINE | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($1,517.52) |
| CHRISTIAN DEVINE | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (49.0) | ($73,440.22) |
| CHRISTIAN DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002991107559441 | $11.20 |
| CHRISTIAN DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3625302955916 | $1,014.76 |
| CHRISTIAN DI MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.9380143948789 | $61.15 |
| CHRISTIAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000126489962573 | $0.00 |
| CHRISTIAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01900895085 | $0.02 |
| CHRISTIAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.45231116981 | $16.37 |
| CHRISTIAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068376043466999 | $20.24 |
| CHRISTIAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001437580497 | $0.00 |
| CHRISTIAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001820381795 | $0.00 |
| CHRISTIAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000280622822619999 | $0.00 |
| CHRISTIAN DIBRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123251919881 | $36.48 |
| CHRISTIAN DIBRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3356877979999 | $18.23 |
| CHRISTIAN DIETER KRAJEWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00236458) | ($68.87) |
| CHRISTIAN DIETER KRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048359507843888 | $0.17 |
| CHRISTIAN DIMALANTA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.08506016 | $202.87 |
| CHRISTIAN DIMALANTA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009383439821) | ($22.38) |
| CHRISTIAN DIMALANTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.35 | $644.34 |
| CHRISTIAN DIMALANTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5660299057) | ($1,023.82) |
| CHRISTIAN DIMALANTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5660299057 | $1,023.82 |
| CHRISTIAN DIMALANTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.25 | $440.16 |
| CHRISTIAN DIMALANTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07420361634) | ($131.12) |
| CHRISTIAN DIMALANTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07420361634 | $131.12 |
| CHRISTIAN DIMALANTA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.8 | $1,624.07 |
| CHRISTIAN DIMALANTA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.6089053876) | ($1,243.33) |
| CHRISTIAN DIMALANTA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01245242705) | ($22.38) |
| CHRISTIAN DIMALANTA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (1.494552428) | ($1,829.23) |
| CHRISTIAN DIMALANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00393372505437 | $10.32 |
| CHRISTIAN DIMALANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34095377089 | $3.79 |
| CHRISTIAN DINICOLANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025093853134 | $76.02 |
| CHRISTIAN DINICOLANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000948147863369999 | $1.85 |
| CHRISTIAN DINICOLANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8172505907 | $1.44 |
| CHRISTIAN DINICOLANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.061795794482 | $0.04 |
| CHRISTIAN DINICOLANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026321269477 | $0.29 |
| CHRISTIAN DINICOLANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023691745868 | $1.42 |
| CHRISTIAN DINICOLANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.025020915815 | $0.03 |
| CHRISTIAN DIOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 259.27660736644 | $275.03 |
| CHRISTIAN DIRK POLONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004930457794 | $0.00 |
| CHRISTIAN DITTRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000235177505 | $0.00 |
| CHRISTIAN DOLG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040674186721 | $12.62 |
| CHRISTIAN DOLOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031336003564 | $0.06 |
| CHRISTIAN DOLOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02695430769 | $0.02 |
| CHRISTIAN DOLOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014132724713 | $0.00 |
| CHRISTIAN DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035460338134 | $108.51 |
| CHRISTIAN DOMINGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000858700364 | $25.42 |
| CHRISTIAN DOMINGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018225934961 | $35.55 |
| CHRISTIAN DOMINGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.66620352469999 | $2.30 |
| CHRISTIAN DOMINGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0542856468079999 | $3.25 |
| CHRISTIAN DOMINIC ALARCON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001779767649) | ($7.40) |
| CHRISTIAN DOMINIC ALARCON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006534399445) | ($18.49) |
| CHRISTIAN DOMINIC ALARCON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.00023476) | ($6.97) |
| CHRISTIAN DOMINIC ALARCON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003757685215) | ($7.40) |
| CHRISTIAN DOMINIC ALARCON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | ETH | (0.07567868215) | ($149.06) |
| CHRISTIAN DOMINIC ALARCON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.643320559) | ($2,500.00) |
| CHRISTIAN DOMINIC ALARCON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03647514313) | ($55.49) |
| CHRISTIAN DOMINIC ALARCON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.019021392 | $3,071.56 |
| CHRISTIAN DOMINIC ALARCON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05039387107) | ($76.66) |
| CHRISTIAN DOMINIC ALARCON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009351153084) | ($22.18) |
| CHRISTIAN DOMINIC ALARCON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001292862262) | ($30.67) |
| CHRISTIAN DOMINIC ALARCON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04216029344) | ($1,000.00) |
| CHRISTIAN DOMINIC ALARCON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0516737662 | $1,225.65 |
| CHRISTIAN DOMINIC ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.39861342107687 | $4.02 |
| CHRISTIAN DOMINIC ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056255480675 | $0.01 |
| CHRISTIAN DOMINIC ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0576919597779999 | $0.05 |
| CHRISTIAN DOMINIC ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102401405753 | $0.01 |
| CHRISTIAN DOMINIC YLLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0210731214113 | $0.02 |
| CHRISTIAN DOMINIK JOSEF EFFHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018336779209 | $0.01 |
| CHRISTIAN DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032235303886 | $0.95 |
| CHRISTIAN DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014439442883 | $0.01 |
| CHRISTIAN DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0130768917706 | $4.16 |
| CHRISTIAN DOUGLAS HELLER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ZEC | 0.01286929 | $1.85 |
| CHRISTIAN DOUGLAS HELLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETC | 0.06672034 | $2.06 |
| CHRISTIAN DOUGLAS HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018650320711 | $5.52 |
| CHRISTIAN DOUGLAS HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13283165619 | $1.48 |
| CHRISTIAN DOUGLAS HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000019998791652 | $0.00 |
| CHRISTIAN DOUGLAS HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00021939585515 | $0.05 |
| CHRISTIAN DOUGLAS HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00027831784481 | $0.01 |
| CHRISTIAN DOUGLAS HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000552836574149999 | $0.06 |
| CHRISTIAN DROTHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027449451804 | $0.00 |
| CHRISTIAN DROTHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28593101463 | $583.57 |
| CHRISTIAN DROTHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023683831895 | $0.02 |
| CHRISTIAN DROTHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000066244648956999 | $0.00 |
| CHRISTIAN DUEÑAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.7752769 | $0.64 |
| CHRISTIAN DUFFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144990613744 | $0.43 |
| CHRISTIAN DUFFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23600891628 | $0.24 |
| CHRISTIAN DUFFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0015743025558 | $0.10 |
| CHRISTIAN DUNCAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06325783538) | ($122.48) |
| CHRISTIAN DUNCAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06325783538 | $122.48 |
| CHRISTIAN DUNCAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (35.411124134) | ($18.15) |
| CHRISTIAN DUNCAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 35.411124134 | $18.15 |
| CHRISTIAN DUNCAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06325783538) | ($122.71) |
| CHRISTIAN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000390333107143239 | $1.03 |
| CHRISTIAN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1578472528798 | $0.12 |
| CHRISTIAN DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000480762788299999 | $0.00 |
| CHRISTIAN DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013928340224 | $0.01 |
| CHRISTIAN DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.3391580676 | $9.34 |
| CHRISTIAN DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25497798282 | $0.04 |
| CHRISTIAN DUQUE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.03637001 | $110.22 |
| CHRISTIAN DUQUE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00241 | $96.59 |
| CHRISTIAN DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019300784765 | $57.84 |
| CHRISTIAN DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0325962543479999 | $63.99 |
| CHRISTIAN DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.504317949 | $10.71 |
| CHRISTIAN DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.127502992999 | $1.13 |
| CHRISTIAN DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016599413279 | $1.21 |
| CHRISTIAN DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111636940535 | $3.30 |
| CHRISTIAN DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0157523843799999 | $0.02 |
| CHRISTIAN DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050805871229 | $0.01 |
| CHRISTIAN DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021977966892 | $0.00 |
| CHRISTIAN DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00551379299529999 | $0.01 |
| CHRISTIAN DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031252154013 | $0.01 |
| CHRISTIAN DURANT-BELGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036684453901 | $0.00 |
| CHRISTIAN DUZANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38743435570459 | $0.37 |
| CHRISTIAN EAP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (3.672250077) | ($10,753.91) |
| CHRISTIAN EAP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | COMP | (1.114279557) | ($144.19) |
| CHRISTIAN EAP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12136696) | ($4,794.91) |
| CHRISTIAN EAP | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0018395100031) | ($5.17) |
| CHRISTIAN EAP | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006591) | ($2.55) |
| CHRISTIAN EAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000293426253446025 | $11.80 |
| CHRISTIAN EAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074931765821 | $0.09 |
| CHRISTIAN EAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091880582601175 | $27.60 |
| CHRISTIAN EAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000041155923325 | $0.00 |
| CHRISTIAN EAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00093303287664662 | $0.13 |
| CHRISTIAN EAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000138960709019 | $0.00 |
| CHRISTIAN EAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00032729681163 | $0.00 |
| CHRISTIAN EAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00019499922635 | $0.00 |
| CHRISTIAN EDUARDO GIRALDO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.082949309) | ($100.00) |
| CHRISTIAN EDUARDO GIRALDO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.082949309 | $100.00 |
| CHRISTIAN EDUARDO GIRALDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (20,233.014777125) | ($20,233.01) |
| CHRISTIAN EDUARDO GIRALDO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 20,233.014777125 | $20,233.01 |
| CHRISTIAN EDUARDO GIRALDO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20,233.014777) | ($20,233.01) |
| CHRISTIAN EDUARDO GIRALDO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05490646356) | ($1,647.50) |
| CHRISTIAN EDUARDO GIRALDO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05490646356 | $1,647.50 |
| CHRISTIAN EDUARDO GIRALDO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,035.206341455) | ($1,035.21) |
| CHRISTIAN EDUARDO GIRALDO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,035.206341455 | $1,035.21 |
| CHRISTIAN EDUARDO GIRALDO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,005.901623821) | ($5,033.49) |
| CHRISTIAN EDUARDO GIRALDO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,005.901623821 | $5,033.49 |
| CHRISTIAN EDUARDO GIRALDO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (8,005.901623) | ($5,028.25) |
| CHRISTIAN EDUARDO GIRALDO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05490646) | ($1,651.80) |
| CHRISTIAN EDUARDO GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056567804855996 | $19.10 |
| CHRISTIAN EDUARDO GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.58929994305 | $100.47 |
| CHRISTIAN EDUARDO GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30423619779 | $621.70 |
| CHRISTIAN EDUARDO GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.219082059577 | $12.22 |
| CHRISTIAN EDUARDO GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.987996141778 | $38.17 |
| CHRISTIAN EDUARDO GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 130.80297489469 | $130.80 |
| CHRISTIAN EDWARD LEYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094801784688 | $0.01 |
| CHRISTIAN EDWARD LEYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017722643405 | $0.01 |
| CHRISTIAN EDWARD TOWNSEND | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00333301) | ($99.10) |
| CHRISTIAN EDWARD TOWNSEND | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00333301 | $99.10 |
| CHRISTIAN EDWARD TOWNSEND | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0360624) | ($64.67) |
| CHRISTIAN EDWARD TOWNSEND | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0360624 | $64.67 |
| CHRISTIAN EDWARD TOWNSEND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03606239967) | ($54.84) |
| CHRISTIAN EDWARD TOWNSEND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003333) | ($95.82) |
| CHRISTIAN EDWARD TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030299934318213 | $1.03 |
| CHRISTIAN EDWARD TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032027990033197 | $0.76 |
| CHRISTIAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0011177772506 | $0.00 |
| CHRISTIAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018148293975 | $0.00 |
| CHRISTIAN EDWIN MACKEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LINK | 1,244.713724015 | $17,388.65 |
| CHRISTIAN EDWIN MACKEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 3.243145253 | $9,850.76 |
| CHRISTIAN EDWIN MACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001653001851 | $50.00 |
| CHRISTIAN EIBEL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0994 | $3,574.75 |
| CHRISTIAN EIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.1046281668999 | $43.37 |
| CHRISTIAN EIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.082230037036 | $27.88 |
| CHRISTIAN EK LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017563412842 | $0.02 |
| CHRISTIAN EK LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 57.335638078 | $57.34 |
| CHRISTIAN EL NIKHEILY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 4.2 | $63.83 |
| CHRISTIAN EL NIKHEILY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1) | ($4.54) |
| CHRISTIAN EL NIKHEILY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($11.36) |
| CHRISTIAN EL NIKHEILY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 5.9 | $67.00 |
| CHRISTIAN EL NIKHEILY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (98.777219437) | ($1,118.16) |
| CHRISTIAN EL NIKHEILY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.028020557) | ($183.77) |
| CHRISTIAN EL NIKHEILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133343212659 | $0.39 |
| CHRISTIAN EL NIKHEILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2984244842 | $3.41 |
| CHRISTIAN EL NIKHEILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.679149711390399 | $10.92 |
| CHRISTIAN EL NIKHEILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03844737215 | $2.30 |
| CHRISTIAN EL NIKHEILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020050854548322 | $1.32 |
| CHRISTIAN ELBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.37823935360754 | $10.93 |
| CHRISTIAN ELBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000699148900329999 | $0.01 |
| CHRISTIAN ELI STARKLINT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0200035 | $512.59 |
| CHRISTIAN ELI STARKLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264569717993999 | $1.80 |
| CHRISTIAN ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2442644428917 | $0.25 |
| CHRISTIAN ELIZALDE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($297.77) |
| CHRISTIAN ELIZALDE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BCH | (0.01478) | ($2.82) |
| CHRISTIAN ELIZALDE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 2.803 | $2.82 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN ELIZALDE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | XLM | (80.09) | ($11.08) |
| CHRISTIAN ELIZALDE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 11.029 | $11.08 |
| CHRISTIAN ELIZALDE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (13.83) | ($13.83) |
| CHRISTIAN ELIZALDE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 1.4381 | $13.83 |
| CHRISTIAN ELIZALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001562179714 | $46.54 |
| CHRISTIAN ELIZALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00349775220869999 | $6.82 |
| CHRISTIAN ELIZALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000016123390086 | $0.00 |
| CHRISTIAN ELIZALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0124603462764 | $0.10 |
| CHRISTIAN ELIZALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.120132997425523 | $0.02 |
| CHRISTIAN ELIZALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020236249182 | $1.48 |
| CHRISTIAN ELIZALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.30825138473 | $0.15 |
| CHRISTIAN ELIZALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00003649781363663 | $0.01 |
| CHRISTIAN ELIZALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.060618328119 | $0.08 |
| CHRISTIAN ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017683132308 | $52.79 |
| CHRISTIAN ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084848706599 | $16.56 |
| CHRISTIAN ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.473823194 | $6.72 |
| CHRISTIAN ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.83800765229999 | $1.15 |
| CHRISTIAN ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0129821744434 | $0.11 |
| CHRISTIAN ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.044087472181 | $0.27 |
| CHRISTIAN ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0038182463932 | $0.27 |
| CHRISTIAN ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.23431150425 | $0.30 |
| CHRISTIAN ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.101883772033 | $0.19 |
| CHRISTIAN ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.952263341619999 | $1.98 |
| CHRISTIAN ELKJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004313036957 | $0.01 |
| CHRISTIAN ELKJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21922803331 | $0.26 |
| CHRISTIAN ELSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061914156348 | $19.21 |
| CHRISTIAN ELVIO MAGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00856004851454999 | $0.01 |
| CHRISTIAN EMIL DIESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005970257589 | $0.19 |
| CHRISTIAN EMILARTHUR OSTHEIMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0011 | $44.00 |
| CHRISTIAN EMILARTHUR OSTHEIMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $480.19 |
| CHRISTIAN EMILARTHUR OSTHEIMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.49 | $49.50 |
| CHRISTIAN EMILARTHUR OSTHEIMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $1.01 |
| CHRISTIAN EMILARTHUR OSTHEIMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 70.97 | $7,134.67 |
| CHRISTIAN EMILARTHUR OSTHEIMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 7.618585978 | $15,066.42 |
| CHRISTIAN EMILARTHUR OSTHEIMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0370105 | $1,477.91 |
| CHRISTIAN EMILARTHUR OSTHEIMER | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Deposit | BTC | 0.01 | $402.13 |
| CHRISTIAN EMILARTHUR OSTHEIMER | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Internal Account Transfer | BTC | (0.01) | ($311.67) |
| CHRISTIAN EMILARTHUR OSTHEIMER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01 | $311.67 |
| CHRISTIAN EMILARTHUR OSTHEIMER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.06425205 | $2,000.04 |
| CHRISTIAN EMILARTHUR OSTHEIMER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.06645496 | $1,999.33 |
| CHRISTIAN EMILARTHUR OSTHEIMER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 2.6965 | $4,814.76 |
| CHRISTIAN EMILARTHUR OSTHEIMER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 2,485.0 | $2,485.00 |
| CHRISTIAN EMILARTHUR OSTHEIMER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 30.0 | $30.00 |
| CHRISTIAN EMILARTHUR OSTHEIMER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.03522749 | $1,011.35 |
| CHRISTIAN EMILARTHUR OSTHEIMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($286.51) |
| CHRISTIAN EMILARTHUR OSTHEIMER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0699672 | $1,998.47 |
| CHRISTIAN EMILARTHUR OSTHEIMER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.07537161 | $1,999.24 |
| CHRISTIAN EMILARTHUR OSTHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003151461374515 | $86.63 |
| CHRISTIAN EMILARTHUR OSTHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.7695449352099 | $100.50 |
| CHRISTIAN EMILARTHUR OSTHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111805789149699 | $12.77 |
| CHRISTIAN EMILARTHUR OSTHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.4092581107 | $13.41 |
| CHRISTIAN EMILARTHUR OSTHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.802183926067999 | $44.99 |
| CHRISTIAN EMILARTHUR OSTHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0950414427156 | $176.18 |
| CHRISTIAN ENGEL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00809121) | ($320.39) |
| CHRISTIAN ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106136976689999 | $0.38 |
| CHRISTIAN ENGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071650862403 | $2.22 |
| CHRISTIAN ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142912296937 | $0.42 |
| CHRISTIAN ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25247729765 | $1.46 |
| CHRISTIAN ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14581060064 | $295.96 |
| CHRISTIAN ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14223797802 | $1.26 |
| CHRISTIAN ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000051812376937 | $0.00 |
| CHRISTIAN ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.669681259 | $19.37 |
| CHRISTIAN ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.023330423187 | $1.66 |
| CHRISTIAN ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.4392714705 | $1.83 |
| CHRISTIAN ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00078574443835 | $0.00 |
| CHRISTIAN ESPERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006558545237 | $0.00 |
| CHRISTIAN ESPERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007173203148 | $0.00 |
| CHRISTIAN ESPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049688889658 | $0.00 |
| CHRISTIAN ESPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000445646099699999 | $0.01 |
| CHRISTIAN ESPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027147293792 | $0.00 |
| CHRISTIAN ESPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000072637380522 | $0.00 |
| CHRISTIAN ESPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000102956441326 | $0.00 |
| CHRISTIAN ESPIRITU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02376408422) | ($50.00) |
| CHRISTIAN ESPIRITU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02376408422 | $50.00 |
| CHRISTIAN ESPIRITU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013) | ($25.67) |
| CHRISTIAN ESPIRITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006194935262 | $0.00 |
| CHRISTIAN ESPIRITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026906705617 | $5.35 |
| CHRISTIAN ESTELITO ALIVIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07273898642) | ($149.76) |
| CHRISTIAN ESTELITO ALIVIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2485039) | ($75.68) |
| CHRISTIAN ESTELITO ALIVIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (8.9) | ($97.10) |
| CHRISTIAN ESTELITO ALIVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.125469440056 | $3.43 |
| CHRISTIAN ETZENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00482010158289999 | $149.54 |
| CHRISTIAN ETZOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023020484683 | $0.71 |
| CHRISTIAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.383881698322 | $2.49 |
| CHRISTIAN FAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023163528701 | $0.01 |
| CHRISTIAN FAIRLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107193683831 | $0.03 |
| CHRISTIAN FANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059349547148 | $0.00 |
| CHRISTIAN FARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124354957071 | $0.37 |
| CHRISTIAN FARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 459.128641826429 | $475.31 |
| CHRISTIAN FARRIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,189.433676) | ($1,189.43) |
| CHRISTIAN FARRIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1786480971) | ($316.70) |
| CHRISTIAN FARRIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02144147) | ($643.74) |
| CHRISTIAN FARRIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.012961) | ($1.01) |
| CHRISTIAN FARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022226589133813 | $7.49 |
| CHRISTIAN FARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017407262885326 | $4.04 |
| CHRISTIAN FARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.27026507366271 | $7.27 |
| CHRISTIAN FAVOCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043685233273 | $12.93 |
| CHRISTIAN FAVOR | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ADA | 9.8 | $4.62 |
| CHRISTIAN FAVOR | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00166153 | $33.24 |
| CHRISTIAN FAVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000644358145169999 | $1.91 |
| CHRISTIAN FAVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028450407335 | $0.56 |
| CHRISTIAN FAVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.02776379071 | $1.03 |
| CHRISTIAN FAVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8395125663 | $0.67 |
| CHRISTIAN FAVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39854778713 | $0.25 |
| CHRISTIAN FAVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15105196065 | $0.02 |
| CHRISTIAN FELIPE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0104 | $431.23 |
| CHRISTIAN FELIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027776281262 | $8.22 |
| CHRISTIAN FELL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12) | ($365.40) |
| CHRISTIAN FELL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DASH | (32.72568231) | ($3,296.06) |
| CHRISTIAN FELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (243.899051) | ($204.29) |
| CHRISTIAN FELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00426933) | ($31,673.47) |
| CHRISTIAN FELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.583739471) | ($13,371.51) |
| CHRISTIAN FELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | KNC | (640.36) | ($1,120.63) |
| CHRISTIAN FELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,123.166 | $1,120.63 |
| CHRISTIAN FELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (86.2717) | ($964.52) |
| CHRISTIAN FELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.457585 | $964.52 |
| CHRISTIAN FELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (719.999) | ($626.18) |
| CHRISTIAN FELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.291671 | $626.18 |
| CHRISTIAN FELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SNX | (195.953) | ($566.30) |
| CHRISTIAN FELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 566.108 | $566.30 |
| CHRISTIAN FELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | AAVE | (1.88381) | ($167.55) |
| CHRISTIAN FELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 167.659 | $167.55 |
| CHRISTIAN FELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | LINK | (61.7214) | ($463.53) |
| CHRISTIAN FELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 460.503 | $463.53 |
| CHRISTIAN FELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (2,335.93) | ($2,335.93) |
| CHRISTIAN FELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 4,017.077 | $2,335.93 |
| CHRISTIAN FELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.007563) | ($2.01) |
| CHRISTIAN FELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2.007563 | $2.01 |
| CHRISTIAN FELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (4,017.248847) | ($2,340.02) |
| CHRISTIAN FELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50052741) | ($15,364.69) |
| CHRISTIAN FELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.704790039) | ($3,480.14) |
| CHRISTIAN FELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (2.752) | ($2.30) |
| CHRISTIAN FELL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.000078 | $2.30 |
| CHRISTIAN FELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | DOT | (0.1433) | ($1.58) |
| CHRISTIAN FELL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 1.57 | $1.58 |
| CHRISTIAN FELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BCH | (15.46640084) | ($3,163.33) |
| CHRISTIAN FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188901131905721 | $71.52 |
| CHRISTIAN FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2400100361285 | $24.57 |
| CHRISTIAN FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00556554144646899 | $14.86 |
| CHRISTIAN FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.54602440039398 | $0.49 |
| CHRISTIAN FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72075103344577 | $11.16 |
| CHRISTIAN FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0133532930673439 | $0.01 |
| CHRISTIAN FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.198315195149999 | $0.23 |
| CHRISTIAN FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019472889228 | $0.00 |
| CHRISTIAN FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009503248049 | $0.01 |
| CHRISTIAN FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000254926294689999 | $0.00 |
| CHRISTIAN FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0276932773726 | $0.03 |
| CHRISTIAN FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00078538838474 | $0.00 |
| CHRISTIAN FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000225633488819999 | $0.00 |
| CHRISTIAN FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000006793321322 | $0.00 |
| CHRISTIAN FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000074459750091 | $0.00 |
| CHRISTIAN FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000202678886879999 | $0.00 |
| CHRISTIAN FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00324483189289999 | $125.16 |
| CHRISTIAN FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.35723426091039 | $3.84 |
| CHRISTIAN FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28888522576 | $607.62 |
| CHRISTIAN FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000107752568489999 | $0.01 |
| CHRISTIAN FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.119108485 | $14.07 |
| CHRISTIAN FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.013739926186 | $0.00 |
| CHRISTIAN FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0332376326341099 | $9.66 |
| CHRISTIAN FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.8217455138 | $5.89 |
| CHRISTIAN FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.043571140996 | $4.64 |
| CHRISTIAN FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.7298797788 | $40.59 |
| CHRISTIAN FELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022373018004 | $71.64 |
| CHRISTIAN FELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.2114503613169 | $35.71 |
| CHRISTIAN FELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017200583104 | $36.15 |
| CHRISTIAN FENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 67.3 | $5,526.68 |
| CHRISTIAN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0136013975194 | $175.81 |
| CHRISTIAN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.477429466 | $16.88 |
| CHRISTIAN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041419951939 | $82.10 |
| CHRISTIAN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.17476439381 | $2.17 |
| CHRISTIAN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08171575255 | $0.95 |
| CHRISTIAN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4688334492 | $27.44 |
| CHRISTIAN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00046506716023 | $0.00 |
| CHRISTIAN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18989942875 | $11.35 |
| CHRISTIAN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33923652529 | $13.42 |
| CHRISTIAN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.61839647107 | $3.81 |
| CHRISTIAN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.386427869023099 | $20.22 |
| CHRISTIAN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 11.093437133 | $5.35 |
| CHRISTIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025780460063 | $78.17 |
| CHRISTIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.91715258689383 | $2.24 |
| CHRISTIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17942630652 | $364.82 |
| CHRISTIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000361729838549999 | $0.00 |
| CHRISTIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0091936493748 | $0.00 |
| CHRISTIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.37599784738 | $0.20 |
| CHRISTIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117419129071999 | $0.00 |
| CHRISTIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055766441433 | $0.00 |
| CHRISTIAN FERNANDEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068865609109 | $0.00 |
| CHRISTIAN FERNANDEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104282516945 | $0.00 |
| CHRISTIAN FERNANDEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104883137806 | $0.02 |
| CHRISTIAN FERNANDEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078862018709 | $0.01 |
| CHRISTIAN FERR LEGASPI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 253.5 | $219.93 |
| CHRISTIAN FERR LEGASPI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.31295138 | $566.84 |
| CHRISTIAN FERR LEGASPI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 89.3 | $57.17 |
| CHRISTIAN FERR LEGASPI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.0838 | $134.70 |
| CHRISTIAN FERR LEGASPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000290693615299999 | $0.00 |
| CHRISTIAN FERR LEGASPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0190172623799999 | $0.02 |
| CHRISTIAN FERR LEGASPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00185277810704 | $2.16 |
| CHRISTIAN FERR LEGASPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.95514245295 | $2.23 |
| CHRISTIAN FERRARA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.00738815771 | $13.64 |
| CHRISTIAN FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07781193600185 | $0.05 |
| CHRISTIAN FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089882818525 | $0.02 |
| CHRISTIAN FERRARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002584676681 | $91.96 |
| CHRISTIAN FERRARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 243.255866421772 | $175.81 |
| CHRISTIAN FERRARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0967759906 | $247.41 |
| CHRISTIAN FERRARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018826666199999 | $0.02 |
| CHRISTIAN FERRARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00697515900849999 | $0.01 |
| CHRISTIAN FERRARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001699224953 | $0.01 |
| CHRISTIAN FERRARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0046394470444 | $0.00 |
| CHRISTIAN FERRARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00070103926476 | $0.06 |
| CHRISTIAN FERRARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00048569217398 | $0.00 |
| CHRISTIAN FERRARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.010788684492 | $0.01 |
| CHRISTIAN FETTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136282423022 | $0.40 |
| CHRISTIAN FETTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.19317095659999 | $2.63 |
| CHRISTIAN FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000827628257577 | $0.24 |
| CHRISTIAN FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.27015810632 | $4.34 |
| CHRISTIAN FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 45.006106365 | $1.83 |
| CHRISTIAN FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.006240791268 | $0.44 |
| CHRISTIAN FIEVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000693108338029999 | $0.21 |
| CHRISTIAN FIEVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000067905667485 | $0.13 |
| CHRISTIAN FIEVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0453274648049999 | $4.98 |
| CHRISTIAN FIGUEROA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4.524895514) | ($63.84) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN FIGUEROA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4.524895514 | $63.84 |
| CHRISTIAN FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.661460672119999 | $0.52 |
| CHRISTIAN FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001898663687955 | $0.03 |
| CHRISTIAN FILIPIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017624776541 | $0.05 |
| CHRISTIAN FILLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000292432529693 | $8.66 |
| CHRISTIAN FILLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108017683351 | $21.08 |
| CHRISTIAN FILLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.749217835089999 | $8.33 |
| CHRISTIAN FIORAVANTI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 8,900.0 | $8,900.00 |
| CHRISTIAN FIORAVANTI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.33) | ($2.33) |
| CHRISTIAN FIORAVANTI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,800.0) | ($2,800.00) |
| CHRISTIAN FIORAVANTI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | CEL | 2,197.14494276 | $4,862.50 |
| CHRISTIAN FIORAVANTI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 300.0 | $300.00 |
| CHRISTIAN FIORAVANTI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.82) | ($10.82) |
| CHRISTIAN FIORAVANTI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| CHRISTIAN FIORAVANTI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | CEL | 11,212.135355274 | $24,690.81 |
| CHRISTIAN FIORAVANTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (16,988.8848) | ($11,000.00) |
| CHRISTIAN FIORAVANTI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 16,988.8848 | $11,000.00 |
| CHRISTIAN FIORAVANTI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | CEL | (16,988.8848) | ($11,092.04) |
| CHRISTIAN FIORAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014363236875799 | $0.42 |
| CHRISTIAN FIORAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 271.97170069 | $354.75 |
| CHRISTIAN FIORAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071249151683 | $0.01 |
| CHRISTIAN FIORAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.139063962 | $5.14 |
| CHRISTIAN FIORAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026262655722 | $0.00 |
| CHRISTIAN FIORAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.4959321907 | $0.95 |
| CHRISTIAN FIORAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0244235873169999 | $0.08 |
| CHRISTIAN FIORAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.67714992583 | $0.03 |
| CHRISTIAN FIORAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000580023048739999 | $0.00 |
| CHRISTIAN FIORAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.73583914967 | $0.39 |
| CHRISTIAN FIORAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00022117867851 | $0.01 |
| CHRISTIAN FIRRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076436128078 | $22.62 |
| CHRISTIAN FIRRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1658743035 | $0.19 |
| CHRISTIAN FISHER GUZMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.35293741 | $10,406.15 |
| CHRISTIAN FISHER GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119090191171 | $26.83 |
| CHRISTIAN FISSELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034998194304 | $10.86 |
| CHRISTIAN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.13982904642 | $14.21 |
| CHRISTIAN FLEMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065741497265999 | $19.46 |
| CHRISTIAN FLORES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 94.5 | $88.20 |
| CHRISTIAN FLORES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 124.215704 | $116.36 |
| CHRISTIAN FLORES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001889 | $75.53 |
| CHRISTIAN FLORES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0029977 | $119.70 |
| CHRISTIAN FLORES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01044557 | $417.29 |
| CHRISTIAN FLORES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 3.308349 | $270.92 |
| CHRISTIAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073521612374 | $21.62 |
| CHRISTIAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.494856471399999 | $0.58 |
| CHRISTIAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0209811215949999 | $57.44 |
| CHRISTIAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000857750647 | $0.00 |
| CHRISTIAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.095592414 | $13.55 |
| CHRISTIAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.815440388 | $23.07 |
| CHRISTIAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0111370107515 | $0.10 |
| CHRISTIAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7671641002 | $0.26 |
| CHRISTIAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.67260615644 | $2.30 |
| CHRISTIAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.45676176 | $7.86 |
| CHRISTIAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0189732814058 | $0.99 |
| CHRISTIAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000061129809558 | $0.00 |
| CHRISTIAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.80261426654 | $1.67 |
| CHRISTIAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.360407655029999 | $0.35 |
| CHRISTIAN FLORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038751140869 | $1.20 |
| CHRISTIAN FLORIN HOLZEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000013545342 | $0.00 |
| CHRISTIAN FLURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072967506203 | $0.09 |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.127329) | ($360.37) |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($24,969.24) |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 24,498.14 | $24,969.24 |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (2,180.0) | ($2,066.89) |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0615049 | $2,066.89 |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (2,140.419) | ($1,523.03) |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,515.552 | $1,523.03 |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.03232 | $1,000.00 |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.03133 | $1,000.00 |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 30.03544 | $1,000.00 |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (30.03544) | ($940.97) |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 978.343 | $940.97 |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (992.03) | ($992.03) |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0312391 | $992.03 |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (3,452.0) | ($5,410.93) |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 30.85848 | $500.00 |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LUNC | (30.85842) | ($551.08) |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | UST | 636.82 | $551.08 |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (636.81) | ($510.89) |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 31.21159 | $510.89 |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LUNC | (31.04471) | ($490.35) |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | UST | 616.98 | $490.35 |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LUNC | (0.16698) | ($2.64) |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | UST | 3.3 | $2.64 |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (620.29) | ($480.47) |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0159663 | $480.47 |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 51.73841 | $500.00 |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LUNC | (31.738) | ($284.79) |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 271.391 | $284.79 |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LUNC | (19.99995) | ($179.46) |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | UST | 287.69 | $179.46 |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (271.39) | ($271.39) |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 30.45562 | $271.39 |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (287.69) | ($174.23) |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0054518 | $174.23 |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LUNC | (30.456) | ($252.78) |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | UST | 389.8 | $252.78 |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (389.8) | ($238.44) |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0073829 | $238.44 |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,500.0) | ($9,500.00) |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 12,499.619047619 | $14,864.29 |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (9,500.006) | ($9,500.01) |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.75) | ($1,366.37) |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0507963 | $1,366.37 |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01222061 | $372.09 |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.05) | ($102.10) |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0034486 | $102.10 |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LINK | 17.94691 | $136.13 |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.07807 | $2,381.51 |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0656111 | $1,993.08 |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (3.98720337) | ($117,013.33) |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000683) | ($20.04) |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0122) | ($358.04) |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,477.44) |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00069) | ($19.98) |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48711) | ($14,147.62) |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | LINK | (217.2579) | ($1,631.35) |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 1,623.382 | $1,631.35 |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | SOL | (2.261) | ($104.73) |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0032478 | $104.73 |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (12,787.297) | ($10,357.57) |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 10,291.294 | $10,357.57 |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2000004482) | ($392.64) |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0032478) | ($104.03) |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (11,894.676) | ($11,894.68) |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.01042993 | $311.98 |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (9.328) | ($6.05) |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0002033 | $6.05 |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01063323) | ($313.33) |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000895117603519 | $0.26 |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 569.704809931908 | $813.40 |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017751756552347 | $1.28 |
| CHRISTIAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.00753802154144 | $0.00 |
| CHRISTIAN FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001910715927899999 | $0.00 |
| CHRISTIAN FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10814986104317 | $0.13 |
| CHRISTIAN FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025783610162 | $0.00 |
| CHRISTIAN FOLDAGER PEDERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01607318 | $431.97 |
| CHRISTIAN FOLDAGER PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001874152793367 | $54.21 |
| CHRISTIAN FORMICA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.94779888) | ($6.29) |
| CHRISTIAN FORMICA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.470613706) | ($6.29) |
| CHRISTIAN FORMICA | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003286833455) | ($6.62) |
| CHRISTIAN FORMICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053749761293 | $15.92 |
| CHRISTIAN FORMICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50632299822355 | $0.62 |
| CHRISTIAN FORMICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075886708592 | $0.01 |
| CHRISTIAN FORSTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 680.11713496744 | $735.33 |
| CHRISTIAN FORTUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001620028265 | $0.00 |
| CHRISTIAN FORTUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073510353637 | $0.00 |
| CHRISTIAN FORTUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001672515126 | $0.00 |
| CHRISTIAN FORTUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.11203446149 | $0.38 |
| CHRISTIAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.453610497145 | $3.48 |
| CHRISTIAN FRACCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.673611060887 | $4.26 |
| CHRISTIAN FRAIJO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| CHRISTIAN FRAIJO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| CHRISTIAN FRAIJO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHRISTIAN FRAIJO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.016115 | $500.00 |
| CHRISTIAN FRAIJO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (583.0) | ($583.00) |
| CHRISTIAN FRAIJO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 583.0 | $583.00 |
| CHRISTIAN FRAIJO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (583.0) | ($583.00) |
| CHRISTIAN FRAIJO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0188776 | $583.00 |
| CHRISTIAN FRAIJO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CHRISTIAN FRAIJO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CHRISTIAN FRAIJO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTIAN FRAIJO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0353 | $1,000.00 |
| CHRISTIAN FRAIJO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003367) | ($96.89) |
| CHRISTIAN FRAIJO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0669256) | ($1,905.03) |
| CHRISTIAN FRAIJO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,008.031929477) | ($1,008.03) |
| CHRISTIAN FRAIJO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,008.031929477 | $1,008.03 |
| CHRISTIAN FRAIJO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,008.03) | ($1,008.03) |
| CHRISTIAN FRAIJO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.0385874 | $1,008.03 |
| CHRISTIAN FRAIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020922621534 | $62.83 |
| CHRISTIAN FRAIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.116101656596 | $26.12 |
| CHRISTIAN FRAIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.061343352 | $16.70 |
| CHRISTIAN FRAIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000150751263509999 | $0.00 |
| CHRISTIAN FRAIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00073482136917 | $0.00 |
| CHRISTIAN FRAIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000840468617059999 | $0.00 |
| CHRISTIAN FRAIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12059258977 | $6.86 |
| CHRISTIAN FRANCESCO PUGLISI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.06958931 | $2,113.06 |
| CHRISTIAN FRANCESCO PUGLISI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.25450639 | $500.04 |
| CHRISTIAN FRANCESCO PUGLISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00313198024172 | $64.67 |
| CHRISTIAN FRANCESCO PUGLISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018256851556 | $2.52 |
| CHRISTIAN FRANGI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BTC | (0.05327425421) | ($2,068.00) |
| CHRISTIAN FRANGI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 517.0 | $517.00 |
| CHRISTIAN FRANGI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (517.0) | ($517.00) |
| CHRISTIAN FRANGI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.93714649 | $5,593.28 |
| CHRISTIAN FRANGI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.246738769) | ($1.26) |
| CHRISTIAN FRANGI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4930112866) | ($0.41) |
| CHRISTIAN FRANGI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.93714649) | ($3,808.51) |
| CHRISTIAN FRANGI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.615463422) | ($1.00) |
| CHRISTIAN FRANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.0014510192971 | $33.34 |
| CHRISTIAN FRANK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009207) | ($270.25) |
| CHRISTIAN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069102913846985 | $2.43 |
| CHRISTIAN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018874254023 | $0.00 |
| CHRISTIAN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021506999106 | $6.36 |
| CHRISTIAN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022084770231 | $4.31 |
| CHRISTIAN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2163771317 | $0.14 |
| CHRISTIAN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.048514775906 | $0.01 |
| CHRISTIAN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0083768305026 | $0.50 |
| CHRISTIAN FRANKE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00301479 | $87.00 |
| CHRISTIAN FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003386479128056 | $0.08 |
| CHRISTIAN FRANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9586560376 | $10.44 |
| CHRISTIAN FRASHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04647730708293 | $0.08 |
| CHRISTIAN FRAZEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (315.034046155) | ($2,173.73) |
| CHRISTIAN FRAZEE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 315.034046155 | $2,173.73 |
| CHRISTIAN FRAZEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.734227813) | ($4.73) |
| CHRISTIAN FRAZEE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.734227813 | $4.73 |
| CHRISTIAN FRAZEE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SNX | (315.034) | ($2,165.47) |
| CHRISTIAN FRAZEE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 2,155.707 | $2,165.47 |
| CHRISTIAN FRAZEE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (2,160.44) | ($2,160.44) |
| CHRISTIAN FRAZEE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | XLM | 10,514.72 | $2,160.44 |
| CHRISTIAN FRAZEE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | XLM | (10,514.72) | ($2,159.38) |
| CHRISTIAN FRAZEE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 2,160.726 | $2,159.38 |
| CHRISTIAN FRAZEE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (2,160.727227) | ($2,160.73) |
| CHRISTIAN FRAZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000079346280406 | $0.00 |
| CHRISTIAN FRAZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011010142314394 | $0.01 |
| CHRISTIAN FRAZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000017402892273 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN FRAZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.41258391734 | $7.89 |
| CHRISTIAN FREED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017628448359 | $0.52 |
| CHRISTIAN FREED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.4213583809999 | $21.42 |
| CHRISTIAN FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010557532126 | $0.00 |
| CHRISTIAN FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014438387049 | $0.00 |
| CHRISTIAN FREUDENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031447666621 | $9.31 |
| CHRISTIAN FREUDENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| CHRISTIAN FREUDENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022790607045 | $4.45 |
| CHRISTIAN FREUDENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000038434965174 | $0.00 |
| CHRISTIAN FREWELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10254962) | ($3,952.71) |
| CHRISTIAN FREWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099584147153718 | $3.95 |
| CHRISTIAN FRICKE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00219093 | $83.47 |
| CHRISTIAN FRICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000686882388464 | $2.12 |
| CHRISTIAN FRIEDRICH MÜLLER-GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001854809487 | $0.00 |
| CHRISTIAN FRIEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006110498799999 | $0.02 |
| CHRISTIAN FRIEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021867165876 | $0.00 |
| CHRISTIAN FRIEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098991923119999 | $0.02 |
| CHRISTIAN FRIEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.883062704 | $27.44 |
| CHRISTIAN FRIEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002084414738 | $0.00 |
| CHRISTIAN FRIEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.068292742232 | $0.07 |
| CHRISTIAN FRIESZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.188014551181363 | $0.22 |
| CHRISTIAN FRÖHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000038321801 | $0.00 |
| CHRISTIAN FROKJAER KNUDSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01342884 | $408.98 |
| CHRISTIAN FROKJAER KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023649129000009 | $1.49 |
| CHRISTIAN FROMM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01979783 | $596.58 |
| CHRISTIAN FROMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150052956254 | $4.49 |
| CHRISTIAN FROST JENSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOGE | 585.65812963 | $95.24 |
| CHRISTIAN FROST JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.25402755353 | $31.57 |
| CHRISTIAN FROST JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2460798028 | $0.78 |
| CHRISTIAN FROST JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.59057961703 | $0.05 |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.02 | $2.00 |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 6.37134005899999 | $637.06 |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 5.5 | $489.65 |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 4.5 | $415.45 |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03576068 | $1,102.09 |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | DOT | (113.143949246) | ($1,256.00) |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 314.0 | $314.00 |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | SOL | (16.308034344) | ($1,104.00) |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (2,116.299555274) | ($1,368.00) |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.326853604) | ($760.00) |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 276.0 | $276.00 |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 342.0 | $342.00 |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 190.0 | $190.00 |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1025961696) | ($3,188.00) |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 797.0 | $797.00 |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (314.0) | ($314.00) |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | DOT | 113.143949246 | $1,242.32 |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1470444074) | ($0.11) |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (276.0) | ($276.00) |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | SOL | 16.308034344 | $815.08 |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.11989902) | ($1.65) |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (342.0) | ($342.00) |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ADA | 2,116.299555274 | $1,114.88 |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 0.0004719091182 | $0.96 |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004719091182) | ($0.96) |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (190.0) | ($190.00) |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 0.3263816949 | $663.96 |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 283.38356 | $283.38 |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (797.0) | ($797.00) |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.76) | ($11.76) |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.1025961696 | $3,006.94 |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (190.345748) | ($190.35) |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (82.480082) | ($82.48) |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.80) |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10107435) | ($3,001.70) |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (2.131294) | ($19.83) |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (41.037889) | ($19.97) |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (0.448165) | ($19.84) |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010858) | ($19.93) |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000674) | ($19.92) |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (111.565986613) | ($1,033.00) |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3163674897) | ($578.41) |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (15.943175059) | ($701.80) |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (2,079.8277) | ($1,009.35) |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002892314995816 | $10.64 |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.60169417833799 | $10.52 |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018529913735892 | $4.55 |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6831221170099 | $0.68 |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.53792023109299 | $5.98 |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.991183495255999 | $13.39 |
| CHRISTIAN FROYLAND FOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.34703802607169 | $1.35 |
| CHRISTIAN FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015340993771 | $0.00 |
| CHRISTIAN FUENTES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003612520914 | $10.69 |
| CHRISTIAN FUENTES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9879835996 | $1.25 |
| CHRISTIAN FUENTES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0260818938689999 | $0.23 |
| CHRISTIAN FUENTES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000083449036337 | $0.01 |
| CHRISTIAN FUENTES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00364913061269999 | $0.00 |
| CHRISTIAN FUENTES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0054491139022 | $0.13 |
| CHRISTIAN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036840439771083 | $0.00 |
| CHRISTIAN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0008317696123 | $0.00 |
| CHRISTIAN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00069457733065 | $0.00 |
| CHRISTIAN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.04924706409999 | $0.12 |
| CHRISTIAN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.4436531798 | $2.23 |
| CHRISTIAN FUNCK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (44.989988908) | ($87.09) |
| CHRISTIAN FUNCK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.315169411) | ($10.29) |
| CHRISTIAN FUNCK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.08821433) | ($7.91) |
| CHRISTIAN FUNCK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.90676 | $1,734.66 |
| CHRISTIAN FUNCK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 228.83522 | $1,409.33 |
| CHRISTIAN FUNCK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 369.02651 | $197.14 |
| CHRISTIAN FUNCK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03293 | $923.26 |
| CHRISTIAN FUNCK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | LINK | (250.934160646) | ($1,805.61) |
| CHRISTIAN FUNCK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.099) | ($188.98) |
| CHRISTIAN FUNCK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.603542574) | ($7.91) |
| CHRISTIAN FUNCK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.064974759) | ($10.29) |
| CHRISTIAN FUNCK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003006658139) | ($91.67) |
| CHRISTIAN FUNCK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (3.788132652) | ($4,641.83) |
| CHRISTIAN FUNCK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009152800702) | ($8.33) |
| CHRISTIAN FUNCK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3299072624) | ($300.25) |
| CHRISTIAN FUNCK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.987755945) | ($10,000.00) |
| CHRISTIAN FUNCK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 13.496257868 | $12,283.00 |
| CHRISTIAN FUNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025938613 | $50.00 |
| CHRISTIAN FUNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.7148737147 | $127.32 |
| CHRISTIAN FURTHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030671080058 | $0.95 |
| CHRISTIAN G STOCKEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0626291887) | ($1,829.33) |
| CHRISTIAN G STOCKEL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0626291887 | $1,829.33 |
| CHRISTIAN G STOCKEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,538.286628198) | ($2,538.29) |
| CHRISTIAN G STOCKEL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,538.286628198 | $2,538.29 |
| CHRISTIAN G STOCKEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (206.664903675) | ($119.01) |
| CHRISTIAN G STOCKEL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 206.664903675 | $119.01 |
| CHRISTIAN G STOCKEL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (125.0) | ($125.00) |
| CHRISTIAN G STOCKEL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (2,413.0) | ($2,413.00) |
| CHRISTIAN G STOCKEL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.062629) | ($1,891.52) |
| CHRISTIAN G STOCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005225390436619 | $18.07 |
| CHRISTIAN G STOCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5974459595625 | $2.41 |
| CHRISTIAN G STOCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.55329302804 | $24.55 |
| CHRISTIAN GABONADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002838554485 | $0.00 |
| CHRISTIAN GABONADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023144460196 | $0.00 |
| CHRISTIAN GABRIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00294598 | $86.23 |
| CHRISTIAN GABRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035956080525 | $0.09 |
| CHRISTIAN GALEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 776.49601553803 | $825.59 |
| CHRISTIAN GALEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.84606797143 | $7.47 |
| CHRISTIAN GALEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3684838862 | $4.68 |
| CHRISTIAN GALEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.949848992 | $0.89 |
| CHRISTIAN GALEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0053866032266 | $0.41 |
| CHRISTIAN GALEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000237071737099999 | $0.00 |
| CHRISTIAN GALEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000045799616542 | $0.00 |
| CHRISTIAN GALEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.6583192877 | $1.28 |
| CHRISTIAN GALEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00326299794509999 | $0.35 |
| CHRISTIAN GALEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0440680962969999 | $0.13 |
| CHRISTIAN GALINDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45055049) | ($12,402.30) |
| CHRISTIAN GALINDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029391998339351 | $100.72 |
| CHRISTIAN GALINDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018253916439 | $0.02 |
| CHRISTIAN GALINDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10006743785 | $12.23 |
| CHRISTIAN GALLADORA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10124762) | ($4,047.07) |
| CHRISTIAN GALLADORA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10124762 | $4,047.07 |
| CHRISTIAN GALLADORA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.101246) | ($3,949.51) |
| CHRISTIAN GALLADORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162894677343 | $49.30 |
| CHRISTIAN GALLADORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25758034228 | $515.27 |
| CHRISTIAN GALLADORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.432172392 | $11.44 |
| CHRISTIAN GALLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13444992128 | $0.13 |
| CHRISTIAN GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049256842657 | $1.46 |
| CHRISTIAN GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.445557608929999 | $0.45 |
| CHRISTIAN GANABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.283131048818626 | $0.33 |
| CHRISTIAN GANESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015782223346 | $0.00 |
| CHRISTIAN GARBE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| CHRISTIAN GARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.892932645239999 | $0.56 |
| CHRISTIAN GARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 88.7406534199999 | $88.74 |
| CHRISTIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001645279075601 | $50.50 |
| CHRISTIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.58806357705 | $1,184.73 |
| CHRISTIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030120184926 | $0.01 |
| CHRISTIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126740027705 | $24.73 |
| CHRISTIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9490843976 | $3.11 |
| CHRISTIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003486313587 | $0.00 |
| CHRISTIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.30759002101 | $0.15 |
| CHRISTIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009504730537 | $0.00 |
| CHRISTIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094873142262 | $0.01 |
| CHRISTIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037186418047 | $0.00 |
| CHRISTIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222823691829999 | $6.60 |
| CHRISTIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085303045217 | $16.64 |
| CHRISTIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018977890747 | $0.56 |
| CHRISTIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044963378133 | $8.76 |
| CHRISTIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7731565224 | $2.99 |
| CHRISTIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0192903322544 | $37.86 |
| CHRISTIAN GARCÍA DELGADO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.344778) | ($684.67) |
| CHRISTIAN GARCÍA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00560341705419999 | $172.99 |
| CHRISTIAN GARCÍA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095804415187 | $20.09 |
| CHRISTIAN GARSIA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.007796 | $310.83 |
| CHRISTIAN GARSIA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 9.99997672 | $1,054.69 |
| CHRISTIAN GARSIA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | LTC | (0.9476) | ($100.00) |
| CHRISTIAN GARSIA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.002507 | $100.00 |
| CHRISTIAN GARSIA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | LTC | (9.0491) | ($954.99) |
| CHRISTIAN GARSIA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0239412 | $954.99 |
| CHRISTIAN GARSIA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.000251) | ($9.99) |
| CHRISTIAN GARSIA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 9.976 | $9.99 |
| CHRISTIAN GARSIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000669) | ($19.88) |
| CHRISTIAN GARSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000437346875380814 | $12.16 |
| CHRISTIAN GARSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.141525425559 | $0.14 |
| CHRISTIAN GARSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003518535197 | $0.00 |
| CHRISTIAN GARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000171688262459999 | $0.00 |
| CHRISTIAN GARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.6251272692493 | $26.26 |
| CHRISTIAN GARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.413444845 | $81.41 |
| CHRISTIAN GAUDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033187325108 | $0.00 |
| CHRISTIAN GAVIN VON UFFEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.05309125306) | ($0.41) |
| CHRISTIAN GAVIN VON UFFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.05309125306 | $0.41 |
| CHRISTIAN GAVIN VON UFFEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (205.94833184) | ($116.94) |
| CHRISTIAN GAVIN VON UFFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 205.94833184 | $116.94 |
| CHRISTIAN GAVIN VON UFFEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($18,700.04) |
| CHRISTIAN GAVIN VON UFFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $18,700.04 |
| CHRISTIAN GAVIN VON UFFEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($17,656.41) |
| CHRISTIAN GAVIN VON UFFEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.279955242) | ($16,349.69) |
| CHRISTIAN GAVIN VON UFFEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.279955242 | $16,349.69 |
| CHRISTIAN GAVIN VON UFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020153007357 | $0.00 |
| CHRISTIAN GAVIN VON UFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4027356755 | $12.13 |
| CHRISTIAN GAVIN VON UFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102353604879179 | $272.48 |
| CHRISTIAN GAVIN VON UFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3462100813557 | $1.57 |
| CHRISTIAN GAVIN VON UFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004282534298612 | $0.01 |
| CHRISTIAN GAVIN VON UFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0204307901959999 | $0.02 |
| CHRISTIAN GAWLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020958084977 | $0.01 |
| CHRISTIAN GAWLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00281886500809999 | $0.00 |
| CHRISTIAN GAWLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002513497194 | $0.00 |
| CHRISTIAN GAYMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170248374629999 | $0.50 |
| CHRISTIAN GAYMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027476099084 | $2.01 |
| CHRISTIAN GAYMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.71325324732 | $2.44 |
| CHRISTIAN GAYMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032382810507 | $3.56 |
| CHRISTIAN GAYMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.51193492234 | $0.66 |
| CHRISTIAN GAYMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.1351501184 | $1.14 |
| CHRISTIAN GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000199284583069999 | $5.90 |
| CHRISTIAN GENEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021865185819 | $65.90 |
| CHRISTIAN GENEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000276930527379999 | $0.06 |
| CHRISTIAN GENEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000369202762609999 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN GENUALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087938694118 | $0.00 |
| CHRISTIAN GENUALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014156879799 | $0.00 |
| CHRISTIAN GENUALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000116940684403999 | $0.23 |
| CHRISTIAN GENUALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00173575465099999 | $0.00 |
| CHRISTIAN GEORG HELMUT KAßNER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01756939 | $484.53 |
| CHRISTIAN GEORG HELMUT KAßNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012495022691279 | $0.26 |
| CHRISTIAN GEORGE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,541.66) | ($3,541.66) |
| CHRISTIAN GEORGE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (6.5127) | ($12,787.61) |
| CHRISTIAN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.286397331271 | $33.21 |
| CHRISTIAN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0370024607115914 | $97.95 |
| CHRISTIAN GEORGE WAGNER SCHNEDLER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.95 | $2,675.75 |
| CHRISTIAN GEORGE WAGNER SCHNEDLER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| CHRISTIAN GEORGE WAGNER SCHNEDLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 5,975.0 | $5,975.00 |
| CHRISTIAN GEORGE WAGNER SCHNEDLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02843445 | $842.61 |
| CHRISTIAN GEORGE WAGNER SCHNEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000282438668701 | $7.18 |
| CHRISTIAN GEORGE WAGNER SCHNEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025530707445 | $48.69 |
| CHRISTIAN GEORGE WAGNER SCHNEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.121649841 | $84.12 |
| CHRISTIAN GEORGIEV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00966098 | $370.71 |
| CHRISTIAN GEORGIEV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00765214 | $293.04 |
| CHRISTIAN GEORGIEV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 150.4374 | $161.88 |
| CHRISTIAN GEORGIEV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 1,223.697429 | $845.91 |
| CHRISTIAN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025683951577 | $85.24 |
| CHRISTIAN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.356876481486 | $34.40 |
| CHRISTIAN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.583936246 | $1.69 |
| CHRISTIAN GEREKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000361421790189999 | $1.12 |
| CHRISTIAN GERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043823713554 | $0.00 |
| CHRISTIAN GEWALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000095674141 | $0.00 |
| CHRISTIAN GHATTAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 250.0 | $250.00 |
| CHRISTIAN GHATTAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($6,350.96) |
| CHRISTIAN GHATTAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (23.5) | ($25.45) |
| CHRISTIAN GHATTAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 300.0 | $300.00 |
| CHRISTIAN GHATTAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 300.0 | $300.00 |
| CHRISTIAN GHATTAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0166262) | ($494.60) |
| CHRISTIAN GHATTAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| CHRISTIAN GHATTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017284485036 | $55.65 |
| CHRISTIAN GHATTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.579817056089 | $100.54 |
| CHRISTIAN GHATTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18444469265 | $375.02 |
| CHRISTIAN GHATTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.790414742 | $37.79 |
| CHRISTIAN GHATTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.113170881556029 | $0.15 |
| CHRISTIAN GHATTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000031424561876 | $0.00 |
| CHRISTIAN GHATTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000647333208329999 | $0.00 |
| CHRISTIAN GHATTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000759322250304 | $0.01 |
| CHRISTIAN GHATTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000040519635525 | $0.00 |
| CHRISTIAN GILKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022705472887 | $0.01 |
| CHRISTIAN GILKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021341354344 | $0.00 |
| CHRISTIAN GILKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5714481354 | $1.61 |
| CHRISTIAN GIMBEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.00127) | ($37.53) |
| CHRISTIAN GIMBEL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SOL | 0.986 | $37.53 |
| CHRISTIAN GIMBEL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | SOL | (1.98475057) | ($74.84) |
| CHRISTIAN GIMBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001271065724 | $50.00 |
| CHRISTIAN GIMBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75957189445453 | $0.91 |
| CHRISTIAN GIMENEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XLM | 280.0 | $50.85 |
| CHRISTIAN GIMENEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XLM | 190.0 | $35.21 |
| CHRISTIAN GIMENEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XLM | 90.0 | $16.25 |
| CHRISTIAN GIMENEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XLM | 30.0 | $5.44 |
| CHRISTIAN GIMENEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XLM | 247.0 | $43.43 |
| CHRISTIAN GIMENEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XLM | 555.0 | $95.10 |
| CHRISTIAN GIMENEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XLM | 26.0 | $4.45 |
| CHRISTIAN GIMENEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XLM | 46.0 | $7.84 |
| CHRISTIAN GIMENEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XLM | 35.0 | $5.81 |
| CHRISTIAN GIMENEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XLM | 30.0 | $4.27 |
| CHRISTIAN GIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 51.0 | $7.62 |
| CHRISTIAN GIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 40.0 | $5.02 |
| CHRISTIAN GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (0.0662) | ($4.55) |
| CHRISTIAN GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0001512 | $4.55 |
| CHRISTIAN GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 114.39624152 | $1,070.98 |
| CHRISTIAN GIMENEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XLM | 59.0 | $8.02 |
| CHRISTIAN GIMENEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XLM | 80.0 | $10.79 |
| CHRISTIAN GIMENEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XLM | 210.0 | $26.85 |
| CHRISTIAN GIMENEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XLM | 495.0 | $64.24 |
| CHRISTIAN GIMENEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 504.0 | $67.77 |
| CHRISTIAN GIMENEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XLM | 540.0 | $72.72 |
| CHRISTIAN GIMENEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XLM | 284.0 | $36.45 |
| CHRISTIAN GIMENEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XLM | 844.0 | $111.17 |
| CHRISTIAN GIMENEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XLM | 170.0 | $22.65 |
| CHRISTIAN GIMENEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XLM | 451.0 | $55.54 |
| CHRISTIAN GIMENEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XLM | 690.0 | $90.09 |
| CHRISTIAN GIMENEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XLM | 597.0 | $86.52 |
| CHRISTIAN GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155624173778 | $4.60 |
| CHRISTIAN GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3316465461 | $43.92 |
| CHRISTIAN GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.7490862934653 | $1.10 |
| CHRISTIAN GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001074173627574 | $0.01 |
| CHRISTIAN GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.1567344679 | $4.37 |
| CHRISTIAN GIOVANNI MENENDEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 800.0 | $800.00 |
| CHRISTIAN GIOVANNI MENENDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| CHRISTIAN GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057640946592 | $0.17 |
| CHRISTIAN GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0157983248629999 | $0.02 |
| CHRISTIAN GISHOLT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| CHRISTIAN GISHOLT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 218.546 | $70.00 |
| CHRISTIAN GISHOLT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.002442) | ($69.87) |
| CHRISTIAN GISHOLT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 221.176 | $69.87 |
| CHRISTIAN GISHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.368105056654 | $129.70 |
| CHRISTIAN GISNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037384989991 | $1.16 |
| CHRISTIAN GLAß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000025637761 | $0.00 |
| CHRISTIAN GLORIEUX | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000939) | ($38.92) |
| CHRISTIAN GLORIEUX | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000939) | ($38.56) |
| CHRISTIAN GLORIEUX | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000938) | ($38.13) |
| CHRISTIAN GLORIEUX | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($31,280.03) |
| CHRISTIAN GLORIEUX | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33761) | ($13,168.30) |
| CHRISTIAN GLORIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063898216147 | $205.06 |
| CHRISTIAN GLORIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16011222293 | $0.19 |
| CHRISTIAN GLORIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.165206492757 | $369.23 |
| CHRISTIAN GLORIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024179054828 | $0.02 |
| CHRISTIAN GLORIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054293570348 | $0.00 |
| CHRISTIAN GLORIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0111400372145 | $0.12 |
| CHRISTIAN GLORIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0357528268289999 | $2.71 |
| CHRISTIAN GLORIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.55771303049 | $0.86 |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | CEL | (2,282.565) | ($4,884.69) |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SOL | 56.8152 | $5,000.00 |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.03904) | ($110.98) |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 110.82 | $110.98 |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (378.0811) | ($807.50) |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ADA | 13,444.837 | $10,000.00 |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (13,444.837) | ($8,894.73) |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (13,229.62948158) | ($11,277.24) |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (113.8551) | ($193.91) |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 294.5829 | $10,000.00 |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 2,429.169 | $2,500.00 |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (2,429.169) | ($2,548.27) |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | PAXG | (33.465814606) | ($62,137.18) |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MCDAI | 8,390.0 | $8,390.00 |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (8,335.0) | ($8,335.00) |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 13,447.66521332 | $13,703.17 |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 6,500.0 | $3,311.19 |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 15,540.0 | $15,540.00 |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 44,425.844961 | $21,164.52 |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 5,898.187 | $4,000.00 |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (1.0) | ($1,679.05) |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 5,306.733 | $2,500.00 |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.0) | ($1,536.29) |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.0) | ($1,539.64) |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.5) | ($1,790.72) |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.0) | ($1,193.81) |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.3251392677) | ($388.16) |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.1984 | $223.13 |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 1.9984 | $2,235.87 |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (1.0) | ($1,136.01) |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.2) | ($4,264.74) |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (1.0) | ($1,132.68) |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.2) | ($4,265.40) |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.2) | ($4,266.20) |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (20,865.849281797) | ($7,500.00) |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (625.975478454) | ($225.00) |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 26,006.40057546 | $9,347.71 |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 1.0984 | $1,095.61 |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4281345566) | ($420.00) |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.271151886) | ($14,000.00) |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 17.811303829 | $17,472.89 |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 15.186595798 | $13,691.94 |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3743424607) | ($337.50) |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.478082024) | ($11,250.00) |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Collateral | BTC | (0.45633511) | ($9,462.11) |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,460.46948481502 | $1,756.47 |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005816585327 | $7.30 |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.218960619 | $1.22 |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.077313597 | $3.55 |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.977858259 | $18.83 |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4381401739 | $3.21 |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2217717393 | $0.60 |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07890426633 | $3.03 |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3761207008 | $0.13 |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.004750897651 | $0.34 |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.5842471638 | $0.14 |
| CHRISTIAN GOLDSBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00006342013846 | $0.11 |
| CHRISTIAN GOMES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.10010333 | $208.81 |
| CHRISTIAN GOMES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004842122593) | ($10.00) |
| CHRISTIAN GOMES | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.004842122593 | $10.00 |
| CHRISTIAN GOMES | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.004842) | ($10.00) |
| CHRISTIAN GOMES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.003897 | $8.04 |
| CHRISTIAN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077335957566 | $22.89 |
| CHRISTIAN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049221452824 | $97.75 |
| CHRISTIAN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00604059620839999 | $0.01 |
| CHRISTIAN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5889732672 | $2.85 |
| CHRISTIAN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.997840788 | $4.39 |
| CHRISTIAN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45052219584 | $5.01 |
| CHRISTIAN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123122666323 | $7.36 |
| CHRISTIAN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0107540851096999 | $3.42 |
| CHRISTIAN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002859143676 | $8.46 |
| CHRISTIAN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5332163369 | $0.96 |
| CHRISTIAN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00265142750769999 | $0.19 |
| CHRISTIAN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.125148368662 | $0.01 |
| CHRISTIAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0001581517651 | $0.04 |
| CHRISTIAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000037092695518 | $0.00 |
| CHRISTIAN GOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003084780654 | $9.57 |
| CHRISTIAN GOSTELI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004232417447) | ($16.53) |
| CHRISTIAN GOSTELI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | DOT | (28.76) | ($431.40) |
| CHRISTIAN GOSTELI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0113176 | $431.40 |
| CHRISTIAN GOSTELI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | MATIC | (526.6) | ($571.01) |
| CHRISTIAN GOSTELI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0149796 | $571.01 |
| CHRISTIAN GOSTELI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002153161892) | ($0.84) |
| CHRISTIAN GOSTELI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 8,944.5891 | $8,944.59 |
| CHRISTIAN GOSTELI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 11,988.0 | $11,988.00 |
| CHRISTIAN GOSTELI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| CHRISTIAN GOSTELI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| CHRISTIAN GOSTELI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.265562463 | $35,294.53 |
| CHRISTIAN GOSTELI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (915.0) | ($915.00) |
| CHRISTIAN GOSTELI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0325374 | $915.00 |
| CHRISTIAN GOSTELI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $14,751.50 |
| CHRISTIAN GOSTELI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.89138352) | ($55,744.75) |
| CHRISTIAN GOSTELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031526636096 | $0.01 |
| CHRISTIAN GOSTELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006756633114826 | $23.10 |
| CHRISTIAN GOSTELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001562604673 | $0.03 |
| CHRISTIAN GOSTELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.340726587089 | $0.34 |
| CHRISTIAN GOSTELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.382410508176 | $3.12 |
| CHRISTIAN GOSTELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015661136875 | $0.01 |
| CHRISTIAN GOSTELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1608113212607 | $2.80 |
| CHRISTIAN GOSTELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0033132703886 | $0.01 |
| CHRISTIAN GOSTELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00076251433006 | $0.01 |
| CHRISTIAN GOSTELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000755151834379999 | $0.00 |
| CHRISTIAN GOSTELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006997513341 | $0.00 |
| CHRISTIAN GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048842384023 | $14.46 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN GOVERNATORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001928783243195 | $0.08 |
| CHRISTIAN GOVERNATORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121992762381 | $0.00 |
| CHRISTIAN GOVERNATORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004035807361335 | $1.68 |
| CHRISTIAN GRABBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000169255655 | $0.00 |
| CHRISTIAN GRAEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.05321536222 | $9.68 |
| CHRISTIAN GRAENERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056920765664 | $0.18 |
| CHRISTIAN GRAGSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| CHRISTIAN GRAGSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (58.0) | ($45.66) |
| CHRISTIAN GRAGSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 58.0 | $45.66 |
| CHRISTIAN GRAGSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (58.0) | ($45.52) |
| CHRISTIAN GRAGSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CHRISTIAN GRAGSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CHRISTIAN GRAGSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHRISTIAN GRAGSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (380.0) | ($380.00) |
| CHRISTIAN GRAGSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 380.0 | $380.00 |
| CHRISTIAN GRAGSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (380.0) | ($380.00) |
| CHRISTIAN GRAGSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,175.404803795) | ($5,175.40) |
| CHRISTIAN GRAGSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,175.404803795 | $5,175.40 |
| CHRISTIAN GRAGSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (5,175.404803) | ($5,175.40) |
| CHRISTIAN GRAGSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,027.84268885) | ($3,947.72) |
| CHRISTIAN GRAGSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,027.84268885 | $3,947.72 |
| CHRISTIAN GRAGSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.166628976) | ($17.73) |
| CHRISTIAN GRAGSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.166628976 | $17.73 |
| CHRISTIAN GRAGSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (22.823383999) | ($164.71) |
| CHRISTIAN GRAGSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 22.823383999 | $164.71 |
| CHRISTIAN GRAGSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.871381464) | ($4.87) |
| CHRISTIAN GRAGSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.871381464 | $4.87 |
| CHRISTIAN GRAGSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (2.166628976) | ($17.68) |
| CHRISTIAN GRAGSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4.871382) | ($4.87) |
| CHRISTIAN GRAGSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (22.823383999) | ($164.33) |
| CHRISTIAN GRAGSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (30.0) | ($16.79) |
| CHRISTIAN GRAGSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (6,997.842688) | ($3,898.95) |
| CHRISTIAN GRAGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026135991762 | $0.01 |
| CHRISTIAN GRAGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4792188379 | $1.69 |
| CHRISTIAN GRAGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046210037103 | $0.00 |
| CHRISTIAN GRAGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.9315248484023 | $25.93 |
| CHRISTIAN GRAGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1107346346 | $1.67 |
| CHRISTIAN GRAGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.688710379296 | $34.27 |
| CHRISTIAN GRAGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031093549345902 | $0.38 |
| CHRISTIAN GRAGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06983965270121 | $0.68 |
| CHRISTIAN GRAHN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0399966601 | $3.39 |
| CHRISTIAN GRANDMAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093436651127 | $0.03 |
| CHRISTIAN GRANDMAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038523836718 | $7.52 |
| CHRISTIAN GRASSO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016) | ($466.38) |
| CHRISTIAN GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129764959346 | $50.60 |
| CHRISTIAN GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001498988975 | $0.00 |
| CHRISTIAN GREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000518365515 | $0.00 |
| CHRISTIAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131614719712 | $38.96 |
| CHRISTIAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295233869209999 | $57.73 |
| CHRISTIAN GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6516610593 | $3.65 |
| CHRISTIAN GREILMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114903874512 | $34.01 |
| CHRISTIAN GREILMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0181526720009999 | $35.42 |
| CHRISTIAN GREILMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.3939602009999 | $96.39 |
| CHRISTIAN GREß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000060079662448 | $0.00 |
| CHRISTIAN GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179652949449999 | $0.53 |
| CHRISTIAN GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8601587132 | $8.86 |
| CHRISTIAN GRIGORAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013600264526 | $0.00 |
| CHRISTIAN GRIGORAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045720323368 | $0.05 |
| CHRISTIAN GRIGORAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1522253087999 | $6.37 |
| CHRISTIAN GROENEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000106397507807 | $0.00 |
| CHRISTIAN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021724958853 | $654.18 |
| CHRISTIAN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092961123173 | $187.69 |
| CHRISTIAN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2180671121 | $4.14 |
| CHRISTIAN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088001512915 | $0.78 |
| CHRISTIAN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.125363413841 | $7.50 |
| CHRISTIAN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15202104496 | $0.94 |
| CHRISTIAN GROSSEMY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.901594) | ($28.91) |
| CHRISTIAN GROSSEMY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($32.34) |
| CHRISTIAN GROSSEMY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (84.02659) | ($58.44) |
| CHRISTIAN GROSSEMY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (33.405229) | ($33.41) |
| CHRISTIAN GROSSEMY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (400.0) | ($276.38) |
| CHRISTIAN GROSSEMY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| CHRISTIAN GROSSEMY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.07005) | ($23.25) |
| CHRISTIAN GROSSEMY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.386955) | ($127.80) |
| CHRISTIAN GROSSEMY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SNX | (9.611105) | ($26.90) |
| CHRISTIAN GROSSEMY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SNX | (81.0) | ($217.41) |
| CHRISTIAN GROSSEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5538567311782 | $19.99 |
| CHRISTIAN GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.71837294746999 | $4.26 |
| CHRISTIAN GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12733463394 | $248.68 |
| CHRISTIAN GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.72126926969999 | $24.02 |
| CHRISTIAN GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 37.687395479 | $5.51 |
| CHRISTIAN GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.4152251259 | $32.17 |
| CHRISTIAN GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0848497414599999 | $9.32 |
| CHRISTIAN GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.95214855349999 | $12.01 |
| CHRISTIAN GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000123135960379 | $0.00 |
| CHRISTIAN GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.120927799098 | $8.62 |
| CHRISTIAN GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.1860751553 | $4.36 |
| CHRISTIAN GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010640423016 | $31.49 |
| CHRISTIAN GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.08157734873869 | $8.53 |
| CHRISTIAN GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.304896706 | $19.30 |
| CHRISTIAN GRUTSCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | LINK | (380.7906) | ($2,600.80) |
| CHRISTIAN GRUTSCH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0927415 | $2,600.80 |
| CHRISTIAN GRUTSCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.185843) | ($1,787.54) |
| CHRISTIAN GRUTSCH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0637379 | $1,787.54 |
| CHRISTIAN GRUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021792563887 | $62.82 |
| CHRISTIAN GRUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01199325777189 | $27.32 |
| CHRISTIAN GRUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00048192906042 | $0.00 |
| CHRISTIAN GRUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.19270007156914 | $11.54 |
| CHRISTIAN GRUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.75160344117 | $0.03 |
| CHRISTIAN GUENTHER STROISSNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000102236010719999 | $0.00 |
| CHRISTIAN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093782211556 | $27.76 |
| CHRISTIAN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00337120786569999 | $6.58 |
| CHRISTIAN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.440822661819999 | $0.28 |
| CHRISTIAN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0051644760056 | $0.31 |
| CHRISTIAN GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030125309084 | $8.92 |
| CHRISTIAN GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081980729273 | $1.60 |
| CHRISTIAN GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5202550182 | $4.52 |
| CHRISTIAN GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.349199788 | $1.86 |
| CHRISTIAN GUGLIELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159234758109999 | $47.28 |
| CHRISTIAN GUGLIELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067694035487 | $0.01 |
| CHRISTIAN GUGLIELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00097988567006 | $0.00 |
| CHRISTIAN GUILBOT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($579.20) |
| CHRISTIAN GUILBOT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | PAX | (304.905108781) | ($304.91) |
| CHRISTIAN GUILBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000117405428 | $0.00 |
| CHRISTIAN GUILBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.6596866017 | $22.52 |
| CHRISTIAN GUILBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129696753695 | $0.01 |
| CHRISTIAN GUILBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0065743059644 | $0.01 |
| CHRISTIAN GUILBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.4055871358403 | $3.41 |
| CHRISTIAN GUILBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.034224490063 | $0.03 |
| CHRISTIAN GUNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045138650717 | $1.40 |
| CHRISTIAN GUNTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034030513612 | $10.56 |
| CHRISTIAN GURROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162732297388 | $0.48 |
| CHRISTIAN GURROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1120789606 | $7.11 |
| CHRISTIAN GURSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023564702449 | $71.22 |
| CHRISTIAN GURSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0870664830854173 | $0.10 |
| CHRISTIAN GURSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071438934052 | $143.60 |
| CHRISTIAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042549315909 | $1.26 |
| CHRISTIAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75526369084 | $0.11 |
| CHRISTIAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00069729021443 | $0.00 |
| CHRISTIAN GUZEK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.325) | ($999.98) |
| CHRISTIAN GUZEK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.085) | ($3,378.24) |
| CHRISTIAN GUZEK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.4) | ($4,117.23) |
| CHRISTIAN GUZEK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25467057) | ($748.42) |
| CHRISTIAN GUZEK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08645269) | ($3,420.45) |
| CHRISTIAN GUZEK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| CHRISTIAN GUZEK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 9,500.0 | $9,500.00 |
| CHRISTIAN GUZEK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.211792453) | ($23.77) |
| CHRISTIAN GUZEK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CHRISTIAN GUZEK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | BTC | 0.4400452954 | $17,439.00 |
| CHRISTIAN GUZEK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 450.0 | $450.00 |
| CHRISTIAN GUZEK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.183151687) | ($23.77) |
| CHRISTIAN GUZEK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CHRISTIAN GUZEK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | BTC | 0.4396707969 | $17,542.38 |
| CHRISTIAN GUZEK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.44004529) | ($17,461.40) |
| CHRISTIAN GUZEK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4396708) | ($17,406.13) |
| CHRISTIAN GUZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6987054159262 | $32.84 |
| CHRISTIAN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0242629957749999 | $0.00 |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 444.0999 | $985.90 |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.076746122) | ($25.19) |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,302.0) | ($5,302.00) |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | SOL | 200.365357421 | $19,314.74 |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.130805687) | ($19.27) |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,052.0) | ($4,052.00) |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.3892233903 | $15,188.66 |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.957664542) | ($4.10) |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (869.0) | ($869.00) |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | LUNC | 40.498660142 | $3,114.76 |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (118.6054) | ($250.26) |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.07797679 | $3,040.39 |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.009588540586) | ($1.55) |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 181.0 | $181.00 |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.570588235) | ($5.24) |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,103.0) | ($1,103.00) |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | MATIC | 3,220.437956204 | $4,250.98 |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 20.0 | $1,917.60 |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SOL | (0.45) | ($47.97) |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | CEL | (212.4148) | ($450.97) |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.07891166 | $3,001.13 |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (15.0) | ($1,336.74) |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (35.0) | ($3,139.83) |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 1,234.094318 | $1,234.09 |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.765301389) | ($5.70) |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | LINK | 301.474026497 | $3,387.55 |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LINK | (150.0) | ($1,697.23) |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LINK | (151.727504067) | ($1,546.88) |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,223.650919964) | ($3,270.45) |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09899633) | ($3,499.49) |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 7,775.0 | $7,775.00 |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.986556125) | ($37.11) |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,806.0) | ($7,806.00) |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 10.112441617 | $26,510.03 |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,476.18) |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($9,860.70) |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0598 | $2,008.74 |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 39.98 | $2,441.91 |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($29.10) |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (128.3948) | ($183.60) |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (99.523802) | ($122.85) |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (150.040372171) | ($6,357.34) |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($6,814.13) |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,899.71) |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,619.24) |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.118365959) | ($5,408.20) |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000692) | ($20.00) |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15640522) | ($4,563.52) |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOT | (0.1212) | ($1.15) |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0000384 | $1.15 |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (67.8) | ($48.01) |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 48.036 | $48.01 |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (51.7) | ($51.70) |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.001731 | $51.70 |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001684750303 | $6.77 |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.722965463179 | $188.15 |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004671305556 | $14.18 |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.634883755 | $13.63 |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.004186507 | $2.79 |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000201862171 | $0.00 |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00008478901128 | $0.00 |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09356815701 | $9.52 |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000008750769517 | $0.00 |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00001037491168 | $0.00 |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02118394159 | $1.74 |
| CHRISTIAN GUZMAN CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0002599017284 | $0.00 |
| CHRISTIAN GYTTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.301886439065257 | $0.33 |
| CHRISTIAN HACKSPACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.75708044243 | $10.76 |
| CHRISTIAN HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017466225731 | $5.17 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN HAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.81885279446203 | $9.81 |
| CHRISTIAN HAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056902186984 | $0.05 |
| CHRISTIAN HAGEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (242.767209) | ($145.76) |
| CHRISTIAN HAGEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 242.767209 | $145.76 |
| CHRISTIAN HAGEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,073.849699325) | ($1,366.29) |
| CHRISTIAN HAGEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,073.849699325 | $1,366.29 |
| CHRISTIAN HAGEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (533.858458401) | ($533.86) |
| CHRISTIAN HAGEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 533.858458401 | $533.86 |
| CHRISTIAN HAGEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001112146626) | ($35.27) |
| CHRISTIAN HAGEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001112146626 | $35.27 |
| CHRISTIAN HAGEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (33.213586) | ($20.53) |
| CHRISTIAN HAGEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,040.636113) | ($1,195.73) |
| CHRISTIAN HAGEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (242.767209) | ($135.50) |
| CHRISTIAN HAGEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (533.858458) | ($533.86) |
| CHRISTIAN HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009687973037455 | $0.33 |
| CHRISTIAN HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3762851551817 | $5.38 |
| CHRISTIAN HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.307948132612 | $20.63 |
| CHRISTIAN HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.42074152313129 | $1.00 |
| CHRISTIAN HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004361169393 | $0.00 |
| CHRISTIAN HAIRSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00098548872919 | $0.00 |
| CHRISTIAN HAIRSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000069716509199 | $0.00 |
| CHRISTIAN HAIRSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000029981027242 | $0.00 |
| CHRISTIAN HAISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000615111418139999 | $0.19 |
| CHRISTIAN HALDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.02320365256 | $34.05 |
| CHRISTIAN HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018981556612 | $3.70 |
| CHRISTIAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00347534174059999 | $0.00 |
| CHRISTIAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016297470939 | $0.01 |
| CHRISTIAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018804846708 | $0.00 |
| CHRISTIAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076477048637 | $0.01 |
| CHRISTIAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027269770413 | $0.00 |
| CHRISTIAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0046228478672 | $0.02 |
| CHRISTIAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111324346776 | $0.33 |
| CHRISTIAN HALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014426789699 | $44.76 |
| CHRISTIAN HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.25469168704 | $10.73 |
| CHRISTIAN HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.9133375251 | $0.20 |
| CHRISTIAN HANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.727368051863 | $98.47 |
| CHRISTIAN HANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102011527329 | $30.19 |
| CHRISTIAN HANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019515499611 | $38.08 |
| CHRISTIAN HANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6196029416 | $1.02 |
| CHRISTIAN HANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.850432532439999 | $0.12 |
| CHRISTIAN HANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0097516729491 | $0.71 |
| CHRISTIAN HANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.097966664714 | $0.33 |
| CHRISTIAN HANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00025249331359 | $0.06 |
| CHRISTIAN HANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00018371111419 | $0.01 |
| CHRISTIAN HANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.022194799253 | $0.03 |
| CHRISTIAN HANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.317553892519999 | $0.17 |
| CHRISTIAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034231957478 | $100.95 |
| CHRISTIAN HARGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000641743436689999 | $0.00 |
| CHRISTIAN HARGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015856978156 | $0.00 |
| CHRISTIAN HARGROVE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14111152) | ($4,000.00) |
| CHRISTIAN HARGROVE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14111152 | $4,000.00 |
| CHRISTIAN HARGROVE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.141111) | ($4,026.36) |
| CHRISTIAN HARGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040135879164 | $126.13 |
| CHRISTIAN HARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24736949049281 | $0.29 |
| CHRISTIAN HARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012161059088 | $0.36 |
| CHRISTIAN HARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.989562567 | $17.99 |
| CHRISTIAN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034495011383 | $105.48 |
| CHRISTIAN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029316308209 | $57.30 |
| CHRISTIAN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.987632973 | $21.40 |
| CHRISTIAN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.52328840199999 | $1.10 |
| CHRISTIAN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.134941661248 | $8.07 |
| CHRISTIAN HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000963912293329999 | $0.00 |
| CHRISTIAN HARTWIG FÜRBÖTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027433364378 | $0.09 |
| CHRISTIAN HASELHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006264376138 | $0.19 |
| CHRISTIAN HASSOUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115877450046 | $353.14 |
| CHRISTIAN HATLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029128289962 | $0.57 |
| CHRISTIAN HATTEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000452857990319999 | $0.00 |
| CHRISTIAN HAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129423694003 | $3.83 |
| CHRISTIAN HAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018208289497478 | $0.02 |
| CHRISTIAN HAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000180881963919999 | $0.35 |
| CHRISTIAN HAUSER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (122.15661531) | ($2,346.21) |
| CHRISTIAN HAUSER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 135.780178612 | $1,956.59 |
| CHRISTIAN HAUSER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 299.5 | $156.46 |
| CHRISTIAN HAUSER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.02361546 | $704.54 |
| CHRISTIAN HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009908133493 | $28.40 |
| CHRISTIAN HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009677413631 | $0.00 |
| CHRISTIAN HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.594198493 | $20.29 |
| CHRISTIAN HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.900988241465 | $0.98 |
| CHRISTIAN HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4916570272655 | $25.56 |
| CHRISTIAN HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22005958334 | $1.94 |
| CHRISTIAN HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00106826488586 | $0.00 |
| CHRISTIAN HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.42980162398 | $25.70 |
| CHRISTIAN HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.048215352335 | $1.91 |
| CHRISTIAN HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00051589351682 | $0.03 |
| CHRISTIAN HAVERKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000919946313999999 | $0.03 |
| CHRISTIAN HAVERKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045523980039 | $0.05 |
| CHRISTIAN HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032247614438 | $97.87 |
| CHRISTIAN HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.164229507 | $8.06 |
| CHRISTIAN HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26171162609 | $0.04 |
| CHRISTIAN HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.049590958937 | $0.08 |
| CHRISTIAN HAYWARD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,202.24) |
| CHRISTIAN HAYWARD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4252060261) | ($1,210.01) |
| CHRISTIAN HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143240442158 | $0.42 |
| CHRISTIAN HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026925107571172 | $7.96 |
| CHRISTIAN HEANEY-SECORD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.24 | $718.42 |
| CHRISTIAN HEANEY-SECORD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.85 | $2,564.74 |
| CHRISTIAN HEANEY-SECORD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33392579) | ($10,000.00) |
| CHRISTIAN HEANEY-SECORD | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33392579 | $10,000.00 |
| CHRISTIAN HEANEY-SECORD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($299.42) |
| CHRISTIAN HEANEY-SECORD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.323925) | ($9,697.99) |
| CHRISTIAN HEANEY-SECORD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33588809) | ($10,529.42) |
| CHRISTIAN HEANEY-SECORD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33588809 | $10,529.42 |
| CHRISTIAN HEANEY-SECORD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.335888) | ($10,541.84) |
| CHRISTIAN HEANEY-SECORD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.23960258) | ($7,259.00) |
| CHRISTIAN HEANEY-SECORD | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.23960258 | $7,259.00 |
| CHRISTIAN HEANEY-SECORD | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.239603) | ($7,254.46) |
| CHRISTIAN HEANEY-SECORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.783916722) | ($4,669.38) |
| CHRISTIAN HEANEY-SECORD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.783916722 | $4,669.38 |
| CHRISTIAN HEANEY-SECORD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($167.73) |
| CHRISTIAN HEANEY-SECORD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.5) | ($4,177.63) |
| CHRISTIAN HEANEY-SECORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.351750408) | ($12,827.12) |
| CHRISTIAN HEANEY-SECORD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.351750408 | $12,827.12 |
| CHRISTIAN HEANEY-SECORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09501231589) | ($2,710.51) |
| CHRISTIAN HEANEY-SECORD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09501231589 | $2,710.51 |
| CHRISTIAN HEANEY-SECORD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (8.535667) | ($13,107.65) |
| CHRISTIAN HEANEY-SECORD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.095012) | ($2,727.70) |
| CHRISTIAN HEANEY-SECORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054885398338722 | $191.95 |
| CHRISTIAN HEANEY-SECORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08661998211252 | $203.14 |
| CHRISTIAN HECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048076932931 | $0.00 |
| CHRISTIAN HEGGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026064279082 | $79.06 |
| CHRISTIAN HEGGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6631861360999 | $14.92 |
| CHRISTIAN HEGGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.549050028 | $25.01 |
| CHRISTIAN HEGGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18492252899 | $11.06 |
| CHRISTIAN HEGGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.44913778193 | $17.77 |
| CHRISTIAN HEIDEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072077776271 | $2.24 |
| CHRISTIAN HEIDUK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00131075 | $52.34 |
| CHRISTIAN HEIDUK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04988238) | ($1,466.83) |
| CHRISTIAN HEIDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007150150372441 | $2.63 |
| CHRISTIAN HEIJNST | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0394 | $1,562.01 |
| CHRISTIAN HEIJNST | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0194 | $749.90 |
| CHRISTIAN HEIJNST | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 135.0409 | $118.59 |
| CHRISTIAN HEIJNST | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DOT | 10.0 | $97.10 |
| CHRISTIAN HEIJNST | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | MATIC | 225.1 | $134.70 |
| CHRISTIAN HEIJNST | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.329 | $21.08 |
| CHRISTIAN HEIJNST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHRISTIAN HEIJNST | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 25.954 | $10.00 |
| CHRISTIAN HEIJNST | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 146.9926 | $25.99 |
| CHRISTIAN HEIJNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177667246980356 | $6.17 |
| CHRISTIAN HEIJNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.574385774876 | $90.55 |
| CHRISTIAN HEIJNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2134792228 | $1.21 |
| CHRISTIAN HEIJNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.811723942 | $9.09 |
| CHRISTIAN HEIJNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.873856523 | $0.70 |
| CHRISTIAN HEIJNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11608591609 | $1.79 |
| CHRISTIAN HEIJNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3516892903 | $1.35 |
| CHRISTIAN HEINRICH DÜNGFELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032626329799 | $0.01 |
| CHRISTIAN HELLSTROM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00386) | ($159.72) |
| CHRISTIAN HELLSTROM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0016 | $61.50 |
| CHRISTIAN HELLSTROM | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00323982 | $96.36 |
| CHRISTIAN HELLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021532501302 | $64.81 |
| CHRISTIAN HELLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00468365894121 | $8.84 |
| CHRISTIAN HELLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0839716837 | $2.56 |
| CHRISTIAN HELLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46137484062 | $5.13 |
| CHRISTIAN HELWEG-ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095688984451 | $2.83 |
| CHRISTIAN HELWEG-ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058519573734 | $0.01 |
| CHRISTIAN HELWEG-ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030903354203 | $0.60 |
| CHRISTIAN HELWEG-ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000021542039321 | $0.00 |
| CHRISTIAN HENDERSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001798679019) | ($54.95) |
| CHRISTIAN HENDERSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001798679019 | $54.95 |
| CHRISTIAN HENDERSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02378944536) | ($43.07) |
| CHRISTIAN HENDERSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02378944536 | $43.07 |
| CHRISTIAN HENDERSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.669603039) | ($22.77) |
| CHRISTIAN HENDERSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.669603039 | $22.77 |
| CHRISTIAN HENDERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (2.669603039) | ($24.81) |
| CHRISTIAN HENDERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02378944536) | ($42.17) |
| CHRISTIAN HENDERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00179867) | ($53.70) |
| CHRISTIAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017946946379653 | $0.61 |
| CHRISTIAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022321125562219 | $0.52 |
| CHRISTIAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0077811847329272 | $0.08 |
| CHRISTIAN HENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013334948263 | $0.41 |
| CHRISTIAN HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026023310603 | $0.01 |
| CHRISTIAN HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000634615496 | $0.00 |
| CHRISTIAN HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00239813609419999 | $0.00 |
| CHRISTIAN HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019563107569 | $0.00 |
| CHRISTIAN HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0012377843670099 | $0.00 |
| CHRISTIAN HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000003192926855 | $0.00 |
| CHRISTIAN HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00042786309131999 | $0.00 |
| CHRISTIAN HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000103010318428 | $0.00 |
| CHRISTIAN HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.002309076379 | $0.00 |
| CHRISTIAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169725443699999 | $0.50 |
| CHRISTIAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022499484067 | $43.90 |
| CHRISTIAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.9427935319999 | $28.49 |
| CHRISTIAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9143442903 | $13.37 |
| CHRISTIAN HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00070707602181 | $0.00 |
| CHRISTIAN HERBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015647405243 | $0.49 |
| CHRISTIAN HERIBERTO DINDABURE BERSEZIO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| CHRISTIAN HERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084691167754 | $0.00 |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00198458025) | ($0.20) |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00198458025 | $0.20 |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1302870539) | ($0.07) |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1302870539 | $0.07 |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000028696343936) | ($0.08) |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000028696343936 | $0.08 |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (46.579368239) | ($35.57) |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | CEL | 46.579368239 | $35.57 |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004172208714) | ($0.83) |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004172208714 | $0.83 |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.005641535844) | ($0.04) |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.005641535844 | $0.04 |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01194464621) | ($0.83) |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01194464621 | $0.83 |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.212428612) | ($1.43) |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.212428612 | $1.43 |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (3.94727918) | ($3.95) |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 3.94727918 | $3.95 |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (26.221463236) | ($70.54) |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SNX | 26.221463236 | $70.54 |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.0130190464) | ($0.05) |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.0130190464 | $0.05 |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.003609726682) | ($0.02) |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.003609726682 | $0.02 |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (65.326187767) | ($65.33) |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 65.326187767 | $65.33 |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.8289008148) | ($0.11) |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.8289008148 | $0.11 |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.1984229594) | ($0.09) |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.1984229594 | $0.09 |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | CEL | (46.5793) | ($35.49) |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MCDAI | (3.94727918) | ($3.95) |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.212428612) | ($1.43) |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (65.326187) | ($65.33) |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SNX | (26.221463236) | ($68.26) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021234933198 | $0.00 |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.372286612452169 | $0.60 |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002918875195342 | $0.01 |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56476514916489 | $0.56 |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0195158644587529 | $0.02 |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00065443401583397 | $0.00 |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000012403160073849 | $0.00 |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0010477574666082 | $0.00 |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026260880954706 | $0.00 |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.433486361553249 | $1.86 |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0224122757479819 | $0.02 |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000011891640915859 | $0.00 |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000011261613687235 | $0.00 |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000173093294628389 | $0.00 |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000016456392563844 | $0.00 |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014294765271 | $0.01 |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00042132055809 | $0.00 |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016305207052 | $3.18 |
| CHRISTIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.2642047569999 | $25.26 |
| CHRISTIAN HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012621679081 | $0.39 |
| CHRISTIAN HESS ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002576508383174 | $0.00 |
| CHRISTIAN HESTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.119 | $4,899.99 |
| CHRISTIAN HESTER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.12544927 | $5,038.04 |
| CHRISTIAN HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234974886645 | $69.17 |
| CHRISTIAN HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000276173695779999 | $0.52 |
| CHRISTIAN HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00065447199612 | $0.01 |
| CHRISTIAN HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.181063610159999 | $0.18 |
| CHRISTIAN HIDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078169929108 | $0.02 |
| CHRISTIAN HIDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.931066417 | $43.47 |
| CHRISTIAN HIDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016002161842 | $3.12 |
| CHRISTIAN HIDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.101414313 | $16.10 |
| CHRISTIAN HIDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13555311497 | $0.46 |
| CHRISTIAN HIDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0056446116548 | $0.01 |
| CHRISTIAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178899591589999 | $0.53 |
| CHRISTIAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.567972249 | $15.57 |
| CHRISTIAN HOANG VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034272432873 | $1.06 |
| CHRISTIAN HOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000425033145249999 | $13.19 |
| CHRISTIAN HODINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019328307547 | $5.72 |
| CHRISTIAN HODINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019663586876 | $38.37 |
| CHRISTIAN HOEBJERG SVEJSOE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 400.0 | $191.86 |
| CHRISTIAN HOEBJERG SVEJSOE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $532.14 |
| CHRISTIAN HOEBJERG SVEJSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007685255831337 | $0.00 |
| CHRISTIAN HOEBJERG SVEJSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004523397966 | $7.68 |
| CHRISTIAN HOEBJERG SVEJSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.895071217526 | $0.99 |
| CHRISTIAN HOEBJERG SVEJSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.103644295952 | $0.02 |
| CHRISTIAN HOEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000876405200499999 | $2.59 |
| CHRISTIAN HOEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.851976789 | $40.31 |
| CHRISTIAN HOEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.6583873122 | $85.11 |
| CHRISTIAN HOEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.54751425951 | $31.17 |
| CHRISTIAN HOFBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113601037038 | $33.63 |
| CHRISTIAN HOFBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.014559219 | $7.03 |
| CHRISTIAN HOFBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016923305338 | $33.02 |
| CHRISTIAN HOFBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9268021183 | $1.93 |
| CHRISTIAN HOFBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.99530341236 | $8.79 |
| CHRISTIAN HOFFMANN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00122514 | $37.04 |
| CHRISTIAN HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101019277992 | $0.02 |
| CHRISTIAN HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078252647632 | $0.00 |
| CHRISTIAN HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.587691727514605 | $0.68 |
| CHRISTIAN HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.79282420431 | $66.97 |
| CHRISTIAN HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.702684333254 | $0.70 |
| CHRISTIAN HOLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011948353739 | $0.04 |
| CHRISTIAN HOLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015683517706 | $0.03 |
| CHRISTIAN HOLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019926124617 | $0.01 |
| CHRISTIAN HOLM LARSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01768006 | $691.59 |
| CHRISTIAN HOLM LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001676017926 | $50.00 |
| CHRISTIAN HOLM LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0861435334969 | $7.85 |
| CHRISTIAN HOLM MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.41761770618 | $82.98 |
| CHRISTIAN HÖLZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000138362013599999 | $0.00 |
| CHRISTIAN HÖLZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030045927164 | $0.93 |
| CHRISTIAN HONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37229150368 | $0.05 |
| CHRISTIAN HONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00051031299972 | $0.03 |
| CHRISTIAN HOOD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0007532 | $27.08 |
| CHRISTIAN HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000530686590682 | $0.15 |
| CHRISTIAN HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.879563582803 | $6.05 |
| CHRISTIAN HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.499288719999 | $13.43 |
| CHRISTIAN HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.464570069 | $9.08 |
| CHRISTIAN HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23713936223 | $2.25 |
| CHRISTIAN HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2152596052 | $3.22 |
| CHRISTIAN HORCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001875585266 | $0.00 |
| CHRISTIAN HORITO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6190097484) | ($755.00) |
| CHRISTIAN HORITO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001549574072) | ($1.89) |
| CHRISTIAN HORITO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.7675864996 | $936.22 |
| CHRISTIAN HORITO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01861677967) | ($22.71) |
| CHRISTIAN HORITO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.4208009518 | $512.24 |
| CHRISTIAN HORITO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3491316311) | ($425.00) |
| CHRISTIAN HORITO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01049982575) | ($12.78) |
| CHRISTIAN HORITO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0008625605004) | ($1.05) |
| CHRISTIAN HORITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016473982393 | $49.00 |
| CHRISTIAN HORITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000944512911179999 | $1.24 |
| CHRISTIAN HORITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0081665997 | $5.01 |
| CHRISTIAN HORITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0107505437737 | $0.01 |
| CHRISTIAN HORNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091790107068 | $27.17 |
| CHRISTIAN HORNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93388132269 | $1.09 |
| CHRISTIAN HORNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142116631849999 | $27.73 |
| CHRISTIAN HOUSTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000735) | ($3.00) |
| CHRISTIAN HOUSTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000735 | $3.00 |
| CHRISTIAN HOUSTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.214741476) | ($3,700.00) |
| CHRISTIAN HOUSTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.214741476 | $3,700.00 |
| CHRISTIAN HOUSTON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006481763558) | ($20.02) |
| CHRISTIAN HOUSTON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.208259712) | ($3,729.47) |
| CHRISTIAN HOUSTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9796386977) | ($2,900.00) |
| CHRISTIAN HOUSTON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9796386977 | $2,900.00 |
| CHRISTIAN HOUSTON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006756) | ($19.89) |
| CHRISTIAN HOUSTON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9728826977) | ($2,753.99) |
| CHRISTIAN HOUSTON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($362.07) |
| CHRISTIAN HOUSTON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2 | $362.07 |
| CHRISTIAN HOUSTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.389760856) | ($5,271.51) |
| CHRISTIAN HOUSTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.389760856 | $5,271.51 |
| CHRISTIAN HOUSTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03215206641) | ($49.97) |
| CHRISTIAN HOUSTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013696) | ($20.06) |
| CHRISTIAN HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133112075269 | $0.40 |
| CHRISTIAN HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036835696758982 | $89.15 |
| CHRISTIAN HUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000324333056506 | $0.95 |
| CHRISTIAN HUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000210356428529999 | $0.00 |
| CHRISTIAN HUCKSTORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000510924832 | $0.00 |
| CHRISTIAN HUG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,558.3) | ($1,621.66) |
| CHRISTIAN HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.23780016286 | $92.10 |
| CHRISTIAN HUGH PSCHORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6230927986 | $2.62 |
| CHRISTIAN HUGO GRUNACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000236839764579999 | $7.35 |
| CHRISTIAN HUGO SPALTENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026215108085 | $0.05 |
| CHRISTIAN HUGO SPALTENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 350.653044959 | $350.65 |
| CHRISTIAN HUGULEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02915444) | ($1,168.57) |
| CHRISTIAN HUGULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002582738795636 | $1.03 |
| CHRISTIAN HUGULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003902848026 | $7.62 |
| CHRISTIAN HUGULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00497382573369999 | $0.04 |
| CHRISTIAN HUGULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00039951383136 | $0.03 |
| CHRISTIAN HUGULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0072267298076 | $0.04 |
| CHRISTIAN HUGULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000083739256188 | $0.00 |
| CHRISTIAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152291457419999 | $45.10 |
| CHRISTIAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000248436094779999 | $0.05 |
| CHRISTIAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 917.883532838 | $917.88 |
| CHRISTIAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.7349523709999 | $41.01 |
| CHRISTIAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.60589184402 | $0.61 |
| CHRISTIAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0010113188255 | $0.00 |
| CHRISTIAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000264260103059999 | $0.00 |
| CHRISTIAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.1758681195 | $0.29 |
| CHRISTIAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.6022796272 | $4.01 |
| CHRISTIAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000096265682412 | $0.00 |
| CHRISTIAN HVASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029584390545 | $0.88 |
| CHRISTIAN HVASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030891350345 | $0.00 |
| CHRISTIAN HVASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5024361772 | $12.50 |
| CHRISTIAN HYDE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.522950891) | ($654.90) |
| CHRISTIAN HYDE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.522950891 | $654.90 |
| CHRISTIAN HYDE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1409133627) | ($5,688.67) |
| CHRISTIAN HYDE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1409133627 | $5,688.67 |
| CHRISTIAN HYDE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7199861631) | ($2,179.57) |
| CHRISTIAN HYDE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7199861631 | $2,179.57 |
| CHRISTIAN HYDE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.435707278) | ($1,154.38) |
| CHRISTIAN HYDE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.435707278 | $1,154.38 |
| CHRISTIAN HYDE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7199861631) | ($2,190.36) |
| CHRISTIAN HYDE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (8.522950891) | ($663.68) |
| CHRISTIAN HYDE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SOL | (11.435707277) | ($1,167.41) |
| CHRISTIAN HYDE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14091336) | ($5,701.21) |
| CHRISTIAN HYDE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01003261234) | ($0.28) |
| CHRISTIAN HYDE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01003261234 | $0.28 |
| CHRISTIAN HYDE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001448720329) | ($4.29) |
| CHRISTIAN HYDE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001448720329 | $4.29 |
| CHRISTIAN HYDE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007899789448) | ($1.55) |
| CHRISTIAN HYDE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007899789448 | $1.55 |
| CHRISTIAN HYDE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01290639509) | ($0.62) |
| CHRISTIAN HYDE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01290639509 | $0.62 |
| CHRISTIAN HYDE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.662495011) | ($1.66) |
| CHRISTIAN HYDE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.662495011 | $1.66 |
| CHRISTIAN HYDE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1.662495) | ($1.66) |
| CHRISTIAN HYDE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0007899789448) | ($1.55) |
| CHRISTIAN HYDE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00014487) | ($4.31) |
| CHRISTIAN HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145011704344578 | $5.82 |
| CHRISTIAN HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000790683381849752 | $2.40 |
| CHRISTIAN HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.66424116775273 | $1.66 |
| CHRISTIAN HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012916957811014 | $1.31 |
| CHRISTIAN HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0100411741192122 | $0.78 |
| CHRISTIAN HYNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033656979772256 | $0.00 |
| CHRISTIAN HYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033646997385 | $9.96 |
| CHRISTIAN HYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0194058231419999 | $37.87 |
| CHRISTIAN HYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1619071677 | $2.16 |
| CHRISTIAN IAIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077049750303 | $0.23 |
| CHRISTIAN IAIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11455019052 | $1.16 |
| CHRISTIAN IAIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002241374702 | $0.03 |
| CHRISTIAN IAIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2371739912 | $0.03 |
| CHRISTIAN IBANEZ-VERDEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018733140831 | $56.08 |
| CHRISTIAN IBANEZ-VERDEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.91876891279299 | $1.97 |
| CHRISTIAN IBANEZ-VERDEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3276428671 | $36.98 |
| CHRISTIAN IBEAGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019486518204 | $0.02 |
| CHRISTIAN IBEAGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042059256638 | $0.00 |
| CHRISTIAN IBEAGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21119807615 | $0.03 |
| CHRISTIAN IBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021263467753 | $0.07 |
| CHRISTIAN IDOWU ADANOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025808294468 | $0.01 |
| CHRISTIAN IGLESIAS ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025204389794 | $0.00 |
| CHRISTIAN IGNACIO ZERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013202136773315 | $50.45 |
| CHRISTIAN IGNACIO ZERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00220883941509999 | $4.31 |
| CHRISTIAN INHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125507451567 | $38.94 |
| CHRISTIAN INZUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016456728686 | $0.49 |
| CHRISTIAN IRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048249588653 | $0.00 |
| CHRISTIAN IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005479282493 | $0.00 |
| CHRISTIAN IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00106026698626 | $0.00 |
| CHRISTIAN ISIP BASUEL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 223.79762 | $223.80 |
| CHRISTIAN ISIP BASUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149659856007 | $55.32 |
| CHRISTIAN ISIP BASUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4453360736 | $3.45 |
| CHRISTIAN ISLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044440139449 | $0.04 |
| CHRISTIAN ISLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000585359915489999 | $0.00 |
| CHRISTIAN ITALO MOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00340335196989999 | $104.03 |
| CHRISTIAN IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.64771901075 | $9.83 |
| CHRISTIAN J FARO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $30.41 |
| CHRISTIAN J FARO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,015.56 |
| CHRISTIAN J FARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195199489306 | $65.21 |
| CHRISTIAN J FARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108078586183999 | $0.00 |
| CHRISTIAN JAAG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (15.0) | ($593,597.79) |
| CHRISTIAN JAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 872.615144817 | $1,309.91 |
| CHRISTIAN JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.429081804160251 | $0.50 |
| CHRISTIAN JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015725988992 | $5.00 |
| CHRISTIAN JAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000032455718275 | $0.00 |
| CHRISTIAN JAIRO TINOCO PLASENCIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 3.762956 | $1.96 |
| CHRISTIAN JAIRO TINOCO PLASENCIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 51.526158 | $27.93 |
| CHRISTIAN JAIRO TINOCO PLASENCIA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XRP | 22.0 | $9.20 |
| CHRISTIAN JAIRO TINOCO PLASENCIA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | AVAX | 0.22544237 | $5.91 |
| CHRISTIAN JAIRO TINOCO PLASENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.308667703737158 | $0.22 |
| CHRISTIAN JAMES BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078834871873 | $2.33 |
| CHRISTIAN JAMES BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000448773957539999 | $0.00 |
| CHRISTIAN JAMES BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018819671959 | $0.00 |
| CHRISTIAN JAMES LYBARGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| CHRISTIAN JAMES LYBARGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN JAMES LYBARGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| CHRISTIAN JAMES LYBARGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.080125 | $2,500.00 |
| CHRISTIAN JAMES LYBARGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| CHRISTIAN JAMES LYBARGER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| CHRISTIAN JAMES LYBARGER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| CHRISTIAN JAMES LYBARGER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 3,934.53 | $2,500.00 |
| CHRISTIAN JAMES LYBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181369256619999 | $0.54 |
| CHRISTIAN JAMES LYBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.701489726 | $129.70 |
| CHRISTIAN JAMES LYBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.582085308 | $19.49 |
| CHRISTIAN JAMES LYBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40572097511 | $3.58 |
| CHRISTIAN JAMES LYBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 34.556702665 | $118.06 |
| CHRISTIAN JAMES LYBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.46846269319 | $18.54 |
| CHRISTIAN JAMES SIMMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029499746707 | $89.83 |
| CHRISTIAN JAMES SIMMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031803230176 | $62.40 |
| CHRISTIAN JAMES SIMMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00330202987759999 | $0.00 |
| CHRISTIAN JAMES SIMMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0224181045 | $6.36 |
| CHRISTIAN JAMES SIMMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1659589524 | $5.13 |
| CHRISTIAN JAMES SIMMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0705326185159999 | $0.62 |
| CHRISTIAN JAMES SIMMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.142575448474 | $8.52 |
| CHRISTIAN JAMES SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000730395160309999 | $0.00 |
| CHRISTIAN JAMES SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000719970550759999 | $0.14 |
| CHRISTIAN JAMES SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000090272466523 | $0.00 |
| CHRISTIAN JAMES SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000033084842539 | $0.00 |
| CHRISTIAN JANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095498064219 | $2.96 |
| CHRISTIAN JANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038585893907 | $11.97 |
| CHRISTIAN JANNASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042685479076 | $1.32 |
| CHRISTIAN JANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019243961107 | $57.68 |
| CHRISTIAN JANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097215911406 | $1.90 |
| CHRISTIAN JANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05581013137 | $0.84 |
| CHRISTIAN JANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9195387678 | $1.21 |
| CHRISTIAN JANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0086526492989 | $0.08 |
| CHRISTIAN JAVIER DODDS SALAZAR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 4.12508803 | $1,661.46 |
| CHRISTIAN JAVIER DODDS SALAZAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (4.12508803) | ($1,658.49) |
| CHRISTIAN JAVIER DODDS SALAZAR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01240024 | $479.48 |
| CHRISTIAN JAVIER DODDS SALAZAR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.003025516419) | ($1.16) |
| CHRISTIAN JAVIER DODDS SALAZAR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 85.448195 | $85.45 |
| CHRISTIAN JAVIER DODDS SALAZAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (86.29058) | ($86.29) |
| CHRISTIAN JAVIER DODDS SALAZAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.0293688 | $44.70 |
| CHRISTIAN JAVIER DODDS SALAZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0017231 | $47.26 |
| CHRISTIAN JAVIER DODDS SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00681359756584905 | $154.22 |
| CHRISTIAN JAVIER DODDS SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012491097451 | $0.14 |
| CHRISTIAN JAVIER DODDS SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00871577366557199 | $0.01 |
| CHRISTIAN JAVIER DODDS SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0030273580053002 | $1.23 |
| CHRISTIAN JAY ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007306023281 | $0.00 |
| CHRISTIAN JAY ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070643809511 | $0.01 |
| CHRISTIAN JAY ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003523001061 | $0.00 |
| CHRISTIAN JAY GUIDANGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040365330215265 | $0.04 |
| CHRISTIAN JENS MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018084117622 | $0.00 |
| CHRISTIAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.296822826975068 | $0.35 |
| CHRISTIAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012286381842 | $2.40 |
| CHRISTIAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000427125859029999 | $12.64 |
| CHRISTIAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050055684674 | $0.06 |
| CHRISTIAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052382490739 | $10.22 |
| CHRISTIAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0874747125589236 | $0.09 |
| CHRISTIAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061844546453 | $0.00 |
| CHRISTIAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002675007482 | $0.01 |
| CHRISTIAN JEREMY LOPEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.2602343 | $10,011.69 |
| CHRISTIAN JERICHO CARINGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014950975391 | $0.00 |
| CHRISTIAN JERICHO CARINGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000097979137482 | $0.00 |
| CHRISTIAN JERICHO CARINGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000215004979489999 | $0.00 |
| CHRISTIAN JERICHO CARINGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016737846896 | $0.00 |
| CHRISTIAN JERICHO CARINGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018687968062 | $0.00 |
| CHRISTIAN JERICHO CARINGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000015052860495 | $0.00 |
| CHRISTIAN JERICHO CARINGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000043948354457 | $0.00 |
| CHRISTIAN JERICHO CARINGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000026022115619 | $0.00 |
| CHRISTIAN JESPERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 192.23354954561 | $203.67 |
| CHRISTIAN JESUS CENTENO CUSI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00012427 | $5.00 |
| CHRISTIAN JESUS CENTENO CUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174157680842 | $0.05 |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.02180634 | $2.42 |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 48.64766719 | $6.97 |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.02149448 | $2.36 |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOGE | 49.084544 | $6.94 |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.1982127706 | $611.84 |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 1.3702806 | $147.09 |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.02183109 | $2.34 |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOGE | 46.77527868 | $5.98 |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.021271 | $2.22 |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.02140807 | $2.16 |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOGE | 48.64575417 | $6.60 |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.044941) | ($124.81) |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.035375) | ($99.64) |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.0210965 | $2.11 |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOGE | 40.905186 | $5.33 |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.02079801 | $1.94 |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOGE | 47.81902572 | $5.83 |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.031756) | ($73.30) |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.02064544 | $1.38 |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOGE | 47.97693543 | $4.37 |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.02137242 | $1.48 |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | DOGE | 43.71826641 | $3.66 |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.02476844 | $1.69 |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | DOGE | 50.41252836 | $4.21 |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.02206755 | $1.54 |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.078241) | ($140.03) |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 0.02143917 | $1.34 |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | DOGE | 49.93646476 | $4.02 |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.1998508086 | $359.27 |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | DOGE | 41.46025527 | $3.35 |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 0.02092277 | $1.33 |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LTC | 0.02173224 | $1.41 |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | DOGE | 41.17129196 | $3.43 |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.02170724 | $1.30 |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | DOGE | 48.84567941 | $3.70 |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.02189416 | $0.90 |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | DOGE | 40.03503334 | $2.22 |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00500401 | $109.49 |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | LTC | 0.02423373 | $1.26 |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | DOGE | 45.40330786 | $2.70 |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039462763232 | $11.68 |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116357576363999 | $2.27 |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.682338276599999 | $0.54 |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5997380686 | $4.14 |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.03274685808999 | $1.03 |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00257692017039999 | $0.19 |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000018794497449 | $0.00 |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.024416891109 | $0.03 |
| CHRISTIAN JESUS, SR. FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.26256351484999 | $0.12 |
| CHRISTIAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2505710233 | $6.44 |
| CHRISTIAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00849931611499999 | $0.93 |
| CHRISTIAN JIMENEZ FURLINGER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001237892196) | ($0.50) |
| CHRISTIAN JIMENEZ FURLINGER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002094132121) | ($0.83) |
| CHRISTIAN JIMENEZ FURLINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001577094858) | ($0.42) |
| CHRISTIAN JIMENEZ FURLINGER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001638108967) | ($0.50) |
| CHRISTIAN JIMENEZ FURLINGER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002722535139) | ($0.83) |
| CHRISTIAN JIMENEZ FURLINGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001525932814) | ($0.42) |
| CHRISTIAN JIMENEZ FURLINGER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.5645398412 | $748.36 |
| CHRISTIAN JIMENEZ FURLINGER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4526218118) | ($600.00) |
| CHRISTIAN JIMENEZ FURLINGER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0135899699) | ($18.02) |
| CHRISTIAN JIMENEZ FURLINGER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003771848432) | ($0.50) |
| CHRISTIAN JIMENEZ FURLINGER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.6393082561) | ($795.35) |
| CHRISTIAN JIMENEZ FURLINGER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8211976368) | ($1,000.00) |
| CHRISTIAN JIMENEZ FURLINGER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02465637692) | ($30.02) |
| CHRISTIAN JIMENEZ FURLINGER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0006815940385) | ($0.83) |
| CHRISTIAN JIMENEZ FURLINGER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9761954734 | $1,188.75 |
| CHRISTIAN JIMENEZ FURLINGER | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002111620265) | ($0.42) |
| CHRISTIAN JIMENEZ FURLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119241248854 | $35.30 |
| CHRISTIAN JIMENEZ FURLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006045068238 | $13.11 |
| CHRISTIAN JIMENEZ FURLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022508685377 | $0.02 |
| CHRISTIAN JIMENEZ MIJANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019519271254 | $58.55 |
| CHRISTIAN JIMENEZ MIJANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073335267541 | $147.48 |
| CHRISTIAN JOACHIM SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092761253791 | $0.29 |
| CHRISTIAN JOERGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028828034066 | $87.72 |
| CHRISTIAN JOERGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019563185134 | $5.79 |
| CHRISTIAN JOERGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.717129482 | $28.81 |
| CHRISTIAN JOHANN OTTO BECKER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.02904418 | $916.15 |
| CHRISTIAN JOHANN OTTO BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103595343873 | $2.98 |
| CHRISTIAN JOHANNES ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000113854730276 | $0.04 |
| CHRISTIAN JOHANNES BEHLING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.58) |
| CHRISTIAN JOHANNES BEHLING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01869347) | ($738.38) |
| CHRISTIAN JOHANNES BEHLING | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $1,756.47 |
| CHRISTIAN JOHANNES BEHLING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06002735) | ($1,893.32) |
| CHRISTIAN JOHANNES BEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128419170638545 | $53.12 |
| CHRISTIAN JOHANNES BOLLONGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027889584734 | $86.52 |
| CHRISTIAN JOHANNES HANTSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087333327255 | $0.27 |
| CHRISTIAN JOHANNES LUZIUS SIGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005567215681 | $0.00 |
| CHRISTIAN JOHANNES MAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136035843545 | $0.42 |
| CHRISTIAN JOHANNES SIEGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087839643009 | $0.27 |
| CHRISTIAN JOHANSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (5.514041822) | ($15,612.78) |
| CHRISTIAN JOHANSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.62002944) | ($23,975.03) |
| CHRISTIAN JOHANSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002539156078) | ($5.12) |
| CHRISTIAN JOHANSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00023553) | ($7.07) |
| CHRISTIAN JOHANSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (28.107101367) | ($265.88) |
| CHRISTIAN JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139803274912071 | $56.27 |
| CHRISTIAN JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135757678256325 | $40.79 |
| CHRISTIAN JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3397932253717 | $4.62 |
| CHRISTIAN JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026195378823 | $0.00 |
| CHRISTIAN JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0027614160689 | $0.00 |
| CHRISTIAN JOHANSSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.0) | ($1.34) |
| CHRISTIAN JOHANSSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.0 | $1.34 |
| CHRISTIAN JOHANSSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.0) | ($1.35) |
| CHRISTIAN JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.049307305523 | $1,509.88 |
| CHRISTIAN JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00315898774879999 | $6.16 |
| CHRISTIAN JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 133.127017222 | $105.54 |
| CHRISTIAN JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.9316479681 | $43.54 |
| CHRISTIAN JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1577510933 | $0.75 |
| CHRISTIAN JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.32960052147 | $52.61 |
| CHRISTIAN JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 5.45988292859999 | $13.75 |
| CHRISTIAN JOHN CARMICHAEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | DOT | 140.0 | $1,373.53 |
| CHRISTIAN JOHN CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002422832776 | $50.00 |
| CHRISTIAN JOHN MC GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021462596329 | $0.04 |
| CHRISTIAN JOHNSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (32.964089649) | ($71.13) |
| CHRISTIAN JOHNSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.264258217) | ($52.61) |
| CHRISTIAN JOHNSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.417784676) | ($52.91) |
| CHRISTIAN JOHNSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.461032096) | ($32.97) |
| CHRISTIAN JOHNSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002371266019) | ($70.55) |
| CHRISTIAN JOHNSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3170538959) | ($9,433.00) |
| CHRISTIAN JOHNSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.381000831 | $11,335.55 |
| CHRISTIAN JOHNSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009582754857) | ($285.11) |
| CHRISTIAN JOHNSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2376678969 | $7,105.56 |
| CHRISTIAN JOHNSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001468709235) | ($43.91) |
| CHRISTIAN JOHNSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005948332609) | ($177.84) |
| CHRISTIAN JOHNSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1968090444) | ($5,884.00) |
| CHRISTIAN JOHNSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.08543472) | ($2,464.07) |
| CHRISTIAN JOHNSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4448855544) | ($12,751.00) |
| CHRISTIAN JOHNSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.5428913875 | $15,559.97 |
| CHRISTIAN JOHNSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003308991136) | ($94.84) |
| CHRISTIAN JOHNSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01344583637) | ($385.38) |
| CHRISTIAN JOHNSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.08125101) | ($2,424.29) |
| CHRISTIAN JOHNSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (76.70431039) | ($52.62) |
| CHRISTIAN JOHNSEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01370931788) | ($281.67) |
| CHRISTIAN JOHNSEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4569772626) | ($9,389.00) |
| CHRISTIAN JOHNSEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.564451901 | $11,597.16 |
| CHRISTIAN JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.9470819160938 | $21.90 |
| CHRISTIAN JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000423197526383964 | $0.00 |
| CHRISTIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153254900835999 | $0.45 |
| CHRISTIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0722061180199999 | $145.17 |
| CHRISTIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0312408159859999 | $949.40 |
| CHRISTIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20786009393 | $423.07 |
| CHRISTIAN JONATHAN DIOSES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130205) | ($39.77) |
| CHRISTIAN JONATHAN DIOSES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1492446019) | ($307.78) |
| CHRISTIAN JONATHAN DIOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130305481703603 | $50.11 |
| CHRISTIAN JONATHAN DIOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008872059981031 | $2.36 |
| CHRISTIAN JONES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.26785 | $810.56 |
| CHRISTIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006537166696 | $0.00 |
| CHRISTIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20158517358 | $0.20 |
| CHRISTIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00284697069255 | $85.77 |
| CHRISTIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003565994892416 | $6.67 |
| CHRISTIAN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.170008027182 | $0.17 |
| CHRISTIAN JORDT AARHUS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 62.0888993 | $39.87 |
| CHRISTIAN JORDT AARHUS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOT | 6.183495643 | $60.54 |
| CHRISTIAN JORDT AARHUS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 78.175146 | $78.18 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN JORDT AARHUS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SNX | 98.38912958 | $250.01 |
| CHRISTIAN JORDT AARHUS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01451402 | $434.74 |
| CHRISTIAN JORDT AARHUS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOT | 21.599004006 | $200.53 |
| CHRISTIAN JORDT AARHUS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.27782644 | $505.07 |
| CHRISTIAN JORDT AARHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252148432818 | $53.03 |
| CHRISTIAN JORDT AARHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0310037591253 | $0.71 |
| CHRISTIAN JORDT AARHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128220750698 | $1.48 |
| CHRISTIAN JORDT AARHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.57260562795 | $0.32 |
| CHRISTIAN JORDT AARHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.218312079247 | $1.66 |
| CHRISTIAN JORDT AARHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7113407948 | $4.32 |
| CHRISTIAN JÖRG KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051537423435 | $0.16 |
| CHRISTIAN JÖRG ROESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011712118724499 | $3.63 |
| CHRISTIAN JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020142722591 | $0.60 |
| CHRISTIAN JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029056908046 | $5.67 |
| CHRISTIAN JOSIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44685168688052 | $0.42 |
| CHRISTIAN JOSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.670248052298 | $0.70 |
| CHRISTIAN JOSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.203153463709999 | $0.01 |
| CHRISTIAN JOVETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004064027062 | $0.00 |
| CHRISTIAN JOVETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00413529135941 | $0.00 |
| CHRISTIAN JOVETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2415123003 | $2.68 |
| CHRISTIAN JUEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CHRISTIAN JUEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CHRISTIAN JUEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,094.699841) | ($1,094.70) |
| CHRISTIAN JUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055017322671999 | $1.39 |
| CHRISTIAN JUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.1860146610427 | $57.61 |
| CHRISTIAN JUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.01748268679999 | $1.27 |
| CHRISTIAN JUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008595982553 | $2.27 |
| CHRISTIAN JUHAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (4.586) | ($4.07) |
| CHRISTIAN JUHAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0001339 | $4.07 |
| CHRISTIAN JUHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045909258456 | $1.35 |
| CHRISTIAN JUHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023403847931891 | $0.04 |
| CHRISTIAN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000822828426 | $0.00 |
| CHRISTIAN JURGEN BORGENHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047363097345999 | $1.47 |
| CHRISTIAN KAINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121329544001 | $3.76 |
| CHRISTIAN KAINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001946327255299 | $0.00 |
| CHRISTIAN KAINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30487874475 | $0.19 |
| CHRISTIAN KAINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000236227416439999 | $0.00 |
| CHRISTIAN KAINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000002118281194999 | $0.00 |
| CHRISTIAN KALB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.91479662267 | $16.08 |
| CHRISTIAN KALBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034311289317 | $0.07 |
| CHRISTIAN KALBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04723441246 | $0.03 |
| CHRISTIAN KALBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000076300759404 | $0.00 |
| CHRISTIAN KALBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0052414495481 | $0.00 |
| CHRISTIAN KALBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0019150149239 | $0.00 |
| CHRISTIAN KAMAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023475093207 | $0.01 |
| CHRISTIAN KAMAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015592816008 | $0.02 |
| CHRISTIAN KAMAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028895321334999 | $0.01 |
| CHRISTIAN KAMAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0149668371 | $0.59 |
| CHRISTIAN KAMAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028330862082 | $2.07 |
| CHRISTIAN KAMAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.41715658329999 | $0.14 |
| CHRISTIAN KAMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000242221146919 | $0.05 |
| CHRISTIAN KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074984292483 | $150.86 |
| CHRISTIAN KANOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 307.489130271 | $1,050.51 |
| CHRISTIAN KAPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.711914983495289 | $0.69 |
| CHRISTIAN KAPUSCHENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001011284359 | $0.00 |
| CHRISTIAN KARAVASILEIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.117694773891 | $57.61 |
| CHRISTIAN KARL NIKOLAUS GERLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128761049291999 | $0.40 |
| CHRISTIAN KARL SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000167813191909999 | $0.01 |
| CHRISTIAN KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,605.34911171813 | $1,593.91 |
| CHRISTIAN KASPROWICZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.848987) | ($2.83) |
| CHRISTIAN KASPROWICZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (49.8636259999999) | ($670.72) |
| CHRISTIAN KASPROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016649617195298 | $0.02 |
| CHRISTIAN KASPROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3600978149388 | $5.90 |
| CHRISTIAN KATSANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00061971801034 | $0.00 |
| CHRISTIAN KATSANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000282528708442 | $0.00 |
| CHRISTIAN KATTOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000461848200082 | $0.01 |
| CHRISTIAN KATTOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115819943965 | $0.01 |
| CHRISTIAN KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076512186286 | $0.24 |
| CHRISTIAN KAULBARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000394281929899999 | $0.00 |
| CHRISTIAN KAUN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (2,517.36167) | ($2,170.18) |
| CHRISTIAN KAUN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (526.979405) | ($526.98) |
| CHRISTIAN KAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.6171391821591 | $36.23 |
| CHRISTIAN KEAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000262144448426 | $7.76 |
| CHRISTIAN KEENAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00170966 | $62.42 |
| CHRISTIAN KEENAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00174427 | $60.46 |
| CHRISTIAN KEENAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000593) | ($19.91) |
| CHRISTIAN KEENAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.135709502) | ($2,784.04) |
| CHRISTIAN KEENAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03868359) | ($1,299.82) |
| CHRISTIAN KEENAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001273305073) | ($2.91) |
| CHRISTIAN KEENAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000434) | ($1.26) |
| CHRISTIAN KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017422983002599 | $6.63 |
| CHRISTIAN KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000406130871639999 | $0.00 |
| CHRISTIAN KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052444646538891 | $14.86 |
| CHRISTIAN KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021670055677 | $0.00 |
| CHRISTIAN KEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000611354965 | $0.00 |
| CHRISTIAN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062584773626 | $0.02 |
| CHRISTIAN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000034443636895 | $0.00 |
| CHRISTIAN KERKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007965467548 | $246.95 |
| CHRISTIAN KERKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064967980427 | $0.08 |
| CHRISTIAN KERKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49706031708 | $1,004.75 |
| CHRISTIAN KERKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098353779459 | $0.01 |
| CHRISTIAN KERKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0083142093401 | $0.00 |
| CHRISTIAN KERKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0063509642543 | $0.01 |
| CHRISTIAN KERKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.0509448926 | $0.49 |
| CHRISTIAN KERKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00061885122017 | $0.00 |
| CHRISTIAN KERKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00385017874149999 | $0.00 |
| CHRISTIAN KETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035367822916 | $1.05 |
| CHRISTIAN KETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1888728741 | $0.19 |
| CHRISTIAN KEVIN HAUSNER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $39,644.92 |
| CHRISTIAN KEVIN HAUSNER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| CHRISTIAN KEVIN HAUSNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,012.55) |
| CHRISTIAN KEVIN HAUSNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($292.91) |
| CHRISTIAN KEVIN HAUSNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (18.513201) | ($37,563.66) |
| CHRISTIAN KEVIN HAUSNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,320.00) |
| CHRISTIAN KEVIN HAUSNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHRISTIAN KEVIN HAUSNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CHRISTIAN KEVIN HAUSNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.91261) | ($26,326.97) |
| CHRISTIAN KEVIN HAUSNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHRISTIAN KEVIN HAUSNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.028488) | ($51.33) |
| CHRISTIAN KEVIN HAUSNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (35,717.208818) | ($35,717.21) |
| CHRISTIAN KEVIN HAUSNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,454.93) |
| CHRISTIAN KEVIN HAUSNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.101) | ($2,934.32) |
| CHRISTIAN KEVIN HAUSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00533245473795379 | $195.56 |
| CHRISTIAN KEVIN HAUSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.144897208002283 | $397.31 |
| CHRISTIAN KEVIN HAUSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 455.877095952639 | $455.88 |
| CHRISTIAN KEVIN HAUSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.79370237305999 | $209.31 |
| CHRISTIAN KHAWAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43,097.372811309) | ($43,097.37) |
| CHRISTIAN KHAWAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 43,097.372811309 | $43,097.37 |
| CHRISTIAN KHAWAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (43,097.37) | ($43,097.37) |
| CHRISTIAN KHAWAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069399840149 | $214.88 |
| CHRISTIAN KHAWAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25580128951 | $521.29 |
| CHRISTIAN KHAWAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 531.793086186399 | $531.79 |
| CHRISTIAN KHAWAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 231.592606123999 | $145.41 |
| CHRISTIAN KHAWAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00105653933414 | $0.01 |
| CHRISTIAN KILEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (325.95505808) | ($325.96) |
| CHRISTIAN KILEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 325.95505808 | $325.96 |
| CHRISTIAN KILEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (325.955058) | ($325.96) |
| CHRISTIAN KILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039405331795 | $11.64 |
| CHRISTIAN KILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024558086729 | $0.48 |
| CHRISTIAN KILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8462569499 | $4.85 |
| CHRISTIAN KILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6756842322 | $1.33 |
| CHRISTIAN KILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3556271200356 | $2.36 |
| CHRISTIAN KILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093900178782 | $0.70 |
| CHRISTIAN KILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.21701786465 | $0.22 |
| CHRISTIAN KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6388718262) | ($1,300.00) |
| CHRISTIAN KIM | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.6388718262 | $1,300.00 |
| CHRISTIAN KIM | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.6388718262) | ($1,303.00) |
| CHRISTIAN KIM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.49469148) | ($900.00) |
| CHRISTIAN KIM | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.49469148 | $900.00 |
| CHRISTIAN KIM | ADDRESS REDACTED | 6/5/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.49469148) | ($900.00) |
| CHRISTIAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000410489849 | $0.12 |
| CHRISTIAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022468050466 | $48.35 |
| CHRISTIAN KING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (11.38980322) | ($1,123.69) |
| CHRISTIAN KING | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 11.38980322 | $1,123.69 |
| CHRISTIAN KING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005412753777) | ($159.84) |
| CHRISTIAN KING | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005412753777 | $159.84 |
| CHRISTIAN KING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.136184287) | ($0.79) |
| CHRISTIAN KING | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.136184287 | $0.79 |
| CHRISTIAN KING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.1558871359) | ($0.19) |
| CHRISTIAN KING | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.1558871359 | $0.19 |
| CHRISTIAN KING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (672.175814879) | ($5,099.81) |
| CHRISTIAN KING | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 672.175814879 | $5,099.81 |
| CHRISTIAN KING | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($7.60) |
| CHRISTIAN KING | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LINK | (671.175814879) | ($5,103.88) |
| CHRISTIAN KING | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | AAVE | (11.38980322) | ($1,125.60) |
| CHRISTIAN KING | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00541275) | ($158.27) |
| CHRISTIAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053104817348699 | $1.80 |
| CHRISTIAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010233197547285 | $0.01 |
| CHRISTIAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.92839585320803 | $18.96 |
| CHRISTIAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.198436343939999 | $0.03 |
| CHRISTIAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00047917518495 | $0.04 |
| CHRISTIAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.079360804307 | $0.27 |
| CHRISTIAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.077538217933 | $0.08 |
| CHRISTIAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.088992476228349 | $11.38 |
| CHRISTIAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00018892707135 | $0.00 |
| CHRISTIAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0010531925870667 | $0.00 |
| CHRISTIAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00007382545288 | $0.00 |
| CHRISTIAN KINGSLEY WOOD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01713673 | $514.90 |
| CHRISTIAN KINGSLEY WOOD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 1.053641622 | $2,128.46 |
| CHRISTIAN KINGSLEY WOOD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.115338 | $3,493.26 |
| CHRISTIAN KINGSLEY WOOD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 17.212 | $170.34 |
| CHRISTIAN KINGSLEY WOOD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.86579165 | $1,753.06 |
| CHRISTIAN KINGSLEY WOOD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XLM | 4,242.78 | $565.40 |
| CHRISTIAN KINGSLEY WOOD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XRP | 444.76 | $191.90 |
| CHRISTIAN KINGSLEY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036651114311 | $73.62 |
| CHRISTIAN KINGSLEY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150792405769999 | $21.33 |
| CHRISTIAN KINGSLEY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20064636265 | $1.64 |
| CHRISTIAN KINGSLEY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.6922724484 | $0.71 |
| CHRISTIAN KINGSLEY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4750817167 | $0.54 |
| CHRISTIAN KINNARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2840635044) | ($8,615.56) |
| CHRISTIAN KINNARD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2840635044 | $8,615.56 |
| CHRISTIAN KINNARD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2840635) | ($8,638.94) |
| CHRISTIAN KINNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012285863129162 | $45.81 |
| CHRISTIAN KINNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00163937130459999 | $3.20 |
| CHRISTIAN KINNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8007362954 | $4.60 |
| CHRISTIAN KINZER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| CHRISTIAN KINZER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AVAX | 1.08281 | $55.00 |
| CHRISTIAN KINZER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.173421 | $419.63 |
| CHRISTIAN KINZER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($39.39) |
| CHRISTIAN KINZER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (95.339146255) | ($748.22) |
| CHRISTIAN KINZER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ADA | (250.0) | ($136.39) |
| CHRISTIAN KINZER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.00447 | $136.39 |
| CHRISTIAN KINZER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | MATIC | (250.0) | ($171.02) |
| CHRISTIAN KINZER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.005603 | $171.02 |
| CHRISTIAN KINZER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | MATIC | (321.923) | ($200.00) |
| CHRISTIAN KINZER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 199.308 | $200.00 |
| CHRISTIAN KINZER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHRISTIAN KINZER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | LINK | 21.7605 | $200.00 |
| CHRISTIAN KINZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022947697542 | $69.07 |
| CHRISTIAN KINZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018773048001 | $35.92 |
| CHRISTIAN KINZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.341837629365799 | $0.34 |
| CHRISTIAN KINZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.390123654 | $26.71 |
| CHRISTIAN KINZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9603596203 | $5.14 |
| CHRISTIAN KINZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8107986325086 | $12.70 |
| CHRISTIAN KINZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0298358753030999 | $0.20 |
| CHRISTIAN KINZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.131094437809 | $5.05 |
| CHRISTIAN KINZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000106114449115 | $0.00 |
| CHRISTIAN KINZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000103091167556 | $0.00 |
| CHRISTIAN KIRSCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (50.296067562) | ($11,848.18) |
| CHRISTIAN KIRSCH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.252 | $500.24 |
| CHRISTIAN KIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048593142509 | $14.38 |
| CHRISTIAN KIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16769673776 | $0.20 |
| CHRISTIAN KIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106191395363999 | $19.66 |
| CHRISTIAN KIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047958274146 | $0.05 |
| CHRISTIAN KIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8339185553 | $0.27 |
| CHRISTIAN KIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.076362962855 | $0.08 |
| CHRISTIAN KIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.27196879330976 | $106.15 |
| CHRISTIAN KIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000850227446399999 | $0.06 |
| CHRISTIAN KIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.043499337172 | $0.07 |
| CHRISTIAN KITZMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17195387468 | $0.17 |
| CHRISTIAN KLAUS FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016374675911 | $5.08 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN KLAUS SATTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000499084468369999 | $15.48 |
| CHRISTIAN KLAUS-JÜRGE STEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000419882812539999 | $1.30 |
| CHRISTIAN KLEFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.2921403087 | $65.46 |
| CHRISTIAN KLEINHENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010277719806 | $0.32 |
| CHRISTIAN KLETTE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00472856) | ($188.33) |
| CHRISTIAN KLETTE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($362.27) |
| CHRISTIAN KLETTE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13015228) | ($4,528.20) |
| CHRISTIAN KLETTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.1308095 | $3,687.52 |
| CHRISTIAN KLETTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173255) | ($52.29) |
| CHRISTIAN KLETTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00346921) | ($104.71) |
| CHRISTIAN KLETTE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00247217) | ($74.37) |
| CHRISTIAN KLETTE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00322) | ($103.04) |
| CHRISTIAN KLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034918368452 | $11.04 |
| CHRISTIAN KLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.92726850179999 | $7.21 |
| CHRISTIAN KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0571712621 | $1.29 |
| CHRISTIAN KNEPPER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00589152 | $236.76 |
| CHRISTIAN KNEPPER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00003455 | $1.36 |
| CHRISTIAN KNEPPER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000003728726345) | ($0.01) |
| CHRISTIAN KNEPPER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000003728726345 | $0.01 |
| CHRISTIAN KNEPPER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.2636184458) | ($18.09) |
| CHRISTIAN KNEPPER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.2636184458 | $18.09 |
| CHRISTIAN KNEPPER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LTC | (0.26361844) | ($16.95) |
| CHRISTIAN KNEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002867801505 | $0.00 |
| CHRISTIAN KNEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011237970501 | $0.00 |
| CHRISTIAN KNEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033757050655 | $0.00 |
| CHRISTIAN KNEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018999325143 | $0.00 |
| CHRISTIAN KNEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067052600522 | $0.01 |
| CHRISTIAN KNEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000600712254466029 | $0.05 |
| CHRISTIAN KNEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000292882985749999 | $0.00 |
| CHRISTIAN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016673941045 | $0.02 |
| CHRISTIAN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.77554280669999 | $5.78 |
| CHRISTIAN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027629033676 | $0.00 |
| CHRISTIAN KOEHLER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.0693481276 | $1,864.53 |
| CHRISTIAN KOEHLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001664772133) | ($44.76) |
| CHRISTIAN KOEHLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001723641689) | ($46.34) |
| CHRISTIAN KOEHLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05578995084) | ($1,500.00) |
| CHRISTIAN KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119184178275 | $3.14 |
| CHRISTIAN KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.828040863 | $12.55 |
| CHRISTIAN KOENIG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (117.86) | ($117.86) |
| CHRISTIAN KOENIG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0038458 | $117.86 |
| CHRISTIAN KOENIG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LINK | 101.7074242 | $703.81 |
| CHRISTIAN KOENIG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 479.413365 | $269.18 |
| CHRISTIAN KOENIG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01326593 | $394.68 |
| CHRISTIAN KOENIG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (101.70742418) | ($699.75) |
| CHRISTIAN KOENIG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (725.825755) | ($383.44) |
| CHRISTIAN KOENIG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02021111) | ($566.25) |
| CHRISTIAN KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006104726902035 | $1.87 |
| CHRISTIAN KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091170770526 | $0.00 |
| CHRISTIAN KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1553467448562 | $1.16 |
| CHRISTIAN KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1896436111237 | $1.46 |
| CHRISTIAN KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03960114712602 | $0.33 |
| CHRISTIAN KOGUT BALSLOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027906371796 | $8.26 |
| CHRISTIAN KOGUT BALSLOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102669749986 | $2.00 |
| CHRISTIAN KÖHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039298924272 | $0.12 |
| CHRISTIAN KÖHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.29168935128258 | $2.36 |
| CHRISTIAN KOHLRUSS SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003547309065 | $106.61 |
| CHRISTIAN KOHLRUSS SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074731087691 | $148.69 |
| CHRISTIAN KOHLRUSS SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.231784098394 | $2.51 |
| CHRISTIAN KOHLRUSS SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.88464237455999 | $6.29 |
| CHRISTIAN KOHLSAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020357696287 | $0.60 |
| CHRISTIAN KOHLSAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014521867625 | $28.34 |
| CHRISTIAN KONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000816618814639999 | $2.53 |
| CHRISTIAN KOOLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019117248447 | $57.29 |
| CHRISTIAN KOOLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018957725344 | $3.70 |
| CHRISTIAN KOPERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109915126148 | $0.03 |
| CHRISTIAN KORIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.371353913389 | $4.40 |
| CHRISTIAN KORIGANOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024610980324 | $74.50 |
| CHRISTIAN KOSTENZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015008487746 | $4.66 |
| CHRISTIAN KOTANEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.014832076) | ($128.46) |
| CHRISTIAN KOTANEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.014832076 | $128.46 |
| CHRISTIAN KOTANEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.056051626) | ($1,760.44) |
| CHRISTIAN KOTANEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.056051626 | $1,760.44 |
| CHRISTIAN KOTANEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05605162) | ($1,759.18) |
| CHRISTIAN KOTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054667537043623 | $18.57 |
| CHRISTIAN KOTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001782447107685 | $5.38 |
| CHRISTIAN KOTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0073888672888999 | $0.01 |
| CHRISTIAN KOTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026420015423736 | $1.82 |
| CHRISTIAN KOTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000132208198574 | $0.01 |
| CHRISTIAN KOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129084022488 | $3.82 |
| CHRISTIAN KOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030739087813 | $0.00 |
| CHRISTIAN KOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140432801071999 | $2.74 |
| CHRISTIAN KOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001353828149 | $0.10 |
| CHRISTIAN KOWALSCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004363768827 | $0.00 |
| CHRISTIAN KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015955649155 | $4.95 |
| CHRISTIAN KRAUSNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089748653782 | $0.00 |
| CHRISTIAN KRAUSNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017933223515 | $0.02 |
| CHRISTIAN KRAUSNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000177090471369999 | $0.00 |
| CHRISTIAN KRAUSNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116409909358999 | $0.01 |
| CHRISTIAN KRELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045770150142999 | $14.20 |
| CHRISTIAN KRONBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1205035841 | $0.14 |
| CHRISTIAN KROUL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.01887526 | $58.00 |
| CHRISTIAN KROUL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.04916021039 | $145.57 |
| CHRISTIAN KROUL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03419235) | ($101.37) |
| CHRISTIAN KROUL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03419235 | $101.37 |
| CHRISTIAN KROUL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.101) | ($300.14) |
| CHRISTIAN KROUL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.1080753851 | $217.50 |
| CHRISTIAN KROUL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.102) | ($207.10) |
| CHRISTIAN KROUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156181927664 | $0.00 |
| CHRISTIAN KROUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007181596509592 | $0.22 |
| CHRISTIAN KRUMMENAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001097027463 | $0.34 |
| CHRISTIAN KRUSE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.05316867 | $1,508.03 |
| CHRISTIAN KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146554854921 | $41.82 |
| CHRISTIAN KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045499641946 | $0.05 |
| CHRISTIAN KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000364134122 | $0.01 |
| CHRISTIAN KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.698645645425999 | $0.75 |
| CHRISTIAN KUDELKO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 422.0 | $170,195.33 |
| CHRISTIAN KUDELKO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($3.08) |
| CHRISTIAN KUDELKO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (455.0) | ($139,983.12) |
| CHRISTIAN KUDELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124612773034741 | $50.49 |
| CHRISTIAN KUDELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.5750478079999 | $74.11 |
| CHRISTIAN KUDELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048490442934 | $0.05 |
| CHRISTIAN KUDELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.58793873899999 | $2.59 |
| CHRISTIAN KUDELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.78996559115 | $0.79 |
| CHRISTIAN KUDELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 5.2741291451 | $1,722.06 |
| CHRISTIAN KÜHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015737804436 | $0.00 |
| CHRISTIAN KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019661774966 | $0.00 |
| CHRISTIAN KURT JOACHIM ORLIJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099513449703 | $0.03 |
| CHRISTIAN KUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042904798914 | $12.70 |
| CHRISTIAN KUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020195145476 | $39.41 |
| CHRISTIAN KUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4949088621 | $4.49 |
| CHRISTIAN LABREUILLE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.142 | $4,823.10 |
| CHRISTIAN LABREUILLE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.317 | $9,926.22 |
| CHRISTIAN LABREUILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00560731650579999 | $162.77 |
| CHRISTIAN LABREUILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.072474303313 | $43.40 |
| CHRISTIAN LACLABERE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001165332939) | ($3.29) |
| CHRISTIAN LACLABERE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.33) | ($1.33) |
| CHRISTIAN LACLABERE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.83) | ($2.83) |
| CHRISTIAN LACLABERE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.49) | ($2.49) |
| CHRISTIAN LACLABERE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.47) | ($3.47) |
| CHRISTIAN LACLABERE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.33) | ($1.33) |
| CHRISTIAN LACLABERE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CHRISTIAN LACLABERE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.51) | ($2.51) |
| CHRISTIAN LACLABERE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001354141982) | ($0.04) |
| CHRISTIAN LACLABERE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.7 | $1,075.54 |
| CHRISTIAN LACLABERE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 3,900.0 | $3,900.00 |
| CHRISTIAN LACLABERE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| CHRISTIAN LACLABERE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,980.0) | ($3,980.00) |
| CHRISTIAN LACLABERE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.698839329 | $5,464.51 |
| CHRISTIAN LACLABERE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,593.030578 | $1,593.03 |
| CHRISTIAN LACLABERE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.32) | ($5.32) |
| CHRISTIAN LACLABERE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,601.0) | ($1,601.00) |
| CHRISTIAN LACLABERE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.890739644 | $2,763.46 |
| CHRISTIAN LACLABERE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| CHRISTIAN LACLABERE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.00009337420999 | $2.50 |
| CHRISTIAN LACLABERE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| CHRISTIAN LACLABERE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009337420999) | ($2.50) |
| CHRISTIAN LACLABERE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2342404343 | $6,271.55 |
| CHRISTIAN LACLABERE | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002827172827) | ($5.66) |
| CHRISTIAN LACLABERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000665823291947418 | $13.85 |
| CHRISTIAN LACLABERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015832595892 | $0.00 |
| CHRISTIAN LACLABERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0203848358957185 | $23.24 |
| CHRISTIAN LACLABERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.258368137033 | $0.26 |
| CHRISTIAN LACLABERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039776021319 | $0.03 |
| CHRISTIAN LACLABERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01170091897 | $0.04 |
| CHRISTIAN LACLABERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000031374032769 | $0.00 |
| CHRISTIAN LADIGOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001709353743 | $0.51 |
| CHRISTIAN LADIGOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015674655382 | $3.06 |
| CHRISTIAN LAFITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000360490432739999 | $10.67 |
| CHRISTIAN LAGUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.477844319694099 | $0.46 |
| CHRISTIAN LAI HØST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00163321949169999 | $0.00 |
| CHRISTIAN LAINS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| CHRISTIAN LAINS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 11,545.129 | $6,000.00 |
| CHRISTIAN LAINS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| CHRISTIAN LAINS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | TUSD | (15,000.0) | ($15,000.00) |
| CHRISTIAN LAINS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | TUSD | (6,941.646752383) | ($6,941.65) |
| CHRISTIAN LAINS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| CHRISTIAN LAINS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 2,848.644 | $1,500.00 |
| CHRISTIAN LAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 442.284026927175 | $551.21 |
| CHRISTIAN LAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.3973113 | $172.40 |
| CHRISTIAN LALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022991838325 | $6.81 |
| CHRISTIAN LALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022353430834 | $4.36 |
| CHRISTIAN LALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.106086870714 | $0.36 |
| CHRISTIAN LALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0138105590551999 | $1.52 |
| CHRISTIAN LALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00013339988347 | $0.03 |
| CHRISTIAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 206.658184051 | $240.85 |
| CHRISTIAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 180.71061306 | $113.47 |
| CHRISTIAN LAMARCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008051808219 | $0.24 |
| CHRISTIAN LAMARCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62439947526 | $0.73 |
| CHRISTIAN LANCESTREMERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036157008443199 | $0.04 |
| CHRISTIAN LANDGREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.458157147261 | $6.20 |
| CHRISTIAN LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138186967213 | $4.09 |
| CHRISTIAN LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125284117818 | $2.44 |
| CHRISTIAN LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69785285159 | $0.44 |
| CHRISTIAN LANGHOLM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (18.0) | ($9.29) |
| CHRISTIAN LANGHOLM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (449.0) | ($233.11) |
| CHRISTIAN LANGHOLM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000333) | ($10.00) |
| CHRISTIAN LANGHOLM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.041157) | ($1,235.78) |
| CHRISTIAN LANGHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002982518255854 | $10.56 |
| CHRISTIAN LANGHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.189911219709 | $1.66 |
| CHRISTIAN LANSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106695713035 | $326.22 |
| CHRISTIAN LANSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030593622093 | $59.92 |
| CHRISTIAN LANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034291944071 | $0.10 |
| CHRISTIAN LANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3778847579 | $2.80 |
| CHRISTIAN LANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000015009756232 | $0.00 |
| CHRISTIAN LANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000003801538246 | $0.00 |
| CHRISTIAN LANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000340712 | $0.00 |
| CHRISTIAN LANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52989526543 | $4.68 |
| CHRISTIAN LANTZ BACHMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| CHRISTIAN LANTZ BACHMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002837562953) | ($4.77) |
| CHRISTIAN LANTZ BACHMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002837562953 | $4.77 |
| CHRISTIAN LANTZ BACHMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000004758884663) | ($0.01) |
| CHRISTIAN LANTZ BACHMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000004758884663 | $0.01 |
| CHRISTIAN LANTZ BACHMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.338107809) | ($162.16) |
| CHRISTIAN LANTZ BACHMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.338107809 | $162.16 |
| CHRISTIAN LANTZ BACHMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (4.338107809) | ($163.24) |
| CHRISTIAN LANTZ BACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129914558894 | $0.01 |
| CHRISTIAN LANTZ BACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025983969276054 | $0.06 |
| CHRISTIAN LANTZ BACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.12468174 | $31.12 |
| CHRISTIAN LANTZ BACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0403134808453759 | $2.71 |
| CHRISTIAN LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019104530428 | $0.00 |
| CHRISTIAN LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| CHRISTIAN LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000092810366482 | $0.00 |
| CHRISTIAN LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.985651342 | $70.55 |
| CHRISTIAN LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.152983506569999 | $1.35 |
| CHRISTIAN LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.4156369137 | $1.52 |
| CHRISTIAN LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056713608273 | $0.00 |
| CHRISTIAN LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35569515663 | $0.36 |
| CHRISTIAN LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.4700125994 | $0.43 |
| CHRISTIAN LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000298992445519999 | $0.00 |
| CHRISTIAN LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.59465664191 | $0.29 |
| CHRISTIAN LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.40433316863 | $0.52 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.15827103465 | $0.08 |
| CHRISTIAN LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000217938911879999 | $0.00 |
| CHRISTIAN LARMONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020210264553 | $5.98 |
| CHRISTIAN LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014285061931 | $27.87 |
| CHRISTIAN LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140100818006999 | $0.41 |
| CHRISTIAN LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22353657275 | $1.43 |
| CHRISTIAN LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0489209005659999 | $97.47 |
| CHRISTIAN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.824154753699 | $5.60 |
| CHRISTIAN LAUGESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0172092604679999 | $0.02 |
| CHRISTIAN LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110495448781999 | $0.33 |
| CHRISTIAN LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009995595914633 | $0.20 |
| CHRISTIAN LAUX | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00206596) | ($83.34) |
| CHRISTIAN LAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000696436542826 | $0.03 |
| CHRISTIAN LAWACZECK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.44251252) | ($12,860.88) |
| CHRISTIAN LAWACZECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000287532215369999 | $0.01 |
| CHRISTIAN LAWACZECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002142804356378 | $77.38 |
| CHRISTIAN LAWRENCE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.006903054) | ($91.35) |
| CHRISTIAN LAWRENCE | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 5.006903054 | $91.35 |
| CHRISTIAN LAWRENCE | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | DOT | (5.006903054) | ($92.59) |
| CHRISTIAN LAWRENCE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04720798) | ($1,400.00) |
| CHRISTIAN LAWRENCE | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.04720798 | $1,400.00 |
| CHRISTIAN LAWRENCE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4429507162) | ($800.00) |
| CHRISTIAN LAWRENCE | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.4429507162 | $800.00 |
| CHRISTIAN LAWRENCE | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.4429507162) | ($813.39) |
| CHRISTIAN LAWRENCE | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.04720798) | ($1,439.05) |
| CHRISTIAN LAWRENCE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.584273148) | ($1,075.43) |
| CHRISTIAN LAWRENCE | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.584273148 | $1,075.43 |
| CHRISTIAN LAWRENCE | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.054135) | ($99.53) |
| CHRISTIAN LAWRENCE | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.530138148) | ($982.89) |
| CHRISTIAN LAWRENCE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.732715842) | ($110.76) |
| CHRISTIAN LAWRENCE | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 2.732715842 | $110.76 |
| CHRISTIAN LAWRENCE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04584459) | ($1,409.58) |
| CHRISTIAN LAWRENCE | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.04584459 | $1,409.58 |
| CHRISTIAN LAWRENCE | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.04584459) | ($1,410.59) |
| CHRISTIAN LAWRENCE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001023653857) | ($3.22) |
| CHRISTIAN LAWRENCE | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0001023653857 | $3.22 |
| CHRISTIAN LAWRENCE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00106165696) | ($2.03) |
| CHRISTIAN LAWRENCE | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.00106165696 | $2.03 |
| CHRISTIAN LAWRENCE | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.00106165696) | ($2.03) |
| CHRISTIAN LAWRENCE | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00010236) | ($3.22) |
| CHRISTIAN LAWRENCE | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | SOL | (2.732715842) | ($106.36) |
| CHRISTIAN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086034908810908 | $29.40 |
| CHRISTIAN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089915315606854 | $21.47 |
| CHRISTIAN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047521779902 | $0.00 |
| CHRISTIAN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00885156890879 | $0.16 |
| CHRISTIAN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000016734299293 | $0.00 |
| CHRISTIAN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023623831973464 | $1.64 |
| CHRISTIAN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000095200774593 | $0.00 |
| CHRISTIAN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005662271 0028 | $1.68 |
| CHRISTIAN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069952845122 | $1.36 |
| CHRISTIAN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0023720448853 | $0.54 |
| CHRISTIAN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000337827526029999 | $0.02 |
| CHRISTIAN LAZARO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,059.707991) | ($1,422.22) |
| CHRISTIAN LAZARO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (144.818755) | ($1,013.73) |
| CHRISTIAN LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129434734804 | $0.38 |
| CHRISTIAN LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025095292923 | $0.03 |
| CHRISTIAN LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.1838946307499 | $16.88 |
| CHRISTIAN LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.279780078697669 | $3.10 |
| CHRISTIAN LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0099202756813 | $0.03 |
| CHRISTIAN LAZCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180297012349999 | $0.53 |
| CHRISTIAN LAZCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0070134192855 | $0.02 |
| CHRISTIAN LAZCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000119927846919 | $0.00 |
| CHRISTIAN LE BLANC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1147544) | ($3,551.99) |
| CHRISTIAN LE BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010704376791205 | $36.39 |
| CHRISTIAN LEBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01564536601 | $0.02 |
| CHRISTIAN LEBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24506879463 | $0.25 |
| CHRISTIAN LEBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.027739974757 | $0.00 |
| CHRISTIAN LEBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00392766935679999 | $0.00 |
| CHRISTIAN LEDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000260591484659999 | $7.71 |
| CHRISTIAN LEDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000044416481681 | $0.00 |
| CHRISTIAN LEDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081434135706 | $1.59 |
| CHRISTIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026394387961 | $0.01 |
| CHRISTIAN LEFEBVRE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00194174 | $77.83 |
| CHRISTIAN LEFEBVRE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00205024 | $81.50 |
| CHRISTIAN LEFEBVRE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00183203 | $70.60 |
| CHRISTIAN LEFEBVRE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00206433 | $71.60 |
| CHRISTIAN LEFEBVRE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00176415 | $53.19 |
| CHRISTIAN LEFEBVRE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00170712 | $49.24 |
| CHRISTIAN LEFEBVRE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00155888 | $49.69 |
| CHRISTIAN LEFEBVRE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00161514 | $48.73 |
| CHRISTIAN LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000730747858959999 | $21.14 |
| CHRISTIAN LEGROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000398521594909999 | $11.79 |
| CHRISTIAN LEGROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026273774141 | $5.13 |
| CHRISTIAN LEGROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02797244162 | $0.65 |
| CHRISTIAN LEGROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0205565150909999 | $6.54 |
| CHRISTIAN LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022703997755 | $68.47 |
| CHRISTIAN LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2440142015 | $8.10 |
| CHRISTIAN LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48134133282 | $5.30 |
| CHRISTIAN LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.153608633862 | $8.89 |
| CHRISTIAN LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0119056131856 | $1.31 |
| CHRISTIAN LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.94832927 | $0.27 |
| CHRISTIAN LEHMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00460577 | $183.90 |
| CHRISTIAN LEHMANN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00640274 | $192.04 |
| CHRISTIAN LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132078444198 | $4.03 |
| CHRISTIAN LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107186452156 | $31.73 |
| CHRISTIAN LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.12253075571 | $10.78 |
| CHRISTIAN LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0161846181 | $31.58 |
| CHRISTIAN LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.46533517 | $1.47 |
| CHRISTIAN LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1374992319 | $0.02 |
| CHRISTIAN LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003598635206 | $0.02 |
| CHRISTIAN LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.08326679463 | $0.03 |
| CHRISTIAN LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.188425254579999 | $0.01 |
| CHRISTIAN LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.17540046649 | $0.26 |
| CHRISTIAN LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0003740930534 | $0.02 |
| CHRISTIAN LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.15209255781 | $0.07 |
| CHRISTIAN LEIGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000073913562012 | $0.00 |
| CHRISTIAN LEITGEB | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | AVAX | 12.88903551 | $956.88 |
| CHRISTIAN LEITGEB | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 2,647.6 | $1,512.44 |
| CHRISTIAN LEITGEB | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 2,645.0 | $1,510.95 |
| CHRISTIAN LEITGEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050061537358 | $0.02 |
| CHRISTIAN LEITGEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.0495859754908 | $32.46 |
| CHRISTIAN LEITGEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.083106888 | $14.49 |
| CHRISTIAN LEITGEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.7777511019999 | $8.29 |
| CHRISTIAN LEITGEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17387140861 | $5.76 |
| CHRISTIAN LEITGEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.042638072234 | $13.57 |
| CHRISTIAN LEITGEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.1125024162 | $12.51 |
| CHRISTIAN LEITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094023100713 | $0.29 |
| CHRISTIAN LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016528750024 | $4.89 |
| CHRISTIAN LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3985102762718 | $1.24 |
| CHRISTIAN LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018236494764 | $3.56 |
| CHRISTIAN LENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000374976061709999 | $0.12 |
| CHRISTIAN LENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.62151049461999 | $4.86 |
| CHRISTIAN LEONEL THUL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001168) | ($46.54) |
| CHRISTIAN LEONEL THUL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 46.445 | $46.54 |
| CHRISTIAN LEONEL THUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001169222128 | $50.00 |
| CHRISTIAN LEONEL THUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7854753649878 | $0.59 |
| CHRISTIAN LEONEL THUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.9506140286 | $5.95 |
| CHRISTIAN LEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.791491727193 | $55.00 |
| CHRISTIAN LEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.017647234025 | $0.00 |
| CHRISTIAN LESSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048127379427 | $1.42 |
| CHRISTIAN LESSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.252961716526 | $3.86 |
| CHRISTIAN LESSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00154901921629999 | $3.02 |
| CHRISTIAN LESSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20445000767 | $0.13 |
| CHRISTIAN LESSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13530462346 | $1.50 |
| CHRISTIAN LETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.53802730466026 | $8.17 |
| CHRISTIAN LEVOGUER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00012 | $4.88 |
| CHRISTIAN LEVOGUER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00016 | $6.08 |
| CHRISTIAN LEVOGUER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00653409 | $196.44 |
| CHRISTIAN LEVOGUER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00141117 | $40.94 |
| CHRISTIAN LEVOGUER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00139 | $42.54 |
| CHRISTIAN LEVOGUER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00147734 | $41.38 |
| CHRISTIAN LEVOGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045563687917 | $13.03 |
| CHRISTIAN LEVOGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116763939766 | $2.28 |
| CHRISTIAN LEWANDOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.428305941) | ($13,429.27) |
| CHRISTIAN LEWANDOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.428305941 | $13,429.27 |
| CHRISTIAN LEWANDOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001952930889) | ($0.45) |
| CHRISTIAN LEWANDOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001952930889 | $0.45 |
| CHRISTIAN LEWANDOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (530.04057201) | ($407.69) |
| CHRISTIAN LEWANDOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 530.04057201 | $407.69 |
| CHRISTIAN LEWANDOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (530.04) | ($406.02) |
| CHRISTIAN LEWANDOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.013058 | $406.02 |
| CHRISTIAN LEWANDOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.220681) | ($6,932.36) |
| CHRISTIAN LEWANDOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 2.994762 | $6,932.36 |
| CHRISTIAN LEWANDOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.220682) | ($6,924.07) |
| CHRISTIAN LEWANDOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 2.996716 | $6,924.07 |
| CHRISTIAN LEWANDOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.991673) | ($12,622.09) |
| CHRISTIAN LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157268981079499 | $60.04 |
| CHRISTIAN LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000975513600491 | $0.00 |
| CHRISTIAN LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.40481861927749 | $4.01 |
| CHRISTIAN LEWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6653219828115 | $0.69 |
| CHRISTIAN LEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DASH | 0.10913 | $11.72 |
| CHRISTIAN LEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.113729262) | ($14.63) |
| CHRISTIAN LEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.113729262 | $14.63 |
| CHRISTIAN LEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (1.113729262) | ($14.53) |
| CHRISTIAN LEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (853.004115977) | ($727.12) |
| CHRISTIAN LEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 853.004115977 | $727.12 |
| CHRISTIAN LEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (853.004115977) | ($707.62) |
| CHRISTIAN LEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,020.909608473) | ($381.53) |
| CHRISTIAN LEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,020.909608473 | $381.53 |
| CHRISTIAN LEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XLM | (3,020.9096084) | ($384.59) |
| CHRISTIAN LEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,987.960323257) | ($1,350.00) |
| CHRISTIAN LEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,987.960323257 | $1,350.00 |
| CHRISTIAN LEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,987.960323257) | ($1,333.24) |
| CHRISTIAN LEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (359.422953833) | ($219.00) |
| CHRISTIAN LEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 359.422953833 | $219.00 |
| CHRISTIAN LEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (359.422953833) | ($218.91) |
| CHRISTIAN LEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (168.499094317) | ($100.00) |
| CHRISTIAN LEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 168.499094317 | $100.00 |
| CHRISTIAN LEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (168.499094317) | ($100.20) |
| CHRISTIAN LEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (532.40944905) | ($289.75) |
| CHRISTIAN LEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 532.40944905 | $289.75 |
| CHRISTIAN LEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (532.40944905) | ($288.02) |
| CHRISTIAN LEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (999.0) | ($512.32) |
| CHRISTIAN LEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 999.0 | $512.32 |
| CHRISTIAN LEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,000.0) | ($507.03) |
| CHRISTIAN LEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,000.0 | $507.03 |
| CHRISTIAN LEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,000.0) | ($531.33) |
| CHRISTIAN LEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (999.0) | ($539.03) |
| CHRISTIAN LEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000206196851857 | $0.01 |
| CHRISTIAN LEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29113875445 | $0.34 |
| CHRISTIAN LEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 144.748467082999 | $125.87 |
| CHRISTIAN LEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.007483766796455 | $0.12 |
| CHRISTIAN LEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000124631150923999 | $0.00 |
| CHRISTIAN LEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8009084416654 | $0.51 |
| CHRISTIAN LEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 29.041996462 | $1.18 |
| CHRISTIAN LEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.024494508408 | $1.74 |
| CHRISTIAN LIBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121524306286 | $0.36 |
| CHRISTIAN LIBIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.03215 | $97.58 |
| CHRISTIAN LIBIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00266 | $107.12 |
| CHRISTIAN LIBIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.03372 | $95.71 |
| CHRISTIAN LIBIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00274 | $105.37 |
| CHRISTIAN LIBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041961057313 | $12.29 |
| CHRISTIAN LIBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00162471774129999 | $0.00 |
| CHRISTIAN LIBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034581399037 | $6.59 |
| CHRISTIAN LIBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33861749978 | $0.21 |
| CHRISTIAN LILJENQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041520453412 | $1.23 |
| CHRISTIAN LILJENQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.5419127919999 | $79.88 |
| CHRISTIAN LILJENQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13830650757 | $0.14 |
| CHRISTIAN LILJENQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35616547826 | $0.36 |
| CHRISTIAN LINDENBLATT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00923078) | ($279.06) |
| CHRISTIAN LINDGREN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 99.0 | $10,073.71 |
| CHRISTIAN LINDGREN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 142.0 | $14,426.52 |
| CHRISTIAN LINDGREN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 820.0 | $820.00 |
| CHRISTIAN LINDGREN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (56.0) | ($56.00) |
| CHRISTIAN LINDGREN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,335.0 | $9,335.00 |
| CHRISTIAN LINDGREN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (831.71) | ($831.71) |
| CHRISTIAN LINDGREN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2,267.0) | ($2,267.00) |
| CHRISTIAN LINDGREN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003294102227) | ($0.93) |
| CHRISTIAN LINDGREN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| CHRISTIAN LINDGREN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,000.0) | ($7,000.00) |
| CHRISTIAN LINDGREN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (241.0) | ($22,577.56) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN LINDGREN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.005464360672) | ($11.05) |
| CHRISTIAN LINDGREN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.76460392) | ($9,700.00) |
| CHRISTIAN LINDGREN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1749413472) | ($294.37) |
| CHRISTIAN LINDGREN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06677431923) | ($112.36) |
| CHRISTIAN LINDGREN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 7.089796686 | $11,929.88 |
| CHRISTIAN LINDGREN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (26.502352084) | ($36,000.00) |
| CHRISTIAN LINDGREN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8089606661) | ($1,098.87) |
| CHRISTIAN LINDGREN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.4630034527) | ($628.93) |
| CHRISTIAN LINDGREN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 33.096303894 | $44,957.03 |
| CHRISTIAN LINDGREN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.07172574298) | ($1,371.45) |
| CHRISTIAN LINDGREN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.105487494) | ($78,500.00) |
| CHRISTIAN LINDGREN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 5.01366692 | $95,865.07 |
| CHRISTIAN LINDGREN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1253163971) | ($2,396.14) |
| CHRISTIAN LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.0962135251279 | $58.69 |
| CHRISTIAN LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1970152439519 | $18.78 |
| CHRISTIAN LING | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00315396 | $96.16 |
| CHRISTIAN LING | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.0251009 | $44.89 |
| CHRISTIAN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017467959698 | $5.84 |
| CHRISTIAN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.531897042798 | $3.91 |
| CHRISTIAN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003147844876 | $7.30 |
| CHRISTIAN LINHART | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18077964) | ($5,447.79) |
| CHRISTIAN LINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087709652470099 | $32.45 |
| CHRISTIAN LINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018972961709 | $5.89 |
| CHRISTIAN LINKOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085208425639999 | $2.52 |
| CHRISTIAN LINKOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000233224539549999 | $0.00 |
| CHRISTIAN LITANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2048793665) | ($6,036.04) |
| CHRISTIAN LITANG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2048793665 | $6,036.04 |
| CHRISTIAN LITANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000170971545) | ($5.19) |
| CHRISTIAN LITANG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000170971545 | $5.19 |
| CHRISTIAN LITANG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20505033) | ($6,485.58) |
| CHRISTIAN LITANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130598615445288 | $45.84 |
| CHRISTIAN LITANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024741640724 | $0.00 |
| CHRISTIAN LOAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073645365666 | $0.02 |
| CHRISTIAN LOCHMAHR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06396451) | ($2,587.17) |
| CHRISTIAN LOCHMAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021516193741568 | $0.86 |
| CHRISTIAN LODDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22275149161 | $1.33 |
| CHRISTIAN LODRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149027172908999 | $4.41 |
| CHRISTIAN LÖFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015157629462 | $4.70 |
| CHRISTIAN LOPEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00585383 | $178.47 |
| CHRISTIAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129674803512 | $0.38 |
| CHRISTIAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00273110809479999 | $5.33 |
| CHRISTIAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27566064511 | $3.06 |
| CHRISTIAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013377180769 | $0.98 |
| CHRISTIAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059528872107 | $17.62 |
| CHRISTIAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35620083671 | $0.36 |
| CHRISTIAN LOPEZ-JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167274464849999 | $0.50 |
| CHRISTIAN LOPEZ-JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.4619321165 | $18.66 |
| CHRISTIAN LOTTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000268770015 | $0.00 |
| CHRISTIAN LOTTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007764813572 | $0.00 |
| CHRISTIAN LOTTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000724809675439999 | $0.00 |
| CHRISTIAN LØVSCHALL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0018345 | $69.76 |
| CHRISTIAN LØVSCHALL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00125373 | $37.23 |
| CHRISTIAN LØVSCHALL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00162135 | $51.34 |
| CHRISTIAN LØVSCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.12664439648 | $5.50 |
| CHRISTIAN LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049201251393 | $98.04 |
| CHRISTIAN LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.9467211899999 | $19.95 |
| CHRISTIAN LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000207857185099999 | $0.00 |
| CHRISTIAN LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014982180076 | $0.00 |
| CHRISTIAN LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.69001931869999 | $0.07 |
| CHRISTIAN LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063317020152 | $0.19 |
| CHRISTIAN LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016966335273 | $0.02 |
| CHRISTIAN LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027279734101 | $0.05 |
| CHRISTIAN LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115910801791999 | $0.12 |
| CHRISTIAN LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001752052322 | $0.00 |
| CHRISTIAN LUBI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,251.582978) | ($2,251.58) |
| CHRISTIAN LUBI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.138051) | ($4,187.50) |
| CHRISTIAN LUBI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.030542) | ($2,023.22) |
| CHRISTIAN LUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000763578475045999 | $27.89 |
| CHRISTIAN LUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9676704853229 | $21.27 |
| CHRISTIAN LUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006333281741287 | $16.69 |
| CHRISTIAN LUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00031721447296 | $0.00 |
| CHRISTIAN LUCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000219555904569999 | $0.65 |
| CHRISTIAN LUCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0159786260119999 | $0.02 |
| CHRISTIAN LUCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000537151375849999 | $0.10 |
| CHRISTIAN LUCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.12764312327 | $0.13 |
| CHRISTIAN LUCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00010195735529999 | $0.01 |
| CHRISTIAN LUCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000031519163418 | $0.00 |
| CHRISTIAN LUCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000071701366689 | $0.01 |
| CHRISTIAN LÜDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135391121749 | $0.04 |
| CHRISTIAN LÜDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000438927414630938 | $0.00 |
| CHRISTIAN LÜDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000027283224196 | $0.00 |
| CHRISTIAN LÜDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.52964416335 | $0.02 |
| CHRISTIAN LUDWIG LENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022410233523 | $0.00 |
| CHRISTIAN LUDWIG POMPEJUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02866097) | ($880.90) |
| CHRISTIAN LUDWIG POMPEJUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049483424695498 | $1.77 |
| CHRISTIAN LUDWIG WOLLSTÄDTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064492272703 | $0.20 |
| CHRISTIAN LUGARO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (29.6875) | ($190.00) |
| CHRISTIAN LUGARO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 29.6875 | $190.00 |
| CHRISTIAN LUGARO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SNX | (29.6875) | ($189.70) |
| CHRISTIAN LUGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095176936082 | $28.17 |
| CHRISTIAN LUGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57291741505 | $0.67 |
| CHRISTIAN LUGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000202880585339999 | $0.00 |
| CHRISTIAN LUGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3479473307999 | $9.79 |
| CHRISTIAN LUGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5658863975 | $12.48 |
| CHRISTIAN LUGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.03635149735 | $2.77 |
| CHRISTIAN LUGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00032099295462 | $0.00 |
| CHRISTIAN LUIGI CUBACUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.101909800321 | $0.06 |
| CHRISTIAN LUKAVSKY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MATIC | 972.69954 | $963.98 |
| CHRISTIAN LUKAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026144877453 | $79.31 |
| CHRISTIAN LUKAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037440631418 | $73.95 |
| CHRISTIAN LUKAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.589476085 | $13.94 |
| CHRISTIAN LUKE PEDERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.52672707 | $969.93 |
| CHRISTIAN LUKE PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034360274259 | $10.17 |
| CHRISTIAN LUKE PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39288466526 | $0.46 |
| CHRISTIAN LUKE PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131333627563 | $23.45 |
| CHRISTIAN LUNA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.016989437) | ($2,100.00) |
| CHRISTIAN LUNA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.016989437 | $2,100.00 |
| CHRISTIAN LUNA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,062.41) |
| CHRISTIAN LUNA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,181.881627494) | ($720.90) |
| CHRISTIAN LUNA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,181.881627494 | $720.90 |
| CHRISTIAN LUNA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.17918523) | ($347.27) |
| CHRISTIAN LUNA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.17918523 | $347.27 |
| CHRISTIAN LUNA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1961746675) | ($356.51) |
| CHRISTIAN LUNA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (1,181.881627) | ($650.63) |
| CHRISTIAN LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110669719917 | $32.76 |
| CHRISTIAN LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070976175691754 | $18.78 |
| CHRISTIAN LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.690227376798 | $2.69 |
| CHRISTIAN LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3023408357 | $3.41 |
| CHRISTIAN LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9716711712029 | $4.92 |
| CHRISTIAN LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00666161729699999 | $0.49 |
| CHRISTIAN LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026783137717 | $1.06 |
| CHRISTIAN LUND | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001878) | ($73.46) |
| CHRISTIAN LUND | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 8.56286 | $786.41 |
| CHRISTIAN LUND | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00093823) | ($39,551.77) |
| CHRISTIAN LUND | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 14.15922959 | $1,007.71 |
| CHRISTIAN LUND | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 2.54675558 | $155.66 |
| CHRISTIAN LUND | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (2.08) | ($5,924.09) |
| CHRISTIAN LUND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.986606433) | ($4,139.17) |
| CHRISTIAN LUND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (16.72939925) | ($626.35) |
| CHRISTIAN LUND | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.09997551 | $2,965.79 |
| CHRISTIAN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007021567346 | $0.00 |
| CHRISTIAN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027461435970851 | $100.06 |
| CHRISTIAN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91810818949399 | $4.49 |
| CHRISTIAN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017504069361816 | $49.81 |
| CHRISTIAN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04261969356886 | $2.09 |
| CHRISTIAN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.7278879274999 | $0.48 |
| CHRISTIAN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000100095757193999 | $0.02 |
| CHRISTIAN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036981997706 | $1.46 |
| CHRISTIAN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.14121393907 | $8.28 |
| CHRISTIAN LUND BIE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00134627 | $50.00 |
| CHRISTIAN LUND BIE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.12175455 | $4,506.17 |
| CHRISTIAN LUND BIE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00160567 | $49.93 |
| CHRISTIAN LUND BIE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.10762642 | $3,361.28 |
| CHRISTIAN LUND BIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003318981145662 | $92.40 |
| CHRISTIAN LUNDERSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129308243901 | $3.83 |
| CHRISTIAN LUNDERSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015053335871 | $0.00 |
| CHRISTIAN LUNDERSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014706970332 | $2.87 |
| CHRISTIAN LUNDERSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3170770773 | $3.34 |
| CHRISTIAN LUNDERSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15344503546 | $1.71 |
| CHRISTIAN LUNDERSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7302451408 | $0.55 |
| CHRISTIAN LUNDQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000462099249939999 | $1.37 |
| CHRISTIAN LUNDQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.884166472987 | $1.04 |
| CHRISTIAN LUNDQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021758777629 | $4.25 |
| CHRISTIAN LUNDQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0024958115265 | $4.65 |
| CHRISTIAN LYBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017377268177 | $51.83 |
| CHRISTIAN LYBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.556418456 | $22.64 |
| CHRISTIAN LYBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.149984624679999 | $1.32 |
| CHRISTIAN LYBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02262387313 | $1.66 |
| CHRISTIAN LYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031841356626 | $97.16 |
| CHRISTIAN LYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122069961066 | $247.32 |
| CHRISTIAN LYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.026896832438 | $0.03 |
| CHRISTIAN LYNGHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 216.443572179815 | $238.86 |
| CHRISTIAN M SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092332206883 | $27.33 |
| CHRISTIAN M SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093738477035 | $18.23 |
| CHRISTIAN M SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.73883123417 | $1.06 |
| CHRISTIAN M SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.094141045979 | $1.03 |
| CHRISTIAN M SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030296448431 | $0.27 |
| CHRISTIAN M SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54751043447 | $0.08 |
| CHRISTIAN M SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031041983311 | $0.23 |
| CHRISTIAN M SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19708394988 | $0.67 |
| CHRISTIAN M SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0026069639693 | $0.16 |
| CHRISTIAN M SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0028155135966 | $0.31 |
| CHRISTIAN M SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0172581086779999 | $0.11 |
| CHRISTIAN M SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00101886056026279 | $0.11 |
| CHRISTIAN M SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.359990793619999 | $0.17 |
| CHRISTIAN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017106240903 | $5.06 |
| CHRISTIAN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0540899933999 | $11.05 |
| CHRISTIAN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3686311575 | $1.49 |
| CHRISTIAN MACARRONE GALDIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4687651312512 | $1.64 |
| CHRISTIAN MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035854559849 | $0.11 |
| CHRISTIAN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017981487281 | $0.53 |
| CHRISTIAN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.10721682405811 | $0.02 |
| CHRISTIAN MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.172035649129 | $2.20 |
| CHRISTIAN MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020434199218 | $6.05 |
| CHRISTIAN MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042031545543 | $0.01 |
| CHRISTIAN MAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053301356473 | $0.06 |
| CHRISTIAN MAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126077665327 | $0.02 |
| CHRISTIAN MAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000057121996574 | $0.00 |
| CHRISTIAN MAGNUS ROVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018202875299 | $0.54 |
| CHRISTIAN MAGNUS ROVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040686622234 | $7.94 |
| CHRISTIAN MAGSAKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00604806234869269 | $0.01 |
| CHRISTIAN MAKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023995949349 | $0.00 |
| CHRISTIAN MALAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000220784858519999 | $0.01 |
| CHRISTIAN MALAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002244715806 | $0.04 |
| CHRISTIAN MALAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024153888549 | $0.00 |
| CHRISTIAN MALDONADO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 299.0 | $299.00 |
| CHRISTIAN MALDONADO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| CHRISTIAN MALDONADO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| CHRISTIAN MALDONADO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| CHRISTIAN MALDONADO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CHRISTIAN MALDONADO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (199.0) | ($199.00) |
| CHRISTIAN MALDONADO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CHRISTIAN MALDONADO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (49.0) | ($49.00) |
| CHRISTIAN MALDONADO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| CHRISTIAN MALDONADO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CHRISTIAN MALDONADO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CHRISTIAN MALDONADO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CHRISTIAN MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107010665568 | $0.32 |
| CHRISTIAN MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61663664889 | $0.62 |
| CHRISTIAN MALECOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000462221075989999 | $13.68 |
| CHRISTIAN MALECOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067481832666 | $0.01 |
| CHRISTIAN MALECOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.212527370979999 | $1.88 |
| CHRISTIAN MALECOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000034352136142 | $0.00 |
| CHRISTIAN MALECOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000346672114239999 | $0.00 |
| CHRISTIAN MALECOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000106253493686 | $0.00 |
| CHRISTIAN MALECOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000237310543899999 | $0.02 |
| CHRISTIAN MALECOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.8715099651 | $5.77 |
| CHRISTIAN MALLATERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147908886587 | $0.00 |
| CHRISTIAN MAMMOLITI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20186758) | ($7,858.44) |
| CHRISTIAN MAMMOLITI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.3639505 | $11,286.05 |
| CHRISTIAN MAMMOLITI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26403119) | ($8,221.10) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN MAMMOLITI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (210.374233) | ($210.37) |
| CHRISTIAN MAMMOLITI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00031018) | ($9.53) |
| CHRISTIAN MAMMOLITI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167538) | ($49.73) |
| CHRISTIAN MAMMOLITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00317247140691355 | $95.13 |
| CHRISTIAN MAMMOLITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034500592627 | $0.00 |
| CHRISTIAN MAMMOLITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016230242093 | $3.17 |
| CHRISTIAN MAMMOLITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3372546558826 | $1.34 |
| CHRISTIAN MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057463345406 | $1.70 |
| CHRISTIAN MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067507003278 | $1.32 |
| CHRISTIAN MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00206150127369999 | $0.00 |
| CHRISTIAN MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0071118358728 | $0.01 |
| CHRISTIAN MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000685085743989999 | $0.00 |
| CHRISTIAN MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000013065902285 | $0.00 |
| CHRISTIAN MANFROID | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001236 | $0.51 |
| CHRISTIAN MANFROID | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00001257 | $0.51 |
| CHRISTIAN MANFROID | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00001267 | $0.52 |
| CHRISTIAN MANFROID | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00001246 | $0.51 |
| CHRISTIAN MANFROID | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00002442 | $0.96 |
| CHRISTIAN MANFROID | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001119 | $0.44 |
| CHRISTIAN MANFROID | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00001139 | $0.45 |
| CHRISTIAN MANFROID | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00001075 | $0.37 |
| CHRISTIAN MANFROID | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00001216 | $0.34 |
| CHRISTIAN MANFROID | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00001104 | $0.34 |
| CHRISTIAN MANFROID | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($289.18) |
| CHRISTIAN MANFROID | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($18,111.79) |
| CHRISTIAN MANFROID | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00001126 | $0.34 |
| CHRISTIAN MANFROID | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00001273 | $0.37 |
| CHRISTIAN MANFROID | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00001009 | $0.29 |
| CHRISTIAN MANFROID | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00001024 | $0.31 |
| CHRISTIAN MANFROID | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001105 | $0.33 |
| CHRISTIAN MANFROID | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0000109 | $0.33 |
| CHRISTIAN MANFROID | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOT | (26.2766) | ($239.42) |
| CHRISTIAN MANFROID | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.008074 | $239.42 |
| CHRISTIAN MANFROID | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6564770919) | ($1,160.67) |
| CHRISTIAN MANFROID | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (746.031) | ($439.68) |
| CHRISTIAN MANFROID | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0148012 | $439.68 |
| CHRISTIAN MANFROID | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02711919) | ($800.58) |
| CHRISTIAN MANFROID | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00001097 | $0.33 |
| CHRISTIAN MANFROID | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00001047 | $0.31 |
| CHRISTIAN MANFROID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259996514430312 | $95.97 |
| CHRISTIAN MANFROID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.880472181916395 | $0.80 |
| CHRISTIAN MANFROID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060738193536183 | $14.30 |
| CHRISTIAN MANFROID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000122182918764999 | $0.00 |
| CHRISTIAN MANFROID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8993130445176 | $3.42 |
| CHRISTIAN MANFROID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37331122193471 | $4.85 |
| CHRISTIAN MANFROID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.087335603241 | $0.09 |
| CHRISTIAN MANFROID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000015332541626 | $0.00 |
| CHRISTIAN MANFROID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.28075977407 | $15.98 |
| CHRISTIAN MANFROID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000089211610801 | $0.00 |
| CHRISTIAN MANICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000395191182979999 | $1.17 |
| CHRISTIAN MANICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015165425899 | $0.00 |
| CHRISTIAN MANUEL BAUTISTA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014493745035 | $4.29 |
| CHRISTIAN MANUEL BAUTISTA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023874083083 | $4.66 |
| CHRISTIAN MANUEL DURAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 16.305234 | $15.02 |
| CHRISTIAN MANUEL DURAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00194296 | $74.98 |
| CHRISTIAN MANUEL DURAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003) | ($8.88) |
| CHRISTIAN MANUEL DURAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00164296) | ($48.83) |
| CHRISTIAN MANUEL DURAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (16.305234) | ($8.65) |
| CHRISTIAN MANUEL DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162680096252499 | $54.69 |
| CHRISTIAN MANUEL DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022949482344 | $0.04 |
| CHRISTIAN MARBACH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20757261) | ($8,021.01) |
| CHRISTIAN MARBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000199433399111237 | $7.92 |
| CHRISTIAN MARC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004229629293 | $1.70 |
| CHRISTIAN MARC ZIMMERER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02093183) | ($580.84) |
| CHRISTIAN MARC ZIMMERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043501643378031 | $1.50 |
| CHRISTIAN MARECHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022454890437 | $67.75 |
| CHRISTIAN MARÉCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038914322407 | $0.05 |
| CHRISTIAN MARIANI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (490.892328) | ($490.89) |
| CHRISTIAN MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001717053295 | $51.18 |
| CHRISTIAN MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.73184090038 | $11.64 |
| CHRISTIAN MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007256504484 | $14.16 |
| CHRISTIAN MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.430769991752099 | $0.43 |
| CHRISTIAN MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3678448541 | $4.37 |
| CHRISTIAN MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000139579985417 | $0.00 |
| CHRISTIAN MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00004857287232 | $0.00 |
| CHRISTIAN MARIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.63) | ($1.63) |
| CHRISTIAN MARIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.13916807 | $258.32 |
| CHRISTIAN MARIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.4975841124 | $914.06 |
| CHRISTIAN MARIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.63) | ($1.63) |
| CHRISTIAN MARIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.879263559) | ($1,950.00) |
| CHRISTIAN MARIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006283486362) | ($6.52) |
| CHRISTIAN MARIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.339937891 | $2,428.01 |
| CHRISTIAN MARIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05656641137) | ($58.70) |
| CHRISTIAN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134346907296 | $39.76 |
| CHRISTIAN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000262025648009999 | $0.00 |
| CHRISTIAN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095354856697 | $14.81 |
| CHRISTIAN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33259448725 | $0.33 |
| CHRISTIAN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.176812548 | $56.43 |
| CHRISTIAN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000102768445580999 | $0.00 |
| CHRISTIAN MARISCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143325339356 | $0.42 |
| CHRISTIAN MARISCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029455618157 | $57.59 |
| CHRISTIAN MARLON GARCIA RUIZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 1.0 | $414.71 |
| CHRISTIAN MARLON GARCIA RUIZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 9.0 | $3,769.36 |
| CHRISTIAN MARLON GARCIA RUIZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $20,196.50 |
| CHRISTIAN MARLON GARCIA RUIZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($36.79) |
| CHRISTIAN MARLON GARCIA RUIZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099) | ($3,587.37) |
| CHRISTIAN MARLON GARCIA RUIZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,464.93) |
| CHRISTIAN MARLON GARCIA RUIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,310.26) |
| CHRISTIAN MARLON GARCIA RUIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $17,674.87 |
| CHRISTIAN MARLON GARCIA RUIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,457.16) |
| CHRISTIAN MARLON GARCIA RUIZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,540.50) |
| CHRISTIAN MARLON GARCIA RUIZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,199.90) |
| CHRISTIAN MARLON GARCIA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00731281336318699 | $207.92 |
| CHRISTIAN MARLON GARCIA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020671027921 | $0.04 |
| CHRISTIAN MARLON GARCIA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.11490727805491 | $35.33 |
| CHRISTIAN MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061352021013 | $1.20 |
| CHRISTIAN MARMOL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.01552334 | $44.81 |
| CHRISTIAN MARMOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160362473963 | $4.75 |
| CHRISTIAN MARMOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082512851246 | $1.61 |
| CHRISTIAN MARMOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.252072401 | $18.25 |
| CHRISTIAN MARTEDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00477900032440656 | $0.01 |
| CHRISTIAN MARTEDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00922499039609999 | $0.01 |
| CHRISTIAN MARTELLI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 1,650.0 | $1,650.00 |
| CHRISTIAN MARTELLI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.44) | ($5.44) |
| CHRISTIAN MARTELLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.38) | ($1.38) |
| CHRISTIAN MARTELLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,649.0) | ($1,649.00) |
| CHRISTIAN MARTELLI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 4,397.333333333 | $4,083.83 |
| CHRISTIAN MARTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113559310936 | $0.00 |
| CHRISTIAN MARTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5480111362832 | $6.55 |
| CHRISTIAN MARTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.96697196148 | $29.33 |
| CHRISTIAN MARTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4099781139 | $15.67 |
| CHRISTIAN MARTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14500084076 | $1.28 |
| CHRISTIAN MARTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4319617493 | $4.89 |
| CHRISTIAN MARTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25474676334 | $10.08 |
| CHRISTIAN MARTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000062867859708 | $0.00 |
| CHRISTIAN MARTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004030654314) | ($16.62) |
| CHRISTIAN MARTIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01360142912) | ($265.92) |
| CHRISTIAN MARTIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1231646234) | ($2,407.98) |
| CHRISTIAN MARTIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.091886016) | ($80,000.00) |
| CHRISTIAN MARTIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.963431873 | $97,039.49 |
| CHRISTIAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00172163659589999 | $0.00 |
| CHRISTIAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025089817476 | $0.74 |
| CHRISTIAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.701828999868 | $2.80 |
| CHRISTIAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6177169762 | $3.53 |
| CHRISTIAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032079244317 | $87.48 |
| CHRISTIAN MARTIN HUSER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $15,137.50 |
| CHRISTIAN MARTIN HUSER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 1.5 | $45,591.00 |
| CHRISTIAN MARTIN HUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065639375119 | $89.52 |
| CHRISTIAN MARTIN JEHLE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00081297 | $32.04 |
| CHRISTIAN MARTIN JEHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017804948996 | $0.05 |
| CHRISTIAN MARTIN MURANO X | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 31.708934 | $24.56 |
| CHRISTIAN MARTIN MURANO X | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SNX | 16.69182504 | $88.50 |
| CHRISTIAN MARTIN MURANO X | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0847157457247711 | $0.08 |
| CHRISTIAN MARTIN MURANO X | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5036749557 | $1.61 |
| CHRISTIAN MARTIN TIRABOSCHI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.07800554038) | ($3,000.00) |
| CHRISTIAN MARTIN TIRABOSCHI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| CHRISTIAN MARTIN TIRABOSCHI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.1) | ($1,500.10) |
| CHRISTIAN MARTIN TIRABOSCHI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009709243304) | ($3.73) |
| CHRISTIAN MARTIN TIRABOSCHI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.03217147264) | ($1,164.00) |
| CHRISTIAN MARTIN TIRABOSCHI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 582.0 | $582.00 |
| CHRISTIAN MARTIN TIRABOSCHI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (582.0) | ($582.00) |
| CHRISTIAN MARTIN TIRABOSCHI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 9.93262461 | $520.67 |
| CHRISTIAN MARTIN TIRABOSCHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.00009926) | ($3.28) |
| CHRISTIAN MARTIN TIRABOSCHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.02181761635 | $604.89 |
| CHRISTIAN MARTIN TIRABOSCHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006726790855) | ($18.65) |
| CHRISTIAN MARTIN TIRABOSCHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005612091276) | ($15.56) |
| CHRISTIAN MARTIN TIRABOSCHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01803429184) | ($500.00) |
| CHRISTIAN MARTIN TIRABOSCHI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.00255263) | ($75.65) |
| CHRISTIAN MARTIN TIRABOSCHI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002907660842) | ($67.14) |
| CHRISTIAN MARTIN TIRABOSCHI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00203606417) | ($47.01) |
| CHRISTIAN MARTIN TIRABOSCHI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06496114481) | ($1,500.00) |
| CHRISTIAN MARTIN TIRABOSCHI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.08055817038 | $1,860.15 |
| CHRISTIAN MARTIN TIRABOSCHI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001152059461) | ($26.04) |
| CHRISTIAN MARTIN TIRABOSCHI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008070256161) | ($18.24) |
| CHRISTIAN MARTIN TIRABOSCHI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02574879441) | ($582.00) |
| CHRISTIAN MARTIN TIRABOSCHI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.03217147264 | $727.17 |
| CHRISTIAN MARTIN TIRABOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049299474706428 | $18.15 |
| CHRISTIAN MARTIN TIRABOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02856977586686 | $0.03 |
| CHRISTIAN MARTIN TIRABOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1245816336005 | $0.12 |
| CHRISTIAN MARTIN TIRABOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20435554656 | $6.82 |
| CHRISTIAN MARTIN TIRABOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00029465438924 | $0.02 |
| CHRISTIAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046167220516 | $0.00 |
| CHRISTIAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153946420493 | $45.62 |
| CHRISTIAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7181292518 | $0.84 |
| CHRISTIAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107247822424 | $20.93 |
| CHRISTIAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.706022374 | $86.71 |
| CHRISTIAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030584662569 | $0.02 |
| CHRISTIAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014202540026 | $0.00 |
| CHRISTIAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000231654154679999 | $0.00 |
| CHRISTIAN MARTINEZ-GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138241562014 | $40.92 |
| CHRISTIAN MASKREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013618215548 | $0.00 |
| CHRISTIAN MASKREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7199945411 | $3.72 |
| CHRISTIAN MASKREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.046272822961 | $0.01 |
| CHRISTIAN MASKREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.44582339467 | $0.21 |
| CHRISTIAN MASKREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00174788804009999 | $0.56 |
| CHRISTIAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020912259204 | $0.62 |
| CHRISTIAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039825141614 | $7.77 |
| CHRISTIAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.5230035129999 | $58.29 |
| CHRISTIAN MASSIMO DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.324824189981274 | $0.38 |
| CHRISTIAN MASSIMO DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003658001293 | $0.00 |
| CHRISTIAN MASSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024804877785 | $0.73 |
| CHRISTIAN MASSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000862873276929999 | $0.00 |
| CHRISTIAN MASSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9111519579 | $4.91 |
| CHRISTIAN MASSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35554388169 | $0.36 |
| CHRISTIAN MATHIAS LIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044762198682 | $13.89 |
| CHRISTIAN MATOS TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002477926213 | $0.73 |
| CHRISTIAN MATOS TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7700431778 | $10.77 |
| CHRISTIAN MATTHEW FISHWICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.587159579) | ($2,340.42) |
| CHRISTIAN MATTHEW FISHWICK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.587159579 | $2,340.42 |
| CHRISTIAN MATTHEW FISHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001260340838 | $50.00 |
| CHRISTIAN MATTHEW FISHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158755876768999 | $36.37 |
| CHRISTIAN MATTHEW FISHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.61773332279999 | $3.66 |
| CHRISTIAN MATTHEW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069011341378 | $222.08 |
| CHRISTIAN MATTHEW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103230314128 | $20.14 |
| CHRISTIAN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003654149161 | $10.82 |
| CHRISTIAN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000032719674949 | $0.00 |
| CHRISTIAN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5039999028 | $0.94 |
| CHRISTIAN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25247440072 | $2.81 |
| CHRISTIAN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0207023841089999 | $1.24 |
| CHRISTIAN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02775304305 | $1.10 |
| CHRISTIAN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.03952003323 | $0.05 |
| CHRISTIAN MATTHIAS KLONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061521803583 | $0.19 |
| CHRISTIAN MATTHIAS STINTZING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000140631434545 | $0.04 |
| CHRISTIAN MATTHIEßEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00048836 | $18.79 |
| CHRISTIAN MATTHIEßEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035119) | ($10.13) |
| CHRISTIAN MATTHIEßEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003092051759699999 | $0.01 |
| CHRISTIAN MAUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031036529625 | $0.92 |
| CHRISTIAN MAYORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052297305327 | $15.48 |
| CHRISTIAN MAYORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122258534626 | $23.86 |
| CHRISTIAN MAYORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.230226927419999 | $0.14 |
| CHRISTIAN MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116733711818 | $34.55 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016171983749 | $31.56 |
| CHRISTIAN MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053618659296 | $0.01 |
| CHRISTIAN MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.228274253 | $7.32 |
| CHRISTIAN MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0402679355449999 | $0.01 |
| CHRISTIAN MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000128308453261 | $0.01 |
| CHRISTIAN MAZYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1681826014621 | $1.11 |
| CHRISTIAN MAZYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.6654555969 | $11.67 |
| CHRISTIAN MAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4995717916089 | $0.48 |
| CHRISTIAN MAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5283807912 | $2.80 |
| CHRISTIAN MAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0952582939819999 | $0.12 |
| CHRISTIAN MC CORMACK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($29.81) |
| CHRISTIAN MC CORMACK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 52.66 | $29.81 |
| CHRISTIAN MC CORMACK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (52.78) | ($29.92) |
| CHRISTIAN MC CORMACK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0009996 | $29.92 |
| CHRISTIAN MC CORMACK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003621) | ($99.77) |
| CHRISTIAN MC CORMACK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08574957) | ($2,362.74) |
| CHRISTIAN MC CORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000952000292756099 | $31.73 |
| CHRISTIAN MC CORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.120294786085713 | $0.11 |
| CHRISTIAN MCGOWAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XLM | 19.5502942 | $3.99 |
| CHRISTIAN MCGOWAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | XLM | (19.5382234) | ($3.79) |
| CHRISTIAN MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221754246353999 | $6.47 |
| CHRISTIAN MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062590173661 | $0.12 |
| CHRISTIAN MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13719068646 | $0.11 |
| CHRISTIAN MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16385186564 | $0.10 |
| CHRISTIAN MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.247744989657 | $2.68 |
| CHRISTIAN MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0045646315247 | $0.04 |
| CHRISTIAN MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.654676192079999 | $0.09 |
| CHRISTIAN MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00083765576143 | $0.05 |
| CHRISTIAN MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0039050347659 | $0.15 |
| CHRISTIAN MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00087353908135 | $0.10 |
| CHRISTIAN MCNEISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019529910802 | $5.78 |
| CHRISTIAN MCNEISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027547887408 | $0.00 |
| CHRISTIAN MCNEISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020709556807 | $0.00 |
| CHRISTIAN MCNEISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000425508831399999 | $0.00 |
| CHRISTIAN MCNEISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034675947568 | $0.00 |
| CHRISTIAN MCNEISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013713093843 | $0.00 |
| CHRISTIAN MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063826087699 | $0.06 |
| CHRISTIAN MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6718943759 | $1.05 |
| CHRISTIAN MEDICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013280086478 | $0.00 |
| CHRISTIAN MEDICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026313102228 | $0.03 |
| CHRISTIAN MEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.5932898204471 | $71.64 |
| CHRISTIAN MEHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000130055211 | $0.00 |
| CHRISTIAN MEHRWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075493125112 | $0.23 |
| CHRISTIAN MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016990471503283 | $0.02 |
| CHRISTIAN MEJIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.617546) | ($49.97) |
| CHRISTIAN MEJIA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.386922997) | ($107.57) |
| CHRISTIAN MEJIA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.386922997 | $107.57 |
| CHRISTIAN MEJIA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.386922997) | ($105.52) |
| CHRISTIAN MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010273296978 | $0.00 |
| CHRISTIAN MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000088721468814 | $0.00 |
| CHRISTIAN MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.117979162474 | $0.12 |
| CHRISTIAN MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013767885038 | $0.01 |
| CHRISTIAN MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000033714075639 | $0.00 |
| CHRISTIAN MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002691143213628 | $0.21 |
| CHRISTIAN MELLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018826637101 | $0.56 |
| CHRISTIAN MELLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044064190864 | $0.03 |
| CHRISTIAN MELQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042682790107 | $0.03 |
| CHRISTIAN MELQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021854883593 | $0.00 |
| CHRISTIAN MENDES ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000105370730269 | $0.00 |
| CHRISTIAN MENDES ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000058416616682 | $0.00 |
| CHRISTIAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142122710809999 | $0.42 |
| CHRISTIAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021631290537 | $4.22 |
| CHRISTIAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06726393007 | $0.01 |
| CHRISTIAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0135778650166 | $1.49 |
| CHRISTIAN MENDOZA NEGRETE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07430026095) | ($145.81) |
| CHRISTIAN MENDOZA NEGRETE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07430026095 | $145.81 |
| CHRISTIAN MENDOZA NEGRETE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (63.398721202) | ($40.52) |
| CHRISTIAN MENDOZA NEGRETE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 63.398721202 | $40.52 |
| CHRISTIAN MENDOZA NEGRETE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07430026095) | ($146.16) |
| CHRISTIAN MENDOZA NEGRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046154726951348 | $1.21 |
| CHRISTIAN MENDOZA NEGRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.49978618092959 | $0.54 |
| CHRISTIAN MENDOZA NEGRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3393122924 | $1.47 |
| CHRISTIAN MENDOZA NEGRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.125297992106 | $1.39 |
| CHRISTIAN MENDOZA NEGRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021323574502 | $1.27 |
| CHRISTIAN MENDOZA NEGRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0157353231837 | $0.62 |
| CHRISTIAN MENDOZA NEGRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000083982456085 | $0.00 |
| CHRISTIAN MENICHINI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.08325423 | $235.84 |
| CHRISTIAN MENICHINI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00627849 | $242.37 |
| CHRISTIAN MENICHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6647020378501 | $10.42 |
| CHRISTIAN MERCADO ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146250615469 | $0.43 |
| CHRISTIAN MERRYFIELD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02371276 | $981.31 |
| CHRISTIAN MERRYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00373078945719999 | $113.78 |
| CHRISTIAN MERRYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083587888412 | $17.60 |
| CHRISTIAN MERRYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0291456322215 | $0.03 |
| CHRISTIAN MERRYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8558307641 | $9.40 |
| CHRISTIAN MERRYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.392050205 | $2.76 |
| CHRISTIAN MERRYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.481773551019999 | $28.26 |
| CHRISTIAN METZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000664527486509999 | $0.00 |
| CHRISTIAN METZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.329644866175347 | $0.32 |
| CHRISTIAN MEYER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (91.006) | ($59.73) |
| CHRISTIAN MEYER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 59.745 | $59.73 |
| CHRISTIAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95956002778343 | $1.34 |
| CHRISTIAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34269074534091 | $0.34 |
| CHRISTIAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00115356852895 | $0.00 |
| CHRISTIAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000022521436451 | $0.00 |
| CHRISTIAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24621805632 | $0.25 |
| CHRISTIAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000118766327487 | $0.00 |
| CHRISTIAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000102326033307 | $0.00 |
| CHRISTIAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00040172460877 | $0.00 |
| CHRISTIAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000029184512258 | $0.00 |
| CHRISTIAN MICHAEL BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053579555348 | $0.00 |
| CHRISTIAN MICHAEL JOSEF HENGESBACH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00442286 | $134.84 |
| CHRISTIAN MICHAEL JOSEF HENGESBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051487660203 | $1.56 |
| CHRISTIAN MICHAEL PRINTY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BCH | 0.00015585 | $0.05 |
| CHRISTIAN MICHAEL PRINTY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00160313886) | ($4.82) |
| CHRISTIAN MICHAEL PRINTY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00160313886 | $4.82 |
| CHRISTIAN MICHAEL PRINTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00160313886) | ($3.70) |
| CHRISTIAN MICHAEL PRINTY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BCH | 0.00109215 | $0.23 |
| CHRISTIAN MICHAEL PRINTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004198149181852 | $0.01 |
| CHRISTIAN MICHAEL PUGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003475) | ($1.00) |
| CHRISTIAN MICHAEL PUGH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003475 | $1.00 |
| CHRISTIAN MICHAEL PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093232773705 | $286.59 |
| CHRISTIAN MICHAEL RUFF | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51155481) | ($15,150.94) |
| CHRISTIAN MICHAEL RUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009503012668356 | $33.59 |
| CHRISTIAN MICHAEL SAGA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 312.806469 | $168.11 |
| CHRISTIAN MICHAEL SAGA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 172.42 | $93.33 |
| CHRISTIAN MICHAEL SAGA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 8.263 | $83.76 |
| CHRISTIAN MICHAEL SAGA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 3.6337 | $189.12 |
| CHRISTIAN MICHAEL SAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025606421829 | $7.58 |
| CHRISTIAN MICHAEL SAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000090160606393 | $0.00 |
| CHRISTIAN MICHAEL SAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9271541976 | $2.18 |
| CHRISTIAN MICHAEL SAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090644828595 | $0.74 |
| CHRISTIAN MICHAEL SAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0201594826739999 | $0.76 |
| CHRISTIAN MICHAEL SAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0028919451127 | $0.00 |
| CHRISTIAN MICHAEL SCHAIBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000058470081639999 | $0.00 |
| CHRISTIAN MICHALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003235012703 | $0.00 |
| CHRISTIAN MIGUEL VARELA JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148052987325 | $0.44 |
| CHRISTIAN MIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130660985679 | $0.41 |
| CHRISTIAN MIKUSEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001698070874 | $0.50 |
| CHRISTIAN MIKUSEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.13766175779999 | $2.14 |
| CHRISTIAN MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.854131192574339 | $0.81 |
| CHRISTIAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3571568073 | $0.85 |
| CHRISTIAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0327946986339999 | $1.87 |
| CHRISTIAN MINONNE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00221920272461307 | $0.00 |
| CHRISTIAN MIRBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000811858802 | $0.00 |
| CHRISTIAN MITCHELL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SNX | (3,000.0) | ($12,630.00) |
| CHRISTIAN MITCHELL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRISTIAN MITCHELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHRISTIAN MITCHELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (50,723.0) | ($50,723.00) |
| CHRISTIAN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 558.1037137306 | $741.90 |
| CHRISTIAN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 500.209891588679 | $500.21 |
| CHRISTIAN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006324644886 | $0.00 |
| CHRISTIAN MITNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020544666073 | $0.61 |
| CHRISTIAN MITNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023846911969 | $0.47 |
| CHRISTIAN MITNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2705975322 | $0.17 |
| CHRISTIAN MITSCHERLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030315460469 | $0.00 |
| CHRISTIAN MITSCHERLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000019867531599 | $0.00 |
| CHRISTIAN MOELLER JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04365850107571 | $0.04 |
| CHRISTIAN MOFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017285870416417 | $0.00 |
| CHRISTIAN MOFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00039683173932 | $0.00 |
| CHRISTIAN MOLINA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (6,218.907109718) | ($3,975.13) |
| CHRISTIAN MOLINA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BAT | 6,218.907109718 | $3,975.13 |
| CHRISTIAN MOLINA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BAT | (6,218.907109718) | ($4,020.84) |
| CHRISTIAN MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023934216702 | $0.00 |
| CHRISTIAN MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021262769163 | $0.63 |
| CHRISTIAN MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43800116666 | $0.44 |
| CHRISTIAN MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.824342125 | $13.34 |
| CHRISTIAN MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000032571313861 | $0.00 |
| CHRISTIAN MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00019317131641 | $0.00 |
| CHRISTIAN MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.7766983523969 | $2.70 |
| CHRISTIAN MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0007197035823 | $0.00 |
| CHRISTIAN MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0002438917053 | $0.01 |
| CHRISTIAN MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000104624764179 | $0.00 |
| CHRISTIAN MÖLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000031244224 | $0.00 |
| CHRISTIAN MOLTKE-LETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.462356679489 | $3.51 |
| CHRISTIAN MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.021427820733 | $0.00 |
| CHRISTIAN MONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159848859859999 | $47.47 |
| CHRISTIAN MONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29639216398 | $0.30 |
| CHRISTIAN MONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041241593546 | $0.00 |
| CHRISTIAN MONTAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26695955130771 | $1.13 |
| CHRISTIAN MONTANARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0684469501215609 | $0.08 |
| CHRISTIAN MONTENEGRO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,721.736749709) | ($7,612.22) |
| CHRISTIAN MONTENEGRO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,721.736749709 | $7,612.22 |
| CHRISTIAN MONTENEGRO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (700.783552376) | ($4,949.57) |
| CHRISTIAN MONTENEGRO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 700.783552376 | $4,949.57 |
| CHRISTIAN MONTENEGRO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (117.513579928) | ($1,176.85) |
| CHRISTIAN MONTENEGRO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 117.513579928 | $1,176.85 |
| CHRISTIAN MONTENEGRO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02863709417) | ($56.31) |
| CHRISTIAN MONTENEGRO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02863709417 | $56.31 |
| CHRISTIAN MONTENEGRO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.0) | ($19.50) |
| CHRISTIAN MONTENEGRO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02863709417) | ($55.84) |
| CHRISTIAN MONTENEGRO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (11,691.736749709) | ($7,636.73) |
| CHRISTIAN MONTENEGRO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (2.186718) | ($20.01) |
| CHRISTIAN MONTENEGRO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (115.326861928) | ($1,044.96) |
| CHRISTIAN MONTENEGRO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (2.769914) | ($20.02) |
| CHRISTIAN MONTENEGRO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (698.013638376) | ($5,074.54) |
| CHRISTIAN MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000208076941168179 | $0.52 |
| CHRISTIAN MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.200909312119 | $108.67 |
| CHRISTIAN MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3255396427786 | $18.42 |
| CHRISTIAN MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.59689614933355 | $16.58 |
| CHRISTIAN MONTROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031761647288 | $0.00 |
| CHRISTIAN MONTROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048025558424 | $0.00 |
| CHRISTIAN MONTROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000044309154223 | $0.00 |
| CHRISTIAN MONTROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078301037053 | $0.01 |
| CHRISTIAN MONTROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000056273805798 | $0.00 |
| CHRISTIAN MONTROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000101342182738 | $0.00 |
| CHRISTIAN MORALES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 380.565324 | $76.03 |
| CHRISTIAN MORALES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (486.447715338) | ($71.11) |
| CHRISTIAN MORALES | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | XLM | 486.447715338 | $71.11 |
| CHRISTIAN MORALES | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | XLM | (486.4477153) | ($72.51) |
| CHRISTIAN MORALES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.022353994) | ($255.80) |
| CHRISTIAN MORALES | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 5.022353994 | $255.80 |
| CHRISTIAN MORALES | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | SOL | (5.022353993) | ($258.47) |
| CHRISTIAN MORALES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (153.147175065) | ($116.56) |
| CHRISTIAN MORALES | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 153.147175065 | $116.56 |
| CHRISTIAN MORALES | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | CEL | (153.1471) | ($116.42) |
| CHRISTIAN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017784061366 | $0.35 |
| CHRISTIAN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017075627007 | $0.01 |
| CHRISTIAN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.072435802605 | $1.88 |
| CHRISTIAN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000129669088544 | $0.00 |
| CHRISTIAN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00132839636989999 | $0.00 |
| CHRISTIAN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0357989211709999 | $0.03 |
| CHRISTIAN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000505840435329999 | $0.00 |
| CHRISTIAN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000058491097611 | $0.00 |
| CHRISTIAN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000065837658555 | $0.00 |
| CHRISTIAN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00385613022269999 | $0.00 |
| CHRISTIAN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35072252202813 | $0.06 |
| CHRISTIAN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048757947608 | $0.00 |
| CHRISTIAN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.046566203181 | $0.16 |
| CHRISTIAN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026549643661671 | $2.10 |
| CHRISTIAN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000033313894926 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.030278762273 | $1.63 |
| CHRISTIAN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000029109295415 | $0.00 |
| CHRISTIAN MORF | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 1.09 | $74.01 |
| CHRISTIAN MORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.7236839959374 | $34.24 |
| CHRISTIAN MORICI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 40.3 | $57.32 |
| CHRISTIAN MORICI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 4,991.4 | $7,087.79 |
| CHRISTIAN MORICI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09821 | $306.57 |
| CHRISTIAN MORICI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 21,815.20495919 | $30,977.59 |
| CHRISTIAN MORICI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $20.59 |
| CHRISTIAN MORICI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.99867 | $15,600.70 |
| CHRISTIAN MORICI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 5.26851312 | $16,461.81 |
| CHRISTIAN MORICI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.9995 | $41,231.37 |
| CHRISTIAN MORICI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | EOS | 109.9 | $258.27 |
| CHRISTIAN MORICI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 999.0 | $977.00 |
| CHRISTIAN MORICI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 999.0 | $931.65 |
| CHRISTIAN MORICI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 19,999.0 | $18,789.94 |
| CHRISTIAN MORICI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 13,342.109 | $12,503.97 |
| CHRISTIAN MORICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007157850972 | $214.80 |
| CHRISTIAN MORICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108561322839 | $211.12 |
| CHRISTIAN MORICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 443.823448828 | $333.97 |
| CHRISTIAN MORICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 326.7614564518 | $196.69 |
| CHRISTIAN MORICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000702800844 | $0.01 |
| CHRISTIAN MORICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000049857266344 | $0.00 |
| CHRISTIAN MORICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2835659023 | $14.63 |
| CHRISTIAN MORICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355433393493 | $0.36 |
| CHRISTIAN MORICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.02222757669 | $1.51 |
| CHRISTIAN MORINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036571415644 | $1.08 |
| CHRISTIAN MORINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000240873414612 | $0.47 |
| CHRISTIAN MORLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019108538548 | $0.57 |
| CHRISTIAN MORSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.544217968341 | $13.78 |
| CHRISTIAN MORTELLITE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0228608) | ($900.00) |
| CHRISTIAN MORTELLITE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0228608 | $900.00 |
| CHRISTIAN MORTELLITE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02285772) | ($885.96) |
| CHRISTIAN MORTELLITE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07990411) | ($2,400.00) |
| CHRISTIAN MORTELLITE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07990411 | $2,400.00 |
| CHRISTIAN MORTELLITE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07823944) | ($2,322.71) |
| CHRISTIAN MORTELLITE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08344459) | ($2,500.00) |
| CHRISTIAN MORTELLITE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08344459 | $2,500.00 |
| CHRISTIAN MORTELLITE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0821587) | ($2,500.61) |
| CHRISTIAN MORTELLITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027635727741 | $88.00 |
| CHRISTIAN MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001619473907 | $48.13 |
| CHRISTIAN MUCYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000135387300096 | $0.00 |
| CHRISTIAN MUJICA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001267) | ($50.06) |
| CHRISTIAN MUJICA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0346026) | ($1,362.72) |
| CHRISTIAN MUJICA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0322) | ($101.60) |
| CHRISTIAN MUJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004368393768815 | $1.76 |
| CHRISTIAN MUJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0834343607742 | $0.18 |
| CHRISTIAN MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.446538434171 | $6.54 |
| CHRISTIAN MULL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04274160817) | ($1,230.05) |
| CHRISTIAN MULL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04274160817 | $1,230.05 |
| CHRISTIAN MULL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (532.569217169) | ($532.57) |
| CHRISTIAN MULL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 532.569217169 | $532.57 |
| CHRISTIAN MULL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (532.569217) | ($532.57) |
| CHRISTIAN MULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034203786656875 | $11.89 |
| CHRISTIAN MULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9538059109536 | $4.95 |
| CHRISTIAN MÜLLER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00078231 | $28.14 |
| CHRISTIAN MÜLLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00078231) | ($27.15) |
| CHRISTIAN MÜLLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0007801 | $25.92 |
| CHRISTIAN MÜLLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00077987) | ($23.04) |
| CHRISTIAN MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140972651815 | $0.00 |
| CHRISTIAN MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087680187129999 | $0.03 |
| CHRISTIAN MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021262519843 | $0.00 |
| CHRISTIAN MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.49574460623 | $1.69 |
| CHRISTIAN MUNOZ BERNABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018533362373 | $0.55 |
| CHRISTIAN MUNOZ BERNABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.99900139529999 | $0.08 |
| CHRISTIAN MÜNZBERGER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02035012 | $789.25 |
| CHRISTIAN MÜNZBERGER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.1724194 | $6,219.86 |
| CHRISTIAN MÜNZBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046305689363 | $12.67 |
| CHRISTIAN MURESU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.376564693031 | $8.05 |
| CHRISTIAN MUSURACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.025481393233 | $0.16 |
| CHRISTIAN MUSURACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.061561655693 | $0.00 |
| CHRISTIAN MUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.165758024308 | $65.94 |
| CHRISTIAN MYHRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080571468455 | $249.64 |
| CHRISTIAN MYHRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019124403517 | $37.32 |
| CHRISTIAN MYHRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6105565398 | $2.07 |
| CHRISTIAN MYHRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.184514968 | $2.05 |
| CHRISTIAN MYHRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026314682435 | $0.23 |
| CHRISTIAN MYHRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.592894132279999 | $23.46 |
| CHRISTIAN NAADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001384026398 | $0.00 |
| CHRISTIAN NAADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030931018224 | $0.04 |
| CHRISTIAN NAADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083055128077999 | $0.02 |
| CHRISTIAN NAADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 465.376151075 | $465.38 |
| CHRISTIAN NAADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059176688557 | $0.00 |
| CHRISTIAN NAADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00088428417731 | $0.00 |
| CHRISTIAN NAADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000049897455064 | $0.00 |
| CHRISTIAN NAADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000017605025328 | $0.00 |
| CHRISTIAN NAADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018007873587 | $0.01 |
| CHRISTIAN NAADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000079631178358 | $0.00 |
| CHRISTIAN NAADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000026503476185 | $0.01 |
| CHRISTIAN NAADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000060553223072 | $0.00 |
| CHRISTIAN NAADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000022245374971 | $0.00 |
| CHRISTIAN NAADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00027594165859 | $0.01 |
| CHRISTIAN NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002991056711 | $92.79 |
| CHRISTIAN NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022508867248 | $6.66 |
| CHRISTIAN NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0536135886979999 | $0.06 |
| CHRISTIAN NAHLINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000822522519879999 | $2.43 |
| CHRISTIAN NAHLINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5633789873 | $3.56 |
| CHRISTIAN NAHLINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047859999 | $0.48 |
| CHRISTIAN NAVATO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00337973 | $102.71 |
| CHRISTIAN NAVATO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SGB | 149.97 | $5.12 |
| CHRISTIAN NAVATO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.003379) | ($99.03) |
| CHRISTIAN NAVATO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | CEL | 129.947 | $99.03 |
| CHRISTIAN NAVATO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02000000456) | ($6.21) |
| CHRISTIAN NAVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26447446591117 | $0.94 |
| CHRISTIAN NAVRATH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00049542 | $12.59 |
| CHRISTIAN NAVRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033956463574 | $0.01 |
| CHRISTIAN NEITZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00915058268059999 | $281.69 |
| CHRISTIAN NEITZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062352178688 | $124.98 |
| CHRISTIAN NEITZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.759725514 | $11.70 |
| CHRISTIAN NEITZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.21428189625 | $13.49 |
| CHRISTIAN NEITZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032671095482 | $0.00 |
| CHRISTIAN NEITZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14804711569 | $0.91 |
| CHRISTIAN NEITZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00042648074721 | $0.00 |
| CHRISTIAN NEITZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.84431938104 | $1.09 |
| CHRISTIAN NEITZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.7359856874 | $0.92 |
| CHRISTIAN NG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8745327103) | ($1.87) |
| CHRISTIAN NG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.463448634) | ($1.87) |
| CHRISTIAN NG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($91.50) |
| CHRISTIAN NG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (173.811376378) | ($1,579.24) |
| CHRISTIAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030412136524 | $0.09 |
| CHRISTIAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59075109498 | $0.68 |
| CHRISTIAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26206988062 | $0.26 |
| CHRISTIAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1714327594427 | $29.72 |
| CHRISTIAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000003742807064999999 | $0.00 |
| CHRISTIAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000141968281565 | $0.04 |
| CHRISTIAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045413970348 | $0.01 |
| CHRISTIAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018108111073 | $0.01 |
| CHRISTIAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013744476297 | $0.00 |
| CHRISTIAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013073460053 | $0.00 |
| CHRISTIAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00124582721173999 | $0.00 |
| CHRISTIAN NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085641052169 | $25.34 |
| CHRISTIAN NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025440861268 | $49.60 |
| CHRISTIAN NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.84208007549 | $0.53 |
| CHRISTIAN NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.76751222389999 | $0.26 |
| CHRISTIAN NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0148348861646999 | $0.89 |
| CHRISTIAN NICK FARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034376177365 | $1.07 |
| CHRISTIAN NICKEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005571) | ($9.99) |
| CHRISTIAN NICKEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000331) | ($9.99) |
| CHRISTIAN NICKEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (4.022688) | ($7,218.63) |
| CHRISTIAN NICKEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| CHRISTIAN NICKEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.263509) | ($7,967.16) |
| CHRISTIAN NICKEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (19,669.857022) | ($19,669.86) |
| CHRISTIAN NICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186946520837229 | $64.39 |
| CHRISTIAN NICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034349501382935 | $81.46 |
| CHRISTIAN NICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 230.67366086205 | $230.67 |
| CHRISTIAN NIEDERECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000689943584 | $0.00 |
| CHRISTIAN NIELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000196170821 | $0.00 |
| CHRISTIAN NIELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027982941635 | $0.00 |
| CHRISTIAN NIELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.6081748494 | $0.43 |
| CHRISTIAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018236878502 | $0.54 |
| CHRISTIAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34218179706 | $3.80 |
| CHRISTIAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023158816758 | $6.85 |
| CHRISTIAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024855097261 | $4.85 |
| CHRISTIAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27634240904 | $1.70 |
| CHRISTIAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0034127583713 | $0.00 |
| CHRISTIAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.66616406646 | $0.35 |
| CHRISTIAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066474290306 | $19.68 |
| CHRISTIAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.649272952511 | $123.82 |
| CHRISTIAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.5552097707 | $0.14 |
| CHRISTIAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002030974591 | $0.82 |
| CHRISTIAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1289806838448 | $4.37 |
| CHRISTIAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01365783726 | $0.02 |
| CHRISTIAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.014276917029 | $0.00 |
| CHRISTIAN NIEMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.351281) | ($19,889.26) |
| CHRISTIAN NIEMANN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | 1INCH | (1,375.702693) | ($1,287.75) |
| CHRISTIAN NIEMANN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SNX | (228.41186) | ($628.13) |
| CHRISTIAN NIEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020288457757 | $60.96 |
| CHRISTIAN NIEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04786234811678 | $133.47 |
| CHRISTIAN NIEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.306098786777 | $15.06 |
| CHRISTIAN NIEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 7.43331171605479 | $9.43 |
| CHRISTIAN NIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052595681838 | $0.00 |
| CHRISTIAN NIKLAUS HÄFLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000014975077529999 | $0.00 |
| CHRISTIAN NIKOLAI REIPERT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00387919) | ($160.06) |
| CHRISTIAN NIKOLAI REIPERT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00386965 | $160.38 |
| CHRISTIAN NIKOLAI REIPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028096297341 | $0.87 |
| CHRISTIAN NILLES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00420954) | ($169.21) |
| CHRISTIAN NILLES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00571968 | $220.44 |
| CHRISTIAN NILLES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00152536 | $48.20 |
| CHRISTIAN NILLES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00460981 | $139.32 |
| CHRISTIAN NILLES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00651683 | $200.11 |
| CHRISTIAN NILLES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00509482) | ($159.54) |
| CHRISTIAN NILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041058090564 | $1.17 |
| CHRISTIAN NILSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.01 |
| CHRISTIAN NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000290939070499999 | $0.60 |
| CHRISTIAN NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2534857283705 | $5.16 |
| CHRISTIAN NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013581304227 | $0.00 |
| CHRISTIAN NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00005337487963 | $0.01 |
| CHRISTIAN NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00002051013744 | $0.00 |
| CHRISTIAN NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.018952911151 | $0.00 |
| CHRISTIAN NJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020155702495 | $60.54 |
| CHRISTIAN NOACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033872106809 | $10.03 |
| CHRISTIAN NORBERT MÖLLERWESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067700126732 | $0.21 |
| CHRISTIAN NØRGAARD SEICA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 504.72369613 | $393.97 |
| CHRISTIAN NØRGAARD SEICA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 144.80408859 | $85.55 |
| CHRISTIAN NØRGAARD SEICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.495080163546871 | $0.48 |
| CHRISTIAN NØRGAARD SEICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.659568155 | $22.58 |
| CHRISTIAN NØRGAARD SEICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00379596788079999 | $0.00 |
| CHRISTIAN NOVEMBRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015766819962 | $46.79 |
| CHRISTIAN NULTY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.471844661) | ($13,592.65) |
| CHRISTIAN NULTY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.471844661 | $13,592.65 |
| CHRISTIAN NULTY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($146.00) |
| CHRISTIAN NULTY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($2,915.48) |
| CHRISTIAN NULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019480819234 | $0.58 |
| CHRISTIAN NULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069218623020284 | $163.88 |
| CHRISTIAN NULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.213012132 | $39.81 |
| CHRISTIAN NULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.663544247 | $2.73 |
| CHRISTIAN NULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016326926658 | $0.93 |
| CHRISTIAN NUNEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| CHRISTIAN NUNEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| CHRISTIAN NUNEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| CHRISTIAN NUNEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 145.59357 | $4,000.00 |
| CHRISTIAN NUNEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,433.9) | ($30,433.90) |
| CHRISTIAN NUNEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,433.9 | $30,433.90 |
| CHRISTIAN NUNEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRISTIAN NUNEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (35,433.9) | ($35,433.90) |
| CHRISTIAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007221565576 | $0.21 |
| CHRISTIAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 261.02612654301 | $261.03 |
| CHRISTIAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.41315447509999 | $38.96 |
| CHRISTIAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143375478598 | $0.42 |
| CHRISTIAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4250492553 | $1.43 |
| CHRISTIAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018386830079 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.79518563962 | $0.12 |
| CHRISTIAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000095527723898 | $0.00 |
| CHRISTIAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0113245249175999 | $1.24 |
| CHRISTIAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.076091658135 | $0.47 |
| CHRISTIAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0128169858456 | $2.90 |
| CHRISTIAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000056961588281 | $0.00 |
| CHRISTIAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00012442917918 | $0.01 |
| CHRISTIAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.07036446977 | $0.18 |
| CHRISTIAN NYEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036323420086 | $10.99 |
| CHRISTIAN NYEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.192952980508 | $13.15 |
| CHRISTIAN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094911996333 | $28.09 |
| CHRISTIAN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014604216388 | $0.28 |
| CHRISTIAN OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010093258389 | $0.00 |
| CHRISTIAN OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000054685301904 | $0.00 |
| CHRISTIAN OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0121171751796 | $0.01 |
| CHRISTIAN OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005168435376 | $0.01 |
| CHRISTIAN OESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000971587046699999 | $0.03 |
| CHRISTIAN OEVRETVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064970339151 | $0.02 |
| CHRISTIAN OEVRETVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020879005857 | $0.02 |
| CHRISTIAN OJEDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.516629656) | ($45,147.03) |
| CHRISTIAN OJEDA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.516629656 | $45,147.03 |
| CHRISTIAN OJEDA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.51662965) | ($44,143.74) |
| CHRISTIAN OJEDA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.997 | $1,940.07 |
| CHRISTIAN OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013749414295 | $0.00 |
| CHRISTIAN OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017844589451 | $0.02 |
| CHRISTIAN OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083414155372 | $0.02 |
| CHRISTIAN OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092269283497 | $0.01 |
| CHRISTIAN OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047944435813 | $0.00 |
| CHRISTIAN OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043364150087 | $0.00 |
| CHRISTIAN OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00063814077139 | $0.00 |
| CHRISTIAN OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043654281952 | $0.00 |
| CHRISTIAN OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000097506983207 | $0.00 |
| CHRISTIAN OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00437128426433509 | $166.67 |
| CHRISTIAN OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000012345420153 | $0.00 |
| CHRISTIAN OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032446851496 | $63.72 |
| CHRISTIAN OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015287718851 | $0.00 |
| CHRISTIAN OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000078640813542 | $0.00 |
| CHRISTIAN OKAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002193139203 | $0.65 |
| CHRISTIAN OKAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049558641967 | $0.06 |
| CHRISTIAN OKONKWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00474759589688 | $0.00 |
| CHRISTIAN OLIVER PIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012254549773999 | $0.04 |
| CHRISTIAN OLIVER THRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102782136904 | $31.89 |
| CHRISTIAN OLIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033280209998 | $9.85 |
| CHRISTIAN OLIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036680393426 | $7.16 |
| CHRISTIAN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005112546918383 | $0.00 |
| CHRISTIAN OMGBA ESSAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0504388996 | $0.08 |
| CHRISTIAN ONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002577549799 | $0.08 |
| CHRISTIAN ONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019434042073 | $0.38 |
| CHRISTIAN ONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.908649488909999 | $0.91 |
| CHRISTIAN ONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.036746333378 | $0.41 |
| CHRISTIAN ONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000144488360782 | $0.03 |
| CHRISTIAN ONGARELLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02941161338) | ($51.51) |
| CHRISTIAN ONGARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.135022517869435 | $0.16 |
| CHRISTIAN ONGARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022326623904398 | $0.55 |
| CHRISTIAN ONGARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000061673542827 | $0.00 |
| CHRISTIAN OPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045406774384 | $0.14 |
| CHRISTIAN OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000677744845779999 | $0.00 |
| CHRISTIAN OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040851880494 | $7.97 |
| CHRISTIAN OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016108512795 | $0.02 |
| CHRISTIAN OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21980758329 | $0.22 |
| CHRISTIAN OUOTCHUENG TEHOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110691546642 | $0.34 |
| CHRISTIAN OVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017682428993 | $0.52 |
| CHRISTIAN OVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2847242603 | $3.40 |
| CHRISTIAN OVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.97903666491 | $10.18 |
| CHRISTIAN OVERBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001437660939999 | $0.00 |
| CHRISTIAN OVERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022599318825 | $68.08 |
| CHRISTIAN OVERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019446017063 | $3.79 |
| CHRISTIAN OVERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6342371072 | $2.63 |
| CHRISTIAN OVERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32977465117 | $0.26 |
| CHRISTIAN OVERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85109597529 | $0.53 |
| CHRISTIAN OVERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093283172294 | $0.68 |
| CHRISTIAN OVERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00060199784098 | $0.14 |
| CHRISTIAN OVERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00076469873064 | $0.05 |
| CHRISTIAN PACCOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016446668728 | $0.49 |
| CHRISTIAN PACCOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.085804966684 | $0.09 |
| CHRISTIAN PACOSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.371143012) | ($565.59) |
| CHRISTIAN PACOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113343228206 | $0.34 |
| CHRISTIAN PACOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.65349702106 | $9.69 |
| CHRISTIAN PAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00323481260975 | $96.24 |
| CHRISTIAN PAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025796813237199 | $0.00 |
| CHRISTIAN PAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015019022076 | $29.31 |
| CHRISTIAN PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165686787459 | $0.49 |
| CHRISTIAN PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026752961201 | $5.22 |
| CHRISTIAN PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1063169475 | $6.43 |
| CHRISTIAN PALOMINO SANDOVAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETC | (0.091747) | ($2.03) |
| CHRISTIAN PALOMINO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000067396515468 | $0.00 |
| CHRISTIAN PALOMINO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000347325908022239 | $0.01 |
| CHRISTIAN PANGA KITOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017711609773999 | $0.52 |
| CHRISTIAN PARADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7483889655662 | $7.36 |
| CHRISTIAN PARADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1396630282 | $8.14 |
| CHRISTIAN PARDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031388365221 | $0.01 |
| CHRISTIAN PARDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00070126012658 | $0.00 |
| CHRISTIAN PARDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021862545581 | $0.00 |
| CHRISTIAN PARDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000129939106313 | $0.00 |
| CHRISTIAN PARDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000020013679799 | $0.00 |
| CHRISTIAN PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006467384717 | $0.02 |
| CHRISTIAN PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015302058455 | $45.33 |
| CHRISTIAN PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032384503739 | $0.04 |
| CHRISTIAN PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083062996957 | $0.02 |
| CHRISTIAN PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0090920781657999 | $0.01 |
| CHRISTIAN PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046475221028 | $0.01 |
| CHRISTIAN PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000011146243091 | $0.00 |
| CHRISTIAN PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.58041348217 | $34.70 |
| CHRISTIAN PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00021153604047 | $0.00 |
| CHRISTIAN PASQUALE COSTA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.016 | $659.91 |
| CHRISTIAN PASQUALE COSTA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016) | ($469.56) |
| CHRISTIAN PASQUALE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170394079 | $50.00 |
| CHRISTIAN PASSWATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057057683565 | $0.17 |
| CHRISTIAN PASSWATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015192100578 | $0.02 |
| CHRISTIAN PASSWATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046770785564 | $0.09 |
| CHRISTIAN PASSWATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25076857493 | $0.25 |
| CHRISTIAN PASSWATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000045088220665 | $0.00 |
| CHRISTIAN PASSWATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.1689996253 | $31.33 |
| CHRISTIAN PASSWATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0532238741389999 | $5.84 |
| CHRISTIAN PASSWATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00044202517277 | $0.00 |
| CHRISTIAN PASSWATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.045196683536 | $3.22 |
| CHRISTIAN PASSWATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.3841961808 | $3.08 |
| CHRISTIAN PATRICK SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000528249315269999 | $15.63 |
| CHRISTIAN PATRICK SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0147318342069999 | $0.02 |
| CHRISTIAN PATRICK SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038637410579 | $7.54 |
| CHRISTIAN PATRICK SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1917945166 | $2.53 |
| CHRISTIAN PATRICK SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18560709149 | $2.06 |
| CHRISTIAN PATRICK SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5050685455 | $1.51 |
| CHRISTIAN PAUL PALETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000020947192099999 | $0.00 |
| CHRISTIAN PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118181100142 | $0.35 |
| CHRISTIAN PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25473477782 | $0.16 |
| CHRISTIAN PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003924826379 | $0.00 |
| CHRISTIAN PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014212192829 | $0.01 |
| CHRISTIAN PECOT-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102563097753 | $30.36 |
| CHRISTIAN PECOT-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.204830557999 | $117.20 |
| CHRISTIAN PECOT-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0797241176 | $1.31 |
| CHRISTIAN PECOT-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000070514923442 | $0.00 |
| CHRISTIAN PECOT-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0004310679979 | $0.10 |
| CHRISTIAN PECOT-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000129480018996999 | $0.00 |
| CHRISTIAN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080572867976 | $2.38 |
| CHRISTIAN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064034634153 | $0.07 |
| CHRISTIAN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001512298199 | $2.95 |
| CHRISTIAN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.6310262063615 | $21.33 |
| CHRISTIAN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02420674166 | $0.04 |
| CHRISTIAN PEDRO LEON ESPINOZA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (20.330606) | ($215.33) |
| CHRISTIAN PEDRO LEON ESPINOZA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001184) | ($35.59) |
| CHRISTIAN PEDRO LEON ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118511928275242 | $50.03 |
| CHRISTIAN PEDRO LEON ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02447349976564 | $0.24 |
| CHRISTIAN PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079716363927 | $0.01 |
| CHRISTIAN PEGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000280740434859999 | $0.00 |
| CHRISTIAN PEGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.12236099318 | $0.10 |
| CHRISTIAN PELLIER CUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032994262371 | $0.00 |
| CHRISTIAN PELLIER CUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121250199405818 | $0.00 |
| CHRISTIAN PELLIER CUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000489727579089999 | $0.00 |
| CHRISTIAN PELLIER CUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00066927014912 | $0.00 |
| CHRISTIAN PELUSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082009618194 | $0.00 |
| CHRISTIAN PENROD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3903032372) | ($0.23) |
| CHRISTIAN PENROD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3903032372 | $0.23 |
| CHRISTIAN PENROD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000004551080746) | ($0.14) |
| CHRISTIAN PENROD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000004551080746 | $0.14 |
| CHRISTIAN PENROD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007520247484) | ($1.39) |
| CHRISTIAN PENROD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007520247484 | $1.39 |
| CHRISTIAN PENROD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.04515518621) | ($0.03) |
| CHRISTIAN PENROD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.04515518621 | $0.03 |
| CHRISTIAN PENROD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.005798216059) | ($0.01) |
| CHRISTIAN PENROD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.005798216059 | $0.01 |
| CHRISTIAN PENROD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.1073024723) | ($0.57) |
| CHRISTIAN PENROD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.1073024723 | $0.57 |
| CHRISTIAN PENROD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.920073354) | ($1.92) |
| CHRISTIAN PENROD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.920073354 | $1.92 |
| CHRISTIAN PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041279844424 | $0.00 |
| CHRISTIAN PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006424467084398 | $0.02 |
| CHRISTIAN PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020089823435695 | $0.02 |
| CHRISTIAN PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00048205945859184 | $0.00 |
| CHRISTIAN PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023729845558369 | $0.00 |
| CHRISTIAN PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9922275285 | $17.06 |
| CHRISTIAN PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000405230633599879 | $0.00 |
| CHRISTIAN PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000060666457420989 | $0.00 |
| CHRISTIAN PEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.4415589591299 | $96.64 |
| CHRISTIAN PERALES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.2465161237) | ($74.90) |
| CHRISTIAN PERALES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.2465161237 | $74.90 |
| CHRISTIAN PERALES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3860185776) | ($1,098.50) |
| CHRISTIAN PERALES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3860185776 | $1,098.50 |
| CHRISTIAN PERALES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (182.874734824) | ($33.23) |
| CHRISTIAN PERALES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | XLM | 182.874734824 | $33.23 |
| CHRISTIAN PERALES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (59.206) | ($36.79) |
| CHRISTIAN PERALES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | XRP | 59.206 | $36.79 |
| CHRISTIAN PERALES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (148.581200861) | ($175.33) |
| CHRISTIAN PERALES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 148.581200861 | $175.33 |
| CHRISTIAN PERALES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | XLM | (182.8747348) | ($32.84) |
| CHRISTIAN PERALES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | XRP | (59.206) | ($36.58) |
| CHRISTIAN PERALES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3860185776) | ($1,087.90) |
| CHRISTIAN PERALES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BCH | (0.24651612) | ($71.57) |
| CHRISTIAN PERALES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (148.581200861) | ($164.63) |
| CHRISTIAN PERALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023447870884 | $0.01 |
| CHRISTIAN PERALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011821443392204 | $3.53 |
| CHRISTIAN PERALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6106659557817 | $0.82 |
| CHRISTIAN PERALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.107067293920897 | $0.02 |
| CHRISTIAN PERALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00031775795969408 | $0.11 |
| CHRISTIAN PERALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000081159392592 | $0.00 |
| CHRISTIAN PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000105974830964 | $0.00 |
| CHRISTIAN PEREZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SOL | 25.113865879 | $2,716.32 |
| CHRISTIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016662409704 | $0.49 |
| CHRISTIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.487616071349999 | $0.49 |
| CHRISTIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144125570542999 | $42.66 |
| CHRISTIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016216296861 | $31.64 |
| CHRISTIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.424834786 | $24.91 |
| CHRISTIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.7636697119999 | $16.18 |
| CHRISTIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018893967247 | $0.56 |
| CHRISTIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038513989429 | $0.34 |
| CHRISTIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.521755133439999 | $0.80 |
| CHRISTIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019895002099 | $0.59 |
| CHRISTIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6729212287 | $3.70 |
| CHRISTIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038065105728 | $0.86 |
| CHRISTIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0048556261855 | $0.35 |
| CHRISTIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00056745915415 | $0.00 |
| CHRISTIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00144468586679999 | $0.00 |
| CHRISTIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001383714701 | $0.00 |
| CHRISTIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046706190419 | $0.00 |
| CHRISTIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092905639527 | $2.75 |
| CHRISTIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.58200099389148 | $6.77 |
| CHRISTIAN PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047952940581 | $0.01 |
| CHRISTIAN PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017732221153 | $0.02 |
| CHRISTIAN PERSICO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0187679091) | ($27.63) |
| CHRISTIAN PERSICO | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0187679091 | $27.63 |
| CHRISTIAN PERSICO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.2610626051 | $326.63 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN PERSICO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2197954838) | ($275.00) |
| CHRISTIAN PERSICO | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.0005514868502) | ($0.69) |
| CHRISTIAN PERSICO | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Operation Cost | ETH | (0.006610409119) | ($8.27) |
| CHRISTIAN PERSICO | ADDRESS REDACTED | 6/29/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0007215907066) | ($0.81) |
| CHRISTIAN PERSICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031014185726 | $0.92 |
| CHRISTIAN PERSICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003255451079 | $0.62 |
| CHRISTIAN PERSICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36129081195 | $0.36 |
| CHRISTIAN PERSICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000057020101154 | $0.00 |
| CHRISTIAN PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025352032696 | $0.01 |
| CHRISTIAN PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001327732263 | $0.00 |
| CHRISTIAN PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105004077748733 | $0.01 |
| CHRISTIAN PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009680495549 | $0.00 |
| CHRISTIAN PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000006730048235 | $0.00 |
| CHRISTIAN PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0001213726134 | $0.00 |
| CHRISTIAN PETER GERHARD RÜHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016924073088 | $52.50 |
| CHRISTIAN PETER VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077692700078 | $0.23 |
| CHRISTIAN PETER WILDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045281875314 | $0.00 |
| CHRISTIAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042521311577999 | $0.13 |
| CHRISTIAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027079663074 | $0.01 |
| CHRISTIAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0676420565829999 | $0.07 |
| CHRISTIAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018556845701 | $0.01 |
| CHRISTIAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00042054031085 | $0.00 |
| CHRISTIAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00069772206239 | $0.01 |
| CHRISTIAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00069981239631 | $0.00 |
| CHRISTIAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.041500069556 | $0.04 |
| CHRISTIAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.017722458493 | $0.02 |
| CHRISTIAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00075098194765 | $0.00 |
| CHRISTIAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30443188209 | $0.19 |
| CHRISTIAN PFIRTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.28819700113099 | $3.61 |
| CHRISTIAN PFIRTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00766035515129999 | $14.95 |
| CHRISTIAN PFIRTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.41080747201 | $0.22 |
| CHRISTIAN PFISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000329621252119999 | $10.23 |
| CHRISTIAN PFLEGHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00791229157 | $245.35 |
| CHRISTIAN PHILIP JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040530343832 | $1.26 |
| CHRISTIAN PHILIPP RUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000751078396 | $0.00 |
| CHRISTIAN PIATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24594487984 | $0.78 |
| CHRISTIAN PICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017463730305 | $0.02 |
| CHRISTIAN PICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5991155124 | $1.27 |
| CHRISTIAN PICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.492454502009999 | $0.07 |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.014055276) | ($91,113.49) |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.014055276 | $91,113.49 |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.000442036) | ($40,213.09) |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.000442036 | $40,213.09 |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.922581171) | ($2.67) |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.922581171 | $2.67 |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (30.014055) | ($91,187.50) |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.000442) | ($40,248.78) |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.922581) | ($2.67) |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 37.09086652 | $105,582.83 |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 4.48081071 | $172,267.44 |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (2.676132866) | ($106,000.00) |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | ETH | (21.86917934) | ($64,000.00) |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 53,000.0 | $53,000.00 |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 32,000.0 | $32,000.00 |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (84,500.0) | ($84,500.00) |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 15,520.378647 | $15,520.38 |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 68,280.0 | $68,280.00 |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1,432.02) | ($1,432.02) |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (32,000.0) | ($32,000.00) |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | ETH | 21.86917934 | $49,614.38 |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2,371.74) | ($2,371.74) |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (53,000.0) | ($53,000.00) |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | BTC | 2.676132866 | $81,669.35 |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00094381696) | ($29.45) |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00094381696 | $29.45 |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03023804708) | ($70.97) |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03023804708 | $70.97 |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.590729201) | ($1.45) |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.590729201 | $1.45 |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (4.481705545) | ($140,787.88) |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (37.121104844) | ($87,261.32) |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 46,460.0 | $46,460.00 |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 28,898.0 | $28,898.00 |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (74,859.618647) | ($74,859.62) |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 388.28 | $388.28 |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (119.2) | ($119.20) |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (269.08) | ($269.08) |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 77,202.126687 | $77,202.13 |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (596.0) | ($596.00) |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (28,898.0) | ($28,898.00) |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 37.121104844 | $56,423.34 |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1,345.4) | ($1,345.40) |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (46,460.0) | ($46,460.00) |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 4.481705545 | $127,509.79 |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (4.48175456) | ($126,856.06) |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (37.121104844) | ($56,268.54) |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094454695457888 | $37.92 |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0302596758361848 | $91.84 |
| CHRISTIAN PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.59209800107678 | $2.21 |
| CHRISTIAN PIERRE BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064135671989 | $0.19 |
| CHRISTIAN PIERRE BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0066935912412 | $0.00 |
| CHRISTIAN PIETRANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000121379540959 | $0.04 |
| CHRISTIAN PIEWE TIENTCHEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000056773664907 | $0.00 |
| CHRISTIAN PILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032223719299 | $0.95 |
| CHRISTIAN PILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072232011694 | $0.00 |
| CHRISTIAN PILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000129527543935 | $0.00 |
| CHRISTIAN PILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000086479254517999 | $0.00 |
| CHRISTIAN PILLOT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00068) | ($20.01) |
| CHRISTIAN PILLOT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55926734) | ($16,463.49) |
| CHRISTIAN PILLOT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5488897766) | ($1,146.81) |
| CHRISTIAN PILLOT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033963) | ($10.42) |
| CHRISTIAN PILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209564810397376 | $79.08 |
| CHRISTIAN PILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032396493019092 | $8.62 |
| CHRISTIAN PILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010176782957 | $0.01 |
| CHRISTIAN PINTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.469793196) | ($2,641.81) |
| CHRISTIAN PINTO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.469793196 | $2,641.81 |
| CHRISTIAN PINTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009029137645) | ($272.39) |
| CHRISTIAN PINTO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009029137645 | $272.39 |
| CHRISTIAN PINTO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.469793196) | ($2,629.72) |
| CHRISTIAN PINTO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00902913) | ($253.98) |
| CHRISTIAN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009307431246264 | $3.14 |
| CHRISTIAN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014239828155209 | $33.17 |
| CHRISTIAN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025676382197 | $0.02 |
| CHRISTIAN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0128393870218 | $0.11 |
| CHRISTIAN PIOVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040933735676 | $1.27 |
| CHRISTIAN PITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000151470350397 | $0.00 |
| CHRISTIAN PITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.99801613889999 | $3.50 |
| CHRISTIAN PITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019562623067 | $0.04 |
| CHRISTIAN PITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.004707261 | $18.00 |
| CHRISTIAN PITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.873330258 | $11.00 |
| CHRISTIAN PITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7388213249 | $1.72 |
| CHRISTIAN PITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05774887792 | $11.41 |
| CHRISTIAN PITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.51912229149999 | $0.37 |
| CHRISTIAN PITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2657875849 | $0.17 |
| CHRISTIAN PITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0496662900109999 | $3.54 |
| CHRISTIAN PLISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34471165042 | $0.40 |
| CHRISTIAN POESCHK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002389549136 | $0.00 |
| CHRISTIAN POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103087622896 | $3.20 |
| CHRISTIAN POKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018974864721 | $0.56 |
| CHRISTIAN POKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00261422587279999 | $5.10 |
| CHRISTIAN POKPONGKIAT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MATIC | 129.03 | $127.70 |
| CHRISTIAN POKPONGKIAT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 770.0 | $478.99 |
| CHRISTIAN POKPONGKIAT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (801.399) | ($501.00) |
| CHRISTIAN POKPONGKIAT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 500.529 | $501.00 |
| CHRISTIAN POKPONGKIAT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| CHRISTIAN POKPONGKIAT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LTC | 13.564839935 | $903.42 |
| CHRISTIAN POKPONGKIAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.98176773) | ($100.00) |
| CHRISTIAN POKPONGKIAT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.98176773 | $100.00 |
| CHRISTIAN POKPONGKIAT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MATIC | 942.66 | $495.78 |
| CHRISTIAN POKPONGKIAT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (953.886) | ($502.00) |
| CHRISTIAN POKPONGKIAT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 501.19 | $502.00 |
| CHRISTIAN POKPONGKIAT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| CHRISTIAN POKPONGKIAT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | LTC | 15.198723307 | $766.47 |
| CHRISTIAN POKPONGKIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017627925641 | $0.01 |
| CHRISTIAN POKPONGKIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00066803084248 | $0.00 |
| CHRISTIAN POKPONGKIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6836664985 | $3.74 |
| CHRISTIAN POKPONGKIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.070358805497 | $4.27 |
| CHRISTIAN POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032943184494 | $0.64 |
| CHRISTIAN POLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055543050767 | $0.02 |
| CHRISTIAN POLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000100977012253 | $0.00 |
| CHRISTIAN PONCE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 93.260599 | $93.26 |
| CHRISTIAN PONCE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| CHRISTIAN PONCE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 17.127 | $90.00 |
| CHRISTIAN PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27943122944 | $0.33 |
| CHRISTIAN PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022348609302 | $6.60 |
| CHRISTIAN PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.80292237149 | $1.80 |
| CHRISTIAN PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7882764487 | $1.42 |
| CHRISTIAN PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.66324514664 | $1.03 |
| CHRISTIAN PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.159145280425999 | $1.75 |
| CHRISTIAN PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51421799562 | $0.08 |
| CHRISTIAN PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.534245957798 | $1.75 |
| CHRISTIAN PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000743068925509999 | $0.01 |
| CHRISTIAN PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.036334746736 | $0.05 |
| CHRISTIAN PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00044832344912 | $0.00 |
| CHRISTIAN PONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036670099996 | $0.00 |
| CHRISTIAN PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034155230444 | $104.42 |
| CHRISTIAN PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150470187469999 | $29.36 |
| CHRISTIAN PORTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057596710642 | $0.01 |
| CHRISTIAN PORTUGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78498690152696 | $1.94 |
| CHRISTIAN POSNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044135231767 | $1.37 |
| CHRISTIAN POTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030823688008 | $0.10 |
| CHRISTIAN POTVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040378817477 | $0.12 |
| CHRISTIAN POTVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026744441027 | $0.05 |
| CHRISTIAN POTVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88156700414 | $0.88 |
| CHRISTIAN POTVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0111958652205 | $0.12 |
| CHRISTIAN POTVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000116082284225 | $0.00 |
| CHRISTIAN POTVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000040292419053 | $0.01 |
| CHRISTIAN POTVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00027561968923 | $0.02 |
| CHRISTIAN POTVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.21432929483 | $0.21 |
| CHRISTIAN POULSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00003914 | $1.55 |
| CHRISTIAN POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040512928041 | $124.34 |
| CHRISTIAN POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50733381795 | $5.64 |
| CHRISTIAN PRATT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.022377057) | ($671.49) |
| CHRISTIAN PRATT | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.022377057 | $671.49 |
| CHRISTIAN PRATT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02237705) | ($679.27) |
| CHRISTIAN PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000213893581770569 | $7.28 |
| CHRISTIAN PRENCIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8613530433 | $1.86 |
| CHRISTIAN PRESTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00135606) | ($40.57) |
| CHRISTIAN PRESTA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00135606 | $40.57 |
| CHRISTIAN PRESTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001457320654) | ($44.54) |
| CHRISTIAN PRESTA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001457320654 | $44.54 |
| CHRISTIAN PRESTA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.002776614539) | ($84.87) |
| CHRISTIAN PRESTA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00130508 | $39.66 |
| CHRISTIAN PRESTA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.00119675523) | ($36.44) |
| CHRISTIAN PRESTA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007346912001) | ($2.24) |
| CHRISTIAN PRESTA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01358150104 | $258.89 |
| CHRISTIAN PRESTA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.002776614539 | $52.93 |
| CHRISTIAN PRESTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01311513513) | ($250.00) |
| CHRISTIAN PRESTA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0004051632467) | ($7.72) |
| CHRISTIAN PRESTA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0003903064216) | ($7.44) |
| CHRISTIAN PRESTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.007889376219) | ($150.00) |
| CHRISTIAN PRESTA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0002384485068) | ($4.53) |
| CHRISTIAN PRESTA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00005890734243) | ($1.12) |
| CHRISTIAN PRESTA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.008655825964 | $164.57 |
| CHRISTIAN PRESTA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.00119675523 | $22.75 |
| CHRISTIAN PRESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000253725769485 | $0.83 |
| CHRISTIAN PRESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.11020194655 | $0.02 |
| CHRISTIAN PRESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0052710408385 | $0.01 |
| CHRISTIAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0177546663809999 | $0.02 |
| CHRISTIAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104406268795 | $0.00 |
| CHRISTIAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029235151845 | $0.00 |
| CHRISTIAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00064589308164 | $0.00 |
| CHRISTIAN PROHINIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005499473201 | $0.16 |
| CHRISTIAN PROHINIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54850522245 | $0.55 |
| CHRISTIAN PROHINIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.096290662901 | $0.10 |
| CHRISTIAN PROKOPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001020478538 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN PRYDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153998419155 | $45.64 |
| CHRISTIAN PRYDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.33264169601 | $3.95 |
| CHRISTIAN PRYDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.414304054009999 | $0.41 |
| CHRISTIAN PRYDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.985467331 | $4.39 |
| CHRISTIAN PRYDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0126002176798 | $0.01 |
| CHRISTIAN PUELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9511687732099 | $10.54 |
| CHRISTIAN QUEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025219056352 | $0.78 |
| CHRISTIAN QUEIRUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042399151644 | $130.25 |
| CHRISTIAN QUEIRUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020099462354 | $38.99 |
| CHRISTIAN QUEIRUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000101996210807 | $0.00 |
| CHRISTIAN QUEIRUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.840615501 | $15.73 |
| CHRISTIAN QUEIRUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.545463199 | $21.61 |
| CHRISTIAN QUEIRUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00024776179626 | $0.00 |
| CHRISTIAN QUEIRUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 18.768921486 | $1.78 |
| CHRISTIAN QUIBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0570423283886999 | $0.07 |
| CHRISTIAN QUIBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083996019742 | $1.64 |
| CHRISTIAN QUIBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00077684645886 | $0.00 |
| CHRISTIAN QUIMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.409196941261955 | $0.05 |
| CHRISTIAN QUINCY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CHRISTIAN QUINCY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CHRISTIAN QUINCY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (100.0) | ($100.00) |
| CHRISTIAN QUINCY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 100.0 | $100.00 |
| CHRISTIAN QUINCY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHRISTIAN QUINCY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,111.329561724) | ($33,111.33) |
| CHRISTIAN QUINCY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33,111.329561724 | $33,111.33 |
| CHRISTIAN QUINCY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (33,111.329561) | ($33,111.33) |
| CHRISTIAN QUINCY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (38,169.735562978) | ($38,169.74) |
| CHRISTIAN QUINCY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 38,169.735562978 | $38,169.74 |
| CHRISTIAN QUINCY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MCDAI | (100.0) | ($100.00) |
| CHRISTIAN QUINCY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MCDAI | (38,169.735562978) | ($38,169.74) |
| CHRISTIAN QUINCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.52862079279999 | $4.11 |
| CHRISTIAN QUINCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22716176292 | $462.62 |
| CHRISTIAN QUINCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 332.873162296189 | $332.87 |
| CHRISTIAN QUINCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.063411963533 | $4.64 |
| CHRISTIAN QUINCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 252.056966724969 | $252.06 |
| CHRISTIAN QUINCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.90768875093 | $0.20 |
| CHRISTIAN QUINCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000225231567839999 | $0.00 |
| CHRISTIAN QUINONEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00492298 | $192.54 |
| CHRISTIAN QUINONEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 168.0 | $168.00 |
| CHRISTIAN QUINONEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.003076 | $95.66 |
| CHRISTIAN QUINONEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.03571963 | $74.04 |
| CHRISTIAN QUINONEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00222802 | $66.88 |
| CHRISTIAN QUINONEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.07673127 | $142.55 |
| CHRISTIAN QUINONEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00459689 | $144.34 |
| CHRISTIAN QUINONEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.03170667 | $46.97 |
| CHRISTIAN QUINONEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00171553 | $47.24 |
| CHRISTIAN QUINONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126685261892 | $3.75 |
| CHRISTIAN QUINONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00154226771194 | $3.01 |
| CHRISTIAN QUINONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.52572967629999 | $3.53 |
| CHRISTIAN RADL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068993139637 | $2.05 |
| CHRISTIAN RADL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.76885309619 | $8.74 |
| CHRISTIAN RADL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.29057825879999 | $3.29 |
| CHRISTIAN RAGGI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.071369 | $200.60 |
| CHRISTIAN RAGGI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128705) | ($49.92) |
| CHRISTIAN RAGGI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.10828164) | ($353.79) |
| CHRISTIAN RAGGI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.06) |
| CHRISTIAN RAGGI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (4.2559) | ($8,766.56) |
| CHRISTIAN RAGGI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00263565687) | ($5.48) |
| CHRISTIAN RAGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012435621504523 | $50.75 |
| CHRISTIAN RAGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0230209067018881 | $61.75 |
| CHRISTIAN RAGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0144560311849999 | $0.01 |
| CHRISTIAN RAGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0057960587367439 | $2.28 |
| CHRISTIAN RAINER GEBHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003179330496 | $0.00 |
| CHRISTIAN RALPH SCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000232688632079999 | $7.22 |
| CHRISTIAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032741605363 | $9.69 |
| CHRISTIAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033873947046 | $10.03 |
| CHRISTIAN RAMLETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00239546357149999 | $0.00 |
| CHRISTIAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01765536719864 | $0.02 |
| CHRISTIAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1971088493 | $0.16 |
| CHRISTIAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047338187633 | $0.14 |
| CHRISTIAN RAMOS URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131103995791999 | $0.39 |
| CHRISTIAN RAMOS URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.0135147709999 | $13.49 |
| CHRISTIAN RAMOS URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34750201343 | $0.22 |
| CHRISTIAN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137067264055999 | $0.41 |
| CHRISTIAN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.00308953 | $14.00 |
| CHRISTIAN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021130258151 | $63.59 |
| CHRISTIAN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068710786278 | $13.41 |
| CHRISTIAN RATCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03349854575 | $1,019.44 |
| CHRISTIAN RATCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043269869445 | $0.01 |
| CHRISTIAN RATCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46761644563 | $944.70 |
| CHRISTIAN RATCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4330639855 | $4.43 |
| CHRISTIAN RATCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000054246919904 | $0.00 |
| CHRISTIAN RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107981452492 | $0.32 |
| CHRISTIAN RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0856722064879999 | $172.76 |
| CHRISTIAN RAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018842355448 | $5.85 |
| CHRISTIAN RAY TEJEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043519478676 | $0.48 |
| CHRISTIAN RAY TEJEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0066307087475 | $0.26 |
| CHRISTIAN RAYMOND G DELARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081773569586 | $253.16 |
| CHRISTIAN RAYMOND G DELARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23168737784 | $471.89 |
| CHRISTIAN RAYMOND G DELARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25791924967 | $2.28 |
| CHRISTIAN RAYMOND G DELARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.587713448 | $24.59 |
| CHRISTIAN RAYMOND G DELARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6298499475 | $0.53 |
| CHRISTIAN RAYMOND G DELARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.82007567021 | $60.03 |
| CHRISTIAN RAYMOND G DELARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5387394323 | $1.21 |
| CHRISTIAN RAYMOND G DELARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.14047038505 | $190.11 |
| CHRISTIAN RAYMOND G DELARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0527336671 | $3.17 |
| CHRISTIAN RAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154040424428 | $45.65 |
| CHRISTIAN RAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015964686606 | $31.15 |
| CHRISTIAN RAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000014448703671 | $0.00 |
| CHRISTIAN RAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031135815305 | $0.00 |
| CHRISTIAN RAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000035330601869 | $0.00 |
| CHRISTIAN RAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019832269159 | $0.00 |
| CHRISTIAN RAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000504664570499999 | $0.00 |
| CHRISTIAN REAM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,580.122312242) | ($6,580.12) |
| CHRISTIAN REAM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,580.122312242 | $6,580.12 |
| CHRISTIAN REAM | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (6,580.122312) | ($6,580.12) |
| CHRISTIAN REAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 12,566.7195 | $12,566.72 |
| CHRISTIAN REAM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 119.790388 | $119.79 |
| CHRISTIAN REAM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,680.0) | ($12,680.00) |
| CHRISTIAN REAM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 12.270857375 | $24,263.29 |
| CHRISTIAN REAM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 6,875.0 | $6,875.00 |
| CHRISTIAN REAM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,875.0) | ($6,875.00) |
| CHRISTIAN REAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.4997992352 | $14,417.56 |
| CHRISTIAN REAM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 120.0 | $120.00 |
| CHRISTIAN REAM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (126.509888) | ($126.51) |
| CHRISTIAN REAM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.500490821) | ($15,629.83) |
| CHRISTIAN REAM | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.500490821 | $15,629.83 |
| CHRISTIAN REAM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.298767431) | ($22,401.47) |
| CHRISTIAN REAM | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.298767431 | $22,401.47 |
| CHRISTIAN REAM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.280238199) | ($9.28) |
| CHRISTIAN REAM | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.280238199 | $9.28 |
| CHRISTIAN REAM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (12.298767431) | ($22,069.89) |
| CHRISTIAN REAM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50049082) | ($15,132.28) |
| CHRISTIAN REAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000905688818093709 | $27.01 |
| CHRISTIAN REAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0348309409430606 | $64.11 |
| CHRISTIAN REAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.9580138679586 | $17.96 |
| CHRISTIAN REANO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (507.132382727) | ($320.03) |
| CHRISTIAN REANO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 507.132382727 | $320.03 |
| CHRISTIAN REANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02729041193) | ($772.81) |
| CHRISTIAN REANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02729041193 | $772.81 |
| CHRISTIAN REANO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (507.132382) | ($280.33) |
| CHRISTIAN REANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.329013827) | ($124.62) |
| CHRISTIAN REANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 15.329013827 | $124.62 |
| CHRISTIAN REANO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02729041) | ($764.60) |
| CHRISTIAN REANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028851358508346 | $9.65 |
| CHRISTIAN REANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4854996429739 | $2.42 |
| CHRISTIAN REANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23408026638718 | $2.97 |
| CHRISTIAN REANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0697948257 | $0.01 |
| CHRISTIAN RECOLASO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.000162 | $4.68 |
| CHRISTIAN RECOLASO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00025516 | $8.00 |
| CHRISTIAN RECOLASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110512329342 | $0.31 |
| CHRISTIAN REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025408676426 | $0.75 |
| CHRISTIAN REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016653199305 | $0.02 |
| CHRISTIAN REGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.410877542461325 | $0.42 |
| CHRISTIAN REICHELT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00264627) | ($107.13) |
| CHRISTIAN REICHELT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00265976) | ($107.05) |
| CHRISTIAN REICHELT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0132156) | ($534.60) |
| CHRISTIAN REICHELT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00159225) | ($64.15) |
| CHRISTIAN REICHELT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03666808) | ($1,495.07) |
| CHRISTIAN REICHELT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04121273) | ($1,687.14) |
| CHRISTIAN REICHELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000436139968603289 | $1.76 |
| CHRISTIAN REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000345277223259999 | $10.22 |
| CHRISTIAN REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029014961216 | $5.66 |
| CHRISTIAN REIß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096817933952 | $0.00 |
| CHRISTIAN REISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004857365305 | $1.51 |
| CHRISTIAN REMIE-REMIE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 10.05400081 | $29,277.55 |
| CHRISTIAN REMIE-REMIE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.5440454 | $2,769.94 |
| CHRISTIAN REMIE-REMIE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.65238386 | $996.18 |
| CHRISTIAN REMIE-REMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000045042846195 | $0.00 |
| CHRISTIAN REMIE-REMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.380840562039999 | $758.38 |
| CHRISTIAN REMIE-REMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.17807702149999 | $19.23 |
| CHRISTIAN REMIE-REMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000042402538283 | $0.00 |
| CHRISTIAN RENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.36919910112 | $40.44 |
| CHRISTIAN RETICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004690314322 | $0.00 |
| CHRISTIAN RETICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092094115479 | $0.01 |
| CHRISTIAN REYES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,120.871752916) | ($5,120.87) |
| CHRISTIAN REYES | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5,120.871752916 | $5,120.87 |
| CHRISTIAN REYES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007735490196) | ($15.95) |
| CHRISTIAN REYES | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.007735490196 | $15.95 |
| CHRISTIAN REYES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02526395792) | ($758.02) |
| CHRISTIAN REYES | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.02526395792 | $758.02 |
| CHRISTIAN REYES | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | USDC | (5,120.87) | ($5,120.87) |
| CHRISTIAN REYES | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.025263) | ($761.28) |
| CHRISTIAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142310899001759 | $5.26 |
| CHRISTIAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000414587931 0756 | $0.11 |
| CHRISTIAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.89012178317 | $32.89 |
| CHRISTIAN RICHARD MATTIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051663110648 | $1.01 |
| CHRISTIAN RICHARD MATTIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.71873935659999 | $2.92 |
| CHRISTIAN RICHARD MATTIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34066531091 | $0.21 |
| CHRISTIAN RICHARD MATTIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0065358737696 | $0.39 |
| CHRISTIAN RIDENOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036762547192 | $0.00 |
| CHRISTIAN RIDMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000399468240969999 | $11.82 |
| CHRISTIAN RIDMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02518340212 | $0.03 |
| CHRISTIAN RIDMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026782502928 | $52.26 |
| CHRISTIAN RIDMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1772173543 | $1.73 |
| CHRISTIAN RIOS SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021221275987 | $63.88 |
| CHRISTIAN RIOS SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143752478269999 | $28.05 |
| CHRISTIAN RIOS SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 806.082036833 | $806.08 |
| CHRISTIAN RIOS SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0113236064 | $2.39 |
| CHRISTIAN RIOS SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.5980114759999 | $16.07 |
| CHRISTIAN RIOS SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061488426468 | $3.68 |
| CHRISTIAN RIOS SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038032721119 | $1.50 |
| CHRISTIAN RISAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125190124741 | $0.00 |
| CHRISTIAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032366424515 | $9.58 |
| CHRISTIAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018261424857 | $35.63 |
| CHRISTIAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7532568932 | $1.39 |
| CHRISTIAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2209353698 | $1.39 |
| CHRISTIAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043892593182 | $0.32 |
| CHRISTIAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0147316177659999 | $0.02 |
| CHRISTIAN ROBERT AHLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009996976655 | $0.00 |
| CHRISTIAN ROBERT HENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029991816831 | $0.93 |
| CHRISTIAN ROBERT SAUTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114069056361 | $0.35 |
| CHRISTIAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181825657599999 | $0.02 |
| CHRISTIAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00057286857507 | $0.00 |
| CHRISTIAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.69753058096 | $0.03 |
| CHRISTIAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.316125655965825 | $0.32 |
| CHRISTIAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023586364476 | $0.70 |
| CHRISTIAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069957768243 | $0.08 |
| CHRISTIAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000377198040569999 | $0.74 |
| CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00154342 | $61.69 |
| CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0024911 | $99.47 |
| CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.070756 | $199.47 |
| CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160257221549 | $0.47 |
| CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01443471978 | $28.17 |
| CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000128995965485999 | $0.00 |
| CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0080676470662 | $0.00 |
| CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.5399363932 | $29.18 |
| CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00003714788653 | $0.00 |
| CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0109953074895 | $0.02 |
| CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00021099777183 | $0.02 |
| CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00291045338209999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005233739586 | $15.49 |
| CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7484356439 | $2.75 |
| CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.9799374819999 | $20.08 |
| CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019818052399 | $59.45 |
| CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0467868149779999 | $93.09 |
| CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4691361289999 | $12.47 |
| CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.04216958319999 | $1.28 |
| CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031381974638 | $0.28 |
| CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2220473661 | $0.32 |
| CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31931217981 | $1.97 |
| CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00071608819303 | $0.05 |
| CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03852394306 | $0.06 |
| CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000125199591106 | $0.01 |
| CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064958460725 | $0.19 |
| CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.652623068 | $18.28 |
| CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021046647162 | $0.00 |
| CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00100421667674 | $0.01 |
| CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3569271544 | $14.89 |
| CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.138507300584 | $15.21 |
| CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0175066418229999 | $0.11 |
| CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.27231259336 | $19.41 |
| CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.1093066891 | $1.12 |
| CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.068727944631 | $7.45 |
| CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037390232138 | $1.11 |
| CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004202774376 | $8.20 |
| CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004525122558 | $0.00 |
| CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010401471426799 | $0.00 |
| CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0071079745222 | $0.01 |
| CHRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000332274979509999 | $0.00 |
| CHRISTIAN RODRIGUEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0029913283268 | $0.03 |
| CHRISTIAN RODRIGUEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.064869980428 | $0.27 |
| CHRISTIAN RODRIGUEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000048616588213 | $0.01 |
| CHRISTIAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127514102985 | $0.38 |
| CHRISTIAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5793103652 | $4.58 |
| CHRISTIAN ROLAND SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104987137513 | $0.03 |
| CHRISTIAN ROLLMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| CHRISTIAN ROLLMAN | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| CHRISTIAN ROLLMAN | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (1.49) | ($1.49) |
| CHRISTIAN ROLLMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0068653) | ($200.00) |
| CHRISTIAN ROLLMAN | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0068653 | $200.00 |
| CHRISTIAN ROLLMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00068653) | ($20.00) |
| CHRISTIAN ROLLMAN | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00068653 | $20.00 |
| CHRISTIAN ROLLMAN | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.00005049132806) | ($1.48) |
| CHRISTIAN ROLLMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1315426001) | ($200.00) |
| CHRISTIAN ROLLMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.003946278002) | ($6.00) |
| CHRISTIAN ROLLMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.1635235075 | $248.62 |
| CHRISTIAN ROLLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000383618044109999 | $11.67 |
| CHRISTIAN ROLLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000225737917321999 | $0.34 |
| CHRISTIAN ROLLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.84694808405 | $0.85 |
| CHRISTIAN ROLLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.69125843269999 | $2.13 |
| CHRISTIAN ROLLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.087741027459 | $0.30 |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DASH | 5.64177 | $404.12 |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | DASH | (5.094634545) | ($364.72) |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BUSD | 1,002.22078755 | $1,002.22 |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.67) | ($23.67) |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.67 | $23.67 |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 1,000.77605 | $1,000.78 |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (800.0) | ($800.00) |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.67) | ($23.67) |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DASH | 17.25521812 | $1,010.15 |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | DASH | 5.094634545 | $298.25 |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.34) | ($0.34) |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.34 | $0.34 |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (100.0) | ($100.00) |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ZEC | 3.117692907 | $262.64 |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.34) | ($0.34) |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.34 | $0.34 |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (100.0) | ($100.00) |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BSV | 3.584685861 | $189.82 |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (17.25631659) | ($913.77) |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 17.25631659 | $913.77 |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (3.405642361) | ($253.28) |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 3.405642361 | $253.28 |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (40.85617265) | ($67.88) |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 40.85617265 | $67.88 |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (3.598083768) | ($176.27) |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BSV | 3.598083768 | $176.27 |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (235.241840884) | ($27.56) |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 235.241840884 | $27.56 |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (24.103712074) | ($31.58) |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 24.103712074 | $31.58 |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DASH | (22.898086) | ($1,184.20) |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ZEC | (3.405642) | ($259.00) |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BSV | (3.598083) | ($174.08) |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XLM | (235.24184) | ($26.88) |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XTZ | (40.856172) | ($66.11) |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | EOS | (24.1037) | ($30.73) |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BUSD | (1,002.220787) | ($1,002.22) |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122588164736 | $3.63 |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002102896704 | $0.41 |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.235770099403999 | $0.24 |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.219483200066299 | $0.04 |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0979956372758 | $0.21 |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00017469519498406 9 | $0.01 |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00022622104778038 4 | $0.03 |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000659333037862 1 | $0.00 |
| CHRISTIAN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.15851153882171 | $0.43 |
| CHRISTIAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150975714489 | $0.45 |
| CHRISTIAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.804227029 | $176.80 |
| CHRISTIAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 172.447847897 | $136.71 |
| CHRISTIAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9911250626 | $22.13 |
| CHRISTIAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058867987062 | $17.42 |
| CHRISTIAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059632704236 | $11.64 |
| CHRISTIAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.00794597869999 | $1.89 |
| CHRISTIAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019917366969 | $1.46 |
| CHRISTIAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.030237765867 | $1.81 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001062 | $0.44 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001074 | $0.43 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00001132 | $0.46 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00001083 | $0.44 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00001076 | $0.43 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00001128 | $0.46 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00001071 | $0.44 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00001083 | $0.45 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00001088 | $0.44 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00001001 | $0.40 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00001112 | $0.44 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00001106 | $0.43 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00001105 | $0.45 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00001135 | $0.44 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0000107 | $0.42 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00001039 | $0.41 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00001044 | $0.40 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0000103 | $0.39 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00001046 | $0.40 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00001066 | $0.41 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00001017 | $0.39 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00001019 | $0.41 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00001045 | $0.38 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00001057 | $0.38 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00001057 | $0.37 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0000104 | $0.35 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00001045 | $0.33 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00001022 | $0.32 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0000098 | $0.28 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00001017 | $0.30 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00000988 | $0.29 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00001022 | $0.31 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00000995 | $0.30 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00001012 | $0.31 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00001008 | $0.30 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00000998 | $0.29 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00001006 | $0.30 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.0000101 | $0.29 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00000988 | $0.29 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00000974 | $0.29 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00001029 | $0.30 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00000994 | $0.30 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00001028 | $0.31 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00001021 | $0.30 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00001034 | $0.30 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00001042 | $0.30 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00001039 | $0.31 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00001025 | $0.33 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00001041 | $0.33 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00001031 | $0.31 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00001027 | $0.31 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.0000105 | $0.31 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00000991 | $0.30 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.0000103 | $0.32 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00001047 | $0.31 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.0000102 | $0.32 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00001051 | $0.32 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0000104 | $0.31 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00000994 | $0.29 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.0000103 | $0.28 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00001033 | $0.26 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.0000107 | $0.23 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00001031 | $0.23 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00000995 | $0.22 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00001064 | $0.22 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.00001052 | $0.22 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.00001037 | $0.19 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00001022 | $0.20 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.00001027 | $0.21 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | BTC | 0.00001026 | $0.21 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.00001034 | $0.21 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | BTC | 0.00001078 | $0.23 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | BTC | 0.00001037 | $0.22 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | BTC | 0.00001055 | $0.23 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | BTC | 0.00001039 | $0.22 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.00001023 | $0.21 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | BTC | 0.00001061 | $0.22 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | BTC | 0.00001054 | $0.21 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | BTC | 0.00001051 | $0.21 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | BTC | 0.00001044 | $0.20 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | BTC | 0.00001086 | $0.21 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | BTC | 0.00001024 | $0.20 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BTC | 0.00001043 | $0.21 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | BTC | 0.00001046 | $0.21 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | BTC | 0.00001048 | $0.21 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | BTC | 0.00001091 | $0.24 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | BTC | 0.00000848 | $0.18 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | BTC | 0.00001078 | $0.21 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000323637838419999 | $0.96 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028066596018 | $0.55 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22445530049 | $0.18 |
| CHRISTIAN RONASE NICHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0030792748828 | $0.12 |
| CHRISTIAN RONQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099450589074 | $0.00 |
| CHRISTIAN RONQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4490341531 | $3.45 |
| CHRISTIAN ROQUE GELDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063883687432 | $1.89 |
| CHRISTIAN ROQUE GELDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021066821534 | $4.11 |
| CHRISTIAN ROQUE GELDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045384563702 | $0.05 |
| CHRISTIAN ROQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.2337295413 | $75.14 |
| CHRISTIAN ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030509385406 | $0.00 |
| CHRISTIAN ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0003677677174 | $0.00 |
| CHRISTIAN ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0123291950753 | $0.01 |
| CHRISTIAN ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00150152628209999 | $0.00 |
| CHRISTIAN ROSENVILLE FARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157047353309 | $0.46 |
| CHRISTIAN ROSENVILLE FARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016013578161 | $0.31 |
| CHRISTIAN ROSENVILLE FARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.223224879579999 | $2.48 |
| CHRISTIAN ROSSWAG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.475) | ($18,245.11) |
| CHRISTIAN ROSSWAG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.82545987 | $32,033.25 |
| CHRISTIAN ROSSWAG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.87613279) | ($34,665.14) |
| CHRISTIAN ROSSWAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013325829644037 | $53.50 |
| CHRISTIAN ROSSWAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18225497995 | $370.62 |
| CHRISTIAN ROSSWAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19638127597 | $1.73 |
| CHRISTIAN ROSSWAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.046238767276 | $5.08 |
| CHRISTIAN ROSSWAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.1655460607 | $3.34 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN ROSSWAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.271421663579999 | $0.78 |
| CHRISTIAN ROSSWAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.74828598348 | $1.88 |
| CHRISTIAN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.69660232180999 | $2.67 |
| CHRISTIAN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000078807873993 | $0.01 |
| CHRISTIAN RÖTZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043862995197 | $1.36 |
| CHRISTIAN ROULEA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (12.025122259) | ($128.60) |
| CHRISTIAN ROULEA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 12.025122259 | $128.60 |
| CHRISTIAN ROULEA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LINK | (7.5) | ($80.21) |
| CHRISTIAN ROULEA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | LINK | (3.0) | ($31.41) |
| CHRISTIAN ROULEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083346152211 | $0.08 |
| CHRISTIAN ROULEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0164313621045 | $0.21 |
| CHRISTIAN ROWAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.20922031364 | $0.96 |
| CHRISTIAN RUBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161929412210999 | $4.79 |
| CHRISTIAN RUBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001909895505 | $3.73 |
| CHRISTIAN RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.127547607 | $9.50 |
| CHRISTIAN RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016565388914 | $0.00 |
| CHRISTIAN RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024249673022 | $0.00 |
| CHRISTIAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000668581227 | $19.79 |
| CHRISTIAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039938505131 | $0.12 |
| CHRISTIAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024459305719 | $0.00 |
| CHRISTIAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.97506606851 | $0.98 |
| CHRISTIAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00366157885189999 | $0.00 |
| CHRISTIAN RUMKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018518973399 | $5.75 |
| CHRISTIAN RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8082541469 | $3.02 |
| CHRISTIAN RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1530586499 | $6.38 |
| CHRISTIAN RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067460085159 | $0.75 |
| CHRISTIAN RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047962088378 | $0.42 |
| CHRISTIAN RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.53223890399999 | $0.37 |
| CHRISTIAN RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5958040941 | $12.28 |
| CHRISTIAN RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0441545938579999 | $0.27 |
| CHRISTIAN RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046893225624 | $0.35 |
| CHRISTIAN RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.12398760667 | $0.06 |
| CHRISTIAN RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.151796376496 | $0.08 |
| CHRISTIAN RUZICKA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003540007108) | ($142.38) |
| CHRISTIAN RUZICKA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003540007108 | $142.38 |
| CHRISTIAN RUZICKA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00354) | ($142.34) |
| CHRISTIAN RUZICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003068333190558 | $0.12 |
| CHRISTIAN RUZICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029672052101 | $0.00 |
| CHRISTIAN RUZICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013653516215 | $0.00 |
| CHRISTIAN S DEN BOER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.099881 | $2,963.51 |
| CHRISTIAN S DEN BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00309950453898 | $12.55 |
| CHRISTIAN SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026074238687 | $0.77 |
| CHRISTIAN SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00590331128329999 | $0.01 |
| CHRISTIAN SACCOCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019934942893 | $0.59 |
| CHRISTIAN SACCOCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000006865638766 | $0.00 |
| CHRISTIAN SACCOCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059877443736 | $0.01 |
| CHRISTIAN SACHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030077743866 | $0.00 |
| CHRISTIAN SAENZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000178263354549999 | $5.28 |
| CHRISTIAN SAGER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00528167 | $212.93 |
| CHRISTIAN SAGER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00529091 | $210.13 |
| CHRISTIAN SAGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00508173 | $160.29 |
| CHRISTIAN SAGER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00531177 | $155.63 |
| CHRISTIAN SAGER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00506926 | $150.99 |
| CHRISTIAN SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154284711986 | $45.19 |
| CHRISTIAN SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00052226856113 | $0.00 |
| CHRISTIAN SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00253586666239999 | $0.03 |
| CHRISTIAN SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.676282527209999 | $40.44 |
| CHRISTIAN SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001471684769 | $0.00 |
| CHRISTIAN SAIZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CHRISTIAN SAIZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CHRISTIAN SAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073707736954 | $21.82 |
| CHRISTIAN SAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001597940563517 | $0.48 |
| CHRISTIAN SAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.103215311 | $96.10 |
| CHRISTIAN SAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.038267808336 | $2.80 |
| CHRISTIAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039676804883 | $1.17 |
| CHRISTIAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.708764191 | $17.71 |
| CHRISTIAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035357165578 | $0.10 |
| CHRISTIAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001789083639 | $0.00 |
| CHRISTIAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31249652247 | $0.31 |
| CHRISTIAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16653577286 | $0.13 |
| CHRISTIAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020032584771 | $0.00 |
| CHRISTIAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00169464910369999 | $0.01 |
| CHRISTIAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0008593018915 | $0.05 |
| CHRISTIAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000795533419899999 | $0.03 |
| CHRISTIAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00046655981902 | $0.05 |
| CHRISTIAN SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023901782283 | $0.01 |
| CHRISTIAN SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034260292093999 | $0.00 |
| CHRISTIAN SAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016856773401 | $4.99 |
| CHRISTIAN SAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000001709203692 | $0.00 |
| CHRISTIAN SAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020196959294 | $3.94 |
| CHRISTIAN SAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.81420739159999 | $0.87 |
| CHRISTIAN SAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000257236962159999 | $0.00 |
| CHRISTIAN SAMUEL JOCHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137131605904999 | $4.25 |
| CHRISTIAN SANCHEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.038023424) | ($40,698.64) |
| CHRISTIAN SANCHEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.038023424 | $40,698.64 |
| CHRISTIAN SANCHEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000491) | ($19.97) |
| CHRISTIAN SANCHEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.48134322) | ($19,938.05) |
| CHRISTIAN SANCHEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5561892) | ($23,003.43) |
| CHRISTIAN SANCHEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001368689959) | ($53.40) |
| CHRISTIAN SANCHEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001368689959 | $53.40 |
| CHRISTIAN SANCHEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00136869) | ($53.32) |
| CHRISTIAN SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,660.604883943) | ($2,660.60) |
| CHRISTIAN SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,660.604883943 | $2,660.60 |
| CHRISTIAN SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,660.604883) | ($2,660.60) |
| CHRISTIAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137110372163982 | $55.25 |
| CHRISTIAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000203567418249999 | $0.04 |
| CHRISTIAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.03344934641 | $17.03 |
| CHRISTIAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000079092325325 | $0.00 |
| CHRISTIAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017955794051 | $0.01 |
| CHRISTIAN SANCHEZ RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050404445138 | $1.49 |
| CHRISTIAN SANCIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (40.247861) | ($37.14) |
| CHRISTIAN SANCIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 189.2 | $161.84 |
| CHRISTIAN SANCIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (298.448175) | ($249.19) |
| CHRISTIAN SANCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020399363269 | $0.00 |
| CHRISTIAN SANCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001482877771 | $0.00 |
| CHRISTIAN SANCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019433127674 | $0.00 |
| CHRISTIAN SANCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27159309881043 | $0.25 |
| CHRISTIAN SANCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023454248942 | $0.00 |
| CHRISTIAN SANCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000133902841226 | $0.00 |
| CHRISTIAN SANCO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (200.0) | ($167.71) |
| CHRISTIAN SANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.454346985609 | $5.91 |
| CHRISTIAN SANDER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,442.72) |
| CHRISTIAN SANDER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($887.58) |
| CHRISTIAN SANDER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (4.077140336) | ($7,292.14) |
| CHRISTIAN SANDER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45349019) | ($13,130.35) |
| CHRISTIAN SANDER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004988565297) | ($9.27) |
| CHRISTIAN SANDER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00037243) | ($11.65) |
| CHRISTIAN SANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00386286247296492 | $138.66 |
| CHRISTIAN SANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0312204656814615 | $78.38 |
| CHRISTIAN SANDRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0644804633022618 | $0.08 |
| CHRISTIAN SANGALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077241870283 | $0.23 |
| CHRISTIAN SANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.80498504031 | $3.77 |
| CHRISTIAN SANTANA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 29.5 | $27.51 |
| CHRISTIAN SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070216953059 | $0.00 |
| CHRISTIAN SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.273764431563 | $0.17 |
| CHRISTIAN SANTANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040140593561 | $1.19 |
| CHRISTIAN SANTANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0284359738929999 | $55.13 |
| CHRISTIAN SANTANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.3015400599999 | $13.30 |
| CHRISTIAN SANTANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4374394331 | $3.41 |
| CHRISTIAN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093210903348 | $18.19 |
| CHRISTIAN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3174062928 | $6.59 |
| CHRISTIAN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.78547116009999 | $2.38 |
| CHRISTIAN SANTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000696177232283364 | $0.00 |
| CHRISTIAN SANTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013271919467 | $0.00 |
| CHRISTIAN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014992070094 | $29.25 |
| CHRISTIAN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.04161839579999 | $5.58 |
| CHRISTIAN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029028667606 | $8.59 |
| CHRISTIAN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0040899111344 | $0.30 |
| CHRISTIAN SARCUNI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | TUSD | 25,000.0 | $25,000.00 |
| CHRISTIAN SARCUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 728.464886243 | $728.46 |
| CHRISTIAN SARGAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (675.435574801) | ($391.35) |
| CHRISTIAN SARGAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 675.435574801 | $391.35 |
| CHRISTIAN SARGAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0911267427) | ($2,644.77) |
| CHRISTIAN SARGAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0911267427 | $2,644.77 |
| CHRISTIAN SARGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (675.435574) | ($338.82) |
| CHRISTIAN SARGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09112674) | ($2,487.94) |
| CHRISTIAN SARGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000949593927699899 | $31.92 |
| CHRISTIAN SARGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.684361171109 | $3.24 |
| CHRISTIAN SARTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155699402687 | $46.17 |
| CHRISTIAN SARTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| CHRISTIAN SARTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000043155517999 | $0.00 |
| CHRISTIAN SARTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000011787152 | $0.00 |
| CHRISTIAN SARTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000023151748742 | $0.00 |
| CHRISTIAN SARTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000374442746 | $0.00 |
| CHRISTIAN SATTLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0001550645222) | $0.00 |
| CHRISTIAN SATTLER | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 0.0001550645222 | $0.00 |
| CHRISTIAN SATTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141607108337999 | $4.19 |
| CHRISTIAN SATTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032929371433 | $6.43 |
| CHRISTIAN SATTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000000306794627462 | $0.00 |
| CHRISTIAN SATTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.67895474005 | $0.43 |
| CHRISTIAN SAUERHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006439401988 | $0.00 |
| CHRISTIAN SAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080249215851 | $24.90 |
| CHRISTIAN SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043503003647 | $133.31 |
| CHRISTIAN SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10749121465 | $216.28 |
| CHRISTIAN SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.125064683615999 | $0.13 |
| CHRISTIAN SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 70.63197652 | $44.35 |
| CHRISTIAN SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000013290591622 | $0.00 |
| CHRISTIAN SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000030081791228 | $0.00 |
| CHRISTIAN SCARSELLA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002034394716) | ($0.83) |
| CHRISTIAN SCARSELLA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003171431591) | ($1.25) |
| CHRISTIAN SCARSELLA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000210553869) | ($0.83) |
| CHRISTIAN SCARSELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($569.60) |
| CHRISTIAN SCARSELLA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000283271276) | ($0.83) |
| CHRISTIAN SCARSELLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004331272648) | ($1.25) |
| CHRISTIAN SCARSELLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002875965038) | ($0.83) |
| CHRISTIAN SCARSELLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.259466994) | ($1,500.00) |
| CHRISTIAN SCARSELLA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.443984622 | $1,719.76 |
| CHRISTIAN SCARSELLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03781549648) | ($45.04) |
| CHRISTIAN SCARSELLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001049555828) | ($1.25) |
| CHRISTIAN SCARSELLA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,005.0 | $1,005.00 |
| CHRISTIAN SCARSELLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.47) | ($2.47) |
| CHRISTIAN SCARSELLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| CHRISTIAN SCARSELLA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.524669147 | $1,535.82 |
| CHRISTIAN SCARSELLA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004533688358) | ($0.83) |
| CHRISTIAN SCARSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109247767665 | $32.34 |
| CHRISTIAN SCARSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153134114941 | $27.00 |
| CHRISTIAN SCARSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015940087523 | $0.02 |
| CHRISTIAN SCARSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009875635468 | $0.01 |
| CHRISTIAN SCHÄFER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00898096) | ($363.50) |
| CHRISTIAN SCHÄFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006691041657172 | $0.27 |
| CHRISTIAN SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143881189064999 | $0.43 |
| CHRISTIAN SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0084429014889 | $0.01 |
| CHRISTIAN SCHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087355565211 | $0.03 |
| CHRISTIAN SCHERKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014050132039 | $0.00 |
| CHRISTIAN SCHIEPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000414388885 | $0.00 |
| CHRISTIAN SCHLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091387590137 | $2.84 |
| CHRISTIAN SCHLÖGL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00086988 | $31.40 |
| CHRISTIAN SCHLÖGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085803388264 | $0.26 |
| CHRISTIAN SCHLOTT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03299386) | ($971.90) |
| CHRISTIAN SCHLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063674679426607 | $2.24 |
| CHRISTIAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031166206098 | $0.01 |
| CHRISTIAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000010054271983 | $0.00 |
| CHRISTIAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00047926838078 | $0.00 |
| CHRISTIAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0041294218187 | $0.00 |
| CHRISTIAN SCHMUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000156421394 | $0.00 |
| CHRISTIAN SCHNEEWEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000665152749555 | $0.20 |
| CHRISTIAN SCHNEEWEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0012548251075 | $0.00 |
| CHRISTIAN SCHNEIDER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (109.197) | ($218.70) |
| CHRISTIAN SCHNEIDER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 218.59 | $218.70 |
| CHRISTIAN SCHNEIDER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (218.59) | ($218.59) |
| CHRISTIAN SCHNEIDER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.086182 | $218.59 |
| CHRISTIAN SCHNEIDER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.086182) | ($219.15) |
| CHRISTIAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003929614386 | $120.53 |
| CHRISTIAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.336989013955198 | $0.39 |
| CHRISTIAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053547851299 | $106.95 |
| CHRISTIAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.30436899 | $0.18 |
| CHRISTIAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.608499804903854 | $1.20 |
| CHRISTIAN SCHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015230746599999 | $0.00 |
| CHRISTIAN SCHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048074637543 | $0.01 |
| CHRISTIAN SCHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041191284799 | $0.01 |
| CHRISTIAN SCHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000478026923259999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN SCHÖN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022329165078 | $6.93 |
| CHRISTIAN SCHREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005710615 | $0.00 |
| CHRISTIAN SCHRIEBL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (29.146656363) | ($282.58) |
| CHRISTIAN SCHRIEBL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XTZ | (241.195915) | ($501.75) |
| CHRISTIAN SCHRIEBL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (1,498.989837) | ($904.63) |
| CHRISTIAN SCHRIEBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9394350128233 | $18.05 |
| CHRISTIAN SCHROEDER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0478145 | $1,500.04 |
| CHRISTIAN SCHROEDER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01196132 | $353.60 |
| CHRISTIAN SCHROEDER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01253555 | $345.37 |
| CHRISTIAN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000857659977079999 | $22.46 |
| CHRISTIAN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1336771043 | $0.13 |
| CHRISTIAN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.5831021044 | $6.01 |
| CHRISTIAN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00013955797814 | $0.01 |
| CHRISTIAN SCHUHMAYER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006530612245) | ($1.00) |
| CHRISTIAN SCHUHMAYER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| CHRISTIAN SCHUHMAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013837528523 | $0.37 |
| CHRISTIAN SCHUHMAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.7324193035899 | $34.99 |
| CHRISTIAN SCHUHMAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033729945415 | $60.35 |
| CHRISTIAN SCHULTZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | GUSD | 1,100.0 | $1,100.00 |
| CHRISTIAN SCHULTZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| CHRISTIAN SCHULTZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (6.4) | ($6.40) |
| CHRISTIAN SCHULTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (6.4) | ($6.40) |
| CHRISTIAN SCHULTZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.578613015) | ($7,675.00) |
| CHRISTIAN SCHULTZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1673583905) | ($230.25) |
| CHRISTIAN SCHULTZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.677658339 | $9,187.06 |
| CHRISTIAN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019064865057 | $57.05 |
| CHRISTIAN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028954086515 | $54.29 |
| CHRISTIAN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00720105413109999 | $0.01 |
| CHRISTIAN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.010603507 | $11.90 |
| CHRISTIAN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.86976018809999 | $1.80 |
| CHRISTIAN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00037404036952 | $0.00 |
| CHRISTIAN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.16372555602 | $9.79 |
| CHRISTIAN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034250052106 | $3.76 |
| CHRISTIAN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.7284760681 | $0.48 |
| CHRISTIAN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00724020329249 | $0.01 |
| CHRISTIAN SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000304876972329999 | $0.95 |
| CHRISTIAN SCHÜRMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001360882161 | $4.22 |
| CHRISTIAN SCHÜTT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00987 | $385.62 |
| CHRISTIAN SCHÜTT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01718045 | $679.00 |
| CHRISTIAN SCHÜTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070597834413 | $21.71 |
| CHRISTIAN SEARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001095593899 | $0.00 |
| CHRISTIAN SEARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000084846509752 | $0.00 |
| CHRISTIAN SEARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00998441223379999 | $0.03 |
| CHRISTIAN SEARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000053596677369 | $0.01 |
| CHRISTIAN SEARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000244823976069999 | $0.00 |
| CHRISTIAN SEBASTIAN BIZCARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.580976343641 | $4.85 |
| CHRISTIAN SEEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006741643628 | $0.00 |
| CHRISTIAN SEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.369017298567 | $8.51 |
| CHRISTIAN SEER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.2615834349 | $518.75 |
| CHRISTIAN SEER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.08543515 | $156.14 |
| CHRISTIAN SEER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0647571 | $1,940.36 |
| CHRISTIAN SEER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BNB | 0.025 | $7.51 |
| CHRISTIAN SEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002713458230918 | $52.66 |
| CHRISTIAN SEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7967363925179 | $9.05 |
| CHRISTIAN SEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005148750752 | $0.93 |
| CHRISTIAN SEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001857384641 | $0.01 |
| CHRISTIAN SEEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153458401584 | $45.47 |
| CHRISTIAN SEEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7276449635 | $6.92 |
| CHRISTIAN SEEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 34.5284651459999 | $34.53 |
| CHRISTIAN SEGHERS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01740812 | $511.06 |
| CHRISTIAN SEGHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033127889741 | $9.08 |
| CHRISTIAN SEGHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.584251416059204 | $0.69 |
| CHRISTIAN SEGHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057854741927 | $1.13 |
| CHRISTIAN SEGHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00031972613065 | $0.00 |
| CHRISTIAN SEGHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17475987965 | $1.94 |
| CHRISTIAN SEGHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000129668659374 | $0.00 |
| CHRISTIAN SEIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138671822097 | $0.04 |
| CHRISTIAN SELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020398968214 | $0.01 |
| CHRISTIAN SENECAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031483502641 | $0.93 |
| CHRISTIAN SENECAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014588296893 | $28.44 |
| CHRISTIAN SENECAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9323802937 | $11.93 |
| CHRISTIAN SENECAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.068781185752 | $0.09 |
| CHRISTIAN SENNER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25798871) | ($7,442.23) |
| CHRISTIAN SENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004407984736423 | $15.78 |
| CHRISTIAN SEPSTRUP SZWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002549264537 | $10.00 |
| CHRISTIAN SEPSTRUP SZWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.249625559169163 | $0.23 |
| CHRISTIAN SERLATH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| CHRISTIAN SERLATH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17,485.457299) | ($17,485.46) |
| CHRISTIAN SERLATH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01673971) | ($499.56) |
| CHRISTIAN SERLATH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,067.31874544) | ($2,952.16) |
| CHRISTIAN SERLATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 379.054255210597 | $551.49 |
| CHRISTIAN SERLATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7243172562 | $29.96 |
| CHRISTIAN SERLATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.623025322 | $32.13 |
| CHRISTIAN SERLATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.55869518387 | $11.56 |
| CHRISTIAN SERRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0086 | $355.76 |
| CHRISTIAN SERRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $13.17 |
| CHRISTIAN SERRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 69.67 | $30.78 |
| CHRISTIAN SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.41168268623019 | $3.95 |
| CHRISTIAN SERRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038147375106 | $116.93 |
| CHRISTIAN SERRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0416424003519999 | $82.56 |
| CHRISTIAN SERRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 304.723369840999 | $304.72 |
| CHRISTIAN SEYMAND | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124345) | ($50.04) |
| CHRISTIAN SEYMAND | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171514) | ($49.09) |
| CHRISTIAN SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002211924325886 | $0.00 |
| CHRISTIAN SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00153956318349999 | $0.00 |
| CHRISTIAN SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00382247416937106 | $0.00 |
| CHRISTIAN SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124070844677 | $0.00 |
| CHRISTIAN SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00542621476071006 | $150.02 |
| CHRISTIAN SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032818342048 | $0.00 |
| CHRISTIAN SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020754303264 | $0.00 |
| CHRISTIAN SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025363814686 | $0.01 |
| CHRISTIAN SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022718829935 | $0.00 |
| CHRISTIAN SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099296018287 | $0.00 |
| CHRISTIAN SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036009694589554 | $0.00 |
| CHRISTIAN SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035861063357 | $0.00 |
| CHRISTIAN SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001387619317812 | $0.00 |
| CHRISTIAN SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082920385608 | $0.00 |
| CHRISTIAN SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00369879937949999 | $0.00 |
| CHRISTIAN SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084547187908 | $0.00 |
| CHRISTIAN SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000988373884549999 | $0.00 |
| CHRISTIAN SHAUGHNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015965848415 | $0.00 |
| CHRISTIAN SHAUGHNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139280504944999 | $27.18 |
| CHRISTIAN SHEARER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CHRISTIAN SHEARER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| CHRISTIAN SHEARER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| CHRISTIAN SHEARER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| CHRISTIAN SHEARER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $3,457.09 |
| CHRISTIAN SHEARER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHRISTIAN SHEARER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| CHRISTIAN SHEARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028200065321 | $0.08 |
| CHRISTIAN SHEARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5112318945799 | $10.87 |
| CHRISTIAN SHEARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01466187145656 | $22.49 |
| CHRISTIAN SHEARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 723.243787851 | $723.24 |
| CHRISTIAN SHEARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000000014368945494 | $0.00 |
| CHRISTIAN SHEEDY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00154304 | $46.25 |
| CHRISTIAN SHEEDY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.000833) | ($24.97) |
| CHRISTIAN SHEEDY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ADA | 46.537 | $24.97 |
| CHRISTIAN SHEEDY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00071004) | ($21.32) |
| CHRISTIAN SHEEDY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (46.537) | ($24.18) |
| CHRISTIAN SHEEDY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00150807 | $45.03 |
| CHRISTIAN SHEEDY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.000134) | ($3.99) |
| CHRISTIAN SHEEDY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 3.984 | $3.99 |
| CHRISTIAN SHEEDY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.00067) | ($19.98) |
| CHRISTIAN SHEEDY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.011086 | $19.98 |
| CHRISTIAN SHEEDY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011086) | ($19.99) |
| CHRISTIAN SHEEDY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (3.984) | ($3.98) |
| CHRISTIAN SHEEDY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00070407) | ($21.01) |
| CHRISTIAN SHEEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163378775446999 | $4.87 |
| CHRISTIAN SHEEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003158765088228 | $6.16 |
| CHRISTIAN SHEEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.6296761019 | $13.63 |
| CHRISTIAN SHEEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.72883460629999 | $3.59 |
| CHRISTIAN SHERWOOD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00246 | $89.76 |
| CHRISTIAN SHERWOOD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.902506573) | ($160.14) |
| CHRISTIAN SHERWOOD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.902506573 | $160.14 |
| CHRISTIAN SHERWOOD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.733318354) | ($67.09) |
| CHRISTIAN SHERWOOD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.733318354 | $67.09 |
| CHRISTIAN SHERWOOD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.515812235) | ($17.52) |
| CHRISTIAN SHERWOOD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.515812235 | $17.52 |
| CHRISTIAN SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042358719549 | $12.54 |
| CHRISTIAN SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09343023685924 | $0.09 |
| CHRISTIAN SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03180698896783 | $0.54 |
| CHRISTIAN SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.070380157367 | $0.01 |
| CHRISTIAN SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.007827709446794 | $0.75 |
| CHRISTIAN SIANO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (404.14) | ($404.14) |
| CHRISTIAN SIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001255513095 | $50.00 |
| CHRISTIAN SIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4320317215034 | $2.21 |
| CHRISTIAN SIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003234179854 | $0.01 |
| CHRISTIAN SIEGFRED OLIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00019419151964 | $0.00 |
| CHRISTIAN SIEGFRED OLIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000062476472863 | $0.00 |
| CHRISTIAN SIERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101560375464 | $0.03 |
| CHRISTIAN SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.441146135218 | $1.44 |
| CHRISTIAN SIETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004247098991 | $0.00 |
| CHRISTIAN SIETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101159592357 | $0.00 |
| CHRISTIAN SIGALES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0000106 | $0.41 |
| CHRISTIAN SIGALES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001003 | $0.30 |
| CHRISTIAN SIGALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03173534492073 | $0.03 |
| CHRISTIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094041356832 | $27.83 |
| CHRISTIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0285171270769999 | $55.67 |
| CHRISTIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0808200769079999 | $0.08 |
| CHRISTIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.222885123 | $12.86 |
| CHRISTIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.871954391 | $9.34 |
| CHRISTIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021174783879 | $0.00 |
| CHRISTIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0142992199935 | $1.05 |
| CHRISTIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.015480016561 | $0.02 |
| CHRISTIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134121989399 | $0.40 |
| CHRISTIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5866747542999 | $9.19 |
| CHRISTIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1349740894 | $6.36 |
| CHRISTIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037839019367 | $0.11 |
| CHRISTIAN SIMMONS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0127084 | $508.73 |
| CHRISTIAN SIMMONS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 25.47712744 | $349.56 |
| CHRISTIAN SIMMONS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00989175 | $285.36 |
| CHRISTIAN SIMMONS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000032) | ($0.96) |
| CHRISTIAN SIMMONS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00047) | ($0.97) |
| CHRISTIAN SIMMONS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 1,387.68 | $804.35 |
| CHRISTIAN SIMMONS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.15) |
| CHRISTIAN SIMMONS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.15672223) | ($3,618.75) |
| CHRISTIAN SIMMONS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.38223417) | ($11,176.91) |
| CHRISTIAN SIMMONS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (25.549532996) | ($185.73) |
| CHRISTIAN SIMMONS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,388.10029) | ($788.70) |
| CHRISTIAN SIMMONS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (406.317785123) | ($218.56) |
| CHRISTIAN SIMMONS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.895477133) | ($222.84) |
| CHRISTIAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024820741533815 | $85.35 |
| CHRISTIAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020816892415795 | $48.29 |
| CHRISTIAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0393684817047 | $4.56 |
| CHRISTIAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9083792864514 | $0.54 |
| CHRISTIAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070808330403559 | $0.66 |
| CHRISTIAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024274431399948 | $3.03 |
| CHRISTIAN SIMONI NICOLAJSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021678242723 | $6.42 |
| CHRISTIAN SIMONI NICOLAJSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090284347299 | $1.76 |
| CHRISTIAN SIMONI NICOLAJSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.750862541 | $2.98 |
| CHRISTIAN SIMONI NICOLAJSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.74213428346 | $0.11 |
| CHRISTIAN SIMONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040932504616 | $1.21 |
| CHRISTIAN SIMONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000076235236689 | $0.00 |
| CHRISTIAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178533124549999 | $0.53 |
| CHRISTIAN SINOPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.559990729107 | $11.62 |
| CHRISTIAN SISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000043935333 | $0.00 |
| CHRISTIAN SISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.464855236819999 | $0.36 |
| CHRISTIAN SISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00005856094689 | $0.00 |
| CHRISTIAN SISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000049694978872 | $0.00 |
| CHRISTIAN SKOV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00033767 | $12.97 |
| CHRISTIAN SKOV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00011983 | $3.57 |
| CHRISTIAN SKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016015476534 | $47.55 |
| CHRISTIAN SKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.723491655953 | $15.22 |
| CHRISTIAN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051701006542 | $15.30 |
| CHRISTIAN SMALLWOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009774) | ($19.80) |
| CHRISTIAN SMALLWOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009785) | ($19.79) |
| CHRISTIAN SMALLWOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6986970534) | ($1,421.51) |
| CHRISTIAN SMALLWOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00032351 | $9.69 |
| CHRISTIAN SMALLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000394983616059999 | $1.16 |
| CHRISTIAN SMALLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041419950674831 | $11.09 |
| CHRISTIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.1869252025 | $35.83 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN SOFHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077875854001 | $23.05 |
| CHRISTIAN SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.18646449881 | $6.94 |
| CHRISTIAN SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00713708303429999 | $13.93 |
| CHRISTIAN SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.4186497479999 | $8.32 |
| CHRISTIAN SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.28334875878 | $0.01 |
| CHRISTIAN SOLJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021903461153 | $6.48 |
| CHRISTIAN SOLJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083415147528 | $0.01 |
| CHRISTIAN SOLJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041958869629999 | $0.82 |
| CHRISTIAN SOLJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2550867508 | $2.58 |
| CHRISTIAN SOLJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5713217789 | $0.99 |
| CHRISTIAN SOLJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20892495476 | $2.32 |
| CHRISTIAN SOLJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036148705032 | $0.32 |
| CHRISTIAN SOLJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.9365114632 | $2.84 |
| CHRISTIAN SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077429016087599 | $0.31 |
| CHRISTIAN SONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8254663353 | $9.12 |
| CHRISTIAN SORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047400500757 | $14.03 |
| CHRISTIAN SORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00146425116209999 | $2.86 |
| CHRISTIAN SORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094309892433 | $0.01 |
| CHRISTIAN SORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3385449226 | $1.06 |
| CHRISTIAN SORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3856810261 | $1.50 |
| CHRISTIAN SORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011565856158 | $1.27 |
| CHRISTIAN SOYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010726354076 | $0.00 |
| CHRISTIAN SOYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00297010410499999 | $5.80 |
| CHRISTIAN SOYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.93418049979999 | $3.91 |
| CHRISTIAN SOYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000007454223871 | $0.00 |
| CHRISTIAN SOYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00125711565370999 | $0.00 |
| CHRISTIAN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183859564 | $0.54 |
| CHRISTIAN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026058219956 | $5.08 |
| CHRISTIAN SPOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001702765291 | $50.00 |
| CHRISTIAN SPOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.102797351933 | $86.18 |
| CHRISTIAN STADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117001898735 | $3.46 |
| CHRISTIAN STADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0272897389359999 | $53.25 |
| CHRISTIAN STADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093991050112 | $0.01 |
| CHRISTIAN STADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8555857622 | $4.64 |
| CHRISTIAN STADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018355945526 | $0.00 |
| CHRISTIAN STADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019109502731 | $1.14 |
| CHRISTIAN STADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.042560113259 | $0.06 |
| CHRISTIAN STANGERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030234009996 | $0.09 |
| CHRISTIAN STANGERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063805013276 | $0.01 |
| CHRISTIAN STANGERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004169715189 | $0.08 |
| CHRISTIAN STANGERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0445908074599999 | $0.04 |
| CHRISTIAN STANGERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00051586450327 | $0.00 |
| CHRISTIAN STANGERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000091633784084 | $0.01 |
| CHRISTIAN STANGERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0120995177004 | $0.04 |
| CHRISTIAN STANGERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00017141854915 | $0.02 |
| CHRISTIAN STANGERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00122263218015 | $0.01 |
| CHRISTIAN STANGERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000281852132579999 | $0.01 |
| CHRISTIAN STANGERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000070092590601 | $0.01 |
| CHRISTIAN STANZIAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (513.454687) | ($211.04) |
| CHRISTIAN STANZIAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00215904) | ($67.88) |
| CHRISTIAN STANZIAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SNX | (12.956599279) | ($35.89) |
| CHRISTIAN STANZIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021416362964828 | $0.73 |
| CHRISTIAN STANZIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021648043563 | $0.00 |
| CHRISTIAN STANZIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28170983897524 | $1.10 |
| CHRISTIAN STANZIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.11176312302839 | $1.15 |
| CHRISTIAN STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0265197509819999 | $0.02 |
| CHRISTIAN STARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002050371916399999 | $0.00 |
| CHRISTIAN STARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01513261323 | $0.02 |
| CHRISTIAN STARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000129274113485 | $0.00 |
| CHRISTIAN STARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.799151992 | $0.68 |
| CHRISTIAN STARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000131596041472 | $0.00 |
| CHRISTIAN STEEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130812220221 | $38.43 |
| CHRISTIAN STEEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06974692921 | $140.25 |
| CHRISTIAN STEEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.162227008486 | $1.16 |
| CHRISTIAN STEFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031698867148472 | $0.00 |
| CHRISTIAN STEINBÖCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125805381095 | $0.04 |
| CHRISTIAN STEININGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (10,218.045929) | ($6,870.00) |
| CHRISTIAN STEININGER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($34,349.96) |
| CHRISTIAN STEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0146420250428 | $457.48 |
| CHRISTIAN STEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17400350117 | $353.71 |
| CHRISTIAN STEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.1165002433989 | $8.93 |
| CHRISTIAN STEINMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.604692626736 | $54.00 |
| CHRISTIAN STEINMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.722918314 | $26.73 |
| CHRISTIAN STELLUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143267421703 | $0.42 |
| CHRISTIAN STELLUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0943623453 | $1.32 |
| CHRISTIAN STENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013565421879 | $0.00 |
| CHRISTIAN STENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027665437766 | $0.00 |
| CHRISTIAN STENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025144781924 | $0.03 |
| CHRISTIAN STENSTRØM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109260608938 | $3.54 |
| CHRISTIAN STENSTRØM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.944722697624599 | $0.73 |
| CHRISTIAN STENSTRØM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38294549043 | $0.24 |
| CHRISTIAN STENSTRØM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.045161490996 | $0.01 |
| CHRISTIAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026945852571 | $53.03 |
| CHRISTIAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.9314712417999 | $19.61 |
| CHRISTIAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017315429111 | $3.38 |
| CHRISTIAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.174739296 | $0.17 |
| CHRISTIAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.43023627609999 | $5.89 |
| CHRISTIAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21121999485 | $0.13 |
| CHRISTIAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0091674937863 | $0.08 |
| CHRISTIAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000003727961739 | $0.00 |
| CHRISTIAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00049861642976 | $0.00 |
| CHRISTIAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00150746416965999 | $0.17 |
| CHRISTIAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.019082378332 | $0.12 |
| CHRISTIAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.3816202703 | $0.34 |
| CHRISTIAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036811527753 | $2.08 |
| CHRISTIAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00028817981838 | $0.02 |
| CHRISTIAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000027389228776 | $0.00 |
| CHRISTIAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000071359244531999 | $0.00 |
| CHRISTIAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.141461195851 | $0.07 |
| CHRISTIAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000027556300031 | $0.00 |
| CHRISTIAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000065398705958 | $0.00 |
| CHRISTIAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000020167574462999 | $0.00 |
| CHRISTIAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0001415077735 | $0.26 |
| CHRISTIAN STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029273501296 | $0.00 |
| CHRISTIAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005125863498 | $0.00 |
| CHRISTIAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.590323037439999 | $0.59 |
| CHRISTIAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.131308876589999 | $0.10 |
| CHRISTIAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000091611830488 | $0.00 |
| CHRISTIAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00007674920686 | $0.00 |
| CHRISTIAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.1531388279999 | $31.83 |
| CHRISTIAN STILLING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01390097 | $385.53 |
| CHRISTIAN STILLING | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.01375375 | $411.30 |
| CHRISTIAN STILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050419968747 | $13.76 |
| CHRISTIAN STILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034155182096 | $6.66 |
| CHRISTIAN STINES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09852521) | ($4,000.00) |
| CHRISTIAN STINES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09852521 | $4,000.00 |
| CHRISTIAN STINES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09) | ($3,633.75) |
| CHRISTIAN STINES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06907459) | ($2,000.00) |
| CHRISTIAN STINES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06907459 | $2,000.00 |
| CHRISTIAN STINES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000682) | ($20.72) |
| CHRISTIAN STINES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.075) | ($2,278.78) |
| CHRISTIAN STINES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03387419) | ($1,000.00) |
| CHRISTIAN STINES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03387419 | $1,000.00 |
| CHRISTIAN STINES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.98) |
| CHRISTIAN STINES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03569199) | ($1,061.22) |
| CHRISTIAN STINES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (159.0713959) | ($159.07) |
| CHRISTIAN STINES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 159.0713959 | $159.07 |
| CHRISTIAN STINES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MCDAI | (159.071395871) | ($159.07) |
| CHRISTIAN STINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001017639305275 | $35.69 |
| CHRISTIAN STINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021993159086 | $0.43 |
| CHRISTIAN STINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.076455544295 | $0.06 |
| CHRISTIAN STINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.14761916842209 | $1.15 |
| CHRISTIAN STOCKHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022835701335 | $0.00 |
| CHRISTIAN STOCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091986782177 | $0.03 |
| CHRISTIAN STOCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042562901198 | $0.08 |
| CHRISTIAN STOCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0310835174129999 | $0.03 |
| CHRISTIAN STOCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055981404916 | $0.00 |
| CHRISTIAN STOCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00074600259221 | $0.01 |
| CHRISTIAN STOCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00119874611317 | $0.00 |
| CHRISTIAN STOECKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205574176489999 | $6.08 |
| CHRISTIAN STOECKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030455615753 | $0.59 |
| CHRISTIAN STOKBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.37130129777999 | $10.00 |
| CHRISTIAN STÖLZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000379026920999999 | $0.00 |
| CHRISTIAN STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000071973490297 | $0.00 |
| CHRISTIAN STRENGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010981596848 | $0.32 |
| CHRISTIAN STUETZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010222823338 | $313.09 |
| CHRISTIAN STUETZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055836735764 | $111.41 |
| CHRISTIAN STUETZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00137844137549 | $0.00 |
| CHRISTIAN STUETZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.756290023 | $29.14 |
| CHRISTIAN STUETZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 82.007846063 | $51.90 |
| CHRISTIAN STUETZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4878233365 | $28.99 |
| CHRISTIAN SUGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000113113488402 | $0.04 |
| CHRISTIAN SULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016857078177 | $50.20 |
| CHRISTIAN SULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.8848456439999 | $20.02 |
| CHRISTIAN SUMMERS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.506348811) | ($38.75) |
| CHRISTIAN SUMMERS | ADDRESS REDACTED | 5/21/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 5.506348811 | $38.75 |
| CHRISTIAN SUMMERS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.531822551) | $0.00 |
| CHRISTIAN SUMMERS | ADDRESS REDACTED | 5/21/2022 | Witheld | Incoming | Internal Account Transfer | LUNC | 5.531822551 | $0.00 |
| CHRISTIAN SUMMERS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,089.868415) | ($866.20) |
| CHRISTIAN SUMMERS | ADDRESS REDACTED | 5/22/2022 | Witheld | Incoming | Internal Account Transfer | XRP | 2,089.868415 | $866.20 |
| CHRISTIAN SUMMERS | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | XRP | (2,089.868415) | ($860.23) |
| CHRISTIAN SUMMERS | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | LINK | (5.506348) | ($38.96) |
| CHRISTIAN SUMMERS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,027.0150774) | ($133.65) |
| CHRISTIAN SUMMERS | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | XLM | 1,027.0150774 | $133.65 |
| CHRISTIAN SUMMERS | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | XLM | (1,027.0150774) | ($145.65) |
| CHRISTIAN SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069637321425 | $2.06 |
| CHRISTIAN SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016161111665 | $31.53 |
| CHRISTIAN SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0887825642 | $3.24 |
| CHRISTIAN SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13197083295 | $0.71 |
| CHRISTIAN SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0115100438662773 | $0.12 |
| CHRISTIAN SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.29790610928259 | $0.22 |
| CHRISTIAN SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037425469483 | $2.13 |
| CHRISTIAN SUNDERMANN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0985057) | ($2,945.62) |
| CHRISTIAN SUNDERMANN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.423129736) | ($2,660.50) |
| CHRISTIAN SUNDERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.0195377865652 | $86.11 |
| CHRISTIAN SUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00309737799432997 | $0.00 |
| CHRISTIAN SUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0426911211109999 | $0.02 |
| CHRISTIAN SUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018406434239 | $0.54 |
| CHRISTIAN SUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.551368003 | $14.71 |
| CHRISTIAN SUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5276221985 | $0.96 |
| CHRISTIAN SUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22600039587 | $2.51 |
| CHRISTIAN SUTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017149832284 | $53.20 |
| CHRISTIAN SÜVERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002213392131 | $0.69 |
| CHRISTIAN SVEN KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000341070432 | $0.00 |
| CHRISTIAN SWAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.40780652 | $10,586.50 |
| CHRISTIAN SWAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (661.855969975) | ($430.57) |
| CHRISTIAN SWAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | XRP | 661.855969975 | $430.57 |
| CHRISTIAN SWAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XRP | (3.0) | ($1.31) |
| CHRISTIAN SWAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XRP | (658.855969) | ($288.91) |
| CHRISTIAN SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042145864144 | $126.49 |
| CHRISTIAN SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078598248161 | $155.07 |
| CHRISTIAN SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.515879927 | $51.15 |
| CHRISTIAN SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.09210863743 | $0.16 |
| CHRISTIAN SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0038370062184 | $0.28 |
| CHRISTIAN SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9952963255 | $10.23 |
| CHRISTIAN SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.091220958613 | $3.61 |
| CHRISTIAN SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.02482647945466 | $0.02 |
| CHRISTIAN SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3449288397 | $0.05 |
| CHRISTIAN SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036150276111 | $2.06 |
| CHRISTIAN SWILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067092752942999 | $0.20 |
| CHRISTIAN SWILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00005287215282 | $0.00 |
| CHRISTIAN SYPNIEWSKI | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | CEL | 575.7274 | $538.38 |
| CHRISTIAN SYPNIEWSKI | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | CEL | 20.5233 | $19.70 |
| CHRISTIAN SYPNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128665838992 | $4.14 |
| CHRISTIAN SYPNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4824305860178 | $1.90 |
| CHRISTIAN SYPNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 10.6288694334 | $21,042.57 |
| CHRISTIAN SYPNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8405449152 | $2.84 |
| CHRISTIAN SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081948789133 | $0.02 |
| CHRISTIAN SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002163809667 | $0.00 |
| CHRISTIAN SZEWEZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023662666125 | $71.53 |
| CHRISTIAN SZEWEZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0253193265329999 | $49.40 |
| CHRISTIAN SZEWEZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.25867629 | $14.48 |
| CHRISTIAN SZEWEZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5600315402568 | $0.53 |
| CHRISTIAN SZEWEZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.010822294053145 | $0.15 |
| CHRISTIAN SZEWEZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00448598689093 | $0.77 |
| CHRISTIAN TADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021754434687 | $0.68 |
| CHRISTIAN TALANIVALU OLOTOA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (46.742962) | ($43.22) |
| CHRISTIAN TALANIVALU OLOTOA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 46.742962 | $43.22 |
| CHRISTIAN TALANIVALU OLOTOA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004945) | ($19.69) |
| CHRISTIAN TALANIVALU OLOTOA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004945 | $19.69 |
| CHRISTIAN TALANIVALU OLOTOA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (46.742962) | ($43.52) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN TALANIVALU OLOTOA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0004945) | ($20.56) |
| CHRISTIAN TALANIVALU OLOTOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000591856413619999 | $0.02 |
| CHRISTIAN TALANIVALU OLOTOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04539900948893 | $0.04 |
| CHRISTIAN TANDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7466066907119 | $14.37 |
| CHRISTIAN TANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018641848353 | $0.55 |
| CHRISTIAN TANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014408107762 | $28.11 |
| CHRISTIAN TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022445512921 | $0.00 |
| CHRISTIAN TATTUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017959218134 | $5.32 |
| CHRISTIAN TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005416594872 | $0.02 |
| CHRISTIAN TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.35644716679999 | $5.25 |
| CHRISTIAN TEDESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135313523628999 | $40.05 |
| CHRISTIAN TEDESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104054018533999 | $20.30 |
| CHRISTIAN TEDESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.188416403179999 | $0.09 |
| CHRISTIAN TEEDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| CHRISTIAN TEEDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHRISTIAN TEEDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.012495 | $500.00 |
| CHRISTIAN TEEDEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02279709295) | ($897.27) |
| CHRISTIAN TEEDEN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02279709295 | $897.27 |
| CHRISTIAN TEEDEN | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02279709) | ($944.29) |
| CHRISTIAN TEEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000208675605404799 | $0.84 |
| CHRISTIAN TEEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000190996929063 | $0.00 |
| CHRISTIAN TELJEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017127878749 | $0.51 |
| CHRISTIAN TELJEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0854519629949999 | $0.75 |
| CHRISTIAN TENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0370839231129999 | $0.02 |
| CHRISTIAN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000020732542047 | $0.00 |
| CHRISTIAN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067612076483 | $0.00 |
| CHRISTIAN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097628684115 | $0.02 |
| CHRISTIAN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0688263571399999 | $0.05 |
| CHRISTIAN TERLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061029272906 | $1.89 |
| CHRISTIAN TERSTAPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088415388768 | $0.27 |
| CHRISTIAN TEUBNER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (3,700.091343773) | ($2,608.32) |
| CHRISTIAN TEUBNER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BAT | 3,700.091343773 | $2,608.32 |
| CHRISTIAN TEUBNER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03627486956) | ($1,470.80) |
| CHRISTIAN TEUBNER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03627486956 | $1,470.80 |
| CHRISTIAN TEUBNER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.7168590312) | ($95.45) |
| CHRISTIAN TEUBNER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.7168590312 | $95.45 |
| CHRISTIAN TEUBNER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.03912800878) | ($1.30) |
| CHRISTIAN TEUBNER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.03912800878 | $1.30 |
| CHRISTIAN TEUBNER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6374522219) | ($1,916.34) |
| CHRISTIAN TEUBNER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6374522219 | $1,916.34 |
| CHRISTIAN TEUBNER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (84.252327233) | ($723.38) |
| CHRISTIAN TEUBNER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | UNI | 84.252327233 | $723.38 |
| CHRISTIAN TEUBNER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (811.253218785) | ($546.56) |
| CHRISTIAN TEUBNER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XRP | 811.253218785 | $546.56 |
| CHRISTIAN TEUBNER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,925.328783657) | ($5,142.18) |
| CHRISTIAN TEUBNER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,925.328783657 | $5,142.18 |
| CHRISTIAN TEUBNER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XLM | (1,204.4407359) | ($219.85) |
| CHRISTIAN TEUBNER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ZRX | (167.76942104) | ($135.99) |
| CHRISTIAN TEUBNER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LTC | (15.69602546) | ($1,554.22) |
| CHRISTIAN TEUBNER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | OMG | (95.159229114) | ($397.77) |
| CHRISTIAN TEUBNER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28265733) | ($10,846.61) |
| CHRISTIAN TEUBNER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | UNI | (84.252327233) | ($698.07) |
| CHRISTIAN TEUBNER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | COMP | (0.7168590312) | ($89.80) |
| CHRISTIAN TEUBNER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,925.328783657) | ($4,968.82) |
| CHRISTIAN TEUBNER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BAT | (3,700.091343773) | ($2,435.61) |
| CHRISTIAN TEUBNER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (90.354157075) | ($486.11) |
| CHRISTIAN TEUBNER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | UMA | 90.354157075 | $486.11 |
| CHRISTIAN TEUBNER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | UMA | (90.354157075) | ($470.75) |
| CHRISTIAN TEUBNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | XRP | (811.253218) | ($406.47) |
| CHRISTIAN TEUBNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03627486) | ($1,131.05) |
| CHRISTIAN TEUBNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6374522219) | ($1,486.37) |
| CHRISTIAN TEUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021667379473761 | $8.71 |
| CHRISTIAN TEUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51125476477137 | $0.10 |
| CHRISTIAN TEUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014049902451286 | $1.51 |
| CHRISTIAN TEUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.86391295875 | $0.04 |
| CHRISTIAN TEUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.083446946718515 | $0.07 |
| CHRISTIAN TEUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0244687232027254 | $0.11 |
| CHRISTIAN TEUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009546890704301 | $3.83 |
| CHRISTIAN TEUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016744725979999 | $5.02 |
| CHRISTIAN TEUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.8748573317289 | $18.83 |
| CHRISTIAN TEUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.10488388596429 | $0.96 |
| CHRISTIAN TEUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000628185677406669 | $0.09 |
| CHRISTIAN TEUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.86305457701973 | $1.37 |
| CHRISTIAN TEUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000049434504210993 | $0.00 |
| CHRISTIAN TEUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.063733812975734 | $0.37 |
| CHRISTIAN THEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099320300445 | $0.29 |
| CHRISTIAN THEODOR LÜTTGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027420798973 | $0.09 |
| CHRISTIAN THEODOSIOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00150663) | ($45.20) |
| CHRISTIAN THEODOSIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4987153833752 | $0.54 |
| CHRISTIAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060744329938 | $0.02 |
| CHRISTIAN THOMAS DRUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096826390767 | $0.03 |
| CHRISTIAN THOMAS SCHAUB | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01686222 | $506.66 |
| CHRISTIAN THOMAS SCHAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046209851884 | $14.19 |
| CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01177536) | ($473.83) |
| CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0106 | $414.12 |
| CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 479.0 | $411.23 |
| CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.76385 | $402.76 |
| CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ADA | (479.0) | ($392.55) |
| CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 391.63 | $392.55 |
| CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.010613) | ($414.96) |
| CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 415.387 | $414.96 |
| CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.009718) | ($380.94) |
| CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 380.428 | $380.94 |
| CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.010605) | ($400.78) |
| CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 398.89 | $400.78 |
| CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (380.428) | ($380.43) |
| CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (415.387) | ($415.39) |
| CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | UST | (398.89) | ($397.30) |
| CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (391.63) | ($391.63) |
| CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.48873) | ($404.49) |
| CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171512) | ($50.39) |
| CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 406.006916 | $406.01 |
| CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000307609573843799 | $1.23 |
| CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6751642856276 | $0.68 |
| CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000215991344935099 | $0.85 |
| CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.357050556021 | $0.68 |
| CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001147261427 | $0.00 |
| CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00237476511419999 | $0.00 |
| CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022023813679 | $0.00 |
| CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000047220435404 | $0.00 |
| CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00031344836578 | $0.00 |
| CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246758594066079 | $0.01 |
| CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.41646028309999 | $2.42 |
| CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171574177595827 | $50.02 |
| CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3012638527615 | $2.30 |
| CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002717315030836 | $1.08 |
| CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4714347283815 | $0.73 |
| CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53269327727824 | $0.87 |
| CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001253318807562 | $50.40 |
| CHRISTIAN THOMAS SEYMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0147031764544319 | $0.03 |
| CHRISTIAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028912189236 | $0.56 |
| CHRISTIAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083676862015 | $0.25 |
| CHRISTIAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 170.935910351999 | $135.51 |
| CHRISTIAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.86089634659999 | $31.79 |
| CHRISTIAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.4307625507 | $25.39 |
| CHRISTIAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000546842393039999 | $0.00 |
| CHRISTIAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000024644547439 | $0.00 |
| CHRISTIAN THOMSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.03612344 | $1,460.94 |
| CHRISTIAN THOMSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10,052.87) | ($10,052.87) |
| CHRISTIAN THOMSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (318.4557) | ($742.00) |
| CHRISTIAN THOMSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01816471 | $755.74 |
| CHRISTIAN THOMSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.22211746 | $9,233.64 |
| CHRISTIAN THOMSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01602552 | $670.78 |
| CHRISTIAN THOMSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.146) | ($5,985.71) |
| CHRISTIAN THOMSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (10.120143) | ($700.62) |
| CHRISTIAN THOMSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (533.127661) | ($497.37) |
| CHRISTIAN THOMSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.04288131 | $1,300.51 |
| CHRISTIAN THOMSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (6.090026) | ($12,393.57) |
| CHRISTIAN THOMSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($297.22) |
| CHRISTIAN THOMSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.586585) | ($17,425.83) |
| CHRISTIAN THOMSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,994.38 |
| CHRISTIAN THOMSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.190421) | ($5,836.18) |
| CHRISTIAN THOMSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($306.49) |
| CHRISTIAN THOMSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | XLM | (24.93) | ($3.59) |
| CHRISTIAN THOMSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 3.58 | $3.59 |
| CHRISTIAN THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265519241715627 | $96.34 |
| CHRISTIAN THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5197180927918 | $1.11 |
| CHRISTIAN THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0306335867067069 | $83.76 |
| CHRISTIAN THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.5208532921159 | $19.52 |
| CHRISTIAN THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3025530877501 | $3.95 |
| CHRISTIAN THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048009910883239 | $4.32 |
| CHRISTIAN THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000737052118389999 | $21.81 |
| CHRISTIAN THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.480496236916559 | $0.63 |
| CHRISTIAN THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112493312587999 | $21.95 |
| CHRISTIAN THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6180398039 | $0.32 |
| CHRISTIAN THONON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (54.984) | ($124.26) |
| CHRISTIAN THONON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 123.461 | $124.26 |
| CHRISTIAN THONON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (133.38) | ($133.38) |
| CHRISTIAN THONON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0045376 | $133.38 |
| CHRISTIAN THONON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00453801) | ($131.61) |
| CHRISTIAN THONON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0044546 | $134.20 |
| CHRISTIAN THONON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.004459) | ($136.97) |
| CHRISTIAN THONON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 136.432 | $136.97 |
| CHRISTIAN THONON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009338343095089 | $0.28 |
| CHRISTIAN THONON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11154814851968 | $0.24 |
| CHRISTIAN THONON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033622538483 | $0.00 |
| CHRISTIAN THONON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.52317954249 | $1.52 |
| CHRISTIAN THONON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00011473520087 | $0.00 |
| CHRISTIAN THONON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000012349869443 | $0.00 |
| CHRISTIAN THOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107606549457 | $0.03 |
| CHRISTIAN THUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018496584028 | $0.55 |
| CHRISTIAN THUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.04713789979999 | $7.05 |
| CHRISTIAN THUNBERG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00304732 | $1.05 |
| CHRISTIAN THUNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069777741832 | $2.07 |
| CHRISTIAN THUNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038760398078 | $0.76 |
| CHRISTIAN THUNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18159420216 | $0.11 |
| CHRISTIAN THUNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00091378519109 | $0.07 |
| CHRISTIAN THUNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00028471905151 | $0.06 |
| CHRISTIAN THYGESEN JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000094666087524 | $0.00 |
| CHRISTIAN THYGESEN JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031676311005 | $0.62 |
| CHRISTIAN TIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058712700925 | $181.38 |
| CHRISTIAN TIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028692889546 | $56.03 |
| CHRISTIAN TISCORNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174248495076479 | $50.39 |
| CHRISTIAN TISCORNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.049498920469 | $0.58 |
| CHRISTIAN TISCORNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1494593108 | $6.15 |
| CHRISTIAN TOBIAS SANDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017903062679 | $0.06 |
| CHRISTIAN TOLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145729522397999 | $0.43 |
| CHRISTIAN TOLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6478305901 | $3.65 |
| CHRISTIAN TOLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3325534735 | $4.23 |
| CHRISTIAN TOLEDO MURSULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054086779695 | $0.00 |
| CHRISTIAN TOLEDO MURSULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058817732253 | $0.00 |
| CHRISTIAN TONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002566946552247 | $0.00 |
| CHRISTIAN TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 146.0 | $135.72 |
| CHRISTIAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052075775739 | $15.41 |
| CHRISTIAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25363383737 | $0.30 |
| CHRISTIAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1299770064 | $4.07 |
| CHRISTIAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4374606052 | $3.38 |
| CHRISTIAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7147865146 | $1.30 |
| CHRISTIAN TOVAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01223428849) | ($370.75) |
| CHRISTIAN TOVAR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01223428849 | $370.75 |
| CHRISTIAN TOVAR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01223428) | ($361.18) |
| CHRISTIAN TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110817659840819 | $3.80 |
| CHRISTIAN TRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038219430809 | $1.13 |
| CHRISTIAN TRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061742162205 | $0.01 |
| CHRISTIAN TRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079248847089 | $15.46 |
| CHRISTIAN TRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.70220360519999 | $3.70 |
| CHRISTIAN TRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013940324197 | $0.01 |
| CHRISTIAN TRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.8406589615 | $76.02 |
| CHRISTIAN TRAPANI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00873785 | $301.73 |
| CHRISTIAN TRAPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000548094958079999 | $15.86 |
| CHRISTIAN TRAPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36508683355 | $0.43 |
| CHRISTIAN TRAPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078859313483 | $1.54 |
| CHRISTIAN TRAPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.79777918724 | $0.50 |
| CHRISTIAN TRAPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.64896304258 | $0.65 |
| CHRISTIAN TRAPENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147382047955 | $4.36 |
| CHRISTIAN TRAPENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015132995792 | $0.02 |
| CHRISTIAN TREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017011552499 | $5.04 |
| CHRISTIAN TREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028385333936 | $0.00 |
| CHRISTIAN TREMSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041236421578 | $81.72 |
| CHRISTIAN TREUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.198392193 | $29.20 |
| CHRISTIAN TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018272270073 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN TRIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119860582288 | $0.35 |
| CHRISTIAN TRIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070418925333 | $0.01 |
| CHRISTIAN TRIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078812896641 | $1.54 |
| CHRISTIAN TRØST-BERTELSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (21.354996898) | ($162.94) |
| CHRISTIAN TRØST-BERTELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000102422593641 | $0.00 |
| CHRISTIAN TRØST-BERTELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000249070885379999 | $0.05 |
| CHRISTIAN TRØST-BERTELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32871736806631 | $4.15 |
| CHRISTIAN TRØST-BERTELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000578375238789999 | $0.00 |
| CHRISTIAN TRUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00388000670739999 | $118.97 |
| CHRISTIAN TRUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5357217542 | $0.62 |
| CHRISTIAN TRUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0592488888939999 | $118.62 |
| CHRISTIAN TRUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0445867055299999 | $0.50 |
| CHRISTIAN TRUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0577391622679999 | $4.23 |
| CHRISTIAN TRUONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.500372229) | ($1,497.33) |
| CHRISTIAN TRUONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (50.012407629) | ($49,911.00) |
| CHRISTIAN TRUONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 61.75 | $61,624.79 |
| CHRISTIAN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0239776195035788 | $27.61 |
| CHRISTIAN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.879734918129999 | $0.88 |
| CHRISTIAN TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092734301488 | $27.45 |
| CHRISTIAN TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0192427027339999 | $37.55 |
| CHRISTIAN TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2199986939 | $8.10 |
| CHRISTIAN TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.08834166664 | $0.58 |
| CHRISTIAN TUFTE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001278) | ($51.66) |
| CHRISTIAN TUFTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002359611245 | $0.10 |
| CHRISTIAN TUFTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02286904793882 | $0.03 |
| CHRISTIAN TUKAROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17069145982 | $0.20 |
| CHRISTIAN TURNER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| CHRISTIAN TURNER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CHRISTIAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136308836591 | $0.40 |
| CHRISTIAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.166124362309999 | $1.47 |
| CHRISTIAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173070559277 | $0.51 |
| CHRISTIAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081830893622 | $164.89 |
| CHRISTIAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 398.001824463 | $398.00 |
| CHRISTIAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.88644365055 | $53.00 |
| CHRISTIAN TVERSTED | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00234141 | $92.90 |
| CHRISTIAN TVERSTED | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.036699) | ($1,422.98) |
| CHRISTIAN TVERSTED | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.35226 | $981.41 |
| CHRISTIAN TVERSTED | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.53603 | $985.17 |
| CHRISTIAN TVERSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016049500274 | $48.39 |
| CHRISTIAN TVERSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082443078037 | $0.10 |
| CHRISTIAN TVERSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067847565719228 | $9.86 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (54.009) | ($54.01) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 25.066 | $50.00 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.002371734463) | ($1.00) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0213053711) | ($9.00) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.033105 | $100.00 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 23.398 | $50.00 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.002457 | $100.00 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.017646 | $50.00 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 24.216 | $50.00 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0012975 | $50.00 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.034904 | $100.00 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.002581 | $100.00 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 10.810178 | $1,083.33 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | LTC | (10.8101) | ($1,083.06) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 1,080.968 | $1,083.06 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.008707 | $25.00 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (5,005.9) | ($5,005.90) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.1302035 | $5,005.90 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.1302035) | ($5,038.13) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 4,995.28 | $5,038.13 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | UST | (49.85) | ($50.00) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0013106 | $50.00 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | UST | (45.43) | ($45.57) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.016438 | $45.57 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | UST | (50.0) | ($50.05) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.017565 | $50.05 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | UST | (50.0) | ($50.05) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.001296 | $50.05 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (50.0) | ($50.01) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.001349 | $50.01 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (50.0) | ($50.16) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.018124 | $50.16 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (50.0) | ($50.00) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.018208 | $50.00 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (50.0) | ($49.98) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.001376 | $49.98 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (50.0) | ($50.05) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.001377 | $50.05 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (50.0) | ($50.05) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.018225 | $50.05 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (100.0) | ($99.58) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.00288 | $99.58 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (100.0) | ($99.58) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.039089 | $99.58 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (50.0) | ($49.87) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0014505 | $49.87 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (50.0) | ($49.87) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.019753 | $49.87 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (50.0) | ($49.81) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.020328 | $49.81 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (50.0) | ($49.81) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0014835 | $49.81 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (50.0) | ($49.56) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.020633 | $49.56 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (50.0) | ($49.56) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0015185 | $49.56 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (100.0) | ($98.27) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.042237 | $98.27 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (100.0) | ($98.27) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.003098 | $98.27 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.008496 | $20.32 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.001 | $0.07 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 24.068904 | $1,798.87 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LTC | (24.0698) | ($1,791.98) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,765.206 | $1,791.98 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 94.76 | $100.00 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.003394 | $100.00 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.046542 | $100.00 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (65.27) | ($65.27) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 65.85 | $65.27 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.003797 | $100.00 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.056171 | $100.00 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 131.079 | $100.00 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.003344 | $100.00 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.050337 | $100.00 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 60.924 | $50.00 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.054824 | $100.00 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.003452 | $100.00 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 70.702 | $50.00 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | UST | (27.82676) | ($1.04) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 100.021 | $50.00 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BUSD | 1,341.0518103 | $1,341.05 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | UST | (46.331457) | ($0.99) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | UST | (3,725.841783) | ($79.55) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.00168 | $50.00 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0016935 | $50.00 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0016926 | $50.00 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 77.713 | $50.00 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.028455 | $50.00 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 43.449 | $25.00 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (1.0) | ($1.00) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,340.0518103) | ($1,340.05) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 3,217.06 | $3,217.06 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.003391 | $100.00 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.028902 | $50.00 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (42.06) | ($42.06) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 87.063 | $42.06 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 245.822 | $100.00 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.062117 | $100.00 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 134.301 | $50.00 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.003429 | $100.00 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001725092566 | $3.35 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 242.682515951842 | $257.02 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003027415498 | $3.18 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.891736046 | $3.89 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01422490154 | $0.09 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000006351536304 | $0.00 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2588576589 | $0.08 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001946094357 | $0.43 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000003209431003 | $0.00 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0001153740141 | $0.00 |
| CHRISTIAN ULLEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00004987163925 | $0.00 |
| CHRISTIAN ULRICH HABERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000369539431399999 | $0.00 |
| CHRISTIAN UNDERKOFFLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,324.25) |
| CHRISTIAN UNDERKOFFLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,324.25 |
| CHRISTIAN UNDERKOFFLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.999999) | ($2,327.86) |
| CHRISTIAN UNDERKOFFLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,332.291 | $2,327.86 |
| CHRISTIAN UNDERKOFFLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,332.29) | ($2,332.29) |
| CHRISTIAN UNDERKOFFLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 34.28628 | $2,332.29 |
| CHRISTIAN UNDERKOFFLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (0.283326) | ($20.04) |
| CHRISTIAN UNDERKOFFLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (34.002954) | ($2,408.77) |
| CHRISTIAN UNDERKOFFLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7) | ($1,673.55) |
| CHRISTIAN UNDERKOFFLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7 | $1,673.55 |
| CHRISTIAN UNDERKOFFLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.7) | ($1,672.08) |
| CHRISTIAN UNDERKOFFLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,663.054 | $1,672.08 |
| CHRISTIAN UNDERKOFFLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,663.0) | ($1,663.00) |
| CHRISTIAN UNDERKOFFLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 23.72761 | $1,663.00 |
| CHRISTIAN UNDERKOFFLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (23.72761) | ($1,660.46) |
| CHRISTIAN UNDERKOFFLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.24168321) | ($500.00) |
| CHRISTIAN UNDERKOFFLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.24168321 | $500.00 |
| CHRISTIAN UNDERKOFFLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.241683) | ($500.00) |
| CHRISTIAN UNDERKOFFLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 499.14 | $500.00 |
| CHRISTIAN UNDERKOFFLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (498.9) | ($498.90) |
| CHRISTIAN UNDERKOFFLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 9.747 | $498.90 |
| CHRISTIAN UNDERKOFFLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (9.747) | ($490.96) |
| CHRISTIAN UNDERKOFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001408696910307 | $50.97 |
| CHRISTIAN UNDERKOFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33635427294 | $691.47 |
| CHRISTIAN URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004074513164 | $0.00 |
| CHRISTIAN URBAN SEELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029608405373 | $0.09 |
| CHRISTIAN URENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000416954197409999 | $1.23 |
| CHRISTIAN URENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113313625207 | $2.21 |
| CHRISTIAN URENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5857759829 | $3.59 |
| CHRISTIAN URIARTE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CHRISTIAN URIARTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.239082899) | ($37,335.37) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN URIARTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.239082899 | $37,335.37 |
| CHRISTIAN URIARTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.266804674) | ($15,093.50) |
| CHRISTIAN URIARTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.266804674 | $15,093.50 |
| CHRISTIAN URIARTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45,975.318559536) | ($45,975.32) |
| CHRISTIAN URIARTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45,975.318559536 | $45,975.32 |
| CHRISTIAN URIARTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHRISTIAN URIARTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHRISTIAN URIARTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHRISTIAN URIARTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CHRISTIAN URIARTE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,944.60) |
| CHRISTIAN URIARTE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,973.40) |
| CHRISTIAN URIARTE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,700.50) |
| CHRISTIAN URIARTE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($11,821.68) |
| CHRISTIAN URIARTE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHRISTIAN URIARTE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6) | ($17,634.60) |
| CHRISTIAN URIARTE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| CHRISTIAN URIARTE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |
| CHRISTIAN URIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004241935546639 | $159.06 |
| CHRISTIAN URIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015085018874 | $0.02 |
| CHRISTIAN URIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03648415113111 | $99.70 |
| CHRISTIAN URIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 324.8937045645 | $324.89 |
| CHRISTIAN URIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.698845068569999 | $6.17 |
| CHRISTIAN URIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053575959758 | $0.00 |
| CHRISTIAN URIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00078726614503 | $0.00 |
| CHRISTIAN URIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.081371100432 | $0.08 |
| CHRISTIAN URITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039982078367 | $0.00 |
| CHRISTIAN URITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6741661576 | $12.67 |
| CHRISTIAN URITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00052951414279 | $0.04 |
| CHRISTIAN UTAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085790194443 | $25.22 |
| CHRISTIAN UTAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.070608459512 | $0.01 |
| CHRISTIAN UTAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.18715774503 | $3.19 |
| CHRISTIAN UTECH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00062778 | $18.95 |
| CHRISTIAN UTECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006282119782 | $0.01 |
| CHRISTIAN UTNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105586541434 | $31.25 |
| CHRISTIAN UTNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000440934226049999 | $0.00 |
| CHRISTIAN VADEVOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171179397609999 | $51.02 |
| CHRISTIAN VADEVOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147417887119999 | $28.76 |
| CHRISTIAN VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00030178230366 | $0.00 |
| CHRISTIAN VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000024212251615 | $0.00 |
| CHRISTIAN VALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3378155991 | $7.40 |
| CHRISTIAN VALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018388211285 | $5.44 |
| CHRISTIAN VALLAND SIVERTSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25322015) | ($7,710.05) |
| CHRISTIAN VALLAND SIVERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106027405263539 | $39.92 |
| CHRISTIAN VALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119770751145 | $3.54 |
| CHRISTIAN VALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.032275497573 | $2.32 |
| CHRISTIAN VALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073279317055 | $14.30 |
| CHRISTIAN VALSECCHI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06474497) | ($2,671.77) |
| CHRISTIAN VALSECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000535627277421699 | $2.14 |
| CHRISTIAN VALSECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3468077995 | $5.35 |
| CHRISTIAN VALSECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.059947285913 | $19.08 |
| CHRISTIAN VALVERDE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (99.896755792) | ($304,568.96) |
| CHRISTIAN VALVERDE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | KNC | (10,929.767243529) | ($53,654.14) |
| CHRISTIAN VALVERDE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 203.8915 | $425.70 |
| CHRISTIAN VALVERDE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (72,400.976258) | ($72,400.98) |
| CHRISTIAN VALVERDE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LINK | (2,602.554328338) | ($29,070.53) |
| CHRISTIAN VALVERDE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 20.0 | $602,320.00 |
| CHRISTIAN VALVERDE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (20.99190997) | ($637,812.69) |
| CHRISTIAN VALVERDE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 3,201.22 | $3,201.22 |
| CHRISTIAN VALVERDE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.24 | $2,335.32 |
| CHRISTIAN VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107442452158 | $343.64 |
| CHRISTIAN VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 332.537911817405 | $465.43 |
| CHRISTIAN VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1220317417735 | $369.18 |
| CHRISTIAN VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.396645699 | $19.40 |
| CHRISTIAN VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.772815277 | $24.40 |
| CHRISTIAN VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14381282004 | $0.09 |
| CHRISTIAN VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.541532182 | $150.49 |
| CHRISTIAN VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.0415630346308 | $39.81 |
| CHRISTIAN VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000004603347239 | $0.00 |
| CHRISTIAN VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.69399140679999 | $4.15 |
| CHRISTIAN VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.303783856 | $3.30 |
| CHRISTIAN VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0029073138179 | $0.17 |
| CHRISTIAN VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 2.1913745933044 | $9.89 |
| CHRISTIAN VAN DEN BERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.465712956261 | $1.41 |
| CHRISTIAN VAN HAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9898072821799 | $11.82 |
| CHRISTIAN VANDEN BROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168981226269999 | $5.00 |
| CHRISTIAN VANDEN BROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048251828578 | $0.05 |
| CHRISTIAN VARGAS NADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016779882021 | $0.50 |
| CHRISTIAN VARGAS NADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.3650274160999 | $11.37 |
| CHRISTIAN VARGAS-FERREIRA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| CHRISTIAN VARGAS-FERREIRA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.012240224 | $21.47 |
| CHRISTIAN VARGAS-FERREIRA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDT ERC20 | 20.98889 | $20.99 |
| CHRISTIAN VARGAS-FERREIRA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LINK | 3.226359838 | $21.98 |
| CHRISTIAN VARGAS-FERREIRA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0007191 | $21.25 |
| CHRISTIAN VARGAS-FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000404082537339999 | $1.43 |
| CHRISTIAN VARLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000453859282969999 | $0.01 |
| CHRISTIAN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 45.34387732 | $237.09 |
| CHRISTIAN VAZQUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 99.70423933 | $535.41 |
| CHRISTIAN VAZQUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 2,366.863905325 | $1,211.99 |
| CHRISTIAN VAZQUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,952.87224416) | ($1,000.00) |
| CHRISTIAN VAZQUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (58.586167325) | ($30.00) |
| CHRISTIAN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017816944588 | $0.53 |
| CHRISTIAN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024021548325 | $46.87 |
| CHRISTIAN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6621287758 | $7.32 |
| CHRISTIAN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2111623669 | $46.80 |
| CHRISTIAN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.487058739844 | $14.62 |
| CHRISTIAN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15623019155 | $9.34 |
| CHRISTIAN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080354541161 | $0.00 |
| CHRISTIAN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017158343464 | $0.02 |
| CHRISTIAN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.608387533 | $23.78 |
| CHRISTIAN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00062140500166 | $0.00 |
| CHRISTIAN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000278232742499999 | $0.00 |
| CHRISTIAN VEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016028852579 | $0.00 |
| CHRISTIAN VEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005394163893 | $0.00 |
| CHRISTIAN VEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015349393042 | $0.00 |
| CHRISTIAN VEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003969285838 | $0.00 |
| CHRISTIAN VEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000119541333539 | $0.00 |
| CHRISTIAN VEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0072214509548 | $0.02 |
| CHRISTIAN VEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0024130613879 | $0.00 |
| CHRISTIAN VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025276104867 | $0.01 |
| CHRISTIAN VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019460535166 | $0.04 |
| CHRISTIAN VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0124541391971 | $0.01 |
| CHRISTIAN VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.27927031364999 | $0.80 |
| CHRISTIAN VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25563840212 | $0.18 |
| CHRISTIAN VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000059284095939 | $0.00 |
| CHRISTIAN VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4209667684 | $12.15 |
| CHRISTIAN VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000746983253609999 | $0.00 |
| CHRISTIAN VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000338210930859999 | $0.00 |
| CHRISTIAN VENTZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25282716) | ($8,019.10) |
| CHRISTIAN VENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000290412200585891 | $11.24 |
| CHRISTIAN VERBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014056020665 | $0.01 |
| CHRISTIAN VERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067574891244 | $2.00 |
| CHRISTIAN VERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055229322005 | $10.78 |
| CHRISTIAN VERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28538565875 | $3.17 |
| CHRISTIAN VERNETTI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (420.73) | ($420.73) |
| CHRISTIAN VERNETTI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0135391 | $420.73 |
| CHRISTIAN VERNETTI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01488685) | ($431.85) |
| CHRISTIAN VERNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000296289553598999 | $0.95 |
| CHRISTIAN VERNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.52313678543 | $2.52 |
| CHRISTIAN VERZOSA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.433478) | ($5.00) |
| CHRISTIAN VERZOSA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.433478 | $5.00 |
| CHRISTIAN VERZOSA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.584496389) | ($5.00) |
| CHRISTIAN VERZOSA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.584496389 | $5.00 |
| CHRISTIAN VERZOSA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001669393342) | ($5.00) |
| CHRISTIAN VERZOSA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001669393342 | $5.00 |
| CHRISTIAN VERZOSA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001669393342) | ($4.91) |
| CHRISTIAN VERZOSA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03482697577) | ($100.00) |
| CHRISTIAN VERZOSA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03482697577 | $100.00 |
| CHRISTIAN VERZOSA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001744296052) | ($5.00) |
| CHRISTIAN VERZOSA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03308267972) | ($95.06) |
| CHRISTIAN VERZOSA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02619091519) | ($75.00) |
| CHRISTIAN VERZOSA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02619091519 | $75.00 |
| CHRISTIAN VERZOSA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02619091519) | ($75.00) |
| CHRISTIAN VERZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053727722839 | $1.59 |
| CHRISTIAN VERZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047660425525 | $1.15 |
| CHRISTIAN VERZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24240528307 | $0.20 |
| CHRISTIAN VERZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.065096281506 | $0.04 |
| CHRISTIAN VETSCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $39,754.31 |
| CHRISTIAN VETSCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $79,508.62 |
| CHRISTIAN VETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.035518351344 | $1,074.65 |
| CHRISTIAN VETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 680.613346881 | $793.23 |
| CHRISTIAN VIDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096285221394 | $194.50 |
| CHRISTIAN VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113943618723 | $0.00 |
| CHRISTIAN VILLACRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000347794041 | $0.00 |
| CHRISTIAN VILLACRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012527398364 | $0.00 |
| CHRISTIAN VILLACRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000120899551299 | $0.00 |
| CHRISTIAN VILLACRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035681174485 | $0.00 |
| CHRISTIAN VILLACRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000029369921495 | $0.00 |
| CHRISTIAN VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000664448769709999 | $19.67 |
| CHRISTIAN VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7742699811 | $8.03 |
| CHRISTIAN VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095654588778 | $18.66 |
| CHRISTIAN VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.94033521309999 | $1.94 |
| CHRISTIAN VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00069499653905 | $0.00 |
| CHRISTIAN VINCENT OWE BRUHN MEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183295971549999 | $54.82 |
| CHRISTIAN VINCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034566514333 | $10.23 |
| CHRISTIAN VINCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036080424096 | $71.16 |
| CHRISTIAN VINCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5196990026 | $0.22 |
| CHRISTIAN VINCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0125762168408999 | $0.92 |
| CHRISTIAN VINCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00074037176398 | $0.17 |
| CHRISTIAN VINCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00139001054097 | $0.10 |
| CHRISTIAN VINCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00098635974045 | $0.06 |
| CHRISTIAN VINCIGUERRA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 8.120223 | $760.22 |
| CHRISTIAN VINCIGUERRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (8.128637) | ($518.14) |
| CHRISTIAN VINCIGUERRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.972556) | ($263.07) |
| CHRISTIAN VINCIGUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013520449788 | $0.00 |
| CHRISTIAN VINCIGUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014004835192 | $0.01 |
| CHRISTIAN VINCIGUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.046638659119412 | $2.79 |
| CHRISTIAN VINCIGUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021934556824 | $0.01 |
| CHRISTIAN VINCIGUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02056920671116 | $1.46 |
| CHRISTIAN VINCIGUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0014912387369 | $0.00 |
| CHRISTIAN VISMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177534369499999 | $5.25 |
| CHRISTIAN VISMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000236127727399999 | $0.00 |
| CHRISTIAN VISMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00227066316239999 | $4.43 |
| CHRISTIAN VITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000549828378399999 | $0.17 |
| CHRISTIAN VIVALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000912675673419999 | $0.00 |
| CHRISTIAN VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177342223299999 | $0.55 |
| CHRISTIAN VOLDSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62112995328 | $0.67 |
| CHRISTIAN VON AHN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00081337 | $31.75 |
| CHRISTIAN VON AHN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00104346 | $24.14 |
| CHRISTIAN VON AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002055145208 | $6.36 |
| CHRISTIAN VORHAUSER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (8.825) | ($4.91) |
| CHRISTIAN VORHAUSER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4.874 | $4.91 |
| CHRISTIAN VORHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040095877634 | $1.19 |
| CHRISTIAN VORHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.695526129 | $14.70 |
| CHRISTIAN VORHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.032373523464304 | $0.03 |
| CHRISTIAN VORHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00040584567848 | $0.03 |
| CHRISTIAN VOSCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034960924997 | $0.00 |
| CHRISTIAN VOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116657888687 | $0.03 |
| CHRISTIAN VOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000137740816794 | $0.00 |
| CHRISTIAN VOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039779852499 | $0.00 |
| CHRISTIAN VOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000088284312531 | $0.00 |
| CHRISTIAN VOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000160063692489999 | $0.00 |
| CHRISTIAN VOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000060458057985 | $0.00 |
| CHRISTIAN WAAGE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01721526) | ($490.86) |
| CHRISTIAN WAAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012303379461 | $4.57 |
| CHRISTIAN WADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00097969889106 | $0.00 |
| CHRISTIAN WADSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155613115143 | $46.01 |
| CHRISTIAN WADSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020537923588 | $4.01 |
| CHRISTIAN WADSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76937903159 | $8.55 |
| CHRISTIAN WAELTI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.097287149) | ($4.40) |
| CHRISTIAN WAELTI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.62) | ($4.62) |
| CHRISTIAN WAELTI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4300472327) | ($0.24) |
| CHRISTIAN WAELTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.04) | ($1,097.64) |
| CHRISTIAN WAELTI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.753008 | $1,097.64 |
| CHRISTIAN WAELTI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.712733638) | ($5,600.00) |
| CHRISTIAN WAELTI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1414999116) | ($168.14) |
| CHRISTIAN WAELTI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00393008323) | ($4.67) |
| CHRISTIAN WAELTI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.414030855 | $6,433.33 |
| CHRISTIAN WAELTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024679560417 | $75.46 |
| CHRISTIAN WAELTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.94923753004148 | $6.59 |
| CHRISTIAN WAELTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0172598987895 | $29.51 |
| CHRISTIAN WAELTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.17201344661 | $29.08 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN WAELTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.134030200497 | $42.66 |
| CHRISTIAN WAELTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.054379462263 | $0.00 |
| CHRISTIAN WAELTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.06346975889 | $0.06 |
| CHRISTIAN WALDHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046537730705 | $143.22 |
| CHRISTIAN WALDHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2702762824007 | $14.31 |
| CHRISTIAN WALDHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.51100649929999 | $16.79 |
| CHRISTIAN WALDL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | CEL | (20.574) | ($42.67) |
| CHRISTIAN WALDL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 42.966 | $42.67 |
| CHRISTIAN WALDL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHRISTIAN WALDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8388491962017 | $1.79 |
| CHRISTIAN WALDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.0258489549999 | $18.03 |
| CHRISTIAN WALKER KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023016388543 | $0.04 |
| CHRISTIAN WALLACE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00004538806292) | ($0.02) |
| CHRISTIAN WALLACE | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | BCH | 0.00004538806292 | $0.02 |
| CHRISTIAN WALLACE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000009948710412) | ($0.04) |
| CHRISTIAN WALLACE | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0000009948710412 | $0.04 |
| CHRISTIAN WALLACE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.054303751) | ($37.14) |
| CHRISTIAN WALLACE | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 2.054303751 | $37.14 |
| CHRISTIAN WALLACE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.00037286549) | ($0.01) |
| CHRISTIAN WALLACE | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | ETC | 0.00037286549 | $0.01 |
| CHRISTIAN WALLACE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (36.683421174) | ($51.36) |
| CHRISTIAN WALLACE | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 36.683421174 | $51.36 |
| CHRISTIAN WALLACE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.01113536049) | ($22.05) |
| CHRISTIAN WALLACE | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | PAXG | 0.01113536049 | $22.05 |
| CHRISTIAN WALLACE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.91735725) | ($15.49) |
| CHRISTIAN WALLACE | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | SNX | 2.91735725 | $15.49 |
| CHRISTIAN WALLACE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.348035499) | ($5.35) |
| CHRISTIAN WALLACE | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5.348035499 | $5.35 |
| CHRISTIAN WALLACE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (70.045137322) | ($14.08) |
| CHRISTIAN WALLACE | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | XLM | 70.045137322 | $14.08 |
| CHRISTIAN WALLACE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.1296646332) | ($20.10) |
| CHRISTIAN WALLACE | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | ZEC | 0.1296646332 | $20.10 |
| CHRISTIAN WALLACE | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | MATIC | (36.683421174) | ($52.28) |
| CHRISTIAN WALLACE | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | DOT | (2.05430375) | ($38.79) |
| CHRISTIAN WALLACE | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | PAXG | (0.01113536049) | ($21.82) |
| CHRISTIAN WALLACE | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | ZEC | (0.12966463) | ($20.64) |
| CHRISTIAN WALLACE | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | SNX | (2.91735725) | ($19.25) |
| CHRISTIAN WALLACE | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | XLM | (70.0451373) | ($14.15) |
| CHRISTIAN WALLACE | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | USDC | (5.348035) | ($5.35) |
| CHRISTIAN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001499114979 | $0.00 |
| CHRISTIAN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011332414778934 | $0.01 |
| CHRISTIAN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.079318638322783 | $0.11 |
| CHRISTIAN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005488500569484 | $0.10 |
| CHRISTIAN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.021551090762833 | $0.00 |
| CHRISTIAN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01190994490659 | $0.07 |
| CHRISTIAN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000044954776149 | $0.00 |
| CHRISTIAN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000030830076258 | $0.00 |
| CHRISTIAN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000057326374061811 | $0.01 |
| CHRISTIAN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000018416420141885 | $0.04 |
| CHRISTIAN WALLENBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000122135823 | $0.00 |
| CHRISTIAN WALSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.401801791537 | $0.47 |
| CHRISTIAN WALSTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.30909398884) | ($589.63) |
| CHRISTIAN WALSTON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.30909398884 | $589.63 |
| CHRISTIAN WALSTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2071964781) | ($6,519.02) |
| CHRISTIAN WALSTON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2071964781 | $6,519.02 |
| CHRISTIAN WALSTON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003285) | ($99.96) |
| CHRISTIAN WALSTON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.055314) | ($100.08) |
| CHRISTIAN WALSTON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.253776) | ($456.15) |
| CHRISTIAN WALSTON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.203911) | ($6,187.88) |
| CHRISTIAN WALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149769214539838 | $51.70 |
| CHRISTIAN WALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028110929602105 | $6.65 |
| CHRISTIAN WALTER WILLY PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061200263046 | $0.00 |
| CHRISTIAN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022257190265 | $0.02 |
| CHRISTIAN WAPPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000400376818 74 | $0.01 |
| CHRISTIAN WAPPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0607996037 | $0.07 |
| CHRISTIAN WAPPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014685198945 | $0.01 |
| CHRISTIAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024232123499 | $7.17 |
| CHRISTIAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17256864279 | $0.03 |
| CHRISTIAN WARDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025516946257 | $0.01 |
| CHRISTIAN WARDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006610746273 | $0.00 |
| CHRISTIAN WARDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000115330432758999 | $0.00 |
| CHRISTIAN WARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019165358268999 | $0.57 |
| CHRISTIAN WARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058455747924 | $0.01 |
| CHRISTIAN WARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111728199953999 | $226.14 |
| CHRISTIAN WARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9564254858 | $5.51 |
| CHRISTIAN WARNCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120126949723 | $3.56 |
| CHRISTIAN WARNCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.457010003046822 | $0.48 |
| CHRISTIAN WARNCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.019844305325 | $1.36 |
| CHRISTIAN WARNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000041810109821 | $0.00 |
| CHRISTIAN WARNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019947819542 | $0.59 |
| CHRISTIAN WARNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00465231869569999 | $9.08 |
| CHRISTIAN WARNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.5682586087 | $70.57 |
| CHRISTIAN WASER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (2,487.562) | ($5,000.00) |
| CHRISTIAN WASER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 1.679974 | $5,000.00 |
| CHRISTIAN WASER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (1,984.266) | ($4,000.00) |
| CHRISTIAN WASER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 3,981.828 | $4,000.00 |
| CHRISTIAN WASER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (4,108.49) | ($4,108.49) |
| CHRISTIAN WASER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | MATIC | 2,909.04 | $4,108.49 |
| CHRISTIAN WASER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (487.248986) | ($487.25) |
| CHRISTIAN WASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006857791694 | $212.30 |
| CHRISTIAN WASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.386107943434 | $150.65 |
| CHRISTIAN WASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041910979239 | $78.64 |
| CHRISTIAN WASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.40370364527999 | $5.40 |
| CHRISTIAN WASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 964.487142215999 | $758.78 |
| CHRISTIAN WASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2725083463 | $6.03 |
| CHRISTIAN WEBER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (54,960.87) | ($54,960.87) |
| CHRISTIAN WEBER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | GUSD | (12,684.08) | ($12,684.08) |
| CHRISTIAN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00350423473769999 | $107.20 |
| CHRISTIAN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088117686154 | $17.20 |
| CHRISTIAN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 365.9951953041 | $366.00 |
| CHRISTIAN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.07753712319 | $24.68 |
| CHRISTIAN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 84.84391421414 | $84.84 |
| CHRISTIAN WEGERER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.13530008 | $383.14 |
| CHRISTIAN WEGERER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00960395 | $372.09 |
| CHRISTIAN WEGERER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 3.378931238 | $170.77 |
| CHRISTIAN WEGERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007133917846 | $1.49 |
| CHRISTIAN WEGERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.1932298683249 | $27.04 |
| CHRISTIAN WEGERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00262669178449999 | $3.02 |
| CHRISTIAN WEGERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0788645504999999 | $0.01 |
| CHRISTIAN WEGERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0073154608 | $0.27 |
| CHRISTIAN WEGERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00014879871843 | $0.01 |
| CHRISTIAN WEGERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.009165404552 | $0.01 |
| CHRISTIAN WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023671780558 | $71.56 |
| CHRISTIAN WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032240800686 | $63.30 |
| CHRISTIAN WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.4566104431 | $22.06 |
| CHRISTIAN WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0278171275629999 | $1.66 |
| CHRISTIAN WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0803644359589999 | $3.18 |
| CHRISTIAN WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0032715938611 | $0.25 |
| CHRISTIAN WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.01544633566 | $0.49 |
| CHRISTIAN WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.34701163313 | $0.72 |
| CHRISTIAN WEIDTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000181416669469999 | $0.00 |
| CHRISTIAN WEINBERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06835575) | ($2,074.94) |
| CHRISTIAN WEINBERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00596657 | $181.37 |
| CHRISTIAN WEINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118703930446999 | $4.23 |
| CHRISTIAN WEIß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 493.107062902 | $505.15 |
| CHRISTIAN WEIß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01352172741 | $15.57 |
| CHRISTIAN WEIß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.388109075 | $65.39 |
| CHRISTIAN WEIß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.350366441 | $0.26 |
| CHRISTIAN WEIß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000011602743 | $0.00 |
| CHRISTIAN WEIß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.008780434804 | $15.73 |
| CHRISTIAN WELLEMBERG ERICHSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| CHRISTIAN WELLEMBERG ERICHSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26.0) | ($26.00) |
| CHRISTIAN WELLEMBERG ERICHSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.4) | ($12.76) |
| CHRISTIAN WELLEMBERG ERICHSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (199.71166) | ($109.56) |
| CHRISTIAN WELLEMBERG ERICHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000041160202 | $0.00 |
| CHRISTIAN WELLEMBERG ERICHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32313357239995 | $2.25 |
| CHRISTIAN WELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.99702322159999 | $3.96 |
| CHRISTIAN WELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2095895743999 | $6.41 |
| CHRISTIAN WELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.070437344977 | $4.21 |
| CHRISTIAN WENGER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHRISTIAN WENGER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (43,107.64262) | ($43,107.64) |
| CHRISTIAN WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066482016857 | $205.73 |
| CHRISTIAN WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015171282376 | $0.02 |
| CHRISTIAN WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0655088447769999 | $131.45 |
| CHRISTIAN WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 467.47054882042 | $467.47 |
| CHRISTIAN WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00128157870721999 | $0.01 |
| CHRISTIAN WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.994630846 | $1.61 |
| CHRISTIAN WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.079913999853 | $5.85 |
| CHRISTIAN WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0059609881554 | $0.00 |
| CHRISTIAN WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.11634511339999 | $0.13 |
| CHRISTIAN WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.60509382219999 | $4.02 |
| CHRISTIAN WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.8423661598 | $2.58 |
| CHRISTIAN WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.086665130947 | $0.32 |
| CHRISTIAN WERNER HÄUSSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088456714015 | $27.44 |
| CHRISTIAN WESTERGAARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03669266 | $1,074.43 |
| CHRISTIAN WESTERGAARD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($294.73) |
| CHRISTIAN WESTERGAARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.095636) | ($32,734.32) |
| CHRISTIAN WESTERGAARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013034) | ($19.99) |
| CHRISTIAN WESTERGAARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (11.668163096) | ($17,961.27) |
| CHRISTIAN WESTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038305482537188 | $144.38 |
| CHRISTIAN WESTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037115572167 | $0.00 |
| CHRISTIAN WESTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09455642099558 | $223.43 |
| CHRISTIAN WESTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.064372451131 | $3.85 |
| CHRISTIAN WESTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000045501048437 | $0.00 |
| CHRISTIAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004565009771 | $0.00 |
| CHRISTIAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000050324469394 | $0.00 |
| CHRISTIAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000078241328148 | $0.00 |
| CHRISTIAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000021311046854 | $0.00 |
| CHRISTIAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022427995822 | $0.66 |
| CHRISTIAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8870480594 | $8.89 |
| CHRISTIAN WIEBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077993140404 | $241.81 |
| CHRISTIAN WIEDENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046903836729 | $1.46 |
| CHRISTIAN WILHELM MARIA BERBIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000185347743 | $5.75 |
| CHRISTIAN WILHELM SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001577429214 | $0.00 |
| CHRISTIAN WILKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042468979274 | $0.13 |
| CHRISTIAN WILKIE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,379.705492068) | ($6,379.71) |
| CHRISTIAN WILKIE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,379.705492068 | $6,379.71 |
| CHRISTIAN WILKIE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (706.814466319) | ($511.38) |
| CHRISTIAN WILKIE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 706.814466319 | $511.38 |
| CHRISTIAN WILKIE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (17.863645014) | ($205.64) |
| CHRISTIAN WILKIE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 17.863645014 | $205.64 |
| CHRISTIAN WILKIE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (17.863645014) | ($205.07) |
| CHRISTIAN WILKIE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.416303747) | ($8.42) |
| CHRISTIAN WILKIE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.416303747 | $8.42 |
| CHRISTIAN WILKIE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.9514810081) | ($0.65) |
| CHRISTIAN WILKIE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.9514810081 | $0.65 |
| CHRISTIAN WILKIE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHRISTIAN WILKIE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (29.153877) | ($20.00) |
| CHRISTIAN WILKIE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (678.612070327) | ($464.60) |
| CHRISTIAN WILKIE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (6,368.121795) | ($6,368.12) |
| CHRISTIAN WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054335207643 | $16.08 |
| CHRISTIAN WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052755776023 | $10.28 |
| CHRISTIAN WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.5343738911299 | $45.53 |
| CHRISTIAN WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1080473145229 | $5.71 |
| CHRISTIAN WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9701930697 | $1.24 |
| CHRISTIAN WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15806873080888 | $2.38 |
| CHRISTIAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093759469225 | $0.11 |
| CHRISTIAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0038945805674 | $0.00 |
| CHRISTIAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000022594415137 | $0.01 |
| CHRISTIAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.050698116494 | $3.61 |
| CHRISTIAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021403863423 | $0.01 |
| CHRISTIAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003569332068 | $0.00 |
| CHRISTIAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028462261521 | $0.00 |
| CHRISTIAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000091473707807 | $0.00 |
| CHRISTIAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.36251734357 | $0.01 |
| CHRISTIAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000022735776577 | $0.00 |
| CHRISTIAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000174329471659999 | $0.00 |
| CHRISTIAN WILMER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002601) | ($101.54) |
| CHRISTIAN WILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022707875101 5 | $0.09 |
| CHRISTIAN WINCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029680063717 | $90.39 |
| CHRISTIAN WINCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01494070442 | $29.15 |
| CHRISTIAN WINCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 318.912264222 | $318.91 |
| CHRISTIAN WINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266017664139999 | $80.74 |
| CHRISTIAN WINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023766577809 | $0.03 |
| CHRISTIAN WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035089587909235 | $0.00 |
| CHRISTIAN WIRTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042852548636 | $85.03 |
| CHRISTIAN WISE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00498944) | ($207.37) |
| CHRISTIAN WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085695816818 8 | $0.35 |
| CHRISTIAN WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0176436547179999 | $0.02 |
| CHRISTIAN WITTHØFT SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0443595615449999 | $0.49 |
| CHRISTIAN WITTKA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01393526 | $412.23 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN WITTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052859425963 | $1.54 |
| CHRISTIAN WITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138362399799 | $0.41 |
| CHRISTIAN WITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017054366801 | $0.02 |
| CHRISTIAN WOETMANN LILJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.47851310352 | $44.13 |
| CHRISTIAN WÖHLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000885463702249999 | $0.03 |
| CHRISTIAN WOLF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($89.12) |
| CHRISTIAN WOLF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,487.34) |
| CHRISTIAN WOLF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7) | ($20,751.90) |
| CHRISTIAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008012369799 | $0.00 |
| CHRISTIAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006013591704 | $208.23 |
| CHRISTIAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018972434162 | $0.02 |
| CHRISTIAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.9992737829999 | $43.60 |
| CHRISTIAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.18188941444999 | $70.67 |
| CHRISTIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000598382870349999 | $0.02 |
| CHRISTIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038861820917 | $0.00 |
| CHRISTIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021822713273 | $0.00 |
| CHRISTIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000102588167144 | $0.00 |
| CHRISTIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000040508759898 | $0.00 |
| CHRISTIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00079282002294 | $0.00 |
| CHRISTIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00018519280442 | $0.00 |
| CHRISTIAN WOOD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($212.60) |
| CHRISTIAN WOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (0.3771) | ($20.00) |
| CHRISTIAN WOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 20.783 | $20.00 |
| CHRISTIAN WOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| CHRISTIAN WOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 0.41183 | $20.00 |
| CHRISTIAN WOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (0.000555) | ($16.24) |
| CHRISTIAN WOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 0.33 | $16.24 |
| CHRISTIAN WOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 110.7298311 | $3,902.86 |
| CHRISTIAN WOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (111.34853) | ($3,920.00) |
| CHRISTIAN WOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,909.148 | $3,920.00 |
| CHRISTIAN WOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| CHRISTIAN WOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | SOL | 13.277273733 | $467.42 |
| CHRISTIAN WOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,600.0) | ($3,600.00) |
| CHRISTIAN WOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | SOL | 158.016021069 | $5,562.92 |
| CHRISTIAN WOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (9.94) | ($9.94) |
| CHRISTIAN WOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 0.29493 | $9.94 |
| CHRISTIAN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002962547215485 | $0.11 |
| CHRISTIAN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007610239166381 | $0.01 |
| CHRISTIAN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000139290266569999 | $0.00 |
| CHRISTIAN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.864298934369999 | $40.26 |
| CHRISTIAN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000035282800447 | $0.01 |
| CHRISTIAN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.88818859962 | $0.56 |
| CHRISTIAN WOOTERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (30,000.0) | ($13,032.61) |
| CHRISTIAN WOOTERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 30,000.0 | $13,032.61 |
| CHRISTIAN WOOTERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (29,644.895573106) | ($12,878.35) |
| CHRISTIAN WOOTERS | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | BTC | 0.00090876 | $18.37 |
| CHRISTIAN WOOTERS | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000619034894) | ($12.51) |
| CHRISTIAN WOOTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035622310378 | $109.01 |
| CHRISTIAN WOOTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2468321678 | $14.28 |
| CHRISTIAN WOOTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38249306784 | $0.38 |
| CHRISTIAN WOOTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 150.348324646 | $115.36 |
| CHRISTIAN WÖRNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000240609159739999 | $0.75 |
| CHRISTIAN WUNSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002459551058 | $0.00 |
| CHRISTIAN WURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045556410056 | $1.41 |
| CHRISTIAN WÜST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.1506974091362 | $88.04 |
| CHRISTIAN WÜST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051087234102 | $101.90 |
| CHRISTIAN WÜST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.549909342 | $28.18 |
| CHRISTIAN WÜST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000871756746239999 | $0.00 |
| CHRISTIAN XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1462630228 | $1.63 |
| CHRISTIAN XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.50925139217 | $0.79 |
| CHRISTIAN YARSABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.16056573054 | $0.01 |
| CHRISTIAN YBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025135155828 | $76.01 |
| CHRISTIAN YBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0202965934455 | $38.93 |
| CHRISTIAN YBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.41501234517 | $24.23 |
| CHRISTIAN YBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067091423908 | $0.02 |
| CHRISTIAN YBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01835641153 | $0.02 |
| CHRISTIAN YLARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12585536623053 | $0.13 |
| CHRISTIAN YU TAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.11664632 | $4,416.04 |
| CHRISTIAN YU TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.67489351) | ($23,205.92) |
| CHRISTIAN YU TAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.67489351 | $23,205.92 |
| CHRISTIAN YU TAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.580424) | ($19,999.99) |
| CHRISTIAN YU TAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 7.805251 | $19,999.99 |
| CHRISTIAN YU TAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.145106) | ($5,000.00) |
| CHRISTIAN YU TAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 1.951794 | $5,000.00 |
| CHRISTIAN YU TAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (9.757045) | ($23,213.74) |
| CHRISTIAN YU TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (46,051.7) | ($46,051.70) |
| CHRISTIAN YU TAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 46,051.7 | $46,051.70 |
| CHRISTIAN YU TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38,664.77) | ($38,664.77) |
| CHRISTIAN YU TAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38,664.77 | $38,664.77 |
| CHRISTIAN YU TAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (38,664.77) | ($38,664.77) |
| CHRISTIAN YU TAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (46,051.7) | ($46,051.70) |
| CHRISTIAN YU TAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.066009) | ($1,982.12) |
| CHRISTIAN YU TAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,968.173 | $1,982.12 |
| CHRISTIAN YU TAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,968.173) | ($1,968.17) |
| CHRISTIAN YU TAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.16025528 | $4,771.75 |
| CHRISTIAN YU TAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.160256) | ($4,768.53) |
| CHRISTIAN YU TAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 4,758.056 | $4,768.53 |
| CHRISTIAN YU TAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,758.05) | ($4,758.05) |
| CHRISTIAN YU TAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,758.05 | $4,758.05 |
| CHRISTIAN YU TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,799.173652659) | ($4,799.17) |
| CHRISTIAN YU TAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,799.173652659 | $4,799.17 |
| CHRISTIAN YU TAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,799.17) | ($4,799.17) |
| CHRISTIAN YU TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002215319670893 | $85.80 |
| CHRISTIAN YU TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.421255194 | $100.00 |
| CHRISTIAN YU TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 250.881910153812 | $250.88 |
| CHRISTIAN YU TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 291.51141429891 | $291.51 |
| CHRISTIAN YU TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35611093125 | $0.36 |
| CHRISTIAN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018437192654 | $0.55 |
| CHRISTIAN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.171483310099999 | $348.55 |
| CHRISTIAN ZACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049967920713 | $0.16 |
| CHRISTIAN ZAKARIASSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.55 | $20,146.50 |
| CHRISTIAN ZAKARIASSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.139 | $5,055.01 |
| CHRISTIAN ZAKARIASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054896710547 | $153.43 |
| CHRISTIAN ZAKARIASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77792635502 | $0.81 |
| CHRISTIAN ZAKARIASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012041347039 | $0.26 |
| CHRISTIAN ZAKARIASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0031275675479 | $0.28 |
| CHRISTIAN ZAKARIASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0038820180014 | $0.32 |
| CHRISTIAN ZAMBRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000142389167082 | $0.00 |
| CHRISTIAN ZANAGA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.289766) | ($836.86) |
| CHRISTIAN ZANAGA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.1) | ($8,764.11) |
| CHRISTIAN ZANAGA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13) | ($5,034.70) |
| CHRISTIAN ZANAGA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (3.0) | ($1,128.88) |
| CHRISTIAN ZANAGA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 238.764466 | $239.00 |
| CHRISTIAN ZANAGA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 3.00128972 | $8,242.56 |
| CHRISTIAN ZANAGA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 1,884.649297 | $1,888.42 |
| CHRISTIAN ZANAGA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | UST | (200.0) | ($199.52) |
| CHRISTIAN ZANAGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.466276) | ($154.19) |
| CHRISTIAN ZANAGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (11.065344) | ($654.60) |
| CHRISTIAN ZANAGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,133.28) |
| CHRISTIAN ZANAGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($769.06) |
| CHRISTIAN ZANAGA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | UST | 199.780596 | $18.62 |
| CHRISTIAN ZANAGA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UST | (200.0) | ($14.90) |
| CHRISTIAN ZANAGA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UST | (1,927.748687) | ($143.60) |
| CHRISTIAN ZANAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133993848928 | $44.73 |
| CHRISTIAN ZANAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22906992748 | $0.27 |
| CHRISTIAN ZANAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056228964666 | $113.70 |
| CHRISTIAN ZANAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000037681227789 | $0.00 |
| CHRISTIAN ZANAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.034996111258 | $0.12 |
| CHRISTIAN ZANAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0160844465990928 | $6.50 |
| CHRISTIAN ZANAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.056218397648124 | $4.28 |
| CHRISTIAN ZANAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 8.9326217014 | $0.96 |
| CHRISTIAN ZAUNSCHIRM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000238 | $0.05 |
| CHRISTIAN ZAUNSCHIRM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.73920358008299 | $3.79 |
| CHRISTIAN ZAUNSCHIRM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016 | $0.02 |
| CHRISTIAN ZAUNSCHIRM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06219321 | $0.04 |
| CHRISTIAN ZAUNSCHIRM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1483084631 | $0.07 |
| CHRISTIAN ZAUNSCHIRM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003197413639 | $0.03 |
| CHRISTIAN ZAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00357075422699999 | $115.63 |
| CHRISTIAN ZAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.48509795563 | $14.11 |
| CHRISTIAN ZAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003204990467599999 | $0.00 |
| CHRISTIAN ZETTEROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.274584971548 | $3.87 |
| CHRISTIAN ZICHICHI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.1995) | ($501.81) |
| CHRISTIAN ZICHICHI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (51.1352) | ($103.29) |
| CHRISTIAN ZICHICHI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012345) | ($48.21) |
| CHRISTIAN ZICHICHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001234500746 | $50.00 |
| CHRISTIAN ZICHICHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.478111446039616 | $1.02 |
| CHRISTIAN ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.0058809307295 | $30.69 |
| CHRISTIAN ZIELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011255420909 | $0.00 |
| CHRISTIAN ZINNGRABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000030933737882 | $0.00 |
| CHRISTIAN ZSUGANITS-GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036237921084 | $1.12 |
| CHRISTIAN ZUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00824834926969999 | $255.24 |
| CHRISTIAN ZUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.47184639299999 | $7.55 |
| CHRISTIAN ZUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41881683112 | $850.00 |
| CHRISTIAN ZUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.104416431102 | $0.10 |
| CHRISTIAN ZUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.45264512689999 | $12.82 |
| CHRISTIAN ZUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.352485375 | $17.35 |
| CHRISTIAN ZUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0077001796735 | $0.83 |
| CHRISTIAN ZUELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022546664274 | $6.67 |
| CHRISTIAN ZUELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04215562074 | $83.61 |
| CHRISTIAN ZUELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 463.260036647 | $463.26 |
| CHRISTIAN ZUELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.168866582 | $15.99 |
| CHRISTIAN ZUELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.207592751 | $13.42 |
| CHRISTIAN ZUELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.8895491963 | $1.01 |
| CHRISTIANA ANNA-MARIA WEIß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016902227929 | $0.01 |
| CHRISTIANA BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0171886362249999 | $0.02 |
| CHRISTIANA BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00126734101733999 | $0.00 |
| CHRISTIANA ENWOROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001697423951 | $0.50 |
| CHRISTIANA ENWOROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 390.952252117 | $390.95 |
| CHRISTIANA MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074638214415 | $0.22 |
| CHRISTIANA SOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010747263217 | $0.43 |
| CHRISTIANA SOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.473318690452 | $1.17 |
| CHRISTIANAH OJEIKERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006855867602 | $0.00 |
| CHRISTIANAH OJEIKERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009816491974 | $0.00 |
| CHRISTIANAH OMOLARA AKINDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106653213678 | $0.03 |
| CHRISTIANE ASAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109513740453 | $0.00 |
| CHRISTIANE BOON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.08405658 | $141.33 |
| CHRISTIANE BOON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00488243 | $141.71 |
| CHRISTIANE BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017022363696 | $50.62 |
| CHRISTIANE BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96761287787 | $1.84 |
| CHRISTIANE CASHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025789887573 | $78.20 |
| CHRISTIANE CASHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.997452218632 | $24.77 |
| CHRISTIANE CASHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045866123875 | $91.21 |
| CHRISTIANE CASHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.479092374 | $34.48 |
| CHRISTIANE CASHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5107165037 | $8.58 |
| CHRISTIANE CASHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 17.226031317 | $17.23 |
| CHRISTIANE CASHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.100323215222 | $0.25 |
| CHRISTIANE CASHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 21.5209058869999 | $21.52 |
| CHRISTIANE DEDOYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.79661769805 | $11.31 |
| CHRISTIANE DEVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179128484566 | $0.02 |
| CHRISTIANE FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020003396927 | $0.62 |
| CHRISTIANE GOLLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052697004556 | $0.02 |
| CHRISTIANE HESSELINK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012196) | ($385.37) |
| CHRISTIANE HESSELINK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (403.579284) | ($403.58) |
| CHRISTIANE HESSELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010752033577002 | $3.69 |
| CHRISTIANE HESSELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1106417143782 | $4.11 |
| CHRISTIANE JONAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (778.955116) | ($778.96) |
| CHRISTIANE JONAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,600.597783) | ($1,600.60) |
| CHRISTIANE JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| CHRISTIANE JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039778715762 | $0.00 |
| CHRISTIANE JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.762764043628 | $15.76 |
| CHRISTIANE JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.935548880099 | $4.94 |
| CHRISTIANE KATHARINA MURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015887878231 | $0.49 |
| CHRISTIANE KLIMACH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0356187 | $1,059.80 |
| CHRISTIANE KLIMACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081920922774 | $2.25 |
| CHRISTIANE KÖRNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128451683217 | $3.99 |
| CHRISTIANE LESCRINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009473742491 | $0.28 |
| CHRISTIANE LESCRINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.193333064 | $0.19 |
| CHRISTIANE LESCRINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0100048031605999 | $0.03 |
| CHRISTIANE METTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103975041872 | $0.00 |
| CHRISTIANE ORTLEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037372290825 | $11.59 |
| CHRISTIANE OTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015390656303 | $4.77 |
| CHRISTIANE REINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025033133294999 | $0.08 |
| CHRISTIANE URSULA KÜHLING | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.00357603 | $10.85 |
| CHRISTIANE URSULA KÜHLING | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 1.29645841 | $3,903.01 |
| CHRISTIANE URSULA KÜHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027336248754 | $82.59 |
| CHRISTIANE URSULA KÜHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0167624556683 | $30.75 |
| CHRISTIANE URSULA KÜHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000108948230331 | $0.01 |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00130191 | $50.00 |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.01760839 | $49.99 |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.07818419 | $2,998.18 |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 1.05784098 | $2,999.85 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.07544937) | ($3,055.57) |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.07544937 | $3,055.57 |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0794861) | ($3,052.82) |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0794861 | $3,052.82 |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | SOL | 0.531123858 | $49.97 |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.33937131 | $1,000.99 |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.02519568 | $999.79 |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02519568) | ($999.76) |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02519568 | $999.76 |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.33937131) | ($998.77) |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.33937131 | $998.77 |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 12.088974855 | $1,001.27 |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 1.09365117 | $3,001.64 |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.09365117) | ($3,000.69) |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.09365117 | $3,000.69 |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (12.620098713) | ($1,044.06) |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | SOL | 12.620098713 | $1,044.06 |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 36.456434561 | $3,011.70 |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (36.456434561) | ($2,991.53) |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | SOL | 36.456434561 | $2,991.53 |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 1.09499442 | $2,997.70 |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.09499442) | ($2,997.70) |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.09499442 | $2,997.70 |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 1.82312414 | $4,993.84 |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.82312414) | ($4,993.84) |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.82312414 | $4,993.84 |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 60.834651417 | $4,974.81 |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (60.834651417) | ($4,990.23) |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | SOL | 60.834651417 | $4,990.23 |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.10130712 | $200.39 |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.10130712) | ($200.45) |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.10130712 | $200.45 |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.9111133 | $1,802.95 |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.9111133) | ($1,802.63) |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.9111133 | $1,802.63 |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.12399966 | $3,654.15 |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.0068084 | $200.64 |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.13080806) | ($3,902.10) |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.13080806 | $3,902.10 |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016571426395347 | $43.77 |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.925099579 | $100.00 |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0503444703772 | $79.53 |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 549.753419131 | $549.75 |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029768957681 | $0.02 |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0117757641052 | $0.01 |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00912103648489999 | $0.10 |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014400476804 | $0.00 |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.8868932473919 | $36.60 |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 11.0075745909 | $102.99 |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0020334315953 | $0.22 |
| CHRISTIANE XUANMAI PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00052649907823 | $0.00 |
| CHRISTIANEE SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164009706349999 | $4.86 |
| CHRISTIANEE SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22508823528 | $2.50 |
| CHRISTIANNA HURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055560394622 | $10.84 |
| CHRISTIANNA VITANTZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.468578224710999 | $0.46 |
| CHRISTIANNA VITANTZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129103926185 | $0.01 |
| CHRISTIANNE GRACE MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.618783192855 | $0.66 |
| CHRISTIANNE GRACE MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062782592236 | $0.01 |
| CHRISTIANNE LAVOIE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | KNC | (82.573835278) | ($463.92) |
| CHRISTIANNE LAVOIE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (100.7788) | ($207.59) |
| CHRISTIANNE LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20614542656042 | $1.63 |
| CHRISTIANNE LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000211432824 | $0.00 |
| CHRISTIANNE LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.015877293674 | $0.07 |
| CHRISTIANNE LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.10980348721 | $0.25 |
| CHRISTIANNE MILLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (82.583587731) | ($82.58) |
| CHRISTIANNE MILLER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 82.583587731 | $82.58 |
| CHRISTIANNE MILLER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (82.58) | ($82.58) |
| CHRISTIANNE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014678015071 | $0.00 |
| CHRISTIANNE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.179842927841 | $4.18 |
| CHRISTIANNE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00229386408 | $0.00 |
| CHRISTIANNE VIDA SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00649861102296 | $218.58 |
| CHRISTIANNE VIDA SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,069.76875253412 | $814.81 |
| CHRISTIANNE VIDA SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.5965062731 | $3,571.30 |
| CHRISTIANNE VIDA SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.818039579409999 | $0.82 |
| CHRISTIANNE VIDA SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 73.996494598 | $49.88 |
| CHRISTIANNE VIDA SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0814300228214 | $1.00 |
| CHRISTIANNE VIDA SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 2.7350020184 | $934.65 |
| CHRISTIANO GREGNANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137875101112 | $26.90 |
| CHRISTIANO GREGNANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18383993227 | $0.18 |
| CHRISTIANO GREGNANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.475541545279999 | $0.48 |
| CHRISTIANPHILIPP HEß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026848594208 | $0.83 |
| CHRISTIAN-RICHARD SCHEER-CALBUREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000135305762 | $0.00 |
| CHRISTIANTO ONGKOWIJOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 144.785469661 | $114.78 |
| CHRISTIANTO PUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048957932549 | $14.49 |
| CHRISTIANTO PUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048484189303 | $9.46 |
| CHRISTIANTUS NJOKU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.13120072 | $256.90 |
| CHRISTIANTUS NJOKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035891039492 | $10.62 |
| CHRISTIANTUS NJOKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040902052122 | $7.47 |
| CHRISTIE B MCCALLION | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.00331111 | $10.02 |
| CHRISTIE BRIAN CUACHON TAJO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 8.104877929 | $812.60 |
| CHRISTIE BRIAN CUACHON TAJO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.07009068 | $2,797.60 |
| CHRISTIE BRIAN CUACHON TAJO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.05704373 | $2,310.33 |
| CHRISTIE BRIAN CUACHON TAJO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0569269) | ($2,307.02) |
| CHRISTIE BRIAN CUACHON TAJO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0569269 | $2,307.02 |
| CHRISTIE BRIAN CUACHON TAJO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00011671) | ($4.73) |
| CHRISTIE BRIAN CUACHON TAJO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00011671 | $4.73 |
| CHRISTIE BRIAN CUACHON TAJO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 1.98339743 | $4,026.16 |
| CHRISTIE BRIAN CUACHON TAJO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.98339743) | ($4,011.10) |
| CHRISTIE BRIAN CUACHON TAJO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.98339743 | $4,011.10 |
| CHRISTIE BRIAN CUACHON TAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00284200078029999 | $85.23 |
| CHRISTIE BRIAN CUACHON TAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.799618735 | $67.68 |
| CHRISTIE BRIAN CUACHON TAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029979338267 | $51.73 |
| CHRISTIE BRIAN CUACHON TAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34613040274 | $20.19 |
| CHRISTIE BRIAN CUACHON TAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26702117902 | $10.57 |
| CHRISTIE BRIAN CUACHON TAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.472892055887 | $0.47 |
| CHRISTIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000487692180399999 | $14.43 |
| CHRISTIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0237962723059999 | $0.03 |
| CHRISTIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042893955834 | $0.01 |
| CHRISTIE DETRUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000307568834569999 | $9.10 |
| CHRISTIE DETRUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068409252875 | $13.35 |
| CHRISTIE DETRUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.67239327314 | $0.03 |
| CHRISTIE FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119584085342 | $0.04 |
| CHRISTIE FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033793676312 | $0.00 |
| CHRISTIE FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00062410681579 | $0.00 |
| CHRISTIE FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053701646165 | $0.00 |
| CHRISTIE FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025722976353 | $0.00 |
| CHRISTIE FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027552234536 | $0.00 |
| CHRISTIE FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.4634373072 | $0.35 |
| CHRISTIE FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000054613002428 | $0.00 |
| CHRISTIE FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00127815559743999 | $0.00 |
| CHRISTIE FIRTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019840070833 | $0.59 |
| CHRISTIE FIRTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2080055799 | $9.21 |
| CHRISTIE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030014056251 | $8.88 |
| CHRISTIE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043621232845 | $8.51 |
| CHRISTIE J GIUNTINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,510.644242219) | ($15,510.64) |
| CHRISTIE J GIUNTINI | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 15,510.644242219 | $15,510.64 |
| CHRISTIE J GIUNTINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (722.778095423) | ($722.78) |
| CHRISTIE J GIUNTINI | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | PAX | 722.778095423 | $722.78 |
| CHRISTIE J GIUNTINI | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | PAX | (722.77) | ($722.77) |
| CHRISTIE J GIUNTINI | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (15,510.644242) | ($15,510.64) |
| CHRISTIE J GIUNTINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.7509546288) | ($0.75) |
| CHRISTIE J GIUNTINI | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | PAX | 0.7509546288 | $0.75 |
| CHRISTIE J GIUNTINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.098186446) | ($16.10) |
| CHRISTIE J GIUNTINI | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 16.098186446 | $16.10 |
| CHRISTIE J GIUNTINI | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | USDC | (16.09) | ($16.09) |
| CHRISTIE J GIUNTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009172158155 | $0.00 |
| CHRISTIE J GIUNTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.6907239840941 | $97.69 |
| CHRISTIE J GIUNTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 8.51399455876667 | $8.51 |
| CHRISTIE JUN YOSHINAGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (4.331944959) | ($731.06) |
| CHRISTIE JUN YOSHINAGA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 4.331944959 | $731.06 |
| CHRISTIE JUN YOSHINAGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1185372505) | ($3,465.44) |
| CHRISTIE JUN YOSHINAGA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1185372505 | $3,465.44 |
| CHRISTIE JUN YOSHINAGA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BCH | (0.00660327) | ($1.00) |
| CHRISTIE JUN YOSHINAGA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00021) | ($5.78) |
| CHRISTIE JUN YOSHINAGA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.035) | ($961.63) |
| CHRISTIE JUN YOSHINAGA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07666673) | ($2,097.21) |
| CHRISTIE JUN YOSHINAGA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BCH | (3.97071429) | ($602.48) |
| CHRISTIE JUN YOSHINAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011407854874847 | $38.39 |
| CHRISTIE JUN YOSHINAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0119297368511969 | $3.15 |
| CHRISTIE LAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (456.814676) | ($456.81) |
| CHRISTIE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019431589065 | $0.58 |
| CHRISTIE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022075357977 | $0.00 |
| CHRISTIE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8537100778797 | $2.85 |
| CHRISTIE LOTHROP | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | ETH | 0.496 | $503.91 |
| CHRISTIE LOTHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019940740755 | $59.87 |
| CHRISTIE LOTHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030788282027 | $60.32 |
| CHRISTIE LOTHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.051057109 | $16.99 |
| CHRISTIE MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00490802441099999 | $151.19 |
| CHRISTIE MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.323736007 | $14.53 |
| CHRISTIE MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034178884926 | $10.12 |
| CHRISTIE MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045265578784 | $89.98 |
| CHRISTIE MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.405444054069999 | $0.25 |
| CHRISTIE OVALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001636703553 | $4.84 |
| CHRISTIE OVALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047134600468 | $0.92 |
| CHRISTIE OVALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.01728146519999 | $1.60 |
| CHRISTIE OVALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0041547355413 | $0.04 |
| CHRISTIE OVALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.53298340389999 | $0.22 |
| CHRISTIE OVALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00064037180218 | $0.01 |
| CHRISTIE OVALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.061975237141 | $0.03 |
| CHRISTIE OVALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.037597569235 | $0.02 |
| CHRISTIE OVALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0042523883234 | $0.10 |
| CHRISTIE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052009705466 | $1.54 |
| CHRISTIE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014829319267 | $2.89 |
| CHRISTIE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0089061015 | $5.56 |
| CHRISTIE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046015136704 | $0.51 |
| CHRISTIE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30687272684 | $0.04 |
| CHRISTIE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025862247855 | $1.55 |
| CHRISTIE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.231581505539999 | $5.43 |
| CHRISTIE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000226234457359999 | $0.01 |
| CHRISTIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000181793842809999 | $0.00 |
| CHRISTIE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016638065006 | $0.49 |
| CHRISTIE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00226348237099999 | $4.42 |
| CHRISTIE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019661185139 | $0.58 |
| CHRISTIE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000032365161742 | $0.00 |
| CHRISTIEN BAUTISTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.000000091) | ($9,081.64) |
| CHRISTIEN BAUTISTA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002920938692) | ($8.60) |
| CHRISTIEN BAUTISTA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002920938692 | $8.60 |
| CHRISTIEN BAUTISTA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002920938692) | ($8.60) |
| CHRISTIEN BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00292234806824907 | $8.87 |
| CHRISTIEN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105109133993 | $3.11 |
| CHRISTIEN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028347213967 | $0.00 |
| CHRISTIEN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.127499903317 | $1.13 |
| CHRISTIEN TJENDANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| CHRISTIEN TJENDANA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03061014) | ($967.39) |
| CHRISTIEN TJENDANA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (24.934751) | ($262.81) |
| CHRISTIEN TJENDANA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| CHRISTIEN TJENDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026884407216888 | $9.24 |
| CHRISTIEN TJENDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.31036648119599 | $8.87 |
| CHRISTIEN TJENDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.401127282 | $17.40 |
| CHRISTIEN TJENDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016155186235 | $0.00 |
| CHRISTIEN TJENDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32000911724785 | $4.28 |
| CHRISTIEN TJENDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0023930481158 | $0.00 |
| CHRISTIEN TJENDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.073565460229 | $0.07 |
| CHRISTIEN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074317722565 | $0.00 |
| CHRISTIFOR MODGLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (63.395) | ($59.09) |
| CHRISTIFOR MODGLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.019551 | $59.09 |
| CHRISTIFOR MODGLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.078192) | ($235.95) |
| CHRISTIFOR MODGLIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.02963377199 | $88.91 |
| CHRISTIFOR MODGLIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.029633) | ($88.85) |
| CHRISTIFOR MODGLIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.008791139002 | $27.23 |
| CHRISTIFOR MODGLIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008791) | ($27.15) |
| CHRISTIFOR MODGLIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.009318540927 | $27.96 |
| CHRISTIFOR MODGLIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.008850102161 | $25.09 |
| CHRISTIFOR MODGLIN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.018169) | ($51.45) |
| CHRISTIFOR MODGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002705498141 | $0.00 |
| CHRISTIFOR MODGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005530202306845 | $0.17 |
| CHRISTIFOR MODGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015674060033 | $0.00 |
| CHRISTIFOR MODGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035844321136 | $0.00 |
| CHRISTIFOR MODGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04542644264198 | $0.04 |
| CHRISTIN JERCIL THYLON SCARBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032339780229 | $9.57 |
| CHRISTIN JERCIL THYLON SCARBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115291467939 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTIN JERCIL THYLON SCARBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030956766839 | $6.04 |
| CHRISTIN JERCIL THYLON SCARBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8231162947 | $2.82 |
| CHRISTIN JERCIL THYLON SCARBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.838687102749999 | $0.12 |
| CHRISTIN JERCIL THYLON SCARBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031991107688 | $0.23 |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.56047605) | ($20,250.00) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.56047605 | $20,250.00 |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.5530515849) | ($20,000.00) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | SOL | 31.62098 | $2,500.00 |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 36.58843 | $2,500.00 |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.63581517) | ($20,080.00) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.63581517 | $20,080.00 |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.6332820466) | ($20,000.00) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.15875 | $5,000.00 |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.21644116) | ($6,750.00) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.21644116 | $6,750.00 |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.3847842879) | ($12,000.00) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,400.0) | ($1,400.00) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0444781 | $1,400.00 |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,600.0) | ($1,600.00) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 23.65426 | $1,600.00 |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.08044937 | $2,405.81 |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | SOL | (82.734884337) | ($4,545.45) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SOL | 27.40961 | $1,500.00 |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.66451805) | ($20,000.00) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.66451805 | $20,000.00 |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.664371) | ($19,999.98) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 19,937.067 | $19,999.98 |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.20615936) | ($6,000.00) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.20615936 | $6,000.00 |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.331598) | ($9,650.73) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 9,607.51 | $9,650.73 |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (29,544.57) | ($29,544.57) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 1.0169241 | $29,544.57 |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.680953) | ($20,455.40) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 20,419.652 | $20,455.40 |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | SOL | (36.53613) | ($1,810.00) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 1,804.955 | $1,810.00 |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.335971) | ($9,813.71) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 9,792.61 | $9,813.71 |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (200.682319887) | ($10,000.00) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 200.682319887 | $10,000.00 |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | SOL | (200.68452) | ($9,977.25) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 9,940.77 | $9,977.25 |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (60.516403448) | ($3,000.00) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 60.516403448 | $3,000.00 |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | SOL | (60.5164) | ($3,000.00) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 2,961.681 | $3,000.00 |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | SOL | 73.068995 | $3,597.19 |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | SOL | (73.06847) | ($3,599.30) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 3,600.066 | $3,599.30 |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.003367 | $100.00 |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 207.6041 | $10,000.00 |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 113.32575 | $5,000.00 |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (28,550.0) | ($28,550.00) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 1.0003921 | $28,550.00 |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (4,869.74) | ($4,869.74) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.1614319 | $4,869.74 |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.998681) | ($31,199.97) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 30,938.161 | $31,199.97 |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (30,938.16) | ($30,938.16) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 1.0262188 | $30,938.16 |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003932404804) | ($12.31) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.992563) | ($29,999.99) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 29,978.952 | $29,999.99 |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004054410118) | ($12.31) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | SOL | (214.47721) | ($8,000.00) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 7,941.531 | $8,000.00 |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000252132378) | ($7.39) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 234.59376 | $8,000.00 |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (28,500.0) | ($28,500.00) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.9983551 | $28,500.00 |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,420.48) | ($1,420.48) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0525436 | $1,420.48 |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.766606) | ($19,999.98) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 19,808.313 | $19,999.98 |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | SOL | (83.097210706) | ($2,277.69) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005992042567) | ($1.25) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006151228509) | ($12.31) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005708853128) | ($12.31) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003615413626) | ($7.39) |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106861897653999 | $360.99 |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020223758497 | $39.46 |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4220743603 | $6.68 |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.080462737021 | $0.71 |
| CHRISTIN JILL BUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.42536656584 | $178.49 |
| CHRISTIN KESSEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 360.7139 | $360.71 |
| CHRISTIN KESSEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (360.7139) | ($360.71) |
| CHRISTIN KESSEL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 17.087795 | $178.47 |
| CHRISTIN KESSEL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | AVAX | 5.576398 | $180.03 |
| CHRISTIN KESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.93993824582879 | $2.73 |
| CHRISTIN KESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1139720196287 | $0.11 |
| CHRISTIN MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 160.8125350154 | $163.57 |
| CHRISTIN VANDERLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073177806284999 | $0.22 |
| CHRISTINA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003419165943 | $1.01 |
| CHRISTINA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8689486057 | $10.87 |
| CHRISTINA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.0906575337593 | $23.62 |
| CHRISTINA ANDREASSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | DOT | (4.4997) | ($44.04) |
| CHRISTINA ANDREASSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0014487 | $44.04 |
| CHRISTINA ANDREASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.7658622314801 | $31.36 |
| CHRISTINA AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.966853379 | $11.07 |
| CHRISTINA BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064199596468 | $0.00 |
| CHRISTINA BEALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024962354481 | $7.39 |
| CHRISTINA BEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012178603248 | $0.38 |
| CHRISTINA BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087148842367 | $2.58 |
| CHRISTINA BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017057929794 | $3.33 |
| CHRISTINA BESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.048883814565 | $0.01 |
| CHRISTINA BESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00105840644537 | $0.00 |
| CHRISTINA BEYTULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089585337375 | $26.52 |
| CHRISTINA BEYTULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08293946507 | $167.16 |
| CHRISTINA BEYTULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.978221447 | $133.98 |
| CHRISTINA BEYTULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.047893711783 | $3.51 |
| CHRISTINA BIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106645545364 | $326.07 |
| CHRISTINA BIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115832403510999 | $234.54 |
| CHRISTINA BIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.365732616 | $17.73 |
| CHRISTINA BIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.40625004539999 | $4.65 |
| CHRISTINA BJØRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9066658509337 | $0.86 |
| CHRISTINA BLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000332666559529999 | $0.98 |
| CHRISTINA BLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.0831660721 | $30.57 |
| CHRISTINA BLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.38002938009999 | $1.38 |
| CHRISTINA BLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2665041491 | $2.59 |
| CHRISTINA BLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4433802693 | $6.56 |
| CHRISTINA BLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.312869295 | $1.31 |
| CHRISTINA BONGCAYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017927902626 | $5.31 |
| CHRISTINA BONGCAYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.275077442544 | $3.87 |
| CHRISTINA BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.52594959441999 | $3.60 |
| CHRISTINA CALEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.716048977507 | $27.67 |
| CHRISTINA CALISESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002050945926 | $0.01 |
| CHRISTINA CAMERON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BUSD | 3,618.17999998 | $3,618.18 |
| CHRISTINA CAMERON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000694) | ($19.97) |
| CHRISTINA CAMERON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07599367) | ($2,187.24) |
| CHRISTINA CAMERON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| CHRISTINA CAMERON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,598.17999998) | ($3,598.18) |
| CHRISTINA CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006186014627132 | $21.48 |
| CHRISTINA CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029732114719 | $0.00 |
| CHRISTINA CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042894397808 | $0.04 |
| CHRISTINA CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.08325885884899 | $3.08 |
| CHRISTINA CARTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (23.369) | ($50.01) |
| CHRISTINA CARTER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.017045 | $50.01 |
| CHRISTINA CARTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0185) | ($54.23) |
| CHRISTINA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24476917136482 | $1.42 |
| CHRISTINA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20520551889 | $0.01 |
| CHRISTINA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017420128952 | $0.01 |
| CHRISTINA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023210786396 | $0.00 |
| CHRISTINA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005032091168 | $0.00 |
| CHRISTINA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027421587147 | $0.00 |
| CHRISTINA CAUWEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019865745466 | $5.88 |
| CHRISTINA CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88521729295 | $0.89 |
| CHRISTINA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.59509880239399 | $4.42 |
| CHRISTINA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008839370143 | $272.57 |
| CHRISTINA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 451.472410988999 | $451.47 |
| CHRISTINA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105871956077 | $0.00 |
| CHRISTINA CHARTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041254119675 | $8.05 |
| CHRISTINA CHARTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5251980722 | $3.53 |
| CHRISTINA CHARTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.81866412399999 | $1.82 |
| CHRISTINA CHATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068232293608 | $2.02 |
| CHRISTINA CHATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00163732882289999 | $3.19 |
| CHRISTINA CHAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040727879445 | $12.05 |
| CHRISTINA CHEANG SHU MIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 2.49639455 | $71,922.61 |
| CHRISTINA CHEANG SHU MIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (3.21048147) | ($5,775.40) |
| CHRISTINA CHEANG SHU MIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.007697559) | ($2,937.54) |
| CHRISTINA CHEANG SHU MIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.5052434) | ($95,983.16) |
| CHRISTINA CHEANG SHU MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008870387898825 | $295.72 |
| CHRISTINA CHEANG SHU MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0402698570242159 | $97.07 |
| CHRISTINA CHEANG SHU MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.126063626398 | $1.40 |
| CHRISTINA CHEANG SHU MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.0659617954 | $5.29 |
| CHRISTINA CHEANG SHU MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.052866910281 | $16.83 |
| CHRISTINA CHEANG SHU MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 7.41640339429999 | $0.70 |
| CHRISTINA CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 581.162325 | $565.66 |
| CHRISTINA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018792640417 | $0.56 |
| CHRISTINA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0607705525973 | $121.35 |
| CHRISTINA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.976794989 | $11.16 |
| CHRISTINA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029723389919999 | $0.09 |
| CHRISTINA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137711062393 | $0.03 |
| CHRISTINA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.340938736 | $16.92 |
| CHRISTINA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.048743054252 | $0.01 |
| CHRISTINA CHHUO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (296.1481) | ($3,995.89) |
| CHRISTINA CHHUO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.1000243 | $3,995.89 |
| CHRISTINA CHHUO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (47.0317) | ($636.06) |
| CHRISTINA CHHUO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0159192 | $636.06 |
| CHRISTINA CHHUO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (200.0097) | ($2,714.80) |
| CHRISTINA CHHUO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0676386 | $2,714.80 |
| CHRISTINA CHHUO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (242.127) | ($1,268.75) |
| CHRISTINA CHHUO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,270.612 | $1,268.75 |
| CHRISTINA CHHUO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,270.61) | ($1,270.61) |
| CHRISTINA CHHUO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0317907 | $1,270.61 |
| CHRISTINA CHHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244913096506 | $72.47 |
| CHRISTINA CHHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000184119589005999 | $0.00 |
| CHRISTINA CHHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.53819553 | $36.89 |
| CHRISTINA CHHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17023166808298 | $2.37 |
| CHRISTINA CHHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.590128935458 | $3.15 |
| CHRISTINA CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001409841491 | $0.00 |
| CHRISTINA CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00603768030159999 | $0.01 |
| CHRISTINA CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106023882708999 | $0.00 |
| CHRISTINA CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000231982838009999 | $0.69 |
| CHRISTINA CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007455426829 | $14.55 |
| CHRISTINA CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043790390104 | $1.30 |
| CHRISTINA CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.183150025 | $53.26 |
| CHRISTINA CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 159.024888488 | $159.02 |
| CHRISTINA CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0270602968289999 | $1.98 |
| CHRISTINA CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050396619254 | $155.32 |
| CHRISTINA CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109616584254 | $0.13 |
| CHRISTINA CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087311304574 | $17.04 |
| CHRISTINA CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.115700129233999 | $1.02 |
| CHRISTINA CIANCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8328985508 | $12.63 |
| CHRISTINA CIRILLO-CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117015294578 | $356.47 |
| CHRISTINA CIRILLO-CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28027748346 | $571.79 |
| CHRISTINA CIRILLO-CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.4766164069999 | $14.48 |
| CHRISTINA COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2353365477 | $2.56 |
| CHRISTINA CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015839001818 | $47.01 |

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
### SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
### Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTINA CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014598271664 | $28.48 |
| CHRISTINA CUNANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114882195813 | $0.34 |
| CHRISTINA CUNANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022887422788 | $44.66 |
| CHRISTINA CUNANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019443577197 | $4.41 |
| CHRISTINA DANELON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00250441 | $97.67 |
| CHRISTINA DANELON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0015386 | $59.67 |
| CHRISTINA DANELON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.1042970781 | $266.36 |
| CHRISTINA DANELON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00056803 | $19.66 |
| CHRISTINA DANELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008106236002 | $1.67 |
| CHRISTINA DANELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.5072577471 | $66.28 |
| CHRISTINA DANELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009782958782 | $1.07 |
| CHRISTINA DANELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2612076923 | $0.26 |
| CHRISTINA DAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110507739926 | $0.33 |
| CHRISTINA DAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085155589832 | $0.10 |
| CHRISTINA DAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010724609864299 | $0.00 |
| CHRISTINA DAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004136594826 | $0.00 |
| CHRISTINA DAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0088128373291 | $0.01 |
| CHRISTINA DAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013361423607 | $0.00 |
| CHRISTINA DAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000042492210296 | $0.00 |
| CHRISTINA DAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000652585555959999 | $0.00 |
| CHRISTINA DE LA FUENTE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDC | 983.937947 | $983.94 |
| CHRISTINA DE LA FUENTE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (980.0) | ($980.00) |
| CHRISTINA DE LA FUENTE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 0.3391 | $980.00 |
| CHRISTINA DE LA FUENTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00159577 | $46.93 |
| CHRISTINA DE LA FUENTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.337732) | ($695.08) |
| CHRISTINA DE LA FUENTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.0) | ($26,765.68) |
| CHRISTINA DE LA FUENTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.0 | $26,765.68 |
| CHRISTINA DE LA FUENTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (13.0) | ($26,818.22) |
| CHRISTINA DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076531139532 | $22.65 |
| CHRISTINA DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0737103903994999 | $194.16 |
| CHRISTINA DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1749160585 | $0.17 |
| CHRISTINA DEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00524290664929999 | $161.69 |
| CHRISTINA DEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08891884252 | $179.41 |
| CHRISTINA DEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 174.853883052 | $138.62 |
| CHRISTINA DEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.90306691663 | $7.97 |
| CHRISTINA DEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.32472560239999 | $7.94 |
| CHRISTINA DEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.2304564058 | $25.30 |
| CHRISTINA DEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000016936412911 | $0.00 |
| CHRISTINA DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026662986561 | $0.08 |
| CHRISTINA DILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 115.06 | $1,574.02 |
| CHRISTINA DILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.27083 | $10,817.41 |
| CHRISTINA DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063151470157 | $193.15 |
| CHRISTINA DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.57180471213 | $1,152.57 |
| CHRISTINA DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.948440261 | $24.54 |
| CHRISTINA DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.465915032568999 | $3.92 |
| CHRISTINA DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0484937294989999 | $5.32 |
| CHRISTINA DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0027410954287 | $0.62 |
| CHRISTINA DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.1428173917 | $0.07 |
| CHRISTINA DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.40930473453 | $0.53 |
| CHRISTINA DILLE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.872000748) | ($292.00) |
| CHRISTINA DILLE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.872000748 | $292.00 |
| CHRISTINA DILLE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (505.618696397) | ($505.62) |
| CHRISTINA DILLE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 505.618696397 | $505.62 |
| CHRISTINA DILLE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.8) | ($13.80) |
| CHRISTINA DILLE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| CHRISTINA DILLE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (470.0) | ($470.00) |
| CHRISTINA DILLE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | SOL | 4.61944 | $470.00 |
| CHRISTINA DILLE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | SOL | (0.01) | ($1.01) |
| CHRISTINA DILLE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | SOL | (7.481440747) | ($755.12) |
| CHRISTINA DILLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00017108 | $5.01 |
| CHRISTINA DILLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00802528 | $231.80 |
| CHRISTINA DILLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02584655913) | ($744.45) |
| CHRISTINA DILLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02584655913 | $744.45 |
| CHRISTINA DILLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002796848378) | ($8.05) |
| CHRISTINA DILLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002796848378 | $8.05 |
| CHRISTINA DILLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03662130522) | ($72.37) |
| CHRISTINA DILLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03662130522 | $72.37 |
| CHRISTINA DILLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.03181190858) | ($931.23) |
| CHRISTINA DILLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 0.01 | $0.48 |
| CHRISTINA DILLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 10.01 | $474.07 |
| CHRISTINA DILLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (10.00846) | ($471.83) |
| CHRISTINA DILLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 474.14 | $471.83 |
| CHRISTINA DILLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (481.0) | ($481.00) |
| CHRISTINA DILLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.236672 | $481.00 |
| CHRISTINA DILLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 283.444747 | $283.44 |
| CHRISTINA DILLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (283.48) | ($283.48) |
| CHRISTINA DILLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.144584 | $283.48 |
| CHRISTINA DILLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.06 | $116.70 |
| CHRISTINA DILLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.02184495 | $42.55 |
| CHRISTINA DILLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.4887683366) | ($946.93) |
| CHRISTINA DILLE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004691412439) | ($13.80) |
| CHRISTINA DILLE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005072164753) | ($14.92) |
| CHRISTINA DILLE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.057962604) | ($1,256.50) |
| CHRISTINA DILLE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.4997222552) | ($593.50) |
| CHRISTINA DILLE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.421027364 | $1,687.70 |
| CHRISTINA DILLE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.4887683366 | $580.49 |
| CHRISTINA DILLE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04777629961) | ($56.74) |
| CHRISTINA DILLE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03485846118) | ($41.40) |
| CHRISTINA DILLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002504864807) | ($44.76) |
| CHRISTINA DILLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003432873567) | ($61.34) |
| CHRISTINA DILLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07857800785) | ($1,404.13) |
| CHRISTINA DILLE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.03334624624) | ($595.87) |
| CHRISTINA DILLE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1048327917 | $1,873.28 |
| CHRISTINA DILLE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.03181190858 | $568.45 |
| CHRISTINA DILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000255277565525 | $8.04 |
| CHRISTINA DILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012781960030134 | $1.77 |
| CHRISTINA DILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3202785172117 | $1.32 |
| CHRISTINA DILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9741763832 | $9.49 |
| CHRISTINA DILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99733374226 | $0.63 |
| CHRISTINA DILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.100618192926 | $0.89 |
| CHRISTINA DILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00584463182153299 | $0.60 |
| CHRISTINA DIMITRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235663120009999 | $6.97 |
| CHRISTINA DIMITRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.25095530539999 | $3.79 |
| CHRISTINA DIMITRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073469944825 | $0.01 |
| CHRISTINA DIMITRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00044133143239 | $0.00 |
| CHRISTINA DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000627844535379999 | $1.86 |
| CHRISTINA DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7688397684 | $1.77 |
| CHRISTINA DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9219230849 | $1.52 |
| CHRISTINA DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035136519361 | $0.00 |
| CHRISTINA DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00002221263277 | $0.00 |
| CHRISTINA DOLVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1180807554156 | $0.12 |
| CHRISTINA DRÄGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047837712589 | $0.00 |
| CHRISTINA DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014117862265 | $427.30 |
| CHRISTINA DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32622493844 | $666.88 |
| CHRISTINA DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 305.970128925 | $242.57 |
| CHRISTINA DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000230325410909999 | $6.82 |
| CHRISTINA DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71441800119999 | $2.04 |
| CHRISTINA EASTON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2845814978) | ($0.65) |
| CHRISTINA EASTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.962502157) | ($6.24) |
| CHRISTINA EASTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.17351672) | ($11.00) |
| CHRISTINA EASTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8280626603) | ($1.68) |
| CHRISTINA EASTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4678445912) | ($0.95) |
| CHRISTINA EASTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.680984181) | ($3.53) |
| CHRISTINA EASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9909251289) | ($1.59) |
| CHRISTINA EASTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LTC | (34.227836315) | ($2,084.55) |
| CHRISTINA EASTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.998256582) | ($1.98) |
| CHRISTINA EASTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (1.471952) | ($100.08) |
| CHRISTINA EASTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LTC | (2.873976) | ($198.91) |
| CHRISTINA EASTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LTC | (14.701558) | ($993.09) |
| CHRISTINA EASTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 1,506.57 | $1,506.57 |
| CHRISTINA EASTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7769269532) | ($0.65) |
| CHRISTINA EASTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.936920126) | ($6.24) |
| CHRISTINA EASTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.820233438) | ($11.00) |
| CHRISTINA EASTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.163310618) | ($0.95) |
| CHRISTINA EASTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.945412705) | ($1.59) |
| CHRISTINA EASTON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.991027476) | ($3.53) |
| CHRISTINA EASTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.770856604) | ($1.59) |
| CHRISTINA EASTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,563.826 | $1,563.83 |
| CHRISTINA EASTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| CHRISTINA EASTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| CHRISTINA EASTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.945997867 | $2,986.13 |
| CHRISTINA EASTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (4.094743498) | ($6,087.00) |
| CHRISTINA EASTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.886572493) | ($1.98) |
| CHRISTINA EASTON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.790843276) | ($2,000.00) |
| CHRISTINA EASTON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05403636776) | ($60.35) |
| CHRISTINA EASTON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01036898257) | ($11.58) |
| CHRISTINA EASTON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.2155903 | $2,474.35 |
| CHRISTINA EASTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.103957854) | ($2,000.00) |
| CHRISTINA EASTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.129842728 | $2,497.99 |
| CHRISTINA EASTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00008680480812) | ($1.67) |
| CHRISTINA EASTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003121339765) | ($60.05) |
| CHRISTINA EASTON | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.63) | ($6.63) |
| CHRISTINA EASTON | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| CHRISTINA EASTON | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.9) | ($3.90) |
| CHRISTINA EASTON | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| CHRISTINA EASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 179.676688908473 | $183.00 |
| CHRISTINA EGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3539478143512 | $0.34 |
| CHRISTINA EGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045381415814 | $0.01 |
| CHRISTINA EICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062286184807 | $192.58 |
| CHRISTINA EICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133397022547 | $270.53 |
| CHRISTINA EICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.045385148 | $14.31 |
| CHRISTINA EICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.053083001105 | $3.89 |
| CHRISTINA ELISABETH KROGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001644663179 | $5.10 |
| CHRISTINA ESQUIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016317119851 | $0.48 |
| CHRISTINA FAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078191982557 | $0.01 |
| CHRISTINA FAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000303343367315 | $0.00 |
| CHRISTINA FELDSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145450119241 | $0.43 |
| CHRISTINA FELDSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015599069732 | $3.04 |
| CHRISTINA FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000705346758519999 | $2.09 |
| CHRISTINA FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031013999516 | $0.61 |
| CHRISTINA FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5538125095 | $2.82 |
| CHRISTINA FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.626703764979999 | $0.39 |
| CHRISTINA FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0133030296652 | $0.80 |
| CHRISTINA FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105749168242 | $3.13 |
| CHRISTINA FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019475950068 | $3.80 |
| CHRISTINA FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027323446197 | $0.81 |
| CHRISTINA FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 206.017827365999 | $240.11 |
| CHRISTINA FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.4098105479999 | $31.24 |
| CHRISTINA FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000033386593289 | $0.00 |
| CHRISTINA FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000010440994726 | $0.00 |
| CHRISTINA FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000000244724315159999 | $0.00 |
| CHRISTINA FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7323780152 | $0.59 |
| CHRISTINA FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.22472554199999 | $0.22 |
| CHRISTINA FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000005781348758 | $0.00 |
| CHRISTINA FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0010377799375 | $0.00 |
| CHRISTINA FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.24253032056 | $7.52 |
| CHRISTINA FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000681761852239999 | $2.02 |
| CHRISTINA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030996873091 | $0.23 |
| CHRISTINA GEK LING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026167469506 | $79.38 |
| CHRISTINA GEK LING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.034793775 | $100.00 |
| CHRISTINA GEK LING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106728052341999 | $0.11 |
| CHRISTINA GEK LING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000032797768404 | $0.01 |
| CHRISTINA GEK LING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000128778456726 | $0.00 |
| CHRISTINA GEK LING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.112567594233 | $7.04 |
| CHRISTINA GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034273435449 | $10.15 |
| CHRISTINA GODLEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000953935268119999 | $1.86 |
| CHRISTINA GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000299360738119999 | $8.86 |
| CHRISTINA GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043061619322 | $8.40 |
| CHRISTINA GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7331408903 | $8.15 |
| CHRISTINA GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0038010115819 | $0.28 |
| CHRISTINA GORAL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | DOGE | 7,809.92 | $628.93 |
| CHRISTINA GORAL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00048042 | $14.36 |
| CHRISTINA GORAL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 3.14249895 | $5,647.07 |
| CHRISTINA GORAL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.0000274 | $0.83 |
| CHRISTINA GORAL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0000274 | $0.80 |
| CHRISTINA GOUSIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018755779898 | $0.00 |
| CHRISTINA GOUSIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000014726477033 | $0.00 |
| CHRISTINA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000708435498239999 | $20.97 |
| CHRISTINA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.91224677909999 | $3.89 |
| CHRISTINA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13585662434 | $0.02 |
| CHRISTINA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.33305577408 | $2.05 |
| CHRISTINA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000367241266259999 | $0.03 |
| CHRISTINA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0091379525416 | $0.65 |
| CHRISTINA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0039177158625 | $0.42 |
| CHRISTINA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103204813342 | $3.05 |
| CHRISTINA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01098179498342 | $21.44 |
| CHRISTINA GRESSIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00163948737219999 | $3.20 |
| CHRISTINA GROOTHUIZEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.035 | $1,013.63 |
| CHRISTINA GROOTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025937244714999 | $56.18 |
| CHRISTINA GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.20981850013 | $8.36 |
| CHRISTINA HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065708212059 | $1.94 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTINA HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015371023419 | $3.00 |
| CHRISTINA HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.583406713 | $18.58 |
| CHRISTINA HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5228299181 | $7.55 |
| CHRISTINA HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000348549832329999 | $1.03 |
| CHRISTINA HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016906566356 | $3.30 |
| CHRISTINA HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5990379627 | $4.60 |
| CHRISTINA HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007588454576199 | $0.00 |
| CHRISTINA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000298330158529999 | $0.00 |
| CHRISTINA HELMSDORFER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06495488883) | ($100.00) |
| CHRISTINA HELMSDORFER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06495488883 | $100.00 |
| CHRISTINA HELMSDORFER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00349882) | ($100.00) |
| CHRISTINA HELMSDORFER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00349882 | $100.00 |
| CHRISTINA HELMSDORFER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06495) | ($95.75) |
| CHRISTINA HELMSDORFER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.051464404) | ($3,000.00) |
| CHRISTINA HELMSDORFER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.051464404 | $3,000.00 |
| CHRISTINA HELMSDORFER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.74298493) | ($20,166.84) |
| CHRISTINA HELMSDORFER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.74298493 | $20,166.84 |
| CHRISTINA HELMSDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064984658234999 | $213.17 |
| CHRISTINA HELMSDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0239557736054 | $53.53 |
| CHRISTINA HENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143343649195 | $0.42 |
| CHRISTINA HENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32110376736 | $656.76 |
| CHRISTINA HENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.304443302 | $74.76 |
| CHRISTINA HENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.0665201118 | $160.90 |
| CHRISTINA HERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24657117957 | $0.25 |
| CHRISTINA HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057507710562 | $17.02 |
| CHRISTINA HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050745596088 | $0.99 |
| CHRISTINA HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9288719647999 | $6.86 |
| CHRISTINA HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058638980606 | $1.38 |
| CHRISTINA HOLROYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098382615683 | $0.29 |
| CHRISTINA HOLROYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9197220326 | $3.44 |
| CHRISTINA HOLROYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.329951375219999 | $0.26 |
| CHRISTINA HOLROYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0932699209 | $7.15 |
| CHRISTINA HOLROYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.13896407623 | $15.26 |
| CHRISTINA HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055640727525 | $1.65 |
| CHRISTINA HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 714.751722665 | $714.75 |
| CHRISTINA HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.048004812 | $14.31 |
| CHRISTINA HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 35.499761025 | $121.28 |
| CHRISTINA HÜGELMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25601058) | ($7,774.10) |
| CHRISTINA HÜGELMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (82.342581991) | ($169,893.04) |
| CHRISTINA HÜGELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011851210861315 | $43.75 |
| CHRISTINA HÜGELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03706574697 | $1.16 |
| CHRISTINA HÜGELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34637000538368 | $933.42 |
| CHRISTINA HÜGELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.4501181943 | $196.40 |
| CHRISTINA IACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029159848771 | $88.76 |
| CHRISTINA IACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.190925530739 | $388.38 |
| CHRISTINA IACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5650204845 | $0.37 |
| CHRISTINA IACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039267926615 | $0.89 |
| CHRISTINA ISAICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000618149908989999 | $18.30 |
| CHRISTINA ISAICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14534983259 | $0.17 |
| CHRISTINA ISAICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133778839354 | $26.10 |
| CHRISTINA ISAICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5347589377 | $0.96 |
| CHRISTINA ISAICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27511686505 | $0.19 |
| CHRISTINA ISAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026759875969999 | $0.00 |
| CHRISTINA ISAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050580908745 | $1.50 |
| CHRISTINA ISAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00117046202442 | $0.00 |
| CHRISTINA ISAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00077809134637 | $0.00 |
| CHRISTINA ISAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000116709584827 | $0.00 |
| CHRISTINA ISAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029786944458 | $0.00 |
| CHRISTINA ISAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000036052269338 | $0.00 |
| CHRISTINA ISAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000047255211287 | $0.00 |
| CHRISTINA JAMES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (5.288173778) | ($578.16) |
| CHRISTINA JAMES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DASH | 5.288173778 | $578.16 |
| CHRISTINA JAMES | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | DASH | (5.28817377) | ($577.36) |
| CHRISTINA JAMES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.419476433) | ($9,966.37) |
| CHRISTINA JAMES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.419476433 | $9,966.37 |
| CHRISTINA JAMES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (33,907.3206919759) | ($18,702.15) |
| CHRISTINA JAMES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 33,907.3206919759 | $18,702.15 |
| CHRISTINA JAMES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.231305537) | ($275.85) |
| CHRISTINA JAMES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.231305537 | $275.85 |
| CHRISTINA JAMES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (5.23130553) | ($274.70) |
| CHRISTINA JAMES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (43.511472691) | ($310.24) |
| CHRISTINA JAMES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 43.511472691 | $310.24 |
| CHRISTINA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020738768901 | $0.61 |
| CHRISTINA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053871143391083 | $126.73 |
| CHRISTINA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 419.47827766567 | $379.96 |
| CHRISTINA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13435232725487 | $1.31 |
| CHRISTINA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0161453665064925 | $1.32 |
| CHRISTINA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.0223925867 | $23.99 |
| CHRISTINA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.3207307809999 | $0.42 |
| CHRISTINA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051976249776299 | $0.56 |
| CHRISTINA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000213742481369999 | $0.00 |
| CHRISTINA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.45786959214 | $1.15 |
| CHRISTINA JENNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138386179581 | $40.96 |
| CHRISTINA JENNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.038733498522 | $0.01 |
| CHRISTINA JESSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012764828728099 | $37.78 |
| CHRISTINA JESSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085069062915 | $16.60 |
| CHRISTINA JESSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.335617962999 | $141.34 |
| CHRISTINA JESSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.157470021825 | $8.95 |
| CHRISTINA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039028246042 | $119.69 |
| CHRISTINA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015024138844 | $29.32 |
| CHRISTINA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.941684496 | $30.08 |
| CHRISTINA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.059819588071 | $0.37 |
| CHRISTINA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0066781598718 | $0.51 |
| CHRISTINA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029394277035 | $0.69 |
| CHRISTINA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0088049508159999 | $0.03 |
| CHRISTINA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020465817086 | $0.01 |
| CHRISTINA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016301735587 | $0.00 |
| CHRISTINA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083969826055 | $0.01 |
| CHRISTINA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.323096421193 | $0.05 |
| CHRISTINA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00047011176475 | $0.00 |
| CHRISTINA KANTHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026162536722 | $7.74 |
| CHRISTINA KANTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40059055133 | $0.45 |
| CHRISTINA KANTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8007490627 | $0.63 |
| CHRISTINA KING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00159266005) | ($48.43) |
| CHRISTINA KING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00159266005 | $48.43 |
| CHRISTINA KING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,123.823825321) | ($1,123.82) |
| CHRISTINA KING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,123.823825321 | $1,123.82 |
| CHRISTINA KING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,123.823825) | ($1,123.82) |
| CHRISTINA KING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00159266) | ($48.41) |
| CHRISTINA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096153981499199 | $0.35 |
| CHRISTINA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0528422601234 | $8.05 |
| CHRISTINA KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068274074921 | $20.90 |
| CHRISTINA KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028115045313 | $0.00 |
| CHRISTINA KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.23959907650699 | $23.83 |
| CHRISTINA KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.510471867343199 | $0.49 |
| CHRISTINA KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116309639983 | $22.69 |
| CHRISTINA L SCHNEIDER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01274739) | ($507.04) |
| CHRISTINA L SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000184821300829799 | $0.07 |
| CHRISTINA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074824259104 | $2.21 |
| CHRISTINA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.894597738 | $39.89 |
| CHRISTINA LASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000598850633299999 | $17.72 |
| CHRISTINA LASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060078160826 | $11.72 |
| CHRISTINA LASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16855199154 | $1.49 |
| CHRISTINA LASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0101680366908 | $0.74 |
| CHRISTINA LASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000673446430841 | $0.00 |
| CHRISTINA LASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.037130364671 | $4.08 |
| CHRISTINA LASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.37022625026 | $2.28 |
| CHRISTINA LAZAROU-PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017715821654 | $0.52 |
| CHRISTINA LAZAROU-PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25783648289 | $0.30 |
| CHRISTINA LAZAROU-PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.89930686909999 | $21.11 |
| CHRISTINA LAZAROU-PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17698936918 | $1.56 |
| CHRISTINA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007335335434 | $2.17 |
| CHRISTINA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126106895992 | $0.00 |
| CHRISTINA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029808886257 | $5.82 |
| CHRISTINA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021172274861 | $0.00 |
| CHRISTINA LEE ELLIOTT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | GUSD | 1.0 | $1.00 |
| CHRISTINA LEE ELLIOTT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.0000001 | $0.00 |
| CHRISTINA LEISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.633816033483 | $2.96 |
| CHRISTINA LIEDKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000068565493151999 | $0.00 |
| CHRISTINA LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025287848779 | $0.75 |
| CHRISTINA LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013304844833 | $0.97 |
| CHRISTINA LIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5441307097 | $0.06 |
| CHRISTINA LIMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000226566998 | $0.00 |
| CHRISTINA LINDA MORALES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 24,900.0 | $24,900.00 |
| CHRISTINA LINDA MORALES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (24,900.0) | ($24,900.00) |
| CHRISTINA LINDA MORALES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| CHRISTINA LINDA MORALES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| CHRISTINA LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112942025874 | $33.43 |
| CHRISTINA LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016872277393 | $32.92 |
| CHRISTINA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21864280173 | $0.22 |
| CHRISTINA LLOPIS GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139925283015 | $4.14 |
| CHRISTINA LLOPIS GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012925581024799 | $2.52 |
| CHRISTINA LODEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.316372288) | ($9,994.71) |
| CHRISTINA LODEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.316372288 | $9,994.71 |
| CHRISTINA LODEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,048.776209853) | ($1,197.05) |
| CHRISTINA LODEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,048.776209853 | $1,197.05 |
| CHRISTINA LODEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.065587582) | ($130.17) |
| CHRISTINA LODEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.065587582 | $130.17 |
| CHRISTINA LODEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3493485969) | ($10,053.55) |
| CHRISTINA LODEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3493485969 | $10,053.55 |
| CHRISTINA LODEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.46417768) | ($1.97) |
| CHRISTINA LODEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.46417768 | $1.97 |
| CHRISTINA LODEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.2659158206) | ($0.63) |
| CHRISTINA LODEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.2659158206 | $0.63 |
| CHRISTINA LODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033109784752724 | $100.34 |
| CHRISTINA LODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05283596015724 | $124.58 |
| CHRISTINA LODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04264641480757 | $0.04 |
| CHRISTINA LODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.368605235059 | $9.91 |
| CHRISTINA LODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006129730871538 | $0.02 |
| CHRISTINA LODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.059272031177739 | $2.70 |
| CHRISTINA LODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.43553360864 | $24.79 |
| CHRISTINA LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037056854338 | $10.97 |
| CHRISTINA LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022353535239224 | $43.62 |
| CHRISTINA LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 332.185313535 | $332.19 |
| CHRISTINA LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 470.125041536 | $372.70 |
| CHRISTINA LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0594611109 | $10.45 |
| CHRISTINA LOSAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020583776116 | $6.09 |
| CHRISTINA LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077771368697 | $0.23 |
| CHRISTINA LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029452249649999 | $57.58 |
| CHRISTINA LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.290951314 | $16.29 |
| CHRISTINA LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.887542631789999 | $0.89 |
| CHRISTINA LÜLLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000202337862 | $0.00 |
| CHRISTINA LÜTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 273.439820014479 | $287.41 |
| CHRISTINA LYNN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | WBTC | 0.02852347 | $1,117.86 |
| CHRISTINA LYNN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BAT | 766.13296383 | $310.75 |
| CHRISTINA LYNN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | MANA | 484.31832382 | $494.29 |
| CHRISTINA LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103832485811 | $317.83 |
| CHRISTINA LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039905688995 | $79.00 |
| CHRISTINA LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13364585765 | $1.18 |
| CHRISTINA LYNNE ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187858865546 | $0.56 |
| CHRISTINA LYNNE ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.713737449999 | $34.71 |
| CHRISTINA LYNNE ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061612054918 | $3.68 |
| CHRISTINA M BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002151025682799 | $0.04 |
| CHRISTINA MAHARAJ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00004242 | $0.01 |
| CHRISTINA MAHARAJ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00005298 | $0.01 |
| CHRISTINA MAHARAJ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00003412 | $0.01 |
| CHRISTINA MAHARAJ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00005175 | $0.01 |
| CHRISTINA MAHARAJ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000364 | $0.00 |
| CHRISTINA MAHARAJ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00009563 | $0.01 |
| CHRISTINA MAHARAJ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.64 |
| CHRISTINA MAHARAJ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00002537 | $0.00 |
| CHRISTINA MAHARAJ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00013541 | $0.01 |
| CHRISTINA MAHARAJ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DASH | 0.00140269 | $0.09 |
| CHRISTINA MAHARAJ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00002113 | $0.00 |
| CHRISTINA MAHARAJ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00011325 | $0.01 |
| CHRISTINA MAHARAJ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000138 | $0.00 |
| CHRISTINA MAHARAJ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.94 |
| CHRISTINA MAHARAJ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00016515 | $0.02 |
| CHRISTINA MAHARAJ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00015013 | $0.01 |
| CHRISTINA MAHARAJ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000077 | $0.00 |
| CHRISTINA MAHARAJ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DASH | 0.00108186 | $0.06 |
| CHRISTINA MAHARAJ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.92 |
| CHRISTINA MAHARAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DASH | 0.00302398 | $0.16 |
| CHRISTINA MAHARAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00016988 | $0.01 |
| CHRISTINA MAHARAJ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00000092 | $0.00 |
| CHRISTINA MAHARAJ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00025313 | $0.01 |
| CHRISTINA MAHARAJ | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00001089 | $0.00 |
| CHRISTINA MAHARAJ | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00005495 | $0.00 |
| CHRISTINA MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001115989972307 | $0.33 |
| CHRISTINA MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000303346784934199 | $0.00 |
| CHRISTINA MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0025448708447 | $0.00 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTINA MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000074353930575 | $0.01 |
| CHRISTINA MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000037597147709999 | $0.00 |
| CHRISTINA MAHURIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00343441) | ($100.00) |
| CHRISTINA MAHURIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00343441 | $100.00 |
| CHRISTINA MAHURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117594612899999 | $3.62 |
| CHRISTINA MAHURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019580454233 | $3.82 |
| CHRISTINA MAHURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.631579005209999 | $0.50 |
| CHRISTINA MAHURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5381585586 | $0.34 |
| CHRISTINA MAHURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0292494792189999 | $0.33 |
| CHRISTINA MAHURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.110276449305999 | $0.02 |
| CHRISTINA MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028837083654 | $8.53 |
| CHRISTINA MALLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.019216) | ($593.78) |
| CHRISTINA MALLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.331597 | $593.78 |
| CHRISTINA MALLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SNX | (10.679) | ($29.26) |
| CHRISTINA MALLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 29.153 | $29.26 |
| CHRISTINA MALLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (91.512) | ($61.00) |
| CHRISTINA MALLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.033877 | $61.00 |
| CHRISTINA MALLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (29.15) | ($29.15) |
| CHRISTINA MALLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.016137 | $29.15 |
| CHRISTINA MALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.9291577886677 | $52.00 |
| CHRISTINA MANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207391375759999 | $6.14 |
| CHRISTINA MANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7620130054 | $18.30 |
| CHRISTINA MANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.1611281728 | $0.46 |
| CHRISTINA MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067458308528 | $2.00 |
| CHRISTINA MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016641709394 | $3.25 |
| CHRISTINA MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4485824702 | $4.45 |
| CHRISTINA MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017154265241 | $0.15 |
| CHRISTINA MANUEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 93.87992959 | $134.68 |
| CHRISTINA MANUEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00204273 | $84.60 |
| CHRISTINA MANUEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00201055 | $57.11 |
| CHRISTINA MANUEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (37.704264901) | ($23.62) |
| CHRISTINA MANUEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 37.704264901 | $23.62 |
| CHRISTINA MANUEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ADA | (37.698) | ($23.64) |
| CHRISTINA MANUEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0007863 | $23.64 |
| CHRISTINA MANUEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7.951755847) | ($74.19) |
| CHRISTINA MANUEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7.951755847 | $74.19 |
| CHRISTINA MANUEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | LINK | (7.9517) | ($74.19) |
| CHRISTINA MANUEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0024682 | $74.19 |
| CHRISTINA MANUEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09553227821) | ($170.55) |
| CHRISTINA MANUEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09553227821 | $170.55 |
| CHRISTINA MANUEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.095532) | ($170.59) |
| CHRISTINA MANUEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0056726 | $170.59 |
| CHRISTINA MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086654810889 | $25.63 |
| CHRISTINA MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009250530625822 | $2.15 |
| CHRISTINA MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2788908189999 | $8.88 |
| CHRISTINA MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25866360773641 | $0.18 |
| CHRISTINA MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0238873314522149 | $0.23 |
| CHRISTINA MARCHITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030934795599 | $9.16 |
| CHRISTINA MARCHITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014425220841 | $2.81 |
| CHRISTINA MARI ALLRED | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01031856 | $426.44 |
| CHRISTINA MARI ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001715329747 | $50.00 |
| CHRISTINA MARIA AHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076919234446 | $2.28 |
| CHRISTINA MARIA AHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.343250560458 | $1.17 |
| CHRISTINA MARIA KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001329300875 | $0.00 |
| CHRISTINA MARIE DALY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ADA | 9.0 | $7.34 |
| CHRISTINA MARIE DALY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ADA | 11,533.165 | $9,269.46 |
| CHRISTINA MARIE DALY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00164561) | ($49.75) |
| CHRISTINA MARIE DALY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (11,542.165) | ($6,637.95) |
| CHRISTINA MARIE DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001645617155 | $50.00 |
| CHRISTINA MARIE FUGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197659288864 | $73.70 |
| CHRISTINA MARIE FUGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7589380384 | $3.27 |
| CHRISTINA MARINO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.160057413) | ($4,807.48) |
| CHRISTINA MARINO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.160057413 | $4,807.48 |
| CHRISTINA MARINO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3022102867) | ($622.58) |
| CHRISTINA MARINO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3022102867 | $622.58 |
| CHRISTINA MARINO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.668026145) | ($20.67) |
| CHRISTINA MARINO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.668026145 | $20.67 |
| CHRISTINA MARINO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.668026) | ($20.67) |
| CHRISTINA MARINO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (96.817246366) | ($66.63) |
| CHRISTINA MARINO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 96.817246366 | $66.63 |
| CHRISTINA MARINO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16005741) | ($4,725.48) |
| CHRISTINA MARINO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3022102867) | ($618.00) |
| CHRISTINA MARINO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1298742757) | ($0.08) |
| CHRISTINA MARINO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1298742757 | $0.08 |
| CHRISTINA MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000747744846268 | $28.00 |
| CHRISTINA MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015820542041984 | $4.34 |
| CHRISTINA MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13607853325065 | $0.14 |
| CHRISTINA MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.649623345322239 | $0.75 |
| CHRISTINA MATTEI-HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000088140622 | $0.00 |
| CHRISTINA MATTEI-HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0046110357 | $2.36 |
| CHRISTINA MATTEI-HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.887535518 | $12.60 |
| CHRISTINA MATTEI-HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020662820974 | $0.02 |
| CHRISTINA MATTEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071507899376 | $21.17 |
| CHRISTINA MATTEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141540755606999 | $27.62 |
| CHRISTINA MATTEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.65803714479999 | $3.66 |
| CHRISTINA MATTEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3321306552 | $6.61 |
| CHRISTINA MATTEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0491089698 | $1.91 |
| CHRISTINA MATTEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017619447822 | $0.16 |
| CHRISTINA MATTEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31562029412 | $0.05 |
| CHRISTINA MATTEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00442824855323 | $0.32 |
| CHRISTINA MATTEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.073725099763 | $0.10 |
| CHRISTINA MATTEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058648125768 | $0.14 |
| CHRISTINA MAY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05175313) | ($2,000.00) |
| CHRISTINA MAY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05175313 | $2,000.00 |
| CHRISTINA MAY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.051752) | ($1,794.60) |
| CHRISTINA MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075430095322 | $24.23 |
| CHRISTINA MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062357084224 | $1.22 |
| CHRISTINA MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094715896505 | $0.84 |
| CHRISTINA MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007156615916 | $0.00 |
| CHRISTINA MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.056015190719 | $0.06 |
| CHRISTINA MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.41494364188 | $0.41 |
| CHRISTINA MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011414546569 | $0.34 |
| CHRISTINA MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8934396461 | $3.88 |
| CHRISTINA MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7645853269 | $0.11 |
| CHRISTINA MIGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053423444996 | $1.58 |
| CHRISTINA MIGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041512772741 | $0.81 |
| CHRISTINA MIGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6358507409 | $0.50 |
| CHRISTINA MIGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.67344229768 | $0.42 |
| CHRISTINA MIGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.323433097 | $1.32 |
| CHRISTINA MIGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0134891548846 | $0.02 |
| CHRISTINA MILIDONIS-ADAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019908613126 | $0.01 |
| CHRISTINA MILIDONIS-ADAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.968590973049 | $2.97 |
| CHRISTINA MIMI MAO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.266 | $815.26 |
| CHRISTINA MIMI MAO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.11 | $330.00 |
| CHRISTINA MIMI MAO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.18 | $516.00 |
| CHRISTINA MIMI MAO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.18 | $503.71 |
| CHRISTINA MIMI MAO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $281.60 |
| CHRISTINA MIMI MAO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.175) | ($516.27) |
| CHRISTINA MIMI MAO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0239) | ($49.91) |
| CHRISTINA MIMI MAO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $135.94 |
| CHRISTINA MIMI MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.661954078073 | $46.51 |
| CHRISTINA MOFFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025789855492 | $0.00 |
| CHRISTINA MOFFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030183701467 | $0.00 |
| CHRISTINA MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 356.137168922 | $356.14 |
| CHRISTINA MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170522892509999 | $5.05 |
| CHRISTINA MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000928549302749999 | $1.81 |
| CHRISTINA MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1773415312 | $4.10 |
| CHRISTINA MONTOYA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17572286) | ($5,500.00) |
| CHRISTINA MONTOYA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17572286 | $5,500.00 |
| CHRISTINA MONTOYA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17572286) | ($5,260.90) |
| CHRISTINA MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026178187536 | $83.00 |
| CHRISTINA MOURADIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.256597312) | ($2.26) |
| CHRISTINA MOURADIAN | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 2.256597312 | $2.26 |
| CHRISTINA MOURADIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0032963) | ($100.00) |
| CHRISTINA MOURADIAN | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0032963 | $100.00 |
| CHRISTINA MOURADIAN | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | USDC | (2.256597) | ($2.26) |
| CHRISTINA MOURADIAN | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0032963) | ($98.20) |
| CHRISTINA MOURADIAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.251146035) | ($37,537.45) |
| CHRISTINA MOURADIAN | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.251146035 | $37,537.45 |
| CHRISTINA MOURADIAN | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.333) | ($10,043.10) |
| CHRISTINA MOURADIAN | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.33333) | ($10,053.06) |
| CHRISTINA MOURADIAN | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.333) | ($10,043.10) |
| CHRISTINA MOURADIAN | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.25181603) | ($7,594.64) |
| CHRISTINA MOURADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00440199055456299 | $164.10 |
| CHRISTINA MOURADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0161416120168319 | $0.02 |
| CHRISTINA MUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042202206577 | $129.64 |
| CHRISTINA MUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042678659077 | $84.68 |
| CHRISTINA MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018153830133 | $0.02 |
| CHRISTINA N. ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019636685327 | $5.81 |
| CHRISTINA N. ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015223076233 | $0.02 |
| CHRISTINA NARVESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100152069452999 | $2.96 |
| CHRISTINA NEIDIG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2980830927) | ($475.00) |
| CHRISTINA NEIDIG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.009345940403) | ($14.89) |
| CHRISTINA NEIDIG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01344825406) | ($21.43) |
| CHRISTINA NEIDIG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.36407534 | $580.16 |
| CHRISTINA NEIDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000185506923909279 | $0.21 |
| CHRISTINA NEIDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021816524395999 | $0.00 |
| CHRISTINA NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 172.453267 | $172.45 |
| CHRISTINA NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.55) | ($27.55) |
| CHRISTINA NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.55 | $27.55 |
| CHRISTINA NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.34) | ($0.34) |
| CHRISTINA NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.34 | $0.34 |
| CHRISTINA NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| CHRISTINA NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| CHRISTINA NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DASH | 5.168113937 | $298.68 |
| CHRISTINA NGUYEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.1329236533 | $256.82 |
| CHRISTINA NGUYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | ETH | (0.1191021573) | ($242.46) |
| CHRISTINA NGUYEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005228462593) | ($10.35) |
| CHRISTINA NGUYEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (19.9612) | ($15.00) |
| CHRISTINA NGUYEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 19.9612 | $15.00 |
| CHRISTINA NGUYEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (17.572513109) | ($13.21) |
| CHRISTINA NGUYEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 730.445042 | $730.45 |
| CHRISTINA NGUYEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| CHRISTINA NGUYEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 0.5686089871 | $1,022.45 |
| CHRISTINA NGUYEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Collateral | ETH | 0.1191021573 | $214.17 |
| CHRISTINA NGUYEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (7.6529) | ($5.05) |
| CHRISTINA NGUYEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 7.6529 | $5.05 |
| CHRISTINA NGUYEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.005639534) | ($6.60) |
| CHRISTINA NGUYEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.097875611) | ($1,200.00) |
| CHRISTINA NGUYEN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01907558874) | ($20.85) |
| CHRISTINA NGUYEN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03350853598) | ($36.63) |
| CHRISTINA NGUYEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.352099574 | $1,477.87 |
| CHRISTINA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000132443287539 | $0.04 |
| CHRISTINA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40964541517 | $1.75 |
| CHRISTINA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00399194331834999 | $4.93 |
| CHRISTINA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.847798738029999 | $0.85 |
| CHRISTINA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0115180233064 | $0.01 |
| CHRISTINA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25111692556 | $2.22 |
| CHRISTINA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3168363629 | $1.95 |
| CHRISTINA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045297794331 | $0.34 |
| CHRISTINA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0155029297481 | $0.82 |
| CHRISTINA NILSSON JANNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024259423013 | $0.72 |
| CHRISTINA NILSSON JANNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051265111968 | $1.00 |
| CHRISTINA NILSSON JANNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.80564556493 | $0.64 |
| CHRISTINA NILSSON JANNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.003725445643 | $0.03 |
| CHRISTINA ODEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160981168089999 | $47.82 |
| CHRISTINA ODEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020974055659 | $40.93 |
| CHRISTINA OHLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008696850329 | $0.00 |
| CHRISTINA PABST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019656546803 | $0.00 |
| CHRISTINA PACHAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.641544390839999 | $0.75 |
| CHRISTINA PADGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000051330692545 | $0.00 |
| CHRISTINA PANG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.012646 | $499.88 |
| CHRISTINA PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00522205154609999 | $160.77 |
| CHRISTINA PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045461573976 | $90.24 |
| CHRISTINA PAPADIMITRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00177765013995427 | $0.00 |
| CHRISTINA PARUAG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005864393259) | ($2.42) |
| CHRISTINA PARUAG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006457591934) | ($26.13) |
| CHRISTINA PARUAG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (4,142.546134161) | ($2,900.00) |
| CHRISTINA PARUAG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 4,837.629393168 | $3,386.59 |
| CHRISTINA PARUAG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (3.456883326) | ($2.42) |
| CHRISTINA PARUAG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (124.380090525) | ($87.07) |
| CHRISTINA PARUAG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000882501942) | ($26.13) |
| CHRISTINA PARUAG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.00934633) | ($282.05) |
| CHRISTINA PARUAG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001238329937) | ($26.13) |
| CHRISTINA PARUAG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005013217383) | ($105.78) |
| CHRISTINA PARUAG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1658689162) | ($3,500.00) |
| CHRISTINA PARUAG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.2065351146 | $4,358.10 |
| CHRISTINA PARUAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1189071715287 | $9.97 |
| CHRISTINA PASQUARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081482902281 | $252.31 |
| CHRISTINA PASQUARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021319050481 | $4.16 |
| CHRISTINA PASQUARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.35147895579999 | $2.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTINA PELAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000108283967746 | $0.21 |
| CHRISTINA PELAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058346982612 | $0.14 |
| CHRISTINA PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0184752689979999 | $0.02 |
| CHRISTINA PEREIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074392048436 | $0.02 |
| CHRISTINA PEREIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015340944291 | $0.01 |
| CHRISTINA PERGANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001642446262 | $0.49 |
| CHRISTINA PERGANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.8919177156 | $8.89 |
| CHRISTINA PEZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.991276746159999 | $1.09 |
| CHRISTINA PHIPPS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00206557 | $78.72 |
| CHRISTINA PHIPPS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1105666639) | ($4,272.32) |
| CHRISTINA PHIPPS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1105666639 | $4,272.32 |
| CHRISTINA PHIPPS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | BTC | (0.1101270473) | ($4,242.42) |
| CHRISTINA PHIPPS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,400.0 | $1,400.00 |
| CHRISTINA PHIPPS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CHRISTINA PHIPPS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,390.0) | ($1,390.00) |
| CHRISTINA PHIPPS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00035711 | $13.94 |
| CHRISTINA PHIPPS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002770212182) | ($8.12) |
| CHRISTINA PHIPPS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00258527) | ($77.80) |
| CHRISTINA PHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039606490222088 | $15.64 |
| CHRISTINA PHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017308704041 | $0.00 |
| CHRISTINA PHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00896418302799999 | $0.01 |
| CHRISTINA PHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000103765866485 | $0.00 |
| CHRISTINA PHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014781208663 | $0.00 |
| CHRISTINA PHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0032011343588 | $0.18 |
| CHRISTINA PICANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073076978163 | $0.22 |
| CHRISTINA PICANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30020834167 | $0.19 |
| CHRISTINA PICANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00043243385096 | $0.03 |
| CHRISTINA PIDHANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017861756229 | $53.35 |
| CHRISTINA PIDHANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028667512751 | $55.97 |
| CHRISTINA PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026296980043 | $79.79 |
| CHRISTINA PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000266248250509999 | $0.00 |
| CHRISTINA PIVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| CHRISTINA PIVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.12264674 | $4,046.64 |
| CHRISTINA PIVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,728.011105) | ($4,728.01) |
| CHRISTINA PIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117226120344999 | $30.38 |
| CHRISTINA PIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.89389426155 | $83.89 |
| CHRISTINA PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153045030226 | $0.45 |
| CHRISTINA PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.55391448859999 | $3.55 |
| CHRISTINA REGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040794233215 | $1.21 |
| CHRISTINA RHODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010691875482 | $3.16 |
| CHRISTINA RHODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0216821739209999 | $0.02 |
| CHRISTINA RHODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5095212056 | $0.95 |
| CHRISTINA RHODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.64398929319 | $0.09 |
| CHRISTINA RHODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00114966573994 | $0.09 |
| CHRISTINA RHODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0244151331109999 | $0.04 |
| CHRISTINA RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019568470758 | $0.58 |
| CHRISTINA RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43659365723 | $3.85 |
| CHRISTINA ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054767777451 | $0.00 |
| CHRISTINA ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.034287472718 | $0.05 |
| CHRISTINA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051726289142 | $15.31 |
| CHRISTINA ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021739347224 | $0.00 |
| CHRISTINA ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051906431254 | $0.01 |
| CHRISTINA ROSADO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (18.65) | ($18.65) |
| CHRISTINA ROSADO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 18.65 | $18.65 |
| CHRISTINA ROSADO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (18.65) | ($18.65) |
| CHRISTINA ROSADO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (18.65) | ($18.65) |
| CHRISTINA ROSADO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 18.65 | $18.65 |
| CHRISTINA ROSADO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (18.65) | ($18.65) |
| CHRISTINA ROSADO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.13979779229 | $3,101.93 |
| CHRISTINA ROSADO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008405198688) | ($18.65) |
| CHRISTINA ROSADO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003405322307) | ($75.56) |
| CHRISTINA ROSADO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1126702237) | ($2,500.00) |
| CHRISTINA ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059728922191 | $16.83 |
| CHRISTINA ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.5856145369999 | $25.04 |
| CHRISTINA ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51158128464 | $0.32 |
| CHRISTINA ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.7802714026 | $2.78 |
| CHRISTINA ROSETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000890446203199999 | $26.36 |
| CHRISTINA ROSETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039065283622 | $7.62 |
| CHRISTINA ROSETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5013562184 | $8.33 |
| CHRISTINA ROYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039569471257 | $1.17 |
| CHRISTINA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023805104336 | $7.05 |
| CHRISTINA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014684635152 | $28.65 |
| CHRISTINA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2278172295 | $6.42 |
| CHRISTINA SCARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00449746607839999 | $0.33 |
| CHRISTINA SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 213.9228253632 | $186.81 |
| CHRISTINA SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.44735132759 | $909.43 |
| CHRISTINA SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 311.274754251 | $262.02 |
| CHRISTINA SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14835249124 | $1.37 |
| CHRISTINA SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.05941785975 | $6.68 |
| CHRISTINA SCHERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025582294919 | $7.57 |
| CHRISTINA SCHERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016236146574 | $31.68 |
| CHRISTINA SCHERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.137904807229999 | $1.53 |
| CHRISTINA SCIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.645409766 | $26.39 |
| CHRISTINA SCONZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.1185365157 | $9.46 |
| CHRISTINA SEABROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00308028701029999 | $93.91 |
| CHRISTINA SEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095662363291 | $0.01 |
| CHRISTINA SEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.026726733 | $16.03 |
| CHRISTINA SEETHARAMDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.652631431975 | $0.63 |
| CHRISTINA SEETHARAMDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4148649819 | $1.63 |
| CHRISTINA SGRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163725746 | $48.68 |
| CHRISTINA SGRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.769317462 | $173.77 |
| CHRISTINA SHARAFINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088260324269 | $0.26 |
| CHRISTINA SHARAFINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16397571603 | $0.16 |
| CHRISTINA SHIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $3,886.73 |
| CHRISTINA SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000288747069999 | $0.85 |
| CHRISTINA SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086104005922 | $173.64 |
| CHRISTINA SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0700492213789999 | $0.78 |
| CHRISTINA SHORTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057784029979 | $0.00 |
| CHRISTINA SHORTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052378531818 | $0.00 |
| CHRISTINA SHORTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00239986201 | $0.00 |
| CHRISTINA SHORTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050425571781 | $0.00 |
| CHRISTINA SHORTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000100433047186 | $0.00 |
| CHRISTINA SHORTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000716366646 | $0.00 |
| CHRISTINA SHUTIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (7.373056921) | ($14,916.95) |
| CHRISTINA SHUTIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129387) | ($38.08) |
| CHRISTINA SHUTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007099513777612 | $0.26 |
| CHRISTINA SHUTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033520598296867 | $93.09 |
| CHRISTINA SIEBELS | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Deposit | LTC | 0.02148327 | $2.46 |
| CHRISTINA SIEBELS | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | LTC | (0.021483) | ($2.44) |
| CHRISTINA SIEBELS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (76.340399195) | ($4,699.00) |
| CHRISTINA SIEBELS | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 76.340399195 | $4,699.00 |
| CHRISTINA SIEBELS | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | LTC | (25.0) | ($1,534.95) |
| CHRISTINA SIEBELS | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | LTC | (51.34039946) | ($3,144.02) |
| CHRISTINA SIEBELS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06500101553) | ($1,865.09) |
| CHRISTINA SIEBELS | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.06500101553 | $1,865.09 |
| CHRISTINA SIEBELS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.515289686) | ($2,634.84) |
| CHRISTINA SIEBELS | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.515289686 | $2,634.84 |
| CHRISTINA SIEBELS | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.515289686) | ($2,644.08) |
| CHRISTINA SIEBELS | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.06500101) | ($2,063.59) |
| CHRISTINA SIEBELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005237401726841 | $18.19 |
| CHRISTINA SIEBELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.82763227919999 | $5.46 |
| CHRISTINA SIEBELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011522601854217 | $28.51 |
| CHRISTINA SIEBELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045179380832 | $0.40 |
| CHRISTINA SIEBELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.026549473867 | $0.00 |
| CHRISTINA SIEBELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.180717856945269 | $15.94 |
| CHRISTINA SIEBELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0208307284619999 | $0.00 |
| CHRISTINA SIEBELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0479317693539999 | $0.07 |
| CHRISTINA SIEBELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.02138666484 | $1.34 |
| CHRISTINA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008714636909 | $2.58 |
| CHRISTINA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099057571807 | $1.93 |
| CHRISTINA SIMONE BAIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021972832763 | $66.24 |
| CHRISTINA SIMONE BAIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02963743213 | $57.96 |
| CHRISTINA SIMONE BAIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,293.34151207 | $1,293.34 |
| CHRISTINA SIMONE BAIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.040452371611 | $2.96 |
| CHRISTINA SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025866076349999 | $7.66 |
| CHRISTINA SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,162.72355503199 | $2,162.72 |
| CHRISTINA STEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070901065792 | $20.99 |
| CHRISTINA STEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017024729338 | $33.22 |
| CHRISTINA STEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.731986124 | $3.73 |
| CHRISTINA STEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4883827832 | $0.22 |
| CHRISTINA STEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0057366420356 | $0.42 |
| CHRISTINA STEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.333419304929999 | $0.01 |
| CHRISTINA STEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.54890823804 | $0.26 |
| CHRISTINA STOLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085706647844 | $0.25 |
| CHRISTINA STOLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.00133371 | $1.00 |
| CHRISTINA STOREY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.52) | ($12.52) |
| CHRISTINA STOREY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001614373568) | ($66.94) |
| CHRISTINA STOREY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (128.12) | ($128.12) |
| CHRISTINA STOREY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.07 | $2,175.12 |
| CHRISTINA STOREY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1643506383) | ($5,203.03) |
| CHRISTINA STOREY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.068588846) | ($2,058.99) |
| CHRISTINA STOREY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| CHRISTINA STOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (66.94) | ($66.94) |
| CHRISTINA STOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.11) | ($4.11) |
| CHRISTINA STOREY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.00005389) | ($1.57) |
| CHRISTINA STOREY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (128.12) | ($128.12) |
| CHRISTINA STOREY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (66.95) | ($66.95) |
| CHRISTINA STOREY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.83) | ($5.83) |
| CHRISTINA STOREY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| CHRISTINA STOREY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01240449532) | ($270.00) |
| CHRISTINA STOREY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4134831773) | ($9,000.00) |
| CHRISTINA STOREY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.509536005 | $11,090.71 |
| CHRISTINA STOREY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006340651672) | ($128.12) |
| CHRISTINA STOREY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0257641483) | ($520.59) |
| CHRISTINA STOREY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8524642916) | ($17,225.00) |
| CHRISTINA STOREY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.065259067 | $21,524.76 |
| CHRISTINA STOREY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007017155147) | ($135.00) |
| CHRISTINA STOREY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2339051716) | ($4,500.00) |
| CHRISTINA STOREY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2807499142 | $5,401.23 |
| CHRISTINA STOREY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4368174727 | $8,403.74 |
| CHRISTINA STOREY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01091557467) | ($210.00) |
| CHRISTINA STOREY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3638524891) | ($7,000.00) |
| CHRISTINA STOREY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003862815892) | ($74.58) |
| CHRISTINA STOREY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0156541624) | ($302.24) |
| CHRISTINA STOREY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5179425975) | ($10,000.00) |
| CHRISTINA STOREY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6317496086 | $12,197.29 |
| CHRISTINA STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172226009534012 | $48.77 |
| CHRISTINA STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.53009803291 | $23.44 |
| CHRISTINA STOUMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160869646031 | $0.48 |
| CHRISTINA STOUMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51052638401 | $1.52 |
| CHRISTINA TAGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010470048597 | $0.00 |
| CHRISTINA TAGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000074886974647999 | $0.00 |
| CHRISTINA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050338548216 | $1.49 |
| CHRISTINA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017537690821 | $3.42 |
| CHRISTINA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.87940582937 | $0.55 |
| CHRISTINA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014440151408 | $436.75 |
| CHRISTINA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 294.061446392 | $347.10 |
| CHRISTINA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00333501617009999 | $6.51 |
| CHRISTINA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.85840443216 | $94.25 |
| CHRISTINA TEGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068423161004 | $2.03 |
| CHRISTINA TEGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000409520922189999 | $0.80 |
| CHRISTINA TERKILDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136482063009 | $0.40 |
| CHRISTINA TERKILDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4408216175 | $7.51 |
| CHRISTINA TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042190968074 | $1.25 |
| CHRISTINA TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.576976442399999 | $0.58 |
| CHRISTINA TERSINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054510453689 | $0.00 |
| CHRISTINA TERSINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006867077298 | $0.00 |
| CHRISTINA TERSINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000068234956691 | $0.00 |
| CHRISTINA TERSINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0085746371965 | $0.01 |
| CHRISTINA TERSINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00094278354267 | $0.00 |
| CHRISTINA TERSINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000473861879349999 | $0.01 |
| CHRISTINA TOTFALUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017121017863 | $50.98 |
| CHRISTINA TOTFALUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027217437352 | $53.01 |
| CHRISTINA TRIANTAFILLIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.35749028106 | $9.55 |
| CHRISTINA TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192900978069999 | $0.57 |
| CHRISTINA TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018835850278 | $36.75 |
| CHRISTINA TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000218745154859999 | $0.65 |
| CHRISTINA TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016280239439999 | $3.18 |
| CHRISTINA TUNG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | AVAX | 130.99637 | $7,978.62 |
| CHRISTINA TUNG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.06167077 | $2,386.45 |
| CHRISTINA TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00931377792579999 | $62.56 |
| CHRISTINA TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069972751593 | $139.10 |
| CHRISTINA TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 131.105818247 | $103.41 |
| CHRISTINA TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 215.158254826 | $135.00 |
| CHRISTINA TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019700865643 | $0.00 |
| CHRISTINA TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.88007575779999 | $111.26 |
| CHRISTINA TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.89008342039999 | $49.12 |
| CHRISTINA TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.23071634982603 | $0.49 |
| CHRISTINA TZIRTZIPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012977382679 | $0.34 |
| CHRISTINA TZIRTZIPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09625614474421 | $0.20 |
| CHRISTINA TZIRTZIPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53777309544 | $5.98 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTINA VAN BUSKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030243667253 | $90.76 |
| CHRISTINA VAN BUSKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118937249325 | $240.57 |
| CHRISTINA VAN BUSKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.071720952 | $11.95 |
| CHRISTINA VAN BUSKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.107310468524 | $0.07 |
| CHRISTINA VAN BUSKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18406288153 | $0.18 |
| CHRISTINA VAN BUSKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005264719606 | $0.39 |
| CHRISTINA VAN BUSKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023422860989 | $2.57 |
| CHRISTINA VAN BUSKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.2986736476 | $0.34 |
| CHRISTINA VAN BUSKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039666375009 | $0.90 |
| CHRISTINA VAN BUSKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.06728866894999 | $0.57 |
| CHRISTINA VAN BUSKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000015465174201 | $0.00 |
| CHRISTINA VAN HALDEREN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00071481 | $28.35 |
| CHRISTINA VAN HALDEREN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.27249699 | $574.28 |
| CHRISTINA VAN HALDEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017641921805 | $5.20 |
| CHRISTINA VAN HALDEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.18060675164 | $3.44 |
| CHRISTINA VAN HALDEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00245168730509999 | $3.65 |
| CHRISTINA VAN HALDEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4366867644 | $2.72 |
| CHRISTINA VAN HALDEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01748848709 | $0.13 |
| CHRISTINA VAN HALDEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.005178426097 | $0.03 |
| CHRISTINA VAN HALDEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000512849555829999 | $0.00 |
| CHRISTINA VAZQUEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.03493593 | $1,371.90 |
| CHRISTINA VEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.888321162375 | $6.61 |
| CHRISTINA VEKSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087250739883 | $269.22 |
| CHRISTINA VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028217085625 | $8.35 |
| CHRISTINA VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025280997014 | $7.48 |
| CHRISTINA VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029950979654 | $5.84 |
| CHRISTINA VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16898266606 | $1.88 |
| CHRISTINA WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051437063203 | $0.00 |
| CHRISTINA WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000092866834548 | $0.00 |
| CHRISTINA WANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15363736) | ($6,000.00) |
| CHRISTINA WANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15363736 | $6,000.00 |
| CHRISTINA WANG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.153637) | ($5,996.94) |
| CHRISTINA WANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | SOL | 61.73749 | $5,996.94 |
| CHRISTINA WANG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SOL | (61.73749) | ($5,999.65) |
| CHRISTINA WANG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.101251 | $200.21 |
| CHRISTINA WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.032792928) | ($3,132.02) |
| CHRISTINA WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.032792928 | $3,132.02 |
| CHRISTINA WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.307984895) | ($8,780.65) |
| CHRISTINA WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.307984895 | $8,780.65 |
| CHRISTINA WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.134038) | ($3,289.54) |
| CHRISTINA WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.307985) | ($8,810.22) |
| CHRISTINA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023773487788841 | $82.51 |
| CHRISTINA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02018847796903 | $46.37 |
| CHRISTINA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01871122955678 | $0.02 |
| CHRISTINA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.64019041319999 | $2.29 |
| CHRISTINA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011087950862784 | $1.12 |
| CHRISTINA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.76007190393 | $30.73 |
| CHRISTINA WARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 220.253216101 | $221.98 |
| CHRISTINA WARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.1850036991399 | $18.83 |
| CHRISTINA WEATHERSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026539914133 | $7.85 |
| CHRISTINA WEATHERSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8859505911 | $1.89 |
| CHRISTINA WENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004249665569) | ($1.00) |
| CHRISTINA WENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004249665569 | $1.00 |
| CHRISTINA WENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (74.79483763) | ($148,707.10) |
| CHRISTINA WENG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 74.79483763 | $148,707.10 |
| CHRISTINA WENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03385584) | ($1,000.00) |
| CHRISTINA WENG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03385584 | $1,000.00 |
| CHRISTINA WENG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005028) | ($10.17) |
| CHRISTINA WENG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (38.198653) | ($74,401.81) |
| CHRISTINA WENG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (36.591581) | ($70,910.24) |
| CHRISTINA WENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.342735784) | ($101,361.19) |
| CHRISTINA WENG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.342735784 | $101,361.19 |
| CHRISTINA WENG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,002.20) |
| CHRISTINA WENG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.76078) | ($22,726.02) |
| CHRISTINA WENG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.515811) | ($75,494.46) |
| CHRISTINA WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008106643284672 | $303.01 |
| CHRISTINA WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.281075468681979 | $782.84 |
| CHRISTINA WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456048379999 | $0.48 |
| CHRISTINA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145967334366 | $0.43 |
| CHRISTINA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4747462777 | $9.47 |
| CHRISTINA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018293871764 | $0.54 |
| CHRISTINA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000240613588279999 | $0.47 |
| CHRISTINA WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098023476295 | $2.90 |
| CHRISTINA WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018489652159 | $3.61 |
| CHRISTINA WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8966100987 | $6.48 |
| CHRISTINA WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.8973391784 | $10.90 |
| CHRISTINA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056212761488 | $0.01 |
| CHRISTINA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.22934085461 | $0.97 |
| CHRISTINA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026854014882 | $0.00 |
| CHRISTINA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002154451046 | $0.02 |
| CHRISTINA WU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,738.490399988) | ($2,644.88) |
| CHRISTINA WU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,738.490399988 | $2,644.88 |
| CHRISTINA WU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (270.135655913) | ($1,661.45) |
| CHRISTINA WU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 270.135655913 | $1,661.45 |
| CHRISTINA WU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (154.568078733) | ($154.57) |
| CHRISTINA WU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 154.568078733 | $154.57 |
| CHRISTINA WU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (5,737.923) | ($2,710.00) |
| CHRISTINA WU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.09502 | $2,710.00 |
| CHRISTINA WU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (270.1297) | ($1,715.00) |
| CHRISTINA WU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0600266 | $1,715.00 |
| CHRISTINA WU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4707783345) | ($13,984.94) |
| CHRISTINA WU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4707783345 | $13,984.94 |
| CHRISTINA WU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MCDAI | (150.0) | ($150.00) |
| CHRISTINA WU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.435936144) | ($66,919.31) |
| CHRISTINA WU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.435936144 | $66,919.31 |
| CHRISTINA WU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.62582493) | ($18,559.46) |
| CHRISTINA WU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (32.435936144) | ($66,538.58) |
| CHRISTINA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018132819991289 | $68.44 |
| CHRISTINA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14723629734391 | $408.71 |
| CHRISTINA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.561497100721 | $17.53 |
| CHRISTINA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44384755244304 | $5.22 |
| CHRISTINA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.6566346880819 | $0.66 |
| CHRISTINA YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029912115042 | $58.52 |
| CHRISTINA YONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03717732286) | ($1,069.21) |
| CHRISTINA YONG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03717732286 | $1,069.21 |
| CHRISTINA YONG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CHRISTINA YONG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| CHRISTINA YONG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (565.0) | ($565.00) |
| CHRISTINA YONG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 0.498710634 | $1,008.16 |
| CHRISTINA YONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4992234448) | ($1,002.64) |
| CHRISTINA YONG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4992234448 | $1,002.64 |
| CHRISTINA YONG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03717732) | ($1,112.29) |
| CHRISTINA YONG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4992234448) | ($974.68) |
| CHRISTINA YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024248066925768 | $8.74 |
| CHRISTINA YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002166770244557 | $0.38 |
| CHRISTINA YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101146221879 | $0.01 |
| CHRISTINE ABBEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $20.72 |
| CHRISTINE ABBEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $41,442.76 |
| CHRISTINE ABBEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00657406) | ($29,460.41) |
| CHRISTINE ABBEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00657406 | $29,460.41 |
| CHRISTINE ABBEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00657405) | ($27,694.35) |
| CHRISTINE ABBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067036867642204 | $220.01 |
| CHRISTINE ABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101733020081999 | $0.32 |
| CHRISTINE ABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059375579345 | $1.17 |
| CHRISTINE ABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0113583282521999 | $0.10 |
| CHRISTINE ABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1528983398 | $2.15 |
| CHRISTINE ABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.13453592327 | $0.21 |
| CHRISTINE ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127108490246 | $3.76 |
| CHRISTINE ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008603864395 | $1.68 |
| CHRISTINE ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019822684329 | $0.02 |
| CHRISTINE ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0069778670965 | $0.06 |
| CHRISTINE ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00036351446049 | $0.08 |
| CHRISTINE ADAMS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3317904861) | ($0.33) |
| CHRISTINE ADAMS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3317904861 | $0.33 |
| CHRISTINE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00379960643069999 | $117.48 |
| CHRISTINE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093523395577 | $188.84 |
| CHRISTINE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004918969519103 | $0.00 |
| CHRISTINE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2249818328 | $1.40 |
| CHRISTINE AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025832361292 | $7.65 |
| CHRISTINE AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113908583061 | $2.22 |
| CHRISTINE ALIMAGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.48272599796 | $8.75 |
| CHRISTINE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17733413198 | $0.18 |
| CHRISTINE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023126002912 | $0.05 |
| CHRISTINE ANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024298086885 | $4.74 |
| CHRISTINE ANGELI DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4329244268475 | $0.42 |
| CHRISTINE ANGELI DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.0841293108 | $10.08 |
| CHRISTINE ANN BETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230412790629999 | $0.04 |
| CHRISTINE ANN NAWROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072266782564 | $223.86 |
| CHRISTINE ANN NAWROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.511627907 | $100.00 |
| CHRISTINE ANNE KELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021850585252 | $0.04 |
| CHRISTINE AQUI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00028 | $10.14 |
| CHRISTINE AQUI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00027 | $8.02 |
| CHRISTINE AQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067846824889 | $1.99 |
| CHRISTINE AQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036725759914 | $7.17 |
| CHRISTINE AQUINO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (487.751657) | ($487.75) |
| CHRISTINE AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028952947654 | $0.86 |
| CHRISTINE AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029244369264 | $0.03 |
| CHRISTINE AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.560667897194 | $1.56 |
| CHRISTINE ARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000943796287649999 | $0.28 |
| CHRISTINE ARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022794189916 | $0.02 |
| CHRISTINE ARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000169126544229999 | $0.05 |
| CHRISTINE ARNSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015427852444 | $0.02 |
| CHRISTINE ARNSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09059047898 | $182.83 |
| CHRISTINE ASBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001116527337 | $0.00 |
| CHRISTINE ATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015335931941 | $0.00 |
| CHRISTINE ATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00042388757946 | $0.00 |
| CHRISTINE ATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00053537650451 | $0.00 |
| CHRISTINE BAGHI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SNX | 45.828 | $258.93 |
| CHRISTINE BAGHI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | CEL | 46.5796 | $97.94 |
| CHRISTINE BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024605776197 | $0.00 |
| CHRISTINE BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02667712305 | $1.08 |
| CHRISTINE BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.10003525049999 | $7.10 |
| CHRISTINE BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 152.708107336 | $121.06 |
| CHRISTINE BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5276883188 | $39.20 |
| CHRISTINE BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1414385342 | $14.15 |
| CHRISTINE BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065520275159 | $0.20 |
| CHRISTINE BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010311730925 | $0.03 |
| CHRISTINE BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121063032633 | $0.02 |
| CHRISTINE BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07333002454 | $0.09 |
| CHRISTINE BEHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025276601968 | $7.48 |
| CHRISTINE BEHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068654780484 | $1.34 |
| CHRISTINE BEHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0937134919 | $4.09 |
| CHRISTINE BEHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024107772195 | $0.17 |
| CHRISTINE BEHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00064163833154 | $0.07 |
| CHRISTINE BEHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0015888758535 | $0.36 |
| CHRISTINE BEHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0066268324255 | $0.02 |
| CHRISTINE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193180239329999 | $57.91 |
| CHRISTINE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028736261653 | $56.12 |
| CHRISTINE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86715446453 | $0.87 |
| CHRISTINE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0522725476 | $2.42 |
| CHRISTINE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8531817752 | $3.05 |
| CHRISTINE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55533095429 | $6.17 |
| CHRISTINE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051826029966 | $0.46 |
| CHRISTINE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26668735607 | $15.95 |
| CHRISTINE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064361136248 | $2.55 |
| CHRISTINE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0123867979869999 | $0.08 |
| CHRISTINE BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140223436707 | $0.42 |
| CHRISTINE BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007669987394 | $0.00 |
| CHRISTINE BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.56168887219999 | $3.56 |
| CHRISTINE BERRIÉ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002828) | ($86.16) |
| CHRISTINE BERRIÉ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (7,406.26) | ($7,406.26) |
| CHRISTINE BERRIÉ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (1,250.6192) | ($1,013.06) |
| CHRISTINE BERRIÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.0252731890426 | $114.23 |
| CHRISTINE BETTSCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093111230769 | $0.29 |
| CHRISTINE BODELL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.12052092) | ($70.85) |
| CHRISTINE BODELL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.12052092 | $70.85 |
| CHRISTINE BODELL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8587098188) | ($1,557.50) |
| CHRISTINE BODELL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8587098188 | $1,557.50 |
| CHRISTINE BODELL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002105366839) | ($61.83) |
| CHRISTINE BODELL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002105366839 | $61.83 |
| CHRISTINE BODELL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (51.557037679) | ($30.85) |
| CHRISTINE BODELL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 51.557037679 | $30.85 |
| CHRISTINE BODELL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($99.56) |
| CHRISTINE BODELL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.808324) | ($1,610.10) |
| CHRISTINE BODELL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (50.164936) | ($34.15) |
| CHRISTINE BODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175393786580066 | $0.61 |
| CHRISTINE BODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006746832373948 | $16.55 |
| CHRISTINE BODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5081496158721 | $0.50 |
| CHRISTINE BODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08656444459535 | $1.18 |
| CHRISTINE BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.35005345085 | $70.52 |
| CHRISTINE BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1013982675 | $1.95 |

Debtor Name: Celsius Network LLC | Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTINE BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0252632692639999 | $1.00 |
| CHRISTINE BRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008258255285 | $0.00 |
| CHRISTINE BRECKENRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00161534547849999 | $3.15 |
| CHRISTINE BRECKENRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047859999 | $0.48 |
| CHRISTINE BRIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (67,950.2) | ($67,950.20) |
| CHRISTINE BRIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (2,193.7) | ($877.86) |
| CHRISTINE BRIE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0315344 | $877.86 |
| CHRISTINE BRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00778440991089999 | $240.76 |
| CHRISTINE BRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 975.415264147396 | $987.22 |
| CHRISTINE BRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017225629266 | $33.61 |
| CHRISTINE BRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8834957016 | $2.44 |
| CHRISTINE BURROUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107289352725 | $0.13 |
| CHRISTINE BUTTIGIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040025615677 | $1.18 |
| CHRISTINE BUTTIGIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056378517698 | $1.10 |
| CHRISTINE BUTTIGIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8314948932 | $1.83 |
| CHRISTINE C NAZAIRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 563.0 | $402.62 |
| CHRISTINE C NAZAIRE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (563.0) | ($247.19) |
| CHRISTINE C NAZAIRE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 563.0 | $247.19 |
| CHRISTINE C NAZAIRE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | XRP | (563.0) | ($220.12) |
| CHRISTINE C NAZAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001756188034034 | $50.42 |
| CHRISTINE CALABIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2322371804) | ($6,639.41) |
| CHRISTINE CALABIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2322371804 | $6,639.41 |
| CHRISTINE CALABIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (266.32) | ($266.32) |
| CHRISTINE CALABIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 266.32 | $266.32 |
| CHRISTINE CALABIO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.231718) | ($6,628.53) |
| CHRISTINE CALABIO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000519) | ($14.25) |
| CHRISTINE CALABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017636735409127 | $59.95 |
| CHRISTINE CALABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048175046103 | $0.01 |
| CHRISTINE CALABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022824936943 | $0.04 |
| CHRISTINE CALABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2314636498899 | $3.23 |
| CHRISTINE CALABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000089488209765 | $0.00 |
| CHRISTINE CALACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00644232062789999 | $198.90 |
| CHRISTINE CALACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033240344839 | $0.04 |
| CHRISTINE CALLANAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001075076151) | ($4.20) |
| CHRISTINE CALLANAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002133318845) | ($8.26) |
| CHRISTINE CALLANAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001731421939) | ($5.83) |
| CHRISTINE CALLANAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002717781403) | ($8.33) |
| CHRISTINE CALLANAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001406988041) | ($4.20) |
| CHRISTINE CALLANAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45623474) | ($13,139.37) |
| CHRISTINE CALLANAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 29,089.7339 | $29,089.73 |
| CHRISTINE CALLANAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (50.253767251) | ($39.57) |
| CHRISTINE CALLANAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| CHRISTINE CALLANAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.9349507982 | $27,537.01 |
| CHRISTINE CALLANAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (28.137283368) | ($22.15) |
| CHRISTINE CALLANAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| CHRISTINE CALLANAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.7226925459 | $21,285.39 |
| CHRISTINE CALLANAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.935077203) | ($23.57) |
| CHRISTINE CALLANAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| CHRISTINE CALLANAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 1.079342893 | $31,789.78 |
| CHRISTINE CALLANAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.288589705) | ($15.97) |
| CHRISTINE CALLANAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CHRISTINE CALLANAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.487947692 | $14,369.36 |
| CHRISTINE CALLANAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (3.22493393) | ($94,925.93) |
| CHRISTINE CALLANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.5731069770727 | $119.60 |
| CHRISTINE CAROL CHABAI MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000859069978669999 | $11.37 |
| CHRISTINE CAROL CHABAI MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017642634245 | $3.44 |
| CHRISTINE CAROL CHABAI MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.270742436529999 | $3.01 |
| CHRISTINE CAROL CHABAI MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0232399431819999 | $0.92 |
| CHRISTINE CAROL CHABAI MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.066389661205 | $7.29 |
| CHRISTINE CARVALHO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (441.814985) | ($441.81) |
| CHRISTINE CARVALHO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001660778765) | ($4.72) |
| CHRISTINE CARVALHO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129289) | ($49.82) |
| CHRISTINE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129356653938962 | $50.02 |
| CHRISTINE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006085932803552 | $0.02 |
| CHRISTINE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.86648190923679 | $1.87 |
| CHRISTINE CASEBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103575520016 | $0.03 |
| CHRISTINE CASEBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0256810709969999 | $0.03 |
| CHRISTINE CASEBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023716045708 | $0.00 |
| CHRISTINE CASEBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00396356680399999 | $0.01 |
| CHRISTINE CASEBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000122948743078 | $0.00 |
| CHRISTINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082204310554 | $254.43 |
| CHRISTINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039143318536 | $7.64 |
| CHRISTINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000023864717241 | $0.00 |
| CHRISTINE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076229702529 | $1.49 |
| CHRISTINE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3330618496 | $1.06 |
| CHRISTINE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040669966492 | $1.20 |
| CHRISTINE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5217943631 | $4.52 |
| CHRISTINE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.430605952 | $5.29 |
| CHRISTINE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022280150753 | $6.59 |
| CHRISTINE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 588.531594869 | $588.53 |
| CHRISTINE CIERZAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (32.586498218) | ($500.00) |
| CHRISTINE CIERZAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 32.586498218 | $500.00 |
| CHRISTINE CIERZAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DOT | (32.540495) | ($501.37) |
| CHRISTINE CIERZAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (13.986540646) | ($200.00) |
| CHRISTINE CIERZAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 13.986540646 | $200.00 |
| CHRISTINE CIERZAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | DOT | (13.986540646) | ($199.94) |
| CHRISTINE CIERZAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (59.92466956) | ($500.00) |
| CHRISTINE CIERZAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 59.92466956 | $500.00 |
| CHRISTINE CIERZAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (28.037383178) | ($298.04) |
| CHRISTINE CIERZAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (27.906976744) | ($300.28) |
| CHRISTINE CIERZAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | DOT | (4.026312856) | ($41.14) |
| CHRISTINE CIERZAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (19.926771009) | ($200.00) |
| CHRISTINE CIERZAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 19.926771009 | $200.00 |
| CHRISTINE CIERZAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | DOT | (12.4131) | ($125.00) |
| CHRISTINE CIERZAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 124.515 | $125.00 |
| CHRISTINE CIERZAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | DOT | (7.513671009) | ($74.82) |
| CHRISTINE CIERZAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.18) | ($1.18) |
| CHRISTINE CIERZAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.54093357) | ($200.00) |
| CHRISTINE CIERZAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 21.54093357 | $200.00 |
| CHRISTINE CIERZAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOT | (21.54093357) | ($200.18) |
| CHRISTINE CIERZAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.5) | ($8.50) |
| CHRISTINE CIERZAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.3) | ($17.30) |
| CHRISTINE CIERZAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1135590127) | ($3,054.56) |
| CHRISTINE CIERZAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1135590127 | $3,054.56 |
| CHRISTINE CIERZAN | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.59) | ($0.59) |
| CHRISTINE CIERZAN | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.25) | ($4.25) |
| CHRISTINE CIERZAN | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.65) | ($8.65) |
| CHRISTINE CIERZAN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (109.835893534) | ($700.00) |
| CHRISTINE CIERZAN | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Liquidation | DOT | (0.276158818) | ($1.76) |
| CHRISTINE CIERZAN | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Operation Cost | DOT | (3.303361571) | ($21.05) |
| CHRISTINE CIERZAN | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Collateral | DOT | 125.668075919 | $800.90 |
| CHRISTINE CIERZAN | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Collateral | DOT | 11.539983865 | $73.55 |
| CHRISTINE CIERZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011548888855716 | $38.41 |
| CHRISTINE CIERZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000278487569799999 | $0.00 |
| CHRISTINE CIERZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53524740354 | $0.54 |
| CHRISTINE CIERZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0838061587 | $39.43 |
| CHRISTINE CIERZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000067832107643 | $0.00 |
| CHRISTINE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0630175011889999 | $126.35 |
| CHRISTINE CLAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3351786516263 | $1.34 |
| CHRISTINE COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022163417984 | $66.83 |
| CHRISTINE COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055114877043 | $0.02 |
| CHRISTINE COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048734667705 | $0.01 |
| CHRISTINE COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000035597167539 | $0.00 |
| CHRISTINE COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00057582500773 | $0.00 |
| CHRISTINE COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000002487874402699999 | $0.00 |
| CHRISTINE COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000005751629563 9 | $0.00 |
| CHRISTINE COLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165785078849999 | $49.33 |
| CHRISTINE COLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8079554741 | $6.98 |
| CHRISTINE COLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5798099543 | $3.50 |
| CHRISTINE COLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55593157725 | $6.18 |
| CHRISTINE COLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15535249207 | $1.37 |
| CHRISTINE COLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 85.442130069 | $85.44 |
| CHRISTINE COLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0122030410413 | $0.89 |
| CHRISTINE COLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.922088116589999 | $3.15 |
| CHRISTINE COLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0144450062742 | $0.86 |
| CHRISTINE COLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.029068958781 | $0.18 |
| CHRISTINE COLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14722701033 | $8.38 |
| CHRISTINE CORBEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089920189236 | $277.04 |
| CHRISTINE CORBEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15302504611 | $310.74 |
| CHRISTINE CROSLING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($5,200.96) |
| CHRISTINE CROSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026693883709 | $81.03 |
| CHRISTINE CROSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053382816965 | $0.01 |
| CHRISTINE CROSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0502348487899999 | $108.27 |
| CHRISTINE CROSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128804513854 | $1.14 |
| CHRISTINE CROSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017931611279 | $1.31 |
| CHRISTINE DAIBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4017254352 | $9.79 |
| CHRISTINE DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022500463792 | $67.89 |
| CHRISTINE DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015951931366 | $31.13 |
| CHRISTINE DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26736737937 | $0.27 |
| CHRISTINE DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19094911296 | $0.12 |
| CHRISTINE DANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.870109593) | ($32,103.96) |
| CHRISTINE DANG | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 11.870109593 | $32,103.96 |
| CHRISTINE DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04601695083438 | $134.52 |
| CHRISTINE DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3002233336 | $11.27 |
| CHRISTINE DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023905008256 | $2.62 |
| CHRISTINE DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.1981647162 | $1.54 |
| CHRISTINE DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.2893778551 | $3.35 |
| CHRISTINE DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00506247163569999 | $0.32 |
| CHRISTINE DANIELLE TAN LOPEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XRP | 200.0 | $77.03 |
| CHRISTINE DANIELLE TAN LOPEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XRP | 1,017.919234 | $392.76 |
| CHRISTINE DANIELLE TAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002442170712 | |
| CHRISTINE DANIELLE TAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0696094885308 | $0.76 |
| CHRISTINE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049765610143 | $14.73 |
| CHRISTINE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8105801083 | $3.81 |
| CHRISTINE DANITA ELY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (130.528195395) | ($73.11) |
| CHRISTINE DANITA ELY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 130.528195395 | $73.11 |
| CHRISTINE DANITA ELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143788955527999 | $4.26 |
| CHRISTINE DANITA ELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.3519682502 | $100.60 |
| CHRISTINE DANITA ELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017130378101 | $3.34 |
| CHRISTINE DANITA ELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6410383708 | $2.09 |
| CHRISTINE DANITA ELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8856008952 | $1.81 |
| CHRISTINE DANITA ELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31878252429 | $3.54 |
| CHRISTINE DANITA ELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.062051747523 | $0.55 |
| CHRISTINE DANITA ELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.74723562649999 | $0.26 |
| CHRISTINE DANITA ELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21493810319 | $0.73 |
| CHRISTINE DANITA ELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.32331867241 | $0.50 |
| CHRISTINE DANITA ELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.051228237693 | $0.03 |
| CHRISTINE DANITA ELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.069811581619 | $0.18 |
| CHRISTINE DANITA ELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00872066309229999 | $0.03 |
| CHRISTINE DANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00431068513979999 | $132.47 |
| CHRISTINE DANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02927344035 | $57.22 |
| CHRISTINE DANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.674586645 | $87.67 |
| CHRISTINE DAVIS SMAELLIE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CHRISTINE DAVIS SMAELLIE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 1,875.0 | $1,875.00 |
| CHRISTINE DAVIS SMAELLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172170365 | $50.00 |
| CHRISTINE DAVIS SMAELLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.75010746965 | $0.75 |
| CHRISTINE DE CLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023635362659 | $4.61 |
| CHRISTINE DEGREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027804514642 | $8.23 |
| CHRISTINE DEGREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81696231033 | $0.82 |
| CHRISTINE DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031305956424 | $0.93 |
| CHRISTINE DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034243021251 | $6.68 |
| CHRISTINE DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5885978985 | $1.00 |
| CHRISTINE DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049846798037 | $0.36 |
| CHRISTINE DESCOMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.17917398578899 | $3.18 |
| CHRISTINE DORAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000871229069409999 | $25.79 |
| CHRISTINE DORAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070392698128 | $141.45 |
| CHRISTINE DORAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.300451045 | $39.30 |
| CHRISTINE DORAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.35157403149999 | $4.62 |
| CHRISTINE E BELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022489958505 | $67.86 |
| CHRISTINE EAKE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005) | ($157.94) |
| CHRISTINE EAKE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005 | $157.94 |
| CHRISTINE EAKE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($157.91) |
| CHRISTINE EAKE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.03229517) | ($60,000.00) |
| CHRISTINE EAKE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.03229517 | $60,000.00 |
| CHRISTINE EAKE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.415003881) | ($20,000.00) |
| CHRISTINE EAKE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.415003881 | $20,000.00 |
| CHRISTINE EAKE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20,328.749764949) | ($12,000.00) |
| CHRISTINE EAKE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20,328.749764949 | $12,000.00 |
| CHRISTINE EAKE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($30.73) |
| CHRISTINE EAKE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (11.395003881) | ($17,548.65) |
| CHRISTINE EAKE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.032295) | ($57,713.11) |
| CHRISTINE EAKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($5.38) |
| CHRISTINE EAKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,269.393511989) | ($9,000.00) |
| CHRISTINE EAKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,269.393511989 | $9,000.00 |
| CHRISTINE EAKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (20,318.749764949) | ($10,986.57) |
| CHRISTINE EAKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (2.0) | ($14.13) |
| CHRISTINE EAKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (1,267.393511989) | ($8,942.34) |
| CHRISTINE EAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0261764571719999 | $808.49 |
| CHRISTINE EAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93033965435 | $1.08 |
| CHRISTINE EAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.173792801089 | $385.59 |
| CHRISTINE EAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.937948186 | $22.94 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTINE EAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 590.219016204 | $500.44 |
| CHRISTINE EAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 164.665454435 | $103.39 |
| CHRISTINE EAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.7195579201 | $130.24 |
| CHRISTINE EAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.3014585947 | $67.86 |
| CHRISTINE EAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 51.990996656 | $7.60 |
| CHRISTINE EAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.15105660109999 | $27.85 |
| CHRISTINE EAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0103677401197 | $0.62 |
| CHRISTINE EAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000398005379479999 | $0.04 |
| CHRISTINE EAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5469549559 | $9.52 |
| CHRISTINE EAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 43.973224241 | $1.79 |
| CHRISTINE EAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034200331198 | $1.95 |
| CHRISTINE EAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0261388768459999 | $1.98 |
| CHRISTINE EAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00303029641639 | $0.00 |
| CHRISTINE EAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000100880520823 | $0.01 |
| CHRISTINE EAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00516288005749999 | $0.00 |
| CHRISTINE EAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 5.2471403236 | $6.80 |
| CHRISTINE EAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 10.5398785253 | $5.61 |
| CHRISTINE EAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.53140072977 | $12.47 |
| CHRISTINE EAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00008235909161 | $0.00 |
| CHRISTINE EAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000959574140329999 | $0.00 |
| CHRISTINE EAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000032254202701 | $0.00 |
| CHRISTINE EAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.9454498202 | $3.87 |
| CHRISTINE EAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0037962595654 | $0.01 |
| CHRISTINE EFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041469615883 | $1.29 |
| CHRISTINE EICK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6131274307) | ($1,120.90) |
| CHRISTINE EICK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6131274307 | $1,120.90 |
| CHRISTINE EICK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.7976739864) | ($51.35) |
| CHRISTINE EICK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.7976739864 | $51.35 |
| CHRISTINE EICK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (122.53513685) | ($72.49) |
| CHRISTINE EICK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 122.53513685 | $72.49 |
| CHRISTINE EICK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002252438383) | ($68.64) |
| CHRISTINE EICK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002252438383 | $68.64 |
| CHRISTINE EICK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (402.58895534) | ($58.22) |
| CHRISTINE EICK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | XLM | 402.58895534 | $58.22 |
| CHRISTINE EICK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | XLM | (402.5889553) | ($58.09) |
| CHRISTINE EICK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | LTC | (0.79767398) | ($49.29) |
| CHRISTINE EICK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00225243) | ($66.74) |
| CHRISTINE EICK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.613127431) | ($1,090.90) |
| CHRISTINE EICK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (122.535136) | ($63.28) |
| CHRISTINE EICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020464590600454 | $0.70 |
| CHRISTINE EICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051564460696516 | $12.43 |
| CHRISTINE EICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74637274047136 | $0.52 |
| CHRISTINE EICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.61733085742152 | $0.10 |
| CHRISTINE EICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00212724633968434 | $0.18 |
| CHRISTINE ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044192538499999 | $13.15 |
| CHRISTINE ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088737884628 | $1.73 |
| CHRISTINE ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38863012173 | $4.32 |
| CHRISTINE ELIANE MARIE KUBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000266801915367 | $8.28 |
| CHRISTINE ELIZABETH BUSSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03689384 | $112.39 |
| CHRISTINE ELIZABETH BUSSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00005 | $1.99 |
| CHRISTINE ELIZABETH BUSSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00372 | $148.13 |
| CHRISTINE ELIZABETH BUSSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.016678 | $50.01 |
| CHRISTINE ELIZABETH BUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005433053265 | $1.57 |
| CHRISTINE ELIZABETH BUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000716261712614 | $1.34 |
| CHRISTINE ELIZABETH CONTE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.1022915701 | $199.38 |
| CHRISTINE ELIZABETH CONTE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.01027946 | $327.22 |
| CHRISTINE ELIZABETH CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002642189832 | $50.00 |
| CHRISTINE ELIZABETH CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.929019776 | $100.00 |
| CHRISTINE ELIZABETH TAYLOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007305014488) | ($150.00) |
| CHRISTINE ELIZABETH TAYLOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2435004829) | ($5,000.00) |
| CHRISTINE ELIZABETH TAYLOR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3013727529 | $6,188.34 |
| CHRISTINE ELIZABETH TAYLOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01461002898) | ($300.00) |
| CHRISTINE ELIZABETH TAYLOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4870009659) | ($10,000.00) |
| CHRISTINE ELIZABETH TAYLOR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.6027455058 | $12,376.68 |
| CHRISTINE ELIZABETH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00530898096495 | $161.28 |
| CHRISTINE ELIZABETH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024296667082 | $47.41 |
| CHRISTINE ELIZABETH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 347.628244279 | $347.63 |
| CHRISTINE ELIZABETH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043509439493 | $3.18 |
| CHRISTINE EMESES UY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1847131 | $566.20 |
| CHRISTINE EMESES UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169531125292 | $50.40 |
| CHRISTINE EMESES UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024564161487525 | $4.59 |
| CHRISTINE FREDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095350404472999 | $0.03 |
| CHRISTINE FREDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011576379836 | $0.00 |
| CHRISTINE FREDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031175983424 | $0.03 |
| CHRISTINE FREDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0108877030886 | $0.01 |
| CHRISTINE FREDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000410323065329999 | $0.00 |
| CHRISTINE FREDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000691426994 | $0.00 |
| CHRISTINE FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003956934047 | $1.17 |
| CHRISTINE G GROTH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50.0) | ($50.00) |
| CHRISTINE G GROTH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 50.0 | $50.00 |
| CHRISTINE G GROTH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (49.86) | ($49.86) |
| CHRISTINE G GROTH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (21.0) | ($21.00) |
| CHRISTINE G GROTH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 21.0 | $21.00 |
| CHRISTINE G GROTH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (20.66) | ($20.66) |
| CHRISTINE G GROTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 32,500.0 | $32,500.00 |
| CHRISTINE G GROTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| CHRISTINE G GROTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (21.92) | ($21.92) |
| CHRISTINE G GROTH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.71676767 | $50,399.15 |
| CHRISTINE G GROTH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 30,700.0 | $30,700.00 |
| CHRISTINE G GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114804583419 | $317.89 |
| CHRISTINE G GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8156986067 | $4.45 |
| CHRISTINE G GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34104145775 | $696.19 |
| CHRISTINE G GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.26394702 | $42.23 |
| CHRISTINE G GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 518.714969017 | $518.71 |
| CHRISTINE G GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.3339814228 | $38.72 |
| CHRISTINE G GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0052515253204 | $0.58 |
| CHRISTINE G GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.07780273929999 | $25.10 |
| CHRISTINE G GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.031615454093 | $2.39 |
| CHRISTINE G GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.038887033249 | $2.77 |
| CHRISTINE G GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.228017346 | $2.52 |
| CHRISTINE G GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.089632383463 | $2.10 |
| CHRISTINE G GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0105881029701999 | $1.15 |
| CHRISTINE G GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.32096056975 | $0.92 |
| CHRISTINE G GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0340902962149999 | $63.51 |
| CHRISTINE G GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.11131239596 | $2.80 |
| CHRISTINE G GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.034478020581 | $0.13 |
| CHRISTINE G GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.9166500659 | $6.57 |
| CHRISTINE GASKINS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (14.886841967) | ($30,545.12) |
| CHRISTINE GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035291433395 | $107.98 |
| CHRISTINE GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.7174681407 | $10.08 |
| CHRISTINE GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08096815844662 | $216.06 |
| CHRISTINE GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.83328015721 | $7.36 |
| CHRISTINE GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.108064534326 | $0.05 |
| CHRISTINE GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.2701461125 | $0.42 |
| CHRISTINE GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018108941429 | $0.54 |
| CHRISTINE GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045477171952 | $0.89 |
| CHRISTINE GLEISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155958397743 | $46.25 |
| CHRISTINE GLEISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016678079948 | $32.54 |
| CHRISTINE GLEISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02837814577 | $0.02 |
| CHRISTINE GLEISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015110568906 | $0.02 |
| CHRISTINE GLEISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08262188155 | $0.73 |
| CHRISTINE GLEISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17244732512 | $9.82 |
| CHRISTINE GODAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018412715711 | $55.08 |
| CHRISTINE GODAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7307973146 | $2.02 |
| CHRISTINE GODAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032182162141 | $0.06 |
| CHRISTINE GODAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.2090357049999 | $14.44 |
| CHRISTINE GODAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0608885562 | $4.43 |
| CHRISTINE GODAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035707019438 | $0.00 |
| CHRISTINE GODAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014787000083 | $0.01 |
| CHRISTINE GODAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12877768322 | $7.33 |
| CHRISTINE GOIMBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.80185698946 | $15.87 |
| CHRISTINE GOSSLAND | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01337495 | $513.89 |
| CHRISTINE GOSSLAND | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.3) | ($3,500.38) |
| CHRISTINE GOSSLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $468.63 |
| CHRISTINE GOSSLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01745217 | $479.37 |
| CHRISTINE GOSSLAND | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.102 | $203.83 |
| CHRISTINE GOSSLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.961978587) | ($1,473.65) |
| CHRISTINE GOSSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.94344145152 | $109.92 |
| CHRISTINE GOSSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013002482014057 | $32.46 |
| CHRISTINE GRAFF | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00046071 | $18.62 |
| CHRISTINE GRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129363382285 | $3.83 |
| CHRISTINE GRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68592937759999 | $1.97 |
| CHRISTINE GRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047108877564 | $93.75 |
| CHRISTINE GRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 299.984251059 | $299.98 |
| CHRISTINE GRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.549291611 | $53.55 |
| CHRISTINE GRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50053050706 | $4.42 |
| CHRISTINE GRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2830971826 | $0.77 |
| CHRISTINE GRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0499729759 | $1.98 |
| CHRISTINE GRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.102230103179 | $11.23 |
| CHRISTINE GRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.05175467275 | $6.47 |
| CHRISTINE GRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.060133597918 | $4.29 |
| CHRISTINE GRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.7517758656 | $3.74 |
| CHRISTINE GRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.351909337469999 | $0.46 |
| CHRISTINE GRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.7373476961 | $1.46 |
| CHRISTINE GRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.17663298021 | $0.51 |
| CHRISTINE GRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.86204514825 | $2.17 |
| CHRISTINE GRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.13210283723 | $0.49 |
| CHRISTINE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016529855278 | $4.89 |
| CHRISTINE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6128150944 | $4.61 |
| CHRISTINE GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159854082537 | $0.47 |
| CHRISTINE GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038349455391 | $0.00 |
| CHRISTINE GROPP | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.592117149) | ($9,937.80) |
| CHRISTINE GROPP | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.592117149 | $9,937.80 |
| CHRISTINE GROPP | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1475407679) | ($5,555.53) |
| CHRISTINE GROPP | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1475407679 | $5,555.53 |
| CHRISTINE GROPP | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (3.592117) | ($10,009.04) |
| CHRISTINE GROPP | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1475) | ($5,574.33) |
| CHRISTINE GROPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005167061183413 | $20.36 |
| CHRISTINE GROPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013091154744152 | $38.55 |
| CHRISTINE GRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016481674091 | $0.49 |
| CHRISTINE GRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.508014514 | $17.51 |
| CHRISTINE GUILBEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018084905909 | $35.29 |
| CHRISTINE GUILLEMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0883775444104599 | $0.09 |
| CHRISTINE GUILLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.038102624151 | $10.92 |
| CHRISTINE GUNDA BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044856332672 | $1.39 |
| CHRISTINE GUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14087988287439 | $1.09 |
| CHRISTINE GUO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0295979 | $92.87 |
| CHRISTINE GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045496200065 | $13.47 |
| CHRISTINE GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21399994039 | $435.63 |
| CHRISTINE GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 238.519642329999 | $238.52 |
| CHRISTINE GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02162114015 | $0.64 |
| CHRISTINE GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33583886126 | $3.73 |
| CHRISTINE GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35632575427 | $0.36 |
| CHRISTINE GUSTAVESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127439680138 | $0.38 |
| CHRISTINE GUSTAVESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.886681031 | $72.05 |
| CHRISTINE GUTH JETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001640414797056 | $55.93 |
| CHRISTINE GUTH JETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050172321948 | $0.98 |
| CHRISTINE GUTH JETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121646089968 | $1.35 |
| CHRISTINE GUTH JETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027843733512 | $0.25 |
| CHRISTINE GUTH JETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024233712506 | $1.43 |
| CHRISTINE GUTH JETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.07140541866 | $0.44 |
| CHRISTINE HAIR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.00512466 | $10.11 |
| CHRISTINE HAIR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 98.95847991 | $194,156.54 |
| CHRISTINE HAIR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (98.741258239) | ($193,212.00) |
| CHRISTINE HAIR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 98.741258239 | $193,212.00 |
| CHRISTINE HAIR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2223463314) | ($435.08) |
| CHRISTINE HAIR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2223463314 | $435.08 |
| CHRISTINE HAIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (30,000.0) | ($30,000.00) |
| CHRISTINE HAIR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 30,000.0 | $30,000.00 |
| CHRISTINE HAIR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BUSD | (30,000.0) | ($30,000.00) |
| CHRISTINE HAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000266261133749999 | $0.99 |
| CHRISTINE HAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 586.233585156422 | $419.53 |
| CHRISTINE HAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.858550345379999 | $1,460.57 |
| CHRISTINE HAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07806863499 | $0.09 |
| CHRISTINE HAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 348.326982541 | $281.58 |
| CHRISTINE HAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00007375865569 | $0.01 |
| CHRISTINE HAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0028824037079 | $0.00 |
| CHRISTINE HAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,879.25548962999 | $1,879.26 |
| CHRISTINE HALET | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.00055) | ($20.00) |
| CHRISTINE HALET | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | DOGE | 155.94 | $20.00 |
| CHRISTINE HALET | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.002768) | ($100.11) |
| CHRISTINE HALET | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.037021 | $100.11 |
| CHRISTINE HALET | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.023073 | $832.70 |
| CHRISTINE HALET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOGE | (155.94) | ($17.64) |
| CHRISTINE HALET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024) | ($55.67) |
| CHRISTINE HALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000270360900689 | $7.20 |
| CHRISTINE HALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129763345425006 | $0.09 |
| CHRISTINE HALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014746776108 | $0.24 |
| CHRISTINE HALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00116484517789 | $0.09 |
| CHRISTINE HALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.7468586252 | $6.09 |
| CHRISTINE HALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.2569537908 | $0.07 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**All Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTINE HALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.087155771138129 | $0.00 |
| CHRISTINE HAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,463.126779341) | ($7,641.22) |
| CHRISTINE HAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,463.126779341 | $7,641.22 |
| CHRISTINE HAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6.477547019) | ($5.42) |
| CHRISTINE HAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6.477547019 | $5.42 |
| CHRISTINE HAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (8,469.604326) | ($7,051.93) |
| CHRISTINE HAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.08994623222) | ($0.09) |
| CHRISTINE HAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.08994623222 | $0.09 |
| CHRISTINE HAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.7765188094) | ($0.41) |
| CHRISTINE HAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.7765188094 | $0.41 |
| CHRISTINE HAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02648139688) | ($760.36) |
| CHRISTINE HAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02648139688 | $760.36 |
| CHRISTINE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139839156332095 | $5.23 |
| CHRISTINE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000080136007234 | $0.00 |
| CHRISTINE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000100115228059 | $0.00 |
| CHRISTINE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.7271383478801 | $12.76 |
| CHRISTINE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00056922177706 | $0.00 |
| CHRISTINE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0000000000580009452 | $0.00 |
| CHRISTINE HANNA BAUTISTA GONZALES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BNB | 1.36896033 | $408.76 |
| CHRISTINE HANNA BAUTISTA GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023165399704362 | $50.19 |
| CHRISTINE HANNA BAUTISTA GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0091662239708 | $2.39 |
| CHRISTINE HARGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000622454546919999 | $1.84 |
| CHRISTINE HARGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000850576012879999 | $1.66 |
| CHRISTINE HELEN DUNKERLEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0053) | ($222.83) |
| CHRISTINE HELEN DUNKERLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0053 | $222.83 |
| CHRISTINE HELEN DUNKERLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0053) | ($223.09) |
| CHRISTINE HELEN DUNKERLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $20,386.10 |
| CHRISTINE HELEN DUNKERLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (10.0) | ($20,473.10) |
| CHRISTINE HELEN DUNKERLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 10.0 | $20,473.10 |
| CHRISTINE HELEN DUNKERLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (123.536402472) | ($103.16) |
| CHRISTINE HELEN DUNKERLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 123.536402472 | $103.16 |
| CHRISTINE HELEN DUNKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079337864215 | $246.05 |
| CHRISTINE HELEN DUNKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.486934063 89 | $100.68 |
| CHRISTINE HELEN DUNKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107597043762 | $184.09 |
| CHRISTINE HELEN DUNKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7231881285 | $0.72 |
| CHRISTINE HELEN DUNKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 98.81093885 | $62.04 |
| CHRISTINE HELEN DUNKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00026044466881 | $0.00 |
| CHRISTINE HELMUS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 33.0 | $33.03 |
| CHRISTINE HELMUS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 300.307733 | $300.91 |
| CHRISTINE HELMUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 524.769102 | $200.93 |
| CHRISTINE HELMUS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.002572 | $77.00 |
| CHRISTINE HELMUS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 336.72209 | $336.72 |
| CHRISTINE HELMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00371932995 0436 | $100.30 |
| CHRISTINE HELMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0317626413635 | $9.78 |
| CHRISTINE HELMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004959366161 | $0.01 |
| CHRISTINE HELMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.141231923 | $7.14 |
| CHRISTINE HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019000688912999 | $0.00 |
| CHRISTINE HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0149431720799999 | $0.01 |
| CHRISTINE HIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 197.331557755399 | $206.76 |
| CHRISTINE HILDEGARD HAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085573508531 | $0.00 |
| CHRISTINE HIMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018332531522 | $0.54 |
| CHRISTINE HIMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000762253361639999 | $1.49 |
| CHRISTINE HIMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.733423327 | $17.73 |
| CHRISTINE HORANZY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 4.983139 | $536.98 |
| CHRISTINE HORANZY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.799809314) | ($89.31) |
| CHRISTINE HORANZY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.799809314 | $89.31 |
| CHRISTINE HORANZY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.050543764) | ($1,632.43) |
| CHRISTINE HORANZY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.050543764 | $1,632.43 |
| CHRISTINE HORANZY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1051752806) | ($3,020.11) |
| CHRISTINE HORANZY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1051752806 | $3,020.11 |
| CHRISTINE HORANZY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (869.199155043) | ($492.04) |
| CHRISTINE HORANZY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 869.199155043 | $492.04 |
| CHRISTINE HORANZY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (10.799809314) | ($83.81) |
| CHRISTINE HORANZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108897790452689 | $36.42 |
| CHRISTINE HORANZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010458541596152 | $24.02 |
| CHRISTINE HORANZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4002150495 | $5.87 |
| CHRISTINE HORANZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.12498294361959 | $4.22 |
| CHRISTINE HORANZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1646711796565 | $2.09 |
| CHRISTINE HORANZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0218485397379999 | $1.24 |
| CHRISTINE HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029323512453 | $89.27 |
| CHRISTINE HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051772794887 | $103.31 |
| CHRISTINE HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0355472093029999 | $2.60 |
| CHRISTINE IGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021245524218 | $63.96 |
| CHRISTINE IGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117015384937 | $22.83 |
| CHRISTINE IGNACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023710165419 | $0.00 |
| CHRISTINE IGNACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000129321413775 | $0.00 |
| CHRISTINE IGNACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00674182272989999 | $0.01 |
| CHRISTINE INGVALDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.18988691615 | $18.45 |
| CHRISTINE INOCENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5545665470273 | $0.56 |
| CHRISTINE ISABELLE M VERBOOMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097685687809 | $28.91 |
| CHRISTINE ISABELLE M VERBOOMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022260178207 | $0.03 |
| CHRISTINE ISABELLE M VERBOOMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024131552304 | $1.44 |
| CHRISTINE ISLIP | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XRP | 2,366.13123 | $955.58 |
| CHRISTINE ISLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 165.20182285244 | $168.16 |
| CHRISTINE JANZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000502572810899999 | $0.16 |
| CHRISTINE JENICA DY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.289747736) | ($2,705.42) |
| CHRISTINE JENICA DY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007663) | ($2.14) |
| CHRISTINE JENICA DY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041222950487 6999 | $0.02 |
| CHRISTINE JENICA DY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006501256002626 | $18.00 |
| CHRISTINE JOY BUKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014044665274 9999 | $0.00 |
| CHRISTINE JOZWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.64101417057 | $3.74 |
| CHRISTINE JUDMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017679302419 | $531.71 |
| CHRISTINE JUDMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 281.072614027 | $327.63 |
| CHRISTINE JUDMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,856.728137773 | $1,165.82 |
| CHRISTINE JUDMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000013380948859 9999 | $0.00 |
| CHRISTINE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034430417398 | $105.28 |
| CHRISTINE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.706631133 | $18.79 |
| CHRISTINE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.58548385 | $8.53 |
| CHRISTINE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 32.841479875 | $15.69 |
| CHRISTINE KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144131167006 | $0.43 |
| CHRISTINE KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.11554910509999 | $4.80 |
| CHRISTINE KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.970613483 | $69.74 |
| CHRISTINE KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 87.776490936 | $12.82 |
| CHRISTINE KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0071124240035 | $1.61 |
| CHRISTINE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016938304123 | $0.50 |
| CHRISTINE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.22211637565 | $0.29 |
| CHRISTINE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017557562486 | $0.00 |
| CHRISTINE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026132271876999 | $0.01 |
| CHRISTINE KUEHNLE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (617.28710397) | ($617.29) |
| CHRISTINE KUEHNLE | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 617.28710397 | $617.29 |
| CHRISTINE KUEHNLE | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | USDC | (617.287103) | ($617.29) |
| CHRISTINE KUEHNLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000796746229709999 | $2.36 |
| CHRISTINE KUEHNLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.131785751382 | $1.13 |
| CHRISTINE KUEHNLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7982446274 | $2.22 |
| CHRISTINE KUEHNLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.99255659531 | $0.15 |
| CHRISTINE KUEHNLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.034059503057 | $0.04 |
| CHRISTINE KUEHNLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.48915390475 | $0.05 |
| CHRISTINE KULIGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018561157939 | $0.05 |
| CHRISTINE KULIGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0335349844909999 | $0.03 |
| CHRISTINE KWON-CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013500202882 | $409.20 |
| CHRISTINE KWON-CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 68.017678203 | $42.71 |
| CHRISTINE KWON-CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.38707627305 | $2.38 |
| CHRISTINE LA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($58,287.61) |
| CHRISTINE LA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (310.0) | ($251.67) |
| CHRISTINE LA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.141019 | $251.67 |
| CHRISTINE LA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,887.70) |
| CHRISTINE LA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($37,713.40) |
| CHRISTINE LA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (20.0) | ($13.66) |
| CHRISTINE LA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.00746 | $13.66 |
| CHRISTINE LA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (37.65) | ($37.65) |
| CHRISTINE LA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.020964 | $37.65 |
| CHRISTINE LA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (8.348) | ($5.71) |
| CHRISTINE LA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.003112 | $5.71 |
| CHRISTINE LA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,165.36) |
| CHRISTINE LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127562408376999 | $418.29 |
| CHRISTINE LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.662382087358 | $105.68 |
| CHRISTINE LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.180628358922 | $433.27 |
| CHRISTINE LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031975841271 | $0.03 |
| CHRISTINE LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.7127507639999 | $25.97 |
| CHRISTINE LACAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153727865517999 | $4.55 |
| CHRISTINE LAI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.09089086744) | ($0.05) |
| CHRISTINE LAI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.09089086744 | $0.05 |
| CHRISTINE LAI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00001083638897) | $0.00 |
| CHRISTINE LAI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00001083638897 | $0.00 |
| CHRISTINE LAI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000004079805122) | $0.00 |
| CHRISTINE LAI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000004079805122 | $0.00 |
| CHRISTINE LAI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.00004799863315) | $0.00 |
| CHRISTINE LAI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.00004799863315 | $0.00 |
| CHRISTINE LAI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2277543015) | ($0.23) |
| CHRISTINE LAI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2277543015 | $0.23 |
| CHRISTINE LAI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.002542394739) | $0.00 |
| CHRISTINE LAI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.002542394739 | $0.00 |
| CHRISTINE LAI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.999074791) | ($31,818.00) |
| CHRISTINE LAI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.999074791 | $31,818.00 |
| CHRISTINE LAI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (15.999074791) | ($31,904.40) |
| CHRISTINE LAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.884847024) | ($2,900.00) |
| CHRISTINE LAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.884847024 | $2,900.00 |
| CHRISTINE LAI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.884847024) | ($2,895.52) |
| CHRISTINE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080000354266 | $2.37 |
| CHRISTINE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117061145227 | $295.49 |
| CHRISTINE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00156338607211619 | $0.00 |
| CHRISTINE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00036198350746 56 | $0.00 |
| CHRISTINE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000025442925700 3499 | $0.00 |
| CHRISTINE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000051497093754 | $0.00 |
| CHRISTINE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000011864045066 3999 | $0.00 |
| CHRISTINE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000007103936749 | $0.00 |
| CHRISTINE LANGE CANNOVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00922554 | $369.57 |
| CHRISTINE LANGE CANNOVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.34455 | $4,069.99 |
| CHRISTINE LANGE CANNOVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 7.637 | $586.92 |
| CHRISTINE LANGE CANNOVA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | AVAX | (7.63695) | ($590.73) |
| CHRISTINE LANGE CANNOVA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 591.451 | $590.73 |
| CHRISTINE LANGE CANNOVA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 3.939 | $326.20 |
| CHRISTINE LANGE CANNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180674794996999 | $52.97 |
| CHRISTINE LANGE CANNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0366640320486 | $69.75 |
| CHRISTINE LANGE CANNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.45274420937 | $9.45 |
| CHRISTINE LANGE CANNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.362298679 | $1.87 |
| CHRISTINE LANGE CANNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.020908751655 | $0.00 |
| CHRISTINE LANGE CANNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.41671366995 | $23.92 |
| CHRISTINE LANGE CANNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000638240618825999 | $0.00 |
| CHRISTINE LANGE CANNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.031632863612 | $1.72 |
| CHRISTINE LAZONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000035077865 | $0.00 |
| CHRISTINE LAZONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00683668061394 | $0.01 |
| CHRISTINE LAZONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000120021858916999 | $0.00 |
| CHRISTINE LE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.01362467 | $38.75 |
| CHRISTINE LE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00214514 | $83.75 |
| CHRISTINE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301314749594 | $76.95 |
| CHRISTINE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016138617658 | $0.00 |
| CHRISTINE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020064146092 | $39.08 |
| CHRISTINE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5200642209 | $2.00 |
| CHRISTINE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00064779758486 | $0.00 |
| CHRISTINE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000130726415349 | $0.00 |
| CHRISTINE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000126308390591 | $0.00 |
| CHRISTINE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014843387967 | $0.00 |
| CHRISTINE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000143783169589999 | $0.00 |
| CHRISTINE LE BROCQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017540720393 | $0.52 |
| CHRISTINE LE BROCQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17841008769 | $0.21 |
| CHRISTINE LE BROCQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.005028722 | $59.01 |
| CHRISTINE LE BROCQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.135098323 | $23.10 |
| CHRISTINE LEBOR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| CHRISTINE LEBOR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| CHRISTINE LEBOR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| CHRISTINE LEBOR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| CHRISTINE LEBOR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| CHRISTINE LEBOR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| CHRISTINE LEBOR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,000.0) | ($2,000.00) |
| CHRISTINE LEBOR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,000.0 | $2,000.00 |
| CHRISTINE LEBOR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,000.0) | ($2,000.00) |
| CHRISTINE LEBOR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,700.0) | ($3,700.00) |
| CHRISTINE LEBOR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,700.0 | $3,700.00 |
| CHRISTINE LEBOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.065368059) | ($30,164.83) |
| CHRISTINE LEBOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.065368059 | $30,164.83 |
| CHRISTINE LEBOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.509633636) | ($6,861.14) |
| CHRISTINE LEBOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.509633636 | $6,861.14 |
| CHRISTINE LEBOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6,027.861961335) | ($6,027.86) |
| CHRISTINE LEBOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6,027.861961335 | $6,027.86 |
| CHRISTINE LEBOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (115.071725354) | ($823.91) |
| CHRISTINE LEBOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 115.071725354 | $823.91 |
| CHRISTINE LEBOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,569.778479584) | ($846.76) |
| CHRISTINE LEBOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,569.778479584 | $846.76 |
| CHRISTINE LEBOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42,759.3824258469) | ($42,759.38) |
| CHRISTINE LEBOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42,759.3824258469 | $42,759.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTINE LEBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060876378389473 | $210.61 |
| CHRISTINE LEBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039117924376185 | $91.65 |
| CHRISTINE LEBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 530.21246326757 | $530.21 |
| CHRISTINE LEBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.3757505783742 | $17.57 |
| CHRISTINE LEBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35426581722369 | $3.45 |
| CHRISTINE LEBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 149.114600950959 | $149.11 |
| CHRISTINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019357385735 | $0.57 |
| CHRISTINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152250995999 | $0.02 |
| CHRISTINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2491836235 | $6.25 |
| CHRISTINE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0195588912749999 | $586.98 |
| CHRISTINE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01544827726 | $0.02 |
| CHRISTINE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30823027634 | $630.02 |
| CHRISTINE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.463897352 | $177.46 |
| CHRISTINE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6220056107 | $4.46 |
| CHRISTINE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66693127562 | $5.89 |
| CHRISTINE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.354026051059999 | $0.05 |
| CHRISTINE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000117853525903999 | $0.00 |
| CHRISTINE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.132295542515 | $14.53 |
| CHRISTINE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.5530553257 | $3.40 |
| CHRISTINE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0033944142926 | $0.77 |
| CHRISTINE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000367552404049999 | $0.00 |
| CHRISTINE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.08862405249 | $0.05 |
| CHRISTINE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0057074127468 | $0.62 |
| CHRISTINE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.2571370052 | $0.65 |
| CHRISTINE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044653193884 | $136.23 |
| CHRISTINE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39621933288 | $0.40 |
| CHRISTINE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00761322609619999 | $0.08 |
| CHRISTINE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092704577534 | $27.44 |
| CHRISTINE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8328311254 | $1.15 |
| CHRISTINE LINDA DOSS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| CHRISTINE LINDA DOSS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| CHRISTINE LINDA DOSS | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| CHRISTINE LINDA DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167730022186 | $50.39 |
| CHRISTINE LINDA DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.08091728198 | $6.08 |
| CHRISTINE LINDAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029044543772 | $0.86 |
| CHRISTINE LINDNER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002263553441) | ($89.50) |
| CHRISTINE LINDNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.940138) | ($4,531.67) |
| CHRISTINE LINDNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.1464393 | $4,531.67 |
| CHRISTINE LINDNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (32.229) | ($50.60) |
| CHRISTINE LINDNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0016283 | $50.60 |
| CHRISTINE LINDNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00740389 | $230.25 |
| CHRISTINE LINDNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.166781188) | ($5,177.54) |
| CHRISTINE LINDNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009275582211) | ($179.00) |
| CHRISTINE LINDNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6218267404) | ($12,000.00) |
| CHRISTINE LINDNER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7730984832 | $14,919.24 |
| CHRISTINE LINDNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01893306968) | ($365.37) |
| CHRISTINE LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001326598456 | $2.92 |
| CHRISTINE LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.7400315285969 | $40.15 |
| CHRISTINE LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01642345963 | $0.12 |
| CHRISTINE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127036584133 | $0.38 |
| CHRISTINE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.24231719569999 | $7.24 |
| CHRISTINE LOUISE SHAFFER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01017186 | $389.96 |
| CHRISTINE LOUISE SHAFFER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01051068 | $312.40 |
| CHRISTINE LOUISE SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107228144575 | $31.01 |
| CHRISTINE LOUISE SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042958797184 | $8.38 |
| CHRISTINE LOUISE SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.17534647189 | $0.17 |
| CHRISTINE LUDMON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4644882681) | ($912.68) |
| CHRISTINE LUDMON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13079953) | ($3,825.62) |
| CHRISTINE LUDMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008074635960768 | $28.99 |
| CHRISTINE LUDMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030279108416229 | $7.85 |
| CHRISTINE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136110301933 | $4.03 |
| CHRISTINE LUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002369206085 | $0.00 |
| CHRISTINE MAE CASTILLO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($414.93) |
| CHRISTINE MAE CASTILLO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.04995864) | ($31,830.55) |
| CHRISTINE MAE CASTILLO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (31.4495403041) | ($65,459.39) |
| CHRISTINE MAE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00395159205042709 | $147.77 |
| CHRISTINE MAE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000039559818339 | $0.00 |
| CHRISTINE MAE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15518756474859 | $422.83 |
| CHRISTINE MAE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.59020413771 | $0.28 |
| CHRISTINE MAE MAMAC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (46.56848331) | ($886.66) |
| CHRISTINE MAE MAMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034883139862 | $150.00 |
| CHRISTINE MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.272189470676 | $11.96 |
| CHRISTINE MARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130428967873299 | $50.42 |
| CHRISTINE MARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.78956926 | $26.79 |
| CHRISTINE MARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.711314835999 | $84.60 |
| CHRISTINE MARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073221075754 | $4.38 |
| CHRISTINE MARIA KIENLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040461047594 | $1.26 |
| CHRISTINE MARIA VILLAVECCHIA SKREBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000384952816019999 | $1.19 |
| CHRISTINE MARIE MILANES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.4484 | $1,329.54 |
| CHRISTINE MARIE MILANES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0188 | $756.18 |
| CHRISTINE MARIE MILANES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.4393 | $1,019.59 |
| CHRISTINE MARIE MILANES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.47461725 | $1,101.56 |
| CHRISTINE MARIE MILANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00629018940 69 | $188.27 |
| CHRISTINE MARIE MILANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089690251234 | $176.67 |
| CHRISTINE MARIE MILANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.852913970299999 | $51.00 |
| CHRISTINE MARIE MILANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.45128567903 | $17.86 |
| CHRISTINE MARIE MILANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.100233350922 | $11.01 |
| CHRISTINE MARIE MILANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.42317417295 | $24.09 |
| CHRISTINE MARIE MILANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.4935788543 | $1.93 |
| CHRISTINE MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020060619875 | $0.06 |
| CHRISTINE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016574892409 | $0.00 |
| CHRISTINE MARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187882877249999 | $0.56 |
| CHRISTINE MARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 216.835035868999 | $216.84 |
| CHRISTINE MARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3,776.13489232599 | $3,776.13 |
| CHRISTINE MATTHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017638266327 | $0.05 |
| CHRISTINE MAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000409150070819999 | $12.11 |
| CHRISTINE MAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48870329805 | $0.57 |
| CHRISTINE MAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01649511745 | $500.00 |
| CHRISTINE MAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 347.04461218036 | $365.51 |
| CHRISTINE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003352857752499999 | $9.92 |
| CHRISTINE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23314542946254 | $0.26 |
| CHRISTINE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00653505135879999 | $12.75 |
| CHRISTINE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.73959261819 | $0.11 |
| CHRISTINE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.57830454001 | $0.28 |
| CHRISTINE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00079093259379 | $0.06 |
| CHRISTINE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.9543652946 | $1.95 |
| CHRISTINE MCDWAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020500278578 | $0.00 |
| CHRISTINE MCDWAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00047889964825 | $0.00 |
| CHRISTINE MCGEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (359.099782176) | ($359.10) |
| CHRISTINE MCGEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 359.099782176 | $359.10 |
| CHRISTINE MCGEE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (359.099782) | ($359.10) |
| CHRISTINE MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000534328868819999 | $1.58 |
| CHRISTINE MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015168379085 | $0.02 |
| CHRISTINE MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5905176006824 | $2.59 |
| CHRISTINE MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002418405106799999 | $0.00 |
| CHRISTINE MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048097166656 | $0.35 |
| CHRISTINE MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046052446523 | $13.63 |
| CHRISTINE MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056293276293 | $10.98 |
| CHRISTINE MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6364269173 | $1.30 |
| CHRISTINE MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.30704415322 | $4.47 |
| CHRISTINE MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.0492163144 | $3.05 |
| CHRISTINE MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074269822662 | $1.45 |
| CHRISTINE MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88563636345 | $0.89 |
| CHRISTINE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19108762476 | $0.15 |
| CHRISTINE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.67531293999999 | $0.24 |
| CHRISTINE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00054369771333 | $0.12 |
| CHRISTINE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023893507261 | $0.71 |
| CHRISTINE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022399627467 | $4.37 |
| CHRISTINE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.038134222 | $4.79 |
| CHRISTINE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.821652116 | $0.12 |
| CHRISTINE MOTTART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.28234545545 | $30.12 |
| CHRISTINE NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072822574605 | $0.02 |
| CHRISTINE NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032156288107 | $0.01 |
| CHRISTINE NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000442886859149999 | $0.00 |
| CHRISTINE NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018909005959 | $0.00 |
| CHRISTINE ORCUTT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01268134) | ($500.00) |
| CHRISTINE ORCUTT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01268134 | $500.00 |
| CHRISTINE ORCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024911656865 | $7.88 |
| CHRISTINE ORCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033206933444 | $0.00 |
| CHRISTINE PALMERO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (132.894127) | ($132.89) |
| CHRISTINE PALMERO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001083) | ($34.08) |
| CHRISTINE PALMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010747397529875 | $0.36 |
| CHRISTINE PALMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5118244880492 | $1.51 |
| CHRISTINE PALMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001721924823 | $0.01 |
| CHRISTINE PAPA-CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001672469609 | $0.50 |
| CHRISTINE PAPA-CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044644799381 | $0.05 |
| CHRISTINE PAPA-CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000363188749189999 | $0.71 |
| CHRISTINE PAPA-CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3118758401 | $5.00 |
| CHRISTINE PAPA-CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.1950021409999 | $8.91 |
| CHRISTINE PAPA-CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.25551148729999 | $25.07 |
| CHRISTINE PAPA-CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0862078757049999 | $0.76 |
| CHRISTINE PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00164946863719999 | $0.10 |
| CHRISTINE PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159750098109999 | $47.44 |
| CHRISTINE PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.2014033919999 | $25.20 |
| CHRISTINE PETERMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.926992633252 | $30.01 |
| CHRISTINE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075860222204 | $0.00 |
| CHRISTINE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097902419181 | $0.01 |
| CHRISTINE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.352789973519999 | $3.92 |
| CHRISTINE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 52.891248779 | $52.89 |
| CHRISTINE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047430410528 | $146.02 |
| CHRISTINE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092960630901 | $0.02 |
| CHRISTINE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054351843831 | $0.05 |
| CHRISTINE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3277020230999 | $8.98 |
| CHRISTINE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.304529675069999 | $0.19 |
| CHRISTINE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00001638091489 | $0.00 |
| CHRISTINE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000075796225297 | $0.00 |
| CHRISTINE PITSIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69728666009 | $1.72 |
| CHRISTINE PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079138190346 | $2.34 |
| CHRISTINE PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.531260481 | $1.21 |
| CHRISTINE PLANTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.662406321488 | $165.39 |
| CHRISTINE POUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015313293236 | $0.00 |
| CHRISTINE POUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0279973482535859 | $0.03 |
| CHRISTINE POUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081478048294 | $0.01 |
| CHRISTINE POUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017520746465 | $0.02 |
| CHRISTINE RAEDEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015996503933 | $0.00 |
| CHRISTINE RAEDEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.189101904 | $42.96 |
| CHRISTINE RAEDEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006952350242 | $0.00 |
| CHRISTINE RAEDEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000022692434541 | $0.00 |
| CHRISTINE RAJAH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02184595368) | ($874.97) |
| CHRISTINE RAJAH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02184595368 | $874.97 |
| CHRISTINE RAJAH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.520030508) | ($4,508.74) |
| CHRISTINE RAJAH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.520030508 | $4,508.74 |
| CHRISTINE RAJAH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.021845) | ($874.93) |
| CHRISTINE RAJAH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | SOL | 8.84718 | $874.93 |
| CHRISTINE RAJAH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (1.520028) | ($4,504.12) |
| CHRISTINE RAJAH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 4,466.796 | $4,504.12 |
| CHRISTINE RAJAH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (4,466.79) | ($4,466.79) |
| CHRISTINE RAJAH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | SOL | 45.45915 | $4,466.79 |
| CHRISTINE RAJAH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (0.5) | ($48.81) |
| CHRISTINE RAJAH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (53.80633) | ($5,249.32) |
| CHRISTINE RAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005767883003416 | $2.31 |
| CHRISTINE RAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00400335992127 | $12.00 |
| CHRISTINE READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190825971859999 | $57.18 |
| CHRISTINE READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4811234445 | $8.81 |
| CHRISTINE READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024034449068 | $46.90 |
| CHRISTINE RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000124184290447 | $0.04 |
| CHRISTINE RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070113433825 | $0.00 |
| CHRISTINE RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000055863094191999 | $0.00 |
| CHRISTINE RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000019790062278 | $0.00 |
| CHRISTINE RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000015826960552 | $0.00 |
| CHRISTINE RENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029152905541 | $8.63 |
| CHRISTINE REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018021529239 | $0.53 |
| CHRISTINE REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.409707362219999 | $0.41 |
| CHRISTINE RICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125422970552 | $0.37 |
| CHRISTINE RICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.389148988 | $15.37 |
| CHRISTINE ROBERT DU BOISLOUVEAU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 317.8693 | $317.87 |
| CHRISTINE ROBERT DU BOISLOUVEAU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| CHRISTINE ROBERT DU BOISLOUVEAU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 183.824 | $150.00 |
| CHRISTINE ROBERT DU BOISLOUVEAU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.0570717 | $103.40 |
| CHRISTINE ROBERT DU BOISLOUVEAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (167.0) | ($167.00) |
| CHRISTINE ROBERT DU BOISLOUVEAU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 342.916 | $167.00 |
| CHRISTINE ROBERT DU BOISLOUVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025031223552 | $0.86 |
| CHRISTINE ROBERT DU BOISLOUVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1770543267839 | $5.34 |
| CHRISTINE ROBERT DU BOISLOUVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040725823391 | $7.73 |
| CHRISTINE ROBERT DU BOISLOUVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4181879103 | $8.26 |
| CHRISTINE ROQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017464426893 | $0.52 |
| CHRISTINE ROQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.340599264 | $17.34 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.02223498 | $2.48 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.02217591 | $2.43 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Deposit | LTC | 0.02185454 | $2.45 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Deposit | LTC | 0.02188599 | $2.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Deposit | LTC | 0.02177391 | $2.39 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Deposit | LTC | 0.02209393 | $2.48 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Deposit | LTC | 0.02220725 | $2.50 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Deposit | LTC | 0.02201391 | $2.47 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Deposit | LTC | 0.0220482 | $2.36 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Deposit | LTC | 0.02206405 | $2.33 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Deposit | LTC | 0.02232365 | $2.36 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Deposit | LTC | 0.02199158 | $2.23 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Deposit | LTC | 0.02186592 | $2.29 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Deposit | LTC | 0.02172569 | $2.15 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Deposit | LTC | 0.02187057 | $2.20 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Deposit | LTC | 0.02175426 | $2.26 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Deposit | LTC | 0.02180771 | $2.20 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 5/1/2022 | Witheld | Incoming | Deposit | LTC | 0.02157378 | $2.08 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Deposit | LTC | 0.02168109 | $2.16 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Deposit | LTC | 0.02144106 | $2.17 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 5/4/2022 | Witheld | Incoming | Deposit | LTC | 0.02099689 | $2.10 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Deposit | LTC | 0.02126632 | $2.26 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Deposit | LTC | 0.02108247 | $2.04 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 5/7/2022 | Witheld | Incoming | Deposit | LTC | 0.02104009 | $2.02 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Deposit | LTC | 0.02153057 | $2.00 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Deposit | LTC | 0.02139757 | $1.98 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Deposit | LTC | 0.02093425 | $1.65 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Deposit | LTC | 0.02086098 | $1.68 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Deposit | LTC | 0.02058393 | $1.34 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Deposit | LTC | 0.01866925 | $1.22 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Deposit | LTC | 0.02021758 | $1.40 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Deposit | LTC | 0.02044172 | $1.37 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Deposit | LTC | 0.02027894 | $1.40 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Deposit | LTC | 0.02077364 | $1.45 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Deposit | LTC | 0.02095208 | $1.52 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Deposit | LTC | 0.02064903 | $1.39 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Deposit | LTC | 0.02091307 | $1.52 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 5/21/2022 | Witheld | Incoming | Deposit | LTC | 0.02093693 | $1.45 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 5/22/2022 | Witheld | Incoming | Deposit | LTC | 0.02109845 | $1.48 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Deposit | LTC | 0.02118193 | $1.51 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Deposit | LTC | 0.02104257 | $1.47 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Deposit | LTC | 0.02061689 | $1.47 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Deposit | LTC | 0.02058985 | $1.38 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Deposit | LTC | 0.0203734 | $1.25 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Deposit | LTC | 0.01955237 | $1.21 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Deposit | LTC | 0.01969105 | $1.23 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Deposit | LTC | 0.01956151 | $1.29 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Deposit | LTC | 0.01939984 | $1.35 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Deposit | LTC | 0.01943603 | $1.33 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084539531009 | $0.01 |
| CHRISTINE ROSEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019837782933 | $1.45 |
| CHRISTINE ROSLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009041422748 | $0.03 |
| CHRISTINE ROSLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000200729112289999 | $0.04 |
| CHRISTINE ROSLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025777748166 | $0.02 |
| CHRISTINE ROSLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013224363244 | $0.00 |
| CHRISTINE ROSLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.054634048497 | $0.05 |
| CHRISTINE ROSLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00154237287129999 | $0.01 |
| CHRISTINE ROSLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00063799449933 | $0.00 |
| CHRISTINE ROUGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02673327718826 | $0.03 |
| CHRISTINE SABINE FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062624647066 | $19.43 |
| CHRISTINE SABVUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.62848579735148 | $1.76 |
| CHRISTINE SACE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02054604 | $815.75 |
| CHRISTINE SACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000228281740602999 | $5.94 |
| CHRISTINE SACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00827724066741545 | $0.01 |
| CHRISTINE SACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019468402313 | $3.80 |
| CHRISTINE SACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00007110632189 | $0.00 |
| CHRISTINE SACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0039558708905 | $0.43 |
| CHRISTINE SACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.015226659342 | $0.09 |
| CHRISTINE SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.377879344198 | $8.04 |
| CHRISTINE SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018142518781 | $0.54 |
| CHRISTINE SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153498164609999 | $29.95 |
| CHRISTINE SANDRA TYRRELL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 50.0 | $43.09 |
| CHRISTINE SANDRA TYRRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001315096412 | $50.00 |
| CHRISTINE SANDRA TYRRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.16616398565799 | $7.18 |
| CHRISTINE SAWH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 148.124218 | $148.12 |
| CHRISTINE SAWH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| CHRISTINE SAWH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (146.124218) | ($146.12) |
| CHRISTINE SAWH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124735563354 | $3.69 |
| CHRISTINE SAWH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002480315636 | $4.84 |
| CHRISTINE SAWH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.241944993 | $36.24 |
| CHRISTINE SAWH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6111616436 | $3.66 |
| CHRISTINE SAWH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014910336375 | $0.11 |
| CHRISTINE SAWH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35525574166 | $0.36 |
| CHRISTINE SCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088939478048999 | $0.03 |
| CHRISTINE SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000444693469449999 | $1.38 |
| CHRISTINE SCHUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077311122388 | $22.88 |
| CHRISTINE SCHUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.379825993 | $89.38 |
| CHRISTINE SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000033600621629 | $0.00 |
| CHRISTINE SEALE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CHRISTINE SEALE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CHRISTINE SEALE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004578084552) | ($10.00) |
| CHRISTINE SEALE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004578084552 | $10.00 |
| CHRISTINE SEALE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,900.0) | ($24,900.00) |
| CHRISTINE SEALE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,900.0 | $24,900.00 |
| CHRISTINE SEALE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| CHRISTINE SEALE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 12.775501 | $25,000.00 |
| CHRISTINE SEALE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (12.780079085) | ($23,716.13) |
| CHRISTINE SEALE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| CHRISTINE SEALE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| CHRISTINE SEALE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| CHRISTINE SEALE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| CHRISTINE SEALE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| CHRISTINE SEALE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| CHRISTINE SEALE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| CHRISTINE SEALE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (24,999.0) | ($24,999.00) |
| CHRISTINE SEALE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,891.278039834) | ($13,891.28) |
| CHRISTINE SEALE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,891.278039834 | $13,891.28 |
| CHRISTINE SEALE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (13,902.278039) | ($13,902.28) |
| CHRISTINE SEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00315037015629999 | $94.58 |
| CHRISTINE SEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090336073893 | $181.33 |
| CHRISTINE SEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 583.8822112914 | $583.88 |
| CHRISTINE SEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00030322355669 | $0.00 |
| CHRISTINE SEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.009470964854 | $0.68 |
| CHRISTINE SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001244321668 | $36.83 |
| CHRISTINE SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00450662051429999 | $8.79 |
| CHRISTINE SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7201689829 | $1.36 |
| CHRISTINE SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043014741191 | $0.38 |
| CHRISTINE SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.625568728759999 | $0.96 |
| CHRISTINE SELESKY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.724005443) | ($5,219.82) |
| CHRISTINE SELESKY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LINK | (70.06299338) | ($964.07) |
| CHRISTINE SELESKY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0311004) | ($1,246.47) |
| CHRISTINE SELESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002922741255554 | $1.17 |
| CHRISTINE SELESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001726467420347 | $5.22 |
| CHRISTINE SELESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023223527049881 | $0.32 |
| CHRISTINE SHONE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009736906461) | ($29.76) |
| CHRISTINE SHONE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001154933038) | ($0.47) |
| CHRISTINE SHONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.1507907815) | ($302.71) |
| CHRISTINE SHONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.640368595) | ($4,000.00) |
| CHRISTINE SHONE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.299324705 | $4,998.28 |
| CHRISTINE SHONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08039249079) | ($121.79) |
| CHRISTINE SHONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0393810976) | ($59.66) |
| CHRISTINE SHONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.00938336174999 | $5.87 |
| CHRISTINE SHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119095165404153 | $50.46 |
| CHRISTINE SHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032310017532 | $63.44 |
| CHRISTINE SHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00052959861747 | $0.00 |
| CHRISTINE SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110625640982 | $32.74 |
| CHRISTINE SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021143799091 | $41.26 |
| CHRISTINE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004449125936499999 | $0.00 |
| CHRISTINE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002466809389 | $0.00 |
| CHRISTINE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.78589493368 | $0.62 |
| CHRISTINE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000005369276480 | $0.00 |
| CHRISTINE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.82973483074 | $0.12 |
| CHRISTINE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.06485227898 | $0.27 |
| CHRISTINE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000119030753608 | $0.00 |
| CHRISTINE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0015862397311 | $0.17 |
| CHRISTINE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000118690756784 | $0.00 |
| CHRISTINE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.021458713942 | $1.22 |
| CHRISTINE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0020863075764 | $0.16 |
| CHRISTINE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.226633349135 | $0.35 |
| CHRISTINE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0019495642871 | $0.14 |
| CHRISTINE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.72252970376 | $0.71 |
| CHRISTINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045165264705999 | $13.30 |
| CHRISTINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0941923815105 | $1.03 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.990407234) | ($9,000.00) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.990407234 | $9,000.00 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.653576) | ($2,000.00) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 1,997.468 | $2,000.00 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | SOL | 9.76839 | $1,000.00 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.489746) | ($1,500.00) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 1,495.32 | $1,500.00 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (2,492.788) | ($2,492.79) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.487294) | ($1,500.00) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 1,496.098 | $1,500.00 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SOL | (9.76839) | ($1,057.72) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,496.098) | ($1,496.10) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5.0) | ($5.00) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5.0 | $5.00 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (3.34) | ($3.34) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (1.35979) | ($3,455.67) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 3,437.965 | $3,455.67 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.271360875) | ($290.60) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.271360875 | $290.60 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | AAVE | (2.27135) | ($290.36) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 286.28 | $290.36 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (102.03237322) | ($100.00) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 102.03237322 | $100.00 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (102.032) | ($100.00) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 98.678 | $100.00 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08735097207) | ($220.00) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08735097207 | $220.00 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.08735) | ($220.00) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 218.854 | $220.00 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.71) | ($16.71) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.3634979519 | $12,422.80 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0011768 | $40.00 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.283265402) | ($3,000.00) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.283265402 | $3,000.00 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (1.282922) | ($2,963.00) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,925.196 | $2,963.00 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0009771 | $30.00 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (70.314694997) | ($70.31) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 70.314694997 | $70.31 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.536842844) | ($3.54) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.536842844 | $3.54 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (900.509842) | ($900.51) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (155.26) | ($155.26) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.03177829 | $930.82 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.960717034) | ($4,000.00) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.960717034 | $4,000.00 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.490285) | ($1,000.00) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.033434 | $1,000.00 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.734793) | ($1,500.00) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0500954 | $1,500.00 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.735984) | ($1,498.73) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 1,489.115 | $1,498.73 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (989.11) | ($989.11) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0332737 | $989.11 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.49648318) | ($15,000.00) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.49648318 | $15,000.00 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.193063868) | ($2,500.00) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.193063868 | $2,500.00 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (1.193063) | ($2,500.61) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 2,488.654 | $2,500.61 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.32861227) | ($10,000.00) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.32861227 | $10,000.00 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (2,488.659) | ($2,488.66) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1292375448) | ($250.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1292375448 | $250.00 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.119932241) | ($250.00) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.119932241 | $250.00 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.129237) | ($250.00) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 248.902 | $250.00 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | SOL | (5.11993) | ($250.00) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 248.997 | $250.00 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (497.899) | ($497.90) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.01635013 | $492.71 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.001744 | $50.00 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5685177025) | ($1,000.00) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5685177025 | $1,000.00 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.568517) | ($1,000.00) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0346005 | $1,000.00 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.001661 | $50.00 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LINK | 104.5383721 | $730.14 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | SOL | 20.559 | $785.95 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.935573437) | ($6,000.00) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.935573437 | $6,000.00 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (3.914608) | ($5,933.80) |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 5,928.472 | $5,933.80 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041730156504 | $138.43 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123352365416 | $281.86 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.742566668075449 | $0.74 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.957580605 | $12.88 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053139693408 | $0.00 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000115730014437 | $0.00 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.18341261632 | $71.08 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.009156957346845 | $1.44 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0002299467795989999 | $0.00 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013493584819 | $0.00 |
| CHRISTINE SOLARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.01618034283579 | $1.02 |
| CHRISTINE SPIKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.14133 | $443.31 |
| CHRISTINE SPIKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01516822 | $628.19 |
| CHRISTINE SPIKE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20.031422) | ($12.00) |
| CHRISTINE SPIKE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20.031422 | $12.00 |
| CHRISTINE SPIKE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (20.031422) | ($11.77) |
| CHRISTINE SPIKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (16,096.747865533) | ($9,464.39) |
| CHRISTINE SPIKE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 16,096.747865533 | $9,464.39 |
| CHRISTINE SPIKE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (16,096.747865) | ($9,464.49) |
| CHRISTINE SPIKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00097108) | ($29.62) |
| CHRISTINE SPIKE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00097108 | $29.62 |
| CHRISTINE SPIKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.016113801) | ($29.35) |
| CHRISTINE SPIKE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.016113801 | $29.35 |
| CHRISTINE SPIKE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016113) | ($28.47) |
| CHRISTINE SPIKE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000971) | ($28.79) |
| CHRISTINE SPIKE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.126158242) | ($222.89) |
| CHRISTINE SPIKE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.025984837) | ($769.31) |
| CHRISTINE SPIKE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.126158242 | $222.89 |
| CHRISTINE SPIKE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.025984837 | $769.31 |
| CHRISTINE SPIKE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.126159) | ($222.86) |
| CHRISTINE SPIKE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025984) | ($771.88) |
| CHRISTINE SPIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024007130276246 | $8.12 |
| CHRISTINE SPIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011305414045237 | $2.62 |
| CHRISTINE SPIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 98.440757125917 | $69.13 |
| CHRISTINE STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010047676811 | $0.00 |
| CHRISTINE STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00058146963348 | $0.00 |
| CHRISTINE STAPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018367268614999 | $0.06 |
| CHRISTINE STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.5017573897 | $108.09 |
| CHRISTINE SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017675004097 | $0.52 |
| CHRISTINE SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.022049019 | $9.02 |
| CHRISTINE SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006894276262 | $0.00 |
| CHRISTINE SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045904365921 | $0.01 |
| CHRISTINE SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027887874651 | $0.00 |
| CHRISTINE SUTHERLAND | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (21.0) | ($17.10) |
| CHRISTINE SUTHERLAND | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.000572 | $17.10 |
| CHRISTINE SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003358862500087 | $0.08 |
| CHRISTINE SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.749737656388 | $0.88 |
| CHRISTINE SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.32921315803 | $0.01 |
| CHRISTINE T HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000867986651890599 | $3.47 |
| CHRISTINE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037130334339 | $1.10 |
| CHRISTINE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035084913028 | $10.38 |
| CHRISTINE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.37111051 | $96.37 |
| CHRISTINE TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146036639972 | $4.32 |
| CHRISTINE TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016223883664 | $3.17 |
| CHRISTINE TOTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044912601556 | $1.33 |
| CHRISTINE TOTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034072385528 | $0.66 |
| CHRISTINE TOTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1110169915 | $0.70 |
| CHRISTINE TOTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.010649882227 | $0.09 |
| CHRISTINE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117603843443 | $0.35 |
| CHRISTINE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.010345247652 | $0.01 |
| CHRISTINE TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.80909358612 | $0.64 |
| CHRISTINE TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089067832392 | $0.99 |
| CHRISTINE TRUONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.342855209) | ($21,412.61) |
| CHRISTINE TRUONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.342855209 | $21,412.61 |
| CHRISTINE TRUONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008531536983) | ($17.69) |
| CHRISTINE TRUONG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008531536983 | $17.69 |
| CHRISTINE TRUONG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($102.66) |
| CHRISTINE TRUONG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (10.301386) | ($18,627.61) |
| CHRISTINE TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198162722079999 | $0.59 |
| CHRISTINE TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050633735606272 | $138.68 |
| CHRISTINE TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0145149137579999 | $438.92 |
| CHRISTINE TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0592525601809999 | $118.61 |
| CHRISTINE TUTSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016320520739 | $0.51 |
| CHRISTINE UTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031918250534999 | $0.09 |
| CHRISTINE VERMAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112080587854 | $3.32 |
| CHRISTINE VILELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017950850181 | $0.53 |
| CHRISTINE VILELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026291549419 | $0.03 |
| CHRISTINE VILLAMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000544157090519999 | $16.10 |
| CHRISTINE VILLAMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.232031327318399 | $0.24 |
| CHRISTINE VILLAMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011503012034 | $22.44 |
| CHRISTINE VILLAMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21432250763 | $0.03 |
| CHRISTINE VILLAMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056987654288 | $0.42 |
| CHRISTINE VILLAMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6598271908 | $0.79 |
| CHRISTINE VILLAMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1043813433 | $0.10 |
| CHRISTINE VILLAMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00030608592008 | $0.07 |
| CHRISTINE WALMSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.9273159333 | $151.72 |
| CHRISTINE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0562559190259999 | $0.63 |
| CHRISTINE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000295411989739999 | $8.74 |
| CHRISTINE WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.044045848 | $93.04 |
| CHRISTINE WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000131590438573999 | $0.00 |
| CHRISTINE WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000106151510449 | $0.00 |
| CHRISTINE WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00378628858199999 | $0.00 |
| CHRISTINE WILKESMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 262.350150999 | $242.61 |
| CHRISTINE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136912810472 | $0.41 |
| CHRISTINE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.607006141 | $22.61 |
| CHRISTINE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000015516714466 | $0.00 |
| CHRISTINE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010987698069499 | $0.00 |
| CHRISTINE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00135846683389999 | $0.00 |
| CHRISTINE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001819517964 | $0.00 |
| CHRISTINE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00084867052338 | $0.00 |
| CHRISTINE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015131412465 | $0.00 |
| CHRISTINE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000054445287009 | $0.00 |
| CHRISTINE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0009740666383 | $0.00 |
| CHRISTINE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000055841990546 | $0.00 |
| CHRISTINE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000021998069652 | $0.00 |
| CHRISTINE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000078697808249 | $0.00 |
| CHRISTINE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000134689177093999 | $0.00 |
| CHRISTINE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0014081233452 | $0.00 |
| CHRISTINE WISKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018832098136 | $0.06 |
| CHRISTINE WISKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22222157357 | $0.22 |
| CHRISTINE WISKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3562001164 | $0.36 |
| CHRISTINE WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5623621248789 | $2.53 |
| CHRISTINE WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6352292504 | $0.74 |
| CHRISTINE WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05667785162 | $0.01 |
| CHRISTINE WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.349143110439 | $1.69 |
| CHRISTINE WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.18143181531 | $0.18 |
| CHRISTINE WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102414696764 | $30.31 |
| CHRISTINE WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023018456321 | $44.91 |
| CHRISTINE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056574335923 | $16.75 |
| CHRISTINE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034272631016 | $0.00 |
| CHRISTINE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43548167054 | $3.84 |
| CHRISTINE XIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (4.830485) | ($276.84) |
| CHRISTINE XIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (263.806591) | ($154.35) |
| CHRISTINE XIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.21966) | ($380.87) |
| CHRISTINE XIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MCDAI | (432.177839) | ($432.18) |
| CHRISTINE XIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,437.570379) | ($1,437.57) |
| CHRISTINE XIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004676) | ($138.24) |
| CHRISTINE XIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048572258249041 | $1.63 |
| CHRISTINE XIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.738109529166 | $5.34 |
| CHRISTINE XIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101660750549111 | $20.02 |
| CHRISTINE XIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.09696119242 | $17.10 |
| CHRISTINE XIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8234867768488 | $1.26 |
| CHRISTINE XIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0146171479086539 | $1.20 |
| CHRISTINE XIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.37690608458509 | $3.38 |
| CHRISTINE XU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55,277.53) | ($55,277.53) |
| CHRISTINE XU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 55,277.53 | $55,277.53 |
| CHRISTINE XU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CHRISTINE XU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (55,267.53) | ($55,267.53) |
| CHRISTINE XU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.010302731) | ($50.01) |
| CHRISTINE XU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.010302731 | $50.01 |
| CHRISTINE XU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (50.010302) | ($50.01) |
| CHRISTINE XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 485.588959335791 | $485.59 |
| CHRISTINE YEUNG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.19655668 | $7,903.15 |
| CHRISTINE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097836702882 | $28.96 |
| CHRISTINE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00848556744999999 | $16.56 |
| CHRISTINE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3877043873 | $8.24 |
| CHRISTINE ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022142620527 | $66.77 |
| CHRISTINE ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151440590699999 | $0.02 |
| CHRISTINE ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047566355259 | $94.69 |
| CHRISTINE ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045067048824 | $3.30 |
| CHRISTINE ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0299063331 | $10.35 |
| CHRISTINNA KJAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000270400570199999 | $7.81 |
| CHRISTINNA KJAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.300829914984 | $0.64 |
| CHRISTINNA KJAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007878792933 | $1.40 |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (58.44) | ($58.44) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.57) | ($66.57) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.035 | $81.30 |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.995 | $2,306.04 |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.234074 | $535.54 |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.264074) | ($2,474.22) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00110525 | $31.67 |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.17135558 | $4,869.75 |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1222491447) | ($3,466.13) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.1865658 | $5,701.24 |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.086115) | ($2,494.32) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 1.258008 | $2,494.32 |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | ETH | (1.200002363) | ($2,384.59) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0016755 | $50.00 |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.0) | ($20.00) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.7) | ($26.70) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (61.32) | ($61.32) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 16,000.0 | $16,000.00 |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.35) | ($13.35) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (16,000.0) | ($16,000.00) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 2.03485102 | $61,617.40 |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001307177951) | ($38.34) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.33) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.036523912) | ($59,751.65) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.036523912 | $59,751.65 |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.1554361747) | ($4,600.00) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (2.005) | ($59,081.71) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002247401151) | ($66.57) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 9,944.0 | $9,944.00 |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (58.92) | ($58.92) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,900.0) | ($7,900.00) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 5.486991364 | $8,023.97 |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 2.464076363 | $3,603.37 |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.393227849) | ($3,500.00) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.393227849 | $3,500.00 |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (4.805184857) | ($7,000.00) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,500.0 | $3,500.00 |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.3347868346 | $9,324.82 |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.017765 | $500.00 |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8908189985) | ($18,000.00) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02674684043) | ($540.45) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0007423491654) | ($15.00) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.102164529 | $22,270.47 |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.019667534) | ($360.30) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6550386012) | ($12,000.00) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.000545865501) | ($10.00) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8046611831 | $14,741.02 |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1259619249) | ($2,300.00) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0056830734533) | ($103.77) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1554361747 | $2,838.18 |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.003949349949) | ($72.11) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03901996565) | ($690.58) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.299582348) | ($23,000.00) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001083173635) | ($19.17) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.570367941 | $27,792.36 |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.57) | ($66.57) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.27) | ($20.27) |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183261816007149 | $39.67 |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112514415427253 | $12.83 |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.00801874951 | $5.01 |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002856709427 | $0.00 |
| CHRISTINZIN GAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000083729565343 | $0.00 |
| CHRISTION BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177578642619999 | $0.53 |
| CHRISTION BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000273625702533 | $0.53 |
| CHRISTION BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0891860371 | $0.07 |
| CHRISTION BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.151571400809999 | $0.10 |
| CHRISTION DOBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147204305171999 | $4.36 |
| CHRISTION DOBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038445805614 | $0.01 |
| CHRISTIPHER STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002287155295 | $6.77 |
| CHRISTMA SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182254218 | $0.54 |
| CHRISTMA SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0352777268034 | $69.52 |
| CHRISTMA SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42239321166 | $0.42 |
| CHRIST-NOAH ADECHOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022699731669 | $0.01 |
| CHRIST-NOAH ADECHOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0872832795?08 | $0.09 |
| CHRIST-NOAH ADECHOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042499220392 | $0.03 |
| CHRISTO DE RIDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.732320481294035 | $0.71 |
| CHRISTO DE RIDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.423315607 | $0.10 |
| CHRISTO ENGELBRECHT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (3,446.992) | ($2,851.18) |
| CHRISTO ENGELBRECHT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0952955 | $2,851.18 |
| CHRISTO ENGELBRECHT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.115753) | ($3,522.71) |
| CHRISTO ENGELBRECHT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 5,177.877 | $3,522.71 |
| CHRISTO ENGELBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.7588730613859 | $85.60 |
| CHRISTO FERNANDO LEANDRO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001255871198 | $50.00 |
| CHRISTO FERNANDO LEANDRO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000165778697 | $0.01 |
| CHRISTO FERNANDO LEANDRO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5305283238 | $0.53 |
| CHRISTO JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110697239180069 | $0.13 |
| CHRISTO JANSEN VAN VUUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00308836789462158 | $0.00 |
| CHRISTO JIVKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00930177569859999 | $0.01 |
| CHRISTO KARAFILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.50215831448 | $7.80 |
| CHRISTO KARAFILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.34194943647 | $0.34 |
| CHRISTO KURIAKOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000548333396264 | $0.00 |
| CHRISTO KURIAKOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011392257805 | $0.00 |
| CHRISTO KURIAKOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00152541112769999 | $0.00 |
| CHRISTO KURIAKOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000025737611807 | $0.00 |
| CHRISTO MANIKOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,701.78) | ($1,701.78) |
| CHRISTO MANIKOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 28.51547 | $1,701.78 |
| CHRISTO MANIKOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (28.51545) | ($1,710.31) |
| CHRISTO MANIKOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 1,704.54 | $1,710.31 |
| CHRISTO MANIKOV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | UST | (1,704.54) | ($140.59) |
| CHRISTO MANIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.046729696151 | $47.56 |
| CHRISTO MASTOROUDES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 2,596.37585 | $2,596.38 |
| CHRISTO MASTOROUDES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTO MASTOROUDES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 48.161 | $100.00 |
| CHRISTO MASTOROUDES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.16348138 | $5,957.75 |
| CHRISTO MASTOROUDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (93.0) | ($93.00) |
| CHRISTO MASTOROUDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 154.691 | $93.00 |
| CHRISTO MASTOROUDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHRISTO MASTOROUDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 191.278 | $200.00 |
| CHRISTO MASTOROUDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTO MASTOROUDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 95.175 | $100.00 |
| CHRISTO MASTOROUDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.17658293 | $5,558.63 |
| CHRISTO MASTOROUDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| CHRISTO MASTOROUDES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 9.54495 | $400.00 |
| CHRISTO MASTOROUDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHRISTO MASTOROUDES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 475.625 | $200.00 |
| CHRISTO MASTOROUDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTO MASTOROUDES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 16.9549 | $100.00 |
| CHRISTO MASTOROUDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTO MASTOROUDES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 179.402 | $100.00 |
| CHRISTO MASTOROUDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTO MASTOROUDES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.03731 | $1,000.00 |
| CHRISTO MASTOROUDES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| CHRISTO MASTOROUDES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.010059 | $300.00 |
| CHRISTO MASTOROUDES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| CHRISTO MASTOROUDES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.01035 | $300.00 |
| CHRISTO MASTOROUDES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| CHRISTO MASTOROUDES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0103951 | $300.00 |
| CHRISTO MASTOROUDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00401167467460334 | $135.24 |
| CHRISTO MASTOROUDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.47756641999 | $111.44 |
| CHRISTO MASTOROUDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102622269309999 | $23.91 |
| CHRISTO MASTOROUDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.526092515 | $87.53 |
| CHRISTO MASTOROUDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7572806631 | $3.16 |
| CHRISTO MASTOROUDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4626360675 | $3.50 |
| CHRISTO MASTOROUDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20200108339 | $2.59 |
| CHRISTO MASTOROUDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048667737753 | $0.42 |
| CHRISTO MASTOROUDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37201036045 | $24.15 |
| CHRISTO MASTOROUDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.163122189599999 | $1.09 |
| CHRISTO MASTOROUDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007350235782 | $0.00 |
| CHRISTO MILIND NETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000481305332288 | $1.42 |
| CHRISTO MILIND NETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000181618128129 | $0.35 |
| CHRISTO MILIND NETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0063993615509 | $0.06 |
| CHRISTO MILIND NETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35636894772 | $0.05 |
| CHRISTO MILIND NETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030663025813 | $0.22 |
| CHRISTO MILIND NETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.706188030999999 | $0.34 |
| CHRISTO MILIND NETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2260771508 | $0.01 |
| CHRISTO MILIND NETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000193409845189999 | $0.01 |
| CHRISTO MILIND NETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039566507507 | $0.06 |
| CHRISTO MURRAY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 74.9521 | $153.13 |
| CHRISTO MURRAY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.279565472) | ($15.27) |
| CHRISTO MURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (974.857278) | ($411.53) |
| CHRISTO MURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (288.690122128) | ($121.86) |
| CHRISTO MURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (8,301.084752467) | ($3,504.00) |
| CHRISTO MURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 10,455.376758519 | $4,413.36 |
| CHRISTO MURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (257.693246238) | ($108.78) |
| CHRISTO MURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,688.654996 | $3,688.65 |
| CHRISTO MURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 10,100.0 | $4,438.15 |
| CHRISTO MURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (11,067.564657645) | ($4,805.73) |
| CHRISTO MURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (71.84) | ($71.84) |
| CHRISTO MURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,100.0) | ($3,100.00) |
| CHRISTO MURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 21,634.187898899 | $9,447.36 |
| CHRISTO MURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (516.81) | ($516.81) |
| CHRISTO MURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 1,022.577 | $516.81 |
| CHRISTO MURRAY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 9,622.618382 | $5,677.71 |
| CHRISTO MURRAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ADA | (30,896.290575905) | ($18,181.82) |
| CHRISTO MURRAY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| CHRISTO MURRAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| CHRISTO MURRAY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (2,023.436) | ($1,223.29) |
| CHRISTO MURRAY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,218.973 | $1,223.29 |
| CHRISTO MURRAY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,218.97) | ($1,218.97) |
| CHRISTO MURRAY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 2,161.925 | $1,218.97 |
| CHRISTO MURRAY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,020.200526 | $4,020.20 |
| CHRISTO MURRAY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 2,010.0 | $1,154.46 |
| CHRISTO MURRAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (4,171.925) | ($2,410.03) |
| CHRISTO MURRAY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,390.93 | $2,410.03 |
| CHRISTO MURRAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,390.937996) | ($2,390.94) |
| CHRISTO MURRAY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,395.607868 | $2,395.61 |
| CHRISTO MURRAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| CHRISTO MURRAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (148.62) | ($148.62) |
| CHRISTO MURRAY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ADA | 30,896.290575905 | $17,262.07 |
| CHRISTO MURRAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (30,896.291261) | ($17,304.15) |
| CHRISTO MURRAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (267.191678) | ($267.19) |
| CHRISTO MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5630792093507 | $10.02 |
| CHRISTO NELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025928424011 | $0.08 |
| CHRISTO SALACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.961469353591 | $8.94 |
| CHRISTO STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.191507264696494 | $0.18 |
| CHRISTOBAL GREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027233666801 | $0.00 |
| CHRISTODOULOS CHRISTODOULOU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002037209759) | ($0.83) |
| CHRISTODOULOS CHRISTODOULOU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002822399754) | ($0.83) |
| CHRISTODOULOS CHRISTODOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036047342554 | $10.67 |
| CHRISTODOULOS CHRISTODOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000082627080502 | $0.00 |
| CHRISTODOULOS CHRISTODOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8386299439 | $3.84 |
| CHRISTODOULOS CHRISTODOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.53886182039999 | $3.48 |
| CHRISTODOULOS ELIADES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (4.666327) | ($9,249.19) |
| CHRISTODOULOS ELIADES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.106425) | ($3,100.48) |
| CHRISTODOULOS ELIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000595822594155 | $21.99 |
| CHRISTODOULOS ELIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02331419627649 | $64.00 |
| CHRISTODOULOS HADJIKYRIACOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000222904940569999 | $0.00 |
| CHRISTOF ALFRED WEIGANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041550549901 | $12.89 |
| CHRISTOF BOURCIER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1699501899) | ($0.38) |
| CHRISTOF BOURCIER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4439503254) | ($0.36) |
| CHRISTOF BOURCIER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | LTC | (2.4532526) | ($166.82) |
| CHRISTOF BOURCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029910187218 | $0.89 |
| CHRISTOF BOURCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17542997144388 | $1.44 |
| CHRISTOF BOURCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.028421927604 | $0.02 |
| CHRISTOF BOURCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033428834838 | $1.90 |
| CHRISTOF CLAUDIO KRABACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144177354724 | $0.00 |
| CHRISTOF CRAEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096573889537 | $0.29 |
| CHRISTOF CRAEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046428295566 | $0.91 |
| CHRISTOF DEVUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.512906366222 | $97.37 |
| CHRISTOF DUNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076824215997 | $22.74 |
| CHRISTOF DUNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18994702711 | $0.22 |
| CHRISTOF DUNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00499048070439999 | $9.72 |
| CHRISTOF DUNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0466095883 | $3.80 |
| CHRISTOF HARALD ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034531336626 | $1.07 |
| CHRISTOF HUEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017947738954 | $0.02 |
| CHRISTOF HUNZIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055974721193 | $173.65 |
| CHRISTOF JOACHIM SCHZYRBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000035968260079999 | $0.00 |
| CHRISTOF LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.14122940625 | $50.37 |
| CHRISTOF LUTTERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049138908169999 | $0.15 |
| CHRISTOF RUDOLPH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173) | ($49.73) |
| CHRISTOF RUDOLPH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.056589) | ($99.39) |
| CHRISTOF RUDOLPH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.61637037) | ($17,641.92) |
| CHRISTOF RUDOLPH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (8.606281439) | ($14,910.15) |
| CHRISTOF RUDOLPH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (6,195.0658) | ($4,260.61) |
| CHRISTOF RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 281.902636773248 | $395.57 |
| CHRISTOF SCHLINKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001080243463885 | $0.00 |
| CHRISTOF SIMON ELBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010531717118 | $3.27 |
| CHRISTOF VAN DEN HEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.383257499714 | $5.18 |
| CHRISTOF VERMEIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00527627547390988 | $0.01 |
| CHRISTOF VERMEIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00170898383909999 | $0.00 |
| CHRISTOF WALASCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131619167569 | $0.00 |
| CHRISTOF WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018073820247 | $0.53 |
| CHRISTOF WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.190651804436 | $18.24 |
| CHRISTOF WEBER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.122) | ($0.86) |
| CHRISTOF WEBER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000273 | $0.86 |
| CHRISTOF WEBER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001208) | ($35.66) |
| CHRISTOF WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011634503259691 | $0.39 |
| CHRISTOF WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009916668943515 | $0.01 |
| CHRISTOF WERNER ANSTETT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16895363) | ($6,779.71) |
| CHRISTOF WERNER ANSTETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001291120943608 | $5.13 |
| CHRISTOFAR PRATER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00051029 | $15.23 |
| CHRISTOFAR PRATER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00051029) | ($15.16) |
| CHRISTOFAR PRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000192291803709999 | $0.00 |
| CHRISTOFAR PRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052350026276 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOFAR PRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035777625098 | $0.00 |
| CHRISTOFAR PRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000064890439696 | $0.00 |
| CHRISTOFAR PRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000419359631619999 | $0.00 |
| CHRISTOFER NELSON ROBERTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.4 | $13,248.05 |
| CHRISTOFER NELSON ROBERTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.45060312 | $17,985.98 |
| CHRISTOFER NELSON ROBERTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.068194) | ($99.91) |
| CHRISTOFER NELSON ROBERTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003639) | ($99.89) |
| CHRISTOFER NELSON ROBERTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($15,249.00) |
| CHRISTOFER NELSON ROBERTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($30,450.40) |
| CHRISTOFER NELSON ROBERTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($15,267.00) |
| CHRISTOFER NELSON ROBERTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($56,249.46) |
| CHRISTOFER NELSON ROBERTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,062.36) |
| CHRISTOFER NELSON ROBERTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($55,922.00) |
| CHRISTOFER NELSON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.029962310715 | $940.91 |
| CHRISTOFER NELSON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.4602142339399 | $100.38 |
| CHRISTOFER NELSON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.381440710471 | $858.84 |
| CHRISTOFER NELSON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4170271225 | $9.42 |
| CHRISTOFER NELSON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 73.976609074 | $46.45 |
| CHRISTOFER NELSON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.2546756481 | $28.73 |
| CHRISTOFER NELSON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.84321299838 | $19.79 |
| CHRISTOFER STANNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034719397968 | $128.39 |
| CHRISTOFER STANNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 390.39584523373 | $265.70 |
| CHRISTOFER STANNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10831684522 | $290.06 |
| CHRISTOFER STANNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12806396328 | $0.13 |
| CHRISTOFER VERDECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019482513724 | $0.58 |
| CHRISTOFER VERDECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0073419924522 | $0.54 |
| CHRISTOFER WILLIAM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.67) | ($16.67) |
| CHRISTOFER WILLIAM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.33) | ($10.33) |
| CHRISTOFER WILLIAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LTC | (3.57293873) | ($275.34) |
| CHRISTOFER WILLIAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (220.419679069) | ($12,500.00) |
| CHRISTOFER WILLIAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.1916769529) | ($10.87) |
| CHRISTOFER WILLIAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 254.421505774 | $14,428.24 |
| CHRISTOFER WILLIAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LTC | (6.618340681) | ($375.33) |
| CHRISTOFER WILLIAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (27.19180907) | ($1,626.64) |
| CHRISTOFER WILLIAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (42.902824) | ($42.90) |
| CHRISTOFER WILLIAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 3.59 | $245.64 |
| CHRISTOFER WILLIAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 75.0 | $75.00 |
| CHRISTOFER WILLIAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | LTC | (3.59218986) | ($244.16) |
| CHRISTOFER WILLIAM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.67) | ($16.67) |
| CHRISTOFER WILLIAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (435.350457118) | ($20,000.00) |
| CHRISTOFER WILLIAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LTC | (13.071399652) | ($600.50) |
| CHRISTOFER WILLIAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.362864606) | ($16.67) |
| CHRISTOFER WILLIAM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LTC | 528.4416287 | $24,276.61 |
| CHRISTOFER WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.96641516335 | $0.97 |
| CHRISTOFER WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.103546166047009 | $5.75 |
| CHRISTOFER YI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AVAX | 14.816 | $654.45 |
| CHRISTOFER YI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00840103 | $250.07 |
| CHRISTOFER YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001656945917 | $50.00 |
| CHRISTOFF BURHENNE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($18.21) |
| CHRISTOFF BURHENNE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,096.19) |
| CHRISTOFF BURHENNE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (7.3) | ($13,238.19) |
| CHRISTOFF BURHENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078705963542 | $244.04 |
| CHRISTOFF BURHENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107592049669 | $0.01 |
| CHRISTOFF BURHENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1063788903584 | $272.58 |
| CHRISTOFF BURHENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022112379101 | $0.01 |
| CHRISTOFF BURHENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001842303929 | $0.00 |
| CHRISTOFF LANGTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004591737078 | |
| CHRISTOFF LANGTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.4207752843 | $73.23 |
| CHRISTOFF LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000032129927635 | $0.00 |
| CHRISTOFF SAAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023609276784 | $0.07 |
| CHRISTOFF SAAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018586194061 | $36.27 |
| CHRISTOFF SAAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108324508167 | $0.11 |
| CHRISTOFF SAAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67749825067 | $7.53 |
| CHRISTOFF SAAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000952818376469999 | $0.00 |
| CHRISTOFF SAAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000888771264049999 | $0.00 |
| CHRISTOFF SAAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000134648082159999 | $0.00 |
| CHRISTOFFEL BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000702138590639999 | $2.08 |
| CHRISTOFFEL BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041678270574 | $82.61 |
| CHRISTOFFEL BOTHA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33810668) | ($9,813.08) |
| CHRISTOFFEL BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.6727440453687 | $28.54 |
| CHRISTOFFEL BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022868984722457 | $78.76 |
| CHRISTOFFEL HEMMER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.149706) | ($5,700.53) |
| CHRISTOFFEL HEMMER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (124.825786) | ($68.44) |
| CHRISTOFFEL HEMMER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.090539) | ($2,602.02) |
| CHRISTOFFEL HEMMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000109) | ($3.34) |
| CHRISTOFFEL HEMMER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.001736 | $3.34 |
| CHRISTOFFEL HEMMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.41106) | ($4,641.60) |
| CHRISTOFFEL HEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010990721408889 | $40.24 |
| CHRISTOFFEL HEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028597450498 | $0.00 |
| CHRISTOFFEL HEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018579052782287 | $45.44 |
| CHRISTOFFEL HEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017630216341 | $0.00 |
| CHRISTOFFEL HEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61992120743834 | $0.46 |
| CHRISTOFFEL HEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12618762275 | $7.18 |
| CHRISTOFFEL JACOBUS BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051322078972 | $15.19 |
| CHRISTOFFEL JACOBUS BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065395482953 | $1.25 |
| CHRISTOFFER AAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014808385881 | $0.00 |
| CHRISTOFFER BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.834164637512 | $61.55 |
| CHRISTOFFER BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0129494727 | $1.92 |
| CHRISTOFFER BJERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016957516128664 | $0.02 |
| CHRISTOFFER BØLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036562774365 | $1.08 |
| CHRISTOFFER BØLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062582925863 | $0.00 |
| CHRISTOFFER BØLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020019940186 | $39.06 |
| CHRISTOFFER BØLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.406355352 | $16.41 |
| CHRISTOFFER BRUN SØNDERBÆK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 2.14297143 | $3,842.05 |
| CHRISTOFFER BRUN SØNDERBÆK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000291473930489999 | $0.86 |
| CHRISTOFFER BRUN SØNDERBÆK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000041937347889 | $0.00 |
| CHRISTOFFER BRUN SØNDERBÆK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027490391733 | $46.91 |
| CHRISTOFFER BRUN SØNDERBÆK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.28590377439999 | $5.29 |
| CHRISTOFFER BRUN SØNDERBÆK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.51598942709999 | $2.21 |
| CHRISTOFFER BRUN SØNDERBÆK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014602336324 | $0.00 |
| CHRISTOFFER BRUN SØNDERBÆK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000120168646443 | $0.00 |
| CHRISTOFFER CENTERLIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093629187276 | $2.77 |
| CHRISTOFFER CENTERLIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1584064626 | $2.52 |
| CHRISTOFFER CENTERLIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015207162295 | $29.67 |
| CHRISTOFFER CENTERLIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.593088683759999 | $6.59 |
| CHRISTOFFER CENTERLIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75647216543 | $0.11 |
| CHRISTOFFER CENTERLIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021319287576 | $0.16 |
| CHRISTOFFER CENTERLIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5821641529 | $15.89 |
| CHRISTOFFER CHENG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 0.23 | $21.45 |
| CHRISTOFFER CHENG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 42.212414 | $3,926.60 |
| CHRISTOFFER CHENG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 1.4 | $26.46 |
| CHRISTOFFER CHENG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 233.028841 | $4,432.85 |
| CHRISTOFFER CHENG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 34.75 | $23.60 |
| CHRISTOFFER CHENG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 8,659.6402 | $5,894.17 |
| CHRISTOFFER CHENG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.0984 | $194.56 |
| CHRISTOFFER CHENG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 3.2979 | $6,508.46 |
| CHRISTOFFER CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020433064977 | $614.10 |
| CHRISTOFFER CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.8963648564568 | $35.29 |
| CHRISTOFFER CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135159329537999 | $263.16 |
| CHRISTOFFER CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.171251001 | $81.79 |
| CHRISTOFFER CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.2872058905 | $141.50 |
| CHRISTOFFER CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 100.0827203 | $45.07 |
| CHRISTOFFER CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.0482574286 | $81.04 |
| CHRISTOFFER CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18653963693 | $7.50 |
| CHRISTOFFER CHRISTER CLAESSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (5.407995342) | ($47.73) |
| CHRISTOFFER CHRISTER CLAESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.367977397058289 | $0.69 |
| CHRISTOFFER DAHLSTROM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.051357) | ($99.83) |
| CHRISTOFFER DAHLSTROM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,708.68) |
| CHRISTOFFER DAHLSTROM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.305) | ($14,151.03) |
| CHRISTOFFER DAHLSTROM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.0048632 | $10.02 |
| CHRISTOFFER DAHLSTROM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 12.3487638 | $25,478.54 |
| CHRISTOFFER DAHLSTROM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($350.24) |
| CHRISTOFFER DAHLSTROM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (305.598566242) | ($1,950.97) |
| CHRISTOFFER DAHLSTROM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (12.163934) | ($21,367.44) |
| CHRISTOFFER DAHLSTROM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00033127 | $9.98 |
| CHRISTOFFER DAHLSTROM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.80458983 | $24,292.16 |
| CHRISTOFFER DAHLSTROM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 686.063018 | $686.06 |
| CHRISTOFFER DAHLSTROM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.085303) | ($2,600.00) |
| CHRISTOFFER DAHLSTROM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | LINK | 311.7554 | $2,600.00 |
| CHRISTOFFER DAHLSTROM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (686.06) | ($686.06) |
| CHRISTOFFER DAHLSTROM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0222147 | $686.06 |
| CHRISTOFFER DAHLSTROM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 863.971448 | $863.97 |
| CHRISTOFFER DAHLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032324844934 | $1.20 |
| CHRISTOFFER DAHLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.430404912575 | $97.33 |
| CHRISTOFFER DAHLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0565058248049999 | $157.98 |
| CHRISTOFFER DAHLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5107770523 | $5.97 |
| CHRISTOFFER DAHLSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023775944002 | $7.04 |
| CHRISTOFFER DAHLSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073019208491 | $1.42 |
| CHRISTOFFER DREIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152188093493 | $0.45 |
| CHRISTOFFER DREIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027275441782 | $5.32 |
| CHRISTOFFER EKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000245226160079999 | $0.01 |
| CHRISTOFFER EKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013790854153 | $0.00 |
| CHRISTOFFER EKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020260175865 | $0.00 |
| CHRISTOFFER ELKJÆR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($210.87) |
| CHRISTOFFER ELKJÆR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($206.22) |
| CHRISTOFFER ELKJÆR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($208.20) |
| CHRISTOFFER ELKJÆR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (75.0) | ($53.12) |
| CHRISTOFFER ELKJÆR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.0291 | $53.12 |
| CHRISTOFFER ELKJÆR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (75.0) | ($58.01) |
| CHRISTOFFER ELKJÆR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.030172 | $58.01 |
| CHRISTOFFER ELKJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 930.95710811487 | $1,085.97 |
| CHRISTOFFER ENGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086591652171 | $0.03 |
| CHRISTOFFER ENGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021834501168 | $0.03 |
| CHRISTOFFER ERICSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00378354607277 | $0.00 |
| CHRISTOFFER ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071254358133 | $0.21 |
| CHRISTOFFER ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015929372073 | $0.02 |
| CHRISTOFFER HAUGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03135578) | ($31,568.77) |
| CHRISTOFFER HAUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004340679738144 | $131.89 |
| CHRISTOFFER HAUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000083236829636 | $0.00 |
| CHRISTOFFER HAUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.69218097411 | $0.69 |
| CHRISTOFFER HELVEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072149699636 | $0.01 |
| CHRISTOFFER HJELPDAHL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01142378088) | ($446.27) |
| CHRISTOFFER HJELPDAHL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.17494744) | ($5,066.48) |
| CHRISTOFFER HJELPDAHL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (0.00014366) | ($4.21) |
| CHRISTOFFER HJELPDAHL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.482301899) | ($60,000.00) |
| CHRISTOFFER HJELPDAHL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 3.018903714 | $72,970.26 |
| CHRISTOFFER HJELPDAHL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.05538884343) | ($1,338.81) |
| CHRISTOFFER HJELPDAHL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07613072228) | ($1,840.16) |
| CHRISTOFFER HJELPDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017385624612295 | $49.66 |
| CHRISTOFFER HOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002281498895 | $6.75 |
| CHRISTOFFER HOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026876684196 | $5.24 |
| CHRISTOFFER HOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.570785273 | $0.99 |
| CHRISTOFFER HOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0114601752695 | $0.84 |
| CHRISTOFFER HOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4049012143 | $1.15 |
| CHRISTOFFER JACOBSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25616) | ($7,369.21) |
| CHRISTOFFER JACOBSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010575771198384 | $39.92 |
| CHRISTOFFER JANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059814202597 | $17.70 |
| CHRISTOFFER JANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02268982765544 | $0.02 |
| CHRISTOFFER JANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000111251065484999 | $0.22 |
| CHRISTOFFER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0047582086392 | $0.05 |
| CHRISTOFFER JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022375232298 | $0.06 |
| CHRISTOFFER JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063437977879 | $1.88 |
| CHRISTOFFER KRONOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051773871612 | $0.00 |
| CHRISTOFFER KRONOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129265471864 | $25.22 |
| CHRISTOFFER LEVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082565130977 | $24.44 |
| CHRISTOFFER LEVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053164621193 | $10.37 |
| CHRISTOFFER LEVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48705155306 | $5.41 |
| CHRISTOFFER LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25185397693793 | $0.29 |
| CHRISTOFFER MUNDBJERG-SUNNE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 1.050984 | $0.78 |
| CHRISTOFFER MUNDBJERG-SUNNE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00049445) | ($19.06) |
| CHRISTOFFER MUNDBJERG-SUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0530590961648933 | $0.09 |
| CHRISTOFFER MUNDBJERG-SUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.013830856223 | $0.01 |
| CHRISTOFFER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.065955507289 | $4.98 |
| CHRISTOFFER OEST | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.000242 | $7.03 |
| CHRISTOFFER OEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0576215545096 | $0.04 |
| CHRISTOFFER OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003523610296 | $0.01 |
| CHRISTOFFER OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107303878624 | $0.13 |
| CHRISTOFFER OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.130768193985 | $0.13 |
| CHRISTOFFER OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066704700845 | $0.01 |
| CHRISTOFFER OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029883113346 | $0.00 |
| CHRISTOFFER OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047403486223 | $0.01 |
| CHRISTOFFER PAART | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01320514604) | ($474.77) |
| CHRISTOFFER PAART | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01320514604 | $474.77 |
| CHRISTOFFER PAART | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01320514) | ($474.67) |
| CHRISTOFFER PAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005408003691194 | $2.08 |
| CHRISTOFFER PAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016118589604 | $0.00 |
| CHRISTOFFER PAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00125959178237 | $0.00 |
| CHRISTOFFER PAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.102898614359999 | $0.10 |
| CHRISTOFFER PETTERSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00304375) | ($120.51) |
| CHRISTOFFER PETTERSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.006881) | ($199.99) |
| CHRISTOFFER PETTERSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.101736 | $199.99 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOFFER PETTERSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.00344) | ($99.98) |
| CHRISTOFFER PETTERSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | SOL | 1.96315 | $99.98 |
| CHRISTOFFER PETTERSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00502969) | ($147.96) |
| CHRISTOFFER PETTERSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00827118) | ($251.14) |
| CHRISTOFFER PETTERSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.10191931) | ($179.69) |
| CHRISTOFFER PETTERSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00262736 | $80.03 |
| CHRISTOFFER PETTERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039441791969 | $12.65 |
| CHRISTOFFER PETTERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00240032888528424 | $0.00 |
| CHRISTOFFER PETTERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002592914082104 | $0.47 |
| CHRISTOFFER PETTERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0121812245255 | $0.47 |
| CHRISTOFFER PETTERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000006342673806 | $0.00 |
| CHRISTOFFER PILGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0463704137939 | $9.66 |
| CHRISTOFFER POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069644268738 | $1.53 |
| CHRISTOFFER POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.3220311736 | $86.23 |
| CHRISTOFFER POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004787518304 | $0.60 |
| CHRISTOFFER POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.631044159 | $61.63 |
| CHRISTOFFER POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.920673077 | $2.29 |
| CHRISTOFFER POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.247575794199999 | $2.75 |
| CHRISTOFFER POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1928076809 | $7.49 |
| CHRISTOFFER RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062582754603 | $0.01 |
| CHRISTOFFER RAVNSBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.5300795248399 | $19.52 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.50204271 | $50.94 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.05099) | ($156.49) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.0038774 | $156.49 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.003877) | ($150.77) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.051624 | $150.77 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 0.714970895 | $56.10 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.051624) | ($157.60) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 157.58 | $157.60 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (157.58) | ($157.58) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SOL | 1.49221 | $157.58 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (4.39358497) | ($129.11) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | MATIC | (90.7) | ($129.41) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0032131 | $129.41 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.003213) | ($130.24) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SOL | 1.27401 | $130.24 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2483944954) | ($0.54) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0569124424) | ($0.12) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9566920859) | ($2.06) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | SOL | (1.27401) | ($128.83) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0032635 | $128.83 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.003263) | ($129.14) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | SOL | 1.29048 | $129.14 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | SOL | (1.29048) | ($130.61) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0033018 | $130.61 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.003301) | ($130.69) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | MATIC | 95.248 | $130.69 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (14.32) | ($29.95) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.010621 | $29.95 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 1.55500426 | $148.17 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.010621) | ($31.05) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 14.872 | $31.05 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (14.872) | ($32.28) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.010911 | $32.28 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 1.59070813 | $154.76 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | SOL | (11.378466558) | ($1,116.00) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 279.0 | $279.00 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (279.0) | ($279.00) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SOL | 2.83589 | $279.00 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.010911) | ($31.81) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 15.14 | $31.81 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (15.14) | ($31.52) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.011009 | $31.52 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.011009) | ($32.49) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 15.526 | $32.49 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (15.526) | ($32.92) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.011152 | $32.92 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 0.72999422 | $46.19 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.011152) | ($30.95) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | DOT | 2.083 | $30.95 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | DOT | (2.083) | ($31.29) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.011281 | $31.29 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.011281) | ($31.36) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0008238 | $31.36 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000823) | ($31.87) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | MATIC | 28.764 | $31.87 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | LUNC | (3.573410471) | ($303.03) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | LUNC | 1.17807 | $100.00 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LUNC | (1.178) | ($98.21) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 98.307 | $98.21 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (98.3) | ($98.30) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | AVAX | 1.63363 | $98.30 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | AVAX | (5.07889659) | ($306.06) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 101.0 | $101.00 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (101.0) | ($101.00) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 4.1191179 | $3.36 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | MATIC | (28.764) | ($32.65) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0008404 | $32.65 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.00084) | ($33.48) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | MATIC | 28.801 | $33.48 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | MATIC | (28.801) | ($34.20) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0008544 | $34.20 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000854) | ($33.87) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | MATIC | 29.001 | $33.87 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | MATIC | (29.001) | ($30.98) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0008485 | $30.98 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | SOL | (1.25164) | ($104.00) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0028506 | $104.00 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.003744517544) | ($136.60) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SOL | (1.58425) | ($129.61) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0036027 | $129.61 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.003602) | ($129.63) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | SOL | 1.58599 | $129.63 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SOL | (1.58599) | ($129.51) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 129.17 | $129.51 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (129.17) | ($129.17) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 1.77166 | $129.17 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | MATIC | (95.248) | ($100.54) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 100.241 | $100.54 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.24) | ($100.24) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 1.37808 | $100.24 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 1.14499338 | $85.85 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (3.16714) | ($89.96) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (1.14499) | ($81.51) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 81.148 | $81.51 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (81.15) | ($81.15) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 2.34071 | $81.15 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 123.1249 | $192.07 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $95.13 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.002916389251) | ($92.48) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (44.155) | ($68.00) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 67.354 | $68.00 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (67.35) | ($67.35) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 1.00583 | $67.35 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (65.57) | ($100.40) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 100.02 | $100.40 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3104575163) | ($0.48) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 6.740550471 | $149.30 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (1.00583) | ($66.31) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 65.281 | $66.31 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (65.28) | ($65.28) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 3.35734 | $65.28 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (13.089) | ($19.92) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 19.897 | $19.92 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (19.89) | ($19.89) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 1.31115 | $19.89 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 3.185 | $3.93 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 9.0048 | $7.30 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01383703 | $380.10 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.007263) | ($201.92) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 201.066 | $201.92 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006258766869) | ($1.74) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 280.583613917 | $125.69 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002682072176) | ($0.51) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (101.0) | ($101.00) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 5.07889659 | $145.38 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 99.5 | $41.54 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 16.985 | $4.71 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 1.1233964 | $49.25 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005114251057) | ($1.56) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (1.12339) | ($57.12) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0019363 | $57.12 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 79.985 | $0.01 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 47.9557 | $38.27 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.008484) | ($251.99) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.124105 | $251.99 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1247828661) | ($254.53) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 87.5 | $48.65 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $51.73 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 200.0 | $102.01 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (487.0) | ($257.58) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0087416 | $257.58 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 21.35 | $11.70 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (0.003959392348) | ($115.48) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.004782) | ($140.15) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ADA | 270.782 | $140.15 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 73.98 | $38.32 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (48.027) | ($36.45) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.019047 | $36.45 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.019047) | ($36.96) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ADA | 73.033 | $36.96 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ADA | (73.03) | ($37.77) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ETH | 0.019147 | $37.77 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.019147) | ($37.74) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 49.681 | $37.74 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | SOL | (0.033809617) | ($1.64) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (49.681) | ($34.67) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 34.404 | $34.67 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (34.4) | ($34.40) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | DOT | 3.7396 | $34.40 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.23) | ($0.23) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | DOT | (3.7396) | ($34.54) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 34.359 | $34.54 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (34.35) | ($34.35) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 52.315 | $34.35 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.957322954) | ($2.06) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.237074647) | ($0.12) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 92.5 | $48.15 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (460.0) | ($247.35) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 246.1 | $247.35 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (48.163) | ($37.00) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.018773 | $37.00 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.018773) | ($36.79) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | AVAX | 3.81796 | $100.00 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | AVAX | (3.81796) | ($101.73) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 101.641 | $101.73 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | AVAX | 3.88139 | $100.00 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | AVAX | (3.88139) | ($100.08) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 100.454 | $100.08 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.052587 | $100.00 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | AVAX | 4.00161 | $100.00 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (48.22) | ($48.22) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 4.8604 | $48.22 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.052587) | ($93.69) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 93.339 | $93.69 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (93.34) | ($93.34) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0031465 | $93.34 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | AVAX | (4.00161) | ($100.41) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 100.392 | $100.41 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.39) | ($100.39) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0033792 | $100.39 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.003379) | ($106.24) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 106.242 | $106.24 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | AVAX | 4.099359879 | $104.89 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | AVAX | (4.09935) | ($104.89) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 104.861 | $104.89 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (104.89) | ($104.89) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 2.65962 | $104.89 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (106.24) | ($106.24) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | AVAX | 4.44371 | $106.24 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | SOL | (2.659648785) | ($102.82) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 71.5 | $37.14 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006154331703) | ($1.56) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1477090521) | ($156.00) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.004446326524) | ($4.70) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0005018320359) | ($0.53) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.1810127713 | $191.17 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003257555105) | ($6.26) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003360485521) | ($6.46) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01087586289) | ($209.00) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01318186728 | $253.31 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004886545999) | ($8.65) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005027493193) | ($8.90) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01626965604) | ($288.00) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0197488681 | $349.59 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001920956424) | ($0.23) |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004483819656871 | $1.12 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14652461037455 | $0.15 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000222155011279429 | $0.43 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1040174692092 | $0.10 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.597809383412 | $0.71 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.46280313861139 | $1.27 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05250441331103 | $0.51 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000092136162546 | $0.00 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000034138028081 | $0.00 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0238455415527492 | $2.28 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0639618411263 | $1.81 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000042719483686 | $0.00 |
| CHRISTOFFER ROKKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.155939314974 | $1.18 |
| CHRISTOFFER SHOKOFAN TAUDIEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1793918671) | ($0.40) |
| CHRISTOFFER SHOKOFAN TAUDIEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4961797754) | ($0.40) |
| CHRISTOFFER SHOKOFAN TAUDIEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 505.886088 | $505.89 |
| CHRISTOFFER SHOKOFAN TAUDIEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| CHRISTOFFER SHOKOFAN TAUDIEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| CHRISTOFFER SHOKOFAN TAUDIEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ADA | 2,134.383688043 | $1,369.98 |
| CHRISTOFFER SHOKOFAN TAUDIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7136603761984 | $5.16 |
| CHRISTOFFER SJOGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060414492162 | $17.88 |
| CHRISTOFFER SJOGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061981827784 | $12.09 |
| CHRISTOFFER SJOGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0464845673 | $1.91 |
| CHRISTOFFER SJOGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31716986155 | $3.52 |
| CHRISTOFFER SKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018489708698 | $0.55 |
| CHRISTOFFER SKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13899723776 | $0.16 |
| CHRISTOFFER SKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033281931596 | $65.43 |
| CHRISTOFFER STERNHOFF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.552233) | ($1,719.27) |
| CHRISTOFFER STERNHOFF | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (647.068766) | ($411.35) |
| CHRISTOFFER STERNHOFF | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BNB | (1.9995) | ($801.36) |
| CHRISTOFFER STERNHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.61570758297045 | $5.51 |
| CHRISTOFFER STORKITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000057466552 | $0.00 |
| CHRISTOFFER STORKITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00120748508679999 | $0.01 |
| CHRISTOFFER STRANDBERG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.1923083302 | $576.64 |
| CHRISTOFFER STRANDBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | OMG | (141.81) | ($344.60) |
| CHRISTOFFER STRANDBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | EOS | (81.2854) | ($104.05) |
| CHRISTOFFER STRANDBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.192309) | ($373.73) |
| CHRISTOFFER STRANDBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 2,108.844002 | $898.47 |
| CHRISTOFFER STRANDBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SNX | 431.222276 | $1,221.41 |
| CHRISTOFFER STRANDBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (2,276.603) | ($22,046.80) |
| CHRISTOFFER STRANDBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($3.03) |
| CHRISTOFFER STRANDBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XTZ | (999.030345) | ($1,826.99) |
| CHRISTOFFER STRANDBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BAT | (3,765.017201) | ($1,378.38) |
| CHRISTOFFER STRANDBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (2,108.844002) | ($818.39) |
| CHRISTOFFER STRANDBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (9.99) | ($3,016.62) |
| CHRISTOFFER STRANDBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ZRX | (4,352.183294) | ($1,603.74) |
| CHRISTOFFER STRANDBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 838.396611 | $838.40 |
| CHRISTOFFER STRANDBERG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (838.396611) | ($838.40) |
| CHRISTOFFER STRANDBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.1037016556 | $193.19 |
| CHRISTOFFER STRANDBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.103701) | ($193.21) |
| CHRISTOFFER STRANDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,113.05750650328 | $3,446.85 |
| CHRISTOFFER STRANDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1437194412 | $0.07 |
| CHRISTOFFER STRANDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.40723973919999 | $0.05 |
| CHRISTOFFER THORUP | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00111184) | ($45.00) |
| CHRISTOFFER THORUP | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00111184 | $45.00 |
| CHRISTOFFER THORUP | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00048) | ($18.82) |
| CHRISTOFFER THORUP | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00048 | $18.82 |
| CHRISTOFFER THORUP | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000193) | ($7.04) |
| CHRISTOFFER THORUP | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000193 | $7.04 |
| CHRISTOFFER THORUP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2503850096) | ($7,557.51) |
| CHRISTOFFER THORUP | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2503850096 | $7,557.51 |
| CHRISTOFFER THORUP | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25216984) | ($7,347.24) |
| CHRISTOFFER THORUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117321034888399 | $43.27 |
| CHRISTOFFER TORGAARD THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159927546794 | $4.73 |
| CHRISTOFFER TORGAARD THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032477278684 | $6.31 |
| CHRISTOFFER TORGAARD THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.19718549179999 | $1.38 |
| CHRISTOFFER TORGAARD THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065409902997 | $0.01 |
| CHRISTOFFER TORGAARD THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067686406629 | $4.05 |
| CHRISTOFFER VON MOSCZINSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000671) | ($20.88) |
| CHRISTOFFER VON MOSCZINSKY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000657) | ($20.24) |
| CHRISTOFFER VON MOSCZINSKY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19265464) | ($5,957.78) |
| CHRISTOFFER VON MOSCZINSKY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00959) | ($20.01) |
| CHRISTOFFER VON MOSCZINSKY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.387068605) | ($7,072.00) |
| CHRISTOFFER VON MOSCZINSKY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017548) | ($5.06) |
| CHRISTOFFER VON MOSCZINSKY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (8.4027) | ($4.57) |
| CHRISTOFFER VON MOSCZINSKY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (30.180749) | ($30.18) |
| CHRISTOFFER VON MOSCZINSKY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004395455662) | ($7.84) |
| CHRISTOFFER VON MOSCZINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000870051223977995 | $32.61 |
| CHRISTOFFER VON MOSCZINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.336537210000914 | $0.42 |
| CHRISTOFFER VON MOSCZINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0178734750278208 | $48.58 |
| CHRISTOFFER WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019561123212 | $5.79 |
| CHRISTOFFER WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.4917983991001 | $8.85 |
| CHRISTOFFER WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057394460764 | $11.20 |
| CHRISTOFLE DEFRANOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.583778518891 | $6.58 |
| CHRISTOFOROS BOUTSIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000025497494446 | $0.00 |
| CHRISTOFOROS FARSARIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00767374 | $303.11 |
| CHRISTOFOROS FARSARIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01709851) | ($505.76) |
| CHRISTOFOROS FARSARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293304224881477 | $102.24 |
| CHRISTOFOROS FARSARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044883902093 | $0.01 |
| CHRISTOFOROS FARSARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020446385555 | $0.00 |
| CHRISTOFOROS FEKKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00376300272279999 | $115.31 |
| CHRISTOFOROS FEKKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6301777335 | $3.63 |
| CHRISTOFOROS FEKKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.344832390349999 | $8.09 |
| CHRISTOFOROS KELAIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001388169216 | $50.00 |
| CHRISTOFOROS KELAIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.4792263727957 | $34.84 |
| CHRISTOFOROS KELAIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000265113338509999 | $0.00 |
| CHRISTOFOROS KOUTSIAFTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000844046329949999 | $0.01 |
| CHRISTOFOROS PANAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.99836414903 | $8.83 |
| CHRISTOFOROS PANAGIOTOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03682310471439 | $0.04 |
| CHRISTOFOROS PANAGIOTOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.104937510929 | $11.37 |
| CHRISTOFOROS PRIOVOLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041834209593 | $0.01 |
| CHRISTOFOROS PRIOVOLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016686859112 | $0.00 |
| CHRISTOFOROS TAKMAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002576639134643 | $0.00 |
| CHRISTOHER BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037206168471 | $1.10 |
| CHRISTOHER BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.8953796303 | $7,725.65 |
| CHRISTOHER BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.361313557799999 | $0.36 |
| CHRISTOL JOINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8894695192 | $0.57 |
| CHRISTOL OKEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023494461656 | $6.96 |
| CHRISTOL OKEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03549869864 | $69.97 |
| CHRISTOL OKEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3380391257 | $0.20 |
| CHRISTOL OKEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023666351872 | $1.39 |
| CHRISTON JEROME CONELL PETITE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006991028657) | ($1.66) |
| CHRISTON JEROME CONELL PETITE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006991028657 | $1.66 |
| CHRISTON JEROME CONELL PETITE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00009668041553) | ($0.23) |
| CHRISTON JEROME CONELL PETITE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00009668041553 | $0.23 |
| CHRISTON JEROME CONELL PETITE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0006977803903) | ($1.66) |
| CHRISTON JEROME CONELL PETITE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,006.07 | $2,006.07 |
| CHRISTON JEROME CONELL PETITE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.72) | ($1.72) |
| CHRISTON JEROME CONELL PETITE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| CHRISTON JEROME CONELL PETITE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 3,669.724770642 | $3,366.35 |
| CHRISTON JEROME CONELL PETITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111516693523 | $0.33 |
| CHRISTON JEROME CONELL PETITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023547969354 | $4.60 |
| CHRISTON JEROME CONELL PETITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078015551489 | $0.01 |
| CHRISTON JEROME CONELL PETITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.2691187282099 | $24.36 |
| CHRISTON JEROME CONELL PETITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000716550503189999 | $0.00 |
| CHRISTON JEROME CONELL PETITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.076529725443 | $4.58 |
| CHRISTON JEROME CONELL PETITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00406856552119999 | $0.00 |
| CHRISTON JEROME CONELL PETITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000049895133519 | $0.00 |
| CHRISTON JEROME CONELL PETITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000027930607542999 | $0.00 |
| CHRISTON JEROME CONELL PETITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0000083010847007999 | $0.00 |
| CHRISTON PETITE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.637484709) | ($10,638.62) |
| CHRISTON PETITE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.637484709 | $10,638.62 |
| CHRISTON PETITE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (3.637483) | ($10,638.62) |
| CHRISTON PETITE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 10,580.264 | $10,638.62 |
| CHRISTON PETITE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (10,580.26) | ($10,580.26) |
| CHRISTON PETITE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ETH | 3.406633 | $10,580.26 |
| CHRISTON PETITE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3.29) | ($3.29) |
| CHRISTON PETITE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3.29 | $3.29 |
| CHRISTON PETITE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.29) | ($3.29) |
| CHRISTON PETITE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (3.406617) | ($9,839.30) |
| CHRISTON PETITE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 10,049.524 | $9,839.30 |
| CHRISTON PETITE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10,049.5) | ($10,049.50) |
| CHRISTON PETITE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 3.609178 | $10,049.50 |
| CHRISTON PETITE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00006093467902) | ($0.15) |
| CHRISTON PETITE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (3.455316056) | ($8,240.00) |
| CHRISTON PETITE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 2,060.0 | $2,060.00 |
| CHRISTON PETITE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,060.0) | ($2,060.00) |
| CHRISTON PETITE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,067.235324 | $2,067.24 |
| CHRISTON PETITE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3.0) | ($3.00) |
| CHRISTON PETITE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3.0 | $3.00 |
| CHRISTON PETITE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.5) | ($0.50) |
| CHRISTON PETITE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.5 | $0.50 |
| CHRISTON PETITE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,060.0) | ($2,060.00) |
| CHRISTON PETITE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (10.32) | ($10.32) |
| CHRISTON PETITE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 3.455316056 | $6,997.95 |
| CHRISTON PETITE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,073.585677118) | ($1,311.63) |
| CHRISTON PETITE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,073.585677118 | $1,311.63 |
| CHRISTON PETITE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005213219819) | ($10.28) |
| CHRISTON PETITE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005213219819 | $10.28 |
| CHRISTON PETITE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (3.614324) | ($7,124.81) |
| CHRISTON PETITE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 7,006.324 | $7,124.81 |
| CHRISTON PETITE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,073.585677118) | ($1,298.32) |
| CHRISTON PETITE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.29) | ($3.29) |
| CHRISTON PETITE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,950.0) | ($3,950.00) |
| CHRISTON PETITE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2347069135 | $6,838.42 |
| CHRISTON PETITE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,053.062) | ($3,053.06) |
| CHRISTON PETITE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034677) | ($10.00) |
| CHRISTON PETITE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00034677 | $10.00 |
| CHRISTON PETITE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2354325953) | ($6,733.61) |
| CHRISTON PETITE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2354325953 | $6,733.61 |
| CHRISTON PETITE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.235779) | ($7,013.48) |
| CHRISTON PETITE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 7,044.223 | $7,013.48 |
| CHRISTON PETITE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (7,044.223) | ($7,044.22) |
| CHRISTON PETITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076634033343058 | $0.27 |
| CHRISTON PETITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00521872378506574 | $15.80 |
| CHRISTON PETITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0263320143569999 | $0.03 |
| CHRISTON PETITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.759187116311 | $15.99 |
| CHRISTON PETITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4822221234 | $3.44 |
| CHRISTON PETITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55994281186 | $6.22 |
| CHRISTON PETITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.548843002 | $1.55 |
| CHRISTON PETITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0043336453531 | $0.01 |
| CHRISTON PETITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.041661603648 | $1.65 |
| CHRISTON PETITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00097418526201 | $0.00 |
| CHRISTOPER HUFFMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($19,817.75) |
| CHRISTOPER HUFFMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $19,817.75 |
| CHRISTOPER HUFFMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.965643408) | ($10,000.00) |
| CHRISTOPER HUFFMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.965643408 | $10,000.00 |
| CHRISTOPER HUFFMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.965577584) | ($512.93) |
| CHRISTOPER HUFFMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50.965577584 | $512.93 |
| CHRISTOPER HUFFMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (715.954879015) | ($715.95) |
| CHRISTOPER HUFFMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 715.954879015 | $715.95 |
| CHRISTOPER HUFFMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($17,057.56) |
| CHRISTOPER HUFFMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (3.965643408) | ($6,949.91) |
| CHRISTOPER HUFFMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (715.954879) | ($715.95) |
| CHRISTOPER HUFFMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (50.965577584) | ($324.05) |
| CHRISTOPER HUFFMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3144089548) | ($9,991.78) |
| CHRISTOPER HUFFMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3144089548 | $9,991.78 |
| CHRISTOPER HUFFMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.503713206) | ($14,970.15) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPER HUFFMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.503713206 | $14,970.15 |
| CHRISTOPER HUFFMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.314408) | ($9,936.20) |
| CHRISTOPER HUFFMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (7.503713) | ($14,501.53) |
| CHRISTOPER HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031959438979581 | $118.75 |
| CHRISTOPER HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0675030013378489 | $174.35 |
| CHRISTOPER HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.165788169241 | $4.17 |
| CHRISTOPER HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0751097935375769 | $0.92 |
| CHRISTOPHER TONNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122424489075999 | $0.36 |
| CHRISTOPHER TONNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036753072665 | $0.00 |
| CHRISTOPHER TONNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001360674636 | $0.00 |
| CHRISTOPHER TONNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0008839740661 | $0.00 |
| CHRISTOPH ADAMS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01193953) | ($459.78) |
| CHRISTOPH ADAMS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01193953 | $459.78 |
| CHRISTOPH ADAMS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01193953) | ($434.72) |
| CHRISTOPH ADAMS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.012005902) | ($357.46) |
| CHRISTOPH ADAMS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.012005902 | $357.46 |
| CHRISTOPH ADAMS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012005) | ($371.18) |
| CHRISTOPH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015605632576509 | $5.57 |
| CHRISTOPH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020888170009999 | $0.00 |
| CHRISTOPH ADOLPH JERTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014695095197 | $0.46 |
| CHRISTOPH AHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014588425273 | $0.05 |
| CHRISTOPH AIGNER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (10.772515) | ($175.56) |
| CHRISTOPH AIGNER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (73.878) | ($149.58) |
| CHRISTOPH AIGNER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0041359 | $149.58 |
| CHRISTOPH AIGNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026808) | ($835.75) |
| CHRISTOPH AIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012015234007518 | $4.50 |
| CHRISTOPH AIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34649259864155 | $0.70 |
| CHRISTOPH AIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00133355848 | $0.00 |
| CHRISTOPH AIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06903025706963 | $1.18 |
| CHRISTOPH ALEXANDER HINZE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.03461058 | $1,023.30 |
| CHRISTOPH ALEXANDER HINZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000792866664961 | $2.16 |
| CHRISTOPH ALEXANDER STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005123995829 | $0.00 |
| CHRISTOPH ALEXANDER ZACHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000350099148 | $0.00 |
| CHRISTOPH AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128035636074 | $37.90 |
| CHRISTOPH AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3840042323 | $6.28 |
| CHRISTOPH AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0178539756109999 | $34.79 |
| CHRISTOPH AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070908351708 | $0.01 |
| CHRISTOPH AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.991469224 | $23.78 |
| CHRISTOPH BACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061386138403 | $0.00 |
| CHRISTOPH BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0918624689888676 | $0.11 |
| CHRISTOPH BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000025685166525 | $0.00 |
| CHRISTOPH BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000057832992377 | $0.00 |
| CHRISTOPH BAUMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020400189195 | $0.06 |
| CHRISTOPH BERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 193.526571 | $82.49 |
| CHRISTOPH BERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (193.526698) | ($84.59) |
| CHRISTOPH BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000192609665618694 | $0.00 |
| CHRISTOPH BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00015037162722726 | $0.00 |
| CHRISTOPH BIVERONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | COMP | (58.109314471) | ($2,479.52) |
| CHRISTOPH BIVERONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (693.877757696) | ($1,582.04) |
| CHRISTOPH BIVERONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (28.506901674) | ($2,083.57) |
| CHRISTOPH BIVERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005163401181 | $1.53 |
| CHRISTOPH BIVERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15370648502 | $0.18 |
| CHRISTOPH BIVERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.2018643777259 | $61.45 |
| CHRISTOPH BIVERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.23984977315649 | $29.87 |
| CHRISTOPH BIVERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.180706592592766 | $16.02 |
| CHRISTOPH BIVERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.56385971529999 | $3.43 |
| CHRISTOPH BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064599151462 | $0.00 |
| CHRISTOPH BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052313190771 | $1.62 |
| CHRISTOPH BUCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,602.69) |
| CHRISTOPH BUCK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4,573.411 | $4,602.69 |
| CHRISTOPH BUCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.19) | ($435.92) |
| CHRISTOPH BUCK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 436.815 | $435.92 |
| CHRISTOPH BUCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (3.0) | ($7,295.07) |
| CHRISTOPH BUCK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 7,267.168 | $7,295.07 |
| CHRISTOPH BUCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,826.06) |
| CHRISTOPH BUCK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4,802.112 | $4,826.06 |
| CHRISTOPH BUCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($11,324.57) |
| CHRISTOPH BUCK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.3685872 | $11,324.57 |
| CHRISTOPH BUCK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHRISTOPH BUCK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.01685 | $500.00 |
| CHRISTOPH BUCK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| CHRISTOPH BUCK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,512.69) |
| CHRISTOPH BUCK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.1200559 | $3,512.69 |
| CHRISTOPH BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102657984513 | $306.75 |
| CHRISTOPH BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.149266784046999 | $350.31 |
| CHRISTOPH BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 159.115717996 | $159.12 |
| CHRISTOPH BURGIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | SNX | (113.485) | ($626.44) |
| CHRISTOPH BURGIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 629.16 | $626.44 |
| CHRISTOPH BURGIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | CEL | (4.285) | ($9.01) |
| CHRISTOPH BURGIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 8.997 | $9.01 |
| CHRISTOPH BURGIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| CHRISTOPH BURGIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0149934 | $600.00 |
| CHRISTOPH BURGIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| CHRISTOPH BURGIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 6.023 | $30.00 |
| CHRISTOPH BURGIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (8.1) | ($8.10) |
| CHRISTOPH BURGIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | SNX | 2.814 | $8.10 |
| CHRISTOPH BURGIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03236246) | ($979.60) |
| CHRISTOPH BURGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.276328980682 | $46.61 |
| CHRISTOPH BURKART | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01497 | $453.12 |
| CHRISTOPH BURKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159787779123 | $0.47 |
| CHRISTOPH BURKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017223480145 | $0.02 |
| CHRISTOPH BURKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.230508532 | $55.45 |
| CHRISTOPH CARSTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0238866634736 | $720.62 |
| CHRISTOPH CARSTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.586587775 | $49.00 |
| CHRISTOPH CARSTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109015215137 | $220.58 |
| CHRISTOPH CHMAROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000193618024209 | $6.01 |
| CHRISTOPH CZARNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052426715697 | $1.63 |
| CHRISTOPH D KENNEY 2ND | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.0004173111519 | $0.82 |
| CHRISTOPH D KENNEY 2ND | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | XTZ | 2.617801 | $4.96 |
| CHRISTOPH DEMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000995724568 | $0.00 |
| CHRISTOPH DEMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4857976092 | $7.64 |
| CHRISTOPH DEMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017323104456 | $0.02 |
| CHRISTOPH DEMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000099625957387 | $0.00 |
| CHRISTOPH DEMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032227117055 | $0.01 |
| CHRISTOPH DEMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000074553945384 | $0.00 |
| CHRISTOPH DEMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000021155630224 | $0.00 |
| CHRISTOPH DEMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.11380641947 | $0.59 |
| CHRISTOPH DEMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.573162244586 | $13.45 |
| CHRISTOPH DEMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.025042818762 | $2.71 |
| CHRISTOPH DEMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00492162494 | $9.17 |
| CHRISTOPH DEMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0150573948109999 | $0.94 |
| CHRISTOPH DIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022097425132 | $0.69 |
| CHRISTOPH DIETER WATZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000298809534299999 | $0.00 |
| CHRISTOPH DIETRICH ROLFSMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000650379357269999 | $0.20 |
| CHRISTOPH DÖLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009044394725 | $0.00 |
| CHRISTOPH DURING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001621610023063 | $5.03 |
| CHRISTOPH DWERTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040565190019 | $124.51 |
| CHRISTOPH DWERTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000319153696519999 | $0.00 |
| CHRISTOPH E CASHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015443462626 | $0.02 |
| CHRISTOPH E CASHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046192271272 | $0.09 |
| CHRISTOPH E CASHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18998002198 | $0.19 |
| CHRISTOPH E CASHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1001081105 | $2.46 |
| CHRISTOPH E CASHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.672032051609999 | $2.30 |
| CHRISTOPH E CASHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0060851767129 | $0.04 |
| CHRISTOPH EBERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003416098555 | $0.00 |
| CHRISTOPH EBERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00190979258078999 | $0.00 |
| CHRISTOPH EBERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00118231598973 | $0.13 |
| CHRISTOPH EDUARD POLANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119202272861999 | $0.37 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00006901 | $0.01 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00004276 | $0.01 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00002149 | $0.00 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.0000214 | $0.00 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.0004246 | $0.06 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00002849 | $0.00 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ZEC | 0.00002957 | $0.00 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ZEC | 0.00010105 | $0.01 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00009911 | $0.01 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00003794 | $0.00 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00003085 | $0.00 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ZEC | 0.0000343 | $0.00 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00003071 | $0.00 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00006133 | $0.01 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00003028 | $0.00 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00011689 | $0.01 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00010408 | $0.01 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ZEC | 0.0000378 | $0.00 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00003713 | $0.00 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ZEC | 0.00003453 | $0.00 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00004139 | $0.00 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00054436 | $0.05 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ZEC | 0.0000342 | $0.00 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ZEC | 0.00011783 | $0.01 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00012111 | $0.01 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00004396 | $0.00 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00004482 | $0.00 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00004833 | $0.00 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00005022 | $0.00 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00006676 | $0.00 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00005017 | $0.00 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | ZEC | 0.00018109 | $0.01 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00011016 | $0.01 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00092164 | $0.05 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | ZEC | 0.0000634 | $0.00 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120096454946 | $35.55 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112872126111 | $22.02 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.45651493079999 | $2.74 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000096809467858 | $0.00 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000272531193669999 | $0.00 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000101582299634 | $0.00 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13622206796 | $0.47 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.087370605225 | $0.00 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000153664673809999 | $0.00 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.5185997854 | $0.25 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00119574417918 | $0.13 |
| CHRISTOPH EICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0053740601917 | $0.02 |
| CHRISTOPH ELSHUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067223717331 | $0.00 |
| CHRISTOPH ENTINGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1204316114) | ($250.85) |
| CHRISTOPH ENTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040183072609 | $0.00 |
| CHRISTOPH ENTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006804219078102 | $1.83 |
| CHRISTOPH FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053131164706 | $0.00 |
| CHRISTOPH FINKLER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 101.04 | $101.04 |
| CHRISTOPH FINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06314206732076 | $0.74 |
| CHRISTOPH FINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.266766000199999 | $0.27 |
| CHRISTOPH FLEISCHMANN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00613377 | $183.16 |
| CHRISTOPH FLEISCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078482925689 | $0.19 |
| CHRISTOPH FORSTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4823266594) | ($14,484.75) |
| CHRISTOPH FORSTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4823266594 | $14,484.75 |
| CHRISTOPH FORSTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,549.508387145) | ($1,732.18) |
| CHRISTOPH FORSTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,549.508387145 | $1,732.18 |
| CHRISTOPH FORSTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003251) | ($100.02) |
| CHRISTOPH FORSTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.47907565) | ($14,362.22) |
| CHRISTOPH FORSTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (147.916522) | ($99.32) |
| CHRISTOPH FORSTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,401.591865145) | ($1,617.84) |
| CHRISTOPH FORSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018934885443399 | $71.17 |
| CHRISTOPH FORSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.346361109131 | $20.60 |
| CHRISTOPH FORSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0029005147341 | $0.66 |
| CHRISTOPH FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075375667085 | $0.23 |
| CHRISTOPH FRIEDRICH SCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000422009620769999 | $0.01 |
| CHRISTOPH FUCHSJÄGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152705086084 | $45.23 |
| CHRISTOPH FUCHSJÄGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018650327532 | $36.39 |
| CHRISTOPH GEBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130319536 | $50.00 |
| CHRISTOPH GEBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.71355820726157 | $2.60 |
| CHRISTOPH GEBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64650411386 | $7.18 |
| CHRISTOPH GEBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123638405558 | $7.38 |
| CHRISTOPH GEORG STEFFENHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140406305101 | $0.44 |
| CHRISTOPH GIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025490473877 | $77.26 |
| CHRISTOPH GIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1486711755 | $0.17 |
| CHRISTOPH GIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058192197767 | $0.00 |
| CHRISTOPH GIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6624879435 | $11.66 |
| CHRISTOPH GIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20750360306 | $0.03 |
| CHRISTOPH GIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000109059759355 | $0.00 |
| CHRISTOPH GIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00631306522679999 | $0.00 |
| CHRISTOPH GIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0020467610199 | $0.00 |
| CHRISTOPH GIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0127022041007999 | $0.01 |
| CHRISTOPH GIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0035488387405 | $0.01 |
| CHRISTOPH GLATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.102892702096 | $8.28 |
| CHRISTOPH GOLLNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009305920847) | ($3.73) |
| CHRISTOPH GOLLNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.514158 | $995.35 |
| CHRISTOPH GOLLNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.095 | $181.58 |
| CHRISTOPH GOLLNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.5298190465) | ($1,015.58) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPH GOLLNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001243001866) | ($3.73) |
| CHRISTOPH GOLLNER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003168622078) | ($3.70) |
| CHRISTOPH GOLLNER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01919195375) | ($22.44) |
| CHRISTOPH GOLLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.6007630828324 | $22.71 |
| CHRISTOPH GOTTLIEB SCHIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000234118688999 | $0.73 |
| CHRISTOPH GOTTSCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000403601563425 | $0.02 |
| CHRISTOPH GRUBER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.046844) | ($100.93) |
| CHRISTOPH GRUBER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003193) | ($99.39) |
| CHRISTOPH GRUBER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (6.561845) | ($14,081.72) |
| CHRISTOPH GRUBER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.359659) | ($11,208.77) |
| CHRISTOPH GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.85913284 | $202.12 |
| CHRISTOPH GRUENAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090292629381 | $0.27 |
| CHRISTOPH GRUENAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000108413653767 | $0.00 |
| CHRISTOPH GRUENAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000067884688923 | $0.13 |
| CHRISTOPH GRUENAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.070000315204 | $0.06 |
| CHRISTOPH GRUENAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0085711170456 | $0.08 |
| CHRISTOPH GRUENAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.45380237461 | $0.45 |
| CHRISTOPH GUGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256064318429999 | $77.62 |
| CHRISTOPH GUGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13932756573 | $0.16 |
| CHRISTOPH HAASE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001358692915) | ($5.26) |
| CHRISTOPH HAASE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001668593784) | ($5.26) |
| CHRISTOPH HAASE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 6,372.4678 | $6,372.47 |
| CHRISTOPH HAASE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (21.07) | ($21.07) |
| CHRISTOPH HAASE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,300.0) | ($6,300.00) |
| CHRISTOPH HAASE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 7.486742227 | $10,782.71 |
| CHRISTOPH HAASE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (51.3978) | ($51.40) |
| CHRISTOPH HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.937227119654 | $40.31 |
| CHRISTOPH HAGEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109706737097 | $3.25 |
| CHRISTOPH HAGEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.614270996 | $12.32 |
| CHRISTOPH HAGEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16962235159 | $1.04 |
| CHRISTOPH HALBARTSCHLAGER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (38.225538799) | ($284.49) |
| CHRISTOPH HALBARTSCHLAGER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00140637) | ($41.93) |
| CHRISTOPH HALBARTSCHLAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086101088521 | $0.31 |
| CHRISTOPH HALBARTSCHLAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00171007349339999 | $0.00 |
| CHRISTOPH HALBARTSCHLAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070487789134123 | $0.79 |
| CHRISTOPH HARALD JUNGHANNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001737407902 | $0.00 |
| CHRISTOPH HAUSER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | MATIC | 40.0 | $55.20 |
| CHRISTOPH HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00466088860615 | $155.24 |
| CHRISTOPH HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.348023010496 | $0.66 |
| CHRISTOPH HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00279896257909999 | $5.39 |
| CHRISTOPH HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.63260630307 | $0.46 |
| CHRISTOPH HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61988761215 | $6.89 |
| CHRISTOPH HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30606270371 | $18.30 |
| CHRISTOPH HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.031076011115 | $1.61 |
| CHRISTOPH HEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000966889556 | $0.00 |
| CHRISTOPH HEINRICH DERNBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099654799388 | $0.31 |
| CHRISTOPH HERMANN RUPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006382014417 | $0.00 |
| CHRISTOPH HERNDLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21091008) | ($6,649.78) |
| CHRISTOPH HERNDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138967813519499 | $48.53 |
| CHRISTOPH HERNDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042687437614 | $0.00 |
| CHRISTOPH HERNDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.122032026524 | $7.64 |
| CHRISTOPH HILTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012928177621 | $3.83 |
| CHRISTOPH HILTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064329481495 | $0.00 |
| CHRISTOPH HILTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088090403076 | $17.19 |
| CHRISTOPH HIMMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (6.0) | ($13,318.91) |
| CHRISTOPH HIMMER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.4502624 | $13,318.91 |
| CHRISTOPH HIMMER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (186.0) | ($186.00) |
| CHRISTOPH HIMMER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| CHRISTOPH HIMMER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| CHRISTOPH HIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088411158644 | $264.12 |
| CHRISTOPH HIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3378400068 | $2.73 |
| CHRISTOPH HIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096136886564 | $214.39 |
| CHRISTOPH HIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 333.199758886 | $333.20 |
| CHRISTOPH HIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.544744224 | $46.41 |
| CHRISTOPH HIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.5077989682 | $22.14 |
| CHRISTOPH HIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000520773541699999 | $0.00 |
| CHRISTOPH HIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.068270855984 | $21.73 |
| CHRISTOPH HONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028576220862 | $0.08 |
| CHRISTOPH HONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017005268164 | $0.02 |
| CHRISTOPH HUBER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 83.75 | $51.35 |
| CHRISTOPH HUBER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | XRP | (83.75) | ($47.79) |
| CHRISTOPH HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.03437201877712 | $0.02 |
| CHRISTOPH IWANIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020393222622 | $0.06 |
| CHRISTOPH J EBREO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.013006961) | ($4,283.74) |
| CHRISTOPH J EBREO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.013006961 | $4,283.74 |
| CHRISTOPH J EBREO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0592407706) | ($1,844.64) |
| CHRISTOPH J EBREO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0592407706 | $1,844.64 |
| CHRISTOPH J EBREO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.013006961) | ($4,284.04) |
| CHRISTOPH J EBREO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05758077) | ($1,737.73) |
| CHRISTOPH J EBREO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00166) | ($50.10) |
| CHRISTOPH J EBREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003556803770102 | $13.00 |
| CHRISTOPH J EBREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9457746354 | $1.07 |
| CHRISTOPH J EBREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114676182260999 | $30.78 |
| CHRISTOPH J EBREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005335774329 | $0.01 |
| CHRISTOPH J EBREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8213510229 | $1.14 |
| CHRISTOPH J EBREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018513473718 | $0.00 |
| CHRISTOPH J EBREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.76940698727 | $2.63 |
| CHRISTOPH J LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041425510731 | $127.20 |
| CHRISTOPH J LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.842505164 | $100.00 |
| CHRISTOPH J LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.215981995829999 | $439.30 |
| CHRISTOPH J LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6927165864 | $1.69 |
| CHRISTOPH J ULRICH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| CHRISTOPH J ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002350286735 | |
| CHRISTOPH JESUMANN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0271593 | $1,043.09 |
| CHRISTOPH JESUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005498826966999 | $1.52 |
| CHRISTOPH JOACHIM ERICH DANKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000051323231 | $0.00 |
| CHRISTOPH JOHANN FAZAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003119585048 | $0.00 |
| CHRISTOPH JOHANN STEFAN KLUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018607678507 | $0.06 |
| CHRISTOPH JOHANNES LOTTER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00079883 | $31.10 |
| CHRISTOPH JOHANNES LOTTER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00281929 | $71.44 |
| CHRISTOPH JOHANNES LOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025679198547 | $0.77 |
| CHRISTOPH JOOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056500926759 | $17.53 |
| CHRISTOPH JÖRG ELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014324337786 | $0.00 |
| CHRISTOPH JOSEF HEINRICH PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002035461089 | $0.00 |
| CHRISTOPH JOSEF SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101368367623 | $0.03 |
| CHRISTOPH JOSEF WARWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000252159439189999 | $0.00 |
| CHRISTOPH JUNGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000045142521 | $0.00 |
| CHRISTOPH KAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015762751483 | $46.77 |
| CHRISTOPH KARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021481013183 | $0.67 |
| CHRISTOPH KELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089476079015 | $0.03 |
| CHRISTOPH KERN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($8,258.40) |
| CHRISTOPH KERN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (317.158242) | ($150.29) |
| CHRISTOPH KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021744863498 | $65.03 |
| CHRISTOPH KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.750490171653 | $58.68 |
| CHRISTOPH KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7824455232889 | $1.27 |
| CHRISTOPH KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.7586437082 | $3.23 |
| CHRISTOPH KIRCHBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058381692209 | $0.00 |
| CHRISTOPH KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015077042035 | $0.47 |
| CHRISTOPH KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015310055402 | $0.00 |
| CHRISTOPH KLEMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027398516994 | $8.50 |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.33) | ($33.33) |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03623686316) | ($108.33) |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (50.0) | ($50.00) |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005421306288) | ($20.86) |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (169.3) | ($60,235.44) |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (100.0) | ($31,779.30) |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (276.196209) | ($74,616.64) |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 67,242.004517 | $67,242.00 |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (50.0) | ($50.00) |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (60,000.0) | ($60,000.00) |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BNB | 400.831210304 | $91,914.60 |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000625956459) | ($16.67) |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (400.83121) | ($89,958.85) |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 91,269.896633 | $91,269.90 |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 19.713045099 | $37,346.17 |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (104.3) | ($104.30) |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BNB | 223.040035686 | $56,846.21 |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (223.04) | ($56,835.19) |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (27.101999) | ($55,235.77) |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (51,642.7) | ($51,642.70) |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.33) | ($33.33) |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (108.33) | ($108.33) |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 73,973.365441 | $73,973.37 |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,818.12) | ($3,818.12) |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 24.634534804 | $30,391.54 |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03466318399) | ($41.67) |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.03466318399 | $41.67 |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 64.051200963 | $76,998.51 |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.33) | ($33.33) |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.08677103124) | ($108.33) |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133424743903 | $0.44 |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25917833162607 | $357.92 |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.4594508 | $106.46 |
| CHRISTOPH KNEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 2.8312408688555 | $1,115.38 |
| CHRISTOPH KOETTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| CHRISTOPH KOETTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021495231067 | $41.94 |
| CHRISTOPH KOLANEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5060958) | ($14,791.66) |
| CHRISTOPH KOLANEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (8.550161601) | ($15,487.34) |
| CHRISTOPH KOLANEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5271137185) | ($1,097.03) |
| CHRISTOPH KOLANEK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XLM | (189.8282616) | ($24.68) |
| CHRISTOPH KOLANEK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (259.364023) | ($100.91) |
| CHRISTOPH KOLANEK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.00939145821) | ($17.47) |
| CHRISTOPH KOLANEK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00029079) | ($8.53) |
| CHRISTOPH KOLANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186631632281908 | $71.00 |
| CHRISTOPH KOLANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015804565357 | $0.02 |
| CHRISTOPH KOLANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028112187980809 | $7.67 |
| CHRISTOPH KOLANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.269304409259652 | $0.04 |
| CHRISTOPH KOLANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.90856184240844 | $0.52 |
| CHRISTOPH KOLANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.51272391975 | $0.02 |
| CHRISTOPH KOLANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0310113077869999 | $0.05 |
| CHRISTOPH KOLANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0445672243514658 | $85.21 |
| CHRISTOPH KREKELER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00158974 | $63.97 |
| CHRISTOPH KREKELER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00153911 | $61.73 |
| CHRISTOPH KREKELER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00131753 | $38.94 |
| CHRISTOPH KREKELER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00126325 | $39.72 |
| CHRISTOPH KREKELER | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00106322 | $21.91 |
| CHRISTOPH KREKELER | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | BTC | 0.00107612 | $20.44 |
| CHRISTOPH KREKELER | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | BTC | 0.00112238 | $24.27 |
| CHRISTOPH KREKELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022548197471 | $6.67 |
| CHRISTOPH KREKELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021118629008 | $0.00 |
| CHRISTOPH KRÜGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126468602559 | $0.39 |
| CHRISTOPH KUHN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,700.0) | ($1,700.00) |
| CHRISTOPH KUHN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.057273 | $1,700.00 |
| CHRISTOPH KUHN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| CHRISTOPH KUHN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| CHRISTOPH KUHN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.10209 | $3,000.00 |
| CHRISTOPH KUHN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| CHRISTOPH KUHN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.10212 | $3,000.00 |
| CHRISTOPH KUHN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (12.47285) | ($19,945.46) |
| CHRISTOPH KUHN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (286,888.78038) | ($286,888.78) |
| CHRISTOPH KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0210752103824 | $416.49 |
| CHRISTOPH KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09862460646223 | $233.55 |
| CHRISTOPH KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,487.9278369481 | $3,487.93 |
| CHRISTOPH KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041154675467 | $0.13 |
| CHRISTOPH LABISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016267729344 | $0.01 |
| CHRISTOPH LAGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072272841112 | $21.39 |
| CHRISTOPH LAIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016747920417 | $5.20 |
| CHRISTOPH LAISTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00036519) | ($10.00) |
| CHRISTOPH LAISTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006884088561) | ($0.99) |
| CHRISTOPH LAISTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03581148) | ($1,008.63) |
| CHRISTOPH LAISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202376805639999 | $61.46 |
| CHRISTOPH LAISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015089543941 | $29.45 |
| CHRISTOPH LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156261858759999 | $0.00 |
| CHRISTOPH LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| CHRISTOPH LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000043074543955 | $0.00 |
| CHRISTOPH LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00091609597751 | $0.00 |
| CHRISTOPH LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.47807515937 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPH LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.105848777294 | $7.55 |
| CHRISTOPH LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00541590673469999 | $0.34 |
| CHRISTOPH LANGENKAMP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01578774) | ($642.33) |
| CHRISTOPH LANGENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028542509621 | $8.92 |
| CHRISTOPH LANGER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.04429236 | $1,763.38 |
| CHRISTOPH LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029621886704 | $91.65 |
| CHRISTOPH LANG-MUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069749933442 | $21.64 |
| CHRISTOPH LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00024438465904 | $0.00 |
| CHRISTOPH LEIB | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.30190336 | $11,878.83 |
| CHRISTOPH LEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050047367154 | $148.53 |
| CHRISTOPH LEITL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097125405429 | $30.13 |
| CHRISTOPH LIEBHART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09940145455 | $309.75 |
| CHRISTOPH LIEBHART | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.156) | ($6,072.67) |
| CHRISTOPH LIEBHART | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.09945044998 | $205.61 |
| CHRISTOPH LIEBHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018513781666 | $58.33 |
| CHRISTOPH LIEBHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047453666245 | $94.05 |
| CHRISTOPH LIEBHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.842202272 | $23.26 |
| CHRISTOPH LIEBHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.069709801421 | $0.07 |
| CHRISTOPH LIEBHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 52.948279394 | $25.30 |
| CHRISTOPH LINDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001173543632 | $50.00 |
| CHRISTOPH LINDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.9488250106 | $43.50 |
| CHRISTOPH LUDWIG BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019330277596 | $6.00 |
| CHRISTOPH LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000115561435 | $0.00 |
| CHRISTOPH MANUEL ZÜRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028397682826 | $8.81 |
| CHRISTOPH MARCINIAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00098092 | $28.65 |
| CHRISTOPH MARCINIAK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00070291) | ($21.21) |
| CHRISTOPH MARCINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066814349047 | $0.02 |
| CHRISTOPH MARIA SCHMALENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004292968676 | $0.00 |
| CHRISTOPH MARIUS LEONARD RIEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006842980223 | $0.00 |
| CHRISTOPH MARTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.01788652446 | $35.81 |
| CHRISTOPH MARTE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.017886524) | ($32.03) |
| CHRISTOPH MARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004785747414 | $0.00 |
| CHRISTOPH MARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000133469069459 | $0.03 |
| CHRISTOPH MARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015631637792 | $0.00 |
| CHRISTOPH MARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106089899801999 | $0.00 |
| CHRISTOPH MARTIN SCHIRMER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01057831) | ($330.77) |
| CHRISTOPH MARTIN SCHIRMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201439153707639 | $0.71 |
| CHRISTOPH MATTHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001372869157 | $0.00 |
| CHRISTOPH MATTHIAS STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000277135698 | $0.00 |
| CHRISTOPH MAURICE RICHARD BLESSING | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00525631 | $155.84 |
| CHRISTOPH MAURICE RICHARD BLESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000717087105512 | $0.18 |
| CHRISTOPH MAYR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (999,992.0) | ($999,992.00) |
| CHRISTOPH MAYR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (999,794.0) | ($999,794.00) |
| CHRISTOPH MAYR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (700,001.0) | ($700,001.00) |
| CHRISTOPH MAYR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (299,777.0) | ($299,777.00) |
| CHRISTOPH MAYR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (999,942.0) | ($999,942.00) |
| CHRISTOPH MAYR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (345,213.12) | ($345,213.12) |
| CHRISTOPH MAYR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (50,705.5537) | ($35,727.49) |
| CHRISTOPH MAYR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (2,906.0) | ($1,335.62) |
| CHRISTOPH MAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14,481.9724155245 | $27,285.35 |
| CHRISTOPH MAYRHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.0146268384735 | $40.81 |
| CHRISTOPH MAYRHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.2595016236 | $0.42 |
| CHRISTOPH MCCREDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.79633591846871 | $3.06 |
| CHRISTOPH MEIER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| CHRISTOPH MEIER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.192651 | $350.00 |
| CHRISTOPH MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077412957038999 | $22.91 |
| CHRISTOPH MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016791638302 | $32.01 |
| CHRISTOPH MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.11222689257 | $4.11 |
| CHRISTOPH MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033152371252 | $0.00 |
| CHRISTOPH MICHAEL MANN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.96451008) | ($28,043.79) |
| CHRISTOPH MICHAEL MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001616895248508 | $58.02 |
| CHRISTOPH MICHAEL VOGELGSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000385253583824 | $1.20 |
| CHRISTOPH MICHEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 34,474.48 | $34,474.48 |
| CHRISTOPH MICHEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| CHRISTOPH MICHEL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 45,445.910895 | $45,445.91 |
| CHRISTOPH MICHEL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 34,520.39 | $34,520.39 |
| CHRISTOPH MICHEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| CHRISTOPH MICHEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (727.6) | ($727.60) |
| CHRISTOPH MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 231.03741430593 | $231.04 |
| CHRISTOPH MONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001161136782 | $0.00 |
| CHRISTOPH MONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000548949541219999 | $0.00 |
| CHRISTOPH MONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000025027814592 | $0.00 |
| CHRISTOPH MONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000124676475018 | $0.00 |
| CHRISTOPH MONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027572242478 | $0.00 |
| CHRISTOPH MONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016512899071 | $0.01 |
| CHRISTOPH MONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000293197180679999 | $0.00 |
| CHRISTOPH MONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000099483966308 | $0.00 |
| CHRISTOPH MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059338723422 | $0.00 |
| CHRISTOPH MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142989950597 | $4.44 |
| CHRISTOPH MÜNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001136566867 | $50.00 |
| CHRISTOPH MÜNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.476669676083 | $14.20 |
| CHRISTOPH NEUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091255918301 | $2.83 |
| CHRISTOPH NEUENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.80075390860355 | $10.26 |
| CHRISTOPH NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.564236979579 | $0.55 |
| CHRISTOPH NIEMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00363486178989999 | $111.29 |
| CHRISTOPH NIEMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017616391427 | $5.61 |
| CHRISTOPH NORBERT ZENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003776561008 | $0.00 |
| CHRISTOPH NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111375149141 | $3.46 |
| CHRISTOPH NÜSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049688608988 | $0.15 |
| CHRISTOPH NUSSBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017250151318 | $0.05 |
| CHRISTOPH NUSSBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000044511534175 | $0.00 |
| CHRISTOPH OLIVER DIEKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100341865651 | $0.00 |
| CHRISTOPH ORTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178289850859999 | $0.55 |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.01 | $0.39 |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 4.18039255 | $153.39 |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00348177) | ($100.00) |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00348177 | $100.00 |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.4740566) | ($100.00) |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.4740566 | $100.00 |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04892272167) | ($100.00) |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04892272167 | $100.00 |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (94.727648) | ($50.00) |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 94.727648 | $50.00 |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.005514776845) | ($10.00) |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.005514776845 | $10.00 |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.477326969) | ($10.00) |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.477326969 | $10.00 |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14.844261431) | ($10.00) |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14.844261431 | $10.00 |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (7.982122581) | ($10.00) |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MANA | 7.982122581 | $10.00 |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0908441353) | ($1.00) |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0908441353 | $1.00 |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (7.692307692) | ($10.00) |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 7.692307692 | $10.00 |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04457608147) | ($90.75) |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00335886) | ($100.57) |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.459502052) | ($9.93) |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETC | (0.2381850577) | ($4.97) |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (17.387741) | ($9.90) |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LTC | (0.14767764) | ($9.92) |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (79.09267273) | ($5,300.00) |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 79.09267273 | $5,300.00 |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LTC | (80.41905169) | ($5,400.09) |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.37259575) | ($11,100.00) |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.37259575 | $11,100.00 |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37271866) | ($11,041.92) |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (3.722087544) | ($86.62) |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETC | 3.722087544 | $86.62 |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETC | (3.961229455) | ($92.21) |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,142.792152259) | ($586.39) |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,142.792152259 | $586.39 |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ADA | (1,220.132059) | ($625.58) |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8609710123) | ($1,690.00) |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8609710123 | $1,690.00 |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8653176525) | ($1,698.73) |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.005388912688) | ($9.99) |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.355279843) | ($2,516.93) |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.355279843 | $2,516.93 |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.355405708) | ($2,518.79) |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.021497222) | ($10.00) |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.021497222 | $10.00 |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($9.55) |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SUSHI | (7.0) | ($10.22) |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MANA | (7.0) | ($6.49) |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (121.552304759) | ($1,117.50) |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 121.552304759 | $1,117.50 |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | DOT | (121.664646116) | ($1,113.23) |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,528.559597933) | ($1,467.32) |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,528.559597933 | $1,467.32 |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MANA | (1,529.541720514) | ($1,465.14) |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (60.028341401) | ($89.25) |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 60.028341401 | $89.25 |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SUSHI | (60.720649093) | ($90.43) |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,435.241330476) | ($853.25) |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,435.241330476 | $853.25 |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($5.95) |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002518075928) | ($71.68) |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002518075928 | $71.68 |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00251807) | ($72.03) |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.5041362031) | ($26.77) |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.5041362031 | $26.77 |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (0.5041362) | ($26.77) |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,425.626089855) | ($770.12) |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155066927424283 | $57.54 |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006422380876725 | $16.24 |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.307974492558 | $15.66 |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.186362867034 | $4.55 |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.44758038615309 | $19.82 |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.142669946439603 | $13.44 |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.604791377884303 | $0.95 |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0100609734172504 | $0.27 |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00950500008333599 | $18.03 |
| CHRISTOPH P RAGAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.36758741115352 | $0.86 |
| CHRISTOPH P SPIEGLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 993.5 | $993.50 |
| CHRISTOPH P SPIEGLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| CHRISTOPH P SPIEGLER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CHRISTOPH P SPIEGLER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (950.0) | ($950.00) |
| CHRISTOPH P SPIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018822132044 | $0.56 |
| CHRISTOPH P SPIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68379466388 | $0.68 |
| CHRISTOPH P SPIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25075076558 | $2.79 |
| CHRISTOPH P SPIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 58.2001196509999 | $58.20 |
| CHRISTOPH P SPIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29824562559 | $0.04 |
| CHRISTOPH P SPIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.086979860009 | $3.44 |
| CHRISTOPH P SPIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000147740491689999 | $0.01 |
| CHRISTOPH P SPIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.05352483087 | $0.07 |
| CHRISTOPH P SPIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.0341875326 | $0.29 |
| CHRISTOPH PABST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017861341892 | $0.55 |
| CHRISTOPH PALANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003110510833 | $9.21 |
| CHRISTOPH PALANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072736906236 | $1.42 |
| CHRISTOPH PASCAL HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034469907191 | $1.02 |
| CHRISTOPH PASCAL HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069506742111 | $13.56 |
| CHRISTOPH PASCAL HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61500604211 | $6.83 |
| CHRISTOPH PAUL PRZYBYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018621838896 | $0.06 |
| CHRISTOPH PERKOWSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.675975712) | ($595.16) |
| CHRISTOPH PERKOWSKI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.675975712 | $595.16 |
| CHRISTOPH PERKOWSKI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (7.675975712) | ($609.56) |
| CHRISTOPH PERKOWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 225.0 | $225.00 |
| CHRISTOPH PERKOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41.31523453) | ($41.32) |
| CHRISTOPH PERKOWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41.31523453 | $41.32 |
| CHRISTOPH PERKOWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.35) | ($7.35) |
| CHRISTOPH PERKOWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (248.0) | ($248.00) |
| CHRISTOPH PERKOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LTC | 4.147963914 | $322.88 |
| CHRISTOPH PERKOWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0067 | $210.53 |
| CHRISTOPH PERKOWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHRISTOPH PERKOWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0003191 | $10.00 |
| CHRISTOPH PERKOWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.006821065383) | ($213.97) |
| CHRISTOPH PERKOWSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.095 | $192.75 |
| CHRISTOPH PERKOWSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.09340236307) | ($189.25) |
| CHRISTOPH PERKOWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3109683368) | ($383.00) |
| CHRISTOPH PERKOWSKI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.095) | ($117.00) |
| CHRISTOPH PERKOWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.4001375794 | $492.82 |
| CHRISTOPH PERKOWSKI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.09340236307 | $115.04 |
| CHRISTOPH PERKOWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01245161724) | ($15.34) |
| CHRISTOPH PERKOWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009085571377) | ($11.19) |
| CHRISTOPH PERKOWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02505741751 | $484.59 |
| CHRISTOPH PERKOWSKI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.006821065383 | $131.91 |
| CHRISTOPH PERKOWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000578614531) | ($11.19) |
| CHRISTOPH PERKOWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007929811317) | ($15.34) |
| CHRISTOPH PERKOWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01883498986) | ($364.26) |
| CHRISTOPH PERKOWSKI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.0070191) | ($135.74) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPH PERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016879364451899 | $0.35 |
| CHRISTOPH PERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026853629829723 | $0.31 |
| CHRISTOPH PERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24774029163308 | $0.25 |
| CHRISTOPH PERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00784247302609999 | $0.01 |
| CHRISTOPH PERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039535663911 | $0.00 |
| CHRISTOPH PERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0117451328171813 | $0.69 |
| CHRISTOPH PERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.009897310346396 | $0.76 |
| CHRISTOPH PERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000030527709422 | $0.01 |
| CHRISTOPH PETER DEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021350377065 | $0.07 |
| CHRISTOPH PICCIOTTO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ADA | 195.8 | $99.37 |
| CHRISTOPH PICCIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165409012589999 | $0.49 |
| CHRISTOPH PICCIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084602545592 | $16.51 |
| CHRISTOPH PICCIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.963515959 | $14.93 |
| CHRISTOPH PICCIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 104.118526263 | $65.38 |
| CHRISTOPH PICCIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.97984394176 | $58.59 |
| CHRISTOPH PICCIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.65256830723 | $25.82 |
| CHRISTOPH PICCIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.96022618288 | $1.24 |
| CHRISTOPH PICHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000542777697 | $0.00 |
| CHRISTOPH PRAMSTRALLER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.13937052 | $394.54 |
| CHRISTOPH PRAMSTRALLER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.36 | $3,842.18 |
| CHRISTOPH PRAMSTRALLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.500236427) | ($3,602.31) |
| CHRISTOPH PRAMSTRALLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32605104) | ($10,551.04) |
| CHRISTOPH PRAMSTRALLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000112) | ($3.35) |
| CHRISTOPH PRAMSTRALLER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 4.067 | $3.35 |
| CHRISTOPH PRAMSTRALLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.000825) | ($1.68) |
| CHRISTOPH PRAMSTRALLER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 2.026 | $1.68 |
| CHRISTOPH PRAMSTRALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118157653007125 | $45.52 |
| CHRISTOPH PRAMSTRALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.725682234303 | $0.75 |
| CHRISTOPH PRAMSTRALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00169178589702493 | $4.10 |
| CHRISTOPH R SHIMROCK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 4.694840353 | $9,070.83 |
| CHRISTOPH R SHIMROCK | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Loan Interest Payment | ETH | (0.00295742527) | ($5.84) |
| CHRISTOPH R SHIMROCK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | ETH | (4.691882927) | ($9,267.71) |
| CHRISTOPH R SHIMROCK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.299637494) | ($10,992.49) |
| CHRISTOPH R SHIMROCK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4508713821) | ($481.20) |
| CHRISTOPH R SHIMROCK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03752564955) | ($40.05) |
| CHRISTOPH R SHIMROCK | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (4.691882927) | ($5,007.51) |
| CHRISTOPH R SHIMROCK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 13.387580927 | $14,288.16 |
| CHRISTOPH R SHIMROCK | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 4.691882927 | $5,007.51 |
| CHRISTOPH R SHIMROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020891757874 | $6.18 |
| CHRISTOPH R SHIMROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00988048190238 | $12.28 |
| CHRISTOPH R SHIMROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.78043081299999 | $2.78 |
| CHRISTOPH R SHIMROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.6245650577 | $10.80 |
| CHRISTOPH R SHIMROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.66088919 | $29.30 |
| CHRISTOPH R SHIMROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62207780555 | $6.91 |
| CHRISTOPH R SHIMROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67288161147 | $5.94 |
| CHRISTOPH R SHIMROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.214120488899999 | $12.80 |
| CHRISTOPH R SHIMROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00026498958366 | $0.02 |
| CHRISTOPH RECKINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,316.640427 | $1,282.64 |
| CHRISTOPH RECKINGER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.1896711252 | $546.20 |
| CHRISTOPH RECKINGER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 1,920.8238 | $4,021.34 |
| CHRISTOPH RECKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 308.5141131889 | $317.23 |
| CHRISTOPH REICHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028289774106 | $8.77 |
| CHRISTOPH REIMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000365899237209999 | $0.11 |
| CHRISTOPH REISSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029286973715 | $0.00 |
| CHRISTOPH REISSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00192791274379999 | $3.76 |
| CHRISTOPH REISSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.312524896229999 | $3.47 |
| CHRISTOPH REISSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07747280185 | $4.41 |
| CHRISTOPH REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012095041866 | $35.80 |
| CHRISTOPH REXEIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (516.0) | ($516.00) |
| CHRISTOPH REXEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000291759841669 | $1.16 |
| CHRISTOPH REXEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2436806776086 | $0.24 |
| CHRISTOPH ROBERT GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077905908885 | $24.17 |
| CHRISTOPH ROBERT HEGETSCHWEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001248536776 | $50.00 |
| CHRISTOPH ROBERT HEGETSCHWEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.3653944292064 | $8.83 |
| CHRISTOPH ROBL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00135536 | $52.73 |
| CHRISTOPH ROBL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00174397 | $51.85 |
| CHRISTOPH ROBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000238513485069999 | $0.71 |
| CHRISTOPH ROLAND POTT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00395255) | ($160.78) |
| CHRISTOPH ROLAND POTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018142568868711 | $0.07 |
| CHRISTOPH RÖMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004178213408 | $0.13 |
| CHRISTOPH ROSSLENBROICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000494283 | $0.00 |
| CHRISTOPH ROSSLENBROICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119575439345 | $0.02 |
| CHRISTOPH RUDOLF ERWIN KAUFMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.06636448 | $2,291.32 |
| CHRISTOPH RUDOLF ERWIN KAUFMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.22486577 | $7,766.30 |
| CHRISTOPH RUDOLF ERWIN KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048391666702 | $12.44 |
| CHRISTOPH RUDOLF FELIX PFEUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064415608915 | $2.00 |
| CHRISTOPH RUPP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.097793) | ($6,379.63) |
| CHRISTOPH RUPP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.252383) | ($6,879.50) |
| CHRISTOPH RUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010271986985824 | $38.89 |
| CHRISTOPH RUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.99093548751 | $15.59 |
| CHRISTOPH RUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014872682328862 | $41.43 |
| CHRISTOPH RUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.027606891 | $6.03 |
| CHRISTOPH SCHEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015576303681 | $0.48 |
| CHRISTOPH SCHERBECK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 49,998.0 | $9.63 |
| CHRISTOPH SCHERBECK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($15.23) |
| CHRISTOPH SCHERBECK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.044262) | ($82.40) |
| CHRISTOPH SCHERBECK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29126) | ($8,870.56) |
| CHRISTOPH SCHERBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017724365806139 | $62.20 |
| CHRISTOPH SCHERBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036934534177387 | $0.89 |
| CHRISTOPH SCHERBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3659202907999 | $9.80 |
| CHRISTOPH SCHERBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5124481128 | $4.72 |
| CHRISTOPH SCHERBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56254613972 | $6.25 |
| CHRISTOPH SCHERBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067693914032 | $0.60 |
| CHRISTOPH SCHERBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 19.47718473083 | $7.64 |
| CHRISTOPH SCHILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022741997023 | $0.01 |
| CHRISTOPH SCHILLMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015535507206 | $0.00 |
| CHRISTOPH SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131735635027 | $0.39 |
| CHRISTOPH SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.97478426995 | $5.86 |
| CHRISTOPH SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052547184056 | $104.90 |
| CHRISTOPH SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.67654218149999 | $0.98 |
| CHRISTOPH SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.047389499782 | $3.47 |
| CHRISTOPH SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.9561405318 | $2.87 |
| CHRISTOPH SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.19677794222 | $0.64 |
| CHRISTOPH SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000089994257548 | $0.00 |
| CHRISTOPH SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000459915886 | $0.00 |
| CHRISTOPH SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024849161025 | $0.01 |
| CHRISTOPH SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034203742861 | $0.00 |
| CHRISTOPH SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000481444941949999 | $0.00 |
| CHRISTOPH SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00159230174829999 | $0.02 |
| CHRISTOPH SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000174912161409999 | $0.00 |
| CHRISTOPH SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030249909521 | $0.00 |
| CHRISTOPH SEBASTIAN BETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027077052478 | $8.40 |
| CHRISTOPH SEBASTIAN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004035653211 | $0.00 |
| CHRISTOPH SEELIGER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0027662 | $111.27 |
| CHRISTOPH SEELIGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00301754 | $109.31 |
| CHRISTOPH SEELIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127910863807 | $38.44 |
| CHRISTOPH SEELIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1102140480054 | $0.11 |
| CHRISTOPH SIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135003757157 | $0.40 |
| CHRISTOPH SIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000086320715933 | $0.00 |
| CHRISTOPH SIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00341136794639999 | $0.00 |
| CHRISTOPH SIMANTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050976297345 | $157.13 |
| CHRISTOPH SIMANTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04175864133 | $82.35 |
| CHRISTOPH SPINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039795874327 | $1.18 |
| CHRISTOPH SPINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016998844682 | $0.00 |
| CHRISTOPH SPINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025842651172 | $50.42 |
| CHRISTOPH SPINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.54549920259999 | $8.55 |
| CHRISTOPH SPINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13034120411999 | $12.56 |
| CHRISTOPH TEIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0791634972958728 | $0.09 |
| CHRISTOPH TESCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.044318 | $1,768.55 |
| CHRISTOPH TESCH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 0.0295 | $11.12 |
| CHRISTOPH TESCH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.15685339 | $423.06 |
| CHRISTOPH TESCH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.025 | $8.59 |
| CHRISTOPH TESCH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1575392895) | ($227.98) |
| CHRISTOPH TESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117537756635 | $20.58 |
| CHRISTOPH TESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.0168152238196 | $25.48 |
| CHRISTOPH TESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008625252407 | $1.63 |
| CHRISTOPH TESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00179216762599999 | $0.00 |
| CHRISTOPH TESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052018489423 | $0.01 |
| CHRISTOPH TESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000243179013988 | $0.07 |
| CHRISTOPH THOMAS LEHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000482795986369999 | $14.98 |
| CHRISTOPH TOBIAS KNOPP | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00135908 | $52.84 |
| CHRISTOPH TOBIAS KNOPP | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00102645 | $32.41 |
| CHRISTOPH TOBIAS KNOPP | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00164477 | $39.61 |
| CHRISTOPH TOBIAS KNOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019284250058 | $0.57 |
| CHRISTOPH TORENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015412776494 | $47.82 |
| CHRISTOPH TRIPP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.439517442) | ($7,967.53) |
| CHRISTOPH TRIPP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01597931) | ($437.56) |
| CHRISTOPH TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171268099733 | $5.70 |
| CHRISTOPH TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1868045902844 | $1.68 |
| CHRISTOPH TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046822150839 | $109.29 |
| CHRISTOPH TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10567074085 | $0.11 |
| CHRISTOPH TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.49604477319999 | $3.70 |
| CHRISTOPH TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017996741344 | $0.00 |
| CHRISTOPH TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.44719400435 | $28.14 |
| CHRISTOPH TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000080664865149 | $0.00 |
| CHRISTOPH UNTERLUGGAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067196394255 | $0.02 |
| CHRISTOPH UNTERLUGGAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00647108603490699 | $0.01 |
| CHRISTOPH UNTERLUGGAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123347246089 | $0.00 |
| CHRISTOPH UWE MARTENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025879162625 | $0.01 |
| CHRISTOPH VON ARNIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060663992297 | $1.80 |
| CHRISTOPH VON ARNIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.726339698393 | $0.70 |
| CHRISTOPH VON ARNIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022879301376 | $4.46 |
| CHRISTOPH VON ARNIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.093858955792 | $1.04 |
| CHRISTOPH VON ARNIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3881733401 | $8.16 |
| CHRISTOPH VON ARNIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.18188808118 | $0.18 |
| CHRISTOPH W JAMESON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | SOL | 0.999995 | $98.77 |
| CHRISTOPH W JAMESON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | SOL | 5.0 | $492.44 |
| CHRISTOPH W JAMESON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SOL | (5.999) | ($541.24) |
| CHRISTOPH WALTER KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075337741993 | $0.00 |
| CHRISTOPH WALTER SÜß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000810036412 | $0.00 |
| CHRISTOPH WANNOWSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,501.0 | $2,501.00 |
| CHRISTOPH WANNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 445.110982944189 | $444.40 |
| CHRISTOPH WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021522474263 | $0.64 |
| CHRISTOPH WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48197168911 | $0.56 |
| CHRISTOPH WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.037365653162 | $0.01 |
| CHRISTOPH WEIGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090310832719 | $28.02 |
| CHRISTOPH WEISS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($12,632.00) |
| CHRISTOPH WEISS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (530.815638248) | ($4,016.27) |
| CHRISTOPH WEISS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10000453) | ($3,024.46) |
| CHRISTOPH WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.10052498538 | $3,123.02 |
| CHRISTOPH WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.2105409636 | $6,371.24 |
| CHRISTOPH WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.00616225858079 | $11.21 |
| CHRISTOPH WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.64899884973 | $47.50 |
| CHRISTOPH WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.5371409559 | $38.29 |
| CHRISTOPH WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000293093528049999 | $0.00 |
| CHRISTOPH WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025579972187 | $0.00 |
| CHRISTOPH WOLFGANG PIES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.06714 | $1,995.74 |
| CHRISTOPH WOLFGANG PIES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00565 | $167.95 |
| CHRISTOPH WOLFGANG PIES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.9865 | $2,037.80 |
| CHRISTOPH WOLFGANG PIES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01989 | $602.91 |
| CHRISTOPH WOLFGANG PIES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.04506749 | $93.93 |
| CHRISTOPH WOLFGANG PIES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.06127482247 | $125.53 |
| CHRISTOPH WOLFGANG PIES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0009749 | $29.42 |
| CHRISTOPH WOLFGANG PIES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.003347) | ($99.98) |
| CHRISTOPH WOLFGANG PIES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 99.861 | $99.98 |
| CHRISTOPH WOLFGANG PIES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.07437 | $2,245.01 |
| CHRISTOPH WOLFGANG PIES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.27545 | $502.55 |
| CHRISTOPH WOLFGANG PIES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.013527) | ($399.47) |
| CHRISTOPH WOLFGANG PIES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 397.726 | $399.47 |
| CHRISTOPH WOLFGANG PIES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.05367193 | $95.18 |
| CHRISTOPH WOLFGANG PIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.2) | ($303.16) |
| CHRISTOPH WOLFGANG PIES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 303.034 | $303.16 |
| CHRISTOPH WOLFGANG PIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00331295252992 | $75.02 |
| CHRISTOPH WOLFGANG PIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100760776426 | $14.51 |
| CHRISTOPH WOLFGANG PIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.75806621289999 | $4.76 |
| CHRISTOPH WUNDERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.628785088813 | $0.68 |
| CHRISTOPH WUNDERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0357183421209999 | $0.32 |
| CHRISTOPH WUNDERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116069690359 | $1.27 |
| CHRISTOPH WUNDERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.04243374308 | $0.26 |
| CHRISTOPH YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028188580319 | $0.00 |
| CHRISTOPH YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066011873097 | $0.01 |
| CHRISTOPH YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.833294532839999 | $0.83 |
| CHRISTOPH YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000067563098072 | $0.00 |
| CHRISTOPH YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000030741063524 | $0.00 |
| CHRISTOPH ZAGLER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.4) | ($250.40) |
| CHRISTOPH ZAGLER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | TUSD | (236.131583) | ($236.13) |
| CHRISTOPH ZAGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61921820228125 | $2.58 |
| CHRISTOPH ZANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017842132275 | $0.02 |
| CHRISTOPH ZANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04551656969 | $0.05 |
| CHRISTOPH ZANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000061537821285 | $0.00 |
| CHRISTOPH ZANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000037894022615 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPH ZANGERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153561827637 | $45.50 |
| CHRISTOPH ZANGERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003200937828 | $0.00 |
| CHRISTOPH ZELEZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050137847302 | $0.02 |
| CHRISTOPH ZELLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (9.914) | ($4.13) |
| CHRISTOPH ZELLER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001373 | $4.13 |
| CHRISTOPH ZELLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (449.34474) | ($449.34) |
| CHRISTOPH ZELLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001116) | ($30.68) |
| CHRISTOPH ZELLER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 30.548 | $30.68 |
| CHRISTOPH ZELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.69396158614485 | $6.71 |
| CHRISTOPH ZENKE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.19231232 | $579.71 |
| CHRISTOPH ZENKE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.18826231 | $521.24 |
| CHRISTOPH ZENKE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 10.69191313 | $21,029.60 |
| CHRISTOPH ZENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,195.70432639611 | $1,307.49 |
| CHRISTOPH ZEPPETZAUER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | ETH | (0.3390902701) | ($13,508.00) |
| CHRISTOPH ZEPPETZAUER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,377.0 | $3,377.00 |
| CHRISTOPH ZEPPETZAUER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (3,377.0) | ($3,377.00) |
| CHRISTOPH ZEPPETZAUER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.332462 | $3,723.92 |
| CHRISTOPH ZEPPETZAUER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (2.012983) | ($760.52) |
| CHRISTOPH ZEPPETZAUER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (1.543124485) | ($3,558.93) |
| CHRISTOPH ZEPPETZAUER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 893.0 | $893.00 |
| CHRISTOPH ZEPPETZAUER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (893.700323) | ($893.70) |
| CHRISTOPH ZEPPETZAUER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 159.375445 | $171.81 |
| CHRISTOPH ZEPPETZAUER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00533877 | $157.51 |
| CHRISTOPH ZEPPETZAUER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.006203) | ($182.83) |
| CHRISTOPH ZEPPETZAUER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 249.799 | $182.83 |
| CHRISTOPH ZEPPETZAUER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.781817239) | ($2.12) |
| CHRISTOPH ZEPPETZAUER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.49776742 | $2,848.76 |
| CHRISTOPH ZEPPETZAUER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000443858524) | ($0.74) |
| CHRISTOPH ZEPPETZAUER | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000036203035931) | ($0.74) |
| CHRISTOPH ZEPPETZAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00767868680331177 | $27.70 |
| CHRISTOPH ZEPPETZAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7146147128 | $13.76 |
| CHRISTOPH ZEPPETZAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011965529604368 | $18.83 |
| CHRISTOPH ZEPPETZAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.707787385357957 | $0.71 |
| CHRISTOPH ZEPPETZAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005330192952 | $0.00 |
| CHRISTOPH ZEPPETZAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003082515712 | $0.00 |
| CHRISTOPH ZEPPETZAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00063862887333 | $0.01 |
| CHRISTOPH ZEPPETZAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1805712611 | $1.59 |
| CHRISTOPH ZEPPETZAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0057330643063 | $0.42 |
| CHRISTOPH ZEPPETZAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.207194670311 | $1.28 |
| CHRISTOPH ZEPPETZAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00927444681826899 | $3.76 |
| CHRISTOPH ZEPPETZAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0006772359241 | $0.15 |
| CHRISTOPH ZEPPETZAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.21099127536 | $0.00 |
| CHRISTOPH ZEPPETZAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0038679526833 | $0.28 |
| CHRISTOPH ZOBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026111189729 | $0.01 |
| CHRISTOPH ZOBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074340225593 | $0.01 |
| CHRISTOPH ZOBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015002202313999 | $0.00 |
| CHRISTOPH ZOBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0016980316185 | $0.12 |
| CHRISTOPHE ABALLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080402237159 | $0.24 |
| CHRISTOPHE ABALLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038264967448 | $0.00 |
| CHRISTOPHE ABALLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6454585338 | $0.53 |
| CHRISTOPHE ABALLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759630889999 | $0.47 |
| CHRISTOPHE AH-YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.264608434688999 | $0.29 |
| CHRISTOPHE AMIGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00143947896372964 | $0.00 |
| CHRISTOPHE AMIGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.077788682062 | $0.08 |
| CHRISTOPHE AMIGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018127969209 | $0.01 |
| CHRISTOPHE AMIGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.040003220508 | $0.04 |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 48.452 | $100.00 |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000200161338) | ($0.83) |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SNX | 103.271 | $600.00 |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | DOGE | 7,505.01 | $1,200.00 |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001087517296) | ($0.43) |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.001395 | $53.60 |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00372664 | $143.18 |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002319505527) | ($9.19) |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001152117631) | ($0.42) |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.61) | ($9.61) |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.61) | ($10.61) |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,007.7115 | $5,007.71 |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,490.5447 | $6,490.54 |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (11,500.0) | ($11,500.00) |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.61) | ($9.61) |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 9,914.047407311 | $15,453.60 |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (1.043446) | ($2,158.16) |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2,132.734 | $2,158.16 |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (1.112023) | ($2,290.82) |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2,253.959 | $2,290.82 |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (4,300.0) | ($4,300.00) |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000275003228) | ($0.83) |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.058187) | ($1,657.21) |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,644.41 | $1,657.21 |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,657.0) | ($1,657.00) |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0581939 | $1,657.00 |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001481063458) | ($0.43) |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00350305 | $106.01 |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000308646) | ($9.19) |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001341381623) | ($0.42) |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (10,470.089) | ($7,058.17) |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 6,970.984 | $7,058.17 |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.053722) | ($99.95) |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,857.55) |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (15.900953256) | ($29,536.82) |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (7,106.9) | ($7,106.90) |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 10,157.87 | $7,106.90 |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003594240714) | ($10.61) |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.057498) | ($1,796.87) |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.52902) | ($953.86) |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.059883) | ($1,815.89) |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SNX | (4.6) | ($12.24) |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 12.157 | $12.24 |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0008387172389) | ($0.83) |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.010502697) | ($1,000.00) |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.257297745 | $1,244.23 |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03034024244) | ($30.02) |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003832027997) | ($0.43) |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00788237031) | ($9.19) |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003361755709) | ($0.38) |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.61) | ($10.61) |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 720.268165722696 | $818.92 |
| CHRISTOPHE ANTILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.5345466101122 | $36.46 |
| CHRISTOPHE ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030737781914 | $9.10 |
| CHRISTOPHE ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0187432105359999 | $0.02 |
| CHRISTOPHE ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14293395299 | $0.14 |
| CHRISTOPHE ARNAUD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XLM | (4,702.6375263) | ($659.19) |
| CHRISTOPHE ARNAUD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.103537536) | ($7,341.39) |
| CHRISTOPHE ARNAUD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (24,148.697048) | ($24,148.70) |
| CHRISTOPHE ARNAUD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55835963) | ($16,803.59) |
| CHRISTOPHE ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034196974009661 | $118.80 |
| CHRISTOPHE ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035254282085482 | $83.39 |
| CHRISTOPHE ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 285.87894139528 | $285.88 |
| CHRISTOPHE ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.1460523457793 | $1.30 |
| CHRISTOPHE ATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030279637818 | $0.07 |
| CHRISTOPHE ATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.544162575861 | $8.71 |
| CHRISTOPHE ATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.058607129318 | $3.31 |
| CHRISTOPHE ATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7318686098 | $1.84 |
| CHRISTOPHE AUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006245895004 | $1.30 |
| CHRISTOPHE AUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4026633640809 | $11.49 |
| CHRISTOPHE AUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116094098519999 | $1.32 |
| CHRISTOPHE AUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023601543383 | $0.70 |
| CHRISTOPHE AUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12777976718 | $0.15 |
| CHRISTOPHE AUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.070418584498 | $0.07 |
| CHRISTOPHE AVENEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041784842871 | $1.24 |
| CHRISTOPHE AVENEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.78177258739 | $6.79 |
| CHRISTOPHE BADDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125674544503999 | $3.72 |
| CHRISTOPHE BADDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.57834626749 | $10.89 |
| CHRISTOPHE BAILLON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01496921) | ($30,303.78) |
| CHRISTOPHE BAILLON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (21.13185002) | ($44,092.24) |
| CHRISTOPHE BAILLON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0166647792) | ($34.05) |
| CHRISTOPHE BAILLON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (41,551.827256929) | ($41,551.83) |
| CHRISTOPHE BAILLON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (61,986.513809) | ($61,986.51) |
| CHRISTOPHE BAILLON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055577) | ($16.69) |
| CHRISTOPHE BAILLON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (41,639.901145) | ($41,639.90) |
| CHRISTOPHE BAILLON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BCH | (0.29748) | ($52.53) |
| CHRISTOPHE BAILLON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 52.317 | $52.53 |
| CHRISTOPHE BAILLON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | LINK | (0.4328) | ($3.35) |
| CHRISTOPHE BAILLON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 3.34 | $3.35 |
| CHRISTOPHE BAILLON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ZRX | (9.41) | ($3.76) |
| CHRISTOPHE BAILLON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 3.736 | $3.76 |
| CHRISTOPHE BAILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (264.0) | ($113.19) |
| CHRISTOPHE BAILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0038332 | $113.19 |
| CHRISTOPHE BAILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.005555) | ($9.27) |
| CHRISTOPHE BAILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003155 | $9.27 |
| CHRISTOPHE BAILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (102.62) | ($102.62) |
| CHRISTOPHE BAILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0034984 | $102.62 |
| CHRISTOPHE BAILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | XLM | (20,009.98) | ($2,523.49) |
| CHRISTOPHE BAILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,517.41 | $2,523.49 |
| CHRISTOPHE BAILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (5,014.664) | ($2,738.89) |
| CHRISTOPHE BAILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0960528 | $2,738.89 |
| CHRISTOPHE BAILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (28.947309245) | ($28.95) |
| CHRISTOPHE BAILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,517.413694) | ($2,517.41) |
| CHRISTOPHE BAILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (29.063489) | ($29.06) |
| CHRISTOPHE BAILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10384749) | ($2,969.03) |
| CHRISTOPHE BAILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00369975794548624 | $139.73 |
| CHRISTOPHE BAILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.4640714831363 | $71.86 |
| CHRISTOPHE BAILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102220015169729 | $281.10 |
| CHRISTOPHE BAILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 450.602664990284 | $450.60 |
| CHRISTOPHE BAILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 302.690834042731 | $302.69 |
| CHRISTOPHE BAILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 301.99579929756 | $302.00 |
| CHRISTOPHE BARNEAU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($85.15) |
| CHRISTOPHE BARNEAU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00217 | $79.27 |
| CHRISTOPHE BARNEAU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00238 | $78.39 |
| CHRISTOPHE BARNEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0027 | $78.49 |
| CHRISTOPHE BARNEAU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00248 | $77.20 |
| CHRISTOPHE BARNEAU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0026 | $78.42 |
| CHRISTOPHE BARNEAU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0026 | $79.01 |
| CHRISTOPHE BARNEAU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LUNC | 100,000.0 | $19.62 |
| CHRISTOPHE BARNEAU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (100,088.796713) | ($19.74) |
| CHRISTOPHE BARNEAU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00269 | $79.70 |
| CHRISTOPHE BARNEAU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00275 | $81.14 |
| CHRISTOPHE BARNEAU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00264 | $80.54 |
| CHRISTOPHE BARNEAU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00255 | $80.13 |
| CHRISTOPHE BARNEAU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00262 | $78.97 |
| CHRISTOPHE BARNEAU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00286 | $77.96 |
| CHRISTOPHE BARNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017254020509 | $50.78 |
| CHRISTOPHE BARNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00201793554509999 | $3.94 |
| CHRISTOPHE BARNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1871427325 | $4.51 |
| CHRISTOPHE BARNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6042828205 | $34.52 |
| CHRISTOPHE BARRUET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.228624) | ($19.97) |
| CHRISTOPHE BARRUET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (112.593) | ($47.13) |
| CHRISTOPHE BARRUET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0015878 | $47.13 |
| CHRISTOPHE BARRUET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.0023) | ($67.17) |
| CHRISTOPHE BARRUET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | LINK | 8.3531 | $67.17 |
| CHRISTOPHE BARRUET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (10.525125294) | ($905.90) |
| CHRISTOPHE BARRUET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (2.481171) | ($19.90) |
| CHRISTOPHE BARRUET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (110.033894118) | ($873.67) |
| CHRISTOPHE BARRUET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (61.345464707) | ($151.94) |
| CHRISTOPHE BARRUET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (2,000.18342) | ($264.95) |
| CHRISTOPHE BARRUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007501189712541 | $0.25 |
| CHRISTOPHE BARRUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.63129728110819 | $2.06 |
| CHRISTOPHE BARRUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.319168228950729 | $3.11 |
| CHRISTOPHE BARRUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4111993632863 | $5.40 |
| CHRISTOPHE BARRUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.08940093728163 1 | $11.21 |
| CHRISTOPHE BAYLE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01040658) | ($314.23) |
| CHRISTOPHE BAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010481739344872 | $3.55 |
| CHRISTOPHE BAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037814935272 | $0.00 |
| CHRISTOPHE BAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092693052745 | $0.01 |
| CHRISTOPHE BAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015359896553 | $0.00 |
| CHRISTOPHE BAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065840039371 | $0.00 |
| CHRISTOPHE BAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020503931381 | $0.00 |
| CHRISTOPHE BAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014287560552 | $0.00 |
| CHRISTOPHE BAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00049898878501 | $0.03 |
| CHRISTOPHE BAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000061945594194999 | $0.00 |
| CHRISTOPHE BEAUMANOIR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000815) | ($25.47) |
| CHRISTOPHE BEAUMANOIR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.59758 | $25.47 |
| CHRISTOPHE BEAUMANOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.246440750873179 | $0.28 |
| CHRISTOPHE BEAUMANOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0020400965004 | $0.07 |
| CHRISTOPHE BEAUMANOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00011582240632 | $0.01 |
| CHRISTOPHE BERDEGUER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SNX | (140.053286564) | ($994.38) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHE BERDEGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001967869926 | $0.01 |
| CHRISTOPHE BERDEGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.59506560994644 | $1.86 |
| CHRISTOPHE BERDEGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6540270553301 | $3.65 |
| CHRISTOPHE BERDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59748833866 | $0.70 |
| CHRISTOPHE BERNEY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 4,187.194316 | $4,187.19 |
| CHRISTOPHE BERNEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,300.0) | ($1,300.00) |
| CHRISTOPHE BERNEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | AVAX | 54.75018 | $1,300.00 |
| CHRISTOPHE BERNEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,300.0) | ($1,300.00) |
| CHRISTOPHE BERNEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | DOT | 135.158 | $1,300.00 |
| CHRISTOPHE BERNEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,610.0) | ($1,610.00) |
| CHRISTOPHE BERNEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.053291 | $1,610.00 |
| CHRISTOPHE BERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000321755819679999 | $7.27 |
| CHRISTOPHE BERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.4188002371 | $18.63 |
| CHRISTOPHE BERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029123937048 | $51.96 |
| CHRISTOPHE BERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.937699439242 | $29.94 |
| CHRISTOPHE BERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1202697254 | $8.61 |
| CHRISTOPHE BERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21571607284 | $4.27 |
| CHRISTOPHE BESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 250.40452338571 | $236.31 |
| CHRISTOPHE BIGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0305341209227251 | $0.04 |
| CHRISTOPHE BINGGELI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (22.192518) | ($40,894.93) |
| CHRISTOPHE BINGGELI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 22.191678 | $44,008.30 |
| CHRISTOPHE BINGGELI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (22.213560665) | ($41,295.01) |
| CHRISTOPHE BINGGELI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00310499) | ($97.40) |
| CHRISTOPHE BINGGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013197438319416 | $50.88 |
| CHRISTOPHE BINGGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11491181322089 | $306.85 |
| CHRISTOPHE BLANC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.073176 | $141.07 |
| CHRISTOPHE BLANC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00538871 | $169.98 |
| CHRISTOPHE BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000592225081019999 | $17.30 |
| CHRISTOPHE BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074179976104 | $0.01 |
| CHRISTOPHE BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126683389409 | $2.19 |
| CHRISTOPHE BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4382367157 | $5.10 |
| CHRISTOPHE BLETTERY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00098326 | $33.03 |
| CHRISTOPHE BLETTERY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.07854301 | $2,398.86 |
| CHRISTOPHE BLETTERY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (2.313333) | ($72,608.58) |
| CHRISTOPHE BLETTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102717410636749 | $353.11 |
| CHRISTOPHE BLETTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064007698972 | $0.12 |
| CHRISTOPHE BOGOSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00889578737499999 | $0.01 |
| CHRISTOPHE BONNEVAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9880915709319 | $9.99 |
| CHRISTOPHE BONTRON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (719.629629) | ($406.54) |
| CHRISTOPHE BONTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.38233068595475 | $3.90 |
| CHRISTOPHE BONVICINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.477519744315 | $5.02 |
| CHRISTOPHE BONZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0312805197905674 | $0.03 |
| CHRISTOPHE BORIONE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127506) | ($53.05) |
| CHRISTOPHE BORIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000893708102861 | $0.04 |
| CHRISTOPHE BORIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0249925986074199 | $0.05 |
| CHRISTOPHE BORT G STEUPERAERT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,970.80 |
| CHRISTOPHE BORT G STEUPERAERT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.102241) | ($3,235.83) |
| CHRISTOPHE BORT G STEUPERAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231794294080482 | $71.46 |
| CHRISTOPHE BOULARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016328432756 | $0.48 |
| CHRISTOPHE BOULARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4657456104 | $1.95 |
| CHRISTOPHE BOULARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.88413304057 | $2.44 |
| CHRISTOPHE BOULARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48076941852 | $5.34 |
| CHRISTOPHE BOULARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.13813094182 | $0.54 |
| CHRISTOPHE BOULARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0108951459564 | $3.47 |
| CHRISTOPHE BOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000593562438555999 | $0.00 |
| CHRISTOPHE BOULIANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019944795529 | $6.06 |
| CHRISTOPHE BOULIANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.9788314763139 | $42.02 |
| CHRISTOPHE BOURDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002591235886 | $50.00 |
| CHRISTOPHE BOURDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.3718303742999 | $38.41 |
| CHRISTOPHE BOUTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 578.026623354 | $621.79 |
| CHRISTOPHE BOUTEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.963187) | ($28,792.55) |
| CHRISTOPHE BOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00352024050763019 | $133.08 |
| CHRISTOPHE BOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.103388602 | $3.48 |
| CHRISTOPHE BOUTROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034109653051 | $104.27 |
| CHRISTOPHE BOUTROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0599309844494999 | $120.02 |
| CHRISTOPHE BOUTROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33643663158 | $13.31 |
| CHRISTOPHE BOUVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036011208357 | $0.03 |
| CHRISTOPHE BOUVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.57737870039999 | $12.22 |
| CHRISTOPHE BRAIBANT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35905241) | ($608.45) |
| CHRISTOPHE BRAIBANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.80282356709 | $9.83 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.8511789243729 | $23.68 |
| CHRISTOPHE BRECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000068106657305 | $0.00 |
| CHRISTOPHE BRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062523688009 | $0.01 |
| CHRISTOPHE BRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.2922067518 | $0.92 |
| CHRISTOPHE BRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.71081602562 | $0.34 |
| CHRISTOPHE BRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.18993222395 | $0.09 |
| CHRISTOPHE BRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00116668684605 | $2.17 |
| CHRISTOPHE BUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016333567054 | $0.00 |
| CHRISTOPHE BUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0847346267760616 | $0.09 |
| CHRISTOPHE CACHELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000010758308790905 | $0.00 |
| CHRISTOPHE CANDAES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (17.037367) | ($1,014.77) |
| CHRISTOPHE CANDAES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001098) | ($33.42) |
| CHRISTOPHE CANDAES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.10) |
| CHRISTOPHE CANDAES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (124.437171) | ($1,129.12) |
| CHRISTOPHE CANDAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011042109451746 | $0.37 |
| CHRISTOPHE CANDAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.194598745716468 | $0.22 |
| CHRISTOPHE CANDAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8195703194602 | $23.49 |
| CHRISTOPHE CANDAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064420881189937 | $4.60 |
| CHRISTOPHE CANDAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0002254147335 | $0.01 |
| CHRISTOPHE CAPEZZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092630338476 | $0.00 |
| CHRISTOPHE CARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000098556836 | $0.00 |
| CHRISTOPHE CARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010043061881523 | $0.00 |
| CHRISTOPHE CARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000025757071178 | $0.00 |
| CHRISTOPHE CARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000035902031023 | $0.00 |
| CHRISTOPHE CARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00072399333368 | $0.00 |
| CHRISTOPHE CARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000108992925 | $0.00 |
| CHRISTOPHE CHABERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0527633860995464 | $0.06 |
| CHRISTOPHE CHABERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25179005121 | $0.18 |
| CHRISTOPHE CHABERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.121602193 | $1.01 |
| CHRISTOPHE CHAPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 349.6319970881 | $371.83 |
| CHRISTOPHE CHAPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0396831847 | $22.67 |
| CHRISTOPHE CHAPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.61024627063 | $2.08 |
| CHRISTOPHE CHARDINE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (4,662.42) | ($4,662.42) |
| CHRISTOPHE CHARDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016542661161 | $0.49 |
| CHRISTOPHE CHARDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.3853406054099 | $42.39 |
| CHRISTOPHE CHARLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.2870788728653 | $21.34 |
| CHRISTOPHE CHARLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056322044494 | $10.99 |
| CHRISTOPHE CHARLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.38519931148 | $15.24 |
| CHRISTOPHE CHARLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6930369941 | $39.45 |
| CHRISTOPHE CHATTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.728707417658 | $0.84 |
| CHRISTOPHE CHAUGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000198342681629999 | $0.39 |
| CHRISTOPHE CHAUGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026401236444 | $0.00 |
| CHRISTOPHE CHAUGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0104729620015 | $0.01 |
| CHRISTOPHE CHENILLAT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DASH | (0.35969326) | ($18.60) |
| CHRISTOPHE CHENILLAT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (26.108) | ($7.93) |
| CHRISTOPHE CHENILLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4004473878575 | $0.53 |
| CHRISTOPHE CHEYROUX | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.154) | ($4,597.52) |
| CHRISTOPHE CHEYROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022716243746 | $71.72 |
| CHRISTOPHE CHEYROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039343507665 | $77.85 |
| CHRISTOPHE CIARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04660468751 | $0.04 |
| CHRISTOPHE CLERC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.26035) | ($2,266.75) |
| CHRISTOPHE CLERC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000568) | ($16.52) |
| CHRISTOPHE CLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005989274978972 | $0.20 |
| CHRISTOPHE CLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.32563285614 | $32.28 |
| CHRISTOPHE COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076941773342 | $2.28 |
| CHRISTOPHE CONTENT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DASH | 0.325 | $18.03 |
| CHRISTOPHE CONTENT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | EOS | 19.95 | $25.54 |
| CHRISTOPHE CONTENT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DASH | (0.325718) | ($18.01) |
| CHRISTOPHE CONTENT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | EOS | (20.0087) | ($25.61) |
| CHRISTOPHE CONTENT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XLM | 106.98 | $13.88 |
| CHRISTOPHE CONTENT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XLM | (107.007272) | ($13.86) |
| CHRISTOPHE CONTENT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001052) | ($2.07) |
| CHRISTOPHE CONTENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000005577818 | $0.00 |
| CHRISTOPHE CONTENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.491847031434759 | $0.58 |
| CHRISTOPHE CONTENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000247496535276 | $0.00 |
| CHRISTOPHE CONTENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000394735597 | $0.00 |
| CHRISTOPHE CONTENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000778196575999999 | $0.00 |
| CHRISTOPHE CONTENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000018773987851 | $0.00 |
| CHRISTOPHE CONTENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000873630959999999 | $0.00 |
| CHRISTOPHE CONTREPOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017883289229 | $53.42 |
| CHRISTOPHE CONTREPOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132462566526 | $25.85 |
| CHRISTOPHE COSSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AAVE | 3.93359225 | $688.34 |
| CHRISTOPHE COSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001693439744 | $50.38 |
| CHRISTOPHE COSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 197.4223449428 | $203.36 |
| CHRISTOPHE COSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.359064091599999 | $2.31 |
| CHRISTOPHE COSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.010858196843 | $0.69 |
| CHRISTOPHE COUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093376151321 | $27.64 |
| CHRISTOPHE COUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122754060493 | $0.01 |
| CHRISTOPHE COVILLAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.941142599447 | $5.72 |
| CHRISTOPHE CRESPIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016393) | ($485.50) |
| CHRISTOPHE CRESPIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,436.16) | ($25,436.16) |
| CHRISTOPHE CRESPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0164057936867742 | $500.49 |
| CHRISTOPHE CRESPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 287.21200379998 | $287.21 |
| CHRISTOPHE CROT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BAT | 5,007.010014134 | $3,411.68 |
| CHRISTOPHE CROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1347826636 | $11.11 |
| CHRISTOPHE CROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 201.411934402 | $159.67 |
| CHRISTOPHE CROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.4249484706 | $35.62 |
| CHRISTOPHE CROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62313608582 | $3.84 |
| CHRISTOPHE CUTUIL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 4.5 | $223.20 |
| CHRISTOPHE CUTUIL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5221967) | ($15,314.41) |
| CHRISTOPHE CUTUIL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (3.325) | ($2.49) |
| CHRISTOPHE CUTUIL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000788 | $2.49 |
| CHRISTOPHE CUTUIL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (4.512869101) | ($196.25) |
| CHRISTOPHE CUTUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023010784536825 | $84.45 |
| CHRISTOPHE CUTUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02951076605633 | $0.04 |
| CHRISTOPHE CUTUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.59399460974 | $0.59 |
| CHRISTOPHE CUTUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.015117912298931 | $0.66 |
| CHRISTOPHE DAVID | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (429.116294) | ($429.12) |
| CHRISTOPHE DAVID | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002375) | ($71.13) |
| CHRISTOPHE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023479485760307 | $0.80 |
| CHRISTOPHE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8685867816361 | $4.87 |
| CHRISTOPHE DAVID EGRET | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 475.68 | $475.68 |
| CHRISTOPHE DAVID EGRET | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 5.0 | $10.70 |
| CHRISTOPHE DAVID EGRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001682378 | $50.00 |
| CHRISTOPHE DAVID EGRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1279509230435 | $6.64 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHE DE CARVALHO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LINK | 8.92431713 | $128.96 |
| CHRISTOPHE DE CARVALHO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | XLM | (30.0) | ($6.14) |
| CHRISTOPHE DE CARVALHO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 6.145 | $6.14 |
| CHRISTOPHE DE CARVALHO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XLM | 15.0 | $3.09 |
| CHRISTOPHE DE CARVALHO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XLM | 8.0 | $1.56 |
| CHRISTOPHE DE CARVALHO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | XLM | (23.0) | ($4.47) |
| CHRISTOPHE DE CARVALHO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 4.469 | $4.47 |
| CHRISTOPHE DE CARVALHO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (990.0) | ($990.00) |
| CHRISTOPHE DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4158766698319 | $14.36 |
| CHRISTOPHE DE CLERCQ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25448702) | ($7,378.66) |
| CHRISTOPHE DE CLERCQ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,795.33) |
| CHRISTOPHE DE CLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014922227390021 | $52.74 |
| CHRISTOPHE DE CLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.1229414261 | $9.34 |
| CHRISTOPHE DE CLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026578283422 | $55.71 |
| CHRISTOPHE DE CLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0548852810739999 | $4.02 |
| CHRISTOPHE DE CLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000052507177183 | $0.02 |
| CHRISTOPHE DE COCK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01242) | ($390.29) |
| CHRISTOPHE DE COCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (215.1083) | ($102.46) |
| CHRISTOPHE DE COCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001432) | ($2.41) |
| CHRISTOPHE DE COCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116351899646047 | $3.93 |
| CHRISTOPHE DE COCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.41526793397869 | $3.26 |
| CHRISTOPHE DE COCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000140172678815 | $0.03 |
| CHRISTOPHE DELAJON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.239039) | ($9,584.89) |
| CHRISTOPHE DELAJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005456363892672 | $21.95 |
| CHRISTOPHE DELAJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000123938626886 | $0.00 |
| CHRISTOPHE DELAMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013314654562 | $0.00 |
| CHRISTOPHE DELAMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072865492169 | $0.00 |
| CHRISTOPHE DELIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.60816644806 | $11.47 |
| CHRISTOPHE DELOBELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.1248059749102 | $67.49 |
| CHRISTOPHE DELOBELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013026484307 | $0.00 |
| CHRISTOPHE DELOBELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0444357995 | $0.24 |
| CHRISTOPHE DELOBELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 192.603856398 | $73.76 |
| CHRISTOPHE DEPOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50111011188899 | $1.56 |
| CHRISTOPHE DEPOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023583855364 | $0.27 |
| CHRISTOPHE DEPOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.72506205622 | $0.60 |
| CHRISTOPHE DEPOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23811687901 | $0.84 |
| CHRISTOPHE DERNELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108378569863129 | $0.13 |
| CHRISTOPHE DERNELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.4029475619999 | $21.40 |
| CHRISTOPHE DERVIEUX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.86) |
| CHRISTOPHE DERVIEUX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07555919) | ($2,161.45) |
| CHRISTOPHE DERVIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008032219720587 | $26.81 |
| CHRISTOPHE DERVIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5373291491 | $0.62 |
| CHRISTOPHE DERVIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022020451163 | $0.00 |
| CHRISTOPHE DERVIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0027726848992 | $0.30 |
| CHRISTOPHE DES ROBERTS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (69.0254) | ($161.42) |
| CHRISTOPHE DES ROBERTS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BCH | (0.51169616) | ($170.41) |
| CHRISTOPHE DES ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112860665004 | $0.00 |
| CHRISTOPHE DES ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24101111755165 | $0.52 |
| CHRISTOPHE DETEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (195.84) | ($195.84) |
| CHRISTOPHE DETEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 103.128 | $195.84 |
| CHRISTOPHE DETEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.097777 | $2,910.65 |
| CHRISTOPHE DETEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060155539888 | $13.67 |
| CHRISTOPHE DETEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.859820209683 | $54.49 |
| CHRISTOPHE DETEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.746878559 | $0.65 |
| CHRISTOPHE DIDIER ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026425255667 | $7.82 |
| CHRISTOPHE DIDIER ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017535545036 | $0.02 |
| CHRISTOPHE DIDIER ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066643591945 | $1.30 |
| CHRISTOPHE DIDIER ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054307431198 | $0.40 |
| CHRISTOPHE DISEGNA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| CHRISTOPHE DISEGNA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (208.907888) | ($208.91) |
| CHRISTOPHE DISEGNA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (3.002372065) | ($46.57) |
| CHRISTOPHE DISEGNA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000634) | ($20.01) |
| CHRISTOPHE DISEGNA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00427911) | ($135.58) |
| CHRISTOPHE DISEGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56825463985955 | $2.01 |
| CHRISTOPHE DISEGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.89401091885 | $0.89 |
| CHRISTOPHE DRAGONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53131610464 | $0.62 |
| CHRISTOPHE DRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016455974711072 | $0.00 |
| CHRISTOPHE DRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126187150735 | $0.01 |
| CHRISTOPHE DRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076118357256 | $0.01 |
| CHRISTOPHE DUCHENE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (0.9892278878) | ($2.42) |
| CHRISTOPHE DUCHENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021264033971 | $0.00 |
| CHRISTOPHE DUCHENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000126269804483 | $0.00 |
| CHRISTOPHE DUCHENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0124199788089 | $0.06 |
| CHRISTOPHE DUCHESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088539363049 | $26.21 |
| CHRISTOPHE DUCHESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130345983131 | $25.43 |
| CHRISTOPHE DUCHESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019897540908 | $1.46 |
| CHRISTOPHE DUCHESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.27502621627 | $4.36 |
| CHRISTOPHE DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00293678149289999 | $0.00 |
| CHRISTOPHE DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018227169129 | $0.00 |
| CHRISTOPHE DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020687845848 | $0.00 |
| CHRISTOPHE DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038308504793 | $0.00 |
| CHRISTOPHE DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00115942140532 | $0.00 |
| CHRISTOPHE DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000037089505857 | $0.00 |
| CHRISTOPHE ELKE B HOPCHET | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (35.0) | ($2,335.60) |
| CHRISTOPHE ELKE B HOPCHET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (3,269.398) | ($3,117.81) |
| CHRISTOPHE ELKE B HOPCHET | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0986759 | $3,117.81 |
| CHRISTOPHE ELKE B HOPCHET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (48.246) | ($78.16) |
| CHRISTOPHE ELKE B HOPCHET | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0024728 | $78.16 |
| CHRISTOPHE ELKE B HOPCHET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | AVAX | (75.0) | ($3,648.75) |
| CHRISTOPHE ELKE B HOPCHET | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 3,668.575 | $3,648.75 |
| CHRISTOPHE ELKE B HOPCHET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,668.57) | ($3,668.57) |
| CHRISTOPHE ELKE B HOPCHET | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.1152665 | $3,668.57 |
| CHRISTOPHE ELKE B HOPCHET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (65.0) | ($2,038.40) |
| CHRISTOPHE ELKE B HOPCHET | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,062.663 | $2,038.40 |
| CHRISTOPHE ELKE B HOPCHET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,062.66) | ($2,062.66) |
| CHRISTOPHE ELKE B HOPCHET | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0647263 | $2,062.66 |
| CHRISTOPHE ELKE B HOPCHET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (6.095) | ($5.05) |
| CHRISTOPHE ELKE B HOPCHET | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0001706 | $5.05 |
| CHRISTOPHE ELKE B HOPCHET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.281141) | ($8,448.29) |
| CHRISTOPHE ELKE B HOPCHET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000171) | ($5.13) |
| CHRISTOPHE ELKE B HOPCHET | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (3.558) | ($2.72) |
| CHRISTOPHE ELKE B HOPCHET | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0000928 | $2.72 |
| CHRISTOPHE ELKE B HOPCHET | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000092) | ($2.70) |
| CHRISTOPHE ELKE B HOPCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.6828449100225 | $105.80 |
| CHRISTOPHE ELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001306548467 | $0.00 |
| CHRISTOPHE ESPINETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0308329050971959 | $0.04 |
| CHRISTOPHE FARLEY-LEGAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000060307550223 | $0.00 |
| CHRISTOPHE FARLEY-LEGAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15085785922 | $0.15 |
| CHRISTOPHE FLORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057158662678 | $0.17 |
| CHRISTOPHE FLORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025373266251 | $0.05 |
| CHRISTOPHE FLORENT H MELON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 1.02002932 | $39,810.63 |
| CHRISTOPHE FLORENT H MELON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($158.59) |
| CHRISTOPHE FLORENT H MELON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.020555) | ($32,421.26) |
| CHRISTOPHE FLORENT H MELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00590201130227149 | $180.40 |
| CHRISTOPHE FRANÇOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.036854481218 | $1.12 |
| CHRISTOPHE FRERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037219532362 | $0.00 |
| CHRISTOPHE FRERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062274181157 | $0.07 |
| CHRISTOPHE FRERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020294327181 | $0.00 |
| CHRISTOPHE FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.751102957173044 | $0.87 |
| CHRISTOPHE FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0002094967402 | $0.00 |
| CHRISTOPHE GARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037996582974 | $11.25 |
| CHRISTOPHE GARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.611786904 | $24.02 |
| CHRISTOPHE GARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022843527973 | $0.00 |
| CHRISTOPHE GARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2548758741 | $2.25 |
| CHRISTOPHE GARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34541850264 | $0.22 |
| CHRISTOPHE GARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049245025887 | $0.00 |
| CHRISTOPHE GARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.125959303276 | $0.13 |
| CHRISTOPHE GARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00037560250145 | $0.00 |
| CHRISTOPHE GARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.99302072908 | $0.48 |
| CHRISTOPHE GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041495016277 | $0.00 |
| CHRISTOPHE GAUDIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (266.277492) | ($186.79) |
| CHRISTOPHE GAUDIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (4.337236388) | ($43.11) |
| CHRISTOPHE GAUDIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00488819) | ($145.26) |
| CHRISTOPHE GAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037734461829637 | $1.32 |
| CHRISTOPHE GAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049792443408854 | $0.07 |
| CHRISTOPHE GAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0431040149224299 | $0.63 |
| CHRISTOPHE GAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000001213701653 | $0.00 |
| CHRISTOPHE GAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.25326450690601 | $0.19 |
| CHRISTOPHE GAUROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089850272855 | $0.00 |
| CHRISTOPHE GAVARET | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 55,828.32386 | $55,828.32 |
| CHRISTOPHE GAVARET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (55,921.58) | ($55,921.58) |
| CHRISTOPHE GAVARET | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $18.59 |
| CHRISTOPHE GAVARET | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 2.921814318 | $5,431.16 |
| CHRISTOPHE GAVARET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.935047) | ($5,456.69) |
| CHRISTOPHE GAVARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034686603689 | $1.03 |
| CHRISTOPHE GAVARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.5555281580388 | $42.06 |
| CHRISTOPHE GAVARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003929503660294 | $0.09 |
| CHRISTOPHE GAVARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.490545531017116 | $0.49 |
| CHRISTOPHE GEOFFROY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,865.57) |
| CHRISTOPHE GEOFFROY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SNX | 891.62 | $4,209.06 |
| CHRISTOPHE GEOFFROY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,013.96) |
| CHRISTOPHE GEOFFROY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SNX | (800.0) | ($1,947.04) |
| CHRISTOPHE GEOFFROY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6284885292) | ($1,160.54) |
| CHRISTOPHE GEOFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000649438276619999 | $19.22 |
| CHRISTOPHE GEOFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.33648799244 | $136.47 |
| CHRISTOPHE GEOFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0192681460809999 | $0.02 |
| CHRISTOPHE GEOFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0259727221429999 | $0.33 |
| CHRISTOPHE GEOFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000013647162331 | $0.00 |
| CHRISTOPHE GEOFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.154298290815 | $9.23 |
| CHRISTOPHE GEOFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.54342147049999 | $2.17 |
| CHRISTOPHE GEOFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07196090612 | $5.03 |
| CHRISTOPHE GEORGEAULT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.04917122398 | $136.26 |
| CHRISTOPHE GEORGEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158222419479999 | $0.47 |
| CHRISTOPHE GEORGEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.254240605233322 | $0.30 |
| CHRISTOPHE GEORGEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039636152707 | $78.30 |
| CHRISTOPHE GEORGES R RAVELINGIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001262743884 | $50.00 |
| CHRISTOPHE GEORGES R RAVELINGIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7716812571918 | $14.89 |
| CHRISTOPHE GEORGES R RAVELINGIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.42451876899999 | $2.42 |
| CHRISTOPHE GERVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0812157349469 | $0.09 |
| CHRISTOPHE GERVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046342189315 | $0.04 |
| CHRISTOPHE GERVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0045430310414 | $0.05 |
| CHRISTOPHE GHISLAIN VINSOUS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.002713 | $105.25 |
| CHRISTOPHE GHISLAIN VINSOUS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.002683 | $104.05 |
| CHRISTOPHE GHISLAIN VINSOUS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.002705 | $104.04 |
| CHRISTOPHE GHISLAIN VINSOUS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.002791 | $101.78 |
| CHRISTOPHE GHISLAIN VINSOUS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.002944 | $102.31 |
| CHRISTOPHE GHISLAIN VINSOUS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.003262 | $102.09 |
| CHRISTOPHE GHISLAIN VINSOUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.006022 | $185.77 |
| CHRISTOPHE GHISLAIN VINSOUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00387667 | $102.61 |
| CHRISTOPHE GHISLAIN VINSOUS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.003455 | $101.14 |
| CHRISTOPHE GHISLAIN VINSOUS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.003538 | $103.41 |
| CHRISTOPHE GHISLAIN VINSOUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.003877) | ($121.40) |
| CHRISTOPHE GHISLAIN VINSOUS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 120.918 | $121.40 |
| CHRISTOPHE GHISLAIN VINSOUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTOPHE GHISLAIN VINSOUS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.003191 | $100.00 |
| CHRISTOPHE GHISLAIN VINSOUS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.003425 | $103.12 |
| CHRISTOPHE GHISLAIN VINSOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000361991597586 | $9.26 |
| CHRISTOPHE GHISLAIN VINSOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.124648670839999 | $0.12 |
| CHRISTOPHE GILGENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.27675904737 | $23.64 |
| CHRISTOPHE GIRARD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,710.08) |
| CHRISTOPHE GIRARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.499822) | ($14,349.39) |
| CHRISTOPHE GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.99641702 | $4.00 |
| CHRISTOPHE GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006953084339629 | $20.35 |
| CHRISTOPHE GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.488328586299 | $206.68 |
| CHRISTOPHE GOOSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015616203427 | $0.00 |
| CHRISTOPHE GOOSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000071835944248 | $0.00 |
| CHRISTOPHE GOOSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135704778374 | $0.03 |
| CHRISTOPHE GOUEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009424061096 | $0.02 |
| CHRISTOPHE GOUEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019909415331003 | $0.01 |
| CHRISTOPHE GOUEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014632376997 | $0.02 |
| CHRISTOPHE GOUEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000850532128799999 | $0.00 |
| CHRISTOPHE GOUEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001904743659 | $0.00 |
| CHRISTOPHE GOUEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009415783598 | $0.00 |
| CHRISTOPHE GOUEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0034943539914 | $0.00 |
| CHRISTOPHE GOUEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021772270104 | $0.00 |
| CHRISTOPHE GOUEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0011266072334 | $0.00 |
| CHRISTOPHE GOUEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000066695027094 | $0.00 |
| CHRISTOPHE GOUEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0002259717635 | $0.00 |
| CHRISTOPHE GOUEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000011448763051 | $0.00 |
| CHRISTOPHE GOUWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.9031291624839 | $28.18 |
| CHRISTOPHE GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7484103897 | $0.77 |
| CHRISTOPHE GUILLEMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.402008819384239 | $0.44 |
| CHRISTOPHE GUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042751084166 | $0.05 |
| CHRISTOPHE HAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6265671954 | $10.26 |
| CHRISTOPHE HENRI LOUIS DOR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0944 | $2,899.69 |
| CHRISTOPHE HENRI LOUIS DOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00318211698129999 | $63.80 |
| CHRISTOPHE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00312283505579999 | $95.24 |
| CHRISTOPHE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002422566196 | $0.00 |
| CHRISTOPHE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083252488367 | $167.80 |
| CHRISTOPHE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2269119815 | $7.31 |
| CHRISTOPHE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95210013545 | $10.58 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000389484177809999 | $0.00 |
| CHRISTOPHE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00063762666 | $0.00 |
| CHRISTOPHE HOCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032603562109 | $0.00 |
| CHRISTOPHE HOCQUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97192110999991 | $1.13 |
| CHRISTOPHE HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00374149985799999 | $114.63 |
| CHRISTOPHE HUVELIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (20.756) | ($13.38) |
| CHRISTOPHE HUVELIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 13.298 | $13.38 |
| CHRISTOPHE HUVELIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.017699) | ($532.90) |
| CHRISTOPHE HUVELIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 532.372 | $532.90 |
| CHRISTOPHE HUVELIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.243229) | ($435.35) |
| CHRISTOPHE HUVELIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 434.825 | $435.35 |
| CHRISTOPHE HUVELIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (980.495) | ($980.50) |
| CHRISTOPHE HUVELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7614929336822 | $12.40 |
| CHRISTOPHE HUVELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002514537884777 | $0.45 |
| CHRISTOPHE HUVELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5901190735827 | $0.59 |
| CHRISTOPHE JANEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (113.433) | ($41.24) |
| CHRISTOPHE JANEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0013795 | $41.24 |
| CHRISTOPHE JANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026339352901 | $0.72 |
| CHRISTOPHE JANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2846210892088 | $1.73 |
| CHRISTOPHE JANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000102782073379 | $0.00 |
| CHRISTOPHE JEAN-CLAUDE SAINT-PASTOU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125148) | ($50.20) |
| CHRISTOPHE JEAN-CLAUDE SAINT-PASTOU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (414.25374) | ($414.25) |
| CHRISTOPHE JEAN-CLAUDE SAINT-PASTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003131205676038 | $0.13 |
| CHRISTOPHE JEAN-CLAUDE SAINT-PASTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079438895445 | $0.00 |
| CHRISTOPHE JEAN-CLAUDE SAINT-PASTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.07184335755339 | $3.07 |
| CHRISTOPHE JEROME LEMASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034263669713 | $10.14 |
| CHRISTOPHE JEROME LEMASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000082421401075 | $0.00 |
| CHRISTOPHE JOLLY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.235) | ($9,359.02) |
| CHRISTOPHE JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004867382986752 | $19.57 |
| CHRISTOPHE JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03103460476725 | $1.03 |
| CHRISTOPHE JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036963131106 | $72.97 |
| CHRISTOPHE JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0334977933 | $2.53 |
| CHRISTOPHE JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00992029037 | $11.22 |
| CHRISTOPHE JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0214525384299999 | $0.02 |
| CHRISTOPHE JOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002550769833 | $0.00 |
| CHRISTOPHE JOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015117561313511 | $0.02 |
| CHRISTOPHE JOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017835406267 | $0.00 |
| CHRISTOPHE JOSEPH G LAMBERT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.23500129 | $629.39 |
| CHRISTOPHE JOSEPH G LAMBERT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0174336 | $626.15 |
| CHRISTOPHE JOSEPH G LAMBERT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01743208 | $528.99 |
| CHRISTOPHE JOSEPH G LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162414759271 | $54.88 |
| CHRISTOPHE JOSEPH G LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.892581518447 | $15.84 |
| CHRISTOPHE JOSEPH G LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018124215605 | $2.06 |
| CHRISTOPHE JOSEPH O PEISKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05089413776) | ($158.45) |
| CHRISTOPHE JOSEPH O PEISKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00221234) | ($91.35) |
| CHRISTOPHE JOSEPH O PEISKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001628269841586 | $0.07 |
| CHRISTOPHE JOSEPH O PEISKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02962396673996 | $0.06 |
| CHRISTOPHE JOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047751191856 | $0.06 |
| CHRISTOPHE KIMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00942396163219999 | $0.01 |
| CHRISTOPHE KINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143054485703 | $4.23 |
| CHRISTOPHE KINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02156248722 | $42.07 |
| CHRISTOPHE KINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20274153333 | $2.25 |
| CHRISTOPHE KINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.093204021505 | $3.69 |
| CHRISTOPHE KLOECKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.157339375790498 | $0.18 |
| CHRISTOPHE KORBULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016700241443 | $0.52 |
| CHRISTOPHE KORBULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.44355918412 | $36.92 |
| CHRISTOPHE KORBULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.857387215 | $14.86 |
| CHRISTOPHE KORBULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.83515764 | $9.04 |
| CHRISTOPHE KORBULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.59180083669999 | $1.10 |
| CHRISTOPHE KORBULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.801894086359999 | $10.28 |
| CHRISTOPHE KORBULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.962853538 | $14.96 |
| CHRISTOPHE KORBULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.87804675489999 | $0.46 |
| CHRISTOPHE KORBULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0846815913 | $11.92 |
| CHRISTOPHE LACROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080919805434 | $2.51 |
| CHRISTOPHE LADEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009667266006 | $0.00 |
| CHRISTOPHE LADEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.155380571156 | $0.16 |
| CHRISTOPHE LADEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0115187490559 | $0.01 |
| CHRISTOPHE LALANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006940591791 | $0.00 |
| CHRISTOPHE LALANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024492319221 | $0.00 |
| CHRISTOPHE LALANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000062042288426 | $0.00 |
| CHRISTOPHE LAMPEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.32839574) | ($9,597.58) |
| CHRISTOPHE LAMPEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.32839574 | $9,597.58 |
| CHRISTOPHE LAMPEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.172646691) | ($1,961.92) |
| CHRISTOPHE LAMPEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.172646691 | $1,961.92 |
| CHRISTOPHE LAMPEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006768508519) | ($1.06) |
| CHRISTOPHE LAMPEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006768508519 | $1.06 |
| CHRISTOPHE LAMPEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.395445953) | ($2,623.45) |
| CHRISTOPHE LAMPEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.395445953 | $2,623.45 |
| CHRISTOPHE LAMPEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.173323) | ($1,716.61) |
| CHRISTOPHE LAMPEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.328395) | ($8,996.38) |
| CHRISTOPHE LAMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224882279837 | $77.24 |
| CHRISTOPHE LAMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011547891314076 | $26.68 |
| CHRISTOPHE LAMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107848820549 | $0.01 |
| CHRISTOPHE LAMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0085844634017 | $0.01 |
| CHRISTOPHE LAMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013178190137956 | $24.87 |
| CHRISTOPHE LANNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.2031890807182 | $22.98 |
| CHRISTOPHE LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007912729053 | $0.01 |
| CHRISTOPHE LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2715446236 | $5.27 |
| CHRISTOPHE LAVAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093772812674 | $0.00 |
| CHRISTOPHE LE BOUARD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00209756 | $83.48 |
| CHRISTOPHE LE BOUARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LINK | (3.618614) | ($31.12) |
| CHRISTOPHE LE BOUARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (58.119021) | ($35.38) |
| CHRISTOPHE LE BOUARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MANA | (13.504095) | ($13.30) |
| CHRISTOPHE LE BOUARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (9.167368) | ($82.78) |
| CHRISTOPHE LE BOUARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (1.674844) | ($65.11) |
| CHRISTOPHE LE BOUARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018739) | ($565.82) |
| CHRISTOPHE LE BOUARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOGE | (310.597919) | ($24.64) |
| CHRISTOPHE LE BOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001842202187934 | $6.20 |
| CHRISTOPHE LE BOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6858483333223 | $0.63 |
| CHRISTOPHE LE BOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13319356273952 | $1.72 |
| CHRISTOPHE LE BOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0106389831743106 | $0.10 |
| CHRISTOPHE LE BOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0151305621899757 | $1.03 |
| CHRISTOPHE LE BOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006445613012 | $0.37 |
| CHRISTOPHE LE BOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0063599816140319 | $0.01 |
| CHRISTOPHE LE BOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.262709193372122 | $0.03 |
| CHRISTOPHE LE COHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053940267003 | $0.06 |
| CHRISTOPHE LE COHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017647770939 | $1.29 |
| CHRISTOPHE LEBORGNE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0031 | $87.19 |
| CHRISTOPHE LEBORGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.40620190869399 | $4.35 |
| CHRISTOPHE LEBORGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43688112557 | $0.29 |
| CHRISTOPHE LECERCLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.676709158854 | $0.68 |
| CHRISTOPHE LECLERC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($40,097.59) |
| CHRISTOPHE LECLERC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25.0) | ($25.00) |
| CHRISTOPHE LECLERC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| CHRISTOPHE LECLERC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| CHRISTOPHE LECLERC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.01) | ($18.84) |
| CHRISTOPHE LECLERC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (101,059.89) | ($101,059.89) |
| CHRISTOPHE LECLERC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | PAXG | (53.0) | ($99,801.32) |
| CHRISTOPHE LECLERC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | PAXG | (11.076404) | ($20,895.70) |
| CHRISTOPHE LECLERC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 22.5 | $22.50 |
| CHRISTOPHE LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003420762944542 | $137.11 |
| CHRISTOPHE LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0333144335 | $12.35 |
| CHRISTOPHE LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018529427878 | $0.00 |
| CHRISTOPHE LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,481.1827746533 | $1,481.18 |
| CHRISTOPHE LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.2891719617454 | $556.09 |
| CHRISTOPHE LEITAO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.51451225 | $1,004.69 |
| CHRISTOPHE LEITAO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009867) | ($20.02) |
| CHRISTOPHE LEITAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001331652317018 | $51.08 |
| CHRISTOPHE LEITAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22461913223 | $0.26 |
| CHRISTOPHE LEITAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092460574527999 | $15.92 |
| CHRISTOPHE LEITAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91441859842 | $0.91 |
| CHRISTOPHE LEITAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39236311858 | $0.31 |
| CHRISTOPHE LEITAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.110572021832 | $0.20 |
| CHRISTOPHE LEONARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132581230439 | $0.00 |
| CHRISTOPHE LEONARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178979035934 | $0.02 |
| CHRISTOPHE LEPLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166062793199 | $0.49 |
| CHRISTOPHE LEPLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0681986880299999 | $0.03 |
| CHRISTOPHE LEROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001808566691 | $0.54 |
| CHRISTOPHE LEROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.84790281496 | $8.91 |
| CHRISTOPHE LEROY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003194) | ($0.93) |
| CHRISTOPHE LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036190075296 | $1.07 |
| CHRISTOPHE LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044089795819999 | $0.86 |
| CHRISTOPHE LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00185888565648 | $0.00 |
| CHRISTOPHE LORMANT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.018232028 | $1.86 |
| CHRISTOPHE LORMANT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SOL | (0.018232028) | ($1.97) |
| CHRISTOPHE LORMANT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.009710574 | $1.03 |
| CHRISTOPHE LORMANT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SOL | (0.009710574) | ($1.03) |
| CHRISTOPHE LORMANT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.8164644) | ($5.82) |
| CHRISTOPHE LORMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038210553838 | $1.13 |
| CHRISTOPHE LORMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.139671650599999 | $0.17 |
| CHRISTOPHE LORMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052961406558 | $0.01 |
| CHRISTOPHE LORMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050168856648 | $0.00 |
| CHRISTOPHE LORMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01459387354993 | $0.01 |
| CHRISTOPHE LORMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018911583726 | $0.00 |
| CHRISTOPHE LORMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000044664248658 | $0.00 |
| CHRISTOPHE LORMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.024909732383 | $0.02 |
| CHRISTOPHE LORMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000022397570613 | $0.00 |
| CHRISTOPHE LORMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00115249492385 | $0.08 |
| CHRISTOPHE LOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 511.577960844 | $541.11 |
| CHRISTOPHE LOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.8862358155 | $40.80 |
| CHRISTOPHE LOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.173793256 | $10.56 |
| CHRISTOPHE LOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.679678496 | $23.68 |
| CHRISTOPHE MAGRE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CHRISTOPHE MAGRE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (955.498109) | ($955.50) |
| CHRISTOPHE MAGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000102705093 | $0.00 |
| CHRISTOPHE MAGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.24872676931 | $7.75 |
| CHRISTOPHE MAGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.052180002167 | $3.05 |
| CHRISTOPHE MARC DIDON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.99842 | $1,941.24 |
| CHRISTOPHE MARC DIDON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.9984 | $1,761.71 |
| CHRISTOPHE MARC DIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.814042766656 | $0.48 |
| CHRISTOPHE MARC DIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012128284593 | $15.88 |
| CHRISTOPHE MARCEL STEPHANE BENGUEREL DIT JACOT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BNB | 0.4103039583 | $119.43 |
| CHRISTOPHE MARCEL STEPHANE BENGUEREL DIT JACOT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | PAXG | 0.05649894795 | $104.70 |
| CHRISTOPHE MARCEL STEPHANE BENGUEREL DIT JACOT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.4103039583) | ($119.06) |
| CHRISTOPHE MARCEL STEPHANE BENGUEREL DIT JACOT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.05649894795) | ($104.48) |
| CHRISTOPHE MARCEL STEPHANE BENGUEREL DIT JACOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000569795579354 | $0.02 |
| CHRISTOPHE MARCEL STEPHANE BENGUEREL DIT JACOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00001096144522568 | $0.02 |
| CHRISTOPHE MARIE-ANGELIQUE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | XLM | (1,068.72) | ($134.14) |
| CHRISTOPHE MARIE-ANGELIQUE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 134.231 | $134.14 |
| CHRISTOPHE MARIE-ANGELIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061893140936 | $18.32 |
| CHRISTOPHE MARIE-ANGELIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.229114149539999 | $0.27 |
| CHRISTOPHE MARIE-ANGELIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113470991559 | $22.14 |
| CHRISTOPHE MARIE-ANGELIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6478151909 | $0.65 |
| CHRISTOPHE MARIE-ANGELIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.92008369613055 | $0.30 |
| CHRISTOPHE MARIE-ANGELIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.658958586317 | $0.31 |
| CHRISTOPHE MARIE-ANGELIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0043929667068 | $1.40 |
| CHRISTOPHE MARIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | DOT | (10.3413) | ($190.12) |
| CHRISTOPHE MARIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0047142 | $190.12 |
| CHRISTOPHE MARIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.007441) | ($299.15) |
| CHRISTOPHE MARIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | SOL | 2.94134 | $299.15 |
| CHRISTOPHE MARIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($204.92) |
| CHRISTOPHE MARIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 1.999995 | $204.40 |
| CHRISTOPHE MARIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.02615073755 | $73.27 |
| CHRISTOPHE MARIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0019449 | $75.18 |
| CHRISTOPHE MARIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (35.3) | ($30.54) |
| CHRISTOPHE MARIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (2.928414) | ($217.00) |
| CHRISTOPHE MARIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0064866 | $217.00 |
| CHRISTOPHE MARIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (8.234) | ($13.01) |
| CHRISTOPHE MARIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0004147 | $13.01 |
| CHRISTOPHE MARIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.174285) | ($412.24) |
| CHRISTOPHE MARIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.0131403 | $412.24 |
| CHRISTOPHE MARIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.0335536) | ($1,060.39) |
| CHRISTOPHE MARIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 18.25102 | $1,060.39 |
| CHRISTOPHE MARIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (11.0) | ($487.24) |
| CHRISTOPHE MARIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 10.357683851 | $441.03 |
| CHRISTOPHE MARIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($52.50) |
| CHRISTOPHE MARIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.999995 | $51.57 |
| CHRISTOPHE MARIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SOL | (17.62722) | ($928.71) |
| CHRISTOPHE MARIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0307573 | $928.71 |
| CHRISTOPHE MARIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03075809) | ($926.86) |
| CHRISTOPHE MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.56764667697723 | $6.58 |
| CHRISTOPHE MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0226310941884699 | $1.15 |
| CHRISTOPHE MARQUEJOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.468184600759999 | $0.29 |
| CHRISTOPHE MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131418090019 | $0.33 |
| CHRISTOPHE MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.294652763699 | $0.46 |
| CHRISTOPHE MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22627395249 | $0.23 |
| CHRISTOPHE MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000110759285 | $0.00 |
| CHRISTOPHE MASCETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.117274557001 | $1.25 |
| CHRISTOPHE MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.295034442327 | $1.28 |
| CHRISTOPHE MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039618591956 | $1.17 |
| CHRISTOPHE MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00316234680128923 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHE MATUSIAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012811) | ($46.69) |
| CHRISTOPHE MATUSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001281102617 | $50.00 |
| CHRISTOPHE MATUSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0203364135902499 | $0.04 |
| CHRISTOPHE MCKEON GONZALEZ DE LEON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.03836785 | $1,510.23 |
| CHRISTOPHE MCKEON GONZALEZ DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019796430637 | $58.65 |
| CHRISTOPHE MCKEON GONZALEZ DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144147925769999 | $28.13 |
| CHRISTOPHE MCKEON GONZALEZ DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.69772954609 | $6.16 |
| CHRISTOPHE MEGANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000811634205299999 | $0.00 |
| CHRISTOPHE MEGANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097056636373 | $0.11 |
| CHRISTOPHE MERLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.350452813392 | $12.00 |
| CHRISTOPHE METRAILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018113416335 | $0.02 |
| CHRISTOPHE MEUNEVISETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038619981263 | $1.14 |
| CHRISTOPHE MEUNEVISETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022330374917 | $43.57 |
| CHRISTOPHE MEUNEVISETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0095479879489999 | $0.68 |
| CHRISTOPHE MEUNEVISETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0031277433891 | $0.34 |
| CHRISTOPHE MICHELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123509358380799 | $0.00 |
| CHRISTOPHE MICHELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.50120516229999 | $0.06 |
| CHRISTOPHE MICHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008643333506 | $0.00 |
| CHRISTOPHE MICHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| CHRISTOPHE MICHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038793772555 | $0.00 |
| CHRISTOPHE MICHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0104764162517 | $0.00 |
| CHRISTOPHE MICHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000071168340963 | $0.00 |
| CHRISTOPHE MICHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000251661657619999 | $0.00 |
| CHRISTOPHE MICHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000012341766548 | $0.00 |
| CHRISTOPHE MICHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00113746286518 | $0.00 |
| CHRISTOPHE MIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000403674408259999 | $0.00 |
| CHRISTOPHE MIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042570241709 | $0.00 |
| CHRISTOPHE MONTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.102659664372 | $28.06 |
| CHRISTOPHE MONTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.905862009329999 | $0.57 |
| CHRISTOPHE MONTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.094661885905 | $1.05 |
| CHRISTOPHE MORANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.23046356859 | $10.23 |
| CHRISTOPHE MORISSET | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0004317 | $0.06 |
| CHRISTOPHE MORISSET | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00041087 | $0.04 |
| CHRISTOPHE MORISSET | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00071385 | $0.04 |
| CHRISTOPHE MORISSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0629100045536 | $0.07 |
| CHRISTOPHE MOUFLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00504440899772918 | $0.00 |
| CHRISTOPHE NADALUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2910911177423 | $0.28 |
| CHRISTOPHE NEGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.925851109858 | $3.98 |
| CHRISTOPHE NELIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.21905899474245 | $2.15 |
| CHRISTOPHE NG KWING KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.2089754421 | $10.67 |
| CHRISTOPHE NG KWING KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 52.93726951 | $7.73 |
| CHRISTOPHE NG KWING KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.840490743 | $54.12 |
| CHRISTOPHE NG KWING KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 2.4155735523 | $6.08 |
| CHRISTOPHE NOGUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004183163461 | $0.01 |
| CHRISTOPHE NOGUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000543709084519999 | $0.00 |
| CHRISTOPHE NOGUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016552740166 | $0.03 |
| CHRISTOPHE NOGUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.24989497875 | $0.60 |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.58982751) | ($7,870.91) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.58982751 | $7,870.91 |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (2.58982751) | ($7,854.25) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.008158306) | ($6,015.88) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.008158306 | $6,015.88 |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (2.008158) | ($6,040.13) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 5,976.175 | $6,040.13 |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,098.580149342) | ($9,270.18) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,098.580149342 | $9,270.18 |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6045075379) | ($24,520.86) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6045075379 | $24,520.86 |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.586542684) | ($13,819.49) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.586542684 | $13,819.49 |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.776970538) | ($17.78) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.776970538 | $17.78 |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (19.930332363) | ($19.93) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 19.930332363 | $19.93 |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (7.392387893) | ($709.78) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 7.392387893 | $709.78 |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.05790815581) | ($1.06) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.05790815581 | $1.06 |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Collateral | BTC | (0.5059320533) | ($20,000.00) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (4.58654299) | ($13,160.72) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.098575) | ($3,725.94) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 3,707.404 | $3,725.94 |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ADA | (10,098.577) | ($7,707.08) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 7,661.043 | $7,707.08 |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | LUNC | (7.39235) | ($582.37) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 579.257 | $582.37 |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.07) | ($33.07) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 0.9968102073 | $37,646.53 |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9973775144) | ($37,647.01) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9973775144 | $37,647.01 |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.343999) | ($12,984.59) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 12,930.298 | $12,984.59 |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (174.23) | ($174.23) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ADA | 15,464.1607539 | $11,964.88 |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | BTC | (0.513360235) | ($20,000.00) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (764.65) | ($764.65) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0240254 | $764.65 |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001685941169) | ($0.54) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001685941169 | $0.54 |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.2) | ($4.20) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15,478.520125983) | ($10,609.49) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 15,478.520125983 | $10,609.49 |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (15,478.522) | ($10,609.49) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.3303116 | $10,609.49 |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.4943136953) | ($15,848.48) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.02752866239) | ($0.03) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.02752866239 | $0.03 |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 406.7 | $406.70 |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,600.0 | $4,600.00 |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (16.81) | ($16.81) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.466552587 | $13,918.66 |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.466552587) | ($13,931.54) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.466552587 | $13,931.54 |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.466611) | ($13,928.80) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 13,876.164 | $13,928.80 |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.07) | ($25.07) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | BTC | 0.5059320533 | $15,102.58 |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.36) | ($74.36) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | BTC | 0.513360235 | $15,328.52 |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.505325) | ($15,093.05) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 15,026.736 | $15,093.05 |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (18,803.47397) | ($18,803.47) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.513967) | ($14,894.24) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 14,914.454 | $14,894.24 |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (183.24) | ($183.24) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,230.0) | ($5,230.00) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | BTC | 0.4943136953 | $14,381.56 |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.494314) | ($14,381.57) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 14,320.155 | $14,381.57 |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (23,821.369) | ($23,821.37) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7.335405956) | ($3.38) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7.335405956 | $3.38 |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | USDT ERC20 | (10,000.0) | ($10,000.00) |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115100016244912 | $46.47 |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150341105523499 | $45.39 |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03346093833193 | $0.03 |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.8888130963192 | $28.89 |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020003171877386 | $0.04 |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0538231333939547 | $0.05 |
| CHRISTOPHE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01711847605492 | $1.50 |
| CHRISTOPHE ORAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0694976946 | $2.06 |
| CHRISTOPHE PAILLARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 41.1106 | $95.38 |
| CHRISTOPHE PAILLARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (126.041856) | ($126.04) |
| CHRISTOPHE PAILLARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0051735) | ($155.94) |
| CHRISTOPHE PAILLARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (155.0) | ($155.00) |
| CHRISTOPHE PAILLARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($289.53) |
| CHRISTOPHE PAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000048093315 | $0.00 |
| CHRISTOPHE PAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.6842112204981 | $18.73 |
| CHRISTOPHE PAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0236470455599999 | $0.17 |
| CHRISTOPHE PAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26949747684 | $0.27 |
| CHRISTOPHE PAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0004091672871 | $0.09 |
| CHRISTOPHE PAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00010901161166 | $0.20 |
| CHRISTOPHE PANCHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00807655350392 | $0.01 |
| CHRISTOPHE PANCHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072818378139 | $0.01 |
| CHRISTOPHE PAQUIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.052262726) | ($1,859.95) |
| CHRISTOPHE PAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000996623752956825 | $0.00 |
| CHRISTOPHE PAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097327113826757 | $22.92 |
| CHRISTOPHE PAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00043203451953 | $0.00 |
| CHRISTOPHE PAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000106780966039 | $0.00 |
| CHRISTOPHE PATRICE ANDRIEUX | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.036636) | ($1,520.53) |
| CHRISTOPHE PATRICE ANDRIEUX | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4282539811) | ($1,331.20) |
| CHRISTOPHE PATRICE ANDRIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000569237636654699 | $2.29 |
| CHRISTOPHE PATRICE ANDRIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007522996113511 | $2.27 |
| CHRISTOPHE PATRICE ANDRIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000035059159675 | $0.00 |
| CHRISTOPHE PATRICE ANDRIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0001584983348706 | $0.07 |
| CHRISTOPHE PAVAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096940835999 | $0.00 |
| CHRISTOPHE PAVAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000240767747639999 | $0.05 |
| CHRISTOPHE PAVAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019828281017 | $0.00 |
| CHRISTOPHE PAVAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000071050594031 | $0.00 |
| CHRISTOPHE PAVAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017968091064 | $0.00 |
| CHRISTOPHE PELS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (2.50486467) | ($730.22) |
| CHRISTOPHE PELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.75560351172 | $10.24 |
| CHRISTOPHE PEPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000377547688089999 | $11.18 |
| CHRISTOPHE PEPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22911598153 | $2.55 |
| CHRISTOPHE PÉQUIGNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082281170407 | $24.35 |
| CHRISTOPHE PÉQUIGNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.280353233 | $38.28 |
| CHRISTOPHE PERINAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.99427504898 | $10.10 |
| CHRISTOPHE PETRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.154714908859 | $0.08 |
| CHRISTOPHE PIERENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057015174678 | $0.17 |
| CHRISTOPHE PIERENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.7856688533 | $23.18 |
| CHRISTOPHE PIERRE ALLIOT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (999.0) | ($999.00) |
| CHRISTOPHE PIERRE ALLIOT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| CHRISTOPHE PIERRE ALLIOT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (15.974841527) | ($30,949.31) |
| CHRISTOPHE PIERRE ALLIOT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.03) | ($4,000.03) |
| CHRISTOPHE PIERRE ALLIOT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.94369157) | ($1,000.94) |
| CHRISTOPHE PIERRE ALLIOT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006674432966) | ($12.40) |
| CHRISTOPHE PIERRE ALLIOT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.006919036) | ($3,728.47) |
| CHRISTOPHE PIERRE ALLIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.693862289111 | $117.86 |
| CHRISTOPHE PIERRE ALLIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105458378208143 | $264.72 |
| CHRISTOPHE PIERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036562665169 | $111.96 |
| CHRISTOPHE PIERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32450201948 | $2.86 |
| CHRISTOPHE PIERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.50855506206 | $3.13 |
| CHRISTOPHE PIERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00562100534819999 | $0.40 |
| CHRISTOPHE PIERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.35523934761 | $0.17 |
| CHRISTOPHE PIERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.020813129857 | $0.49 |
| CHRISTOPHE PIERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0015764249512 | $0.17 |
| CHRISTOPHE PIERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.019412818544 | $0.05 |
| CHRISTOPHE PINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040561327405 | $0.12 |
| CHRISTOPHE PINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14672165777 | $0.17 |
| CHRISTOPHE PINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024821233495 | $0.05 |
| CHRISTOPHE PIROLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18827324898963 | $0.22 |
| CHRISTOPHE PIROLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021260736956 | $0.07 |
| CHRISTOPHE PODEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130063357908 | $0.00 |
| CHRISTOPHE PODEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004788127041 | $0.00 |
| CHRISTOPHE PODEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0054287714259 | $0.00 |
| CHRISTOPHE PODEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00011940443108 | $0.00 |
| CHRISTOPHE POLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.09931009547 | $20.58 |
| CHRISTOPHE PONCELET | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.92) | ($7.92) |
| CHRISTOPHE PONCELET | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.73) | ($4.73) |
| CHRISTOPHE PONCELET | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.32) | ($19.32) |
| CHRISTOPHE PONCELET | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (44.79) | ($44.79) |
| CHRISTOPHE PONCELET | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00043 | $15.96 |
| CHRISTOPHE PONCELET | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.92) | ($7.92) |
| CHRISTOPHE PONCELET | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| CHRISTOPHE PONCELET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CHRISTOPHE PONCELET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,023.0) | ($1,023.00) |
| CHRISTOPHE PONCELET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.06819987733) | ($2,001.53) |
| CHRISTOPHE PONCELET | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.73) | ($4.73) |
| CHRISTOPHE PONCELET | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.32) | ($19.32) |
| CHRISTOPHE PONCELET | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (44.79) | ($44.79) |
| CHRISTOPHE PONCELET | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $8.96 |
| CHRISTOPHE PONCELET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHE PONCELET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.92) | ($7.92) |
| CHRISTOPHE PONCELET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.836871906) | ($23,164.00) |
| CHRISTOPHE PONCELET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5055274424) | ($695.50) |
| CHRISTOPHE PONCELET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01404284084) | ($19.32) |
| CHRISTOPHE PONCELET | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 20.776378574 | $28,583.93 |
| CHRISTOPHE PONCELET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.775190923) | ($5,665.00) |
| CHRISTOPHE PONCELET | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.953909175 | $7,063.36 |
| CHRISTOPHE PONCELET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1433753393) | ($170.09) |
| CHRISTOPHE PONCELET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003987052616) | ($4.73) |
| CHRISTOPHE PONCELET | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1337810338) | ($2,958.30) |
| CHRISTOPHE PONCELET | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (44.79) | ($44.79) |
| CHRISTOPHE PONCELET | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00017 | $3.46 |
| CHRISTOPHE PONCELET | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| CHRISTOPHE PONCELET | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.92) | ($7.92) |
| CHRISTOPHE PONCELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016034823943 | $53.79 |
| CHRISTOPHE PONCELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.5356785336 | $143.07 |
| CHRISTOPHE PONCELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081304898459 | $152.76 |
| CHRISTOPHE PONCELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.11541221604 | $44.13 |
| CHRISTOPHE POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00266651614279999 | $0.00 |
| CHRISTOPHE POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000039565831102 | $0.00 |
| CHRISTOPHE POURCHARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.790766938224299 | $0.79 |
| CHRISTOPHE PREVOST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.098337439 | $297.15 |
| CHRISTOPHE PREVOST | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $3.76 |
| CHRISTOPHE PREVOST | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 0.44 | $172.68 |
| CHRISTOPHE PREVOST | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.098331861 | $281.46 |
| CHRISTOPHE PREVOST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.101706) | ($201.14) |
| CHRISTOPHE PREVOST | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.098362419 | $194.40 |
| CHRISTOPHE PREVOST | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.098334184 | $144.11 |
| CHRISTOPHE PREVOST | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ETH | 0.098337132 | $122.24 |
| CHRISTOPHE PREVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060717233532 | $0.16 |
| CHRISTOPHE PREVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.86723003571 | $10.02 |
| CHRISTOPHE PREVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071476959772 | $10.90 |
| CHRISTOPHE PREVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.666982751109999 | $0.26 |
| CHRISTOPHE PREVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038534924222 | $0.92 |
| CHRISTOPHE PREVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0036227144516 | $0.97 |
| CHRISTOPHE QUENUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000953996547149 | $2.82 |
| CHRISTOPHE QUENUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000152950157349999 | $0.30 |
| CHRISTOPHE QUENUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042565929952 | $0.04 |
| CHRISTOPHE REMONDEAU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (6.37667) | ($11,271.51) |
| CHRISTOPHE REMONDEAU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (321.209) | ($227.58) |
| CHRISTOPHE REMONDEAU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0075937 | $227.58 |
| CHRISTOPHE REMONDEAU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.032463) | ($59.45) |
| CHRISTOPHE REMONDEAU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0019781 | $59.45 |
| CHRISTOPHE REMONDEAU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01097864) | ($325.56) |
| CHRISTOPHE REMONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.962396716603 | $121.39 |
| CHRISTOPHE REYNIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (3,039.4828) | ($2,534.12) |
| CHRISTOPHE REYNIER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23984428) | ($6,980.31) |
| CHRISTOPHE REYNIER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 1.98701859 | $3,871.79 |
| CHRISTOPHE REYNIER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 5.05451652 | $9,850.83 |
| CHRISTOPHE REYNIER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 2.18604167 | $4,253.61 |
| CHRISTOPHE REYNIER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016081) | ($4.79) |
| CHRISTOPHE REYNIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010755) | ($19.99) |
| CHRISTOPHE REYNIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SNX | (7.380074) | ($20.00) |
| CHRISTOPHE REYNIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (11.537747594) | ($21,477.17) |
| CHRISTOPHE REYNIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.361) | ($0.93) |
| CHRISTOPHE REYNIER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 0.923 | $0.93 |
| CHRISTOPHE REYNIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SNX | (1,553.526176686) | ($4,189.74) |
| CHRISTOPHE REYNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000535850718789138 | $17.38 |
| CHRISTOPHE REYNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.2898428005712 | $177.18 |
| CHRISTOPHE REYNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031958816544673 | $61.00 |
| CHRISTOPHE REYNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054768112487 | $0.01 |
| CHRISTOPHE REYNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.6506612867559 | $65.23 |
| CHRISTOPHE RIGAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4117076365038 | $0.48 |
| CHRISTOPHE ROBERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000707763278649999 | $20.95 |
| CHRISTOPHE ROBERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039920614779 | $7.79 |
| CHRISTOPHE RONDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.317581048049 | $4.85 |
| CHRISTOPHE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005685619472 | $0.00 |
| CHRISTOPHE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010333843671522 | $0.01 |
| CHRISTOPHE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008091487403 | $0.00 |
| CHRISTOPHE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00603915486899999 | $0.00 |
| CHRISTOPHE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043743413873 | $0.00 |
| CHRISTOPHE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000082317132704999 | $0.00 |
| CHRISTOPHE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033561961691999 | $0.00 |
| CHRISTOPHE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015622890938 | $0.00 |
| CHRISTOPHE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000593188795589999 | $0.00 |
| CHRISTOPHE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0035945707723 | $0.00 |
| CHRISTOPHE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000015742783133 | $0.00 |
| CHRISTOPHE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000016441386343 | $0.00 |
| CHRISTOPHE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000145442295844 | $0.00 |
| CHRISTOPHE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000062653364087 | $0.00 |
| CHRISTOPHE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000046577979785 | $0.00 |
| CHRISTOPHE ROUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019395160953 | $0.57 |
| CHRISTOPHE ROUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75283337049 | $0.88 |
| CHRISTOPHE ROUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9710408075 | $7.97 |
| CHRISTOPHE ROUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.077273679958 | $8.48 |
| CHRISTOPHE ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025408769862 | $0.00 |
| CHRISTOPHE SABAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.29559161 | $871.81 |
| CHRISTOPHE SABAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.25141394 | $734.50 |
| CHRISTOPHE SABAS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 2,581.41397 | $2,581.41 |
| CHRISTOPHE SABAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123545802278 | $0.37 |
| CHRISTOPHE SABAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000004735506759805 | $0.00 |
| CHRISTOPHE SABAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129218105333 | $23.52 |
| CHRISTOPHE SABAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.462293346 | $19.46 |
| CHRISTOPHE SABAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0059347086632 | $0.00 |
| CHRISTOPHE SABAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02803108785 | $0.03 |
| CHRISTOPHE SABAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.101826386572 | $6.09 |
| CHRISTOPHE SABAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00097654834547 | $0.00 |
| CHRISTOPHE SABAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3884608444 | $2.39 |
| CHRISTOPHE SAGE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($445.05) |
| CHRISTOPHE SAGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049999) | ($103.36) |
| CHRISTOPHE SAGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($190.24) |
| CHRISTOPHE SAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010361928041 | $0.22 |
| CHRISTOPHE SAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 190.561302226233 | $227.27 |
| CHRISTOPHE SAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024073360101 | $27.35 |
| CHRISTOPHE SAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.571911965489999 | $6.36 |
| CHRISTOPHE SAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6286404695 | $4.17 |
| CHRISTOPHE SAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0007837520942 | $0.00 |
| CHRISTOPHE SAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.09068147119 | $3.73 |
| CHRISTOPHE SAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 32.45707769 | $11.06 |
| CHRISTOPHE SAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.134507578859999 | $0.67 |
| CHRISTOPHE SAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.007759462097 | $0.35 |
| CHRISTOPHE SAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.8082414261 | $0.32 |
| CHRISTOPHE SAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.1624982606 | $3.78 |
| CHRISTOPHE SAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00271802654399999 | $0.16 |
| CHRISTOPHE SAIDOUN-DEFOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0668607983922463 | $0.07 |
| CHRISTOPHE SANTARELLI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 22.530054769 | $66,321.99 |
| CHRISTOPHE SANTARELLI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (22.530054) | ($66,258.11) |
| CHRISTOPHE SANTARELLI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 8.3335 | $15,231.54 |
| CHRISTOPHE SANTARELLI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (146.22) | ($146.22) |
| CHRISTOPHE SANTARELLI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.080139 | $146.22 |
| CHRISTOPHE SANTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.1365748866476 | $74.53 |
| CHRISTOPHE SAUVAT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($454.83) |
| CHRISTOPHE SAUVAT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.063795) | ($188.82) |
| CHRISTOPHE SAUVAT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (14.08291409) | ($5,685.89) |
| CHRISTOPHE SAUVAT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (3.8) | ($11,387.72) |
| CHRISTOPHE SAUVAT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.06879435182) | ($20.70) |
| CHRISTOPHE SAUVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00346183842 | $115.79 |
| CHRISTOPHE SAUVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.0973047980075 | $49.23 |
| CHRISTOPHE SAUVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057032690094 | $136.16 |
| CHRISTOPHE SAUVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000001522166435 | $0.00 |
| CHRISTOPHE SAUVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000007643816 | $0.00 |
| CHRISTOPHE SAUVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.19504741863 | $69.84 |
| CHRISTOPHE SAUVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.013412623677 | $0.01 |
| CHRISTOPHE SAUVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000036547329502 | $0.00 |
| CHRISTOPHE SAVARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016335993299 | $48.57 |
| CHRISTOPHE SAVARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25235163021 | $1.46 |
| CHRISTOPHE SAVARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000412068272499999 | $0.00 |
| CHRISTOPHE SCHOLLY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LINK | (12.893926) | ($100.70) |
| CHRISTOPHE SCHOLLY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (21,774.18) | ($21,774.18) |
| CHRISTOPHE SCHOLLY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | LINK | 2,790.5702 | $21,774.18 |
| CHRISTOPHE SCHOLLY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LINK | (2,804.571474626) | ($21,780.48) |
| CHRISTOPHE SCHOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69917370327 | $0.79 |
| CHRISTOPHE SCHOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 243.48507467633 | $243.49 |
| CHRISTOPHE SCHOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.077084242866897 | $0.76 |
| CHRISTOPHE SCHOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24505577821 | $0.25 |
| CHRISTOPHE SCHOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00016011007132 | $0.00 |
| CHRISTOPHE SCHUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041722959998 | $0.00 |
| CHRISTOPHE SCHUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00020828428164 | $0.00 |
| CHRISTOPHE SEBASTIEN HABERER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | MATIC | 218.0 | $314.36 |
| CHRISTOPHE SEBASTIEN HABERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.28182652057 | $2.27 |
| CHRISTOPHE SEURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.965270666992 | $2.26 |
| CHRISTOPHE SEURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135908938878 | $26.52 |
| CHRISTOPHE SEURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1367050008 | $3.28 |
| CHRISTOPHE SEURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41567407306 | $4.62 |
| CHRISTOPHE SEURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063621531164 | $0.56 |
| CHRISTOPHE SEURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.95875106299 | $3.28 |
| CHRISTOPHE SEURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.126524558476 | $0.78 |
| CHRISTOPHE SEURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.377299893989999 | $21.48 |
| CHRISTOPHE SEURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00679620795109999 | $0.51 |
| CHRISTOPHE SEURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.34701547984 | $0.18 |
| CHRISTOPHE SEURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000014894904991 | $0.00 |
| CHRISTOPHE SIEFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000496963320999999 | $14.71 |
| CHRISTOPHE SIEFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017711877662 | $0.00 |
| CHRISTOPHE SIMON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.870289298) | ($35,051.09) |
| CHRISTOPHE SIMON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.04459466) | ($30,138.65) |
| CHRISTOPHE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184847983599999 | $0.55 |
| CHRISTOPHE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.1890070078 | $19.66 |
| CHRISTOPHE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028178356474 | $5.50 |
| CHRISTOPHE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059895653751408 | $207.58 |
| CHRISTOPHE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.326871552 | $47.49 |
| CHRISTOPHE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.163052785005069 | $389.52 |
| CHRISTOPHE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.245459948339999 | $14.68 |
| CHRISTOPHE SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 1.0391799 | $33,050.73 |
| CHRISTOPHE SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008685) | ($20.29) |
| CHRISTOPHE SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ZRX | (43.917757) | ($20.53) |
| CHRISTOPHE SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (64.03) | ($150,163.80) |
| CHRISTOPHE SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ZRX | (46,065.082243) | ($14,566.48) |
| CHRISTOPHE SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (35.9464199) | ($65,229.65) |
| CHRISTOPHE SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.997 | $3,949.33 |
| CHRISTOPHE SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000703) | ($20.14) |
| CHRISTOPHE SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0425648) | ($29,581.73) |
| CHRISTOPHE SINGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.067904) | ($19.99) |
| CHRISTOPHE SINGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (28.0) | ($8,264.66) |
| CHRISTOPHE SINGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SNX | (7.380074) | ($20.00) |
| CHRISTOPHE SINGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SNX | (4,063.0) | ($10,807.58) |
| CHRISTOPHE SINGH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (3.0) | ($2.31) |
| CHRISTOPHE SINGH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | EOS | (1.0) | ($1.32) |
| CHRISTOPHE SINGH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ZEC | (1.0) | ($99.82) |
| CHRISTOPHE SINGH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (18,126.0) | ($13,879.51) |
| CHRISTOPHE SINGH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | EOS | (4,267.0) | ($5,617.76) |
| CHRISTOPHE SINGH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ZEC | (24.9) | ($2,516.89) |
| CHRISTOPHE SINGH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | KNC | (262.0) | ($404.59) |
| CHRISTOPHE SINGH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.243827) | ($19.96) |
| CHRISTOPHE SINGH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | COMP | (0.293513) | ($19.96) |
| CHRISTOPHE SINGH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DASH | (0.336052) | ($20.05) |
| CHRISTOPHE SINGH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (132.0) | ($101.06) |
| CHRISTOPHE SINGH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | COMP | (11.36) | ($770.15) |
| CHRISTOPHE SINGH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AAVE | (19.05) | ($1,551.01) |
| CHRISTOPHE SINGH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DASH | (30.35) | ($1,800.52) |
| CHRISTOPHE SINGH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNT | (334.0) | ($460.92) |
| CHRISTOPHE SINGH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DASH | (3.3) | ($197.47) |
| CHRISTOPHE SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,292.58103887115 | $2,243.49 |
| CHRISTOPHE SOULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0733792742 | $4.07 |
| CHRISTOPHE SOULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205552 | $0.47 |
| CHRISTOPHE SOUSSAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7439613125) | ($1.65) |
| CHRISTOPHE SOUSSAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (5,000.0) | ($10,642.48) |
| CHRISTOPHE SOUSSAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.915527511) | ($1.57) |
| CHRISTOPHE SOUSSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,256.16489678673 | $1,400.57 |
| CHRISTOPHE STANDAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CHRISTOPHE STANDAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| CHRISTOPHE STANDAERT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHRISTOPHE STANDAERT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (23,983.642795) | ($23,983.64) |
| CHRISTOPHE STANDAERT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($179.45) |
| CHRISTOPHE STANDAERT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.23) |
| CHRISTOPHE STANDAERT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (7.406528947) | ($13,293.39) |
| CHRISTOPHE STANDAERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($2.96) |
| CHRISTOPHE STANDAERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3103944) | ($9,011.37) |
| CHRISTOPHE STANDAERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (6.94975003) | ($1,981.65) |
| CHRISTOPHE STANDAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021467824509614 | $73.84 |
| CHRISTOPHE STANDAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0602694579320329 | $144.19 |
| CHRISTOPHE STANDAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 288.58449676179 | $288.58 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHE STANDAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000247606356029999 | $0.00 |
| CHRISTOPHE STANDAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.063606243408905 | $22.46 |
| CHRISTOPHE STANDAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000270522607139999 | $0.00 |
| CHRISTOPHE STRAMAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016658390221 | $0.49 |
| CHRISTOPHE STRAMAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1101635877814 | $0.24 |
| CHRISTOPHE SZYMANSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SNX | (6.0) | ($37.50) |
| CHRISTOPHE SZYMANSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SNX | (6.0) | ($42.66) |
| CHRISTOPHE SZYMANSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SNX | (2.0) | ($12.70) |
| CHRISTOPHE SZYMANSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SNX | (2.0) | ($11.28) |
| CHRISTOPHE SZYMANSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SNX | 21.887 | $106.40 |
| CHRISTOPHE SZYMANSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XLM | (20.0) | ($2.99) |
| CHRISTOPHE SZYMANSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XLM | 50.0 | $7.34 |
| CHRISTOPHE SZYMANSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XLM | 21.3 | $2.94 |
| CHRISTOPHE SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003876419137 | $0.11 |
| CHRISTOPHE SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.543916753 | $4.54 |
| CHRISTOPHE SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.611758976 | $1.01 |
| CHRISTOPHE SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24576655276 | $0.03 |
| CHRISTOPHE SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.77869168469999 | $12.66 |
| CHRISTOPHE TALLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0791311161235 | $0.09 |
| CHRISTOPHE THEPAUT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($15.50) |
| CHRISTOPHE THEPAUT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,185.92) |
| CHRISTOPHE THEPAUT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($12,335.45) |
| CHRISTOPHE THEPAUT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($20.56) |
| CHRISTOPHE THEPAUT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.085682) | ($3,424.37) |
| CHRISTOPHE THEPAUT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9861762609) | ($2,982.12) |
| CHRISTOPHE THEPAUT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002715425574) | ($7.91) |
| CHRISTOPHE THEPAUT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00032723) | ($12.78) |
| CHRISTOPHE THEPAUT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,468.79 |
| CHRISTOPHE THEPAUT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.199 | $6,904.03 |
| CHRISTOPHE THEPAUT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.30093602 | $10,422.22 |
| CHRISTOPHE THEPAUT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.59893616) | ($16,733.69) |
| CHRISTOPHE THEPAUT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($27.94) |
| CHRISTOPHE THEPAUT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000199) | ($5.94) |
| CHRISTOPHE THEPAUT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 5.936 | $5.94 |
| CHRISTOPHE THEPAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052700486126138 | $19.23 |
| CHRISTOPHE THEPAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043782504336 | $0.00 |
| CHRISTOPHE THEPAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00271670234583447 | $8.25 |
| CHRISTOPHE THEPAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02753783477 | $0.03 |
| CHRISTOPHE THEPAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000000000120515999999 | $0.00 |
| CHRISTOPHE THEPAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000067711445865 | $0.00 |
| CHRISTOPHE THIANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.74490776569 | $12.51 |
| CHRISTOPHE THYS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.6 | $1,826.53 |
| CHRISTOPHE THYS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.1181266674 | $359.26 |
| CHRISTOPHE THYS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 51.4494 | $118.85 |
| CHRISTOPHE THYS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0396958 | $1,370.75 |
| CHRISTOPHE THYS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETC | (0.708010835) | ($15.52) |
| CHRISTOPHE THYS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7213526094) | ($1,331.49) |
| CHRISTOPHE THYS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03994106) | ($1,256.95) |
| CHRISTOPHE THYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027801701753583 | $10.98 |
| CHRISTOPHE THYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2744985415886 | $23.19 |
| CHRISTOPHE THYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00376862490665929 | $7.16 |
| CHRISTOPHE THYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24009243245 | $0.60 |
| CHRISTOPHE TOFFOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.228715152129999 | $0.27 |
| CHRISTOPHE TOUZET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (306.0) | ($335.11) |
| CHRISTOPHE TOUZET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (3.4) | ($3.40) |
| CHRISTOPHE TOUZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019356539316999 | $0.00 |
| CHRISTOPHE TOUZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03910599859056 | $0.04 |
| CHRISTOPHE TOUZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.56685589092199 | $2.01 |
| CHRISTOPHE TOUZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00251457828 | $0.00 |
| CHRISTOPHE TOUZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.092254306636 | $0.09 |
| CHRISTOPHE TOUZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0042090268104 | $0.01 |
| CHRISTOPHE TOUZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015110978944 | $0.00 |
| CHRISTOPHE VAHLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00361240208079859 | $0.00 |
| CHRISTOPHE VAN LAER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001080121513) | ($4.17) |
| CHRISTOPHE VAN LAER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001929188585) | ($7.03) |
| CHRISTOPHE VAN LAER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,006.60) |
| CHRISTOPHE VAN LAER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 8,500.0 | $8,500.00 |
| CHRISTOPHE VAN LAER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006996648381) | ($21.06) |
| CHRISTOPHE VAN LAER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,500.0) | ($8,500.00) |
| CHRISTOPHE VAN LAER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.8160522273 | $24,563.28 |
| CHRISTOPHE VAN LAER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,028.60) |
| CHRISTOPHE VAN LAER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001443264718) | ($4.17) |
| CHRISTOPHE VAN LAER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.6436768549) | ($12,406.35) |
| CHRISTOPHE VAN LAER | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001960735289) | ($4.17) |
| CHRISTOPHE VAN LAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054108681312 | $168.81 |
| CHRISTOPHE VAN LAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118306539118999 | $0.14 |
| CHRISTOPHE VAN LAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000613292406 | $0.01 |
| CHRISTOPHE VAN LAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0478261813199999 | $0.05 |
| CHRISTOPHE VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.769192118904 | $8.35 |
| CHRISTOPHE VERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075230572277 | $2.23 |
| CHRISTOPHE VERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00602090315869999 | $0.01 |
| CHRISTOPHE VERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00656352956899999 | $2.09 |
| CHRISTOPHE VIGOUROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.51375294513 | $107.78 |
| CHRISTOPHE VOLLMER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (485.1772) | ($485.18) |
| CHRISTOPHE VOLLMER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122617999999999) | ($48.47) |
| CHRISTOPHE VOLLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000511586747153199 | $0.20 |
| CHRISTOPHE VOLLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.034293808378 | $2.16 |
| CHRISTOPHE VOLLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.507458487183699 | $0.51 |
| CHRISTOPHE VUERINCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00153277644259999 | $0.00 |
| CHRISTOPHE VUERINCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13868975605 | $0.14 |
| CHRISTOPHE WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0715371012226979 | $0.07 |
| CHRISTOPHE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037699554238 | $11.80 |
| CHRISTOPHE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6249649611 | $12.56 |
| CHRISTOPHE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.028463365 | $15.03 |
| CHRISTOPHE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.035233935662 | $2.22 |
| CHRISTOPHE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.033746637802 | $11.22 |
| CHRISTOPHE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034658367779 | $1.97 |
| CHRISTOPHE ZAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.1328808838 | $3.13 |
| CHRISTOPHE ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063488274616 | $0.19 |
| CHRISTOPHE ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34899049231 | $0.41 |
| CHRISTOPHE ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00513515012389999 | $10.02 |
| CHRISTOPHE ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0104731750014 | $1.15 |
| CHRISTOPHE ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034780752166 | $0.04 |
| CHRISTOPHE ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004741381572 | $0.09 |
| CHRISTOPHE ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035707778475 | $0.04 |
| CHRISTOPHE ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.251441201279999 | $0.20 |
| CHRISTOPHER A DERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012767756825 | $0.38 |
| CHRISTOPHER A DERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7372955611 | $6.13 |
| CHRISTOPHER A DERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2244755929 | $1.40 |
| CHRISTOPHER A DERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.043146087383 | $0.06 |
| CHRISTOPHER A KALKA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ADA | 12.56 | $11.93 |
| CHRISTOPHER A KALKA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 5,893.5 | $4,447.36 |
| CHRISTOPHER A KALKA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (5,894.383974) | ($3,925.18) |
| CHRISTOPHER A KALKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ADA | 5,894.383974 | $3,925.18 |
| CHRISTOPHER A KALKA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.3909) | ($81.21) |
| CHRISTOPHER A KALKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.3909 | $81.21 |
| CHRISTOPHER A KALKA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (11.673059) | ($7.78) |
| CHRISTOPHER A KALKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ADA | 11.673059 | $7.78 |
| CHRISTOPHER A KALKA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 3,346.414362 | $2,219.90 |
| CHRISTOPHER A KALKA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (3,346.417329) | ($2,220.29) |
| CHRISTOPHER A KALKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ADA | 3,346.417329 | $2,220.29 |
| CHRISTOPHER A KALKA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.008114 | $19.18 |
| CHRISTOPHER A KALKA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 10.87612 | $25,642.00 |
| CHRISTOPHER A KALKA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (10.884234) | ($25,624.04) |
| CHRISTOPHER A KALKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 10.884234 | $25,624.04 |
| CHRISTOPHER A KALKA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XLM | 5,002.0 | $747.91 |
| CHRISTOPHER A KALKA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (5,002.0) | ($749.70) |
| CHRISTOPHER A KALKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | XLM | 5,002.0 | $749.70 |
| CHRISTOPHER A KALKA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 12.8226 | $1,033.20 |
| CHRISTOPHER A KALKA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (12.8226) | ($926.92) |
| CHRISTOPHER A KALKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | LTC | 12.8226 | $926.92 |
| CHRISTOPHER A KALKA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 94.133 | $879.82 |
| CHRISTOPHER A KALKA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (94.133) | ($874.50) |
| CHRISTOPHER A KALKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | DOT | 94.133 | $874.50 |
| CHRISTOPHER A KALKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.914294652) | ($15,895.27) |
| CHRISTOPHER A KALKA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.914294652 | $15,895.27 |
| CHRISTOPHER A KALKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,277.337216595) | ($4,702.04) |
| CHRISTOPHER A KALKA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9,277.337216595 | $4,702.04 |
| CHRISTOPHER A KALKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (84.7314609) | ($10.00) |
| CHRISTOPHER A KALKA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 84.7314609 | $10.00 |
| CHRISTOPHER A KALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.81989337945 | $100.32 |
| CHRISTOPHER A KALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04163709597918 | $75.68 |
| CHRISTOPHER A KALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.028912298889 | $18.63 |
| CHRISTOPHER A KALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.29200198199 | $10.88 |
| CHRISTOPHER A KALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.9821354743 | $1.01 |
| CHRISTOPHER A KALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0352857761129 | $2.06 |
| CHRISTOPHER A MANSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022335387415023 | $0.00 |
| CHRISTOPHER A POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039867031592 | $8.38 |
| CHRISTOPHER A POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041944261131 | $0.00 |
| CHRISTOPHER A VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087642724735 | $25.94 |
| CHRISTOPHER A VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040160788211 | $79.52 |
| CHRISTOPHER A VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0257084462449999 | $0.02 |
| CHRISTOPHER A VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15634389104 | $12.85 |
| CHRISTOPHER A VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016678766524 | $0.00 |
| CHRISTOPHER A VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045446929769 | $4.99 |
| CHRISTOPHER A WEINKOETZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004180211411) | ($125.75) |
| CHRISTOPHER A WEINKOETZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004180211411 | $125.75 |
| CHRISTOPHER A WEINKOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030592601324605 | $1.08 |
| CHRISTOPHER A WEINKOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085367952906 | $1.67 |
| CHRISTOPHER A WEINKOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18634677429 | $0.19 |
| CHRISTOPHER A/L MARIA SOOSA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.02382885 | $10.01 |
| CHRISTOPHER A/L MARIA SOOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0814835978760634 | $0.07 |
| CHRISTOPHER AARON ZOLKOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012905798966392 | $50.37 |
| CHRISTOPHER AARON ZOLKOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024157719299 | $0.05 |
| CHRISTOPHER AARON ZOLKOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6486669618 | $8.65 |
| CHRISTOPHER ABADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146228704430999 | $0.43 |
| CHRISTOPHER ABADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003150134687 | $0.01 |
| CHRISTOPHER ABBOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01264350072) | ($390.82) |
| CHRISTOPHER ABBOTT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01264350072 | $390.82 |
| CHRISTOPHER ABBOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (129.246287736) | ($108.24) |
| CHRISTOPHER ABBOTT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 129.246287736 | $108.24 |
| CHRISTOPHER ABBOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (23.15937705) | ($254.22) |
| CHRISTOPHER ABBOTT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 23.15937705 | $254.22 |
| CHRISTOPHER ABBOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6025273005) | ($1,359.30) |
| CHRISTOPHER ABBOTT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6025273005 | $1,359.30 |
| CHRISTOPHER ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000625507343028789 | $2.37 |
| CHRISTOPHER ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028167580738651 | $7.92 |
| CHRISTOPHER ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000028164970386 | $0.00 |
| CHRISTOPHER ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.788395862474299 | $0.95 |
| CHRISTOPHER ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17346472646785 | $2.79 |
| CHRISTOPHER ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00610280333529999 | $0.01 |
| CHRISTOPHER ABDELMALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158112479828 | $4.68 |
| CHRISTOPHER ABDELMALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8869584569 | $4.89 |
| CHRISTOPHER ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014430158399 | $28.16 |
| CHRISTOPHER ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.493669937 | $93.49 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.08064655) | ($86,917.15) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.08064655 | $86,917.15 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.90363334) | ($35,902.46) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.90363334 | $35,902.46 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (30,012.819494208) | ($5,870.92) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 30,012.819494208 | $5,870.92 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (49.512922615) | ($8,222.13) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 49.512922615 | $8,222.13 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (595.384068033) | ($1,331.53) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BNT | 595.384068033 | $1,331.53 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (953.550172051) | ($16,938.67) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 953.550172051 | $16,938.67 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (305.851686755) | ($23,866.78) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 305.851686755 | $23,866.78 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (16,529.049997447) | ($15,194.60) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 16,529.049997447 | $15,194.60 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (29.080646) | ($87,085.77) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (456.195455885) | ($45,925.20) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 456.195455885 | $45,925.20 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (135.444466413) | ($10,296.89) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 135.444466413 | $10,296.89 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3,913.114793591) | ($19,682.97) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3,913.114793591 | $19,682.97 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (2,004.043518065) | ($6,192.49) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 2,004.043518065 | $6,192.49 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (598.100704909) | ($8,241.83) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 598.100704909 | $8,241.83 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (2,505.108635079) | ($6,087.41) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | EOS | 2,505.108635079 | $6,087.41 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,608.827991091) | ($15,555.83) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,608.827991091 | $15,555.83 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SNX | (3,913.11332) | ($19,680.31) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.903633) | ($35,954.65) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LINK | (598.100704909) | ($8,259.77) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (456.195455885) | ($46,534.24) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LUNC | (305.851686) | ($27,592.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (11,608.827991091) | ($16,252.36) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOT | (953.550172051) | ($17,306.94) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (16,529.049997) | ($15,532.38) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BNT | (595.384068033) | ($1,351.52) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (135.444469413) | ($10,454.96) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | XTZ | (2,004.043518) | ($6,292.70) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | XLM | (30,012.8194942) | ($6,154.46) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | EOS | (2,505.1086) | ($6,113.26) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | AAVE | (49.512922615) | ($8,269.65) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.040943362468) | ($120.27) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.040943362468 | $120.27 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001191658405) | ($47.15) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001191658405 | $47.15 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (21.996805309) | ($28.93) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 21.996805309 | $28.93 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.227720827) | ($39.48) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.227720827 | $39.48 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.4862058416) | ($45.85) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.4862058416 | $45.85 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 58.536522 | $58.54 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.002121 | $6.31 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00054952 | $22.04 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | SOL | 200.4357 | $19,868.10 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LUNC | 200.2611 | $18,019.68 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | AVAX | 199.995 | $13,619.70 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ADA | 9,999.5 | $8,471.10 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 24.954342 | $70,235.02 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 5.0889489 | $195,773.46 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | DOT | 749.9 | $11,492.12 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LINK | 998.5 | $11,063.61 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | XTZ | 3,999.9 | $10,200.76 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | EOS | 4,999.7 | $10,311.82 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | MATIC | 7,988.0 | $8,573.32 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SOL | (80.0) | ($6,900.48) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (14.0) | ($39,118.14) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | LUNC | (75.0) | ($6,192.87) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (4.0) | ($155,925.60) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 3.9994 | $155,919.50 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($107,730.00) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($11,456.35) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,009.0) | ($6,966.96) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (5.997407) | ($13,735.98) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LINK | (998.0) | ($8,351.88) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | XTZ | (3,999.0) | ($8,292.73) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (120.0) | ($7,702.73) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | DOT | (752.0) | ($8,234.40) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (9,999.0) | ($6,193.10) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (58.0) | ($58.00) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | EOS | (4,999.0) | ($8,404.13) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,680.00) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.09009) | ($33,443.96) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LUNC | (125.0) | ($572.23) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AVAX | (199.995) | ($6,157.85) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.2589613 | $7,671.82 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 3,999.5 | $2,237.89 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | AVAX | 49.99 | $1,645.06 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (121.586607965) | ($101.90) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 121.586607965 | $101.90 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (49.99) | ($1,633.64) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 49.99 | $1,633.64 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.25896171784) | ($7,660.62) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.25896171784 | $7,660.62 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | DOT | 224.9 | $2,388.44 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (225.027720828) | ($2,387.54) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | DOT | 225.027720828 | $2,387.54 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (4,000.000000447) | ($2,232.14) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ADA | 4,000.000000447 | $2,232.14 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (121.586607965) | ($100.16) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 121.586607965 | $100.16 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (121.586607965) | ($100.13) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 121.586607965 | $100.13 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | XLM | 21,499.9 | $2,921.90 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 4.995 | $10,022.47 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (21,499.900000008) | ($2,909.81) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | XLM | 21,499.900000008 | $2,909.81 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.995000174) | ($10,009.71) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.995000174 | $10,009.71 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LINK | 347.7 | $2,551.12 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SOL | 99.9995 | $5,295.23 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MATIC | 3,475.0 | $2,324.22 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | XTZ | 1,499.9 | $2,636.74 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | EOS | 1,649.7 | $2,170.90 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SNX | 993.0 | $2,752.59 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | XTZ | (1,500.800000065) | ($2,701.44) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | XTZ | 1,500.800000065 | $2,701.44 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (993.001473591) | ($2,770.47) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | SNX | 993.001473591 | $2,770.47 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (100.4352) | ($5,498.83) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | SOL | 100.4352 | $5,498.83 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (3,475.996805309) | ($2,406.39) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 3,475.996805309 | $2,406.39 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | EOS | (1,650.400035079) | ($2,211.54) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | EOS | 1,650.400035079 | $2,211.54 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (348.2) | ($2,639.36) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | LINK | 348.2 | $2,639.36 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | AAVE | 24.3 | $2,273.64 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (24.3) | ($2,269.62) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 24.3 | $2,269.62 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 1.995 | $4,091.05 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.995) | ($4,072.93) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.995 | $4,072.93 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.2494 | $7,445.84 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2494) | ($7,479.84) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2494 | $7,479.84 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | KNC | 985.0 | $2,359.04 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | KNC | (985.0) | ($2,367.72) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | KNC | 985.0 | $2,367.72 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ADA | 3,499.5 | $1,813.32 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (3,499.5) | ($1,809.35) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ADA | 3,499.5 | $1,809.35 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.795 | $1,559.82 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.795) | ($1,561.57) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.795 | $1,561.57 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 31.999 | $2,200.89 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | SOL | 49.9995 | $2,481.98 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | UNI | 302.0 | $1,534.16 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.5294 | $15,437.83 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.5294) | ($15,446.83) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.5294 | $15,446.83 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (31.999) | ($2,192.57) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | LTC | 31.999 | $2,192.57 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (49.9995) | ($2,448.98) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | SOL | 49.9995 | $2,448.98 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (302.0) | ($1,516.04) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | UNI | 302.0 | $1,516.04 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | AVAX | 99.995 | $2,874.86 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (99.995) | ($2,875.75) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 99.995 | $2,875.75 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ADA | 4,999.5 | $2,570.23 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (4,999.5) | ($2,567.36) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ADA | 4,999.5 | $2,567.36 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BNT | 2,187.6 | $2,975.14 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | MKR | 0.996 | $1,386.30 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ZRX | 2,989.0 | $1,308.26 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BADGER | 247.5 | $1,420.65 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | COMP | 24.75 | $1,684.98 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BNT | (2,187.6) | ($2,975.14) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BNT | 2,187.6 | $2,975.14 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | MKR | (0.996) | ($1,384.96) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | MKR | 0.996 | $1,384.96 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | COMP | (24.75) | ($1,684.11) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | COMP | 24.75 | $1,684.11 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BADGER | (247.5) | ($1,423.96) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BADGER | 247.5 | $1,423.96 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ZRX | (2,989.0) | ($1,307.39) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ZRX | 2,989.0 | $1,307.39 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.536522) | ($0.54) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.536522 | $0.54 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | SOL | 49.9995 | $2,506.47 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | XTZ | 999.9 | $1,808.17 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (49.9995) | ($2,507.41) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | SOL | 49.9995 | $2,507.41 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | XTZ | (999.9) | ($1,810.98) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | XTZ | 999.9 | $1,810.98 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ADA | 4,999.5 | $2,625.55 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (0.7473065962) | $0.00 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 0.7473065962 | $0.00 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (4,999.5) | ($2,625.55) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ADA | 4,999.5 | $2,625.55 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | DOT | 249.9 | $2,479.01 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (249.9) | ($2,478.59) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | DOT | 249.9 | $2,478.59 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.7178572 | $21,798.45 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 1.995 | $4,074.93 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.7178572) | ($21,802.49) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.7178572 | $21,802.49 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.995) | ($4,085.85) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.995 | $4,085.85 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | DOT | 199.9 | $1,978.58 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | MATIC | 2,475.0 | $1,609.14 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | AVAX | 69.995 | $1,926.96 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | COMP | 39.75 | $2,604.15 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LINK | 1,047.7 | $7,331.13 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | EOS | 699.7 | $927.18 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 24.999 | $1,706.37 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.785197 | $23,328.41 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (69.995) | ($1,929.54) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 69.995 | $1,929.54 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.785197) | ($23,348.80) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.785197 | $23,348.80 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | COMP | (39.75) | ($2,619.36) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | COMP | 39.75 | $2,619.36 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (199.9) | ($1,981.60) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | DOT | 199.9 | $1,981.60 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | EOS | (699.7) | ($931.06) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | EOS | 699.7 | $931.06 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (1,047.7) | ($7,348.83) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | LINK | 1,047.7 | $7,348.83 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (24.999) | ($1,707.60) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | LTC | 24.999 | $1,707.60 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (2,475.0) | ($1,616.45) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 2,475.0 | $1,616.45 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LUNC | 2,285,998.87 | $351.58 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (2,285,998.87) | ($355.52) |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 2,285,998.87 | $355.52 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00981611061555192 | $259.33 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.55145279743 | $100.69 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0998804954517734 | $208.88 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023243088748 | $0.02 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.5708187792495 | $61.66 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 111.61146299397 | $65.08 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.91114397387784 | $103.36 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.31105187572462 | $25.42 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 39.159779564567 | $5.55 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.125261047299999 | $7.01 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 33.22697346766 | $126.34 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.8942977649558 | $115.03 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.5046765127282 | $43.30 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.2077882613596 | $22.95 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.9878148972 | $4.97 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.486487196347779 | $41.52 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.137743691144999 | $6.56 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 14.970096655402 | $20.32 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.9339661541 | $0.65 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.667941994046999 | $1.07 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 16.65399322666 | $31.59 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 16.0869710357762 | $14.59 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MKR | 0.00064444438904 | $0.65 |
| CHRISTOPHER ADAM KNIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BADGER | 0.0032019331344 | $0.01 |
| CHRISTOPHER ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019457437443 | $0.00 |
| CHRISTOPHER ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012961510698 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER ADAMS SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100427218292999 | $2.97 |
| CHRISTOPHER ADAMS SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024427666236 | $4.77 |
| CHRISTOPHER ADCOCK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| CHRISTOPHER ADCOCK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 0.234577505 | $414.55 |
| CHRISTOPHER ADCOCK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (10.26) | ($10.26) |
| CHRISTOPHER ADCOCK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | MATIC | 17.65 | $10.26 |
| CHRISTOPHER ADCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016562731368 | $0.49 |
| CHRISTOPHER ADCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00393689611439999 | $6.78 |
| CHRISTOPHER ADCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7582202567545 | $2.76 |
| CHRISTOPHER ADCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.11761252402 | $0.06 |
| CHRISTOPHER ADCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35116889213 | $3.90 |
| CHRISTOPHER ADUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072627869763415 | $0.00 |
| CHRISTOPHER AGRUSS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.698095563) | ($3.85) |
| CHRISTOPHER AGRUSS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.698095563 | $3.85 |
| CHRISTOPHER AGRUSS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07491779035) | ($3,063.46) |
| CHRISTOPHER AGRUSS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07491779035 | $3,063.46 |
| CHRISTOPHER AGRUSS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.698095563) | ($3.89) |
| CHRISTOPHER AGRUSS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07491779) | ($3,097.70) |
| CHRISTOPHER AGRUSS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000038602284342) | ($1.51) |
| CHRISTOPHER AGRUSS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000038602284342 | $1.51 |
| CHRISTOPHER AGRUSS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000386) | ($1.51) |
| CHRISTOPHER AGRUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108867731535743 | $4.39 |
| CHRISTOPHER AGRUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00564670034149999 | $0.01 |
| CHRISTOPHER AGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255619491169999 | $77.48 |
| CHRISTOPHER AGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15188338516 | $308.40 |
| CHRISTOPHER AGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003799037492 | $0.00 |
| CHRISTOPHER AGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000036234537114 | $0.00 |
| CHRISTOPHER AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049637439144 | $0.15 |
| CHRISTOPHER AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091452547667 | $17.84 |
| CHRISTOPHER AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.432297707 | $15.34 |
| CHRISTOPHER AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.68361158946 | $0.68 |
| CHRISTOPHER AGUILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15013476266 | $0.12 |
| CHRISTOPHER AH-KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121911622611 | $36.08 |
| CHRISTOPHER AH-KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087798996185 | $17.13 |
| CHRISTOPHER AH-KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.799981955 | $46.80 |
| CHRISTOPHER AH-KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.42565500549999 | $2.72 |
| CHRISTOPHER AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028714035453 | $8.50 |
| CHRISTOPHER AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076719640102999 | $0.15 |
| CHRISTOPHER AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23976284101 | $0.19 |
| CHRISTOPHER AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001843583555 | $0.02 |
| CHRISTOPHER AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041684048224 | $0.00 |
| CHRISTOPHER AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000033976918954 | $0.00 |
| CHRISTOPHER AIRIANTS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001009599739) | ($1.99) |
| CHRISTOPHER AIRIANTS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035879) | ($10.51) |
| CHRISTOPHER AIRIANTS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (404.51) | ($404.51) |
| CHRISTOPHER AIRIANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002474963688774 | $0.09 |
| CHRISTOPHER AIRIANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000659191286381 | $0.02 |
| CHRISTOPHER AIRIANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6180356329847 | $3.62 |
| CHRISTOPHER AKABANDOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032643394802 | $9.66 |
| CHRISTOPHER AKABANDOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65873490819 | $0.77 |
| CHRISTOPHER AKABANDOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015807410365 | $30.84 |
| CHRISTOPHER AKABANDOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1736978723 | $8.86 |
| CHRISTOPHER AKABANDOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1767615274 | $6.39 |
| CHRISTOPHER AKABANDOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14204307747 | $1.25 |
| CHRISTOPHER AKABANDOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24849089245 | $0.04 |
| CHRISTOPHER AKABANDOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.041191210168 | $0.25 |
| CHRISTOPHER AKABANDOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.7802170835 | $0.28 |
| CHRISTOPHER AKABANDOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00056618977646 | $0.04 |
| CHRISTOPHER AKABANDOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.25898854848999 | $0.40 |
| CHRISTOPHER AKABANDOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.76790544998 | $0.37 |
| CHRISTOPHER AKABANDOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.072500752421999 | $0.09 |
| CHRISTOPHER AKEEM REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016658985899 | $4.93 |
| CHRISTOPHER AKPOROGHENE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 0.515873016 | $25.86 |
| CHRISTOPHER AKPOROGHENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022549000568 | $6.67 |
| CHRISTOPHER AKPOROGHENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063397746193 | $12.37 |
| CHRISTOPHER AKPOROGHENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.127626196376999 | $0.10 |
| CHRISTOPHER AKPOROGHENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8374116697 | $0.53 |
| CHRISTOPHER AKPOROGHENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3126074325 | $0.05 |
| CHRISTOPHER AKPOROGHENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048263511965 | $0.35 |
| CHRISTOPHER AKPOROGHENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00588835319039999 | $0.14 |
| CHRISTOPHER ALAN ABRAMS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.06724321) | ($95.27) |
| CHRISTOPHER ALAN ABRAMS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.06724321 | $95.27 |
| CHRISTOPHER ALAN ABRAMS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00179511 | $53.28 |
| CHRISTOPHER ALAN ABRAMS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00369142 | $109.64 |
| CHRISTOPHER ALAN ABRAMS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00548653) | ($163.44) |
| CHRISTOPHER ALAN ABRAMS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00548653 | $163.44 |
| CHRISTOPHER ALAN ABRAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00385716 | $109.74 |
| CHRISTOPHER ALAN ABRAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00385716) | ($109.58) |
| CHRISTOPHER ALAN ABRAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00385716 | $109.58 |
| CHRISTOPHER ALAN ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049148352752673 | $1.07 |
| CHRISTOPHER ALAN ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.5774244367529 | $100.38 |
| CHRISTOPHER ALAN ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021618188564 | $0.00 |
| CHRISTOPHER ALAN ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013420382597 | $0.01 |
| CHRISTOPHER ALAN ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0076146052195 | $0.00 |
| CHRISTOPHER ALAN ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0043871221227 | $0.02 |
| CHRISTOPHER ALAN BUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00287784462649999 | $99.52 |
| CHRISTOPHER ALAN BUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084361982142 | $16.46 |
| CHRISTOPHER ALAN BUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0237297752 | $1.90 |
| CHRISTOPHER ALAN BUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.1008398708 | $0.16 |
| CHRISTOPHER ALAN BUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.9777051461 | $0.19 |
| CHRISTOPHER ALAN CRISMAN-MCQUARRIE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 65.60873 | $65.61 |
| CHRISTOPHER ALAN CRISMAN-MCQUARRIE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.01234993 | $445.41 |
| CHRISTOPHER ALAN CRISMAN-MCQUARRIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5630433246) | ($16,680.01) |
| CHRISTOPHER ALAN CRISMAN-MCQUARRIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5630433246 | $16,680.01 |
| CHRISTOPHER ALAN CRISMAN-MCQUARRIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.237314538) | ($48,906.46) |
| CHRISTOPHER ALAN CRISMAN-MCQUARRIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.237314538 | $48,906.46 |
| CHRISTOPHER ALAN CRISMAN-MCQUARRIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42,118.159889607) | ($42,118.16) |
| CHRISTOPHER ALAN CRISMAN-MCQUARRIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42,118.159889607 | $42,118.16 |
| CHRISTOPHER ALAN CRISMAN-MCQUARRIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02489) | ($49.63) |
| CHRISTOPHER ALAN CRISMAN-MCQUARRIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001697) | ($49.62) |
| CHRISTOPHER ALAN CRISMAN-MCQUARRIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (24.212424) | ($47,704.53) |
| CHRISTOPHER ALAN CRISMAN-MCQUARRIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CHRISTOPHER ALAN CRISMAN-MCQUARRIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.573696) | ($16,549.98) |
| CHRISTOPHER ALAN CRISMAN-MCQUARRIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (42,133.76) | ($42,133.76) |
| CHRISTOPHER ALAN CRISMAN-MCQUARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020549442181802 | $78.20 |
| CHRISTOPHER ALAN CRISMAN-MCQUARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 164.615978372237 | $181.33 |
| CHRISTOPHER ALAN CRISMAN-MCQUARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10943315603677 | $306.40 |
| CHRISTOPHER ALAN CRISMAN-MCQUARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 278.92664000933 | $278.93 |
| CHRISTOPHER ALAN CRISMAN-MCQUARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6832697952 | $1.08 |
| CHRISTOPHER ALAN CRISMAN-MCQUARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0078701805927 | $0.00 |
| CHRISTOPHER ALAN CRISMAN-MCQUARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000065451181748 | $0.00 |
| CHRISTOPHER ALAN CRISMAN-MCQUARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.6796581434 | $37.14 |
| CHRISTOPHER ALAN CRISMAN-MCQUARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0068524367355 | $0.42 |
| CHRISTOPHER ALAN CRISMAN-MCQUARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.16364308623999 | $7.20 |
| CHRISTOPHER ALAN CRISMAN-MCQUARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.003380704162 | $0.00 |
| CHRISTOPHER ALAN CRISMAN-MCQUARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000069393590949 | $0.00 |
| CHRISTOPHER ALAN CRISMAN-MCQUARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0024198836343 | $0.00 |
| CHRISTOPHER ALAN CRISMAN-MCQUARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0001510632427 | $0.00 |
| CHRISTOPHER ALAN HERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019001255367 | $5.62 |
| CHRISTOPHER ALAN HERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 174.706287014 | $174.71 |
| CHRISTOPHER ALAN HOFFMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,200.587086934) | ($1,876.93) |
| CHRISTOPHER ALAN HOFFMANN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,200.587086934 | $1,876.93 |
| CHRISTOPHER ALAN HOFFMANN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,200.587086934) | ($1,426.40) |
| CHRISTOPHER ALAN HOFFMANN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001277269825) | ($37.49) |
| CHRISTOPHER ALAN HOFFMANN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001277269825 | $37.49 |
| CHRISTOPHER ALAN HOFFMANN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00127726) | ($37.12) |
| CHRISTOPHER ALAN HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000945360856551499 | $0.33 |
| CHRISTOPHER ALAN HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.4128655885119 | $16.15 |
| CHRISTOPHER ALAN JACOB | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.016691 | $500.43 |
| CHRISTOPHER ALAN JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092328239829 | $296.94 |
| CHRISTOPHER ALAN JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32164214013 | $657.82 |
| CHRISTOPHER ALAN JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.93199592199999 | $34.71 |
| CHRISTOPHER ALAN RICHARDSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00026 | $10.01 |
| CHRISTOPHER ALAN RICHARDSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00025219 | $10.01 |
| CHRISTOPHER ALAN RICHARDSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00026 | $10.32 |
| CHRISTOPHER ALAN RICHARDSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.34182401 | $13,606.96 |
| CHRISTOPHER ALAN RICHARDSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.40756068 | $16,223.74 |
| CHRISTOPHER ALAN RICHARDSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $19.89 |
| CHRISTOPHER ALAN RICHARDSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.2985 | $11,866.72 |
| CHRISTOPHER ALAN RICHARDSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (1.04915688) | ($38,154.68) |
| CHRISTOPHER ALAN RICHARDSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007509940444) | ($23.51) |
| CHRISTOPHER ALAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687946 | $50.00 |
| CHRISTOPHER ALBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038537081489 | $130.43 |
| CHRISTOPHER ALBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097068490021 | $28.73 |
| CHRISTOPHER ALBONICO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003438886845) | ($14.05) |
| CHRISTOPHER ALBONICO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.72) | ($0.72) |
| CHRISTOPHER ALBONICO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,794.59) |
| CHRISTOPHER ALBONICO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007774095857) | ($14.17) |
| CHRISTOPHER ALBONICO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007437484112) | ($14.17) |
| CHRISTOPHER ALBONICO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02679095675) | ($510.43) |
| CHRISTOPHER ALBONICO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8922881433) | ($17,000.00) |
| CHRISTOPHER ALBONICO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.105727016 | $21,066.47 |
| CHRISTOPHER ALBONICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008307646677822 | $23.09 |
| CHRISTOPHER ALBONICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0530221280679999 | $105.89 |
| CHRISTOPHER ALBONICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.085035498759 | $0.09 |
| CHRISTOPHER ALBONICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23171449027 | $0.23 |
| CHRISTOPHER ALDON FUNK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 3.59277341 | $10,137.04 |
| CHRISTOPHER ALDON FUNK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.04862268 | $1,884.86 |
| CHRISTOPHER ALDON FUNK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.25556 | $9,906.53 |
| CHRISTOPHER ALDON FUNK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 1.76685 | $4,986.65 |
| CHRISTOPHER ALDON FUNK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (5.359623) | ($15,311.38) |
| CHRISTOPHER ALDON FUNK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.3915428 | $15,311.38 |
| CHRISTOPHER ALDON FUNK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 1.77685 | $4,972.23 |
| CHRISTOPHER ALDON FUNK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.299242 | $822.32 |
| CHRISTOPHER ALDON FUNK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.07609) | ($4,266.22) |
| CHRISTOPHER ALDON FUNK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1499397 | $4,266.22 |
| CHRISTOPHER ALDON FUNK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0017) | ($50.02) |
| CHRISTOPHER ALDON FUNK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0034) | ($100.04) |
| CHRISTOPHER ALDON FUNK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.84056518) | ($24,732.79) |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007498150251) | ($28.41) |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007498150251 | $28.41 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.000610658403) | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.000610658403 | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00001579724362) | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00001579724362 | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.000644871303) | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.000644871303 | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.002668726409) | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.002668726409 | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000009084297391) | ($0.04) |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000009084297391 | $0.04 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000000005286000743) | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000000005286000743 | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.0000004756089472) | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.0000004756089472 | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.000000124013712) | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.000000124013712 | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.0000002566083085) | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.0000002566083085 | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000003425954372) | ($0.01) |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000003425954372 | $0.01 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000000001994867393) | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000000001994867393 | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.0000001795718516) | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.0000001795718516 | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.00000004680028857) | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.00000004680028857 | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.00000009683789954) | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.00000009683789954 | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (100.0) | ($8,785.00) |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 100.0 | $8,785.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (900.0) | ($79,065.00) |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 900.0 | $79,065.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1,500.0) | ($131,910.00) |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1,500.0 | $131,910.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ZEC | (10.0) | ($1,014.60) |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ZEC | (490.0) | ($50,254.40) |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ZEC | (500.0) | ($45,745.27) |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ZEC | (500.0) | ($46,834.43) |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ZEC | (500.0) | ($49,057.11) |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ZEC | (500.0) | ($50,125.97) |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (500.0) | ($50,290.00) |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 500.0 | $50,290.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ZEC | (500.0) | ($52,733.46) |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (500.0) | ($53,000.00) |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 500.0 | $53,000.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ZEC | (500.0) | ($53,015.00) |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (500.0) | ($52,231.58) |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 500.0 | $52,231.58 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ZEC | (500.0) | ($52,275.05) |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (500.0) | ($53,072.66) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 500.0 | $53,072.66 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ZEC | (500.0) | ($53,375.00) |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (513.859666301) | ($54,601.46) |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 513.859666301 | $54,601.46 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (22,004.4992451) | ($17,093.43) |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 22,004.4992451 | $17,093.43 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ZEC | (500.0) | ($53,345.00) |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (25.288247498) | ($20.94) |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 25.288247498 | $20.94 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000000000000316656) | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000000000000316656 | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.000000000066351784) | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.000000000066351784 | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.000000000004270086) | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.000000000004270086 | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.4741031087) | ($51.18) |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.4741031087 | $51.18 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.000000000004418189) | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.000000000004418189 | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (9.996353395) | ($7.83) |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 9.996353395 | $7.83 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000000000000000005) | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000000000000000005 | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.000000000000024529) | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.000000000000024529 | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.000000000000000039) | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.000000000000000039 | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.07994929161) | ($8.75) |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.07994929161 | $8.75 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.000000000000000202) | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.000000000000000202 | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.005886077004) | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.005886077004 | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.000000000000000009) | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.000000000000000009 | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.000003636366279) | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.000003636366279 | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002656590463203 | $0.11 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.153528867891 | $245.06 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000017847882362 | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000001507774867631 | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 3.927193818814 | $547.07 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00000160535494392199 | $0.00 |
| CHRISTOPHER ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000000418774167046 | $0.00 |
| CHRISTOPHER ALEIXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102919688864 | $0.30 |
| CHRISTOPHER ALEIXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.339144394366 | $2.17 |
| CHRISTOPHER ALEXANDER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.5626046777) | ($11,810.76) |
| CHRISTOPHER ALEXANDER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.205332387) | ($4,310.54) |
| CHRISTOPHER ALEXANDER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (6.281808222) | ($131,874.00) |
| CHRISTOPHER ALEXANDER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 7.8488975 | $164,771.91 |
| CHRISTOPHER ALEXANDER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.6769961971) | ($14,749.90) |
| CHRISTOPHER ALEXANDER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 11.33479528 | $218,842.69 |
| CHRISTOPHER ALEXANDER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.06945092289) | ($1,340.90) |
| CHRISTOPHER ALEXANDER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.2811836296) | ($5,428.86) |
| CHRISTOPHER ALEXANDER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (9.30333673) | ($179,621.00) |
| CHRISTOPHER ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000053656208999999 | $0.00 |
| CHRISTOPHER ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072385266282 | $0.08 |
| CHRISTOPHER ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000444522912 | $0.00 |
| CHRISTOPHER ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.068381981998284 | $0.05 |
| CHRISTOPHER ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.107324055204999 | $0.11 |
| CHRISTOPHER ALEXANDER KERKHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016810081075 | $0.00 |
| CHRISTOPHER ALFEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038651621111 | $11.44 |
| CHRISTOPHER ALFEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025191919913 | $4.92 |
| CHRISTOPHER ALFEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0864607976449999 | $0.01 |
| CHRISTOPHER ALFIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084717576848 | $25.07 |
| CHRISTOPHER ALFIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00218180557789999 | $4.26 |
| CHRISTOPHER ALFIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.700178461 | $17.70 |
| CHRISTOPHER ALFIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1077589761 | $10.62 |
| CHRISTOPHER ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002603322047 | $0.00 |
| CHRISTOPHER ALFRED RIEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000886417907999999 | $0.00 |
| CHRISTOPHER ALLAN HOLLIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $17.67 |
| CHRISTOPHER ALLAN HOLLIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.9996 | $29,582.16 |
| CHRISTOPHER ALLAN HOLLIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.7996 | $23,712.94 |
| CHRISTOPHER ALLAN HOLLIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (1.699408606) | ($50,000.00) |
| CHRISTOPHER ALLAN HOLLIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 1.699408606 | $50,000.00 |
| CHRISTOPHER ALLAN HOLLIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($294.09) |
| CHRISTOPHER ALLAN HOLLIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,623.14) |
| CHRISTOPHER ALLAN HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00538603104312 | $135.72 |
| CHRISTOPHER ALLAN HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054541622902 | $0.04 |
| CHRISTOPHER ALLAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189702680379999 | $56.83 |
| CHRISTOPHER ALLAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053536295607 | $0.05 |
| CHRISTOPHER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 108.652468223 | $86.14 |
| CHRISTOPHER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.67411605 | $12.98 |
| CHRISTOPHER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000062331326609 | $0.00 |
| CHRISTOPHER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.902303288 | $2.47 |
| CHRISTOPHER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00141901179619999 | $0.00 |
| CHRISTOPHER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000128507582840999 | $0.00 |
| CHRISTOPHER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000059575193892 | $0.00 |
| CHRISTOPHER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 138.207023797 | $5.63 |
| CHRISTOPHER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000644551853579999 | $0.00 |
| CHRISTOPHER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.18111611872999 | $1.53 |
| CHRISTOPHER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00059793610256 | $0.00 |
| CHRISTOPHER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000949844762539999 | $2.81 |
| CHRISTOPHER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046679776518 | $0.91 |
| CHRISTOPHER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.363770541879999 | $0.36 |
| CHRISTOPHER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.915834397 | $19.75 |
| CHRISTOPHER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70871593932 | $0.44 |
| CHRISTOPHER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71065206676 | $7.90 |
| CHRISTOPHER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016342349697 | $0.14 |
| CHRISTOPHER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030404583779 | $0.01 |
| CHRISTOPHER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000072566932931 | $0.01 |
| CHRISTOPHER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000100970523151 | $0.00 |
| CHRISTOPHER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.022528308753 | $0.03 |
| CHRISTOPHER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029080806209 | $88.51 |
| CHRISTOPHER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018237880831 | $0.02 |
| CHRISTOPHER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000055999147472 | $0.00 |
| CHRISTOPHER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001653950831599999 | $0.00 |
| CHRISTOPHER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0080744444393 | $0.01 |
| CHRISTOPHER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000975651055549999 | $0.01 |
| CHRISTOPHER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016901628775 | $0.01 |
| CHRISTOPHER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043776764567 | $0.00 |
| CHRISTOPHER ALLEN BURDEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04212102384) | ($1,226.06) |
| CHRISTOPHER ALLEN BURDEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04212102384 | $1,226.06 |
| CHRISTOPHER ALLEN BURDEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.148587006) | ($17,896.12) |
| CHRISTOPHER ALLEN BURDEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.148587006 | $17,896.12 |
| CHRISTOPHER ALLEN BURDEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (9.148587006) | ($17,870.56) |
| CHRISTOPHER ALLEN BURDEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04212102) | ($1,235.99) |
| CHRISTOPHER ALLEN BURDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.0) | ($93.46) |
| CHRISTOPHER ALLEN BURDEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.0 | $93.46 |
| CHRISTOPHER ALLEN BURDEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | DOT | (10.0) | ($93.70) |
| CHRISTOPHER ALLEN BURDEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.0) | ($19.73) |
| CHRISTOPHER ALLEN BURDEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.0 | $19.73 |
| CHRISTOPHER ALLEN BURDEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (2.0) | ($19.68) |
| CHRISTOPHER ALLEN BURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027353606244493 | $9.86 |
| CHRISTOPHER ALLEN BURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048949844258528 | $131.45 |
| CHRISTOPHER ALLEN BURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.0820235749999 | $15.13 |
| CHRISTOPHER ALLEN BURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4379434645 | $38.57 |
| CHRISTOPHER ALLEN BURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00530863753519999 | $0.02 |
| CHRISTOPHER ALLEN BURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000019754163925 | $0.00 |
| CHRISTOPHER ALLEN BURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000062191890073 | $0.00 |
| CHRISTOPHER ALLEN CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129457801520499 | $50.42 |
| CHRISTOPHER ALLEN CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021186615482 | $0.04 |
| CHRISTOPHER ALLEN CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.069577152711 | $4.16 |
| CHRISTOPHER ALLEN CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.07448967353 | $0.10 |
| CHRISTOPHER ALLEN CROTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.67103213779 | $1.27 |
| CHRISTOPHER ALLEN CROTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0224817983364 | $1.29 |
| CHRISTOPHER ALLEN DOYLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071487805549 | $21.16 |
| CHRISTOPHER ALLEN DOYLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5362187596 | $14.61 |
| CHRISTOPHER ALLEN GINEZ ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147445986904 | $4.36 |
| CHRISTOPHER ALLEN GINEZ ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5696571805 | $4.57 |
| CHRISTOPHER ALLEN GINEZ ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.16806851911 | $0.93 |
| CHRISTOPHER ALLEN GINEZ ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016353136148 | $0.00 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1,000.0) | ($1,000.00) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 95.0 | $504.45 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 50.0 | $9.90 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ZRX | (1,376.629360563) | ($1,060.61) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 5,400.0 | $1,070.89 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 350.0 | $350.00 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SUSHI | 255.0 | $880.68 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | 1INCH | 390.0 | $604.50 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 50.0 | $702.00 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | AAVE | (5.708154566) | ($1,000.00) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | DASH | (11.334342723) | ($1,200.00) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0388 | $1,599.69 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 250.0 | $250.00 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 600.0 | $600.00 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1,000.0) | ($1,000.00) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.0351590949) | ($1,400.00) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 700.0 | $700.00 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (100.0) | ($100.00) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 100.0 | $100.00 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.4543491) | ($250.00) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.4543491 | $250.00 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | LTC | (1.799218916) | ($183.56) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.61) | ($0.61) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.33) | ($0.33) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.42) | ($2.42) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.29) | ($0.29) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.33) | ($0.33) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.29) | ($0.29) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.38) | ($4.38) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.52237506) | ($150.00) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.52237506 | $150.00 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Collateral | BCH | (0.168100296) | ($48.27) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.27) | ($0.27) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.25) | ($0.25) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.17) | ($0.17) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.21) | ($0.21) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.19) | ($0.19) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.33) | ($0.33) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.25) | ($0.25) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.69) | ($4.69) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.869001068) | ($155.27) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.869001068 | $155.27 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.18 | $440.92 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.1499430107) | ($360.05) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DASH | 2.7 | $207.09 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | DASH | (4.234298393) | ($326.37) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.006782892487) | ($16.10) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 2.0 | $164.44 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $317.40 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.00879487944) | ($280.13) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LTC | (1.858676178) | ($153.29) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BCH | (0.136781609) | ($32.83) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BCH | (0.21749315) | ($47.37) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (884.114727905) | ($884.11) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 884.114727905 | $884.11 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.98821293) | ($227.50) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.98821293 | $227.50 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (420.733846625) | ($293.22) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 420.733846625 | $293.22 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (154.265379481) | ($126.04) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 154.265379481 | $126.04 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (100.0) | ($100.00) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 8.0 | $264.76 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (4.476588252) | ($750.00) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BCH | 4.894941102 | $820.09 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | BCH | 0.21749315 | $36.44 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BCH | (0.1384966873) | ($23.20) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | BCH | (0.1399679927) | ($23.45) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.95) | ($0.95) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (225.0) | ($225.00) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 10.836845274 | $306.03 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.45) | ($1.45) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (351.0) | ($351.00) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 11.297441989 | $495.48 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 600.0 | $600.00 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.65) | ($1.65) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (400.0) | ($400.00) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MANA | 745.761477491 | $551.41 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.3354157751) | ($61.26) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.3354157751 | $61.26 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BCH | (0.275328772) | ($49.67) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 1,410.0 | $828.28 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.21) | ($0.21) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (1,788.057200579) | ($1,050.36) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.909255119) | ($182.15) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.909255119 | $182.15 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LTC | (3.077303945) | ($192.67) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (56.687163338) | ($360.98) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 56.687163338 | $360.98 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 18.0 | $116.70 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (71.024305465) | ($460.46) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01845543714) | ($36.26) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01845543714 | $36.26 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.12 | $233.48 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.1297103386) | ($252.38) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000006884568731) | ($0.21) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (246.215524338) | ($131.51) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 246.215524338 | $131.51 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (43.344229253) | ($456.41) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 43.344229253 | $456.41 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.38) | ($4.38) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.45) | ($1.45) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (350.0) | ($350.00) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ADA | 1,224.594311358 | $664.08 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MCDAI | 800.0 | $800.00 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (12.18) | ($12.18) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (350.0) | ($350.00) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ZRX | 1,376.629360563 | $550.12 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MCDAI | 650.0 | $650.00 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (22.5) | ($22.50) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (600.0) | ($600.00) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | DASH | 11.334342723 | $692.87 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | DASH | 4.234298393 | $258.84 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000007119393477) | ($0.21) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOT | 30.0 | $330.60 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | DOT | (70.783832879) | ($779.33) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.05) | ($1.05) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (250.0) | ($250.00) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | AAVE | 5.708154566 | $494.10 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (11.338545321) | ($687.87) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | DASH | 11.338545321 | $687.87 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | DASH | (13.203564295) | ($800.00) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 400.0 | $400.00 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MCDAI | (500.0) | ($500.00) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (745.80728223) | ($758.75) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MANA | 745.80728223 | $758.75 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | MANA | (786.357724434) | ($800.00) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 200.0 | $200.00 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MCDAI | (400.0) | ($400.00) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.61) | ($0.61) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.42) | ($2.42) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.33) | ($0.33) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | SOL | 11.04 | $419.93 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.52614384) | ($439.03) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.52614384 | $439.03 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | SOL | (22.55343823) | ($866.67) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 286.0 | $286.00 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001053942704) | ($0.33) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.38) | ($4.38) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.27) | ($0.27) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.25) | ($0.25) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.17) | ($0.17) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.21) | ($0.21) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.22763 | $309.71 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.21) | ($0.21) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.21) | ($0.21) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.25) | ($0.25) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.03725259311) | ($44.70) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01793814443) | ($21.53) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01460011756) | ($17.52) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.5460854371) | ($655.30) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.4330896634 | $519.70 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.2864362418 | $343.72 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.38) | ($4.38) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | LPT | 41.518175122 | $310.56 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | LPT | (0.1122994652) | ($0.84) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | LPT | (1.006042781) | ($7.53) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | LPT | (33.422459893) | ($250.00) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | SNX | (0.5104924109) | ($0.84) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | SNX | (4.573282727) | ($7.53) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (151.932265161) | ($250.00) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | SNX | 189.572706048 | $311.94 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BCH | 0.5284075866 | $59.09 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BCH | 0.580210677 | $64.88 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.02173135396) | ($2.43) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BCH | (0.02748077267) | ($3.07) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (0.1764715593) | ($19.73) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BCH | (0.7178228425) | ($80.27) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03635615738) | ($700.00) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0351590949 | $676.95 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.00879487944 | $169.34 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001117983002) | ($21.53) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0009099426819) | ($17.52) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.32) | ($2.32) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.49) | ($0.49) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.33) | ($0.33) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.42) | ($2.42) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.24) | ($0.24) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.33) | ($0.33) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.27) | ($0.27) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.25) | ($0.25) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.17) | ($0.17) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.25) | ($0.25) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.21) | ($0.21) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ZEC | (0.014729513) | ($0.75) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Operation Cost | ZEC | (0.1771960414) | ($9.02) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ZEC | (5.891805199) | ($300.00) |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Collateral | ZEC | 7.327606337 | $373.11 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050381729325 | $1.51 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150897847633254 | $1.88 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7323571406571 | $3.20 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3685932794 | $4.59 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.324110513491199 | $4.86 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.078846996268857 | $0.89 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.7158988093999 | $1.80 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00600555811830899 | $0.60 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.25176457499999 | $17.12 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03889891058085 | $1.78 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.110749327281 | $3.71 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.3817860522067 | $3.38 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0449255111693 | $3.96 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.087450318099 | $0.52 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00104630839488577 | $0.29 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0300629332375 | $2.16 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0098221149428346 | $0.74 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.54959317505 | $1.66 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.107112436899141 | $0.13 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.27340952075 | $0.50 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.255039964528 | $5.71 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0073197442113 | $0.75 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0087951976533 | $0.02 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.41666730936 | $4.17 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.26028951137 | $0.93 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.46241833242 | $0.96 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.4758142824 | $4.22 |
| CHRISTOPHER ALLEN GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 7.51006907659999 | $9.62 |
| CHRISTOPHER ALLEN JOHNSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1321771605) | ($389.16) |
| CHRISTOPHER ALLEN JOHNSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1321771605 | $389.16 |
| CHRISTOPHER ALLEN JOHNSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1321771605) | ($354.00) |
| CHRISTOPHER ALLEN JOHNSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (405.941778438) | ($413.97) |
| CHRISTOPHER ALLEN JOHNSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 405.941778438 | $413.97 |
| CHRISTOPHER ALLEN JOHNSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (405.941778438) | ($403.44) |
| CHRISTOPHER ALLEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000521525097626099 | $1.53 |
| CHRISTOPHER ALLEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2668351908108 | $2.84 |
| CHRISTOPHER ALLEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013665515169 | $0.00 |
| CHRISTOPHER ALLEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00004091111539 | $0.00 |
| CHRISTOPHER ALLEN LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167492761329999 | $0.50 |
| CHRISTOPHER ALLEN LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25501860541 | $0.26 |
| CHRISTOPHER ALLEN LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.7085689629999 | $14.04 |
| CHRISTOPHER ALLEN LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0315812726 | $22.58 |
| CHRISTOPHER ALLEN LEAP | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | AVAX | 12.21922806 | $874.84 |
| CHRISTOPHER ALLEN LEAP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 1,239.800339 | $609.48 |
| CHRISTOPHER ALLEN LEAP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 64.935927613 | $579.06 |
| CHRISTOPHER ALLEN LEAP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 82.62261725 | $548.69 |
| CHRISTOPHER ALLEN LEAP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 11.633251636 | $520.01 |
| CHRISTOPHER ALLEN LEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.644779235 | $100.00 |
| CHRISTOPHER ALLEN LEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.738716138 | $30.60 |
| CHRISTOPHER ALLEN LEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.64181040649999 | $18.25 |
| CHRISTOPHER ALLEN LEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.355060573 | $11.96 |
| CHRISTOPHER ALLEN LEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.589569353189999 | $35.25 |
| CHRISTOPHER ALLEN LEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.86475080241 | $34.21 |
| CHRISTOPHER ALLEN OLSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.22862233 | $677.06 |
| CHRISTOPHER ALLEN OLSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SOL | 0.042 | $4.30 |
| CHRISTOPHER ALLEN OLSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SOL | 3.68425 | $377.44 |
| CHRISTOPHER ALLEN OLSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | XLM | 1,198.79 | $233.60 |
| CHRISTOPHER ALLEN OLSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 1.997 | $212.50 |
| CHRISTOPHER ALLEN OLSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ADA | 370.09 | $333.94 |
| CHRISTOPHER ALLEN SAMPLE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $51.78 |
| CHRISTOPHER ALLEN SAMPLE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $49.21 |
| CHRISTOPHER ALLEN SAMPLE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $49.21 |
| CHRISTOPHER ALLEN SAMPLE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SOL | 7.0 | $337.82 |
| CHRISTOPHER ALLEN SAMPLE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SOL | 20.0 | $885.62 |
| CHRISTOPHER ALLEN SAMPLE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SOL | 130.0 | $5,751.86 |
| CHRISTOPHER ALLEN SAMPLE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SOL | 100.0 | $4,417.86 |
| CHRISTOPHER ALLEN SAMPLE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | SOL | 300.0 | $12,492.57 |
| CHRISTOPHER ALLEN SAMPLE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | SOL | 1.703055366 | $70.08 |
| CHRISTOPHER ALLEN SAMPLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (295.0) | ($10,088.84) |
| CHRISTOPHER ALLEN SAMPLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 10,012.302 | $10,088.84 |
| CHRISTOPHER ALLEN SAMPLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| CHRISTOPHER ALLEN SAMPLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 9.545715536 | $14,601.85 |
| CHRISTOPHER ALLEN SAMPLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (266.70298) | ($9,105.24) |
| CHRISTOPHER ALLEN SAMPLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.3173498 | $9,105.24 |
| CHRISTOPHER ALLEN SAMPLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.114816451) | ($15,381.85) |
| CHRISTOPHER ALLEN SAMPLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.114816451 | $15,381.85 |
| CHRISTOPHER ALLEN SAMPLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (10.114814) | ($15,381.85) |
| CHRISTOPHER ALLEN SAMPLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.53774 | $15,381.85 |
| CHRISTOPHER ALLEN SAMPLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.365228298) | ($8.37) |
| CHRISTOPHER ALLEN SAMPLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.365228298 | $8.37 |
| CHRISTOPHER ALLEN SAMPLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (20.66) | ($20.66) |
| CHRISTOPHER ALLEN SAMPLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0007254 | $20.66 |
| CHRISTOPHER ALLEN SAMPLE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.8996311512 | $18,249.29 |
| CHRISTOPHER ALLEN SAMPLE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.7394516703) | ($15,000.00) |
| CHRISTOPHER ALLEN SAMPLE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02218355011) | ($450.00) |
| CHRISTOPHER ALLEN SAMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003015196643 | $77.20 |
| CHRISTOPHER ALLEN SAMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056621427828629 | $13.01 |
| CHRISTOPHER ALLEN SAMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10114293633513 | $0.10 |
| CHRISTOPHER ALLEN SEYMOUR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.32412915 | $1,000.91 |
| CHRISTOPHER ALLEN SEYMOUR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.61803134 | $5,006.85 |
| CHRISTOPHER ALLEN SEYMOUR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.77934216 | $5,494.43 |
| CHRISTOPHER ALLEN SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175211169291 | $51.28 |
| CHRISTOPHER ALLEN SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0449602842511 | $85.89 |
| CHRISTOPHER ALLEN SOLER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (719.689062647) | ($719.69) |
| CHRISTOPHER ALLEN SOLER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 719.689062647 | $719.69 |
| CHRISTOPHER ALLEN SOLER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (34.7) | ($34.70) |
| CHRISTOPHER ALLEN SOLER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.02) | ($20.02) |
| CHRISTOPHER ALLEN SOLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07005347222) | ($69.40) |
| CHRISTOPHER ALLEN SOLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (21.005947507) | ($20,810.00) |
| CHRISTOPHER ALLEN SOLER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 26.009002878 | $25,766.39 |
| CHRISTOPHER ALLEN SOLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6322800294) | ($626.38) |
| CHRISTOPHER ALLEN SOLER | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.01) | ($10.01) |
| CHRISTOPHER ALLEN SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200940585679999 | $5.95 |
| CHRISTOPHER ALLEN SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01206633671938 | $14.58 |
| CHRISTOPHER ALLEN SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3024745431377 | $8.30 |
| CHRISTOPHER ALLEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206852259459999 | $6.12 |
| CHRISTOPHER ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.55087645239999 | $1.23 |
| CHRISTOPHER ALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017994121283 | $53.77 |
| CHRISTOPHER ALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029968512652 | $5.85 |
| CHRISTOPHER ALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6845957699 | $3.71 |
| CHRISTOPHER ALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018342580325 | $0.16 |
| CHRISTOPHER ALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.478620625169999 | $0.07 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER ALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025477662801 | $0.19 |
| CHRISTOPHER ALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 27.8291634699999 | $27.83 |
| CHRISTOPHER ALMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048075691747999 | $0.14 |
| CHRISTOPHER ALMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18833527739 | $0.19 |
| CHRISTOPHER ALONZO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.799538473 | $1,991.41 |
| CHRISTOPHER ALONZO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.445844102) | ($1,600.00) |
| CHRISTOPHER ALONZO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04348430355) | ($48.12) |
| CHRISTOPHER ALONZO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003632683306) | ($4.02) |
| CHRISTOPHER ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076996354975 | $0.23 |
| CHRISTOPHER ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011281245175047 | $1.30 |
| CHRISTOPHER ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083688700491999 | $0.01 |
| CHRISTOPHER ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018650885101 | $0.01 |
| CHRISTOPHER ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.4676778305 | $14.47 |
| CHRISTOPHER ALUOTTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 992.82946583 | $1,419.75 |
| CHRISTOPHER ALUOTTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,255.534393 | $3,255.53 |
| CHRISTOPHER ALUOTTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,114.26 |
| CHRISTOPHER ALUOTTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $1,032.43 |
| CHRISTOPHER ALUOTTO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 995.135136 | $995.14 |
| CHRISTOPHER ALUOTTO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,000.0) | ($784.40) |
| CHRISTOPHER ALUOTTO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,000.0 | $784.40 |
| CHRISTOPHER ALUOTTO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | XRP | (2,000.0) | ($788.33) |
| CHRISTOPHER ALUOTTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,830.161375626) | ($19,830.16) |
| CHRISTOPHER ALUOTTO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,830.161375626 | $19,830.16 |
| CHRISTOPHER ALUOTTO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHRISTOPHER ALUOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016715405132244 | $61.48 |
| CHRISTOPHER ALUOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134372718635 | $25.28 |
| CHRISTOPHER ALUOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 231.17074460408 | $231.17 |
| CHRISTOPHER ALUOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.332260463 | $26.53 |
| CHRISTOPHER ALUOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.4563321309999 | $31.68 |
| CHRISTOPHER ALVARENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081813443649 | $0.02 |
| CHRISTOPHER ALVARENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040200187207 | $0.00 |
| CHRISTOPHER ALVARENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000110548258896999 | $0.00 |
| CHRISTOPHER ALVARENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000067920104364 | $0.00 |
| CHRISTOPHER ALVARENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0014183318497 | $0.00 |
| CHRISTOPHER ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000470121013329999 | $13.91 |
| CHRISTOPHER ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0202428277819999 | $39.50 |
| CHRISTOPHER ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6148872977 | $1.61 |
| CHRISTOPHER ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00161581725099999 | $0.00 |
| CHRISTOPHER ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161527274942 | $4.78 |
| CHRISTOPHER ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4593131985 | $4.46 |
| CHRISTOPHER ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9009112423 | $2.45 |
| CHRISTOPHER AMATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030815477656 | $0.91 |
| CHRISTOPHER AMATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.30000002354 | $1.30 |
| CHRISTOPHER AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025748304264 | $0.01 |
| CHRISTOPHER AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.477372309869999 | $0.48 |
| CHRISTOPHER AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023189619763 | $0.00 |
| CHRISTOPHER AMPHLETT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 100.0 | $81.42 |
| CHRISTOPHER AMPHLETT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | XLM | (1,003.28) | ($139.21) |
| CHRISTOPHER AMPHLETT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 138.853 | $139.21 |
| CHRISTOPHER AMPHLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040328628024 | $11.94 |
| CHRISTOPHER AMPHLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.3038202261285 | $42.89 |
| CHRISTOPHER AMPHLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.25472973149 | $0.02 |
| CHRISTOPHER AND ELIZABETH MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148905252239999 | $29.05 |
| CHRISTOPHER ANDAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021168343697 | $0.00 |
| CHRISTOPHER ANDAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028530339438 | $0.00 |
| CHRISTOPHER ANDAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.095782629961 | $0.10 |
| CHRISTOPHER ANDERSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00209596 | $75.59 |
| CHRISTOPHER ANDERSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.260758438) | ($7,777.79) |
| CHRISTOPHER ANDERSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.260758438 | $7,777.79 |
| CHRISTOPHER ANDERSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26285439) | ($7,845.94) |
| CHRISTOPHER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038652504224 | $11.44 |
| CHRISTOPHER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.846259376949999 | $0.67 |
| CHRISTOPHER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000773949335559999 | $0.06 |
| CHRISTOPHER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.108412802528 | $0.06 |
| CHRISTOPHER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017125301271941 | $59.58 |
| CHRISTOPHER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000186171201529999 | $0.00 |
| CHRISTOPHER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034999341184 | $0.03 |
| CHRISTOPHER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014122313083 | $0.01 |
| CHRISTOPHER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000282351941289999 | $0.02 |
| CHRISTOPHER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00064690621106 | $0.03 |
| CHRISTOPHER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000034036832015 | $0.00 |
| CHRISTOPHER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000062554502639 | $0.00 |
| CHRISTOPHER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000248429629839999 | $0.01 |
| CHRISTOPHER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000146036668839999 | $0.00 |
| CHRISTOPHER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00641508795879999 | $198.43 |
| CHRISTOPHER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062581513064 | $125.45 |
| CHRISTOPHER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.8517524549999 | $20.00 |
| CHRISTOPHER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00093163988809 | $0.01 |
| CHRISTOPHER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.435309110309999 | $3.84 |
| CHRISTOPHER ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 183.6832980327 | $189.36 |
| CHRISTOPHER ANDREI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.009645883) | ($2,965.93) |
| CHRISTOPHER ANDREI | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.009645883 | $2,965.93 |
| CHRISTOPHER ANDREI | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Deposit | USDC | 15.0 | $15.00 |
| CHRISTOPHER ANDREI | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Deposit | USDC | 684.8 | $684.80 |
| CHRISTOPHER ANDREI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,148.641748268) | ($3,148.64) |
| CHRISTOPHER ANDREI | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 3,148.641748268 | $3,148.64 |
| CHRISTOPHER ANDREI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006301341803) | ($245.27) |
| CHRISTOPHER ANDREI | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.006301341803 | $245.27 |
| CHRISTOPHER ANDREI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001011587506) | ($2.90) |
| CHRISTOPHER ANDREI | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.001011587506 | $2.90 |
| CHRISTOPHER ANDREI | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Deposit | USDC | 91.060298 | $91.06 |
| CHRISTOPHER ANDREI | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (51.2) | ($51.20) |
| CHRISTOPHER ANDREI | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (3,845.0) | ($3,845.00) |
| CHRISTOPHER ANDREI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.2094670446 | $8,246.80 |
| CHRISTOPHER ANDREI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2094670446) | ($8,257.40) |
| CHRISTOPHER ANDREI | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2094670446 | $8,257.40 |
| CHRISTOPHER ANDREI | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00006) | ($2.33) |
| CHRISTOPHER ANDREI | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.015708) | ($609.82) |
| CHRISTOPHER ANDREI | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.2) | ($7,803.11) |
| CHRISTOPHER ANDREI | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.010657) | ($30.49) |
| CHRISTOPHER ANDREI | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.0) | ($2,880.46) |
| CHRISTOPHER ANDREI | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | USDC | (43.302046) | ($43.30) |
| CHRISTOPHER ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015553430961503 | $0.62 |
| CHRISTOPHER ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00239616991080359 | $7.20 |
| CHRISTOPHER ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.757342582985 | $9.76 |
| CHRISTOPHER ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036464227278 | $111.65 |
| CHRISTOPHER ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037023785457 | $73.09 |
| CHRISTOPHER ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.401536178 | $16.17 |
| CHRISTOPHER ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26735175873 | $15.99 |
| CHRISTOPHER ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.46351281186 | $55.79 |
| CHRISTOPHER ANDREW ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019214586117 | $0.00 |
| CHRISTOPHER ANDREW ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091315673197 | $0.01 |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002288739569) | ($69.82) |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002288739569 | $69.82 |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1,088.65498454) | ($2,484,175.45) |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1,088.65498454 | $2,484,175.45 |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,203.912300167) | ($9,462.75) |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,203.912300167 | $9,462.75 |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,601.034781177) | ($1,601.03) |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,601.034781177 | $1,601.03 |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (1,203.9123) | ($8,785.24) |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (250.22) | ($250.22) |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1,088.65498454) | ($2,105,241.01) |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1,088.65498454 | $2,105,241.01 |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (544.327491988) | ($1,117,602.32) |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 544.327491988 | $1,117,602.32 |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,082.30) |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (57.869098) | ($120,085.90) |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (57.693972) | ($120,198.41) |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (57.598157) | ($120,561.58) |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (57.455165) | ($120,253.09) |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (60.0) | ($122,620.02) |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,065.52) |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (57.500997) | ($116,885.73) |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (57.506038) | ($114,590.34) |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002288) | ($68.03) |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (58.677427) | ($120,380.85) |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (61.05054) | ($125,017.48) |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (61.412386633) | ($125,000.00) |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 61.412386633 | $125,000.00 |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (61.412387) | ($125,575.85) |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (285.499481343) | ($600,000.00) |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 285.499481343 | $600,000.00 |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (57.198536) | ($120,766.70) |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 153,759.32447 | $153,759.32 |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (150,000.0) | ($150,000.00) |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 159.390685244 | $331,129.37 |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | ETH | 60.0 | $124,648.20 |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (58.52488) | ($121,019.50) |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (55.260511) | ($114,336.21) |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (55.581332) | ($113,040.85) |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (56.14878) | ($114,177.98) |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (123.268083428) | ($250,000.00) |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 123.268083428 | $250,000.00 |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (56.626257) | ($110,759.17) |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (58.439414) | ($114,691.56) |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (58.437015) | ($115,032.00) |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (126.165479175) | ($250,000.00) |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 126.165479175 | $250,000.00 |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (58.03612) | ($115,208.09) |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (107.993706655) | ($211,736.42) |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 107.993706655 | $211,736.42 |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (58.654418) | ($114,945.11) |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (58.816951) | ($113,041.47) |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (59.71624) | ($114,241.94) |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (26.462394) | ($51,747.74) |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (5,110.139251) | ($5,110.14) |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3596089437) | ($736.96) |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3596089437 | $736.96 |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.359609) | ($736.96) |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011962279295515 | $0.45 |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.90663506284758 | $10,591.94 |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.058086955987 | $10.06 |
| CHRISTOPHER ANDREW BERRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9198717022999 | $22.87 |
| CHRISTOPHER ANDREW HANNON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.2045215453 | $621.18 |
| CHRISTOPHER ANDREW HANNON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.407407407) | ($10.00) |
| CHRISTOPHER ANDREW HANNON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.407407407 | $10.00 |
| CHRISTOPHER ANDREW HANNON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (0.740741) | ($1.00) |
| CHRISTOPHER ANDREW HANNON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (293.488151209) | ($396.21) |
| CHRISTOPHER ANDREW HANNON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 293.488151209 | $396.21 |
| CHRISTOPHER ANDREW HANNON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (300.154817) | ($405.21) |
| CHRISTOPHER ANDREW HANNON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5504970795) | ($0.55) |
| CHRISTOPHER ANDREW HANNON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5504970795 | $0.55 |
| CHRISTOPHER ANDREW HANNON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1,153.794791318) | ($161.56) |
| CHRISTOPHER ANDREW HANNON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 1,153.794791318 | $161.56 |
| CHRISTOPHER ANDREW HANNON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOGE | (140.530434) | ($20.01) |
| CHRISTOPHER ANDREW HANNON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOGE | (1,013.26435731) | ($144.41) |
| CHRISTOPHER ANDREW HANNON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.5757113672) | ($0.70) |
| CHRISTOPHER ANDREW HANNON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.5757113672 | $0.70 |
| CHRISTOPHER ANDREW HANNON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.1576841423) | ($0.02) |
| CHRISTOPHER ANDREW HANNON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.1576841423 | $0.02 |
| CHRISTOPHER ANDREW HANNON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001329285282) | ($52.60) |
| CHRISTOPHER ANDREW HANNON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001329285282 | $52.60 |
| CHRISTOPHER ANDREW HANNON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($28.49) |
| CHRISTOPHER ANDREW HANNON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($142.60) |
| CHRISTOPHER ANDREW HANNON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001329) | ($51.14) |
| CHRISTOPHER ANDREW HANNON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2078010471) | ($610.31) |
| CHRISTOPHER ANDREW HANNON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2078010471 | $610.31 |
| CHRISTOPHER ANDREW HANNON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($27.00) |
| CHRISTOPHER ANDREW HANNON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.342322) | ($924.60) |
| CHRISTOPHER ANDREW HANNON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001593605879) | ($0.06) |
| CHRISTOPHER ANDREW HANNON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001593605879 | $0.06 |
| CHRISTOPHER ANDREW HANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000408721064132999 | $0.16 |
| CHRISTOPHER ANDREW HANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008261883184622 | $2.42 |
| CHRISTOPHER ANDREW HANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00104792279766 | $0.00 |
| CHRISTOPHER ANDREW HANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.576488318805104 | $0.80 |
| CHRISTOPHER ANDREW HANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.157699154529494 | $0.02 |
| CHRISTOPHER ANDREW HUGHES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005416721952) | ($2.08) |
| CHRISTOPHER ANDREW HUGHES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007) | ($2.08) |
| CHRISTOPHER ANDREW HUGHES | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001085954896) | ($2.08) |
| CHRISTOPHER ANDREW HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067418295381 | $2.00 |
| CHRISTOPHER ANDREW HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000239027127609999 | $0.00 |
| CHRISTOPHER ANDREW HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036825156234 | $7.19 |
| CHRISTOPHER ANDREW HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46231948654 | $0.46 |
| CHRISTOPHER ANDREW HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5822384851 | $2.84 |
| CHRISTOPHER ANDREW LOSACCO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003029128749) | ($125.00) |
| CHRISTOPHER ANDREW LOSACCO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 99,985.0 | $99,985.00 |
| CHRISTOPHER ANDREW LOSACCO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 48,235.05 | $48,235.05 |
| CHRISTOPHER ANDREW LOSACCO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (129.08) | ($129.08) |
| CHRISTOPHER ANDREW LOSACCO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 2,012.86 | $2,012.86 |
| CHRISTOPHER ANDREW LOSACCO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2231428627) | ($6,661.31) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER ANDREW LOSACCO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2231428627 | $6,661.31 |
| CHRISTOPHER ANDREW LOSACCO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004199135649) | ($125.34) |
| CHRISTOPHER ANDREW LOSACCO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (150,000.0) | ($150,000.00) |
| CHRISTOPHER ANDREW LOSACCO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 145.921982339 | $296,242.05 |
| CHRISTOPHER ANDREW LOSACCO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.05499346225) | ($0.02) |
| CHRISTOPHER ANDREW LOSACCO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.05499346225 | $0.02 |
| CHRISTOPHER ANDREW LOSACCO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.208058835) | ($1.82) |
| CHRISTOPHER ANDREW LOSACCO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.208058835 | $1.82 |
| CHRISTOPHER ANDREW LOSACCO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.0001817149983) | ($0.01) |
| CHRISTOPHER ANDREW LOSACCO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.0001817149983 | $0.01 |
| CHRISTOPHER ANDREW LOSACCO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (145.92198917) | ($297,685.24) |
| CHRISTOPHER ANDREW LOSACCO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 145.92198917 | $297,685.24 |
| CHRISTOPHER ANDREW LOSACCO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,744.181012917) | ($12,976.71) |
| CHRISTOPHER ANDREW LOSACCO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,744.181012917 | $12,976.71 |
| CHRISTOPHER ANDREW LOSACCO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,418.926623342) | ($2,384.10) |
| CHRISTOPHER ANDREW LOSACCO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,418.926623342 | $2,384.10 |
| CHRISTOPHER ANDREW LOSACCO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.002392402991) | ($0.01) |
| CHRISTOPHER ANDREW LOSACCO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.002392402991 | $0.01 |
| CHRISTOPHER ANDREW LOSACCO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (103.83) | ($103.83) |
| CHRISTOPHER ANDREW LOSACCO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.003441 | $103.83 |
| CHRISTOPHER ANDREW LOSACCO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22238472) | ($6,707.57) |
| CHRISTOPHER ANDREW LOSACCO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (1,744.181012917) | ($13,046.47) |
| CHRISTOPHER ANDREW LOSACCO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,418.926623342) | ($2,404.16) |
| CHRISTOPHER ANDREW LOSACCO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (145.92198917) | ($285,532.92) |
| CHRISTOPHER ANDREW LOSACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107663249413229 | $39.62 |
| CHRISTOPHER ANDREW LOSACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01341168175558 | $0.02 |
| CHRISTOPHER ANDREW LOSACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007506175589977 | $0.15 |
| CHRISTOPHER ANDREW LOSACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000058266841984 | $0.00 |
| CHRISTOPHER ANDREW LOSACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.967121177754 | $28.51 |
| CHRISTOPHER ANDREW LOSACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.29897512939489 | $36.80 |
| CHRISTOPHER ANDREW LOSACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000439901098104 | $0.00 |
| CHRISTOPHER ANDREW LOSACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000059793857744996 | $0.00 |
| CHRISTOPHER ANDREW LOSACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000001300873303339 | $0.00 |
| CHRISTOPHER ANDREW MARTZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00210714 | $81.38 |
| CHRISTOPHER ANDREW MARTZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00607151 | $237.60 |
| CHRISTOPHER ANDREW MARTZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01887711 | $757.47 |
| CHRISTOPHER ANDREW MARTZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00194997 | $76.39 |
| CHRISTOPHER ANDREW MARTZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00309699 | $97.39 |
| CHRISTOPHER ANDREW MARTZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 143.2211 | $134.56 |
| CHRISTOPHER ANDREW MARTZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00203477 | $59.05 |
| CHRISTOPHER ANDREW MARTZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00071878 | $21.83 |
| CHRISTOPHER ANDREW MARTZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | BTC | (0.0270669083) | ($800.00) |
| CHRISTOPHER ANDREW MARTZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| CHRISTOPHER ANDREW MARTZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| CHRISTOPHER ANDREW MARTZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 355.3177 | $184.96 |
| CHRISTOPHER ANDREW MARTZ | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002281015625) | ($0.49) |
| CHRISTOPHER ANDREW MARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000305300471868 | $9.13 |
| CHRISTOPHER ANDREW MARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.039558256693 | $2.94 |
| CHRISTOPHER ANDREW WERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022843090546 | $0.04 |
| CHRISTOPHER ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.244693951855605 | $0.29 |
| CHRISTOPHER ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000057758140303 | $0.00 |
| CHRISTOPHER ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013994478315 | $0.00 |
| CHRISTOPHER ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013153132512 | $0.01 |
| CHRISTOPHER ANGER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 5.90074844 | $84.83 |
| CHRISTOPHER ANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001610892739 | $0.48 |
| CHRISTOPHER ANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.447596405651828 | $0.45 |
| CHRISTOPHER ANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32842318703 | $3.42 |
| CHRISTOPHER ANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000084789119 41 | $0.00 |
| CHRISTOPHER ANING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.559618879 | $39.11 |
| CHRISTOPHER ANIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022581506606 | $0.04 |
| CHRISTOPHER ANIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.837490955559999 | $0.53 |
| CHRISTOPHER ANNABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139987852239 | $4.14 |
| CHRISTOPHER ANNABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001020560226 | $1.99 |
| CHRISTOPHER ANNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120857562237 | $3.58 |
| CHRISTOPHER ANNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025916039649 | $5.06 |
| CHRISTOPHER ANNOUZA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.259914) | ($7,814.59) |
| CHRISTOPHER ANNOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010657021420882 | $40.16 |
| CHRISTOPHER ANTAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019452280312 | $0.58 |
| CHRISTOPHER ANTAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.597211688 | $18.60 |
| CHRISTOPHER ANTAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.5371574939 | $1.25 |
| CHRISTOPHER ANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038363632268 | $0.00 |
| CHRISTOPHER ANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078983638112 | $0.00 |
| CHRISTOPHER ANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0010439788 6282 | $0.00 |
| CHRISTOPHER ANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010497592895999 | $0.00 |
| CHRISTOPHER ANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000209721 5094 | $0.00 |
| CHRISTOPHER ANTHONY BARRETO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.331345901) | ($21.72) |
| CHRISTOPHER ANTHONY BARRETO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | BNB | (2.988813422) | ($944.65) |
| CHRISTOPHER ANTHONY BARRETO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,059.360649 | $11,059.36 |
| CHRISTOPHER ANTHONY BARRETO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (99.966720536) | ($55.02) |
| CHRISTOPHER ANTHONY BARRETO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| CHRISTOPHER ANTHONY BARRETO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BNB | 32.160001622 | $9,858.33 |
| CHRISTOPHER ANTHONY BARRETO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,059.360649) | ($6,059.36) |
| CHRISTOPHER ANTHONY BARRETO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BNB | 1.072381159 | $334.08 |
| CHRISTOPHER ANTHONY BARRETO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BNB | (33.23238278) | ($9,922.19) |
| CHRISTOPHER ANTHONY BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3619645163154 | $24.67 |
| CHRISTOPHER ANTHONY BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.532393361549 | $1.53 |
| CHRISTOPHER ANTHONY BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000007115011401 | $0.00 |
| CHRISTOPHER ANTHONY GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031378668131 | $94.29 |
| CHRISTOPHER ANTHONY JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00120124 | $48.01 |
| CHRISTOPHER ANTHONY JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.47218805 | $47.08 |
| CHRISTOPHER ANTHONY JOHNSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LUNC | 0.56 | $45.63 |
| CHRISTOPHER ANTHONY JOHNSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LUNC | 0.47 | $44.78 |
| CHRISTOPHER ANTHONY JOHNSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOGE | 338.32726309 | $47.83 |
| CHRISTOPHER ANTHONY JOHNSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 0.453 | $48.05 |
| CHRISTOPHER ANTHONY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173306842943 | $0.50 |
| CHRISTOPHER ANTHONY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5093794636 | $0.31 |
| CHRISTOPHER ANTHONY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.056031081142 | $0.60 |
| CHRISTOPHER ANTHONY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00531045158078 | $0.30 |
| CHRISTOPHER ANTHONY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.64046585874 | $0.06 |
| CHRISTOPHER ANTHONY MARTIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,829.71 |
| CHRISTOPHER ANTHONY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162485 3763 | $50.00 |
| CHRISTOPHER ANTHONY MARZILLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| CHRISTOPHER ANTHONY MARZILLI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| CHRISTOPHER ANTHONY MARZILLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,499.0) | ($1,499.00) |
| CHRISTOPHER ANTHONY MARZILLI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,499.0 | $1,499.00 |
| CHRISTOPHER ANTHONY MARZILLI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| CHRISTOPHER ANTHONY MARZILLI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | XLM | 10,755.53 | $1,500.00 |
| CHRISTOPHER ANTHONY MARZILLI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | XLM | (10,755.53) | ($1,508.46) |
| CHRISTOPHER ANTHONY MARZILLI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,501.254 | $1,508.46 |
| CHRISTOPHER ANTHONY MARZILLI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1.254) | ($1.25) |
| CHRISTOPHER ANTHONY MARZILLI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1.254 | $1.25 |
| CHRISTOPHER ANTHONY MARZILLI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| CHRISTOPHER ANTHONY MARZILLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.0) | ($2.00) |
| CHRISTOPHER ANTHONY MARZILLI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.0 | $2.00 |
| CHRISTOPHER ANTHONY MARZILLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (256.0) | ($256.00) |
| CHRISTOPHER ANTHONY MARZILLI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 256.0 | $256.00 |
| CHRISTOPHER ANTHONY MARZILLI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (258.0) | ($258.00) |
| CHRISTOPHER ANTHONY MARZILLI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | XLM | 1,887.63 | $258.00 |
| CHRISTOPHER ANTHONY MARZILLI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XLM | (1,887.63) | ($258.45) |
| CHRISTOPHER ANTHONY MARZILLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.2) | ($62,605.40) |
| CHRISTOPHER ANTHONY MARZILLI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.2 | $62,605.40 |
| CHRISTOPHER ANTHONY MARZILLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.176672619) | ($62,055.77) |
| CHRISTOPHER ANTHONY MARZILLI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.176672619 | $62,055.77 |
| CHRISTOPHER ANTHONY MARZILLI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.176672619) | ($62,104.82) |
| CHRISTOPHER ANTHONY MARZILLI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.176672619 | $62,104.82 |
| CHRISTOPHER ANTHONY MARZILLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.176672619) | ($62,152.22) |
| CHRISTOPHER ANTHONY MARZILLI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.176672619 | $62,152.22 |
| CHRISTOPHER ANTHONY MARZILLI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.2) | ($63,159.80) |
| CHRISTOPHER ANTHONY MARZILLI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.176672) | ($61,988.28) |
| CHRISTOPHER ANTHONY MARZILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016656652553227 | $565.22 |
| CHRISTOPHER ANTHONY MARZILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.40487601876 | $2.80 |
| CHRISTOPHER ANTHONY MARZILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.845027005 | $27.85 |
| CHRISTOPHER ANTHONY MARZILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0762659106 | $5.61 |
| CHRISTOPHER ANTHONY SINGH | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | CEL | 938.9629 | $542.28 |
| CHRISTOPHER ANTHONY TROXELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00236514 | $95.66 |
| CHRISTOPHER ANTHONY TROXELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01253800492) | ($384.29) |
| CHRISTOPHER ANTHONY TROXELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01253800492 | $384.29 |
| CHRISTOPHER ANTHONY TROXELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014903) | ($464.20) |
| CHRISTOPHER ANTHONY TROXELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132192690929707 | $52.41 |
| CHRISTOPHER ANTHONY TROXELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021289456987 | $0.04 |
| CHRISTOPHER ANTONAKIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,061.0) | ($1,061.00) |
| CHRISTOPHER ANTONAKIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (4,600.130409) | ($4,600.13) |
| CHRISTOPHER ANTONAKIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (4.258496) | ($4.26) |
| CHRISTOPHER ANTONAKIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,297.77) |
| CHRISTOPHER ANTONAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021112297288 | $65.85 |
| CHRISTOPHER ANTONAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0245901344959999 | $47.98 |
| CHRISTOPHER ANTONAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.8047644399991 | $26.80 |
| CHRISTOPHER ANTONAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022378033142 | $0.00 |
| CHRISTOPHER ANTONIO GUERRA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00425488 | $129.43 |
| CHRISTOPHER ANTONIO GUERRA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.16681205 | $11.78 |
| CHRISTOPHER ANTONIO GUERRA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 137.51635 | $137.52 |
| CHRISTOPHER ANTONIO GUERRA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.07178559164 | $148.89 |
| CHRISTOPHER ANTONIO GUERRA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 158.466622 | $158.47 |
| CHRISTOPHER ANTONIO GUERRA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOT | 6.2991741 | $69.73 |
| CHRISTOPHER ANTONIO GUERRA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 0.39555794 | $22.32 |
| CHRISTOPHER ANTONIO GUERRA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00114506 | $34.89 |
| CHRISTOPHER ANTONIO GUERRA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.03308187 | $68.87 |
| CHRISTOPHER ANTONIO GUERRA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOGE | 78.04289044 | $7.03 |
| CHRISTOPHER ANTONIO GUERRA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 38.2909 | $32.27 |
| CHRISTOPHER ANTONIO GUERRA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SNX | 11.821937 | $33.22 |
| CHRISTOPHER ANTONIO GUERRA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01036689 | $313.14 |
| CHRISTOPHER ANTONIO GUERRA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.00157446 | $3.24 |
| CHRISTOPHER ANTONIO GUERRA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 108.7991 | $85.01 |
| CHRISTOPHER ANTONIO GUERRA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 20.7579 | $15.20 |
| CHRISTOPHER ANTONIO GUERRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRISTOPHER ANTONIO GUERRA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 4.7971 | $50.00 |
| CHRISTOPHER ANTONIO GUERRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (58.0) | ($58.00) |
| CHRISTOPHER ANTONIO GUERRA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 1.3034 | $58.00 |
| CHRISTOPHER ANTONIO GUERRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.46) | ($50.46) |
| CHRISTOPHER ANTONIO GUERRA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.02609 | $50.46 |
| CHRISTOPHER ANTONIO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002405670176695 | $53.59 |
| CHRISTOPHER ANTONIO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.25337968000631 | $2.98 |
| CHRISTOPHER ANTONIO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104170939299 | $1.49 |
| CHRISTOPHER ANTONIO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.119920780693999 | $0.97 |
| CHRISTOPHER ANTONIO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00041499437947 | $0.02 |
| CHRISTOPHER ANTONIO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.222859519299999 | $0.56 |
| CHRISTOPHER ANTONIO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0079763087112 | $0.30 |
| CHRISTOPHER ANTONIO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.055612207824 | $0.00 |
| CHRISTOPHER ANTONIO PIMENTEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24759216) | ($10,000.00) |
| CHRISTOPHER ANTONIO PIMENTEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24759216 | $10,000.00 |
| CHRISTOPHER ANTONIO PIMENTEL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24759216) | ($9,856.78) |
| CHRISTOPHER ANTONIO PIMENTEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (30.299499099) | ($2,926.92) |
| CHRISTOPHER ANTONIO PIMENTEL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 30.299499099 | $2,926.92 |
| CHRISTOPHER ANTONIO PIMENTEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.43183274) | ($4,116.24) |
| CHRISTOPHER ANTONIO PIMENTEL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.43183274 | $4,116.24 |
| CHRISTOPHER ANTONIO PIMENTEL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | SOL | (30.29949) | ($2,927.45) |
| CHRISTOPHER ANTONIO PIMENTEL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0745818 | $2,927.45 |
| CHRISTOPHER ANTONIO PIMENTEL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (1.431827) | ($4,119.80) |
| CHRISTOPHER ANTONIO PIMENTEL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.104799 | $4,119.80 |
| CHRISTOPHER ANTONIO PIMENTEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09795473875) | ($3,724.73) |
| CHRISTOPHER ANTONIO PIMENTEL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09795473875 | $3,724.73 |
| CHRISTOPHER ANTONIO PIMENTEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27392757) | ($10,005.35) |
| CHRISTOPHER ANTONIO PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008455936320831 | $33.71 |
| CHRISTOPHER ANTONIO PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00440506621668799 | $13.13 |
| CHRISTOPHER ANTONIO PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040657144074 | $0.04 |
| CHRISTOPHER ANTONIO PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032096224822 | $0.03 |
| CHRISTOPHER ANTONIO PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0956191258282499 | $9.59 |
| CHRISTOPHER ANTOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13711473829202 | $0.13 |
| CHRISTOPHER APP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044389589086 | $136.49 |
| CHRISTOPHER APP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0399618446119999 | $79.11 |
| CHRISTOPHER APP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.72658324 | $44.18 |
| CHRISTOPHER APP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114480825585 | $1.26 |
| CHRISTOPHER APP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00020194815043 | $0.00 |
| CHRISTOPHER APP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.017406535299 | $32.43 |
| CHRISTOPHER APP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000070872737701 | $0.00 |
| CHRISTOPHER APP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0034379614459 | $0.00 |
| CHRISTOPHER APPLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (102,479.176901351) | ($102,479.18) |
| CHRISTOPHER APPLE | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 102,479.176901351 | $102,479.18 |
| CHRISTOPHER APPLE | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| CHRISTOPHER APPLE | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | USDT ERC20 | (102,229.1769) | ($102,229.18) |
| CHRISTOPHER APPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 645.202922929799 | $645.20 |
| CHRISTOPHER APREA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 6.33970344 | $18,580.29 |
| CHRISTOPHER APREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096084914442 | $53.20 |
| CHRISTOPHER APREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0593995515566349 | $104.55 |
| CHRISTOPHER APREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063621682477 | $0.01 |
| CHRISTOPHER APREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00016302322979 | $0.01 |
| CHRISTOPHER AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0124181945370622 | $0.01 |
| CHRISTOPHER AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102777107623 | $0.02 |
| CHRISTOPHER AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000096992404473 | $0.00 |
| CHRISTOPHER AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000367102611249999 | $0.00 |
| CHRISTOPHER AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000163936630229999 | $0.00 |

Debtor Name: Celsius Network LLC



Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000806103877699999 | $0.00 |
| CHRISTOPHER AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000043730009671 | $0.00 |
| CHRISTOPHER ARALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0116901983009 | $0.10 |
| CHRISTOPHER ARAYA HIDALGO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (437.053163) | ($437.05) |
| CHRISTOPHER ARAYA HIDALGO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MANA | (240.251753707) | ($293.11) |
| CHRISTOPHER ARAYA HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064792159214 | $1.92 |
| CHRISTOPHER ARAYA HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039455766583 | $0.00 |
| CHRISTOPHER ARAYA HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115544732989 | $233.95 |
| CHRISTOPHER ARAYA HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2364353629001 | $3.24 |
| CHRISTOPHER ARAYA HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24440756754 | $2.72 |
| CHRISTOPHER ARAYA HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14003800952 | $0.14 |
| CHRISTOPHER ARAYA HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0006493641426 | $0.00 |
| CHRISTOPHER ARAYA HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.45073073192 | $0.22 |
| CHRISTOPHER ARAYA HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00128841496025 | $0.14 |
| CHRISTOPHER ARAYA HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0209371754 | $0.13 |
| CHRISTOPHER ARAYA HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0765406191465306 | $0.13 |
| CHRISTOPHER ARBAUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 435.7628 | $428.33 |
| CHRISTOPHER ARBAUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 24.885 | $459.38 |
| CHRISTOPHER ARBAUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00782 | $323.86 |
| CHRISTOPHER ARBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074204258426 | $21.74 |
| CHRISTOPHER ARBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0166826776479999 | $32.48 |
| CHRISTOPHER ARBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046576927574 | $0.00 |
| CHRISTOPHER ARBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.725766374 | $32.01 |
| CHRISTOPHER ARBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.526721615 | $20.87 |
| CHRISTOPHER ARBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.85501592541 | $20.21 |
| CHRISTOPHER ARBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000110207938312 | $0.00 |
| CHRISTOPHER ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008593438814 | $0.25 |
| CHRISTOPHER ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.31547634081 | $0.32 |
| CHRISTOPHER ARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014089977799 | $0.00 |
| CHRISTOPHER ARGIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018016779521 | $0.53 |
| CHRISTOPHER ARGUELLO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044900209107999 | $0.01 |
| CHRISTOPHER ARGUELLO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018526582831 | $0.04 |
| CHRISTOPHER ARMANDO VELTRI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 5.98 | $564.96 |
| CHRISTOPHER ARMANDO VELTRI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,146.231013) | ($1,146.23) |
| CHRISTOPHER ARMANDO VELTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018361143418 | $0.05 |
| CHRISTOPHER ARMANDO VELTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0862792044526 | $18.23 |
| CHRISTOPHER ARMANDO VELTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051398129419 | $0.10 |
| CHRISTOPHER ARMANDO VELTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.90568237424799 | $5.91 |
| CHRISTOPHER ARMANDO VELTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.306181904 | $14.51 |
| CHRISTOPHER ARMANDO VELTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.807282627 | $6.01 |
| CHRISTOPHER ARMANDO VELTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.70587594559 | $0.71 |
| CHRISTOPHER ARMANDO VELTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.553111292 | $3.73 |
| CHRISTOPHER ARMANDO VELTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.85292058049999 | $13.16 |
| CHRISTOPHER ARMANDO VELTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.084590002385 | $0.04 |
| CHRISTOPHER ARMANDO VELTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.1833396645 | $0.42 |
| CHRISTOPHER ARMANDO VELTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0278657209668 | $1.20 |
| CHRISTOPHER ARNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020744873079 | $6.14 |
| CHRISTOPHER ARNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58965621945 | $0.69 |
| CHRISTOPHER ARNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00320104868959999 | $6.25 |
| CHRISTOPHER ARNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.3022459844 | $7.30 |
| CHRISTOPHER ARNER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00128333553) | ($49.26) |
| CHRISTOPHER ARNER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00128333553 | $49.26 |
| CHRISTOPHER ARNER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00128333) | ($50.35) |
| CHRISTOPHER ARNER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.025341266) | ($5,544.01) |
| CHRISTOPHER ARNER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.025341266 | $5,544.01 |
| CHRISTOPHER ARNER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.098763442) | ($1.10) |
| CHRISTOPHER ARNER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.098763442 | $1.10 |
| CHRISTOPHER ARNER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.07227692473) | ($0.07) |
| CHRISTOPHER ARNER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.07227692473 | $0.07 |
| CHRISTOPHER ARNER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (2.025341) | ($5,555.27) |
| CHRISTOPHER ARNER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 5,540.726 | $5,555.27 |
| CHRISTOPHER ARNER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002029236146) | ($5.71) |
| CHRISTOPHER ARNER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002029236146 | $5.71 |
| CHRISTOPHER ARNER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.002029) | ($5.71) |
| CHRISTOPHER ARNER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 5.71 | $5.71 |
| CHRISTOPHER ARNER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CHRISTOPHER ARNER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (5,546.534763) | ($5,546.53) |
| CHRISTOPHER ARNER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.374868) | ($2.00) |
| CHRISTOPHER ARNER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.374868 | $2.00 |
| CHRISTOPHER ARNER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ADA | (2.374868) | ($2.06) |
| CHRISTOPHER ARNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005873048188) | ($1.25) |
| CHRISTOPHER ARNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005873048188 | $1.25 |
| CHRISTOPHER ARNER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.000583) | ($1.24) |
| CHRISTOPHER ARNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ADA | 2.061 | $1.24 |
| CHRISTOPHER ARNER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (2.061) | ($1.24) |
| CHRISTOPHER ARNER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (11,511.580789202) | ($6,117.08) |
| CHRISTOPHER ARNER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 11,511.580789202 | $6,117.08 |
| CHRISTOPHER ARNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.06) |
| CHRISTOPHER ARNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (11,509.580789) | ($6,118.98) |
| CHRISTOPHER ARNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8.810786813) | ($4.87) |
| CHRISTOPHER ARNER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8.810786813 | $4.87 |
| CHRISTOPHER ARNER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (8.810787) | ($4.86) |
| CHRISTOPHER ARNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4222805776) | ($0.22) |
| CHRISTOPHER ARNER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.4222805776 | $0.22 |
| CHRISTOPHER ARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000344650426438299 | $0.14 |
| CHRISTOPHER ARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066698543636354 | $19.80 |
| CHRISTOPHER ARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004742825164549 | $0.00 |
| CHRISTOPHER ARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0003183842531598 | $0.00 |
| CHRISTOPHER ARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.1930667991411 | $40.39 |
| CHRISTOPHER ARNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190251160589999 | $57.00 |
| CHRISTOPHER ARNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025317642734 | $49.40 |
| CHRISTOPHER ARNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.348705806 | $36.35 |
| CHRISTOPHER ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122823218876 | $36.35 |
| CHRISTOPHER ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017035366699 | $0.02 |
| CHRISTOPHER ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077738569755 | $15.17 |
| CHRISTOPHER ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 316.544808879 | $316.54 |
| CHRISTOPHER ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.83318297219999 | $0.85 |
| CHRISTOPHER ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.66784103333 | $2.28 |
| CHRISTOPHER ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.17896042013 | $1.82 |
| CHRISTOPHER ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0133566517599999 | $24.88 |
| CHRISTOPHER ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034614502053 | $1.02 |
| CHRISTOPHER ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067016919552 | $134.36 |
| CHRISTOPHER ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.320753131 | $25.62 |
| CHRISTOPHER ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9281106659 | $6.86 |
| CHRISTOPHER AROMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059612018498 | $1.76 |
| CHRISTOPHER ARTHUR CUDDIHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002186846406 | $6.47 |
| CHRISTOPHER ARTHUR CUDDIHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.270766695919999 | $551.97 |
| CHRISTOPHER ARTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00698243497386867 | $0.01 |
| CHRISTOPHER ARTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00095471454115 | $0.00 |
| CHRISTOPHER ARTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000080779628729 | $0.00 |
| CHRISTOPHER ARTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.22684229835999 | $0.05 |
| CHRISTOPHER ARTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020500643213 | $0.02 |
| CHRISTOPHER ARTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000855138806659999 | $0.00 |
| CHRISTOPHER ARTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0056653256811 | $0.01 |
| CHRISTOPHER ASHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041601377213864 | $0.00 |
| CHRISTOPHER ASHER HOLMES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00910026 | $368.41 |
| CHRISTOPHER ASHER HOLMES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.1072432 | $4,310.75 |
| CHRISTOPHER ASHER HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110030968207 | $105.53 |
| CHRISTOPHER ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002953310919 | $0.00 |
| CHRISTOPHER ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038077355164 | $0.07 |
| CHRISTOPHER ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016919197866 | $0.01 |
| CHRISTOPHER ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000561845545149999 | $0.00 |
| CHRISTOPHER ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000013047931685 | $0.00 |
| CHRISTOPHER ASTILL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001559303091) | ($6.25) |
| CHRISTOPHER ASTILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.044521) | ($93.05) |
| CHRISTOPHER ASTILL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| CHRISTOPHER ASTILL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,690.0 | $3,690.00 |
| CHRISTOPHER ASTILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.055986379) | ($7,385.40) |
| CHRISTOPHER ASTILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009387469391) | ($25.00) |
| CHRISTOPHER ASTILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| CHRISTOPHER ASTILL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.6775526797 | $18,044.07 |
| CHRISTOPHER ASTILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003755) | ($98.13) |
| CHRISTOPHER ASTILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.41718943) | ($36,973.96) |
| CHRISTOPHER ASTILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,045.695068745) | ($608.47) |
| CHRISTOPHER ASTILL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.05017186 | $1,458.45 |
| CHRISTOPHER ASTILL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.37 | $10,907.42 |
| CHRISTOPHER ASTILL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| CHRISTOPHER ASTILL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0010003 | $30.00 |
| CHRISTOPHER ASTILL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,257.0 | $1,257.00 |
| CHRISTOPHER ASTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047917402821 | $155.01 |
| CHRISTOPHER ASTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01946540084193 | $54.22 |
| CHRISTOPHER ASTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.394249588635 | $24.39 |
| CHRISTOPHER ASTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.88791202232699 | $8.03 |
| CHRISTOPHER ASTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0213800758 | $7.02 |
| CHRISTOPHER ASTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7237801697 | $103.07 |
| CHRISTOPHER ATHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19642414215151 | $0.23 |
| CHRISTOPHER ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13946856851 | $0.09 |
| CHRISTOPHER ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.693013093819999 | $0.10 |
| CHRISTOPHER ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.53237123618364 | $1.46 |
| CHRISTOPHER ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.120110689477 | $0.10 |
| CHRISTOPHER ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036387042875 | $0.00 |
| CHRISTOPHER ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0045761067584 | $0.00 |
| CHRISTOPHER ATKINSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (201.0) | ($201.00) |
| CHRISTOPHER ATKINSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0049989 | $201.00 |
| CHRISTOPHER ATKINSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (205.0) | ($205.00) |
| CHRISTOPHER ATKINSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.005246 | $205.00 |
| CHRISTOPHER ATKINSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 279.0 | $279.59 |
| CHRISTOPHER ATKINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,285.873891 | $1,285.87 |
| CHRISTOPHER ATKINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| CHRISTOPHER ATKINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.00787 | $250.00 |
| CHRISTOPHER ATKINSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| CHRISTOPHER ATKINSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.009867 | $300.00 |
| CHRISTOPHER ATKINSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHRISTOPHER ATKINSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.00668 | $200.00 |
| CHRISTOPHER ATKINSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (225.0) | ($225.00) |
| CHRISTOPHER ATKINSON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0076973 | $225.00 |
| CHRISTOPHER ATKINSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051313) | ($1,501.67) |
| CHRISTOPHER ATKINSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHRISTOPHER ATKINSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.006568 | $200.00 |
| CHRISTOPHER ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000259394231481 | $7.98 |
| CHRISTOPHER ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027014846831 | $52.71 |
| CHRISTOPHER ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.9519419 | $36.95 |
| CHRISTOPHER ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.62755840479999 | $0.51 |
| CHRISTOPHER ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019100784912 | $0.57 |
| CHRISTOPHER ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111020221536 | $21.66 |
| CHRISTOPHER ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.104106935849999 | $0.92 |
| CHRISTOPHER ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.10811061138999 | $0.16 |
| CHRISTOPHER ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.016861657393 | $0.02 |
| CHRISTOPHER ATTERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053952090699 | $0.16 |
| CHRISTOPHER ATTERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000089365757328 | $0.17 |
| CHRISTOPHER ATTERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14845992504 | $0.12 |
| CHRISTOPHER ATTERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03958893356 | $0.02 |
| CHRISTOPHER ATTERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0083326633789 | $0.09 |
| CHRISTOPHER ATTERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00047921322064 | $0.00 |
| CHRISTOPHER ATTERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025902886908 | $0.00 |
| CHRISTOPHER ATTERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014665046717 | $0.00 |
| CHRISTOPHER ATTERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.024337669593 | $0.08 |
| CHRISTOPHER ATTERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000046419681443 | $0.01 |
| CHRISTOPHER ATTERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00055054339734 | $0.00 |
| CHRISTOPHER ATTERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000016733298196 | $0.00 |
| CHRISTOPHER ATTERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00025421522902 | $0.00 |
| CHRISTOPHER AU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| CHRISTOPHER AU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | GUSD | 2,490.0 | $2,490.00 |
| CHRISTOPHER AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020525642197 | $0.61 |
| CHRISTOPHER AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.1446074249 | $7.14 |
| CHRISTOPHER AUGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018570356005 | $55.57 |
| CHRISTOPHER AUGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.187921976 | $15.21 |
| CHRISTOPHER AULIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002308306962 | $69.71 |
| CHRISTOPHER AULIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004751889866 | $0.00 |
| CHRISTOPHER AULIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01505436564 | $29.37 |
| CHRISTOPHER AULIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.12834992909999 | $1.34 |
| CHRISTOPHER AULIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019522640154 | $0.17 |
| CHRISTOPHER AULIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6402811142 | $1.26 |
| CHRISTOPHER AULIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35548738576 | $0.36 |
| CHRISTOPHER AULIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.33126274697 | $0.43 |
| CHRISTOPHER AULIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051035032263 | $0.32 |
| CHRISTOPHER AUSTIN VEGA-SPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000308499763569999 | $9.13 |
| CHRISTOPHER AUSTIN VEGA-SPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080085716612 | $15.63 |
| CHRISTOPHER AUSTIN VEGA-SPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7166537069 | $1.72 |
| CHRISTOPHER AUSTIN VEGA-SPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33079327972 | $0.21 |
| CHRISTOPHER AUSTIN VEGA-SPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.054802312717 | $0.61 |
| CHRISTOPHER AUSTIN VEGA-SPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0061778519133 | $0.37 |
| CHRISTOPHER AUSTIN VEGA-SPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0073349495002 | $0.29 |
| CHRISTOPHER AUSTIN WODKIEWICZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01061620705) | ($431.82) |
| CHRISTOPHER AUSTIN WODKIEWICZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01061620705 | $431.82 |
| CHRISTOPHER AUSTIN WODKIEWICZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010616) | ($430.09) |
| CHRISTOPHER AUSTIN WODKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125863985767599 | $0.50 |
| CHRISTOPHER AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015670123832 | $0.00 |
| CHRISTOPHER AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037108162605 | $0.04 |
| CHRISTOPHER AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0414367302569999 | $0.03 |
| CHRISTOPHER AVELLINO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00110215) | ($41.66) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER AVELLINO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (452.571711) | ($188.12) |
| CHRISTOPHER AVELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003761530467665 | $0.15 |
| CHRISTOPHER AVELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026176696939 | $0.03 |
| CHRISTOPHER AVELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.24978886494157 | $0.77 |
| CHRISTOPHER AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019563719998 | $0.00 |
| CHRISTOPHER AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039999295004 | $0.00 |
| CHRISTOPHER AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067189184049999 | $0.00 |
| CHRISTOPHER AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000054224015644 | $0.00 |
| CHRISTOPHER AYAZI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,061.666332527) | ($2,968.59) |
| CHRISTOPHER AYAZI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,061.666332527 | $2,968.59 |
| CHRISTOPHER AYAZI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.050838566) | ($10,190.11) |
| CHRISTOPHER AYAZI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.050838566 | $10,190.11 |
| CHRISTOPHER AYAZI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001175808723) | ($3.44) |
| CHRISTOPHER AYAZI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001175808723 | $3.44 |
| CHRISTOPHER AYAZI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ADA | (5,061.66) | ($2,961.51) |
| CHRISTOPHER AYAZI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.1009295 | $2,961.51 |
| CHRISTOPHER AYAZI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (101.039052493) | ($3,814.22) |
| CHRISTOPHER AYAZI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 101.039052493 | $3,814.22 |
| CHRISTOPHER AYAZI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,139.906272519) | ($3,702.69) |
| CHRISTOPHER AYAZI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,139.906272519 | $3,702.69 |
| CHRISTOPHER AYAZI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (222.946822752) | ($1,948.33) |
| CHRISTOPHER AYAZI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 222.946822752 | $1,948.33 |
| CHRISTOPHER AYAZI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.162476747) | ($413.84) |
| CHRISTOPHER AYAZI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50.162476747 | $413.84 |
| CHRISTOPHER AYAZI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | SOL | (101.03897) | ($3,811.19) |
| CHRISTOPHER AYAZI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.1301937 | $3,811.19 |
| CHRISTOPHER AYAZI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (6,139.899) | ($3,701.50) |
| CHRISTOPHER AYAZI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.1264352 | $3,701.50 |
| CHRISTOPHER AYAZI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | DOT | (222.9462) | ($1,948.15) |
| CHRISTOPHER AYAZI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0664446 | $1,948.15 |
| CHRISTOPHER AYAZI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | LINK | (50.1616) | ($411.33) |
| CHRISTOPHER AYAZI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0139153 | $411.33 |
| CHRISTOPHER AYAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001227900414426 | $0.04 |
| CHRISTOPHER AYAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050369638936898 | $119.24 |
| CHRISTOPHER AYAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.92033302312 | $68.39 |
| CHRISTOPHER AYAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.179812421371 | $24.34 |
| CHRISTOPHER AYAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.35417416668569 | $42.78 |
| CHRISTOPHER AYAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.152685725685807 | $1.49 |
| CHRISTOPHER AYAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.941579538258911 | $63.30 |
| CHRISTOPHER AYDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018762793272 | $0.00 |
| CHRISTOPHER B FLINDERS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 285.0 | $285.00 |
| CHRISTOPHER B FLINDERS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| CHRISTOPHER B FLINDERS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (65.83) | ($65.83) |
| CHRISTOPHER B FLINDERS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| CHRISTOPHER B FLINDERS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| CHRISTOPHER B FLINDERS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| CHRISTOPHER B FLINDERS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| CHRISTOPHER B FLINDERS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 102.860434639 | $207,613.78 |
| CHRISTOPHER B FLINDERS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (65.83) | ($65.83) |
| CHRISTOPHER B FLINDERS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 77,991.705307 | $77,991.71 |
| CHRISTOPHER B FLINDERS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 6.605014 | $6.61 |
| CHRISTOPHER B FLINDERS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (65.83) | ($65.83) |
| CHRISTOPHER B FLINDERS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (79,000.0) | ($79,000.00) |
| CHRISTOPHER B FLINDERS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 9.977251133 | $302,078.07 |
| CHRISTOPHER B FLINDERS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8.438436) | ($5.00) |
| CHRISTOPHER B FLINDERS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8.438436 | $5.00 |
| CHRISTOPHER B FLINDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0219095271107 | $564.32 |
| CHRISTOPHER B FLINDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.533333846266 | $777.27 |
| CHRISTOPHER B FLINDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.63080654516 | $0.63 |
| CHRISTOPHER B FLINDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.014133 | $10.69 |
| CHRISTOPHER B FLINDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015174168964 | $0.02 |
| CHRISTOPHER B FLINDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39711714287 | $23.74 |
| CHRISTOPHER B FLINDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.171671588539999 | $12.24 |
| CHRISTOPHER BABA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (39,292.389914793) | ($24,090.68) |
| CHRISTOPHER BABA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 39,292.389914793 | $24,090.68 |
| CHRISTOPHER BABA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00470316) | ($31,773.74) |
| CHRISTOPHER BABA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00470316 | $31,773.74 |
| CHRISTOPHER BABA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.170859525) | ($58,445.78) |
| CHRISTOPHER BABA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.170859525 | $58,445.78 |
| CHRISTOPHER BABA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00470315) | ($31,746.84) |
| CHRISTOPHER BABA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (30.170859) | ($58,619.79) |
| CHRISTOPHER BABA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ADA | (39,292.389914) | ($22,829.04) |
| CHRISTOPHER BABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043143439552751 | $150.26 |
| CHRISTOPHER BABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.181424316946919 | $444.13 |
| CHRISTOPHER BABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 220.98723256398 | $153.20 |
| CHRISTOPHER BABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35528174609 | $0.36 |
| CHRISTOPHER BABAIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.593160794953 | $5.59 |
| CHRISTOPHER BABIJ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (803.206158502) | ($704.89) |
| CHRISTOPHER BABIJ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 803.206158502 | $704.89 |
| CHRISTOPHER BABIJ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (803.206158502) | ($554.44) |
| CHRISTOPHER BABIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018917192043 | $0.04 |
| CHRISTOPHER BABIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.06878529701299 | $6.01 |
| CHRISTOPHER BACK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004002) | ($124.74) |
| CHRISTOPHER BACK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (2.05757) | ($64,247.62) |
| CHRISTOPHER BACK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,751.06 |
| CHRISTOPHER BACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010169959957 | $344.62 |
| CHRISTOPHER BACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.151080848 | $18.82 |
| CHRISTOPHER BACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010241519489 | $12.46 |
| CHRISTOPHER BACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113853018642999 | $0.01 |
| CHRISTOPHER BACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2332690841 | $1.40 |
| CHRISTOPHER BACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0134396335269999 | $0.98 |
| CHRISTOPHER BACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.64061605564 | $25.35 |
| CHRISTOPHER BACKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000124223103 | $0.00 |
| CHRISTOPHER BACKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7183384777 | $2.00 |
| CHRISTOPHER BACKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0179434401069999 | $0.01 |
| CHRISTOPHER BACKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034108547959 | $0.00 |
| CHRISTOPHER BACKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089104501568 | $0.01 |
| CHRISTOPHER BACKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018299781547 | $0.01 |
| CHRISTOPHER BACKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000093529406217 | $0.00 |
| CHRISTOPHER BACKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000047274302474 | $0.00 |
| CHRISTOPHER BACKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000008177009311 | $0.00 |
| CHRISTOPHER BACKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000016455344596 | $0.00 |
| CHRISTOPHER BACKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0063281283116 | $0.45 |
| CHRISTOPHER BACKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0004497844142 | $0.00 |
| CHRISTOPHER BACKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000131920786819 | $0.00 |
| CHRISTOPHER BACKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000064217759241 | $0.00 |
| CHRISTOPHER BACKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000025809815329 | $0.00 |
| CHRISTOPHER BACKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00066142139478 | $0.00 |
| CHRISTOPHER BAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019904557661 | $0.06 |
| CHRISTOPHER BAEZ-WINKELMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| CHRISTOPHER BAEZ-WINKELMAN | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| CHRISTOPHER BAEZ-WINKELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007299784756 | $2.16 |
| CHRISTOPHER BAEZ-WINKELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,407.318438713 | $1,407.32 |
| CHRISTOPHER BAEZ-WINKELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35537416574 | $0.36 |
| CHRISTOPHER BAGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024315051913 | $0.07 |
| CHRISTOPHER BAGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000096435948849 | $0.00 |
| CHRISTOPHER BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082233729865 | $0.00 |
| CHRISTOPHER BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040360264485 | $1.22 |
| CHRISTOPHER BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.994637876404 | $3.99 |
| CHRISTOPHER BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005889181992 | $0.01 |
| CHRISTOPHER BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.008071498183122 | $0.82 |
| CHRISTOPHER BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088262308794 | $2.61 |
| CHRISTOPHER BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015212916439 | $29.68 |
| CHRISTOPHER BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4591224747 | $2.74 |
| CHRISTOPHER BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3009728593 | $1.44 |
| CHRISTOPHER BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 13.692057631 | $1.30 |
| CHRISTOPHER BAIRD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008908775206) | ($277.04) |
| CHRISTOPHER BAIRD | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.008908775206 | $277.04 |
| CHRISTOPHER BAIRD | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00890877) | ($268.17) |
| CHRISTOPHER BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088610193226083 | $3.00 |
| CHRISTOPHER BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018808769348 | $0.02 |
| CHRISTOPHER BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39643750937 | $0.31 |
| CHRISTOPHER BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2987444836 | $1.44 |
| CHRISTOPHER BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30287511777 | $0.04 |
| CHRISTOPHER BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16461689409 | $0.56 |
| CHRISTOPHER BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0110706159497999 | $0.44 |
| CHRISTOPHER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035492715657999 | $0.01 |
| CHRISTOPHER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020389957695 | $0.02 |
| CHRISTOPHER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123252967696 | $0.00 |
| CHRISTOPHER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.117292871198 | $0.12 |
| CHRISTOPHER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003175810131435 | $0.00 |
| CHRISTOPHER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028214292922 | $0.03 |
| CHRISTOPHER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084653950004 | $0.03 |
| CHRISTOPHER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085198495538 | $0.01 |
| CHRISTOPHER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025379118617 | $0.05 |
| CHRISTOPHER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013647668394 | $0.01 |
| CHRISTOPHER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0064617849854 | $0.47 |
| CHRISTOPHER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021929131569 | $0.00 |
| CHRISTOPHER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033387559259 | $0.99 |
| CHRISTOPHER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00747446362 | $14.58 |
| CHRISTOPHER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6375447236 | $7.64 |
| CHRISTOPHER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.4136047199999 | $25.70 |
| CHRISTOPHER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.286290144 | $20.27 |
| CHRISTOPHER BALANGYAO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LUNC | 500.0 | $0.04 |
| CHRISTOPHER BALANGYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000886550621869999 | $2.61 |
| CHRISTOPHER BALANGYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.124576629292 | $2.84 |
| CHRISTOPHER BALANGYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011759445639 | $2.49 |
| CHRISTOPHER BALDWIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| CHRISTOPHER BALDWIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER BALDWIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00046797 | $14.62 |
| CHRISTOPHER BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046992420054 | $144.65 |
| CHRISTOPHER BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069053100528 | $138.71 |
| CHRISTOPHER BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016974415001 | $0.00 |
| CHRISTOPHER BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.549324342 | $27.39 |
| CHRISTOPHER BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.98402762156 | $8.69 |
| CHRISTOPHER BALL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001994155136) | ($0.08) |
| CHRISTOPHER BALL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001020181311) | ($4.13) |
| CHRISTOPHER BALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (790.49145393) | ($506.95) |
| CHRISTOPHER BALL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 790.49145393 | $506.95 |
| CHRISTOPHER BALL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (790.491) | ($507.67) |
| CHRISTOPHER BALL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 510.182 | $507.67 |
| CHRISTOPHER BALL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1278081898) | ($3,958.70) |
| CHRISTOPHER BALL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1278081898 | $3,958.70 |
| CHRISTOPHER BALL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.127721155) | ($3,956.00) |
| CHRISTOPHER BALL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 989.0 | $989.00 |
| CHRISTOPHER BALL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| CHRISTOPHER BALL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.009654 | $300.00 |
| CHRISTOPHER BALL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| CHRISTOPHER BALL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.127467 | $300.00 |
| CHRISTOPHER BALL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.127467) | ($265.35) |
| CHRISTOPHER BALL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (899.182) | ($899.18) |
| CHRISTOPHER BALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.14) | ($4.14) |
| CHRISTOPHER BALL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00974103) | ($273.93) |
| CHRISTOPHER BALL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 5,011.784682 | $5,011.78 |
| CHRISTOPHER BALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER BALL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.3296739525 | $9,082.79 |
| CHRISTOPHER BALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| CHRISTOPHER BALL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 65.394939 | $65.39 |
| CHRISTOPHER BALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| CHRISTOPHER BALL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.006176077453 | $175.52 |
| CHRISTOPHER BALL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (18.792128162) | ($39,448.95) |
| CHRISTOPHER BALL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003388) | ($99.91) |
| CHRISTOPHER BALL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.33951936) | ($39,407.32) |
| CHRISTOPHER BALL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01482291145) | ($30.07) |
| CHRISTOPHER BALL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00057116) | ($17.16) |
| CHRISTOPHER BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001781798988138 | $53.64 |
| CHRISTOPHER BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000350928888889999 | $0.01 |
| CHRISTOPHER BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073915298872 | $0.01 |
| CHRISTOPHER BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9349392762 | $3.12 |
| CHRISTOPHER BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9525606836 | $2.48 |
| CHRISTOPHER BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047916232928 | $0.01 |
| CHRISTOPHER BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00179220460519999 | $0.00 |
| CHRISTOPHER BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.214130511244 | $23.03 |
| CHRISTOPHER BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036703577494515 | $138.75 |
| CHRISTOPHER BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0860489109651111 | $240.24 |
| CHRISTOPHER BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.250816446817 | $0.25 |
| CHRISTOPHER BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178829196921663 | $72.04 |
| CHRISTOPHER BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067722493427 | $13.21 |
| CHRISTOPHER BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7970421328 | $2.22 |
| CHRISTOPHER BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.73689990541549 | $2.29 |
| CHRISTOPHER BALLENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027686710059 | $0.01 |
| CHRISTOPHER BALLENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000071063153133 | $0.00 |
| CHRISTOPHER BALLENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030680713771 | $0.01 |
| CHRISTOPHER BALL-WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.79776603663 | $0.50 |
| CHRISTOPHER BALTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000423959626 | $0.00 |
| CHRISTOPHER BALTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014816144487 | $0.00 |
| CHRISTOPHER BALTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000033570358293 | $0.00 |
| CHRISTOPHER BALTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000057317143511 | $0.00 |
| CHRISTOPHER BANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074117602628 | $2.19 |
| CHRISTOPHER BANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000061376595892 | $0.00 |
| CHRISTOPHER BANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000164052985799999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER BANKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067787821969 | $0.00 |
| CHRISTOPHER BANKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000758) | ($20.82) |
| CHRISTOPHER BANKS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 20.76 | $20.82 |
| CHRISTOPHER BANKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (13.428143969) | ($13.43) |
| CHRISTOPHER BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008132948249831 | $0.27 |
| CHRISTOPHER BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000206603964289999 | $0.04 |
| CHRISTOPHER BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55731766754 | $0.56 |
| CHRISTOPHER BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0021463411615 | $0.02 |
| CHRISTOPHER BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.056942265732 | $0.06 |
| CHRISTOPHER BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.16559084841549 | $0.17 |
| CHRISTOPHER BANYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110233301179 | $0.00 |
| CHRISTOPHER BANYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025699950735 | $0.00 |
| CHRISTOPHER BARBAROSSA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | TAUD | (46.88) | ($32.90) |
| CHRISTOPHER BARBAROSSA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CHRISTOPHER BARBAROSSA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| CHRISTOPHER BARBAROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012416000515 | $0.04 |
| CHRISTOPHER BARBAROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105067558151999 | $0.02 |
| CHRISTOPHER BARBAROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 344.541450738 | $344.54 |
| CHRISTOPHER BARBAROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.330302999664809 | $0.24 |
| CHRISTOPHER BARBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.109089166) | ($16.11) |
| CHRISTOPHER BARBER | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 16.109089166 | $16.11 |
| CHRISTOPHER BARBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20.0) | ($20.00) |
| CHRISTOPHER BARBER | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 20.0 | $20.00 |
| CHRISTOPHER BARBER | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| CHRISTOPHER BARBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (41,963.706909818) | ($41,963.71) |
| CHRISTOPHER BARBER | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 41,963.706909818 | $41,963.71 |
| CHRISTOPHER BARBER | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | GUSD | (41,963.7) | ($41,963.70) |
| CHRISTOPHER BARBER | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (16.109089) | ($16.11) |
| CHRISTOPHER BARBER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (43.439810391) | ($43.44) |
| CHRISTOPHER BARBER | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 43.439810391 | $43.44 |
| CHRISTOPHER BARBER | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | GUSD | (43.44) | ($43.44) |
| CHRISTOPHER BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0997018953425299 | $0.10 |
| CHRISTOPHER BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00037178378859 | $0.00 |
| CHRISTOPHER BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 264.285766063198 | $264.29 |
| CHRISTOPHER BAREFORD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 1.6 | $28.99 |
| CHRISTOPHER BAREFORD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01913125821) | ($48.72) |
| CHRISTOPHER BAREFORD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | DOT | (1.6035) | ($21.49) |
| CHRISTOPHER BAREFORD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.00845 | $21.49 |
| CHRISTOPHER BAREFORD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00845) | ($21.52) |
| CHRISTOPHER BAREFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000049792270486 | $0.00 |
| CHRISTOPHER BAREFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000873157772359799 | $0.25 |
| CHRISTOPHER BAREFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.007487738024803 | $0.11 |
| CHRISTOPHER BAREFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000072163597729 | $0.00 |
| CHRISTOPHER BAREFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000052475400873 | $0.02 |
| CHRISTOPHER BAREFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0006908911607 | $0.04 |
| CHRISTOPHER BARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132060258856 | $0.39 |
| CHRISTOPHER BARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41941364378 | $0.06 |
| CHRISTOPHER BARI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.242034) | ($7,045.27) |
| CHRISTOPHER BARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.3996251318459 | $81.88 |
| CHRISTOPHER BARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134853862678 | $0.40 |
| CHRISTOPHER BARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00635282207059999 | $0.01 |
| CHRISTOPHER BARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035655591718 | $0.00 |
| CHRISTOPHER BARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000268227974789999 | $0.00 |
| CHRISTOPHER BARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000062379860355 | $0.00 |
| CHRISTOPHER BARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000013492346798 | $0.00 |
| CHRISTOPHER BARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000116897866234999 | $0.00 |
| CHRISTOPHER BARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021520957007 | $0.64 |
| CHRISTOPHER BARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001074396725 | $0.00 |
| CHRISTOPHER BARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.85094368931 | $0.67 |
| CHRISTOPHER BARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.49784740319999 | $2.20 |
| CHRISTOPHER BARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.79643632794 | $0.12 |
| CHRISTOPHER BARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042935790583 | $0.31 |
| CHRISTOPHER BARLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003757) | ($145.18) |
| CHRISTOPHER BARLEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003757 | $145.18 |
| CHRISTOPHER BARLEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003757) | ($144.80) |
| CHRISTOPHER BARLEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002748) | ($82.81) |
| CHRISTOPHER BARLEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002748 | $82.81 |
| CHRISTOPHER BARLEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002748) | ($83.06) |
| CHRISTOPHER BARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079235405967 | $245.81 |
| CHRISTOPHER BARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00085727970352 | $0.00 |
| CHRISTOPHER BARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00023226829797 | $0.05 |
| CHRISTOPHER BARLOG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12099696 | $4,957.37 |
| CHRISTOPHER BARLOG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.12399599 | $5,017.87 |
| CHRISTOPHER BARLOG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.12368728 | $5,003.77 |
| CHRISTOPHER BARLOG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 1.49685 | $3,029.14 |
| CHRISTOPHER BARLOG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 2.42685 | $4,986.42 |
| CHRISTOPHER BARLOG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 2.49685 | $4,824.10 |
| CHRISTOPHER BARLOG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 1.879088 | $3,693.86 |
| CHRISTOPHER BARLOG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (2.0) | ($3,945.74) |
| CHRISTOPHER BARLOG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 3,928.517 | $3,945.74 |
| CHRISTOPHER BARLOG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (3,928.51) | ($3,928.51) |
| CHRISTOPHER BARLOG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 1.995762 | $3,928.51 |
| CHRISTOPHER BARLOG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($1,972.17) |
| CHRISTOPHER BARLOG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 1,972.968 | $1,972.17 |
| CHRISTOPHER BARLOG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,972.9) | ($1,972.90) |
| CHRISTOPHER BARLOG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 0.997321 | $1,972.90 |
| CHRISTOPHER BARLOG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (5.0) | ($9,876.57) |
| CHRISTOPHER BARLOG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 9,855.252 | $9,876.57 |
| CHRISTOPHER BARLOG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (9,855.32) | ($9,855.32) |
| CHRISTOPHER BARLOG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 4.986201 | $9,855.32 |
| CHRISTOPHER BARLOG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (4.0) | ($7,913.05) |
| CHRISTOPHER BARLOG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 7,875.433 | $7,913.05 |
| CHRISTOPHER BARLOG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (7,875.44) | ($7,875.44) |
| CHRISTOPHER BARLOG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 3.986469 | $7,875.44 |
| CHRISTOPHER BARLOG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (1.468) | ($2,754.68) |
| CHRISTOPHER BARLOG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 2,744.878 | $2,754.68 |
| CHRISTOPHER BARLOG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (2,744.87) | ($2,744.87) |
| CHRISTOPHER BARLOG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 1.465185 | $2,744.87 |
| CHRISTOPHER BARLOG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.15997821 | $4,738.49 |
| CHRISTOPHER BARLOG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.17098343 | $4,952.27 |
| CHRISTOPHER BARLOG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.1579856 | $5,006.51 |
| CHRISTOPHER BARLOG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.14997618 | $4,548.02 |
| CHRISTOPHER BARLOG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.16698908 | $5,053.15 |
| CHRISTOPHER BARLOG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.16599008 | $5,013.23 |
| CHRISTOPHER BARLOG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.01029774 | $270.87 |
| CHRISTOPHER BARLOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059936406295 | $183.06 |
| CHRISTOPHER BARLOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19271580696 | $392.05 |
| CHRISTOPHER BARLOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.096905336968 | $0.10 |
| CHRISTOPHER BARLOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.31826124394 | $0.32 |
| CHRISTOPHER BARLOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (24.451851) | ($20.41) |
| CHRISTOPHER BARLOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (1.840285) | ($19.92) |
| CHRISTOPHER BARLOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (2.424027) | ($20.00) |
| CHRISTOPHER BARLOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (565.377940536) | ($6,171.23) |
| CHRISTOPHER BARLOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | EOS | (11.8533) | ($19.99) |
| CHRISTOPHER BARLOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,871.672512846) | ($9,220.66) |
| CHRISTOPHER BARLOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (284.769604175) | ($2,403.48) |
| CHRISTOPHER BARLOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | EOS | (1,620.145) | ($2,723.90) |
| CHRISTOPHER BARLOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,431.45) |
| CHRISTOPHER BARLOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.022873) | ($47.04) |
| CHRISTOPHER BARLOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (17.765533643) | ($36,203.78) |
| CHRISTOPHER BARLOW | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (60.0) | ($1,757.40) |
| CHRISTOPHER BARLOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (43.930566944) | ($873.78) |
| CHRISTOPHER BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208679741409999 | $6.18 |
| CHRISTOPHER BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08345996437884 | $234.53 |
| CHRISTOPHER BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1600131499 | $4.16 |
| CHRISTOPHER BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.6068641617 | $80.11 |
| CHRISTOPHER BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2774289739004 | $68.85 |
| CHRISTOPHER BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43717582727577 | $5.30 |
| CHRISTOPHER BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.86256928286027 | $42.70 |
| CHRISTOPHER BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34575777045 | $18.36 |
| CHRISTOPHER BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.2210327204817 | $13.70 |
| CHRISTOPHER BARNARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.13588548 | $5,025.32 |
| CHRISTOPHER BARNARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.66967892) | ($19,484.71) |
| CHRISTOPHER BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036565973969199 | $124.91 |
| CHRISTOPHER BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9793530348 | $9.25 |
| CHRISTOPHER BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027850248633 | $54.34 |
| CHRISTOPHER BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4527850032 | $3.42 |
| CHRISTOPHER BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.604862759829999 | $6.72 |
| CHRISTOPHER BARNBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0968752041550228 | $0.11 |
| CHRISTOPHER BARNBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000028086184563 | $0.00 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0002883 | $0.04 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000561 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ZEC | 0.0000588 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ZEC | 0.0000657 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00005682 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00005652 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00010015 | $0.02 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.0001013 | $0.02 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00036259) | ($15.00) |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00036259 | $15.00 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00018666 | $0.03 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00036259) | ($15.20) |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (108.21058297) | ($301.91) |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | EOS | 108.21058297 | $301.91 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ZEC | 0.00005364 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00005388 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00005106 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00031773 | $0.05 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00005358 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08507250722) | ($247.90) |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08507250722 | $247.90 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (36.734083634) | ($73.10) |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MANA | 36.734083634 | $73.10 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (40.964795285) | ($54.89) |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 40.964795285 | $54.89 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.524808545) | ($45.65) |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.524808545 | $45.65 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00005166 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.0000913 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.0000122 | $0.00 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MANA | (36.734083634) | ($67.74) |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (40.964795285) | ($51.67) |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08507250722) | ($240.52) |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003162440207) | ($121.08) |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003162440207 | $121.08 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00011964 | $0.02 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00316244) | ($120.74) |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00003392 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00011736 | $0.02 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | EOS | (108.2105) | ($250.87) |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | DOT | (2.524808545) | ($43.23) |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.00006024 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ZEC | 0.0000126 | $0.00 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00006348 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00007032 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ZEC | 0.0000178 | $0.00 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ZEC | 0.00006396 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00006792 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00014071 | $0.02 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00092186 | $0.12 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00006174 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00006732 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ZEC | 0.0000164 | $0.00 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ZEC | 0.0000774 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00007116 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ZEC | 0.0000168 | $0.00 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ZEC | 0.00008046 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ZEC | 0.00017435 | $0.02 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00029646 | $0.03 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ZEC | 0.00011466 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00009234 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ZEC | 0.00008136 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ZEC | 0.0000843 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MATIC | 0.2540254 | $0.18 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ZEC | 0.00008298 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00002 | $0.00 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00015041 | $0.02 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00027552 | $0.03 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ZEC | 0.0000744 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.0000175 | $0.00 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00014603 | $0.02 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00008316 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00009114 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00101729 | $29.87 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00101729) | ($29.82) |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ZEC | 0.0000194 | $0.00 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ZEC | 0.00009114 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.0000882 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00047766 | $0.05 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00017417 | $0.02 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00018024 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER BARNES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00009738 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00009204 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ZEC | 0.0000224 | $0.00 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ZEC | 0.0001089 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00009522 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00009402 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ZEC | 0.00016793 | $0.02 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ZEC | 0.00020082 | $0.02 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00010098 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00010218 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00116493 | $0.10 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00010134 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ZEC | 0.0000875 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ZEC | 0.00018386 | $0.02 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00029412 | $0.03 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ZEC | 0.00008514 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ZEC | 0.00010038 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MATIC | 0.25606916 | $0.16 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ZEC | 0.0001005 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00011214 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ZEC | 0.0000266 | $0.00 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ZEC | 0.00010974 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00026362 | $0.02 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ZEC | 0.00042882 | $0.03 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00027636 | $0.02 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00015066 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ZEC | 0.000032 | $0.00 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00014964 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00014382 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00015963 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.000246 | $0.02 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00021924 | $0.02 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | ZEC | 0.0001257 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00014178 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00077149 | $0.05 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00012888 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00013128 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00013938 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00025167 | $0.02 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | MATIC | 0.25390368 | $0.13 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | ZEC | 0.000351 | $0.02 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00014274 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00017904 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | ZEC | 0.00016992 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00017676 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00016092 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00155864 | $0.09 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | ZEC | 0.0003969 | $0.02 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00015564 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | ZEC | 0.00015336 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00013194 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | ZEC | 0.00014262 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | ZEC | 0.00014946 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00027137 | $0.02 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | ZEC | 0.0005214 | $0.03 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00016104 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009149202306479 | $0.37 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151041098539999 | $0.02 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001932874239485 | $0.58 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1334138990789 | $0.18 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.127051864685 | $0.08 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.010168228686707 | $0.18 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000469745476199999 | $0.00 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001623799215 | $0.00 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.1736767956341 | $0.43 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00600607889835899 | $0.01 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000098063524588 | $0.00 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.078521413573 | $0.16 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019444701136 | $0.58 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2657744523 | $7.27 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.221164603819999 | $1.95 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00117091845015 | $0.09 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029140787413 | $8.63 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000083309341271 | $0.00 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.15289928666 | $0.91 |
| CHRISTOPHER BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21266732232 | $2.36 |
| CHRISTOPHER BARNETT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1021821717) | ($4,064.00) |
| CHRISTOPHER BARNETT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1021821717 | $4,064.00 |
| CHRISTOPHER BARNETT | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10218217) | ($4,058.49) |
| CHRISTOPHER BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002183806774698 | $8.78 |
| CHRISTOPHER BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015221055431 | $0.02 |
| CHRISTOPHER BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015517414488 | $0.00 |
| CHRISTOPHER BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00020958287659 | $0.01 |
| CHRISTOPHER BARNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016529105145 | $0.49 |
| CHRISTOPHER BARNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1607944038 | $1.36 |
| CHRISTOPHER BARNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5626177189 | $0.37 |
| CHRISTOPHER BARNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014293806809 | $0.00 |
| CHRISTOPHER BARNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.83303755111 | $0.40 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00057682 | $23.08 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00851639) | ($340.14) |
| CHRISTOPHER BARON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00052895 | $21.28 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00047359 | $19.28 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00064532 | $26.12 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00059606 | $23.47 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.000533 | $21.85 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00052941 | $22.19 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00044426 | $18.71 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00039537 | $15.60 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00405001) | ($159.95) |
| CHRISTOPHER BARON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00052003 | $20.64 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0005685 | $22.50 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00056115 | $21.81 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00061955 | $24.85 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00061524 | $24.01 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00253136) | ($100.47) |
| CHRISTOPHER BARON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00060363 | $24.11 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00060244 | $23.52 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00065184 | $25.15 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00078866 | $29.97 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00058943 | $22.88 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00057573 | $22.11 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.0006141 | $23.93 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00047317 | $18.69 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00045523 | $16.38 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00049282 | $17.72 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00037546 | $13.01 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00053159 | $17.20 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0005042 | $15.99 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00120987 | $36.79 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0006286 | $19.21 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00061493 | $17.74 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00063215 | $18.99 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00057204 | $16.92 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00068509 | $20.93 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00066413 | $19.50 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.0006102 | $18.48 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0005585 | $16.73 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.0004987 | $14.75 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00067124 | $20.07 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00079086 | $23.12 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00091579 | $27.83 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00066192 | $21.19 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00072464 | $22.41 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00082435 | $24.98 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00055297 | $16.42 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00077828 | $23.26 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00074577 | $22.15 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00071275 | $22.39 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00076637 | $22.64 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.0007376 | $22.51 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00072355 | $21.96 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00065386 | $19.25 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00064672 | $18.54 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00064503 | $18.14 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00068492 | $16.24 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00075952 | $17.16 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00078262 | $16.23 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00068976 | $14.47 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00062457 | $12.87 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.00074649 | $14.31 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.0005947 | $11.60 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00078208 | $16.17 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.00031529 | $6.77 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.00037534 | $7.67 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | BTC | 0.0003356 | $7.10 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | BTC | 0.00031864 | $6.62 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | BTC | 0.0003186 | $6.41 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | BTC | 0.00042227 | $8.21 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | BTC | 0.00051479 | $9.82 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BTC | 0.00050168 | $9.75 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | BTC | 0.00050528 | $10.55 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023120626815 | $0.75 |
| CHRISTOPHER BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000503386486969999 | $0.98 |
| CHRISTOPHER BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016847768823 | $4.99 |
| CHRISTOPHER BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8567291966 | $8.86 |
| CHRISTOPHER BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015324813494 | $0.02 |
| CHRISTOPHER BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115372850381 | $0.01 |
| CHRISTOPHER BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.282138902479999 | $0.22 |
| CHRISTOPHER BARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129379091621 | $38.29 |
| CHRISTOPHER BARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0297501668399999 | $0.03 |
| CHRISTOPHER BARRY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.43) |
| CHRISTOPHER BARRY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,040.157363275) | ($1,486.05) |
| CHRISTOPHER BARRY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($763.18) |
| CHRISTOPHER BARRY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (25.0) | ($31.50) |
| CHRISTOPHER BARRY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000382) | ($14.93) |
| CHRISTOPHER BARRY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.0) | ($18.87) |
| CHRISTOPHER BARRY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,966.309059) | ($4,988.49) |
| CHRISTOPHER BARRY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.147357) | ($5,771.87) |
| CHRISTOPHER BARRY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1) | ($3,128.12) |
| CHRISTOPHER BARRY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6688518) | ($1,930.82) |
| CHRISTOPHER BARRY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (4.288914718) | ($4.84) |
| CHRISTOPHER BARRY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.45374191 | $808.85 |
| CHRISTOPHER BARRY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.31) | ($557.76) |
| CHRISTOPHER BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011829998474 | $3.50 |
| CHRISTOPHER BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016041911517 | $0.00 |
| CHRISTOPHER BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000755138761759999 | $22.35 |
| CHRISTOPHER BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030406566725 | $106.50 |
| CHRISTOPHER BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000046975242143 | $0.00 |
| CHRISTOPHER BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032939161827 | $70.59 |
| CHRISTOPHER BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.3803612259405 | $23.59 |
| CHRISTOPHER BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00016451806879 | $0.00 |
| CHRISTOPHER BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000053755251212 | $0.00 |
| CHRISTOPHER BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0041524855902 | $0.94 |
| CHRISTOPHER BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6862203158 | $39.06 |
| CHRISTOPHER BARSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050786207035 | $0.00 |
| CHRISTOPHER BARSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027360172973999 | $0.01 |
| CHRISTOPHER BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017053505739 | $5.05 |
| CHRISTOPHER BARTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CHRISTOPHER BARTON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTOPHER BARTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.003395 | $100.00 |
| CHRISTOPHER BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047601343709 | $146.56 |
| CHRISTOPHER BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00483591680519999 | $9.44 |
| CHRISTOPHER BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00086541248007 | $0.00 |
| CHRISTOPHER BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0397156123 | $4.79 |
| CHRISTOPHER BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.065353871152 | $0.07 |
| CHRISTOPHER BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016115133658 | $0.00 |
| CHRISTOPHER BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0644690143939999 | $3.85 |
| CHRISTOPHER BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.158959744309999 | $0.21 |
| CHRISTOPHER BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00038195258238 | $0.00 |
| CHRISTOPHER BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.9855545421 | $0.57 |
| CHRISTOPHER BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.4739848548 | $0.87 |
| CHRISTOPHER BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005967166549 | $0.00 |
| CHRISTOPHER BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000025903795463 | $0.00 |
| CHRISTOPHER BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000020123027283999 | $0.00 |
| CHRISTOPHER BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000793569823799999 | $0.00 |
| CHRISTOPHER BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000016077849772 | $0.00 |
| CHRISTOPHER BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000066939525055 | $0.00 |
| CHRISTOPHER BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048204718696 | $0.00 |
| CHRISTOPHER BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.28097677417 | $0.14 |
| CHRISTOPHER BASSETT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2384117417) | ($7,204.56) |
| CHRISTOPHER BASSETT | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2384117417 | $7,204.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER BASSETT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.258678899) | ($2,262.65) |
| CHRISTOPHER BASSETT | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.258678899 | $2,262.65 |
| CHRISTOPHER BASSETT | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.23841174) | ($7,185.01) |
| CHRISTOPHER BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026269854541 | $0.01 |
| CHRISTOPHER BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038728128547 | $0.01 |
| CHRISTOPHER BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0043466237117 | $0.04 |
| CHRISTOPHER BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0203819923829999 | $0.48 |
| CHRISTOPHER BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017359802495504 | $59.70 |
| CHRISTOPHER BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01208331816096 | $28.21 |
| CHRISTOPHER BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081921488695 | $2.42 |
| CHRISTOPHER BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005636244794 | $1.10 |
| CHRISTOPHER BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0328193957799999 | $0.29 |
| CHRISTOPHER BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000732492697949999 | $0.05 |
| CHRISTOPHER BASSETT-BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000309578652409999 | $9.16 |
| CHRISTOPHER BASSETT-BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059508061406 | $119.14 |
| CHRISTOPHER BASSETT-BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.573222051 | $19.20 |
| CHRISTOPHER BASSETT-BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3395188437 | $11.82 |
| CHRISTOPHER BASSETT-BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.9332812592 | $1.45 |
| CHRISTOPHER BASSETT-BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063871458659 | $2.53 |
| CHRISTOPHER BASSLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00233529 | $93.26 |
| CHRISTOPHER BASSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129730401602999 | $38.38 |
| CHRISTOPHER BASSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056024104068 | $0.01 |
| CHRISTOPHER BATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139360999777 | $4.12 |
| CHRISTOPHER BATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3066073558 | $0.82 |
| CHRISTOPHER BAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00279934 | $89.16 |
| CHRISTOPHER BAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (261.1273) | ($217.29) |
| CHRISTOPHER BAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.279855) | ($38,240.08) |
| CHRISTOPHER BAU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 1.2847043 | $37,451.70 |
| CHRISTOPHER BAU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.23) | ($442.26) |
| CHRISTOPHER BAU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (3.007408) | ($5,478.87) |
| CHRISTOPHER BAU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.285029) | ($37,324.57) |
| CHRISTOPHER BAU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 3.0007 | $5,802.89 |
| CHRISTOPHER BAU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 1.28930667 | $40,863.48 |
| CHRISTOPHER BAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.004435) | ($4,578.55) |
| CHRISTOPHER BAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.290033) | ($36,514.38) |
| CHRISTOPHER BAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003285706358748 | $101.13 |
| CHRISTOPHER BAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.8365142314381 | $122.45 |
| CHRISTOPHER BAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0267484796830311 | $63.55 |
| CHRISTOPHER BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017693389146 | $52.82 |
| CHRISTOPHER BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3966641653 | $7.45 |
| CHRISTOPHER BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6000086849 | $3.60 |
| CHRISTOPHER BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1345090185 | $0.83 |
| CHRISTOPHER BAUNACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106949294807 | $0.03 |
| CHRISTOPHER BAXLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,075.529443918) | ($1,075.53) |
| CHRISTOPHER BAXLEY | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,075.529443918 | $1,075.53 |
| CHRISTOPHER BAXLEY | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHRISTOPHER BAXLEY | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,055.529443) | ($1,055.53) |
| CHRISTOPHER BAXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.572805920485 | $8.57 |
| CHRISTOPHER BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021978116928 | $0.00 |
| CHRISTOPHER BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016043304338 | $0.00 |
| CHRISTOPHER BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003762550566 | $0.00 |
| CHRISTOPHER BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013616933131 | $0.00 |
| CHRISTOPHER BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018732809899 | $0.00 |
| CHRISTOPHER BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004603973288 | $0.00 |
| CHRISTOPHER BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000018377203009999 | $0.00 |
| CHRISTOPHER BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000097580787553 | $0.00 |
| CHRISTOPHER BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000120449179796 | $0.00 |
| CHRISTOPHER BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000090742828009 | $0.00 |
| CHRISTOPHER BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000203092262392 | $0.00 |
| CHRISTOPHER BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000073403733822 | $0.00 |
| CHRISTOPHER BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100348889948 | $2.97 |
| CHRISTOPHER BEATRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.8539760891 | $21.66 |
| CHRISTOPHER BECCARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016827725316 | $0.50 |
| CHRISTOPHER BECCARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.1533903049 | $21.02 |
| CHRISTOPHER BECHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022615491251 | $0.07 |
| CHRISTOPHER BECHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005160643088 | $0.01 |
| CHRISTOPHER BECHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001992053555 | $0.00 |
| CHRISTOPHER BECHTEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00129627) | ($50.00) |
| CHRISTOPHER BECHTEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00129627 | $50.00 |
| CHRISTOPHER BECHTEL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00129627) | ($49.68) |
| CHRISTOPHER BECHTEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.27751928) | ($10,656.74) |
| CHRISTOPHER BECHTEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.27751928 | $10,656.74 |
| CHRISTOPHER BECHTEL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27751928) | ($10,624.85) |
| CHRISTOPHER BECHTEL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| CHRISTOPHER BECHTEL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 4,215.28 | $4,215.28 |
| CHRISTOPHER BECHTEL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER BECHTEL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.02603 | $1,000.00 |
| CHRISTOPHER BECHTEL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02603) | ($1,002.95) |
| CHRISTOPHER BECHTEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 99.2 | $99.20 |
| CHRISTOPHER BECHTEL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CHRISTOPHER BECHTEL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (3,289.48) | ($3,289.48) |
| CHRISTOPHER BECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000658806537896099 | $26.48 |
| CHRISTOPHER BECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0280434888419999 | $54.72 |
| CHRISTOPHER BECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00007260460934 1 | $0.00 |
| CHRISTOPHER BECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000100743239950999 | $0.00 |
| CHRISTOPHER BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017880260112 | $5.29 |
| CHRISTOPHER BECKER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00147409 | $58.48 |
| CHRISTOPHER BECKER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| CHRISTOPHER BECKER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| CHRISTOPHER BECKER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| CHRISTOPHER BECKER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| CHRISTOPHER BECKER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| CHRISTOPHER BECKER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| CHRISTOPHER BECKER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| CHRISTOPHER BECKER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| CHRISTOPHER BECKER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| CHRISTOPHER BECKER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| CHRISTOPHER BECKER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| CHRISTOPHER BECKER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| CHRISTOPHER BECKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (464.018738425) | ($4,000.00) |
| CHRISTOPHER BECKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (13.920562153) | ($120.00) |
| CHRISTOPHER BECKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 562.983814215 | $4,853.11 |
| CHRISTOPHER BECKER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.001287 | $38.81 |
| CHRISTOPHER BECKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.31666653) | ($1,600.00) |
| CHRISTOPHER BECKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03949999589) | ($48.00) |
| CHRISTOPHER BECKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.547624517 | $1,880.66 |
| CHRISTOPHER BECKER | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | BTC | 0.00054991 | $10.73 |
| CHRISTOPHER BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007788257808999 | $0.00 |
| CHRISTOPHER BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002301071355 | $6.81 |
| CHRISTOPHER BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051538742894 | $15.25 |
| CHRISTOPHER BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025829787356 | $49.79 |
| CHRISTOPHER BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026965056026 | $0.03 |
| CHRISTOPHER BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48271916852 | $3.83 |
| CHRISTOPHER BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0035604636395 | $0.26 |
| CHRISTOPHER BECKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0140735991 | $426.01 |
| CHRISTOPHER BECKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138202672453 | $26.97 |
| CHRISTOPHER BECKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.35539711418 | $26.01 |
| CHRISTOPHER BECKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.027912175918 | $1.75 |
| CHRISTOPHER BECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015308848518999 | $0.05 |
| CHRISTOPHER BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00089374999254 | $0.00 |
| CHRISTOPHER BEDFORD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 5.9984 | $17,612.70 |
| CHRISTOPHER BEDFORD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.765203) | ($23,701.40) |
| CHRISTOPHER BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027732536894767 | $105.27 |
| CHRISTOPHER BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056771094928 | $100.09 |
| CHRISTOPHER BEEKMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00324299) | ($100.00) |
| CHRISTOPHER BEEKMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00324299 | $100.00 |
| CHRISTOPHER BEEKMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003242) | ($100.16) |
| CHRISTOPHER BEEKMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2478457704) | ($7,692.19) |
| CHRISTOPHER BEEKMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2478457704 | $7,692.19 |
| CHRISTOPHER BEEKMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.247378) | ($7,738.48) |
| CHRISTOPHER BEEKMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001422949322) | ($4.35) |
| CHRISTOPHER BEEKMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001422949322 | $4.35 |
| CHRISTOPHER BEEKMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000611) | ($18.68) |
| CHRISTOPHER BEEKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000997854122483927 | $37.97 |
| CHRISTOPHER BEEKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002425925648 | $0.00 |
| CHRISTOPHER BEER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000904) | ($27.39) |
| CHRISTOPHER BEER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.015175 | $27.39 |
| CHRISTOPHER BEER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.791726166) | ($6,842.65) |
| CHRISTOPHER BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009262303129816 | $0.31 |
| CHRISTOPHER BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03250906387122 | $76.99 |
| CHRISTOPHER BEHARRY-YAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.100184462434 | $0.10 |
| CHRISTOPHER BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034472911845 | $0.01 |
| CHRISTOPHER BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018181617807 | $0.02 |
| CHRISTOPHER BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068775623672 | $0.02 |
| CHRISTOPHER BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046034798364999 | $0.01 |
| CHRISTOPHER BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085861125743 | $0.01 |
| CHRISTOPHER BELLESIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | LINK | (72.2543) | ($1,004.14) |
| CHRISTOPHER BELLESIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0248973 | $1,004.14 |
| CHRISTOPHER BELLESIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 0.49 | $49.68 |
| CHRISTOPHER BELLESIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.0065 | $19.89 |
| CHRISTOPHER BELLESIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.6765 | $5,098.00 |
| CHRISTOPHER BELLESIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 7,895.744680851 | $4,388.69 |
| CHRISTOPHER BELLESIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (200.295136589) | ($111.33) |
| CHRISTOPHER BELLESIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (6,676.50455296) | ($3,711.00) |
| CHRISTOPHER BELLESIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| CHRISTOPHER BELLESIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 4,031.3973 | $4,031.40 |
| CHRISTOPHER BELLESIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| CHRISTOPHER BELLESIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 8,103.542308 | $8,103.54 |
| CHRISTOPHER BELLESIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (0.48997) | ($24.45) |
| CHRISTOPHER BELLESIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 23.816 | $24.45 |
| CHRISTOPHER BELLESIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.182162) | ($380.45) |
| CHRISTOPHER BELLESIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 378.038 | $380.45 |
| CHRISTOPHER BELLESIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (12,581.793608) | ($12,581.79) |
| CHRISTOPHER BELLESIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 12,565.972 | $12,565.97 |
| CHRISTOPHER BELLESIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (12,500.0) | ($12,500.00) |
| CHRISTOPHER BELLESIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 11.02435482 | $22,893.55 |
| CHRISTOPHER BELLESIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008308) | ($25.00) |
| CHRISTOPHER BELLESIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008308 | $25.00 |
| CHRISTOPHER BELLESIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00437833205) | ($83.31) |
| CHRISTOPHER BELLESIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1459444017) | ($2,777.00) |
| CHRISTOPHER BELLESIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1807685999 | $3,439.63 |
| CHRISTOPHER BELLESIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123211656199 | $35.24 |
| CHRISTOPHER BELLESIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07361438216479 | $110.37 |
| CHRISTOPHER BELLESIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6024118264 | $11.60 |
| CHRISTOPHER BELLESIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.62395878484 | $4.07 |
| CHRISTOPHER BELLESIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18301800875 | $1.74 |
| CHRISTOPHER BELLESIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0760177091579999 | $0.08 |
| CHRISTOPHER BELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104933090366 | $3.11 |
| CHRISTOPHER BELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114942340246 | $2.24 |
| CHRISTOPHER BELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37619548609 | $0.30 |
| CHRISTOPHER BENEDETTI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00021 | $8.02 |
| CHRISTOPHER BENEDETTI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $9.54 |
| CHRISTOPHER BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000316558839839999 | $9.35 |
| CHRISTOPHER BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060124935566 | $11.73 |
| CHRISTOPHER BENNETT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.218730329) | ($3.69) |
| CHRISTOPHER BENNETT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.218730329 | $3.69 |
| CHRISTOPHER BENNETT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.8444113157) | ($0.68) |
| CHRISTOPHER BENNETT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.8444113157 | $0.68 |
| CHRISTOPHER BENNETT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.21873) | ($3.64) |
| CHRISTOPHER BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071865724767 | $222.60 |
| CHRISTOPHER BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000083411573229 | $0.00 |
| CHRISTOPHER BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029821361851 | $0.00 |
| CHRISTOPHER BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0138563355662849 | $0.02 |
| CHRISTOPHER BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020636071369561 | $0.00 |
| CHRISTOPHER BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000037786193854 | $0.00 |
| CHRISTOPHER BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000020354433734 | $0.00 |
| CHRISTOPHER BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.233866898429999 | $9.25 |
| CHRISTOPHER BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000554374847539999 | $0.00 |
| CHRISTOPHER BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197980206409999 | $0.59 |
| CHRISTOPHER BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1987259555828 | $0.26 |
| CHRISTOPHER BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016237941992 | $0.12 |
| CHRISTOPHER BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.08123599021 | $2.25 |
| CHRISTOPHER BENSCH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $7,805.15 |
| CHRISTOPHER BENSCH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 2.5 | $7,125.96 |
| CHRISTOPHER BENSCH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 18.95 | $314.19 |
| CHRISTOPHER BENSCH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00705594 | $275.46 |
| CHRISTOPHER BENSCH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 11.99 | $659.51 |
| CHRISTOPHER BENSCH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 499.0 | $280.26 |
| CHRISTOPHER BENSCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.512947049) | ($4,091.35) |
| CHRISTOPHER BENSCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2008334) | ($5,834.93) |
| CHRISTOPHER BENSCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00706263) | ($205.19) |
| CHRISTOPHER BENSCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (888.381154) | ($516.30) |
| CHRISTOPHER BENSCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (19.105825) | ($158.99) |
| CHRISTOPHER BENSCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (12.018003) | ($424.05) |
| CHRISTOPHER BENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008284661800013 | $0.25 |
| CHRISTOPHER BENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103186627287403 | $31.71 |
| CHRISTOPHER BENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.56450399325485 | $9.46 |
| CHRISTOPHER BENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0160247361451905 | $32.07 |
| CHRISTOPHER BENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000518591016999999 | $0.00 |
| CHRISTOPHER BENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5664843575095 | $1.42 |
| CHRISTOPHER BENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.193809079849689 | $1.98 |
| CHRISTOPHER BENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04206822942188 | $1.74 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER BENZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05274108299) | ($93.64) |
| CHRISTOPHER BENZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05274108299 | $93.64 |
| CHRISTOPHER BENZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04632457669) | ($1,337.51) |
| CHRISTOPHER BENZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04632457669 | $1,337.51 |
| CHRISTOPHER BENZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (622.458747837) | ($622.46) |
| CHRISTOPHER BENZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 622.458747837 | $622.46 |
| CHRISTOPHER BENZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (522.35218162) | ($522.35) |
| CHRISTOPHER BENZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 522.35218162 | $522.35 |
| CHRISTOPHER BENZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (522.352181) | ($522.35) |
| CHRISTOPHER BENZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05262) | ($104.52) |
| CHRISTOPHER BENZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (622.458747) | ($622.46) |
| CHRISTOPHER BENZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.046324) | ($1,385.23) |
| CHRISTOPHER BENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00299939587119999 | $91.37 |
| CHRISTOPHER BENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0838589251089999 | $169.04 |
| CHRISTOPHER BENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000370479348059 62 | $12.88 |
| CHRISTOPHER BENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039812036750593 | $0.99 |
| CHRISTOPHER BENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.786564890255 | $5.79 |
| CHRISTOPHER BENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8559634533568 | $4.86 |
| CHRISTOPHER BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021168999616 | $6.27 |
| CHRISTOPHER BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078951722252 | $0.00 |
| CHRISTOPHER BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00065828675697 | $0.05 |
| CHRISTOPHER BERGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154777959091 | $4.58 |
| CHRISTOPHER BERGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055551981288 | $10.84 |
| CHRISTOPHER BERGONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61751353407 | $0.63 |
| CHRISTOPHER BERKELY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1295348088) | ($3,868.04) |
| CHRISTOPHER BERKELY | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1295348088 | $3,868.04 |
| CHRISTOPHER BERKELY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03174178002) | ($64.55) |
| CHRISTOPHER BERKELY | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.03174178002 | $64.55 |
| CHRISTOPHER BERKELY | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.03174178002) | ($66.53) |
| CHRISTOPHER BERKELY | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.1295348) | ($3,985.40) |
| CHRISTOPHER BERKELY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001344398068) | ($4.02) |
| CHRISTOPHER BERKELY | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0001344398068 | $4.02 |
| CHRISTOPHER BERKELY | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00013444) | ($3.99) |
| CHRISTOPHER BERKELY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00003558741862) | ($0.07) |
| CHRISTOPHER BERKELY | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.00003558741862 | $0.07 |
| CHRISTOPHER BERKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236349055705682 | $74.88 |
| CHRISTOPHER BERKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000174288403194862 | $0.47 |
| CHRISTOPHER BERKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000901640975451999 | $0.00 |
| CHRISTOPHER BERMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000014681197629 | $0.00 |
| CHRISTOPHER BERNARD FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000312541113809999 | $9.25 |
| CHRISTOPHER BERNARD FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.961397862 | $25.96 |
| CHRISTOPHER BERNARD FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.793619021229999 | $0.50 |
| CHRISTOPHER BERNARD FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013089124991 | $0.00 |
| CHRISTOPHER BERNHARD LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001667773966 | $0.00 |
| CHRISTOPHER BERRY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | LINK | (125.0) | ($1,271.60) |
| CHRISTOPHER BERRY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0359808 | $1,271.60 |
| CHRISTOPHER BERRY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (3.5) | ($8,031.56) |
| CHRISTOPHER BERRY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.2580939 | $8,031.56 |
| CHRISTOPHER BERRY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,392.56) |
| CHRISTOPHER BERRY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (2.5) | ($5,096.23) |
| CHRISTOPHER BERRY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.1721486 | $5,096.23 |
| CHRISTOPHER BERRY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.523888) | ($1,096.67) |
| CHRISTOPHER BERRY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.046637) | ($1,415.06) |
| CHRISTOPHER BERRY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (2.5) | ($4,812.08) |
| CHRISTOPHER BERRY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.1563231 | $4,812.08 |
| CHRISTOPHER BERRY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | DOT | (65.8742) | ($620.82) |
| CHRISTOPHER BERRY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0207773 | $620.82 |
| CHRISTOPHER BERRY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (1.5) | ($2,701.47) |
| CHRISTOPHER BERRY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0904544 | $2,701.47 |
| CHRISTOPHER BERRY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | LINK | (50.0) | ($371.04) |
| CHRISTOPHER BERRY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0124184 | $371.04 |
| CHRISTOPHER BERRY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,667.64) |
| CHRISTOPHER BERRY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.05718 | $1,667.64 |
| CHRISTOPHER BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093399205077 | $272.47 |
| CHRISTOPHER BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.254482085767 | $0.30 |
| CHRISTOPHER BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06496962775633 | $167.76 |
| CHRISTOPHER BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8994602171894 | $11.82 |
| CHRISTOPHER BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47256009807 | $4.96 |
| CHRISTOPHER BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0040756561334 | $0.00 |
| CHRISTOPHER BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000278176591931819 | $10.18 |
| CHRISTOPHER BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00775733574693 | $21.41 |
| CHRISTOPHER BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3418182648 | $2.10 |
| CHRISTOPHER BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006295512826 | $0.01 |
| CHRISTOPHER BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026428795847 | $7.82 |
| CHRISTOPHER BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046978841658 | $0.00 |
| CHRISTOPHER BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4112390565 | $6.54 |
| CHRISTOPHER BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3823273324 | $0.20 |
| CHRISTOPHER BERTINI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.01008952 | $405.68 |
| CHRISTOPHER BERTINI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.01021372 | $391.00 |
| CHRISTOPHER BERTINI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.01000887 | $345.49 |
| CHRISTOPHER BERTINI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01006555 | $302.85 |
| CHRISTOPHER BERTINI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.01006851 | $308.67 |
| CHRISTOPHER BERTINI | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.01018186 | $221.18 |
| CHRISTOPHER BERTINI | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | BTC | 0.01006404 | $215.94 |
| CHRISTOPHER BERTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065735095001 | $203.39 |
| CHRISTOPHER BERTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104921491453 | $20.47 |
| CHRISTOPHER BERTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.6732869599999 | $27.49 |
| CHRISTOPHER BERTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.040189939594 | $11.56 |
| CHRISTOPHER BEST | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($190.72) |
| CHRISTOPHER BEST | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0033) | ($101.34) |
| CHRISTOPHER BEST | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.254734332) | ($7,817.86) |
| CHRISTOPHER BEST | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.029421248) | ($5,774.95) |
| CHRISTOPHER BEST | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LINK | (101.929451505) | ($701.70) |
| CHRISTOPHER BEST | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.10388776) | ($223.44) |
| CHRISTOPHER BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015529699223421 | $54.67 |
| CHRISTOPHER BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022542983931 | $0.00 |
| CHRISTOPHER BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0231259205872269 | $57.11 |
| CHRISTOPHER BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.266140048641431 | $2.65 |
| CHRISTOPHER BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.014969774361642 | $1.96 |
| CHRISTOPHER BETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000028485154746 | $0.00 |
| CHRISTOPHER BETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072173327682999 | $0.01 |
| CHRISTOPHER BEYER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00126999 | $49.23 |
| CHRISTOPHER BEYER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.01549 | $43.53 |
| CHRISTOPHER BEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023277500932 | $6.89 |
| CHRISTOPHER BEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117423554081 | $2.29 |
| CHRISTOPHER BEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018502703853 | $0.16 |
| CHRISTOPHER BEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0087355815157 | $0.51 |
| CHRISTOPHER BEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.15788909658 | $0.01 |
| CHRISTOPHER BEZEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016591577549999 | $0.49 |
| CHRISTOPHER BEZEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37263668641 | $0.37 |
| CHRISTOPHER BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.843844856129999 | $0.98 |
| CHRISTOPHER BIANZON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000339570514393 | $11.38 |
| CHRISTOPHER BIAS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 454.256489349 | $2,521.12 |
| CHRISTOPHER BIAS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SNX | 247.31575712 | $1,161.33 |
| CHRISTOPHER BIAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SNX | 108.352165487 | $265.46 |
| CHRISTOPHER BIAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SNX | 140.45181202 | $393.75 |
| CHRISTOPHER BIAS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SNX | 128.942758278 | $320.77 |
| CHRISTOPHER BIAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | SNX | 328.259168429 | $784.31 |
| CHRISTOPHER BIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084076762580 58 | $259.91 |
| CHRISTOPHER BIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058342197236 | $116.77 |
| CHRISTOPHER BIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 729.151522139 | $729.15 |
| CHRISTOPHER BIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.778863866 | $70.99 |
| CHRISTOPHER BIEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000923988433429999 | $27.35 |
| CHRISTOPHER BIEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.934819852 | $35.93 |
| CHRISTOPHER BIEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.6179717466 | $21.10 |
| CHRISTOPHER BIEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.262038012 | $7.70 |
| CHRISTOPHER BIEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031614048206 | $2.31 |
| CHRISTOPHER BIEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000268958651647 | $0.00 |
| CHRISTOPHER BIEDKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.875451511) | ($8,866.76) |
| CHRISTOPHER BIEDKA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.875451511 | $8,866.76 |
| CHRISTOPHER BIEDKA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005024645888) | ($1.00) |
| CHRISTOPHER BIEDKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05432968417) | ($1,623.81) |
| CHRISTOPHER BIEDKA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05432968417 | $1,623.81 |
| CHRISTOPHER BIEDKA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003345) | ($1.00) |
| CHRISTOPHER BIEDKA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.874949046) | ($7,840.77) |
| CHRISTOPHER BIEDKA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05429623) | ($1,566.34) |
| CHRISTOPHER BIEDKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,144.785329878) | ($1,210.94) |
| CHRISTOPHER BIEDKA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,144.785329878 | $1,210.94 |
| CHRISTOPHER BIEDKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (91.182308344) | ($752.23) |
| CHRISTOPHER BIEDKA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 91.182308344 | $752.23 |
| CHRISTOPHER BIEDKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.139013613) | ($253.23) |
| CHRISTOPHER BIEDKA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.139013613 | $253.23 |
| CHRISTOPHER BIEDKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.080416282) | ($97.99) |
| CHRISTOPHER BIEDKA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.080416282 | $97.99 |
| CHRISTOPHER BIEDKA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.06) |
| CHRISTOPHER BIEDKA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (91.182308344) | ($727.63) |
| CHRISTOPHER BIEDKA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (3.139013613) | ($240.02) |
| CHRISTOPHER BIEDKA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | COMP | (2.080416282) | ($93.84) |
| CHRISTOPHER BIEDKA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,142.785329878) | ($1,156.40) |
| CHRISTOPHER BIEDKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029457296186995 | $10.97 |
| CHRISTOPHER BIEDKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0181448813669639 | $50.74 |
| CHRISTOPHER BIEDKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077003373513 | $0.01 |
| CHRISTOPHER BIEDKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.4222583549849 | $23.99 |
| CHRISTOPHER BIEDKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.384998206221 | $17.59 |
| CHRISTOPHER BIEDKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026159824698059 | $3.28 |
| CHRISTOPHER BIEDKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0063927479731798 | $0.57 |
| CHRISTOPHER BIOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0098060902263 | $0.11 |
| CHRISTOPHER BIRD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (617.754818) | ($617.75) |
| CHRISTOPHER BIRD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.23987874 | $3,557.91 |
| CHRISTOPHER BIRD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0358546 | $1,403.85 |
| CHRISTOPHER BIRD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007009953242) | ($2.71) |
| CHRISTOPHER BIRD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000968516425) | ($3.75) |
| CHRISTOPHER BIRD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.0356361044) | ($1,354.55) |
| CHRISTOPHER BIRD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | ETH | (1.23989523) | ($3,428.21) |
| CHRISTOPHER BIRD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 447.0 | $447.00 |
| CHRISTOPHER BIRD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,132.0 | $1,132.00 |
| CHRISTOPHER BIRD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,550.0) | ($1,550.00) |
| CHRISTOPHER BIRD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,654.781378 | $1,654.78 |
| CHRISTOPHER BIRD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02013253931) | ($39.42) |
| CHRISTOPHER BIRD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,132.0) | ($1,132.00) |
| CHRISTOPHER BIRD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.02013253931 | $39.42 |
| CHRISTOPHER BIRD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.219762691 | $2,388.32 |
| CHRISTOPHER BIRD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005470597011) | ($15.54) |
| CHRISTOPHER BIRD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.0005470597011 | $15.54 |
| CHRISTOPHER BIRD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (447.0) | ($447.00) |
| CHRISTOPHER BIRD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.0350890447 | $996.75 |
| CHRISTOPHER BIRD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.220868027) | ($2,377.61) |
| CHRISTOPHER BIRD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03517746) | ($988.53) |
| CHRISTOPHER BIRD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,523.08 | $3,523.08 |
| CHRISTOPHER BIRD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.13) | ($8.13) |
| CHRISTOPHER BIRD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,250.0) | ($3,250.00) |
| CHRISTOPHER BIRD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 5.488388748 | $10,762.11 |
| CHRISTOPHER BIRD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.4) | ($4,697.06) |
| CHRISTOPHER BIRD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 4,598.76 | $4,598.76 |
| CHRISTOPHER BIRD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.25) | ($11.25) |
| CHRISTOPHER BIRD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| CHRISTOPHER BIRD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.4831395494 | $13,713.92 |
| CHRISTOPHER BIRD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.088388748) | ($5,891.71) |
| CHRISTOPHER BIRD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48313955) | ($13,582.99) |
| CHRISTOPHER BIRD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (510.835642) | ($510.84) |
| CHRISTOPHER BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038119885419657 | $1.45 |
| CHRISTOPHER BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112990038123646 | $3.20 |
| CHRISTOPHER BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.22468685018689 | $1.22 |
| CHRISTOPHER BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015229751242 | $0.00 |
| CHRISTOPHER BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000025906149859 | $0.00 |
| CHRISTOPHER BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025859246694 | $0.00 |
| CHRISTOPHER BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.712332941227 | $0.71 |
| CHRISTOPHER BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000875330569239999 | $0.00 |
| CHRISTOPHER BIRKNER RAWLINGS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER BIRKNER RAWLINGS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.1249 | $5,000.00 |
| CHRISTOPHER BIRKNER RAWLINGS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| CHRISTOPHER BIRKNER RAWLINGS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| CHRISTOPHER BIRKNER RAWLINGS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER BIRKNER RAWLINGS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.1606 | $5,000.00 |
| CHRISTOPHER BIRKNER RAWLINGS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER BIRKNER RAWLINGS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 7,883.453 | $5,000.00 |
| CHRISTOPHER BIRKNER RAWLINGS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (7,883.453) | ($5,020.08) |
| CHRISTOPHER BIRKNER RAWLINGS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ADA | 7,883.453 | $5,020.08 |
| CHRISTOPHER BIRKNER RAWLINGS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1606) | ($5,003.68) |
| CHRISTOPHER BIRKNER RAWLINGS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1606 | $5,003.68 |
| CHRISTOPHER BIRKNER RAWLINGS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER BIRKNER RAWLINGS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CHRISTOPHER BIRKNER RAWLINGS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER BIRKNER RAWLINGS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.17465 | $5,000.00 |
| CHRISTOPHER BIRKNER RAWLINGS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.17465) | ($5,030.85) |
| CHRISTOPHER BIRKNER RAWLINGS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.17465 | $5,030.85 |
| CHRISTOPHER BIRKNER RAWLINGS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| CHRISTOPHER BIRKNER RAWLINGS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| CHRISTOPHER BIRKNER RAWLINGS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| CHRISTOPHER BIRKNER RAWLINGS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 5,028.363 | $2,500.00 |
| CHRISTOPHER BIRKNER RAWLINGS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (5,028.363) | ($2,466.04) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER BIRKNER RAWLINGS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ADA | 5,028.363 | $2,466.04 |
| CHRISTOPHER BIRKNER RAWLINGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CHRISTOPHER BIRKNER RAWLINGS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CHRISTOPHER BIRKNER RAWLINGS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CHRISTOPHER BIRKNER RAWLINGS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CHRISTOPHER BIRKNER RAWLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7,078.30457079735 | $6,715.62 |
| CHRISTOPHER BIRNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.01805481178599 | $6.16 |
| CHRISTOPHER BIRON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00109361 | $43.53 |
| CHRISTOPHER BIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115817585884 | $33.46 |
| CHRISTOPHER BIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.000485567991 | $4.24 |
| CHRISTOPHER BIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2774452021 | $2.92 |
| CHRISTOPHER BIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051787098093 | $1.86 |
| CHRISTOPHER BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.008931462632 | $0.08 |
| CHRISTOPHER BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019733414815 | $0.00 |
| CHRISTOPHER BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.49329009529 | $1.69 |
| CHRISTOPHER BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.76880796355 | $0.03 |
| CHRISTOPHER BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024279077394 | $0.02 |
| CHRISTOPHER BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15627596688 | $0.24 |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1852885228) | ($564.00) |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1852885228 | $564.00 |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.182333) | ($555.00) |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.0136959 | $555.00 |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.000493) | ($19.98) |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.006651 | $19.98 |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.009605) | ($28.81) |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0007105 | $28.81 |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0138) | ($559.84) |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (25.434732755) | ($431.12) |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 25.434732755 | $431.12 |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002221135489) | ($0.64) |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002221135489 | $0.64 |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (26.518858338) | ($334.88) |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 26.518858338 | $334.88 |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | DOT | (25.3546) | ($428.83) |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0109896 | $428.83 |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | LINK | (26.5134) | ($334.60) |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0085704 | $334.60 |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0196) | ($788.41) |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (541.627730443) | ($449.73) |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 541.627730443 | $449.73 |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03293741968) | ($0.50) |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.03293741968 | $0.50 |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (279.740353331) | ($309.96) |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 279.740353331 | $309.96 |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.006917475252) | ($0.08) |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.006917475252 | $0.08 |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0219360414) | ($857.92) |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0219360414 | $857.92 |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.002551) | ($99.99) |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | LINK | 8.7939 | $99.99 |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | LINK | (8.8061) | ($100.21) |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0025372 | $100.21 |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | MATIC | (279.738) | ($310.51) |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0079101 | $310.51 |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.00051) | ($19.99) |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | DOT | 1.3169 | $19.99 |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | DOT | (1.4298) | ($21.85) |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 0.007565 | $21.85 |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.007788) | ($22.28) |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0005673 | $22.28 |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ADA | (541.62) | ($450.85) |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0114769 | $450.85 |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0012) | ($47.01) |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.040239) | ($1,597.57) |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008872536122236 | $3.48 |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000222288966291993 | $0.67 |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000056548372373 | $0.00 |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4261994284591 | $1.83 |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.56968286556509 | $1.38 |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.117292450570619 | $2.10 |
| CHRISTOPHER BIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024657631979207 | $0.33 |
| CHRISTOPHER BIZOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014166461933 | $428.73 |
| CHRISTOPHER BIZOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 573.53786677 | $573.54 |
| CHRISTOPHER BIZOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.051052823441 | $0.17 |
| CHRISTOPHER BIZOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.084684283036 | $9.30 |
| CHRISTOPHER BIZOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 381.571621415999 | $381.57 |
| CHRISTOPHER BJERRE KRENCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031526952953 | $9.33 |
| CHRISTOPHER BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003763145835 | $0.00 |
| CHRISTOPHER BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0574338698 | $7.06 |
| CHRISTOPHER BLAETTLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.065700483) | ($6.35) |
| CHRISTOPHER BLAETTLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3396135266) | ($0.70) |
| CHRISTOPHER BLAETTLER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.336756601) | ($4.71) |
| CHRISTOPHER BLAETTLER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 970.70008 | $970.70 |
| CHRISTOPHER BLAETTLER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (890.0) | ($890.00) |
| CHRISTOPHER BLAETTLER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.74) | ($0.74) |
| CHRISTOPHER BLAETTLER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.09904066727 | $2,869.62 |
| CHRISTOPHER BLAETTLER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,000.0 | $14,000.00 |
| CHRISTOPHER BLAETTLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,010.0) | ($8,010.00) |
| CHRISTOPHER BLAETTLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.8) | ($6.80) |
| CHRISTOPHER BLAETTLER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.8894979549 | $26,121.20 |
| CHRISTOPHER BLAETTLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,950.0) | ($5,950.00) |
| CHRISTOPHER BLAETTLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.96) | ($4.96) |
| CHRISTOPHER BLAETTLER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 8.994538065 | $16,277.94 |
| CHRISTOPHER BLAETTLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,804.89) |
| CHRISTOPHER BLAETTLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,974.87) |
| CHRISTOPHER BLAETTLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($14,228.72) |
| CHRISTOPHER BLAETTLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.13853862) | ($33,901.03) |
| CHRISTOPHER BLAETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.3074952432519 | $97.78 |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0350487415) | ($106.02) |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0350487415 | $106.02 |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.03476) | ($105.04) |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 104.741 | $105.04 |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (104.74) | ($104.74) |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BCH | 0.30694 | $104.74 |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.01953875303 | $59.48 |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | BCH | (0.30694) | ($105.92) |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 105.642 | $105.92 |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (105.64) | ($105.64) |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BCH | 0.30607 | $105.64 |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BCH | (0.30607) | ($104.40) |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03507118245) | ($106.49) |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03507118245 | $106.49 |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.054897) | ($166.51) |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 166.182 | $166.51 |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (166.18) | ($166.18) |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BCH | 0.49125 | $166.18 |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BCH | (0.49125) | ($166.24) |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002641947826) | ($0.01) |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002641947826 | $0.01 |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | MATIC | 1.0 | $0.66 |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | MATIC | 17.0 | $11.26 |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | MATIC | (18.0) | ($11.91) |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 11.895 | $11.91 |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (11.9) | ($11.90) |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ADA | 22.181 | $11.90 |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (22.181) | ($11.68) |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | MATIC | 15.5 | $10.01 |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | MATIC | (15.5) | ($9.94) |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 9.993 | $9.94 |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | MATIC | 77.0 | $44.55 |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | MATIC | (77.0) | ($44.46) |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 44.405 | $44.46 |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (54.39) | ($54.39) |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ADA | 118.343 | $54.39 |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (118.343) | ($54.33) |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 20.635784 | $20.64 |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (16.5) | ($16.50) |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.000553 | $16.50 |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 16.200356 | $16.20 |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.005415 | $10.00 |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.34) | ($10.34) |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0003301 | $10.34 |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 8.839405 | $8.84 |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001671486205 | $0.00 |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009166719485826 | $0.28 |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000015956665547 | $0.00 |
| CHRISTOPHER BLAKE KEENUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000033583320384 | $0.00 |
| CHRISTOPHER BLAKENEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.102574) | ($6,383.92) |
| CHRISTOPHER BLAKENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.4923454025226 | $46.69 |
| CHRISTOPHER BLAKENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.299310758993 | $2.33 |
| CHRISTOPHER BLANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119542010206999 | $3.54 |
| CHRISTOPHER BLANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049499294691 | $0.01 |
| CHRISTOPHER BLANCO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (205.094518105) | ($205.09) |
| CHRISTOPHER BLANCO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 205.094518105 | $205.09 |
| CHRISTOPHER BLANCO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (205.094518) | ($205.09) |
| CHRISTOPHER BLANCO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001382550924) | ($41.20) |
| CHRISTOPHER BLANCO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001382550924 | $41.20 |
| CHRISTOPHER BLANCO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.2354120772) | ($0.24) |
| CHRISTOPHER BLANCO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.2354120772 | $0.24 |
| CHRISTOPHER BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123590714564349 | $0.42 |
| CHRISTOPHER BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03290806113799999 | $64.66 |
| CHRISTOPHER BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5571656504 | $3.56 |
| CHRISTOPHER BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.85161216929163 | $1.85 |
| CHRISTOPHER BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115002553938 | $0.34 |
| CHRISTOPHER BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015319626837 | $0.00 |
| CHRISTOPHER BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069422268012 | $0.01 |
| CHRISTOPHER BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0034371104801 | $0.00 |
| CHRISTOPHER BLASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130454519822 | $0.39 |
| CHRISTOPHER BLASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0166193345 | $6.89 |
| CHRISTOPHER BLECHSCHMIDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 45,712.795126 | $45,712.80 |
| CHRISTOPHER BLECHSCHMIDT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45,930.421052708) | ($45,930.42) |
| CHRISTOPHER BLECHSCHMIDT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45,930.421052708 | $45,930.42 |
| CHRISTOPHER BLECHSCHMIDT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (45,930.421052) | ($45,930.42) |
| CHRISTOPHER BLECHSCHMIDT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4991285862) | ($14,491.24) |
| CHRISTOPHER BLECHSCHMIDT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4991285862 | $14,491.24 |
| CHRISTOPHER BLECHSCHMIDT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54.621610658) | ($54.62) |
| CHRISTOPHER BLECHSCHMIDT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 54.621610658 | $54.62 |
| CHRISTOPHER BLECHSCHMIDT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (54.621611) | ($54.62) |
| CHRISTOPHER BLECHSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030237235587977 | $104.03 |
| CHRISTOPHER BLECHSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 245.481307254559 | $245.48 |
| CHRISTOPHER BLEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162268204309 | $4.80 |
| CHRISTOPHER BLEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.042108187357 | $10.23 |
| CHRISTOPHER BLEVINS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.04 | $1,634.28 |
| CHRISTOPHER BLEVINS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04) | ($1,542.88) |
| CHRISTOPHER BLEVINS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04 | $1,542.88 |
| CHRISTOPHER BLEVINS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.07701115648) | ($0.08) |
| CHRISTOPHER BLEVINS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 1.489902109 | $2,649.19 |
| CHRISTOPHER BLEVINS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.06544181 | $2,011.63 |
| CHRISTOPHER BLEVINS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4191831444) | ($0.08) |
| CHRISTOPHER BLEVINS | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000004096326982) | ($0.08) |
| CHRISTOPHER BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269205877408 | $78.96 |
| CHRISTOPHER BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.9704641967634 | $134.80 |
| CHRISTOPHER BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.08645278852 | $1.09 |
| CHRISTOPHER BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.039309218369 | $3.95 |
| CHRISTOPHER BLOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033959266869999 | $0.01 |
| CHRISTOPHER BLOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015085544317 | $0.02 |
| CHRISTOPHER BLOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086490511365 | $0.02 |
| CHRISTOPHER BLOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8152376809 | $1.14 |
| CHRISTOPHER BLOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000052612997487 | $0.00 |
| CHRISTOPHER BLOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1367445349 | $0.17 |
| CHRISTOPHER BLOXHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018603093402 | $0.55 |
| CHRISTOPHER BLOXHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123494956795 | $2.41 |
| CHRISTOPHER BLOXHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.910440728 | $14.91 |
| CHRISTOPHER BLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021519304314 | $64.80 |
| CHRISTOPHER BLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016110667338 | $3.14 |
| CHRISTOPHER BLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083594523959 | $0.25 |
| CHRISTOPHER BLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230971 | $0.48 |
| CHRISTOPHER BLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.4903051095 | $9.49 |
| CHRISTOPHER BOBAN KAISER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.62145581) | ($47,677.29) |
| CHRISTOPHER BOBAN KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209150641357704 | $79.01 |
| CHRISTOPHER BOBBERMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013201435648 | $33.45 |
| CHRISTOPHER BOBBERMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.5218527646 | $67.14 |
| CHRISTOPHER BOBBERMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016623082198 | $24.78 |
| CHRISTOPHER BOBINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006834121904 | $0.00 |
| CHRISTOPHER BOBINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0227322875774 | $0.02 |
| CHRISTOPHER BOBINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000128105070451999 | $0.00 |
| CHRISTOPHER BOBINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000021156497302 | $0.00 |
| CHRISTOPHER BOBINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000058111539044 | $0.00 |
| CHRISTOPHER BOFFELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2806553939 | $5.28 |
| CHRISTOPHER BOILARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (23.142262615) | ($224.42) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER BOILARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 23.142262615 | $224.42 |
| CHRISTOPHER BOILARD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (23.142262) | ($170.30) |
| CHRISTOPHER BOILARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120717259865999 | $35.73 |
| CHRISTOPHER BOILARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4434204518 | $4.44 |
| CHRISTOPHER BOILARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034473928633404 | $0.42 |
| CHRISTOPHER BOILARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.278358409411999 | $16.02 |
| CHRISTOPHER BOILARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000128030927007 | $0.01 |
| CHRISTOPHER BOISVERT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (153.6) | ($153.60) |
| CHRISTOPHER BOISVERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0037064 | $153.60 |
| CHRISTOPHER BOISVERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $289.04 |
| CHRISTOPHER BOISVERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.043 | $1,718.80 |
| CHRISTOPHER BOISVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024920338945 | $59.26 |
| CHRISTOPHER BOISVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1761515934707 | $0.18 |
| CHRISTOPHER BOISVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8096654182 | $3.02 |
| CHRISTOPHER BOISVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.46130153569999 | $3.43 |
| CHRISTOPHER BOISVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.130960597983 | $1.46 |
| CHRISTOPHER BOIVIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 4.9 | $397.24 |
| CHRISTOPHER BOIVIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 400.0 | $32,508.00 |
| CHRISTOPHER BOIVIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (93.07) | ($93.07) |
| CHRISTOPHER BOIVIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 93.07 | $93.07 |
| CHRISTOPHER BOIVIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (457.040122642) | ($15,306.27) |
| CHRISTOPHER BOIVIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 457.040122642 | $15,306.27 |
| CHRISTOPHER BOIVIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($29.09) |
| CHRISTOPHER BOIVIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (456.0) | ($13,192.08) |
| CHRISTOPHER BOIVIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (316.559974938) | ($201.10) |
| CHRISTOPHER BOIVIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 316.559974938 | $201.10 |
| CHRISTOPHER BOIVIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (120.297900377) | ($234,511.23) |
| CHRISTOPHER BOIVIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 120.297900377 | $234,511.23 |
| CHRISTOPHER BOIVIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.038006513) | ($33,110.96) |
| CHRISTOPHER BOIVIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.038006513 | $33,110.96 |
| CHRISTOPHER BOIVIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.038006) | ($33,139.12) |
| CHRISTOPHER BOIVIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (120.2979) | ($232,932.58) |
| CHRISTOPHER BOIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051216680960628 | $182.32 |
| CHRISTOPHER BOIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.65875838203733 | $1,623.69 |
| CHRISTOPHER BOIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 225.163239479 | $9.18 |
| CHRISTOPHER BOIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6900683350655 | $0.69 |
| CHRISTOPHER BOIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.59327693848309 | $2.76 |
| CHRISTOPHER BOIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.3972570397912 | $134.65 |
| CHRISTOPHER BOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09724754312221 | $0.10 |
| CHRISTOPHER BOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0376774587199999 | $0.04 |
| CHRISTOPHER BOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093322731805 | $0.02 |
| CHRISTOPHER BOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013759964913 | $0.01 |
| CHRISTOPHER BOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0160522178499999 | $0.02 |
| CHRISTOPHER BOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024273641013 | $0.01 |
| CHRISTOPHER BOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.084367614581 | $0.04 |
| CHRISTOPHER BOLTON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 2.109972 | $155.60 |
| CHRISTOPHER BOLTON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 289.012443 | $172.82 |
| CHRISTOPHER BOLTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 626.131612 | $329.99 |
| CHRISTOPHER BOLTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 9.666321 | $321.76 |
| CHRISTOPHER BOLTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 37.869846 | $656.24 |
| CHRISTOPHER BOLTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 1,669.699661 | $649.06 |
| CHRISTOPHER BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016343881638 | $4.84 |
| CHRISTOPHER BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39513720896 | $0.47 |
| CHRISTOPHER BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93078543069 | $0.93 |
| CHRISTOPHER BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.56823978726999 | $7.94 |
| CHRISTOPHER BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.108920482275 | $1.86 |
| CHRISTOPHER BONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116358712983 | $3.44 |
| CHRISTOPHER BONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061644510787999 | $0.01 |
| CHRISTOPHER BONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036932964463 | $72.91 |
| CHRISTOPHER BONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0221561066 | $1.27 |
| CHRISTOPHER BONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.6110710311 | $4.11 |
| CHRISTOPHER BONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038111377119 | $0.01 |
| CHRISTOPHER BONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14457837123 | $0.14 |
| CHRISTOPHER BONYEN CHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| CHRISTOPHER BONYEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19,297.9553251134 | $22,490.97 |
| CHRISTOPHER BONYEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00066120309205 | $0.00 |
| CHRISTOPHER BOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.584172675695 | $9.40 |
| CHRISTOPHER BOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000000976133934999999 | $0.00 |
| CHRISTOPHER BOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.24149338915 | $0.05 |
| CHRISTOPHER BOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.26011120896 | $0.13 |
| CHRISTOPHER BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034177507086 | $10.11 |
| CHRISTOPHER BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.985871821 | $1.99 |
| CHRISTOPHER BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.241080434 | $0.04 |
| CHRISTOPHER BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13687814288 | $0.14 |
| CHRISTOPHER BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.037366740269 | $0.06 |
| CHRISTOPHER BORDEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033994200945 | $0.10 |
| CHRISTOPHER BORDEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067741538736 | $0.01 |
| CHRISTOPHER BORDEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011527311377 | $0.00 |
| CHRISTOPHER BORDEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0821947099289999 | $0.07 |
| CHRISTOPHER BORDEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019900256436 | $0.00 |
| CHRISTOPHER BORDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2238519213 | $1.98 |
| CHRISTOPHER BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000465895053679999 | $0.00 |
| CHRISTOPHER BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018597753305 | $0.04 |
| CHRISTOPHER BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00330196049379999 | $0.04 |
| CHRISTOPHER BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30747097057 | $0.31 |
| CHRISTOPHER BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0074622136858 | $0.00 |
| CHRISTOPHER BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000363776386169999 | $0.01 |
| CHRISTOPHER BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0053901782425 | $0.01 |
| CHRISTOPHER BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.27048573699 | $0.19 |
| CHRISTOPHER BORODIANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016939050869 | $0.50 |
| CHRISTOPHER BORODIANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052183769669 | $10.18 |
| CHRISTOPHER BORODIANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.303976289 | $7.30 |
| CHRISTOPHER BORRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085242338216 | $2.50 |
| CHRISTOPHER BORRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0392959071 | $7.04 |
| CHRISTOPHER BOSDRIESZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.037074) | ($112.49) |
| CHRISTOPHER BOSDRIESZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (10.827562) | ($21,433.94) |
| CHRISTOPHER BOSDRIESZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | PAXG | (4.587302) | ($9,124.12) |
| CHRISTOPHER BOSDRIESZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 215,219.83034 | $2,787.83 |
| CHRISTOPHER BOSDRIESZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 2,671,072.87138 | $647.75 |
| CHRISTOPHER BOSDRIESZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (2,886,311.0715) | ($345.74) |
| CHRISTOPHER BOSDRIESZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | PAXG | 8.502284203 | $15,669.38 |
| CHRISTOPHER BOSDRIESZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.277061564641895 | $0.38 |
| CHRISTOPHER BOSDRIESZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000620232575 | $0.00 |
| CHRISTOPHER BOSDRIESZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 56.0648022 | $191.18 |
| CHRISTOPHER BOSDRIESZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2,069.854693597 | $0.47 |
| CHRISTOPHER BOSDRIESZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.26499799767 | $493.71 |
| CHRISTOPHER BOSDRIESZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0000000000285152009999999 | $0.00 |
| CHRISTOPHER BOSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001603047197299999 | $0.00 |
| CHRISTOPHER BOSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000048926305284 | $0.00 |
| CHRISTOPHER BOSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.91484469299999 | $0.43 |
| CHRISTOPHER BOSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.018187062457 | $0.01 |
| CHRISTOPHER BOSTWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182813890109999 | $0.54 |
| CHRISTOPHER BOSTWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052482286235 | $0.01 |
| CHRISTOPHER BOSTWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0088372898187 | $0.01 |
| CHRISTOPHER BOSTWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0880544301679999 | $0.09 |
| CHRISTOPHER BOSTWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0105901840618 | $0.01 |
| CHRISTOPHER BOSTWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0003185668092 | $0.00 |
| CHRISTOPHER BOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001538485005 | $4.55 |
| CHRISTOPHER BOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5647416044 | $4.56 |
| CHRISTOPHER BOTTJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096956381609 | $0.03 |
| CHRISTOPHER BOTTJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055323147676 | $0.01 |
| CHRISTOPHER BOTTJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.99232240343 | $3.39 |
| CHRISTOPHER BOUCHER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.10669928 | $3,395.13 |
| CHRISTOPHER BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000659367003569364 | $15.22 |
| CHRISTOPHER BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00353560637427 | $0.00 |
| CHRISTOPHER BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.2313843049999 | $39.03 |
| CHRISTOPHER BOUIER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (2.110817942) | ($16.00) |
| CHRISTOPHER BOUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008443088434 | $0.00 |
| CHRISTOPHER BOUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00407604752565 | $0.05 |
| CHRISTOPHER BOUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000600541571549999 | $0.00 |
| CHRISTOPHER BOURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0101577292812 | $0.01 |
| CHRISTOPHER BOUSCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0693135711049439 | $0.10 |
| CHRISTOPHER BOUSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000065688035059999 | $0.00 |
| CHRISTOPHER BOUSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000120923550376999 | $0.00 |
| CHRISTOPHER BOUSTANY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.082933 | $196.16 |
| CHRISTOPHER BOUSTANY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.5807763295) | ($0.37) |
| CHRISTOPHER BOUSTANY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.5807763295 | $0.37 |
| CHRISTOPHER BOUSTANY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (111,656.632136556) | ($111,656.63) |
| CHRISTOPHER BOUSTANY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 111,656.632136556 | $111,656.63 |
| CHRISTOPHER BOUSTANY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.679664008) | ($19,415.92) |
| CHRISTOPHER BOUSTANY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.679664008 | $19,415.92 |
| CHRISTOPHER BOUSTANY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (24.255885436) | ($1,786.69) |
| CHRISTOPHER BOUSTANY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 24.255885436 | $1,786.69 |
| CHRISTOPHER BOUSTANY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (8.762597008) | ($18,022.73) |
| CHRISTOPHER BOUSTANY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (111,656.632136) | ($111,656.63) |
| CHRISTOPHER BOUSTANY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0003052741433) | $0.00 |
| CHRISTOPHER BOUSTANY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0003052741433 | $0.00 |
| CHRISTOPHER BOUSTANY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.006204235857) | ($0.42) |
| CHRISTOPHER BOUSTANY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.006204235857 | $0.42 |
| CHRISTOPHER BOUSTANY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005562879493) | ($11.37) |
| CHRISTOPHER BOUSTANY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005562879493 | $11.37 |
| CHRISTOPHER BOUSTANY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (112.584817013) | ($112.58) |
| CHRISTOPHER BOUSTANY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 112.584817013 | $112.58 |
| CHRISTOPHER BOUSTANY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (112.584817) | ($112.58) |
| CHRISTOPHER BOUSTANY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005562879493) | ($11.25) |
| CHRISTOPHER BOUSTANY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (24.26208967) | ($1,398.95) |
| CHRISTOPHER BOUSTANY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.622976383) | ($44,515.17) |
| CHRISTOPHER BOUSTANY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.622976383 | $44,515.17 |
| CHRISTOPHER BOUSTANY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.62297638) | ($44,719.49) |
| CHRISTOPHER BOUSTANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008370303218431 | $285.63 |
| CHRISTOPHER BOUSTANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0380153908406923 | $106.90 |
| CHRISTOPHER BOUSTANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 699.920028411156 | $699.92 |
| CHRISTOPHER BOUSTANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00208005562869701 | $0.00 |
| CHRISTOPHER BOUSTANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0386436349521098 | $3.82 |
| CHRISTOPHER BOWEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00001 | $0.40 |
| CHRISTOPHER BOWEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00001 | $0.40 |
| CHRISTOPHER BOWEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00001 | $0.38 |
| CHRISTOPHER BOWEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.0000214 | $0.68 |
| CHRISTOPHER BOWEN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00001 | $0.23 |
| CHRISTOPHER BOWEN | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | BTC | 0.0000124 | $0.27 |
| CHRISTOPHER BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049370050405 | $0.15 |
| CHRISTOPHER BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021952989502 | $4.28 |
| CHRISTOPHER BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014387086459 | $0.00 |
| CHRISTOPHER BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2584788145 | $3.30 |
| CHRISTOPHER BOWMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001372015822) | ($2.91) |
| CHRISTOPHER BOWMAN | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.001372015822 | $2.91 |
| CHRISTOPHER BOWMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (90,919.463462545) | ($90,919.46) |
| CHRISTOPHER BOWMAN | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 90,919.463462545 | $90,919.46 |
| CHRISTOPHER BOWMAN | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | USDC | (19.0) | ($19.00) |
| CHRISTOPHER BOWMAN | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,600.0) | ($1,600.00) |
| CHRISTOPHER BOWMAN | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHRISTOPHER BOWMAN | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | USDC | (89,200.463462) | ($89,200.46) |
| CHRISTOPHER BOWMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99.599325237) | ($99.60) |
| CHRISTOPHER BOWMAN | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 99.599325237 | $99.60 |
| CHRISTOPHER BOWMAN | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | USDC | (99.599325) | ($99.60) |
| CHRISTOPHER BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005812758601999999 | $0.00 |
| CHRISTOPHER BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058741505364 | $0.00 |
| CHRISTOPHER BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000693635057233 | $0.02 |
| CHRISTOPHER BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 577.858224461123 | $577.86 |
| CHRISTOPHER BOYINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00448118565879999 | $0.00 |
| CHRISTOPHER BOYINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000037582774763 | $0.00 |
| CHRISTOPHER BRACHT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (360.78) | ($360.78) |
| CHRISTOPHER BRACHT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 360.78 | $360.78 |
| CHRISTOPHER BRACHT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| CHRISTOPHER BRACHT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| CHRISTOPHER BRACHT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (10.78) | ($10.78) |
| CHRISTOPHER BRACHT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHRISTOPHER BRACHT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 110.6 | $61.02 |
| CHRISTOPHER BRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068446787717 | $20.26 |
| CHRISTOPHER BRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.849335117 | $85.85 |
| CHRISTOPHER BRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0237043002 | $0.21 |
| CHRISTOPHER BRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.80819206694 | $0.12 |
| CHRISTOPHER BRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7349970159 | $5.93 |
| CHRISTOPHER BRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024362057193 | $0.02 |
| CHRISTOPHER BRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.104524496811 | $0.14 |
| CHRISTOPHER BRADFORD MATURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005628842026 | $0.00 |
| CHRISTOPHER BRADFORD MATURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000051511539182 | $0.00 |
| CHRISTOPHER BRADLEY FRYE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.393364929) | ($97.46) |
| CHRISTOPHER BRADLEY FRYE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.393364929 | $97.46 |
| CHRISTOPHER BRADLEY FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086074153932 | $265.77 |
| CHRISTOPHER BRADLEY FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.92191090994 | $100.50 |
| CHRISTOPHER BRADLEY FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24127636533 | $491.53 |
| CHRISTOPHER BRADLEY FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 82.097643276 | $3.35 |
| CHRISTOPHER BRADSHAW | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (75.25679358) | ($45.87) |
| CHRISTOPHER BRADSHAW | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 75.25679358 | $45.87 |
| CHRISTOPHER BRADSHAW | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.184454056) | ($3,975.97) |
| CHRISTOPHER BRADSHAW | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.184454056 | $3,975.97 |
| CHRISTOPHER BRADSHAW | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1488816014) | ($4,506.54) |
| CHRISTOPHER BRADSHAW | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1488816014 | $4,506.54 |
| CHRISTOPHER BRADSHAW | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,399.094613998) | ($1,405.68) |
| CHRISTOPHER BRADSHAW | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,399.094613998 | $1,405.68 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER BRADSHAW | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (75.256793) | ($43.84) |
| CHRISTOPHER BRADSHAW | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (2,399.094613) | ($1,327.98) |
| CHRISTOPHER BRADSHAW | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (2.184454) | ($3,853.67) |
| CHRISTOPHER BRADSHAW | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.148881) | ($4,424.55) |
| CHRISTOPHER BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011330900682709 | $39.18 |
| CHRISTOPHER BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018250233458212 | $43.99 |
| CHRISTOPHER BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7997949360642 | $0.76 |
| CHRISTOPHER BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.522014348432 | $10.21 |
| CHRISTOPHER BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005229359481 | $0.00 |
| CHRISTOPHER BRAID | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0009474 | $36.34 |
| CHRISTOPHER BRAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108322340926959 | $0.29 |
| CHRISTOPHER BRAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.749305666 | $16.75 |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (41.117686752) | ($413.95) |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 41.117686752 | $413.95 |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01375861055) | ($0.13) |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01375861055 | $0.13 |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (41.131445363) | ($379.82) |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.309198827) | ($37,580.67) |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.309198827 | $37,580.67 |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.481031677) | ($7,756.18) |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.481031677 | $7,756.18 |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,362.08319279) | ($777.63) |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,362.08319279 | $777.63 |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011515) | ($19.90) |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000697) | ($20.01) |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (4.469516677) | ($7,720.24) |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.30850182) | ($37,668.53) |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,362.08319279) | ($783.45) |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006955232878) | ($21.37) |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006955232878 | $21.37 |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004112623869) | ($7.92) |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004112623869 | $7.92 |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.833573521) | ($1.17) |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.833573521 | $1.17 |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.7195609352) | ($0.72) |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.7195609352 | $0.72 |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3214465492) | ($0.32) |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3214465492 | $0.32 |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0004527822901) | ($0.05) |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0004527822901 | $0.05 |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1194651429) | ($0.06) |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1194651429 | $0.06 |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.003849024153) | ($0.03) |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.003849024153 | $0.03 |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000902165001) | ($2.59) |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000902165001 | $2.59 |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005344676741) | ($0.83) |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005344676741 | $0.83 |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.23869556) | ($0.13) |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.23869556 | $0.13 |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00561631078070376 | $200.64 |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0303721720283953 | $76.40 |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031721128856289 | $0.00 |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0224590153702 | $12.96 |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000685256877182699 | $0.00 |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33736341717 | $3.75 |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0588565218106375 | $0.73 |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000030979265831199 | $0.00 |
| CHRISTOPHER BRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.007100782216947 | $0.01 |
| CHRISTOPHER BRAMWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023304839616 | $0.69 |
| CHRISTOPHER BRAMWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3372094671576 | $0.33 |
| CHRISTOPHER BRAMWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.70996513579999 | $4.53 |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.04048564 | $1,619.87 |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (274.795596864) | ($175.83) |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 274.795596864 | $175.83 |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (43.101583709) | ($1,037.46) |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 43.101583709 | $1,037.46 |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (22.604391306) | ($894.68) |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 22.604391306 | $894.68 |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2727067112) | ($8,133.20) |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2727067112 | $8,133.20 |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.640927956) | ($8,251.57) |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.640927956 | $8,251.57 |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,568.64934111) | ($988.03) |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,568.64934111 | $988.03 |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (24.058024179) | ($505.10) |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETC | 24.058024179 | $505.10 |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (53.964398552) | ($494.65) |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 53.964398552 | $494.65 |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.768592781) | ($476.12) |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50.768592781 | $476.12 |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.69124175) | ($280.30) |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.69124175 | $280.30 |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (70.586028192) | ($362.11) |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 70.586028192 | $362.11 |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (228.461393213) | ($220.54) |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MANA | 228.461393213 | $220.54 |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (118.264006921) | ($173.85) |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 118.264006921 | $173.85 |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (200.586904685) | ($80.18) |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XRP | 200.586904685 | $80.18 |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.3796555486) | ($34.58) |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.3796555486 | $34.58 |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (15.922068727) | ($15.92) |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 15.922068727 | $15.92 |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (274.795596) | ($159.70) |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001711) | ($50.01) |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27099571) | ($7,923.79) |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.029785) | ($50.01) |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.611142956) | ($7,735.83) |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (43.101583709) | ($970.56) |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (22.604391305) | ($842.01) |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,568.64934111) | ($936.69) |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETC | (24.058024179) | ($487.35) |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (53.964398552) | ($470.18) |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (50.768592781) | ($415.58) |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | UNI | (70.586028192) | ($342.84) |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (4.69124174) | ($268.10) |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MANA | (228.461393213) | ($205.66) |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XRP | (200.586904) | ($77.12) |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SUSHI | (118.264006921) | ($163.20) |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (15.922068727) | ($15.92) |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.37965554) | ($32.77) |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018884558891387 | $64.82 |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038081104843 | $0.04 |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039137953767218 | $92.91 |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00963151134189999 | $0.01 |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.869898420555 | $17.36 |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.87593768264359 | $1.30 |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8004622814097 | $10.27 |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.152380240589926 | $1.49 |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040601352921 | $0.00 |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0140810507440479 | $1.16 |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20839514975603 | $14.09 |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.41432588389631 | $19.08 |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.12337641049063 | $0.12 |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30060918495752 | $2.01 |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.109608123306183 | $0.16 |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.095865841306662 | $2.59 |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000437152855052031 | $0.05 |
| CHRISTOPHER BRANCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.82497116292706 | $1.78 |
| CHRISTOPHER BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014790450899 | $447.02 |
| CHRISTOPHER BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40041235045 | $813.60 |
| CHRISTOPHER BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 160.332949022 | $100.67 |
| CHRISTOPHER BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.42401350267999 | $85.14 |
| CHRISTOPHER BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 72.520013256 | $34.65 |
| CHRISTOPHER BRANDON FOX | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1543537644) | ($270.00) |
| CHRISTOPHER BRANDON FOX | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3133381417) | ($548.10) |
| CHRISTOPHER BRANDON FOX | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.29025096) | ($18,000.00) |
| CHRISTOPHER BRANDON FOX | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 12.856913269 | $22,489.68 |
| CHRISTOPHER BRANDON FOX | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.099448158) | ($4,139.61) |
| CHRISTOPHER BRANDON FOX | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.099448158 | $4,139.61 |
| CHRISTOPHER BRANDON FOX | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (2.099448158) | ($4,142.15) |
| CHRISTOPHER BRANDON FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073572383602 | $0.00 |
| CHRISTOPHER BRANDON FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014144417363004 | $2.57 |
| CHRISTOPHER BRANDON FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.40736359143 | $4.41 |
| CHRISTOPHER BRANDON FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062122045902 | $0.00 |
| CHRISTOPHER BRANDON FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015305957088 | $0.00 |
| CHRISTOPHER BRANDON FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003383403865 | $0.00 |
| CHRISTOPHER BRANDON FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000087664664169 | $0.01 |
| CHRISTOPHER BRANDON FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000082583595605 | $0.00 |
| CHRISTOPHER BRANDON FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00114372796407999 | $0.00 |
| CHRISTOPHER BRANDON FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00026033546648 | $0.00 |
| CHRISTOPHER BRANDON FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0014785987414 | $0.00 |
| CHRISTOPHER BRANKIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 19.3455 | $44.30 |
| CHRISTOPHER BRANKIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 18.8146 | $39.59 |
| CHRISTOPHER BRANKIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 66.161 | $45.17 |
| CHRISTOPHER BRANKIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 62.4832 | $50.49 |
| CHRISTOPHER BRANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107137499845 | $3.35 |
| CHRISTOPHER BRANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.883420471544 | $4.37 |
| CHRISTOPHER BRANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00193819252129999 | $4.07 |
| CHRISTOPHER BRANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.15015752539999 | $0.33 |
| CHRISTOPHER BRANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0012234457207 | $0.41 |
| CHRISTOPHER BRANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0004345754752 | $0.11 |
| CHRISTOPHER BRANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.45882469079 | $0.05 |
| CHRISTOPHER BRANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089813308751 | $0.10 |
| CHRISTOPHER BRANNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00226912932247 | $0.00 |
| CHRISTOPHER BRANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071954168008 | $21.30 |
| CHRISTOPHER BRANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104526936148 | $20.40 |
| CHRISTOPHER BRANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.23187703699999 | $1.40 |
| CHRISTOPHER BRAUCHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089304427331 | $0.09 |
| CHRISTOPHER BRAUER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SOL | 12.95608918 | $446.47 |
| CHRISTOPHER BRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047847419114 | $14.16 |
| CHRISTOPHER BRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098217748617 | $19.16 |
| CHRISTOPHER BRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.55022686459999 | $4.11 |
| CHRISTOPHER BRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110919074807 | $1.23 |
| CHRISTOPHER BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058042785904 | $1.72 |
| CHRISTOPHER BRAUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.62259581605 | $5.71 |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.74191789) | ($50,500.00) |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.74191789 | $50,500.00 |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Collateral | BTC | (1.72467118) | ($50,000.00) |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.040273675) | ($30,185.18) |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.040273675 | $30,185.18 |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,026.92) |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 25,000.0 | $25,000.00 |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05752038) | ($1,747.68) |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5,980.0) | ($5,980.00) |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.872098814) | ($3,710.57) |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.872098814 | $3,710.57 |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (64.143156255) | ($1,778.59) |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 64.143156255 | $1,778.59 |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,837.480910777) | ($1,875.70) |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,837.480910777 | $1,875.70 |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.267754881) | ($962.45) |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.267754881 | $962.45 |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (22.486552907) | ($234.64) |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 22.486552907 | $234.64 |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (344.413411673) | ($376.59) |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MANA | 344.413411673 | $376.59 |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (178.239817572) | ($381.68) |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 178.239817572 | $381.68 |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,837.480910777) | ($1,913.61) |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.872098814) | ($3,396.04) |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MANA | (344.413411673) | ($337.46) |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | DOT | (22.486552907) | ($211.15) |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | XTZ | (178.239817) | ($336.87) |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (64.143156255) | ($1,501.43) |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (20.26775488) | ($691.13) |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010117819546823 | $353.86 |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01496019086674 | $36.27 |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.817312327094 | $28.03 |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041605089078 | $0.00 |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.281610976559509 | $3.79 |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000124978518199 | $0.00 |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00056337603908 | $0.00 |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.157763709288241 | $11.46 |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.52060472147027 | $26.08 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000546332831969999 | $0.01 |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015907833649 | $0.00 |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000982916755399999 | $0.00 |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14203057526043 | $0.22 |
| CHRISTOPHER BRAUTIGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.07790975397444 | $2.58 |
| CHRISTOPHER BREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000038754271904 | $0.00 |
| CHRISTOPHER BREILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052684748074 | $0.00 |
| CHRISTOPHER BREILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 297.026235322 | $297.03 |
| CHRISTOPHER BRENNAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00045794 | $18.56 |
| CHRISTOPHER BRENNAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002521) | ($99.13) |
| CHRISTOPHER BRENNAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12426067) | ($4,804.86) |
| CHRISTOPHER BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003226853148763 | $12.96 |
| CHRISTOPHER BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.7077246590333 | $25.20 |
| CHRISTOPHER BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021954778734 | $51.36 |
| CHRISTOPHER BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.349610831 | $16.35 |
| CHRISTOPHER BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.514871296 | $10.51 |
| CHRISTOPHER BRENT POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021440490162 | $0.04 |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (19,950.0) | ($19,950.00) |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18,397.634190831) | ($19,301.31) |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18,397.634190831 | $19,301.31 |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | MATIC | (18,397.634) | ($19,243.93) |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 19,128.855 | $19,243.93 |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (61.031361483) | ($5,000.00) |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 61.031361483 | $5,000.00 |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | SOL | (60.96079) | ($4,994.22) |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 4,962.163 | $4,994.22 |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (24,091.018) | ($24,091.02) |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 24,091.018 | $24,091.02 |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01133189 | $409.18 |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (128.715043158) | ($10,365.06) |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 128.715043158 | $10,365.06 |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.570503067) | ($9,535.81) |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.570503067 | $9,535.81 |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0798380877) | ($2,828.26) |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0798380877 | $2,828.26 |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | SOL | (128.78557) | ($10,168.01) |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 10,132.204 | $10,168.01 |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.091169) | ($3,227.54) |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 3,214.184 | $3,227.54 |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (13,346.388) | ($13,346.39) |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 13,346.388 | $13,346.39 |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (3.565229) | ($9,374.66) |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 9,325.023 | $9,374.66 |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,325.023) | ($9,325.02) |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,325.023 | $9,325.02 |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $25,283.91 |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (9.984461) | ($25,000.00) |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 24,849.903 | $25,000.00 |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (24,849.903) | ($24,849.90) |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 24,849.903 | $24,849.90 |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.7776049767 | $23,377.10 |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (13,000.0) | ($13,000.00) |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 13.531529772 | $28,102.55 |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.534955997) | ($27,939.26) |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.534955997 | $27,939.26 |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7777017036) | ($23,486.59) |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7777017036 | $23,486.59 |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($206.12) |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (13.455769) | ($27,520.95) |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (73,677.802435944) | ($73,677.80) |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 73,677.802435944 | $73,677.80 |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 2.919951612 | $88,274.21 |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (38,577.802435) | ($38,577.80) |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.919975047) | ($88,511.50) |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.919975047 | $88,511.50 |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003299) | ($100.21) |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (3.69437872) | ($112,671.16) |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000795620523905299 | $26.99 |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017032751595475 | $47.32 |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 324.276812894299 | $324.28 |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.44391743161 | $127.70 |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03823030627 | $0.02 |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46249220345 | $4.08 |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00085553356308 | $0.00 |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00010141699284 | $0.01 |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013919096491 | $0.05 |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.820682169093 | $77.07 |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000048838397366 | $0.01 |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25154347281 | $1.55 |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000125395507957999 | $0.00 |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000021849907964 | $0.00 |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000046859365406 | $0.00 |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000014512682629 | $0.00 |
| CHRISTOPHER BRIAN ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000025028874476 | $0.00 |
| CHRISTOPHER BRIAN FLETCHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001356879614) | ($39.11) |
| CHRISTOPHER BRIAN FLETCHER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001356879614 | $39.11 |
| CHRISTOPHER BRIAN FLETCHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,043.714164913) | ($248.90) |
| CHRISTOPHER BRIAN FLETCHER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,043.714164913 | $248.90 |
| CHRISTOPHER BRIAN FLETCHER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | XLM | (2,043.714164) | ($273.76) |
| CHRISTOPHER BRIAN FLETCHER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001356) | ($39.58) |
| CHRISTOPHER BRIAN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135870318652467 | $50.16 |
| CHRISTOPHER BRIAN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.78992040152678 | $0.46 |
| CHRISTOPHER BRIAN STRAIGHT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5.0) | ($5.00) |
| CHRISTOPHER BRIAN STRAIGHT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5.0 | $5.00 |
| CHRISTOPHER BRIAN STRAIGHT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0996055912) | ($2,847.64) |
| CHRISTOPHER BRIAN STRAIGHT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0996055912 | $2,847.64 |
| CHRISTOPHER BRIAN STRAIGHT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7250538548) | ($1,261.76) |
| CHRISTOPHER BRIAN STRAIGHT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7250538548 | $1,261.76 |
| CHRISTOPHER BRIAN STRAIGHT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (5.0) | ($5.00) |
| CHRISTOPHER BRIAN STRAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007993186662263 | $27.78 |
| CHRISTOPHER BRIAN STRAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054700597900096 | $13.54 |
| CHRISTOPHER BRIAN STRAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.4487061508 | $6.45 |
| CHRISTOPHER BRIAN SULLIVAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 11,564.064834 | $11,564.06 |
| CHRISTOPHER BRIAN SULLIVAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (11,564.064834) | ($11,564.06) |
| CHRISTOPHER BRIAN SULLIVAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 11,564.064834 | $11,564.06 |
| CHRISTOPHER BRIAN SULLIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| CHRISTOPHER BRIAN SULLIVAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| CHRISTOPHER BRIAN SULLIVAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| CHRISTOPHER BRIAN SULLIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| CHRISTOPHER BRIAN SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| CHRISTOPHER BRIAN SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| CHRISTOPHER BRIAN SULLIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (136,109.055607963) | ($136,109.06) |
| CHRISTOPHER BRIAN SULLIVAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 136,109.055607963 | $136,109.06 |
| CHRISTOPHER BRIAN SULLIVAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| CHRISTOPHER BRIAN SULLIVAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,107.055607963) | ($4,107.06) |
| CHRISTOPHER BRIAN SULLIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,107.055607963 | $4,107.06 |
| CHRISTOPHER BRIAN SULLIVAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (142,000.0) | ($142,000.00) |
| CHRISTOPHER BRIAN SULLIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5579660536) | ($16,075.00) |
| CHRISTOPHER BRIAN SULLIVAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5579660536 | $16,075.00 |
| CHRISTOPHER BRIAN SULLIVAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.55796605) | ($16,236.75) |
| CHRISTOPHER BRIAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020002801365145 | $76.40 |
| CHRISTOPHER BRIAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44122085107 | $0.51 |
| CHRISTOPHER BRIAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000242222994719 | $0.47 |
| CHRISTOPHER BRIAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 909.437653505 | $909.44 |
| CHRISTOPHER BRIAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8852709562 | $8.63 |
| CHRISTOPHER BRIAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0510811017 | $1.92 |
| CHRISTOPHER BRIAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015967571814 | $0.14 |
| CHRISTOPHER BRIAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.103782077 | $58.43 |
| CHRISTOPHER BRIAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.76989507664 | $30.46 |
| CHRISTOPHER BRIAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0111775554751 | $1.23 |
| CHRISTOPHER BRIAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.4378481644 | $2.36 |
| CHRISTOPHER BRIAN SWANN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.0) | ($18.00) |
| CHRISTOPHER BRIAN SWANN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18.0 | $18.00 |
| CHRISTOPHER BRIAN SWANN | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (17.45) | ($17.45) |
| CHRISTOPHER BRIAN SWANN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.9) | ($16.90) |
| CHRISTOPHER BRIAN SWANN | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 16.9 | $16.90 |
| CHRISTOPHER BRIAN SWANN | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (17.45) | ($17.45) |
| CHRISTOPHER BRIAN SWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033471554662 | $101.53 |
| CHRISTOPHER BRIAN SWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21128611983 | $429.15 |
| CHRISTOPHER BRIAN SWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1414838892 | $12.14 |
| CHRISTOPHER BRIAN SWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.0541522389999 | $68.30 |
| CHRISTOPHER BRIAN SWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54348784208 | $4.80 |
| CHRISTOPHER BRIAN SWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13112857604 | $9.60 |
| CHRISTOPHER BRIAN SWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.53214576359999 | $32.57 |
| CHRISTOPHER BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061824870407 | $1.83 |
| CHRISTOPHER BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006764439986 | $0.13 |
| CHRISTOPHER BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.56426092743 | $0.35 |
| CHRISTOPHER BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.67166037645 | $0.10 |
| CHRISTOPHER BROADBENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000906466651733 | $26.83 |
| CHRISTOPHER BROADBENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0157376342499999 | $0.02 |
| CHRISTOPHER BROADBENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080494685272 | $15.71 |
| CHRISTOPHER BROCCO | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| CHRISTOPHER BROCCO | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,600.0) | ($1,600.00) |
| CHRISTOPHER BROCCO | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,600.0 | $1,600.00 |
| CHRISTOPHER BROCCO | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,800.0) | ($1,800.00) |
| CHRISTOPHER BROCCO | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Collateral | BTC | 0.1487118211 | $3,243.58 |
| CHRISTOPHER BROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098020953859 | $29.01 |
| CHRISTOPHER BROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104255663938999 | $20.34 |
| CHRISTOPHER BROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.7081778899999 | $27.71 |
| CHRISTOPHER BROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.080605993667 | $0.71 |
| CHRISTOPHER BROCKMAN ROTTLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| CHRISTOPHER BROCKMAN ROTTLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| CHRISTOPHER BROCKMAN ROTTLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| CHRISTOPHER BROCKMAN ROTTLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.09807 | $3,000.00 |
| CHRISTOPHER BROCKMAN ROTTLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| CHRISTOPHER BROCKMAN ROTTLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| CHRISTOPHER BROCKMAN ROTTLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| CHRISTOPHER BROCKMAN ROTTLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.06882 | $2,000.00 |
| CHRISTOPHER BROCKMAN ROTTLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00161807) | ($49.89) |
| CHRISTOPHER BROCKMAN ROTTLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.12113269) | ($65,000.00) |
| CHRISTOPHER BROCKMAN ROTTLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.12113269 | $65,000.00 |
| CHRISTOPHER BROCKMAN ROTTLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (2.28640462) | ($70,169.76) |
| CHRISTOPHER BROCKMAN ROTTLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (235.2885) | ($200.00) |
| CHRISTOPHER BROCKMAN ROTTLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 235.2885 | $200.00 |
| CHRISTOPHER BROCKMAN ROTTLER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (40.359015814) | ($30.01) |
| CHRISTOPHER BROCKMAN ROTTLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.75938607) | ($80,000.00) |
| CHRISTOPHER BROCKMAN ROTTLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.75938607 | $80,000.00 |
| CHRISTOPHER BROCKMAN ROTTLER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (2.75938607) | ($79,802.93) |
| CHRISTOPHER BROCKMAN ROTTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0181016075458999 | $606.29 |
| CHRISTOPHER BROCKMAN ROTTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.306556699 | $26.87 |
| CHRISTOPHER BROCKMAN ROTTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079535404818 | $160.18 |
| CHRISTOPHER BROCKMAN ROTTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.78710049 | $50.79 |
| CHRISTOPHER BROCKMAN ROTTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000034320265201 | $0.00 |
| CHRISTOPHER BROCKMAN ROTTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 35.594481038 | $121.61 |
| CHRISTOPHER BROCKMAN ROTTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.353814823158 | $20.11 |
| CHRISTOPHER BRODKEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00069494 | $27.75 |
| CHRISTOPHER BRODKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026208541378 | $79.50 |
| CHRISTOPHER BRODKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14023208847 | $284.53 |
| CHRISTOPHER BRODKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.1699186159999 | $50.87 |
| CHRISTOPHER BRODKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.085024880898 | $0.75 |
| CHRISTOPHER BRODKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.3200877761 | $28.42 |
| CHRISTOPHER BRODKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.162018523121 | $9.69 |
| CHRISTOPHER BROEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042617678986 | $130.94 |
| CHRISTOPHER BROEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00032919886664 | $0.00 |
| CHRISTOPHER BROFFT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00247271 | $98.30 |
| CHRISTOPHER BROFFT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | EOS | 0.18 | $0.42 |
| CHRISTOPHER BROFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098128138375 | $29.02 |
| CHRISTOPHER BROFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022668041452 | $44.23 |
| CHRISTOPHER BROFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.036078068 | $1.91 |
| CHRISTOPHER BROFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0517287117359999 | $0.01 |
| CHRISTOPHER BROFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.844569017464 | $23.53 |
| CHRISTOPHER BROFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0043152690247 | $0.01 |
| CHRISTOPHER BROOKE SHARP | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.05688413258 | $102.74 |
| CHRISTOPHER BROOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124643422116 | $0.37 |
| CHRISTOPHER BROOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044086783886 | $8.60 |
| CHRISTOPHER BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016263355514 | $48.34 |
| CHRISTOPHER BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081819885333 | $15.96 |
| CHRISTOPHER BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.904519716 | $26.90 |
| CHRISTOPHER BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.26010139559 | $1.00 |
| CHRISTOPHER BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0466808073819999 | $0.41 |
| CHRISTOPHER BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000546127141849999 | $0.04 |
| CHRISTOPHER BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.75841541059999 | $9.42 |
| CHRISTOPHER BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0018337287431 | $0.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.21636595888 | $0.12 |
| CHRISTOPHER BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0069849331135999 | $0.16 |
| CHRISTOPHER BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00060022296952 | $1.12 |
| CHRISTOPHER BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.088285160548 | $0.12 |
| CHRISTOPHER BROOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081140264482 | $251.31 |
| CHRISTOPHER BROOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075120708111 | $151.14 |
| CHRISTOPHER BROOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4938415797 | $3.56 |
| CHRISTOPHER BROOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5461101563 | $17.18 |
| CHRISTOPHER BROOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.54158116919999 | $12.10 |
| CHRISTOPHER BROOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.114819503402 | $12.61 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 17.66395338 | $1,444.12 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.59685 | $4,939.03 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 3.1698 | $57.75 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00235414 | $93.72 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.000946) | ($38.49) |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 38.438 | $38.49 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.032) | ($97.24) |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 97.143 | $97.24 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | DOT | (0.172) | ($3.11) |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 3.103 | $3.11 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00166414 | $65.92 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.5) | ($19,574.27) |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 19,420.8 | $19,574.27 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (3.6) | ($10,337.15) |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 10,300.911 | $10,337.15 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (30,306.683437) | ($30,306.68) |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (9.0) | ($27,102.83) |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 27,027.084 | $27,102.83 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (27,027.084) | ($27,027.08) |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.194243801) | ($417.46) |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.194243801 | $417.46 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (3.43) | ($9,823.05) |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 9,811.49 | $9,823.05 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (9,811.49) | ($9,811.49) |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LTC | (4.1942438) | ($424.05) |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00166414 | $66.28 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 100.01 | $100.01 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (15.930835813) | ($28.32) |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | EOS | 15.930835813 | $28.32 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (25.386671058) | ($25.39) |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 25.386671058 | $25.39 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (12.306454708) | ($108.31) |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 12.306454708 | $108.31 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (198.154646731) | ($168.87) |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 198.154646731 | $168.87 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (159.912027913) | ($103.53) |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 159.912027913 | $103.53 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.445074157) | ($369.28) |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.445074157 | $369.28 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003328) | ($104.66) |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (25.38) | ($25.38) |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.86497704) | ($4,288.70) |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.86497704 | $4,288.70 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | EOS | (15.9308) | ($28.14) |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06481590873) | ($2,022.38) |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06481590873 | $2,022.38 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.064816) | ($2,008.45) |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (12.306454) | ($93.65) |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (198.154646) | ($147.49) |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (159.912027) | ($93.21) |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (5.445074) | ($293.38) |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.864977) | ($3,952.33) |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 194.019402 | $194.02 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (194.029402) | ($194.03) |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.06491089415) | ($0.04) |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.06491089415 | $0.04 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000422979877) | ($1.33) |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000422979877 | $1.33 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.007079738908) | ($0.01) |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.007079738908 | $0.01 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001125159574) | ($2.14) |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001125159574 | $2.14 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.01778564951) | ($0.02) |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.01778564951 | $0.02 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.002180631946) | ($0.02) |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.002180631946 | $0.02 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1417012115) | ($0.09) |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1417012115 | $0.09 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.002979425752) | ($0.13) |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.002979425752 | $0.13 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068301808395 | $0.01 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034107233461 | $1.01 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020299955402 | $0.04 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054277787109999 | $176.91 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022055912749 | $0.03 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.216939118129999 | $479.99 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.373332627031 | $2.37 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.178654688 | $24.22 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0600582042 | $0.08 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200006124578 | $0.59 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1209449111 | $5.97 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14080342328 | $285.70 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.446282085 | $52.68 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.9018678367 | $1.30 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3881053089 | $2.78 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018889443074 | $0.02 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 184.436753351 | $146.22 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5724536124 | $4.75 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000318195281127198 | $12.06 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088025652468621 | $24.79 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.20519893460079 | $1.45 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55357635105151 | $0.46 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0186389295898416 | $0.23 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0253736342943384 | $2.30 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0603999671192743 | $0.13 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.1513198569291 | $0.15 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016582982317 | $0.49 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.177009901147 | $11.68 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.862472546 | $1.80 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079911792621 | $23.65 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 621.983502433 | $621.98 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16683853924 | $0.10 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0894655626082 | $0.99 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037393128854 | $1.11 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015154094155 | $2.96 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15064693102 | $0.15 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034417401631 | $105.24 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109265359176 | $217.86 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.16409356 | $8.89 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12083861119 | $12.46 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31176201056 | $11.71 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020247980014 | $1.15 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002666636449 | $0.00 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051484868829 | $1.52 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068236319959 | $1.33 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8438522542 | $4.84 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013590378874 | $0.12 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21124261052 | $0.72 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0011535339513 | $0.13 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103016334486 | $0.00 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049070492041 | $0.06 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033007131228 | $0.00 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024006432622 | $7.11 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206490231869999 | $40.29 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.0028307349999 | $18.20 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28646511309 | $3.15 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049916250826 | $0.00 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00348067594559999 | $0.00 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00380860718286489 | $0.41 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.56942048199999 | $12.19 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0458079732309999 | $2.74 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038354730896 | $1.52 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.5842967158 | $0.15 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.14470995024 | $0.14 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.294637627815 | $0.59 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043823166641 | $0.00 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0849177641858 | $0.08 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000147704798975999 | $0.04 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.268255279159999 | $0.27 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029224778239 | $0.87 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049111308876 | $0.96 |
| CHRISTOPHER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.881061851559999 | $0.42 |
| CHRISTOPHER BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.096954774841 | $0.06 |
| CHRISTOPHER BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0987832309759999 | $0.01 |
| CHRISTOPHER BROWNLEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.914321788) | ($17,539.26) |
| CHRISTOPHER BROWNLEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.914321788 | $17,539.26 |
| CHRISTOPHER BROWNLEE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (8.914321788) | ($17,577.44) |
| CHRISTOPHER BROWNLEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006054740062) | ($12.55) |
| CHRISTOPHER BROWNLEE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006054740062 | $12.55 |
| CHRISTOPHER BROWNLEE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006054740062) | ($12.55) |
| CHRISTOPHER BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003427840588 | $0.00 |
| CHRISTOPHER BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0476465166683449 | $128.02 |
| CHRISTOPHER BRUNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039437835897 | $11.67 |
| CHRISTOPHER BRUNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.177900574993099 | $0.19 |
| CHRISTOPHER BRUNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118413280276 | $23.11 |
| CHRISTOPHER BRUNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.27767448124 | $1.01 |
| CHRISTOPHER BRUNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.076647054686 | $0.85 |
| CHRISTOPHER BRUNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000869143341329999 | $0.06 |
| CHRISTOPHER BRUNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40973655669 | $1.40 |
| CHRISTOPHER BRUNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.002250595058 | $0.25 |
| CHRISTOPHER BRUNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00049989245638 | $0.04 |
| CHRISTOPHER BRUNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0222936894149999 | $0.03 |
| CHRISTOPHER BRUNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00100584864965 | $0.07 |
| CHRISTOPHER BRUNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0037482832009 | $0.01 |
| CHRISTOPHER BRUNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.205217782829999 | $0.27 |
| CHRISTOPHER BRUNO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.67668454 | $68,687.14 |
| CHRISTOPHER BRUNO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (3.411351033) | ($140,000.00) |
| CHRISTOPHER BRUNO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (200.55) | ($200.55) |
| CHRISTOPHER BRUNO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| CHRISTOPHER BRUNO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BUSD | 160,000.0 | $160,000.00 |
| CHRISTOPHER BRUNO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 35,000.0 | $35,000.00 |
| CHRISTOPHER BRUNO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| CHRISTOPHER BRUNO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER BRUNO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| CHRISTOPHER BRUNO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| CHRISTOPHER BRUNO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BCH | (11.494154) | ($2,533.42) |
| CHRISTOPHER BRUNO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,565.47) | ($2,565.47) |
| CHRISTOPHER BRUNO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006374) | ($15.02) |
| CHRISTOPHER BRUNO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (7,210.086) | ($7,469.65) |
| CHRISTOPHER BRUNO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.242454) | ($7,661.30) |
| CHRISTOPHER BRUNO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.773626) | ($147.99) |
| CHRISTOPHER BRUNO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,773.38) | ($2,773.38) |
| CHRISTOPHER BRUNO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (170,000.0) | ($170,000.00) |
| CHRISTOPHER BRUNO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 35,195.0 | $35,195.00 |
| CHRISTOPHER BRUNO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (175.48) | ($175.48) |
| CHRISTOPHER BRUNO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| CHRISTOPHER BRUNO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 3.411351033 | $99,611.45 |
| CHRISTOPHER BRUNO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.411351) | ($99,832.64) |
| CHRISTOPHER BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188953839657479 | $73.55 |
| CHRISTOPHER BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,023.62242114782 | $1,840.51 |
| CHRISTOPHER BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031814777665495 | $0.09 |
| CHRISTOPHER BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00081909822595 | $0.01 |
| CHRISTOPHER BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00041922623394 | $0.00 |
| CHRISTOPHER BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0035206571273 | $0.00 |
| CHRISTOPHER BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013081239225 | $0.01 |
| CHRISTOPHER BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.052534956266 | $0.03 |
| CHRISTOPHER BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0077737266042931 | $1.18 |
| CHRISTOPHER BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.020069961744994 | $6.28 |
| CHRISTOPHER BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000022755901741 | $0.00 |
| CHRISTOPHER BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047285361485 | $1.40 |
| CHRISTOPHER BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5937612672 | $7.61 |
| CHRISTOPHER BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.352823996 | $2.73 |
| CHRISTOPHER BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41964758225 | $4.66 |
| CHRISTOPHER BRYANT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00028949) | ($10.00) |
| CHRISTOPHER BRYANT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00028949 | $10.00 |
| CHRISTOPHER BRYANT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007237328126) | ($2.50) |
| CHRISTOPHER BRYANT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002405518201) | ($0.83) |
| CHRISTOPHER BRYANT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| CHRISTOPHER BRYANT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (110.138613711) | ($1,000.00) |
| CHRISTOPHER BRYANT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (3.306900863) | ($30.02) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER BRYANT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.09141504938) | ($0.83) |
| CHRISTOPHER BRYANT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 133.289294481 | $1,210.20 |
| CHRISTOPHER BRYANT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (348.014053819) | ($3,000.00) |
| CHRISTOPHER BRYANT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 420.303084919 | $3,623.16 |
| CHRISTOPHER BRYANT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (10.449121966) | ($90.08) |
| CHRISTOPHER BRYANT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.2900117115) | ($2.50) |
| CHRISTOPHER BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003279897679 | $0.01 |
| CHRISTOPHER BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000200041824696 | $0.00 |
| CHRISTOPHER BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086150766855 | $0.27 |
| CHRISTOPHER BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002617108803 | $0.00 |
| CHRISTOPHER BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017660041993 | $0.00 |
| CHRISTOPHER BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.231290649405317 | $1.63 |
| CHRISTOPHER BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027666685027 | $84.08 |
| CHRISTOPHER BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188734534019999 | $56.52 |
| CHRISTOPHER BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8659819178 | $3.34 |
| CHRISTOPHER BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029937762955 | $0.01 |
| CHRISTOPHER BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017136495969 | $0.00 |
| CHRISTOPHER BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002680057498 | $0.03 |
| CHRISTOPHER BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00040126495489 | $0.00 |
| CHRISTOPHER BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.349851309149999 | $0.05 |
| CHRISTOPHER BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044749258717 | $0.33 |
| CHRISTOPHER BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000052977147541 | $0.00 |
| CHRISTOPHER BRYANT SWANNER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| CHRISTOPHER BRYANT SWANNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHRISTOPHER BRYANT SWANNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (7,980.0) | ($7,980.00) |
| CHRISTOPHER BRYANT SWANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001650389544 | $50.00 |
| CHRISTOPHER BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026153842331 | $0.05 |
| CHRISTOPHER BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041857216729999 | $12.39 |
| CHRISTOPHER BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.318302622379999 | $0.20 |
| CHRISTOPHER BUCHANAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (4.6788481) | ($4.68) |
| CHRISTOPHER BUCHANAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | PAX | 4.6788481 | $4.68 |
| CHRISTOPHER BUCHANAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | PAX | (4.6788481) | ($4.68) |
| CHRISTOPHER BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036202568512 | $0.00 |
| CHRISTOPHER BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043197483522 | $0.01 |
| CHRISTOPHER BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016260719934 | $0.00 |
| CHRISTOPHER BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032237758781 | $0.00 |
| CHRISTOPHER BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001357774026 | $0.00 |
| CHRISTOPHER BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00024047435172 | $0.00 |
| CHRISTOPHER BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000440424236606 | $0.00 |
| CHRISTOPHER BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0033062375055 | $0.00 |
| CHRISTOPHER BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000265411549699999 | $0.00 |
| CHRISTOPHER BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000763369967759999 | $0.00 |
| CHRISTOPHER BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000112216791932 | $0.00 |
| CHRISTOPHER BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0263915656598 | $0.03 |
| CHRISTOPHER BUCHNER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00102169 | $31.17 |
| CHRISTOPHER BUCHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00102142) | ($29.22) |
| CHRISTOPHER BUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009721199695 | $0.00 |
| CHRISTOPHER BUCKEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,197.965637 | $1,197.97 |
| CHRISTOPHER BUCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017693487768 | $52.82 |
| CHRISTOPHER BUCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042658358669 | $84.62 |
| CHRISTOPHER BUCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 274.004599885 | $274.00 |
| CHRISTOPHER BUCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00069793471944 | $0.01 |
| CHRISTOPHER BUCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000450154257479999 | $0.00 |
| CHRISTOPHER BUCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000058152116411 | $0.00 |
| CHRISTOPHER BUCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000002878603405 | $0.00 |
| CHRISTOPHER BUCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.019161041767 | $0.00 |
| CHRISTOPHER BUCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000044892261067 | $0.00 |
| CHRISTOPHER BUCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0077858105256 | $0.01 |
| CHRISTOPHER BUCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000022870669243 | $0.00 |
| CHRISTOPHER BUCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0119730500214 | $0.01 |
| CHRISTOPHER BUCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.38336083599999 | $2.38 |
| CHRISTOPHER BUELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02492899 | $1,000.13 |
| CHRISTOPHER BUGG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.029 | $88.11 |
| CHRISTOPHER BUGG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | GUSD | 8,100.0 | $8,100.00 |
| CHRISTOPHER BUGG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (8,000.0) | ($8,000.00) |
| CHRISTOPHER BUGG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.3727211738 | $12,086.02 |
| CHRISTOPHER BUGG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6242462398) | ($19,290.90) |
| CHRISTOPHER BUGG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6242462398 | $19,290.90 |
| CHRISTOPHER BUGG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.03051587 | $948.62 |
| CHRISTOPHER BUGG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.03052701 | $937.02 |
| CHRISTOPHER BUGG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.68528911) | ($20,976.70) |
| CHRISTOPHER BUGG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| CHRISTOPHER BUGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009194202446373 | $35.19 |
| CHRISTOPHER BUGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000828988616633 | $1.58 |
| CHRISTOPHER BUGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4076798511 | $4.41 |
| CHRISTOPHER BUGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.7627709613 | $38.66 |
| CHRISTOPHER BUGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22611611025 | $2.51 |
| CHRISTOPHER BUGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.118575646017 | $1.05 |
| CHRISTOPHER BUGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088070178904 | $0.64 |
| CHRISTOPHER BUGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.22005234547 | $7.51 |
| CHRISTOPHER BUGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09106230268 | $5.13 |
| CHRISTOPHER BULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16037820883 | $0.10 |
| CHRISTOPHER BULLOCK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SGB | (474.045248422) | ($17.47) |
| CHRISTOPHER BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3944425591778 | $3.95 |
| CHRISTOPHER BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.532518545939999 | $0.08 |
| CHRISTOPHER BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000638364649689999 | $0.00 |
| CHRISTOPHER BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.4966340371873 | $0.17 |
| CHRISTOPHER BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.062647303261 | $0.10 |
| CHRISTOPHER BUONOCORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122269083512 | $0.36 |
| CHRISTOPHER BUONOCORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035530023901 | $0.04 |
| CHRISTOPHER BUONOCORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.106083327615 | $0.36 |
| CHRISTOPHER BURCH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003506317531) | ($10.00) |
| CHRISTOPHER BURCH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003506317531 | $10.00 |
| CHRISTOPHER BURCH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00025517) | ($10.00) |
| CHRISTOPHER BURCH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00025517 | $10.00 |
| CHRISTOPHER BURCH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00259527) | ($100.00) |
| CHRISTOPHER BURCH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00259527 | $100.00 |
| CHRISTOPHER BURCH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03555968447) | ($100.00) |
| CHRISTOPHER BURCH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03555968447 | $100.00 |
| CHRISTOPHER BURCH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03556) | ($100.05) |
| CHRISTOPHER BURCH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002593) | ($100.03) |
| CHRISTOPHER BURCH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.39002574) | ($15,000.00) |
| CHRISTOPHER BURCH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.39002574 | $15,000.00 |
| CHRISTOPHER BURCH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.365168481) | ($15,000.00) |
| CHRISTOPHER BURCH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.365168481 | $15,000.00 |
| CHRISTOPHER BURCH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (5.368674) | ($15,101.08) |
| CHRISTOPHER BURCH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.390283) | ($15,113.17) |
| CHRISTOPHER BURCH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (287.852937178) | ($3,229.12) |
| CHRISTOPHER BURCH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 287.852937178 | $3,229.12 |
| CHRISTOPHER BURCH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LINK | (287.852937) | ($3,235.13) |
| CHRISTOPHER BURCH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (280.123006361) | ($280.12) |
| CHRISTOPHER BURCH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 280.123006361 | $280.12 |
| CHRISTOPHER BURCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4080437187) | ($0.41) |
| CHRISTOPHER BURCH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4080437187 | $0.41 |
| CHRISTOPHER BURCH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (280.53105) | ($280.53) |
| CHRISTOPHER BURCH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,979.80) |
| CHRISTOPHER BURCH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $5,979.80 |
| CHRISTOPHER BURCH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,976.45) |
| CHRISTOPHER BURCH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,667.68) |
| CHRISTOPHER BURCH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,667.68 |
| CHRISTOPHER BURCH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,666.30) |
| CHRISTOPHER BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068704796512 | $222.71 |
| CHRISTOPHER BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117018009107999 | $258.85 |
| CHRISTOPHER BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.51413738352559 | $1.51 |
| CHRISTOPHER BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.549592998 | $8.51 |
| CHRISTOPHER BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.953320224 | $21.71 |
| CHRISTOPHER BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.335980421504359 | $4.40 |
| CHRISTOPHER BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.2952170335 | $77.44 |
| CHRISTOPHER BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.73300698689999 | $1.73 |
| CHRISTOPHER BURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043816328268 | $1.30 |
| CHRISTOPHER BURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0885998859999 | $10.38 |
| CHRISTOPHER BURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5163801513 | $2.84 |
| CHRISTOPHER BURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01590374198 | $11.29 |
| CHRISTOPHER BURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140519219601 | $4.47 |
| CHRISTOPHER BURGESS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (193.116773) | ($148.97) |
| CHRISTOPHER BURGESS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XLM | (158.8082215) | ($32.36) |
| CHRISTOPHER BURGESS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 790.7 | $605.56 |
| CHRISTOPHER BURGESS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (790.7) | ($521.87) |
| CHRISTOPHER BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000193874457 | $0.00 |
| CHRISTOPHER BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0574036918360406 | $0.12 |
| CHRISTOPHER BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.03053417064 | $0.01 |
| CHRISTOPHER BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3311723225715 | $0.23 |
| CHRISTOPHER BURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47830797564 | $0.48 |
| CHRISTOPHER BURKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021147885881 | $6.26 |
| CHRISTOPHER BURKE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (5.91463214) | ($1,800.00) |
| CHRISTOPHER BURKE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BCH | 5.91463214 | $1,800.00 |
| CHRISTOPHER BURKE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.213871967) | ($210.17) |
| CHRISTOPHER BURKE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.213871967 | $210.17 |
| CHRISTOPHER BURKE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.435627865) | ($446.47) |
| CHRISTOPHER BURKE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.435627865 | $446.47 |
| CHRISTOPHER BURKE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (5.631770944) | ($175.13) |
| CHRISTOPHER BURKE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETC | 5.631770944 | $175.13 |
| CHRISTOPHER BURKE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETC | (5.631770944) | ($175.09) |
| CHRISTOPHER BURKE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.213871967) | ($210.83) |
| CHRISTOPHER BURKE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BCH | (0.065541) | ($20.20) |
| CHRISTOPHER BURKE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BCH | (5.84909114) | ($1,790.64) |
| CHRISTOPHER BURKE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2039690377) | ($7,568.69) |
| CHRISTOPHER BURKE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2039690377 | $7,568.69 |
| CHRISTOPHER BURKE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.025180632) | ($11,083.50) |
| CHRISTOPHER BURKE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.025180632 | $11,083.50 |
| CHRISTOPHER BURKE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (4.025180632) | ($11,097.14) |
| CHRISTOPHER BURKE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20396903) | ($7,543.18) |
| CHRISTOPHER BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007119516850997 | $27.97 |
| CHRISTOPHER BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015597307017629 | $45.73 |
| CHRISTOPHER BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.101144140391 | $0.10 |
| CHRISTOPHER BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.091356299 | $22.27 |
| CHRISTOPHER BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7510151335 | $4.87 |
| CHRISTOPHER BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16728813734 | $12.97 |
| CHRISTOPHER BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000037203649796 | $0.00 |
| CHRISTOPHER BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01479606919 | $0.01 |
| CHRISTOPHER BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.126637394778 | $0.02 |
| CHRISTOPHER BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041263810883378 | $0.44 |
| CHRISTOPHER BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.8264476674999 | $36.99 |
| CHRISTOPHER BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.147340893249 | $8.81 |
| CHRISTOPHER BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00308509390192879 | $0.53 |
| CHRISTOPHER BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.056849311365 | $0.35 |
| CHRISTOPHER BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.007672297335368 | $2.55 |
| CHRISTOPHER BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046890067967 | $0.35 |
| CHRISTOPHER BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000034582855394 | $0.00 |
| CHRISTOPHER BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0075052813710219 | $0.26 |
| CHRISTOPHER BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.02105734999 | $1.87 |
| CHRISTOPHER BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000353878676029999 | $10.48 |
| CHRISTOPHER BURKE ROWAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.465057856) | ($88.71) |
| CHRISTOPHER BURKE ROWAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.465057856 | $88.71 |
| CHRISTOPHER BURKE ROWAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01581308479) | ($605.46) |
| CHRISTOPHER BURKE ROWAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01581308479 | $605.46 |
| CHRISTOPHER BURKE ROWAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (54.431944644) | ($116.41) |
| CHRISTOPHER BURKE ROWAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 54.431944644 | $116.41 |
| CHRISTOPHER BURKE ROWAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (53.660417449) | ($58.66) |
| CHRISTOPHER BURKE ROWAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 53.660417449 | $58.66 |
| CHRISTOPHER BURKE ROWAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (2.192104779) | ($183.01) |
| CHRISTOPHER BURKE ROWAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 2.192104779 | $183.01 |
| CHRISTOPHER BURKE ROWAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.9890397956) | ($86.10) |
| CHRISTOPHER BURKE ROWAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.9890397956 | $86.10 |
| CHRISTOPHER BURKE ROWAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | CEL | (54.4319) | ($117.95) |
| CHRISTOPHER BURKE ROWAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.465057856) | ($97.16) |
| CHRISTOPHER BURKE ROWAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (53.660417449) | ($62.47) |
| CHRISTOPHER BURKE ROWAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SOL | (0.989039795) | ($91.25) |
| CHRISTOPHER BURKE ROWAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | LUNC | (2.192104) | ($188.84) |
| CHRISTOPHER BURKE ROWAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01581308) | ($627.26) |
| CHRISTOPHER BURKE ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000602574250782899 | $2.37 |
| CHRISTOPHER BURKE ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21262926642328 | $0.45 |
| CHRISTOPHER BURKE ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26226519234847 | $0.34 |
| CHRISTOPHER BURKE ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016088938102 | $0.02 |
| CHRISTOPHER BURKE ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00129048712984 | $0.00 |
| CHRISTOPHER BURKE ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0037007743646752 | $0.36 |
| CHRISTOPHER BURKE ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0057165669667312 | $0.41 |
| CHRISTOPHER BURKE ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00898745259057899 | $0.77 |
| CHRISTOPHER BURKENSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032962729015 | $9.76 |
| CHRISTOPHER BURKENSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021707879929 | $4.24 |
| CHRISTOPHER BURKENSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00077821759961 | $0.00 |
| CHRISTOPHER BURKHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019466436646 | $58.38 |
| CHRISTOPHER BURKHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032643005963 | $64.12 |
| CHRISTOPHER BURKHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.557403078999 | $126.56 |
| CHRISTOPHER BURKHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.818125585 | $27.51 |
| CHRISTOPHER BURKHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035975844601 | $2.63 |
| CHRISTOPHER BURLEIGH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (4,138.40896465) | ($3,260.17) |
| CHRISTOPHER BURLEIGH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XRP | 4,138.40896465 | $3,260.17 |
| CHRISTOPHER BURLEIGH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | XRP | (4,138.408964) | ($3,263.77) |
| CHRISTOPHER BURLEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00096791614167 | $0.00 |
| CHRISTOPHER BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016810169161 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Retail Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER BURTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7323337705 | $1.73 |
| CHRISTOPHER BURTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16172915706 | $0.10 |
| CHRISTOPHER BURTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.070402868781 | $0.78 |
| CHRISTOPHER BURTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00758572448799999 | $0.07 |
| CHRISTOPHER BURTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0755377643 | $0.01 |
| CHRISTOPHER BURTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.018766 | $748.87 |
| CHRISTOPHER BURTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1484878219) | ($225.33) |
| CHRISTOPHER BURTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1484878219 | $225.33 |
| CHRISTOPHER BURTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1484878219) | ($225.24) |
| CHRISTOPHER BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0076343363544 | $0.01 |
| CHRISTOPHER BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003062172532 | $0.00 |
| CHRISTOPHER BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016366645566 | $0.00 |
| CHRISTOPHER BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009442672339 | $27.95 |
| CHRISTOPHER BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029301148869 | $57.05 |
| CHRISTOPHER BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.217458364 | $4.93 |
| CHRISTOPHER BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067332476839 | $0.59 |
| CHRISTOPHER BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0099178089505 | $0.73 |
| CHRISTOPHER BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067848458281 | $210.01 |
| CHRISTOPHER BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17030860901 | $346.15 |
| CHRISTOPHER BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.74903279182999 | $186.82 |
| CHRISTOPHER BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009885629161 | $29.00 |
| CHRISTOPHER BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150112805149399 | $3.42 |
| CHRISTOPHER BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.938352183 | $14.22 |
| CHRISTOPHER BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1760491139 | $1.96 |
| CHRISTOPHER BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.042343975719 | $0.01 |
| CHRISTOPHER BURYK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.02455645 | $2.66 |
| CHRISTOPHER BURYK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.02430309 | $2.67 |
| CHRISTOPHER BURYK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.108481412 | $335.90 |
| CHRISTOPHER BURYK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.02453787 | $2.73 |
| CHRISTOPHER BURYK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.02435397 | $2.56 |
| CHRISTOPHER BURYK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.02397528 | $2.37 |
| CHRISTOPHER BURYK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.02395198 | $2.42 |
| CHRISTOPHER BURYK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.201632144 | $575.85 |
| CHRISTOPHER BURYK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.02353439 | $2.38 |
| CHRISTOPHER BURYK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.02258849 | $2.18 |
| CHRISTOPHER BURYK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.02311902 | $2.18 |
| CHRISTOPHER BURYK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.02289939 | $1.53 |
| CHRISTOPHER BURYK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.02389277 | $1.63 |
| CHRISTOPHER BURYK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.02446071 | $1.78 |
| CHRISTOPHER BURYK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.02452856 | $1.67 |
| CHRISTOPHER BURYK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.02322116 | $1.62 |
| CHRISTOPHER BURYK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.02436131 | $1.51 |
| CHRISTOPHER BURYK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.02372109 | $1.63 |
| CHRISTOPHER BURYK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.02329781 | $1.50 |
| CHRISTOPHER BURYK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LTC | 0.02576004 | $1.68 |
| CHRISTOPHER BURYK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 0.02462286 | $1.51 |
| CHRISTOPHER BURYK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.02450251 | $1.26 |
| CHRISTOPHER BURYK | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | LTC | 0.0253129 | $1.14 |
| CHRISTOPHER BURYK | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | LTC | 0.02662291 | $1.25 |
| CHRISTOPHER BURYK | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | LTC | 0.02918966 | $1.53 |
| CHRISTOPHER BURYK | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | LTC | 0.02039829 | $1.10 |
| CHRISTOPHER BURYK | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | LTC | 0.02046084 | $1.16 |
| CHRISTOPHER BURYK | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | LTC | 0.02819314 | $1.55 |
| CHRISTOPHER BURYK | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | LTC | 0.02889882 | $1.59 |
| CHRISTOPHER BURYK | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | LTC | 0.02995958 | $1.52 |
| CHRISTOPHER BURYK | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | LTC | 0.02941758 | $1.48 |
| CHRISTOPHER BURYK | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | LTC | 0.02865159 | $1.54 |
| CHRISTOPHER BURYK | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | LTC | 0.02933131 | $1.41 |
| CHRISTOPHER BURYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075591242555 | $234.28 |
| CHRISTOPHER BURYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091144858799 | $183.87 |
| CHRISTOPHER BURYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.535613907 | $27.38 |
| CHRISTOPHER BURYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016838380217 | $0.00 |
| CHRISTOPHER BURYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29112439614 | $2.57 |
| CHRISTOPHER BURYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093560572382 | $0.68 |
| CHRISTOPHER BURYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.232539739868 | $13.90 |
| CHRISTOPHER BUTCHKOSKI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.01852526 | $537.27 |
| CHRISTOPHER BUTCHKOSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.380587786) | ($2,749.03) |
| CHRISTOPHER BUTCHKOSKI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.380587786 | $2,749.03 |
| CHRISTOPHER BUTCHKOSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.018525) | ($563.19) |
| CHRISTOPHER BUTCHKOSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ETH | 0.312469 | $563.19 |
| CHRISTOPHER BUTCHKOSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (1.693056786) | ($3,034.98) |
| CHRISTOPHER BUTCHKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015975448262 | $0.00 |
| CHRISTOPHER BUTCHKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111394046433044 | $27.12 |
| CHRISTOPHER BUTCHKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1492403205 | $3.15 |
| CHRISTOPHER BUTCHKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.59884379561 | $0.29 |
| CHRISTOPHER BUTERAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,131.542886108 | $897.06 |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04400592) | ($1,332.00) |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.04400592 | $1,332.00 |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001916) | ($0.58) |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00001916 | $0.58 |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000033) | ($0.01) |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00000033 | $0.01 |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Collateral | BTC | (0.04402535209) | ($1,332.59) |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00082709) | ($25.00) |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00082709 | $25.00 |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Collateral | BTC | (0.0001240040817) | ($3.75) |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16349887) | ($4,800.00) |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.16349887 | $4,800.00 |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00018734) | ($5.50) |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00018734 | $5.50 |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Collateral | BTC | (0.1138195789) | ($3,609.41) |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.001756852672) | ($51.98) |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0003319025248) | ($9.82) |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.00008200753757) | ($2.50) |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 5/21/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0002219423358) | ($6.52) |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.00003410117806) | ($1.00) |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0003881930219) | ($11.56) |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0003492393969) | ($10.40) |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.00514868248) | ($148.76) |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 6/4/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.000195846) | ($5.82) |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0003949938428) | ($11.66) |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9622543141) | ($1,500.00) |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.9622543141 | $1,500.00 |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06412188287) | ($100.00) |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.06412188287 | $100.00 |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Collateral | ETH | (0.841828997) | ($1,312.86) |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.607591911) | ($2,500.00) |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.607591911 | $2,500.00 |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Collateral | ETH | (0.9879234922) | ($1,536.34) |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1922679925) | ($299.00) |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1922679925 | $299.00 |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Collateral | ETH | (0.9940146152) | ($1,547.30) |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 6/14/2022 | Witheld | Incoming | Deposit | BTC | 0.09811335 | $2,152.80 |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 6/14/2022 | Witheld | Outgoing | Collateral | BTC | (0.07071942744) | ($1,550.45) |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2225519288) | ($4,500.00) |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2777750557 | $5,616.61 |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 6/15/2022 | Witheld | Outgoing | Loan Interest Liquidation | BTC | (0.001285361029) | ($25.99) |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 6/15/2022 | Witheld | Outgoing | Operation Cost | BTC | (0.006715118694) | ($135.78) |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 6/16/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0002253609399) | ($4.91) |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 6/16/2022 | Witheld | Outgoing | Collateral | BTC | (0.06083409) | ($1,245.46) |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 6/17/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.001131580139) | ($1.25) |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.28231587) | ($5,794.53) |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 6/22/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.28231587 | $5,794.53 |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 6/22/2022 | Witheld | Outgoing | Collateral | BTC | (0.28231587) | ($5,715.40) |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 6/24/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.0004407221099) | ($0.50) |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070052651776 | $223.75 |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10252697912 | $214.66 |
| CHRISTOPHER BUTIGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.924789442 | $150.92 |
| CHRISTOPHER BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007967767349 | $0.24 |
| CHRISTOPHER BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0278881135257231 | $0.03 |
| CHRISTOPHER BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016832224257 | $4.98 |
| CHRISTOPHER BYRD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (49.129698) | ($49.13) |
| CHRISTOPHER BYRD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003137228469) | ($12.73) |
| CHRISTOPHER BYRD | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0003137228469 | $12.73 |
| CHRISTOPHER BYRD | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00031372) | ($12.78) |
| CHRISTOPHER BYRD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.03094177148) | ($0.02) |
| CHRISTOPHER BYRD | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 0.03094177148 | $0.02 |
| CHRISTOPHER BYRD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000001530512032) | ($0.01) |
| CHRISTOPHER BYRD | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0000001530512032 | $0.01 |
| CHRISTOPHER BYRD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1441247202) | ($0.14) |
| CHRISTOPHER BYRD | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.1441247202 | $0.14 |
| CHRISTOPHER BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031387113160871 6 | $12.61 |
| CHRISTOPHER BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.144213036856635 | $0.14 |
| CHRISTOPHER BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000105556286169236 | $0.00 |
| CHRISTOPHER BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00016553322645 | $0.00 |
| CHRISTOPHER BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093951494327 | $1.83 |
| CHRISTOPHER BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000424339012949999 | $0.01 |
| CHRISTOPHER BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129838384866 | $0.00 |
| CHRISTOPHER BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016248847072 | $0.14 |
| CHRISTOPHER BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00742538841559999 | $230.09 |
| CHRISTOPHER BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064337036457 | $1.90 |
| CHRISTOPHER BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031331744396 | $1.24 |
| CHRISTOPHER C CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001775687376 5 | $0.01 |
| CHRISTOPHER C CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084470308718 | $1.65 |
| CHRISTOPHER C CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5026709997 | $1.50 |
| CHRISTOPHER C CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51826991448 | $0.08 |
| CHRISTOPHER C CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00069053016412 | $0.05 |
| CHRISTOPHER C CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.384727501669999 | $0.02 |
| CHRISTOPHER C CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.028539026247 | $0.04 |
| CHRISTOPHER C CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00195590114669999 | $0.14 |
| CHRISTOPHER C H GUNN-ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040721979346 | $0.05 |
| CHRISTOPHER C H GUNN-ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0676218534769999 | $135.78 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.74) | ($4.74) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00482 | $190.91 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002530882796) | ($10.08) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002306857032) | ($9.11) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (21.20067267) | ($1,822.78) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 21.20067267 | $1,822.78 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (204.003939215) | ($204.00) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 204.003939215 | $204.00 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | SOL | (21.20066) | ($1,806.84) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 1,804.024 | $1,806.84 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.79) | ($9.79) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,952.0) | ($1,952.00) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | SOL | 62.842151411 | $5,355.76 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.579522745) | ($900.00) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.579522745 | $900.00 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | SOL | (10.5758) | ($902.00) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 897.557 | $902.00 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (810.0) | ($810.00) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (52.262628666) | ($4,600.99) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 52.262628666 | $4,600.99 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | SOL | (52.26636) | ($4,601.32) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 4,542.409 | $4,601.32 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (4,575.0) | ($4,575.00) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | SOL | 51.76887 | $4,575.00 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | SOL | 0.22495 | $20.00 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | SOL | (12.0) | ($1,024.69) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 1,021.678 | $1,024.69 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (950.0) | ($950.00) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | SOL | (4.95053) | ($410.00) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.011222 | $410.00 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (0.01548696184) | ($565.96) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.09) | ($17.09) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.43) | ($7.43) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | SOL | (14.48416) | ($1,100.00) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0320815 | $1,100.00 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.031887721) | ($1,095.92) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0014 | $48.14 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (7.70032) | ($572.98) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0170212 | $572.98 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0002982 | $10.00 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01885252851) | ($632.69) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (12.84213) | ($867.00) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 841.955 | $867.00 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (840.0) | ($840.00) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0264685 | $840.00 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01298406294) | ($413.79) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.01329) | ($407.46) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 405.525 | $407.46 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 580.0 | $580.00 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.17) | ($37.17) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (994.0) | ($994.00) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.04589537156 | $1,403.58 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04595537309) | ($1,405.41) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04595537309 | $1,405.41 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.046281) | ($1,415.37) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,428.421 | $1,415.37 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.42) | ($50.42) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,341.0) | ($1,341.00) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.06106418342 | $1,867.47 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | BTC | 0.01885252851 | $576.55 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06106418342) | ($1,867.47) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06106418342 | $1,867.47 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.079917) | ($2,454.17) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,469.285 | $2,454.17 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (85.44) | ($85.44) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,285.0) | ($2,285.00) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.1010844114 | $3,104.20 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | BTC | 0.031887721 | $979.24 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1010844114) | ($3,110.27) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1010844114 | $3,110.27 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.05525) | ($1,699.99) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,723.104 | $1,699.99 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (63.18) | ($63.18) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,408.0) | ($1,408.00) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.07073532572 | $2,190.79 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07073532572) | ($2,190.79) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07073532572 | $2,190.79 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.148455) | ($4,597.90) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 4,635.568 | $4,597.90 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (45.57) | ($45.57) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,212.0) | ($1,212.00) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.05084361311 | $1,574.71 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | BTC | 0.01548696184 | $479.66 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (40.87) | ($40.87) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,087.0) | ($1,087.00) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.05187553689 | $1,606.67 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.21) | ($29.21) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (781.0) | ($781.00) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.03602289708 | $1,115.68 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | BTC | 0.01298406294 | $402.14 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.81) | ($24.81) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.02627654717 | $821.18 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.73) | ($23.73) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (631.0) | ($631.00) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.03339861324 | $1,043.75 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1984232812) | ($6,201.01) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1984232812 | $6,201.01 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.226897) | ($7,090.85) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 7,117.359 | $7,090.85 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (7,784.338939) | ($7,784.34) |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038221035439364 | $1.53 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047543655611 | $0.01 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047607378454 | $0.00 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.922617997048299 | $0.92 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055548121605 | $0.00 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020975123474 | $0.02 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000070983289362999 | $0.00 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.042931688997 | $0.04 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001448358942 | $0.00 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0002650809056 | $0.00 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0768884888754 | $7.33 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000212508323339999 | $0.00 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000154071489249999 | $0.00 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000030125967577 | $0.00 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000010816536893 | $0.00 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000006334293538 | $0.00 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00222074731419999 | $0.00 |
| CHRISTOPHER C PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.056975723239999 | $0.06 |
| CHRISTOPHER C TABRON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02264554494) | ($663.16) |
| CHRISTOPHER C TABRON | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.02264554494 | $663.16 |
| CHRISTOPHER C TABRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015480920527966 | $5.53 |
| CHRISTOPHER C TORRES ESTRADA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.07850937 | $238.98 |
| CHRISTOPHER C TORRES ESTRADA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00574289 | $233.10 |
| CHRISTOPHER C TORRES ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015620800665 | $46.33 |
| CHRISTOPHER C TORRES ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0386105449329999 | $76.34 |
| CHRISTOPHER CABALLES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 11,298.05 | $11,298.05 |
| CHRISTOPHER CABALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100217819045 | $29.66 |
| CHRISTOPHER CABALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 181.216076129 | $181.22 |
| CHRISTOPHER CABLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (1,220.379) | ($2,697.04) |
| CHRISTOPHER CABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.74695749897 | $6.12 |
| CHRISTOPHER CABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.01886113649 | $85.41 |
| CHRISTOPHER CABREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079455175439 | $0.02 |
| CHRISTOPHER CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000146692187509999 | $0.00 |
| CHRISTOPHER CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.085767813591 | $0.09 |
| CHRISTOPHER CADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037021021567 | $0.01 |
| CHRISTOPHER CADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015295611188 | $0.00 |
| CHRISTOPHER CAFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019829123877 | $0.06 |
| CHRISTOPHER CAFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000954443444 | $0.00 |
| CHRISTOPHER CAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045342012456 | $0.00 |
| CHRISTOPHER CAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001538436987 | $0.00 |
| CHRISTOPHER CAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.107759476655 | $0.02 |
| CHRISTOPHER CAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00080938370741 | $0.01 |
| CHRISTOPHER CAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020090438033 | $60.34 |
| CHRISTOPHER CAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019358061961 | $37.77 |
| CHRISTOPHER CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045276160787 | $0.01 |
| CHRISTOPHER CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101442455769 | $0.02 |
| CHRISTOPHER CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.765328439 | $16.46 |
| CHRISTOPHER CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046996971823999 | $13.91 |
| CHRISTOPHER CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020688024119 | $4.04 |
| CHRISTOPHER CAIN SHUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141191938609 | $57.56 |
| CHRISTOPHER CAIN SHUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047385222125 | $9.25 |
| CHRISTOPHER CAIN SHUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18779715342 | $1.66 |
| CHRISTOPHER CAIN SHUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17205052313599 | $6.81 |
| CHRISTOPHER CAIN SHUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.2089919762 | $5.21 |
| CHRISTOPHER CAIN SHUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 10.0068451688999 | $10.01 |
| CHRISTOPHER CALABRESE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (325.545962198) | ($292.80) |
| CHRISTOPHER CALABRESE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 325.545962198 | $292.80 |
| CHRISTOPHER CALABRESE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ADA | (325.545962) | ($289.28) |
| CHRISTOPHER CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020947373904 | $0.00 |
| CHRISTOPHER CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5616385526439 | $0.52 |
| CHRISTOPHER CALAYCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103295332776 | $0.03 |
| CHRISTOPHER CALAYCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068895480363 | $0.01 |
| CHRISTOPHER CALAYCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6878918283 | $1.69 |
| CHRISTOPHER CALAYCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.334616257 | $3.44 |
| CHRISTOPHER CALAYCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1311737893 | $1.16 |
| CHRISTOPHER CALAYCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.103731126138 | $0.10 |
| CHRISTOPHER CALAYCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021443071305 | $1.57 |
| CHRISTOPHER CALAYCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1041540909 | $10.61 |
| CHRISTOPHER CALAYCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.062932908326 | $0.06 |
| CHRISTOPHER CALAYCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0267116183929999 | $2.93 |
| CHRISTOPHER CALAYCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.32852808618 | $2.02 |
| CHRISTOPHER CALAYCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00351621021129999 | $0.80 |
| CHRISTOPHER CALAYCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0104382456476 | $0.79 |
| CHRISTOPHER CALAYCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.021392433561 | $1.53 |
| CHRISTOPHER CALAYCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.28155220029999 | $8.28 |
| CHRISTOPHER CALAYCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 20.896811594 | $20.90 |
| CHRISTOPHER CALAYCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.09076755407 | $0.34 |
| CHRISTOPHER CALAYCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.7437817199 | $2.69 |
| CHRISTOPHER CALDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004909775085 | $0.00 |
| CHRISTOPHER CALDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000303352416169999 | $0.06 |
| CHRISTOPHER CALDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000125961410135 | $0.00 |
| CHRISTOPHER CALDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000098255513641 | $0.00 |
| CHRISTOPHER CALDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000721456832339999 | $0.00 |
| CHRISTOPHER CALDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000006015655152 | $0.00 |
| CHRISTOPHER CALDEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.458043474472 | $25.23 |
| CHRISTOPHER CALE OZENDES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ZEC | 3.9999774 | $394.88 |
| CHRISTOPHER CALE OZENDES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ADA | 185.755608 | $107.64 |
| CHRISTOPHER CALE OZENDES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.61229447 | $1,196.71 |
| CHRISTOPHER CALE OZENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031305261127 | $9.26 |
| CHRISTOPHER CALE OZENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017152982799 | $33.32 |
| CHRISTOPHER CALE OZENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 57.16244578 | $35.78 |
| CHRISTOPHER CALE OZENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062481777262 | $3.74 |
| CHRISTOPHER CALE OZENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.020318358238 | $2.20 |
| CHRISTOPHER CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000666007028729999 | $1.97 |
| CHRISTOPHER CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054424969207 | $1.06 |
| CHRISTOPHER CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058251623035 | $0.01 |
| CHRISTOPHER CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.053514478718 | $0.03 |
| CHRISTOPHER CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026036320548 | $0.29 |
| CHRISTOPHER CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060894438465 | $0.01 |
| CHRISTOPHER CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018735688443 | $0.14 |
| CHRISTOPHER CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000067316591982 | $0.01 |
| CHRISTOPHER CALIP | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Deposit | BTC | 0.01176289 | $473.12 |
| CHRISTOPHER CALIP | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01176289) | ($473.48) |
| CHRISTOPHER CALIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029951864182 | $91.24 |
| CHRISTOPHER CALIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0199069009529999 | $38.84 |
| CHRISTOPHER CALIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.078939256 | $14.08 |
| CHRISTOPHER CALIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8740553766 | $3.07 |
| CHRISTOPHER CALIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43437891543 | $0.06 |
| CHRISTOPHER CALIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.6042566149 | $23.91 |
| CHRISTOPHER CALIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.13634314321 | $0.25 |
| CHRISTOPHER CALLISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00068610279561 | $0.00 |
| CHRISTOPHER CALLISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000075945542567 | $0.00 |
| CHRISTOPHER CALLISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000106167070078 | $0.01 |
| CHRISTOPHER CALLISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00025305872419 | $0.00 |
| CHRISTOPHER CALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000222479103 | $0.00 |
| CHRISTOPHER CALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007516732638 | $0.00 |
| CHRISTOPHER CALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000053732812331 | $0.00 |
| CHRISTOPHER CALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000030240551746 | $0.00 |
| CHRISTOPHER CALVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000848669374639999 | $0.00 |
| CHRISTOPHER CALVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| CHRISTOPHER CALVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004927818474 | $0.01 |
| CHRISTOPHER CALVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000115324301146 | $0.00 |
| CHRISTOPHER CALVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000680514855989999 | $0.00 |
| CHRISTOPHER CALVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000031343538309 | $0.00 |
| CHRISTOPHER CALVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000019497863941 | $0.00 |
| CHRISTOPHER CALVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00017208239415 | $0.00 |
| CHRISTOPHER CALVERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 3,022.0 | $16,439.68 |
| CHRISTOPHER CALVERT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 14,990.283024 | $14,990.28 |
| CHRISTOPHER CALVERT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (14,500.0) | ($14,500.00) |
| CHRISTOPHER CALVERT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SNX | 3,750.016 | $14,500.00 |
| CHRISTOPHER CALVERT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (490.28) | ($490.28) |
| CHRISTOPHER CALVERT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 8.30055 | $490.28 |
| CHRISTOPHER CALVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105917297243 | $0.31 |
| CHRISTOPHER CALVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022007209749 | $0.00 |
| CHRISTOPHER CALVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044678200533 | $1.32 |
| CHRISTOPHER CALVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.51894631014 | $1,048.03 |
| CHRISTOPHER CALVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023712882409 | $0.00 |
| CHRISTOPHER CALVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 655.357728025 | $519.55 |
| CHRISTOPHER CALVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.054437343 | $9.45 |
| CHRISTOPHER CALVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.8368178508 | $33.87 |
| CHRISTOPHER CALVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.72482381444 | $0.72 |
| CHRISTOPHER CALVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.7328041232 | $1.42 |
| CHRISTOPHER CALVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 591.75910389 | $1,962.46 |
| CHRISTOPHER CALVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.97982514735 | $38.77 |
| CHRISTOPHER CALVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.1144597544 | $13.01 |
| CHRISTOPHER CALVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.7644964618 | $2.29 |
| CHRISTOPHER CALVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.0431712655 | $1.09 |
| CHRISTOPHER CAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092136725197 | $0.00 |
| CHRISTOPHER CAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00566608812769999 | $0.01 |
| CHRISTOPHER CAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000182223655689999 | $0.00 |
| CHRISTOPHER CAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000032384056495 | $0.00 |
| CHRISTOPHER CAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000024744500414 | $0.00 |
| CHRISTOPHER CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018385170672 | $5.44 |
| CHRISTOPHER CAMAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000365716472529999 | $10.82 |
| CHRISTOPHER CAMAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0224514824710987 | $0.03 |
| CHRISTOPHER CAMPAGNA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.042255328) | ($2,923.94) |
| CHRISTOPHER CAMPAGNA | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.042255328 | $2,923.94 |
| CHRISTOPHER CAMPAGNA | ADDRESS REDACTED | 4/30/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.0) | ($2,816.45) |
| CHRISTOPHER CAMPAGNA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8390000106) | ($26,531.16) |
| CHRISTOPHER CAMPAGNA | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.8390000106 | $26,531.16 |
| CHRISTOPHER CAMPAGNA | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.004) | ($123.26) |
| CHRISTOPHER CAMPAGNA | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.835) | ($25,208.76) |
| CHRISTOPHER CAMPAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028835025216506 | $110.54 |
| CHRISTOPHER CAMPAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003418673992761 | $10.14 |
| CHRISTOPHER CAMPBELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,419.380049148) | ($1,419.38) |
| CHRISTOPHER CAMPBELL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,419.380049148 | $1,419.38 |
| CHRISTOPHER CAMPBELL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,419.0) | ($1,419.00) |
| CHRISTOPHER CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (188.280967928) | ($118.77) |
| CHRISTOPHER CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 188.280967928 | $118.77 |
| CHRISTOPHER CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9749534671) | ($1,887.75) |
| CHRISTOPHER CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9749534671 | $1,887.75 |
| CHRISTOPHER CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9749534671) | ($1,895.35) |
| CHRISTOPHER CAMPBELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | CEL | (188.2809) | ($157.00) |
| CHRISTOPHER CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019494123698 | $0.06 |
| CHRISTOPHER CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016612193229 | $0.01 |
| CHRISTOPHER CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0235076134295 | $1.90 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005055586795812 | $13.90 |
| CHRISTOPHER CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.30677489172899 | $6.31 |
| CHRISTOPHER CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.071651769745 | $0.06 |
| CHRISTOPHER CAMPOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03306935) | ($1,000.00) |
| CHRISTOPHER CAMPOS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03306935 | $1,000.00 |
| CHRISTOPHER CAMPOS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.033069) | ($999.99) |
| CHRISTOPHER CAMPOS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 996.67 | $999.99 |
| CHRISTOPHER CAMPOS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (996.67) | ($996.67) |
| CHRISTOPHER CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019155548529 | $58.09 |
| CHRISTOPHER CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21473896551 | $0.21 |
| CHRISTOPHER CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0092353257789 | $0.01 |
| CHRISTOPHER CANALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136596703923 | $2.67 |
| CHRISTOPHER CANALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23215570483 | $0.78 |
| CHRISTOPHER CANIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001366548960089999 | $0.00 |
| CHRISTOPHER CANIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028321840273 | $0.01 |
| CHRISTOPHER CANIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0109407927121 | $0.01 |
| CHRISTOPHER CANTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.72116513409999 | $3.72 |
| CHRISTOPHER CANTRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1543806149 | $0.15 |
| CHRISTOPHER CANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000285618897939999 | $0.00 |
| CHRISTOPHER CANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059262076097 | $0.01 |
| CHRISTOPHER CANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000060522098272 | $0.00 |
| CHRISTOPHER CAPDAREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044528981134 | $13.18 |
| CHRISTOPHER CAPDAREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01519081667 | $29.64 |
| CHRISTOPHER CAPELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1957462031) | ($0.10) |
| CHRISTOPHER CAPELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1957462031 | $0.10 |
| CHRISTOPHER CAPELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,625.16608182) | ($3,060.54) |
| CHRISTOPHER CAPELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,625.16608182 | $3,060.54 |
| CHRISTOPHER CAPELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (4,625.161) | ($3,060.54) |
| CHRISTOPHER CAPELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,999.508 | $3,060.54 |
| CHRISTOPHER CAPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085580592436 | $264.31 |
| CHRISTOPHER CAPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118600817964 | $240.17 |
| CHRISTOPHER CAPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002227957940009 | $0.00 |
| CHRISTOPHER CAPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.9786598646439 | $35.18 |
| CHRISTOPHER CAPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.190414045802707 | $0.18 |
| CHRISTOPHER CAPODIECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017500738856 | $0.52 |
| CHRISTOPHER CAPODIECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032321057349 | $0.01 |
| CHRISTOPHER CAPODIECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4741274178 | $0.22 |
| CHRISTOPHER CAPODIECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000075378971853 | $0.01 |
| CHRISTOPHER CAPODIECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0103702714354 | $0.03 |
| CHRISTOPHER CAPOZZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (14.13048263) | ($1,195.44) |
| CHRISTOPHER CAPOZZI | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | AAVE | 14.13048263 | $1,195.44 |
| CHRISTOPHER CAPOZZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03083848095) | ($898.57) |
| CHRISTOPHER CAPOZZI | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.03083848095 | $898.57 |
| CHRISTOPHER CAPOZZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (207.522330975) | ($1,674.71) |
| CHRISTOPHER CAPOZZI | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 207.522330975 | $1,674.71 |
| CHRISTOPHER CAPOZZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1978786144) | ($301.85) |
| CHRISTOPHER CAPOZZI | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1978786144 | $301.85 |
| CHRISTOPHER CAPOZZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (22.042760983) | ($1,156.11) |
| CHRISTOPHER CAPOZZI | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 22.042760983 | $1,156.11 |
| CHRISTOPHER CAPOZZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.965247293) | ($11.97) |
| CHRISTOPHER CAPOZZI | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 11.965247293 | $11.97 |
| CHRISTOPHER CAPOZZI | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.013141) | ($20.04) |
| CHRISTOPHER CAPOZZI | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.18473766144) | ($284.27) |
| CHRISTOPHER CAPOZZI | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | LTC | (22.04276098) | ($1,170.91) |
| CHRISTOPHER CAPOZZI | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | AAVE | (14.13048263) | ($1,114.19) |
| CHRISTOPHER CAPOZZI | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | DOT | (207.522330975) | ($1,709.98) |
| CHRISTOPHER CAPOZZI | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.03083848) | ($882.27) |
| CHRISTOPHER CAPOZZI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.756029943) | ($7,000.00) |
| CHRISTOPHER CAPOZZI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01442296646) | ($17.54) |
| CHRISTOPHER CAPOZZI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.773609051 | $8,237.49 |
| CHRISTOPHER CAPOZZI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1731135871) | ($210.53) |
| CHRISTOPHER CAPOZZI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4193320671) | ($8,000.00) |
| CHRISTOPHER CAPOZZI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5231322544 | $9,980.30 |
| CHRISTOPHER CAPOZZI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001054095984) | ($20.11) |
| CHRISTOPHER CAPOZZI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01261158489) | ($240.60) |
| CHRISTOPHER CAPOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000633989867588 | $17.31 |
| CHRISTOPHER CAPOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052539974518 | $8.28 |
| CHRISTOPHER CAPOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14475948746384 | $0.14 |
| CHRISTOPHER CAPOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.15843070226729 | $40.08 |
| CHRISTOPHER CAPOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.067868012110701 | $5.55 |
| CHRISTOPHER CAPOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.117523961304489 | $14.73 |
| CHRISTOPHER CAPPILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000017015099388 | $0.00 |
| CHRISTOPHER CAPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123739630161 | $0.00 |
| CHRISTOPHER CAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018314559306 | $54.77 |
| CHRISTOPHER CAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027863853966 | $54.37 |
| CHRISTOPHER CAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3978517574 | $3.49 |
| CHRISTOPHER CARAFELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030758398976 | $93.35 |
| CHRISTOPHER CARAFELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.140081282 | $71.14 |
| CHRISTOPHER CARAFELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.528399627 | $2.84 |
| CHRISTOPHER CARAFELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.080258851335 | $0.71 |
| CHRISTOPHER CARAFELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0286302354829999 | $1.71 |
| CHRISTOPHER CARAFELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.057213600017 | $2.26 |
| CHRISTOPHER CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123728686923 | $36.48 |
| CHRISTOPHER CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139421314306 | $26.77 |
| CHRISTOPHER CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47835442734 | $0.37 |
| CHRISTOPHER CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0168617621605999 | $1.21 |
| CHRISTOPHER CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123010284397999 | $7.35 |
| CHRISTOPHER CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.36761250292 | $0.03 |
| CHRISTOPHER CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229765812839999 | $0.04 |
| CHRISTOPHER CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.88968926672899 | $8.98 |
| CHRISTOPHER CARL SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024635029211 | $74.58 |
| CHRISTOPHER CARL SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000516671327679999 | $0.10 |
| CHRISTOPHER CARL SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.01808240426 | $1.02 |
| CHRISTOPHER CARL SZCZYGIEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (189.134791787) | ($90.20) |
| CHRISTOPHER CARL SZCZYGIEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 189.134791787 | $90.20 |
| CHRISTOPHER CARL SZCZYGIEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (189.134) | ($90.04) |
| CHRISTOPHER CARL SZCZYGIEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 89.914 | $90.04 |
| CHRISTOPHER CARL SZCZYGIEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 5,250.0 | $5,250.00 |
| CHRISTOPHER CARL SZCZYGIEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,300.0) | ($5,300.00) |
| CHRISTOPHER CARL SZCZYGIEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 19,813.08411215 | $9,619.48 |
| CHRISTOPHER CARL SZCZYGIEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (19,813.08411215) | ($9,622.86) |
| CHRISTOPHER CARL SZCZYGIEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 19,813.08411215 | $9,622.86 |
| CHRISTOPHER CARL SZCZYGIEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.50857293) | ($1.51) |
| CHRISTOPHER CARL SZCZYGIEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.50857293 | $1.51 |
| CHRISTOPHER CARL SZCZYGIEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (41.42) | ($41.42) |
| CHRISTOPHER CARL SZCZYGIEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (19,813.0849) | ($11,189.58) |
| CHRISTOPHER CARL SZCZYGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026200799337 | $0.08 |
| CHRISTOPHER CARL SZCZYGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000261493753359999 | $0.05 |
| CHRISTOPHER CARL SZCZYGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009840761944949 | $0.01 |
| CHRISTOPHER CARL SZCZYGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7384879732245 | $0.59 |
| CHRISTOPHER CARL VANDEVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.5857619179448 | $104.94 |
| CHRISTOPHER CARL VANDEVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.781079424 | $0.07 |
| CHRISTOPHER CARL-GUSTAF BLOMQUIST | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00197401 | $60.26 |
| CHRISTOPHER CARL-GUSTAF BLOMQUIST | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $30.66 |
| CHRISTOPHER CARL-GUSTAF BLOMQUIST | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03453742 | $1,066.92 |
| CHRISTOPHER CARL-GUSTAF BLOMQUIST | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00570738 | $176.31 |
| CHRISTOPHER CARL-GUSTAF BLOMQUIST | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02362048 | $728.01 |
| CHRISTOPHER CARL-GUSTAF BLOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250650722812 | $66.52 |
| CHRISTOPHER CARLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.903287091463 | $1.95 |
| CHRISTOPHER CARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128117444142 | $0.38 |
| CHRISTOPHER CARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000281297298 | $0.05 |
| CHRISTOPHER CARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00051667517207 | $0.00 |
| CHRISTOPHER CARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.749675540484 | $0.75 |
| CHRISTOPHER CARLTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009645978704) | ($294.16) |
| CHRISTOPHER CARLTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009645978704 | $294.16 |
| CHRISTOPHER CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000580543926595 | $2.12 |
| CHRISTOPHER CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143747202129 | $0.43 |
| CHRISTOPHER CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 182.735311621999 | $144.87 |
| CHRISTOPHER CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024494973774 | $7.25 |
| CHRISTOPHER CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43225700559 | $0.27 |
| CHRISTOPHER CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00372972014939999 | $114.26 |
| CHRISTOPHER CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025988240264 | $50.71 |
| CHRISTOPHER CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9175744086 | $4.69 |
| CHRISTOPHER CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.3290719974 | $29.39 |
| CHRISTOPHER CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.068229992529 | $4.99 |
| CHRISTOPHER CARPENTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.6144132879) | ($0.58) |
| CHRISTOPHER CARPENTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.6144132879 | $0.58 |
| CHRISTOPHER CARPENTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007631542343) | ($3.16) |
| CHRISTOPHER CARPENTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007631542343 | $3.16 |
| CHRISTOPHER CARPENTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00264754397) | ($0.05) |
| CHRISTOPHER CARPENTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.00264754397 | $0.05 |
| CHRISTOPHER CARPENTER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00007631) | ($3.16) |
| CHRISTOPHER CARPENTER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DOT | 1.97091832 | $26.47 |
| CHRISTOPHER CARPENTER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 24.246693 | $18.11 |
| CHRISTOPHER CARPENTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0003303271774) | $0.00 |
| CHRISTOPHER CARPENTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0003303271774 | $0.00 |
| CHRISTOPHER CARPENTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000003095975059) | $0.00 |
| CHRISTOPHER CARPENTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000003095975059 | $0.00 |
| CHRISTOPHER CARPENTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000005035771164) | $0.00 |
| CHRISTOPHER CARPENTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000005035771164 | $0.00 |
| CHRISTOPHER CARPENTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (24.858) | ($16.48) |
| CHRISTOPHER CARPENTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0005073 | $16.48 |
| CHRISTOPHER CARPENTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00050735) | ($16.49) |
| CHRISTOPHER CARPENTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 30.175015 | $20.02 |
| CHRISTOPHER CARPENTER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (30.178451) | ($18.05) |
| CHRISTOPHER CARPENTER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | DOT | (1.97356896) | ($20.88) |
| CHRISTOPHER CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022407171214 | $0.66 |
| CHRISTOPHER CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076357942349894 | $3.07 |
| CHRISTOPHER CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.614742936106736 | $0.58 |
| CHRISTOPHER CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026506422922281 | $0.05 |
| CHRISTOPHER CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003820877603 | $11.31 |
| CHRISTOPHER CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133973106209 | $26.14 |
| CHRISTOPHER CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.202612785 | $39.20 |
| CHRISTOPHER CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0996364720105 | $0.10 |
| CHRISTOPHER CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057048102523 | $11.13 |
| CHRISTOPHER CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026645916424 | $0.00 |
| CHRISTOPHER CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.46915070309999 | $5.13 |
| CHRISTOPHER CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.79721405367 | $0.50 |
| CHRISTOPHER CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61887548209 | $6.88 |
| CHRISTOPHER CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049737603188 | $0.44 |
| CHRISTOPHER CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00129283117887 | $0.00 |
| CHRISTOPHER CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.104012342941 | $0.13 |
| CHRISTOPHER CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000032919237055 | $0.00 |
| CHRISTOPHER CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.98562577861 | $1.81 |
| CHRISTOPHER CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.88657937983 | $0.87 |
| CHRISTOPHER CARRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269081421669999 | $81.70 |
| CHRISTOPHER CARRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.170526729 | $12.03 |
| CHRISTOPHER CARRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.037416112975 | $0.02 |
| CHRISTOPHER CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.92132361472 | $0.92 |
| CHRISTOPHER CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002438151778053 | $0.98 |
| CHRISTOPHER CARSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.145439892) | ($3,349.44) |
| CHRISTOPHER CARSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.145439892 | $3,349.44 |
| CHRISTOPHER CARSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.1) | ($2,218.09) |
| CHRISTOPHER CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154008930059999 | $45.64 |
| CHRISTOPHER CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004771211162451 | $13.97 |
| CHRISTOPHER CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137089728769999 | $0.00 |
| CHRISTOPHER CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048129809897 | $0.09 |
| CHRISTOPHER CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014081750528 | $0.00 |
| CHRISTOPHER CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014491011093 | $0.05 |
| CHRISTOPHER CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000048805964235 | $0.01 |
| CHRISTOPHER CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000073907971358 | $0.00 |
| CHRISTOPHER CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000062506242919 | $0.00 |
| CHRISTOPHER CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084616641924 | $2.50 |
| CHRISTOPHER CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019376191432 | $0.00 |
| CHRISTOPHER CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000073958158285 | $0.00 |
| CHRISTOPHER CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000054165776359999 | $0.00 |
| CHRISTOPHER CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067223691408 | $19.90 |
| CHRISTOPHER CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068645404318 | $13.39 |
| CHRISTOPHER CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22894367218 | $0.03 |
| CHRISTOPHER CARVER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00129832 | $49.95 |
| CHRISTOPHER CARVER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00129832) | ($51.64) |
| CHRISTOPHER CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035358134881 | $0.01 |
| CHRISTOPHER CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018321820608 | $0.02 |
| CHRISTOPHER CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000048991642651 | $0.00 |
| CHRISTOPHER CARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000377496725129999 | $0.11 |
| CHRISTOPHER CARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000713370911009999 | $0.14 |
| CHRISTOPHER CASAMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045766979316 | $140.81 |
| CHRISTOPHER CASAMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050100674323 | $99.88 |
| CHRISTOPHER CASAMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.851387781999 | $82.33 |
| CHRISTOPHER CASAMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9926999174 | $33.26 |
| CHRISTOPHER CASAMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.63624818399999 | $0.82 |
| CHRISTOPHER CASAMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.05078928338 | $3.59 |
| CHRISTOPHER CASAMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.329286519616 | $23.65 |
| CHRISTOPHER CASAMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.23262804719 | $25.47 |
| CHRISTOPHER CASAMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.0169355096 | $12.41 |
| CHRISTOPHER CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086453811802 | $266.88 |
| CHRISTOPHER CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061072921017 | $122.36 |
| CHRISTOPHER CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.0311232669999 | $48.38 |
| CHRISTOPHER CASHMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (100.806451613) | ($250.00) |
| CHRISTOPHER CASHMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SNX | 122.721636879 | $304.35 |
| CHRISTOPHER CASHMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | SNX | (0.1693548387) | ($0.42) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER CASHMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | SNX | (3.029274194) | ($7.51) |
| CHRISTOPHER CASHMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AAVE | 4.444938326 | $352.31 |
| CHRISTOPHER CASHMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (3.785011355) | ($300.00) |
| CHRISTOPHER CASHMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (0.006308352258) | ($0.50) |
| CHRISTOPHER CASHMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | AAVE | (0.1137395912) | ($9.02) |
| CHRISTOPHER CASHMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.377497484) | ($5,000.00) |
| CHRISTOPHER CASHMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 2.908530724 | $6,116.79 |
| CHRISTOPHER CASHMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03550079243) | ($74.66) |
| CHRISTOPHER CASHMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07238994828) | ($152.24) |
| CHRISTOPHER CASHMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.274577362) | ($147.92) |
| CHRISTOPHER CASHMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.274577362 | $147.92 |
| CHRISTOPHER CASHMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4241780894) | ($845.46) |
| CHRISTOPHER CASHMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4241780894 | $845.46 |
| CHRISTOPHER CASHMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00263148915) | ($83.12) |
| CHRISTOPHER CASHMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00263148915 | $83.12 |
| CHRISTOPHER CASHMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.550677716) | ($78.34) |
| CHRISTOPHER CASHMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.550677716 | $78.34 |
| CHRISTOPHER CASHMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (19.62549097) | ($110.57) |
| CHRISTOPHER CASHMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | UNI | 19.62549097 | $110.57 |
| CHRISTOPHER CASHMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (34.931929616) | ($22.85) |
| CHRISTOPHER CASHMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 34.931929616 | $22.85 |
| CHRISTOPHER CASHMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (24.289316515) | ($78.92) |
| CHRISTOPHER CASHMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SNX | 24.289316515 | $78.92 |
| CHRISTOPHER CASHMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6229727691) | ($0.62) |
| CHRISTOPHER CASHMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6229727691 | $0.62 |
| CHRISTOPHER CASHMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | MATIC | (34.931929616) | ($23.52) |
| CHRISTOPHER CASHMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4241780894) | ($824.92) |
| CHRISTOPHER CASHMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.274577362) | ($146.34) |
| CHRISTOPHER CASHMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | UNI | (19.62549097) | ($109.90) |
| CHRISTOPHER CASHMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,171.723346496) | ($600.00) |
| CHRISTOPHER CASHMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 1,395.348837209 | $714.51 |
| CHRISTOPHER CASHMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | MATIC | 34.931929616 | $17.89 |
| CHRISTOPHER CASHMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (35.239579646) | ($18.05) |
| CHRISTOPHER CASHMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | MATIC | (2.929308366) | ($1.50) |
| CHRISTOPHER CASHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022545978425544 | $0.78 |
| CHRISTOPHER CASHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012977389917764 | $2.45 |
| CHRISTOPHER CASHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006176310829486 | $0.01 |
| CHRISTOPHER CASHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.30007543248909 | $0.84 |
| CHRISTOPHER CASHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09417462170448 | $1.27 |
| CHRISTOPHER CASHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23447720131456 | $0.76 |
| CHRISTOPHER CASHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.006394852455508 | $0.79 |
| CHRISTOPHER CASHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.070253997714152 | $0.49 |
| CHRISTOPHER CASIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115206070276 | $0.00 |
| CHRISTOPHER CASIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5797188397 | $5.40 |
| CHRISTOPHER CASSANDRO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.505510021) | ($16.51) |
| CHRISTOPHER CASSANDRO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.505510021 | $16.51 |
| CHRISTOPHER CASSANDRO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.001367156721) | ($0.01) |
| CHRISTOPHER CASSANDRO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.001367156721 | $0.01 |
| CHRISTOPHER CASSANDRO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007424120522) | ($22.49) |
| CHRISTOPHER CASSANDRO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007424120522 | $22.49 |
| CHRISTOPHER CASSANDRO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (16.5) | ($16.50) |
| CHRISTOPHER CASSANDRO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ETH | 0.005443 | $16.50 |
| CHRISTOPHER CASSANDRO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01286712052) | ($39.22) |
| CHRISTOPHER CASSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000461882163360099 | $0.01 |
| CHRISTOPHER CASSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01383887823068 | $0.01 |
| CHRISTOPHER CASSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000960821526137 | $0.02 |
| CHRISTOPHER CASSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00405263612653399 | $0.02 |
| CHRISTOPHER CASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026085414503 | $79.12 |
| CHRISTOPHER CASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.28102890535 | $3.43 |
| CHRISTOPHER CASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.137197146163 | $278.31 |
| CHRISTOPHER CASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.924949343 | $54.92 |
| CHRISTOPHER CASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14183433926 | $1.25 |
| CHRISTOPHER CASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.0400118344 | $24.05 |
| CHRISTOPHER CASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 122.639584359 | $58.60 |
| CHRISTOPHER CASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082794058441 | $2.45 |
| CHRISTOPHER CASSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022528169422 | $6.67 |
| CHRISTOPHER CASSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040490975707 | $7.90 |
| CHRISTOPHER CASSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.808323486 | $25.81 |
| CHRISTOPHER CASSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.06229417207999 | $0.84 |
| CHRISTOPHER CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030920648008 | $94.28 |
| CHRISTOPHER CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145060851199999 | $28.30 |
| CHRISTOPHER CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0070908024 | $2.52 |
| CHRISTOPHER CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039924551954 | $0.35 |
| CHRISTOPHER CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016876630755 | $1.24 |
| CHRISTOPHER CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0128608758186 | $0.77 |
| CHRISTOPHER CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0571862405999999 | $0.35 |
| CHRISTOPHER CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018044762238 | $0.41 |
| CHRISTOPHER CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.3811143926 | $3.67 |
| CHRISTOPHER CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.5132844149 | $2.93 |
| CHRISTOPHER CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.30693479834 | $7.20 |
| CHRISTOPHER CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.042125655326 | $0.12 |
| CHRISTOPHER CASTELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00739364778789999 | $14.43 |
| CHRISTOPHER CASTELLO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.04) | ($1.04) |
| CHRISTOPHER CASTELLO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.04 | $1.04 |
| CHRISTOPHER CASTELLO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02) | ($0.02) |
| CHRISTOPHER CASTELLO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02 | $0.02 |
| CHRISTOPHER CASTELLO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.06) | ($1.06) |
| CHRISTOPHER CASTELLO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.67) | ($2.67) |
| CHRISTOPHER CASTELLO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.67 | $2.67 |
| CHRISTOPHER CASTELLO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.67) | ($2.67) |
| CHRISTOPHER CASTELLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05261855) | ($1,500.00) |
| CHRISTOPHER CASTELLO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05261855 | $1,500.00 |
| CHRISTOPHER CASTELLO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003513220296) | ($1.02) |
| CHRISTOPHER CASTELLO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05258341) | ($1,660.43) |
| CHRISTOPHER CASTELLO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14222215) | ($4,250.00) |
| CHRISTOPHER CASTELLO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14222215 | $4,250.00 |
| CHRISTOPHER CASTELLO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14222215) | ($4,261.36) |
| CHRISTOPHER CASTELLO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002672052954) | ($5.49) |
| CHRISTOPHER CASTELLO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004680458483) | ($96.16) |
| CHRISTOPHER CASTELLO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1557480775) | ($3,200.00) |
| CHRISTOPHER CASTELLO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1940656473 | $3,987.27 |
| CHRISTOPHER CASTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025138691465 | $79.67 |
| CHRISTOPHER CASTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0544504381 | $11.05 |
| CHRISTOPHER CASTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.221808671879999 | $1.96 |
| CHRISTOPHER CASTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00018220698527 | $0.00 |
| CHRISTOPHER CASTLEBERRY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.230285838) | ($155.69) |
| CHRISTOPHER CASTLEBERRY | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 10.230285838 | $155.69 |
| CHRISTOPHER CASTLEBERRY | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Withdrawal | DOT | (1.223242) | ($20.00) |
| CHRISTOPHER CASTLEBERRY | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Withdrawal | DOT | (9.007043838) | ($147.40) |
| CHRISTOPHER CASTLEBERRY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00965890944) | ($0.11) |
| CHRISTOPHER CASTLEBERRY | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 0.00965890944 | $0.11 |
| CHRISTOPHER CASTLEBERRY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000009220569998) | $0.00 |
| CHRISTOPHER CASTLEBERRY | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 0.000009220569998 | $0.00 |
| CHRISTOPHER CASTLEBERRY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00000001098207884) | $0.00 |
| CHRISTOPHER CASTLEBERRY | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 0.00000001098207884 | $0.00 |
| CHRISTOPHER CASTLEBERRY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06227552036) | ($120.35) |
| CHRISTOPHER CASTLEBERRY | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.06227552036 | $120.35 |
| CHRISTOPHER CASTLEBERRY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (63.287062037) | ($40.46) |
| CHRISTOPHER CASTLEBERRY | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 63.287062037 | $40.46 |
| CHRISTOPHER CASTLEBERRY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (100.970951109) | ($54.24) |
| CHRISTOPHER CASTLEBERRY | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 100.970951109 | $54.24 |
| CHRISTOPHER CASTLEBERRY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001266528117) | ($38.98) |
| CHRISTOPHER CASTLEBERRY | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001266528117 | $38.98 |
| CHRISTOPHER CASTLEBERRY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (1.31765499) | ($31.84) |
| CHRISTOPHER CASTLEBERRY | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | ETC | 1.31765499 | $31.84 |
| CHRISTOPHER CASTLEBERRY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.03907487626) | ($0.02) |
| CHRISTOPHER CASTLEBERRY | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 0.03907487626 | $0.02 |
| CHRISTOPHER CASTLEBERRY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000007759209893) | ($0.02) |
| CHRISTOPHER CASTLEBERRY | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0000007759209893 | $0.02 |
| CHRISTOPHER CASTLEBERRY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.0002857468632) | ($0.01) |
| CHRISTOPHER CASTLEBERRY | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Internal Account Transfer | ETC | 0.0002857468632 | $0.01 |
| CHRISTOPHER CASTLEBERRY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00003525920608) | ($0.06) |
| CHRISTOPHER CASTLEBERRY | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.00003525920608 | $0.06 |
| CHRISTOPHER CASTLEBERRY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.04307388287) | ($0.03) |
| CHRISTOPHER CASTLEBERRY | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 0.04307388287 | $0.03 |
| CHRISTOPHER CASTLEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010780532794481 | $0.37 |
| CHRISTOPHER CASTLEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000499805044869037 | $1.22 |
| CHRISTOPHER CASTLEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.636276176330695 | $0.62 |
| CHRISTOPHER CASTLEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.578415200641671 | $0.41 |
| CHRISTOPHER CASTLEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0604931918817859 | $1.05 |
| CHRISTOPHER CASTLEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00441887642244031 | $0.12 |
| CHRISTOPHER CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000758858651711 | $22.45 |
| CHRISTOPHER CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058927104926 | $11.50 |
| CHRISTOPHER CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.27005945 | $3.39 |
| CHRISTOPHER CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0996695290859999 | $0.88 |
| CHRISTOPHER CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.068650782864 | $4.10 |
| CHRISTOPHER CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0489532898919999 | $1.94 |
| CHRISTOPHER CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.034189600283 | $0.80 |
| CHRISTOPHER CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.068522172848 | $0.07 |
| CHRISTOPHER CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013226156249999 | $0.00 |
| CHRISTOPHER CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001304412477796 | $0.00 |
| CHRISTOPHER CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000088045334758 | $0.00 |
| CHRISTOPHER CATALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00591303607229999 | $182.69 |
| CHRISTOPHER CATALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125511051606 | $254.37 |
| CHRISTOPHER CATON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.9269701 | $1,728.78 |
| CHRISTOPHER CATON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 273.474334 | $273.47 |
| CHRISTOPHER CATON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 637.89511 | $637.90 |
| CHRISTOPHER CATON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.37490749) | ($11,090.24) |
| CHRISTOPHER CATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150681929805 | $4.46 |
| CHRISTOPHER CATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.59773280989999 | $4.17 |
| CHRISTOPHER CATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0483572456796619 | $113.01 |
| CHRISTOPHER CATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.53222862625999 | $1.53 |
| CHRISTOPHER CATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5739764149 | $3.57 |
| CHRISTOPHER CATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067891347198 | $4.06 |
| CHRISTOPHER CATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11004385295 | $6.26 |
| CHRISTOPHER CAVANN GARILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01905781 | $785.78 |
| CHRISTOPHER CAVANN GARILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00241518 | $98.16 |
| CHRISTOPHER CAVANN GARILL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.91 |
| CHRISTOPHER CAVANN GARILL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $199.92 |
| CHRISTOPHER CAVANN GARILL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| CHRISTOPHER CAVANN GARILL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| CHRISTOPHER CAVANN GARILL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| CHRISTOPHER CAVANN GARILL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| CHRISTOPHER CAVANN GARILL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CHRISTOPHER CAVANN GARILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,069.293984827) | ($1,069.29) |
| CHRISTOPHER CAVANN GARILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,069.293984827 | $1,069.29 |
| CHRISTOPHER CAVANN GARILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,094.293984) | ($1,094.29) |
| CHRISTOPHER CAVANN GARILL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01051266 | $304.45 |
| CHRISTOPHER CAVANN GARILL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1374010123) | ($4,137.42) |
| CHRISTOPHER CAVANN GARILL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1374010123 | $4,137.42 |
| CHRISTOPHER CAVANN GARILL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14791367) | ($4,406.05) |
| CHRISTOPHER CAVANN GARILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000636094164038 | $23.54 |
| CHRISTOPHER CAVANN GARILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.876413746201 | $19.88 |
| CHRISTOPHER CAVANN GARILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.62893178304 | $37.60 |
| CHRISTOPHER CELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000367080106769999 | $1.09 |
| CHRISTOPHER CELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035096816169 | $0.68 |
| CHRISTOPHER CERASARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038862178367 | $119.17 |
| CHRISTOPHER CERASARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018462004926 | $36.02 |
| CHRISTOPHER CESAR CHAVEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070160203543 | $209.27 |
| CHRISTOPHER CESAR CHAVEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 616.00766841165 | $530.28 |
| CHRISTOPHER CESAR CHAVEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18958447366 | $388.62 |
| CHRISTOPHER CESAR CHAVEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.067246242 | $1.51 |
| CHRISTOPHER CESAR CHAVEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.10394698445 | $7.85 |
| CHRISTOPHER CESAR CHAVEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.057080229 | $4.06 |
| CHRISTOPHER CESAR CHAVEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.6603140995 | $0.15 |
| CHRISTOPHER CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046603239909 | $13.79 |
| CHRISTOPHER CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000714539924399999 | $1.39 |
| CHRISTOPHER CHAFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0670383331134 | $0.07 |
| CHRISTOPHER CHAFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088486095683 | $1.73 |
| CHRISTOPHER CHAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256919684909999 | $77.89 |
| CHRISTOPHER CHAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047249987243 | $94.02 |
| CHRISTOPHER CHAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.43956115592 | $12.44 |
| CHRISTOPHER CHAFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000755295952829999 | $0.00 |
| CHRISTOPHER CHAFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00112988264234 | $0.00 |
| CHRISTOPHER CHALK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.3029332725) | ($561.59) |
| CHRISTOPHER CHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032133754903 | $9.51 |
| CHRISTOPHER CHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70872038311 | $0.83 |
| CHRISTOPHER CHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044291775827 | $8.64 |
| CHRISTOPHER CHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0525229077089999 | $0.05 |
| CHRISTOPHER CHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00721287612009999 | $0.00 |
| CHRISTOPHER CHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0525406771005999 | $0.58 |
| CHRISTOPHER CHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000046337987499 | $0.00 |
| CHRISTOPHER CHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.039161692343 | $0.04 |
| CHRISTOPHER CHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.4459475393999 | $5.95 |
| CHRISTOPHER CHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000105260158641 | $0.00 |
| CHRISTOPHER CHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018289578089 | $0.01 |
| CHRISTOPHER CHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000031380585065 | $0.00 |
| CHRISTOPHER CHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0014162378208508 | $2.72 |
| CHRISTOPHER CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01009596020485 | $78.55 |
| CHRISTOPHER CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00670987238523299 | $0.01 |
| CHRISTOPHER CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00864611488089437 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER CHAMBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7973718093239 | $5.02 |
| CHRISTOPHER CHAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOT | 1.68618063 | $30.99 |
| CHRISTOPHER CHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,765.186628) | ($9,476.80) |
| CHRISTOPHER CHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LINK | (201.852764) | ($2,261.46) |
| CHRISTOPHER CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.2145667) | ($24,835.95) |
| CHRISTOPHER CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000031) | ($0.98) |
| CHRISTOPHER CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.341601) | ($10,820.89) |
| CHRISTOPHER CHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.673965723) | ($46.86) |
| CHRISTOPHER CHAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.673965723 | $46.86 |
| CHRISTOPHER CHAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | DOT | (6.3601) | ($63.77) |
| CHRISTOPHER CHAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ETH | 0.031641 | $63.77 |
| CHRISTOPHER CHAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.031) | ($62.93) |
| CHRISTOPHER CHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (84.248027567) | ($84.25) |
| CHRISTOPHER CHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 84.248027567 | $84.25 |
| CHRISTOPHER CHAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (84.24) | ($84.24) |
| CHRISTOPHER CHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (89.06533396) | ($89.07) |
| CHRISTOPHER CHAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 89.06533396 | $89.07 |
| CHRISTOPHER CHAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (89.06533) | ($89.07) |
| CHRISTOPHER CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.1033462285 | $186.07 |
| CHRISTOPHER CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($89.86) |
| CHRISTOPHER CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 3.343395 | $6,008.50 |
| CHRISTOPHER CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,590.38) |
| CHRISTOPHER CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,792.30) |
| CHRISTOPHER CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.25521) | ($4,031.98) |
| CHRISTOPHER CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.1540919712 | $239.64 |
| CHRISTOPHER CHAN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 0.1380064613 | $132.99 |
| CHRISTOPHER CHAN | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ETH | 0.09959649098 | $124.23 |
| CHRISTOPHER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012906320193396 | $49.22 |
| CHRISTOPHER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82632554747702 | $3.69 |
| CHRISTOPHER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0454290926788579 | $127.95 |
| CHRISTOPHER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.9275216541 | $26.30 |
| CHRISTOPHER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000152824889185 | $0.02 |
| CHRISTOPHER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.761153820733 | $0.76 |
| CHRISTOPHER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04939452400112 | $0.70 |
| CHRISTOPHER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8296730229281 | $0.83 |
| CHRISTOPHER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00012338960437 | $0.01 |
| CHRISTOPHER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004096534914 | $125.76 |
| CHRISTOPHER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082164050432 | $16.03 |
| CHRISTOPHER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.432233846 | $20.43 |
| CHRISTOPHER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.044083492061 | $14.03 |
| CHRISTOPHER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147954019138 | $4.38 |
| CHRISTOPHER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.2210418311699 | $101.02 |
| CHRISTOPHER CHAN SING KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062286623982 | $1.84 |
| CHRISTOPHER CHAN SING KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036988951698 | $0.01 |
| CHRISTOPHER CHANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 32,765.093631 | $32,765.09 |
| CHRISTOPHER CHANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER CHANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER CHANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01206965 | $481.75 |
| CHRISTOPHER CHANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| CHRISTOPHER CHANG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| CHRISTOPHER CHANG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| CHRISTOPHER CHANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| CHRISTOPHER CHANG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| CHRISTOPHER CHANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER CHANG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CHRISTOPHER CHANG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CHRISTOPHER CHANG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER CHANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033347) | ($99.88) |
| CHRISTOPHER CHANG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.28 | $108.95 |
| CHRISTOPHER CHANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (56,511.190664524) | ($56,511.19) |
| CHRISTOPHER CHANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 56,511.190664524 | $56,511.19 |
| CHRISTOPHER CHANG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (56,511.190664) | ($56,511.19) |
| CHRISTOPHER CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000385333280565 | $11.41 |
| CHRISTOPHER CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4968243172531 | $2.31 |
| CHRISTOPHER CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078711409657 | $15.45 |
| CHRISTOPHER CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3010925536 | $4.30 |
| CHRISTOPHER CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047062796676999 | $0.01 |
| CHRISTOPHER CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114374515215 | $0.02 |
| CHRISTOPHER CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 327.941772828 | $327.94 |
| CHRISTOPHER CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00057135073176 | $0.00 |
| CHRISTOPHER CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016776285774 | $0.00 |
| CHRISTOPHER CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000052193882266 | $0.00 |
| CHRISTOPHER CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00041164968744 | $0.00 |
| CHRISTOPHER CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 497.40785232957 | $497.41 |
| CHRISTOPHER CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000037790317249 | $0.00 |
| CHRISTOPHER CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000030176821367 | $0.00 |
| CHRISTOPHER CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.036117568636 | $0.04 |
| CHRISTOPHER CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082198394211 | $2.43 |
| CHRISTOPHER CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146433453529999 | $28.57 |
| CHRISTOPHER CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.2356443044 | $9.24 |
| CHRISTOPHER CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000298890306509 | $8.73 |
| CHRISTOPHER CHAPARRO PADIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (35.18749255) | ($40.49) |
| CHRISTOPHER CHAPARRO PADIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 35.18749255 | $40.49 |
| CHRISTOPHER CHAPARRO PADIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | CEL | (35.1874) | ($40.47) |
| CHRISTOPHER CHAPARRO PADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000136871181999999 | $0.00 |
| CHRISTOPHER CHAPARRO PADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20334426161579 | $0.36 |
| CHRISTOPHER CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0222129068239 | $0.03 |
| CHRISTOPHER CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.042800797794 | $0.02 |
| CHRISTOPHER CHARALAMBOUS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00956 | $375.84 |
| CHRISTOPHER CHARALAMBOUS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00822 | $313.18 |
| CHRISTOPHER CHARALAMBOUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (23.77660732) | ($46,301.14) |
| CHRISTOPHER CHARALAMBOUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.83) |
| CHRISTOPHER CHARALAMBOUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($23,048.00) |
| CHRISTOPHER CHARALAMBOUS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.02082 | $617.66 |
| CHRISTOPHER CHARALAMBOUS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0205) | ($609.03) |
| CHRISTOPHER CHARALAMBOUS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0187111473) | ($38.91) |
| CHRISTOPHER CHARALAMBOUS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05363697619) | ($109.50) |
| CHRISTOPHER CHARALAMBOUS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 23.0 | $40,662.69 |
| CHRISTOPHER CHARALAMBOUS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.86043296 | $24,827.52 |
| CHRISTOPHER CHARALAMBOUS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($14,262.81) |
| CHRISTOPHER CHARALAMBOUS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0065 | $188.61 |
| CHRISTOPHER CHARALAMBOUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0022) | ($4.19) |
| CHRISTOPHER CHARALAMBOUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012) | ($3.69) |
| CHRISTOPHER CHARALAMBOUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.14855937) | ($83.54) |
| CHRISTOPHER CHARALAMBOUS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00476 | $151.55 |
| CHRISTOPHER CHARALAMBOUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012) | ($22.90) |
| CHRISTOPHER CHARALAMBOUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004686) | ($14.73) |
| CHRISTOPHER CHARALAMBOUS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01509 | $474.52 |
| CHRISTOPHER CHARALAMBOUS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01063 | $308.21 |
| CHRISTOPHER CHARALAMBOUS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00587 | $172.12 |
| CHRISTOPHER CHARALAMBOUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (16.948403504) | ($26,616.62) |
| CHRISTOPHER CHARALAMBOUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00248073) | ($28,569.70) |
| CHRISTOPHER CHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044740714208882 | $158.50 |
| CHRISTOPHER CHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048352214319 | $0.01 |
| CHRISTOPHER CHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14854743491007 | $382.20 |
| CHRISTOPHER CHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027046887619 | $0.03 |
| CHRISTOPHER CHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0086458822905 | $0.01 |
| CHRISTOPHER CHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0252636020016229 | $1.27 |
| CHRISTOPHER CHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00005863136616 | $0.01 |
| CHRISTOPHER CHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00016724289733 | $0.01 |
| CHRISTOPHER CHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000079762708063 | $0.00 |
| CHRISTOPHER CHARLES MYER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00083131 | $33.20 |
| CHRISTOPHER CHARLES MYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059164132511 | $17.48 |
| CHRISTOPHER CHARLES MYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0048009167697 | $0.29 |
| CHRISTOPHER CHARLES PYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00347669283439999 | $107.86 |
| CHRISTOPHER CHARLES SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3205821198) | ($9,243.12) |
| CHRISTOPHER CHARLES SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3205821198 | $9,243.12 |
| CHRISTOPHER CHARLES SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000632) | ($20.08) |
| CHRISTOPHER CHARLES SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003151) | ($99.86) |
| CHRISTOPHER CHARLES SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003141) | ($100.51) |
| CHRISTOPHER CHARLES SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($960.94) |
| CHRISTOPHER CHARLES SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($962.97) |
| CHRISTOPHER CHARLES SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,170.80) |
| CHRISTOPHER CHARLES SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,171.00) |
| CHRISTOPHER CHARLES SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05365811) | ($1,706.01) |
| CHRISTOPHER CHARLES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017540852776627 | $62.36 |
| CHRISTOPHER CHARLES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4134713756 | $3.98 |
| CHRISTOPHER CHARLES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035583667956 | $70.14 |
| CHRISTOPHER CHARLES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.59750847832 | $0.60 |
| CHRISTOPHER CHARLES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0253164849619999 | $0.03 |
| CHRISTOPHER CHARLES WOLLAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 218.031178 | $100.31 |
| CHRISTOPHER CHARLES WOLLAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 388.792543 | $179.29 |
| CHRISTOPHER CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058194404255999 | $0.02 |
| CHRISTOPHER CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017378394611 | $0.00 |
| CHRISTOPHER CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.377549536009999 | $0.38 |
| CHRISTOPHER CHARRIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025846211377 | $0.00 |
| CHRISTOPHER CHARTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086853769667 | $0.00 |
| CHRISTOPHER CHARTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063473773293 | $0.00 |
| CHRISTOPHER CHARTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000002541047519 | $0.00 |
| CHRISTOPHER CHARTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0005834863002 | $0.00 |
| CHRISTOPHER CHARTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0740634304099999 | $0.00 |
| CHRISTOPHER CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023819163946 | $7.05 |
| CHRISTOPHER CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039362135529 | $0.77 |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00524531) | ($211.49) |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (22,500.0) | ($22,500.00) |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (1.04) | ($1.04) |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (2.34) | ($2.34) |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (10.83) | ($10.83) |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (5.0) | ($5.00) |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.54) | ($0.54) |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004663197824) | ($13.68) |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 5,009.0 | $5,009.00 |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (5.0) | ($5.00) |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | DOT | 1,059.372407968 | $10,156.30 |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (1,059.372433178) | ($10,286.51) |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (5.295770044) | ($10,960.60) |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 14,537.442482 | $14,537.44 |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (1.04) | ($1.04) |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (2.34) | ($2.34) |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (10.83) | ($10.83) |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (0.002719041896) | ($5.10) |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (2.34) | ($2.34) |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,800.0) | ($2,800.00) |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 2.787291292 | $4,965.64 |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Collateral | ETH | (2.787291292) | ($5,000.79) |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.54) | ($0.54) |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (2,400.0) | ($2,400.00) |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 1.348368 | $2,400.00 |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (13.18) | ($13.18) |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.22) | ($2,327.03) |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | ETH | (0.1283918726) | ($244.90) |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (520.0) | ($520.00) |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.285974 | $520.00 |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.285974) | ($520.18) |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (712.47) | ($712.47) |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.54) | ($0.54) |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04787258362 | $976.42 |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (10.83) | ($10.83) |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (1.04) | ($1.04) |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (13.18) | ($13.18) |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006437173041 | $0.00 |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000130509465296 | $0.00 |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00919971272169999 | $0.01 |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00053214014069 | $0.00 |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000024990279575 | $0.00 |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170458369897572 | $3.65 |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00975319637016103 | $0.01 |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028468047681867 | $76.54 |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 159.002817465999 | $159.00 |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016930941922074 | $0.02 |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000061923359243 | $0.00 |
| CHRISTOPHER CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.897117987129999 | $0.90 |
| CHRISTOPHER CHAUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.049735878062 | $11.27 |
| CHRISTOPHER CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000807920361 | $0.00 |
| CHRISTOPHER CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007703213739 | $0.00 |
| CHRISTOPHER CHAVEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00058471 | $23.42 |
| CHRISTOPHER CHAVEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1212774985) | ($4,687.35) |
| CHRISTOPHER CHAVEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1212774985 | $4,687.35 |
| CHRISTOPHER CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108760672975 | $32.19 |
| CHRISTOPHER CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4329341872 | $3.51 |
| CHRISTOPHER CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00503356135919999 | $0.36 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072962625730132 | $14.64 |
| CHRISTOPHER CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080994602203 | $0.09 |
| CHRISTOPHER CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059180203232 | $118.48 |
| CHRISTOPHER CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016936509000999 | $0.00 |
| CHRISTOPHER CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.543386028 | $24.21 |
| CHRISTOPHER CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.478828118 | $14.74 |
| CHRISTOPHER CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16147866903 | $12.91 |
| CHRISTOPHER CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0054347335434 | $0.05 |
| CHRISTOPHER CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000030551304337 | $0.00 |
| CHRISTOPHER CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0048134315875 | $0.02 |
| CHRISTOPHER CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00050275049796 | $0.00 |
| CHRISTOPHER CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000041827991757 | $0.00 |
| CHRISTOPHER CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.16956913957 | $0.17 |
| CHRISTOPHER CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0130487075893 | $0.01 |
| CHRISTOPHER CHEDID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016108879544 | $47.86 |
| CHRISTOPHER CHEDID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044722211733999 | $0.33 |
| CHRISTOPHER CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056528863669 | $16.73 |
| CHRISTOPHER CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.896012254229999 | $0.90 |
| CHRISTOPHER CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.89736320178 | $0.90 |
| CHRISTOPHER CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000592259901599999 | $0.00 |
| CHRISTOPHER CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026531169933 | $0.00 |
| CHRISTOPHER CHETCUTI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.05802 | $2,351.26 |
| CHRISTOPHER CHETCUTI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.075962 | $3,031.67 |
| CHRISTOPHER CHETCUTI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.162456 | $5,053.84 |
| CHRISTOPHER CHETCUTI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.155137 | $4,696.23 |
| CHRISTOPHER CHETCUTI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.510666 | $917.35 |
| CHRISTOPHER CHETCUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004469150477 | $144.73 |
| CHRISTOPHER CHETCUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.7144598613226 | $43.24 |
| CHRISTOPHER CHETCUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082443933377 | $17.47 |
| CHRISTOPHER CHETCUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00658703926069999 | $0.00 |
| CHRISTOPHER CHETCUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30254545127 | $19.63 |
| CHRISTOPHER CHETCUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09269832082 | $5.28 |
| CHRISTOPHER CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.47808046661 | $967.21 |
| CHRISTOPHER CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.418564749 | $6.54 |
| CHRISTOPHER CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.4041986856999 | $126.74 |
| CHRISTOPHER CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.24083760311 | $19.78 |
| CHRISTOPHER CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.22908897118 | $16.77 |
| CHRISTOPHER CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.114179117987 | $12.54 |
| CHRISTOPHER CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.61731306629 | $3.80 |
| CHRISTOPHER CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04751771884 | $0.05 |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($304.21) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09) | ($262.65) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09) | ($264.88) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($244.49) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($248.56) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09) | ($269.92) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00618941262) | ($18.65) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($206.98) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($235.95) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($237.40) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($237.31) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($237.48) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($235.43) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($143.56) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($114.44) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($200.60) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($231.69) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($233.94) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($146.59) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($226.44) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($226.42) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($139.83) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06) | ($171.03) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($234.61) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($81.34) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($53.86) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($53.24) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($53.38) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($51.14) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($50.97) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($49.35) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($24.55) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($48.96) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($71.90) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($46.85) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($46.20) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($23.13) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($48.31) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($48.69) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($46.11) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($47.06) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($218.91) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.64) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.90) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.234536849) | ($2,378.38) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (0.00144886162) | ($2.87) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.713349736) | ($2,500.00) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05216738742) | ($76.12) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02556317806) | ($37.30) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.136318989 | $3,117.17 |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3452395725) | ($505.42) |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001648209466 | $0.00 |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125898356789081 | $35.88 |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000043180906804 | $0.00 |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000039896755009 | $0.00 |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008683800999 | $268.01 |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.878494785 | $102.88 |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30999140876 | $0.05 |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040608828965 | $0.06 |
| CHRISTOPHER CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.25120244114 | $0.25 |
| CHRISTOPHER CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.397889565979 | $0.40 |
| CHRISTOPHER CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018735889414 | $0.55 |
| CHRISTOPHER CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037489230862 | $74.05 |
| CHRISTOPHER CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.049388619455 | $0.01 |
| CHRISTOPHER CHIGOZIE AMAJUOYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014504902967 | $0.05 |
| CHRISTOPHER CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1585350722 | $1.76 |
| CHRISTOPHER CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032381843968 | $9.57 |
| CHRISTOPHER CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026936818943 | $5.26 |
| CHRISTOPHER CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.41477882 | $12.41 |
| CHRISTOPHER CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018279185657 | $0.16 |
| CHRISTOPHER CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 39.6501611579999 | $39.65 |
| CHRISTOPHER CHILELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020028310586 | $60.14 |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (193.044662676) | ($193.04) |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 193.044662676 | $193.04 |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 5/21/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (31.7) | ($31.70) |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 5/21/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 6/4/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (10.34) | ($10.34) |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.7206266319) | ($5.52) |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | DOT | (8.637806789) | ($66.17) |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (287.206266319) | ($2,200.00) |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | DOT | 345.233424872 | $2,644.49 |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | COMP | 16.26545218 | $623.55 |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | COMP | (13.04272363) | ($500.00) |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | COMP | (0.0219117757) | ($0.84) |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | COMP | (0.3919390622) | ($15.03) |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.478699588) | ($19,000.00) |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01291249413) | ($15.85) |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 18.281895107 | $22,440.90 |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4647483625) | ($570.48) |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006088811966) | ($12.51) |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02192046775) | ($450.38) |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7300733772) | ($15,000.00) |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.9007250837 | $18,506.19 |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (0.02719832718) | ($1.26) |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | AAVE | (0.4865003638) | ($22.54) |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (16.189480465) | ($750.00) |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | AAVE | 20.196580046 | $935.63 |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 6/22/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 6/25/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 7/4/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (5.17) | ($5.17) |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 7/11/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088501564126 | $22.75 |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01408109055 | $20.78 |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4618631079282 | $1.46 |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000089239551536 | $0.00 |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0087382455 | $1.89 |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.66158107539999 | $84.00 |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000068435899323 | $0.00 |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.17111687678 | $1.17 |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000515355892899999 | $0.00 |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0657962467369999 | $0.22 |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0119132884344999 | $1.00 |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000142384717 | $0.00 |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0076945445271 | $0.47 |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00079428048511 | $0.00 |
| CHRISTOPHER CHILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0113336270163 | $0.01 |
| CHRISTOPHER CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029807392849 | $8.82 |
| CHRISTOPHER CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0450206318769999 | $89.48 |
| CHRISTOPHER CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 447.716671508 | $447.72 |
| CHRISTOPHER CHIN SUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129368591278999 | $25.24 |
| CHRISTOPHER CHIN SUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00477403066009999 | $8.89 |
| CHRISTOPHER CHISOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000032751137424 | $0.00 |
| CHRISTOPHER CHISOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000097306574478 | $0.00 |
| CHRISTOPHER CHISOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000066209875853999 | $0.00 |
| CHRISTOPHER CHIU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11.778413198) | ($14.84) |
| CHRISTOPHER CHIU | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11.778413198 | $14.84 |
| CHRISTOPHER CHIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.102617882) | ($34,101.31) |
| CHRISTOPHER CHIU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.102617882 | $34,101.31 |
| CHRISTOPHER CHIU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004602170065) | ($13.35) |
| CHRISTOPHER CHIU | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004602170065 | $13.35 |
| CHRISTOPHER CHIU | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.03) |
| CHRISTOPHER CHIU | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.10207809) | ($32,009.86) |
| CHRISTOPHER CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028350463266999 | $0.08 |
| CHRISTOPHER CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139267525335 | $4.12 |
| CHRISTOPHER CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036933534855 | $0.00 |
| CHRISTOPHER CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.46221033549999 | $2.74 |
| CHRISTOPHER CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042547039767 | $0.00 |
| CHRISTOPHER CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00358910128838803 | $137.55 |
| CHRISTOPHER CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082569196659 | $0.02 |
| CHRISTOPHER CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00069907442629 | $0.00 |
| CHRISTOPHER CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04310029985208 | $0.06 |
| CHRISTOPHER CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13960773347 | $1.23 |
| CHRISTOPHER CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.2860585586 | $38.56 |
| CHRISTOPHER CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00036957301806 | $0.04 |
| CHRISTOPHER CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.58423905316 | $3.60 |
| CHRISTOPHER CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.182582799099999 | $0.01 |
| CHRISTOPHER CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000098312277381 | $0.02 |
| CHRISTOPHER CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000128578088401999 | $0.01 |
| CHRISTOPHER CHO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.324288547) | ($39,671.71) |
| CHRISTOPHER CHO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.324288547 | $39,671.71 |
| CHRISTOPHER CHO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.32428854) | ($39,099.88) |
| CHRISTOPHER CHO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000916798) | ($27.16) |
| CHRISTOPHER CHO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000916798 | $27.16 |
| CHRISTOPHER CHO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.39394404) | ($1.39) |
| CHRISTOPHER CHO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.39394404 | $1.39 |
| CHRISTOPHER CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00436501191965164 | $163.78 |
| CHRISTOPHER CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014746801487682 | $0.01 |
| CHRISTOPHER CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033201459071 | $101.43 |
| CHRISTOPHER CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 86.782286966 | $12.68 |
| CHRISTOPHER CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152242151341 | $0.45 |
| CHRISTOPHER CHORBAJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018325791844 | $0.02 |
| CHRISTOPHER CHORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166762442879999 | $49.64 |
| CHRISTOPHER CHORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015823739879 | $0.03 |
| CHRISTOPHER CHORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21267504659 | $0.21 |
| CHRISTOPHER CHORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53351486092 | $4.71 |
| CHRISTOPHER CHORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0124415342005 | $0.74 |
| CHRISTOPHER CHOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175798301749999 | $0.52 |
| CHRISTOPHER CHOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.572844912 | $27.57 |
| CHRISTOPHER CHRISTOFOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.66580994303 | $4.19 |
| CHRISTOPHER CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030525531436 | $9.03 |
| CHRISTOPHER CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022652921454 | $4.42 |
| CHRISTOPHER CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088072527963 | $0.64 |
| CHRISTOPHER CHUI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,050.889090574) | ($745.17) |
| CHRISTOPHER CHUI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,050.889090574 | $745.17 |
| CHRISTOPHER CHUI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001152428456) | ($34.98) |
| CHRISTOPHER CHUI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001152428456 | $34.98 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER CHUI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,050.889090574) | ($736.42) |
| CHRISTOPHER CHUI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00115242) | ($34.37) |
| CHRISTOPHER CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071372265974 | $0.26 |
| CHRISTOPHER CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.862724849935 | $8.69 |
| CHRISTOPHER CHUN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| CHRISTOPHER CHUN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| CHRISTOPHER CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018489515685 | $55.32 |
| CHRISTOPHER CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062989334802 | $12.29 |
| CHRISTOPHER CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.850769739 | $26.85 |
| CHRISTOPHER CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.83470026939999 | $8.83 |
| CHRISTOPHER CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.091544790507 | $2.15 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001018397009) | ($42.01) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001018397009) | ($42.01) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60.0) | ($60.00) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60.0 | $60.00 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.17) | ($9.17) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28.947065585) | ($28.95) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28.947065585 | $28.95 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.559972592) | ($177,497.97) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.559972592 | $177,497.97 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005138) | ($19.97) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($77,327.51) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($77,443.89) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.55945879) | ($21,663.33) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.136606095) | ($38,478.04) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.136606095 | $38,478.04 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (15.136606095) | ($38,476.88) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01748769624) | ($547.70) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01748769624 | $547.70 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54,213.772870721) | ($54,213.77) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 54,213.772870721 | $54,213.77 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.9549375606) | ($3.08) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.9549375606 | $3.08 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.1353023525) | ($0.82) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.1353023525 | $0.82 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.02220066252) | ($2.35) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.02220066252 | $2.35 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.001895 | $60.20 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00158284 | $50.29 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 34,000.11333371 | $34,000.11 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SNX | (0.954937) | ($2.24) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.0222) | ($1.66) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.12) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016487) | ($454.78) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (54,212.77287) | ($54,212.77) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (42.01) | ($42.01) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (42.01) | ($42.01) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (42.01) | ($42.01) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (42.01) | ($42.01) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.655252812) | ($50.66) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.655252812 | $50.66 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (50.655253) | ($50.66) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.17) | ($9.17) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MCDAI | 29,579.54785548 | $29,579.55 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.942325829) | ($20,000.00) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.942325829 | $20,000.00 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | ETH | (9.905393158) | ($19,920.00) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1,158.34) | ($1,158.34) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | MCDAI | 29,368.57562408 | $29,368.58 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | MCDAI | 14,712.0 | $14,712.00 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 90.0 | $90.00 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 135.890158431 | $252,739.39 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (135.906615006) | ($252,360.92) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 135.906615006 | $252,360.92 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (30.0) | ($55,759.65) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (31.0) | ($57,570.41) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (34.0) | ($63,139.70) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (40.906615006) | ($68,040.93) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 29,994.00119976 | $29,994.00 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (42.01) | ($42.01) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (42.01) | ($42.01) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (126.02) | ($126.02) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (50,000.0) | ($50,000.00) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 5.110123154 | $118,171.60 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (42.01) | ($42.01) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (42.01) | ($42.01) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.773451397) | ($10,000.00) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.03256514005) | ($33.32) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 11.776980035 | $12,049.97 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2941804961) | ($301.00) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (126.02) | ($126.02) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (50,000.0) | ($50,000.00) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 5.115220338 | $112,260.59 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.2280316) | ($207,782.82) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.2280316 | $207,782.82 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.17) | ($9.17) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (4.0) | ($76,526.82) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (4.0) | ($76,526.82) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (1.11) | ($20,660.75) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (1.1180316) | ($20,810.24) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009014532581313 | $3.39 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 335.835254289493 | $335.84 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.011352781969439 | $0.06 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000953923703495599 | $0.01 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00030246664022433 | $0.00 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049873907897 | $153.68 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015200486941 | $0.02 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39740026734 | $830.53 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24646279208026 | $0.25 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.986183879 | $81.65 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.8435563441 | $60.41 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000139260852999999 | $0.00 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.7770254744 | $0.15 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00028875736005 | $0.00 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00761609506664999 | $283.00 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8651223005 | $13.83 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06424405604935 | $182.36 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4,022.71495115999 | $3,189.12 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 52.87774437 | $466.79 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000081071293517 | $0.00 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00065088295906 | $0.00 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 16.9762468997 | $671.69 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0728791298429999 | $0.07 |
| CHRISTOPHER CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000019523447607 | $0.00 |
| CHRISTOPHER CHUNKI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022059405553 | $664.08 |
| CHRISTOPHER CHUNKI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.466917705109999 | $945.13 |
| CHRISTOPHER CHUNKI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.442098736 | $31.44 |
| CHRISTOPHER CHUNKI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067479750627 | $0.01 |
| CHRISTOPHER CHUNKI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.36900985384 | $0.18 |
| CHRISTOPHER CHUNKI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0888088644389999 | $0.09 |
| CHRISTOPHER CHUNKI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00022106927703 | $0.00 |
| CHRISTOPHER CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00346768813891 | $0.00 |
| CHRISTOPHER CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021035121624 | $0.04 |
| CHRISTOPHER CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.081943056853 | $0.06 |
| CHRISTOPHER CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000101643839494 | $0.00 |
| CHRISTOPHER CHUTCKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006549486728 | $0.15 |
| CHRISTOPHER CHUTUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198653468009999 | $59.63 |
| CHRISTOPHER CHUTUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016737272228 | $32.66 |
| CHRISTOPHER CHUTUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40441416375 | $4.49 |
| CHRISTOPHER CHUTUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0723887493459999 | $0.64 |
| CHRISTOPHER CHUTUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.91243085879999 | $1.87 |
| CHRISTOPHER CIARDIELLO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.002005) | ($6.06) |
| CHRISTOPHER CIARDIELLO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 6.056 | $6.06 |
| CHRISTOPHER CIARDIELLO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (6.05) | ($6.05) |
| CHRISTOPHER CIARDIELLO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SNX | 1.151 | $6.05 |
| CHRISTOPHER CIARDIELLO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | AAVE | (0.02005) | ($3.47) |
| CHRISTOPHER CIARDIELLO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 3.464 | $3.47 |
| CHRISTOPHER CIARDIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131860068055 | $3.90 |
| CHRISTOPHER CIARDIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065581916439 | $0.08 |
| CHRISTOPHER CIARDIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039784634672 | $0.78 |
| CHRISTOPHER CIARDIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05542228554877 | $0.06 |
| CHRISTOPHER CIARDIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03567378597873 | $0.12 |
| CHRISTOPHER CIARDIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0033996909368 | $0.37 |
| CHRISTOPHER CIARDIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00080875180823 | $0.06 |
| CHRISTOPHER CIARDIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0006816471978 | $1.27 |
| CHRISTOPHER CIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088602625984 | $26.22 |
| CHRISTOPHER CIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025572625831 | $4.99 |
| CHRISTOPHER CIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7044220891 | $3.70 |
| CHRISTOPHER CIOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125875999059 | $0.37 |
| CHRISTOPHER CIPOLETTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| CHRISTOPHER CIPOLETTI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| CHRISTOPHER CIPOLETTI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CHRISTOPHER CIPOLETTI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER CIPOLETTI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CHRISTOPHER CIPOLETTI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER CIPOLETTI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| CHRISTOPHER CIPOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016133746048999 | $0.00 |
| CHRISTOPHER CIPOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083128995894 | $0.02 |
| CHRISTOPHER CIPOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.433041893 | $114.43 |
| CHRISTOPHER CIRIC | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.03900276 | $114.99 |
| CHRISTOPHER CIRIC | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00290416 | $114.55 |
| CHRISTOPHER CIRIC | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.06898175 | $190.49 |
| CHRISTOPHER CIRIC | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 97.040029 | $97.04 |
| CHRISTOPHER CIRIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00517346 | $168.61 |
| CHRISTOPHER CIRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167337755689999 | $49.82 |
| CHRISTOPHER CIRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031279425222 | $61.33 |
| CHRISTOPHER CIRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.4570669939999 | $55.46 |
| CHRISTOPHER CIRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0114482673592 | $0.84 |
| CHRISTOPHER CIRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0780827839 | $0.13 |
| CHRISTOPHER CIRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0066998358931 | $1.52 |
| CHRISTOPHER CIRKO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 6.1 | $274.52 |
| CHRISTOPHER CIRKO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 6.14 | $417.32 |
| CHRISTOPHER CIRKO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.166 | $394.62 |
| CHRISTOPHER CIRKO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0157 | $493.16 |
| CHRISTOPHER CIRKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHRISTOPHER CIRKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER CIRKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER CIRKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER CIRKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,387.580852) | ($6,387.58) |
| CHRISTOPHER CIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001747397934853 | $4.53 |
| CHRISTOPHER CIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012369911457 | $0.01 |
| CHRISTOPHER CIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078154791347 | $14.57 |
| CHRISTOPHER CIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.58993533445 | $136.59 |
| CHRISTOPHER CIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3906699292 | $8.17 |
| CHRISTOPHER CIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.045047372351 | $1.82 |
| CHRISTOPHER CIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.045925697152 | $1.05 |
| CHRISTOPHER CIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.024965918507 | $7.87 |
| CHRISTOPHER CIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.113606186206999 | $0.14 |
| CHRISTOPHER CIRONE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.17104024 | $7,075.59 |
| CHRISTOPHER CIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00519022661739999 | $158.83 |
| CHRISTOPHER CIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17875325942 | $363.44 |
| CHRISTOPHER CIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092636309608 | $0.09 |
| CHRISTOPHER CIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.076457908487 | $5.60 |
| CHRISTOPHER CISZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017545316531 | $0.00 |
| CHRISTOPHER CISZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0107883362699 | $0.01 |
| CHRISTOPHER CIULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180302164 | $5.34 |
| CHRISTOPHER CIULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020850796343 | $0.41 |
| CHRISTOPHER CIULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14523433701 | $0.12 |
| CHRISTOPHER CLAAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 0.84976566 | $11.91 |
| CHRISTOPHER CLAAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (987.271486447) | ($86.25) |
| CHRISTOPHER CLAAR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 987.271486447 | $86.25 |
| CHRISTOPHER CLAAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002470241458) | ($4.92) |
| CHRISTOPHER CLAAR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002470241458 | $4.92 |
| CHRISTOPHER CLAAR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002470241458) | ($4.79) |
| CHRISTOPHER CLAAR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DOGE | (987.27148644) | ($84.62) |
| CHRISTOPHER CLAAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.0522416093) | $0.00 |
| CHRISTOPHER CLAAR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.0522416093 | $0.00 |
| CHRISTOPHER CLAAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000001527023408) | $0.00 |
| CHRISTOPHER CLAAR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000001527023408 | $0.00 |
| CHRISTOPHER CLAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000199519151292749 | $0.05 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER CLAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22258917596 | $1.96 |
| CHRISTOPHER CLAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.716498112670053 | $0.08 |
| CHRISTOPHER CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018475258711 | $5.47 |
| CHRISTOPHER CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000310553829864 | $9.08 |
| CHRISTOPHER CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31018596481 | $0.36 |
| CHRISTOPHER CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013284879921 | $0.00 |
| CHRISTOPHER CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00860463159729999 | $0.01 |
| CHRISTOPHER CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.66898418499999 | $4.49 |
| CHRISTOPHER CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000084194216887999 | $0.00 |
| CHRISTOPHER CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015527304995 | $0.01 |
| CHRISTOPHER CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035320760059 | $3.88 |
| CHRISTOPHER CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000041195913794999 | $0.00 |
| CHRISTOPHER CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.35759952943 | $2.66 |
| CHRISTOPHER CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060188326605 | $17.81 |
| CHRISTOPHER CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14655096492 | $0.17 |
| CHRISTOPHER CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022737265696 | $6.73 |
| CHRISTOPHER CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8296967237 | $1.83 |
| CHRISTOPHER CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030800875331 | $93.90 |
| CHRISTOPHER CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.048942230871 | $0.05 |
| CHRISTOPHER CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001469698253 | $0.00 |
| CHRISTOPHER CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3132061818 | $0.05 |
| CHRISTOPHER CLAUDE BEAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.16446386 | $6,598.13 |
| CHRISTOPHER CLAUDE BEAU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.167 | $6,732.68 |
| CHRISTOPHER CLAUDE BEAU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| CHRISTOPHER CLAUDE BEAU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| CHRISTOPHER CLAUDE BEAU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHRISTOPHER CLAUDE BEAU | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001830077734) | ($74.65) |
| CHRISTOPHER CLAUDE BEAU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.2374 | $9,198.19 |
| CHRISTOPHER CLAUDE BEAU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001893970103) | ($74.66) |
| CHRISTOPHER CLAUDE BEAU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.06485 | $2,603.08 |
| CHRISTOPHER CLAUDE BEAU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,750.0) | ($1,750.00) |
| CHRISTOPHER CLAUDE BEAU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,750.0 | $1,750.00 |
| CHRISTOPHER CLAUDE BEAU | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,750.0) | ($1,750.00) |
| CHRISTOPHER CLAUDE BEAU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.1394227859) | ($4,686.02) |
| CHRISTOPHER CLAUDE BEAU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0647 | $1,819.45 |
| CHRISTOPHER CLAUDE BEAU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1684468543) | ($4,736.96) |
| CHRISTOPHER CLAUDE BEAU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1640152249) | ($4,538.55) |
| CHRISTOPHER CLAUDE BEAU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002447942286) | ($74.65) |
| CHRISTOPHER CLAUDE BEAU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002552093043) | ($74.65) |
| CHRISTOPHER CLAUDE BEAU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 4,090.0 | $4,090.00 |
| CHRISTOPHER CLAUDE BEAU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| CHRISTOPHER CLAUDE BEAU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| CHRISTOPHER CLAUDE BEAU | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.65) | ($74.65) |
| CHRISTOPHER CLAUDE BEAU | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| CHRISTOPHER CLAUDE BEAU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.5587497226 | $16,809.13 |
| CHRISTOPHER CLAUDE BEAU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | BTC | 0.1640152249 | $4,934.15 |
| CHRISTOPHER CLAUDE BEAU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002586846543) | ($74.66) |
| CHRISTOPHER CLAUDE BEAU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.06799 | $2,052.17 |
| CHRISTOPHER CLAUDE BEAU | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.1785039644) | ($4,615.22) |
| CHRISTOPHER CLAUDE BEAU | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.0724 | $1,586.07 |
| CHRISTOPHER CLAUDE BEAU | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.1675706314) | ($3,813.74) |
| CHRISTOPHER CLAUDE BEAU | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004074537009) | ($74.65) |
| CHRISTOPHER CLAUDE BEAU | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003575670498) | ($74.66) |
| CHRISTOPHER CLAUDE BEAU | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.238) | ($4,872.84) |
| CHRISTOPHER CLAUDE BEAU | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.238 | $4,872.84 |
| CHRISTOPHER CLAUDE BEAU | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Collateral | BTC | (0.1316717643) | ($2,909.22) |
| CHRISTOPHER CLAUDE BEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074305352683 | $216.58 |
| CHRISTOPHER CLAUDE BEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.8415056391999 | $59.84 |
| CHRISTOPHER CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026120714731 | $0.00 |
| CHRISTOPHER CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.097794354395 | $0.08 |
| CHRISTOPHER CLEDARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018833671261 | $0.56 |
| CHRISTOPHER CLEDARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.770554481 | $195.77 |
| CHRISTOPHER CLEDARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5693294754 | $4.12 |
| CHRISTOPHER CLEDARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.81266649877 | $0.12 |
| CHRISTOPHER CLEDARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.56098036549999 | $0.35 |
| CHRISTOPHER CLEDARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000394233646899999 | $0.03 |
| CHRISTOPHER CLEDARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.278115494709999 | $0.13 |
| CHRISTOPHER CLEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000294161559249999 | $0.87 |
| CHRISTOPHER CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017749981335 | $5.25 |
| CHRISTOPHER CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030307647175 | $59.33 |
| CHRISTOPHER CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 147.427985057 | $147.43 |
| CHRISTOPHER CLEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082607909412 | $255.61 |
| CHRISTOPHER CLIFFORD CULLEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.52732382) | ($500.00) |
| CHRISTOPHER CLIFFORD CULLEN | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | BCH | 1.52732382 | $500.00 |
| CHRISTOPHER CLIFFORD CULLEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (32.98382448) | ($536.32) |
| CHRISTOPHER CLIFFORD CULLEN | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 32.98382448 | $536.32 |
| CHRISTOPHER CLIFFORD CULLEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03611607707) | ($100.00) |
| CHRISTOPHER CLIFFORD CULLEN | ADDRESS REDACTED | 5/1/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.03611607707 | $100.00 |
| CHRISTOPHER CLIFFORD CULLEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (10.536942015) | ($2,968.52) |
| CHRISTOPHER CLIFFORD CULLEN | ADDRESS REDACTED | 5/1/2022 | Witheld | Incoming | Internal Account Transfer | BCH | 10.536942015 | $2,968.52 |
| CHRISTOPHER CLIFFORD CULLEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,588.354902497) | ($2,588.35) |
| CHRISTOPHER CLIFFORD CULLEN | ADDRESS REDACTED | 5/1/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 2,588.354902497 | $2,588.35 |
| CHRISTOPHER CLIFFORD CULLEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (303.373237533) | ($326.23) |
| CHRISTOPHER CLIFFORD CULLEN | ADDRESS REDACTED | 5/1/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 303.373237533 | $326.23 |
| CHRISTOPHER CLIFFORD CULLEN | ADDRESS REDACTED | 5/1/2022 | Witheld | Outgoing | Withdrawal | DOT | (32.98382448) | ($493.95) |
| CHRISTOPHER CLIFFORD CULLEN | ADDRESS REDACTED | 5/3/2022 | Witheld | Outgoing | Withdrawal | USDC | (2,588.35) | ($2,588.35) |
| CHRISTOPHER CLIFFORD CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00774581598059999 | $240.13 |
| CHRISTOPHER CLIFFORD CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.176706715459999 | $359.36 |
| CHRISTOPHER CLIFFORD CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.561368958223 | $11.56 |
| CHRISTOPHER CLIFFORD CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3828548247691 | $1.81 |
| CHRISTOPHER CLIFFORD CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1725855634233 | $3.04 |
| CHRISTOPHER CLIFFORD CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0163377838928261 | $5.40 |
| CHRISTOPHER CLINE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.0 | $90.00 |
| CHRISTOPHER CLINE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 151,917.8 | $151,917.80 |
| CHRISTOPHER CLINE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (590.0) | ($590.00) |
| CHRISTOPHER CLINE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 590.0 | $590.00 |
| CHRISTOPHER CLINE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (590.0) | ($590.00) |
| CHRISTOPHER CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119267727878 | $0.35 |
| CHRISTOPHER CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.206953496 | $20.06 |
| CHRISTOPHER CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059100737349 | $1.15 |
| CHRISTOPHER CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 346.236114646 | $346.24 |
| CHRISTOPHER CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.74159863836 | $0.59 |
| CHRISTOPHER CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00393902490369999 | $0.04 |
| CHRISTOPHER CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0009541753789 | $0.01 |
| CHRISTOPHER CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3,502.326333769 | $3,502.33 |
| CHRISTOPHER CLINTON DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000362647356 | $1.07 |
| CHRISTOPHER CLINTON DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0006939506 | $2.36 |
| CHRISTOPHER CLINTON DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00076874756472 | $0.00 |
| CHRISTOPHER CLINTON DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.194637693479999 | $1.72 |
| CHRISTOPHER CLOUSER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.109906077) | ($478.33) |
| CHRISTOPHER CLOUSER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.109906077 | $478.33 |
| CHRISTOPHER CLOUSER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4907773167) | ($14,180.78) |
| CHRISTOPHER CLOUSER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4907773167 | $14,180.78 |
| CHRISTOPHER CLOUSER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.175846377) | ($2,064.17) |
| CHRISTOPHER CLOUSER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.175846377 | $2,064.17 |
| CHRISTOPHER CLOUSER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (525.907576334) | ($3,355.07) |
| CHRISTOPHER CLOUSER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 525.907576334 | $3,355.07 |
| CHRISTOPHER CLOUSER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (19.733699685) | ($452.49) |
| CHRISTOPHER CLOUSER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 19.733699685 | $452.49 |
| CHRISTOPHER CLOUSER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (647.954554968) | ($378.86) |
| CHRISTOPHER CLOUSER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 647.954554968 | $378.86 |
| CHRISTOPHER CLOUSER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (193.139183558) | ($356.20) |
| CHRISTOPHER CLOUSER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | KNC | 193.139183558 | $356.20 |
| CHRISTOPHER CLOUSER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.49077731) | ($14,106.64) |
| CHRISTOPHER CLOUSER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.175846377) | ($2,130.69) |
| CHRISTOPHER CLOUSER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | LINK | (525.9075763) | ($3,591.66) |
| CHRISTOPHER CLOUSER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (5.109906077) | ($393.31) |
| CHRISTOPHER CLOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024845295955154 | $88.83 |
| CHRISTOPHER CLOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008927690923532 | $22.10 |
| CHRISTOPHER CLOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.18043906566 | $6.16 |
| CHRISTOPHER CLOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020544170094 | $0.01 |
| CHRISTOPHER CLOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.24944853908908 | $12.78 |
| CHRISTOPHER CLOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00252969226739999 | $0.00 |
| CHRISTOPHER CLOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0086202844995 | $0.03 |
| CHRISTOPHER CLOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.15036108494173 | $7.79 |
| CHRISTOPHER CLOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0330973661170469 | $4.39 |
| CHRISTOPHER CLOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000789245649019999 | $0.00 |
| CHRISTOPHER CLOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.948815411 | $0.12 |
| CHRISTOPHER CLOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.059022193821 | $3.22 |
| CHRISTOPHER CLOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.131922545820476 | $0.44 |
| CHRISTOPHER CLOWSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036598047173 | $0.00 |
| CHRISTOPHER CLOWSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00090902231297 | $0.00 |
| CHRISTOPHER CLOWSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109450770009 | $0.00 |
| CHRISTOPHER CLOWSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000117645036728 | $0.00 |
| CHRISTOPHER CLOWSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024005096414 | $0.00 |
| CHRISTOPHER COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018284256123 | $0.01 |
| CHRISTOPHER COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00291737779149999 | $0.00 |
| CHRISTOPHER COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026375499323 | $80.03 |
| CHRISTOPHER COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053571594521 | $106.99 |
| CHRISTOPHER COCO | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Deposit | ETH | 0.252317 | $600.40 |
| CHRISTOPHER COCO | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.252317) | ($509.32) |
| CHRISTOPHER COCO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 4,997.521658 | $4,997.52 |
| CHRISTOPHER COCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0149550955999 | $283.23 |
| CHRISTOPHER COCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 794.629671133755 | $569.48 |
| CHRISTOPHER COCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035409763105 | $98.50 |
| CHRISTOPHER COCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007860626757 | $0.01 |
| CHRISTOPHER COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.844951874286 | $3.70 |
| CHRISTOPHER COLATOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0002595237795) | ($0.04) |
| CHRISTOPHER COLATOS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0002595237795 | $0.04 |
| CHRISTOPHER COLATOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.003665251397) | ($0.04) |
| CHRISTOPHER COLATOS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.003665251397 | $0.04 |
| CHRISTOPHER COLATOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.006815533196) | ($0.04) |
| CHRISTOPHER COLATOS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.006815533196 | $0.04 |
| CHRISTOPHER COLATOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.004694294819) | ($0.07) |
| CHRISTOPHER COLATOS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.004694294819 | $0.07 |
| CHRISTOPHER COLATOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.5676759986) | ($0.79) |
| CHRISTOPHER COLATOS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.5676759986 | $0.79 |
| CHRISTOPHER COLATOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.01599099132) | ($0.09) |
| CHRISTOPHER COLATOS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.01599099132 | $0.09 |
| CHRISTOPHER COLATOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.002035741997) | ($0.35) |
| CHRISTOPHER COLATOS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.002035741997 | $0.35 |
| CHRISTOPHER COLATOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5197148146) | ($0.52) |
| CHRISTOPHER COLATOS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5197148146 | $0.52 |
| CHRISTOPHER COLATOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.007956133) | ($1,483.57) |
| CHRISTOPHER COLATOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.007956133 | $1,483.57 |
| CHRISTOPHER COLATOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.007956133) | ($1,485.04) |
| CHRISTOPHER COLATOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.062404) | ($1,725.91) |
| CHRISTOPHER COLATOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.062404 | $1,725.91 |
| CHRISTOPHER COLATOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.062404) | ($1,718.11) |
| CHRISTOPHER COLATOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.500000727) | ($39,264.02) |
| CHRISTOPHER COLATOS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.500000727 | $39,264.02 |
| CHRISTOPHER COLATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008231197265359 | $279.72 |
| CHRISTOPHER COLATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00940870792531499 | $21.04 |
| CHRISTOPHER COLATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007434043431569 | $0.00 |
| CHRISTOPHER COLATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000828470261309 | $0.00 |
| CHRISTOPHER COLATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000001682071605834 | $0.00 |
| CHRISTOPHER COLATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000445086754980999 | $0.00 |
| CHRISTOPHER COLATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000002004780758699 | $0.00 |
| CHRISTOPHER COLATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000001747516560483 | $0.00 |
| CHRISTOPHER COLATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000000869875848259999 | $0.00 |
| CHRISTOPHER COLATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000001311619939405 | $0.00 |
| CHRISTOPHER COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00101623330073 | $0.00 |
| CHRISTOPHER COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102416585727999 | $0.01 |
| CHRISTOPHER COLEMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.474960458) | ($148.28) |
| CHRISTOPHER COLEMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.474960458 | $148.28 |
| CHRISTOPHER COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012238227407 | $36.22 |
| CHRISTOPHER COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084367665826 | $16.46 |
| CHRISTOPHER COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3062195165 | $8.17 |
| CHRISTOPHER COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4273623251 | $3.41 |
| CHRISTOPHER COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54051726802 | $6.01 |
| CHRISTOPHER COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17039489915 | $1.50 |
| CHRISTOPHER COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00172318555790339 | $0.18 |
| CHRISTOPHER COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.22914848118 | $1.41 |
| CHRISTOPHER COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083592875522 | $24.74 |
| CHRISTOPHER COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119236273669 | $23.27 |
| CHRISTOPHER COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.941180765 | $10.01 |
| CHRISTOPHER COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.02168484489999 | $0.30 |
| CHRISTOPHER COLGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02043958134) | ($585.94) |
| CHRISTOPHER COLGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02043958134 | $585.94 |
| CHRISTOPHER COLGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (324.287230001) | ($324.29) |
| CHRISTOPHER COLGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 324.287230001 | $324.29 |
| CHRISTOPHER COLGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1379769499) | ($215.01) |
| CHRISTOPHER COLGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1379769499 | $215.01 |
| CHRISTOPHER COLGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.3227967179) | ($25.02) |
| CHRISTOPHER COLGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.3227967179 | $25.02 |
| CHRISTOPHER COLGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (90.295493824) | ($49.40) |
| CHRISTOPHER COLGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 90.295493824 | $49.40 |
| CHRISTOPHER COLGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (15.513566373) | ($36.31) |
| CHRISTOPHER COLGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 15.513566373 | $36.31 |
| CHRISTOPHER COLGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1379769499) | ($208.30) |
| CHRISTOPHER COLGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (324.28723) | ($324.29) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER COLGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02043958) | ($574.62) |
| CHRISTOPHER COLGAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | SNX | (15.513566373) | ($32.37) |
| CHRISTOPHER COLGAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.3227967179) | ($21.54) |
| CHRISTOPHER COLGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000215802113108529 | $7.22 |
| CHRISTOPHER COLGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013688830516349 | $3.15 |
| CHRISTOPHER COLGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9181888968252 | $3.92 |
| CHRISTOPHER COLGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1203879599453 | $1.01 |
| CHRISTOPHER COLGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.360457256375 | $1.37 |
| CHRISTOPHER COLGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0027054058251988 | $0.34 |
| CHRISTOPHER COLGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041514268981 | $1.23 |
| CHRISTOPHER COLGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144043805979999 | $28.11 |
| CHRISTOPHER COLGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,191.477198217 | $1,191.48 |
| CHRISTOPHER COLGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027423757159 | $2.01 |
| CHRISTOPHER COLLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.20344686387 | $31.86 |
| CHRISTOPHER COLLINGE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SNX | 86.31986382 | $418.46 |
| CHRISTOPHER COLLINGE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SNX | (20.277028) | ($99.56) |
| CHRISTOPHER COLLINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071851391985 | $0.02 |
| CHRISTOPHER COLLINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.7146507181699 | $49.96 |
| CHRISTOPHER COLLINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025870043545 | $0.01 |
| CHRISTOPHER COLLINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015651386248 | $0.00 |
| CHRISTOPHER COLLINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4476186431594 | $4.81 |
| CHRISTOPHER COLLINS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,468.577600461) | ($20,468.58) |
| CHRISTOPHER COLLINS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,468.577600461 | $20,468.58 |
| CHRISTOPHER COLLINS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHRISTOPHER COLLINS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHRISTOPHER COLLINS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER COLLINS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| CHRISTOPHER COLLINS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER COLLINS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER COLLINS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,455.0) | ($1,455.00) |
| CHRISTOPHER COLLINS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CHRISTOPHER COLLINS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,950.0) | ($1,950.00) |
| CHRISTOPHER COLLINS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHRISTOPHER COLLINS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (4,003.5776) | ($4,003.58) |
| CHRISTOPHER COLLINS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00196511) | ($60.00) |
| CHRISTOPHER COLLINS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00196511 | $60.00 |
| CHRISTOPHER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019648509151 | $0.00 |
| CHRISTOPHER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086753710914 | $0.17 |
| CHRISTOPHER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.065327712678 | $0.05 |
| CHRISTOPHER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000006391999381 | $0.00 |
| CHRISTOPHER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002271428422 | $0.01 |
| CHRISTOPHER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000104443981888 | $0.00 |
| CHRISTOPHER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000078599672844 | $0.00 |
| CHRISTOPHER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.060762673 | $0.08 |
| CHRISTOPHER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000116517639283999 | $0.00 |
| CHRISTOPHER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039254681684 | $0.12 |
| CHRISTOPHER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00193683668639999 | $0.00 |
| CHRISTOPHER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.75204751927 | $80.75 |
| CHRISTOPHER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021080571044 | $63.48 |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.0) | ($700.35) |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.0 | $700.35 |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,518.363864029) | ($1,975.21) |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,518.363864029 | $1,975.21 |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | AVAX | (9.99994) | ($700.35) |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 693.535 | $700.35 |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | MATIC | (1,518.363) | ($1,967.72) |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 1,963.738 | $1,967.72 |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,657.273) | ($2,657.27) |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,657.273 | $2,657.27 |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | UST | 47.945005 | $48.04 |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | UST | (47.945005) | ($47.98) |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | UST | 47.945005 | $47.98 |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | UST | 2,495.25025 | $2,495.04 |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | UST | (2,495.25025) | ($2,497.75) |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | UST | 2,495.25025 | $2,497.75 |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (950.0) | ($950.00) |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 950.0 | $950.00 |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 1,039.218759 | $1,039.22 |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,039.218759) | ($1,039.22) |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,039.218759 | $1,039.22 |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | UST | (2,543.195255) | ($1,848.93) |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | UST | 2,543.195255 | $1,848.93 |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UST | (2,543.19) | ($1,848.93) |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.784193 | $1,848.93 |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.784193) | ($1,816.40) |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.784193 | $1,816.40 |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.060904613) | ($13,500.00) |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.060904613 | $13,500.00 |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (8.060904) | ($12,258.42) |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 12,144.162 | $12,258.42 |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.550269005) | ($13,000.00) |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.550269005 | $13,000.00 |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (12,144.162) | ($12,144.16) |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 12,144.162 | $12,144.16 |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.827971669) | ($30,000.00) |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.827971669 | $30,000.00 |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (19.802764) | ($29,961.86) |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 29,886.724 | $29,961.86 |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (8.277268) | ($12,523.62) |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 12,450.973 | $12,523.62 |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (42,337.697) | ($42,337.70) |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 42,337.697 | $42,337.70 |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.4947699436) | ($3.95) |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.4947699436 | $3.95 |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.390968412) | ($3.19) |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.390968412 | $3.19 |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.04504307291) | ($0.32) |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.04504307291 | $0.32 |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.05753627073) | ($0.25) |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.05753627073 | $0.25 |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.06566027842) | ($0.15) |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.06566027842 | $0.15 |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2107577131) | ($0.12) |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2107577131 | $0.12 |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.1168067387) | ($0.04) |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.1168067387 | $0.04 |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0002526741895) | ($0.02) |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0002526741895 | $0.02 |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.221947246) | ($18,251.03) |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.221947246 | $18,251.03 |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (12.520156) | ($18,517.28) |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 18,334.533 | $18,517.28 |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (18,334.533) | ($18,334.53) |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 18,334.533 | $18,334.53 |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.032699756993 | $927.07 |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 581.213993650584 | $1,124.59 |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18355943830479 | $341.69 |
| CHRISTOPHER COLLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 618.044029164 | $618.04 |
| CHRISTOPHER COLON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003667135991) | ($106.00) |
| CHRISTOPHER COLON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003667135991 | $106.00 |
| CHRISTOPHER COLON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00366713) | ($104.21) |
| CHRISTOPHER COLON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.3101078783) | ($16.34) |
| CHRISTOPHER COLON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.3101078783 | $16.34 |
| CHRISTOPHER COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002860455414857 | $1.00 |
| CHRISTOPHER COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000542549239389999 | $0.01 |
| CHRISTOPHER COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019763503087 | $0.02 |
| CHRISTOPHER COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.013174969796 | $0.15 |
| CHRISTOPHER COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75733648174 | $0.11 |
| CHRISTOPHER COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000005221939368 | $0.00 |
| CHRISTOPHER COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000077150238863 | $0.01 |
| CHRISTOPHER COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000517493381139999 | $0.00 |
| CHRISTOPHER COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00092737068322117 | $0.06 |
| CHRISTOPHER COLSTON ACWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002005990017 | $0.00 |
| CHRISTOPHER COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197683144489999 | $5.85 |
| CHRISTOPHER COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06891064127 | $1.25 |
| CHRISTOPHER COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014387323208 | $28.07 |
| CHRISTOPHER COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014954943317 | $0.01 |
| CHRISTOPHER COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.224443486 | $1.98 |
| CHRISTOPHER COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0116673569041 | $0.04 |
| CHRISTOPHER COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0279126241109999 | $3.06 |
| CHRISTOPHER COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13386876954 | $0.82 |
| CHRISTOPHER CONKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013476008518 | $408.49 |
| CHRISTOPHER CONKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.558068009 | $19.30 |
| CHRISTOPHER CONLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00052487151501 | $0.00 |
| CHRISTOPHER CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020465196091 | $61.51 |
| CHRISTOPHER CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.497896018 | $29.50 |
| CHRISTOPHER CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.3046404719999 | $36.71 |
| CHRISTOPHER CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1226093844 | $23.59 |
| CHRISTOPHER CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0071194557764 | $0.54 |
| CHRISTOPHER CONNELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.640935 | $25,235.53 |
| CHRISTOPHER CONNELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.36 | $14,960.16 |
| CHRISTOPHER CONNELL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.7682166579) | ($28,000.00) |
| CHRISTOPHER CONNELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.1309745674) | ($4,400.00) |
| CHRISTOPHER CONNELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,100.0 | $1,100.00 |
| CHRISTOPHER CONNELL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| CHRISTOPHER CONNELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.790688 | $24,542.36 |
| CHRISTOPHER CONNELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.711673768) | ($22,000.00) |
| CHRISTOPHER CONNELL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.618 | $18,186.11 |
| CHRISTOPHER CONNELL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (0.7476035684) | ($22,000.00) |
| CHRISTOPHER CONNELL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005500687981) | ($17.22) |
| CHRISTOPHER CONNELL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008925630723) | ($2.71) |
| CHRISTOPHER CONNELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004616171955) | ($13.53) |
| CHRISTOPHER CONNELL | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006210047897) | ($13.53) |
| CHRISTOPHER CONNELL | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008604724202) | ($17.22) |
| CHRISTOPHER CONNELL | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001256782451) | ($2.71) |
| CHRISTOPHER CONNELL | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006619289088) | ($13.53) |
| CHRISTOPHER CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062313957783 | $0.18 |
| CHRISTOPHER CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020169995819 | $0.01 |
| CHRISTOPHER CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020146152745 | $0.00 |
| CHRISTOPHER CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00739398933849999 | $0.01 |
| CHRISTOPHER CONSTANTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020188791071 | $0.06 |
| CHRISTOPHER CONSTANTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122407601962 | $0.12 |
| CHRISTOPHER CONSTANTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000093412113506 | $0.00 |
| CHRISTOPHER CONSTANTIN LIEBIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010466243861 | $0.00 |
| CHRISTOPHER COOK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,249.42044) | ($2,249.42) |
| CHRISTOPHER COOK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.793880153) | ($2.79) |
| CHRISTOPHER COOK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.793880153 | $2.79 |
| CHRISTOPHER COOK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2.79388) | ($2.79) |
| CHRISTOPHER COOK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.252883404 | $750.41 |
| CHRISTOPHER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000575486460909999 | $17.03 |
| CHRISTOPHER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004312978396 | $8.42 |
| CHRISTOPHER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00611137631219999 | $0.37 |
| CHRISTOPHER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099161977129 | $200.39 |
| CHRISTOPHER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.689220465 | $1.27 |
| CHRISTOPHER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.10342440497 | $7.57 |
| CHRISTOPHER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083824990624 | $24.81 |
| CHRISTOPHER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.79759536536755 | $2.80 |
| CHRISTOPHER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027348106921 | $0.01 |
| CHRISTOPHER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033158028682 | $0.01 |
| CHRISTOPHER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051041281463 | $0.00 |
| CHRISTOPHER COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056712228613 | $175.11 |
| CHRISTOPHER COOMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044474823703 | $0.13 |
| CHRISTOPHER COOMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037009631327 | $0.07 |
| CHRISTOPHER COOMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0187473690579999 | $0.02 |
| CHRISTOPHER COOMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027063665634 | $0.00 |
| CHRISTOPHER COOMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00115550721636999 | $0.00 |
| CHRISTOPHER COOMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000303659309969999 | $0.00 |
| CHRISTOPHER COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032230711055 | $0.95 |
| CHRISTOPHER COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9196852761 | $7.86 |
| CHRISTOPHER COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002402917577 | $0.01 |
| CHRISTOPHER COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021462864203 | $64.64 |
| CHRISTOPHER COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038954438671 | $7.60 |
| CHRISTOPHER COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.690089023 | $15.61 |
| CHRISTOPHER COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6539914323 | $5.43 |
| CHRISTOPHER COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000752937050889999 | $0.00 |
| CHRISTOPHER COPE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01334417796) | ($418.39) |
| CHRISTOPHER COPE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01334417796 | $418.39 |
| CHRISTOPHER COPE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01334417) | ($402.17) |
| CHRISTOPHER COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130195477898959 | $4.42 |
| CHRISTOPHER COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 73.050004311 | $73.05 |
| CHRISTOPHER COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000914570349 | $0.00 |
| CHRISTOPHER COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015852302461 | $0.00 |
| CHRISTOPHER COPELAND WAIGHT | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.0000516 | $1.06 |
| CHRISTOPHER COPELAND WAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033716671936 | $103.03 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER COPELAND WAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111074072898 | $224.80 |
| CHRISTOPHER COPELAND WAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037158679384 | $0.00 |
| CHRISTOPHER COPELAND WAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000039774936052 | $0.00 |
| CHRISTOPHER COPELAND WAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00062693520793 | $0.00 |
| CHRISTOPHER COPELAND WAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018711786451 | $0.00 |
| CHRISTOPHER COPELAND WAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000196677913739999 | $0.00 |
| CHRISTOPHER COPELAND WAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000059207712268 | $0.00 |
| CHRISTOPHER COPELAND WAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.234612000389999 | $0.01 |
| CHRISTOPHER COPELAND WAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000119438775854 | $0.00 |
| CHRISTOPHER COPELAND WAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000053956112480999 | $0.00 |
| CHRISTOPHER COPELAND WAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000014130332303 | $0.00 |
| CHRISTOPHER COPELAND WAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000154171695029999 | $0.00 |
| CHRISTOPHER COPELAND WAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000035786390073999 | $0.00 |
| CHRISTOPHER COPPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068373991413 | $20.24 |
| CHRISTOPHER COPPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017445733937 | $33.93 |
| CHRISTOPHER CORBIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 6.8837 | $562.33 |
| CHRISTOPHER CORBIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (243.67) | ($229.35) |
| CHRISTOPHER CORBIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.005714 | $229.35 |
| CHRISTOPHER CORBIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (207.49) | ($207.49) |
| CHRISTOPHER CORBIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0051749 | $207.49 |
| CHRISTOPHER CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034582722102 | $105.67 |
| CHRISTOPHER CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.274441395863999 | $0.27 |
| CHRISTOPHER CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.312807876 | $19.27 |
| CHRISTOPHER CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1856797423277 | $0.18 |
| CHRISTOPHER CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049777277682 | $2.85 |
| CHRISTOPHER CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.357474315087 | $8.19 |
| CHRISTOPHER CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03912223846 | $2.03 |
| CHRISTOPHER CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030185147587 | $8.93 |
| CHRISTOPHER CORLISS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | MATIC | (2.368125523) | ($1.63) |
| CHRISTOPHER CORLISS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,727.951853748) | ($1,300.00) |
| CHRISTOPHER CORLISS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (82.520963261) | ($39.33) |
| CHRISTOPHER CORLISS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (22.746921611) | ($10.84) |
| CHRISTOPHER CORLISS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 3,289.870145741 | $1,567.78 |
| CHRISTOPHER CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067604333082 | $0.00 |
| CHRISTOPHER CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085310000802 | $0.10 |
| CHRISTOPHER CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055194952595 | $0.11 |
| CHRISTOPHER CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025669073116 | $0.03 |
| CHRISTOPHER CORNELIUS JOHANNES HIRSCH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.53587641 | $15,477.75 |
| CHRISTOPHER CORNELIUS JOHANNES HIRSCH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.33775301 | $9,749.48 |
| CHRISTOPHER CORNELIUS JOHANNES HIRSCH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.18570559 | $5,873.68 |
| CHRISTOPHER CORNELIUS JOHANNES HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118602704815493 | $28.16 |
| CHRISTOPHER CORNELLIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00118228) | ($35.55) |
| CHRISTOPHER CORNELLIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00118228 | $35.55 |
| CHRISTOPHER CORNELLIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (703.696856603) | ($487.22) |
| CHRISTOPHER CORNELLIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 703.696856603 | $487.22 |
| CHRISTOPHER CORNELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006294258876256 | $0.24 |
| CHRISTOPHER CORNELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.540059648736 | $5.34 |
| CHRISTOPHER CORNELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00073869364716 | $0.04 |
| CHRISTOPHER CORNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060449324568 | $1.79 |
| CHRISTOPHER CORNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 486.278591864 | $486.28 |
| CHRISTOPHER CORNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015992044105 | $0.00 |
| CHRISTOPHER CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001959234799 | $0.58 |
| CHRISTOPHER CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02987254402 | $0.02 |
| CHRISTOPHER CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89494711339 | $9.95 |
| CHRISTOPHER CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014552143769 | $0.00 |
| CHRISTOPHER CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000121804374689 | $0.00 |
| CHRISTOPHER CORTAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027899004999 | $8.26 |
| CHRISTOPHER CORTELLINI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 183.68 | $251.64 |
| CHRISTOPHER CORTELLINI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.033044 | $1,322.22 |
| CHRISTOPHER CORTELLINI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (1,450.851) | ($1,987.67) |
| CHRISTOPHER CORTELLINI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0496147 | $1,987.67 |
| CHRISTOPHER CORTELLINI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (1,450.852) | ($1,993.79) |
| CHRISTOPHER CORTELLINI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,979.287 | $1,993.79 |
| CHRISTOPHER CORTELLINI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,006.21) | ($2,006.21) |
| CHRISTOPHER CORTELLINI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.664698 | $2,006.21 |
| CHRISTOPHER CORTELLINI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,298.0) | ($1,298.00) |
| CHRISTOPHER CORTELLINI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 245.316 | $1,298.00 |
| CHRISTOPHER CORTELLINI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,851.0) | ($1,851.00) |
| CHRISTOPHER CORTELLINI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0463491 | $1,851.00 |
| CHRISTOPHER CORTELLINI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,851.0) | ($1,851.00) |
| CHRISTOPHER CORTELLINI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.614107 | $1,851.00 |
| CHRISTOPHER CORTELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179028556313 | $52.47 |
| CHRISTOPHER CORTELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0278622926909999 | $53.14 |
| CHRISTOPHER CORTELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 265.677877017 | $265.68 |
| CHRISTOPHER CORTELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.487267564866 | $4.81 |
| CHRISTOPHER CORTELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 31.034986025 | $104.88 |
| CHRISTOPHER CORTELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.043712220179 | $0.04 |
| CHRISTOPHER CORTELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0052434746405 | $0.01 |
| CHRISTOPHER CORTES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253007057659999 | $76.67 |
| CHRISTOPHER CORTES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03651500244 | $72.05 |
| CHRISTOPHER CORTES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5960410647 | $1.27 |
| CHRISTOPHER CORTES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.75541494093 | $0.47 |
| CHRISTOPHER CORTES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009994616536 | $0.73 |
| CHRISTOPHER CORTEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.002205 | $4.60 |
| CHRISTOPHER CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027358298024 | $0.00 |
| CHRISTOPHER CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042914649113 | $0.00 |
| CHRISTOPHER CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060513516973 | $0.06 |
| CHRISTOPHER CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0083446139542 | $0.01 |
| CHRISTOPHER CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00084297621153 | $0.01 |
| CHRISTOPHER CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019976323136 | $0.00 |
| CHRISTOPHER CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000060834086024 | $0.00 |
| CHRISTOPHER CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.073151011435 | $0.25 |
| CHRISTOPHER CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.55679210974 | $0.10 |
| CHRISTOPHER CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000033987307686 | $0.00 |
| CHRISTOPHER CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000015502255143 | $0.00 |
| CHRISTOPHER CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000115428685844999 | $0.00 |
| CHRISTOPHER CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000372259458409999 | $0.00 |
| CHRISTOPHER CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000126364094194999 | $0.01 |
| CHRISTOPHER CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000435297677799999 | $0.00 |
| CHRISTOPHER CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000241842905339999 | $0.00 |
| CHRISTOPHER CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034786541983 | $1.03 |
| CHRISTOPHER CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6257024448 | $2.08 |
| CHRISTOPHER CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9498326198999 | $6.88 |
| CHRISTOPHER CORWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00373632683699999 | $0.00 |
| CHRISTOPHER CORWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06675439013 | $0.01 |
| CHRISTOPHER COSCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066571703135 | $133.63 |
| CHRISTOPHER COSCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 552.816375556 | $552.82 |
| CHRISTOPHER COSCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2395196547 | $6.43 |
| CHRISTOPHER COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034652769539 | $1.03 |
| CHRISTOPHER COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087099316471 | $0.64 |
| CHRISTOPHER COUPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00480616296949999 | $148.00 |
| CHRISTOPHER COUPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036900069766 | $72.84 |
| CHRISTOPHER COUPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39933999405 | $0.40 |
| CHRISTOPHER COUPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.094648084832 | $0.09 |
| CHRISTOPHER COUPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.036347922972 | $0.02 |
| CHRISTOPHER COURTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057478231251 | $0.00 |
| CHRISTOPHER COURTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060721527241 | $0.07 |
| CHRISTOPHER COURTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022829961382 | $0.04 |
| CHRISTOPHER COURTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022248771574 | $0.02 |
| CHRISTOPHER COURTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027129213417 | $0.00 |
| CHRISTOPHER COURTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005048302194 | $0.00 |
| CHRISTOPHER COURTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022126509546 | $0.01 |
| CHRISTOPHER COUSINS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 0.0 | $0.00 |
| CHRISTOPHER COUSINS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 3,500.0 | $3,500.00 |
| CHRISTOPHER COUSINS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 17,674.47 | $17,674.47 |
| CHRISTOPHER COUSINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,782.21) | ($4,782.21) |
| CHRISTOPHER COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020174580016 | $60.60 |
| CHRISTOPHER COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059186776336 | $0.01 |
| CHRISTOPHER COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016948471705 | $33.07 |
| CHRISTOPHER COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.07814190639 | $54.08 |
| CHRISTOPHER COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,592.040419255 | $1,592.04 |
| CHRISTOPHER COUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000256417021729999 | $0.00 |
| CHRISTOPHER COUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062472046553 | $1.22 |
| CHRISTOPHER COUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.1631739267 | $0.21 |
| CHRISTOPHER COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078179344797 | $0.02 |
| CHRISTOPHER COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000378951266609999 | $0.00 |
| CHRISTOPHER COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013844646195 | $0.01 |
| CHRISTOPHER CRAFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00062164872509 | $0.00 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00538665 | $209.15 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00538665) | ($209.58) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00538665 | $209.58 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.020175 | $750.00 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (601.08) | ($601.08) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 601.08 | $601.08 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (601.08) | ($601.08) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.016656 | $601.08 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.036831) | ($1,339.59) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.036831 | $1,339.59 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (999.999457) | ($1,000.00) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 999.999457 | $1,000.00 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (999.99) | ($999.99) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0277298 | $999.99 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.009457) | ($0.01) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.009457 | $0.01 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.05247984667) | ($0.74) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.05247984667 | $0.74 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | DOT | 0.702 | $10.00 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | DOT | (0.7542) | ($10.70) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0002972 | $10.70 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.028027) | ($1,009.52) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.028027 | $1,009.52 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00628197 | $226.48 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00628197) | ($226.48) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00628197 | $226.48 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,990.0) | ($1,990.00) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,990.0 | $1,990.00 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.014195 | $500.00 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,490.0) | ($1,490.00) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0430014 | $1,490.00 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0571964) | ($1,985.80) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0571964 | $1,985.80 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0293901 | $1,000.00 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.02274 | $750.00 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0230475 | $750.00 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0751776) | ($2,420.49) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0751776 | $2,420.49 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.384751636) | ($4,631.45) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.384751636 | $4,631.45 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007724) | ($15.02) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.377027636) | ($4,629.95) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.377027636 | $4,629.95 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.210541698) | ($63,539.81) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.210541698 | $63,539.81 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000006983712723) | ($0.02) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000006983712723 | $0.02 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.210192) | ($63,236.99) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000349) | ($9.99) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.531282165) | ($19,809.99) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.531282165 | $19,809.99 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (9.531281) | ($19,861.76) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 19,689.105 | $19,861.76 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (19,689.105) | ($19,689.11) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 19,689.105 | $19,689.11 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.006863 | $14.32 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.006864) | ($14.37) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 14.291 | $14.37 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,207.92182815) | ($27,207.92) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,207.92182815 | $27,207.92 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 13.720317 | $13.72 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.03852833847 | $82.27 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.0385277) | ($82.27) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 82.17 | $82.27 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,766.707701843) | ($1,653.85) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,766.707701843 | $1,653.85 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0169001 | $500.00 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007923545938) | ($16.17) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007923545938 | $16.17 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.007923) | ($16.13) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0005369 | $16.13 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.004906817) | ($12.00) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.004906817 | $12.00 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.945756725) | ($1.62) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.945756725 | $1.62 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001034392578) | ($31.13) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001034392578 | $31.13 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | CEL | (1,768.6534) | ($1,494.71) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.7775984427 | $1,586.15 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.7776) | ($1,584.15) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 1,578.028 | $1,584.15 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (28,408.136051) | ($28,408.14) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01847139) | ($567.02) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (104.668243836) | ($104.67) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 104.668243836 | $104.67 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (104.668243) | ($104.67) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000005853393893) | ($0.02) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000005853393893 | $0.02 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002897570664) | ($5.73) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002897570664 | $5.73 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.002896) | ($5.73) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 5.731 | $5.73 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.032282159) | ($4.03) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.032282159 | $4.03 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (9.763283) | ($9.76) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.8833376012) | ($0.66) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.8833376012 | $0.66 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (0.8833961695) | ($0.66) |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 0.8833961695 | $0.66 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055346889975039 | $208.41 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3719801857157 | $19.84 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047333417737311 | $129.61 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.4951023948666 | $91.50 |
| CHRISTOPHER CRAIG SHAKNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.818226456428199 | $0.82 |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SGB | 1,569.722 | $100.76 |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 991.0 | $938.33 |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 10,220.5 | $1,995.89 |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 5,555.4 | $4,002.40 |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (8,258.634217499) | ($462.71) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SGB | 8,258.634217499 | $462.71 |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | SGB | (8,258.634217499) | ($460.26) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (8.512746011) | ($0.47) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SGB | 8.512746011 | $0.47 |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,522.755322236) | ($1,184.79) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,522.755322236 | $1,184.79 |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ADA | (1,522.755322) | ($1,182.19) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.165493494) | ($0.77) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.165493494 | $0.77 |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1.847902135) | ($0.10) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1.847902135 | $0.10 |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (107,211.279025) | ($50,000.00) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 107,211.279025 | $50,000.00 |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XRP | (107,211.279025) | ($48,406.99) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (50,000.0) | ($21,286.48) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 50,000.0 | $21,286.48 |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XRP | (5,000.0) | ($2,100.40) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XRP | (45,000.0) | ($16,789.64) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (25,000.0) | ($9,346.09) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 25,000.0 | $9,346.09 |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XRP | (25,000.0) | ($9,361.74) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (5,000.0) | ($1,988.55) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 5,000.0 | $1,988.55 |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XRP | (2,000.0) | ($792.44) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XRP | (3,000.0) | ($1,305.02) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (5,000.0) | ($2,250.15) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XRP | 5,000.0 | $2,250.15 |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XRP | (1,000.0) | ($449.75) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XRP | (4,000.0) | ($1,708.17) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (5,000.0) | ($2,108.27) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 5,000.0 | $2,108.27 |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XRP | (5,000.0) | ($2,111.37) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (5,000.0) | ($2,149.56) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 5,000.0 | $2,149.56 |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XRP | (5,000.0) | ($2,145.96) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (5,000.0) | ($2,084.90) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XRP | 5,000.0 | $2,084.90 |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XRP | (5,000.0) | ($2,078.82) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,000.0) | ($420.22) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,000.0 | $420.22 |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XRP | (1,000.0) | ($420.46) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,000.0) | ($418.74) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,000.0 | $418.74 |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XRP | (1,000.0) | ($418.77) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5,000.0) | ($683.38) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 5,000.0 | $683.38 |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XLM | (5,000.0) | ($684.75) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,000.0) | ($424.76) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,000.0 | $424.76 |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XRP | (1,000.0) | ($425.46) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5,000.0) | ($689.21) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 5,000.0 | $689.21 |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | XLM | (5,000.0) | ($689.78) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,000.0) | ($426.38) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,000.0 | $426.38 |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | XRP | (1,000.0) | ($425.97) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5,000.0) | ($630.52) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 5,000.0 | $630.52 |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | XLM | (5,000.0) | ($629.71) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5,000.0) | ($654.44) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | XLM | 5,000.0 | $654.44 |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | XLM | (5,000.0) | ($655.97) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (200.0) | ($77.98) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XRP | 200.0 | $77.98 |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | XRP | (200.0) | ($77.98) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,000.0) | ($128.58) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,000.0 | $128.58 |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | XLM | (1,000.0) | ($128.73) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,000.0) | ($386.75) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,000.0 | $386.75 |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | XRP | (1,000.0) | ($388.87) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,000.0) | ($126.86) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,000.0 | $126.86 |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XLM | (1,000.0) | ($126.75) |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007023546732 | $0.01 |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019853525728 | $0.01 |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035082491956 | $0.00 |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011895330099899 | $0.00 |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2387028496551 | $3.56 |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55286975332 | $6.14 |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 33.5983252347 | $5.43 |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 557.1394464056 | $367.65 |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00121446899494 | $0.00 |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.8084872863861 | $1.47 |
| CHRISTOPHER CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.15161030157 | $9.49 |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.1) | ($2,371.90) |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.1 | $2,371.90 |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.1) | ($2,378.75) |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0795184 | $2,378.75 |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.079518) | ($2,357.93) |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 49.04783 | $2,357.93 |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.027034602) | ($2,082.59) |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.027034602 | $2,082.59 |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9948823899) | ($29,973.84) |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9948823899 | $29,973.84 |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.03746514592) | ($0.04) |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.03746514592 | $0.04 |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.565422197) | ($5.04) |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.565422197 | $5.04 |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0006359604829) | ($0.01) |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0006359604829 | $0.01 |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.123787037) | ($0.07) |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.123787037 | $0.07 |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | MATIC | (7.565) | ($5.04) |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 5.04 | $5.04 |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | SOL | (49.04783) | ($2,558.19) |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 2,556.118 | $2,558.19 |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (1.027034) | ($2,087.20) |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 2,082.511 | $2,087.20 |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.494882) | ($14,933.87) |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 14,894.125 | $14,933.87 |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (19,537.831465) | ($19,537.83) |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,084.92) |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005462229805) | ($16.49) |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005462229805 | $16.49 |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001151463786) | ($2.36) |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001151463786 | $2.36 |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001152065723) | ($2.37) |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00054701) | ($16.51) |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020156600208 | $0.00 |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002640141147 | $0.00 |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000095451630262 | $0.00 |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014139565874 | $0.01 |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016582984207 | $49.34 |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093284627854 | $18.20 |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.220528695 | $52.22 |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4178397379 | $3.50 |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.53024640403 | $1.81 |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.83994273967 | $24.17 |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00420730738790909 | $153.68 |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01443026313 4762 | $39.05 |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0375354926094367 | $0.04 |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.57979332315831 | $10.51 |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006075835972616 | $0.00 |
| CHRISTOPHER CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000677119371845399 | $0.00 |
| CHRISTOPHER CRAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017591259663 | $52.50 |
| CHRISTOPHER CRAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001935294825 | $0.00 |
| CHRISTOPHER CREED | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005950059453) | ($12.51) |
| CHRISTOPHER CREED | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2378121284) | ($5,000.00) |
| CHRISTOPHER CREED | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2962976714 | $6,229.66 |
| CHRISTOPHER CREED | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007152214031) | ($150.38) |
| CHRISTOPHER CREED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000455488825759999 | $11.71 |
| CHRISTOPHER CROMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012382157262 | $0.00 |
| CHRISTOPHER CROMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090042909615 | $0.01 |
| CHRISTOPHER CRUICKSHANK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDT ERC20 | 815.0 | $815.00 |
| CHRISTOPHER CRUICKSHANK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (195.241978413) | ($195.24) |
| CHRISTOPHER CRUICKSHANK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 195.241978413 | $195.24 |
| CHRISTOPHER CRUICKSHANK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (5.74) | ($5.74) |
| CHRISTOPHER CRUICKSHANK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDT ERC20 | 20.0 | $20.00 |
| CHRISTOPHER CRUICKSHANK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (17.24) | ($17.24) |
| CHRISTOPHER CRUICKSHANK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| CHRISTOPHER CRUICKSHANK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | ETH | 0.9693185477 | $2,614.61 |
| CHRISTOPHER CRUICKSHANK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9828603778) | ($2,651.14) |
| CHRISTOPHER CRUICKSHANK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9828603778 | $2,651.14 |
| CHRISTOPHER CRUICKSHANK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9828603778) | ($2,650.56) |
| CHRISTOPHER CRUICKSHANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154018722525 | $0.00 |
| CHRISTOPHER CRUICKSHANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005926628223905 | $0.17 |
| CHRISTOPHER CRUICKSHANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0104101329181 | $0.01 |
| CHRISTOPHER CRUICKSHANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0846255303574 | $1.08 |
| CHRISTOPHER CRUICKSHANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000263690118459999 | $0.00 |
| CHRISTOPHER CRUICKSHANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00060724172708 | $0.04 |
| CHRISTOPHER CRUICKSHANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00047930048813 | $0.00 |
| CHRISTOPHER CRUICKSHANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000015260897692 | $0.00 |
| CHRISTOPHER CRUICKSHANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.47196668989 | $0.47 |
| CHRISTOPHER CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044598163623 | $137.15 |
| CHRISTOPHER CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039056365659 | $0.08 |
| CHRISTOPHER CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.07458368244 | $1.07 |
| CHRISTOPHER CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.614993323 | $15.55 |
| CHRISTOPHER CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4649665669 | $0.29 |
| CHRISTOPHER CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.465995805 | $71.86 |
| CHRISTOPHER CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.03344090372 | $9.12 |
| CHRISTOPHER CSONGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124348657981 | $3.68 |
| CHRISTOPHER CSONGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5339271138 | $2.80 |
| CHRISTOPHER CSONGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000611075851659999 | $0.00 |
| CHRISTOPHER CSONGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.004901398129 | $0.35 |
| CHRISTOPHER CUBEROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00354527186076897 | $0.00 |
| CHRISTOPHER CUBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106464835124 | $0.00 |
| CHRISTOPHER CUBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00129323210641 | $0.00 |
| CHRISTOPHER CUBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026475883705 | $0.00 |
| CHRISTOPHER CULBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002833073807 | $0.00 |
| CHRISTOPHER CULBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021346877566 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER CULBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000041214776756 | $0.00 |
| CHRISTOPHER CULBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000922312199929999 | $0.00 |
| CHRISTOPHER CULBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000199627066289999 | $0.00 |
| CHRISTOPHER CULBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001960079895 | $0.00 |
| CHRISTOPHER CULBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000152869135666 | $0.00 |
| CHRISTOPHER CULBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000721650469109999 | $0.00 |
| CHRISTOPHER CULBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000127163487776 | $0.01 |
| CHRISTOPHER CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000286458187752 | $8.48 |
| CHRISTOPHER CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066033478525 | $12.88 |
| CHRISTOPHER CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4992087418 | $2.20 |
| CHRISTOPHER CUNEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014061294925 | $0.00 |
| CHRISTOPHER CUNEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026961526224 | $0.01 |
| CHRISTOPHER CUNLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110298415578 | $0.33 |
| CHRISTOPHER CUNLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0237780699609999 | $0.03 |
| CHRISTOPHER CUNLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.1290334043 | $3.41 |
| CHRISTOPHER CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 65.68285094 | $90.20 |
| CHRISTOPHER CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 6.66665411 | $90.61 |
| CHRISTOPHER CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 0.40521959 | $68.95 |
| CHRISTOPHER CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.23807846 | $95.63 |
| CHRISTOPHER CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0310395 | $93.88 |
| CHRISTOPHER CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00241278 | $96.56 |
| CHRISTOPHER CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137238741983 | $10.51 |
| CHRISTOPHER CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034665066519 | $6.73 |
| CHRISTOPHER CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.7908576039999 | $19.79 |
| CHRISTOPHER CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8101620459 | $4.56 |
| CHRISTOPHER CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0625643173966 | $0.53 |
| CHRISTOPHER CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003835750943 | $0.00 |
| CHRISTOPHER CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1704995883 | $0.46 |
| CHRISTOPHER CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0106340768881999 | $0.78 |
| CHRISTOPHER CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038017827627 | $1.46 |
| CHRISTOPHER CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0151686740472999 | $1.64 |
| CHRISTOPHER CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.063994206677 | $3.40 |
| CHRISTOPHER CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000103393157087 | $0.01 |
| CHRISTOPHER CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.001392873416 | $2.59 |
| CHRISTOPHER CURRIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07625431 | $3,047.75 |
| CHRISTOPHER CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001114341970388 | $32.28 |
| CHRISTOPHER CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016269592717 | $31.75 |
| CHRISTOPHER CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.336444055 | $181.34 |
| CHRISTOPHER CURTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75,000.0) | ($75,000.00) |
| CHRISTOPHER CURTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75,000.0 | $75,000.00 |
| CHRISTOPHER CURTIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (136,647.237979238) | ($136,647.24) |
| CHRISTOPHER CURTIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 136,647.237979238 | $136,647.24 |
| CHRISTOPHER CURTIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| CHRISTOPHER CURTIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (50,022.0) | ($50,022.00) |
| CHRISTOPHER CURTIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (80,500.0) | ($80,500.00) |
| CHRISTOPHER CURTIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (81,100.23) | ($81,100.23) |
| CHRISTOPHER CURTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,519.6109023667 | $1,519.61 |
| CHRISTOPHER CURTISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104511326308999 | $319.78 |
| CHRISTOPHER CURTISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000093671382809999 | $0.18 |
| CHRISTOPHER CURTISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000233139393549999 | $0.00 |
| CHRISTOPHER CURTISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 18.246027681 | $161.07 |
| CHRISTOPHER CURTISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000013540399705 | $0.00 |
| CHRISTOPHER CURTISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.125151162538 | $0.13 |
| CHRISTOPHER CURTISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016413294011 | $0.49 |
| CHRISTOPHER CURTISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090387545462 | $181.79 |
| CHRISTOPHER CURTISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31269865058 | $2.76 |
| CHRISTOPHER CUSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1654612907 | $7.40 |
| CHRISTOPHER CYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117836835967 | $0.03 |
| CHRISTOPHER CYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026273016394 | $0.00 |
| CHRISTOPHER CYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031137340195 | $6.08 |
| CHRISTOPHER CYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.50657101972 | $0.24 |
| CHRISTOPHER CYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00182383810804 | $0.58 |
| CHRISTOPHER CYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0060108103087 | $0.34 |
| CHRISTOPHER CZARSKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.5) | ($100,597.04) |
| CHRISTOPHER CZARSKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.5 | $100,597.04 |
| CHRISTOPHER CZARSKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003482) | ($100.17) |
| CHRISTOPHER CZARSKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (3.496518) | ($99,136.77) |
| CHRISTOPHER CZARSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0210476706989 | $670.84 |
| CHRISTOPHER CZARSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150880206479999 | $0.02 |
| CHRISTOPHER CZARSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 92.407790424 | $13.50 |
| CHRISTOPHER CZERNIACHOWSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 8.795586363 | $26,744.64 |
| CHRISTOPHER CZERNIACHOWSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (8.795586363) | ($15,265.96) |
| CHRISTOPHER CZERNIACHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009935023858182 | $20.32 |
| CHRISTOPHER CZERNIACHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000929824942219999 | $1.81 |
| CHRISTOPHER CZERNIACHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16556383311 | $0.17 |
| CHRISTOPHER CZERNIACHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034027912198 | $1.94 |
| CHRISTOPHER D DRUSBACKY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,524.784083547) | ($1,600.37) |
| CHRISTOPHER D DRUSBACKY | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 1,524.784083547 | $1,600.37 |
| CHRISTOPHER D DRUSBACKY | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | MATIC | (1,524.784083547) | ($1,510.92) |
| CHRISTOPHER D DRUSBACKY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01431023938) | ($439.00) |
| CHRISTOPHER D DRUSBACKY | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01431023938 | $439.00 |
| CHRISTOPHER D DRUSBACKY | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Deposit | BTC | 0.005 | $155.97 |
| CHRISTOPHER D DRUSBACKY | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Deposit | BTC | 0.04520336 | $1,392.63 |
| CHRISTOPHER D DRUSBACKY | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Deposit | BTC | 0.04 | $1,240.91 |
| CHRISTOPHER D DRUSBACKY | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Deposit | BTC | 0.04 | $1,237.58 |
| CHRISTOPHER D DRUSBACKY | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Collateral | BTC | (0.1039253285) | ($3,215.40) |
| CHRISTOPHER D DRUSBACKY | ADDRESS REDACTED | 6/14/2022 | Witheld | Incoming | Deposit | BTC | 0.13755 | $3,103.82 |
| CHRISTOPHER D DRUSBACKY | ADDRESS REDACTED | 6/14/2022 | Witheld | Outgoing | Collateral | BTC | (0.1376305761) | ($3,069.85) |
| CHRISTOPHER D DRUSBACKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007094786335483 | $2.69 |
| CHRISTOPHER D DRUSBACKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000954934721409999 | $0.19 |
| CHRISTOPHER D DRUSBACKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.445061490698 | $1.45 |
| CHRISTOPHER D DRUSBACKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.110583762719 | $10.34 |
| CHRISTOPHER D DRUSBACKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37441296994 | $3.31 |
| CHRISTOPHER D DRUSBACKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122413310545999 | $7.32 |
| CHRISTOPHER D DRUSBACKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000303649234739999 | $0.00 |
| CHRISTOPHER D DRUSBACKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00047143236844 | $0.00 |
| CHRISTOPHER D PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062896726159 | $194.49 |
| CHRISTOPHER D PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.732050375 | $27.67 |
| CHRISTOPHER D PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0369855890659999 | $73.02 |
| CHRISTOPHER D PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.17550734843 | $1.18 |
| CHRISTOPHER D REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022948856811 | $0.04 |
| CHRISTOPHER D SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01692041983 | $0.02 |
| CHRISTOPHER D SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014349445316 | $0.01 |
| CHRISTOPHER D SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.188541548099999 | $11.27 |
| CHRISTOPHER D SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00523023714159999 | $0.21 |
| CHRISTOPHER D SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0048194253296 | $0.11 |
| CHRISTOPHER D WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069829886298 | $0.00 |
| CHRISTOPHER D WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000527002431129999 | $0.00 |
| CHRISTOPHER D WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.97383781233 | $0.77 |
| CHRISTOPHER D WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000348952463119999 | $0.00 |
| CHRISTOPHER D WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000566820543 | $0.00 |
| CHRISTOPHER DA CRUZ PERDIGAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038500903249 | $0.04 |
| CHRISTOPHER DACK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (4.358302522) | $0.00 |
| CHRISTOPHER DACK | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | LUNC | 4.358302522 | $0.00 |
| CHRISTOPHER DACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140062641674 | $41.46 |
| CHRISTOPHER DACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.957937901 | $16.96 |
| CHRISTOPHER DACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.028065770519 | $1.68 |
| CHRISTOPHER DACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.021565328855 | $1.54 |
| CHRISTOPHER DADISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099924869152 | $29.58 |
| CHRISTOPHER DADISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023745017345 | $46.33 |
| CHRISTOPHER DADISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3834731912 | $10.38 |
| CHRISTOPHER DADISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.27419323211 | $1.01 |
| CHRISTOPHER DADISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.85477603697 | $2.92 |
| CHRISTOPHER DADISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00110148371369 | $0.25 |
| CHRISTOPHER DADISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.101250273869 | $0.16 |
| CHRISTOPHER DADISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.016270992563 | $1.02 |
| CHRISTOPHER DAGUANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120422406148 | $0.00 |
| CHRISTOPHER DAGUANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00103283025245 | $0.00 |
| CHRISTOPHER DAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042874546303 | $12.69 |
| CHRISTOPHER DAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039855234265 | $78.89 |
| CHRISTOPHER DAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.864899149 | $38.74 |
| CHRISTOPHER DAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4012188633 | $26.68 |
| CHRISTOPHER DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.4651594619131 | $49.58 |
| CHRISTOPHER DALE CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141957348679 | $0.42 |
| CHRISTOPHER DALE CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.503143055422 | $5.40 |
| CHRISTOPHER DALE CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1640364069 | $4.16 |
| CHRISTOPHER DALE ROEMMICH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (99,980.0) | ($99,980.00) |
| CHRISTOPHER DALE ROEMMICH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (49.351321241) | ($100.20) |
| CHRISTOPHER DALE ROEMMICH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 49.351321241 | $100.20 |
| CHRISTOPHER DALE ROEMMICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 39,997.548063 | $39,997.55 |
| CHRISTOPHER DALE ROEMMICH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (39,997.548063) | ($39,997.55) |
| CHRISTOPHER DALE ROEMMICH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 39,997.548063 | $39,997.55 |
| CHRISTOPHER DALE ROEMMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02230235906 | $672.08 |
| CHRISTOPHER DALE ROEMMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.85647345999 | $100.43 |
| CHRISTOPHER DALE ROEMMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105691115081 | $213.77 |
| CHRISTOPHER DALE ROEMMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 571.517327062 | $571.52 |
| CHRISTOPHER DALE ROEMMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.26651123121 | $19.51 |
| CHRISTOPHER DALE ROEMMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00092384831269 | $0.06 |
| CHRISTOPHER DALE UNGER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.0009624 | $34.67 |
| CHRISTOPHER DALE UNGER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ADA | 56.249099 | $43.98 |
| CHRISTOPHER DALE UNGER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0009624) | ($32.97) |
| CHRISTOPHER DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108542835378 | $32.13 |
| CHRISTOPHER DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01615327796 | $31.52 |
| CHRISTOPHER DALINE BRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017477384188 | $0.05 |
| CHRISTOPHER DALINE BRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.166971662 | $18.17 |
| CHRISTOPHER DALINE BRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0010460269767 | $0.06 |
| CHRISTOPHER DALY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.507 | $7,828.78 |
| CHRISTOPHER DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044636044283 | $137.26 |
| CHRISTOPHER DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098302280902 | $196.56 |
| CHRISTOPHER DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.120725449481 | $0.12 |
| CHRISTOPHER DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1541120669 | $6.46 |
| CHRISTOPHER DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.8710553609999 | $9.97 |
| CHRISTOPHER DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.770607672 | $8.56 |
| CHRISTOPHER DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.120321573742 | $1.06 |
| CHRISTOPHER DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25824377302 | $15.44 |
| CHRISTOPHER DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.37065936289 | $0.48 |
| CHRISTOPHER DAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (141.586983059) | ($1,236.05) |
| CHRISTOPHER DAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.68910472) | ($20,189.39) |
| CHRISTOPHER DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041521839919472 | $143.80 |
| CHRISTOPHER DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1400836682937 | $27.24 |
| CHRISTOPHER DAMIEN LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85773311181 | $1.00 |
| CHRISTOPHER DAMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018849923971 | $5.58 |
| CHRISTOPHER DAN NUSBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023528137522 | $0.05 |
| CHRISTOPHER DANIEL ARTHURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069712069705 | $0.00 |
| CHRISTOPHER DANIEL ARTHURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8041603774999 | $11.80 |
| CHRISTOPHER DANIEL BALDWIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000819137132) | ($2.51) |
| CHRISTOPHER DANIEL BALDWIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00906858 | $272.11 |
| CHRISTOPHER DANIEL BALDWIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOT | (0.1611) | ($1.52) |
| CHRISTOPHER DANIEL BALDWIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1.515 | $1.52 |
| CHRISTOPHER DANIEL BALDWIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.951577785) | ($2.38) |
| CHRISTOPHER DANIEL BALDWIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00580065 | $171.34 |
| CHRISTOPHER DANIEL BALDWIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | MATIC | (100.0) | ($57.82) |
| CHRISTOPHER DANIEL BALDWIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 57.696 | $57.82 |
| CHRISTOPHER DANIEL BALDWIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01366022 | $375.24 |
| CHRISTOPHER DANIEL BALDWIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01012223457) | ($10.02) |
| CHRISTOPHER DANIEL BALDWIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09122194161) | ($90.30) |
| CHRISTOPHER DANIEL BALDWIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.030609152) | ($3,000.00) |
| CHRISTOPHER DANIEL BALDWIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.76869322 | $3,730.63 |
| CHRISTOPHER DANIEL BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029854740244 | $92.64 |
| CHRISTOPHER DANIEL BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.6467563415914 | $36.20 |
| CHRISTOPHER DANIEL BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286557316699999 | $58.53 |
| CHRISTOPHER DANIEL BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.360016317847 | $1.36 |
| CHRISTOPHER DANIEL BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000003664756359 | $0.00 |
| CHRISTOPHER DANIEL BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029893605214 | $0.00 |
| CHRISTOPHER DANIEL CAMPIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166849309343036 | $51.34 |
| CHRISTOPHER DANIEL CAMPIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001612835215142 | $0.00 |
| CHRISTOPHER DANIEL CAMPIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.1662038252 | $14.85 |
| CHRISTOPHER DANIEL CAMPIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0493191886 | $43.75 |
| CHRISTOPHER DANIEL CAMPIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29748697015 | $17.39 |
| CHRISTOPHER DANIEL HILTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006931155578) | ($216.99) |
| CHRISTOPHER DANIEL HILTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006931155578 | $216.99 |
| CHRISTOPHER DANIEL HILTON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.006931) | ($216.98) |
| CHRISTOPHER DANIEL HILTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 215.209 | $216.98 |
| CHRISTOPHER DANIEL HILTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (215.2) | ($215.20) |
| CHRISTOPHER DANIEL HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033944885994914 | $1.29 |
| CHRISTOPHER DANIEL HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000096027591228 | $0.00 |
| CHRISTOPHER DANIEL HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.01652781892 | $1.02 |
| CHRISTOPHER DANIEL HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.12629757382999 | $0.89 |
| CHRISTOPHER DANIEL HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.083702560844 | $0.92 |
| CHRISTOPHER DANIEL HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72216764967 | $2.43 |
| CHRISTOPHER DANIEL HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.1257591543 | $7.13 |
| CHRISTOPHER DANIEL HOLSTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (72.999073056) | ($572.85) |
| CHRISTOPHER DANIEL HOLSTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 72.999073056 | $572.85 |
| CHRISTOPHER DANIEL HOLSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040419228028 | $124.05 |
| CHRISTOPHER DANIEL HOLSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021882054496 | $42.70 |
| CHRISTOPHER DANIEL HOLSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7395997524 | $10.74 |
| CHRISTOPHER DANIEL HOLSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.458660609 | $12.26 |
| CHRISTOPHER DANIEL HOLSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2577906296333 | $0.24 |
| CHRISTOPHER DANIEL HOLSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.116623377186268 | $1.39 |
| CHRISTOPHER DANIEL HOLSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.085108794025 | $0.09 |
| CHRISTOPHER DANIEL LEWIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01161762634) | ($358.52) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER DANIEL LEWIS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01161762634 | $358.52 |
| CHRISTOPHER DANIEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102830812390647 | $3.53 |
| CHRISTOPHER DANIEL RYLANDER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (7.495760211) | ($8,000.00) |
| CHRISTOPHER DANIEL RYLANDER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2313314344) | ($246.89) |
| CHRISTOPHER DANIEL RYLANDER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2152876029) | ($229.77) |
| CHRISTOPHER DANIEL RYLANDER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 9.14808462 | $9,763.48 |
| CHRISTOPHER DANIEL RYLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 365.310819594729 | $360.74 |
| CHRISTOPHER DANIELS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031338808506 | $0.00 |
| CHRISTOPHER DANIELS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.01854304809 | $0.81 |
| CHRISTOPHER DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001853286611 | $5.49 |
| CHRISTOPHER DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00184182791409999 | $0.00 |
| CHRISTOPHER DARIN HENRY RICHTER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01268 | $513.69 |
| CHRISTOPHER DARIN HENRY RICHTER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.12663 | $381.90 |
| CHRISTOPHER DARIN HENRY RICHTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.12663) | ($271.12) |
| CHRISTOPHER DARIN HENRY RICHTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01268) | ($396.30) |
| CHRISTOPHER DARREN GATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08440634905) | ($200.00) |
| CHRISTOPHER DARREN GATTERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08440634905 | $200.00 |
| CHRISTOPHER DARREN GATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4224387295) | ($1,000.00) |
| CHRISTOPHER DARREN GATTERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4224387295 | $1,000.00 |
| CHRISTOPHER DARREN GATTERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.506081) | ($1,197.53) |
| CHRISTOPHER DARREN GATTERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | DOT | 107.1606 | $1,197.53 |
| CHRISTOPHER DARREN GATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (120.87357062) | ($120.87) |
| CHRISTOPHER DARREN GATTERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 120.87357062 | $120.87 |
| CHRISTOPHER DARREN GATTERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.16) | ($1.16) |
| CHRISTOPHER DARREN GATTERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.3) | ($3.30) |
| CHRISTOPHER DARREN GATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,965.14676871) | ($4,101.27) |
| CHRISTOPHER DARREN GATTERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,965.14676871 | $4,101.27 |
| CHRISTOPHER DARREN GATTERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.16) | ($1.16) |
| CHRISTOPHER DARREN GATTERSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.16) | ($1.16) |
| CHRISTOPHER DARREN GATTERSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.65) | ($1.65) |
| CHRISTOPHER DARREN GATTERSON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Collateral | BTC | 0.1528342567 | $3,233.12 |
| CHRISTOPHER DARREN GATTERSON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Collateral | ADA | 8,794.47531061 | $4,421.60 |
| CHRISTOPHER DARREN GATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044839369006 | $10.31 |
| CHRISTOPHER DARREN GATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015932647855 | $33.17 |
| CHRISTOPHER DARREN GATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.535823020169 | $34.83 |
| CHRISTOPHER DARREN GATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.49260244479145 | $0.49 |
| CHRISTOPHER DAVID BALFOUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (239.0) | ($86.74) |
| CHRISTOPHER DAVID BALFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.75487496293471 | $3.81 |
| CHRISTOPHER DAVID DREW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 2,709.9265 | $3,658.40 |
| CHRISTOPHER DAVID DREW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6338633997) | ($20,017.41) |
| CHRISTOPHER DAVID DREW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6338633997 | $20,017.41 |
| CHRISTOPHER DAVID DREW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (652.792934003) | ($848.29) |
| CHRISTOPHER DAVID DREW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 652.792934003 | $848.29 |
| CHRISTOPHER DAVID DREW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.63386339) | ($19,216.13) |
| CHRISTOPHER DAVID DREW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | CEL | (3,362.7194) | ($3,470.32) |
| CHRISTOPHER DAVID DREW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.0300967749) | $0.00 |
| CHRISTOPHER DAVID DREW | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.0300967749 | $0.00 |
| CHRISTOPHER DAVID DREW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.6178540835) | ($0.51) |
| CHRISTOPHER DAVID DREW | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.6178540835 | $0.51 |
| CHRISTOPHER DAVID DREW | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (0.6178880865) | ($0.51) |
| CHRISTOPHER DAVID DREW | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 0.6178880865 | $0.51 |
| CHRISTOPHER DAVID DREW | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (0.0300967749) | $0.00 |
| CHRISTOPHER DAVID DREW | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 0.0300967749 | $0.00 |
| CHRISTOPHER DAVID DREW | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | CEL | 13.7891 | $11.23 |
| CHRISTOPHER DAVID DREW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.6178880865) | ($0.50) |
| CHRISTOPHER DAVID DREW | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.6178880865 | $0.50 |
| CHRISTOPHER DAVID DREW | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | CEL | (14.4069) | ($11.73) |
| CHRISTOPHER DAVID DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.5847972502904 | $116.51 |
| CHRISTOPHER DAVID DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01795851315145 | $1.47 |
| CHRISTOPHER DAVID DUNLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.27776477881 | $3.61 |
| CHRISTOPHER DAVID IVESTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | AVAX | 0.32204045 | $25.01 |
| CHRISTOPHER DAVID IVESTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | AVAX | 18.45383331 | $1,434.97 |
| CHRISTOPHER DAVID IVESTER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | AVAX | (3.8502) | ($300.00) |
| CHRISTOPHER DAVID IVESTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 299.738 | $300.00 |
| CHRISTOPHER DAVID IVESTER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (299.7) | ($299.70) |
| CHRISTOPHER DAVID IVESTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | DOT | 16.1104 | $299.70 |
| CHRISTOPHER DAVID IVESTER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | AVAX | (3.84763) | ($300.00) |
| CHRISTOPHER DAVID IVESTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 299.818 | $300.00 |
| CHRISTOPHER DAVID IVESTER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (225.0) | ($225.00) |
| CHRISTOPHER DAVID IVESTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | AAVE | 1.29556 | $225.00 |
| CHRISTOPHER DAVID IVESTER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | AVAX | (4.17149) | ($325.29) |
| CHRISTOPHER DAVID IVESTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 325.046 | $325.29 |
| CHRISTOPHER DAVID IVESTER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| CHRISTOPHER DAVID IVESTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | LINK | 17.7734 | $250.00 |
| CHRISTOPHER DAVID IVESTER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | AVAX | (3.52654) | ($274.75) |
| CHRISTOPHER DAVID IVESTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 274.442 | $274.75 |
| CHRISTOPHER DAVID IVESTER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| CHRISTOPHER DAVID IVESTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | AVAX | 0.5764 | $45.00 |
| CHRISTOPHER DAVID IVESTER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (375.0) | ($375.00) |
| CHRISTOPHER DAVID IVESTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ETH | 0.122832 | $375.00 |
| CHRISTOPHER DAVID IVESTER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | AAVE | (1.29556) | ($226.40) |
| CHRISTOPHER DAVID IVESTER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 225.686 | $226.40 |
| CHRISTOPHER DAVID IVESTER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | DOT | (16.1101) | ($293.85) |
| CHRISTOPHER DAVID IVESTER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 292.897 | $293.85 |
| CHRISTOPHER DAVID IVESTER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | LINK | (17.7731) | ($250.44) |
| CHRISTOPHER DAVID IVESTER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 249.214 | $250.44 |
| CHRISTOPHER DAVID IVESTER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.12283) | ($374.87) |
| CHRISTOPHER DAVID IVESTER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 373.187 | $374.87 |
| CHRISTOPHER DAVID IVESTER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001577221946) | ($4.80) |
| CHRISTOPHER DAVID IVESTER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001577221946 | $4.80 |
| CHRISTOPHER DAVID IVESTER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.001544) | ($4.70) |
| CHRISTOPHER DAVID IVESTER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | ADA | 4.983 | $4.70 |
| CHRISTOPHER DAVID IVESTER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ADA | (4.931) | ($4.65) |
| CHRISTOPHER DAVID IVESTER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 4.641 | $4.65 |
| CHRISTOPHER DAVID IVESTER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (1,149.96) | ($1,149.96) |
| CHRISTOPHER DAVID IVESTER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | AVAX | 14.84741 | $1,149.96 |
| CHRISTOPHER DAVID IVESTER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.258398) | ($20.02) |
| CHRISTOPHER DAVID IVESTER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (18.54542576) | ($1,438.57) |
| CHRISTOPHER DAVID IVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002214211739336 | $0.01 |
| CHRISTOPHER DAVID RICHMOND | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (59.268760572) | ($55.86) |
| CHRISTOPHER DAVID RICHMOND | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 59.268760572 | $55.86 |
| CHRISTOPHER DAVID RICHMOND | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ADA | (59.26876) | ($46.53) |
| CHRISTOPHER DAVID RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131334788404939 | $50.39 |
| CHRISTOPHER DAVID RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077009147458 | $1.50 |
| CHRISTOPHER DAVID RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0837861421111599 | $0.08 |
| CHRISTOPHER DAVID RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.065673125124 | $2.60 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 73.0 | $227.90 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (329.457674179) | ($831.87) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 329.457674179 | $831.87 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | XTZ | (329.456) | ($830.92) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 829.273 | $830.92 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.68) | ($0.68) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.37) | ($1.37) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (825.0) | ($825.00) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 1.065015846 | $2,992.61 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.071213902) | ($3,007.18) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.071213902 | $3,007.18 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | ETH | (1.06826543) | ($3,000.00) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 1,500.0 | $1,500.00 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001632884882) | ($0.46) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00005469235795) | ($0.15) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00009838682054) | ($0.27) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00003750475986) | ($0.10) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (25.0) | ($48.18) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 25.0 | $48.18 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 292.439216 | $292.44 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.0418762639) | ($0.08) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (115.0) | ($115.00) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1675050556) | ($0.30) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 498.413744084 | $331.84 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (175.0) | ($175.00) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3768597317) | ($0.68) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 761.597221693 | $507.82 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.81424581) | ($8.62) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,540.0 | $2,540.00 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.775754003) | ($4.70) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 4,444.444444444 | $3,629.78 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,275.996165 | $1,276.00 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3033460118) | ($0.51) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 408.163265306 | $334.33 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (600.0) | ($600.00) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.363838476) | ($2.25) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | SUSHI | 556.844547564 | $998.14 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3122577704) | ($0.51) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | SUSHI | 174.291938998 | $311.51 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (175.0) | ($175.00) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3437496095) | ($0.56) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MANA | 258.302583026 | $290.89 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2297380585) | ($0.38) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (120.0) | ($120.00) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | SUSHI | 142.01183432 | $253.78 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,442.250495 | $2,442.25 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (22.97) | ($22.97) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 5,270.092226614 | $3,322.67 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1537267081) | ($0.25) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.2) | ($0.20) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.19) | ($0.19) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.35) | ($0.35) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.54) | ($0.54) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (400.0) | ($400.00) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4768978474) | ($0.74) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | XTZ | 373.449832064 | $813.53 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,186.99183 | $1,186.99 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.418970167) | ($1.56) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (550.0) | ($550.00) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 27.719657368 | $986.27 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1304355228) | ($0.14) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 614.027518289 | $640.22 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (175.0) | ($175.00) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4775280899) | ($0.51) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 466.383347797 | $366.69 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,500.0) | ($3,547.19) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,500.0 | $3,547.19 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (4,451.613040155) | ($3,560.61) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MANA | 61.45066 | $58.47 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,175.0 | $1,175.00 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.36) | ($0.36) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,405.750798722 | $1,566.80 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (33.763320285) | ($1,163.35) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 33.763320285 | $1,163.35 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | AVAX | (31.75806769) | ($1,094.26) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,058.505624 | $2,058.51 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.049461183) | ($1.07) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 944.240663979 | $805.71 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (450.0) | ($450.00) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.590704894) | ($1.62) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 20.482309506 | $660.25 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | AVAX | 31.75806769 | $1,023.72 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (650.0) | ($650.00) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.356285226) | ($1.38) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 38.745974501 | $1,248.98 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (59.228284007) | ($1,895.17) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 59.228284007 | $1,895.17 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (92.99155) | ($2,975.52) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,914.267 | $2,975.52 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (325.0) | ($325.00) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.152628705) | ($1.15) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,185.237031176 | $637.55 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4268995202) | ($0.43) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (120.0) | ($120.00) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 24.057502386 | $215.21 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.437378699) | ($1.43) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 2,478.941392868 | $1,335.05 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.386921 | $800.00 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.3860541847) | ($796.36) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (52.2) | ($52.20) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | ETH | 1.454319615 | $3,000.00 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3369672944) | ($0.34) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (125.0) | ($125.00) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | XLM | 2,403.788370472 | $293.09 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.4578) | ($940.75) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 939.263 | $940.75 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (373.618442487) | ($649.07) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 373.618442487 | $649.07 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | XTZ | (373.0) | ($662.28) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 664.014 | $662.28 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.75) | ($3.75) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 3,739.69706637 | $2,426.93 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,212.777662309) | ($5,343.66) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,212.777662309 | $5,343.66 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9999810301) | ($2,097.60) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (212.777662) | ($111.75) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (10,000.0) | ($5,125.85) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 88.0 | $88.00 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3970222862) | ($0.38) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AAVE | 4.410629617 | $315.78 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,000.306315 | $2,000.31 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.88) | ($5.88) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,175.0) | ($1,175.00) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | MATIC | 4,451.613040155 | $2,504.62 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4437191243) | ($0.43) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XLM | 3,394.966113994 | $396.24 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.7308314988) | ($0.71) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 8.897385302 | $554.75 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.5856430061) | ($0.58) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | 1INCH | 540.540540541 | $435.87 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (172.91) | ($172.91) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LTC | 2.797 | $172.91 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,600.0) | ($1,490.26) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,600.0 | $1,490.26 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (6,979.462930328) | ($4,000.00) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (11.54333) | ($11.54) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 543.243 | $250.00 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5,799.303858055) | ($681.02) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 5,799.303858055 | $681.02 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1.890069251) | ($1.89) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1.890069251 | $1.89 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XLM | (5,799.303858) | ($689.85) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (918.831828264) | ($1,107.95) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 918.831828264 | $1,107.95 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (567.042311457) | ($455.25) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 567.042311457 | $455.25 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | 1INCH | (497.813974385) | ($400.00) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | SUSHI | (916.666666667) | ($1,100.00) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 275.0 | $275.00 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.57) | ($0.57) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (225.0) | ($225.00) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BCH | 2.570106802 | $571.06 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 302.237 | $150.00 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (2.646707387) | ($553.21) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 2.646707387 | $553.21 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (845.48) | ($415.31) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (120.537069672) | ($73.50) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.35) | ($0.35) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LTC | (2.797) | ($202.25) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BCH | (2.64670738) | ($511.26) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MANA | (61.45) | ($74.22) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 73.74 | $74.22 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (73.743315) | ($73.74) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (24.326611371) | ($262.24) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 24.326611371 | $262.24 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.449767562) | ($0.83) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.449767562 | $0.83 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,344.426860635) | ($1,626.76) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,344.426860635 | $1,626.76 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MANA | (1,344.427520635) | ($1,617.81) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (24.326611371) | ($261.52) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MANA | 1,344.427520635 | $1,438.81 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | MANA | (1,309.945738246) | ($1,400.00) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 350.0 | $350.00 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.08) | ($0.08) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.08) | ($0.08) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.23) | ($0.23) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (12.0) | ($5.71) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 12.0 | $5.71 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8.137859974) | ($3.87) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (350.0) | ($350.00) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | MANA | 1,309.945738246 | $1,194.98 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ADA | 1,500.0 | $841.31 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (1,501.0) | ($841.68) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 838.008 | $841.68 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.964461407) | ($0.60) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (425.0) | ($425.00) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LTC | 15.830889891 | $690.96 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.4) | ($0.40) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | 1INCH | 497.813974385 | $279.88 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.15) | ($1.15) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (275.0) | ($275.00) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | SUSHI | 916.666666667 | $872.24 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.08) | ($0.08) |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135827901241 | $0.00 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3843057701 | $18.51 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002366131237137 | $0.07 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00007916494384 | $0.00 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.767357135987 | $13.80 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.506855132806 | $0.84 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03098646500189 | $0.32 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.074502346512 | $0.66 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00001379353085 | $0.00 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0608591006188699 | $0.01 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0444803619673 | $2.52 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057439855025 | $0.02 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031391482286815 | $2.00 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.008033461173362 | $0.01 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0331558650415 | $2.84 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00018890931011 | $0.00 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2012993324 | $0.09 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000143955884670304 | $0.04 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000038560262168 | $0.00 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.790092575899999 | $1.22 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0048997388728 | $0.35 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.089194640962838 | $0.12 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000094134650591 | $0.00 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.16358881596 | $0.09 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000021928062971 | $0.00 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000044250255492 | $0.00 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.031805669626 | $0.09 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00013147687917 | $0.00 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.4475131690509 | $0.84 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000186163584789999 | $0.00 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.96562017407834 | $2.75 |
| CHRISTOPHER DAVID VANDERMUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.1336621285199 | $0.17 |
| CHRISTOPHER DAVID WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001475970639686 | $54.74 |
| CHRISTOPHER DAVID WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004621238358 7 | $0.09 |
| CHRISTOPHER DAVID WRIGHT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,993.0 | $1,993.00 |
| CHRISTOPHER DAVID WRIGHT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (266.0) | ($266.00) |
| CHRISTOPHER DAVID WRIGHT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 2.64007 | $266.00 |
| CHRISTOPHER DAVID WRIGHT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | 1INCH | (31.344) | ($47.33) |
| CHRISTOPHER DAVID WRIGHT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 47.376 | $47.33 |
| CHRISTOPHER DAVID WRIGHT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (820.0) | ($820.00) |
| CHRISTOPHER DAVID WRIGHT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0205082 | $820.00 |
| CHRISTOPHER DAVID WRIGHT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (322.0) | ($322.00) |
| CHRISTOPHER DAVID WRIGHT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | DOT | 17.9268 | $322.00 |
| CHRISTOPHER DAVID WRIGHT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTOPHER DAVID WRIGHT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SNX | 18.717 | $100.00 |
| CHRISTOPHER DAVID WRIGHT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTOPHER DAVID WRIGHT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | AVAX | 1.29069 | $100.00 |
| CHRISTOPHER DAVID WRIGHT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTOPHER DAVID WRIGHT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | MATIC | 72.323 | $100.00 |
| CHRISTOPHER DAVID WRIGHT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTOPHER DAVID WRIGHT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ADA | 106.146 | $100.00 |
| CHRISTOPHER DAVID WRIGHT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHRISTOPHER DAVID WRIGHT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | MATIC | 144.198 | $200.00 |
| CHRISTOPHER DAVID WRIGHT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTOPHER DAVID WRIGHT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | MATIC | 72.066 | $100.00 |
| CHRISTOPHER DAVID WRIGHT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTOPHER DAVID WRIGHT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.002495 | $100.00 |
| CHRISTOPHER DAVID WRIGHT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | XLM | 5,623.0 | $1,044.76 |
| CHRISTOPHER DAVID WRIGHT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.871559633) | ($93.75) |
| CHRISTOPHER DAVID WRIGHT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.871559633 | $93.75 |
| CHRISTOPHER DAVID WRIGHT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (5,623.0) | ($959.15) |
| CHRISTOPHER DAVID WRIGHT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | XLM | 5,623.0 | $959.15 |
| CHRISTOPHER DAVID WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000438068406425 | $12.74 |
| CHRISTOPHER DAVID WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.310352212106 | $100.33 |
| CHRISTOPHER DAVID WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 199.446967041 | $199.45 |
| CHRISTOPHER DAVID WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.160690082 | $19.72 |
| CHRISTOPHER DAVID WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0717472812 | $5.04 |
| CHRISTOPHER DAVID WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.71407197149999 | $29.91 |
| CHRISTOPHER DAVID WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.78448478625 | $1.24 |
| CHRISTOPHER DAVID WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.312227408 | $62.47 |
| CHRISTOPHER DAVID WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.141463124394 | $8.35 |
| CHRISTOPHER DAVID WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.34872718491 | $13.69 |
| CHRISTOPHER DAVID WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.103966036085 | $11.39 |
| CHRISTOPHER DAVID WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000055193152563 | $0.00 |
| CHRISTOPHER DAVID WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.01808348859611 | $0.03 |
| CHRISTOPHER DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113369481145135 | $0.13 |
| CHRISTOPHER DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.15023496 | $6,005.19 |
| CHRISTOPHER DAVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($292.95) |
| CHRISTOPHER DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $292.95 |
| CHRISTOPHER DAVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($211.20) |
| CHRISTOPHER DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $211.20 |
| CHRISTOPHER DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($296.94) |
| CHRISTOPHER DAVIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($179.46) |
| CHRISTOPHER DAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17793594) | ($5,000.00) |
| CHRISTOPHER DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17793594 | $5,000.00 |
| CHRISTOPHER DAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3525917367) | ($9,899.25) |
| CHRISTOPHER DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3525917367 | $9,899.25 |
| CHRISTOPHER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032546077473556 | $110.71 |
| CHRISTOPHER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.194309484 | $15.22 |
| CHRISTOPHER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089512132486 | $284.52 |
| CHRISTOPHER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32173184733 | $658.26 |
| CHRISTOPHER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018287488029 | $0.54 |
| CHRISTOPHER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9822002571 | $6.98 |
| CHRISTOPHER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056901219722 | $0.02 |
| CHRISTOPHER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000128646045793 | $0.03 |
| CHRISTOPHER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1090648619 | $2.46 |
| CHRISTOPHER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3508828957 | $0.64 |
| CHRISTOPHER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009351834642 | $0.00 |
| CHRISTOPHER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0134377193424 | $1.48 |
| CHRISTOPHER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.66401113488 | $0.32 |
| CHRISTOPHER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000076907819186 | $0.00 |
| CHRISTOPHER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042817969424 | $0.01 |
| CHRISTOPHER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033706618125 | $0.01 |
| CHRISTOPHER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027400080019 | $0.00 |
| CHRISTOPHER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021950642999 | $6.50 |
| CHRISTOPHER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0148629903099999 | $0.01 |
| CHRISTOPHER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.64723942074 | $0.51 |
| CHRISTOPHER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064856582346 | $0.72 |
| CHRISTOPHER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020328478089 | $0.02 |
| CHRISTOPHER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0083002437386 | $0.33 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.08791529936999 | $0.16 |
| CHRISTOPHER DAWSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (10.5263) | ($142.00) |
| CHRISTOPHER DAWSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0035406 | $142.00 |
| CHRISTOPHER DAWSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.04149221 | $1,496.74 |
| CHRISTOPHER DAWSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.50300003659) | ($15,426.77) |
| CHRISTOPHER DAWSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.50300003659 | $15,426.77 |
| CHRISTOPHER DAWSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.54449257) | ($15,629.30) |
| CHRISTOPHER DAWSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 120.02484211 | $85.61 |
| CHRISTOPHER DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043391932384 | $12.81 |
| CHRISTOPHER DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00203419797729999 | $3.97 |
| CHRISTOPHER DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091175867964 | $0.01 |
| CHRISTOPHER DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.994045555 | $84.03 |
| CHRISTOPHER DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.2178346759999 | $9.56 |
| CHRISTOPHER DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00348088843199 | $0.05 |
| CHRISTOPHER DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00046415513688 | $0.00 |
| CHRISTOPHER DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013703021983 | $0.00 |
| CHRISTOPHER DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00022443380443 | $0.00 |
| CHRISTOPHER DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.068465072806 | $1.61 |
| CHRISTOPHER DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172905339173159 | $66.73 |
| CHRISTOPHER DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000149542972069999 | $0.00 |
| CHRISTOPHER DAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (98.558863785) | ($98.56) |
| CHRISTOPHER DAY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 98.558863785 | $98.56 |
| CHRISTOPHER DAY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (29.54) | ($29.54) |
| CHRISTOPHER DAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001288454938) | ($34.01) |
| CHRISTOPHER DAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001288454938 | $34.01 |
| CHRISTOPHER DAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0595 | $1,650.76 |
| CHRISTOPHER DAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.05289403831) | ($1,474.58) |
| CHRISTOPHER DAY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (29.54) | ($29.54) |
| CHRISTOPHER DAY | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (29.54) | ($29.54) |
| CHRISTOPHER DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000689886426465 | $0.26 |
| CHRISTOPHER DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60365058969 | $0.38 |
| CHRISTOPHER DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7993350494 | $8.88 |
| CHRISTOPHER DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023894195678 | $0.21 |
| CHRISTOPHER DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0072724657229 | $0.02 |
| CHRISTOPHER DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.38968402172204 | $0.39 |
| CHRISTOPHER DE GUZMAN AROMIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.303450333 | $8,875.92 |
| CHRISTOPHER DE LARA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007243744324) | ($15.00) |
| CHRISTOPHER DE LARA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007243744324 | $15.00 |
| CHRISTOPHER DE LARA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007243744324) | ($14.30) |
| CHRISTOPHER DE LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034415303073441 | $0.09 |
| CHRISTOPHER DE LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021475905793 | $0.02 |
| CHRISTOPHER DE MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145749652917 | $0.43 |
| CHRISTOPHER DE MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014777969933 | $0.29 |
| CHRISTOPHER DE MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0015554329615 | $0.00 |
| CHRISTOPHER DE SANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050773841293 | $0.02 |
| CHRISTOPHER DE SANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000049888303052 | $0.00 |
| CHRISTOPHER DE SANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00026506654135 | $0.00 |
| CHRISTOPHER DE VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085353992881 | $0.00 |
| CHRISTOPHER DE VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017974479566 | $0.02 |
| CHRISTOPHER DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028499741076 | $0.08 |
| CHRISTOPHER DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071185400146 | $0.08 |
| CHRISTOPHER DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000146121528379999 | $0.03 |
| CHRISTOPHER DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.66846663796 | $1.67 |
| CHRISTOPHER DEAN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023464723772 | $0.05 |
| CHRISTOPHER DEAN MCMILLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0777383372049 | $0.11 |
| CHRISTOPHER DEAN WHATELEY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | SOL | 97.19799499 | $4,823.94 |
| CHRISTOPHER DEAN WHATELEY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.10136616 | $2,979.46 |
| CHRISTOPHER DEAN WHATELEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10136616) | ($2,936.98) |
| CHRISTOPHER DEAN WHATELEY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10136616 | $2,936.98 |
| CHRISTOPHER DEAN WHATELEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (97.19799499) | ($4,671.72) |
| CHRISTOPHER DEAN WHATELEY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | SOL | 97.19799499 | $4,671.72 |
| CHRISTOPHER DEAN WHATELEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.06916397 | $1,905.05 |
| CHRISTOPHER DEAN WHATELEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06916397) | ($1,912.45) |
| CHRISTOPHER DEAN WHATELEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06916397 | $1,912.45 |
| CHRISTOPHER DEAN WHATELEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 13.519953762 | $12,113.10 |
| CHRISTOPHER DEAN WHATELEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3348428268) | ($300.00) |
| CHRISTOPHER DEAN WHATELEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.161427559) | ($10,000.00) |
| CHRISTOPHER DEAN WHATELEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3357958361) | ($300.00) |
| CHRISTOPHER DEAN WHATELEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.193194538) | ($10,000.00) |
| CHRISTOPHER DEAN WHATELEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 13.544767149 | $12,100.89 |
| CHRISTOPHER DEAN WHATELEY | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| CHRISTOPHER DEAN WHATELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084822083299 | $259.50 |
| CHRISTOPHER DEAN WHATELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.649888795 | $100.00 |
| CHRISTOPHER DEAN WHATELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025648290813 | $42.63 |
| CHRISTOPHER DEAN WHATELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86238298604 | $0.86 |
| CHRISTOPHER DEAN WHATELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3499608714 | $5.24 |
| CHRISTOPHER DEAN WHATELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.17058831789999 | $58.47 |
| CHRISTOPHER DEAN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001310831898288 | $50.41 |
| CHRISTOPHER DEAN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021946767049 | $0.04 |
| CHRISTOPHER DEAN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.8494794119999 | $16.85 |
| CHRISTOPHER DEAROLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131062492225 | $30.79 |
| CHRISTOPHER DEAROLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00205274402149999 | $4.01 |
| CHRISTOPHER DEAROLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 200.545282675 | $200.55 |
| CHRISTOPHER DEAROLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0171214836 | $1.27 |
| CHRISTOPHER DEAROLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.074739115055 | $0.01 |
| CHRISTOPHER DEAROLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.912161482541 | $23.52 |
| CHRISTOPHER DEAROLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041593306362 | $2.37 |
| CHRISTOPHER DEAROLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 87.838418301 | $87.84 |
| CHRISTOPHER DEBLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015051325701 | $0.00 |
| CHRISTOPHER DECKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027472748156 | $8.13 |
| CHRISTOPHER DECKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035186819769 | $0.69 |
| CHRISTOPHER DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.84457540596 | $0.67 |
| CHRISTOPHER DEDOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (81.890872427) | ($6,146.42) |
| CHRISTOPHER DEDOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 81.890872427 | $6,146.42 |
| CHRISTOPHER DEDOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005439677415) | ($14.75) |
| CHRISTOPHER DEDOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005439677415 | $14.75 |
| CHRISTOPHER DEDOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10.271190779) | ($10.27) |
| CHRISTOPHER DEDOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10.271190779 | $10.27 |
| CHRISTOPHER DEDOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7344386445) | ($1,359.73) |
| CHRISTOPHER DEDOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7344386445 | $1,359.73 |
| CHRISTOPHER DEDOW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ZEC | (81.89087242) | ($7,850.88) |
| CHRISTOPHER DEDOW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7344386445) | ($1,513.97) |
| CHRISTOPHER DEDOW | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 9,741.0 | $9,741.00 |
| CHRISTOPHER DEDOW | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,741.0) | ($9,741.00) |
| CHRISTOPHER DEDOW | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 12.015992303 | $17,686.21 |
| CHRISTOPHER DEDOW | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.371017318) | ($10,000.00) |
| CHRISTOPHER DEDOW | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 11.590037204 | $12,367.96 |
| CHRISTOPHER DEDOW | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2811305195) | ($300.00) |
| CHRISTOPHER DEDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002910056339595 | $0.11 |
| CHRISTOPHER DEDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0445847261866236 | $56.93 |
| CHRISTOPHER DEDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06590722358708 | $0.07 |
| CHRISTOPHER DEDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0619285828205453 | $8.71 |
| CHRISTOPHER DEEB | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.055576) | ($2,146.17) |
| CHRISTOPHER DEEB | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($197.74) |
| CHRISTOPHER DEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160833415 | $49.22 |
| CHRISTOPHER DEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000582371990009999 | $0.00 |
| CHRISTOPHER DEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051199828939 | $102.00 |
| CHRISTOPHER DEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.207869414 | $66.21 |
| CHRISTOPHER DEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| CHRISTOPHER DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029357702913375 | $0.03 |
| CHRISTOPHER DEFELICE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00350006 | $140.04 |
| CHRISTOPHER DEFELICE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01579101 | $631.81 |
| CHRISTOPHER DEFELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148624569619 | $43.60 |
| CHRISTOPHER DEFELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038049079248 | $7.41 |
| CHRISTOPHER DEFELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.334802946601 | $1.33 |
| CHRISTOPHER DEFELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062521843466 | $3.74 |
| CHRISTOPHER DEFELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128270122721 | $5.08 |
| CHRISTOPHER DEFRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.78122284256 | $0.62 |
| CHRISTOPHER DEL CAMPO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,126.268468668) | ($2,126.27) |
| CHRISTOPHER DEL CAMPO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,126.268468668 | $2,126.27 |
| CHRISTOPHER DEL CAMPO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (2,126.0) | ($2,126.00) |
| CHRISTOPHER DEL CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068261115622 | $20.21 |
| CHRISTOPHER DEL CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158149813019999 | $30.86 |
| CHRISTOPHER DEL CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.459484794548 | $13.46 |
| CHRISTOPHER DEL PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030898990757 | $0.09 |
| CHRISTOPHER DEL PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00620011276181 | $0.01 |
| CHRISTOPHER DEL PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000643705616379999 | $1.26 |
| CHRISTOPHER DEL PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000724277908 | $0.00 |
| CHRISTOPHER DEL PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.498493594989999 | $0.05 |
| CHRISTOPHER DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006647342962 | $0.20 |
| CHRISTOPHER DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102417949878999 | $0.12 |
| CHRISTOPHER DELA ROSA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.05 | $5.04 |
| CHRISTOPHER DELA ROSA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 7.054956655 | $711.43 |
| CHRISTOPHER DELA ROSA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.88999 | $89.74 |
| CHRISTOPHER DELA ROSA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05525744 | $167.19 |
| CHRISTOPHER DELA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185223042692 | $41.09 |
| CHRISTOPHER DELA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000736937943281 | $1.38 |
| CHRISTOPHER DELA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3737918739 | $4.37 |
| CHRISTOPHER DELA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5724206569 | $2.83 |
| CHRISTOPHER DELA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4226701599 | $1.52 |
| CHRISTOPHER DELA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15537891181 | $1.73 |
| CHRISTOPHER DELA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0271760430449999 | $0.24 |
| CHRISTOPHER DELA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34602284771 | $1.18 |
| CHRISTOPHER DELA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0897877892408 | $5.04 |
| CHRISTOPHER DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002788764316 | $0.83 |
| CHRISTOPHER DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4898683518 | $4.49 |
| CHRISTOPHER DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7837884964 | $2.38 |
| CHRISTOPHER DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.090440507331 | $0.06 |
| CHRISTOPHER DELGADO RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.54599769799103 | $4.17 |
| CHRISTOPHER DELOREAN YORK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00159393) | ($50.00) |
| CHRISTOPHER DELOREAN YORK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00159393 | $50.00 |
| CHRISTOPHER DELOREAN YORK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00159393) | ($45.46) |
| CHRISTOPHER DELOREAN YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295606422259999 | $101.73 |
| CHRISTOPHER DELUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022153124501 | $0.66 |
| CHRISTOPHER DELUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21168289417 | $0.17 |
| CHRISTOPHER DELUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0119087732851 | $0.13 |
| CHRISTOPHER DEMATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106233169071 | $0.00 |
| CHRISTOPHER DEMATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001137712033942 | $0.34 |
| CHRISTOPHER DEMATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059499230854 | $0.01 |
| CHRISTOPHER DEMATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00135408877639999 | $0.00 |
| CHRISTOPHER DEMATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000096023362302 | $0.00 |
| CHRISTOPHER DEMATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000015612075008 | $0.00 |
| CHRISTOPHER DEMAURO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.850614202) | ($13,253.68) |
| CHRISTOPHER DEMAURO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.850614202 | $13,253.68 |
| CHRISTOPHER DEMAURO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002947865794) | ($85.23) |
| CHRISTOPHER DEMAURO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002947865794 | $85.23 |
| CHRISTOPHER DEMAURO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (6.850614) | ($13,848.70) |
| CHRISTOPHER DEMAURO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (25.676943841) | ($3.41) |
| CHRISTOPHER DEMAURO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 25.676943841 | $3.41 |
| CHRISTOPHER DEMAURO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002942) | ($90.07) |
| CHRISTOPHER DEMAURO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | XLM | (25.67) | ($3.40) |
| CHRISTOPHER DEMAURO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 3.394 | $3.40 |
| CHRISTOPHER DEMAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019197541851561 | $0.69 |
| CHRISTOPHER DEMAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03725746855991 | $99.79 |
| CHRISTOPHER DEMAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0295259406344843 | $0.01 |
| CHRISTOPHER DEMERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000174580803639999 | $0.00 |
| CHRISTOPHER DEMERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015552079082 | $0.02 |
| CHRISTOPHER DEMERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002427) | ($93.38) |
| CHRISTOPHER DEMERS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002427 | $93.38 |
| CHRISTOPHER DEMERS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003) | ($1.15) |
| CHRISTOPHER DEMERS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00006) | ($2.30) |
| CHRISTOPHER DEMERS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003) | ($1.19) |
| CHRISTOPHER DEMERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.000000362) | ($39,788.95) |
| CHRISTOPHER DEMERS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.000000362 | $39,788.95 |
| CHRISTOPHER DEMERS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00230736) | ($39,730.24) |
| CHRISTOPHER DEMERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004718141121) | ($14.68) |
| CHRISTOPHER DEMERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004718141121 | $14.68 |
| CHRISTOPHER DEMERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00047181) | ($14.74) |
| CHRISTOPHER DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289953637814868 | $114.80 |
| CHRISTOPHER DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016555516257 | $32.30 |
| CHRISTOPHER DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0080625591 | $1.59 |
| CHRISTOPHER DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047389494672 | $0.00 |
| CHRISTOPHER DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21452096342 | $2.38 |
| CHRISTOPHER DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.098660011885 | $0.87 |
| CHRISTOPHER DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20055297079 | $11.99 |
| CHRISTOPHER DEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010804122812 | $0.00 |
| CHRISTOPHER DEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068576037914 | $20.30 |
| CHRISTOPHER DEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.5016826129999 | $38.50 |
| CHRISTOPHER DEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000093923020903 | $0.00 |
| CHRISTOPHER DEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00004509984344 | $0.00 |
| CHRISTOPHER DEMMITT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ADA | (976.623) | ($549.08) |
| CHRISTOPHER DEMMITT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0184972 | $549.08 |
| CHRISTOPHER DEMMITT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (2.081595) | ($3,705.22) |
| CHRISTOPHER DEMMITT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.1242152 | $3,705.22 |
| CHRISTOPHER DEMMITT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | LINK | (16.2704) | ($111.65) |
| CHRISTOPHER DEMMITT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0037543 | $111.65 |
| CHRISTOPHER DEMMITT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | MATIC | (341.67) | ($201.74) |
| CHRISTOPHER DEMMITT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0067944 | $201.74 |
| CHRISTOPHER DEMMITT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (1.42340534) | ($93.43) |
| CHRISTOPHER DEMMITT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.247835827) | ($198.08) |
| CHRISTOPHER DEMMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029636032117 | $87.09 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Spot Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER DEMMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072510116813 | $0.00 |
| CHRISTOPHER DEMMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017999618685307 | $43.06 |
| CHRISTOPHER DEMMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.719256090063 | $3.53 |
| CHRISTOPHER DEMMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.05360282742919 | $4.24 |
| CHRISTOPHER DEMMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044148372083643 | $0.44 |
| CHRISTOPHER DEMMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0040078878496831 | $0.34 |
| CHRISTOPHER DEMMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018586283204013 | $2.34 |
| CHRISTOPHER DEMONTRIC MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023496251528 | $0.05 |
| CHRISTOPHER DEMPSEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,681.813194118) | ($1,774.31) |
| CHRISTOPHER DEMPSEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,681.813194118 | $1,774.31 |
| CHRISTOPHER DEMPSEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (92.74547006) | ($92.75) |
| CHRISTOPHER DEMPSEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 92.74547006 | $92.75 |
| CHRISTOPHER DEMPSEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (92.74547006) | ($92.75) |
| CHRISTOPHER DEMPSEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | CEL | (1,681.8131) | ($1,074.42) |
| CHRISTOPHER DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007229304957 | $0.00 |
| CHRISTOPHER DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0225705210999999 | $44.01 |
| CHRISTOPHER DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.46394111843 | $0.37 |
| CHRISTOPHER DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.984587094518 | $19.15 |
| CHRISTOPHER DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.58341099974018 | $0.58 |
| CHRISTOPHER DEN HARTOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0126549388333 | $384.42 |
| CHRISTOPHER DEN HARTOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.4804331319 | $7.48 |
| CHRISTOPHER DENGLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.098102542) | ($10,618.53) |
| CHRISTOPHER DENGLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.098102542 | $10,618.53 |
| CHRISTOPHER DENGLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.054070424) | ($31,847.68) |
| CHRISTOPHER DENGLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.054070424 | $31,847.68 |
| CHRISTOPHER DENGLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002447) | ($5.01) |
| CHRISTOPHER DENGLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000166) | ($5.01) |
| CHRISTOPHER DENGLER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($7,902.53) |
| CHRISTOPHER DENGLER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,864.40) |
| CHRISTOPHER DENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038414290517391 | $144.50 |
| CHRISTOPHER DENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026123627332254 | $71.18 |
| CHRISTOPHER DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135704121908 | $0.04 |
| CHRISTOPHER DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071415530222 | $0.08 |
| CHRISTOPHER DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000107211555349 | $0.03 |
| CHRISTOPHER DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063435685837999 | $18.78 |
| CHRISTOPHER DEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052270640462999 | $1.55 |
| CHRISTOPHER DEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.23571652 | $62.02 |
| CHRISTOPHER DEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.415838893 | $14.07 |
| CHRISTOPHER DEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.881715017149999 | $9.80 |
| CHRISTOPHER DEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43242764906 | $3.82 |
| CHRISTOPHER DEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.293874719 | $11.25 |
| CHRISTOPHER DEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.104542175017 | $6.25 |
| CHRISTOPHER DEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.31903909154 | $0.41 |
| CHRISTOPHER DEPENAU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 10.031646 | $9.65 |
| CHRISTOPHER DEPENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049722724123 | $14.72 |
| CHRISTOPHER DEPENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110146682409 | $2.15 |
| CHRISTOPHER DEPENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.086710518198 | $0.05 |
| CHRISTOPHER DEPPMANN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| CHRISTOPHER DEPPMANN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| CHRISTOPHER DEPPMANN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (58.41) | ($58.41) |
| CHRISTOPHER DEPPMANN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (58.41) | ($58.41) |
| CHRISTOPHER DEPPMANN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 80.467863147 | $83,496.71 |
| CHRISTOPHER DEPPMANN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (67.460743155) | ($70,000.00) |
| CHRISTOPHER DEPPMANN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (2.030577235) | ($2,107.01) |
| CHRISTOPHER DEPPMANN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2251646862) | ($233.64) |
| CHRISTOPHER DEPPMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018615378326999 | $0.55 |
| CHRISTOPHER DEPPMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23370224515 | $453.43 |
| CHRISTOPHER DEPPMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8666305757 | $5.87 |
| CHRISTOPHER DEPPMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.5038095009999 | $64.61 |
| CHRISTOPHER DEPPMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.1355783679 | $57.07 |
| CHRISTOPHER DEPRINCE-LEVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021888952767 | $0.65 |
| CHRISTOPHER DEPRINCE-LEVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| CHRISTOPHER DEPRINCE-LEVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067222612129 | $134.96 |
| CHRISTOPHER DEPRINCE-LEVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019555375352999 | $1.43 |
| CHRISTOPHER DEPRINCE-LEVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.5296703174 | $0.18 |
| CHRISTOPHER DEREK STALLCUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077008291227 | $0.23 |
| CHRISTOPHER DEREWIANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055441539786 | $16.41 |
| CHRISTOPHER DEREWIANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.822389903458 | $1.85 |
| CHRISTOPHER DEREWIANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.66099111799999 | $2.11 |
| CHRISTOPHER DERRICK FAY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 300.0 | $827,320.05 |
| CHRISTOPHER DERRICK FAY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 1.49999423 | $146.83 |
| CHRISTOPHER DERRICK FAY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BCH | 0.09999576 | $27.80 |
| CHRISTOPHER DERRICK FAY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 10.0 | $372,000.56 |
| CHRISTOPHER DERRICK FAY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (300.0) | ($831,534.05) |
| CHRISTOPHER DERRICK FAY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 300.0 | $831,534.05 |
| CHRISTOPHER DERRICK FAY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (10.0) | ($371,460.13) |
| CHRISTOPHER DERRICK FAY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 10.0 | $371,460.13 |
| CHRISTOPHER DERRICK FAY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BCH | (0.09999576) | ($27.84) |
| CHRISTOPHER DERRICK FAY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BCH | 0.09999576 | $27.84 |
| CHRISTOPHER DERRICK FAY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.49999423) | ($147.24) |
| CHRISTOPHER DERRICK FAY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.49999423 | $147.24 |
| CHRISTOPHER DERRICK FAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SOL | 257.2288 | $14,430.00 |
| CHRISTOPHER DERRICK FAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (257.2288) | ($14,244.87) |
| CHRISTOPHER DERRICK FAY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | SOL | 257.2288 | $14,244.87 |
| CHRISTOPHER DERRICK FAY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | AVAX | 710.15873931 | $21,450.87 |
| CHRISTOPHER DERRICK FAY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (710.15873931) | ($21,672.24) |
| CHRISTOPHER DERRICK FAY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 710.15873931 | $21,672.24 |
| CHRISTOPHER DERRICK FAY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 5.15729487 | $10,372.36 |
| CHRISTOPHER DERRICK FAY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.15729487) | ($10,372.36) |
| CHRISTOPHER DERRICK FAY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.15729487 | $10,372.36 |
| CHRISTOPHER DERRICK FAY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | MCDAI | 20,495.0 | $20,495.00 |
| CHRISTOPHER DERRICK FAY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | MCDAI | (20,495.0) | ($20,495.00) |
| CHRISTOPHER DERRICK FAY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | MCDAI | 20,495.0 | $20,495.00 |
| CHRISTOPHER DERRICK FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0332521682762 | $930.28 |
| CHRISTOPHER DERRICK FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.90472715456 | $51.20 |
| CHRISTOPHER DERRICK FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.16287020782 | $3,538.21 |
| CHRISTOPHER DERRICK FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 7.91255557429999 | $438.77 |
| CHRISTOPHER DERRICK FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.81858532392 | $109.27 |
| CHRISTOPHER DERRICK FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 79.43231908 | $79.43 |
| CHRISTOPHER DESANTIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| CHRISTOPHER DESANTIS | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| CHRISTOPHER DESANTIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.706903261) | ($9,306.30) |
| CHRISTOPHER DESANTIS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.706903261 | $9,306.30 |
| CHRISTOPHER DESANTIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.092875095) | ($32,093.74) |
| CHRISTOPHER DESANTIS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.092875095 | $32,093.74 |
| CHRISTOPHER DESANTIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (7.14552976) | ($13,242.16) |
| CHRISTOPHER DESANTIS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 7.14552976 | $13,242.16 |
| CHRISTOPHER DESANTIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,418.138842148) | ($16,418.14) |
| CHRISTOPHER DESANTIS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,418.138842148 | $16,418.14 |
| CHRISTOPHER DESANTIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.049449878) | ($1.96) |
| CHRISTOPHER DESANTIS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.049449878 | $1.96 |
| CHRISTOPHER DESANTIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (302.568279734) | ($2,965.17) |
| CHRISTOPHER DESANTIS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 302.568279734 | $2,965.17 |
| CHRISTOPHER DESANTIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | DOT | (302.56) | ($3,083.09) |
| CHRISTOPHER DESANTIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | PAXG | (7.1455) | ($13,246.76) |
| CHRISTOPHER DESANTIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (16,418.13) | ($16,418.13) |
| CHRISTOPHER DESANTIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (4.706) | ($9,488.70) |
| CHRISTOPHER DESANTIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (1.092875) | ($32,640.90) |
| CHRISTOPHER DESANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043486215904279 | $159.62 |
| CHRISTOPHER DESANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027689040736689 | $72.77 |
| CHRISTOPHER DESANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.39362155439 | $133.39 |
| CHRISTOPHER DESANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025281141825979 | $0.03 |
| CHRISTOPHER DESANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.09503234191489 | $44.65 |
| CHRISTOPHER DESANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0453755350649929 | $86.25 |
| CHRISTOPHER DESANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 961.301336559 | $961.30 |
| CHRISTOPHER DESCAMPS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01831784 | $712.28 |
| CHRISTOPHER DESCAMPS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 1.1701946 | $2,100.37 |
| CHRISTOPHER DESCAMPS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.78509568 | $1,408.61 |
| CHRISTOPHER DESCAMPS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 2.4019811 | $4,320.52 |
| CHRISTOPHER DESCAMPS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.79150033 | $1,421.02 |
| CHRISTOPHER DESCAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 194.705493580864 | $220.72 |
| CHRISTOPHER DESCAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040594080158 | $49.58 |
| CHRISTOPHER DESCHUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009127933106 | $27.02 |
| CHRISTOPHER DESCHUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067736174251 | $1.32 |
| CHRISTOPHER DESCHUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00675086259969999 | $0.01 |
| CHRISTOPHER DESCHUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.82780636409999 | $7.79 |
| CHRISTOPHER DESCHUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003018316885 | $0.00 |
| CHRISTOPHER DESCHUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00427968458 | $0.01 |
| CHRISTOPHER DESCHUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015147266335 | $0.02 |
| CHRISTOPHER DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016302886248 | $48.46 |
| CHRISTOPHER DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039741595163 | $78.59 |
| CHRISTOPHER DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4744266708 | $5.47 |
| CHRISTOPHER DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.857472294 | $30.81 |
| CHRISTOPHER DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.69277135269999 | $3.57 |
| CHRISTOPHER DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 48.6788276209999 | $48.68 |
| CHRISTOPHER DEVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023878191041 | $0.01 |
| CHRISTOPHER DEVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1105310323 | $2.11 |
| CHRISTOPHER DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023745088353 | $7.03 |
| CHRISTOPHER DEWAIK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.4) | ($139.75) |
| CHRISTOPHER DEWAIK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.4 | $139.75 |
| CHRISTOPHER DEWAIK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (111.949587) | ($100.00) |
| CHRISTOPHER DEWAIK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 111.949587 | $100.00 |
| CHRISTOPHER DEWAIK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.046182262) | ($92.45) |
| CHRISTOPHER DEWAIK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.046182262 | $92.45 |
| CHRISTOPHER DEWAIK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DOT | (5.046182262) | ($88.57) |
| CHRISTOPHER DEWAIK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SOL | (1.4) | ($138.66) |
| CHRISTOPHER DEWAIK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ADA | (111.949587) | ($88.02) |
| CHRISTOPHER DEWAIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (390.580763395) | ($244.09) |
| CHRISTOPHER DEWAIK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 390.580763395 | $244.09 |
| CHRISTOPHER DEWAIK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (390.580763) | ($243.84) |
| CHRISTOPHER DEWAIK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.083523675) | ($310.08) |
| CHRISTOPHER DEWAIK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.083523675 | $310.08 |
| CHRISTOPHER DEWAIK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (8.083523) | ($310.52) |
| CHRISTOPHER DEWAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020605343821 | $0.00 |
| CHRISTOPHER DEWAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00113061121992 | $0.00 |
| CHRISTOPHER DEWAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5500848606465 | $1.31 |
| CHRISTOPHER DEWAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01995418495216 | $0.36 |
| CHRISTOPHER DEWAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001535890221 | $0.00 |
| CHRISTOPHER DEWAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.070650871983195 | $5.09 |
| CHRISTOPHER DEWAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00142285391149999 | $0.00 |
| CHRISTOPHER DEWHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098265214381 | $2.91 |
| CHRISTOPHER DEWHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9679924799 | $9.97 |
| CHRISTOPHER DEWHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.78449783559999 | $1.12 |
| CHRISTOPHER DEWHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.854474593 | $29.85 |
| CHRISTOPHER DEWHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0209239412159999 | $6.66 |
| CHRISTOPHER DI LILLO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (40.0) | ($56.95) |
| CHRISTOPHER DI LILLO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (21.0) | ($28.34) |
| CHRISTOPHER DI LILLO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.0) | ($21.17) |
| CHRISTOPHER DI LILLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.0) | ($19.43) |
| CHRISTOPHER DI LILLO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (40.0) | ($25.77) |
| CHRISTOPHER DI LILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025446144932969 | $100.86 |
| CHRISTOPHER DI LILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0300039666719999 | $58.71 |
| CHRISTOPHER DI LILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 263.255567689 | $208.98 |
| CHRISTOPHER DI LILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015919486469 | $1.17 |
| CHRISTOPHER DI PASQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045716399342 | $13.53 |
| CHRISTOPHER DI PASQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00076427915313 | $0.00 |
| CHRISTOPHER DI PASQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052979596529 | $0.01 |
| CHRISTOPHER DI PASQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0144313174019999 | $4.59 |
| CHRISTOPHER DICKHERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18786585383 | $0.15 |
| CHRISTOPHER DIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002874332248 | $8.51 |
| CHRISTOPHER DIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031906290846 | $6.23 |
| CHRISTOPHER DIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7333681248 | $1.09 |
| CHRISTOPHER DIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00039448828286 | $0.04 |
| CHRISTOPHER DIEKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.116472330037999 | $0.12 |
| CHRISTOPHER DIFABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001242753959 | $0.00 |
| CHRISTOPHER DIFABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102441318545 | $0.00 |
| CHRISTOPHER DIFABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042716273852 | $0.00 |
| CHRISTOPHER DIFABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004359699059 | $0.00 |
| CHRISTOPHER DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013912053711 | $0.00 |
| CHRISTOPHER DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000072878612306 | $0.00 |
| CHRISTOPHER DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00014488811811 | $0.00 |
| CHRISTOPHER DINNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019957553394 | $0.59 |
| CHRISTOPHER DINNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.05458312859999 | $7.05 |
| CHRISTOPHER DINOLFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097451016721 | $0.00 |
| CHRISTOPHER DINOLFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015322728138 | $0.02 |
| CHRISTOPHER DINOLFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000125302496624 | $0.24 |
| CHRISTOPHER DINOLFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13503079006 | $0.14 |
| CHRISTOPHER DION TENNEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.062020292 | $178.20 |
| CHRISTOPHER DION TENNEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00757409 | $294.67 |
| CHRISTOPHER DION TENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687544859 | $50.00 |
| CHRISTOPHER DIRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028744944649 | $0.09 |
| CHRISTOPHER DIRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.472952695 | $47.17 |
| CHRISTOPHER DIRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040970510053 | $0.08 |
| CHRISTOPHER DIRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0194615948519999 | $0.02 |
| CHRISTOPHER DIRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.57409344263 | $0.46 |
| CHRISTOPHER DIRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000137330672679 | $0.00 |
| CHRISTOPHER DIRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00121743546474999 | $0.00 |
| CHRISTOPHER DIRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00080547196586 | $0.00 |
| CHRISTOPHER DIRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00046409030956 | $0.01 |
| CHRISTOPHER DIRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 2.58351516449999 | $6.51 |
| CHRISTOPHER DIRNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162161070271 | $4.80 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER DISTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007671115602 | $2.27 |
| CHRISTOPHER DISTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015548300421 | $0.02 |
| CHRISTOPHER DISTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00048286897567 | $0.00 |
| CHRISTOPHER DIXON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6682917962) | ($19,392.49) |
| CHRISTOPHER DIXON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6682917962 | $19,392.49 |
| CHRISTOPHER DIXON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (499.578124998) | ($4,136.51) |
| CHRISTOPHER DIXON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 499.578124998 | $4,136.51 |
| CHRISTOPHER DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040163211905183 | $139.42 |
| CHRISTOPHER DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.51659036729616 | $14.83 |
| CHRISTOPHER DOBYNS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.319899362) | ($29,417.44) |
| CHRISTOPHER DOBYNS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.319899362 | $29,417.44 |
| CHRISTOPHER DOBYNS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($676.83) |
| CHRISTOPHER DOBYNS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($26,847.90) |
| CHRISTOPHER DOBYNS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.563016798) | ($40,000.00) |
| CHRISTOPHER DOBYNS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.563016798 | $40,000.00 |
| CHRISTOPHER DOBYNS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (16.632916) | ($40,039.35) |
| CHRISTOPHER DOBYNS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (17,801.749916) | ($11,102.72) |
| CHRISTOPHER DOBYNS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 17,801.749916 | $11,102.72 |
| CHRISTOPHER DOBYNS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (254.884957107) | ($16,638.89) |
| CHRISTOPHER DOBYNS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 254.884957107 | $16,638.89 |
| CHRISTOPHER DOBYNS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (254.88) | ($16,480.54) |
| CHRISTOPHER DOBYNS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (11,080.72) | ($7,018.11) |
| CHRISTOPHER DOBYNS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,721.858901) | ($3,000.00) |
| CHRISTOPHER DOBYNS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,721.858901 | $3,000.00 |
| CHRISTOPHER DOBYNS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (101.530771633) | ($6,500.00) |
| CHRISTOPHER DOBYNS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 101.530771633 | $6,500.00 |
| CHRISTOPHER DOBYNS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (101.535728) | ($6,475.95) |
| CHRISTOPHER DOBYNS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (11,442.888817) | ($7,251.86) |
| CHRISTOPHER DOBYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079617036039 | $246.84 |
| CHRISTOPHER DOBYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24540460481 | $572.56 |
| CHRISTOPHER DOBYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 211.150418625 | $148.55 |
| CHRISTOPHER DOBYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.58093080269999 | $264.91 |
| CHRISTOPHER DOCKTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101182513660999 | $29.95 |
| CHRISTOPHER DOCKTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077388033306 | $155.79 |
| CHRISTOPHER DOCKTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.445741325169999 | $3.93 |
| CHRISTOPHER DOCKTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00155910904289999 | $0.00 |
| CHRISTOPHER DOCKTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.068064236578 | $4.98 |
| CHRISTOPHER DOCKTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0204671052679999 | $4.64 |
| CHRISTOPHER DOCKTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.088053193495 | $6.28 |
| CHRISTOPHER DOCKTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0352275454 | $3.82 |
| CHRISTOPHER DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034349687172 | $0.00 |
| CHRISTOPHER DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 247.996578441 | $248.00 |
| CHRISTOPHER DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057811711696 | $0.17 |
| CHRISTOPHER DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000066930743496 | $0.13 |
| CHRISTOPHER DOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070924587747 | $0.02 |
| CHRISTOPHER DOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003135084241 | $0.01 |
| CHRISTOPHER DOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002868941991 | $0.00 |
| CHRISTOPHER DOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045627170319 | $0.01 |
| CHRISTOPHER DOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015780473553 | $0.00 |
| CHRISTOPHER DOLIHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084351307095 | $260.72 |
| CHRISTOPHER DOLIHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032572346279 | $63.97 |
| CHRISTOPHER DOLIHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8971229389 | $43.31 |
| CHRISTOPHER DOLIHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.69731529635 | $27.59 |
| CHRISTOPHER DOMBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026667080935 | $7.89 |
| CHRISTOPHER DOMSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016684414168 | $0.49 |
| CHRISTOPHER DOMSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6782574672 | $2.12 |
| CHRISTOPHER DOMSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0653610815 | $3.18 |
| CHRISTOPHER DONAHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008454187002 | $0.00 |
| CHRISTOPHER DONAHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076624808944 | $0.00 |
| CHRISTOPHER DONAIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.118148385) | ($17,720.94) |
| CHRISTOPHER DONAIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.118148385 | $17,720.94 |
| CHRISTOPHER DONAIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0004581103863) | ($0.93) |
| CHRISTOPHER DONAIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (8.117690275) | ($15,917.88) |
| CHRISTOPHER DONAIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.179586893) | ($10.00) |
| CHRISTOPHER DONAIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.179586893 | $10.00 |
| CHRISTOPHER DONAIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.580961801) | ($615.64) |
| CHRISTOPHER DONAIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.580961801 | $615.64 |
| CHRISTOPHER DONAIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (11.760548693) | ($624.60) |
| CHRISTOPHER DONAIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (131.680541502) | ($5.11) |
| CHRISTOPHER DONAIS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SGB | 131.680541502 | $5.11 |
| CHRISTOPHER DONAIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005426596712) | ($10.59) |
| CHRISTOPHER DONAIS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005426596712 | $10.59 |
| CHRISTOPHER DONAIS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.00542) | ($10.59) |
| CHRISTOPHER DONAIS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0003331 | $10.59 |
| CHRISTOPHER DONAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024496415583 | $740.16 |
| CHRISTOPHER DONAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5452877693 | $6.46 |
| CHRISTOPHER DONAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036612472913189 | $102.88 |
| CHRISTOPHER DONAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082169596791 | $0.01 |
| CHRISTOPHER DONAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000018711772821 | $0.00 |
| CHRISTOPHER DONAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00628450792549999 | $0.02 |
| CHRISTOPHER DONAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0784428712624119 | $6.11 |
| CHRISTOPHER DONAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.0503425469745 | $0.05 |
| CHRISTOPHER DONAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000012757719481 | $0.00 |
| CHRISTOPHER DONAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00001489591422 | $0.00 |
| CHRISTOPHER DONAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000024142233458 | $0.00 |
| CHRISTOPHER DONELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012288067896 | $0.00 |
| CHRISTOPHER DONELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000060593642904 | $0.00 |
| CHRISTOPHER DONELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0100716404154 | $0.01 |
| CHRISTOPHER DONELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000574173546129999 | $0.00 |
| CHRISTOPHER DONELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0115560796206 | $0.13 |
| CHRISTOPHER DONELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0047099125187 | $0.00 |
| CHRISTOPHER DONELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0036599978784 | $0.01 |
| CHRISTOPHER DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151778453288799 | $44.94 |
| CHRISTOPHER DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0247400718179999 | $48.27 |
| CHRISTOPHER DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.79436963 | $41.06 |
| CHRISTOPHER DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000171575785138 | $0.00 |
| CHRISTOPHER DONOVAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0001057 | $0.02 |
| CHRISTOPHER DONOVAN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Deposit | MATIC | 0.25310283 | $0.33 |
| CHRISTOPHER DONOVAN | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Deposit | ZEC | 0.00007439 | $0.01 |
| CHRISTOPHER DONOVAN | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Deposit | AVAX | 0.008396 | $0.59 |
| CHRISTOPHER DONOVAN | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Deposit | ZEC | 0.00008184 | $0.01 |
| CHRISTOPHER DONOVAN | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Deposit | ZEC | 0.00005198 | $0.01 |
| CHRISTOPHER DONOVAN | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Deposit | ZEC | 0.00018074 | $0.02 |
| CHRISTOPHER DONOVAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Deposit | ZEC | 0.00010617 | $0.01 |
| CHRISTOPHER DONOVAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Deposit | ZEC | 0.00011756 | $0.01 |
| CHRISTOPHER DONOVAN | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Deposit | ZEC | 0.00005532 | $0.01 |
| CHRISTOPHER DONOVAN | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Deposit | LUNC | 299.2 | $0.05 |
| CHRISTOPHER DONOVAN | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Deposit | ZEC | 0.00014283 | $0.01 |
| CHRISTOPHER DONOVAN | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Deposit | ZEC | 0.00006791 | $0.01 |
| CHRISTOPHER DONOVAN | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Deposit | ZEC | 0.00011706 | $0.01 |
| CHRISTOPHER DONOVAN | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Deposit | ZEC | 0.00009765 | $0.01 |
| CHRISTOPHER DONOVAN | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Deposit | ZEC | 0.00016913 | $0.02 |
| CHRISTOPHER DONOVAN | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | ZEC | 0.00005067 | $0.00 |
| CHRISTOPHER DONOVAN | ADDRESS REDACTED | 6/17/2022 | Withheld | Incoming | Deposit | ZEC | 0.00022975 | $0.01 |
| CHRISTOPHER DONOVAN | ADDRESS REDACTED | 6/20/2022 | Withheld | Incoming | Deposit | ZEC | 0.00002435 | $0.00 |
| CHRISTOPHER DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000455505363399 | $0.03 |
| CHRISTOPHER DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00039377807914 | $0.02 |
| CHRISTOPHER DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00015138954802 | $0.01 |
| CHRISTOPHER DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000398349515184 | $0.00 |
| CHRISTOPHER DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032391306171 | $0.10 |
| CHRISTOPHER DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016841969263 | $0.03 |
| CHRISTOPHER DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.90272668411 | $1.90 |
| CHRISTOPHER DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00062160072272 | $0.00 |
| CHRISTOPHER DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032214667952 | $63.22 |
| CHRISTOPHER DOREN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00148427224626 | $0.00 |
| CHRISTOPHER DORKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001242559997197 | $50.86 |
| CHRISTOPHER DORKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.565524338874 | $4.14 |
| CHRISTOPHER DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150665148501 | $0.45 |
| CHRISTOPHER DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.0498003769999 | $29.05 |
| CHRISTOPHER DOUB | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.07653968339 | $150.56 |
| CHRISTOPHER DOUB | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | ETH | 0.03741250076 | $39.26 |
| CHRISTOPHER DOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016577618823 | $473.68 |
| CHRISTOPHER DOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133664623428999 | $271.07 |
| CHRISTOPHER DOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20176800435 | $11.49 |
| CHRISTOPHER DOUCH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SNX | 8.22042115 | $40.20 |
| CHRISTOPHER DOUCH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 91.7340609 | $121.09 |
| CHRISTOPHER DOUCH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 87.041154 | $87.04 |
| CHRISTOPHER DOUCH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| CHRISTOPHER DOUCH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| CHRISTOPHER DOUCH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 394.0 | $394.00 |
| CHRISTOPHER DOUCH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| CHRISTOPHER DOUCH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SNX | 11.946 | $70.00 |
| CHRISTOPHER DOUCH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 66.852936 | $59.68 |
| CHRISTOPHER DOUCH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 990.0 | $990.00 |
| CHRISTOPHER DOUCH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| CHRISTOPHER DOUCH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2,731.862671) | ($2,731.86) |
| CHRISTOPHER DOUCH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | SNX | (20.178) | ($93.31) |
| CHRISTOPHER DOUCH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 92.717 | $93.31 |
| CHRISTOPHER DOUCH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | MATIC | (91.977) | ($99.68) |
| CHRISTOPHER DOUCH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 98.883 | $99.68 |
| CHRISTOPHER DOUCH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (191.6) | ($191.60) |
| CHRISTOPHER DOUCH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ADA | (66.845) | ($52.64) |
| CHRISTOPHER DOUCH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 52.466 | $52.64 |
| CHRISTOPHER DOUCH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (52.466) | ($52.47) |
| CHRISTOPHER DOUCH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | ADA | 1,792.889856 | $1,548.45 |
| CHRISTOPHER DOUCH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (1,792.921) | ($1,548.48) |
| CHRISTOPHER DOUCH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 1,540.942 | $1,548.48 |
| CHRISTOPHER DOUCH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,543.791233) | ($1,543.79) |
| CHRISTOPHER DOUCH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | ADA | 362.731 | $289.05 |
| CHRISTOPHER DOUCH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (362.71) | ($289.63) |
| CHRISTOPHER DOUCH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 289.152 | $289.63 |
| CHRISTOPHER DOUCH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (289.152) | ($289.15) |
| CHRISTOPHER DOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035130370472 | $0.00 |
| CHRISTOPHER DOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029539804059 | $0.00 |
| CHRISTOPHER DOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000658079986939999 | $0.00 |
| CHRISTOPHER DOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.992109774016 | $9.99 |
| CHRISTOPHER DOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2384299008999 | $0.30 |
| CHRISTOPHER DOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.046015073148963 | $0.04 |
| CHRISTOPHER DOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000154119063209999 | $0.00 |
| CHRISTOPHER DOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0656995161529 | $0.35 |
| CHRISTOPHER DOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000084308708792 | $0.00 |
| CHRISTOPHER DOUGLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,113.542706079) | ($2,113.54) |
| CHRISTOPHER DOUGLAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,113.542706079 | $2,113.54 |
| CHRISTOPHER DOUGLAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| CHRISTOPHER DOUGLAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER DOUGLAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,108.54) | ($1,108.54) |
| CHRISTOPHER DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001098023687 | $32.50 |
| CHRISTOPHER DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0266886490999999 | $52.08 |
| CHRISTOPHER DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.659667208315 | $13.66 |
| CHRISTOPHER DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.965804843 | $85.29 |
| CHRISTOPHER DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16094178458 | $17.67 |
| CHRISTOPHER DOUGLAS AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071638742373 | $0.02 |
| CHRISTOPHER DOUGLAS AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000645217093909999 | $0.00 |
| CHRISTOPHER DOUGLAS AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000769206326529999 | $0.02 |
| CHRISTOPHER DOUGLAS NUNES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| CHRISTOPHER DOUGLAS NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001383244675 | $50.00 |
| CHRISTOPHER DOUGLAS NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,458.296728988 | $3,458.30 |
| CHRISTOPHER DOUGLAS OMER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.956695648 | $2,578.50 |
| CHRISTOPHER DOUGLAS OMER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.40827082 | $1,101.67 |
| CHRISTOPHER DOUGLAS OMER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 3.78970385 | $7,997.75 |
| CHRISTOPHER DOUGLAS OMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001595201633 | $50.00 |
| CHRISTOPHER DOUGLAS TEBBIT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 7,045.688505 | $7,045.69 |
| CHRISTOPHER DOUGLAS TEBBIT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,045.688505) | ($7,045.69) |
| CHRISTOPHER DOUGLAS TEBBIT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,045.688505 | $7,045.69 |
| CHRISTOPHER DOUGLAS TEBBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240712148477699 | $50.12 |
| CHRISTOPHER DOUGLAS TEBBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.979653516 | $45.98 |
| CHRISTOPHER DOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001008197058 | $0.00 |
| CHRISTOPHER DOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000255674364539999 | $0.00 |
| CHRISTOPHER DOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39917135239 | $0.40 |
| CHRISTOPHER DOUROS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012345) | ($22.13) |
| CHRISTOPHER DOUROS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (4.2069) | ($7,543.79) |
| CHRISTOPHER DOUROS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.02647) | ($3,631.93) |
| CHRISTOPHER DOUROS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.189428) | ($5,498.48) |
| CHRISTOPHER DOUROS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.183329) | ($5,321.45) |
| CHRISTOPHER DOUROS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.255558) | ($7,418.02) |
| CHRISTOPHER DOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003145023510786 | $112.33 |
| CHRISTOPHER DOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0417885645602929 | $105.10 |
| CHRISTOPHER DOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158721376547 | $0.47 |
| CHRISTOPHER DOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.804501357 | $8.80 |
| CHRISTOPHER DOWDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053463951709 | $0.01 |
| CHRISTOPHER DOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079018007011 | $245.02 |
| CHRISTOPHER DOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0899638914 | $9.43 |
| CHRISTOPHER DOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30616607958 | $622.93 |
| CHRISTOPHER DOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 543.418418658 | $543.42 |
| CHRISTOPHER DOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018287978489 | $0.02 |
| CHRISTOPHER DOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00154913560399999 | $0.00 |
| CHRISTOPHER DOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0667621727799999 | $4.89 |
| CHRISTOPHER DOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.039823931252 | $0.14 |
| CHRISTOPHER DOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.913721165 | $0.61 |
| CHRISTOPHER DOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039270484082 | $0.89 |
| CHRISTOPHER DOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.04801678660999 | $1.62 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER DOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000249469775 | $0.00 |
| CHRISTOPHER DOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0015835874985 | $0.00 |
| CHRISTOPHER DOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00043016019529 | $0.01 |
| CHRISTOPHER DOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000102915760269999 | $0.00 |
| CHRISTOPHER DOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 53.828192963 | $53.83 |
| CHRISTOPHER DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037018701435 | $1.10 |
| CHRISTOPHER DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2691057312 | $4.98 |
| CHRISTOPHER DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0896706118 | $180.95 |
| CHRISTOPHER DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.855629607 | $18.12 |
| CHRISTOPHER DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.321854675 | $22.81 |
| CHRISTOPHER DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18438980603 | $13.16 |
| CHRISTOPHER DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49454113307 | $29.57 |
| CHRISTOPHER DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.381120938419999 | $21.70 |
| CHRISTOPHER DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004135032231 | $0.00 |
| CHRISTOPHER DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00350856649919999 | $0.00 |
| CHRISTOPHER DOYLE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,844.40 |
| CHRISTOPHER DOYLE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 35.0 | $100,136.56 |
| CHRISTOPHER DOYLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (4.5) | ($12,584.34) |
| CHRISTOPHER DOYLE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($11,743.94) |
| CHRISTOPHER DOYLE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (13.0) | ($35,047.33) |
| CHRISTOPHER DOYLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (16.75) | ($40,340.20) |
| CHRISTOPHER DOYLE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,977.80) |
| CHRISTOPHER DOYLE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,489.64) |
| CHRISTOPHER DOYLE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.834009) | ($53,953.19) |
| CHRISTOPHER DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00726746102539989 | $259.35 |
| CHRISTOPHER DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06031950792691 | $164.41 |
| CHRISTOPHER DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071669581729 | $0.07 |
| CHRISTOPHER DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 584.568423754 | $463.43 |
| CHRISTOPHER DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.085446832624 | $0.05 |
| CHRISTOPHER DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5840210559 | $39.83 |
| CHRISTOPHER DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.2543500794 | $55.21 |
| CHRISTOPHER DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000153405572168 | $0.02 |
| CHRISTOPHER DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0134920168394 | $0.02 |
| CHRISTOPHER DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050831179938 | $15.04 |
| CHRISTOPHER DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102902967632 | $20.08 |
| CHRISTOPHER DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14812563452 | $1.31 |
| CHRISTOPHER DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.8741374463 | $1.15 |
| CHRISTOPHER DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9738087097 | $6.74 |
| CHRISTOPHER DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37337027929 | $0.30 |
| CHRISTOPHER DREIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123676151694999 | $132.05 |
| CHRISTOPHER DREIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05782379713 | $115.09 |
| CHRISTOPHER DREIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7243158838 | $1.08 |
| CHRISTOPHER DREIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.025842862351 | $0.61 |
| CHRISTOPHER DRISCOLL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 6.05 | $627.50 |
| CHRISTOPHER DRISCOLL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.84 | $83.87 |
| CHRISTOPHER DRISCOLL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.11 | $513.95 |
| CHRISTOPHER DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000500479415139999 | $14.81 |
| CHRISTOPHER DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0280418360559999 | $54.48 |
| CHRISTOPHER DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7010102768999 | $9.85 |
| CHRISTOPHER DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4323659295999 | $6.55 |
| CHRISTOPHER DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11821488053 | $12.43 |
| CHRISTOPHER DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.135054260816099 | $7.59 |
| CHRISTOPHER DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.00442094408 | $2.03 |
| CHRISTOPHER DROHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011492477527 | $0.00 |
| CHRISTOPHER DROHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011433893666 | $0.00 |
| CHRISTOPHER DROHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.612195773180899 | $0.63 |
| CHRISTOPHER DROHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51389175179 | $0.32 |
| CHRISTOPHER DROSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001082858381 | $0.00 |
| CHRISTOPHER DROSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000127045926762 | $0.00 |
| CHRISTOPHER DROSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079871908339 | $0.02 |
| CHRISTOPHER DROSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8139694194 | $3.02 |
| CHRISTOPHER DROSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00151036101089999 | $0.02 |
| CHRISTOPHER DROUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000021612806665 | $0.00 |
| CHRISTOPHER DROUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03145655235 | $0.04 |
| CHRISTOPHER DROUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049293040135 | $0.01 |
| CHRISTOPHER DROUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000114054321158 | $0.00 |
| CHRISTOPHER DUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029165514876 | $0.00 |
| CHRISTOPHER DUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.21175592799999 | $3.21 |
| CHRISTOPHER DUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.4852772349999 | $13.49 |
| CHRISTOPHER DUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.870126528469999 | $0.87 |
| CHRISTOPHER DUBIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000894849675209999 | $2.65 |
| CHRISTOPHER DUBIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4070021294 | $4.81 |
| CHRISTOPHER DUCKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013750208868 | $0.01 |
| CHRISTOPHER DUFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 57.094527 | $57.09 |
| CHRISTOPHER DUFF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 220.544776 | $220.54 |
| CHRISTOPHER DUFF | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| CHRISTOPHER DUFF | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| CHRISTOPHER DUFF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 374.486306553 | $342.22 |
| CHRISTOPHER DUFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (520.0) | ($520.00) |
| CHRISTOPHER DUFF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 520.0 | $520.00 |
| CHRISTOPHER DUFF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 187.074626 | $187.07 |
| CHRISTOPHER DUFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.45) | ($10.45) |
| CHRISTOPHER DUFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| CHRISTOPHER DUFF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.03713645107 | $1,077.92 |
| CHRISTOPHER DUFF | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.9) | ($11.90) |
| CHRISTOPHER DUFF | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 225.700626 | $225.70 |
| CHRISTOPHER DUFF | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 93.277362 | $93.28 |
| CHRISTOPHER DUFF | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 443.897367 | $443.90 |
| CHRISTOPHER DUFF | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.34) | ($33.34) |
| CHRISTOPHER DUFF | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.34 | $33.34 |
| CHRISTOPHER DUFF | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| CHRISTOPHER DUFF | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 0.783518484 | $1,395.67 |
| CHRISTOPHER DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020498781099 | $0.00 |
| CHRISTOPHER DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072120727286 | $19.81 |
| CHRISTOPHER DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00557254924842 | $7.88 |
| CHRISTOPHER DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1926384131 | $5.19 |
| CHRISTOPHER DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2469488574 | $4.02 |
| CHRISTOPHER DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05268755605 | $0.47 |
| CHRISTOPHER DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026437551691 | $0.01 |
| CHRISTOPHER DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.02992938095 | $0.18 |
| CHRISTOPHER DUFFY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02) | ($4.93) |
| CHRISTOPHER DUFFY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (27.003751) | ($6,681.65) |
| CHRISTOPHER DUFFY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (12.05) | ($12.05) |
| CHRISTOPHER DUFFY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (203.94212) | ($1,711.07) |
| CHRISTOPHER DUFFY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.347786) | ($9,899.89) |
| CHRISTOPHER DUFFY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.386507) | ($11.20) |
| CHRISTOPHER DUFFY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.071371) | ($20,179.30) |
| CHRISTOPHER DUFFY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,580.77) | ($2,079.49) |
| CHRISTOPHER DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013441168253419 | $51.00 |
| CHRISTOPHER DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0460381437629549 | $128.77 |
| CHRISTOPHER DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07762405697199 | $0.08 |
| CHRISTOPHER DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.587586397514 | $27.50 |
| CHRISTOPHER DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6568911149879 | $25.91 |
| CHRISTOPHER DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000139208749529999 | $0.00 |
| CHRISTOPHER DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0020323553825197 | $0.13 |
| CHRISTOPHER DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.14644464516567 | $57.13 |
| CHRISTOPHER DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.0904668031 | $119.00 |
| CHRISTOPHER DUFRESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110108256625 | $110.17 |
| CHRISTOPHER DUFRESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0456538326609999 | $89.58 |
| CHRISTOPHER DUFRESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.447850007 | $4.45 |
| CHRISTOPHER DUFRESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9987939525 | $1.58 |
| CHRISTOPHER DUFRESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3726175397 | $4.00 |
| CHRISTOPHER DUFRESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103580253195 | $1.11 |
| CHRISTOPHER DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004010142403 | $0.00 |
| CHRISTOPHER DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0118410099169999 | $0.01 |
| CHRISTOPHER DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105661547537 | $31.27 |
| CHRISTOPHER DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027422121962 | $0.00 |
| CHRISTOPHER DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093450945503 | $0.00 |
| CHRISTOPHER DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000268589770549999 | $0.52 |
| CHRISTOPHER DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.05355853460999 | $9.30 |
| CHRISTOPHER DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.48011409078 | $0.23 |
| CHRISTOPHER DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.67384479572 | $0.53 |
| CHRISTOPHER DUNN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $81.02 |
| CHRISTOPHER DUNN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002017777412) | ($58.43) |
| CHRISTOPHER DUNN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002017777412 | $58.43 |
| CHRISTOPHER DUNN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00201777) | ($58.44) |
| CHRISTOPHER DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014950214232793 | $0.51 |
| CHRISTOPHER DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00039281467246 | $0.00 |
| CHRISTOPHER DUNSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061568250272 | $1.82 |
| CHRISTOPHER DUNSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106997734825 | $0.01 |
| CHRISTOPHER DUNSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028880030536 | $0.06 |
| CHRISTOPHER DUNSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.088822724088 | $0.07 |
| CHRISTOPHER DUONG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.3238432362 | $1,010.91 |
| CHRISTOPHER DUONG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.3264637086 | $1,011.78 |
| CHRISTOPHER DUONG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.02408 | $47.84 |
| CHRISTOPHER DUONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1878465397) | ($5,676.43) |
| CHRISTOPHER DUONG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1878465397 | $5,676.43 |
| CHRISTOPHER DUONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.177142843) | ($95.60) |
| CHRISTOPHER DUONG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.177142843 | $95.60 |
| CHRISTOPHER DUONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (2.114712494) | ($11.06) |
| CHRISTOPHER DUONG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 2.114712494 | $11.06 |
| CHRISTOPHER DUONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8980443741) | ($1,617.57) |
| CHRISTOPHER DUONG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8980443741 | $1,617.57 |
| CHRISTOPHER DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052789598682 | $162.82 |
| CHRISTOPHER DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072824140968 | $146.44 |
| CHRISTOPHER DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6655450974999 | $7.95 |
| CHRISTOPHER DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29575444031 | $17.68 |
| CHRISTOPHER DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.143122243116 | $5.66 |
| CHRISTOPHER DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014794064895526 | $50.63 |
| CHRISTOPHER DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008644799322128 | $20.17 |
| CHRISTOPHER DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00122774660168 | $0.00 |
| CHRISTOPHER DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34936241504 | $0.22 |
| CHRISTOPHER DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030400579435698 | $0.30 |
| CHRISTOPHER DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0089626639809592 | $0.06 |
| CHRISTOPHER DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046939264003 | $13.89 |
| CHRISTOPHER DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063094876229999 | $12.31 |
| CHRISTOPHER DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015364408178 | $45.52 |
| CHRISTOPHER DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.423927342 | $33.63 |
| CHRISTOPHER DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.683000727 | $19.27 |
| CHRISTOPHER DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6709628517 | $18.57 |
| CHRISTOPHER DUPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013355733414 | $0.04 |
| CHRISTOPHER DUPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041142472331 | $0.01 |
| CHRISTOPHER DUPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035552679548 | $0.00 |
| CHRISTOPHER DUPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001861655223 | $0.00 |
| CHRISTOPHER DUPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00118944985063999 | $0.00 |
| CHRISTOPHER DUPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046815357692 | $13.86 |
| CHRISTOPHER DUPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017172431846 | $33.51 |
| CHRISTOPHER DUPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1481893127 | $5.67 |
| CHRISTOPHER DUPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.079978734734 | $0.27 |
| CHRISTOPHER DUPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00018804782069999 | $0.01 |
| CHRISTOPHER DUPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.068612296173 | $0.11 |
| CHRISTOPHER DUPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00235271048809999 | $0.01 |
| CHRISTOPHER DUPUY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00043578 | $15.67 |
| CHRISTOPHER DUPUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001852955815 | $5.48 |
| CHRISTOPHER DUPUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015881636816 | $0.00 |
| CHRISTOPHER DUPUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018291622377 | $0.00 |
| CHRISTOPHER DUQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.304051122569 | $80.82 |
| CHRISTOPHER DURAZZO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01936379236) | ($567.48) |
| CHRISTOPHER DURAZZO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01936379236 | $567.48 |
| CHRISTOPHER DURAZZO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8550342484) | ($1,694.57) |
| CHRISTOPHER DURAZZO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8550342484 | $1,694.57 |
| CHRISTOPHER DURAZZO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8550342484) | ($1,681.97) |
| CHRISTOPHER DURAZZO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01936379) | ($565.38) |
| CHRISTOPHER DURAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001253483375192 | $4.52 |
| CHRISTOPHER DURAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052481683750949 | $13.84 |
| CHRISTOPHER DURAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8329198363 | $2.25 |
| CHRISTOPHER DUROCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.39837505035 | $11.21 |
| CHRISTOPHER DUSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090205141206 | $26.70 |
| CHRISTOPHER DUSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018268336894 | $35.65 |
| CHRISTOPHER DUTRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.984936898) | ($182,308.82) |
| CHRISTOPHER DUTRA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.984936898 | $182,308.82 |
| CHRISTOPHER DUTRA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (5.98493689) | ($177,482.74) |
| CHRISTOPHER DUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142835938918289 | $513.60 |
| CHRISTOPHER DUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19889566108 | $404.71 |
| CHRISTOPHER DUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.2789332013 | $28.95 |
| CHRISTOPHER DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020026228097 | $5.93 |
| CHRISTOPHER DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034540238155 | $0.67 |
| CHRISTOPHER DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15955358254 | $0.19 |
| CHRISTOPHER DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090996446379 | $1.78 |
| CHRISTOPHER DUZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023527409174 | $0.00 |
| CHRISTOPHER DYLAN BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052782159999 | $0.00 |
| CHRISTOPHER DYLAN BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0192969158189999 | $0.02 |
| CHRISTOPHER DYSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (493.0073) | ($1,000.00) |
| CHRISTOPHER DYSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | CEL | 493.0073 | $1,000.00 |
| CHRISTOPHER DYSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (43.044827586) | ($87.38) |
| CHRISTOPHER DYSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19025293) | ($5,912.00) |
| CHRISTOPHER DYSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19025293 | $5,912.00 |
| CHRISTOPHER DYSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.1901293564) | ($5,908.16) |
| CHRISTOPHER DYSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,665.544822374) | ($2,369.62) |
| CHRISTOPHER DYSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,665.544822374 | $2,369.62 |
| CHRISTOPHER DYSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (4,665.537) | ($2,368.45) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER DYSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 1.156306 | $2,368.45 |
| CHRISTOPHER DYSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (78.319999698) | ($0.86) |
| CHRISTOPHER DYSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 78.319999698 | $0.86 |
| CHRISTOPHER DYSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,032.96) |
| CHRISTOPHER DYSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 2,021.333 | $2,032.96 |
| CHRISTOPHER DYSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| CHRISTOPHER DYSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| CHRISTOPHER DYSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 3.556730546 | $7,226.39 |
| CHRISTOPHER DYSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (21.33) | ($21.33) |
| CHRISTOPHER DYSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0007131 | $21.33 |
| CHRISTOPHER DYSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (107.4569093) | ($87.38) |
| CHRISTOPHER DYSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6761181043) | ($13,000.00) |
| CHRISTOPHER DYSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02088949058) | ($401.65) |
| CHRISTOPHER DYSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.02019824823) | ($388.36) |
| CHRISTOPHER DYSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6465716427 | $12,431.90 |
| CHRISTOPHER DYSON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1901293564 | $3,655.70 |
| CHRISTOPHER DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00974291880079999 | $303.60 |
| CHRISTOPHER DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4117757711 | $14.21 |
| CHRISTOPHER DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35552327192 | $715.54 |
| CHRISTOPHER DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013348380248 | $0.00 |
| CHRISTOPHER DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 299.516069972 | $237.45 |
| CHRISTOPHER DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.1714480812459 | $14.05 |
| CHRISTOPHER DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4548597407 | $49.51 |
| CHRISTOPHER DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.08708788119 | $9.60 |
| CHRISTOPHER DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000490268063179999 | $0.00 |
| CHRISTOPHER DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.78622485422 | $31.11 |
| CHRISTOPHER DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000286193570069999 | $0.00 |
| CHRISTOPHER DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.38171437535 | $2.35 |
| CHRISTOPHER DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.408363947636099 | $27.47 |
| CHRISTOPHER E BAIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001497415051) | ($2.36) |
| CHRISTOPHER E BAIR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001497415051 | $2.36 |
| CHRISTOPHER E BAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0324708985322999 | $744.59 |
| CHRISTOPHER E BAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000148386797207389 | $0.03 |
| CHRISTOPHER E BAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.6542257819 | $85.06 |
| CHRISTOPHER E SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000735328435139999 | $21.76 |
| CHRISTOPHER E SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01938185746 | $1.16 |
| CHRISTOPHER E SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.149754323997 | $5.93 |
| CHRISTOPHER EAHEART | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00085568 | $33.14 |
| CHRISTOPHER EAHEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042290400054 | $1.25 |
| CHRISTOPHER EAHEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0905251401619999 | $0.01 |
| CHRISTOPHER EASTON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00231447578879999 | $0.00 |
| CHRISTOPHER EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025060157801 | $75.91 |
| CHRISTOPHER EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063181473946 | $126.68 |
| CHRISTOPHER EBERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101261269561 | $0.03 |
| CHRISTOPHER EBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43941124904599 | $1.50 |
| CHRISTOPHER EBY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042008888606 | $12.43 |
| CHRISTOPHER EBY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041277801995 | $81.81 |
| CHRISTOPHER EBY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6390268759 | $4.47 |
| CHRISTOPHER EBY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0089381862 | $0.44 |
| CHRISTOPHER EBY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023112244629 | $2.54 |
| CHRISTOPHER ECCLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.260909) | ($7,389.46) |
| CHRISTOPHER ECCLES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 7,349.812 | $7,389.46 |
| CHRISTOPHER ECCLES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (7,350.41) | ($7,350.41) |
| CHRISTOPHER ECCLES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.2524866 | $7,350.41 |
| CHRISTOPHER ECCLES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25267272) | ($7,550.87) |
| CHRISTOPHER ECCLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011649505031406 | $43.20 |
| CHRISTOPHER ECCLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.02634150772525 | $9.03 |
| CHRISTOPHER ECCLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.1579714085 | $0.16 |
| CHRISTOPHER ECKMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02909769273) | ($849.61) |
| CHRISTOPHER ECKMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02909769273 | $849.61 |
| CHRISTOPHER ECKMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02909769) | ($851.15) |
| CHRISTOPHER ECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019014610948724 | $6.85 |
| CHRISTOPHER ECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27489233183 | $560.57 |
| CHRISTOPHER ECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.93440339453 | $0.04 |
| CHRISTOPHER EDDIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.811447) | ($24,463.59) |
| CHRISTOPHER EDDIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,794.50) |
| CHRISTOPHER EDDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040897096816 | $143.10 |
| CHRISTOPHER EDDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12922486799 | $293.81 |
| CHRISTOPHER EDDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.7634776439999 | $60.86 |
| CHRISTOPHER EDMONDSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05114798) | ($1,902.91) |
| CHRISTOPHER EDMONDSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05114798 | $1,902.91 |
| CHRISTOPHER EDMONDSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1534440889) | ($5,516.86) |
| CHRISTOPHER EDMONDSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1534440889 | $5,516.86 |
| CHRISTOPHER EDMONDSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.067267287) | ($5,544.89) |
| CHRISTOPHER EDMONDSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.067267287 | $5,544.89 |
| CHRISTOPHER EDMONDSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003961) | ($10.00) |
| CHRISTOPHER EDMONDSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,532.64) |
| CHRISTOPHER EDMONDSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000029) | ($1.00) |
| CHRISTOPHER EDMONDSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (1.063306) | ($2,694.75) |
| CHRISTOPHER EDMONDSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.028974) | ($1,000.17) |
| CHRISTOPHER EDMONDSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.032233) | ($1,006.77) |
| CHRISTOPHER EDMONDSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.143356) | ($4,482.31) |
| CHRISTOPHER EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075370834331699 | $29.32 |
| CHRISTOPHER EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008972092869533 | $25.82 |
| CHRISTOPHER EDUARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.65135235801 | $1.92 |
| CHRISTOPHER EDUARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058125226747 | $0.00 |
| CHRISTOPHER EDUARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00046190554454 | $0.00 |
| CHRISTOPHER EDUARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020817841075 | $0.02 |
| CHRISTOPHER EDWARD ODOM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3926807858) | ($816.57) |
| CHRISTOPHER EDWARD ODOM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3926807858 | $816.57 |
| CHRISTOPHER EDWARD ODOM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.39268) | ($816.57) |
| CHRISTOPHER EDWARD ODOM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 1,591.086 | $816.57 |
| CHRISTOPHER EDWARD ODOM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (18.801619311) | ($426.06) |
| CHRISTOPHER EDWARD ODOM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 18.801619311 | $426.06 |
| CHRISTOPHER EDWARD ODOM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (56.696445053) | ($2,147.03) |
| CHRISTOPHER EDWARD ODOM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 56.696445053 | $2,147.03 |
| CHRISTOPHER EDWARD ODOM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (24.417528081) | $0.00 |
| CHRISTOPHER EDWARD ODOM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 24.417528081 | $0.00 |
| CHRISTOPHER EDWARD ODOM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (1,590.019629) | ($917.32) |
| CHRISTOPHER EDWARD ODOM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (18.801619) | ($347.08) |
| CHRISTOPHER EDWARD ODOM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (56.660073) | ($1,895.54) |
| CHRISTOPHER EDWARD ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024825686826 | $75.18 |
| CHRISTOPHER EDWARD ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019836088152002 | $5.49 |
| CHRISTOPHER EDWARD ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00290238666899999 | $0.00 |
| CHRISTOPHER EDWARD ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.52820225284091 | $35.51 |
| CHRISTOPHER EDWARD ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18258500214151 | $8.36 |
| CHRISTOPHER EDWARD ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16500986276 | $9.39 |
| CHRISTOPHER EDWARD RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015423946522 | $57.21 |
| CHRISTOPHER EDWARDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.022208) | ($2,963.26) |
| CHRISTOPHER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.754477189213 | $12.46 |
| CHRISTOPHER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145413301833999 | $0.43 |
| CHRISTOPHER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9310537973 | $1.06 |
| CHRISTOPHER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020261112621022 | $46.34 |
| CHRISTOPHER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18972087185 | $0.12 |
| CHRISTOPHER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000498014370077 | $0.00 |
| CHRISTOPHER EDWIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015830472748 | $0.00 |
| CHRISTOPHER EDWIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23080414989 | $0.23 |
| CHRISTOPHER EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010547066065 | $31.22 |
| CHRISTOPHER EGGENBERGER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.199 | $22.58 |
| CHRISTOPHER EGGENBERGER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | LTC | (0.18) | ($19.99) |
| CHRISTOPHER EGGENBERGER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0004757 | $19.99 |
| CHRISTOPHER EGGENBERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XLM | 209.9 | $24.99 |
| CHRISTOPHER EGGENBERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | XLM | (220.35) | ($25.93) |
| CHRISTOPHER EGGENBERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 25.763 | $25.93 |
| CHRISTOPHER EGGENBERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (25.5) | ($25.50) |
| CHRISTOPHER EGGENBERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.013098 | $25.50 |
| CHRISTOPHER EGGENBERGER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XLM | 214.9 | $28.04 |
| CHRISTOPHER EGGENBERGER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XLM | 199.9 | $26.01 |
| CHRISTOPHER EGGENBERGER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | XLM | (414.8) | ($51.45) |
| CHRISTOPHER EGGENBERGER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 50.663 | $51.45 |
| CHRISTOPHER EGGENBERGER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.66) | ($50.66) |
| CHRISTOPHER EGGENBERGER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ADA | 108.248 | $50.66 |
| CHRISTOPHER EGGENBERGER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XLM | 199.9 | $27.48 |
| CHRISTOPHER EGGENBERGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | XLM | (199.9) | ($27.48) |
| CHRISTOPHER EGGENBERGER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 27.614 | $27.48 |
| CHRISTOPHER EGGENBERGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (27.61) | ($27.61) |
| CHRISTOPHER EGGENBERGER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0009034 | $27.61 |
| CHRISTOPHER EGGENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028639394236 | $87.10 |
| CHRISTOPHER EGGENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.823002023735 | $0.75 |
| CHRISTOPHER EGGENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07784013328 | $156.65 |
| CHRISTOPHER EGGENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.3762183127 | $11.38 |
| CHRISTOPHER EGGENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016535435858 | $0.01 |
| CHRISTOPHER EGGENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.319175436 | $10.19 |
| CHRISTOPHER EGGENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.128022709341 | $1.42 |
| CHRISTOPHER EGGENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033778201788 | $0.30 |
| CHRISTOPHER EGGENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19582337265 | $0.03 |
| CHRISTOPHER EGGENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0032997820677 | $0.24 |
| CHRISTOPHER EGGENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23290977345 | $0.80 |
| CHRISTOPHER EGGENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.015317359346 | $0.09 |
| CHRISTOPHER EGGENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00055844326986 | $0.04 |
| CHRISTOPHER EGGENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.073792853159 | $0.11 |
| CHRISTOPHER EGGENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00050557579443 | $0.04 |
| CHRISTOPHER EGGENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00022009746866 | $0.02 |
| CHRISTOPHER EGGENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00051153575237 | $0.00 |
| CHRISTOPHER EHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116977906050999 | $3.46 |
| CHRISTOPHER EIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017538246256 | $52.34 |
| CHRISTOPHER EIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020295426672 | $39.60 |
| CHRISTOPHER EIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036655051225 | $0.00 |
| CHRISTOPHER EISENHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194900919789999 | $0.58 |
| CHRISTOPHER EISENHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8991848512 | $9.43 |
| CHRISTOPHER EISENHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43540340622 | $0.06 |
| CHRISTOPHER EISENHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4067777439 | $8.22 |
| CHRISTOPHER EISENHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002483257683 | $0.02 |
| CHRISTOPHER EISENHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.310461138599999 | $0.48 |
| CHRISTOPHER EISENHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.194324243859999 | $0.10 |
| CHRISTOPHER EISENHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058651939027 | $0.14 |
| CHRISTOPHER EKFELDT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XLM | (6.0) | ($1.07) |
| CHRISTOPHER EKFELDT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XLM | (10.0) | ($1.79) |
| CHRISTOPHER EKFELDT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XLM | (430.2551617) | ($77.74) |
| CHRISTOPHER EKFELDT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 62.403007 | $48.06 |
| CHRISTOPHER EKFELDT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (639.955568) | ($495.80) |
| CHRISTOPHER EKFELDT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LINK | (7.425771836) | ($81.52) |
| CHRISTOPHER EKFELDT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 300.0 | $240.33 |
| CHRISTOPHER EKFELDT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 21.7763 | $41.92 |
| CHRISTOPHER EKFELDT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00274999 | $95.11 |
| CHRISTOPHER EKFELDT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00152151 | $47.28 |
| CHRISTOPHER EKFELDT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 12.3002 | $9.82 |
| CHRISTOPHER EKFELDT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 91,575.03 | $13.35 |
| CHRISTOPHER EKFELDT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 125.7236 | $93.54 |
| CHRISTOPHER EKFELDT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (10,000.0) | ($1.69) |
| CHRISTOPHER EKFELDT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (81,674.140696) | ($13.75) |
| CHRISTOPHER EKFELDT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 8.8 | $5.93 |
| CHRISTOPHER EKFELDT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SUSHI | (4.886) | ($6.89) |
| CHRISTOPHER EKFELDT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 6.85 | $6.89 |
| CHRISTOPHER EKFELDT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (5.18675) | ($198.86) |
| CHRISTOPHER EKFELDT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0066973 | $198.86 |
| CHRISTOPHER EKFELDT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.003377) | ($99.98) |
| CHRISTOPHER EKFELDT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 208.638 | $99.98 |
| CHRISTOPHER EKFELDT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.003379) | ($99.97) |
| CHRISTOPHER EKFELDT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 208.71 | $99.97 |
| CHRISTOPHER EKFELDT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000356) | ($9.99) |
| CHRISTOPHER EKFELDT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 9.913 | $9.99 |
| CHRISTOPHER EKFELDT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (16.76) | ($16.76) |
| CHRISTOPHER EKFELDT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 40.096 | $16.76 |
| CHRISTOPHER EKFELDT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00716) | ($199.99) |
| CHRISTOPHER EKFELDT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 457.304 | $199.99 |
| CHRISTOPHER EKFELDT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XLM | 446.4114483 | $55.39 |
| CHRISTOPHER EKFELDT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0010754 | $29.67 |
| CHRISTOPHER EKFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053134463751 | $17.10 |
| CHRISTOPHER EKFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.8560612961295 | $60.18 |
| CHRISTOPHER EKFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035661474816 | $7.67 |
| CHRISTOPHER EKFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.48083158829999 | $3.51 |
| CHRISTOPHER EKFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8659154459 | $1.22 |
| CHRISTOPHER EKFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27676767279 | $3.12 |
| CHRISTOPHER EKFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0036449769983494 | $0.04 |
| CHRISTOPHER EKFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.09950806201605 | $0.02 |
| CHRISTOPHER EKFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037310618967 | $2.15 |
| CHRISTOPHER EKFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 92.890716011268 | $1.18 |
| CHRISTOPHER EKFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.026582963295 | $0.05 |
| CHRISTOPHER ELLIOT O'DELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.5944307358) | ($168.01) |
| CHRISTOPHER ELLIOT O'DELL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.5944307358 | $168.01 |
| CHRISTOPHER ELLIOT O'DELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03116818468) | ($87.73) |
| CHRISTOPHER ELLIOT O'DELL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03116818468 | $87.73 |
| CHRISTOPHER ELLIOT O'DELL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.031166) | ($87.60) |
| CHRISTOPHER ELLIOT O'DELL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 87.066 | $87.60 |
| CHRISTOPHER ELLIOT O'DELL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BCH | (0.59441) | ($167.69) |
| CHRISTOPHER ELLIOT O'DELL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 165.673 | $167.69 |
| CHRISTOPHER ELLIOT O'DELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.007892897) | ($84.39) |
| CHRISTOPHER ELLIOT O'DELL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.007892897 | $84.39 |
| CHRISTOPHER ELLIOT O'DELL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | LUNC | (1.00788) | ($84.39) |
| CHRISTOPHER ELLIOT O'DELL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 83.518 | $84.39 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER ELLIOT O'DELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.012432633) | ($87.76) |
| CHRISTOPHER ELLIOT O'DELL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.012432633 | $87.76 |
| CHRISTOPHER ELLIOT O'DELL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | SOL | (1.01242) | ($87.76) |
| CHRISTOPHER ELLIOT O'DELL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 86.9 | $87.76 |
| CHRISTOPHER ELLIOT O'DELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.047147636) | ($15.53) |
| CHRISTOPHER ELLIOT O'DELL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.047147636 | $15.53 |
| CHRISTOPHER ELLIOT O'DELL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | DOT | (1.0466) | ($15.52) |
| CHRISTOPHER ELLIOT O'DELL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 15.351 | $15.52 |
| CHRISTOPHER ELLIOT O'DELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (262.543708262) | ($262.54) |
| CHRISTOPHER ELLIOT O'DELL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 262.543708262 | $262.54 |
| CHRISTOPHER ELLIOT O'DELL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (701.05) | ($701.05) |
| CHRISTOPHER ELLIOT O'DELL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.251131 | $701.05 |
| CHRISTOPHER ELLIOT O'DELL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25113318471) | ($725.35) |
| CHRISTOPHER ELLIOT O'DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016718138029 | $0.00 |
| CHRISTOPHER ELLIOT O'DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4831155285 | $1.73 |
| CHRISTOPHER ELLIOT O'DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011640492125849 | $0.34 |
| CHRISTOPHER ELLIOT O'DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2640805216516 | $1.26 |
| CHRISTOPHER ELLIOT O'DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00634948923151 | $0.11 |
| CHRISTOPHER ELLIOT O'DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019541163978 | $0.00 |
| CHRISTOPHER ELLIOT O'DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00380743898970289 | $0.37 |
| CHRISTOPHER ELLIOT O'DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0041132856797 | $0.00 |
| CHRISTOPHER ELLIOT O'DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00087903641042795 | $0.29 |
| CHRISTOPHER ELLIOT O'DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0041529888619526 | $0.36 |
| CHRISTOPHER ELLIOT O'DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0143162523669999 | $0.01 |
| CHRISTOPHER ELLIOT O'DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000036720290116 | $0.00 |
| CHRISTOPHER ELLIOT WYATT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 22.747974999 | $2,298.46 |
| CHRISTOPHER ELLIOT WYATT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 6,549.9 | $940.34 |
| CHRISTOPHER ELLIOT WYATT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.00612613 | $18.58 |
| CHRISTOPHER ELLIOT WYATT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0003602 | $14.45 |
| CHRISTOPHER ELLIOT WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067300171691 | $220.65 |
| CHRISTOPHER ELLIOT WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029195302054 | $57.05 |
| CHRISTOPHER ELLIOT WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5151510537999 | $7.86 |
| CHRISTOPHER ELLIOT WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76628660327 | $8.52 |
| CHRISTOPHER ELLIOT WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.41412975632 | $23.79 |
| CHRISTOPHER ELLIOT WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.64083007489 | $16.04 |
| CHRISTOPHER ELLIOT WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 7.5678333333593 | $0.69 |
| CHRISTOPHER ELLIOT WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.7105410673 | $9.79 |
| CHRISTOPHER ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1778037741133 | $1.14 |
| CHRISTOPHER ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000552100941319999 | $1.63 |
| CHRISTOPHER ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.236622673 | $84.24 |
| CHRISTOPHER ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2011187 | $8.09 |
| CHRISTOPHER ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208859234959999 | $6.18 |
| CHRISTOPHER ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.2760565231 | $8.28 |
| CHRISTOPHER ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.073743518961 | $2.92 |
| CHRISTOPHER ELLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014582736294999 | $0.05 |
| CHRISTOPHER ELSBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8554535058 | $1.17 |
| CHRISTOPHER ELSBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.149483188229999 | $1.66 |
| CHRISTOPHER EMERY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (318.744) | ($662.00) |
| CHRISTOPHER EMERY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 658.11 | $662.00 |
| CHRISTOPHER EMERY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (93.845) | ($200.00) |
| CHRISTOPHER EMERY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 199.242 | $200.00 |
| CHRISTOPHER EMERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (103.133) | ($185.00) |
| CHRISTOPHER EMERY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 184.205 | $185.00 |
| CHRISTOPHER EMERY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER EMERY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 108.07305 | $1,000.00 |
| CHRISTOPHER EMERY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (261.53) | ($261.53) |
| CHRISTOPHER EMERY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 28.56067 | $261.53 |
| CHRISTOPHER EMERY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,973.684) | ($3,000.00) |
| CHRISTOPHER EMERY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,987.961 | $3,000.00 |
| CHRISTOPHER EMERY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,987.96) | ($2,987.96) |
| CHRISTOPHER EMERY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 323.74637 | $2,987.96 |
| CHRISTOPHER EMERY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,873.12116 | $7,873.12 |
| CHRISTOPHER EMERY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MATIC | (10,000.0) | ($5,777.16) |
| CHRISTOPHER EMERY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.20112 | $5,777.16 |
| CHRISTOPHER EMERY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.20112) | ($5,837.94) |
| CHRISTOPHER EMERY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 5,822.51 | $5,837.94 |
| CHRISTOPHER EMERY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (4.56733) | ($8,131.16) |
| CHRISTOPHER EMERY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 8,125.526 | $8,131.16 |
| CHRISTOPHER EMERY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SOL | (38.90949) | ($1,600.00) |
| CHRISTOPHER EMERY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,598.425 | $1,600.00 |
| CHRISTOPHER EMERY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (2,777.46) | ($1,602.70) |
| CHRISTOPHER EMERY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,606.404 | $1,602.70 |
| CHRISTOPHER EMERY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SOL | (4.84319) | ($200.00) |
| CHRISTOPHER EMERY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0069213 | $200.00 |
| CHRISTOPHER EMERY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.006922) | ($200.62) |
| CHRISTOPHER EMERY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 200.421 | $200.62 |
| CHRISTOPHER EMERY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | SOL | (2.24235) | ($100.00) |
| CHRISTOPHER EMERY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 99.856 | $100.00 |
| CHRISTOPHER EMERY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (172.914) | ($100.00) |
| CHRISTOPHER EMERY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 99.425 | $100.00 |
| CHRISTOPHER EMERY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHRISTOPHER EMERY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (17,452.569) | ($17,452.57) |
| CHRISTOPHER EMERY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 17,529.129599 | $17,529.13 |
| CHRISTOPHER EMERY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| CHRISTOPHER EMERY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 23.199864513 | $41,531.01 |
| CHRISTOPHER EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.929765727064999 | $0.95 |
| CHRISTOPHER EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 812.857166526107 | $1,130.24 |
| CHRISTOPHER EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10287473646 | $136.77 |
| CHRISTOPHER EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 324.646307706999 | $178.56 |
| CHRISTOPHER EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.65780660079999 | $61.81 |
| CHRISTOPHER EMILLE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.73645328699 | $0.74 |
| CHRISTOPHER ENDER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,075.082837495) | ($13,075.08) |
| CHRISTOPHER ENDER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,075.082837495 | $13,075.08 |
| CHRISTOPHER ENDER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (204.339922013) | ($3,900.65) |
| CHRISTOPHER ENDER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 204.339922013 | $3,900.65 |
| CHRISTOPHER ENDER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,501.293761146) | ($5,163.43) |
| CHRISTOPHER ENDER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,501.293761146 | $5,163.43 |
| CHRISTOPHER ENDER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHRISTOPHER ENDER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (13,055.082837) | ($13,055.08) |
| CHRISTOPHER ENDER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ADA | (5,501.287) | ($4,169.60) |
| CHRISTOPHER ENDER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 4,192.635 | $4,169.60 |
| CHRISTOPHER ENDER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | DOT | (203.2773) | ($2,780.83) |
| CHRISTOPHER ENDER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 2,791.636 | $2,780.83 |
| CHRISTOPHER ENDER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | DOT | (0.9574) | ($13.09) |
| CHRISTOPHER ENDER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 13.15 | $13.09 |
| CHRISTOPHER ENDER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHRISTOPHER ENDER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (6,977.421) | ($6,977.42) |
| CHRISTOPHER ENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055676117869 | $0.16 |
| CHRISTOPHER ENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015695545334 | $0.00 |
| CHRISTOPHER ENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.4610660405499 | $30.46 |
| CHRISTOPHER ENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0270230469659999 | $0.02 |
| CHRISTOPHER ENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.734778434516 | $7.23 |
| CHRISTOPHER ENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6261831989749 | $11.38 |
| CHRISTOPHER ENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018303953721 | $0.02 |
| CHRISTOPHER ENRIQUE LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021402761706 | $0.04 |
| CHRISTOPHER EPAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001620162037 | $48.15 |
| CHRISTOPHER EPAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0203142003459999 | $39.64 |
| CHRISTOPHER EPAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.93495047533 | $3.19 |
| CHRISTOPHER EPAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00122931669868 | $0.00 |
| CHRISTOPHER EPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103399696156 | $30.60 |
| CHRISTOPHER EPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079459240113 | $15.50 |
| CHRISTOPHER EPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.8359232349999 | $10.97 |
| CHRISTOPHER EPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9370431173 | $0.28 |
| CHRISTOPHER EPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000158923791859999 | $0.01 |
| CHRISTOPHER ERIC RIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016840781315 | $50.15 |
| CHRISTOPHER ERIC RIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00260941126169999 | $0.00 |
| CHRISTOPHER ERIC RIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028878591516 | $0.25 |
| CHRISTOPHER ERIC RIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064333652339 | $2.54 |
| CHRISTOPHER ERIC RIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.35832781832999 | $2.10 |
| CHRISTOPHER ERIC RIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0114679587328 | $0.27 |
| CHRISTOPHER ERICKSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01439872091) | ($431.00) |
| CHRISTOPHER ERICKSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01439872091 | $431.00 |
| CHRISTOPHER ERICKSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3967506293) | ($797.11) |
| CHRISTOPHER ERICKSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3967506293 | $797.11 |
| CHRISTOPHER ERICKSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.014398) | ($430.86) |
| CHRISTOPHER ERICKSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ETH | 0.214368 | $430.86 |
| CHRISTOPHER ERICKSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024347) | ($50.00) |
| CHRISTOPHER ERICKSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5867716293) | ($1,159.01) |
| CHRISTOPHER ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102875742716369 | $3.65 |
| CHRISTOPHER ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026816336520602 | $6.87 |
| CHRISTOPHER ERNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003955912149 | $0.00 |
| CHRISTOPHER ERNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000138195629415 | $0.00 |
| CHRISTOPHER ERNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102511614907 | $0.01 |
| CHRISTOPHER ERNEST TREMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50,000.0) | ($50,000.00) |
| CHRISTOPHER ERNEST TREMANN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 50,000.0 | $50,000.00 |
| CHRISTOPHER ERNEST TREMANN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (50,000.0) | ($50,000.00) |
| CHRISTOPHER ERNEST TREMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.077311393847 | $2,378.67 |
| CHRISTOPHER ERNEST TREMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 247.49337301531 | $273.49 |
| CHRISTOPHER ERNEST TREMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 5.01055109679999 | $9,931.14 |
| CHRISTOPHER ERNEST TREMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.36360953489 | $39.93 |
| CHRISTOPHER ERNEST TREMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.228111723759999 | $51.70 |
| CHRISTOPHER ERNEST TREMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 5.1440365471 | $366.72 |
| CHRISTOPHER ERNEST TREMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2,540.240153503 | $2,540.24 |
| CHRISTOPHER ERNST ALEXANDER NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045241536596 | $14.03 |
| CHRISTOPHER ESCALON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01373285 | $41.61 |
| CHRISTOPHER ESCALON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00249 | $99.75 |
| CHRISTOPHER ESCALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186485705478 | $5.41 |
| CHRISTOPHER ESCALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000034601254367229 | $0.00 |
| CHRISTOPHER ESCALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00200277965021 | $3.77 |
| CHRISTOPHER ESCALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000052641005529 | $0.00 |
| CHRISTOPHER ESCAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00008012 | $2.33 |
| CHRISTOPHER ESCAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059909538588 | $0.17 |
| CHRISTOPHER ESCAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14556791106 | $0.17 |
| CHRISTOPHER ESCAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8446360188 | $1.84 |
| CHRISTOPHER ESCAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013853947395 | $0.00 |
| CHRISTOPHER ESCAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.052474925617 | $0.01 |
| CHRISTOPHER ESCAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00099588458925 | $0.08 |
| CHRISTOPHER ESCAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0347772917959999 | $0.05 |
| CHRISTOPHER ESCAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0013980511313 | $2.60 |
| CHRISTOPHER ESCAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00040494975125 | $0.76 |
| CHRISTOPHER ESCUDERO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.2494946438 | $759.12 |
| CHRISTOPHER ESCUDERO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.2492980231 | $704.02 |
| CHRISTOPHER ESCUDERO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.3018993407 | $624.05 |
| CHRISTOPHER ESCUDERO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.2498101691 | $440.77 |
| CHRISTOPHER ESCUDERO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (993.694761887) | ($993.69) |
| CHRISTOPHER ESCUDERO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 993.694761887 | $993.69 |
| CHRISTOPHER ESCUDERO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (993.694761) | ($993.69) |
| CHRISTOPHER ESCUDERO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.1144064035 | $133.94 |
| CHRISTOPHER ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143412638787 | $4.24 |
| CHRISTOPHER ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073689536609 | $148.21 |
| CHRISTOPHER ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9708679634979 | $10.97 |
| CHRISTOPHER ESPOSITO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (534.387330572) | ($412.31) |
| CHRISTOPHER ESPOSITO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 534.387330572 | $412.31 |
| CHRISTOPHER ESPOSITO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ADA | (534.38733) | ($396.27) |
| CHRISTOPHER ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000595409952189999 | $17.62 |
| CHRISTOPHER ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.73703954587089 | $1.48 |
| CHRISTOPHER ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24202741351 | $0.83 |
| CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003639788451) | ($111.11) |
| CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003639788451 | $111.11 |
| CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (18.532321913) | ($210.80) |
| CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 18.532321913 | $210.80 |
| CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7465656527) | ($1,560.88) |
| CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7465656527 | $1,560.88 |
| CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.233910479) | ($223.94) |
| CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.233910479 | $223.94 |
| CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (466.3537185) | ($1,433.16) |
| CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 466.3537185 | $1,433.16 |
| CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,241.50702191) | ($2,323.82) |
| CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,241.50702191 | $2,323.82 |
| CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,826.657687715) | ($10,826.66) |
| CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,826.657687715 | $10,826.66 |
| CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LTC | (3.23391047) | ($228.51) |
| CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SNX | (466.3537185) | ($1,319.78) |
| CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7465656527) | ($1,558.80) |
| CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (10,826.657687) | ($10,826.66) |
| CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00363978) | ($111.07) |
| CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001185560918) | ($2.33) |
| CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001185560918 | $2.33 |
| CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000006245851708) | ($0.19) |
| CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000006245851708 | $0.19 |
| CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001531912565) | ($0.11) |
| CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001531912565 | $0.11 |
| CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.235937686) | ($20.24) |
| CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.235937686 | $20.24 |
| CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.182067508) | ($4.01) |
| CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.182067508 | $4.01 |
| CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.673450703) | ($4.33) |
| CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.673450703 | $4.33 |
| CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.04362884783) | ($0.43) |
| CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.04362884783 | $0.43 |
| CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001183) | ($2.21) |

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | DOT | (18.575414) | ($171.84) |
| CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,006.33) | ($1,216.26) |
| CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (20.23) | ($20.23) |
| CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SNX | (1.672065) | ($3.99) |
| CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,241.3493333) | ($747.97) |
| CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021860786133043 | $0.80 |
| CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00425969008523803 | $11.43 |
| CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.200458379668 | $77.20 |
| CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.5843039013269 | $26.37 |
| CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.166344750640617 | $2.51 |
| CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00585715987109118 | $0.56 |
| CHRISTOPHER ESSIGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.36802409918845 | $29.77 |
| CHRISTOPHER ESTEBAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.4864175 | $4,631.01 |
| CHRISTOPHER ESTEBAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04662 | $1,927.70 |
| CHRISTOPHER ESTEBAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.46625 | $13,952.55 |
| CHRISTOPHER ESTEBAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.33221 | $777.46 |
| CHRISTOPHER ESTEBAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.07945762885) | ($186.29) |
| CHRISTOPHER ESTEBAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004119570711) | ($8.45) |
| CHRISTOPHER ESTEBAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1273856696) | ($186.29) |
| CHRISTOPHER ESTEBAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.120071685) | ($25,000.00) |
| CHRISTOPHER ESTEBAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.376159315 | $30,715.88 |
| CHRISTOPHER ESTEBAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008346326165) | ($186.29) |
| CHRISTOPHER ESTEBAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03385254032) | ($755.59) |
| CHRISTOPHER ESTEBAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008226916733) | ($8.33) |
| CHRISTOPHER ESTEBAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6510707423 | $12,388.44 |
| CHRISTOPHER ESTEBAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004377806503) | ($8.33) |
| CHRISTOPHER ESTEBAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01577954339) | ($300.25) |
| CHRISTOPHER ESTEBAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5255469991) | ($10,000.00) |
| CHRISTOPHER ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211292887211 | $58.02 |
| CHRISTOPHER ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065163744855 | $125.58 |
| CHRISTOPHER ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7689657585 | $4.77 |
| CHRISTOPHER ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1478601336 | $6.37 |
| CHRISTOPHER ESTEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054175734248 | $0.02 |
| CHRISTOPHER ESTEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000078413829951 | $0.00 |
| CHRISTOPHER ESTEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000194470985369999 | $0.00 |
| CHRISTOPHER ESTEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0014152332419 | $0.00 |
| CHRISTOPHER ESTEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000138028380109999 | $0.00 |
| CHRISTOPHER ESTERKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032050578503 | $0.09 |
| CHRISTOPHER ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000641032850749999 | $18.97 |
| CHRISTOPHER ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00687341070259999 | $0.01 |
| CHRISTOPHER ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7098176867 | $2.15 |
| CHRISTOPHER ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017689467997 | $0.00 |
| CHRISTOPHER ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013072129816 | $0.00 |
| CHRISTOPHER ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102342586056 | $19.97 |
| CHRISTOPHER ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024925567925 | $0.00 |
| CHRISTOPHER ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| CHRISTOPHER EUFEMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000227213649379999 | $0.67 |
| CHRISTOPHER EUFEMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129351233985 | $25.24 |
| CHRISTOPHER EUGENE STOCKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002304455084 | $0.04 |
| CHRISTOPHER EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79549004817 | $1.92 |
| CHRISTOPHER EVANS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0118065792) | ($504.31) |
| CHRISTOPHER EVANS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0118065792 | $504.31 |
| CHRISTOPHER EVANS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.011806) | ($505.66) |
| CHRISTOPHER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00824597531249999 | $255.17 |
| CHRISTOPHER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33366733201 | $681.60 |
| CHRISTOPHER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.2930717981 | $30.36 |
| CHRISTOPHER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15277821973 | $1.70 |
| CHRISTOPHER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.79185803 | $6.12 |
| CHRISTOPHER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.84463671589999 | $4.39 |
| CHRISTOPHER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000255936841880199 | $1.03 |
| CHRISTOPHER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114876363893 | $0.34 |
| CHRISTOPHER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035984404775 | $0.04 |
| CHRISTOPHER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019891394997 | $0.01 |
| CHRISTOPHER EVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045035638175 | $138.52 |
| CHRISTOPHER EVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03950636892 | $78.48 |
| CHRISTOPHER EVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01826440549 | $0.02 |
| CHRISTOPHER EVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.495869322 | $43.20 |
| CHRISTOPHER EVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.0206065599999 | $11.94 |
| CHRISTOPHER EVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00078061944296 | $0.01 |
| CHRISTOPHER EVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.246418693849999 | $14.73 |
| CHRISTOPHER EZEKIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5276962056 | $2.95 |
| CHRISTOPHER FABRICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281007404123 | $94.84 |
| CHRISTOPHER FABRICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017726251833 | $34.59 |
| CHRISTOPHER FABRICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000945918414049999 | $0.00 |
| CHRISTOPHER FABRICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3647466715 | $15.17 |
| CHRISTOPHER FAIRCLOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093396952556 | $27.64 |
| CHRISTOPHER FALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076282488842 | $2.26 |
| CHRISTOPHER FALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0780735565369999 | $157.19 |
| CHRISTOPHER FALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41390040648 | $0.41 |
| CHRISTOPHER FALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2231859101999 | $7.05 |
| CHRISTOPHER FALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017197772251 | $0.51 |
| CHRISTOPHER FALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042551609529 | $0.00 |
| CHRISTOPHER FALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00366580012229999 | $0.00 |
| CHRISTOPHER FALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47637456648 | $0.38 |
| CHRISTOPHER FALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00016143621669 | $0.00 |
| CHRISTOPHER FALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000089513379483 | $0.00 |
| CHRISTOPHER FALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001424804706 | $0.00 |
| CHRISTOPHER FALSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022015889253 | $66.37 |
| CHRISTOPHER FALSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017804627671 | $34.74 |
| CHRISTOPHER FAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.02063958 | $625.74 |
| CHRISTOPHER FAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 0.836907626 | $39.98 |
| CHRISTOPHER FAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 6.122477364 | $295.43 |
| CHRISTOPHER FAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.020639) | ($576.43) |
| CHRISTOPHER FAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 566.334 | $576.43 |
| CHRISTOPHER FAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHRISTOPHER FAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.00656 | $200.00 |
| CHRISTOPHER FAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| CHRISTOPHER FAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.083024 | $175.00 |
| CHRISTOPHER FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023269900209 | $70.30 |
| CHRISTOPHER FANZILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133012034684999 | $39.37 |
| CHRISTOPHER FANZILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025268185514 | $49.30 |
| CHRISTOPHER FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.63972637429999 | $3.64 |
| CHRISTOPHER FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.083432366165274 | $0.10 |
| CHRISTOPHER FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000298023930699999 | $0.00 |
| CHRISTOPHER FARRELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041647142242 | $12.33 |
| CHRISTOPHER FARRELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63462193613 | $7.05 |
| CHRISTOPHER FAUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0606505964878383 | $0.06 |
| CHRISTOPHER FAUL | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Deposit | BTC | 0.00312 | $126.59 |
| CHRISTOPHER FAUL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06070642763) | ($184.78) |
| CHRISTOPHER FAUL | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.06070642763 | $184.78 |
| CHRISTOPHER FAUL | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.06070642763) | ($184.84) |
| CHRISTOPHER FAUL | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00312) | ($126.81) |
| CHRISTOPHER FAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008095337614 | $0.00 |
| CHRISTOPHER FAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006946000976207 | $0.21 |
| CHRISTOPHER FAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00201188635849999 | $0.00 |
| CHRISTOPHER FAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028352595625 | $0.00 |
| CHRISTOPHER FAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033933110814 | $0.00 |
| CHRISTOPHER FAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00043409593833 | $0.00 |
| CHRISTOPHER FAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000030847489576 | $0.00 |
| CHRISTOPHER FAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000007503381141 | $0.00 |
| CHRISTOPHER FAVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051286589162 | $158.11 |
| CHRISTOPHER FAVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 179.536505867 | $142.33 |
| CHRISTOPHER FAVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.165692549 | $12.66 |
| CHRISTOPHER FEASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006557386692 | $0.00 |
| CHRISTOPHER FEASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.749548959 | $28.34 |
| CHRISTOPHER FEASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18467566399 | $1.63 |
| CHRISTOPHER FEASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.09981841756999 | $0.16 |
| CHRISTOPHER FEASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000112718179369 | $0.00 |
| CHRISTOPHER FEASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000039219614276 | $0.00 |
| CHRISTOPHER FEAZEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00108399 | $43.91 |
| CHRISTOPHER FEAZEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.006025978) | ($29,702.74) |
| CHRISTOPHER FEAZEL | ADDRESS REDACTED | 5/22/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.006025978 | $29,702.74 |
| CHRISTOPHER FEAZEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.804984053) | ($64,429.80) |
| CHRISTOPHER FEAZEL | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 31.804984053 | $64,429.80 |
| CHRISTOPHER FEAZEL | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.00602597) | ($30,291.06) |
| CHRISTOPHER FEAZEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005515161848) | ($16.81) |
| CHRISTOPHER FEAZEL | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0005515161848 | $16.81 |
| CHRISTOPHER FEAZEL | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00055152) | ($16.62) |
| CHRISTOPHER FEAZEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02410870087) | ($47.79) |
| CHRISTOPHER FEAZEL | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.02410870087 | $47.79 |
| CHRISTOPHER FEAZEL | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | ETH | (31.829092754) | ($63,126.41) |
| CHRISTOPHER FEAZEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009999598) | ($18.32) |
| CHRISTOPHER FEAZEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000149127) | ($4.51) |
| CHRISTOPHER FEAZEL | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.009999598 | $18.32 |
| CHRISTOPHER FEAZEL | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.000149127 | $4.51 |
| CHRISTOPHER FEAZEL | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.009999598) | ($18.31) |
| CHRISTOPHER FEAZEL | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00014913) | ($4.50) |
| CHRISTOPHER FEAZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00423039069301768 | $155.39 |
| CHRISTOPHER FEAZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.175848746421504 | $462.35 |
| CHRISTOPHER FEAZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0074540960558 | $0.01 |
| CHRISTOPHER FEAZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00077824263627 | $0.00 |
| CHRISTOPHER FEHR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001517529379) | ($4.62) |
| CHRISTOPHER FEHR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 0.01 | $0.80 |
| CHRISTOPHER FEHR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 5.43 | $437.71 |
| CHRISTOPHER FEHR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016) | ($4.82) |
| CHRISTOPHER FEHR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24520571) | ($7,436.60) |
| CHRISTOPHER FEHR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (72.004401) | ($50.06) |
| CHRISTOPHER FEHR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.00019) | ($5.67) |
| CHRISTOPHER FEHR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | MATIC | 8.726 | $5.67 |
| CHRISTOPHER FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109848382845615 | $40.86 |
| CHRISTOPHER FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.644921536168143 | $1.33 |
| CHRISTOPHER FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000750863872677099 | $0.23 |
| CHRISTOPHER FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6367315482 | $5.41 |
| CHRISTOPHER FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18462723838 | $1.63 |
| CHRISTOPHER FELLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,652.546338203) | ($867.91) |
| CHRISTOPHER FELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,652.546338203 | $867.91 |
| CHRISTOPHER FELLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (7,949.05542535) | ($1,011.98) |
| CHRISTOPHER FELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 7,949.05542535 | $1,011.98 |
| CHRISTOPHER FELLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.488404686) | ($170.55) |
| CHRISTOPHER FELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.488404686 | $170.55 |
| CHRISTOPHER FELLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (15.581241958) | ($1,051.91) |
| CHRISTOPHER FELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 15.581241958 | $1,051.91 |
| CHRISTOPHER FELLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.10780766) | ($4,432.83) |
| CHRISTOPHER FELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.10780766 | $4,432.83 |
| CHRISTOPHER FELLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06679394323) | ($1,943.70) |
| CHRISTOPHER FELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06679394323 | $1,943.70 |
| CHRISTOPHER FELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (1,650.24) | ($870.00) |
| CHRISTOPHER FELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 845.747 | $870.00 |
| CHRISTOPHER FELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | XLM | (7,949.03) | ($1,010.52) |
| CHRISTOPHER FELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 987.11 | $1,010.52 |
| CHRISTOPHER FELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (3.48833) | ($168.70) |
| CHRISTOPHER FELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 163.382 | $168.70 |
| CHRISTOPHER FELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LTC | (15.5812) | ($1,048.46) |
| CHRISTOPHER FELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,029.591 | $1,048.46 |
| CHRISTOPHER FELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.107807) | ($4,415.53) |
| CHRISTOPHER FELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4,326.212 | $4,415.53 |
| CHRISTOPHER FELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.066793) | ($1,923.77) |
| CHRISTOPHER FELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,906.55 | $1,923.77 |
| CHRISTOPHER FELLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (9,258.592) | ($9,258.59) |
| CHRISTOPHER FELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000353331268472329 | $13.22 |
| CHRISTOPHER FELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010556951961745 | $29.25 |
| CHRISTOPHER FELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.328272149 | $173.33 |
| CHRISTOPHER FELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.09111827079449 | $4.98 |
| CHRISTOPHER FELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.3647264102294 | $1.33 |
| CHRISTOPHER FELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025116554732824 | $2.47 |
| CHRISTOPHER FELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0173097813148249 | $1.53 |
| CHRISTOPHER FENNELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00203121177829999 | $0.00 |
| CHRISTOPHER FENNELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000036483115704 | $0.00 |
| CHRISTOPHER FENNELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0145451567211 | $0.58 |
| CHRISTOPHER FERACO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| CHRISTOPHER FERACO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($7.96) |
| CHRISTOPHER FERACO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ADA | (250.0) | ($198.77) |
| CHRISTOPHER FERACO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHRISTOPHER FERACO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (12,475.0) | ($12,475.00) |
| CHRISTOPHER FERACO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| CHRISTOPHER FERACO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $47.87 |
| CHRISTOPHER FERACO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (13.800548) | ($13.80) |
| CHRISTOPHER FERACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140275097278 | $0.00 |
| CHRISTOPHER FERACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000270355449489999 | $0.01 |
| CHRISTOPHER FERACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.4855077981658 | $79.49 |
| CHRISTOPHER FERACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4283027051 | $4.18 |
| CHRISTOPHER FERACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00119998630113 | $0.01 |
| CHRISTOPHER FERACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.036493024909 | $0.02 |
| CHRISTOPHER FERACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00010709366267 | $0.01 |
| CHRISTOPHER FERGUSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00046046 | $18.65 |
| CHRISTOPHER FERGUSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.559170301) | ($166.71) |
| CHRISTOPHER FERGUSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.559170301 | $166.71 |
| CHRISTOPHER FERGUSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00046046) | ($13.78) |
| CHRISTOPHER FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048177610514 | $14.26 |
| CHRISTOPHER FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052834450977 | $10.31 |
| CHRISTOPHER FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00446092447055399 | $0.43 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER FERNANDES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2317442384) | ($6,751.55) |
| CHRISTOPHER FERNANDES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2317442384 | $6,751.55 |
| CHRISTOPHER FERNANDES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.945634413) | ($26,877.93) |
| CHRISTOPHER FERNANDES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.945634413 | $26,877.93 |
| CHRISTOPHER FERNANDES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,319.210073765) | ($31,319.21) |
| CHRISTOPHER FERNANDES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,319.210073765 | $31,319.21 |
| CHRISTOPHER FERNANDES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHRISTOPHER FERNANDES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.068259) | ($100.01) |
| CHRISTOPHER FERNANDES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003628) | ($99.89) |
| CHRISTOPHER FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017316867406122 | $59.25 |
| CHRISTOPHER FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12507320841177 | $299.12 |
| CHRISTOPHER FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 373.32049979126 | $373.32 |
| CHRISTOPHER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000458959139689 | $1.36 |
| CHRISTOPHER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6390010143 | $0.51 |
| CHRISTOPHER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3272154047 | $0.83 |
| CHRISTOPHER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06707263232 | $0.75 |
| CHRISTOPHER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034769279 | $0.31 |
| CHRISTOPHER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.063277455314 | $3.78 |
| CHRISTOPHER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.98880948479399 | $24.97 |
| CHRISTOPHER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.011761896669 | $0.02 |
| CHRISTOPHER FERNANDO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02509174752) | ($44.51) |
| CHRISTOPHER FERNANDO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02509174752 | $44.51 |
| CHRISTOPHER FERNANDO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02509174752) | ($45.25) |
| CHRISTOPHER FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026130614242999 | $7.74 |
| CHRISTOPHER FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081963013036 | $16.09 |
| CHRISTOPHER FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0666326841809999 | $0.01 |
| CHRISTOPHER FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0328188852439999 | $0.20 |
| CHRISTOPHER FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036724730864 | $0.11 |
| CHRISTOPHER FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109927156542999 | $32.54 |
| CHRISTOPHER FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076259035743 | $14.88 |
| CHRISTOPHER FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.93727958247 | $1.84 |
| CHRISTOPHER FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000011179399108 | $0.00 |
| CHRISTOPHER FERREIRA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3700154219) | ($0.79) |
| CHRISTOPHER FERREIRA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.037098295) | ($0.79) |
| CHRISTOPHER FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00945684927339999 | $290.67 |
| CHRISTOPHER FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 215.794117262879 | $231.64 |
| CHRISTOPHER FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14217369842 | $288.51 |
| CHRISTOPHER FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036194530187 | $1.07 |
| CHRISTOPHER FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.486427293 | $12.49 |
| CHRISTOPHER FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5403948251 | $1.60 |
| CHRISTOPHER FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000291091676664 | $0.86 |
| CHRISTOPHER FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000430821432739999 | $0.08 |
| CHRISTOPHER FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.259958693069999 | $0.26 |
| CHRISTOPHER FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.53555898 | $1.22 |
| CHRISTOPHER FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053102494509 | $0.39 |
| CHRISTOPHER FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29938492611 | $1.02 |
| CHRISTOPHER FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000508059761 | $15.04 |
| CHRISTOPHER FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1014391996 | $1.95 |
| CHRISTOPHER FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016367549479 | $0.48 |
| CHRISTOPHER FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.73285136265 | $0.73 |
| CHRISTOPHER FINLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ADA | 101.5 | $59.25 |
| CHRISTOPHER FINLEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ADA | 49.5 | $31.58 |
| CHRISTOPHER FINLEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| CHRISTOPHER FINLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ADA | 49.5 | $28.58 |
| CHRISTOPHER FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001810090555 | $0.00 |
| CHRISTOPHER FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013048034571999 | $0.00 |
| CHRISTOPHER FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000119313706821 | $0.00 |
| CHRISTOPHER FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.228037633709999 | $0.18 |
| CHRISTOPHER FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017914137082 | $0.00 |
| CHRISTOPHER FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000071549880959999 | $0.00 |
| CHRISTOPHER FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000004825605197999 | $0.00 |
| CHRISTOPHER FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00010401446639 | $0.00 |
| CHRISTOPHER FINLEY SLOCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003081920567 | $9.12 |
| CHRISTOPHER FINLEY SLOCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089220058361 | $1.74 |
| CHRISTOPHER FINLEY SLOCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.25052503965 | $0.99 |
| CHRISTOPHER FINLEY SLOCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14499944964 | $0.09 |
| CHRISTOPHER FINLEY SLOCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0914000208399999 | $1.02 |
| CHRISTOPHER FINLEY SLOCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0071386560732 | $0.43 |
| CHRISTOPHER FINLEY SLOCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00196081060729999 | $0.22 |
| CHRISTOPHER FINLEY SLOCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7453217706 | $1.75 |
| CHRISTOPHER FINNERN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 13.93595 | $244.33 |
| CHRISTOPHER FINNERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1652642433 | $34.78 |
| CHRISTOPHER FINNERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.043189778138 | $13.75 |
| CHRISTOPHER FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022700898804 | $0.67 |
| CHRISTOPHER FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0504024981999 | $3.56 |
| CHRISTOPHER FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00123877513470999 | $0.00 |
| CHRISTOPHER FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001663039048 | $0.00 |
| CHRISTOPHER FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00079915099368 | $0.00 |
| CHRISTOPHER FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000061975672422 | $0.00 |
| CHRISTOPHER FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032342055845 | $0.00 |
| CHRISTOPHER FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006588750739 | $0.00 |
| CHRISTOPHER FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031408742011 | $0.00 |
| CHRISTOPHER FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000073999465998 | $0.00 |
| CHRISTOPHER FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000102046922901 | $0.00 |
| CHRISTOPHER FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000098232360516 | $0.00 |
| CHRISTOPHER FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000025536437077 | $0.00 |
| CHRISTOPHER FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000110988267471 | $0.00 |
| CHRISTOPHER FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092791484373 | $0.01 |
| CHRISTOPHER FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037332861553 | $11.05 |
| CHRISTOPHER FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060077465129999 | $0.01 |
| CHRISTOPHER FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019021970143 | $0.02 |
| CHRISTOPHER FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.062821467466 | $0.06 |
| CHRISTOPHER FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.130843757985 | $0.13 |
| CHRISTOPHER FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070794420614 | $2.10 |
| CHRISTOPHER FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056400025262 | $0.01 |
| CHRISTOPHER FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038655325111 | $0.04 |
| CHRISTOPHER FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7664303993 | $1.77 |
| CHRISTOPHER FITZSIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4616733261087 | $0.45 |
| CHRISTOPHER FITZSIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.327238861239999 | $0.04 |
| CHRISTOPHER FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143319119788 | $0.42 |
| CHRISTOPHER FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7813477654 | $5.57 |
| CHRISTOPHER FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0270468989434 | $52.77 |
| CHRISTOPHER FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 232.987986832 | $232.99 |
| CHRISTOPHER FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 130.598584477 | $82.00 |
| CHRISTOPHER FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.827160964 | $57.49 |
| CHRISTOPHER FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01600654352 | $1.21 |
| CHRISTOPHER FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.5414627415 | $4.12 |
| CHRISTOPHER FLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000804754291699999 | $0.00 |
| CHRISTOPHER FLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124034471064 | $376.85 |
| CHRISTOPHER FLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.233946944179999 | $476.52 |
| CHRISTOPHER FLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.334120002 | $23.26 |
| CHRISTOPHER FLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3574193068 | $2.11 |
| CHRISTOPHER FLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3166055783 | $11.62 |
| CHRISTOPHER FLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 37.69470476 | $5.51 |
| CHRISTOPHER FLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.09755147736 | $7.14 |
| CHRISTOPHER FLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.909808637089999 | $27.63 |
| CHRISTOPHER FLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.05620747406 | $6.17 |
| CHRISTOPHER FLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.93478774569 | $5.75 |
| CHRISTOPHER FLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0111104575878 | $2.52 |
| CHRISTOPHER FLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0194600467539999 | $1.22 |
| CHRISTOPHER FLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.73762419259999 | $3.67 |
| CHRISTOPHER FLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070224591301 | $2.08 |
| CHRISTOPHER FLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048742918481 | $0.01 |
| CHRISTOPHER FLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029942067253 | $0.00 |
| CHRISTOPHER FLORES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00969442 | $388.08 |
| CHRISTOPHER FLORES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.10427063 | $315.49 |
| CHRISTOPHER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18427509167 | $0.18 |
| CHRISTOPHER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001397963496428 | $4.05 |
| CHRISTOPHER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139314856057399 | $2.61 |
| CHRISTOPHER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033577800611 | $9.94 |
| CHRISTOPHER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016148209965 | $31.51 |
| CHRISTOPHER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8274291303 | $2.24 |
| CHRISTOPHER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2043694361 | $2.64 |
| CHRISTOPHER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.244772502439999 | $2.72 |
| CHRISTOPHER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0118030783408 | $0.86 |
| CHRISTOPHER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.49331006952 | $1.69 |
| CHRISTOPHER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025684830844 | $1.02 |
| CHRISTOPHER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0419352474569999 | $4.60 |
| CHRISTOPHER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.38181825807 | $0.59 |
| CHRISTOPHER FLORIO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 34.439 | $614.74 |
| CHRISTOPHER FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001707738788 | $50.89 |
| CHRISTOPHER FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27330917854 | $0.32 |
| CHRISTOPHER FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15032696492 | $305.13 |
| CHRISTOPHER FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9798939357 | $6.33 |
| CHRISTOPHER FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6353505471 | $4.79 |
| CHRISTOPHER FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.912516717929999 | $9.75 |
| CHRISTOPHER FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0631666730209999 | $0.56 |
| CHRISTOPHER FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.5178783112 | $1.83 |
| CHRISTOPHER FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14652425182 | $10.72 |
| CHRISTOPHER FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.06428852596 | $3.61 |
| CHRISTOPHER FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24493832554 | $14.64 |
| CHRISTOPHER FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62206767167 | $3.83 |
| CHRISTOPHER FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0108856963693 | $0.82 |
| CHRISTOPHER FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.02161715036 | $1.58 |
| CHRISTOPHER FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.158766208509999 | $0.21 |
| CHRISTOPHER FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.136043935272 | $0.07 |
| CHRISTOPHER FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14337556529 | $3.36 |
| CHRISTOPHER FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.123579527652999 | $0.36 |
| CHRISTOPHER FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.54262610677 | $0.53 |
| CHRISTOPHER FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017210666996 | $517.93 |
| CHRISTOPHER FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.528501109 | $76.39 |
| CHRISTOPHER FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01720167271 | $33.56 |
| CHRISTOPHER FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0846139915259999 | $0.08 |
| CHRISTOPHER FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.17455834014 | $10.37 |
| CHRISTOPHER FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00541865788689999 | $0.01 |
| CHRISTOPHER FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.7087035039999 | $2.30 |
| CHRISTOPHER FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0056480075997 | $0.02 |
| CHRISTOPHER FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.56193318069999 | $15.77 |
| CHRISTOPHER FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0013157007047 | $0.00 |
| CHRISTOPHER FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01261265767 | $0.95 |
| CHRISTOPHER FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.23891757889999 | $3.45 |
| CHRISTOPHER FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.5473618392 | $0.75 |
| CHRISTOPHER FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0616950142149999 | $0.08 |
| CHRISTOPHER FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.4282777379 | $2.89 |
| CHRISTOPHER FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0101039412177 | $1.09 |
| CHRISTOPHER FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0107448584508 | $0.04 |
| CHRISTOPHER FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090979584045 | $2.69 |
| CHRISTOPHER FLYNN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1083753903) | ($307.66) |
| CHRISTOPHER FLYNN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1083753903 | $307.66 |
| CHRISTOPHER FLYNN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1083753903) | ($308.07) |
| CHRISTOPHER FLYNN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.47) | ($8.47) |
| CHRISTOPHER FLYNN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.47 | $8.47 |
| CHRISTOPHER FLYNN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (8.47) | ($8.47) |
| CHRISTOPHER FLYNN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,108.06) | ($1,108.06) |
| CHRISTOPHER FLYNN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,108.06 | $1,108.06 |
| CHRISTOPHER FLYNN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (108.06) | ($108.06) |
| CHRISTOPHER FLYNN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER FLYNN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER FLYNN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CHRISTOPHER FLYNN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER FLYNN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,900.0) | ($3,900.00) |
| CHRISTOPHER FLYNN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,900.0 | $3,900.00 |
| CHRISTOPHER FLYNN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,900.0) | ($3,900.00) |
| CHRISTOPHER FLYNN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (106.882345618) | ($106.88) |
| CHRISTOPHER FLYNN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 106.882345618 | $106.88 |
| CHRISTOPHER FLYNN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (106.882345) | ($106.88) |
| CHRISTOPHER FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018234462714 | $0.01 |
| CHRISTOPHER FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004162238015906 | $1.22 |
| CHRISTOPHER FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.1214592862262 | $39.12 |
| CHRISTOPHER FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034416496439 | $0.00 |
| CHRISTOPHER FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000007360271738 | $0.00 |
| CHRISTOPHER FOGATA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3265841552) | ($493.19) |
| CHRISTOPHER FOGATA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3265841552 | $493.19 |
| CHRISTOPHER FOGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032427750641271 | $7.46 |
| CHRISTOPHER FOLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2630204842) | ($8,216.68) |
| CHRISTOPHER FOLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2630204842 | $8,216.68 |
| CHRISTOPHER FOLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26302048) | ($7,643.48) |
| CHRISTOPHER FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104330725116 | $39.66 |
| CHRISTOPHER FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019159568194 | $0.04 |
| CHRISTOPHER FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037018630281 | $0.00 |
| CHRISTOPHER FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000182250246079999 | $0.00 |
| CHRISTOPHER FOLLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017121198964 | $51.03 |
| CHRISTOPHER FOLLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0205265977729999 | $40.05 |
| CHRISTOPHER FOLLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.27350668864 | $0.80 |
| CHRISTOPHER FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000631461018199999 | $0.00 |
| CHRISTOPHER FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0662002337029999 | $0.05 |
| CHRISTOPHER FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0005474699559 | $0.00 |
| CHRISTOPHER FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.042301906731 | $0.14 |
| CHRISTOPHER FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015557613443 | $0.00 |
| CHRISTOPHER FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000038994991478 | $0.00 |
| CHRISTOPHER FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0025025534673 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER FONGSAMOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018235647921 | $5.40 |
| CHRISTOPHER FONGSAMOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112141646105 | $21.88 |
| CHRISTOPHER FONGSAMOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0117310919109 | $0.10 |
| CHRISTOPHER FONGSAMOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0927059463259999 | $0.01 |
| CHRISTOPHER FONGSAMOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.016043424884 | $0.10 |
| CHRISTOPHER FONGSAMOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000074322748421 | $0.01 |
| CHRISTOPHER FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.02596116495599 | $2.97 |
| CHRISTOPHER FONTENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13738129657 | $0.11 |
| CHRISTOPHER FORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01032) | ($20.00) |
| CHRISTOPHER FORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.50963164) | ($14,627.19) |
| CHRISTOPHER FORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000696) | ($20.13) |
| CHRISTOPHER FORD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000687) | ($19.90) |
| CHRISTOPHER FORD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000689) | ($19.96) |
| CHRISTOPHER FORD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37601127) | ($11,122.06) |
| CHRISTOPHER FORD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (43.1481) | ($491.67) |
| CHRISTOPHER FORD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0158599 | $491.67 |
| CHRISTOPHER FORD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.016107) | ($487.20) |
| CHRISTOPHER FORD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | DOT | 44.6995 | $487.20 |
| CHRISTOPHER FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034430599678 | $10.19 |
| CHRISTOPHER FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8179137309999 | $13.86 |
| CHRISTOPHER FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01565347583 | $30.54 |
| CHRISTOPHER FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.474108505 | $4.34 |
| CHRISTOPHER FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4009708671 | $6.53 |
| CHRISTOPHER FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49088749346 | $5.46 |
| CHRISTOPHER FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.03516122207 | $0.74 |
| CHRISTOPHER FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.70525872 | $9.24 |
| CHRISTOPHER FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.140889614245 | $5.57 |
| CHRISTOPHER FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014704334122544 | $55.64 |
| CHRISTOPHER FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4912672624 | $13.58 |
| CHRISTOPHER FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035051486711881 | $97.68 |
| CHRISTOPHER FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.76451154334 | $5.50 |
| CHRISTOPHER FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09422531581 | $12.14 |
| CHRISTOPHER FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19205963189 | $1.70 |
| CHRISTOPHER FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.216234359969999 | $12.31 |
| CHRISTOPHER FORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019805731891 | $0.06 |
| CHRISTOPHER FORMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2583862748) | ($7,742.54) |
| CHRISTOPHER FORMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2583862748 | $7,742.54 |
| CHRISTOPHER FORMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (16,196.191077989) | ($16,196.19) |
| CHRISTOPHER FORMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 16,196.191077989 | $16,196.19 |
| CHRISTOPHER FORMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (16,196.19) | ($16,196.19) |
| CHRISTOPHER FORMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003376) | ($99.12) |
| CHRISTOPHER FORMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001963873264) | ($5.89) |
| CHRISTOPHER FORMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001963873264 | $5.89 |
| CHRISTOPHER FORMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25520666) | ($7,662.84) |
| CHRISTOPHER FORMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.757106439) | ($8,540.01) |
| CHRISTOPHER FORMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.757106439 | $8,540.01 |
| CHRISTOPHER FORMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.757106439) | ($7,327.25) |
| CHRISTOPHER FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113247028975517 | $42.24 |
| CHRISTOPHER FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015149826738 | $0.02 |
| CHRISTOPHER FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039349529013412 | $93.83 |
| CHRISTOPHER FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 113.31435822493 | $113.31 |
| CHRISTOPHER FORREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000133872084443 | $0.04 |
| CHRISTOPHER FORREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089148021522 | $0.02 |
| CHRISTOPHER FORREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016609418663 | $0.00 |
| CHRISTOPHER FORSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018679913629999 | $0.01 |
| CHRISTOPHER FORSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0302158357350659 | $0.02 |
| CHRISTOPHER FORSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00010800595148 | $0.00 |
| CHRISTOPHER FORSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00012881550816 | $0.00 |
| CHRISTOPHER FORSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000170746321929999 | $0.00 |
| CHRISTOPHER FOSKET | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LUNC | 199,998.0 | $16.21 |
| CHRISTOPHER FOSKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000436282233534 | $12.91 |
| CHRISTOPHER FOSKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31485477599 | $0.37 |
| CHRISTOPHER FOSKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015360680188 | $29.97 |
| CHRISTOPHER FOSKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00112340743938 | $0.00 |
| CHRISTOPHER FOSKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.280361561 | $37.48 |
| CHRISTOPHER FOSKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23077804808 | $2.56 |
| CHRISTOPHER FOSKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0362961184519999 | $0.32 |
| CHRISTOPHER FOSKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00069823199321 | $0.00 |
| CHRISTOPHER FOSKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.8886434859 | $0.71 |
| CHRISTOPHER FOSKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047828628612 | $0.35 |
| CHRISTOPHER FOSKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39000939922 | $1.33 |
| CHRISTOPHER FOSKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.079007029413 | $3.13 |
| CHRISTOPHER FOSKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0016512474082 | $0.00 |
| CHRISTOPHER FOSKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000100275786554 | $0.00 |
| CHRISTOPHER FOSKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4251706979 | $0.10 |
| CHRISTOPHER FOSKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.54380285877 | $0.84 |
| CHRISTOPHER FOSKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.018128788322 | $1.29 |
| CHRISTOPHER FOSKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.62792663223 | $0.30 |
| CHRISTOPHER FOSKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.16679275887 | $0.09 |
| CHRISTOPHER FOSKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.13850003237 | $3.25 |
| CHRISTOPHER FOSKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0206468775419999 | $0.06 |
| CHRISTOPHER FOSKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.14019154444 | $0.35 |
| CHRISTOPHER FOSTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2274205787) | ($6,590.23) |
| CHRISTOPHER FOSTER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2274205787 | $6,590.23 |
| CHRISTOPHER FOSTER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00069) | ($20.01) |
| CHRISTOPHER FOSTER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22673057) | ($6,810.53) |
| CHRISTOPHER FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001009630350428 | $37.70 |
| CHRISTOPHER FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114852809331999 | $0.02 |
| CHRISTOPHER FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6142476687 | $5.61 |
| CHRISTOPHER FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.63720425645 | $0.51 |
| CHRISTOPHER FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098704081488 | $0.29 |
| CHRISTOPHER FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119241370096 | $241.53 |
| CHRISTOPHER FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.058066054 | $16.69 |
| CHRISTOPHER FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3673672155 | $18.34 |
| CHRISTOPHER FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036467615625 | $10.79 |
| CHRISTOPHER FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9867932172 | $1.88 |
| CHRISTOPHER FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000013608649441 | $0.00 |
| CHRISTOPHER FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 197.226805994 | $247.15 |
| CHRISTOPHER FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162153247933 | $0.48 |
| CHRISTOPHER FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.96815931889999 | $2.49 |
| CHRISTOPHER FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015588915783 | $470.43 |
| CHRISTOPHER FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26199258954 | $533.97 |
| CHRISTOPHER FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42412653341 | $3.74 |
| CHRISTOPHER FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00022205358951 | $0.02 |
| CHRISTOPHER FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5613350285 | $5.33 |
| CHRISTOPHER FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.103660592118999 | $6.20 |
| CHRISTOPHER FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154574 | $0.48 |
| CHRISTOPHER FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.050210853086 | $5.51 |
| CHRISTOPHER FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.58857686788 | $3.62 |
| CHRISTOPHER FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0141097926554 | $1.01 |
| CHRISTOPHER FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.02197189885 | $1.87 |
| CHRISTOPHER FOWLER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.0495911605 | $87.88 |
| CHRISTOPHER FOWLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2555690459) | ($372.19) |
| CHRISTOPHER FOWLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00110989) | ($30.61) |
| CHRISTOPHER FOWLER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.01260139929 | $17.02 |
| CHRISTOPHER FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011860866768993 | $0.39 |
| CHRISTOPHER FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00231861083689999 | $0.00 |
| CHRISTOPHER FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00223233623358 | $4.97 |
| CHRISTOPHER FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098481637271 | $0.01 |
| CHRISTOPHER FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067407097139 | $2.00 |
| CHRISTOPHER FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018280230851 | $0.54 |
| CHRISTOPHER FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019325526331 | $1.41 |
| CHRISTOPHER FOX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.0) | ($2.00) |
| CHRISTOPHER FOX | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2.0 | $2.00 |
| CHRISTOPHER FOX | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2.0) | ($2.00) |
| CHRISTOPHER FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000218009295649999 | $0.00 |
| CHRISTOPHER FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073596843334 | $0.00 |
| CHRISTOPHER FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.069677777313 | $0.06 |
| CHRISTOPHER FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00084571438107 | $0.00 |
| CHRISTOPHER FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000443489661 | $0.00 |
| CHRISTOPHER FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.159963288 | $29.46 |
| CHRISTOPHER FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104390852003 | $319.46 |
| CHRISTOPHER FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.42656176192 | $0.43 |
| CHRISTOPHER FRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025013065366 | $756.19 |
| CHRISTOPHER FRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.793548577 | $26.00 |
| CHRISTOPHER FRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00111076579119 | $0.00 |
| CHRISTOPHER FRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3332383144 | $7.97 |
| CHRISTOPHER FRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000528820640879999 | $0.00 |
| CHRISTOPHER FRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.005486813939 | $0.39 |
| CHRISTOPHER FRANCIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,549.766987021) | ($20,549.77) |
| CHRISTOPHER FRANCIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,549.766987021 | $20,549.77 |
| CHRISTOPHER FRANCIS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CHRISTOPHER FRANCIS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CHRISTOPHER FRANCIS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (20,538.76) | ($20,538.76) |
| CHRISTOPHER FRANCIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.567415489) | ($21.57) |
| CHRISTOPHER FRANCIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21.567415489 | $21.57 |
| CHRISTOPHER FRANCIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (21.574402) | ($21.57) |
| CHRISTOPHER FRANCIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00569113555) | ($10.00) |
| CHRISTOPHER FRANCIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00569113555 | $10.00 |
| CHRISTOPHER FRANCIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005691) | ($10.00) |
| CHRISTOPHER FRANCIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5696092587) | ($1,000.00) |
| CHRISTOPHER FRANCIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5696092587 | $1,000.00 |
| CHRISTOPHER FRANCIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.569609) | ($998.75) |
| CHRISTOPHER FRANCIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.175179176) | ($17,841.13) |
| CHRISTOPHER FRANCIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.175179176 | $17,841.13 |
| CHRISTOPHER FRANCIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (10.175179) | ($17,871.10) |
| CHRISTOPHER FRANCIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1178952282) | ($3,424.97) |
| CHRISTOPHER FRANCIS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1178952282 | $3,424.97 |
| CHRISTOPHER FRANCIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.117895) | ($3,420.47) |
| CHRISTOPHER FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009066019571032 | $31.51 |
| CHRISTOPHER FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06757267363903 | $172.29 |
| CHRISTOPHER FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.79667939746 | $120.80 |
| CHRISTOPHER FRANCIS DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001574710570514 | $62.00 |
| CHRISTOPHER FRANCIS DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1824997474448 | $1.64 |
| CHRISTOPHER FRANCIS DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016212186074709 | $5.02 |
| CHRISTOPHER FRANCIS GOULART | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,179.38) |
| CHRISTOPHER FRANCIS GOULART | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,179.38 |
| CHRISTOPHER FRANCIS GOULART | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,170.98) |
| CHRISTOPHER FRANCIS GOULART | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($317.69) |
| CHRISTOPHER FRANCIS GOULART | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $317.69 |
| CHRISTOPHER FRANCIS GOULART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00353948078569999 | $110.03 |
| CHRISTOPHER FRANCIS GOULART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.876788438236 | $100.65 |
| CHRISTOPHER FRANCIS ONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 1.02461268 | $1,724.10 |
| CHRISTOPHER FRANCIS ONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.02377335 | $694.44 |
| CHRISTOPHER FRANCIS ONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02377335) | ($694.21) |
| CHRISTOPHER FRANCIS ONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02377335 | $694.21 |
| CHRISTOPHER FRANCIS ONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.02461268) | ($1,712.36) |
| CHRISTOPHER FRANCIS ONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.02461268 | $1,712.36 |
| CHRISTOPHER FRANCIS ONG | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 0.134675004 | $163.84 |
| CHRISTOPHER FRANCIS ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018055564225 | $53.50 |
| CHRISTOPHER FRANCIS ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.531897777 | $100.00 |
| CHRISTOPHER FRANCIS ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073653102541 | $10.75 |
| CHRISTOPHER FRANCIS ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0118625682 | $9.01 |
| CHRISTOPHER FRANCIS ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000064921917502 | $0.00 |
| CHRISTOPHER FRANCIS SKELLERN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7867708718) | ($1.59) |
| CHRISTOPHER FRANCIS SKELLERN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.035691081) | ($1.59) |
| CHRISTOPHER FRANCIS SKELLERN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.53871057 | $788.88 |
| CHRISTOPHER FRANCIS SKELLERN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.02669686 | $1,500.57 |
| CHRISTOPHER FRANCIS SKELLERN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (3.474687105) | ($5,063.87) |
| CHRISTOPHER FRANCIS SKELLERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080813737442 | $0.10 |
| CHRISTOPHER FRANCIS SKELLERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0218079944113999 | $48.91 |
| CHRISTOPHER FRANCIS SKELLERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000425389966059999 | $0.00 |
| CHRISTOPHER FRANCIS SKELLERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086084622529 | $0.01 |
| CHRISTOPHER FRANCIS SKELLERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0030320543391 | $0.00 |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.27) | ($765.95) |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.27 | $765.95 |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.27) | ($767.05) |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.001308988) | ($85,265.82) |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.001308988 | $85,265.82 |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (30.001308988) | ($85,043.29) |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (100.0) | ($71.06) |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 100.0 | $71.06 |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ZRX | (100.0) | ($70.93) |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (25,000.0) | ($17,679.09) |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 25,000.0 | $17,679.09 |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (50,000.0) | ($36,870.25) |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 50,000.0 | $36,870.25 |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ZRX | (25,000.0) | ($18,403.38) |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (63,386.715078319) | ($45,325.62) |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 63,386.715078319 | $45,325.62 |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ZRX | (50,000.0) | ($35,935.81) |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ZRX | (63,386.715078319) | ($44,870.03) |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01126576204) | ($26.54) |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01126576204 | $26.54 |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (8.597677392) | ($3.70) |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 8.597677392 | $3.70 |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01126576204) | ($23.55) |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ZRX | (8.597677392) | ($3.30) |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (489.256522394) | ($1,213.36) |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | OMG | 489.256522394 | $1,213.36 |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (624.263622199) | ($979.12) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | KNC | 624.263622199 | $979.12 |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.99628441) | ($13.00) |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.99628441 | $13.00 |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | OMG | (489.256522) | ($1,232.93) |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (12.996284) | ($13.00) |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.06002534827) | ($0.15) |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.06002534827 | $0.15 |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (11.420060464) | ($1,221.83) |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 11.420060464 | $1,221.83 |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | KNC | (624.323647) | ($1,476.48) |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ZEC | (11.42006046) | ($1,213.80) |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002464952994 | $0.00 |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101869607677394 | $301.88 |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08988942228794 | $0.09 |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000066777076614 | $0.00 |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00071169975778 | $0.00 |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000012052528806 | $0.00 |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023647087474 | $0.01 |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000026464422142 | $0.00 |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.96697059199999 | $0.12 |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00019339220952 | $0.00 |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000067903799115 | $0.00 |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 81.8080004205289 | $64.08 |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000008359464995 | $0.00 |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00979625445185826 | $1.34 |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.246629472739767 | $0.96 |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.314666738064004 | $1.18 |
| CHRISTOPHER FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 5.580407254 | $7.46 |
| CHRISTOPHER FREDERICK FORGACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022961159889 | $0.04 |
| CHRISTOPHER FREDRICK SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001331162618573 | $3.94 |
| CHRISTOPHER FREDRICK SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013945025038 | $2.72 |
| CHRISTOPHER FREDRICK SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7350571024 | $1.74 |
| CHRISTOPHER FREDRICK SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0070140126605 | $0.06 |
| CHRISTOPHER FREDRICK SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000071618161101 | $0.01 |
| CHRISTOPHER FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051939465707 | $0.15 |
| CHRISTOPHER FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015566536659999 | $0.02 |
| CHRISTOPHER FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013266425076899 | $0.26 |
| CHRISTOPHER FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.01094833946229999 | $0.00 |
| CHRISTOPHER FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00024940480999999 | $0.00 |
| CHRISTOPHER FRENCH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7987776947) | ($2,372.55) |
| CHRISTOPHER FRENCH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7987776947 | $2,372.55 |
| CHRISTOPHER FRENCH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.798777) | ($2,365.75) |
| CHRISTOPHER FRENCH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SGB | 228.212923 | $13.09 |
| CHRISTOPHER FRENCH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | KNC | (22.371365) | ($100.64) |
| CHRISTOPHER FRENCH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | KNC | (3,274.35139554) | ($14,738.19) |
| CHRISTOPHER FRENCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,154.95) |
| CHRISTOPHER FRENCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.08477388) | ($59,371.17) |
| CHRISTOPHER FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020773630581 | $0.61 |
| CHRISTOPHER FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016554235005532 | $4.99 |
| CHRISTOPHER FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5655692256 | $1.24 |
| CHRISTOPHER FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6554644902 | $51.74 |
| CHRISTOPHER FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011209366763308 | $379.81 |
| CHRISTOPHER FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097816457554 | $0.11 |
| CHRISTOPHER FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022542192175 | $0.44 |
| CHRISTOPHER FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000085730023509999 | $0.00 |
| CHRISTOPHER FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.827174030459999 | $0.66 |
| CHRISTOPHER FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.2590449339999 | $169.58 |
| CHRISTOPHER FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00076024526414 | $0.01 |
| CHRISTOPHER FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000002882908275 | $0.00 |
| CHRISTOPHER FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00025326726613 | $0.03 |
| CHRISTOPHER FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 50.436608995 | $2.04 |
| CHRISTOPHER FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000069375573039999 | $0.00 |
| CHRISTOPHER FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.07388457118277 | $4.97 |
| CHRISTOPHER FRENCH LOOMIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.21 | $636.50 |
| CHRISTOPHER FRENCH LOOMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001664391998 | $50.00 |
| CHRISTOPHER FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037484676788 | $0.73 |
| CHRISTOPHER FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4060960447 | $0.88 |
| CHRISTOPHER FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.050962225242 | $0.57 |
| CHRISTOPHER FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00664294309019999 | $0.40 |
| CHRISTOPHER FRIDERICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003761144888 | $0.00 |
| CHRISTOPHER FRIDH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| CHRISTOPHER FRIDH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (300,000.0) | ($300,000.00) |
| CHRISTOPHER FRIDH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (517,327.646607) | ($517,327.65) |
| CHRISTOPHER FRIDH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,703.43294425903 | $6,290.90 |
| CHRISTOPHER FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016765222585 | $0.03 |
| CHRISTOPHER FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023451471562 | $0.00 |
| CHRISTOPHER FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.065137631133 | $0.05 |
| CHRISTOPHER FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00230309279222 | $0.01 |
| CHRISTOPHER FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.06144274413 | $0.03 |
| CHRISTOPHER FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000021104548442 | $0.00 |
| CHRISTOPHER FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005245503897 | $0.00 |
| CHRISTOPHER FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002164564876 | $0.00 |
| CHRISTOPHER FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000029855037111 | $0.00 |
| CHRISTOPHER FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000030795060793 | $0.00 |
| CHRISTOPHER FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000071990919452 | $0.00 |
| CHRISTOPHER FROEHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051413337939 | $158.50 |
| CHRISTOPHER FROEHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0174766519929999 | $34.10 |
| CHRISTOPHER FROSCHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016729099198 | $0.50 |
| CHRISTOPHER FROSCHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.4259966009999 | $23.33 |
| CHRISTOPHER FROSCHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17053167311 | $1.51 |
| CHRISTOPHER FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106314814928 | $0.03 |
| CHRISTOPHER FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018152870228 | $0.00 |
| CHRISTOPHER FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00143435130919999 | $0.00 |
| CHRISTOPHER FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000095166563257 | $0.00 |
| CHRISTOPHER FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023734228499 | $0.00 |
| CHRISTOPHER FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00496317149739999 | $0.00 |
| CHRISTOPHER FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0101836699613 | $0.01 |
| CHRISTOPHER FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0103196274844 | $0.01 |
| CHRISTOPHER FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028586786247 | $0.03 |
| CHRISTOPHER FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0088068966767 | $0.00 |
| CHRISTOPHER FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00025580487462 | $0.01 |
| CHRISTOPHER FRYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049306941371 | $0.01 |
| CHRISTOPHER FRYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087886090899 | $0.17 |
| CHRISTOPHER FUDGE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00021304) | ($8.50) |
| CHRISTOPHER FUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000188063240448 | $0.01 |
| CHRISTOPHER FUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00063048950804 | $0.00 |
| CHRISTOPHER FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043138537477783 | $0.04 |
| CHRISTOPHER FURTADO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02228477) | ($890.09) |
| CHRISTOPHER FURTADO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3015766511) | ($923.10) |
| CHRISTOPHER FURTADO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3015766511 | $923.10 |
| CHRISTOPHER FURTADO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3015766511) | ($923.12) |
| CHRISTOPHER FURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190374939875 7 | $0.76 |
| CHRISTOPHER FURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038649810443 22 | $1.17 |
| CHRISTOPHER FURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000179445731833 | $0.00 |
| CHRISTOPHER FURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00302722624469999 | $0.00 |
| CHRISTOPHER FURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0023460292091729 | $0.01 |
| CHRISTOPHER FURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0306525585739999 | $0.03 |
| CHRISTOPHER FUSSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00235282 | $97.34 |
| CHRISTOPHER FUSSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 50.59978 | $898.15 |
| CHRISTOPHER FUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000475226801869999 | $14.05 |
| CHRISTOPHER FUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121454319675 | $23.66 |
| CHRISTOPHER FUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9103427306 | $1.51 |
| CHRISTOPHER FUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.28174150369999 | $35.77 |
| CHRISTOPHER FUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00173010829219999 | $0.13 |
| CHRISTOPHER FUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123244400319 | $0.74 |
| CHRISTOPHER FUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.055223442496 | $2.18 |
| CHRISTOPHER FUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.042119274185 | $3.00 |
| CHRISTOPHER FYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002797167747 69999 | $0.00 |
| CHRISTOPHER FYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065250762961 | $0.01 |
| CHRISTOPHER FYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015075924014 | $0.00 |
| CHRISTOPHER G BIGGS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01845541 | $737.92 |
| CHRISTOPHER G BIGGS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.42142365 | $16,842.62 |
| CHRISTOPHER G BIGGS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.30111545 | $12,037.99 |
| CHRISTOPHER G BIGGS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.3942864227 | $1,193.04 |
| CHRISTOPHER G BIGGS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01587692 | $634.81 |
| CHRISTOPHER G BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00688007897755999 | $213.80 |
| CHRISTOPHER G BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00525055760641 | $9.83 |
| CHRISTOPHER G BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.8437887445 | $33.63 |
| CHRISTOPHER G W WONG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.041891305) | ($109.54) |
| CHRISTOPHER G W WONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.041891305 | $109.54 |
| CHRISTOPHER G W WONG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| CHRISTOPHER G W WONG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| CHRISTOPHER G W WONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| CHRISTOPHER G W WONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (48.041891305) | ($102.33) |
| CHRISTOPHER G W WONG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | CEL | 48.041891305 | $102.33 |
| CHRISTOPHER G W WONG | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.041891305) | ($103.03) |
| CHRISTOPHER G W WONG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.041891305 | $103.03 |
| CHRISTOPHER G W WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052251078684 | $161.13 |
| CHRISTOPHER G W WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.6163407569399 | $100.59 |
| CHRISTOPHER G W WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032165106885 | $63.14 |
| CHRISTOPHER G W WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 288.226677893 | $288.23 |
| CHRISTOPHER G W WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00069294815116 | $0.03 |
| CHRISTOPHER GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202041311749999 | $0.60 |
| CHRISTOPHER GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64387378711 | $7.16 |
| CHRISTOPHER GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061136577362 | $3.66 |
| CHRISTOPHER GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1888251041 | $7.47 |
| CHRISTOPHER GABRIEL PARRADO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XRP | 10.0 | $6.48 |
| CHRISTOPHER GABRIEL PARRADO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XRP | 21,280.246462 | $13,794.73 |
| CHRISTOPHER GABRIEL PARRADO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | XRP | 23,999.999 | $14,094.92 |
| CHRISTOPHER GABRIEL PARRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013130014445 | $397.55 |
| CHRISTOPHER GABRIEL PARRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.1257255006 | $187.68 |
| CHRISTOPHER GABRIEL PARRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116214452961999 | $235.02 |
| CHRISTOPHER GABRIEL PARRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.014401028 | $37.02 |
| CHRISTOPHER GABRIEL PARRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.622973533 | $23.94 |
| CHRISTOPHER GABRIEL PARRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.91817630189999 | $55.14 |
| CHRISTOPHER GABRIEL PARRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.76028281827 | $6.82 |
| CHRISTOPHER GABRIEL PARRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 59.834582237 | $208.19 |
| CHRISTOPHER GABRIEL PARRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.89688105291 | $54.36 |
| CHRISTOPHER GABRIEL PARRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.76827347838 | $31.10 |
| CHRISTOPHER GABRIEL PARRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.5490229058 | $3.34 |
| CHRISTOPHER GAFVERT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.95318294) | ($250,000.00) |
| CHRISTOPHER GAFVERT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.95318294 | $250,000.00 |
| CHRISTOPHER GAFVERT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (366.07160087) | ($15,395.00) |
| CHRISTOPHER GAFVERT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 366.07160087 | $15,395.00 |
| CHRISTOPHER GAFVERT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00283028) | ($89.00) |
| CHRISTOPHER GAFVERT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00283028 | $89.00 |
| CHRISTOPHER GAFVERT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.047326076) | ($2.00) |
| CHRISTOPHER GAFVERT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.047326076 | $2.00 |
| CHRISTOPHER GAFVERT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SOL | (366.118926) | ($14,388.47) |
| CHRISTOPHER GAFVERT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (7.956013) | ($247,726.38) |
| CHRISTOPHER GAFVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022309775757719 | $773.89 |
| CHRISTOPHER GAFVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.2037822905418 | $221.28 |
| CHRISTOPHER GAFVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.018133203624 | $0.02 |
| CHRISTOPHER GAHWAI YUEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 9.66904315 | $28,651.81 |
| CHRISTOPHER GAHWAI YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166195874 | $50.00 |
| CHRISTOPHER GAITERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104332837252999 | $0.31 |
| CHRISTOPHER GAITERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 228.542384278999 | $228.54 |
| CHRISTOPHER GAITERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 15.522167225 | $15.52 |
| CHRISTOPHER GALE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (63.7030186) | ($96,383.56) |
| CHRISTOPHER GALE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| CHRISTOPHER GALE | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| CHRISTOPHER GALE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (2,771.1173) | ($1,027.72) |
| CHRISTOPHER GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,053.13155495148 | $1,259.94 |
| CHRISTOPHER GALLACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163246587159999 | $0.48 |
| CHRISTOPHER GALLACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.233219759 | $18.23 |
| CHRISTOPHER GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087090277875 | $0.09 |
| CHRISTOPHER GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| CHRISTOPHER GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000255956333249999 | $7.58 |
| CHRISTOPHER GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 473.595764524999 | $473.60 |
| CHRISTOPHER GALLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000309724979 | $0.00 |
| CHRISTOPHER GALLUCCI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (129.083338351) | ($72.50) |
| CHRISTOPHER GALLUCCI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 129.083338351 | $72.50 |
| CHRISTOPHER GALLUCCI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (129.083338) | ($68.24) |
| CHRISTOPHER GALLUCCI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 1,923.08 | $1,923.08 |
| CHRISTOPHER GALLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000169248011619999 | $0.00 |
| CHRISTOPHER GALLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.008656323 | $72.01 |
| CHRISTOPHER GALLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8556105159 | $1.47 |
| CHRISTOPHER GALLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.501222804395249 | $0.40 |
| CHRISTOPHER GALLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.358136965889999 | $3.98 |
| CHRISTOPHER GALLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5127122604 | $5.17 |
| CHRISTOPHER GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020491938158 | $0.61 |
| CHRISTOPHER GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0813354575619999 | $3.22 |
| CHRISTOPHER GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002090139273 | $0.62 |
| CHRISTOPHER GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.208571252 | $176.21 |
| CHRISTOPHER GANGA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00121584 | $30.81 |
| CHRISTOPHER GANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000836631007442 | $0.02 |
| CHRISTOPHER GAPSTUR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3) | ($548.12) |
| CHRISTOPHER GAPSTUR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3 | $548.12 |
| CHRISTOPHER GAPSTUR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.310672) | ($569.51) |
| CHRISTOPHER GAPSTUR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.40194593) | ($7,829.83) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER GAPSTUR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.40194593 | $7,829.83 |
| CHRISTOPHER GAPSTUR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,780.75) |
| CHRISTOPHER GAPSTUR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (3.401946) | ($6,062.23) |
| CHRISTOPHER GAPSTUR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00500734) | ($150.00) |
| CHRISTOPHER GAPSTUR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00500734 | $150.00 |
| CHRISTOPHER GAPSTUR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005007) | ($146.46) |
| CHRISTOPHER GAPSTUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08533225) | ($2,500.00) |
| CHRISTOPHER GAPSTUR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08533225 | $2,500.00 |
| CHRISTOPHER GAPSTUR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.085332) | ($2,496.30) |
| CHRISTOPHER GAPSTUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2518389852) | ($7,376.11) |
| CHRISTOPHER GAPSTUR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2518389852 | $7,376.11 |
| CHRISTOPHER GAPSTUR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.251839) | ($7,374.99) |
| CHRISTOPHER GAPSTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232237906810231 | $79.80 |
| CHRISTOPHER GAPSTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0500249711850969 | $113.58 |
| CHRISTOPHER GAPSTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6368786853 | $3.64 |
| CHRISTOPHER GAPSTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0020597839 | $6.34 |
| CHRISTOPHER GAPSTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.951616861 | $14.41 |
| CHRISTOPHER GAPSTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.809184292999999 | $8.99 |
| CHRISTOPHER GAPSTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076174377522 | $3.01 |
| CHRISTOPHER GAPSTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0027424565088 | $0.20 |
| CHRISTOPHER GARBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029172337742 | $0.01 |
| CHRISTOPHER GARBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.522707797 | $18.09 |
| CHRISTOPHER GARCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.14176878069293 | $8.13 |
| CHRISTOPHER GARCIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (66.489415643) | ($53.70) |
| CHRISTOPHER GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 66.489415643 | $53.70 |
| CHRISTOPHER GARCIA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | CEL | (1.2798) | ($0.99) |
| CHRISTOPHER GARCIA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.000149 | $4.54 |
| CHRISTOPHER GARCIA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.01608 | $33.26 |
| CHRISTOPHER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078349080195 | $0.23 |
| CHRISTOPHER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118247142511 | $0.23 |
| CHRISTOPHER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00053487643729 | $0.00 |
| CHRISTOPHER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000108617897997 | $0.01 |
| CHRISTOPHER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.1615770206 | $0.37 |
| CHRISTOPHER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018265858243 | $5.41 |
| CHRISTOPHER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7332256626 | $1.37 |
| CHRISTOPHER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8264679554 | $2.40 |
| CHRISTOPHER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46593956942 | $0.07 |
| CHRISTOPHER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030316110661999 | $0.01 |
| CHRISTOPHER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050921084648 | $101.56 |
| CHRISTOPHER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.303880122 | $34.33 |
| CHRISTOPHER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.116855608 | $3.21 |
| CHRISTOPHER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000108414536282 | $0.00 |
| CHRISTOPHER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.68313731 | $57.00 |
| CHRISTOPHER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058552557025 | $1.73 |
| CHRISTOPHER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135715215513 | $40.17 |
| CHRISTOPHER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35602832505114 | $0.66 |
| CHRISTOPHER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0587946438249999 | $117.69 |
| CHRISTOPHER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.989470903 | $17.43 |
| CHRISTOPHER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027334475115 | $0.00 |
| CHRISTOPHER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9529719272 | $6.67 |
| CHRISTOPHER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63301793943 | $3.90 |
| CHRISTOPHER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000029911010927 | $0.00 |
| CHRISTOPHER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.017962435493 | $1.28 |
| CHRISTOPHER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.62288145647 | $0.33 |
| CHRISTOPHER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000322863865 | $0.00 |
| CHRISTOPHER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.106988722 | $46.74 |
| CHRISTOPHER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024816633917 | $0.48 |
| CHRISTOPHER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.100543899 | $24.26 |
| CHRISTOPHER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.055282286552 | $6.07 |
| CHRISTOPHER GARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200022183659999 | $5.92 |
| CHRISTOPHER GARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026608284521 | $5.19 |
| CHRISTOPHER GARDINER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.0) | ($8.00) |
| CHRISTOPHER GARDINER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.0 | $8.00 |
| CHRISTOPHER GARDINER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.73) | ($7.73) |
| CHRISTOPHER GARDINER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.0) | ($8.00) |
| CHRISTOPHER GARDINER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.0 | $8.00 |
| CHRISTOPHER GARDINER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.48) | ($7.48) |
| CHRISTOPHER GARDINER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (18.51518749) | ($7.72) |
| CHRISTOPHER GARDINER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (22,304.565240853) | ($9,300.00) |
| CHRISTOPHER GARDINER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 26,013.986013986 | $10,846.66 |
| CHRISTOPHER GARDINER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (669.69241285) | ($279.23) |
| CHRISTOPHER GARDINER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.0) | ($7.00) |
| CHRISTOPHER GARDINER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.0 | $7.00 |
| CHRISTOPHER GARDINER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.48) | ($7.48) |
| CHRISTOPHER GARDINER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.920822002) | ($9.92) |
| CHRISTOPHER GARDINER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.23) | ($10.23) |
| CHRISTOPHER GARDINER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.920822002 | $9.92 |
| CHRISTOPHER GARDINER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ADA | 18.265 | $10.23 |
| CHRISTOPHER GARDINER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | ADA | (18.265) | ($11.23) |
| CHRISTOPHER GARDINER | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (20,890.125843581) | ($9,000.00) |
| CHRISTOPHER GARDINER | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Collateral | ADA | 25,899.28057554 | $11,158.07 |
| CHRISTOPHER GARDINER | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Collateral | ADA | 18.265 | $7.87 |
| CHRISTOPHER GARDINER | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Operation Cost | ADA | (626.703775307) | ($270.00) |
| CHRISTOPHER GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091408806157 | $0.00 |
| CHRISTOPHER GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23203910868 | $0.23 |
| CHRISTOPHER GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.556651638 | $27.75 |
| CHRISTOPHER GARDNER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,900.0) | ($1,900.00) |
| CHRISTOPHER GARDNER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,900.0 | $1,900.00 |
| CHRISTOPHER GARDNER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (1,900.0) | ($1,900.00) |
| CHRISTOPHER GARDNER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 0.611895 | $1,900.00 |
| CHRISTOPHER GARDNER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.611895) | ($1,856.24) |
| CHRISTOPHER GARDNER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00226263 | $86.17 |
| CHRISTOPHER GARDNER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003) | ($11.31) |
| CHRISTOPHER GARDNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (120.0) | ($120.00) |
| CHRISTOPHER GARDNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 120.0 | $120.00 |
| CHRISTOPHER GARDNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (120.0) | ($120.00) |
| CHRISTOPHER GARDNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00071239 | $22.24 |
| CHRISTOPHER GARDNER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033314) | ($9.97) |
| CHRISTOPHER GARDNER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00234188) | ($69.72) |
| CHRISTOPHER GARDNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.0) | ($35.00) |
| CHRISTOPHER GARDNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.0 | $35.00 |
| CHRISTOPHER GARDNER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| CHRISTOPHER GARDNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | AVAX | 1.05664 | $35.00 |
| CHRISTOPHER GARDNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.05664) | ($35.26) |
| CHRISTOPHER GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049671871166 | $14.70 |
| CHRISTOPHER GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000625822173043 | $0.19 |
| CHRISTOPHER GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 355.386212162 | $355.39 |
| CHRISTOPHER GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000018343016698 | $0.00 |
| CHRISTOPHER GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.170266332203 | $6.74 |
| CHRISTOPHER GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00013631198355 | $0.00 |
| CHRISTOPHER GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0002413590148 | $0.02 |
| CHRISTOPHER GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0415805600049999 | $0.09 |
| CHRISTOPHER GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148094267664 | $0.44 |
| CHRISTOPHER GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023168379394 | $1.70 |
| CHRISTOPHER GARIBALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155135623698 | $4.59 |
| CHRISTOPHER GARIBALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116160805888 | $0.01 |
| CHRISTOPHER GARILL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (30.997749) | ($30.00) |
| CHRISTOPHER GARILL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 30.997749 | $30.00 |
| CHRISTOPHER GARILL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9.634472) | ($9.32) |
| CHRISTOPHER GARILL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9.634472 | $9.32 |
| CHRISTOPHER GARILL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.34) | ($8.34) |
| CHRISTOPHER GARILL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.34 | $8.34 |
| CHRISTOPHER GARILL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| CHRISTOPHER GARILL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00026944 | $10.63 |
| CHRISTOPHER GARILL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00254894 | $100.97 |
| CHRISTOPHER GARILL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00109203 | $43.95 |
| CHRISTOPHER GARILL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00248756 | $99.93 |
| CHRISTOPHER GARILL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00145319 | $55.80 |
| CHRISTOPHER GARILL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00317778 | $122.03 |
| CHRISTOPHER GARILL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0166960716) | ($45.00) |
| CHRISTOPHER GARILL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0166960716 | $45.00 |
| CHRISTOPHER GARILL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (258.724879618) | ($196.33) |
| CHRISTOPHER GARILL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 258.724879618 | $196.33 |
| CHRISTOPHER GARILL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (348.66305206) | ($348.66) |
| CHRISTOPHER GARILL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 348.66305206 | $348.66 |
| CHRISTOPHER GARILL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03716904052) | ($95.33) |
| CHRISTOPHER GARILL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03716904052 | $95.33 |
| CHRISTOPHER GARILL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| CHRISTOPHER GARILL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00893 | $294.49 |
| CHRISTOPHER GARILL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00303843 | $100.14 |
| CHRISTOPHER GARILL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (299.3571) | ($191.91) |
| CHRISTOPHER GARILL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.043389) | ($100.27) |
| CHRISTOPHER GARILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $288.10 |
| CHRISTOPHER GARILL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.15 | $4,494.45 |
| CHRISTOPHER GARILL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.1580968 | $4,720.86 |
| CHRISTOPHER GARILL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (39.112763061) | ($1,878.19) |
| CHRISTOPHER GARILL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 39.112763061 | $1,878.19 |
| CHRISTOPHER GARILL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (39.112763061) | ($2,158.24) |
| CHRISTOPHER GARILL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004096630875) | ($8.34) |
| CHRISTOPHER GARILL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00338166 | $99.52 |
| CHRISTOPHER GARILL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00499487 | $152.35 |
| CHRISTOPHER GARILL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.01311641 | $378.96 |
| CHRISTOPHER GARILL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| CHRISTOPHER GARILL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.01339167 | $357.68 |
| CHRISTOPHER GARILL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.01614955 | $383.62 |
| CHRISTOPHER GARILL | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| CHRISTOPHER GARILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026627151405 | $65.59 |
| CHRISTOPHER GARILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024026426294163 | $0.69 |
| CHRISTOPHER GARILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.03447878988049 | $2.03 |
| CHRISTOPHER GARILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9214268803675 | $0.78 |
| CHRISTOPHER GARILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2090055970053 | $17.89 |
| CHRISTOPHER GARLATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143399168449 | $4.24 |
| CHRISTOPHER GARNANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (12.812) | ($3.46) |
| CHRISTOPHER GARNANT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001218 | $3.46 |
| CHRISTOPHER GARNANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (17.1281) | ($124.18) |
| CHRISTOPHER GARNANT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0043383 | $124.18 |
| CHRISTOPHER GARNANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (41.3663) | ($337.85) |
| CHRISTOPHER GARNANT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0117902 | $337.85 |
| CHRISTOPHER GARNANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (264.805) | ($145.30) |
| CHRISTOPHER GARNANT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0050789 | $145.30 |
| CHRISTOPHER GARNANT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000687) | ($1.00) |
| CHRISTOPHER GARNANT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000036) | ($0.99) |
| CHRISTOPHER GARNANT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.512244) | ($3,657.60) |
| CHRISTOPHER GARNANT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.134965) | ($3,722.20) |
| CHRISTOPHER GARNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011446546736604 | $38.21 |
| CHRISTOPHER GARNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.09516004640969 | $8.25 |
| CHRISTOPHER GARNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024051063765976 | $55.36 |
| CHRISTOPHER GARNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6299190908668 | $7.99 |
| CHRISTOPHER GARNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052748327089799 | $0.51 |
| CHRISTOPHER GARNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17968783709 | $0.14 |
| CHRISTOPHER GARNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16932320226 | $0.58 |
| CHRISTOPHER GARRY NAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131917501834 | $3.91 |
| CHRISTOPHER GARRY NAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5306686358 | $2.22 |
| CHRISTOPHER GARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034335536681 | $1.02 |
| CHRISTOPHER GARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2186346839 | $8.22 |
| CHRISTOPHER GARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.055338820763 | $0.06 |
| CHRISTOPHER GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001839194669 | $0.54 |
| CHRISTOPHER GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058498638621 | $11.41 |
| CHRISTOPHER GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9883398318 | $8.71 |
| CHRISTOPHER GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.16899386004 | $0.73 |
| CHRISTOPHER GASCON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00052934 | $21.31 |
| CHRISTOPHER GASCON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000529) | ($21.29) |
| CHRISTOPHER GASCON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 21.248 | $21.29 |
| CHRISTOPHER GASCON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (21.24) | ($21.24) |
| CHRISTOPHER GASCON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | AVAX | 0.27422 | $21.24 |
| CHRISTOPHER GASCON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.27422) | ($21.22) |
| CHRISTOPHER GASCON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00051365 | $20.15 |
| CHRISTOPHER GASCON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.000513) | ($20.15) |
| CHRISTOPHER GASCON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 20.107 | $20.15 |
| CHRISTOPHER GASCON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (20.11) | ($20.11) |
| CHRISTOPHER GASCON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | AVAX | 0.28486 | $20.11 |
| CHRISTOPHER GASCON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.28486) | ($20.05) |
| CHRISTOPHER GASCON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00052547 | $19.87 |
| CHRISTOPHER GASCON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.000526) | ($19.93) |
| CHRISTOPHER GASCON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 19.901 | $19.93 |
| CHRISTOPHER GASCON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (19.9) | ($19.90) |
| CHRISTOPHER GASCON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | AVAX | 0.33021 | $19.90 |
| CHRISTOPHER GASCON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.33021) | ($19.95) |
| CHRISTOPHER GASCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005167975982 | $0.00 |
| CHRISTOPHER GASCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000036778869986 | $0.00 |
| CHRISTOPHER GASCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034608621447 | $0.01 |
| CHRISTOPHER GASCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000000017892541359999 | $0.00 |
| CHRISTOPHER GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022292304023 | $43.50 |
| CHRISTOPHER GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4190348262 | $6.42 |
| CHRISTOPHER GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.139568093289999 | $1.23 |
| CHRISTOPHER GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8064800608 | $0.56 |
| CHRISTOPHER GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.67248866575 | $0.67 |
| CHRISTOPHER GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.026491724932 | $0.07 |
| CHRISTOPHER GATHERER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDT ERC20 | 13.013274 | $13.01 |
| CHRISTOPHER GATHERER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDT ERC20 | 146.672946 | $146.67 |
| CHRISTOPHER GATHERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125461708224 | $37.13 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER GATHERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16500135311 | $1.46 |
| CHRISTOPHER GATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.1944007060299 | $60.86 |
| CHRISTOPHER GATZKE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| CHRISTOPHER GATZKE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| CHRISTOPHER GATZKE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CHRISTOPHER GATZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000288868649725 | $8.55 |
| CHRISTOPHER GATZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,070.607358746 | $1,070.61 |
| CHRISTOPHER GAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204952516419 | $0.61 |
| CHRISTOPHER GAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.397064725322999 | $765.12 |
| CHRISTOPHER GAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.505933445 | $83.64 |
| CHRISTOPHER GAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4614111629 | $21.73 |
| CHRISTOPHER GAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.9284065924 | $76.30 |
| CHRISTOPHER GAUCI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00667) | ($19.99) |
| CHRISTOPHER GAUCI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,874.98) |
| CHRISTOPHER GAUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.7027046586338 | $74.36 |
| CHRISTOPHER GAUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0250792030878 | $62.96 |
| CHRISTOPHER GAUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000475002594 | $0.00 |
| CHRISTOPHER GAUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015552779122 | $1.97 |
| CHRISTOPHER GAUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.2852011276 | $0.08 |
| CHRISTOPHER GAUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020344813152 | $0.03 |
| CHRISTOPHER GAUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.47056521992 | $0.69 |
| CHRISTOPHER GAUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.033110721066 | $0.14 |
| CHRISTOPHER GAUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.1491785407 | $0.33 |
| CHRISTOPHER GAVIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156921603378 | $46.55 |
| CHRISTOPHER GAVIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0297069156648 | $58.10 |
| CHRISTOPHER GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00022982447069 | $0.00 |
| CHRISTOPHER GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0667935922079999 | $0.17 |
| CHRISTOPHER GAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102785134709999 | $30.42 |
| CHRISTOPHER GAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085427286393 | $16.67 |
| CHRISTOPHER GAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.150036161 | $96.15 |
| CHRISTOPHER GAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.871641036 | $21.30 |
| CHRISTOPHER GAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.30840846372999 | $14.54 |
| CHRISTOPHER GAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.205692734 | $24.21 |
| CHRISTOPHER GAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6454709243 | $5.62 |
| CHRISTOPHER GAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.4458237026 | $0.14 |
| CHRISTOPHER GAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 13.403299045 | $13.40 |
| CHRISTOPHER GEDRIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 48.79962549 | $7.00 |
| CHRISTOPHER GEDRIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.02160099 | $2.42 |
| CHRISTOPHER GEDRIS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.02172111 | $2.45 |
| CHRISTOPHER GEDRIS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOGE | 49.14182746 | $6.95 |
| CHRISTOPHER GEDRIS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.02165772 | $2.28 |
| CHRISTOPHER GEDRIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOGE | 46.88512046 | $5.99 |
| CHRISTOPHER GEDRIS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.02134642 | $2.15 |
| CHRISTOPHER GEDRIS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOGE | 48.63751772 | $6.60 |
| CHRISTOPHER GEDRIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.02118757 | $2.11 |
| CHRISTOPHER GEDRIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOGE | 40.24163217 | $5.25 |
| CHRISTOPHER GEDRIS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.02043699 | $1.97 |
| CHRISTOPHER GEDRIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOGE | 47.54017564 | $5.80 |
| CHRISTOPHER GEDRIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.02086178 | $1.63 |
| CHRISTOPHER GEDRIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.02061393 | $1.44 |
| CHRISTOPHER GEDRIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOGE | 47.988108 | $4.38 |
| CHRISTOPHER GEDRIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.02431016 | $1.73 |
| CHRISTOPHER GEDRIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | DOGE | 42.44790693 | $3.67 |
| CHRISTOPHER GEDRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.02191192 | $1.37 |
| CHRISTOPHER GEDRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | DOGE | 42.49894006 | $3.30 |
| CHRISTOPHER GEDRIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.02095944 | $1.44 |
| CHRISTOPHER GEDRIS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | DOGE | 49.67901757 | $4.27 |
| CHRISTOPHER GEDRIS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LTC | 0.02115415 | $1.32 |
| CHRISTOPHER GEDRIS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | DOGE | 42.50115339 | $3.45 |
| CHRISTOPHER GEDRIS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.02245563 | $1.44 |
| CHRISTOPHER GEDRIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | DOGE | 47.58072553 | $3.77 |
| CHRISTOPHER GEDRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.0217819 | $1.12 |
| CHRISTOPHER GEDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017460038476 | $0.52 |
| CHRISTOPHER GEDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.480682651 | $16.24 |
| CHRISTOPHER GEDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.800400997579999 | $8.89 |
| CHRISTOPHER GEDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020910069678 | $0.15 |
| CHRISTOPHER GEDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.59965151682 | $0.06 |
| CHRISTOPHER GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008469393843 | $0.00 |
| CHRISTOPHER GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052227771586 | $0.01 |
| CHRISTOPHER GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000775232408909999 | $0.00 |
| CHRISTOPHER GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027615833776 | $0.00 |
| CHRISTOPHER GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0076444302514 | $0.00 |
| CHRISTOPHER GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000079537580974 | $0.00 |
| CHRISTOPHER GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00028379800303 | $0.00 |
| CHRISTOPHER GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014678497464 | $0.00 |
| CHRISTOPHER GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00447879515 | $0.02 |
| CHRISTOPHER GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.036273681824 | $0.04 |
| CHRISTOPHER GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00648872687529999 | $0.01 |
| CHRISTOPHER GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025820880686 | $78.30 |
| CHRISTOPHER GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02599588982 | $0.03 |
| CHRISTOPHER GEESLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01955107121 | $586.74 |
| CHRISTOPHER GEESLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.089057389 | $6.09 |
| CHRISTOPHER GEESLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0101137752041999 | $0.01 |
| CHRISTOPHER GEHMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LINK | 74.75783999 | $760.66 |
| CHRISTOPHER GEHMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | (74.75783999) | ($720.66) |
| CHRISTOPHER GEHMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| CHRISTOPHER GEHMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 8.0 | $626.64 |
| CHRISTOPHER GEHMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LTC | (8.0) | ($647.63) |
| CHRISTOPHER GEHMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 398.423106315 | $2,743.50 |
| CHRISTOPHER GEHMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | LINK | 74.75783999 | $514.77 |
| CHRISTOPHER GEHMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (389.928166731) | ($2,685.00) |
| CHRISTOPHER GEHMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | LINK | (0.6506064011) | ($4.48) |
| CHRISTOPHER GEHMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | LINK | (11.717363194) | ($80.68) |
| CHRISTOPHER GEHMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.039838981) | ($116.80) |
| CHRISTOPHER GEHMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.039838981 | $116.80 |
| CHRISTOPHER GEHMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01135117178) | ($306.74) |
| CHRISTOPHER GEHMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01135117178 | $306.74 |
| CHRISTOPHER GEHMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000467029936) | ($12.50) |
| CHRISTOPHER GEHMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LTC | (2.03983898) | ($134.71) |
| CHRISTOPHER GEHMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 5.0 | $357.75 |
| CHRISTOPHER GEHMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | LTC | (5.0) | ($356.50) |
| CHRISTOPHER GEHMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (35.120493726) | ($1,750.41) |
| CHRISTOPHER GEHMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.5016033271) | ($25.00) |
| CHRISTOPHER GEHMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Liquidation | LTC | (15.039838981) | ($749.59) |
| CHRISTOPHER GEHMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | LTC | 46.983669731 | $2,341.67 |
| CHRISTOPHER GEHMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | LTC | 15.03983898 | $749.59 |
| CHRISTOPHER GEHMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | LTC | (1.519858081) | ($75.75) |
| CHRISTOPHER GEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000608487901030299 | $2.27 |
| CHRISTOPHER GEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014120307431 | $0.01 |
| CHRISTOPHER GEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0232704880576813 | $0.16 |
| CHRISTOPHER GEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0155937923017326 | $0.97 |
| CHRISTOPHER GEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.004746918296 | $0.00 |
| CHRISTOPHER GELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 208.3557799898 | $218.39 |
| CHRISTOPHER GENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035650563324 | $0.00 |
| CHRISTOPHER GENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000661069361 | $0.02 |
| CHRISTOPHER GENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00671853906209999 | $0.01 |
| CHRISTOPHER GENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032304280544 | $0.63 |
| CHRISTOPHER GEORGE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.08053017371) | ($3,222.00) |
| CHRISTOPHER GEORGE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,611.0 | $1,611.00 |
| CHRISTOPHER GEORGE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,611.0) | ($1,611.00) |
| CHRISTOPHER GEORGE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (17.330284474) | ($202.94) |
| CHRISTOPHER GEORGE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 17.330284474 | $202.94 |
| CHRISTOPHER GEORGE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | DOT | (17.3302) | ($202.59) |
| CHRISTOPHER GEORGE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0064686 | $202.59 |
| CHRISTOPHER GEORGE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00685929 | $214.61 |
| CHRISTOPHER GEORGE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01121633 | $350.74 |
| CHRISTOPHER GEORGE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.02267625484) | ($707.93) |
| CHRISTOPHER GEORGE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004018107326) | ($12.02) |
| CHRISTOPHER GEORGE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00635684 | $139.07 |
| CHRISTOPHER GEORGE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005641654012) | ($12.02) |
| CHRISTOPHER GEORGE | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.0065 | $132.18 |
| CHRISTOPHER GEORGE | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.02580921 | $524.93 |
| CHRISTOPHER GEORGE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.08492223911) | ($1,611.00) |
| CHRISTOPHER GEORGE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.002623701833) | ($49.77) |
| CHRISTOPHER GEORGE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002534488676) | ($48.08) |
| CHRISTOPHER GEORGE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1032064286 | $1,957.86 |
| CHRISTOPHER GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000774215246837 | $3.09 |
| CHRISTOPHER GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.336452855949999 | $0.39 |
| CHRISTOPHER GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.120891414079 | $0.12 |
| CHRISTOPHER GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1962191274 | $7.29 |
| CHRISTOPHER GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13328811890638 | $2.13 |
| CHRISTOPHER GEORGE ANDRE TASLER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.012 | $468.49 |
| CHRISTOPHER GEORGE ANDRE TASLER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $195.21 |
| CHRISTOPHER GEORGE ANDRE TASLER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 5.4608 | $15,811.23 |
| CHRISTOPHER GEORGE ANDRE TASLER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.2458 | $9,728.02 |
| CHRISTOPHER GEORGE ANDRE TASLER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ADA | 10.0 | $8.32 |
| CHRISTOPHER GEORGE ANDRE TASLER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ADA | 7,000.0 | $5,910.15 |
| CHRISTOPHER GEORGE ANDRE TASLER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ADA | 3,000.0 | $2,535.87 |
| CHRISTOPHER GEORGE ANDRE TASLER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ADA | 4,764.2 | $4,040.50 |
| CHRISTOPHER GEORGE ANDRE TASLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001723816493 | $50.00 |
| CHRISTOPHER GEORGE ANTONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016572964425986 | $501.71 |
| CHRISTOPHER GEORGE ANTONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 525.477524038969 | $474.40 |
| CHRISTOPHER GEORGE BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129699310125999 | $393.53 |
| CHRISTOPHER GEORGE BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.309178744 | $100.00 |
| CHRISTOPHER GEORGE BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103232900147 | $208.73 |
| CHRISTOPHER GEORGE BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.9283787769999 | $70.50 |
| CHRISTOPHER GEORGE BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.23194431814 | $73.66 |
| CHRISTOPHER GEORGE BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.63093141167 | $24.96 |
| CHRISTOPHER GEORGE BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.26209421074 | $14.59 |
| CHRISTOPHER GEORGE JR MCCREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025161759387 | $7.45 |
| CHRISTOPHER GEORGE JR MCCREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070638065245 | $13.78 |
| CHRISTOPHER GEORGE MOJARES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6982905983) | ($1.63) |
| CHRISTOPHER GEORGE MOJARES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.0955346325) | ($200.00) |
| CHRISTOPHER GEORGE MOJARES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.1157895 | $242.40 |
| CHRISTOPHER GEORGE MOJARES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002135199036) | ($4.47) |
| CHRISTOPHER GEORGE MOJARES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.002930094946) | ($6.13) |
| CHRISTOPHER GEORGE MOJARES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008560046123) | ($1.72) |
| CHRISTOPHER GEORGE MOJARES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0091550515) | ($230.00) |
| CHRISTOPHER GEORGE MOJARES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.01144101683 | $287.43 |
| CHRISTOPHER GEORGE MOJARES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00006846386339) | ($1.72) |
| CHRISTOPHER GEORGE MOJARES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002767054609) | ($6.95) |
| CHRISTOPHER GEORGE MOJARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5284438350941 | $0.38 |
| CHRISTOPHER GEORGE PULICE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 75.308795 | $69.23 |
| CHRISTOPHER GEORGE PULICE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ADA | (75.306) | ($69.14) |
| CHRISTOPHER GEORGE PULICE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 68.761 | $69.14 |
| CHRISTOPHER GEORGE PULICE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| CHRISTOPHER GEORGE PULICE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| CHRISTOPHER GEORGE PULICE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHRISTOPHER GEORGE PULICE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.005536 | $200.00 |
| CHRISTOPHER GEORGE PULICE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (364.540366395) | ($364.54) |
| CHRISTOPHER GEORGE PULICE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 364.540366395 | $364.54 |
| CHRISTOPHER GEORGE PULICE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (383.3) | ($383.30) |
| CHRISTOPHER GEORGE PULICE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0132776 | $383.30 |
| CHRISTOPHER GEORGE PULICE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.018813) | ($554.71) |
| CHRISTOPHER GEORGE PULICE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 551.965 | $554.71 |
| CHRISTOPHER GEORGE PULICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000587848853 | $0.00 |
| CHRISTOPHER GEORGE PULICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041141974765 | $0.00 |
| CHRISTOPHER GEORGE PULICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1563955961604 | $3.16 |
| CHRISTOPHER GEORGE PULICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000488355662919999 | $0.01 |
| CHRISTOPHER GEORGE PULICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.57544099239999 | $9.58 |
| CHRISTOPHER GEORGE PULICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000861838182249999 | $0.00 |
| CHRISTOPHER GEORGE PULICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000103970934819 | $0.00 |
| CHRISTOPHER GEORGE SOLOMON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.01698457 | $520.44 |
| CHRISTOPHER GEORGE SOLOMON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | DOT | 3.722 | $34.02 |
| CHRISTOPHER GEORGE SOLOMON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ADA | 17.14 | $10.93 |
| CHRISTOPHER GEORGE SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228788622 | |
| CHRISTOPHER GERAGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024683698014 | $0.01 |
| CHRISTOPHER GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113141841876 | $3.35 |
| CHRISTOPHER GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023795455445 | $4.64 |
| CHRISTOPHER GERBOTH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| CHRISTOPHER GERBOTH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| CHRISTOPHER GERBOTH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CHRISTOPHER GERBOTH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (249.0) | ($249.00) |
| CHRISTOPHER GERBOTH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| CHRISTOPHER GERBOTH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| CHRISTOPHER GERBOTH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| CHRISTOPHER GERBOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000809552607009999 | $23.96 |
| CHRISTOPHER GERBOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150665532739999 | $29.38 |
| CHRISTOPHER GERBOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.824915901 | $79.82 |
| CHRISTOPHER GERBOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00083709139041 | $0.00 |
| CHRISTOPHER GERBOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0057387186555 | $0.00 |
| CHRISTOPHER GERBOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38334429781 | $4.26 |
| CHRISTOPHER GERBOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047824022782 | $0.00 |
| CHRISTOPHER GERBOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000023394341764 | $0.00 |
| CHRISTOPHER GERBOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000123697804459 | $0.00 |
| CHRISTOPHER GERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026120565515 | $790.55 |
| CHRISTOPHER GERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27828832105 | $567.52 |
| CHRISTOPHER GERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,308.214591866 | $1,308.21 |
| CHRISTOPHER GIBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 195.00188664198 | $208.13 |
| CHRISTOPHER GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031612331075 | $0.94 |
| CHRISTOPHER GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002054884363 | $4.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35588097054 | $0.36 |
| CHRISTOPHER GIBBS DIENER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.10475939 | $4,007.31 |
| CHRISTOPHER GIBBS DIENER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01463972 | $480.29 |
| CHRISTOPHER GIBBS DIENER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.04237301 | $1,371.19 |
| CHRISTOPHER GIBBS DIENER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.1586977507) | ($5,129.27) |
| CHRISTOPHER GIBBS DIENER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0175527744) | ($354.25) |
| CHRISTOPHER GIBBS DIENER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01464808134) | ($295.63) |
| CHRISTOPHER GIBBS DIENER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3089444834) | ($6,235.12) |
| CHRISTOPHER GIBBS DIENER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.16177212) | ($3,264.88) |
| CHRISTOPHER GIBBS DIENER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.4291554672 | $8,661.21 |
| CHRISTOPHER GIBBS DIENER | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.1586977507 | $3,202.84 |
| CHRISTOPHER GIBBS DIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005915401156 | $14.56 |
| CHRISTOPHER GIBBS DIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000261970503379999 | $0.05 |
| CHRISTOPHER GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002335530302 | $0.01 |
| CHRISTOPHER GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036191618799 | $0.04 |
| CHRISTOPHER GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031067745294 | $0.01 |
| CHRISTOPHER GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033638636175 | $0.03 |
| CHRISTOPHER GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00062215200402 | $0.01 |
| CHRISTOPHER GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018325967442 | $0.02 |
| CHRISTOPHER GIERAERTS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,350.0) | ($1,350.00) |
| CHRISTOPHER GIERAERTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,437.940887) | ($1,437.94) |
| CHRISTOPHER GIERAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002028661324 4 | $0.01 |
| CHRISTOPHER GIERAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.139380079721 | $17.14 |
| CHRISTOPHER GIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001843618628 | $0.01 |
| CHRISTOPHER GILBERT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (130.281882056) | ($1,372.80) |
| CHRISTOPHER GILBERT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 130.281882056 | $1,372.80 |
| CHRISTOPHER GILBERT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (130.281882056) | ($1,366.85) |
| CHRISTOPHER GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020569992988 | $61.84 |
| CHRISTOPHER GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031982293236 | $62.77 |
| CHRISTOPHER GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3878381415 | $7.44 |
| CHRISTOPHER GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5008116951 | $1.57 |
| CHRISTOPHER GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42168730227 | $4.69 |
| CHRISTOPHER GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110878936796 | $0.81 |
| CHRISTOPHER GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.84606277159999 | $1.85 |
| CHRISTOPHER GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017930595237 | $0.01 |
| CHRISTOPHER GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6212555030214 | $21.87 |
| CHRISTOPHER GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00011037106816 | $0.01 |
| CHRISTOPHER GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00004063399765 | $0.00 |
| CHRISTOPHER GILCHRIST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.480886875) | ($11,334.29) |
| CHRISTOPHER GILCHRIST | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 7.480886875 | $11,334.29 |
| CHRISTOPHER GILCHRIST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.260181369) | ($7,256.70) |
| CHRISTOPHER GILCHRIST | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.260181369 | $7,256.70 |
| CHRISTOPHER GILCHRIST | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.26018136) | ($7,146.66) |
| CHRISTOPHER GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019384871995227 | $65.67 |
| CHRISTOPHER GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062261314805356 | $145.20 |
| CHRISTOPHER GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00471067443949999 | $0.00 |
| CHRISTOPHER GILES GRANDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.03201398 | $1,003.54 |
| CHRISTOPHER GILES GRANDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03201398) | ($963.56) |
| CHRISTOPHER GILES GRANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145260463338999 | $55.52 |
| CHRISTOPHER GILES GRANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023064434297 | $0.05 |
| CHRISTOPHER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023359885407 | $70.58 |
| CHRISTOPHER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0166114469252877 | $0.02 |
| CHRISTOPHER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086881025098 | $175.23 |
| CHRISTOPHER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.836162216 | $41.09 |
| CHRISTOPHER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0003937096753 | $0.00 |
| CHRISTOPHER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000976372092979999 | $2.89 |
| CHRISTOPHER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028291637126 | $5.52 |
| CHRISTOPHER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 156.522600661 | $156.52 |
| CHRISTOPHER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3936615797 | $0.25 |
| CHRISTOPHER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031782870161 | $0.00 |
| CHRISTOPHER GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069856802532 | $20.68 |
| CHRISTOPHER GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074947981357 | $150.70 |
| CHRISTOPHER GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00075824197605 | $0.00 |
| CHRISTOPHER GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000026096805599 | $0.00 |
| CHRISTOPHER GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000368886187479999 | $0.00 |
| CHRISTOPHER GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000231417057019999 | $0.00 |
| CHRISTOPHER GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.2430905386228 | $0.24 |
| CHRISTOPHER GILLHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032280538384 | $0.01 |
| CHRISTOPHER GILLHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057786809397 | $0.07 |
| CHRISTOPHER GILLHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112871037646 | $0.02 |
| CHRISTOPHER GILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000276412843459999 | $0.82 |
| CHRISTOPHER GILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0885898146209999 | $0.09 |
| CHRISTOPHER GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023133558051 | $69.87 |
| CHRISTOPHER GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116082178025 | $235.05 |
| CHRISTOPHER GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.2901204069999 | $63.29 |
| CHRISTOPHER GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.349284628 | $24.06 |
| CHRISTOPHER GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.138942199 | $11.39 |
| CHRISTOPHER GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00063297232549 | $0.01 |
| CHRISTOPHER GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018341653097 | $0.00 |
| CHRISTOPHER GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3466728507 | $8.02 |
| CHRISTOPHER GIOVINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TAUD | (50.0) | ($34.31) |
| CHRISTOPHER GIOVINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TAUD | (15,246.782401) | ($10,479.11) |
| CHRISTOPHER GIOVINE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | TAUD | (19.644946) | ($14.10) |
| CHRISTOPHER GIOVINE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00187) | ($56.75) |
| CHRISTOPHER GIOVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018981492036914 | $0.64 |
| CHRISTOPHER GIOVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.140327579027 | $0.16 |
| CHRISTOPHER GIOVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000737410891499999 | $0.00 |
| CHRISTOPHER GIOVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000166956424419999 | $0.00 |
| CHRISTOPHER GIOVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 100.107505908553 | $71.79 |
| CHRISTOPHER GIPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| CHRISTOPHER GIPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 4,997.659142 | $4,997.66 |
| CHRISTOPHER GIPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.12) | ($12.12) |
| CHRISTOPHER GIPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,426.0) | ($2,426.00) |
| CHRISTOPHER GIPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 534.500284407 | $3,329.94 |
| CHRISTOPHER GIPSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (334.871285897) | ($2,495.18) |
| CHRISTOPHER GIPSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 334.871285897 | $2,495.18 |
| CHRISTOPHER GIPSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CHRISTOPHER GIPSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (334.871285897) | ($2,409.13) |
| CHRISTOPHER GIPSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.66) | ($11.66) |
| CHRISTOPHER GIPSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| CHRISTOPHER GIPSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| CHRISTOPHER GIPSON | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| CHRISTOPHER GIPSON | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| CHRISTOPHER GIPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067435994422 | $19.96 |
| CHRISTOPHER GIPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057057811121 | $0.00 |
| CHRISTOPHER GIPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5813689238 | $2.58 |
| CHRISTOPHER GIPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024033396804 | $0.02 |
| CHRISTOPHER GIPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000590795584785 | $0.00 |
| CHRISTOPHER GIPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5615685997586 | $3.96 |
| CHRISTOPHER GIPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.007414782018 | $0.00 |
| CHRISTOPHER GIPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.4594455329 | $0.51 |
| CHRISTOPHER GIPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000015443320539 | $0.00 |
| CHRISTOPHER GIRIBALDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6630172195775 | $1.68 |
| CHRISTOPHER GLADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000267670561899999 | $0.00 |
| CHRISTOPHER GLADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022875339124 | $0.00 |
| CHRISTOPHER GLADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008657607591 | $0.00 |
| CHRISTOPHER GLADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000101142316021 | $0.00 |
| CHRISTOPHER GLAUBIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94601807205 | $0.95 |
| CHRISTOPHER GLAUBIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000034117986613 | $0.00 |
| CHRISTOPHER GLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260620583939999 | $79.05 |
| CHRISTOPHER GLENN BASARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.102969108 | $38.70 |
| CHRISTOPHER GLENN TILLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004841985071) | ($14.63) |
| CHRISTOPHER GLENN TILLEY | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.004841985071 | $14.63 |
| CHRISTOPHER GLENN TILLEY | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.004841985071) | ($14.61) |
| CHRISTOPHER GLENN TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049825958455033 | $0.02 |
| CHRISTOPHER GLENN TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000012176017343 | $0.00 |
| CHRISTOPHER GLOWACZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136243832587999 | $4.03 |
| CHRISTOPHER GLOWACZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00171123783129999 | $3.34 |
| CHRISTOPHER GLOWACZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19016575054 | $0.12 |
| CHRISTOPHER GOAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105071373778 | $321.46 |
| CHRISTOPHER GOAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091483494622 | $184.66 |
| CHRISTOPHER GOAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 78.922029507 | $49.55 |
| CHRISTOPHER GOAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.24893962805 | $18.22 |
| CHRISTOPHER GODFREY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08245915444) | ($2,480.70) |
| CHRISTOPHER GODFREY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08245915444 | $2,480.70 |
| CHRISTOPHER GODFREY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08245915) | ($2,406.41) |
| CHRISTOPHER GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050719763937571 | $18.46 |
| CHRISTOPHER GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121020616215 | $0.00 |
| CHRISTOPHER GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00119482034866 | $0.00 |
| CHRISTOPHER GOLAS | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Deposit | BTC | 0.00193693 | $76.33 |
| CHRISTOPHER GOLAS | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Deposit | ETH | 0.03926191 | $115.94 |
| CHRISTOPHER GOLAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06067500948) | ($166.21) |
| CHRISTOPHER GOLAS | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.06067500948) | ($166.21) |
| CHRISTOPHER GOLDSTEIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0054) | ($160.87) |
| CHRISTOPHER GOLDSTEIN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0054 | $160.87 |
| CHRISTOPHER GOLDSTEIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004767) | ($139.05) |
| CHRISTOPHER GOLDSTEIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1002447859) | ($3,034.73) |
| CHRISTOPHER GOLDSTEIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1002447859 | $3,034.73 |
| CHRISTOPHER GOLDSTEIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10087778) | ($2,927.84) |
| CHRISTOPHER GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010396250150023 | $35.22 |
| CHRISTOPHER GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000182787681449999 | $0.04 |
| CHRISTOPHER GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3410303433 | $5.82 |
| CHRISTOPHER GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90315157895 | $10.04 |
| CHRISTOPHER GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.76334080123 | $2.61 |
| CHRISTOPHER GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024648987497 | $2.71 |
| CHRISTOPHER GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0055863406361 | $0.42 |
| CHRISTOPHER GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.73694501462 | $1.14 |
| CHRISTOPHER GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.113193063077999 | $0.21 |
| CHRISTOPHER GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.88292678909999 | $3.91 |
| CHRISTOPHER GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.51071388325 | $0.50 |
| CHRISTOPHER GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018705747084 | $56.00 |
| CHRISTOPHER GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.921332563 | $11.04 |
| CHRISTOPHER GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7109671657 | $1.70 |
| CHRISTOPHER GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067739446888 | $209.67 |
| CHRISTOPHER GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07539056315 | $151.69 |
| CHRISTOPHER GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.428796396999999 | $25.64 |
| CHRISTOPHER GONZALES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.030069) | ($88.20) |
| CHRISTOPHER GONZALES | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.030069 | $88.20 |
| CHRISTOPHER GONZALES | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.030069) | ($88.09) |
| CHRISTOPHER GONZALES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.030067) | ($85.90) |
| CHRISTOPHER GONZALES | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.030067 | $85.90 |
| CHRISTOPHER GONZALES | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.030067) | ($85.78) |
| CHRISTOPHER GONZALES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.030071) | ($85.17) |
| CHRISTOPHER GONZALES | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.030071 | $85.17 |
| CHRISTOPHER GONZALES | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.030071) | ($85.04) |
| CHRISTOPHER GONZALES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.022918) | ($54.00) |
| CHRISTOPHER GONZALES | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.022918 | $54.00 |
| CHRISTOPHER GONZALES | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.022918) | ($53.90) |
| CHRISTOPHER GONZALES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.000000119) | ($63,716.35) |
| CHRISTOPHER GONZALES | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 30.000000119 | $63,716.35 |
| CHRISTOPHER GONZALES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4847035732) | ($14,252.86) |
| CHRISTOPHER GONZALES | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.4847035732 | $14,252.86 |
| CHRISTOPHER GONZALES | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (30.0) | ($63,513.30) |
| CHRISTOPHER GONZALES | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.484703) | ($14,438.33) |
| CHRISTOPHER GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176108555579758 | $67.23 |
| CHRISTOPHER GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13168974032633 | $371.28 |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($6,204.74) |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $6,204.74 |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($3,091.93) |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($3,089.27) |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.07) | ($3,327.92) |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.07 | $3,327.92 |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($3,114.22) |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07) | ($218.00) |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($6,162.14) |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $6,162.14 |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($6,155.26) |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.011665884) | ($14,775.80) |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.011665884 | $14,775.80 |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (5.011665884) | ($14,719.49) |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003141843314) | ($8.81) |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003141843314 | $8.81 |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020133549871 | $0.00 |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036839284689 | $0.00 |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021808605272072 | $65.65 |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011784636724 | $0.01 |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006126847679 | $18.24 |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21453867071 | $0.25 |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008485562452 | $0.02 |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.412204775 | $44.72 |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.093897593639 | $0.83 |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000120900070291999 | $0.00 |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.87685425217 | $3.00 |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.84052461682 | $0.84 |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19293226800 | $1.19 |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.03319909876 | $0.04 |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0049509790949 | $0.37 |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000024099342579999 | $0.00 |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000777867980999999 | $0.00 |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000638428622999999 | $0.00 |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000047696388513 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000085546754911 | $0.00 |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047024408835 | $0.00 |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076205567475 | $0.01 |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000113957860854999 | $0.00 |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000091416081402 | $0.00 |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152126371747999 | $0.45 |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066706892054 | $13.02 |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7654074336 | $3.78 |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.555662454269999 | $6.18 |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.88013603099999 | $5.77 |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129798689205 | $38.42 |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.173847244009999 | $0.14 |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000089788412029 | $0.00 |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00038303839668 | $0.00 |
| CHRISTOPHER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000037608387326 | $0.00 |
| CHRISTOPHER GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014157487011 | $0.00 |
| CHRISTOPHER GOODART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075259480971 | $2.23 |
| CHRISTOPHER GOODART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00178155801799999 | $3.48 |
| CHRISTOPHER GOODART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9423142874 | $4.71 |
| CHRISTOPHER GOODART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.67359566853 | $40.27 |
| CHRISTOPHER GOODEMOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009256821639 | $0.00 |
| CHRISTOPHER GOODEMOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000013470258748 | $0.00 |
| CHRISTOPHER GOODENOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128437957957 | $0.38 |
| CHRISTOPHER GOODENOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3482898108 | $0.35 |
| CHRISTOPHER GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13957684116 | $0.14 |
| CHRISTOPHER GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043813334579 | $0.00 |
| CHRISTOPHER GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00077353823454 | $0.00 |
| CHRISTOPHER GOODRICK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (6,402.62199) | ($6,402.62) |
| CHRISTOPHER GOODRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.41395954325 | $57.80 |
| CHRISTOPHER GOODS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (191.967276056) | ($112.55) |
| CHRISTOPHER GOODS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 191.967276056 | $112.55 |
| CHRISTOPHER GOODS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.708025012) | ($0.26) |
| CHRISTOPHER GOODS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.708025012 | $0.26 |
| CHRISTOPHER GOODS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01141395453) | ($335.95) |
| CHRISTOPHER GOODS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01141395453 | $335.95 |
| CHRISTOPHER GOODS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4274389989) | ($739.38) |
| CHRISTOPHER GOODS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4274389989 | $739.38 |
| CHRISTOPHER GOODS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (563.456441208) | ($344.73) |
| CHRISTOPHER GOODS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 563.456441208 | $344.73 |
| CHRISTOPHER GOODS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (10.739893432) | ($27.39) |
| CHRISTOPHER GOODS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 10.739893432 | $27.39 |
| CHRISTOPHER GOODS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4274389989) | ($739.59) |
| CHRISTOPHER GOODS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (563.456441208) | ($343.91) |
| CHRISTOPHER GOODS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SNX | (10.739893432) | ($27.38) |
| CHRISTOPHER GOODS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01141395) | ($330.89) |
| CHRISTOPHER GOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118645147626839 | $3.99 |
| CHRISTOPHER GOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041754135823227 | $9.69 |
| CHRISTOPHER GOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.842948082236 | $6.26 |
| CHRISTOPHER GOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3282129528748 | $0.92 |
| CHRISTOPHER GOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24420408273183 | $0.94 |
| CHRISTOPHER GOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0045161453948 | $0.00 |
| CHRISTOPHER GOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00123333497959264 | $0.00 |
| CHRISTOPHER GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016824567474 | $0.00 |
| CHRISTOPHER GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000141865371822 | $0.00 |
| CHRISTOPHER GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013205960921 | $0.00 |
| CHRISTOPHER GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25809427162 | $0.04 |
| CHRISTOPHER GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000067711046188 | $0.01 |
| CHRISTOPHER GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0348962208629999 | $0.05 |
| CHRISTOPHER GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.016457445828 | $0.02 |
| CHRISTOPHER GOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16543075978658 | $0.17 |
| CHRISTOPHER GORE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,000.0) | ($18,000.00) |
| CHRISTOPHER GORE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,000.0 | $18,000.00 |
| CHRISTOPHER GORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,387.777117547) | ($1,387.78) |
| CHRISTOPHER GORE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,387.777117547 | $1,387.78 |
| CHRISTOPHER GORE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.80573848) | ($33,112.07) |
| CHRISTOPHER GORE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.80573848 | $33,112.07 |
| CHRISTOPHER GORE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (11.948402) | ($24,974.43) |
| CHRISTOPHER GORE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 24,972.881 | $24,974.43 |
| CHRISTOPHER GORE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHRISTOPHER GORE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (44,260.65) | ($44,260.65) |
| CHRISTOPHER GORE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (148.570762476) | ($0.03) |
| CHRISTOPHER GORE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 148.570762476 | $0.03 |
| CHRISTOPHER GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080746044596 | $250.15 |
| CHRISTOPHER GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07265059144566 | $202.65 |
| CHRISTOPHER GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.367587497267 | $97.37 |
| CHRISTOPHER GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.84138789699999 | $13.12 |
| CHRISTOPHER GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.093475601538 | $10.26 |
| CHRISTOPHER GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0040181401 | $57.15 |
| CHRISTOPHER GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.52393133765 | $0.81 |
| CHRISTOPHER GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00327607351939999 | $0.21 |
| CHRISTOPHER GORHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.012192927) | ($1.01) |
| CHRISTOPHER GORHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.012192927 | $1.01 |
| CHRISTOPHER GORHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002015597506) | ($0.06) |
| CHRISTOPHER GORHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002015597506 | $0.06 |
| CHRISTOPHER GORHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.04408070714) | ($0.13) |
| CHRISTOPHER GORHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.04408070714 | $0.13 |
| CHRISTOPHER GORHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1.01) | ($1.01) |
| CHRISTOPHER GORHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017122873048 | $0.00 |
| CHRISTOPHER GORHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099557896066149 | $0.01 |
| CHRISTOPHER GORHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000084370153369 | $0.00 |
| CHRISTOPHER GORHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000828355491085099 | $0.00 |
| CHRISTOPHER GORHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000018578736174 | $0.00 |
| CHRISTOPHER GORHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000118746416722999 | $0.00 |
| CHRISTOPHER GORKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016467431412 | $0.49 |
| CHRISTOPHER GORKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016336587398 | $0.32 |
| CHRISTOPHER GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017496115087 | $0.05 |
| CHRISTOPHER GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030057589642 | $0.00 |
| CHRISTOPHER GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.913369847614 | $2.98 |
| CHRISTOPHER GOULART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000236988453149999 | $0.70 |
| CHRISTOPHER GOULART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025969352779 | $0.51 |
| CHRISTOPHER GOULART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037014801291 | $0.00 |
| CHRISTOPHER GOULART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32205618142 | $0.26 |
| CHRISTOPHER GOULART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.487960087009999 | $0.31 |
| CHRISTOPHER GOULART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.075795108248 | $0.84 |
| CHRISTOPHER GOULART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.52972288018 | $1.81 |
| CHRISTOPHER GOULART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0066508737295 | $0.40 |
| CHRISTOPHER GOULART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0118873025397 | $0.47 |
| CHRISTOPHER GOULD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02426848 | $998.20 |
| CHRISTOPHER GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018106272405 | $0.54 |
| CHRISTOPHER GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.96407381899999 | $7.96 |
| CHRISTOPHER GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00375801013259999 | $114.97 |
| CHRISTOPHER GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144125338599999 | $28.12 |
| CHRISTOPHER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000263673433849999 | $7.81 |
| CHRISTOPHER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076456252739 | $14.92 |
| CHRISTOPHER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030737710841 | $0.22 |
| CHRISTOPHER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0370499263589999 | $1.47 |
| CHRISTOPHER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019837447729 | $0.45 |
| CHRISTOPHER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.030403793407 | $923.43 |
| CHRISTOPHER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| CHRISTOPHER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17393264431 | $353.57 |
| CHRISTOPHER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 390.603925498999 | $390.60 |
| CHRISTOPHER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036381209271 | $0.00 |
| CHRISTOPHER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000121812794513 | $0.01 |
| CHRISTOPHER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.006093891721 | $0.00 |
| CHRISTOPHER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000026371737826999 | $0.00 |
| CHRISTOPHER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000137457107996 | $0.01 |
| CHRISTOPHER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000000082934195902 | $0.00 |
| CHRISTOPHER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017768980628999 | $0.05 |
| CHRISTOPHER GRANZOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050327882117 | $0.01 |
| CHRISTOPHER GRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0139624884329999 | $0.01 |
| CHRISTOPHER GRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040147235416 | $123.20 |
| CHRISTOPHER GRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0630424183499999 | $126.40 |
| CHRISTOPHER GRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.7620230489999 | $18.05 |
| CHRISTOPHER GRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.74048317279999 | $19.34 |
| CHRISTOPHER GRASSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.706934945 | $46.71 |
| CHRISTOPHER GRASSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.776341494 | $1.41 |
| CHRISTOPHER GRASSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.082829754877 | $0.92 |
| CHRISTOPHER GRASSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46452224954 | $0.07 |
| CHRISTOPHER GRASSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00341458363469999 | $0.37 |
| CHRISTOPHER GRASSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00144224092309999 | $0.11 |
| CHRISTOPHER GRASSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0052810808172 | $0.38 |
| CHRISTOPHER GRAVES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (256.776) | ($250.00) |
| CHRISTOPHER GRAVES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.079883 | $250.00 |
| CHRISTOPHER GRAVES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (513.553) | ($499.64) |
| CHRISTOPHER GRAVES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0121044 | $499.64 |
| CHRISTOPHER GRAVES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 4,870.71 | $691.86 |
| CHRISTOPHER GRAVES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 5.564902 | $216.66 |
| CHRISTOPHER GRAVES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (384.0) | ($384.00) |
| CHRISTOPHER GRAVES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,064.32698003) | ($6,064.33) |
| CHRISTOPHER GRAVES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,064.32698003 | $6,064.33 |
| CHRISTOPHER GRAVES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CHRISTOPHER GRAVES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (6,063.32698) | ($6,063.33) |
| CHRISTOPHER GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177877479237 | $5.17 |
| CHRISTOPHER GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00149512567994999 | $2.85 |
| CHRISTOPHER GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.496180772207 | $71.50 |
| CHRISTOPHER GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106209977936 | $0.01 |
| CHRISTOPHER GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1169668272 | $2.74 |
| CHRISTOPHER GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014596787239 | $0.02 |
| CHRISTOPHER GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000080933808 | $0.00 |
| CHRISTOPHER GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000017243052497 | $0.00 |
| CHRISTOPHER GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001871616637 | $0.00 |
| CHRISTOPHER GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.628736344409999 | $2.15 |
| CHRISTOPHER GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03813137845 | $1.51 |
| CHRISTOPHER GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000050377456457 | $0.01 |
| CHRISTOPHER GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000016718826848499 | $0.00 |
| CHRISTOPHER GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000062193294503 | $0.00 |
| CHRISTOPHER GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000723068795 | $0.00 |
| CHRISTOPHER GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0292104272234 | $0.65 |
| CHRISTOPHER GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.70312257274 | $0.52 |
| CHRISTOPHER GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00036538960882999 | $0.00 |
| CHRISTOPHER GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000208657148 | $0.00 |
| CHRISTOPHER GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060227906336 | $0.00 |
| CHRISTOPHER GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016218782292 | $0.00 |
| CHRISTOPHER GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000285964612456 | $0.00 |
| CHRISTOPHER GRAYSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037962716852999 | $11.24 |
| CHRISTOPHER GRAYSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148175661341 | $28.91 |
| CHRISTOPHER GRAYSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0064534084 | $3.18 |
| CHRISTOPHER GRAYSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4060542379 | $1.51 |
| CHRISTOPHER GRAYSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44065559311 | $4.90 |
| CHRISTOPHER GRAYSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008000000087715 | $2.55 |
| CHRISTOPHER GRAYSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.045513065928 | $2.59 |
| CHRISTOPHER GREEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (1,014.627074799) | ($4,703.84) |
| CHRISTOPHER GREEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | KNC | 1,014.627074799 | $4,703.84 |
| CHRISTOPHER GREEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | KNC | (55.0) | ($275.08) |
| CHRISTOPHER GREEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | KNC | (959.627074799) | ($4,779.63) |
| CHRISTOPHER GREEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (6,535.560687231) | ($5,035.41) |
| CHRISTOPHER GREEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BAT | 6,535.560687231 | $5,035.41 |
| CHRISTOPHER GREEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (3,097.508704466) | ($3,055.66) |
| CHRISTOPHER GREEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 3,097.508704466 | $3,055.66 |
| CHRISTOPHER GREEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (608.545945602) | ($2,878.42) |
| CHRISTOPHER GREEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | OMG | 608.545945602 | $2,878.42 |
| CHRISTOPHER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000140392668555 | $0.27 |
| CHRISTOPHER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.53152732591 | $0.69 |
| CHRISTOPHER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.667760707 | $3.75 |
| CHRISTOPHER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.8341575174 | $30.18 |
| CHRISTOPHER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.9080248611 | $11.74 |
| CHRISTOPHER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.036646546569 | $2.77 |
| CHRISTOPHER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.04097573701 | $2.92 |
| CHRISTOPHER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.45830723632 | $1.86 |
| CHRISTOPHER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.32661618807965 | $1.05 |
| CHRISTOPHER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.11441347883678 | $0.54 |
| CHRISTOPHER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.10737425509984 | $0.48 |
| CHRISTOPHER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.899205013399999 | $3.36 |
| CHRISTOPHER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163771158826 | $4.85 |
| CHRISTOPHER GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000654100095199999 | $0.00 |
| CHRISTOPHER GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047973165421 | $0.06 |
| CHRISTOPHER GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087933906317 | $0.01 |
| CHRISTOPHER GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000050415872456 | $0.00 |
| CHRISTOPHER GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000747808533439999 | $0.00 |
| CHRISTOPHER GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0097835992179 | $0.01 |
| CHRISTOPHER GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.1148964106 | $0.05 |
| CHRISTOPHER GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00027299688638 | $0.00 |
| CHRISTOPHER GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00018115622075 | $0.00 |
| CHRISTOPHER GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000072432414303 | $0.00 |
| CHRISTOPHER GREENHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025350259353 | $76.82 |
| CHRISTOPHER GREENWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00941865004189999 | $289.56 |
| CHRISTOPHER GREENWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22398520291 | $456.11 |
| CHRISTOPHER GREENWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 135.901110845 | $108.82 |
| CHRISTOPHER GREENWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.75692375939999 | $75.09 |
| CHRISTOPHER GREGOIRE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00039957 | $15.74 |
| CHRISTOPHER GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018368469955 | $67.12 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0406570461511459 | $0.04 |
| CHRISTOPHER GREGORY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | AVAX | 14.10038524 | $979.97 |
| CHRISTOPHER GREGORY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (14.10038524) | ($978.26) |
| CHRISTOPHER GREGORY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 14.10038524 | $978.26 |
| CHRISTOPHER GREGORY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.536686501) | ($95.95) |
| CHRISTOPHER GREGORY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.536686501 | $95.95 |
| CHRISTOPHER GREGORY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.525080212) | ($229.55) |
| CHRISTOPHER GREGORY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.525080212 | $229.55 |
| CHRISTOPHER GREGORY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (3.525080212) | ($229.55) |
| CHRISTOPHER GREGORY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 3.525080212 | $229.55 |
| CHRISTOPHER GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081761755485 | $253.13 |
| CHRISTOPHER GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.1004864099 | $106.36 |
| CHRISTOPHER GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04047583726 | $80.17 |
| CHRISTOPHER GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.607941842 | $184.61 |
| CHRISTOPHER GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2370852013 | $4.15 |
| CHRISTOPHER GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.427157681 | $11.57 |
| CHRISTOPHER GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18464798301 | $13.17 |
| CHRISTOPHER GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.74874961 | $2.89 |
| CHRISTOPHER GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3861781316 | $4.74 |
| CHRISTOPHER GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.136634704129 | $3.97 |
| CHRISTOPHER GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021113569477 | $2.32 |
| CHRISTOPHER GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16297214957 | $1.00 |
| CHRISTOPHER GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000028310263773 | $0.01 |
| CHRISTOPHER GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.017750427947 | $1.34 |
| CHRISTOPHER GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0030568845845 | $0.00 |
| CHRISTOPHER GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.018425153989 | $1.31 |
| CHRISTOPHER GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.35192902079999 | $3.54 |
| CHRISTOPHER GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.43285832819 | $0.56 |
| CHRISTOPHER GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.4180094755 | $1.29 |
| CHRISTOPHER GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.138431912949999 | $3.25 |
| CHRISTOPHER GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0090023613755 | $0.98 |
| CHRISTOPHER GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000038305997646 | $0.00 |
| CHRISTOPHER GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.20932968137 | $0.53 |
| CHRISTOPHER GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.357477061259999 | $0.66 |
| CHRISTOPHER GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.088979015691 | $0.33 |
| CHRISTOPHER GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.1946911625 | $4.56 |
| CHRISTOPHER GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.2839220048 | $3.22 |
| CHRISTOPHER GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0013635104679 | $0.00 |
| CHRISTOPHER GREGORY BENNETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $104.83 |
| CHRISTOPHER GREGORY BENNETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 99.0 | $10,378.05 |
| CHRISTOPHER GREGORY BENNETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $41.43 |
| CHRISTOPHER GREGORY BENNETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.999 | $41,256.70 |
| CHRISTOPHER GREGORY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088241660473 | $263.52 |
| CHRISTOPHER GREGORY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.13640313453 | $64.36 |
| CHRISTOPHER GREGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073435032671 | $0.01 |
| CHRISTOPHER GREHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000124840426399999 | $0.00 |
| CHRISTOPHER GREHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000318072965837999 | $0.00 |
| CHRISTOPHER GREHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018925358066 | $0.00 |
| CHRISTOPHER GREHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.55087884763 | $0.02 |
| CHRISTOPHER GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115769175037999 | $0.00 |
| CHRISTOPHER GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000231030356432 | $0.05 |
| CHRISTOPHER GRIME | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00353026) | ($137.84) |
| CHRISTOPHER GRIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128681342666555 | $0.51 |
| CHRISTOPHER GRIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003167054981 | $0.00 |
| CHRISTOPHER GRIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00875442856 | $0.01 |
| CHRISTOPHER GRIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0039601912396 | $0.00 |
| CHRISTOPHER GRIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0204847022405 | $0.03 |
| CHRISTOPHER GRISHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5426580649 | $2.54 |
| CHRISTOPHER GROCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029488319172 | $104.06 |
| CHRISTOPHER GROCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0921964315 | $5.62 |
| CHRISTOPHER GROHMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.556907513 | $1,085.59 |
| CHRISTOPHER GROHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017998615255 | $53.78 |
| CHRISTOPHER GROHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0558333895959999 | $111.63 |
| CHRISTOPHER GROHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0058890818716 | $0.43 |
| CHRISTOPHER GROSHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01537203826 | $0.02 |
| CHRISTOPHER GROSHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00118681389001 | $0.27 |
| CHRISTOPHER GROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000246478727 | $0.00 |
| CHRISTOPHER GROSS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 0.345677526 | $35.06 |
| CHRISTOPHER GROSS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 2.419782044 | $44.11 |
| CHRISTOPHER GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015322562458 | $0.02 |
| CHRISTOPHER GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6912943188 | $10.69 |
| CHRISTOPHER GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0508701022 | $3.21 |
| CHRISTOPHER GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.439005063 | $35.44 |
| CHRISTOPHER GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01589076319999 | $0.15 |
| CHRISTOPHER GROVE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (105.564952) | ($99.94) |
| CHRISTOPHER GROVE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOGE | (583.3631) | ($83.53) |
| CHRISTOPHER GROVE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006614) | ($20.01) |
| CHRISTOPHER GROVE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.284841) | ($859.19) |
| CHRISTOPHER GROVE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (7,641.223) | ($7,180.99) |
| CHRISTOPHER GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008242781501256 | $32.97 |
| CHRISTOPHER GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000276536763500599 | $0.84 |
| CHRISTOPHER GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.742378021338 | $5.45 |
| CHRISTOPHER GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0516086298391069 | $0.01 |
| CHRISTOPHER GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0024705404642 | $0.01 |
| CHRISTOPHER GRZYBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066601685427 | $0.20 |
| CHRISTOPHER GRZYBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0643058722689999 | $0.01 |
| CHRISTOPHER GUADARRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009758053268499999 | $0.00 |
| CHRISTOPHER GUADARRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006620888489 | $0.00 |
| CHRISTOPHER GUADARRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00067412007185 | $0.00 |
| CHRISTOPHER GUADARRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000030128878956 | $0.00 |
| CHRISTOPHER GUADARRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000002092680683 | $0.00 |
| CHRISTOPHER GUARNERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.131287347) | ($75.11) |
| CHRISTOPHER GUARNERA | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 1.131287347 | $75.11 |
| CHRISTOPHER GUARNERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (106.927952032) | ($45.73) |
| CHRISTOPHER GUARNERA | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ZRX | 106.927952032 | $45.73 |
| CHRISTOPHER GUARNERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (105.780132991) | ($175.60) |
| CHRISTOPHER GUARNERA | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | KNC | 105.780132991 | $175.60 |
| CHRISTOPHER GUARNERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.172215724) | ($89.71) |
| CHRISTOPHER GUARNERA | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 1.172215724 | $89.71 |
| CHRISTOPHER GUARNERA | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | DASH | (0.299985) | ($19.94) |
| CHRISTOPHER GUARNERA | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | KNC | (12.121212) | ($19.82) |
| CHRISTOPHER GUARNERA | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ZRX | (106.927952032) | ($45.73) |
| CHRISTOPHER GUARNERA | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | LTC | (0.261335) | ($20.26) |
| CHRISTOPHER GUARNERA | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | DASH | (0.83130234) | ($54.48) |
| CHRISTOPHER GUARNERA | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | LTC | (0.91088072) | ($68.01) |
| CHRISTOPHER GUARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143270881018 | $0.42 |
| CHRISTOPHER GUARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000246109619359999 | $0.48 |
| CHRISTOPHER GUARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33532319845 | $0.27 |
| CHRISTOPHER GUARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.097030210843 | $0.06 |
| CHRISTOPHER GUARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000382545678849999 | $0.00 |
| CHRISTOPHER GUARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0084706707147 | $0.00 |
| CHRISTOPHER GUARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00186994378745969 | $0.18 |
| CHRISTOPHER GUARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0099868763956 | $0.03 |
| CHRISTOPHER GUARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000308790283369999 | $0.00 |
| CHRISTOPHER GUARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.621094272 | $0.84 |
| CHRISTOPHER GUARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000316689629979999 | $0.00 |
| CHRISTOPHER GUARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000764872340179999 | $0.00 |
| CHRISTOPHER GUARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00240346051814538 | $0.23 |
| CHRISTOPHER GUARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00050266083719 | $0.00 |
| CHRISTOPHER GUARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000761401703219999 | $0.00 |
| CHRISTOPHER GUARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0747052579956701 | $0.06 |
| CHRISTOPHER GUARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000314963852909999 | $0.00 |
| CHRISTOPHER GUARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000122164620323 | $0.00 |
| CHRISTOPHER GUARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0484951930947269 | $0.19 |
| CHRISTOPHER GUARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000025431442554 | $0.00 |
| CHRISTOPHER GUBAC ZARATE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 12.91497882 | $235.18 |
| CHRISTOPHER GUBAC ZARATE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 296.830161 | $276.23 |
| CHRISTOPHER GUBAC ZARATE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.012638 | $524.03 |
| CHRISTOPHER GUBAC ZARATE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01260707 | $531.72 |
| CHRISTOPHER GUBAC ZARATE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 6.62335 | $539.67 |
| CHRISTOPHER GUBAC ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068133316368 | $19.71 |
| CHRISTOPHER GUBAC ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062450061624 | $12.08 |
| CHRISTOPHER GUBAC ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.62056699336569 | $1.54 |
| CHRISTOPHER GUBAC ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44703867293 | $4.74 |
| CHRISTOPHER GUBAC ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000156616601159999 | $0.00 |
| CHRISTOPHER GUBAC ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0153748362800879 | $0.03 |
| CHRISTOPHER GUDDEMI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.95) | ($1,921.21) |
| CHRISTOPHER GUDDEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 201.515361012349 | $221.90 |
| CHRISTOPHER GUDENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012824602599 | $0.00 |
| CHRISTOPHER GUDENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111154724694999 | $0.02 |
| CHRISTOPHER GUDENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0141375180159999 | $0.01 |
| CHRISTOPHER GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.56809622519999 | $0.10 |
| CHRISTOPHER GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.11718223800999 | $0.89 |
| CHRISTOPHER GUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010445684696 | $0.00 |
| CHRISTOPHER GUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000354513510809999 | $0.00 |
| CHRISTOPHER GUIHOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0206477534999162 | $0.02 |
| CHRISTOPHER GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030426722697 | $0.90 |
| CHRISTOPHER GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037877318053 | $0.01 |
| CHRISTOPHER GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5644255579 | $3.56 |
| CHRISTOPHER GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034055767573 | $0.03 |
| CHRISTOPHER GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5973449948 | $1.63 |
| CHRISTOPHER GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0267462989229999 | $1.96 |
| CHRISTOPHER GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079022653855 | $23.39 |
| CHRISTOPHER GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000413630330739999 | $0.00 |
| CHRISTOPHER GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.744316887 | $72.74 |
| CHRISTOPHER GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000024394065471 | $0.00 |
| CHRISTOPHER GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044859657628 | $0.01 |
| CHRISTOPHER GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| CHRISTOPHER GUOAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.12995393 | $3,882.75 |
| CHRISTOPHER GUOAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.06628405 | $1,980.40 |
| CHRISTOPHER GUOAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0005634 | $16.70 |
| CHRISTOPHER GUOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023309369243 | $70.42 |
| CHRISTOPHER GUOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025061957688 | $0.49 |
| CHRISTOPHER GUOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.82832621819999 | $3.66 |
| CHRISTOPHER GUOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23998250825 | $14.35 |
| CHRISTOPHER GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000591751428369999 | $17.51 |
| CHRISTOPHER GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.537309757919999 | $5.97 |
| CHRISTOPHER GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.245321318 | $11.09 |
| CHRISTOPHER GUYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170167872129999 | $0.50 |
| CHRISTOPHER GUYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8687282455 | $7.82 |
| CHRISTOPHER GUYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.39634202139999 | $2.13 |
| CHRISTOPHER GUYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090460431039 | $1.01 |
| CHRISTOPHER GUYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.012707085205 | $0.50 |
| CHRISTOPHER GUZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063729879475 | $0.02 |
| CHRISTOPHER GUZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0023301242626 | $0.15 |
| CHRISTOPHER GWILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05437166854 | $0.04 |
| CHRISTOPHER GWYNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000215164314479999 | $0.42 |
| CHRISTOPHER HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137839996149 | $0.41 |
| CHRISTOPHER HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.19019227 | $14.21 |
| CHRISTOPHER HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32023028883 | $0.25 |
| CHRISTOPHER HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00023846898734 | $0.03 |
| CHRISTOPHER HABERSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.44795143) | ($43,893.93) |
| CHRISTOPHER HABERSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.44795143 | $43,893.93 |
| CHRISTOPHER HABERSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.265431) | ($10,282.11) |
| CHRISTOPHER HABERSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.265431 | $10,282.11 |
| CHRISTOPHER HABERSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.44795143) | ($42,140.44) |
| CHRISTOPHER HABERSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (5.265431) | ($10,639.01) |
| CHRISTOPHER HABERSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (24.304185822) | ($1,701.93) |
| CHRISTOPHER HABERSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 24.304185822 | $1,701.93 |
| CHRISTOPHER HABERSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (262.025218418) | ($262.03) |
| CHRISTOPHER HABERSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 262.025218418 | $262.03 |
| CHRISTOPHER HABERSKI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (262.025218) | ($262.03) |
| CHRISTOPHER HABERSKI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LTC | (24.304185) | ($1,692.30) |
| CHRISTOPHER HABERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060179275734 | $212.11 |
| CHRISTOPHER HABERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0555667303499999 | $128.73 |
| CHRISTOPHER HABERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0729771467272 | $2.07 |
| CHRISTOPHER HABERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.54425033489999 | $5.19 |
| CHRISTOPHER HABERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2158275395 | $1.39 |
| CHRISTOPHER HABERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.048811888691269 | $4.53 |
| CHRISTOPHER HABERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00105427668663 | $0.08 |
| CHRISTOPHER HABERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.013569742053 | $0.04 |
| CHRISTOPHER HABERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0050240813546 | $0.02 |
| CHRISTOPHER HAEUSSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098730253301 | $29.22 |
| CHRISTOPHER HAEUSSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014948842557 | $29.17 |
| CHRISTOPHER HAEUSSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2232181456 | $6.42 |
| CHRISTOPHER HAEUSSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.783567842649999 | $8.71 |
| CHRISTOPHER HAEUSSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.067045700082 | $4.91 |
| CHRISTOPHER HAEUSSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.62034059779999 | $2.21 |
| CHRISTOPHER HAEUSSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.015832162979 | $0.37 |
| CHRISTOPHER HAFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017915357503 | $0.00 |
| CHRISTOPHER HAFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039155928842 | $0.00 |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,003.554153384) | ($6,003.55) |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,003.554153384 | $6,003.55 |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (6,003.55) | ($6,003.55) |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.2002785 | $6,003.55 |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2002) | ($5,851.65) |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005059294564) | ($8.50) |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005059294564 | $8.50 |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000155019255) | ($4.53) |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000155019255 | $4.53 |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.090926066) | ($6.09) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.090926066 | $6.09 |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (63.622963835) | ($38.08) |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 63.622963835 | $38.08 |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3,177.269631729) | ($7,911.40) |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3,177.269631729 | $7,911.40 |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.765590675) | ($24.17) |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.765590675 | $24.17 |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20.759023739) | ($12.06) |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20.759023739 | $12.06 |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (63.622) | ($38.12) |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0013035 | $38.12 |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (20.759) | ($12.06) |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.007163 | $12.06 |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOT | (2.7655) | ($24.20) |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.014369 | $24.20 |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (2.005) | ($5.01) |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 4.984 | $5.01 |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (11.07) | ($11.07) |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.006585 | $11.07 |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001537) | ($44.91) |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (635.593) | ($1,487.29) |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,483.483 | $1,487.29 |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,483.49) | ($1,483.49) |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.951244 | $1,483.49 |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (720.339) | ($1,685.59) |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,695.804 | $1,685.59 |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,695.8) | ($1,695.80) |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 1.086686 | $1,695.80 |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (741.525) | ($1,732.15) |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,747.559 | $1,732.15 |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,747.56) | ($1,747.56) |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 1.119138 | $1,747.56 |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (741.525) | ($1,732.15) |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,751.264 | $1,732.15 |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,751.26) | ($1,751.26) |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 1.120194 | $1,751.26 |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (336.282) | ($793.63) |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 794.634 | $793.63 |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (794.64) | ($794.64) |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.508872 | $794.64 |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012822) | ($20.07) |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001621534709644 | $0.05 |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049731543208871 | $0.11 |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.6760410347955 | $37.68 |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7773066536055 | $0.71 |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14449235575511 | $0.10 |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.041659343179173 | $0.53 |
| CHRISTOPHER HAGERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 72.68109364765 | $278.74 |
| CHRISTOPHER HAGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063476905348 | $0.19 |
| CHRISTOPHER HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033007504913 | $1.02 |
| CHRISTOPHER HAINES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2147431839) | ($500.00) |
| CHRISTOPHER HAINES | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.2147431839 | $500.00 |
| CHRISTOPHER HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037456050077 | $114.76 |
| CHRISTOPHER HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106044123622999 | $215.21 |
| CHRISTOPHER HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2013709055 | $4.20 |
| CHRISTOPHER HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.66755643 | $28.05 |
| CHRISTOPHER HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.638949416499999 | $5.64 |
| CHRISTOPHER HALE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| CHRISTOPHER HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.75368383939999 | $1.75 |
| CHRISTOPHER HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.121592143854999 | $0.08 |
| CHRISTOPHER HALE JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014609248438 | $0.29 |
| CHRISTOPHER HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022655113245 | $0.01 |
| CHRISTOPHER HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027753995757 | $0.01 |
| CHRISTOPHER HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0257130054749999 | $0.03 |
| CHRISTOPHER HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.753727208169999 | $0.11 |
| CHRISTOPHER HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119713027577 | $35.43 |
| CHRISTOPHER HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41823323495 | $0.42 |
| CHRISTOPHER HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021970303538 | $0.02 |
| CHRISTOPHER HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15546609015 | $0.16 |
| CHRISTOPHER HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0125502038077999 | $0.75 |
| CHRISTOPHER HALL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,027.498139826) | ($2,027.50) |
| CHRISTOPHER HALL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,027.498139826 | $2,027.50 |
| CHRISTOPHER HALL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (2,027.498139) | ($2,027.50) |
| CHRISTOPHER HALL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00175554 | $58.98 |
| CHRISTOPHER HALL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.012733009) | ($29,251.55) |
| CHRISTOPHER HALL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.012733009 | $29,251.55 |
| CHRISTOPHER HALL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.012733) | ($29,331.04) |
| CHRISTOPHER HALL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| CHRISTOPHER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024045981357 | $0.75 |
| CHRISTOPHER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000114676579463 | $0.00 |
| CHRISTOPHER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152902122709 | $0.00 |
| CHRISTOPHER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001751835731 | $0.00 |
| CHRISTOPHER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076017724771 | $235.62 |
| CHRISTOPHER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.5237906009999 | $104.36 |
| CHRISTOPHER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28852115273 | $588.96 |
| CHRISTOPHER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.5727532709999 | $37.57 |
| CHRISTOPHER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016416370204 | $0.00 |
| CHRISTOPHER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.071040852301 | $5.20 |
| CHRISTOPHER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.7620303816 | $0.28 |
| CHRISTOPHER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00373579750389999 | $0.85 |
| CHRISTOPHER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.049168678009 | $3.51 |
| CHRISTOPHER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.29301752291 | $6.88 |
| CHRISTOPHER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.58633790531 | $1.48 |
| CHRISTOPHER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039822174313381 | $148.18 |
| CHRISTOPHER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000084908274358 | $0.00 |
| CHRISTOPHER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033428675003 | $102.14 |
| CHRISTOPHER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0816767018319999 | $0.10 |
| CHRISTOPHER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098259685754 | $19.17 |
| CHRISTOPHER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.221333491971 | $3.22 |
| CHRISTOPHER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0972711142 | $1.66 |
| CHRISTOPHER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032149206949 | $0.03 |
| CHRISTOPHER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00101385187703 | $0.00 |
| CHRISTOPHER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000998806472829999 | $0.00 |
| CHRISTOPHER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036160897543 | $0.00 |
| CHRISTOPHER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034905842966 | $0.00 |
| CHRISTOPHER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000141473863187 | $0.04 |
| CHRISTOPHER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.97368461257 | $0.97 |
| CHRISTOPHER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000498806566809999 | $14.70 |
| CHRISTOPHER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034258661367 | $67.43 |
| CHRISTOPHER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 446.902864733 | $446.90 |
| CHRISTOPHER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2217598035 | $1.40 |
| CHRISTOPHER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 48.101188737 | $48.10 |
| CHRISTOPHER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0095683762689 | $3.05 |
| CHRISTOPHER HALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.9101166938 | $104.16 |
| CHRISTOPHER HALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.21587718485999 | $0.96 |
| CHRISTOPHER HALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48107021086 | $5.35 |
| CHRISTOPHER HALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3064006524 | $0.62 |
| CHRISTOPHER HALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0640948717939999 | $2.54 |
| CHRISTOPHER HALNON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 12.535295 | $38,795.41 |
| CHRISTOPHER HALNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000574745853159999 | $0.00 |
| CHRISTOPHER HALNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019435443333 | $0.02 |
| CHRISTOPHER HALNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128852799899 | $250.01 |
| CHRISTOPHER HALNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0009347177297 | $0.00 |
| CHRISTOPHER HALNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000112944758156 | $0.00 |
| CHRISTOPHER HALNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000095605246286 | $0.00 |
| CHRISTOPHER HALNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00295108277039999 | $0.00 |
| CHRISTOPHER HALNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000585566884959999 | $0.00 |
| CHRISTOPHER HALVERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00049216 | $19.71 |
| CHRISTOPHER HALVERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0248751 | $995.40 |
| CHRISTOPHER HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001868471437 | $0.55 |
| CHRISTOPHER HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0208451121209999 | $40.67 |
| CHRISTOPHER HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4974296304 | $5.50 |
| CHRISTOPHER HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.181571486 | $16.00 |
| CHRISTOPHER HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7898589263 | $4.26 |
| CHRISTOPHER HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4837423865 | $16.49 |
| CHRISTOPHER HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.9072889224 | $1.45 |
| CHRISTOPHER HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0121318045782 | $0.73 |
| CHRISTOPHER HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00878588335994 | $270.73 |
| CHRISTOPHER HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029945509223 | $58.59 |
| CHRISTOPHER HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.47736061314 | $27.55 |
| CHRISTOPHER HAMERSLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.34353 | $13,249.68 |
| CHRISTOPHER HAMERSLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,831.25) |
| CHRISTOPHER HAMERSLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.243836) | ($7,259.37) |
| CHRISTOPHER HAMERSLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000189) | ($5.57) |
| CHRISTOPHER HAMERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000547054691688583 | $18.83 |
| CHRISTOPHER HAMILTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MANA | 9.18906501 | $20.03 |
| CHRISTOPHER HAMILTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MANA | 1,014.84515444 | $2,209.92 |
| CHRISTOPHER HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000128805670576 | $0.25 |
| CHRISTOPHER HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 385.68825914 | $385.69 |
| CHRISTOPHER HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.156206277 | $14.30 |
| CHRISTOPHER HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8896652104 | $3.06 |
| CHRISTOPHER HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.165278680838 | $9.77 |
| CHRISTOPHER HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27225769069 | $10.67 |
| CHRISTOPHER HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.600663628976 | $0.70 |
| CHRISTOPHER HAMM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02056284787) | ($599.97) |
| CHRISTOPHER HAMM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02056284787 | $599.97 |
| CHRISTOPHER HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016767901592401 | $5.82 |
| CHRISTOPHER HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.678141311 | $7.92 |
| CHRISTOPHER HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000280999052699999 | $0.05 |
| CHRISTOPHER HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.80199762929999 | $6.16 |
| CHRISTOPHER HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.013458683748 | $0.01 |
| CHRISTOPHER HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.84567543372 | $5.20 |
| CHRISTOPHER HAMMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062660991902 | $0.07 |
| CHRISTOPHER HAMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080923275599 | $23.95 |
| CHRISTOPHER HAMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039437052154 | $7.70 |
| CHRISTOPHER HAMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.12426198273999 | $0.71 |
| CHRISTOPHER HAMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24841515294 | $2.76 |
| CHRISTOPHER HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0360236482149999 | $71.04 |
| CHRISTOPHER HAMRICK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0329199651) | ($100.00) |
| CHRISTOPHER HAMRICK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0329199651 | $100.00 |
| CHRISTOPHER HAMRICK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0329199651) | ($99.99) |
| CHRISTOPHER HAMRICK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.016726003) | ($3,100.00) |
| CHRISTOPHER HAMRICK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.016726003 | $3,100.00 |
| CHRISTOPHER HAMRICK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.016726003) | ($3,098.03) |
| CHRISTOPHER HAMRICK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00120611) | ($50.00) |
| CHRISTOPHER HAMRICK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00120611 | $50.00 |
| CHRISTOPHER HAMRICK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006496716395) | ($20.00) |
| CHRISTOPHER HAMRICK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006496716395 | $20.00 |
| CHRISTOPHER HAMRICK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006496716395) | ($19.54) |
| CHRISTOPHER HAMRICK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00120611) | ($47.87) |
| CHRISTOPHER HAMRICK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001081574474) | ($42.90) |
| CHRISTOPHER HAMRICK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001081574474 | $42.90 |
| CHRISTOPHER HAMRICK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00108157) | ($42.86) |
| CHRISTOPHER HAMRICK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00351229655) | ($10.00) |
| CHRISTOPHER HAMRICK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00351229655 | $10.00 |
| CHRISTOPHER HAMRICK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00351229655) | ($9.85) |
| CHRISTOPHER HAMRICK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.48) | ($4,364.91) |
| CHRISTOPHER HAMRICK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.48 | $4,364.91 |
| CHRISTOPHER HAMRICK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.48) | ($4,362.24) |
| CHRISTOPHER HAMRICK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($10,639.63) |
| CHRISTOPHER HAMRICK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $10,639.63 |
| CHRISTOPHER HAMRICK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($10,632.79) |
| CHRISTOPHER HAMRICK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.2) | ($4,013.58) |
| CHRISTOPHER HAMRICK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.2 | $4,013.58 |
| CHRISTOPHER HAMRICK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (2.2) | ($4,004.59) |
| CHRISTOPHER HAMRICK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,802.42) |
| CHRISTOPHER HAMRICK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,802.42 |
| CHRISTOPHER HAMRICK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,802.64) |
| CHRISTOPHER HAMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044684500866806 | $0.18 |
| CHRISTOPHER HAMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.6517186497 | $3,310.45 |
| CHRISTOPHER HANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242983665889999 | $73.52 |
| CHRISTOPHER HANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08659157148 | $174.64 |
| CHRISTOPHER HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030444281451 | $0.90 |
| CHRISTOPHER HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6491257001 | $1.65 |
| CHRISTOPHER HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3454521025 | $1.47 |
| CHRISTOPHER HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110859611143 | $1.23 |
| CHRISTOPHER HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6758464716 | $3.68 |
| CHRISTOPHER HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.43945796509999 | $4.92 |
| CHRISTOPHER HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034934463488 | $106.86 |
| CHRISTOPHER HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049907534359 | $99.49 |
| CHRISTOPHER HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.299204676 | $178.30 |
| CHRISTOPHER HANDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059734394686 | $17.68 |
| CHRISTOPHER HANEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02925778674) | ($871.38) |
| CHRISTOPHER HANEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02925778674 | $871.38 |
| CHRISTOPHER HANEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (117.97036709) | ($79.40) |
| CHRISTOPHER HANEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 117.97036709 | $79.40 |
| CHRISTOPHER HANEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (117.97036709) | ($79.34) |
| CHRISTOPHER HANEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02925778) | ($870.97) |
| CHRISTOPHER HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017250177736183 | $6.33 |
| CHRISTOPHER HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029005074651999 | $0.01 |
| CHRISTOPHER HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8440297551777 | $0.95 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER HANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048759101758 | $0.00 |
| CHRISTOPHER HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068859698 | $0.01 |
| CHRISTOPHER HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00032724835598 | $0.00 |
| CHRISTOPHER HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015792591022499 | $0.05 |
| CHRISTOPHER HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000297838455339999 | $0.01 |
| CHRISTOPHER HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000069937720128 | $0.00 |
| CHRISTOPHER HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00668748530219999 | $0.02 |
| CHRISTOPHER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017840688973 | $0.53 |
| CHRISTOPHER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014651629464 | $28.59 |
| CHRISTOPHER HANSHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069939456168 | $0.02 |
| CHRISTOPHER HANSHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021504873258 | $0.00 |
| CHRISTOPHER HANSHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067773620744 | $0.01 |
| CHRISTOPHER HANSHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000116396298887 | $0.00 |
| CHRISTOPHER HANSHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082784276818 | $0.01 |
| CHRISTOPHER HANSHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00046324612581 | $0.00 |
| CHRISTOPHER HANSHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00070029365806 | $0.00 |
| CHRISTOPHER HANSHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00030183159711 | $0.00 |
| CHRISTOPHER HANSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (22.553070811) | ($205.23) |
| CHRISTOPHER HANSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 22.553070811 | $205.23 |
| CHRISTOPHER HANSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (138.174431346) | ($94.57) |
| CHRISTOPHER HANSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 138.174431346 | $94.57 |
| CHRISTOPHER HANSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (22.553070811) | ($190.12) |
| CHRISTOPHER HANSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (138.174431346) | ($79.83) |
| CHRISTOPHER HANSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002473456) | ($73.45) |
| CHRISTOPHER HANSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002473456 | $73.45 |
| CHRISTOPHER HANSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.029998242) | ($0.28) |
| CHRISTOPHER HANSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.029998242 | $0.28 |
| CHRISTOPHER HANSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.149044388) | ($0.09) |
| CHRISTOPHER HANSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.149044388 | $0.09 |
| CHRISTOPHER HANSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00247345) | ($78.24) |
| CHRISTOPHER HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002244789775607 | $0.76 |
| CHRISTOPHER HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.890795421484414 | $1.05 |
| CHRISTOPHER HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.179326543541831 | $2.83 |
| CHRISTOPHER HARALD LEISENGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049327142188 | $1.53 |
| CHRISTOPHER HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035843886298 | $10.61 |
| CHRISTOPHER HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147439922169999 | $2.88 |
| CHRISTOPHER HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7216306182 | $1.36 |
| CHRISTOPHER HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5209913968 | $1.58 |
| CHRISTOPHER HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0470434055143 | $0.52 |
| CHRISTOPHER HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013425057741 | $0.12 |
| CHRISTOPHER HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13930178396 | $0.48 |
| CHRISTOPHER HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020369908136 | $1.22 |
| CHRISTOPHER HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0030057636744 | $0.23 |
| CHRISTOPHER HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.10309175839 | $0.13 |
| CHRISTOPHER HARKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| CHRISTOPHER HARKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER HARKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.02499 | $1,000.00 |
| CHRISTOPHER HARKINS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CHRISTOPHER HARKINS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CHRISTOPHER HARKINS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTOPHER HARKINS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.003417 | $100.00 |
| CHRISTOPHER HARKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CHRISTOPHER HARKINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CHRISTOPHER HARKINS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTOPHER HARKINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.003515 | $100.00 |
| CHRISTOPHER HARKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023919413752 | $56.19 |
| CHRISTOPHER HARKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133340753522999 | $26.02 |
| CHRISTOPHER HARKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.1341115412 | $15.13 |
| CHRISTOPHER HARKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.35067874609999 | $5.83 |
| CHRISTOPHER HARKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0347111105 | $3.16 |
| CHRISTOPHER HARKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.117643095668 | $1.31 |
| CHRISTOPHER HARKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0453551418509999 | $2.71 |
| CHRISTOPHER HARKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.12666549255199 | $4.95 |
| CHRISTOPHER HARKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0260701528519999 | $1.45 |
| CHRISTOPHER HARKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.025492399912 | $0.60 |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETC | (0.7293) | ($1.57) |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.3) | ($6,959.36) |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($18,131.99) |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.515334205) | ($4,650.00) |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.515334205 | $4,650.00 |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.5) | ($4,588.91) |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.52739611) | ($10,500.00) |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.52739611 | $10,500.00 |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (3.5) | ($10,458.71) |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.613828016) | ($19,574.21) |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.613828016 | $19,574.21 |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (6.656558331) | ($19,628.13) |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.466544373) | ($56,756.73) |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.466544373 | $56,756.73 |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.413107) | ($15,987.65) |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 15,922.016 | $15,987.65 |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.232691) | ($9,000.70) |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 8,971.018 | $9,000.70 |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (259.9) | ($259.90) |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ETH | 11.275429652 | $32,361.44 |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.14) | ($4.14) |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | DOT | 880.669166247 | $13,280.49 |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.2729442218 | $10,557.73 |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.289303756) | ($32,370.84) |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.289303756 | $32,370.84 |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,959.762087762) | ($22,051.36) |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,959.762087762 | $22,051.36 |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,002.920966153) | ($15,126.63) |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,002.920966153 | $15,126.63 |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2729442218) | ($10,550.66) |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2729442218 | $10,550.66 |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (11.289303756) | ($32,392.06) |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | LINK | (1,959.7618) | ($21,931.00) |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 21,844.913 | $21,931.00 |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (1.09369059) | ($41,483.08) |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | DOT | (1,000.0) | ($15,120.00) |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 15,051.533 | $15,120.00 |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (433.2) | ($433.20) |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 1.563688403 | $61,029.83 |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.563688403) | ($61,029.83) |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.563688403 | $61,029.83 |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000513) | ($19.96) |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (1.5631754) | ($61,238.96) |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (51.052681698) | ($5,831.75) |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 51.052681698 | $5,831.75 |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | AAVE | (50.77475) | ($5,800.00) |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 5,706.445 | $5,800.00 |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,078.535279455) | ($2,031.19) |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,078.535279455 | $2,031.19 |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (3,076.732) | ($2,030.00) |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,020.33 | $2,030.00 |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,097.348141228) | ($1,820.75) |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,097.348141228 | $1,820.75 |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (2,090.0) | ($1,814.37) |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,811.556 | $1,814.37 |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001069159607) | ($0.03) |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.00001069159607 | $0.03 |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000005759056918) | ($0.02) |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0000005759056918 | $0.02 |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4502907695) | ($0.45) |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.4502907695 | $0.45 |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.0007) | $0.00 |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 0.0007 | $0.00 |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (21,126.85) | ($21,126.85) |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 10.724201 | $21,126.85 |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (10.724201) | ($18,819.69) |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033283165829232 | $132.13 |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0332847251281421 | $100.49 |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063374229834 | $0.06 |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.667416145753 | $15.31 |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5796726017089 | $8.86 |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7194221769503 | $12.44 |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3178681573124 | $30.28 |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.20932481445075 | $32.67 |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002969694337 | $0.00 |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064145865924195 | $0.00 |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000052592174776 | $0.00 |
| CHRISTOPHER HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027943795223401 | $0.00 |
| CHRISTOPHER HARPUR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($142.15) |
| CHRISTOPHER HARPUR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($53.85) |
| CHRISTOPHER HARPUR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.56) | ($1,100.28) |
| CHRISTOPHER HARPUR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.065) | ($118.81) |
| CHRISTOPHER HARPUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($159.37) |
| CHRISTOPHER HARPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038648470752 | $11.65 |
| CHRISTOPHER HARPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001056941893 | $0.00 |
| CHRISTOPHER HARPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019326315915 | $40.61 |
| CHRISTOPHER HARPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027323991132 | $0.01 |
| CHRISTOPHER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136524586899 | $40.41 |
| CHRISTOPHER HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0240553015425146 | $0.03 |
| CHRISTOPHER HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000173005294769999 | $0.00 |
| CHRISTOPHER HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000138320566839999 | $0.00 |
| CHRISTOPHER HARSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017962382384 | $0.53 |
| CHRISTOPHER HARSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.474976292 | $20.20 |
| CHRISTOPHER HARSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0686514021 | $5.07 |
| CHRISTOPHER HART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00161664 | $64.67 |
| CHRISTOPHER HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072928210481 | $21.59 |
| CHRISTOPHER HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.189603552053999 | $0.18 |
| CHRISTOPHER HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069286101414 | $2.04 |
| CHRISTOPHER HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039027222684 | $0.01 |
| CHRISTOPHER HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51866276147 | $5.76 |
| CHRISTOPHER HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034551229408 | $1.02 |
| CHRISTOPHER HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041216545465 | $0.08 |
| CHRISTOPHER HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.85584985666 | $0.68 |
| CHRISTOPHER HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.019033693218 | $0.02 |
| CHRISTOPHER HARVEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00193412 | $80.01 |
| CHRISTOPHER HARVEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003719043113) | ($153.47) |
| CHRISTOPHER HARVEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001429081031) | ($52.08) |
| CHRISTOPHER HARVEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005198496037) | ($153.47) |
| CHRISTOPHER HARVEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (680.93709799) | ($680.94) |
| CHRISTOPHER HARVEY | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 680.93709799 | $680.94 |
| CHRISTOPHER HARVEY | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | GUSD | (680.93) | ($680.93) |
| CHRISTOPHER HARVEY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.08596764 | $166.76 |
| CHRISTOPHER HARVEY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 296.92556 | $296.93 |
| CHRISTOPHER HARVEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (0.2011) | ($1.90) |
| CHRISTOPHER HARVEY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1.896 | $1.90 |
| CHRISTOPHER HARVEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001663685152) | ($52.08) |
| CHRISTOPHER HARVEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006813318535) | ($153.47) |
| CHRISTOPHER HARVEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.483813394) | ($62,500.00) |
| CHRISTOPHER HARVEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.295021966 | $77,053.17 |
| CHRISTOPHER HARVEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002902992025) | ($52.08) |
| CHRISTOPHER HARVEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1046014916) | ($1,876.56) |
| CHRISTOPHER HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086342477172 | $25.54 |
| CHRISTOPHER HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101810614931 | $0.12 |
| CHRISTOPHER HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000124654291733 | $0.24 |
| CHRISTOPHER HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.252866658429999 | $0.04 |
| CHRISTOPHER HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.1614886902443 | $5.16 |
| CHRISTOPHER HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258066246259999 | $78.25 |
| CHRISTOPHER HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.210792982188 | $1.31 |
| CHRISTOPHER HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039650190732 | $78.34 |
| CHRISTOPHER HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.9043883759 | $76.73 |
| CHRISTOPHER HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 122.415454319 | $122.42 |
| CHRISTOPHER HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018412128856 | $520.09 |
| CHRISTOPHER HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.3511920503291 | $10.93 |
| CHRISTOPHER HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025142568363 | $55.55 |
| CHRISTOPHER HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.920580153888999 | $0.92 |
| CHRISTOPHER HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002614642793208 | $0.03 |
| CHRISTOPHER HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013267898043 | $0.00 |
| CHRISTOPHER HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002589824406 | $78.54 |
| CHRISTOPHER HARWOOD | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00010493 | $0.01 |
| CHRISTOPHER HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131731624946999 | $38.99 |
| CHRISTOPHER HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.25954885875799 | $6.36 |
| CHRISTOPHER HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074418527354 | $14.52 |
| CHRISTOPHER HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6879652646 | $0.37 |
| CHRISTOPHER HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.46758920312 | $0.47 |
| CHRISTOPHER HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.12434938892 | $0.02 |
| CHRISTOPHER HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0008225879861 | $0.06 |
| CHRISTOPHER HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00537134665899999 | $0.03 |
| CHRISTOPHER HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00017190392163 | $0.02 |
| CHRISTOPHER HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0008445888765 | $0.04 |
| CHRISTOPHER HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.016010841682 | $0.01 |
| CHRISTOPHER HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.07168892868 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER HASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177705579 | $0.53 |
| CHRISTOPHER HASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 186.81904249 | $186.82 |
| CHRISTOPHER HASMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016975638952 | $5.03 |
| CHRISTOPHER HASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024455537827 | $74.02 |
| CHRISTOPHER HASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0215160802339 | $41.98 |
| CHRISTOPHER HASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.284188918 | $43.04 |
| CHRISTOPHER HASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.143873949909999 | $1.27 |
| CHRISTOPHER HASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.475864917 | $24.48 |
| CHRISTOPHER HASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00156315792059999 | $0.00 |
| CHRISTOPHER HASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18585558669 | $0.63 |
| CHRISTOPHER HASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.023192457144 | $0.14 |
| CHRISTOPHER HASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.054511652943 | $0.14 |
| CHRISTOPHER HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.23330686 | $83.43 |
| CHRISTOPHER HATHAWAY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER HATHAWAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,663.803715789) | ($4,348.77) |
| CHRISTOPHER HATHAWAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($22,408.50) |
| CHRISTOPHER HATHAWAY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (120.0) | ($120.00) |
| CHRISTOPHER HATHAWAY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (120.0) | ($120.00) |
| CHRISTOPHER HATHAWAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER HATHAWAY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CHRISTOPHER HATHAWAY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| CHRISTOPHER HATHAWAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (5.925) | ($3.07) |
| CHRISTOPHER HATHAWAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 3.049 | $3.07 |
| CHRISTOPHER HATHAWAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.068452) | ($99.94) |
| CHRISTOPHER HATHAWAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.005371486) | ($13,157.84) |
| CHRISTOPHER HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022539567114 | $68.01 |
| CHRISTOPHER HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000041313169679 | $0.00 |
| CHRISTOPHER HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118155007323959 | $298.48 |
| CHRISTOPHER HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 451.649612673 | $451.65 |
| CHRISTOPHER HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.3459858995815 | $42.83 |
| CHRISTOPHER HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003525822963 | $0.00 |
| CHRISTOPHER HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080342809687 | $248.97 |
| CHRISTOPHER HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004335820802 | $0.08 |
| CHRISTOPHER HAY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009556784636) | ($386.47) |
| CHRISTOPHER HAY | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.009556784636 | $386.47 |
| CHRISTOPHER HAY | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00955678) | ($385.29) |
| CHRISTOPHER HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000979268943014999 | $0.39 |
| CHRISTOPHER HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072887781733 | $0.00 |
| CHRISTOPHER HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065503255688 | $0.01 |
| CHRISTOPHER HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6445532119 | $3.64 |
| CHRISTOPHER HAZUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004035217299 | $0.12 |
| CHRISTOPHER HAZUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099190089082 | $19.35 |
| CHRISTOPHER HAZUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47799572838 | $0.48 |
| CHRISTOPHER HAZUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.101181612166 | $0.08 |
| CHRISTOPHER HAZUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0935507875 | $4.09 |
| CHRISTOPHER HAZUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.026684359976 | $0.09 |
| CHRISTOPHER HAZUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0017314438035 | $0.01 |
| CHRISTOPHER HAZUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0020438200799 | $0.00 |
| CHRISTOPHER HAZUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000107616844425 | $0.00 |
| CHRISTOPHER HEAD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ADA | (6,000.0) | ($4,767.70) |
| CHRISTOPHER HEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.3100828753335 | $25.66 |
| CHRISTOPHER HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018411602413 | $5.45 |
| CHRISTOPHER HEARL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.296773762) | ($8,698.76) |
| CHRISTOPHER HEARL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.296773762 | $8,698.76 |
| CHRISTOPHER HEARL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.085231125) | ($5,144.62) |
| CHRISTOPHER HEARL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.085231125 | $5,144.62 |
| CHRISTOPHER HEARL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($293.14) |
| CHRISTOPHER HEARL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28677376) | ($8,406.20) |
| CHRISTOPHER HEARL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($83.28) |
| CHRISTOPHER HEARL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.035231125) | ($5,060.18) |
| CHRISTOPHER HEARL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.174969857) | ($198.78) |
| CHRISTOPHER HEARL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.174969857 | $198.78 |
| CHRISTOPHER HEARL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (130.007098179) | ($1,147.96) |
| CHRISTOPHER HEARL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 130.007098179 | $1,147.96 |
| CHRISTOPHER HEARL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BCH | (0.05) | ($8.46) |
| CHRISTOPHER HEARL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BCH | (1.12496985) | ($190.39) |
| CHRISTOPHER HEARL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (2.0) | ($16.33) |
| CHRISTOPHER HEARL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (128.007098179) | ($1,050.55) |
| CHRISTOPHER HEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020884415652366 | $71.53 |
| CHRISTOPHER HEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028030174067852 | $65.39 |
| CHRISTOPHER HEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.48993738 | $14.66 |
| CHRISTOPHER HEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00365660684559999 | $0.00 |
| CHRISTOPHER HEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.96758887496869 | $25.03 |
| CHRISTOPHER HEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13385344877 | $1.18 |
| CHRISTOPHER HEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00257222433929999 | $0.00 |
| CHRISTOPHER HEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21560033052 | $8.53 |
| CHRISTOPHER HEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.062670654679 | $6.88 |
| CHRISTOPHER HEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000911230865557 | $0.01 |
| CHRISTOPHER HEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0032783422874539 | $0.87 |
| CHRISTOPHER HEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00006115416464 | $0.00 |
| CHRISTOPHER HEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.002466922615726 | $0.01 |
| CHRISTOPHER HEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089346177653 | $0.26 |
| CHRISTOPHER HEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001554160641 | $0.03 |
| CHRISTOPHER HEATH HINSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (212.497089669) | ($29.73) |
| CHRISTOPHER HEATH HINSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 212.497089669 | $29.73 |
| CHRISTOPHER HEATH HINSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.2803597677) | ($28.65) |
| CHRISTOPHER HEATH HINSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.2803597677 | $28.65 |
| CHRISTOPHER HEATH HINSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (6.32955578) | ($20.73) |
| CHRISTOPHER HEATH HINSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 6.32955578 | $20.73 |
| CHRISTOPHER HEATH HINSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | SOL | (0.28033) | ($28.50) |
| CHRISTOPHER HEATH HINSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0007 | $28.50 |
| CHRISTOPHER HEATH HINSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | SUSHI | (6.328) | ($20.63) |
| CHRISTOPHER HEATH HINSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 20.603 | $20.63 |
| CHRISTOPHER HEATH HINSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOGE | (212.49708966) | ($29.75) |
| CHRISTOPHER HEATH HINSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (20.6) | ($20.60) |
| CHRISTOPHER HEATH HINSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.0004909 | $20.60 |
| CHRISTOPHER HEATH HINSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0011909) | ($49.88) |
| CHRISTOPHER HEATH HINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000232164913 | $0.05 |
| CHRISTOPHER HEATH HINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17434480386 | $0.17 |
| CHRISTOPHER HEATH HINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0004594951725126 | $0.05 |
| CHRISTOPHER HEATH HINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.032392439376315 | $0.00 |
| CHRISTOPHER HEATH HINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.007836109225077 | $0.03 |
| CHRISTOPHER HEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00849227255931999 | $0.01 |
| CHRISTOPHER HEBERT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0642131065) | ($1,675.25) |
| CHRISTOPHER HEBERT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0642131065 | $1,675.25 |
| CHRISTOPHER HEBERT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9820351582) | ($1,337.63) |
| CHRISTOPHER HEBERT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9820351582 | $1,337.63 |
| CHRISTOPHER HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006943453815918 | $23.01 |
| CHRISTOPHER HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00964777582722699 | $21.68 |
| CHRISTOPHER HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.058623017155 | $2.32 |
| CHRISTOPHER HEDLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020324878606 | $6.02 |
| CHRISTOPHER HEDLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0179366912689999 | $35.00 |
| CHRISTOPHER HEDLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.189677522 | $86.19 |
| CHRISTOPHER HEDLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.694212908 | $11.74 |
| CHRISTOPHER HEEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080671962865 | $249.93 |
| CHRISTOPHER HEIMBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003901445074 | $11.55 |
| CHRISTOPHER HEIMBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137957901711 | $26.92 |
| CHRISTOPHER HEIMBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28698786939 | $0.29 |
| CHRISTOPHER HEIMBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.05761916249999 | $4.01 |
| CHRISTOPHER HEIMBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28664010452 | $3.19 |
| CHRISTOPHER HEIMBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.057386178331 | $0.06 |
| CHRISTOPHER HEIMBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021915618504 | $1.31 |
| CHRISTOPHER HEIMBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0153659856447 | $0.61 |
| CHRISTOPHER HEINBERG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BCH | 0.0001042 | $0.02 |
| CHRISTOPHER HEINBERG | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | LTC | 0.00103983 | $0.06 |
| CHRISTOPHER HEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006349653927022 | $25.40 |
| CHRISTOPHER HEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01513533252 | $0.02 |
| CHRISTOPHER HEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042637288895161 | $1.29 |
| CHRISTOPHER HEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050774519459 | $0.01 |
| CHRISTOPHER HEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00011550921065 | $0.01 |
| CHRISTOPHER HEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000149632537639999 | $0.00 |
| CHRISTOPHER HEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.6512258052 | $0.43 |
| CHRISTOPHER HEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000132272641241 | $0.00 |
| CHRISTOPHER HEINL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (261.201206585) | ($261.20) |
| CHRISTOPHER HEINL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 261.201206585 | $261.20 |
| CHRISTOPHER HEINL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (261.201206) | ($261.20) |
| CHRISTOPHER HEINL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.31485053) | ($6,600.00) |
| CHRISTOPHER HEINL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.31485053 | $6,600.00 |
| CHRISTOPHER HEINL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (3.314848) | ($6,605.11) |
| CHRISTOPHER HEINL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.2236218 | $6,605.11 |
| CHRISTOPHER HEINL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2236218) | ($6,563.27) |
| CHRISTOPHER HEINL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7247045511) | ($20,673.09) |
| CHRISTOPHER HEINL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7247045511 | $20,673.09 |
| CHRISTOPHER HEINL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.72470455) | ($20,678.19) |
| CHRISTOPHER HEINL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.393707728) | ($6,473.17) |
| CHRISTOPHER HEINL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.393707728 | $6,473.17 |
| CHRISTOPHER HEINL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (3.393710259) | ($6,482.86) |
| CHRISTOPHER HEINL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00348139328470999 | $125.01 |
| CHRISTOPHER HEINL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042876003561722 | $108.74 |
| CHRISTOPHER HEINL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6469391318715 | $1.65 |
| CHRISTOPHER HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019000195072 | $0.00 |
| CHRISTOPHER HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000276478171429999 | $0.01 |
| CHRISTOPHER HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.96494340559999 | $2.35 |
| CHRISTOPHER HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0011685410913 | $0.00 |
| CHRISTOPHER HEINZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001850759116) | ($71.52) |
| CHRISTOPHER HEINZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001850759116 | $71.52 |
| CHRISTOPHER HEINZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (211.207801116) | ($211.21) |
| CHRISTOPHER HEINZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 211.207801116 | $211.21 |
| CHRISTOPHER HEINZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002607733346) | ($10.01) |
| CHRISTOPHER HEINZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 11,913.451405 | $11,913.45 |
| CHRISTOPHER HEINZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 96.284259 | $96.28 |
| CHRISTOPHER HEINZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (10.01) | ($10.01) |
| CHRISTOPHER HEINZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| CHRISTOPHER HEINZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 14.23389746 | $39,099.74 |
| CHRISTOPHER HEINZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.247596473) | ($39,243.29) |
| CHRISTOPHER HEINZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.247596473 | $39,243.29 |
| CHRISTOPHER HEINZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (14.247596473) | ($39,128.72) |
| CHRISTOPHER HEINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000626140243245 | $0.25 |
| CHRISTOPHER HEINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75492952202 | $0.91 |
| CHRISTOPHER HEINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005715902654974 | $0.17 |
| CHRISTOPHER HEINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044419254775 | $0.04 |
| CHRISTOPHER HEINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3279139232453 | $0.45 |
| CHRISTOPHER HEINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.462762232659999 | $1.58 |
| CHRISTOPHER HEINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.903557067177699 | $0.90 |
| CHRISTOPHER HEJGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00381729059609999 | $0.00 |
| CHRISTOPHER HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138972305758 | $0.41 |
| CHRISTOPHER HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3301681821 | $25.90 |
| CHRISTOPHER HEMENWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00360940874209999 | $7.04 |
| CHRISTOPHER HEMLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,843.0) | ($6,843.00) |
| CHRISTOPHER HEMLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,843.0 | $6,843.00 |
| CHRISTOPHER HEMLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (4,843.0) | ($4,843.00) |
| CHRISTOPHER HEMLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.168488 | $4,843.00 |
| CHRISTOPHER HEMLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| CHRISTOPHER HEMLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 1.02946 | $2,000.00 |
| CHRISTOPHER HEMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038787416353 | $118.93 |
| CHRISTOPHER HEMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023568406251 | $45.99 |
| CHRISTOPHER HEMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 388.428148542999 | $388.43 |
| CHRISTOPHER HEMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 153.677750776999 | $121.83 |
| CHRISTOPHER HENDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 150.0 | $2,056.50 |
| CHRISTOPHER HENDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0135 | $539.34 |
| CHRISTOPHER HENDERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.68517855) | ($20,000.00) |
| CHRISTOPHER HENDERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.68517855 | $20,000.00 |
| CHRISTOPHER HENDERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.68517855) | ($19,960.72) |
| CHRISTOPHER HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065064930391 | $214.78 |
| CHRISTOPHER HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016547262105 | $32.29 |
| CHRISTOPHER HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.56914715289999 | $7.57 |
| CHRISTOPHER HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.999012704 | $13.48 |
| CHRISTOPHER HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1451134643 | $4.49 |
| CHRISTOPHER HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.27014962305 | $10.97 |
| CHRISTOPHER HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.37299445673 | $0.37 |
| CHRISTOPHER HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.29817771339999 | $5.30 |
| CHRISTOPHER HENDRICKS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (295.73314995) | ($20,000.00) |
| CHRISTOPHER HENDRICKS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 295.73314995 | $20,000.00 |
| CHRISTOPHER HENDRICKS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | AVAX | (212.55691) | ($12,000.00) |
| CHRISTOPHER HENDRICKS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 11,878.108 | $12,000.00 |
| CHRISTOPHER HENDRICKS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (11,878.1) | ($11,878.10) |
| CHRISTOPHER HENDRICKS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | AVAX | 210.30652 | $11,878.10 |
| CHRISTOPHER HENDRICKS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | AVAX | (144.692239) | ($7,011.79) |
| CHRISTOPHER HENDRICKS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 6,979.253 | $7,011.79 |
| CHRISTOPHER HENDRICKS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (6,979.26) | ($6,979.26) |
| CHRISTOPHER HENDRICKS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | AVAX | 144.29153 | $6,979.26 |
| CHRISTOPHER HENDRICKS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (181.2152) | ($6,000.00) |
| CHRISTOPHER HENDRICKS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 5,938.518 | $6,000.00 |
| CHRISTOPHER HENDRICKS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,938.0) | ($5,938.00) |
| CHRISTOPHER HENDRICKS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 179.30201 | $5,938.00 |
| CHRISTOPHER HENDRICKS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (368.877764851) | ($10,955.40) |
| CHRISTOPHER HENDRICKS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 368.877764851 | $10,955.40 |
| CHRISTOPHER HENDRICKS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.78456182) | ($17,350.06) |
| CHRISTOPHER HENDRICKS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.78456182 | $17,350.06 |
| CHRISTOPHER HENDRICKS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (8.78456182) | ($15,489.75) |
| CHRISTOPHER HENDRICKS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | AVAX | (599.96584) | ($13,480.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER HENDRICKS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 13,286.353 | $13,480.00 |
| CHRISTOPHER HENDRICKS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (13,286.87) | ($13,286.87) |
| CHRISTOPHER HENDRICKS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | AVAX | (60.08066) | ($1,540.06) |
| CHRISTOPHER HENDRICKS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 1,533.505 | $1,540.06 |
| CHRISTOPHER HENDRICKS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,533.505) | ($1,533.51) |
| CHRISTOPHER HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017943391935 | $0.00 |
| CHRISTOPHER HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0502806303461799 | $132.36 |
| CHRISTOPHER HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000183509186159999 | $0.00 |
| CHRISTOPHER HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016533105529 | $0.00 |
| CHRISTOPHER HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000016762187388 | $0.00 |
| CHRISTOPHER HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000015907398139999 | $0.00 |
| CHRISTOPHER HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0045083503764 | $0.00 |
| CHRISTOPHER HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.4201530283642 | $207.98 |
| CHRISTOPHER HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0001592840577 | $0.00 |
| CHRISTOPHER HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00016999767218 | $0.02 |
| CHRISTOPHER HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030913168647 | $60.58 |
| CHRISTOPHER HENDRY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| CHRISTOPHER HENDRY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 14.795 | $30.00 |
| CHRISTOPHER HENDRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (58.918) | ($71.88) |
| CHRISTOPHER HENDRY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 71.879 | $71.88 |
| CHRISTOPHER HENDRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (178.979) | ($178.98) |
| CHRISTOPHER HENDRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (483.815) | ($483.82) |
| CHRISTOPHER HENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.20788253662159 | $4.45 |
| CHRISTOPHER HENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.606721574612799 | $0.61 |
| CHRISTOPHER HENEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146598133207999 | $4.34 |
| CHRISTOPHER HENEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141810634261999 | $2.77 |
| CHRISTOPHER HENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028998713461 | $8.56 |
| CHRISTOPHER HENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44166350453 | $0.51 |
| CHRISTOPHER HENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00196151398269999 | $3.81 |
| CHRISTOPHER HENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042460771496 | $0.00 |
| CHRISTOPHER HENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1290547322 | $2.48 |
| CHRISTOPHER HENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000030657007749 | $0.00 |
| CHRISTOPHER HENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.28391203394 | $0.59 |
| CHRISTOPHER HENLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ADA | 200.0 | $189.62 |
| CHRISTOPHER HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145459409729999 | $28.38 |
| CHRISTOPHER HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.414863346 | $19.10 |
| CHRISTOPHER HENNES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,028.46) |
| CHRISTOPHER HENNES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,784.20) |
| CHRISTOPHER HENNES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,784.20 |
| CHRISTOPHER HENNES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,776.58) |
| CHRISTOPHER HENNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.261519173) | ($13,900.00) |
| CHRISTOPHER HENNES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.261519173 | $13,900.00 |
| CHRISTOPHER HENNES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (7.261519) | ($13,900.00) |
| CHRISTOPHER HENNES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.4836443 | $13,900.00 |
| CHRISTOPHER HENNES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.4760028734) | ($13,584.17) |
| CHRISTOPHER HENNES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.287324154) | ($15.29) |
| CHRISTOPHER HENNES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.287324154 | $15.29 |
| CHRISTOPHER HENNES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001202401014) | ($3.63) |
| CHRISTOPHER HENNES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001202401014 | $3.63 |
| CHRISTOPHER HENNES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.310790444) | ($12,684.23) |
| CHRISTOPHER HENNES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.310790444 | $12,684.23 |
| CHRISTOPHER HENNES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (203.963917488) | ($1,441.86) |
| CHRISTOPHER HENNES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 203.963917488 | $1,441.86 |
| CHRISTOPHER HENNES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.007761) | ($234.60) |
| CHRISTOPHER HENNES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 233.507 | $234.60 |
| CHRISTOPHER HENNES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (6.310790617) | ($12,666.97) |
| CHRISTOPHER HENNES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (365.303950375) | ($304.69) |
| CHRISTOPHER HENNES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 365.303950375 | $304.69 |
| CHRISTOPHER HENNES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (248.794324) | ($248.79) |
| CHRISTOPHER HENNES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | CEL | 1,174.9202 | $776.64 |
| CHRISTOPHER HENNES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (780.497701075) | ($446.28) |
| CHRISTOPHER HENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000801588405404 | $0.03 |
| CHRISTOPHER HENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3555138544516 | $4.00 |
| CHRISTOPHER HENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076744966254535 | $211.68 |
| CHRISTOPHER HENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11998124641485 | $0.12 |
| CHRISTOPHER HENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40660795763107 | $4.45 |
| CHRISTOPHER HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023168006878 | $69.98 |
| CHRISTOPHER HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031171318767 | $61.10 |
| CHRISTOPHER HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1453847505 | $1.70 |
| CHRISTOPHER HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.862111729869999 | $7.61 |
| CHRISTOPHER HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.6569453206 | $19.33 |
| CHRISTOPHER HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0324005624659999 | $3.56 |
| CHRISTOPHER HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.034483153247 | $2.61 |
| CHRISTOPHER HENRY ROMANOWSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 471.0 | $471.00 |
| CHRISTOPHER HENRY ROMANOWSKI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (471.0) | ($471.00) |
| CHRISTOPHER HENRY ROMANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001655831847 | $50.00 |
| CHRISTOPHER HENRY ROMANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.2317337065 | $16.23 |
| CHRISTOPHER HENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0948600074609999 | $0.08 |
| CHRISTOPHER HENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9077837333 | $16.77 |
| CHRISTOPHER HENSLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.337323372) | ($2,823.56) |
| CHRISTOPHER HENSLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.337323372 | $2,823.56 |
| CHRISTOPHER HENSLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (195,602.072737326) | ($195,602.07) |
| CHRISTOPHER HENSLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 195,602.072737326 | $195,602.07 |
| CHRISTOPHER HENSLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (216.854661114) | ($14,858.79) |
| CHRISTOPHER HENSLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 216.854661114 | $14,858.79 |
| CHRISTOPHER HENSLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.337323372) | ($2,719.14) |
| CHRISTOPHER HENSLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LTC | (216.85466111) | ($14,657.21) |
| CHRISTOPHER HENSLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (195,602.072737) | ($195,602.07) |
| CHRISTOPHER HENSLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (945.768790701) | ($493.82) |
| CHRISTOPHER HENSLEY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 945.768790701 | $493.82 |
| CHRISTOPHER HENSLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (274.807706697) | ($274.81) |
| CHRISTOPHER HENSLEY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 274.807706697 | $274.81 |
| CHRISTOPHER HENSLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (3,797.63474161) | ($4,717.08) |
| CHRISTOPHER HENSLEY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | EOS | 3,797.63474161 | $4,717.08 |
| CHRISTOPHER HENSLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,334.154947733) | ($3,318.58) |
| CHRISTOPHER HENSLEY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,334.154947733 | $3,318.58 |
| CHRISTOPHER HENSLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (62.858237764) | ($402.49) |
| CHRISTOPHER HENSLEY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 62.858237764 | $402.49 |
| CHRISTOPHER HENSLEY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (274.807707) | ($274.81) |
| CHRISTOPHER HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.246854443973 | $10.96 |
| CHRISTOPHER HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007112477896052 | $19.43 |
| CHRISTOPHER HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.153192415228182 | $1.55 |
| CHRISTOPHER HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,304.05997300743 | $1,304.06 |
| CHRISTOPHER HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.389333637770549 | $37.20 |
| CHRISTOPHER HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.49255165607 | $100.89 |
| CHRISTOPHER HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 82.0932249 | $3.35 |
| CHRISTOPHER HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 22.147668069614 | $41.77 |
| CHRISTOPHER HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016521827682 | $49.15 |
| CHRISTOPHER HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077885407298 | $15.20 |
| CHRISTOPHER HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090376064827 | $0.01 |
| CHRISTOPHER HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5270279596 | $8.35 |
| CHRISTOPHER HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4034809901 | $1.51 |
| CHRISTOPHER HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34815490374 | $0.05 |
| CHRISTOPHER HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016455605773 | $1.20 |
| CHRISTOPHER HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5573470041 | $8.74 |
| CHRISTOPHER HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.036842259985 | $0.06 |
| CHRISTOPHER HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00022168266617 | $0.01 |
| CHRISTOPHER HERCULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086661320843 | $0.26 |
| CHRISTOPHER HERCULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7699997982 | $10.22 |
| CHRISTOPHER HERCULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046748205192 | $0.91 |
| CHRISTOPHER HERCULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.04483299487 | $0.04 |
| CHRISTOPHER HERCULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.77331201364 | $1.19 |
| CHRISTOPHER HERDEG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00863167 | $261.85 |
| CHRISTOPHER HERDEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081424010661 | $24.10 |
| CHRISTOPHER HERDEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100767173782 | $0.00 |
| CHRISTOPHER HERDEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6221547026 | $5.54 |
| CHRISTOPHER HERNANDEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.03821401764 | $107.66 |
| CHRISTOPHER HERNANDEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.398374738) | ($6,617.72) |
| CHRISTOPHER HERNANDEZ | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.398374738 | $6,617.72 |
| CHRISTOPHER HERNANDEZ | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.398374) | ($6,609.42) |
| CHRISTOPHER HERNANDEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | DOT | 10.0 | $93.90 |
| CHRISTOPHER HERNANDEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | DOT | 4.0 | $37.54 |
| CHRISTOPHER HERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (14.0) | ($110.60) |
| CHRISTOPHER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017243056108743 | $50.43 |
| CHRISTOPHER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023173229107 | $4.51 |
| CHRISTOPHER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040891756237 | $125.53 |
| CHRISTOPHER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37568634905 | $764.70 |
| CHRISTOPHER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.355430395799999 | $3.14 |
| CHRISTOPHER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4820865373 | $5.06 |
| CHRISTOPHER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.45278490438 | $2.79 |
| CHRISTOPHER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.051068671944 | $3.64 |
| CHRISTOPHER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115686195708 | $0.03 |
| CHRISTOPHER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35233351456 | $0.41 |
| CHRISTOPHER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028264095213 | $0.00 |
| CHRISTOPHER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072820118488 | $0.01 |
| CHRISTOPHER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000206371890749999 | $0.61 |
| CHRISTOPHER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035146298735 | $0.07 |
| CHRISTOPHER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022657023915 | $0.67 |
| CHRISTOPHER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009585399402684 | $28.05 |
| CHRISTOPHER HERNDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002683489565 | $0.00 |
| CHRISTOPHER HERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55231368711 | $0.55 |
| CHRISTOPHER HERRERA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00030683 | $12.22 |
| CHRISTOPHER HERRERA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00030683) | ($9.07) |
| CHRISTOPHER HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123016650807999 | $3.64 |
| CHRISTOPHER HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009841589319 | $1.92 |
| CHRISTOPHER HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026970058137 | $0.00 |
| CHRISTOPHER HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080412231953 | $2.38 |
| CHRISTOPHER HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22698847239 | $0.23 |
| CHRISTOPHER HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029352068287 | $0.87 |
| CHRISTOPHER HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00099143078683 | $0.00 |
| CHRISTOPHER HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000106024375965 | $0.00 |
| CHRISTOPHER HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001398716894 | $0.00 |
| CHRISTOPHER HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000054318094133 | $0.00 |
| CHRISTOPHER HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000036192921176 | $0.00 |
| CHRISTOPHER HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000009860603679 | $0.00 |
| CHRISTOPHER HERSHBERGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8096975814) | ($25,437.46) |
| CHRISTOPHER HERSHBERGER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8096975814 | $25,437.46 |
| CHRISTOPHER HERSHBERGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2613721645) | ($498.11) |
| CHRISTOPHER HERSHBERGER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2613721645 | $498.11 |
| CHRISTOPHER HERSHBERGER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.80969758) | ($24,233.08) |
| CHRISTOPHER HERSHBERGER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2613721645) | ($465.89) |
| CHRISTOPHER HERSHBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044728270209638 | $157.23 |
| CHRISTOPHER HERSHBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023776668262755 | $5.62 |
| CHRISTOPHER HESLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062947501269 | $1.86 |
| CHRISTOPHER HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042765242313 | $131.40 |
| CHRISTOPHER HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152876796777 | $0.02 |
| CHRISTOPHER HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015710639 | $0.03 |
| CHRISTOPHER HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025543967757 | $0.01 |
| CHRISTOPHER HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000113597449049999 | $0.00 |
| CHRISTOPHER HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3488180272 | $2.65 |
| CHRISTOPHER HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.983122820999999 | $3.36 |
| CHRISTOPHER HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.001194892930251 | $0.13 |
| CHRISTOPHER HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.375037417146813 | $0.44 |
| CHRISTOPHER HICKMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000331) | ($10.04) |
| CHRISTOPHER HICKMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.3) | ($39,443.04) |
| CHRISTOPHER HICKMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($90,736.96) |
| CHRISTOPHER HICKMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($468.64) |
| CHRISTOPHER HICKMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (27.200366) | ($51,110.90) |
| CHRISTOPHER HICKMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004685) | ($142.24) |
| CHRISTOPHER HICKMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $457.98 |
| CHRISTOPHER HICKMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 27.198728 | $49,738.90 |
| CHRISTOPHER HICKMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.30502148 | $9,108.75 |
| CHRISTOPHER HICKMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 3.99992678 | $119,328.10 |
| CHRISTOPHER HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0205283463439999 | $600.26 |
| CHRISTOPHER HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.986960532999 | $230.25 |
| CHRISTOPHER HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.258438141659999 | $502.52 |
| CHRISTOPHER HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.34433844179999 | $131.13 |
| CHRISTOPHER HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000362471173669999 | $1.07 |
| CHRISTOPHER HIGHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8093269232 | $1.81 |
| CHRISTOPHER HILINSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00015919 | $5.00 |
| CHRISTOPHER HILINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000443396130642999 | $0.13 |
| CHRISTOPHER HILINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000110089257482999 | $0.21 |
| CHRISTOPHER HILINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0918955375849999 | $0.06 |
| CHRISTOPHER HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.42663363517 | $2.68 |
| CHRISTOPHER HILLEMEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087301842005 | $0.26 |
| CHRISTOPHER HILLEMEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3139682065 | $2.75 |
| CHRISTOPHER HILLEMEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.6150058136 | $1.11 |
| CHRISTOPHER HILLEMEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00035789235798 | $0.03 |
| CHRISTOPHER HILLEMEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040654985474 | $0.06 |
| CHRISTOPHER HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096621696815 | $0.03 |
| CHRISTOPHER HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024073544875 | $0.05 |
| CHRISTOPHER HINOJOSA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | DOT | 1.95710515 | $19.53 |
| CHRISTOPHER HINOJOSA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | DOT | 103.89449825 | $1,043.11 |
| CHRISTOPHER HINOJOSA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (105.8516034) | ($1,067.81) |
| CHRISTOPHER HINOJOSA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | DOT | 105.8516034 | $1,067.81 |
| CHRISTOPHER HINOJOSA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.365902388) | ($101.52) |
| CHRISTOPHER HINOJOSA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.365902388 | $101.52 |
| CHRISTOPHER HINOJOSA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SNX | 78.88248156 | $201.77 |
| CHRISTOPHER HINOJOSA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (78.882048156) | ($201.77) |
| CHRISTOPHER HINOJOSA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | SNX | 78.882048156 | $201.77 |
| CHRISTOPHER HINOJOSA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (105.8516034) | ($1,046.99) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER HINOJOSA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 105.8516034 | $1,046.99 |
| CHRISTOPHER HINOJOSA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (105.8516034) | ($1,050.32) |
| CHRISTOPHER HINOJOSA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | DOT | 105.8516034 | $1,050.32 |
| CHRISTOPHER HINOJOSA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (105.8516034) | ($992.05) |
| CHRISTOPHER HINOJOSA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 105.8516034 | $992.05 |
| CHRISTOPHER HINOJOSA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (78.882048156) | ($196.75) |
| CHRISTOPHER HINOJOSA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 78.882048156 | $196.75 |
| CHRISTOPHER HINOJOSA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | DOT | (2.123077) | ($19.90) |
| CHRISTOPHER HINOJOSA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | DOT | (103.7285264) | ($961.53) |
| CHRISTOPHER HINOJOSA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SNX | (78.882048156) | ($196.43) |
| CHRISTOPHER HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.451942319799 | $101.37 |
| CHRISTOPHER HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118315996631 | $0.00 |
| CHRISTOPHER HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066832874454 | $0.01 |
| CHRISTOPHER HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019168312721 | $0.00 |
| CHRISTOPHER HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00049922105608 | $0.00 |
| CHRISTOPHER HOALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072068080614 | $216.80 |
| CHRISTOPHER HOALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020863039188 | $0.41 |
| CHRISTOPHER HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098190832978 | $0.01 |
| CHRISTOPHER HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024614865228 | $0.00 |
| CHRISTOPHER HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034900327768 | $0.03 |
| CHRISTOPHER HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027117649412 | $0.02 |
| CHRISTOPHER HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015376493702 | $0.05 |
| CHRISTOPHER HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3216919009864 | $0.33 |
| CHRISTOPHER HODGES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00047 | $13.98 |
| CHRISTOPHER HODGES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001197801521) | ($1.75) |
| CHRISTOPHER HODGES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001197801521 | $1.75 |
| CHRISTOPHER HODGES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.75) |
| CHRISTOPHER HODGES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($687.71) |
| CHRISTOPHER HODGES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (0.001197801521) | ($1.45) |
| CHRISTOPHER HODGES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8133372755) | ($1,000.00) |
| CHRISTOPHER HODGES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02440011827) | ($30.00) |
| CHRISTOPHER HODGES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9875031477 | $1,214.14 |
| CHRISTOPHER HODGES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.001197801521 | $1.47 |
| CHRISTOPHER HODGES | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| CHRISTOPHER HODGES | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER HODGES | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 0.09146069452 | $1,891.77 |
| CHRISTOPHER HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105981992149 | $29.43 |
| CHRISTOPHER HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039251693667 | $77.30 |
| CHRISTOPHER HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3968147492 | $1.40 |
| CHRISTOPHER HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20889454458 | $2.32 |
| CHRISTOPHER HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0276991182399999 | $0.24 |
| CHRISTOPHER HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000070312761317 | $0.00 |
| CHRISTOPHER HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.43014340723 | $0.66 |
| CHRISTOPHER HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0021339328855 | $0.13 |
| CHRISTOPHER HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000653356571299999 | $20.30 |
| CHRISTOPHER HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049447341989 | $0.01 |
| CHRISTOPHER HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000151142475749999 | $0.03 |
| CHRISTOPHER HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.08340704249999 | $1.65 |
| CHRISTOPHER HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015773194846 | $0.00 |
| CHRISTOPHER HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000123683295801 | $0.00 |
| CHRISTOPHER HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9476274097801 | $2.88 |
| CHRISTOPHER HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025116785278 | $4.90 |
| CHRISTOPHER HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033874429345 | $0.38 |
| CHRISTOPHER HØGHØJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084074319805 | $2.49 |
| CHRISTOPHER HØGHØJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.072410577005 | $4.59 |
| CHRISTOPHER HØGHØJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070173332175 | $1.37 |
| CHRISTOPHER HØGHØJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0216589077 | $1.27 |
| CHRISTOPHER HØGHØJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115284755182999 | $1.28 |
| CHRISTOPHER HOLDEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.006 | $242.90 |
| CHRISTOPHER HOLDEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.995 | $2,978.06 |
| CHRISTOPHER HOLDEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($293.33) |
| CHRISTOPHER HOLDEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($292.01) |
| CHRISTOPHER HOLDEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($195.00) |
| CHRISTOPHER HOLDEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002083961032) | ($0.83) |
| CHRISTOPHER HOLDEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $199.01 |
| CHRISTOPHER HOLDEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.39) | ($1,100.35) |
| CHRISTOPHER HOLDEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($769.83) |
| CHRISTOPHER HOLDEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.06691997 | $2,611.63 |
| CHRISTOPHER HOLDEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004539) | ($178.29) |
| CHRISTOPHER HOLDEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004313126479) | ($1.67) |
| CHRISTOPHER HOLDEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,818.85) |
| CHRISTOPHER HOLDEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,363.02) |
| CHRISTOPHER HOLDEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6257672376) | ($1.25) |
| CHRISTOPHER HOLDEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04995673) | ($1,735.30) |
| CHRISTOPHER HOLDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,223.12) |
| CHRISTOPHER HOLDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $235.38 |
| CHRISTOPHER HOLDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005420669956) | ($1.67) |
| CHRISTOPHER HOLDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.008 | $236.66 |
| CHRISTOPHER HOLDEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002829832288) | ($0.83) |
| CHRISTOPHER HOLDEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.1996756 | $5,797.38 |
| CHRISTOPHER HOLDEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11459309) | ($3,293.31) |
| CHRISTOPHER HOLDEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005297626654) | ($1.67) |
| CHRISTOPHER HOLDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.065857109) | ($1.42) |
| CHRISTOPHER HOLDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005700631507) | ($1.67) |
| CHRISTOPHER HOLDEN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,054.17 |
| CHRISTOPHER HOLDEN | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000399005055) | ($0.83) |
| CHRISTOPHER HOLDEN | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008550448938) | ($1.67) |
| CHRISTOPHER HOLDEN | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008214487908) | ($1.67) |
| CHRISTOPHER HOLDEN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008170149872) | ($1.67) |
| CHRISTOPHER HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.7475534699 | $69.93 |
| CHRISTOPHER HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000072443438 | $0.00 |
| CHRISTOPHER HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5471905507 | $5.30 |
| CHRISTOPHER HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020243961834 | $0.00 |
| CHRISTOPHER HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.020912054175 | $0.23 |
| CHRISTOPHER HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.042320535936 | $0.14 |
| CHRISTOPHER HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189896538259999 | $0.56 |
| CHRISTOPHER HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00312117062399999 | $6.09 |
| CHRISTOPHER HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007238561636 | $224.23 |
| CHRISTOPHER HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088477757153 | $17.26 |
| CHRISTOPHER HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012133914739 | $0.04 |
| CHRISTOPHER HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034431083599 | $0.07 |
| CHRISTOPHER HOLMES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (541.906965777) | ($3,939.94) |
| CHRISTOPHER HOLMES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 541.906965777 | $3,939.94 |
| CHRISTOPHER HOLMES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.532731059) | ($42,619.37) |
| CHRISTOPHER HOLMES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.532731059 | $42,619.37 |
| CHRISTOPHER HOLMES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (19.532731) | ($40,464.73) |
| CHRISTOPHER HOLMES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (541.906965) | ($3,852.96) |
| CHRISTOPHER HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000433970388279999 | $0.00 |
| CHRISTOPHER HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000447622669959999 | $0.00 |
| CHRISTOPHER HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067470221814 | $2.00 |
| CHRISTOPHER HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08635032542476 | $243.18 |
| CHRISTOPHER HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00120174820522 | $0.00 |
| CHRISTOPHER HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.86872690776819 | $10.33 |
| CHRISTOPHER HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00121183451067 | $0.00 |
| CHRISTOPHER HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3447266044 | $14.84 |
| CHRISTOPHER HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000075762490392 | $0.01 |
| CHRISTOPHER HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00044115173986 | $0.00 |
| CHRISTOPHER HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.083757521349 | $0.08 |
| CHRISTOPHER HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039703502196 | $0.77 |
| CHRISTOPHER HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020430959217 | $6.05 |
| CHRISTOPHER HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3441191303 | $3.34 |
| CHRISTOPHER HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7362570282 | $2.17 |
| CHRISTOPHER HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001922684465225 | $0.01 |
| CHRISTOPHER HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.09178292447054 | $0.09 |
| CHRISTOPHER HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032075343538 | $0.09 |
| CHRISTOPHER HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015091041985 | $0.02 |
| CHRISTOPHER HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074527643171 | $1.45 |
| CHRISTOPHER HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7053864104 | $2.14 |
| CHRISTOPHER HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.31503912789999 | $0.92 |
| CHRISTOPHER HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000006182508661 | $0.00 |
| CHRISTOPHER HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0015410135229 | $0.10 |
| CHRISTOPHER HOLZE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001081104563) | ($31.99) |
| CHRISTOPHER HOLZE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001081104563 | $31.99 |
| CHRISTOPHER HOLZE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,031.244967839) | ($1,031.24) |
| CHRISTOPHER HOLZE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,031.244967839 | $1,031.24 |
| CHRISTOPHER HOLZE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,031.24) | ($1,031.24) |
| CHRISTOPHER HOLZE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001081) | ($31.33) |
| CHRISTOPHER HOLZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008479836449544 | $0.30 |
| CHRISTOPHER HOLZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.413935992363 | $9.41 |
| CHRISTOPHER HOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119459486003999 | $0.35 |
| CHRISTOPHER HOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000093469471123 | $0.00 |
| CHRISTOPHER HOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.74536846081 | $0.75 |
| CHRISTOPHER HOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000024197371655 | $0.00 |
| CHRISTOPHER HONG NGOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154745727281 | $45.87 |
| CHRISTOPHER HONG NGOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0393111505269999 | $77.78 |
| CHRISTOPHER HONG NGOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.9778626638 | $6.98 |
| CHRISTOPHER HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056118048328 | $0.17 |
| CHRISTOPHER HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003553404566 | $0.69 |
| CHRISTOPHER HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31035848942 | $2.74 |
| CHRISTOPHER HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.71253389787 | $0.92 |
| CHRISTOPHER HOPSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.33957673 | $13,745.41 |
| CHRISTOPHER HOPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33957673) | ($10,003.86) |
| CHRISTOPHER HORAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025304600081 | $0.01 |
| CHRISTOPHER HORAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0133825871 | $0.01 |
| CHRISTOPHER HORAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000067618334426999 | $0.00 |
| CHRISTOPHER HORAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000027611665361999 | $0.00 |
| CHRISTOPHER HORAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000014976586594 | $0.00 |
| CHRISTOPHER HORAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000091494313747 | $0.00 |
| CHRISTOPHER HORAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000003360967294 | $0.00 |
| CHRISTOPHER HORIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033203413174 | $0.98 |
| CHRISTOPHER HORIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,226.517506148 | $972.35 |
| CHRISTOPHER HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109080847786 | $32.29 |
| CHRISTOPHER HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061886941962 | $12.08 |
| CHRISTOPHER HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.15548236542 | $0.92 |
| CHRISTOPHER HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000752852659489999 | $0.22 |
| CHRISTOPHER HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023901370815 | $0.00 |
| CHRISTOPHER HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03237345134 | $63.57 |
| CHRISTOPHER HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000046442495505 | $0.00 |
| CHRISTOPHER HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.848998089 | $13.09 |
| CHRISTOPHER HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00075581719472 | $0.01 |
| CHRISTOPHER HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00049366952643 | $0.00 |
| CHRISTOPHER HOWARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHRISTOPHER HOWARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.01218 | $500.00 |
| CHRISTOPHER HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000244983216104 | $7.14 |
| CHRISTOPHER HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062546615444 | $12.20 |
| CHRISTOPHER HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1383192302637 | $0.14 |
| CHRISTOPHER HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.126845643 | $15.16 |
| CHRISTOPHER HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69235401415 | $7.69 |
| CHRISTOPHER HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.1909840667 | $6.19 |
| CHRISTOPHER HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.0966875957 | $17.06 |
| CHRISTOPHER HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025359694217 | $7.51 |
| CHRISTOPHER HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073610526636 | $148.05 |
| CHRISTOPHER HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.347088581 | $17.80 |
| CHRISTOPHER HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.675367326 | $18.62 |
| CHRISTOPHER HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076272578767 | $236.42 |
| CHRISTOPHER HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8052393768 | $2.10 |
| CHRISTOPHER HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.172607261359999 | $350.85 |
| CHRISTOPHER HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.874029976799999 | $9.71 |
| CHRISTOPHER HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20929694922 | $1.85 |
| CHRISTOPHER HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.5948182024 | $0.96 |
| CHRISTOPHER HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028267125494 | $2.07 |
| CHRISTOPHER HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9817895546 | $6.77 |
| CHRISTOPHER HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031991711316 | $3.51 |
| CHRISTOPHER HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.185696447909999 | $1.14 |
| CHRISTOPHER HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.6475794188 | $0.23 |
| CHRISTOPHER HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.010830661809 | $2.45 |
| CHRISTOPHER HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0029456757107 | $0.22 |
| CHRISTOPHER HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.66814236902 | $1.03 |
| CHRISTOPHER HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0053831942355 | $0.38 |
| CHRISTOPHER HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.74345409086 | $0.40 |
| CHRISTOPHER HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.031689549807 | $0.12 |
| CHRISTOPHER HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169915038249999 | $0.50 |
| CHRISTOPHER HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038827348635 | $0.00 |
| CHRISTOPHER HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037395293573 | $0.07 |
| CHRISTOPHER HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0005383942378 | $0.00 |
| CHRISTOPHER HOWELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000481684917119999 | $1.43 |
| CHRISTOPHER HOWELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089811462576 | $0.00 |
| CHRISTOPHER HOWETH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (7.313877106) | ($10.24) |
| CHRISTOPHER HOWETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027167644321 | $0.01 |
| CHRISTOPHER HOWETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048954296242 | $0.00 |
| CHRISTOPHER HOWETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043450180953999 | $0.00 |
| CHRISTOPHER HOWETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00918754651582 | $0.01 |
| CHRISTOPHER HOWETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002110953272 | $0.01 |
| CHRISTOPHER HOWETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00152142189589999 | $0.00 |
| CHRISTOPHER HOWETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000059846823826 | $0.01 |
| CHRISTOPHER HOWETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000791734547389999 | $0.00 |
| CHRISTOPHER HOWETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000079452008041 | $0.00 |
| CHRISTOPHER HOWETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000001944545521 | $0.00 |
| CHRISTOPHER HOWETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000049802359126 | $0.00 |
| CHRISTOPHER HOWETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000127463906073 | $0.00 |
| CHRISTOPHER HOWETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000185858794829999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER HUARD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (32.525605552) | ($44.89) |
| CHRISTOPHER HUARD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (43.635843842) | ($59.93) |
| CHRISTOPHER HUARD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 179.78924028 | $226.89 |
| CHRISTOPHER HUARD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.00352) | ($24.80) |
| CHRISTOPHER HUARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (42.228932) | ($39.74) |
| CHRISTOPHER HUARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($45.81) |
| CHRISTOPHER HUARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (68.691652) | ($46.79) |
| CHRISTOPHER HUARD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | MATIC | 338.09580289 | $211.57 |
| CHRISTOPHER HUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.43339674309766 | $1.54 |
| CHRISTOPHER HUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000012809983471999 | $0.00 |
| CHRISTOPHER HUBBARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 34.8 | $182.35 |
| CHRISTOPHER HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017010832553 | $50.68 |
| CHRISTOPHER HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01167120952 | $1.18 |
| CHRISTOPHER HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014830051137 | $28.94 |
| CHRISTOPHER HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.361934044 | $81.15 |
| CHRISTOPHER HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2366363976 | $0.78 |
| CHRISTOPHER HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045575295755 | $0.51 |
| CHRISTOPHER HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000116312423854 | $0.00 |
| CHRISTOPHER HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.281031081 | $24.51 |
| CHRISTOPHER HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045222301685 | $0.34 |
| CHRISTOPHER HUDICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002308481336 | $0.09 |
| CHRISTOPHER HUDICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.16901023305 | $14.35 |
| CHRISTOPHER HUDICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2701812229 | $3.75 |
| CHRISTOPHER HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000424963276969999 | $1.26 |
| CHRISTOPHER HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9026193741 | $1.51 |
| CHRISTOPHER HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.081305523705 | $0.01 |
| CHRISTOPHER HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.16380089467 | $0.16 |
| CHRISTOPHER HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.280046505299999 | $0.43 |
| CHRISTOPHER HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.116966161199 | $0.06 |
| CHRISTOPHER HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00026736400478 | $0.02 |
| CHRISTOPHER HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137060966802 | $40.57 |
| CHRISTOPHER HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048572967305 | $0.06 |
| CHRISTOPHER HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029185621832 | $57.04 |
| CHRISTOPHER HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.7112973089999 | $9.86 |
| CHRISTOPHER HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.199818301119999 | $2.22 |
| CHRISTOPHER HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.80808110619 | $0.39 |
| CHRISTOPHER HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2855475824 | $11.30 |
| CHRISTOPHER HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10252779475 | $5.84 |
| CHRISTOPHER HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0116178632551 | $0.27 |
| CHRISTOPHER HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.104620408279 | $0.22 |
| CHRISTOPHER HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096552423153 | $2.86 |
| CHRISTOPHER HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008280001345 | $1.62 |
| CHRISTOPHER HUEMMER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | SNX | (40.109) | ($210.56) |
| CHRISTOPHER HUEMMER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (4.1) | ($10,468.25) |
| CHRISTOPHER HUEMMER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (10.01583561) | ($20,485.19) |
| CHRISTOPHER HUEMMER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (21,800.0) | ($14,696.99) |
| CHRISTOPHER HUEMMER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | UNI | (900.694693997) | ($4,341.35) |
| CHRISTOPHER HUEMMER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02641644) | ($29,681.57) |
| CHRISTOPHER HUEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 365.490633376973 | $611.48 |
| CHRISTOPHER HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002859859243 | $0.01 |
| CHRISTOPHER HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00079409725377 | $0.00 |
| CHRISTOPHER HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051220492808 | $0.01 |
| CHRISTOPHER HUGH TUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001756202137 | $0.52 |
| CHRISTOPHER HUGH TUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1240346687 | $12.12 |
| CHRISTOPHER HUGHES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (265.263151006) | ($228.88) |
| CHRISTOPHER HUGHES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 265.263151006 | $228.88 |
| CHRISTOPHER HUGHES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (23.661667) | ($19.73) |
| CHRISTOPHER HUGHES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.352067006) | ($55.95) |
| CHRISTOPHER HUGHES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.352067006 | $55.95 |
| CHRISTOPHER HUGHES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (241.601484) | ($204.95) |
| CHRISTOPHER HUGHES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DOT | (3.352067006) | ($49.72) |
| CHRISTOPHER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048445065923 | $0.00 |
| CHRISTOPHER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005594275809 | $0.01 |
| CHRISTOPHER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4909197783092 | $0.45 |
| CHRISTOPHER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014432598140848 | $0.26 |
| CHRISTOPHER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024029780454 | $0.00 |
| CHRISTOPHER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016743930866 | $0.00 |
| CHRISTOPHER HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000129912266029999 | $0.00 |
| CHRISTOPHER HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00355813055489999 | $0.00 |
| CHRISTOPHER HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025662369278 | $0.08 |
| CHRISTOPHER HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022927377567 | $0.03 |
| CHRISTOPHER HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9339224178 | $3.10 |
| CHRISTOPHER HULL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01817316 | $725.96 |
| CHRISTOPHER HULL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 6.21 | $421.19 |
| CHRISTOPHER HULL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 0.48 | $25.68 |
| CHRISTOPHER HULL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 73.65850416 | $72.49 |
| CHRISTOPHER HULL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00688071 | $237.40 |
| CHRISTOPHER HULL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AVAX | 2.99 | $89.41 |
| CHRISTOPHER HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0069527856417 | $0.01 |
| CHRISTOPHER HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6194152476 | $0.39 |
| CHRISTOPHER HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175540217465 | $50.67 |
| CHRISTOPHER HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3569250959708 | $10.73 |
| CHRISTOPHER HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09915567868 | $0.04 |
| CHRISTOPHER HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.006980769231 | $0.11 |
| CHRISTOPHER HUMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018757579699 | $0.00 |
| CHRISTOPHER HUMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00033486557244 | $0.00 |
| CHRISTOPHER HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000436530931829999 | $1.29 |
| CHRISTOPHER HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043975494089 | $0.09 |
| CHRISTOPHER HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.828708144 | $82.31 |
| CHRISTOPHER HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6670400162 | $5.44 |
| CHRISTOPHER HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1298868687 | $10.69 |
| CHRISTOPHER HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.03895999059 | $2.95 |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.16 |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.81 | $33,729.21 |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024502) | ($50.17) |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (25.069381161) | ($51,378.94) |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (73.68708) | ($49.64) |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003376) | ($99.43) |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (20,000.0) | ($13,558.49) |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99416637) | ($29,548.61) |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($6,361.22) |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (20,199.296495806) | ($12,698.81) |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (4.955366) | ($50.26) |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (686.478846234) | ($6,957.34) |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ZRX | (111.119325) | ($50.23) |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ZRX | (3,684.503204329) | ($1,663.87) |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BAT | (2,112.544518057) | ($810.32) |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SNX | (1,102.486848348) | ($2,773.98) |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LINK | (57.560599629) | ($400.78) |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (46.493) | ($35.00) |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0011848 | $35.00 |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02554774787) | ($49.89) |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BCH | (0.09709) | ($18.51) |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 18.407 | $18.51 |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (48.374342251) | ($31.13) |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (18.4) | ($18.40) |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0006242 | $18.40 |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (1.148844531) | ($11.33) |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006242) | ($18.42) |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00147021) | ($43.38) |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | AAVE | (0.04833) | ($4.90) |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 4.873 | $4.90 |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BNT | (1.053) | ($1.39) |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1.378 | $1.39 |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (6.258) | ($6.26) |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | TUSD | (18.416847484) | ($18.42) |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084878835776 | $25.12 |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015123040708 | $29.51 |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043885417693 | $0.39 |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.1923691059 | $1.49 |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.583609029 | $0.84 |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5370055339 | $1.22 |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030829144778 | $0.09 |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017307865016 | $0.02 |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024502803966154 | $88.04 |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.345300957552 | $0.54 |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120417158805973 | $331.73 |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 385.43939703393 | $421.63 |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.365111322178 | $104.63 |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.127903708717514 | $1.34 |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.424159650859 | $78.67 |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000302588938846723 | $0.04 |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000216132222257479 | $0.06 |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000157575168169999 | $0.01 |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.69874780391879 | $1.53 |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.25855650928484 | $2.21 |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.17962271442951 | $0.18 |
| CHRISTOPHER HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00752006302741 | $0.01 |
| CHRISTOPHER HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032868080225 | $0.01 |
| CHRISTOPHER HURIWAI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SGB | 244.99463885 | $6.43 |
| CHRISTOPHER HURIWAI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 12.25969461 | $399.54 |
| CHRISTOPHER HURIWAI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 1,039.87725 | $436.09 |
| CHRISTOPHER HURIWAI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | AVAX | 4.98980286 | $145.26 |
| CHRISTOPHER HURIWAI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 344.611149 | $141.01 |
| CHRISTOPHER HURIWAI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | AVAX | 6.07058948 | $144.42 |
| CHRISTOPHER HURIWAI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 359.516462 | $142.96 |
| CHRISTOPHER HURIWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109274730375 | $0.03 |
| CHRISTOPHER HURIWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.192832758169999 | $0.23 |
| CHRISTOPHER HURIWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000119153618212 | $0.00 |
| CHRISTOPHER HURIWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014223079675 | $0.02 |
| CHRISTOPHER HURIWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.5782273386 | $2.05 |
| CHRISTOPHER HURIWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.131834755543 | $2.80 |
| CHRISTOPHER HURIWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9562576955 | $0.06 |
| CHRISTOPHER HURTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017696041994 | $5.24 |
| CHRISTOPHER HURTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6085478338 | $1.64 |
| CHRISTOPHER HURTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0501275087429999 | $0.31 |
| CHRISTOPHER HUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017075820538 | $5.05 |
| CHRISTOPHER HUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016002358177 | $0.47 |
| CHRISTOPHER HUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.2603559959999 | $24.02 |
| CHRISTOPHER HUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.7476752189 | $5.61 |
| CHRISTOPHER HUVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000143167631 | $0.00 |
| CHRISTOPHER HUVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020776514911 | $0.02 |
| CHRISTOPHER HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000323240329609999 | $9.57 |
| CHRISTOPHER HYTRY DERRINGTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.429899246 | $37,351.83 |
| CHRISTOPHER HYTRY DERRINGTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03398093561) | ($887.65) |
| CHRISTOPHER HYTRY DERRINGTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03547314524) | ($926.63) |
| CHRISTOPHER HYTRY DERRINGTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.148457239) | ($30,000.00) |
| CHRISTOPHER HYTRY DERRINGTON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.157781858) | ($25,000.00) |
| CHRISTOPHER HYTRY DERRINGTON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.424838441 | $30,766.56 |
| CHRISTOPHER HYTRY DERRINGTON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03425598651) | ($739.69) |
| CHRISTOPHER HYTRY DERRINGTON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03576113534) | ($772.19) |
| CHRISTOPHER HYTRY DERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095032716296049 | $19.78 |
| CHRISTOPHER HYTRY DERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112149222866 | $0.22 |
| CHRISTOPHER HYTRY DERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24735534688 | $0.25 |
| CHRISTOPHER IAN PEARRE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LUNC | 6.985 | $246.65 |
| CHRISTOPHER IAN PEARRE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LUNC | 11.485 | $360.05 |
| CHRISTOPHER IAN PEARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001622060016 | $50.00 |
| CHRISTOPHER IAN PEARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.029563322481 | $1.57 |
| CHRISTOPHER IBRAHIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (94.842541) | ($94.84) |
| CHRISTOPHER IBRAHIM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (3.259383061) | ($5,736.95) |
| CHRISTOPHER IBRAHIM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | TUSD | (2,922.004125992) | ($2,922.00) |
| CHRISTOPHER IBRAHIM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.137514) | ($3,920.95) |
| CHRISTOPHER IBRAHIM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DASH | (1.06645204) | ($59.95) |
| CHRISTOPHER IBRAHIM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (353.1346) | ($193.87) |
| CHRISTOPHER IBRAHIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003191688761) | ($6.32) |
| CHRISTOPHER IBRAHIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | TUSD | (3.854797734) | ($3.85) |
| CHRISTOPHER IBRAHIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013897) | ($4.40) |
| CHRISTOPHER IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096147125822287 | $33.67 |
| CHRISTOPHER IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0961784411849 | $4.53 |
| CHRISTOPHER IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0227300347428361 | $57.00 |
| CHRISTOPHER IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8673408351293 | $0.87 |
| CHRISTOPHER IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1494583202 | $0.34 |
| CHRISTOPHER IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 27.1703176779263 | $27.17 |
| CHRISTOPHER IDEDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000583152272869999 | $0.00 |
| CHRISTOPHER IDEDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17125805246 | $0.11 |
| CHRISTOPHER IENN | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Deposit | BTC | 0.00001 | $0.39 |
| CHRISTOPHER IENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036448587363 | $10.76 |
| CHRISTOPHER IENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.033764887 | $11.92 |
| CHRISTOPHER IENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000470021416509999 | $0.00 |
| CHRISTOPHER IENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033697350858 | $0.00 |
| CHRISTOPHER IENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00050913296064 | $0.12 |
| CHRISTOPHER IKESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00304202375103468 | $0.00 |
| CHRISTOPHER IKPEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00291655019014339 | $0.00 |
| CHRISTOPHER IMBIMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007895864757 | $0.00 |
| CHRISTOPHER IMBIMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051790107031 | $0.01 |
| CHRISTOPHER IMBIMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 59.853613586 | $37.58 |
| CHRISTOPHER IMBIMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027854194887999 | $0.00 |
| CHRISTOPHER IMBIMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00020182787174 | $0.00 |
| CHRISTOPHER IMBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032936472573 | $0.00 |
| CHRISTOPHER IMBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018000599666 | $0.02 |
| CHRISTOPHER IMBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000112050204951 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER IMBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000074284282682 | $0.00 |
| CHRISTOPHER IMESON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00099683 | $38.56 |
| CHRISTOPHER IMESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122801370185 | $36.31 |
| CHRISTOPHER INFANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064730926503 | $0.00 |
| CHRISTOPHER INGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017787846633 | $53.06 |
| CHRISTOPHER INGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 258.06072234011 | $279.01 |
| CHRISTOPHER INGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00031963524785 | $0.00 |
| CHRISTOPHER INGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25468653102 | $2.83 |
| CHRISTOPHER INGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44567220793 | $3.93 |
| CHRISTOPHER INGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.0549130549 | $0.88 |
| CHRISTOPHER INGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000023705426571 | $0.00 |
| CHRISTOPHER INGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0031697321853 | $0.00 |
| CHRISTOPHER INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035714804013 | $1.06 |
| CHRISTOPHER INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00371896107749999 | $0.14 |
| CHRISTOPHER INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122111290387 | $36.14 |
| CHRISTOPHER INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006293104758174 | $0.01 |
| CHRISTOPHER INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105763374356 | $20.64 |
| CHRISTOPHER INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.64604309 | $11.65 |
| CHRISTOPHER INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001956531756 | $0.06 |
| CHRISTOPHER INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031581747634 | $0.06 |
| CHRISTOPHER INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016529414673 | $0.00 |
| CHRISTOPHER INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0433268273879999 | $0.03 |
| CHRISTOPHER INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00105873009321 | $0.01 |
| CHRISTOPHER INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000027721798735 | $0.00 |
| CHRISTOPHER INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000136019021265 | $0.00 |
| CHRISTOPHER INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00026784810591 | $0.00 |
| CHRISTOPHER INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143652723816 | $0.43 |
| CHRISTOPHER INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022209298638 | $0.04 |
| CHRISTOPHER IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000156520604689999 | $0.05 |
| CHRISTOPHER ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067165841617 | $19.81 |
| CHRISTOPHER IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002427849248 | $7.19 |
| CHRISTOPHER IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4537629729 | $9.87 |
| CHRISTOPHER IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0090634662983 | $2.88 |
| CHRISTOPHER IVANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018392578483 | $0.54 |
| CHRISTOPHER IVANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018466297683 | $0.00 |
| CHRISTOPHER IVANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074640780586999 | $0.01 |
| CHRISTOPHER IVANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045421981418 | $0.00 |
| CHRISTOPHER IVANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00089885446961 | $0.01 |
| CHRISTOPHER IVESTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001150334172) | ($32.31) |
| CHRISTOPHER IVESTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001150334172 | $32.31 |
| CHRISTOPHER IVESTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (25.719764125) | ($200.61) |
| CHRISTOPHER IVESTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 25.719764125 | $200.61 |
| CHRISTOPHER IVESTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (469.591444449) | ($242.76) |
| CHRISTOPHER IVESTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 469.591444449 | $242.76 |
| CHRISTOPHER IVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012244763853254 | $0.41 |
| CHRISTOPHER IVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.834278372298 | $5.27 |
| CHRISTOPHER IVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39399539558395 | $4.99 |
| CHRISTOPHER IVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0166118826195 | $500.41 |
| CHRISTOPHER IVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016537571910999 | $4.89 |
| CHRISTOPHER IVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4607572593 | $0.55 |
| CHRISTOPHER IVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108527232489 | $0.01 |
| CHRISTOPHER IVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0094651047023 | $0.06 |
| CHRISTOPHER IZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013370019010399 | $3.96 |
| CHRISTOPHER IZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011372044485 | $2.17 |
| CHRISTOPHER IZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068636558839 | $0.00 |
| CHRISTOPHER IZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036650346479 | $0.00 |
| CHRISTOPHER IZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.052624432661 | $0.01 |
| CHRISTOPHER J ACHING | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00216881 | $84.63 |
| CHRISTOPHER J ACHING | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | XLM | 215.5264554 | $42.39 |
| CHRISTOPHER J ACHING | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00216881) | ($89.73) |
| CHRISTOPHER J ACHING | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 9.630879 | $8.78 |
| CHRISTOPHER J ACHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021577533799 | $0.04 |
| CHRISTOPHER J BATTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000230913887249999 | $0.05 |
| CHRISTOPHER J BEELER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CHRISTOPHER J BEELER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| CHRISTOPHER J BEELER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| CHRISTOPHER J BEELER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 0.3479391178 | $1,052.79 |
| CHRISTOPHER J BEELER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (23.288205) | ($23.29) |
| CHRISTOPHER J BEELER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02877999) | ($1,151.85) |
| CHRISTOPHER J BEELER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6205239625) | ($1,880.34) |
| CHRISTOPHER J BEELER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.269144058) | ($175.65) |
| CHRISTOPHER J BEELER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (91.17374552) | ($125.70) |
| CHRISTOPHER J BEELER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LTC | (0.53216009) | ($57.40) |
| CHRISTOPHER J BEELER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.320226016) | ($0.29) |
| CHRISTOPHER J BEELER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.320226016 | $0.29 |
| CHRISTOPHER J BEELER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000262700097) | ($1.04) |
| CHRISTOPHER J BEELER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000262700097 | $1.04 |
| CHRISTOPHER J BEELER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002669858652) | ($0.79) |
| CHRISTOPHER J BEELER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002669858652 | $0.79 |
| CHRISTOPHER J BEELER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.287385209) | ($0.29) |
| CHRISTOPHER J BEELER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.287385209 | $0.29 |
| CHRISTOPHER J BEELER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002627) | ($1.04) |
| CHRISTOPHER J BEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026294219862535 | $1.06 |
| CHRISTOPHER J BEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000267291019522821 | $0.81 |
| CHRISTOPHER J BEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.287818036440239 | $0.29 |
| CHRISTOPHER J BEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1213714730818 | $0.17 |
| CHRISTOPHER J BEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0005222856503596 | $0.00 |
| CHRISTOPHER J BEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00017401533977483 | $0.02 |
| CHRISTOPHER J BEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00240045453793499 | $0.19 |
| CHRISTOPHER J BLAKE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,975.42 |
| CHRISTOPHER J BLAKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,753.20) |
| CHRISTOPHER J BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001402365993671 | $3.85 |
| CHRISTOPHER J CALVESBERT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (1.494983675) | ($44.34) |
| CHRISTOPHER J CALVESBERT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (9.007671121) | ($267.16) |
| CHRISTOPHER J CALVESBERT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (298.760720354) | ($8,861.00) |
| CHRISTOPHER J CALVESBERT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 343.016959819 | $10,173.60 |
| CHRISTOPHER J CALVESBERT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,719.697696203) | ($4,113.60) |
| CHRISTOPHER J CALVESBERT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,719.697696203 | $4,113.60 |
| CHRISTOPHER J CALVESBERT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 4,250.0 | $4,250.00 |
| CHRISTOPHER J CALVESBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (62.26) | ($62.26) |
| CHRISTOPHER J CALVESBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,170.0) | ($4,170.00) |
| CHRISTOPHER J CALVESBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.46762295 | $7,316.97 |
| CHRISTOPHER J CALVESBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.642408123) | ($20,012.68) |
| CHRISTOPHER J CALVESBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.642408123 | $20,012.68 |
| CHRISTOPHER J CALVESBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (9.642408123) | ($19,857.55) |
| CHRISTOPHER J CALVESBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 9,130.0 | $9,130.00 |
| CHRISTOPHER J CALVESBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 150.0 | $150.00 |
| CHRISTOPHER J CALVESBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (68.75) | ($68.75) |
| CHRISTOPHER J CALVESBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (9,210.0) | ($9,210.00) |
| CHRISTOPHER J CALVESBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.5122499227 | $14,756.59 |
| CHRISTOPHER J CALVESBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,719.697696203) | ($2,929.45) |
| CHRISTOPHER J CALVESBERT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (34.613795747) | $0.00 |
| CHRISTOPHER J CALVESBERT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 34.613795747 | $0.00 |
| CHRISTOPHER J CALVESBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069671861578 | $202.75 |
| CHRISTOPHER J CALVESBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8720900637831 | $1.86 |
| CHRISTOPHER J CALVESBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028517648758601 | $79.77 |
| CHRISTOPHER J CALVESBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.6726506130509 | $35.27 |
| CHRISTOPHER J CALVESBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.52482802161999 | $1.52 |
| CHRISTOPHER J CALVESBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0610052605210999 | $0.31 |
| CHRISTOPHER J FURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008580489242 | $264.19 |
| CHRISTOPHER J FURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 230.743213103 | $144.88 |
| CHRISTOPHER J FURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.73607713641 | $0.95 |
| CHRISTOPHER J GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017149669965 | $0.51 |
| CHRISTOPHER J GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.434584068 | $17.43 |
| CHRISTOPHER J GUIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017687755057 | $0.52 |
| CHRISTOPHER J GUIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.48216245779999 | $7.48 |
| CHRISTOPHER J HUMPHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017644857039 | $0.34 |
| CHRISTOPHER J KENNEDY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (192.109915969) | ($192.11) |
| CHRISTOPHER J KENNEDY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 192.109915969 | $192.11 |
| CHRISTOPHER J KENNEDY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (192.109915) | ($192.11) |
| CHRISTOPHER J KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.379099178857 | $0.38 |
| CHRISTOPHER J KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.065855077768 | $0.09 |
| CHRISTOPHER J LA PORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228213929709999 | $0.04 |
| CHRISTOPHER J LOTTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036917832983 | $1.09 |
| CHRISTOPHER J LOTTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.330542658 | $71.48 |
| CHRISTOPHER J LOTTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073269033374 | $0.14 |
| CHRISTOPHER J LOTTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028973378266 | $0.00 |
| CHRISTOPHER J LOTTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.5116029419999 | $15.47 |
| CHRISTOPHER J LOTTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.8922648936 | $1.15 |
| CHRISTOPHER J LOTTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000091080692046 | $0.00 |
| CHRISTOPHER J LOTTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.2549264792 | $35.04 |
| CHRISTOPHER J LOTTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000079022941495 | $0.01 |
| CHRISTOPHER J LOTTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00034971607078 | $0.00 |
| CHRISTOPHER J LOTTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 55.23726806 | $2.25 |
| CHRISTOPHER J LOTTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000067663928811 | $0.00 |
| CHRISTOPHER J LOTTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000026634163339 | $0.00 |
| CHRISTOPHER J LOTTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.016769888703 | $0.03 |
| CHRISTOPHER J LOTTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.029125568765 | $2.08 |
| CHRISTOPHER J LOTTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.083266464875 | $0.04 |
| CHRISTOPHER J LOTTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0152062317957 | $0.01 |
| CHRISTOPHER J LOTTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0116198297936 | $1.26 |
| CHRISTOPHER J LOTTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00020047858491 | $0.00 |
| CHRISTOPHER J LOTTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000103327884705 | $0.00 |
| CHRISTOPHER J MANION | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | CEL | 262.5268 | $574.93 |
| CHRISTOPHER J MANION | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (262.5268) | ($574.93) |
| CHRISTOPHER J MANION | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 262.5268 | $574.93 |
| CHRISTOPHER J MANION | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0131633 | $391.20 |
| CHRISTOPHER J MANION | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0131633) | ($388.36) |
| CHRISTOPHER J MANION | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0131633 | $388.36 |
| CHRISTOPHER J MANION | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (222.150453701) | ($1,523.95) |
| CHRISTOPHER J MANION | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 222.150453701 | $1,523.95 |
| CHRISTOPHER J MANION | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | LINK | (222.15011) | ($1,520.57) |
| CHRISTOPHER J MANION | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 1,511.868 | $1,520.57 |
| CHRISTOPHER J MANION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.50716701) | ($42,673.94) |
| CHRISTOPHER J MANION | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.50716701 | $42,673.94 |
| CHRISTOPHER J MANION | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.50716701) | ($43,231.40) |
| CHRISTOPHER J MANION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 269.737782781978 | $307.20 |
| CHRISTOPHER J METCALFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229358826334 | $6.79 |
| CHRISTOPHER J METCALFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00302534542799999 | $5.90 |
| CHRISTOPHER J METCALFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102285496020999 | $0.90 |
| CHRISTOPHER J MORIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | DOT | 0.0 | $0.00 |
| CHRISTOPHER J MORIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 488.548486488 | $5,402.86 |
| CHRISTOPHER J MORIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.66371131335) | ($7.34) |
| CHRISTOPHER J MORIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | DOT | (11.955896902) | ($132.22) |
| CHRISTOPHER J MORIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (397.866183592) | ($4,400.00) |
| CHRISTOPHER J MORIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,622.725037927) | ($2,000.00) |
| CHRISTOPHER J MORIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (6.049950813) | ($3.34) |
| CHRISTOPHER J MORIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 4,161.456354212 | $2,297.42 |
| CHRISTOPHER J MORIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (108.863249662) | ($60.10) |
| CHRISTOPHER J MORIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| CHRISTOPHER J MORIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.52) | ($16.52) |
| CHRISTOPHER J MORIN | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| CHRISTOPHER J MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030310432103 | $0.09 |
| CHRISTOPHER J MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0885155656649999 | $0.09 |
| CHRISTOPHER J MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.021742953 | $46.54 |
| CHRISTOPHER J MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.134985130955 | $9.67 |
| CHRISTOPHER J MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 118.528257686 | $404.94 |
| CHRISTOPHER J NIEDZWIEDZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00174979 | $69.99 |
| CHRISTOPHER J NIEDZWIEDZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.105 | $10.62 |
| CHRISTOPHER J NIEDZWIEDZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149012976843499 | $55.35 |
| CHRISTOPHER J NIEDZWIEDZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021864462915 | $0.04 |
| CHRISTOPHER J NIEDZWIEDZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.085027332552 | $0.93 |
| CHRISTOPHER J NIEDZWIEDZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0284505186411 | $1.67 |
| CHRISTOPHER J NIEDZWIEDZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023449579107 | $0.91 |
| CHRISTOPHER J PITTMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (65.124382702) | ($1,189.82) |
| CHRISTOPHER J PITTMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 65.124382702 | $1,189.82 |
| CHRISTOPHER J PITTMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | DOT | (65.124382702) | ($1,189.17) |
| CHRISTOPHER J PITTMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.08433723 | $250.26 |
| CHRISTOPHER J PITTMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08433649625) | ($250.69) |
| CHRISTOPHER J PITTMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.03366272 | $100.00 |
| CHRISTOPHER J PITTMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03366345375) | ($99.64) |
| CHRISTOPHER J PITTMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 947.667817 | $947.67 |
| CHRISTOPHER J PITTMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.1669022 | $341.69 |
| CHRISTOPHER J PITTMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0010033238269) | ($2.17) |
| CHRISTOPHER J PITTMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05684845119) | ($100.04) |
| CHRISTOPHER J PITTMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (761.0) | ($761.00) |
| CHRISTOPHER J PITTMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01437280433) | ($24.93) |
| CHRISTOPHER J PITTMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,814.321032408) | ($1,814.32) |
| CHRISTOPHER J PITTMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,814.321032408 | $1,814.32 |
| CHRISTOPHER J PITTMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.988849) | ($2,000.99) |
| CHRISTOPHER J PITTMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.05950074 | $93.13 |
| CHRISTOPHER J PITTMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 2,000.988849 | $2,000.99 |
| CHRISTOPHER J PITTMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.34864768) | ($533.28) |
| CHRISTOPHER J PITTMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.34864768 | $533.28 |
| CHRISTOPHER J PITTMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5027961262) | ($765.44) |
| CHRISTOPHER J PITTMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 615.0 | $615.00 |
| CHRISTOPHER J PITTMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.17) | ($2.17) |
| CHRISTOPHER J PITTMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,600.0) | ($2,600.00) |
| CHRISTOPHER J PITTMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.569366725 | $3,909.43 |
| CHRISTOPHER J PITTMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.013112769) | ($3.01) |
| CHRISTOPHER J PITTMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.013112769 | $3.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER J PITTMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.569366725) | ($3,885.24) |
| CHRISTOPHER J PITTMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.569366725 | $3,885.24 |
| CHRISTOPHER J PITTMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (13.818849) | ($13.82) |
| CHRISTOPHER J PITTMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3.013113) | ($3.01) |
| CHRISTOPHER J PITTMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.569366725) | ($3,876.71) |
| CHRISTOPHER J PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033066128038 | $0.01 |
| CHRISTOPHER J PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121560357244999 | $0.01 |
| CHRISTOPHER J PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036156790280691 | $8.31 |
| CHRISTOPHER J PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.3390387774138 | $17.34 |
| CHRISTOPHER J PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1518887667071 | $2.74 |
| CHRISTOPHER J PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02521719756 | $0.09 |
| CHRISTOPHER J PUPILLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CHRISTOPHER J PUPILLO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CHRISTOPHER J PUPILLO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRISTOPHER J PUPILLO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0015861 | $50.00 |
| CHRISTOPHER J PUPILLO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRISTOPHER J PUPILLO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.020987 | $50.00 |
| CHRISTOPHER J PUPILLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| CHRISTOPHER J PUPILLO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| CHRISTOPHER J PUPILLO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTOPHER J PUPILLO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 4.0803 | $100.00 |
| CHRISTOPHER J PUPILLO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRISTOPHER J PUPILLO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0016 | $50.00 |
| CHRISTOPHER J PUPILLO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRISTOPHER J PUPILLO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.021245 | $50.00 |
| CHRISTOPHER J PUPILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTOPHER J PUPILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0034571 | $100.00 |
| CHRISTOPHER J PUPILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTOPHER J PUPILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.047758 | $100.00 |
| CHRISTOPHER J PUPILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CHRISTOPHER J PUPILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,048.02) | ($2,048.02) |
| CHRISTOPHER J PUPILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,048.02 | $2,048.02 |
| CHRISTOPHER J PUPILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,098.02) | ($2,098.02) |
| CHRISTOPHER J PUPILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,499.995840543) | ($22,500.00) |
| CHRISTOPHER J PUPILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,499.995840543 | $22,500.00 |
| CHRISTOPHER J PUPILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (22,499.99584) | ($22,500.00) |
| CHRISTOPHER J PUPILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08999) | ($182.35) |
| CHRISTOPHER J PUPILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0066432) | ($186.82) |
| CHRISTOPHER J PUPILLO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.99999056) | ($28.00) |
| CHRISTOPHER J PUPILLO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.99999056 | $28.00 |
| CHRISTOPHER J PUPILLO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (27.99) | ($27.99) |
| CHRISTOPHER J PUPILLO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0009184 | $27.99 |
| CHRISTOPHER J PUPILLO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0009184) | ($27.98) |
| CHRISTOPHER J PUPILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000324397361144 | $0.13 |
| CHRISTOPHER J PUPILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003038776078903 | $0.01 |
| CHRISTOPHER J PUPILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 159.90978022064 | $159.91 |
| CHRISTOPHER J PUPILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019588159514 | $0.02 |
| CHRISTOPHER J PUPILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043087362809 | $0.00 |
| CHRISTOPHER J PUPILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000050454184044 | $0.00 |
| CHRISTOPHER J PUPILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031278846965 | $0.00 |
| CHRISTOPHER J PUPILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000380602036399999 | $0.00 |
| CHRISTOPHER J PUPILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000119965718869 | $0.00 |
| CHRISTOPHER J PUPILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000064443424632 | $0.01 |
| CHRISTOPHER J PUPILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000039406305256 | $0.00 |
| CHRISTOPHER J PUPILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00011806407482 | $0.01 |
| CHRISTOPHER J RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043041234561 | $132.77 |
| CHRISTOPHER J RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038444344762 | $77.47 |
| CHRISTOPHER J RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.229067184069 | $1.70 |
| CHRISTOPHER J RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0792019898662 | $1.02 |
| CHRISTOPHER J RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39901658777 | $4.43 |
| CHRISTOPHER J RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002629023656 | $0.00 |
| CHRISTOPHER J RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.027134209677066 | $0.01 |
| CHRISTOPHER J RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0248839648829999 | $2.73 |
| CHRISTOPHER J RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.3333511208 | $0.32 |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0014472 | $60.00 |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.56454 | $60.00 |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.52273 | $55.00 |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0013343 | $55.00 |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0013497 | $55.00 |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.52938 | $55.00 |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0012365 | $50.00 |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (41.0) | ($41.00) |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.39866 | $41.00 |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0012505 | $50.00 |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 47.771144 | $47.77 |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 215.0 | $215.00 |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.14) | ($1.14) |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (232.0) | ($232.00) |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 11.056111337 | $315.29 |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 764.0 | $764.00 |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 44.0 | $44.00 |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.64) | ($2.64) |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (527.0) | ($527.00) |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 20.666666667 | $915.05 |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.32) | ($1.32) |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (264.0) | ($264.00) |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 10.100406171 | $447.21 |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (32.803859277) | ($1,527.86) |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 32.803859277 | $1,527.86 |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.31) | ($0.31) |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.56) | ($0.56) |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004538778508) | ($0.89) |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004538778508 | $0.89 |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003526) | ($1.00) |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003526 | $1.00 |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.744514894) | ($1.00) |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.744514894 | $1.00 |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1197978725) | ($1.00) |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1197978725 | $1.00 |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (32.803859) | ($1,398.51) |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 2,252.0 | $2,252.00 |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.9) | ($0.90) |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (217.0) | ($217.00) |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.0210578222 | $621.67 |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.8) | ($2.80) |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (666.0) | ($666.00) |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.06700853472 | $1,978.16 |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.55) | ($1.55) |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (376.0) | ($376.00) |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 0.4998048622 | $1,001.98 |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,029.37) | ($1,029.37) |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09478903049) | ($2,827.94) |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09478903049 | $2,827.94 |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5011796905) | ($1,015.44) |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5011796905 | $1,015.44 |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.501633) | ($1,012.32) |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.094824) | ($2,818.36) |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.024484072) | ($65.09) |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.024484072 | $65.09 |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (267.255390706) | ($186.52) |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 267.255390706 | $186.52 |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | DOT | (6.1442) | ($66.17) |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0021827 | $66.17 |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | MATIC | (268.999) | ($187.28) |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0061891 | $187.28 |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00837209) | ($251.58) |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081510134624819 | $3.10 |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000360209793901919 | $1.08 |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2212467429642 | $0.22 |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.03481625622829 | $2.24 |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00024640006463 | $0.00 |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05723451610303 | $0.85 |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026733431453 | $0.00 |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00385282939243499 | $0.00 |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023228271347264 | $2.23 |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027113115403406 | $0.72 |
| CHRISTOPHER J VAN EYNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.003186679561821 | $0.01 |
| CHRISTOPHER J WILLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.018 | $741.17 |
| CHRISTOPHER J WILLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XTZ | 44.232 | $137.56 |
| CHRISTOPHER J WILLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 1,200.5 | $696.56 |
| CHRISTOPHER J WILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192589177544999 | $56.41 |
| CHRISTOPHER J WILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66887494359395 | $2.52 |
| CHRISTOPHER J WILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0237948083 | $2.46 |
| CHRISTOPHER J WILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.28387870626 | $0.48 |
| CHRISTOPHER J. GORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058163082212 | $179.66 |
| CHRISTOPHER J. GORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10746367702099 | $217.40 |
| CHRISTOPHER J. GORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.894666395 | $185.89 |
| CHRISTOPHER JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160074985937 | $4.74 |
| CHRISTOPHER JACKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037350563718 | $11.05 |
| CHRISTOPHER JACKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034622566426 | $68.17 |
| CHRISTOPHER JACKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0175734981989999 | $0.02 |
| CHRISTOPHER JACKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4868999613 | $2.76 |
| CHRISTOPHER JACKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6469261544 | $2.29 |
| CHRISTOPHER JACKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41708581984 | $4.64 |
| CHRISTOPHER JACKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0036783417806 | $0.03 |
| CHRISTOPHER JACKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0101095503675 | $0.03 |
| CHRISTOPHER JACKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0029879699046 | $0.00 |
| CHRISTOPHER JACKO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.001448621618 | $4.48 |
| CHRISTOPHER JACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000182173206993 | $0.03 |
| CHRISTOPHER JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122605476298099 | $50.30 |
| CHRISTOPHER JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9025380105 | $5.71 |
| CHRISTOPHER JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139303150537999 | $41.23 |
| CHRISTOPHER JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037705032172 | $7.36 |
| CHRISTOPHER JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104642256265 | $0.00 |
| CHRISTOPHER JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009009869866 | $17.58 |
| CHRISTOPHER JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.4661080989999 | $8.46 |
| CHRISTOPHER JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00802758192109999 | $248.77 |
| CHRISTOPHER JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000090631492137 | $0.18 |
| CHRISTOPHER JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.08986490146 | $1.09 |
| CHRISTOPHER JACOB FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004288242427909 | $0.00 |
| CHRISTOPHER JACOBS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (12.205911697) | ($92.52) |
| CHRISTOPHER JACOBS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 12.205911697 | $92.52 |
| CHRISTOPHER JACOBS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04446662699) | ($92.52) |
| CHRISTOPHER JACOBS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04446662699 | $92.52 |
| CHRISTOPHER JACOBS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01909155526) | ($582.95) |
| CHRISTOPHER JACOBS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01909155526 | $582.95 |
| CHRISTOPHER JACOBS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (40.506386971) | ($307.16) |
| CHRISTOPHER JACOBS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 40.506386971 | $307.16 |
| CHRISTOPHER JACOBS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (52.712298) | ($419.06) |
| CHRISTOPHER JACOBS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.044466) | ($85.08) |
| CHRISTOPHER JACOBS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.019091) | ($599.38) |
| CHRISTOPHER JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001387363234953 | $4.90 |
| CHRISTOPHER JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030560897285161 | $0.78 |
| CHRISTOPHER JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113963120522633 | $1.21 |
| CHRISTOPHER JACQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161247530631 | $0.48 |
| CHRISTOPHER JACQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00218199971924 | $4.26 |
| CHRISTOPHER JAGOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002100900902405 | $63.21 |
| CHRISTOPHER JAGOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029813040929 | $58.32 |
| CHRISTOPHER JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000015024836 | $0.00 |
| CHRISTOPHER JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091284744901 | $0.27 |
| CHRISTOPHER JAKUBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048595222991 | $0.04 |
| CHRISTOPHER JAKUBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1940027904 | $3.26 |
| CHRISTOPHER JAKUBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00079260471127 | $0.00 |
| CHRISTOPHER JAKUBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000069254124254 | $0.00 |
| CHRISTOPHER JAKUBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000065421612823 | $0.00 |
| CHRISTOPHER JAKUBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6097433113 | $2.61 |
| CHRISTOPHER JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070765465860999 | $20.95 |
| CHRISTOPHER JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105053803041 | $212.46 |
| CHRISTOPHER JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04249515899 | $3.11 |
| CHRISTOPHER JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016682870198 | $0.49 |
| CHRISTOPHER JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0341439015069999 | $67.19 |
| CHRISTOPHER JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0173536888494 | $0.02 |
| CHRISTOPHER JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.5746878439999 | $63.88 |
| CHRISTOPHER JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026813442168 | $87.87 |
| CHRISTOPHER JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082983418736 | $167.25 |
| CHRISTOPHER JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,336.451906871 | $1,336.45 |
| CHRISTOPHER JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 85.407680491 | $12.48 |
| CHRISTOPHER JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.100912589015999 | $7.39 |
| CHRISTOPHER JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.97505903224 | $29.46 |
| CHRISTOPHER JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.181458906649999 | $0.28 |
| CHRISTOPHER JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00602541533839999 | $0.14 |
| CHRISTOPHER JAMES AMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017137327459 | $0.43 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER JAMES AMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.915489139523 | $1.44 |
| CHRISTOPHER JAMES AMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016420133004 | $0.02 |
| CHRISTOPHER JAMES AMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.49275446318 | $0.28 |
| CHRISTOPHER JAMES AMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0008576190931 | $0.05 |
| CHRISTOPHER JAMES BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076191808684 | $0.01 |
| CHRISTOPHER JAMES BAXTER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.24252206 | $8,740.47 |
| CHRISTOPHER JAMES BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000412173790789213 | $10.64 |
| CHRISTOPHER JAMES BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016465033392 | $505.36 |
| CHRISTOPHER JAMES BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.7960627144199 | $100.49 |
| CHRISTOPHER JAMES BRODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036127076625 | $10.69 |
| CHRISTOPHER JAMES BRODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6814019382 | $2.13 |
| CHRISTOPHER JAMES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005213152552 | $1.02 |
| CHRISTOPHER JAMES DOBBS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 5.99669 | $11,834.52 |
| CHRISTOPHER JAMES DOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125427303687 | $50.51 |
| CHRISTOPHER JAMES DOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0455333793694 | $71.08 |
| CHRISTOPHER JAMES DONALDSON | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | PAXG | 1.274745 | $2,524.80 |
| CHRISTOPHER JAMES DONALDSON | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | PAXG | (0.005123) | ($10.01) |
| CHRISTOPHER JAMES DONALDSON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| CHRISTOPHER JAMES DONALDSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| CHRISTOPHER JAMES DONALDSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $142.88 |
| CHRISTOPHER JAMES DONALDSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 300.0 | $270.21 |
| CHRISTOPHER JAMES DONALDSON | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | PAXG | (0.26) | ($482.81) |
| CHRISTOPHER JAMES DONALDSON | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | PAXG | (1.0) | ($1,855.13) |
| CHRISTOPHER JAMES DONALDSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHRISTOPHER JAMES DONALDSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| CHRISTOPHER JAMES DONALDSON | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | PAXG | (0.009622) | ($17.66) |
| CHRISTOPHER JAMES DONALDSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 150.0 | $111.96 |
| CHRISTOPHER JAMES DONALDSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $105.82 |
| CHRISTOPHER JAMES DONALDSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 3.01618449 | $201.39 |
| CHRISTOPHER JAMES DONALDSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | PAXG | 0.964807 | $1,758.73 |
| CHRISTOPHER JAMES DONALDSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | PAXG | 0.2488092982 | $451.51 |
| CHRISTOPHER JAMES DONALDSON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | AVAX | 7.67 | $221.15 |
| CHRISTOPHER JAMES DONALDSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER JAMES DONALDSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BAT | 150.0 | $57.09 |
| CHRISTOPHER JAMES DONALDSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $87.34 |
| CHRISTOPHER JAMES DONALDSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER JAMES DONALDSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($303.63) |
| CHRISTOPHER JAMES DONALDSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,518.15) |
| CHRISTOPHER JAMES DONALDSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $83.42 |
| CHRISTOPHER JAMES DONALDSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03623077) | ($1,139.93) |
| CHRISTOPHER JAMES DONALDSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | AVAX | 3.0 | $78.34 |
| CHRISTOPHER JAMES DONALDSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| CHRISTOPHER JAMES DONALDSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| CHRISTOPHER JAMES DONALDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | AVAX | 3.0 | $62.30 |
| CHRISTOPHER JAMES DONALDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| CHRISTOPHER JAMES DONALDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | PAX | 500.0 | $500.00 |
| CHRISTOPHER JAMES DONALDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,500.0) | ($5,500.00) |
| CHRISTOPHER JAMES DONALDSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (9,500.0) | ($9,500.00) |
| CHRISTOPHER JAMES DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000878771062111509 | $30.02 |
| CHRISTOPHER JAMES DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.6990969416789 | $100.54 |
| CHRISTOPHER JAMES DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0808993566853 | $162.75 |
| CHRISTOPHER JAMES DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 820.474117871 | $820.47 |
| CHRISTOPHER JAMES DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9758360908 | $8.37 |
| CHRISTOPHER JAMES DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0075870404888 | $0.43 |
| CHRISTOPHER JAMES DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.155752958321 | $8.37 |
| CHRISTOPHER JAMES DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05987367232 | $1.21 |
| CHRISTOPHER JAMES DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.173951856422 | $0.07 |
| CHRISTOPHER JAMES DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0093523147546 | $17.12 |
| CHRISTOPHER JAMES DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2.4814519836 | $2.48 |
| CHRISTOPHER JAMES FAYERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0155 | $638.23 |
| CHRISTOPHER JAMES FAYERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07585530578) | ($2,227.55) |
| CHRISTOPHER JAMES FAYERS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07585530578 | $2,227.55 |
| CHRISTOPHER JAMES FAYERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1705636756) | ($309.07) |
| CHRISTOPHER JAMES FAYERS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1705636756 | $309.07 |
| CHRISTOPHER JAMES FAYERS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009190162009) | ($2.95) |
| CHRISTOPHER JAMES FAYERS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009190162009 | $2.95 |
| CHRISTOPHER JAMES FAYERS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0759472) | ($2,430.23) |
| CHRISTOPHER JAMES FAYERS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1705636756) | ($331.01) |
| CHRISTOPHER JAMES FAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000613433771463 | $21.13 |
| CHRISTOPHER JAMES FAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013407045020024 | $3.29 |
| CHRISTOPHER JAMES FAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00236263943729999 | $0.00 |
| CHRISTOPHER JAMES FAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.255973989449699 | $0.35 |
| CHRISTOPHER JAMES FAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0847042054875 | $0.08 |
| CHRISTOPHER JAMES FITZSIMMONS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (210.545631837) | ($1,604.36) |
| CHRISTOPHER JAMES FITZSIMMONS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 210.545631837 | $1,604.36 |
| CHRISTOPHER JAMES FITZSIMMONS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.200222393) | ($7.20) |
| CHRISTOPHER JAMES FITZSIMMONS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.200222393 | $7.20 |
| CHRISTOPHER JAMES FITZSIMMONS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LINK | (210.545631837) | ($1,528.73) |
| CHRISTOPHER JAMES FITZSIMMONS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (7.200222) | ($7.20) |
| CHRISTOPHER JAMES FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05088376356588 | $0.05 |
| CHRISTOPHER JAMES FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.377359043106789 | $4.30 |
| CHRISTOPHER JAMES GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016106720096 | $0.01 |
| CHRISTOPHER JAMES GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0121421037922 | $0.01 |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SNX | (78.5) | ($423.90) |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 422.879 | $423.90 |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SOL | (5.14) | ($522.53) |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 521.365 | $522.53 |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (922.0) | ($883.02) |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 875.439 | $883.02 |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | LINK | (100.0) | ($1,402.16) |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 1,392.604 | $1,402.16 |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | AAVE | (20.9) | ($3,677.03) |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 3,645.456 | $3,677.03 |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | DOT | (215.0) | ($3,902.25) |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 3,897.05 | $3,902.25 |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (6.055) | ($18,373.66) |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 18,331.159 | $18,373.66 |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | MATIC | (15,353.0) | ($21,340.67) |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 21,249.662 | $21,340.67 |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (10,035.0) | ($21,573.07) |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 21,428.514 | $21,573.07 |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.678) | ($27,432.56) |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 27,364.587 | $27,432.56 |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (99,118.719324) | ($99,118.72) |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | SNX | (78.977) | ($417.00) |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 415.892 | $417.00 |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | SOL | (5.14144) | ($523.86) |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 522.853 | $523.86 |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ADA | (922.976) | ($873.87) |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 871.473 | $873.87 |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | LINK | (100.2942) | ($1,445.24) |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 1,439.492 | $1,445.24 |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | AAVE | (20.96718) | ($3,616.00) |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 3,602.354 | $3,616.00 |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (6.061353) | ($18,438.88) |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 18,386.414 | $18,438.88 |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | DOT | (215.3098) | ($4,010.38) |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 3,990.498 | $4,010.38 |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | MATIC | (5,353.0) | ($7,395.83) |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 7,363.367 | $7,395.83 |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (36,592.343) | ($36,592.34) |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.66) | ($26,600.09) |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 26,438.412 | $26,600.09 |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (26,438.412) | ($26,438.41) |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | BTC | (0.33999644) | ($10,096.00) |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,524.0 | $2,524.00 |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,524.0) | ($2,524.00) |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.33999644 | $10,047.57 |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | BTC | (0.340012046) | ($10,043.65) |
| CHRISTOPHER JAMES HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 537.461512082424 | $743.54 |
| CHRISTOPHER JAMES HODDINOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150473953651 | $44.54 |
| CHRISTOPHER JAMES HODDINOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 346.078771822 | $346.08 |
| CHRISTOPHER JAMES HODDINOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.187111734 | $44.54 |
| CHRISTOPHER JAMES HODDINOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.454541055 | $10.45 |
| CHRISTOPHER JAMES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021383388887 | $0.04 |
| CHRISTOPHER JAMES JORGENSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012) | ($49.48) |
| CHRISTOPHER JAMES JORGENSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00161697 | $64.89 |
| CHRISTOPHER JAMES JORGENSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00158476 | $64.66 |
| CHRISTOPHER JAMES JORGENSEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00075647 | $30.78 |
| CHRISTOPHER JAMES JORGENSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00193285 | $76.57 |
| CHRISTOPHER JAMES JORGENSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00033582 | $12.78 |
| CHRISTOPHER JAMES JORGENSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00198197 | $71.38 |
| CHRISTOPHER JAMES JORGENSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.07609387 | $194.41 |
| CHRISTOPHER JAMES JORGENSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.11222707 | $231.95 |
| CHRISTOPHER JAMES JORGENSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00388989 | $117.93 |
| CHRISTOPHER JAMES JORGENSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00198566 | $59.96 |
| CHRISTOPHER JAMES JORGENSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9819447549) | ($1,929.83) |
| CHRISTOPHER JAMES JORGENSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05128951) | ($1,500.33) |
| CHRISTOPHER JAMES JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029889467652324 | $10.57 |
| CHRISTOPHER JAMES JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005402328455648 | $13.81 |
| CHRISTOPHER JAMES JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044236354864 | $0.00 |
| CHRISTOPHER JAMES JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00106455507584 | $0.01 |
| CHRISTOPHER JAMES JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0046796385744 | $0.00 |
| CHRISTOPHER JAMES KOERNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| CHRISTOPHER JAMES KOERNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| CHRISTOPHER JAMES KOERNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8199578719) | ($25,671.36) |
| CHRISTOPHER JAMES KOERNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8199578719 | $25,671.36 |
| CHRISTOPHER JAMES KOERNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03) | ($939.24) |
| CHRISTOPHER JAMES KOERNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03 | $939.24 |
| CHRISTOPHER JAMES KOERNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 12.526205 | $29,642.39 |
| CHRISTOPHER JAMES KOERNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.84995787) | ($25,322.79) |
| CHRISTOPHER JAMES KOERNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (12.526205) | ($27,926.59) |
| CHRISTOPHER JAMES KOERNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 4.231441 | $9,877.66 |
| CHRISTOPHER JAMES KOERNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (4.231441) | ($8,738.93) |
| CHRISTOPHER JAMES KOERNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (45.006188351) | ($72,000.00) |
| CHRISTOPHER JAMES KOERNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (1.390466189) | ($2,224.44) |
| CHRISTOPHER JAMES KOERNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (1.342684619) | ($2,148.00) |
| CHRISTOPHER JAMES KOERNER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 54.550211159 | $87,268.34 |
| CHRISTOPHER JAMES KOERNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.406451044) | ($7,000.00) |
| CHRISTOPHER JAMES KOERNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.406451044 | $7,000.00 |
| CHRISTOPHER JAMES KOERNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.00630281) | ($7,436.06) |
| CHRISTOPHER JAMES KOERNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.00630281 | $7,436.06 |
| CHRISTOPHER JAMES KOERNER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.195119201) | ($14,980.55) |
| CHRISTOPHER JAMES KOERNER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (26.170399854) | ($35,019.45) |
| CHRISTOPHER JAMES KOERNER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 29.64315342 | $39,666.45 |
| CHRISTOPHER JAMES KOERNER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 16.757646 | $22,423.94 |
| CHRISTOPHER JAMES KOERNER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.171129229) | ($1,567.13) |
| CHRISTOPHER JAMES KOERNER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (1.672121924) | ($2,237.52) |
| CHRISTOPHER JAMES KOERNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.230405526) | ($23,657.51) |
| CHRISTOPHER JAMES KOERNER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.8499578719) | ($16,342.49) |
| CHRISTOPHER JAMES KOERNER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.731152082 | $33,285.57 |
| CHRISTOPHER JAMES KOERNER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.84995787 | $16,342.49 |
| CHRISTOPHER JAMES KOERNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.09309522187) | ($1,789.98) |
| CHRISTOPHER JAMES KOERNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06520375859) | ($1,253.70) |
| CHRISTOPHER JAMES KOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046407758904 | $157.52 |
| CHRISTOPHER JAMES KOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069637561467 | $108.24 |
| CHRISTOPHER JAMES KOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.108271175714 | $0.11 |
| CHRISTOPHER JAMES KOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.133306654644 | $14.64 |
| CHRISTOPHER JAMES KOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.11501932671 | $6.86 |
| CHRISTOPHER JAMES LITTLE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00823136 | $333.01 |
| CHRISTOPHER JAMES LITTLE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00172409 | $69.87 |
| CHRISTOPHER JAMES LITTLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.004288 | $130.90 |
| CHRISTOPHER JAMES LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001836640686835 | $55.43 |
| CHRISTOPHER JAMES MACFARLANE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.78998693 | $23,701.19 |
| CHRISTOPHER JAMES MACFARLANE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.78998693) | ($23,560.57) |
| CHRISTOPHER JAMES MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000448898 | $13.68 |
| CHRISTOPHER JAMES MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.70152648323 | $14.25 |
| CHRISTOPHER JAMES MAUDLIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (50.028351572) | ($5,000.00) |
| CHRISTOPHER JAMES MAUDLIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 50.028351572 | $5,000.00 |
| CHRISTOPHER JAMES MAUDLIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SOL | (50.028351572) | ($4,998.00) |
| CHRISTOPHER JAMES MAUDLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (505.008878641) | ($23,212.13) |
| CHRISTOPHER JAMES MAUDLIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 505.008878641 | $23,212.13 |
| CHRISTOPHER JAMES MAUDLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07181976617) | ($147.94) |
| CHRISTOPHER JAMES MAUDLIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07181976617 | $147.94 |
| CHRISTOPHER JAMES MAUDLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 2,096.0 | $90,232.80 |
| CHRISTOPHER JAMES MAUDLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | SOL | (1,799.485727636) | ($77,755.80) |
| CHRISTOPHER JAMES MAUDLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7505279967) | ($0.75) |
| CHRISTOPHER JAMES MAUDLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.7505279967 | $0.75 |
| CHRISTOPHER JAMES MAUDLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (801.523151004) | ($35,395.26) |
| CHRISTOPHER JAMES MAUDLIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 40,225.0 | $40,225.00 |
| CHRISTOPHER JAMES MAUDLIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (32,000.0) | ($32,000.00) |
| CHRISTOPHER JAMES MAUDLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | SOL | 1,162.790697674 | $59,383.72 |
| CHRISTOPHER JAMES MAUDLIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | SOL | 1,799.485727636 | $91,899.74 |
| CHRISTOPHER JAMES MAUDLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1,162.790697674) | ($59,174.42) |
| CHRISTOPHER JAMES MAUDLIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1,162.790697674 | $59,174.42 |
| CHRISTOPHER JAMES MAUDLIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (2,962.276425311) | ($144,448.00) |
| CHRISTOPHER JAMES MAUDLIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 145,125.0 | $145,125.00 |
| CHRISTOPHER JAMES MAUDLIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (106,000.0) | ($106,000.00) |
| CHRISTOPHER JAMES MAUDLIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 98.144740345 | $202,587.43 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER JAMES MAUDLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (47,350.750527) | ($47,350.75) |
| CHRISTOPHER JAMES MAUDLIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 47,348.0 | $47,348.00 |
| CHRISTOPHER JAMES MAUDLIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (20.89121942) | ($1,000,000.00) |
| CHRISTOPHER JAMES MAUDLIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (47,348.0) | ($47,348.00) |
| CHRISTOPHER JAMES MAUDLIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | BTC | 20.89121942 | $610,825.76 |
| CHRISTOPHER JAMES MAUDLIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| CHRISTOPHER JAMES MAUDLIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (73.366422417) | ($145,000.00) |
| CHRISTOPHER JAMES MAUDLIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 73.366422417 | $145,000.00 |
| CHRISTOPHER JAMES MAUDLIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | ETH | (73.438242183) | ($145,226.50) |
| CHRISTOPHER JAMES MAUDLIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.049683623) | ($16,500.00) |
| CHRISTOPHER JAMES MAUDLIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.049683623 | $16,500.00 |
| CHRISTOPHER JAMES MAUDLIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (8.049683623) | ($16,489.54) |
| CHRISTOPHER JAMES MAUDLIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHRISTOPHER JAMES MAUDLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.814201493) | ($25,569.77) |
| CHRISTOPHER JAMES MAUDLIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.814201493 | $25,569.77 |
| CHRISTOPHER JAMES MAUDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019481506019 | $0.01 |
| CHRISTOPHER JAMES MAUDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.855479075 | $100.00 |
| CHRISTOPHER JAMES MAUDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10210668822802 | $192.54 |
| CHRISTOPHER JAMES MAUDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004915065733497 | $0.00 |
| CHRISTOPHER JAMES MAUDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.6318663349701 | $234.18 |
| CHRISTOPHER JAMES MCNEILL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.1692 | $6,509.91 |
| CHRISTOPHER JAMES MCNEILL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.315 | $12,095.65 |
| CHRISTOPHER JAMES MCNEILL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0551692 | $2,131.04 |
| CHRISTOPHER JAMES MCNEILL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.495 | $2,621.54 |
| CHRISTOPHER JAMES MCNEILL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 24.91904111 | $48,651.75 |
| CHRISTOPHER JAMES MCNEILL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (19.097) | ($12.21) |
| CHRISTOPHER JAMES MCNEILL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.006416 | $12.21 |
| CHRISTOPHER JAMES MCNEILL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (4.6) | ($7,077.53) |
| CHRISTOPHER JAMES MCNEILL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 25,488.781 | $7,077.53 |
| CHRISTOPHER JAMES MCNEILL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.006 | $1,526.52 |
| CHRISTOPHER JAMES MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012955695691 | $175.25 |
| CHRISTOPHER JAMES MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.885410189451 | $118.10 |
| CHRISTOPHER JAMES MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126248318803999 | $185.93 |
| CHRISTOPHER JAMES MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02922295296 | $0.03 |
| CHRISTOPHER JAMES MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000232359224 | $0.00 |
| CHRISTOPHER JAMES MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.72791947869 | $6.43 |
| CHRISTOPHER JAMES MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000013949617253 | $0.00 |
| CHRISTOPHER JAMES MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0715254549269999 | $22.76 |
| CHRISTOPHER JAMES MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0138698057403 | $3.14 |
| CHRISTOPHER JAMES MERCER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,140.90) |
| CHRISTOPHER JAMES MERCER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003717789973) | ($70.44) |
| CHRISTOPHER JAMES MERCER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1239263324) | ($2,348.00) |
| CHRISTOPHER JAMES MERCER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1545702906 | $2,928.60 |
| CHRISTOPHER JAMES MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.8808638360299 | $95.45 |
| CHRISTOPHER JAMES MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000099362782087 | $0.00 |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.859215937) | ($92.94) |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.859215937 | $92.94 |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.03450182 | $1,001.10 |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.25023871 | $7,317.33 |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.28474053) | ($8,351.55) |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.28474053 | $8,351.55 |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.03358537 | $990.13 |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03358537) | ($990.29) |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03358537 | $990.29 |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.0333135 | $994.80 |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0333135) | ($997.58) |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0333135 | $997.58 |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | MATIC | 7,142.04873246 | $4,649.00 |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (7,142.04873246) | ($4,645.07) |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 7,142.04873246 | $4,645.07 |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.03351587 | $984.96 |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03351587) | ($984.26) |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03351587 | $984.26 |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | DOT | 97.0 | $918.88 |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (97.0) | ($918.88) |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | DOT | 97.0 | $918.88 |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LINK | 152.5 | $980.33 |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | SOL | 46.509394008 | $1,970.62 |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (152.5) | ($980.33) |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | LINK | 152.5 | $980.33 |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 1.39001122 | $2,526.63 |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.39001122) | ($2,522.70) |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.39001122 | $2,522.70 |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | SOL | 25.7066121 | $1,006.15 |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (72.21600611) | ($2,827.61) |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | SOL | 72.21600611 | $2,827.61 |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.06621087 | $1,956.93 |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06621087) | ($1,955.14) |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06621087 | $1,955.14 |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 1.1 | $1,928.62 |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.1) | ($1,931.94) |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.1 | $1,931.94 |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.004227786) | ($20,828.07) |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.004227786 | $20,828.07 |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,489.27) |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (13.003) | ($19,373.43) |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018987028447518 | $46.24 |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.7424788178 | $100.63 |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09713846173892 | $226.07 |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.52824271557 | $34.65 |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000030416108842 | $0.00 |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.98299329925252 | $7.92 |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.291407323653887 | $2.08 |
| CHRISTOPHER JAMES MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.257505340669999 | $9.27 |
| CHRISTOPHER JAMES NEWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.46146261361 | $7.10 |
| CHRISTOPHER JAMES O'CONNELL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051) | ($2,020.13) |
| CHRISTOPHER JAMES O'CONNELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2041) | ($7,895.36) |
| CHRISTOPHER JAMES O'CONNELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0413) | ($1,607.69) |
| CHRISTOPHER JAMES O'CONNELL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00830207 | $330.38 |
| CHRISTOPHER JAMES O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000746653721057999 | $28.73 |
| CHRISTOPHER JAMES OLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016872148069 | $0.00 |
| CHRISTOPHER JAMES OLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7871975984 | $0.26 |
| CHRISTOPHER JAMES OLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00059024569512 | $0.00 |
| CHRISTOPHER JAMES OLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0022627633503 | $0.25 |
| CHRISTOPHER JAMES S CONEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (31.71) | ($63.97) |
| CHRISTOPHER JAMES S CONEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 63.429 | $63.97 |
| CHRISTOPHER JAMES S CONEY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.02047 | $811.66 |
| CHRISTOPHER JAMES S CONEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (32.352) | ($66.79) |
| CHRISTOPHER JAMES S CONEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 66.428 | $66.79 |
| CHRISTOPHER JAMES S CONEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (275.102) | ($275.10) |
| CHRISTOPHER JAMES S CONEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (24.986) | ($52.67) |
| CHRISTOPHER JAMES S CONEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 52.305 | $52.67 |
| CHRISTOPHER JAMES S CONEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (21.497) | ($38.33) |
| CHRISTOPHER JAMES S CONEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 38.412 | $38.33 |
| CHRISTOPHER JAMES S CONEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (34.958) | ($28.95) |
| CHRISTOPHER JAMES S CONEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 28.452 | $28.95 |
| CHRISTOPHER JAMES S CONEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (41.118) | ($31.25) |
| CHRISTOPHER JAMES S CONEY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 31.192 | $31.25 |
| CHRISTOPHER JAMES S CONEY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.04151 | $1,199.31 |
| CHRISTOPHER JAMES S CONEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (52.509) | ($35.80) |
| CHRISTOPHER JAMES S CONEY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 35.086 | $35.80 |
| CHRISTOPHER JAMES S CONEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99885) | ($29,605.91) |
| CHRISTOPHER JAMES S CONEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (40.653) | ($31.08) |
| CHRISTOPHER JAMES S CONEY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 30.855 | $31.08 |
| CHRISTOPHER JAMES S CONEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (216.302) | ($216.30) |
| CHRISTOPHER JAMES S CONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000958606634 | $0.00 |
| CHRISTOPHER JAMES S CONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 307.088369431039 | $382.17 |
| CHRISTOPHER JAMES S CONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035387074243 | $40.21 |
| CHRISTOPHER JAMES S CONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000083427598 | $0.00 |
| CHRISTOPHER JAMES S CONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000003735262453 | $0.00 |
| CHRISTOPHER JAMES S CONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000010167412254999 | $0.00 |
| CHRISTOPHER JAMES S CONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000010159009634 | $0.00 |
| CHRISTOPHER JAMES S CONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000000000592306243 | $0.00 |
| CHRISTOPHER JAMES STAORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.30292857392999 | $1.30 |
| CHRISTOPHER JAMES TAIWO OTEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015755913658 | $0.00 |
| CHRISTOPHER JAMES TIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002300202078 | $0.04 |
| CHRISTOPHER JAMES TOTH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.02851263 | $1,167.59 |
| CHRISTOPHER JAMES TOTH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02851263) | ($1,164.03) |
| CHRISTOPHER JAMES TOTH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02851263 | $1,164.03 |
| CHRISTOPHER JAMES TOTH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,785.11) |
| CHRISTOPHER JAMES TOTH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,785.11 |
| CHRISTOPHER JAMES TOTH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,783.67) |
| CHRISTOPHER JAMES TOTH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 2,776.296 | $2,783.67 |
| CHRISTOPHER JAMES TOTH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (2,770.0) | ($2,770.00) |
| CHRISTOPHER JAMES TOTH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | SOL | 32.22444 | $2,770.00 |
| CHRISTOPHER JAMES TOTH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (32.22444) | ($2,767.43) |
| CHRISTOPHER JAMES TOTH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | SOL | 32.22444 | $2,767.43 |
| CHRISTOPHER JAMES TOTH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (6.296) | ($6.30) |
| CHRISTOPHER JAMES TOTH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 6.296 | $6.30 |
| CHRISTOPHER JAMES TOTH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MATIC | 12,997.67 | $8,525.02 |
| CHRISTOPHER JAMES TOTH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (12,997.67) | ($8,537.16) |
| CHRISTOPHER JAMES TOTH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 12,997.67 | $8,537.16 |
| CHRISTOPHER JAMES TOTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (32.36802392) | ($1,116.94) |
| CHRISTOPHER JAMES TOTH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 32.36802392 | $1,116.94 |
| CHRISTOPHER JAMES TOTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.32101241) | ($6.32) |
| CHRISTOPHER JAMES TOTH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.32101241 | $6.32 |
| CHRISTOPHER JAMES TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142052848713 | $210.56 |
| CHRISTOPHER JAMES TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.594178040179 | $100.63 |
| CHRISTOPHER JAMES TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.174181112709999 | $357.26 |
| CHRISTOPHER JAMES TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03543740126997 | $0.04 |
| CHRISTOPHER JAMES TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 251.418060336999 | $179.50 |
| CHRISTOPHER JAMES TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 122.62677434 | $77.00 |
| CHRISTOPHER JAMES TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18273342648919 | $8.49 |
| CHRISTOPHER JAMES WEBB SOUL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00159695046) | ($4.69) |
| CHRISTOPHER JAMES WEBB SOUL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02420523) | ($959.56) |
| CHRISTOPHER JAMES WEBB SOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130383027535253 | $52.71 |
| CHRISTOPHER JAMES WEBB SOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046200833529199 | $0.01 |
| CHRISTOPHER JAMES WOOD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00211754 | $84.17 |
| CHRISTOPHER JAMES WOOD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00207417 | $82.10 |
| CHRISTOPHER JAMES WOOD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00217216 | $84.42 |
| CHRISTOPHER JAMES WOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00227449 | $77.58 |
| CHRISTOPHER JAMES WOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00274029 | $85.31 |
| CHRISTOPHER JAMES WOOD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00308639 | $93.58 |
| CHRISTOPHER JAMES WOOD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0026483 | $80.35 |
| CHRISTOPHER JAMES WOOD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00269562 | $80.70 |
| CHRISTOPHER JAMES WOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CHRISTOPHER JAMES WOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (11,500.0) | ($11,500.00) |
| CHRISTOPHER JAMES WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052616452406 | $14.85 |
| CHRISTOPHER JAMES WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 156.649461811 | $156.65 |
| CHRISTOPHER JAMES WOODWARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (412.929473) | ($412.93) |
| CHRISTOPHER JAMES WOODWARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125716) | ($37.99) |
| CHRISTOPHER JAMES WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125926158937345 | $50.13 |
| CHRISTOPHER JAMES WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.91909433156079 | $2.92 |
| CHRISTOPHER JAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER JAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CHRISTOPHER JAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.32) | ($10,000.00) |
| CHRISTOPHER JAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.32 | $10,000.00 |
| CHRISTOPHER JAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.874538939) | ($9,000.00) |
| CHRISTOPHER JAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.874538939 | $9,000.00 |
| CHRISTOPHER JAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHRISTOPHER JAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (4,900.0) | ($4,900.00) |
| CHRISTOPHER JAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($387.66) |
| CHRISTOPHER JAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($316.25) |
| CHRISTOPHER JAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (3.674538939) | ($6,805.23) |
| CHRISTOPHER JAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31) | ($9,369.88) |
| CHRISTOPHER JAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1581971463) | ($4,706.25) |
| CHRISTOPHER JAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1581971463 | $4,706.25 |
| CHRISTOPHER JAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,568.318334709) | ($4,568.32) |
| CHRISTOPHER JAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,568.318334709 | $4,568.32 |
| CHRISTOPHER JAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.00692276) | ($3,643.52) |
| CHRISTOPHER JAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.00692276 | $3,643.52 |
| CHRISTOPHER JAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (2.00692276) | ($3,644.87) |
| CHRISTOPHER JAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (4,568.318334) | ($4,568.32) |
| CHRISTOPHER JAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15819714) | ($4,698.78) |
| CHRISTOPHER JAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021831242024741 | $79.63 |
| CHRISTOPHER JAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0336368574724569 | $88.08 |
| CHRISTOPHER JAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.3947663852449 | $78.39 |
| CHRISTOPHER JAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28451813644 | $11.26 |
| CHRISTOPHER JANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081652887548 | $252.81 |
| CHRISTOPHER JANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114813336673 | $232.46 |
| CHRISTOPHER JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029234042631 | $8.65 |
| CHRISTOPHER JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102643217467999 | $0.12 |
| CHRISTOPHER JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037613515156 | $74.30 |
| CHRISTOPHER JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6961542344 | $9.27 |
| CHRISTOPHER JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16597159534 | $1.47 |
| CHRISTOPHER JANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000280745005319999 | $8.31 |
| CHRISTOPHER JANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3554539342 | $0.36 |
| CHRISTOPHER JANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022733306505 | $685.46 |
| CHRISTOPHER JANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21872739534 | $445.34 |
| CHRISTOPHER JARECKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0332821) | ($1,000.00) |
| CHRISTOPHER JARECKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0332821 | $1,000.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER JARECKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.032642) | ($979.26) |
| CHRISTOPHER JARECKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | DOGE | 10,972.11 | $979.26 |
| CHRISTOPHER JARECKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033662) | ($10.00) |
| CHRISTOPHER JARECKI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033662 | $10.00 |
| CHRISTOPHER JARECKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOGE | 34,000.0 | $3,127.12 |
| CHRISTOPHER JARECKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOGE | 421.0 | $38.67 |
| CHRISTOPHER JARECKI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00095881) | ($28.97) |
| CHRISTOPHER JARECKI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | DOGE | 4,781.11066132 | $392.37 |
| CHRISTOPHER JARECKI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | DOGE | 6,150.008804 | $501.95 |
| CHRISTOPHER JARECKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.007487404) | ($171,279.88) |
| CHRISTOPHER JARECKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.007487404 | $171,279.88 |
| CHRISTOPHER JARECKI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (6.00750531) | ($171,836.87) |
| CHRISTOPHER JARECKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOGE | (500.0) | ($33.14) |
| CHRISTOPHER JARECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020032144207897 | $682.54 |
| CHRISTOPHER JARECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.002709327022763 | $0.27 |
| CHRISTOPHER JARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047119430138 | $145.05 |
| CHRISTOPHER JARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007316003855 | $14.28 |
| CHRISTOPHER JARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088452220742 | $0.01 |
| CHRISTOPHER JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031579157909 | $61.94 |
| CHRISTOPHER JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50833483728 | $0.32 |
| CHRISTOPHER JASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.97029072209 | $0.97 |
| CHRISTOPHER JASTRZEBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110543620098 | $0.11 |
| CHRISTOPHER JAWORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0645900918569999 | $0.01 |
| CHRISTOPHER JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068821913565 | $0.01 |
| CHRISTOPHER JENKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $8,995.73 |
| CHRISTOPHER JENKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6067640978) | ($18,972.43) |
| CHRISTOPHER JENKINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6067640978 | $18,972.43 |
| CHRISTOPHER JENKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.009180075) | ($7,125.95) |
| CHRISTOPHER JENKINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.009180075 | $7,125.95 |
| CHRISTOPHER JENKINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.009180075) | ($7,117.58) |
| CHRISTOPHER JENKINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.60676409) | ($18,949.85) |
| CHRISTOPHER JENKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,475.500944395) | ($7,475.50) |
| CHRISTOPHER JENKINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,475.500944395 | $7,475.50 |
| CHRISTOPHER JENKINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHRISTOPHER JENKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (7,455.500944) | ($7,455.50) |
| CHRISTOPHER JENKINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002565855737) | ($7.63) |
| CHRISTOPHER JENKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002565855737 | $7.63 |
| CHRISTOPHER JENKINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002130261072) | ($4.31) |
| CHRISTOPHER JENKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002130261072 | $4.31 |
| CHRISTOPHER JENKINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.536355486) | ($7.54) |
| CHRISTOPHER JENKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.536355486 | $7.54 |
| CHRISTOPHER JENKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002130261072) | ($4.31) |
| CHRISTOPHER JENKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (7.536355) | ($7.54) |
| CHRISTOPHER JENKINS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00025659) | ($7.74) |
| CHRISTOPHER JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041403151548 | $0.12 |
| CHRISTOPHER JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000114485194736 | $0.00 |
| CHRISTOPHER JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.46958091697 | $0.37 |
| CHRISTOPHER JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013598856764 | $0.01 |
| CHRISTOPHER JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261854056481607 | $81.19 |
| CHRISTOPHER JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113115034350948 | $31.03 |
| CHRISTOPHER JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.8591080549651 | $46.86 |
| CHRISTOPHER JENNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.839055656186 | $3.76 |
| CHRISTOPHER JENNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.717098295 | $10.87 |
| CHRISTOPHER JENNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2034348184 | $1.25 |
| CHRISTOPHER JENNEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006861002024) | ($210.45) |
| CHRISTOPHER JENNEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006861002024 | $210.45 |
| CHRISTOPHER JENNEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.00163) | ($50.00) |
| CHRISTOPHER JENNEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.023893 | $50.00 |
| CHRISTOPHER JENNEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.00523) | ($160.27) |
| CHRISTOPHER JENNEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | LINK | 20.5566 | $160.27 |
| CHRISTOPHER JENNEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.023893) | ($50.01) |
| CHRISTOPHER JENNEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0016303 | $50.01 |
| CHRISTOPHER JENNEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.001631) | ($49.97) |
| CHRISTOPHER JENNEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | LINK | 6.4079 | $49.97 |
| CHRISTOPHER JENNEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (70.40397186) | ($29.16) |
| CHRISTOPHER JENNEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BAT | 70.40397186 | $29.16 |
| CHRISTOPHER JENNEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BAT | (70.4) | ($29.21) |
| CHRISTOPHER JENNEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 29.018 | $29.21 |
| CHRISTOPHER JENNEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (29.01) | ($29.01) |
| CHRISTOPHER JENNEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | LINK | 3.7308 | $29.01 |
| CHRISTOPHER JENNEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (5.601942203) | ($6.89) |
| CHRISTOPHER JENNEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MANA | 5.601942203 | $6.89 |
| CHRISTOPHER JENNEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001407542045) | ($2.95) |
| CHRISTOPHER JENNEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001407542045 | $2.95 |
| CHRISTOPHER JENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000426736473284999 | $1.55 |
| CHRISTOPHER JENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000831378303052499 | $0.02 |
| CHRISTOPHER JENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0080717373205 | $0.07 |
| CHRISTOPHER JENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.1657706642 | $0.13 |
| CHRISTOPHER JENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.075752296378227 | $0.05 |
| CHRISTOPHER JENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00177656945546798 | $0.00 |
| CHRISTOPHER JENSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 1.353651002 | $3,959.58 |
| CHRISTOPHER JENSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | CEL | 43.7216 | $43.61 |
| CHRISTOPHER JENSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00796711 | $240.03 |
| CHRISTOPHER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148584687536 | $58.09 |
| CHRISTOPHER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050098654008 | $97.62 |
| CHRISTOPHER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1818440982 | $3.25 |
| CHRISTOPHER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.61985582329999 | $1.26 |
| CHRISTOPHER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0063257232791 | $2.01 |
| CHRISTOPHER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.944833411839999 | $0.09 |
| CHRISTOPHER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053699058467 | $0.00 |
| CHRISTOPHER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00069929787631 | $0.00 |
| CHRISTOPHER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000124015227103 | $0.00 |
| CHRISTOPHER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.70664269619999 | $5.83 |
| CHRISTOPHER JEPPESEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00012161 | $3.67 |
| CHRISTOPHER JEPPESEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 1,630.1542 | $1,351.21 |
| CHRISTOPHER JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.453112687632 | $133.40 |
| CHRISTOPHER JESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125434559868 | $0.37 |
| CHRISTOPHER JESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6903130133 | $6.89 |
| CHRISTOPHER JESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.884139893 | $6.44 |
| CHRISTOPHER JESSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.000722 | $28.91 |
| CHRISTOPHER JESSEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01309 | $513.29 |
| CHRISTOPHER JESSEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0014 | $56.35 |
| CHRISTOPHER JESSEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.01494 | $535.05 |
| CHRISTOPHER JESSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00924 | $291.25 |
| CHRISTOPHER JESSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00395 | $121.69 |
| CHRISTOPHER JESSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00179 | $53.53 |
| CHRISTOPHER JESSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00116 | $33.91 |
| CHRISTOPHER JESSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000715) | ($19.97) |
| CHRISTOPHER JESSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.044855) | ($1,237.77) |
| CHRISTOPHER JESSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2218659161) | ($6,070.03) |
| CHRISTOPHER JESSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2218659161 | $6,070.03 |
| CHRISTOPHER JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017350554969029 | $58.55 |
| CHRISTOPHER JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014457010752 | $28.21 |
| CHRISTOPHER JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6814598241 | $2.13 |
| CHRISTOPHER JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000015581320818999 | $0.00 |
| CHRISTOPHER JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001659387749 | $0.00 |
| CHRISTOPHER JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0040528539907 | $0.00 |
| CHRISTOPHER JESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0399997009179999 | $1,221.13 |
| CHRISTOPHER JESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000259647175459999 | $0.00 |
| CHRISTOPHER JESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22601497425 | $2.00 |
| CHRISTOPHER JESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0362560968 | $0.04 |
| CHRISTOPHER JESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.070705967683 | $5.18 |
| CHRISTOPHER JIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003518266951) | ($8.00) |
| CHRISTOPHER JIMENEZ | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.003518266951 | $8.00 |
| CHRISTOPHER JIMENEZ | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.003307170934) | ($7.52) |
| CHRISTOPHER JIMENEZ | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Collateral | ETH | (0.0002110960171) | ($0.43) |
| CHRISTOPHER JIMENEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6275433531) | ($1,000.00) |
| CHRISTOPHER JIMENEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01939259571) | ($30.90) |
| CHRISTOPHER JIMENEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01887650406) | ($30.08) |
| CHRISTOPHER JIMENEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.766586723 | $1,221.57 |
| CHRISTOPHER JIMENEZ | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Collateral | ETH | 0.0002110960171 | $0.34 |
| CHRISTOPHER JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006346175199 | $0.02 |
| CHRISTOPHER JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011688770958 | $0.00 |
| CHRISTOPHER JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113832637501 | $21.87 |
| CHRISTOPHER JOBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.440636120912 | $2.30 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (0.03782) | ($3.97) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 3.975 | $3.97 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XTZ | (100.0) | ($317.11) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 317.14 | $317.11 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (100.0) | ($97.14) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 97.24 | $97.14 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XTZ | (75.0) | ($242.75) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 242.437 | $242.75 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (775.0) | ($775.00) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.250581 | $775.00 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (301.32) | ($281.59) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 280.709 | $281.59 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XTZ | (100.246) | ($312.77) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 311.644 | $312.77 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (25.0363) | ($447.15) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 446.171 | $447.15 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (69.0) | ($69.00) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | LINK | 5.004 | $69.00 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $200.40 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.76) | ($2,309.21) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.76 | $2,309.21 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.76) | ($2,304.50) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,025.0) | ($1,157.41) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 1,025.0 | $1,157.41 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/30/2022 | Witheld | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09194542) | ($3,547.74) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.09194542 | $3,547.74 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/30/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01) | ($385.76) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/30/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.08194542) | ($3,160.67) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/1/2022 | Witheld | Outgoing | Withdrawal | MATIC | (925.0) | ($1,023.86) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/1/2022 | Witheld | Outgoing | Withdrawal | MATIC | (100.0) | ($107.30) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (525.0) | ($525.00) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 525.0 | $525.00 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (525.0) | ($525.00) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (466.0) | ($2,999.05) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 466.0 | $2,999.05 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | LINK | (466.0) | ($2,987.06) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,010.0) | ($1,203.85) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 2,010.0 | $1,203.85 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | MATIC | (2,010.0) | ($1,207.90) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,246.50) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.25 | $7,246.50 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.25) | ($7,246.55) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,837.16) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 3.0 | $5,837.16 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | ETH | (3.0) | ($5,832.79) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,335.00) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.25 | $7,335.00 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.25) | ($7,394.77) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,509.65) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.25 | $7,509.65 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.001) | ($30.00) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.249) | ($7,493.41) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (400.0) | ($3,090.24) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 400.0 | $3,090.24 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | LINK | (400.0) | ($3,082.79) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.025599535) | ($2,127.50) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.025599535 | $2,127.50 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.025599535) | ($2,129.17) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,387.80) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.15 | $4,387.80 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.15) | ($4,389.75) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,908.0) | ($2,908.00) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,908.0 | $2,908.00 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,908.0) | ($2,908.00) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (90.0) | ($663.30) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 90.0 | $663.30 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | LINK | (90.0) | ($663.30) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.0) | ($72.51) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 10.0 | $72.51 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (480.0) | ($321.83) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 480.0 | $321.83 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | LINK | (10.0) | ($73.46) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | MATIC | (480.0) | ($333.82) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.326838856) | ($9.39) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 1.326838856 | $9.39 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (24.421163373) | ($15.80) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 24.421163373 | $15.80 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (103.805793581) | ($103.81) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 103.805793581 | $103.81 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | USDC | (103.805793) | ($103.81) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | LINK | (1.326838856) | ($9.41) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | MATIC | (24.421163373) | ($15.79) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1019509214) | ($3,050.84) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1019509214 | $3,050.84 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.10195092) | ($3,066.34) |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039675945734247 | $148.43 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0210617353640691 | $58.08 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.521500476179 | $84.52 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.923113098184 | $25.59 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1972490451541 | $0.19 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0208911695642599 | $0.38 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.72216354722965 | $19.56 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000328493365958 | $0.00 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00007787320612 | $0.00 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000053592711293 | $0.01 |
| CHRISTOPHER JOE UHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.134997294031399 | $0.43 |
| CHRISTOPHER JOEL EDWARD LYNCH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 35.0 | $35.00 |
| CHRISTOPHER JOEL EDWARD LYNCH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01501189 | $441.80 |
| CHRISTOPHER JOEL EDWARD LYNCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003029455573) | ($57.69) |
| CHRISTOPHER JOEL EDWARD LYNCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1009818524) | ($1,923.00) |
| CHRISTOPHER JOEL EDWARD LYNCH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.12597616 | $2,398.97 |
| CHRISTOPHER JOEL EDWARD LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019848242916 | $4.59 |
| CHRISTOPHER JOEL EDWARD LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6070816505 | $0.71 |
| CHRISTOPHER JOEL EDWARD LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004510839785999 | $0.88 |
| CHRISTOPHER JOEL EDWARD LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.402712972 | $11.42 |
| CHRISTOPHER JOEL EDWARD LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0348332595 | $1.91 |
| CHRISTOPHER JOEL EDWARD LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.749565426819999 | $8.33 |
| CHRISTOPHER JOEL EDWARD LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0101078708381999 | $0.09 |
| CHRISTOPHER JOEL EDWARD LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35503207775 | $0.36 |
| CHRISTOPHER JOEL EDWARD LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043713980053 | $0.32 |
| CHRISTOPHER JOEL EDWARD LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3260202658 | $4.53 |
| CHRISTOPHER JOEL EDWARD LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024639437203 | $1.47 |
| CHRISTOPHER JOEL EDWARD LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.1047774558 | $1.96 |
| CHRISTOPHER JOEL EDWARD LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0582868309579999 | $2.31 |
| CHRISTOPHER JOEL EDWARD LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.024852997205 | $0.15 |
| CHRISTOPHER JOEL EDWARD LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.739796570749999 | $0.93 |
| CHRISTOPHER JOEL RUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205201222023 | $64.23 |
| CHRISTOPHER JOEL RUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.541835121361 | $2.41 |
| CHRISTOPHER JOEL RUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000141064652079999 | $0.30 |
| CHRISTOPHER JOEL RUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3016258509 | $2.30 |
| CHRISTOPHER JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016825590758 | $0.50 |
| CHRISTOPHER JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 11.7304900562999 | $11.73 |
| CHRISTOPHER JOHN ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (393.00919) | ($563.81) |
| CHRISTOPHER JOHN ANDERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0137 | $548.62 |
| CHRISTOPHER JOHN ANDERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00054822 | $21.95 |
| CHRISTOPHER JOHN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027513888746 | $83.39 |
| CHRISTOPHER JOHN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000430031233249 | $0.12 |
| CHRISTOPHER JOHN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4535448510934 | $0.63 |
| CHRISTOPHER JOHN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045077947954 | $0.01 |
| CHRISTOPHER JOHN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000056156299285 | $0.00 |
| CHRISTOPHER JOHN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29596985919 | $17.62 |
| CHRISTOPHER JOHN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000004359711964 | $0.00 |
| CHRISTOPHER JOHN ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210546180459999 | $0.04 |
| CHRISTOPHER JOHN CANALIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.3 | $30.09 |
| CHRISTOPHER JOHN CANALIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 15.0 | $1,509.30 |
| CHRISTOPHER JOHN CANALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029253790878 | $95.37 |
| CHRISTOPHER JOHN CANALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17146822693709 | $9.60 |
| CHRISTOPHER JOHN COOPER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0319123 | $1,254.60 |
| CHRISTOPHER JOHN COOPER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.612 | $43.81 |
| CHRISTOPHER JOHN COOPER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4193286611) | ($0.75) |
| CHRISTOPHER JOHN COOPER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 7.99999 | $573.52 |
| CHRISTOPHER JOHN COOPER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004066536778) | ($0.79) |
| CHRISTOPHER JOHN COOPER | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004028362706) | ($0.79) |
| CHRISTOPHER JOHN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.6270809273599 | $22.60 |
| CHRISTOPHER JOHN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056257475837 | $10.96 |
| CHRISTOPHER JOHN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19041043637 | $10.14 |
| CHRISTOPHER JOHN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.085704252811 | $3.39 |
| CHRISTOPHER JOHN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06152174037 | $3.50 |
| CHRISTOPHER JOHN DOIG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 14.9 | $1,593.56 |
| CHRISTOPHER JOHN DOIG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,998.80 |
| CHRISTOPHER JOHN DOIG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $7,993.20 |
| CHRISTOPHER JOHN DOIG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.01 | $505.27 |
| CHRISTOPHER JOHN DOIG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 1,000.0 | $1,380.00 |
| CHRISTOPHER JOHN DOIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237347226619 | $69.83 |
| CHRISTOPHER JOHN DOIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.2986657224999 | $12.13 |
| CHRISTOPHER JOHN DOIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.226537878764 | $12.79 |
| CHRISTOPHER JOHN DOIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.236535668796 | $8.69 |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09716284) | ($3,000.00) |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09716284 | $3,000.00 |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000674) | ($20.08) |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06655352) | ($1,991.88) |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (325.942426736) | ($2,385.90) |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 325.942426736 | $2,385.90 |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (122.585871483) | ($6,586.60) |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 122.585871483 | $6,586.60 |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,386.296790773) | ($2,265.83) |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,386.296790773 | $2,265.83 |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.056200768) | ($8,114.67) |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.056200768 | $8,114.67 |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (259.222329414) | ($2,732.20) |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 259.222329414 | $2,732.20 |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9816969505) | ($28,893.30) |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9816969505 | $28,893.30 |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003368) | ($100.53) |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,878.81) |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,460.0) | ($2,460.00) |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (1.836547) | ($19.79) |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (28.146853) | ($19.81) |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (2.642008) | ($19.87) |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (0.361729) | ($19.92) |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009675) | ($19.96) |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (257.385782414) | ($2,741.16) |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (122.224142482) | ($6,595.21) |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (4.046525768) | ($8,201.89) |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (323.300418736) | ($2,398.89) |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,358.149937773) | ($2,333.43) |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00826427) | ($249.27) |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,314.491505308) | ($10,314.49) |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,314.491505308 | $10,314.49 |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002713957746) | ($8.64) |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002713957746 | $8.64 |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2165577629) | ($2.28) |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2165577629 | $2.28 |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001905566028) | ($3.72) |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001905566028 | $3.72 |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.05473456287) | ($0.42) |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.05473456287 | $0.42 |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.290827312) | ($1.52) |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.290827312 | $1.52 |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.06347363035) | ($2.92) |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.06347363035 | $2.92 |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (0.063473631) | ($2.92) |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001905566028) | ($3.71) |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00027139) | ($8.65) |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.290827312) | ($1.53) |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (7,294.491505) | ($7,294.49) |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00393458259028658 | $147.66 |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0216280809002052 | $58.46 |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.151678271286 | $115.15 |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.9935656929087 | $27.77 |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.35965103304974 | $35.43 |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.599526809159258 | $6.76 |
| CHRISTOPHER JOHN EVERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.693358129282851 | $58.00 |
| CHRISTOPHER JOHN GRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032006382306 | $0.01 |
| CHRISTOPHER JOHN HAU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03146958851) | ($933.04) |
| CHRISTOPHER JOHN HAU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03146958851 | $933.04 |
| CHRISTOPHER JOHN HAU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2114328554) | ($417.56) |
| CHRISTOPHER JOHN HAU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2114328554 | $417.56 |
| CHRISTOPHER JOHN HAU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,027.5) | ($3,027.50) |
| CHRISTOPHER JOHN HAU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,027.5 | $3,027.50 |
| CHRISTOPHER JOHN HAU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2114328554) | ($418.14) |
| CHRISTOPHER JOHN HAU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (3,027.5) | ($3,027.50) |
| CHRISTOPHER JOHN HAU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03146958) | ($936.04) |
| CHRISTOPHER JOHN HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000237420176581369 | $8.33 |
| CHRISTOPHER JOHN HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015074762843525 | $3.80 |
| CHRISTOPHER JOHN HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.801841433 | $43.80 |
| CHRISTOPHER JOHN HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00071812176205 | $0.05 |
| CHRISTOPHER JOHN HEDDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04042716227518 | $0.04 |
| CHRISTOPHER JOHN HENNING | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0012466) | ($36.40) |
| CHRISTOPHER JOHN HENNING | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0012466 | $36.40 |
| CHRISTOPHER JOHN HENNING | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000043) | ($1.30) |
| CHRISTOPHER JOHN HENNING | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001203) | ($36.45) |
| CHRISTOPHER JOHN HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001385951064287 | $54.14 |
| CHRISTOPHER JOHN HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021038376431 | $0.04 |
| CHRISTOPHER JOHN HEUER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.11280153 | $3,535.99 |
| CHRISTOPHER JOHN HEUER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 1.16041651 | $2,769.93 |
| CHRISTOPHER JOHN HEUER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0000774 | $2.36 |
| CHRISTOPHER JOHN HEUER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.030451732 | $54.71 |
| CHRISTOPHER JOHN HEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001647717911 | $50.00 |
| CHRISTOPHER JOHN HILL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (13.093469595) | ($26,615.91) |
| CHRISTOPHER JOHN HILL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00757498) | ($30,390.48) |
| CHRISTOPHER JOHN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051420736254507 | $195.64 |
| CHRISTOPHER JOHN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067397080827042 | $182.52 |
| CHRISTOPHER JOHN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.94198466075 | $56.32 |
| CHRISTOPHER JOHN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.36089851088 | $32.69 |
| CHRISTOPHER JOHN HOCKENBERRY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.001495 | $60.47 |
| CHRISTOPHER JOHN HOCKENBERRY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.004525 | $183.07 |
| CHRISTOPHER JOHN HOCKENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076657944611 | $8.11 |
| CHRISTOPHER JOHN HOMSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021391709251 | $0.00 |
| CHRISTOPHER JOHN HOMSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0261163046209999 | $0.03 |
| CHRISTOPHER JOHN HOMSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38754230002 | $0.31 |
| CHRISTOPHER JOHN HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001553901817462 | $53.25 |
| CHRISTOPHER JOHN HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8450540213 | $1.78 |
| CHRISTOPHER JOHN HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20768142968 | $2.30 |
| CHRISTOPHER JOHN HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.89258354979999 | $0.18 |
| CHRISTOPHER JOHN JENNEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | 1INCH | (177.984) | ($277.66) |
| CHRISTOPHER JOHN JENNEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 276.106 | $277.66 |
| CHRISTOPHER JOHN JENNEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 31.47887324 | $447.63 |
| CHRISTOPHER JOHN JENNEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | COMP | 3.631280942 | $555.41 |
| CHRISTOPHER JOHN JENNEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MCDAI | 59.463997762 | $59.46 |
| CHRISTOPHER JOHN JENNEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | COMP | (3.63127) | ($557.95) |
| CHRISTOPHER JOHN JENNEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 558.089 | $557.95 |
| CHRISTOPHER JOHN JENNEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XLM | 216.4976039 | $44.56 |
| CHRISTOPHER JOHN JENNEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.16468008 | $500.32 |
| CHRISTOPHER JOHN JENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049734691628 | $14.72 |
| CHRISTOPHER JOHN JENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.259413 | $21.29 |
| CHRISTOPHER JOHN JENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104516996725 | $211.36 |
| CHRISTOPHER JOHN JENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.5000961808 | $13.50 |
| CHRISTOPHER JOHN JENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.1013615419999 | $65.88 |
| CHRISTOPHER JOHN JENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.29548668 | $13.37 |
| CHRISTOPHER JOHN JENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6099023759 | $5.34 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER JOHN JENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.675260802 | $0.10 |
| CHRISTOPHER JOHN JENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.09350515436999 | $30.45 |
| CHRISTOPHER JOHN JENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.630650964879 | $0.63 |
| CHRISTOPHER JOHN JENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00103373421633 | $0.01 |
| CHRISTOPHER JOHN JENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.2317758819999 | $0.82 |
| CHRISTOPHER JOHN JENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000143834825150199 | $0.00 |
| CHRISTOPHER JOHN JENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000052052154819999 | $0.00 |
| CHRISTOPHER JOHN JENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.1482862357078 | $0.22 |
| CHRISTOPHER JOHN LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000205628803439999 | $0.06 |
| CHRISTOPHER JOHN LEWIS | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,000.0) | ($16,000.00) |
| CHRISTOPHER JOHN LEWIS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,000.0 | $16,000.00 |
| CHRISTOPHER JOHN LEWIS | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (16,000.0) | ($16,000.00) |
| CHRISTOPHER JOHN LEWIS | ADDRESS REDACTED | 6/17/2022 | | Incoming | Collateral | BTC | 1.47812832 | $30,600.43 |
| CHRISTOPHER JOHN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051094837948 | $135.72 |
| CHRISTOPHER JOHN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.962873227 | $137.78 |
| CHRISTOPHER JOHN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045537919489 | $90.54 |
| CHRISTOPHER JOHN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 284.716644349 | $284.72 |
| CHRISTOPHER JOHN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.989829019 | $61.04 |
| CHRISTOPHER JOHN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 138.681806161 | $87.08 |
| CHRISTOPHER JOHN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 37.650042155 | $128.63 |
| CHRISTOPHER JOHN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.103961383206 | $6.22 |
| CHRISTOPHER JOHN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.34747738157 | $24.68 |
| CHRISTOPHER JOHN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.118588189991999 | $13.02 |
| CHRISTOPHER JOHN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.8937185217 | $23.96 |
| CHRISTOPHER JOHN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.1005820563 | $0.25 |
| CHRISTOPHER JOHN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013454642193 | $1.02 |
| CHRISTOPHER JOHN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.069393453375 | $4.95 |
| CHRISTOPHER JOHN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.8971152854 | $4.77 |
| CHRISTOPHER JOHN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.2520711382 | $4.39 |
| CHRISTOPHER JOHN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.03518194032 | $3.81 |
| CHRISTOPHER JOHN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00015768371679 | $0.29 |
| CHRISTOPHER JOHN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.31104247439 | $0.78 |
| CHRISTOPHER JOHN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.580308366289999 | $0.57 |
| CHRISTOPHER JOHN MANGES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00000477 | $0.00 |
| CHRISTOPHER JOHN MANGES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00000517 | $0.00 |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | LUNC | 30.85933 | $2,500.00 |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (30.85933) | ($2,458.53) |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 30.85933 | $2,458.53 |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.619802604) | ($98.71) |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.619802604 | $98.71 |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,555.0) | ($1,555.00) |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,555.0 | $1,555.00 |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,555.0) | ($1,555.00) |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LUNC | 21.13427 | $1,555.00 |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (21.13427) | ($1,554.21) |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 21.13427 | $1,554.21 |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 20.98988 | $1,000.00 |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (20.98988) | ($622.54) |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 20.98988 | $622.54 |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 30.82329 | $1,000.00 |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (30.82329) | ($992.84) |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 30.82329 | $992.84 |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0334201 | $1,000.00 |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0334201) | ($994.51) |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0334201 | $994.51 |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.03456 | $1,000.00 |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03456) | ($1,007.80) |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03456 | $1,007.80 |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,009.973628939) | ($1,009.97) |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,009.973628939 | $1,009.97 |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (1,009.97) | ($1,009.97) |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0324302 | $1,009.97 |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0324302) | ($1,009.23) |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0324302 | $1,009.23 |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.16826319) | ($35,644.09) |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.16826319 | $35,644.09 |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.3397557) | ($4,876.31) |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.3397557 | $4,876.31 |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (59.020422809) | ($3,308.62) |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 59.020422809 | $3,308.62 |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,776.026386256) | ($2,683.52) |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,776.026386256 | $2,683.52 |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.3397557) | ($4,600.32) |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.16826319) | ($34,038.60) |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (3,776.026386256) | ($2,439.10) |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 3,776.026386256 | $2,439.10 |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (103.829519516) | ($0.01) |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 103.829519516 | $0.01 |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SOL | (59.020422809) | ($2,916.79) |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,433.160085002) | ($4,003.62) |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,433.160085002 | $4,003.62 |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.007466238) | ($3,052.19) |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.007466238 | $3,052.19 |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1012220924) | ($2,885.95) |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1012220924 | $2,885.95 |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (59.350810804) | ($2,012.33) |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 59.350810804 | $2,012.33 |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.951283585) | ($5.95) |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.951283585 | $5.95 |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.007466238) | ($3,031.60) |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,433.160085002) | ($4,005.63) |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045932277120936 | $168.33 |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.2704768773311 | $117.36 |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027198317806252 | $68.46 |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.1918809310678 | $52.19 |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.2883169714 | $74.75 |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026142736451 | $0.00 |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025151870159 | $0.04 |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021805767226 | $0.00 |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.8859219304799 | $64.96 |
| CHRISTOPHER JOHN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02274951621 | $1.83 |
| CHRISTOPHER JOHN NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000008962370104 | $0.00 |
| CHRISTOPHER JOHN OLAFSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7518957346) | ($1.59) |
| CHRISTOPHER JOHN OLAFSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003253767863) | ($1.25) |
| CHRISTOPHER JOHN OLAFSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.722981366) | ($2.77) |
| CHRISTOPHER JOHN OLAFSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001679) | ($49.83) |
| CHRISTOPHER JOHN OLAFSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15287321) | ($4,545.77) |
| CHRISTOPHER JOHN OLAFSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 2,080.0 | $2,080.00 |
| CHRISTOPHER JOHN OLAFSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.684286294) | ($1.59) |
| CHRISTOPHER JOHN OLAFSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| CHRISTOPHER JOHN OLAFSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.1638413732 | $5,109.23 |
| CHRISTOPHER JOHN OLAFSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16384137) | ($5,103.33) |
| CHRISTOPHER JOHN OLAFSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 4,736.778138 | $4,736.78 |
| CHRISTOPHER JOHN OLAFSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.006473855159 | $11.68 |
| CHRISTOPHER JOHN OLAFSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006473855159) | ($11.68) |
| CHRISTOPHER JOHN OLAFSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| CHRISTOPHER JOHN OLAFSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 5.143273439 | $9,279.39 |
| CHRISTOPHER JOHN OLAFSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (5.147968207) | ($9,195.55) |
| CHRISTOPHER JOHN OLAFSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 250.0 | $250.00 |
| CHRISTOPHER JOHN OLAFSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.966664757) | ($5.94) |
| CHRISTOPHER JOHN OLAFSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| CHRISTOPHER JOHN OLAFSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.1292128782 | $3,721.79 |
| CHRISTOPHER JOHN OLAFSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (67.29722) | ($67.30) |
| CHRISTOPHER JOHN OLAFSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1294018) | ($3,733.89) |
| CHRISTOPHER JOHN OLAFSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (226.426) | ($146.78) |
| CHRISTOPHER JOHN OLAFSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0045971 | $146.78 |
| CHRISTOPHER JOHN OLAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000802296249460299 | $29.30 |
| CHRISTOPHER JOHN OLAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78414696654 | $0.94 |
| CHRISTOPHER JOHN OLAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004252116590976 | $0.10 |
| CHRISTOPHER JOHN OLAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5532237941973 | $0.55 |
| CHRISTOPHER JOHN OLAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3583906922124 | $2.27 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00049439 | $19.78 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00057676 | $23.20 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00052687 | $21.34 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00063193 | $25.61 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00059938 | $23.60 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0005148 | $21.15 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00055983 | $23.35 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00052852 | $22.22 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00046953 | $18.97 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00046299 | $18.35 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0005002 | $19.85 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00047023 | $18.51 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00054228 | $21.72 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00042492 | $16.56 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00048393 | $19.44 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00052177 | $20.23 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00052899 | $20.31 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00066199 | $25.18 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00050164 | $19.46 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00047037 | $18.09 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00053481 | $20.76 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00037632 | $13.68 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00040919 | $14.72 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00041131 | $14.82 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0003808 | $13.15 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00040075 | $12.46 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00045046 | $14.34 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00087113 | $26.67 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00034781 | $10.70 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($9.01) |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00068392 | $20.57 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00045673 | $13.63 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00051562 | $15.73 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00051258 | $14.90 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00045142 | $13.40 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00039706 | $11.46 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00046152 | $13.64 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00037598 | $11.29 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00043674 | $13.19 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0004945 | $14.54 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00047446 | $14.14 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0004487 | $13.17 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00048504 | $13.88 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0004379 | $12.69 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00040098 | $11.73 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00050463 | $15.33 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00045701 | $14.67 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00041808 | $12.73 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00046949 | $14.23 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00037006 | $10.94 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00035503 | $10.60 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00036272 | $10.81 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00034691 | $10.86 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0003636 | $10.76 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00036119 | $10.95 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00033958 | $10.23 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00037351 | $10.84 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00032848 | $9.37 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00034437 | $9.55 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00033987 | $7.77 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00053183 | $11.99 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00036611 | $7.86 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00028724 | $6.04 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.00048862 | $9.22 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.00044398 | $9.19 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BTC | 0.0003604 | $7.41 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BTC | 0.00056364 | $11.95 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BTC | 0.0003676 | $7.80 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BTC | 0.00034128 | $7.27 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BTC | 0.00034035 | $7.05 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BTC | 0.00036578 | $7.67 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | BTC | 0.00035695 | $7.17 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BTC | 0.00032007 | $6.15 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | BTC | 0.00036092 | $7.01 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | BTC | 0.00043267 | $8.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BTC | 0.00043633 | $8.33 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | BTC | 0.00040956 | $8.09 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00044087 | $8.58 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | BTC | 0.00043131 | $8.75 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BTC | 0.00040548 | $8.46 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179532261802 | $68.16 |
| CHRISTOPHER JOHN OLLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093357902502 | $0.00 |
| CHRISTOPHER JOHN OSTERBUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025393304542 | $0.75 |
| CHRISTOPHER JOHN OSTERBUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090231224243 | $17.61 |
| CHRISTOPHER JOHN OSTERBUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00094481412969 | $0.00 |
| CHRISTOPHER JOHN OSTERBUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5921636146 | $1.63 |
| CHRISTOPHER JOHN OSTERBUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00663932623329999 | $0.49 |
| CHRISTOPHER JOHN PEREZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.03139008 | $1,209.43 |
| CHRISTOPHER JOHN PEREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004642319521) | ($14.13) |
| CHRISTOPHER JOHN PEREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000557640402) | ($14.12) |
| CHRISTOPHER JOHN PEREZ | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007387368273) | ($14.42) |
| CHRISTOPHER JOHN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000234061899769999 | $9.38 |
| CHRISTOPHER JOHN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 183.00260938538 | $209.42 |
| CHRISTOPHER JOHN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012589993047 | $37.66 |
| CHRISTOPHER JOHN SANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.889433531474892 | $1.03 |
| CHRISTOPHER JOHN SELVIG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.444982999) | ($815.49) |
| CHRISTOPHER JOHN SELVIG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000684) | ($20.01) |
| CHRISTOPHER JOHN SELVIG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011914) | ($19.99) |
| CHRISTOPHER JOHN SELVIG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.108237155) | ($3,536.86) |
| CHRISTOPHER JOHN SELVIG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10220669) | ($2,987.03) |
| CHRISTOPHER JOHN SELVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010639243538087 | $35.73 |
| CHRISTOPHER JOHN SELVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000117191982627999 | $0.00 |
| CHRISTOPHER JOHN SELVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0202767293058329 | $46.74 |
| CHRISTOPHER JOHN SELVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.011437158572757 | $0.89 |
| CHRISTOPHER JOHN SELVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000020462129737 | $0.00 |
| CHRISTOPHER JOHN SERCU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (12.269844116) | ($23.75) |
| CHRISTOPHER JOHN SERCU | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.56320699) | ($76,772.86) |
| CHRISTOPHER JOHN SERCU | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.56320699 | $76,772.86 |
| CHRISTOPHER JOHN SERCU | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Collateral | BTC | (3.56320699) | ($76,889.99) |
| CHRISTOPHER JOHN SERCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017246782993203 | $554.24 |
| CHRISTOPHER JOHN SERCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.315414041 | $100.00 |
| CHRISTOPHER JOHN SERCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.348692258069999 | $710.66 |
| CHRISTOPHER JOHN SERCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0982334432 | $11.10 |
| CHRISTOPHER JOHN SERCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.234070039 | $50.92 |
| CHRISTOPHER JOHN SERCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.95784401 | $15.96 |
| CHRISTOPHER JOHN SERCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.65404421195 | $71.82 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AAVE | (0.5) | ($85.67) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 84.985 | $85.67 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (84.99) | ($84.99) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.002124 | $84.99 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (13.3) | ($180.75) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.004488 | $180.75 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (5.0) | ($88.75) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0022035 | $88.75 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($5,850.51) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $5,850.51 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (0.1025551525) | ($4,000.00) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (122.258137455) | ($122.26) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 122.258137455 | $122.26 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (122.25) | ($122.25) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0031235 | $122.25 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.012825 | $500.00 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | DOGE | 356.0 | $50.00 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | DOGE | (100.0) | ($15.18) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 15.076 | $15.18 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | DOGE | (100.0) | ($16.61) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 16.766 | $16.61 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | DOGE | (155.97) | ($23.68) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 23.482 | $23.68 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (88.0) | ($88.00) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | LUNC | 1.00427 | $88.00 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.00427) | ($88.06) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | MATIC | 42.219 | $50.00 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($5.87) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | AVAX | 1.09711 | $70.00 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.09711) | ($61.50) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (23.77) | ($23.77) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | LUNC | 0.28519 | $23.77 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | LUNC | (0.28519) | ($23.79) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | UST | 23.77 | $23.79 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | XLM | 1,715.7581 | $298.42 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | XLM | (1,715.75) | ($297.25) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 294.216 | $297.25 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (297.25) | ($297.25) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | LUNC | 3.57754 | $297.25 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LUNC | (3.57754) | ($295.90) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | UST | (18.77) | ($18.74) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0005082 | $18.74 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | AVAX | 1.1145 | $60.00 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.1145) | ($60.31) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (140.0) | ($140.00) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 2.14655 | $140.00 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LUNC | (2.14655) | ($140.00) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (110.0) | ($70.54) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 110.0 | $70.54 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (110.0) | ($70.05) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 69.212 | $70.05 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (70.05) | ($70.05) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 1.05515 | $70.05 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (1.05515) | ($69.99) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | XLM | 850.0 | $124.11 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | XLM | (850.0) | ($124.15) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 123.819 | $124.15 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (123.0) | ($123.00) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 1.89365 | $123.00 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (1.89365) | ($122.50) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LUNC | 17.491658 | $93.12 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LUNC | (17.491658) | ($38.41) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.063901) | ($1,911.39) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,907.616 | $1,911.39 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (439.037975732) | ($302.74) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 439.037975732 | $302.74 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (476.247) | ($328.40) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 319.909 | $328.40 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,928.0) | ($1,928.00) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (320.03) | ($320.03) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.39721157 | $604.05 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.335366) | ($510.00) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 505.084 | $510.00 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.4812713263 | $730.63 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,424.20) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,424.20 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06184557) | ($94.64) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6885019892) | ($1,053.57) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6885019892 | $1,053.57 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.37) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6885019892) | ($1,054.85) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04900054) | ($1,392.18) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8111151556) | ($1,000.00) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02433345467) | ($30.00) |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9996726072 | $1,232.47 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160497702178 | $52.71 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027474882959 | $5.52 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4020302654241 | $0.40 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8341279740506 | $3.33 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.411860977813 | $0.34 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022914394491 | $0.31 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00482171067827 | $0.06 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0325517881945 | $0.01 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0084730230312 | $0.78 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00495879069183 | $0.33 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00424304810219999 | $0.49 |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0042646246403 | $0.24 |
| CHRISTOPHER JOHN SJOGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021089721728 | $0.04 |
| CHRISTOPHER JOHN STAINES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| CHRISTOPHER JOHN STAINES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,125.896151 | $7,125.90 |
| CHRISTOPHER JOHN STAINES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,512.935489 | $3,512.94 |
| CHRISTOPHER JOHN STAINES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| CHRISTOPHER JOHN STAINES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,009.288284 | $4,009.29 |
| CHRISTOPHER JOHN STAINES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,896.746674 | $4,896.75 |
| CHRISTOPHER JOHN STAINES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| CHRISTOPHER JOHN STAINES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 40,699.933907 | $40,699.93 |
| CHRISTOPHER JOHN STAINES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CHRISTOPHER JOHN STAINES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (40,689.93) | ($40,689.93) |
| CHRISTOPHER JOHN STAINES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| CHRISTOPHER JOHN STAINES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| CHRISTOPHER JOHN STAINES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| CHRISTOPHER JOHN STAINES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14,504.866598) | ($14,504.87) |
| CHRISTOPHER JOHN STAINES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| CHRISTOPHER JOHN STAINES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (53.749281) | ($53.75) |
| CHRISTOPHER JOHN STAINES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25.88) | ($25.88) |
| CHRISTOPHER JOHN STAINES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (42.4533) | ($22.15) |
| CHRISTOPHER JOHN STAINES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2.028878) | ($2.03) |
| CHRISTOPHER JOHN STAINES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001479) | ($2.60) |
| CHRISTOPHER JOHN STAINES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.570948) | ($2.57) |
| CHRISTOPHER JOHN STAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.5102220940409 | $86.15 |
| CHRISTOPHER JOHN STAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008088710376764 | $0.02 |
| CHRISTOPHER JOHN STAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.7771961608717 | $55.78 |
| CHRISTOPHER JOHN STAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 28.4546793212898 | $28.45 |
| CHRISTOPHER JOHN UNDERSANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023651154158 | $7.00 |
| CHRISTOPHER JOHN VAN DER MEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036231004966 | $0.11 |
| CHRISTOPHER JOHN VAN DER MEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54069845163 | $0.54 |
| CHRISTOPHER JOHN VAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150543990313 | $57.15 |
| CHRISTOPHER JOHN WALSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.044835728) | ($10,972.67) |
| CHRISTOPHER JOHN WALSH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.044835728 | $10,972.67 |
| CHRISTOPHER JOHN WALSH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (5.044835) | ($9,093.93) |
| CHRISTOPHER JOHN WALSH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5990577266) | ($17,506.26) |
| CHRISTOPHER JOHN WALSH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5990577266 | $17,506.26 |
| CHRISTOPHER JOHN WALSH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.599057) | ($17,517.03) |
| CHRISTOPHER JOHN WALSH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,709.320380009) | ($17,709.32) |
| CHRISTOPHER JOHN WALSH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,709.320380009 | $17,709.32 |
| CHRISTOPHER JOHN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036586222918417 | $126.80 |
| CHRISTOPHER JOHN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.597400734 | $100.00 |
| CHRISTOPHER JOHN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023281471154977 | $65.20 |
| CHRISTOPHER JOHN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 216.18272030943 | $216.18 |
| CHRISTOPHER JOHN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.5210684379999 | $28.95 |
| CHRISTOPHER JOHN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31078415538 | $18.58 |
| CHRISTOPHER JOHN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.551539015189999 | $21.82 |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.1991671343 | $615.74 |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004092542766) | ($12.33) |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (587.687650814) | ($587.69) |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 587.687650814 | $587.69 |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (587.68) | ($587.68) |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006207353338) | ($15.00) |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006724632783) | ($16.25) |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.1821426054) | ($427.46) |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.1995097507 | $406.33 |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | ETH | (0.1995097507) | ($394.67) |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (30.0) | ($30.00) |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.06770446915) | ($0.59) |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.06770446915 | $0.59 |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.247061519) | ($1.25) |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.247061519 | $1.25 |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,230.434709831) | ($173.21) |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,230.434709831 | $173.21 |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.032327146) | ($64.00) |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.032327146 | $64.00 |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (137.769700141) | ($55.47) |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | XRP | 137.769700141 | $55.47 |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.1489893208) | ($26.65) |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.1489893208 | $26.65 |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.110967332) | ($0.74) |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.110967332 | $0.74 |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (20.935163601) | ($0.75) |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SGB | 20.935163601 | $0.75 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.1459918993) | ($8.43) |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.1459918993 | $8.43 |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (570.407145401) | ($570.41) |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 570.407145401 | $570.41 |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 2.225418496 | $3,732.61 |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.788631458) | ($3,000.00) |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05419553319) | ($90.90) |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01788631458) | ($30.00) |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.468713282) | ($2,350.00) |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.58893384 | $2,542.36 |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.1821426054 | $291.44 |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01468713282) | ($23.50) |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (0.04450201245) | ($71.21) |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.045852271) | ($3,250.00) |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02045852271) | ($32.50) |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (0.0619893238) | ($98.48) |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.356758186 | $3,743.90 |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.1995097507 | $316.94 |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.699475995 | $2,060.25 |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.361063678) | ($1,650.00) |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.003398534761) | ($4.12) |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.0409338664) | ($49.62) |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.537704756) | ($3,000.00) |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0131283926) | ($15.52) |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.089837395 | $3,652.71 |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.07652499445) | ($90.47) |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | ETH | 0.1994108592 | $210.47 |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001899176101 | $0.56 |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123446230053 | $18.54 |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.32588507797999 | $1.33 |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000070219116159 | $0.00 |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000029198645072 | $0.00 |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161272166352 | $0.48 |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089324427804 | $17.43 |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9398580967529 | $1.94 |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147693890211 | $43.71 |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010352716098186 | $0.01 |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040166870264 | $7.84 |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01453751494112 | $0.01 |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1928801807 | $3.26 |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020086019697067 | $0.00 |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.09960755691117 | $0.34 |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030635405871983 | $0.25 |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.19090142654703 | $0.01 |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000405761113313612 | $0.11 |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.6514151014452 | $6.65 |
| CHRISTOPHER JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00049795872369642 | $0.03 |
| CHRISTOPHER JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023457033605 | $70.89 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 12.6 | $39,186.88 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.2 | $21.34 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 77.50199 | $8,257.14 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (36.0) | ($50.04) |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 36.0 | $50.04 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (36.0) | ($50.00) |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (36.0) | ($50.40) |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 36.0 | $50.40 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (36.0) | ($50.04) |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (39.977468927) | ($56.73) |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 39.977468927 | $56.73 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (25.0) | ($35.50) |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0024) | ($99.44) |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0024 | $99.44 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0024) | ($99.66) |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.977468927) | ($20.77) |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0025) | ($99.82) |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0025 | $99.82 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025) | ($99.62) |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00623371) | ($250.00) |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00623371 | $250.00 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006) | ($240.77) |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (126.516120704) | ($600.00) |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SNX | 126.516120704 | $600.00 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SNX | (126.0) | ($595.79) |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | AVAX | 2.1978022 | $75.95 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (110.0) | ($292.60) |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 110.0 | $292.60 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SNX | (110.0) | ($292.60) |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (17.985746999) | ($50.54) |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 17.985746999 | $50.54 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SNX | (18.501867703) | ($52.18) |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00662698097) | ($197.27) |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00662698097 | $197.27 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00686069) | ($204.04) |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.00401859869999 | $2.00 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065561125616 | $0.00 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087115148933 | $0.00 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00254095397979999 | $0.00 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015832261187 | $0.02 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039611454553 | $1.17 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24176371645 | $480.99 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.023062429 | $26.18 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.88037129683 | $49.74 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.8917348763 | $67.33 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067857639242 | $0.00 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 35.208189831 | $1.44 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035441568961 | $1.05 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025089659228 | $4.90 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043566249967 | $12.89 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057320688528 | $11.18 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6888847403 | $7.69 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083030517177326 | $3.07 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121400254821999 | $0.14 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054696542843 | $0.01 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014743695066899 | $0.00 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22143118052624 | $0.31 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014729100287 | $0.00 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000061311361829 | $0.00 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000106642687178 | $0.00 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.80247887736151 | $14.00 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000052962168042 | $0.00 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.90336945758 | $0.04 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5332393256 | $9.94 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17746415441 | $1.57 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000727807061099999 | $0.00 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.144484914066 | $5.72 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000326886995019999 | $0.01 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015122964226 | $0.02 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06482941594 | $130.06 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.48299660779999 | $1.48 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042445028706 | $0.03 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4573698574 | $0.29 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0072022391493 | $0.08 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.0552780308 | $8.06 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.2371575854 | $0.18 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.304747149629999 | $0.01 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000068033324023 | $0.00 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.019794729661 | $0.02 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016683669882 | $0.00 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00100800825807 | $0.00 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000033312535341 | $0.00 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016642239534 | $0.00 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35272870073 | $3.92 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0062703122275 | $0.06 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062574940126 | $193.21 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057958610543 | $0.17 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105247790374 | $212.86 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22482841556 | $0.22 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 1.09711290753 | $68.66 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003722922832816 | $0.15 |
| CHRISTOPHER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002527614436967 | $7.64 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 13.712 | $75.00 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 0.93414 | $75.00 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (215.517) | ($500.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 498.62 | $500.00 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (69.921) | ($150.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 148.784 | $150.00 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (15.723) | ($100.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 100.328 | $100.00 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | AVAX | (0.72918) | ($50.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 50.09 | $50.00 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SOL | (0.51282) | ($50.19) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 49.957 | $50.19 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (71.09) | ($150.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 147.689 | $150.00 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (999.0) | ($999.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | ETH | (1.407667565) | ($4,000.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (163.31) | ($350.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 348.715 | $350.00 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (186.951) | ($400.08) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 399.196 | $400.08 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (945.0) | ($945.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,032.287048667) | ($1,032.29) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,032.287048667 | $1,032.29 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (935.0) | ($935.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08909021512) | ($2,770.73) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08909021512 | $2,770.73 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (17.755627697) | ($609.99) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 17.755627697 | $609.99 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.073330945) | ($2,455.70) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.073330945 | $2,455.70 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (37.790820946) | ($291.87) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 37.790820946 | $291.87 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.366539606) | ($76.05) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.366539606 | $76.05 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02904304084) | ($869.84) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02904304084 | $869.84 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.08909) | ($2,436.71) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,401.55 | $2,436.71 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.07) | ($1,984.61) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,980.22 | $1,984.61 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (17.755) | ($466.78) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 470.685 | $466.78 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (37.7907) | ($220.86) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 221.793 | $220.86 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (1.3665) | ($57.56) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 58.483 | $57.56 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,132.731) | ($5,132.73) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01312874248) | ($400.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 275.533 | $150.00 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 6,243.0 | $6,243.00 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 1.308635807 | $2,502.33 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,800.0) | ($1,800.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 2,333.825 | $1,800.00 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 1.588158689 | $3,027.33 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 394.841 | $300.00 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 131.822 | $100.00 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 140.885 | $100.00 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 87.184 | $50.00 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | AVAX | 4.24125 | $100.00 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SNX | 70.772 | $200.00 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 2.26364 | $90.00 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 1,270.9025 | $1,270.90 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 4,986.01999 | $4,986.02 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 1,136.938 | $900.00 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 64.235 | $50.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.095387387 | $2,908.93 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.013128742 | $400.66 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 369.55 | $300.00 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 1.407667565 | $2,463.47 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 245.973 | $200.00 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 6,241.66 | $6,241.66 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,400.0) | ($1,400.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 1,791.822 | $1,400.00 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 253.069 | $200.00 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 263.124 | $200.00 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 267.81 | $200.00 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 282.686 | $200.00 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 598.355 | $400.00 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 301.796 | $200.00 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,298.154 | $1,000.00 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 655.48 | $250.00 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.922640632 | $2,773.15 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 524.11 | $200.00 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.963918882 | $3,016.80 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 395.779 | $150.00 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 266.17 | $100.00 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02) | ($29.15) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.02 | $29.15 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.02) | ($28.84) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.124542307 | $2,935.71 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| CHRISTOPHER JONES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.963206831 | $2,416.70 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000417806775149999 | $0.01 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001624182163 | $0.00 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000664350764319999 | $0.00 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 355.172888068294 | $313.49 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0031269816448 | $0.27 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040661246134 | $124.73 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075744082643 | $0.09 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020614717985 | $40.29 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.411178981 | $18.41 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1511333288 | $1.71 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000238617859799999 | $0.00 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022238743123 | $1.63 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42277886553 | $1.44 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0112584840516 | $1.23 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0315656854699999 | $0.19 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00387134714339999 | $0.88 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050922347819 | $0.36 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.115855052101999 | $0.06 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00482615489918999 | $0.00 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.44300969822 | $0.24 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0065230182664 | $0.15 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0016235991769 | $0.18 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050917500275 | $0.32 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000145642681197 | $0.00 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017285624988 | $0.00 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063149336336 | $0.01 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006176619897 | $0.00 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000070678535031 | $0.00 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017305843477 | $0.51 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015475273229 | $3.02 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1957118926 | $1.74 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063740724009 | $0.01 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000526452561849999 | $0.00 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.5035222374 | $3.50 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004670469572732 | $17.50 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00536513825751399 | $14.89 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060428675342956 | $0.72 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0067262719943907 | $0.60 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0900823512503199 | $5.76 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000749790289089999 | $2.22 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130090833170999 | $2.54 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5612448648 | $1.56 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 6.5963120604 | $6.60 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.20070539037 | $8.74 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049862083606 | $14.76 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042906030399 | $8.37 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08252337733 | $0.68 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06934242871 | $0.01 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017700972709 | $0.00 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183118652249999 | $0.02 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020588471777 | $0.61 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0318238799267037 | $0.04 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015286966552292 | $5.73 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.935104997348 | $5.94 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005969264743 | $0.00 |
| CHRISTOPHER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0140938963079999 | $0.01 |
| CHRISTOPHER JORDAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2419519371) | ($493.95) |
| CHRISTOPHER JORDAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2419519371 | $493.95 |
| CHRISTOPHER JORDAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2419519371) | ($494.23) |
| CHRISTOPHER JORDAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 580.421964 | $580.42 |
| CHRISTOPHER JORDAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CHRISTOPHER JORDAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (530.421964) | ($530.42) |
| CHRISTOPHER JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023116859794 | $0.01 |
| CHRISTOPHER JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014825288293496 | $3.70 |
| CHRISTOPHER JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.8852720639999 | $77.89 |
| CHRISTOPHER JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02972177698 | $0.02 |
| CHRISTOPHER JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.032831632328 | $0.00 |
| CHRISTOPHER JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0008479529296 | $0.00 |
| CHRISTOPHER JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20458724652 | $12.23 |
| CHRISTOPHER JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00009022345693 | $0.00 |
| CHRISTOPHER JORDAN GOFF | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (46.65999872) | ($6.90) |
| CHRISTOPHER JORDAN GOFF | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 46.65999872 | $6.90 |
| CHRISTOPHER JORDAN GOFF | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DOGE | (46.65999872) | ($6.88) |
| CHRISTOPHER JORDAN GOFF | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.06335641178) | ($7.08) |
| CHRISTOPHER JORDAN GOFF | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.06335641178 | $7.08 |
| CHRISTOPHER JORDAN GOFF | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00051167 | $18.33 |
| CHRISTOPHER JORDAN GOFF | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LTC | (0.06335641) | ($4.36) |
| CHRISTOPHER JORDAN GOFF | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00051167) | ($15.00) |
| CHRISTOPHER JORDAN GOFF | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.18993366 | $13.04 |
| CHRISTOPHER JORDAN GOFF | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BCH | 0.06 | $11.54 |
| CHRISTOPHER JORDAN GOFF | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LTC | (0.18993366) | ($12.69) |
| CHRISTOPHER JORDAN GOFF | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BCH | (0.06) | ($10.04) |
| CHRISTOPHER JORDAN GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000286680603489399 | $0.00 |
| CHRISTOPHER JORDAN GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0037184900370517 | $0.00 |
| CHRISTOPHER JOSEF KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003150297139 | $0.00 |
| CHRISTOPHER JOSEPH BAUMANN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | SOL | 11.99000914 | $514.57 |
| CHRISTOPHER JOSEPH BAUMANN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SOL | (11.99000914) | ($515.16) |
| CHRISTOPHER JOSEPH BAUMANN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | SOL | 8.99788954 | $357.01 |
| CHRISTOPHER JOSEPH BAUMANN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (8.8) | ($360.63) |
| CHRISTOPHER JOSEPH BREWER CUSINATO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.24877632 | $499.16 |
| CHRISTOPHER JOSEPH BREWER CUSINATO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.02894516 | $869.71 |
| CHRISTOPHER JOSEPH BREWER CUSINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294938505884 | $84.07 |
| CHRISTOPHER JOSEPH BREWER CUSINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.4161997765949 | $26.49 |
| CHRISTOPHER JOSEPH BREWER CUSINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056375563519 | $15.29 |
| CHRISTOPHER JOSEPH BREWER CUSINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.051108681886 | $4.36 |
| CHRISTOPHER JOSEPH MORTEGA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007842041598) | ($2.47) |
| CHRISTOPHER JOSEPH MORTEGA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003581520876) | ($11.28) |
| CHRISTOPHER JOSEPH MORTEGA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.0 | $90.00 |
| CHRISTOPHER JOSEPH MORTEGA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,201.284322 | $9,201.28 |
| CHRISTOPHER JOSEPH MORTEGA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,900.0) | ($2,900.00) |
| CHRISTOPHER JOSEPH MORTEGA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.42) | ($2.42) |
| CHRISTOPHER JOSEPH MORTEGA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.1985831078 | $5,897.32 |
| CHRISTOPHER JOSEPH MORTEGA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 990.0 | $990.00 |
| CHRISTOPHER JOSEPH MORTEGA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19876297) | ($5,923.53) |
| CHRISTOPHER JOSEPH MORTEGA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,880.065496 | $5,880.07 |
| CHRISTOPHER JOSEPH MORTEGA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (12,996.0) | ($12,996.00) |
| CHRISTOPHER JOSEPH MORTEGA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.83) | ($10.83) |
| CHRISTOPHER JOSEPH MORTEGA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 12.289408437 | $24,787.12 |
| CHRISTOPHER JOSEPH MORTEGA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (5.5) | ($11,095.26) |
| CHRISTOPHER JOSEPH MORTEGA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| CHRISTOPHER JOSEPH MORTEGA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($181.37) |
| CHRISTOPHER JOSEPH MORTEGA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (6.711736) | ($12,173.48) |
| CHRISTOPHER JOSEPH MORTEGA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (36.399761) | ($36.40) |
| CHRISTOPHER JOSEPH MORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001659289455315 | $0.06 |
| CHRISTOPHER JOSEPH MORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183661892369999 | $0.02 |
| CHRISTOPHER JOSEPH MORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0212235384074369 | $38.96 |
| CHRISTOPHER JOSEPH MORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00470370693629999 | $0.00 |
| CHRISTOPHER JOSEPH MORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00103751804084 | $0.01 |
| CHRISTOPHER JOSEPH MORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.84815334067963 | $0.85 |
| CHRISTOPHER JOSEPH MORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000043228951698 | $0.00 |
| CHRISTOPHER JOSEPH MORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007512507459 | $0.00 |
| CHRISTOPHER JOSEPH PAGNANELLI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | OMG | 324.11466923 | $789.26 |
| CHRISTOPHER JOSEPH PAGNANELLI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.2446609 | $7,229.00 |
| CHRISTOPHER JOSEPH PAGNANELLI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 1.0922 | $1,917.54 |
| CHRISTOPHER JOSEPH PAGNANELLI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.495 | $14,965.34 |
| CHRISTOPHER JOSEPH PAGNANELLI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 2,124.147017 | $2,124.15 |
| CHRISTOPHER JOSEPH PAGNANELLI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 10.185 | $18,220.48 |
| CHRISTOPHER JOSEPH PAGNANELLI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 125.0 | $168,651.25 |
| CHRISTOPHER JOSEPH PAGNANELLI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (136.2772) | ($165,610.87) |
| CHRISTOPHER JOSEPH PAGNANELLI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1,104.264690691) | ($1,325,806.59) |
| CHRISTOPHER JOSEPH PAGNANELLI | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1,104.264690691 | $1,325,806.59 |
| CHRISTOPHER JOSEPH PAGNANELLI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (1,104.264690691) | ($1,325,183.88) |
| CHRISTOPHER JOSEPH PAGNANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.082335298401 | $2,535.09 |
| CHRISTOPHER JOSEPH PAGNANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.449386891189999 | $0.52 |
| CHRISTOPHER JOSEPH PAGNANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 7.1252356743931 | $16,167.63 |
| CHRISTOPHER JOSEPH PAGNANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.59752445549999 | $116.93 |
| CHRISTOPHER JOSEPH PAGNANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.571559021339999 | $129.54 |
| CHRISTOPHER JOSEPH PAGNANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 16.89053728 | $396.36 |
| CHRISTOPHER JOSEPH PIVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000920161679169999 | $27.23 |
| CHRISTOPHER JOSEPH PIVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020541250645 | $40.08 |
| CHRISTOPHER JOSEPH PIVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5084135838 | $0.95 |
| CHRISTOPHER JOSEPH PIVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.384404458279999 | $4.27 |
| CHRISTOPHER JOSEPH PIVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0558108259189999 | $3.34 |
| CHRISTOPHER JOSEPH PIVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0102534730464 | $0.41 |
| CHRISTOPHER JOSEPH RIBOLI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CHRISTOPHER JOSEPH RIBOLI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CHRISTOPHER JOSEPH RIBOLI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CHRISTOPHER JOSEPH RIBOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016458020439 | $4.87 |
| CHRISTOPHER JOSEPH RIBOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45981697575 | $0.53 |
| CHRISTOPHER JOSEPH RIBOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.203639767027 | $1.20 |
| CHRISTOPHER JOSEPH RIBOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00443440976 | $0.63 |
| CHRISTOPHER JOSEPH SEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197460846 | $5.84 |
| CHRISTOPHER JOSEPH SEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066926690054 | $1.31 |
| CHRISTOPHER JOSEPH SEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3204755616 | $1.84 |
| CHRISTOPHER JOSEPH SEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.20531543799999 | $1.38 |
| CHRISTOPHER JOSEPH SEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0077885260826 | $0.57 |
| CHRISTOPHER JOSEPH SELLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023132708659 | $0.05 |
| CHRISTOPHER JOSEPH SELLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.098302249627 | $0.06 |
| CHRISTOPHER JOSEPH SELLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046094934127 | $0.41 |
| CHRISTOPHER JOSEPH SELLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26793755029 | $0.04 |
| CHRISTOPHER JOSEPH SELLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5512351142 | $5.30 |
| CHRISTOPHER JOSEPH SELLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122540775762 | $0.73 |
| CHRISTOPHER JOSEPH SELLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050461944401 | $2.00 |
| CHRISTOPHER JOSEPH SELLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.05745345967 | $0.35 |
| CHRISTOPHER JOSEPH SEMONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 319.94097641 | $4,479.17 |
| CHRISTOPHER JOSEPH SEMONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1550471 | $6,389.65 |
| CHRISTOPHER JOSEPH SEMONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 6.11446355 | $18,994.85 |
| CHRISTOPHER JOSEPH SEMONES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.08014335 | $3,203.01 |
| CHRISTOPHER JOSEPH SEMONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00378568572257 | $120.59 |
| CHRISTOPHER JOSEPH SEMONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0665394654272 | $128.07 |
| CHRISTOPHER JOSEPH SEMONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.29729849663 | $10.96 |
| CHRISTOPHER JOSEPH SEMONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.0170100399 | $19.91 |
| CHRISTOPHER JOSEPH SEMONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.7056178292 | $40.39 |
| CHRISTOPHER JOSEPH SEMONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.07278109214 | $7.72 |
| CHRISTOPHER JOSEPH SEMONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00104377163937 | $0.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER JOSEPH SEMONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.27735207178999 | $1.22 |
| CHRISTOPHER JOSEPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018302884169 | $0.54 |
| CHRISTOPHER JOSEPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66472733948 | $7.39 |
| CHRISTOPHER JOSEPH SOUSA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2476344717 | $7,427.49 |
| CHRISTOPHER JOSEPH SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212380484559999 | $57.88 |
| CHRISTOPHER JOSEPH SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014611015647 | $28.51 |
| CHRISTOPHER JOSEPH SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.118029140415 | $0.12 |
| CHRISTOPHER JOSEPH SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.592384628 | $29.80 |
| CHRISTOPHER JOSEPH SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051860851437 | $0.46 |
| CHRISTOPHER JOSEPH SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.004001549339 | $0.25 |
| CHRISTOPHER JOSIAH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.00118744 | $0.13 |
| CHRISTOPHER JOSIAH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.00119629 | $0.13 |
| CHRISTOPHER JOSIAH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.00118401 | $0.12 |
| CHRISTOPHER JOSIAH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.00115964 | $0.11 |
| CHRISTOPHER JOSIAH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.00114022 | $0.07 |
| CHRISTOPHER JOSIAH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.00119932 | $0.09 |
| CHRISTOPHER JOSIAH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.00102865 | $0.07 |
| CHRISTOPHER JOSIAH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.00100151 | $0.06 |
| CHRISTOPHER JOSIAH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.00115405 | $0.07 |
| CHRISTOPHER JOSIAH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.00103802 | $0.07 |
| CHRISTOPHER JOSIAH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.00100251 | $0.04 |
| CHRISTOPHER JOSIAH | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | LTC | 0.00108488 | $0.05 |
| CHRISTOPHER JOSIAH | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | LTC | 0.00122015 | $0.07 |
| CHRISTOPHER JOSIAH | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | LTC | 0.00118867 | $0.07 |
| CHRISTOPHER JOSIAH | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | LTC | 0.00119703 | $0.06 |
| CHRISTOPHER JOSIAH | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | LTC | 0.00120437 | $0.06 |
| CHRISTOPHER JOSIAH | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | LTC | 0.00118023 | $0.06 |
| CHRISTOPHER JOSIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108007304706 | $0.03 |
| CHRISTOPHER JOSIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00099247144353 | $0.07 |
| CHRISTOPHER JOZSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050929378609 | $1.51 |
| CHRISTOPHER JUDE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018589568949 | $0.55 |
| CHRISTOPHER JUDE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8187899745 | $1.44 |
| CHRISTOPHER JUDE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.10566147522 | $0.65 |
| CHRISTOPHER JUNEAU | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Deposit | BTC | 0.00343164 | $138.97 |
| CHRISTOPHER JUNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061541367071 | $18.22 |
| CHRISTOPHER JUNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096928740707 | $18.91 |
| CHRISTOPHER JUNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.926910312 | $26.93 |
| CHRISTOPHER JUNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.688222938 | $3.72 |
| CHRISTOPHER JUNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.75412935249999 | $2.36 |
| CHRISTOPHER JURGEN ENDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00989397 | $313.75 |
| CHRISTOPHER JURGEN ENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082709467945 | $2.48 |
| CHRISTOPHER JURGEN MAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133669667196 | $0.00 |
| CHRISTOPHER JUSTIN PESKO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.074000809) | ($37,047.99) |
| CHRISTOPHER JUSTIN PESKO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.074000809 | $37,047.99 |
| CHRISTOPHER JUSTIN PESKO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.14) | ($4,831.37) |
| CHRISTOPHER JUSTIN PESKO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | MATIC | 4,836.194 | $4,831.37 |
| CHRISTOPHER JUSTIN PESKO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,836.194) | ($4,711.53) |
| CHRISTOPHER JUSTIN PESKO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9340008) | ($26,586.29) |
| CHRISTOPHER JUSTIN PESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033199545610394 | $128.95 |
| CHRISTOPHER JUSTIN PESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038520840559 | $0.08 |
| CHRISTOPHER JUSTIN PESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.65079054355 | $10.65 |
| CHRISTOPHER JUSTIN PESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22461053051 | $0.18 |
| CHRISTOPHER JUSTIN PESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7136476127 | $1.08 |
| CHRISTOPHER JUSTIN PESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 49.1080879314099 | $49.11 |
| CHRISTOPHER JUUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000617726305919999 | $18.28 |
| CHRISTOPHER JUUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0228925339276 | $0.03 |
| CHRISTOPHER KAI ON YIM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00087661 | $35.25 |
| CHRISTOPHER KAI ON YIM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 136.557904 | $105.95 |
| CHRISTOPHER KAI ON YIM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.05117286 | $2,062.62 |
| CHRISTOPHER KAI ON YIM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.4803858858 | $1,469.10 |
| CHRISTOPHER KAI ON YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023977967536 | $71.42 |
| CHRISTOPHER KAI ON YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006212471083 | $11.42 |
| CHRISTOPHER KAI ON YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.76225445076 | $0.34 |
| CHRISTOPHER KALLANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (29.735) | ($156.19) |
| CHRISTOPHER KALLANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 155.632 | $156.19 |
| CHRISTOPHER KALLANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (156.606755) | ($156.61) |
| CHRISTOPHER KALLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062667986149 | $0.02 |
| CHRISTOPHER KALLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035447738285 | $0.07 |
| CHRISTOPHER KALLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001409588688071 | $0.00 |
| CHRISTOPHER KALLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032761567126 | $0.03 |
| CHRISTOPHER KALLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000107983997637 | $0.00 |
| CHRISTOPHER KALLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014409182326 | $0.00 |
| CHRISTOPHER KALLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0734756917025 | $0.39 |
| CHRISTOPHER KALLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000089903681291 | $0.00 |
| CHRISTOPHER KALLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000103311978349 | $0.00 |
| CHRISTOPHER KALLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000063396476089 | $0.00 |
| CHRISTOPHER KALTEKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.024006322736 | $9.41 |
| CHRISTOPHER KALTSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000486059698 | $0.00 |
| CHRISTOPHER KALTSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015109958361 | $0.02 |
| CHRISTOPHER KALTSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020357821765 | $39.72 |
| CHRISTOPHER KALTSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018599740201 | $0.00 |
| CHRISTOPHER KALTSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.7488865589 | $37.85 |
| CHRISTOPHER KALTSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.726162025 | $2.34 |
| CHRISTOPHER KALTSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22324663586 | $13.35 |
| CHRISTOPHER KALTSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0089820754341 | $0.00 |
| CHRISTOPHER KALTSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0012390807820 | $0.00 |
| CHRISTOPHER KALTSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00063455387256 | $0.00 |
| CHRISTOPHER KALTSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000135408973149999 | $0.00 |
| CHRISTOPHER KALTSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058973488708 | $0.02 |
| CHRISTOPHER KAMPSHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022857237183999 | $0.68 |
| CHRISTOPHER KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00030500552909 | $0.00 |
| CHRISTOPHER KANE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (19.915728858) | ($1,585.49) |
| CHRISTOPHER KANE | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 19.915728858 | $1,585.49 |
| CHRISTOPHER KANE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002011059669) | ($83.28) |
| CHRISTOPHER KANE | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002011059669 | $83.28 |
| CHRISTOPHER KANE | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | AVAX | (19.915728858) | ($1,588.48) |
| CHRISTOPHER KANE | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00201105) | ($83.49) |
| CHRISTOPHER KANE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.06208078 | $1,794.22 |
| CHRISTOPHER KANE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009106627971) | ($26.70) |
| CHRISTOPHER KANE | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006319080926) | ($13.35) |
| CHRISTOPHER KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120481138911 | $35.66 |
| CHRISTOPHER KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.239031847109999 | $0.24 |
| CHRISTOPHER KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005211623124 | $15.43 |
| CHRISTOPHER KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207125619409999 | $40.41 |
| CHRISTOPHER KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003180115849563 | $0.13 |
| CHRISTOPHER KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004903315592 | $0.00 |
| CHRISTOPHER KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.063881772143 | $0.01 |
| CHRISTOPHER KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016712027989 | $0.00 |
| CHRISTOPHER KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03602833426865 | $2.78 |
| CHRISTOPHER KARLSSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 49.2 | $49.20 |
| CHRISTOPHER KARLSSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 40,212.87 | $40,212.87 |
| CHRISTOPHER KARLSSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.07019738654) | ($0.07) |
| CHRISTOPHER KARLSSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.07019738654 | $0.07 |
| CHRISTOPHER KARLSSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (40,262.140197) | ($40,262.14) |
| CHRISTOPHER KARLSSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 3,032.17316 | $3,032.17 |
| CHRISTOPHER KARLSSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (3,032.17316) | ($3,032.17) |
| CHRISTOPHER KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001744150766 | $52.03 |
| CHRISTOPHER KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029449800731 | $57.58 |
| CHRISTOPHER KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013971712000698 | $0.00 |
| CHRISTOPHER KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00029576888517 | $0.00 |
| CHRISTOPHER KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014772410034 | $0.00 |
| CHRISTOPHER KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.25721774739999 | $1.21 |
| CHRISTOPHER KAROW | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00037161 | $15.85 |
| CHRISTOPHER KAROW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01154559133) | ($24.75) |
| CHRISTOPHER KAROW | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01154559133 | $24.75 |
| CHRISTOPHER KAROW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00004664885385) | ($0.10) |
| CHRISTOPHER KAROW | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00004664885385 | $0.10 |
| CHRISTOPHER KAROW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00691842) | ($216.45) |
| CHRISTOPHER KAROW | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00691842 | $216.45 |
| CHRISTOPHER KAROW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000351) | ($0.11) |
| CHRISTOPHER KAROW | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000351 | $0.11 |
| CHRISTOPHER KAROW | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011592) | ($22.69) |
| CHRISTOPHER KAROW | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007293) | ($213.23) |
| CHRISTOPHER KAROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000388383341336999 | $1.41 |
| CHRISTOPHER KAROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000655816583580699 | $0.18 |
| CHRISTOPHER KAROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.034233518 | $89.03 |
| CHRISTOPHER KARPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101402112117 | $30.01 |
| CHRISTOPHER KARPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090836071958 | $0.01 |
| CHRISTOPHER KARPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00169468385259999 | $3.31 |
| CHRISTOPHER KARPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3846250605 | $7.38 |
| CHRISTOPHER KARPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00045524421587 | $0.00 |
| CHRISTOPHER KARPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00100961223031 | $0.00 |
| CHRISTOPHER KARPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023185188308 | $0.00 |
| CHRISTOPHER KARPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037206652063 | $0.01 |
| CHRISTOPHER KARPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.00730505753 | $0.04 |
| CHRISTOPHER KARPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000029706404079 | $0.00 |
| CHRISTOPHER KARPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000019302710304 | $0.00 |
| CHRISTOPHER KARPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00024351493686 | $0.00 |
| CHRISTOPHER KARPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000036837151369 | $0.00 |
| CHRISTOPHER KARPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000075430215847999 | $0.00 |
| CHRISTOPHER KARPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000047322550717 | $0.01 |
| CHRISTOPHER KARRICK ARNOLD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (49.268292683) | ($101.00) |
| CHRISTOPHER KARRICK ARNOLD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | KNC | 49.268292683 | $101.00 |
| CHRISTOPHER KARRICK ARNOLD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00324764) | ($101.00) |
| CHRISTOPHER KARRICK ARNOLD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00324764 | $101.00 |
| CHRISTOPHER KARRICK ARNOLD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000005795851607) | ($0.18) |
| CHRISTOPHER KARRICK ARNOLD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000005795851607 | $0.18 |
| CHRISTOPHER KARRICK ARNOLD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (521.170732395) | ($235.48) |
| CHRISTOPHER KARRICK ARNOLD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BAT | 521.170732395 | $235.48 |
| CHRISTOPHER KARRICK ARNOLD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Liquidation | BAT | (297.548406711) | ($100.00) |
| CHRISTOPHER KARRICK ARNOLD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BAT | 347.826086957 | $116.90 |
| CHRISTOPHER KARRICK ARNOLD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | BAT | (0.5355871321) | ($0.18) |
| CHRISTOPHER KARRICK ARNOLD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | BAT | (8.942519815) | ($3.01) |
| CHRISTOPHER KARRICK ARNOLD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01703994336) | ($516.66) |
| CHRISTOPHER KARRICK ARNOLD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01703994336 | $516.66 |
| CHRISTOPHER KARRICK ARNOLD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (152.47295517) | ($288.20) |
| CHRISTOPHER KARRICK ARNOLD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | KNC | 152.47295517 | $288.20 |
| CHRISTOPHER KARRICK ARNOLD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.020293) | ($607.41) |
| CHRISTOPHER KARRICK ARNOLD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,415.664410726) | ($548.25) |
| CHRISTOPHER KARRICK ARNOLD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,415.664410726 | $548.25 |
| CHRISTOPHER KARRICK ARNOLD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | KNC | (201.741247) | ($375.96) |
| CHRISTOPHER KARRICK ARNOLD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (3.06779816) | ($175.02) |
| CHRISTOPHER KARRICK ARNOLD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DASH | 3.06779816 | $175.02 |
| CHRISTOPHER KARRICK ARNOLD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.085670965) | ($114.38) |
| CHRISTOPHER KARRICK ARNOLD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.085670965 | $114.38 |
| CHRISTOPHER KARRICK ARNOLD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,387.353362983) | ($541.52) |
| CHRISTOPHER KARRICK ARNOLD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,387.353362983 | $541.52 |
| CHRISTOPHER KARRICK ARNOLD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.698081151) | ($352.32) |
| CHRISTOPHER KARRICK ARNOLD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.698081151 | $352.32 |
| CHRISTOPHER KARRICK ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018638132449801 | $6.38 |
| CHRISTOPHER KARRICK ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020115062537 | $0.04 |
| CHRISTOPHER KARRICK ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00071331066679 | $0.00 |
| CHRISTOPHER KARRICK ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5873216947 | $9.98 |
| CHRISTOPHER KARRICK ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9847531697 | $6.78 |
| CHRISTOPHER KARRICK ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030250043743515 | $3.82 |
| CHRISTOPHER KARRICK ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0062629177128987 | $0.57 |
| CHRISTOPHER KARRICK ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0108345413854533 | $0.88 |
| CHRISTOPHER KARRICK ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.53915344515465 | $1.34 |
| CHRISTOPHER KARRICK ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.56243178752312 | $0.96 |
| CHRISTOPHER KARRICK ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.149782015350376 | $0.48 |
| CHRISTOPHER KASPER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20,000.0) | ($20,000.00) |
| CHRISTOPHER KASPER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20,000.0 | $20,000.00 |
| CHRISTOPHER KASPER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (20,000.0) | ($20,000.00) |
| CHRISTOPHER KASPER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (30,000.0) | ($30,000.00) |
| CHRISTOPHER KASPER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 30,000.0 | $30,000.00 |
| CHRISTOPHER KASPER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (30,000.0) | ($30,000.00) |
| CHRISTOPHER KASPER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (40,000.0) | ($40,000.00) |
| CHRISTOPHER KASPER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 40,000.0 | $40,000.00 |
| CHRISTOPHER KASPER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (40,000.0) | ($40,000.00) |
| CHRISTOPHER KASPER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (55,163.101722763) | ($55,163.10) |
| CHRISTOPHER KASPER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 55,163.101722763 | $55,163.10 |
| CHRISTOPHER KASPER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | GUSD | (55,163.1) | ($55,163.10) |
| CHRISTOPHER KASPER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (138.279867707) | ($138.28) |
| CHRISTOPHER KASPER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 138.279867707 | $138.28 |
| CHRISTOPHER KASPER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (138.28) | ($138.28) |
| CHRISTOPHER KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 515.827271714876 | $515.83 |
| CHRISTOPHER KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014740547816 | $0.46 |
| CHRISTOPHER KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111981959813 | $33.14 |
| CHRISTOPHER KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6533214661 | $1.31 |
| CHRISTOPHER KAULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24489361558 | $0.24 |
| CHRISTOPHER KAY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03281552854) | ($0.07) |
| CHRISTOPHER KAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SNX | 156.2569456 | $385.95 |
| CHRISTOPHER KAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | SNX | (113.858732627) | ($276.07) |
| CHRISTOPHER KAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1399353073) | ($0.08) |
| CHRISTOPHER KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.68295505895749 | $2.86 |
| CHRISTOPHER KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1082803142 | $0.29 |
| CHRISTOPHER KAYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4898315301 | $3.49 |
| CHRISTOPHER KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111450575730999 | $32.99 |
| CHRISTOPHER KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00756134255039999 | $14.75 |
| CHRISTOPHER KEATON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.472621104) | ($4.97) |
| CHRISTOPHER KEATON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (20.329371407) | ($45.74) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER KEATON | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 20.329371407 | $45.74 |
| CHRISTOPHER KEATON | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | CEL | (20.3293) | ($45.74) |
| CHRISTOPHER KEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009657833074 | $0.00 |
| CHRISTOPHER KEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02970386856611 | $0.06 |
| CHRISTOPHER KEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006161264925 | $0.00 |
| CHRISTOPHER KEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016047102614 | $0.00 |
| CHRISTOPHER KEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00412754691562299 | $0.01 |
| CHRISTOPHER KEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025398332336 | $0.00 |
| CHRISTOPHER KEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00059135111664 | $0.00 |
| CHRISTOPHER KEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000013186980541 | $0.00 |
| CHRISTOPHER KEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0163263572211 | $481.32 |
| CHRISTOPHER KEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2988262936 | $6.18 |
| CHRISTOPHER KEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40710403373 | $826.84 |
| CHRISTOPHER KEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000087018216281 | $0.00 |
| CHRISTOPHER KEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 169.960221456 | $134.74 |
| CHRISTOPHER KEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.050428370378 | $0.03 |
| CHRISTOPHER KEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.1043770009 | $87.64 |
| CHRISTOPHER KEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65492289851 | $5.59 |
| CHRISTOPHER KEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000043149115831 | $0.00 |
| CHRISTOPHER KEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.696642926249999 | $2.30 |
| CHRISTOPHER KEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14833731468 | $8.87 |
| CHRISTOPHER KEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.311853845769999 | $12.34 |
| CHRISTOPHER KEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0032863008851 | $0.18 |
| CHRISTOPHER KEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0015069724029 | $0.00 |
| CHRISTOPHER KEENER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,220.92) | ($2,220.92) |
| CHRISTOPHER KEENER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,220.92 | $2,220.92 |
| CHRISTOPHER KEENER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (2,220.92) | ($2,220.92) |
| CHRISTOPHER KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019544079502 | $586.52 |
| CHRISTOPHER KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.5050164539999 | $28.57 |
| CHRISTOPHER KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015054245619 | $0.29 |
| CHRISTOPHER KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 279.319738664 | $279.32 |
| CHRISTOPHER KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 374.874084937 | $297.19 |
| CHRISTOPHER KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.117704584 | $15.14 |
| CHRISTOPHER KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.04036369279999 | $26.84 |
| CHRISTOPHER KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000044982688564 | $0.00 |
| CHRISTOPHER KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000021069340947 | $0.00 |
| CHRISTOPHER KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03332937904 | $0.11 |
| CHRISTOPHER KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5392494466 | $15.63 |
| CHRISTOPHER KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000005539768045999999 | $0.00 |
| CHRISTOPHER KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000055119564582 | $0.00 |
| CHRISTOPHER KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000014407774986 | $0.00 |
| CHRISTOPHER KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000033117818996 | $0.00 |
| CHRISTOPHER KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.075532533103 | $0.04 |
| CHRISTOPHER KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000072953849857 | $0.00 |
| CHRISTOPHER KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00057271321121 | $0.00 |
| CHRISTOPHER KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000005101376949 | $0.00 |
| CHRISTOPHER KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00019362146658 | $0.36 |
| CHRISTOPHER KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000050649332861 | $0.00 |
| CHRISTOPHER KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 10.6308532343 | $10.44 |
| CHRISTOPHER KEESLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.510486764) | ($46,400.70) |
| CHRISTOPHER KEESLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.510486764 | $46,400.70 |
| CHRISTOPHER KEESLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.412061597) | ($40,439.56) |
| CHRISTOPHER KEESLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.412061597 | $40,439.56 |
| CHRISTOPHER KEESLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (30.510486764) | ($47,417.26) |
| CHRISTOPHER KEESLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,755.988672569) | ($4,301.75) |
| CHRISTOPHER KEESLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,755.988672569 | $4,301.75 |
| CHRISTOPHER KEESLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (92.693436883) | ($3,218.32) |
| CHRISTOPHER KEESLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 92.693436883 | $3,218.32 |
| CHRISTOPHER KEESLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,631.493847596) | ($30,631.49) |
| CHRISTOPHER KEESLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,631.493847596 | $30,631.49 |
| CHRISTOPHER KEESLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.41206159) | ($40,457.21) |
| CHRISTOPHER KEESLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,755.988672569) | ($4,187.06) |
| CHRISTOPHER KEESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00748582637179699 | $256.83 |
| CHRISTOPHER KEESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23512188510803 | $560.64 |
| CHRISTOPHER KEESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 371.274483319909 | $371.27 |
| CHRISTOPHER KEESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.90703829241 | $86.90 |
| CHRISTOPHER KEESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06632350007 | $0.04 |
| CHRISTOPHER KEESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.87194496484742 | $58.32 |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00258669) | ($100.00) |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00258669 | $100.00 |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006836633094) | ($26.43) |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LUNC | 0.1 | $8.58 |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LUNC | 304.010402 | $26,068.01 |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | LUNC | (292.215828384) | ($25,000.00) |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,250.0 | $6,250.00 |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (6,240.0) | ($6,240.00) |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003434805875) | ($1.34) |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 6,275.0 | $6,275.00 |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001011073291) | ($31.26) |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,250.0) | ($6,250.00) |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | LUNC | 292.215828384 | $10,646.77 |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (319.666337222) | ($2,814.93) |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 319.666337222 | $2,814.93 |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,622.715667466) | ($5,821.90) |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,622.715667466 | $5,821.90 |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (53.242621636) | ($2,590.61) |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 53.242621636 | $2,590.61 |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.244481122) | ($33,839.19) |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.244481122 | $33,839.19 |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.7) | ($1.01) |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($19.46) |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,621.004982) | ($5,102.31) |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (17.23448) | ($33,838.51) |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 32,002.0 | $32,002.00 |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.67) | ($26.67) |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (32,000.0) | ($32,000.00) |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 2.024163451 | $59,461.83 |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000681) | ($20.08) |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.83250083) | ($25,000.00) |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.83250083 | $25,000.00 |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.339260064) | ($6.47) |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.339260064 | $6.47 |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.4273271464) | ($4.61) |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.4273271464 | $4.61 |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.044161848) | ($2.43) |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.044161848 | $2.43 |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01334475383) | ($27.28) |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01334475383 | $27.28 |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01334587607) | ($27.24) |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (9.349945529) | ($6.49) |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (1.855288) | ($20.04) |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (0.363237) | ($20.08) |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (318.238376368) | ($3,481.53) |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (52.923546483) | ($2,920.82) |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.83267743) | ($25,136.87) |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111300316848 | $318.73 |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0787647357139005 | $220.08 |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.6201267641978 | $65.41 |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.54346193886853 | $40.10 |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.263144901917633 | $23.27 |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000080305654554 | $0.00 |
| CHRISTOPHER KEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0386226465879999 | $71.95 |
| CHRISTOPHER KEFT BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057414471582 | $0.00 |
| CHRISTOPHER KEFT BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000008827327931 | $0.00 |
| CHRISTOPHER KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006130739525 | $0.02 |
| CHRISTOPHER KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096948768031 | $0.02 |
| CHRISTOPHER KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006042752367 | $0.01 |
| CHRISTOPHER KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019735313332 | $5.82 |
| CHRISTOPHER KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000268668189079999 | $0.02 |
| CHRISTOPHER KELLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (823.639520497) | ($468.46) |
| CHRISTOPHER KELLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 823.639520497 | $468.46 |
| CHRISTOPHER KELLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 9,225.0 | $9,225.00 |
| CHRISTOPHER KELLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (25.477512482) | ($14.65) |
| CHRISTOPHER KELLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,225.0) | ($9,225.00) |
| CHRISTOPHER KELLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.7240908059 | $20,796.61 |
| CHRISTOPHER KELLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7242086108) | ($20,779.66) |
| CHRISTOPHER KELLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7242086108 | $20,779.66 |
| CHRISTOPHER KELLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,876.80) |
| CHRISTOPHER KELLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.62420861) | ($17,732.52) |
| CHRISTOPHER KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000685276885254 | $0.03 |
| CHRISTOPHER KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.070413206798 | $9.55 |
| CHRISTOPHER KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009305050758 | $0.01 |
| CHRISTOPHER KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037853062047999 | $1.12 |
| CHRISTOPHER KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000166771616509999 | $0.33 |
| CHRISTOPHER KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000092059585741 | $0.00 |
| CHRISTOPHER KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7886351064 | $0.41 |
| CHRISTOPHER KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000175943444453 | $0.00 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0009036 | $37.24 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00372755 | $149.78 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 18.0 | $18.00 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00248027 | $100.35 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | CEL | (7.777) | ($17.85) |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 17.793 | $17.85 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00367864 | $145.95 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00248) | ($100.11) |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00378656 | $146.43 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | SOL | 5.5615054 | $527.50 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07527461312) | ($205.00) |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07527461312 | $205.00 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.075274) | ($205.00) |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 204.766 | $205.00 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00410818 | $148.91 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (205.0) | ($205.00) |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | SOL | 2.48191 | $205.00 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (8.0) | ($8.00) |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | SOL | 0.09692 | $8.00 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.17) | ($1.17) |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 5.267679272 | $264.28 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 2.507836991 | $130.56 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00492701 | $149.90 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2925416506) | ($600.00) |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2925416506 | $600.00 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (0.292541) | ($600.00) |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0202868 | $600.00 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8628265071) | ($1,778.74) |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8628265071 | $1,778.74 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (0.862568) | ($1,745.58) |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 1,741.359 | $1,745.58 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.015003 | $450.00 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04496746542) | ($1,352.13) |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04496746542 | $1,352.13 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.013081497) | ($2,098.66) |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.013081497 | $2,098.66 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,014.42) |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.044967) | ($1,336.51) |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (925.0) | ($925.00) |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0302198 | $925.00 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SOL | 6.19436 | $350.00 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.000986 | $28.80 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00397934 | $116.25 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00498506 | $150.87 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | MATIC | 253.8 | $166.06 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00516906 | $149.30 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | SOL | 2.561313941 | $108.06 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDT ERC20 | 376.707169 | $376.71 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (376.707169) | ($376.71) |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | SOL | 8.266308706 | $369.41 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00491408 | $149.93 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | SOL | 15.39225276 | $624.00 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.17) | ($1.17) |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00664128 | $199.49 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00501056 | $143.85 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 1,390.301561 | $1,390.30 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.17) | ($1.17) |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,400.0) | ($1,400.00) |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.571192401 | $2,139.74 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000243881186659 | $0.01 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110778849395 | $0.02 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.279812324729999 | $0.28 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00030907369739 | $0.00 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000408919274549999 | $12.10 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058649128203 | $0.00 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.24729005139999 | $3.37 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.162388586 | $6.38 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55881675921 | $6.21 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088404995105 | $0.78 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026695376491523 | $9.78 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005458723343386 | $14.60 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6502070280999 | $9.94 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.53598650493 | $0.08 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0085789882335 | $0.61 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0086038263073 | $0.47 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0534614177409999 | $1.25 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017304736072 | $0.51 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.799343374668 | $30.40 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5654270921 | $5.20 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.806318428 | $19.97 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00283950359779999 | $86.33 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012862363564238 | $25.08 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00840696124443999 | $0.01 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060321902831 | $0.00 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00095689308021 | $0.00 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00167659663899999 | $0.02 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000022361562159 | $0.00 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00017087236947 | $0.00 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.1127956247 | $66.23 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0103547070790149 | $0.80 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000013249662299799 | $0.00 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00003311637192 | $0.00 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000192930384079999 | $0.00 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000480761841459999 | $0.00 |
| CHRISTOPHER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0023203668332 | $0.00 |
| CHRISTOPHER KEMP | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00162 | $66.23 |
| CHRISTOPHER KEMP | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00090848 | $35.41 |
| CHRISTOPHER KEMP | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00161 | $64.91 |
| CHRISTOPHER KEMP | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00166659 | $63.50 |
| CHRISTOPHER KEMP | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00066859 | $25.44 |
| CHRISTOPHER KEMP | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01000101 | $358.83 |
| CHRISTOPHER KEMP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00199 | $62.06 |
| CHRISTOPHER KEMP | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00228453 | $69.00 |
| CHRISTOPHER KEMP | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00055227 | $16.85 |
| CHRISTOPHER KEMP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0044) | ($139.67) |
| CHRISTOPHER KEMP | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00071865 | $21.51 |
| CHRISTOPHER KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199321085220059 | $0.58 |
| CHRISTOPHER KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017786531775 | $52.74 |
| CHRISTOPHER KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063967899719 | $12.48 |
| CHRISTOPHER KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95868500961 | $10.65 |
| CHRISTOPHER KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0603908846569999 | $2.39 |
| CHRISTOPHER KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14649459026 | $8.34 |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.62315907 | $25,705.47 |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 3.17528233 | $5,696.42 |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $156.42 |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.45944889 | $13,926.36 |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015730214543 | $474.57 |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08043408991 | $162.03 |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,564.87732696099 | $1,564.88 |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.275339691 | $40.65 |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001775357874 | $5.26 |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.38806484228799 | $3.98 |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018852613938 | $0.37 |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3412307386 | $14.91 |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017099338204 | $1.25 |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026281788367 | $8.36 |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4381987578) | ($0.71) |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2.452154362 | $2.82 |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.452154362) | ($2.82) |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 12,873.042175216 | $14,864.54 |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 988.243 | $460.25 |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0085126 | $250.00 |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (4,637.41) | ($4,637.41) |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 7,921.89 | $4,637.41 |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 991.7384 | $330.15 |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (13.537673875) | ($20,000.00) |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | AAVE | (110.319961714) | ($8,000.00) |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | MATIC | (15,597.550345021) | ($8,000.00) |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | BNB | (30.971738289) | ($8,000.00) |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ADA | (15,380.456638925) | ($8,000.00) |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (5.43914572) | ($8,000.00) |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01227767987) | ($12.51) |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.191516403 | $23,294.63 |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001439163955) | ($1.67) |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000146627566) | ($0.17) |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003593601014) | ($4.17) |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001439163955) | ($1.67) |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00014650172) | ($0.17) |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001441855245) | ($1.67) |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,289.09816242879 | $2,490.04 |
| CHRISTOPHER KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04065874131 | $0.00 |
| CHRISTOPHER KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.314092982076 | $4.35 |
| CHRISTOPHER KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033403355626 | $9.89 |
| CHRISTOPHER KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002802702179 | $5.47 |
| CHRISTOPHER KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6581785221 | $2.11 |
| CHRISTOPHER KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018951001959 | $0.00 |
| CHRISTOPHER KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000070354138185 | $0.00 |
| CHRISTOPHER KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031449148026 | $0.00 |
| CHRISTOPHER KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000054897662007 | $0.00 |
| CHRISTOPHER KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004241109483 | $0.00 |
| CHRISTOPHER KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,399.967608769 | $1,399.97 |
| CHRISTOPHER KENNETH BRINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005064985289 | $0.00 |
| CHRISTOPHER KENNETH BRINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035334170716 | $0.04 |
| CHRISTOPHER KENNETH BRINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000261774572869999 | $0.05 |
| CHRISTOPHER KENNETH BRINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000087746811451 | $0.00 |
| CHRISTOPHER KENNETH BRINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0093922224499999 | $0.01 |
| CHRISTOPHER KENNETH BRINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000555970609719999 | $0.00 |
| CHRISTOPHER KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080972736761 | $250.81 |
| CHRISTOPHER KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014638153877 | $28.56 |
| CHRISTOPHER KENNY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $58,088.00 |
| CHRISTOPHER KENNY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER KENNY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,026.635 | $1,000.00 |
| CHRISTOPHER KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000609215842919999 | $17.84 |
| CHRISTOPHER KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018275533755 | $35.64 |
| CHRISTOPHER KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079711267799 | $0.01 |
| CHRISTOPHER KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061302612773 | $213.57 |
| CHRISTOPHER KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7,343.448220146 | $7,276.57 |
| CHRISTOPHER KENT GIAUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0539570911139999 | $105.45 |
| CHRISTOPHER KENT GIAUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.0096661665899 | $10.01 |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.17575153 | $5,275.89 |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.17575153) | ($5,574.90) |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.17575153 | $5,574.90 |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.01720718 | $508.40 |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ADA | 6,909.0 | $4,216.80 |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01720718) | ($514.75) |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01720718 | $514.75 |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (123.504514708) | ($82.00) |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | CEL | 123.504514708 | $82.00 |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (6,909.0) | ($4,262.22) |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ADA | 6,909.0 | $4,262.22 |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | SOL | 83.99 | $3,278.13 |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | MATIC | 3,422.4 | $2,072.12 |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (3,422.4) | ($2,073.23) |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 3,422.4 | $2,073.23 |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (83.99) | ($3,289.05) |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | SOL | 83.99 | $3,289.05 |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (2,329.222990342) | ($2,771.78) |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | EOS | 2,329.222990342 | $2,771.78 |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (1,192.104615873) | ($2,443.81) |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 1,192.104615873 | $2,443.81 |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (225.59348331) | ($1,892.32) |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 225.59348331 | $1,892.32 |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (225.59348331) | ($1,890.35) |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | EOS | (2,329.2229) | ($2,771.78) |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.017632739) | ($29,027.97) |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.017632739 | $29,027.97 |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.465667725) | ($6,791.05) |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.465667725 | $6,791.05 |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (18,539.005609065) | ($10,228.16) |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 18,539.005609065 | $10,228.16 |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.465667725) | ($6,765.22) |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (262.411482008) | ($2,099.29) |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 262.411482008 | $2,099.29 |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (18,539.005609) | ($10,191.08) |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,886.553459437) | ($5,822.12) |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,886.553459437 | $5,822.12 |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (163.4574443) | ($5,488.90) |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 163.4574443 | $5,488.90 |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,886.553459437) | ($5,896.03) |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XTZ | (1,192.104615) | ($2,193.47) |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01763273) | ($29,110.40) |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,166.236177673) | ($485.67) |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,166.236177673 | $485.67 |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (129.2123) | ($55.00) |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 129.2123 | $55.00 |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (117.3991) | ($50.00) |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 117.3991 | $50.00 |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033228955508 | $122.61 |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 380.364686948987 | $276.02 |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025643662872 | $67.99 |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.004363262 | $64.38 |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 67.02869991996 | $48.83 |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6008944795 | $37.96 |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45239233187 | $4.94 |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000035078511764 | $0.00 |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0051609449218 | $0.02 |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.435584582 | $34.13 |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000044114162526 | $0.01 |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000387679273279999 | $0.01 |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000018864414246 | $0.00 |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.1152645568 | $19.86 |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000051256062236 | $0.00 |
| CHRISTOPHER KENT HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 5.7061143737 | $14.41 |
| CHRISTOPHER KEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065491955653 | $0.19 |
| CHRISTOPHER KEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010549012742 | $0.21 |
| CHRISTOPHER KEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.276447255 | $5.28 |
| CHRISTOPHER KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.883032963993299 | $0.88 |
| CHRISTOPHER KERRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.55843081699999 | $2.98 |
| CHRISTOPHER KEVIN DAWSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.929) | ($27,630.32) |
| CHRISTOPHER KEVIN DAWSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.929 | $27,630.32 |
| CHRISTOPHER KEVIN DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047821696633 | $167.87 |
| CHRISTOPHER KEVIN DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30793715117 | $618.62 |
| CHRISTOPHER KEVIN DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 196.757011175 | $196.76 |
| CHRISTOPHER KEVIN DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.924368275 | $30.07 |
| CHRISTOPHER KEVIN DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.838626339 | $1.15 |
| CHRISTOPHER KEVIN DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000079682772934 | $0.00 |
| CHRISTOPHER KEVIN DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0023745468647 | $0.26 |
| CHRISTOPHER KEVIN DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019513237513 | $4.42 |
| CHRISTOPHER KEVIN DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.1816271725 | $27.73 |
| CHRISTOPHER KEVIN DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.047104035354 | $5.10 |
| CHRISTOPHER KEVIN DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0264713416 | $1.66 |
| CHRISTOPHER KEY HEHMEYER SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119625627513999 | $0.35 |
| CHRISTOPHER KEY HEHMEYER SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015327064622 | $0.02 |
| CHRISTOPHER KEZIAH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.03337858948 | $94.62 |
| CHRISTOPHER KEZIAH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03337858948) | ($62.06) |
| CHRISTOPHER KEZIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059046537933 | $1.75 |
| CHRISTOPHER KEZIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023873693098 | $0.05 |
| CHRISTOPHER KEZIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0804348944209999 | $0.08 |
| CHRISTOPHER KEZIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0127532056467 | $0.01 |
| CHRISTOPHER KEZIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5738828091 | $2.87 |
| CHRISTOPHER KHAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22904947179 | $2.02 |
| CHRISTOPHER KHAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 33.535265943 | $4.90 |
| CHRISTOPHER KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050102514612 | $1.48 |
| CHRISTOPHER KIDAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.423026179179999 | $0.42 |
| CHRISTOPHER KIECK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0479344597) | ($1,404.19) |
| CHRISTOPHER KIECK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0479344597 | $1,404.19 |
| CHRISTOPHER KIECK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04793445) | ($1,330.13) |
| CHRISTOPHER KIECK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.108963297) | ($16.79) |
| CHRISTOPHER KIECK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.108963297 | $16.79 |
| CHRISTOPHER KIECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050041895699826 | $16.81 |

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER KIECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032191049481 | $0.00 |
| CHRISTOPHER KIECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000309477943388562 | $0.08 |
| CHRISTOPHER KIECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0003024045959 | $0.02 |
| CHRISTOPHER KIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005463100402 | $0.00 |
| CHRISTOPHER KIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062369165832 | $0.00 |
| CHRISTOPHER KIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000021200915606 | $0.00 |
| CHRISTOPHER KIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000633091855039999 | $0.00 |
| CHRISTOPHER KIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000016496532614999 | $0.00 |
| CHRISTOPHER KILE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002601167044) | ($104.26) |
| CHRISTOPHER KILE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003474406825) | ($104.26) |
| CHRISTOPHER KILE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 1.14577181 | $35,220.12 |
| CHRISTOPHER KILE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004893501225) | ($104.26) |
| CHRISTOPHER KILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.036919275416 | $1,116.55 |
| CHRISTOPHER KILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.7676922411 | $1,539.98 |
| CHRISTOPHER KILE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071779989955 | $23.23 |
| CHRISTOPHER KILE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.0098875964275 | $105.31 |
| CHRISTOPHER KILE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18019258228 | $0.03 |
| CHRISTOPHER KILE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023723344775 | $0.19 |
| CHRISTOPHER KILE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000001045711059 | $0.00 |
| CHRISTOPHER KILE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000624337542449999 | $0.16 |
| CHRISTOPHER KILE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00057208759443 | $0.05 |
| CHRISTOPHER KILE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0145564113269999 | $0.02 |
| CHRISTOPHER KILE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000056948705118 | $0.01 |
| CHRISTOPHER KILEY REAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01155767 | $379.18 |
| CHRISTOPHER KILEY REAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.012 | $391.04 |
| CHRISTOPHER KILEY REAVIS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.011873) | ($353.80) |
| CHRISTOPHER KILEY REAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163821631 | $50.00 |
| CHRISTOPHER KILEY REAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.387546461 | $100.00 |
| CHRISTOPHER KILGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0130624712546 | $187.69 |
| CHRISTOPHER KILGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129868308077 | $25.73 |
| CHRISTOPHER KILGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.589807081 | $59.59 |
| CHRISTOPHER KILGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.95259533329999 | $2.48 |
| CHRISTOPHER KILGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0539149106949999 | $100.44 |
| CHRISTOPHER KILGOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121780680046 | $3.60 |
| CHRISTOPHER KILGOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056864239906 | $1.11 |
| CHRISTOPHER KILGOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.32587832949999 | $5.33 |
| CHRISTOPHER KILGOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00017607097533 | $0.01 |
| CHRISTOPHER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031786633739 | $96.99 |
| CHRISTOPHER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071432755645 | $13.94 |
| CHRISTOPHER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160915668982 | $0.48 |
| CHRISTOPHER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 371.722481333 | $371.72 |
| CHRISTOPHER KIM TEO NG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001090656708) | ($0.33) |
| CHRISTOPHER KIM TEO NG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 2.4984 | $7,846.47 |
| CHRISTOPHER KIM TEO NG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | ETH | (1.918586885) | ($6,000.00) |
| CHRISTOPHER KIM TEO NG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| CHRISTOPHER KIM TEO NG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTOPHER KIM TEO NG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 47.204 | $100.00 |
| CHRISTOPHER KIM TEO NG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (2,800.0) | ($2,800.00) |
| CHRISTOPHER KIM TEO NG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.5708368832) | ($1,375.83) |
| CHRISTOPHER KIM TEO NG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.0484 | $2,096.57 |
| CHRISTOPHER KIM TEO NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.5456098081) | ($1,085.17) |
| CHRISTOPHER KIM TEO NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| CHRISTOPHER KIM TEO NG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.015303 | $30.00 |
| CHRISTOPHER KIM TEO NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.5289807564) | ($1,051.51) |
| CHRISTOPHER KIM TEO NG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.65) | ($18.65) |
| CHRISTOPHER KIM TEO NG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.44) | ($22.44) |
| CHRISTOPHER KIM TEO NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (34.91) | ($34.91) |
| CHRISTOPHER KIM TEO NG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 84.508 | $34.91 |
| CHRISTOPHER KIM TEO NG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| CHRISTOPHER KIM TEO NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHRISTOPHER KIM TEO NG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,255.651 | $500.00 |
| CHRISTOPHER KIM TEO NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,206.27007975) | ($487.35) |
| CHRISTOPHER KIM TEO NG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 2.0984 | $3,190.76 |
| CHRISTOPHER KIM TEO NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.7621921255) | ($1,163.25) |
| CHRISTOPHER KIM TEO NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.9197406075) | ($1,401.28) |
| CHRISTOPHER KIM TEO NG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.0984 | $1,609.55 |
| CHRISTOPHER KIM TEO NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.516278003) | ($2,217.90) |
| CHRISTOPHER KIM TEO NG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (18.65) | ($18.65) |
| CHRISTOPHER KIM TEO NG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 13.924573205 | $15,409.21 |
| CHRISTOPHER KIM TEO NG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.295657046) | ($12,500.00) |
| CHRISTOPHER KIM TEO NG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.34137544096) | ($377.77) |
| CHRISTOPHER KIM TEO NG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08352460646) | ($92.43) |
| CHRISTOPHER KIM TEO NG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (1.505832064) | ($1,659.63) |
| CHRISTOPHER KIM TEO NG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01989779859) | ($18.65) |
| CHRISTOPHER KIM TEO NG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08061489074) | ($75.56) |
| CHRISTOPHER KIM TEO NG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.667265226) | ($2,500.00) |
| CHRISTOPHER KIM TEO NG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.276131036 | $3,070.68 |
| CHRISTOPHER KIM TEO NG | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01939820103) | ($22.44) |
| CHRISTOPHER KIM TEO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6140743901949 | $13.70 |
| CHRISTOPHER KIM TEO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010407933471 | $0.00 |
| CHRISTOPHER KINDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012906880442 | $3.82 |
| CHRISTOPHER KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018835775775 | $0.00 |
| CHRISTOPHER KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040990503941 | $1.21 |
| CHRISTOPHER KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.439030972 | $21.75 |
| CHRISTOPHER KINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000258086657 | $0.05 |
| CHRISTOPHER KINNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134662298455 | $0.40 |
| CHRISTOPHER KINNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002546921051 | $0.50 |
| CHRISTOPHER KINNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.58044467604 | $0.46 |
| CHRISTOPHER KINNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002917701234999 | $0.00 |
| CHRISTOPHER KINSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059368171276 | $0.00 |
| CHRISTOPHER KINSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019798508681 | $0.00 |
| CHRISTOPHER KINSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040312456688 | $0.00 |
| CHRISTOPHER KINTZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157818337487 | $0.47 |
| CHRISTOPHER KINTZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.0061360106 | $11.01 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9074841714) | ($2,789.68) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9074841714 | $2,789.68 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12241907) | ($4,960.42) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12241907 | $4,960.42 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.09436116607) | ($10.76) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.09436116607 | $10.76 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,666.121272119) | ($3,505.96) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,666.121272119 | $3,505.96 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (228.200196354) | ($598.40) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | EOS | 228.200196354 | $598.40 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (110.9989877) | ($22.90) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 110.9989877 | $22.90 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.098442758) | ($2.35) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.098442758 | $2.35 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.02463477249) | ($0.12) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.02463477249 | $0.12 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (187.128229779) | ($187.13) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 187.128229779 | $187.13 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (25.843161904) | ($18.92) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 25.843161904 | $18.92 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.003651093658) | ($0.14) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.003651093658 | $0.14 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.944119808) | ($84.40) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.944119808 | $84.40 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (14.169200353) | ($10.96) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BAT | 14.169200353 | $10.96 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (336.859875625) | ($468.98) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 336.859875625 | $468.98 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.003048340868) | ($0.06) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.003048340868 | $0.06 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (869.555088217) | ($54.67) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SGB | 869.555088217 | $54.67 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | LTC | (0.0943) | ($10.80) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 10.773 | $10.80 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (5,713.479172364) | $0.00 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 5,713.479172364 | $0.00 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | XLM | (110.99) | ($22.81) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 22.75 | $22.81 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9074841714) | ($2,777.78) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (336.859875625) | ($467.93) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BAT | (14.169200353) | ($10.84) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (187.128229) | ($187.13) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | LTC | 0.04364 | $5.00 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | LTC | (0.0437) | ($5.01) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 4.991 | $5.01 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (10.5) | ($10.50) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | OMG | 2.201 | $10.50 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | OMG | (2.225) | ($10.68) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 10.574 | $10.68 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (2.0) | ($2.00) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | DOT | 0.1063 | $2.00 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | DOT | (0.1093) | ($2.05) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 2.051 | $2.05 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | LINK | 1.413 | $20.00 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ZRX | (25.843161904) | ($18.01) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12241907) | ($4,867.99) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (3,666.121272) | ($3,363.46) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LINK | (7.357119808) | ($101.38) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | EOS | (228.2001) | ($554.53) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001148855903) | ($4.70) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001148855903 | $4.70 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.8963106263) | ($0.05) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SGB | 0.8963106263 | $0.05 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.001157167194) | $0.00 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.001157167194 | $0.00 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009092293303) | ($2.78) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009092293303 | $2.78 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.000002078314848) | $0.00 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.000002078314848 | $0.00 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00003157469784) | $0.00 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00003157469784 | $0.00 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.02134595916) | $0.00 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.02134595916 | $0.00 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.1913370872) | ($0.47) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.1913370872 | $0.47 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.000002368728123) | $0.00 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.000002368728123 | $0.00 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.008697217939) | ($0.01) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.008697217939 | $0.01 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.2468653174) | ($0.25) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.2468653174 | $0.25 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.4534652152) | ($0.64) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.4534652152 | $0.64 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.805992813) | ($2.62) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.805992813 | $2.62 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.001988993934) | ($0.03) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.001988993934 | $0.03 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000005064935569) | $0.00 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000005064935569 | $0.00 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (5.16) | ($5.16) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | LINK | 0.3685 | $5.16 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | LINK | (0.3704) | ($5.17) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 5.166 | $5.17 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (9.6) | ($9.60) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | XLM | 46.97 | $9.60 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | XLM | (47.0) | ($9.63) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 9.578 | $9.63 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.000114) | ($4.65) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 4.649 | $4.65 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (18.0) | ($18.00) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.005917 | $18.00 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.006826) | ($20.81) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 20.718 | $20.81 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (11.8) | ($11.80) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | EOS | 4.809 | $11.80 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | EOS | (5.0) | ($12.25) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 12.222 | $12.25 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (5.8) | ($5.80) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ADA | 6.198 | $5.80 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (7.46) | ($7.46) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ADA | 7.991 | $7.46 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ADA | (16.994) | ($15.87) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 15.802 | $15.87 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (6.45) | ($6.45) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | MATIC | 4.556 | $6.45 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | MATIC | (5.009) | ($7.11) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 7.064 | $7.11 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (24.568) | ($24.57) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SGB | (870.451398843) | ($50.81) |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014463674172833 | $5.82 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015118486735412 | $0.00 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011443795472232 | $3.47 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5714417656722 | $0.80 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.52910677409449 | $3.33 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000006388242010265 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0024994998310027 | $0.03 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3109992987658 | $0.31 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.026807653568898 | $0.01 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000396645734387029 | $0.00 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.12862191138129 | $0.07 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.24065278133143 | $0.58 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0034290059605647 | $0.00 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00933310841595634 | $0.01 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000002480718861765 | $0.00 |
| CHRISTOPHER KIRAKOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000002974234940338 | $0.00 |
| CHRISTOPHER KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101082838323999 | $309.77 |
| CHRISTOPHER KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016380150694 | $0.48 |
| CHRISTOPHER KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001595820448 | $3.11 |
| CHRISTOPHER KIREJEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025660160963 | $7.58 |
| CHRISTOPHER KIREJEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16478172509 | $0.13 |
| CHRISTOPHER KIREJEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56049127683 | $6.23 |
| CHRISTOPHER KIRK POWELL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.004888 | $155.27 |
| CHRISTOPHER KIRK POWELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00876941 | $279.52 |
| CHRISTOPHER KIRK POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141172313132 | $0.00 |
| CHRISTOPHER KIRK POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045316368477 | $0.00 |
| CHRISTOPHER KIRK POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015936353344 | $0.01 |
| CHRISTOPHER KIRK POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000972533531259999 | $0.00 |
| CHRISTOPHER KISER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000006694203888) | ($0.21) |
| CHRISTOPHER KISER | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.000006694203888 | $0.21 |
| CHRISTOPHER KISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064830197218 | $0.00 |
| CHRISTOPHER KISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000130648641333999 | $0.00 |
| CHRISTOPHER KISHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016544639589 | $0.49 |
| CHRISTOPHER KISHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029838445458 | $58.37 |
| CHRISTOPHER KISHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017655371635 | $0.41 |
| CHRISTOPHER KISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098237602907 | $0.03 |
| CHRISTOPHER KITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136673585901 | $0.40 |
| CHRISTOPHER KITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000088633722791 | $0.17 |
| CHRISTOPHER KLABONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143746978454999 | $0.43 |
| CHRISTOPHER KLABONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000450492015609999 | $0.09 |
| CHRISTOPHER KLABONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.15014727589999 | $1.35 |
| CHRISTOPHER KLAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106744079903 | $0.00 |
| CHRISTOPHER KLAUS KUNIBERT GUTSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054847575206 | $0.17 |
| CHRISTOPHER KLENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126282601392 | $0.00 |
| CHRISTOPHER KLENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000608501931919999 | $0.01 |
| CHRISTOPHER KLOCK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 2,009.0 | $2,009.00 |
| CHRISTOPHER KLOCK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| CHRISTOPHER KLOCK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | BTC | 0.1655149584 | $6,709.63 |
| CHRISTOPHER KLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213075268007999 | $62.56 |
| CHRISTOPHER KLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025676709148 | $0.03 |
| CHRISTOPHER KNAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019736576633 | $0.58 |
| CHRISTOPHER KNAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095496933196 | $1.86 |
| CHRISTOPHER KNAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.53756712879999 | $3.54 |
| CHRISTOPHER KNAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017901613674 | $0.00 |
| CHRISTOPHER KNAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| CHRISTOPHER KNAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047146768002 | $0.09 |
| CHRISTOPHER KNAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.67138360164 | $0.67 |
| CHRISTOPHER KNAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020672819869 | $0.00 |
| CHRISTOPHER KNAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00039178728162 | $0.03 |
| CHRISTOPHER KNAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3559785922 | $0.36 |
| CHRISTOPHER KNAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00070764481143 | $0.00 |
| CHRISTOPHER KNAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000900353164009999 | $0.00 |
| CHRISTOPHER KNAYSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018215849501 | $0.54 |
| CHRISTOPHER KNAYSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7952951719 | $8.80 |
| CHRISTOPHER KNIBBS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (150.949024) | ($140.79) |
| CHRISTOPHER KNIBBS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (2.226) | ($5.10) |
| CHRISTOPHER KNIBBS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.001677 | $5.10 |
| CHRISTOPHER KNIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038958372558 | $11.53 |
| CHRISTOPHER KNIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0580627860831487 | $0.12 |
| CHRISTOPHER KNIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027974981246 | $5.46 |
| CHRISTOPHER KNIGHT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002158188715) | ($65.16) |
| CHRISTOPHER KNIGHT | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.002158188715 | $65.16 |
| CHRISTOPHER KNIGHT | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00215818) | ($65.63) |
| CHRISTOPHER KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012759123399157 | $0.47 |
| CHRISTOPHER KNIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123669273462 | $0.00 |
| CHRISTOPHER KNIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061647594631 | $0.12 |
| CHRISTOPHER KNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205897643399999 | $61.90 |
| CHRISTOPHER KNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17060373524 | $0.20 |
| CHRISTOPHER KNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126986166854 | $24.78 |
| CHRISTOPHER KNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3781222341 | $0.87 |
| CHRISTOPHER KNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23433502333 | $2.60 |
| CHRISTOPHER KNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2632052973 | $0.33 |
| CHRISTOPHER KNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.59993913674 | $0.29 |
| CHRISTOPHER KNOWLES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 1.001200575 | $2,964.03 |
| CHRISTOPHER KNOWLES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.001200575) | ($2,821.44) |
| CHRISTOPHER KNOWLES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.001667) | ($50.07) |
| CHRISTOPHER KNOWLES | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ETH | 0.024834 | $50.07 |
| CHRISTOPHER KNOWLES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024834) | ($49.96) |
| CHRISTOPHER KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45924191839 | $0.54 |
| CHRISTOPHER KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028062278891 | $0.55 |
| CHRISTOPHER KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.212449621 | $11.27 |
| CHRISTOPHER KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.472982485909999 | $0.47 |
| CHRISTOPHER KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016677068328637 | $50.00 |
| CHRISTOPHER KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028585451972 | $55.81 |
| CHRISTOPHER KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.075494232 | $11.35 |
| CHRISTOPHER KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068840957093 | $20.38 |
| CHRISTOPHER KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0235313383569999 | $45.91 |
| CHRISTOPHER KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17734812998 | $1.57 |
| CHRISTOPHER KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022194734011 | $1.62 |
| CHRISTOPHER KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.101779459881999 | $0.63 |
| CHRISTOPHER KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180977276429999 | $0.54 |
| CHRISTOPHER KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044276920516 | $0.86 |
| CHRISTOPHER KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.397500071 | $0.25 |
| CHRISTOPHER KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045045345222 | $0.00 |
| CHRISTOPHER KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00588530928749999 | $0.01 |
| CHRISTOPHER KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00076955198747 | $0.00 |
| CHRISTOPHER KOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027781888402 | $84.44 |
| CHRISTOPHER KOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14886851233 | $1.34 |
| CHRISTOPHER KOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105401697728 | $2.06 |
| CHRISTOPHER KOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6403297801 | $5.64 |
| CHRISTOPHER KOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001516088392 | $0.00 |
| CHRISTOPHER KOBLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (4.937) | ($4.20) |
| CHRISTOPHER KOBLER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.000139 | $4.20 |
| CHRISTOPHER KOBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016841747533 | $50.15 |
| CHRISTOPHER KOBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02910778328475 | $0.05 |
| CHRISTOPHER KOBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00089464408629 | $0.00 |
| CHRISTOPHER KOBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00488182152989999 | $0.00 |
| CHRISTOPHER KOBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.016564714671 | $30.86 |
| CHRISTOPHER KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019786669194 | $0.00 |
| CHRISTOPHER KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00234658795309999 | $0.00 |
| CHRISTOPHER KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012333757468 | $0.01 |
| CHRISTOPHER KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014863795622 | $0.01 |
| CHRISTOPHER KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020485895729 | $0.00 |
| CHRISTOPHER KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000071881191059 | $0.00 |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05495 | $2,269.00 |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.95 |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,997.44 |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $798.98 |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.043691 | $1,746.72 |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.1022 | $4,163.22 |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | BTC | (0.1019941843) | ($4,160.00) |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,040.0 | $1,040.00 |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (1,040.0) | ($1,040.00) |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0253137 | $1,040.00 |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1604161) | ($6,618.00) |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1604161 | $6,618.00 |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | BTC | (0.1859356157) | ($7,671.50) |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,919.0 | $1,919.00 |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (1,919.0) | ($1,919.00) |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0464015 | $1,919.00 |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.100159 | $4,171.92 |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.046182) | ($1,918.98) |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 1,920.102 | $1,918.98 |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,919.0) | ($1,919.00) |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Collateral | BTC | 0.1859356157 | $7,726.09 |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.025001) | ($1,038.85) |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 1,039.401 | $1,038.85 |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,040.0) | ($1,040.00) |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Collateral | BTC | 0.1019941843 | $4,239.02 |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | BTC | (0.3624705877) | ($15,096.00) |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,774.0 | $3,774.00 |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (3,774.503) | ($3,774.50) |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.07111 | $2,811.22 |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | BTC | (0.07191261252) | ($2,844.00) |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.065 | $2,568.52 |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Loan Principal Payment | USDC | 711.0 | $711.00 |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | BTC | (0.06499647852) | ($2,584.00) |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (711.0) | ($711.00) |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 646.0 | $646.00 |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (646.0) | ($646.00) |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $395.87 |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($8,502.12) |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $8,502.12 |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (2.999998) | ($8,474.99) |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 8,449.535 | $8,474.99 |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (8,449.53) | ($8,449.53) |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 88.73418 | $8,449.53 |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.630057 | $24,513.40 |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (0.6400631965) | ($24,884.00) |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,221.0 | $6,221.00 |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (6,221.005) | ($6,221.01) |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.61601 | $24,971.81 |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (0.6155449879) | ($24,936.00) |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,234.0 | $6,234.00 |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SOL | (88.73418) | ($8,950.88) |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (6,234.0) | ($6,234.00) |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.014526 | $573.17 |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01502243) | ($596.10) |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0012985 | $50.00 |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.001638 | $50.00 |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076854671976 | $237.71 |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077168074033 | $162.41 |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020284407262 | $0.00 |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.055799017 | $59.50 |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045610232878 | $0.00 |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00065515082637 | $0.03 |
| CHRISTOPHER KOHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0022098452705 | $0.00 |
| CHRISTOPHER KOLB | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00203447 | $58.85 |
| CHRISTOPHER KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017160637117 | $5.08 |
| CHRISTOPHER KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021990139121 | $66.29 |
| CHRISTOPHER KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0441276268 | $87.65 |
| CHRISTOPHER KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24866027523 | $2.76 |
| CHRISTOPHER KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048210802303 | $0.43 |
| CHRISTOPHER KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.60055082506 | $0.09 |
| CHRISTOPHER KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0094360141892 | $0.69 |
| CHRISTOPHER KOLBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013506034011899 | $2.64 |
| CHRISTOPHER KOLBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000313828214236 | $0.00 |
| CHRISTOPHER KOLISTASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028148687936 | $0.00 |
| CHRISTOPHER KOLISTASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078311489997 | $0.15 |
| CHRISTOPHER KOLISTASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028825401169 | $0.03 |
| CHRISTOPHER KOLISTASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000060307114638 | $0.00 |
| CHRISTOPHER KONDRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043892247899 | $0.09 |
| CHRISTOPHER KONDRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.74083842349999 | $1.38 |
| CHRISTOPHER KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0979722924668 | $0.10 |
| CHRISTOPHER KÖNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016968706248 | $0.01 |
| CHRISTOPHER KOSTOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180576686569999 | $53.96 |
| CHRISTOPHER KOSTOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017757281618 | $33.69 |
| CHRISTOPHER KOSTOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.2860403619999 | $14.29 |
| CHRISTOPHER KOSTOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2027268722 | $7.30 |
| CHRISTOPHER KOSTOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.085074044022 | $0.75 |
| CHRISTOPHER KOTARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026176308674 | $79.41 |
| CHRISTOPHER KOTARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6430151317 | $1.64 |
| CHRISTOPHER KOTARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.89066047409999 | $3.08 |
| CHRISTOPHER KOTARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9117799146 | $1.20 |
| CHRISTOPHER KOTARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.068471719129 | $4.09 |
| CHRISTOPHER KOTARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.080126493981 | $0.10 |
| CHRISTOPHER KOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026509514913 | $91.85 |
| CHRISTOPHER KOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.691095859669 | $71.25 |
| CHRISTOPHER KOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092788029602 | $222.50 |
| CHRISTOPHER KOUTRAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10.0) | ($10.00) |
| CHRISTOPHER KOUTRAS | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 10.0 | $10.00 |
| CHRISTOPHER KOUTRAS | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| CHRISTOPHER KOUTRAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER KOUTRAS | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| CHRISTOPHER KOUTRAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001087482188) | ($31.95) |
| CHRISTOPHER KOUTRAS | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001087482188 | $31.95 |
| CHRISTOPHER KOUTRAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (18,402.587147798) | ($18,402.59) |
| CHRISTOPHER KOUTRAS | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 18,402.587147798 | $18,402.59 |
| CHRISTOPHER KOUTRAS | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CHRISTOPHER KOUTRAS | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | GUSD | (18,402.58) | ($18,402.58) |
| CHRISTOPHER KOUTRAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,850.472728708) | ($7,850.47) |
| CHRISTOPHER KOUTRAS | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 7,850.472728708 | $7,850.47 |
| CHRISTOPHER KOUTRAS | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | USDC | (7,850.472728) | ($7,850.47) |
| CHRISTOPHER KOUTRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090578265983809 | $0.31 |
| CHRISTOPHER KOUTRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.235301448525 | $77.24 |
| CHRISTOPHER KOUTRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 180.65218917795 | $180.65 |
| CHRISTOPHER KRAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031246498899 | $95.30 |
| CHRISTOPHER KRAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0616277564599999 | $123.50 |
| CHRISTOPHER KRAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 137.453764336 | $108.97 |
| CHRISTOPHER KRAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.0355742828 | $67.07 |
| CHRISTOPHER KRAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000113869314029999 | $0.01 |
| CHRISTOPHER KRAYESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041015495454 | $12.14 |
| CHRISTOPHER KRAYESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021737459691 | $42.41 |
| CHRISTOPHER KRIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.88362737478 | $23.53 |
| CHRISTOPHER KRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025932788312 | $78.65 |
| CHRISTOPHER KRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015179240043 | $0.02 |
| CHRISTOPHER KRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0542241081409999 | $108.33 |
| CHRISTOPHER KRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.79823341389999 | $4.80 |
| CHRISTOPHER KRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6166845502 | $4.45 |
| CHRISTOPHER KRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.697073823269999 | $0.44 |
| CHRISTOPHER KRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.182516521309999 | $2.03 |
| CHRISTOPHER KRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0061461378424 | $0.05 |
| CHRISTOPHER KRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048832005939 | $0.00 |
| CHRISTOPHER KRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047618797654 | $0.35 |
| CHRISTOPHER KRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72921787218 | $2.49 |
| CHRISTOPHER KRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00077240224301 | $0.00 |
| CHRISTOPHER KRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0014290719362 | $0.11 |
| CHRISTOPHER KRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.31098561351 | $0.15 |
| CHRISTOPHER KRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.128373370462 | $0.17 |
| CHRISTOPHER KRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00092175805274 | $0.10 |
| CHRISTOPHER KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006002521474 | $17.77 |
| CHRISTOPHER KRUGLEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026461383765 | $0.01 |
| CHRISTOPHER KUBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000709227608069999 | $20.99 |
| CHRISTOPHER KUBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105883902687 | $20.66 |
| CHRISTOPHER KUBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001906589739 | $0.56 |
| CHRISTOPHER KUBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79300712169999 | $2.09 |
| CHRISTOPHER KUBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.366746125 | $30.37 |
| CHRISTOPHER KUBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 438.561209702 | $347.68 |
| CHRISTOPHER KUBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.044442401496 | $0.15 |
| CHRISTOPHER KUEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112838988859999 | $3.34 |
| CHRISTOPHER KUEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019579658832 | $38.20 |
| CHRISTOPHER KUEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.207806759 | $27.91 |
| CHRISTOPHER KUEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.29108645603 | $0.19 |
| CHRISTOPHER KUIPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2290829114) | ($7,243.46) |
| CHRISTOPHER KUIPER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2290829114 | $7,243.46 |
| CHRISTOPHER KUIPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (730.611599285) | ($730.61) |
| CHRISTOPHER KUIPER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 730.611599285 | $730.61 |
| CHRISTOPHER KUIPER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| CHRISTOPHER KUIPER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| CHRISTOPHER KUIPER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER KUIPER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.09289073347 | $2,927.92 |
| CHRISTOPHER KUIPER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| CHRISTOPHER KUIPER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| CHRISTOPHER KUIPER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| CHRISTOPHER KUIPER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.9178669079 | $28,683.34 |
| CHRISTOPHER KUIPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.010757641) | ($28,978.42) |
| CHRISTOPHER KUIPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.010757641 | $28,978.42 |
| CHRISTOPHER KUIPER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003508) | ($99.46) |
| CHRISTOPHER KUIPER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.23633255) | ($35,330.75) |
| CHRISTOPHER KUIPER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002391075467) | ($7.10) |
| CHRISTOPHER KUIPER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002391075467 | $7.10 |
| CHRISTOPHER KUIPER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7475621356) | ($0.75) |
| CHRISTOPHER KUIPER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.7475621356 | $0.75 |
| CHRISTOPHER KUIPER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000239) | ($7.07) |
| CHRISTOPHER KUIPER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (713.01) | ($713.01) |
| CHRISTOPHER KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103270489473427 | $38.47 |
| CHRISTOPHER KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.59107148322497 | $4.59 |
| CHRISTOPHER KUZMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00261563) | ($100.00) |
| CHRISTOPHER KUZMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00261563 | $100.00 |
| CHRISTOPHER KUZMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00261563) | ($99.49) |
| CHRISTOPHER KUZMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01448219787) | ($442.63) |
| CHRISTOPHER KUZMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01448219787 | $442.63 |
| CHRISTOPHER KUZMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01448219) | ($430.34) |
| CHRISTOPHER KUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000972122210192 | $3.58 |
| CHRISTOPHER KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000383177860919999 | $11.34 |
| CHRISTOPHER KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000103500673850999 | $0.00 |
| CHRISTOPHER KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111199086479 | $2.17 |
| CHRISTOPHER KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072906259457 | $0.64 |
| CHRISTOPHER KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.982451709 | $10.98 |
| CHRISTOPHER KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000718334618909999 | $0.00 |
| CHRISTOPHER KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000025788398277 | $0.00 |
| CHRISTOPHER KYLE SWISHER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04609265658) | ($135.09) |
| CHRISTOPHER KYLE SWISHER | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.04609265658 | $135.09 |
| CHRISTOPHER KYLE SWISHER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (33.12548233) | ($29.93) |
| CHRISTOPHER KYLE SWISHER | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 33.12548233 | $29.93 |
| CHRISTOPHER KYLE SWISHER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.4271545312) | ($32.00) |
| CHRISTOPHER KYLE SWISHER | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 0.4271545312 | $32.00 |
| CHRISTOPHER KYLE SWISHER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008138002514) | ($320.15) |
| CHRISTOPHER KYLE SWISHER | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.008138002514 | $320.15 |
| CHRISTOPHER KYLE SWISHER | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | ADA | (33.125482) | ($31.44) |
| CHRISTOPHER KYLE SWISHER | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.008138) | ($335.75) |
| CHRISTOPHER KYLE SWISHER | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.04609265658) | ($142.57) |
| CHRISTOPHER KYLE SWISHER | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | AVAX | (0.4271545312) | ($34.41) |
| CHRISTOPHER KYLE SWISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011424621437722 | $0.46 |
| CHRISTOPHER KYLE SWISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006901639272541 | $0.21 |
| CHRISTOPHER KYLE SWISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.037865333216798 | $0.04 |
| CHRISTOPHER KYLE SWISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000686147055689699 | $0.05 |
| CHRISTOPHER L KELLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00423748 | $174.77 |
| CHRISTOPHER L KELLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00544142 | $224.09 |
| CHRISTOPHER L KELLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00428659 | $171.33 |
| CHRISTOPHER L KELLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00187798 | $74.66 |
| CHRISTOPHER L KELLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01408791 | $563.22 |
| CHRISTOPHER L KELLEY | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| CHRISTOPHER L KELLEY | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CHRISTOPHER L KELLEY | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER L KELLEY | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | USDC | (999.0) | ($999.00) |
| CHRISTOPHER L KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022321670605 | $669.14 |
| CHRISTOPHER L KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20642788332 | $12.34 |
| CHRISTOPHER L PAVLOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00025 | $10.34 |
| CHRISTOPHER L PAVLOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.004854 | $200.15 |
| CHRISTOPHER L PAVLOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.00333 | $10.09 |
| CHRISTOPHER L PAVLOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.0333 | $100.97 |
| CHRISTOPHER L PAVLOVIC | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.01895 | $57.61 |
| CHRISTOPHER L PAVLOVIC | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00481884 | $193.88 |
| CHRISTOPHER L PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000226207706771 | $6.65 |
| CHRISTOPHER L PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113444223963 | $2.17 |
| CHRISTOPHER LA MARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149430682395 | $44.23 |
| CHRISTOPHER LA MARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.860017337779999 | $0.86 |
| CHRISTOPHER LA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0002028312594 | $0.00 |
| CHRISTOPHER LABARBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145236756258 | $0.43 |
| CHRISTOPHER LABARBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013570719746 | $0.01 |
| CHRISTOPHER LABRIOLA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.05310306 | $2,104.93 |
| CHRISTOPHER LABRIOLA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.05535782 | $1,726.81 |
| CHRISTOPHER LABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00559552241799999 | $170.54 |
| CHRISTOPHER LABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38958407917 | $0.45 |
| CHRISTOPHER LABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067467548841 | $135.46 |
| CHRISTOPHER LABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9207451688 | $7.07 |
| CHRISTOPHER LABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2189220389 | $5.16 |
| CHRISTOPHER LABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00408477763149999 | $0.30 |
| CHRISTOPHER LABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.21174954321999 | $4.14 |
| CHRISTOPHER LABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.078695118569 | $4.71 |
| CHRISTOPHER LABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.006349426847 | $0.70 |
| CHRISTOPHER LABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00115236843434 | $0.26 |
| CHRISTOPHER LABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.022837389753 | $1.30 |
| CHRISTOPHER LABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00382798423049999 | $0.29 |
| CHRISTOPHER LABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000034900039596 | $0.00 |
| CHRISTOPHER LABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.24341745631 | $0.60 |
| CHRISTOPHER LABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.77473443333 | $0.41 |
| CHRISTOPHER LABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.114969431098 | $2.70 |
| CHRISTOPHER LABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.077304513274 | $0.19 |
| CHRISTOPHER LABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.51450486409999 | $3.15 |
| CHRISTOPHER LACERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019854353443 | $0.01 |
| CHRISTOPHER LACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006405545753499999 | $0.00 |
| CHRISTOPHER LACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014791002217 | $0.00 |
| CHRISTOPHER LACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0069689079684 | $0.01 |
| CHRISTOPHER LACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000033244103779 | $0.00 |
| CHRISTOPHER LACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085075943871 | $262.84 |
| CHRISTOPHER LACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.353125852289999 | $720.09 |
| CHRISTOPHER LACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.0341222269999 | $27.03 |
| CHRISTOPHER LACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.1807630359999 | $46.12 |
| CHRISTOPHER LACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0115616524 | $6.29 |
| CHRISTOPHER LACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6932891303 | $9.20 |
| CHRISTOPHER LACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019634880282 | $1.40 |
| CHRISTOPHER LACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015747945168 | $0.02 |
| CHRISTOPHER LADD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00039423 | $15.70 |
| CHRISTOPHER LADD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00027957 | $11.19 |
| CHRISTOPHER LADD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.008515 | $25.79 |
| CHRISTOPHER LADD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (130.0) | ($130.00) |
| CHRISTOPHER LADD | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 130.0 | $130.00 |
| CHRISTOPHER LADD | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MCDAI | (130.0) | ($130.00) |
| CHRISTOPHER LADD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (75.0) | ($75.00) |
| CHRISTOPHER LADD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 75.0 | $75.00 |
| CHRISTOPHER LADD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MCDAI | (75.0) | ($75.00) |
| CHRISTOPHER LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00398809064369999 | $122.36 |
| CHRISTOPHER LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015351969857 | $0.02 |
| CHRISTOPHER LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159423337269999 | $31.10 |
| CHRISTOPHER LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.956699662 | $7.10 |
| CHRISTOPHER LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113791870492 | $0.00 |
| CHRISTOPHER LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14512828867 | $1.61 |
| CHRISTOPHER LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000075782050353 | $0.00 |
| CHRISTOPHER LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000032748428468 | $0.00 |
| CHRISTOPHER LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000990835757819999 | $0.00 |
| CHRISTOPHER LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00266199433049999 | $0.01 |
| CHRISTOPHER LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 8.60966156889999 | $8.61 |
| CHRISTOPHER LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000023874605773 | $0.00 |
| CHRISTOPHER LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000016005463891 | $0.00 |
| CHRISTOPHER LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000018515963781 | $0.00 |
| CHRISTOPHER LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000029503051136 | $0.00 |
| CHRISTOPHER LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000848122670209999 | $0.00 |
| CHRISTOPHER LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000015141135804 | $0.00 |
| CHRISTOPHER LADELLE WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 400.0 | $400.00 |
| CHRISTOPHER LADELLE WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (402.152009877) | ($402.15) |
| CHRISTOPHER LADELLE WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 402.152009877 | $402.15 |
| CHRISTOPHER LADELLE WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00169692) | ($51.21) |
| CHRISTOPHER LADELLE WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (402.15) | ($402.15) |
| CHRISTOPHER LADELLE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001696928559 | $50.00 |
| CHRISTOPHER LADELLE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.4193506331469 | $2.42 |
| CHRISTOPHER LAI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,020,751.641723 | $1,020,751.64 |
| CHRISTOPHER LAI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (2,141.724019) | ($60,977.34) |
| CHRISTOPHER LAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,016,000.0) | ($1,016,000.00) |
| CHRISTOPHER LAI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,015,990.002816 | $1,015,990.00 |
| CHRISTOPHER LAI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| CHRISTOPHER LAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| CHRISTOPHER LAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| CHRISTOPHER LAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (2.061994) | ($55,844.71) |
| CHRISTOPHER LAI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 55,394.611 | $55,844.71 |
| CHRISTOPHER LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000425611530798 | $8.76 |
| CHRISTOPHER LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 342.83033580428 | $387.12 |
| CHRISTOPHER LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019091041166 | $2.17 |
| CHRISTOPHER LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 263.779270129 | $263.78 |
| CHRISTOPHER LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013622178844 | $0.09 |
| CHRISTOPHER LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13,502.875415426 | $13,502.88 |
| CHRISTOPHER LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 10.008501000277 | $724.11 |
| CHRISTOPHER LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137073357041 | $0.00 |
| CHRISTOPHER LAIRD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.71) |
| CHRISTOPHER LAIRD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (9.99) | ($19,600.38) |
| CHRISTOPHER LAIRD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.30) |
| CHRISTOPHER LAIRD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.72394) | ($5,533.14) |
| CHRISTOPHER LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017836541473 | $5.28 |
| CHRISTOPHER LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105125095637999 | $255.12 |
| CHRISTOPHER LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111665019142 | $0.01 |
| CHRISTOPHER LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031992954322 | $0.00 |
| CHRISTOPHER LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0374236061 | $6.96 |
| CHRISTOPHER LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014183959377 | $429.24 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092726024331 | $1.81 |
| CHRISTOPHER LAKEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.4 | $11,736.26 |
| CHRISTOPHER LAKEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.3948174221) | ($11,385.35) |
| CHRISTOPHER LAKEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00410367147 3) | ($117.41) |
| CHRISTOPHER LAKEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004103671473 | $117.41 |
| CHRISTOPHER LAKEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02233749699) | ($636.13) |
| CHRISTOPHER LAKEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02233749699 | $636.13 |
| CHRISTOPHER LAKEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01853437539) | ($528.59) |
| CHRISTOPHER LAKEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0117524353) | ($358.32) |
| CHRISTOPHER LAKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014378093611892 | $5.35 |
| CHRISTOPHER LAMBERTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026275767881 | $79.72 |
| CHRISTOPHER LAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045630040961 | $13.51 |
| CHRISTOPHER LAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080224676311 | $15.65 |
| CHRISTOPHER LAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7515211532 | $1.75 |
| CHRISTOPHER LAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0610470018869999 | $0.54 |
| CHRISTOPHER LAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.739720169889999 | $2.53 |
| CHRISTOPHER LAMPITSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016748768935 | $0.50 |
| CHRISTOPHER LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017751200876 | $53.00 |
| CHRISTOPHER LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 736.2428074992 | $744.66 |
| CHRISTOPHER LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.219693164189999 | $2.44 |
| CHRISTOPHER LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000096360419349 | $0.00 |
| CHRISTOPHER LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.85300058356 | $0.08 |
| CHRISTOPHER LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000005296022865999 | $0.00 |
| CHRISTOPHER LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000033709712801 | $0.00 |
| CHRISTOPHER LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00088363335615 | $0.06 |
| CHRISTOPHER LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000198985455619999 | $0.00 |
| CHRISTOPHER LANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190201818289999 | $0.56 |
| CHRISTOPHER LANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029505861073 | $57.78 |
| CHRISTOPHER LANDSCHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066078758401 | $1.96 |
| CHRISTOPHER LANDSCHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35565901319 | $0.22 |
| CHRISTOPHER LANDSCHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.027920247 33 | $0.31 |
| CHRISTOPHER LANDSCHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019001830424 | $0.14 |
| CHRISTOPHER LANDSCHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00194663039919999 | $0.05 |
| CHRISTOPHER LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092524240572 | $284.68 |
| CHRISTOPHER LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000013642104485 8 | $0.00 |
| CHRISTOPHER LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021435758611 | $0.00 |
| CHRISTOPHER LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000052158026473 | $0.00 |
| CHRISTOPHER LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020099272223999 | $5.95 |
| CHRISTOPHER LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004438598648 6 | $0.00 |
| CHRISTOPHER LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154731697552 | $45.86 |
| CHRISTOPHER LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019079007026 | $37.23 |
| CHRISTOPHER LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.59570 82562 | $3.64 |
| CHRISTOPHER LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15484425555 | $1.72 |
| CHRISTOPHER LANGAIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085377668173 | $0.03 |
| CHRISTOPHER LANGAIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.3125741706667 | $47.09 |
| CHRISTOPHER LANGAIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018059546488 | $0.01 |
| CHRISTOPHER LANGAIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.71040970199999 | $1.07 |
| CHRISTOPHER LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046081408529 | $0.00 |
| CHRISTOPHER LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000094432518002 | $0.00 |
| CHRISTOPHER LANGLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.386607371) | ($12,911.72) |
| CHRISTOPHER LANGLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.386607371 | $12,911.72 |
| CHRISTOPHER LANGLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005509462671) | ($1.00) |
| CHRISTOPHER LANGLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (7.386056425) | ($13,411.09) |
| CHRISTOPHER LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016421538592 | $0.49 |
| CHRISTOPHER LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048013090045876 | $121.56 |
| CHRISTOPHER LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.80365033241 | $15.92 |
| CHRISTOPHER LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043192268354 | $132.74 |
| CHRISTOPHER LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064095199382 | $128.55 |
| CHRISTOPHER LANTZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.516122726) | ($106.09) |
| CHRISTOPHER LANTZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.516122726 | $106.09 |
| CHRISTOPHER LANTZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | DOT | (7.516122726) | ($101.02) |
| CHRISTOPHER LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014182468205 | $0.01 |
| CHRISTOPHER LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05280124895486 | $0.88 |
| CHRISTOPHER LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1140024819 | $7.22 |
| CHRISTOPHER LAPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000103495353055 | $0.01 |
| CHRISTOPHER LAROCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00687782969979999 | $212.93 |
| CHRISTOPHER LAROCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0322116048689999 | $63.24 |
| CHRISTOPHER LAROCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.194986996519999 | $0.19 |
| CHRISTOPHER LAROCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.9499873745999 9 | $37.59 |
| CHRISTOPHER LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060514585 23 | $0.18 |
| CHRISTOPHER LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00719073064939999 | $0.01 |
| CHRISTOPHER LASHER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| CHRISTOPHER LASHER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| CHRISTOPHER LASHER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (168.04) | ($168.04) |
| CHRISTOPHER LASHER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (168.04) | ($168.04) |
| CHRISTOPHER LASHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (509.455773087) | ($79,246.40) |
| CHRISTOPHER LASHER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 509.455773087 | $79,246.40 |
| CHRISTOPHER LASHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (51.723011954) | ($78,559.50) |
| CHRISTOPHER LASHER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 51.723011954 | $78,559.50 |
| CHRISTOPHER LASHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.561017217) | ($44,299.70) |
| CHRISTOPHER LASHER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.561017217 | $44,299.70 |
| CHRISTOPHER LASHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (51.723011954) | ($78,192.78) |
| CHRISTOPHER LASHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,531.72669228) | ($26,531.73) |
| CHRISTOPHER LASHER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,531.72669228 | $26,531.73 |
| CHRISTOPHER LASHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BCH | (509.455773087) | ($78,588.65) |
| CHRISTOPHER LASHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (27,000.0) | ($27,000.00) |
| CHRISTOPHER LASHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.56101721) | ($42,996.66) |
| CHRISTOPHER LASHER | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (168.04) | ($168.04) |
| CHRISTOPHER LASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00811745876404 5 | $277.31 |
| CHRISTOPHER LASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| CHRISTOPHER LASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.346212747667 22 | $801.20 |
| CHRISTOPHER LASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 327.289737926939 | $327.29 |
| CHRISTOPHER LASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 1.21926640509695 | $303.86 |
| CHRISTOPHER LASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 45.070356565 | $45.07 |
| CHRISTOPHER LASKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01047708806) | ($306.18) |
| CHRISTOPHER LASKA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01047708806 | $306.18 |
| CHRISTOPHER LASKA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010477) | ($299.71) |
| CHRISTOPHER LASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010938359076931 | $3.67 |
| CHRISTOPHER LATH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.13880081 | $4,145.56 |
| CHRISTOPHER LATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00312239292869999 | $92.35 |
| CHRISTOPHER LATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014501090796 | $0.00 |
| CHRISTOPHER LATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047442667021 | $9.26 |
| CHRISTOPHER LATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5676489363 | $8.38 |
| CHRISTOPHER LATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17087516741 | $9.73 |
| CHRISTOPHER LATIMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.44207698) | ($6,500.00) |
| CHRISTOPHER LATIMER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.44207698 | $6,500.00 |
| CHRISTOPHER LATIMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.96) | ($8,582.39) |
| CHRISTOPHER LATIMER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.96 | $8,582.39 |
| CHRISTOPHER LATIMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (10.370176586) | ($14,933.03) |
| CHRISTOPHER LATIMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.85) | ($37,208.75) |
| CHRISTOPHER LATIMER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.85 | $37,208.75 |
| CHRISTOPHER LATIMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (25.863576049) | ($37,228.29) |
| CHRISTOPHER LATIMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.035869908) | ($29,119.34) |
| CHRISTOPHER LATIMER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.035869908 | $29,119.34 |
| CHRISTOPHER LATIMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.018324345 63) | ($27.85) |
| CHRISTOPHER LATIMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.304695344) | ($36,926.12) |
| CHRISTOPHER LATIMER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.304695344 | $36,926.12 |
| CHRISTOPHER LATIMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0358699) | ($29,015.75) |
| CHRISTOPHER LATIMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,918.414551088) | ($5,256.18) |
| CHRISTOPHER LATIMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (24.304695344) | ($36,905.22) |
| CHRISTOPHER LATIMER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,918.414551088 | $5,256.18 |
| CHRISTOPHER LATIMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (5,378.470686) | ($1,946.00) |
| CHRISTOPHER LATIMER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 5,378.470686 | $1,946.00 |
| CHRISTOPHER LATIMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,918.414551088) | ($5,246.80) |
| CHRISTOPHER LATIMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (5,378.470686) | ($1,947.03) |
| CHRISTOPHER LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060255866760019 | $207.24 |
| CHRISTOPHER LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42366308864728 | $992.68 |
| CHRISTOPHER LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 123.998496270509 | $111.16 |
| CHRISTOPHER LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.055292180791 | $0.06 |
| CHRISTOPHER LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.33524511781 | $19.08 |
| CHRISTOPHER LATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100500469364 | $0.30 |
| CHRISTOPHER LATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014475234078 | $0.00 |
| CHRISTOPHER LATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14728115981 | $0.15 |
| CHRISTOPHER LATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003277022317 | $0.24 |
| CHRISTOPHER LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000132958827803999 | $0.00 |
| CHRISTOPHER LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000886597270739999 | $0.00 |
| CHRISTOPHER LATWRON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041630072368 | $0.81 |
| CHRISTOPHER LATWRON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.78339876109999 | $0.40 |
| CHRISTOPHER LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009056203023999 | $0.00 |
| CHRISTOPHER LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.018559317559 | $0.02 |
| CHRISTOPHER LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124224509872 | $36.77 |
| CHRISTOPHER LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.712159725 | $26.71 |
| CHRISTOPHER LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061039852648 | $1.81 |
| CHRISTOPHER LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 15.23729457 | $15.24 |
| CHRISTOPHER LAUDATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018889403337 | $0.56 |
| CHRISTOPHER LAUDATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6918937052 | $2.01 |
| CHRISTOPHER LAUDATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6972226602 | $1.70 |
| CHRISTOPHER LAUDATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.157627417239999 | $1.39 |
| CHRISTOPHER LAUDATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.39565268817 | $0.40 |
| CHRISTOPHER LAUDATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016333700887 | $0.06 |
| CHRISTOPHER LAUDATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00032939026128 | $0.00 |
| CHRISTOPHER LAURENCE RANIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073047108689 | $2.16 |
| CHRISTOPHER LAURENCE RANIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8494513086 | $20.55 |
| CHRISTOPHER LAURICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75117038522799 | $1.76 |
| CHRISTOPHER LAURICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014966867524 | $29.20 |
| CHRISTOPHER LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029252374112 | $89.05 |
| CHRISTOPHER LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.826796580154 | $5.96 |
| CHRISTOPHER LAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80711085310512 | $2.11 |
| CHRISTOPHER LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0878514109 | $0.78 |
| CHRISTOPHER LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205587 | $0.47 |
| CHRISTOPHER LAWRENCE HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000028246887256 | $0.00 |
| CHRISTOPHER LAWRENCE HLUSHAK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00264853 | $110.84 |
| CHRISTOPHER LAWRENCE HLUSHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45969153952651 | $1.29 |
| CHRISTOPHER LAWRENCE JONAT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.898268721) | ($6.26) |
| CHRISTOPHER LAWRENCE JONAT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.156721876) | ($6.89) |
| CHRISTOPHER LAWRENCE JONAT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.682271439) | ($5.63) |
| CHRISTOPHER LAWRENCE JONAT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 11,516.89908 | $11,516.90 |
| CHRISTOPHER LAWRENCE JONAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.542693967) | ($6.26) |
| CHRISTOPHER LAWRENCE JONAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| CHRISTOPHER LAWRENCE JONAT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.6203955021 | $17,005.85 |
| CHRISTOPHER LAWRENCE JONAT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 8,560.993392 | $8,560.99 |
| CHRISTOPHER LAWRENCE JONAT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.967196162) | ($7.80) |
| CHRISTOPHER LAWRENCE JONAT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.222395035) | ($6.75) |
| CHRISTOPHER LAWRENCE JONAT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 891.0 | $891.00 |
| CHRISTOPHER LAWRENCE JONAT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.665185196) | ($7.80) |
| CHRISTOPHER LAWRENCE JONAT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| CHRISTOPHER LAWRENCE JONAT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | BTC | 0.748463583 | $22,124.59 |
| CHRISTOPHER LAWRENCE JONAT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,963.03) |
| CHRISTOPHER LAWRENCE JONAT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,918.20) |
| CHRISTOPHER LAWRENCE JONAT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (1.119295) | ($33,164.36) |
| CHRISTOPHER LAWRENCE JONAT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,962.97) |
| CHRISTOPHER LAWRENCE JONAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00320405249779999 | $99.46 |
| CHRISTOPHER LAWRENCE JONAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 278.027375897627 | $319.03 |
| CHRISTOPHER LAWRENCE JONAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002670313258 | $5.04 |
| CHRISTOPHER LAWRENCE JONAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.381998422681 | $29.38 |
| CHRISTOPHER LAWRENCE JONAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02819707385 | $0.02 |
| CHRISTOPHER LAWRENCE JONAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000249693867 | $0.00 |
| CHRISTOPHER LAWRENCE JONAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62289845 | $5.86 |
| CHRISTOPHER LAWRENCE JONAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.010026477296 | $0.00 |
| CHRISTOPHER LAWRENCE JONAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000005522664 | $0.00 |
| CHRISTOPHER LAWRENCE JONAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.08262305337 | $174.15 |
| CHRISTOPHER LAWRENCE JONAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001989296181 | $0.60 |
| CHRISTOPHER LAWRENCE NIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001849587530247 | $52.78 |
| CHRISTOPHER LAWRENCE NIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0371057556168 | $71.26 |
| CHRISTOPHER LAWRENCE NIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.08985871296 | $0.54 |
| CHRISTOPHER LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024172691233 | $73.13 |
| CHRISTOPHER LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010816788231 | $21.11 |
| CHRISTOPHER LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043909895138 | $0.00 |
| CHRISTOPHER LAXAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016919616418 | $50.40 |
| CHRISTOPHER LAXAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039869431782 | $78.92 |
| CHRISTOPHER LAXAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0458912066189999 | $0.05 |
| CHRISTOPHER LAXAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.306724929532 | $0.42 |
| CHRISTOPHER LAXAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.8023333889999 | $11.81 |
| CHRISTOPHER LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033360104651 | $0.00 |
| CHRISTOPHER LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092980995056 | $0.01 |
| CHRISTOPHER LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00090255829951 | $0.00 |
| CHRISTOPHER LAZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068445726924 | $20.26 |
| CHRISTOPHER LAZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093525213639 | $18.25 |
| CHRISTOPHER LAZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19126752051 | $2.13 |
| CHRISTOPHER LAZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047131820159 | $0.42 |
| CHRISTOPHER LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128873981049 | $0.38 |
| CHRISTOPHER LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0826942835 | $1.31 |
| CHRISTOPHER LEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000857067875619999 | $0.00 |
| CHRISTOPHER LEADINGHAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008595286466) | ($24.84) |
| CHRISTOPHER LEADINGHAM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008595286466 | $24.84 |
| CHRISTOPHER LEADINGHAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.761306692) | ($4,886.22) |
| CHRISTOPHER LEADINGHAM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.761306692 | $4,886.22 |
| CHRISTOPHER LEADINGHAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,472.532665356) | ($858.94) |
| CHRISTOPHER LEADINGHAM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,472.532665356 | $858.94 |
| CHRISTOPHER LEADINGHAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (220.786127358) | ($538.69) |
| CHRISTOPHER LEADINGHAM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 220.786127358 | $538.69 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER LEADINGHAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,017.690550808) | ($2,017.69) |
| CHRISTOPHER LEADINGHAM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,017.690550808 | $2,017.69 |
| CHRISTOPHER LEADINGHAM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.761306692) | ($4,906.48) |
| CHRISTOPHER LEADINGHAM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (2,017.69055) | ($2,017.69) |
| CHRISTOPHER LEADINGHAM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SNX | (220.786127358) | ($570.59) |
| CHRISTOPHER LEADINGHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,472.532665356) | ($940.82) |
| CHRISTOPHER LEADINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006975219539003 | $0.24 |
| CHRISTOPHER LEADINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019989161803907 | $49.76 |
| CHRISTOPHER LEADINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.01584945231 | $19.02 |
| CHRISTOPHER LEADINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.160379771584 | $14.06 |
| CHRISTOPHER LEADINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.982336869062 | $16.49 |
| CHRISTOPHER LEAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000064546174704 | $0.00 |
| CHRISTOPHER LECOCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01899495035834 | $0.02 |
| CHRISTOPHER LEDBETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00823109177389999 | $254.74 |
| CHRISTOPHER LEDBETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26604118185 | $0.31 |
| CHRISTOPHER LEDBETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032751403245 | $6.39 |
| CHRISTOPHER LEDBETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000070881703096 | $0.00 |
| CHRISTOPHER LEDBETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8178169828 | $3.03 |
| CHRISTOPHER LEDBETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1475326266 | $1.64 |
| CHRISTOPHER LEDBETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.056658402687 | $0.50 |
| CHRISTOPHER LEDBETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000125414753116 | $0.00 |
| CHRISTOPHER LEDONNE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2956679304) | ($8,535.82) |
| CHRISTOPHER LEDONNE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2956679304 | $8,535.82 |
| CHRISTOPHER LEDONNE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.245727498) | ($27,046.48) |
| CHRISTOPHER LEDONNE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.245727498 | $27,046.48 |
| CHRISTOPHER LEDONNE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (101.324892377) | ($6,356.83) |
| CHRISTOPHER LEDONNE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 101.324892377 | $6,356.83 |
| CHRISTOPHER LEDONNE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29566793) | ($8,970.80) |
| CHRISTOPHER LEDONNE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (15.245727498) | ($28,701.62) |
| CHRISTOPHER LEDONNE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LTC | (101.32489237) | ($6,809.75) |
| CHRISTOPHER LEDONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016373970873116 | $58.18 |
| CHRISTOPHER LEDONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09535501622921 | $243.06 |
| CHRISTOPHER LEDONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5296540898 | $1.21 |
| CHRISTOPHER LEDONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.23936836730381 | $21.13 |
| CHRISTOPHER LEE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.2338669644 | $718.64 |
| CHRISTOPHER LEE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.21319041 | $652.48 |
| CHRISTOPHER LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01330132 | $542.88 |
| CHRISTOPHER LEE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000504) | ($19.94) |
| CHRISTOPHER LEE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($39.66) |
| CHRISTOPHER LEE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 1.0461002 | $101.88 |
| CHRISTOPHER LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007029) | ($19.92) |
| CHRISTOPHER LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8257122907) | ($2,338.15) |
| CHRISTOPHER LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00611692 | $222.44 |
| CHRISTOPHER LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005665241524) | ($1.40) |
| CHRISTOPHER LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.138484) | ($4,657.46) |
| CHRISTOPHER LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006346) | ($1.87) |
| CHRISTOPHER LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.2751325015 | $459.56 |
| CHRISTOPHER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043200409703 | $1.28 |
| CHRISTOPHER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042511082562 | $84.34 |
| CHRISTOPHER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039995740933 | $1.18 |
| CHRISTOPHER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005171474905 | $1.01 |
| CHRISTOPHER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.894908305 | $1.19 |
| CHRISTOPHER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13387947472 | $1.49 |
| CHRISTOPHER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045271662501 | $0.32 |
| CHRISTOPHER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.81500355929 | $2.78 |
| CHRISTOPHER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0079389232346 | $0.47 |
| CHRISTOPHER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02396785322 | $0.95 |
| CHRISTOPHER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00086209680910999 | $0.02 |
| CHRISTOPHER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.047888142858 | $0.00 |
| CHRISTOPHER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000604218161874611 | $23.11 |
| CHRISTOPHER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00279421705822187 | $8.21 |
| CHRISTOPHER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151908647835 | $4.50 |
| CHRISTOPHER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000133953563189999 | $0.03 |
| CHRISTOPHER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065723309171 | $19.45 |
| CHRISTOPHER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028413054809 | $0.03 |
| CHRISTOPHER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000096384293016 | $0.00 |
| CHRISTOPHER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103419716724 | $316.62 |
| CHRISTOPHER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.04415460223 | $2,086.74 |
| CHRISTOPHER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 625.033313032 | $495.51 |
| CHRISTOPHER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.1254898337 | $79.19 |
| CHRISTOPHER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8762642972 | $16.56 |
| CHRISTOPHER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016524731732 | $0.00 |
| CHRISTOPHER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00057048212028 | $0.00 |
| CHRISTOPHER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000226371806709999 | $0.00 |
| CHRISTOPHER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00057395940527 | $0.00 |
| CHRISTOPHER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000055824372666 | $0.00 |
| CHRISTOPHER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00378272759089999 | $0.01 |
| CHRISTOPHER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.2543076069779 | $39.92 |
| CHRISTOPHER LEE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022897536094 | $0.04 |
| CHRISTOPHER LEE BAGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000216429114159999 | $0.04 |
| CHRISTOPHER LEE CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000218728398581 | $0.01 |
| CHRISTOPHER LEE CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 150.36328849 | $119.19 |
| CHRISTOPHER LEE FETERL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12487468 | $4,982.00 |
| CHRISTOPHER LEE FETERL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 160.017427464 | $2,829.59 |
| CHRISTOPHER LEE FETERL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 284.109492299 | $4,994.64 |
| CHRISTOPHER LEE FETERL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 2,820.598553 | $2,619.97 |
| CHRISTOPHER LEE FETERL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12545138 | $4,995.38 |
| CHRISTOPHER LEE FETERL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.12417027 | $4,962.59 |
| CHRISTOPHER LEE FETERL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 1,840.58317146 | $9,939.15 |
| CHRISTOPHER LEE FETERL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.12391711 | $4,977.25 |
| CHRISTOPHER LEE FETERL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034752) | ($10.30) |
| CHRISTOPHER LEE FETERL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005) | ($148.47) |
| CHRISTOPHER LEE FETERL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005 | $148.47 |
| CHRISTOPHER LEE FETERL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12356959) | ($3,649.38) |
| CHRISTOPHER LEE FETERL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3468609) | ($10,000.00) |
| CHRISTOPHER LEE FETERL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3468609 | $10,000.00 |
| CHRISTOPHER LEE FETERL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.93386529) | ($55,500.00) |
| CHRISTOPHER LEE FETERL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.93386529 | $55,500.00 |
| CHRISTOPHER LEE FETERL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($143.52) |
| CHRISTOPHER LEE FETERL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3468609) | ($9,966.88) |
| CHRISTOPHER LEE FETERL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.93386529) | ($54,382.98) |
| CHRISTOPHER LEE FETERL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SNX | (7.825005) | ($20.19) |
| CHRISTOPHER LEE FETERL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SNX | (1,832.75816646) | ($4,731.65) |
| CHRISTOPHER LEE FETERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0223771037319999 | $692.71 |
| CHRISTOPHER LEE FETERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35796234719 | $728.25 |
| CHRISTOPHER LEE FETERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110447014902 | $0.01 |
| CHRISTOPHER LEE FETERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 354.612185682 | $281.13 |
| CHRISTOPHER LEE FETERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 209.7165478 | $131.02 |
| CHRISTOPHER LEE FETERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 27.448666941 | $300.17 |
| CHRISTOPHER LEE FETERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00095580666369 | $0.01 |
| CHRISTOPHER LEE FETERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019132350726 | $0.00 |
| CHRISTOPHER LEE FETERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 235.008860870999 | $799.41 |
| CHRISTOPHER LEE FETERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.0853961234 | $286.40 |
| CHRISTOPHER LEE FETERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00039113804623 | $0.04 |
| CHRISTOPHER LEE FETERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016016256594 | $0.00 |
| CHRISTOPHER LEE FETERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000103084833724 | $0.01 |
| CHRISTOPHER LEE FETERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000022092623358 | $0.00 |
| CHRISTOPHER LEE FETERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.014632368565 | $0.01 |
| CHRISTOPHER LEE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000479431490499999 | $1.42 |
| CHRISTOPHER LEE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0205008883 | $2.35 |
| CHRISTOPHER LEE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.84318460642 | $0.84 |
| CHRISTOPHER LEE SHANKS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | CEL | 1,060.8001 | $846.29 |
| CHRISTOPHER LEE SHANKS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1,017.732675359) | ($795.04) |
| CHRISTOPHER LEE SHANKS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 8.707220011 | $176,190.60 |
| CHRISTOPHER LEE SHANKS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0523869533) | ($1,060.05) |
| CHRISTOPHER LEE SHANKS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.2120979244) | ($4,291.80) |
| CHRISTOPHER LEE SHANKS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (7.01754386) | ($142,000.00) |
| CHRISTOPHER LEE SHANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252231066706199 | $53.30 |
| CHRISTOPHER LEE SHANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.7594245929 | $11.55 |
| CHRISTOPHER LEE SHANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059576863243 | $0.01 |
| CHRISTOPHER LEE SHANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000240935379209999 | $0.00 |
| CHRISTOPHER LEE SHANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0782368658299999 | $0.08 |
| CHRISTOPHER LEE SHOEMAKER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| CHRISTOPHER LEE SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080977033624 | $250.83 |
| CHRISTOPHER LEE SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 179.487823107165 | $132.86 |
| CHRISTOPHER LEE SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020175338598 | $39.22 |
| CHRISTOPHER LEE SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.450151024 | $23.19 |
| CHRISTOPHER LEE SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.109197939 | $17.58 |
| CHRISTOPHER LEE SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6139980693 | $21.34 |
| CHRISTOPHER LEE SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32763769901 | $15.73 |
| CHRISTOPHER LEE SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.465872844479999 | $3.20 |
| CHRISTOPHER LEE SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.3120390745 | $0.70 |
| CHRISTOPHER LEE SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0505508041619999 | $3.16 |
| CHRISTOPHER LEE SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.36526429785 | $1.14 |
| CHRISTOPHER LEE SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.52790935613 | $0.92 |
| CHRISTOPHER LEE VOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005477848263 | $0.00 |
| CHRISTOPHER LEEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106668496717 | $31.57 |
| CHRISTOPHER LEES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER LEES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER LEES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (25.055) | ($50.00) |
| CHRISTOPHER LEES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0012715 | $50.00 |
| CHRISTOPHER LEES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHRISTOPHER LEES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (480.0) | ($480.00) |
| CHRISTOPHER LEES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (97.253) | ($200.34) |
| CHRISTOPHER LEES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.005147 | $200.34 |
| CHRISTOPHER LEES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DASH | 0.04657 | $4.48 |
| CHRISTOPHER LEES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00388999) | ($151.23) |
| CHRISTOPHER LEES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER LEES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHRISTOPHER LEES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.002716 | $7.68 |
| CHRISTOPHER LEES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER LEES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER LEES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DASH | 0.05402 | $4.40 |
| CHRISTOPHER LEES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (559.951) | ($999.51) |
| CHRISTOPHER LEES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,000.124 | $999.51 |
| CHRISTOPHER LEES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.084263) | ($2,489.80) |
| CHRISTOPHER LEES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 2,058.186 | $2,489.80 |
| CHRISTOPHER LEES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (4,112.01509121) | ($5,015.80) |
| CHRISTOPHER LEES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (162.602) | ($170.78) |
| CHRISTOPHER LEES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0057855 | $170.78 |
| CHRISTOPHER LEES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.468) | ($2,000.47) |
| CHRISTOPHER LEES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (132.034698719) | ($120.00) |
| CHRISTOPHER LEES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,401.156623961) | ($4,000.00) |
| CHRISTOPHER LEES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 5,211.72638436499 | $4,736.69 |
| CHRISTOPHER LEES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 15,823.158952293 | $14,384.38 |
| CHRISTOPHER LEES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (396.008481579) | ($360.00) |
| CHRISTOPHER LEES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (13,200.282719298) | ($12,000.00) |
| CHRISTOPHER LEES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (2,905.403) | ($2,057.99) |
| CHRISTOPHER LEES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0684977 | $2,057.99 |
| CHRISTOPHER LEES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00508607) | ($151.99) |
| CHRISTOPHER LEES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DASH | 0.06972 | $4.13 |
| CHRISTOPHER LEES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Collateral | BTC | (0.2755783556) | ($8,000.00) |
| CHRISTOPHER LEES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| CHRISTOPHER LEES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHRISTOPHER LEES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (980.0) | ($980.00) |
| CHRISTOPHER LEES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER LEES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (61.845) | ($49.03) |
| CHRISTOPHER LEES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 48.82 | $49.03 |
| CHRISTOPHER LEES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (772.93) | ($500.00) |
| CHRISTOPHER LEES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 497.674 | $500.00 |
| CHRISTOPHER LEES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.016448) | ($519.36) |
| CHRISTOPHER LEES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 519.042 | $519.36 |
| CHRISTOPHER LEES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,065.536) | ($1,065.54) |
| CHRISTOPHER LEES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | MATIC | (171.093) | ($100.61) |
| CHRISTOPHER LEES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 100.106 | $100.61 |
| CHRISTOPHER LEES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.016896) | ($501.99) |
| CHRISTOPHER LEES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 499.682 | $501.99 |
| CHRISTOPHER LEES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (599.788) | ($599.79) |
| CHRISTOPHER LEES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (6,558.498271638) | ($1,988.76) |
| CHRISTOPHER LEES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 6,558.498271638 | $1,988.76 |
| CHRISTOPHER LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003228312103 | $6.69 |
| CHRISTOPHER LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 182.694547580237 | $245.21 |
| CHRISTOPHER LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006096617774 | $0.01 |
| CHRISTOPHER LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.701481188 | $2.47 |
| CHRISTOPHER LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.011030209261 | $0.00 |
| CHRISTOPHER LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.22165619034 | $0.01 |
| CHRISTOPHER LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0002095578239 | $0.01 |
| CHRISTOPHER LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.07656585518 | $0.08 |
| CHRISTOPHER LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.018273622397 | $0.02 |
| CHRISTOPHER LEGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5299133834) | ($15,485.66) |
| CHRISTOPHER LEGER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5299133834 | $15,485.66 |
| CHRISTOPHER LEGER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.52991338) | ($14,601.23) |
| CHRISTOPHER LEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032965291182162 | $114.10 |
| CHRISTOPHER LEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3769989349 | $8.12 |
| CHRISTOPHER LEGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022786362136 | $0.00 |
| CHRISTOPHER LEGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018571889669 | $0.00 |
| CHRISTOPHER LEIGH O'BRIEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01105654 | $442.81 |
| CHRISTOPHER LEIGH O'BRIEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01016892 | $397.48 |
| CHRISTOPHER LEIGH O'BRIEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00508857 | $195.87 |
| CHRISTOPHER LEIGH O'BRIEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.4838 | $18,662.06 |
| CHRISTOPHER LEIGH O'BRIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01623761 | $503.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER LEIGH O'BRIEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02202436 | $697.98 |
| CHRISTOPHER LEIGH O'BRIEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (30.182662728) | ($55,382.98) |
| CHRISTOPHER LEIGH O'BRIEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (119.838142) | ($119.84) |
| CHRISTOPHER LEIGH O'BRIEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (2.99202768) | ($88,645.65) |
| CHRISTOPHER LEIGH O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095754729639599 | $333.91 |
| CHRISTOPHER LEIGH O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.65652761958912 | $1.32 |
| CHRISTOPHER LEIGH O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18138237148 | $466.29 |
| CHRISTOPHER LEIGH O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78735198847 | $0.79 |
| CHRISTOPHER LEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004715596 | $0.00 |
| CHRISTOPHER LEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033839358592 | $0.00 |
| CHRISTOPHER LEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0035457882543 | $0.00 |
| CHRISTOPHER LEINBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030266434864 | $0.00 |
| CHRISTOPHER LEINBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068138230561 | $0.01 |
| CHRISTOPHER LEINBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007297011069 | $0.01 |
| CHRISTOPHER LEKELALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.388654155658 | $4.20 |
| CHRISTOPHER LEKELALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.65613483826 | $0.41 |
| CHRISTOPHER LEMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00057522 | $22.96 |
| CHRISTOPHER LEMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03186933383) | ($91.45) |
| CHRISTOPHER LEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01867561) | ($553.47) |
| CHRISTOPHER LEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000978528281343 | $3.66 |
| CHRISTOPHER LEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054907651386 | $0.06 |
| CHRISTOPHER LEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011478646884093 | $0.34 |
| CHRISTOPHER LEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000126828059472 | $0.00 |
| CHRISTOPHER LENDERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002653356575 | $7.85 |
| CHRISTOPHER LENDERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096123770314 | $1.88 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00041202 | $0.06 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00022572 | $0.03 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ZEC | 0.00019698 | $0.03 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00024269 | $0.03 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00070243 | $0.10 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MATIC | 0.25602688 | $0.33 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00066521 | $25.96 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00017346 | $0.03 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.000189 | $0.03 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00000571 | $0.00 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.011777369) | ($190.71) |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.011777369 | $190.71 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.121896574) | ($119.31) |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.121896574 | $119.31 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.254032305) | ($98.73) |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.254032305 | $98.73 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001863847429) | ($77.03) |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001863847429 | $77.03 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (72.083707421) | ($10.25) |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 72.083707421 | $10.25 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.006955262) | ($113.35) |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.006955262 | $113.35 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11.797470888) | ($16.80) |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11.797470888 | $16.80 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.0006285364323) | ($0.10) |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.0006285364323 | $0.10 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0004574115223) | ($0.09) |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0004574115223 | $0.09 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.01223478) | ($190.64) |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00018018 | $0.03 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ZEC | 0.0005963 | $0.10 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (1.121896574) | ($117.77) |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.254032305) | ($96.12) |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LTC | (1.00695526) | ($109.64) |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | DOGE | (72.08370742) | ($9.92) |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (12.053497768) | ($16.63) |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ZEC | 0.00019062 | $0.03 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00252905) | ($100.25) |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00020892 | $0.03 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00025148 | $0.04 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00031773 | $0.05 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00036918 | $0.06 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.0001833 | $0.03 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00088272 | $0.13 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.00019278 | $0.03 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.00022386 | $0.03 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00022008 | $0.03 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00030056 | $0.04 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ZEC | 0.00064992 | $0.08 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 335.129336 | $335.13 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00024999 | $0.03 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00023142 | $0.03 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00126156 | $0.15 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00025536 | $0.03 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MATIC | 0.26301325 | $0.31 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00025494 | $0.03 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00022289 | $0.03 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ZEC | 0.00029252 | $0.03 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (335.129336) | ($335.13) |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00069999 | $0.08 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ZEC | 0.00030072 | $0.03 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ZEC | 0.0002988 | $0.03 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00052742 | $0.05 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00052742 | $0.05 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00031518 | $0.03 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ZEC | 0.00038364 | $0.03 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00029418 | $0.03 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ZEC | 0.00039631 | $0.04 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MATIC | 0.34403601 | $0.23 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00097752 | $0.10 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ZEC | 0.00028476 | $0.03 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00012708 | $0.01 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00059336 | $0.06 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00013615 | $0.01 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ZEC | 0.00015103 | $0.02 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00022976 | $0.03 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00030723 | $0.03 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00014767 | $0.01 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00017805 | $0.02 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00107836 | $0.10 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ZEC | 0.00016897 | $0.02 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ZEC | 0.0003975 | $0.04 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ZEC | 0.00009319 | $0.01 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | MATIC | 0.25297987 | $0.15 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00072842 | $0.07 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00543629 | $0.49 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00018287 | $0.02 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.02486853) | ($2.23) |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | MATIC | 0.35130925 | $0.15 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00245794 | $0.14 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003145024461307 | $0.13 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02856885420748 | $0.04 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00060347665614489 | $0.07 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00207607856351279 | $0.21 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0024204990039263 | $0.19 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0016593329411765 | $0.29 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000084138778201 | $0.00 |
| CHRISTOPHER LEO PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0124009558138643 | $0.00 |
| CHRISTOPHER LEON INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000594632653509999 | $0.06 |
| CHRISTOPHER LEON INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0831549312059999 | $0.01 |
| CHRISTOPHER LEON SPROUSE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.02908461 | $89.88 |
| CHRISTOPHER LEON SPROUSE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004320489504) | ($13.02) |
| CHRISTOPHER LEON SPROUSE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00002676035312) | ($0.08) |
| CHRISTOPHER LEON SPROUSE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.06423 | $130.32 |
| CHRISTOPHER LEON SPROUSE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00004813107053) | ($0.10) |
| CHRISTOPHER LEON SPROUSE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.2051 | $426.17 |
| CHRISTOPHER LEON SPROUSE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.2624058819) | ($548.20) |
| CHRISTOPHER LEON SPROUSE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.05603 | $110.49 |
| CHRISTOPHER LEON SPROUSE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.051298) | ($101.01) |
| CHRISTOPHER LEON SPROUSE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 100.749 | $101.01 |
| CHRISTOPHER LEON SPROUSE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| CHRISTOPHER LEON SPROUSE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 0.0988117334 | $194.56 |
| CHRISTOPHER LEON SPROUSE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006593437846) | ($13.02) |
| CHRISTOPHER LEON SPROUSE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.42724953) | ($1,750.00) |
| CHRISTOPHER LEON SPROUSE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.412931462 | $1,732.44 |
| CHRISTOPHER LEON SPROUSE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.2624058819 | $321.74 |
| CHRISTOPHER LEON SPROUSE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01060242508) | ($13.00) |
| CHRISTOPHER LEON SPROUSE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.04313555866) | ($52.89) |
| CHRISTOPHER LEON SPROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062389483072 | $1.85 |
| CHRISTOPHER LEON SPROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00173375409506999 | $3.02 |
| CHRISTOPHER LEON SPROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086326433793 | $0.01 |
| CHRISTOPHER LEON SPROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0036488598673 | $0.00 |
| CHRISTOPHER LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022832884880532 | $0.03 |
| CHRISTOPHER LEONARDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001212 | $5.00 |
| CHRISTOPHER LEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027786028228 | $0.82 |
| CHRISTOPHER LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00721702535099999 | $223.56 |
| CHRISTOPHER LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029927374033 | $58.26 |
| CHRISTOPHER LEOPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.349156495543 | $2.26 |
| CHRISTOPHER LEOPOLDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0143479375129999 | $434.05 |
| CHRISTOPHER LEPENSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (53.524701615) | ($110,743.14) |
| CHRISTOPHER LEPENSKY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 53.524701615 | $110,743.14 |
| CHRISTOPHER LEPENSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9889206558) | ($28,436.80) |
| CHRISTOPHER LEPENSKY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9889206558 | $28,436.80 |
| CHRISTOPHER LEPENSKY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (53.524701) | ($110,411.78) |
| CHRISTOPHER LEPENSKY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.98892) | ($28,783.97) |
| CHRISTOPHER LEPENSKY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03126818668) | ($62.63) |
| CHRISTOPHER LEPENSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03126818668 | $62.63 |
| CHRISTOPHER LEPENSKY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004406499768) | ($13.00) |
| CHRISTOPHER LEPENSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004406499768 | $13.00 |
| CHRISTOPHER LEPENSKY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.03754314021) | ($0.04) |
| CHRISTOPHER LEPENSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.03754314021 | $0.04 |
| CHRISTOPHER LEPENSKY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.667207928) | ($0.45) |
| CHRISTOPHER LEPENSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.667207928 | $0.45 |
| CHRISTOPHER LEPENSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03114) | ($62.36) |
| CHRISTOPHER LEPENSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000441) | ($13.18) |
| CHRISTOPHER LEPENSKY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001726611201) | ($0.04) |
| CHRISTOPHER LEPENSKY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001726611201 | $0.04 |
| CHRISTOPHER LEPENSKY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002629661711) | ($0.01) |
| CHRISTOPHER LEPENSKY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002629661711 | $0.01 |
| CHRISTOPHER LEPENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00337840448653791 | $129.50 |
| CHRISTOPHER LEPENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.206693380369281 | $580.31 |
| CHRISTOPHER LEPENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00491955635485149 | $0.01 |
| CHRISTOPHER LEPENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000178133095955989 | $0.00 |
| CHRISTOPHER LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081904887213 | $253.55 |
| CHRISTOPHER LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15004303607 | $304.63 |
| CHRISTOPHER LEUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004429281854 | $0.13 |
| CHRISTOPHER LEUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.8514163529999 | $27.63 |
| CHRISTOPHER LEW | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ADA | (254.517601) | ($215.33) |
| CHRISTOPHER LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037975358135 | $116.39 |
| CHRISTOPHER LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4237701994 | $1.66 |
| CHRISTOPHER LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099180428407 | $200.29 |
| CHRISTOPHER LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01346028287 | $0.01 |
| CHRISTOPHER LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021226731665 | $0.02 |
| CHRISTOPHER LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5363423779474 | $0.49 |
| CHRISTOPHER LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0140483291807 | $1.54 |
| CHRISTOPHER LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0024848742855 | $0.19 |
| CHRISTOPHER LEWIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1344054933) | ($4,053.48) |
| CHRISTOPHER LEWIS | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1344054933 | $4,053.48 |
| CHRISTOPHER LEWIS | ADDRESS REDACTED | 5/21/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.13440549) | ($3,971.95) |
| CHRISTOPHER LEWIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (163.516001517) | ($403.64) |
| CHRISTOPHER LEWIS | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | SNX | 163.516001517 | $403.64 |
| CHRISTOPHER LEWIS | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | SNX | (163.516001517) | ($400.67) |
| CHRISTOPHER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.84215064622 | $25.04 |
| CHRISTOPHER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000142214393452 | $0.04 |
| CHRISTOPHER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000898942795269999 | $0.00 |
| CHRISTOPHER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016716822266 | $0.03 |
| CHRISTOPHER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000229310937009999 | $0.00 |
| CHRISTOPHER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0015689514179 | $0.00 |
| CHRISTOPHER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000037593698558 | $0.00 |
| CHRISTOPHER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000016601284920999 | $0.00 |
| CHRISTOPHER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00250183312829999 | $0.00 |
| CHRISTOPHER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000802751828625099 | $28.96 |
| CHRISTOPHER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015302531278 | $0.02 |
| CHRISTOPHER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000041864305663 | $0.00 |
| CHRISTOPHER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.919411631454 | $12.13 |
| CHRISTOPHER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3736520202 | $0.06 |
| CHRISTOPHER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0021382623477 | $0.15 |
| CHRISTOPHER LEXERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202936470539999 | $0.60 |
| CHRISTOPHER LEXERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.91626120689 | $1.07 |
| CHRISTOPHER LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00784274924239999 | $243.17 |
| CHRISTOPHER LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0572108103619999 | $114.45 |
| CHRISTOPHER LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.003296023 | $18.00 |
| CHRISTOPHER LIENDO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($84.41) |
| CHRISTOPHER LIENDO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.02) | ($1,719.60) |
| CHRISTOPHER LIENDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010641) | ($293.20) |
| CHRISTOPHER LIENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011421962623036 | $3.80 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER LIENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010515974034891 | $24.36 |
| CHRISTOPHER LIESFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138477058676999 | $40.99 |
| CHRISTOPHER LIESFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0306526863569999 | $59.93 |
| CHRISTOPHER LIESFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.788902132 | $11.72 |
| CHRISTOPHER LIESFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.74512689 | $31.86 |
| CHRISTOPHER LIESFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.70260603529999 | $18.92 |
| CHRISTOPHER LIESFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.76500795389999 | $0.26 |
| CHRISTOPHER LIESFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025109429894 | $1.84 |
| CHRISTOPHER LIESFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8781072305 | $9.83 |
| CHRISTOPHER LIESFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28969856919 | $17.32 |
| CHRISTOPHER LIESFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0546964364289999 | $2.16 |
| CHRISTOPHER LIESFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.043461703366 | $4.77 |
| CHRISTOPHER LIESFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.121976980227999 | $0.75 |
| CHRISTOPHER LIESFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0053626864012 | $1.22 |
| CHRISTOPHER LIESFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0062302918802 | $0.47 |
| CHRISTOPHER LIESFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.59605947567 | $0.92 |
| CHRISTOPHER LIESFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0617979768419999 | $4.41 |
| CHRISTOPHER LIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00156683 | $62.69 |
| CHRISTOPHER LIM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00062994 | $24.94 |
| CHRISTOPHER LIM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002532863909) | ($10.00) |
| CHRISTOPHER LIM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002638527338) | ($10.44) |
| CHRISTOPHER LIM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000208214044) | ($0.08) |
| CHRISTOPHER LIM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009134646929) | ($3.33) |
| CHRISTOPHER LIM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006282914809) | ($2.29) |
| CHRISTOPHER LIM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.176467 | $450.60 |
| CHRISTOPHER LIM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008610834059) | ($2.50) |
| CHRISTOPHER LIM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001063721892) | ($3.33) |
| CHRISTOPHER LIM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000731535906) | ($2.29) |
| CHRISTOPHER LIM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.075838 | $135.47 |
| CHRISTOPHER LIM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00499025 | $149.72 |
| CHRISTOPHER LIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.24282069) | ($2,750.00) |
| CHRISTOPHER LIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06734065045) | ($82.57) |
| CHRISTOPHER LIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001867657957) | ($2.29) |
| CHRISTOPHER LIM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.630263815 | $3,225.06 |
| CHRISTOPHER LIM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (2.031364976) | ($2,227.50) |
| CHRISTOPHER LIM | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001663979767) | ($3.33) |
| CHRISTOPHER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016412654962 | $48.82 |
| CHRISTOPHER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.738282459473 | $4.98 |
| CHRISTOPHER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017691438822871 | $39.84 |
| CHRISTOPHER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5739886268 | $2.04 |
| CHRISTOPHER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019374103412 | $0.02 |
| CHRISTOPHER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.113498367701 | $0.15 |
| CHRISTOPHER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000844490628083 | $0.03 |
| CHRISTOPHER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005078190267 | $0.00 |
| CHRISTOPHER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069937364535 | $0.01 |
| CHRISTOPHER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00113826599547 | $0.00 |
| CHRISTOPHER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138346262817 | $40.72 |
| CHRISTOPHER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00278818457184 | $4.45 |
| CHRISTOPHER LIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (30.024684937) | ($549.04) |
| CHRISTOPHER LIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDT ERC20 | 673.0008 | $673.00 |
| CHRISTOPHER LIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (673.0008) | ($673.00) |
| CHRISTOPHER LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084131234476 | $0.25 |
| CHRISTOPHER LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.033364178715 | $0.00 |
| CHRISTOPHER LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017965766911 | $0.53 |
| CHRISTOPHER LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 239.092895726999 | $239.09 |
| CHRISTOPHER LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04456728986972 | $0.80 |
| CHRISTOPHER LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 133.334747393999 | $133.33 |
| CHRISTOPHER LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027311380314 | $8.08 |
| CHRISTOPHER LINDENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019443176635 | $0.01 |
| CHRISTOPHER LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052628729556 | $0.16 |
| CHRISTOPHER LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007898593299999 | $0.00 |
| CHRISTOPHER LINVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027629863897 | $0.08 |
| CHRISTOPHER LINVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054274694415 | $1.06 |
| CHRISTOPHER LIPSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4405072797) | ($17,721.17) |
| CHRISTOPHER LIPSKI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4405072797 | $17,721.17 |
| CHRISTOPHER LIPSKI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12) | ($4,824.96) |
| CHRISTOPHER LIPSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001962227128) | ($8.00) |
| CHRISTOPHER LIPSKI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000344284338) | ($1.33) |
| CHRISTOPHER LIPSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,303.462321792 | $1,842.69 |
| CHRISTOPHER LIPSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,131.789721675) | ($1,600.00) |
| CHRISTOPHER LIPSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.9408002061) | ($1.33) |
| CHRISTOPHER LIPSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (33.981915656) | ($48.04) |
| CHRISTOPHER LIPSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($577.68) |
| CHRISTOPHER LIPSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,393.65) |
| CHRISTOPHER LIPSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.150276) | ($4,581.61) |
| CHRISTOPHER LIPSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 2,644.1029 | $2,644.10 |
| CHRISTOPHER LIPSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 2,994.483084 | $2,994.48 |
| CHRISTOPHER LIPSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,604.769639808) | ($3,604.77) |
| CHRISTOPHER LIPSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,604.769639808 | $3,604.77 |
| CHRISTOPHER LIPSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 492.053163 | $492.05 |
| CHRISTOPHER LIPSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.26) | ($16.26) |
| CHRISTOPHER LIPSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,600.0) | ($9,600.00) |
| CHRISTOPHER LIPSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.9885629778 | $28,687.86 |
| CHRISTOPHER LIPSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9890918395) | ($28,663.07) |
| CHRISTOPHER LIPSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9890918395 | $28,663.07 |
| CHRISTOPHER LIPSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($8,676.79) |
| CHRISTOPHER LIPSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.689092) | ($20,120.11) |
| CHRISTOPHER LIPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000529686309747881 | $21.31 |
| CHRISTOPHER LIPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.40429279159999 | $3.33 |
| CHRISTOPHER LIPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.809970717034 | $28.81 |
| CHRISTOPHER LIPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032235307392 | $0.00 |
| CHRISTOPHER LIPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.064825259265 | $0.22 |
| CHRISTOPHER LIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02150299478) | ($66.94) |
| CHRISTOPHER LIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005783653015) | ($133.88) |
| CHRISTOPHER LIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3888024883) | ($9,000.00) |
| CHRISTOPHER LIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4727120542 | $10,942.34 |
| CHRISTOPHER LIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01183758424) | ($274.02) |
| CHRISTOPHER LIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028351792251078 | $5.91 |
| CHRISTOPHER LIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00186445540299999 | $0.00 |
| CHRISTOPHER LIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005123367314 | $10.02 |
| CHRISTOPHER LIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020430847039 | $0.02 |
| CHRISTOPHER LIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.183416617759999 | $1.62 |
| CHRISTOPHER LIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000078378932456 | $0.00 |
| CHRISTOPHER LITTLE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 8.12136056 | $121.09 |
| CHRISTOPHER LITTLE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SGB | 42.1469 | $2.32 |
| CHRISTOPHER LITTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| CHRISTOPHER LITTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| CHRISTOPHER LITTLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,232.04) | ($4,232.04) |
| CHRISTOPHER LITTLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (40.0) | ($40.00) |
| CHRISTOPHER LITTLE | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 40.0 | $40.00 |
| CHRISTOPHER LITTLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| CHRISTOPHER LITTLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| CHRISTOPHER LITTLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| CHRISTOPHER LITTLE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 50.0 | $500.68 |
| CHRISTOPHER LITTLE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 300.0 | $3,006.90 |
| CHRISTOPHER LITTLE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 51.70814 | $466.39 |
| CHRISTOPHER LITTLE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 16.59651924 | $148.55 |
| CHRISTOPHER LITTLE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 33.91748767 | $308.21 |
| CHRISTOPHER LITTLE | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | USDT ERC20 | (40.0) | ($40.00) |
| CHRISTOPHER LITTLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.00004) | ($1.26) |
| CHRISTOPHER LITTLE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 1.644 | $1.26 |
| CHRISTOPHER LITTLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,043.969038) | ($5,043.97) |
| CHRISTOPHER LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000395915491525 | $0.01 |
| CHRISTOPHER LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114084974168 | $0.01 |
| CHRISTOPHER LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052158476573 | $0.00 |
| CHRISTOPHER LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036953132499 | $0.00 |
| CHRISTOPHER LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.5440650066 | $79.45 |
| CHRISTOPHER LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 272.293758227749 | $272.29 |
| CHRISTOPHER LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000502141651549999 | $0.00 |
| CHRISTOPHER LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000066746613686 8 | $0.00 |
| CHRISTOPHER LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020182050737 | $0.01 |
| CHRISTOPHER LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000353117126 3 | $0.00 |
| CHRISTOPHER LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001307716759 | $0.00 |
| CHRISTOPHER LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.424078525249999 | $0.01 |
| CHRISTOPHER LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000437540902399999 | $0.00 |
| CHRISTOPHER LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00102309857703 | $0.00 |
| CHRISTOPHER LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000019159094056 | $0.00 |
| CHRISTOPHER LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000010383078915 | $0.00 |
| CHRISTOPHER LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0014139395405 | $0.00 |
| CHRISTOPHER LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017757685714 | $0.52 |
| CHRISTOPHER LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.935143410459999 | $1,871.15 |
| CHRISTOPHER LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,772.109287401 | $1,772.11 |
| CHRISTOPHER LITTLETON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00048793 | $19.79 |
| CHRISTOPHER LITTLETON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 10.5 | $9.79 |
| CHRISTOPHER LITTLETON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.11 | $331.91 |
| CHRISTOPHER LITTLETON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00024596 | $9.86 |
| CHRISTOPHER LITTLETON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6363744844) | ($980.00) |
| CHRISTOPHER LITTLETON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6363744844 | $980.00 |
| CHRISTOPHER LITTLETON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00035549) | ($10.00) |
| CHRISTOPHER LITTLETON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00035549 | $10.00 |
| CHRISTOPHER LITTLETON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0013124) | ($20.02) |
| CHRISTOPHER LITTLETON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.62325) | ($950.70) |
| CHRISTOPHER LITTLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016358408045 | $48.64 |
| CHRISTOPHER LITTLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02045339731 | $41.99 |
| CHRISTOPHER LITTLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5657295293 | $7.89 |
| CHRISTOPHER LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000262627033 1 | $0.78 |
| CHRISTOPHER LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6106117675 | $3.61 |
| CHRISTOPHER LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9365730285 | $1.22 |
| CHRISTOPHER LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031248934278 | $0.00 |
| CHRISTOPHER LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070139900858 | $0.07 |
| CHRISTOPHER LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00084795902859 | $0.00 |
| CHRISTOPHER LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00365352160625999 | $106.77 |
| CHRISTOPHER LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038375600493 | $0.75 |
| CHRISTOPHER LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9798247924 | $1.98 |
| CHRISTOPHER LO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (1.25) | ($1.25) |
| CHRISTOPHER LO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (3.37) | ($3.37) |
| CHRISTOPHER LO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (7.12) | ($7.12) |
| CHRISTOPHER LO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($12.17) |
| CHRISTOPHER LO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (8.67050742) | ($20,962.65) |
| CHRISTOPHER LO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.18545145 | $378.83 |
| CHRISTOPHER LO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BNB | 1.10052063 | $339.90 |
| CHRISTOPHER LO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01310302 | $398.89 |
| CHRISTOPHER LO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (7.04) | ($7.04) |
| CHRISTOPHER LO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (3.29) | ($3.29) |
| CHRISTOPHER LO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (1.25) | ($1.25) |
| CHRISTOPHER LO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08445602) | ($2,404.13) |
| CHRISTOPHER LO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (20,500.0) | ($20,500.00) |
| CHRISTOPHER LO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.309744876) | ($8,500.00) |
| CHRISTOPHER LO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2494999921) | ($255.21) |
| CHRISTOPHER LO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006921528673) | ($7.08) |
| CHRISTOPHER LO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 9.993485812 | $10,222.29 |
| CHRISTOPHER LO | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (3.33) | ($3.33) |
| CHRISTOPHER LO | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (1.25) | ($1.25) |
| CHRISTOPHER LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000897722364492299 | $29.95 |
| CHRISTOPHER LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27123466510426 | $1.24 |
| CHRISTOPHER LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042775292343945 | $112.32 |
| CHRISTOPHER LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.181158206279999 | $0.11 |
| CHRISTOPHER LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4219383729 | $11.69 |
| CHRISTOPHER LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.25848191436 | $0.12 |
| CHRISTOPHER LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 260.381128146399 | $260.38 |
| CHRISTOPHER LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.39823020716 | $4.15 |
| CHRISTOPHER LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152225220548 | $28.92 |
| CHRISTOPHER LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30976507486 | $3.44 |
| CHRISTOPHER LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112072962699999 | $0.99 |
| CHRISTOPHER LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0068575625641 | $1.77 |
| CHRISTOPHER LOCCISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158425980103 | $0.47 |
| CHRISTOPHER LOCCISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00365394441624599 | $0.00 |
| CHRISTOPHER LOCCISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117887512863 | $2.30 |
| CHRISTOPHER LOCCISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04081300357 | $3.49 |
| CHRISTOPHER LODING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081891922026 | $253.51 |
| CHRISTOPHER LODING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00736602579999999 | $228.23 |
| CHRISTOPHER LOFT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00324336 | $132.32 |
| CHRISTOPHER LOFT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00320915 | $130.04 |
| CHRISTOPHER LOFT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.1170120098) | ($4,000.00) |
| CHRISTOPHER LOFT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| CHRISTOPHER LOFT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.686591006) | ($2.73) |
| CHRISTOPHER LOFT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5994156189) | ($0.97) |
| CHRISTOPHER LOFT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| CHRISTOPHER LOFT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (980.0) | ($980.00) |
| CHRISTOPHER LOFT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00201711 | $61.42 |
| CHRISTOPHER LOFT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.03237433 | $948.11 |
| CHRISTOPHER LOFT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00324132 | $94.92 |
| CHRISTOPHER LOFT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00304076 | $96.65 |
| CHRISTOPHER LOFT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0032549 | $95.56 |
| CHRISTOPHER LOFT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008102233054) | ($2.46) |
| CHRISTOPHER LOFT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.826679823) | ($2.73) |
| CHRISTOPHER LOFT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.715405373) | ($0.97) |
| CHRISTOPHER LOFT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.510451277 | $1,507.39 |
| CHRISTOPHER LOFT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004088289618) | ($4.08) |
| CHRISTOPHER LOFT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03697737716) | ($36.90) |
| CHRISTOPHER LOFT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.228490949) | ($1,226.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER LOFT | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001140843111) | ($2.46) |
| CHRISTOPHER LOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003543582845 | $14.21 |
| CHRISTOPHER LOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.1401616310619 | $20.70 |
| CHRISTOPHER LOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000453403147721 | $1.38 |
| CHRISTOPHER LOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.421736132159 | $2.42 |
| CHRISTOPHER LOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017085857936 | $1.72 |
| CHRISTOPHER LOHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066124782168 | $0.02 |
| CHRISTOPHER LOHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017151690868 | $0.02 |
| CHRISTOPHER LOHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000057842855479999 | $0.00 |
| CHRISTOPHER LOHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049092472603 | $0.05 |
| CHRISTOPHER LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143420973607999 | $0.42 |
| CHRISTOPHER LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122546033516 | $2.39 |
| CHRISTOPHER LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.1216504529999 | $18.12 |
| CHRISTOPHER LONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| CHRISTOPHER LONG | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| CHRISTOPHER LONG | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| CHRISTOPHER LONG | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,995.0) | ($1,995.00) |
| CHRISTOPHER LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066754655177 | $206.59 |
| CHRISTOPHER LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0348633991493 | $68.67 |
| CHRISTOPHER LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.6172451079999 | $80.62 |
| CHRISTOPHER LONGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.5049884) | ($3,680.00) |
| CHRISTOPHER LONGE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.5049884 | $3,680.00 |
| CHRISTOPHER LONGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,089.540361349) | ($17,089.54) |
| CHRISTOPHER LONGE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,089.540361349 | $17,089.54 |
| CHRISTOPHER LONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002069365794 | $62.23 |
| CHRISTOPHER LONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023775859769514 | $54.68 |
| CHRISTOPHER LONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 202.0012146504 | $202.00 |
| CHRISTOPHER LONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009768776804 | $0.00 |
| CHRISTOPHER LONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044854485857 | $0.33 |
| CHRISTOPHER LONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.57485231291 | $1.96 |
| CHRISTOPHER LONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0075637506707999 | $14.09 |
| CHRISTOPHER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017210763332 | $5.09 |
| CHRISTOPHER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5528540257 | $3.55 |
| CHRISTOPHER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019089657358 | $5.65 |
| CHRISTOPHER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133900852506 | $0.40 |
| CHRISTOPHER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5923094476 | $3.59 |
| CHRISTOPHER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.63471585629999 | $0.38 |
| CHRISTOPHER LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074203248689999 | $229.93 |
| CHRISTOPHER LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005677140373 | $0.00 |
| CHRISTOPHER LOSCHIAVO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00060754 | $24.26 |
| CHRISTOPHER LOSCHIAVO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00057603 | $23.28 |
| CHRISTOPHER LOSCHIAVO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00059925 | $22.82 |
| CHRISTOPHER LOSCHIAVO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00063765 | $22.18 |
| CHRISTOPHER LOSCHIAVO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00063044 | $18.98 |
| CHRISTOPHER LOSCHIAVO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00086073 | $26.00 |
| CHRISTOPHER LOSCHIAVO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00086954 | $25.56 |
| CHRISTOPHER LOSCHIAVO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00084167 | $25.19 |
| CHRISTOPHER LOSCHIAVO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00083849 | $23.09 |
| CHRISTOPHER LOSCHIAVO | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00082926 | $16.58 |
| CHRISTOPHER LOSCHIAVO | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | BTC | 0.00111064 | $23.81 |
| CHRISTOPHER LOSCHIAVO | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | BTC | 0.00122563 | $23.37 |
| CHRISTOPHER LOSCHIAVO | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | BTC | 0.00124664 | $26.57 |
| CHRISTOPHER LOSCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050166397448 | $14.84 |
| CHRISTOPHER LOSSETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05998 | $2,476.75 |
| CHRISTOPHER LOSSETT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5460851248) | ($15,882.43) |
| CHRISTOPHER LOSSETT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5460851248 | $15,882.43 |
| CHRISTOPHER LOSSETT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,444.11) |
| CHRISTOPHER LOSSETT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003308316941) | ($10.15) |
| CHRISTOPHER LOSSETT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003308316941 | $10.15 |
| CHRISTOPHER LOSSETT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.496415) | ($15,233.63) |
| CHRISTOPHER LOSSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026339429965822 | $94.30 |
| CHRISTOPHER LOSURDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001895146196 | $0.00 |
| CHRISTOPHER LOSURDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009119799295 | $0.00 |
| CHRISTOPHER LOSURDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000064765480326 | $0.00 |
| CHRISTOPHER LOSURDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000624767593999 | $0.01 |
| CHRISTOPHER LOSURDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013232695354 | $0.00 |
| CHRISTOPHER LOSURDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00079638355834 | $0.00 |
| CHRISTOPHER LOSURDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000039476505614 | $0.00 |
| CHRISTOPHER LOSURDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00089294152347 | $0.00 |
| CHRISTOPHER LOSURDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00003491638351583 | $0.00 |
| CHRISTOPHER LOSURDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00004301325063315 | $0.00 |
| CHRISTOPHER LOSURDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000074901493847 | $0.00 |
| CHRISTOPHER LOSURDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00004717537097294 | $0.00 |
| CHRISTOPHER LOTUFO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| CHRISTOPHER LOTUFO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| CHRISTOPHER LOTUFO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| CHRISTOPHER LOTUFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024700014383 | $7.31 |
| CHRISTOPHER LOTUFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100767431819 | $203.68 |
| CHRISTOPHER LOTUFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 442.9688466059 | $442.97 |
| CHRISTOPHER LOUIS BROPHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.519319537 | $483.42 |
| CHRISTOPHER LOUIS BROPHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01210928 | $500.78 |
| CHRISTOPHER LOUIS BROPHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.15029994 | $467.93 |
| CHRISTOPHER LOUIS BROPHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05652875 | $2,334.48 |
| CHRISTOPHER LOUIS BROPHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.14411548 | $215.88 |
| CHRISTOPHER LOUIS BROPHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $19.97 |
| CHRISTOPHER LOUIS BROPHY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01226533 | $490.75 |
| CHRISTOPHER LOUIS BROPHY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.02896991 | $87.67 |
| CHRISTOPHER LOUIS BROPHY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.863995 | $187.41 |
| CHRISTOPHER LOUIS BROPHY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0245 | $981.10 |
| CHRISTOPHER LOUIS BROPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174184755106 | $51.17 |
| CHRISTOPHER LOUIS BROPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044527137613 | $8.52 |
| CHRISTOPHER LOUIS BROPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028544986221 | $0.00 |
| CHRISTOPHER LOUIS BROPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41369801577 | $0.33 |
| CHRISTOPHER LOUIS BROPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07345257811 | $0.82 |
| CHRISTOPHER LOUIS BROPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014644807064 | $0.13 |
| CHRISTOPHER LOUIS BROPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0962342551315 | $5.42 |
| CHRISTOPHER LOUIS CHIOCCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (57.627374931) | ($57.63) |
| CHRISTOPHER LOUIS CHIOCCO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 57.627374931 | $57.63 |
| CHRISTOPHER LOUIS CHIOCCO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,037.080015 | $1,037.08 |
| CHRISTOPHER LOUIS CHIOCCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04405373476) | ($1,300.01) |
| CHRISTOPHER LOUIS CHIOCCO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04405373476 | $1,300.01 |
| CHRISTOPHER LOUIS CHIOCCO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.03069591738) | ($885.70) |
| CHRISTOPHER LOUIS CHIOCCO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,050.0 | $1,050.00 |
| CHRISTOPHER LOUIS CHIOCCO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (44.39) | ($44.39) |
| CHRISTOPHER LOUIS CHIOCCO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| CHRISTOPHER LOUIS CHIOCCO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.1079330815 | $3,278.36 |
| CHRISTOPHER LOUIS CHIOCCO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | BTC | 0.03069591738 | $932.36 |
| CHRISTOPHER LOUIS CHIOCCO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.107975905) | ($3,281.39) |
| CHRISTOPHER LOUIS CHIOCCO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.107975905 | $3,281.39 |
| CHRISTOPHER LOUIS CHIOCCO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15202963) | ($4,647.39) |
| CHRISTOPHER LOUIS CHIOCCO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (100.317389) | ($100.32) |
| CHRISTOPHER LOUIS CHIOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023182667039223 | $8.68 |
| CHRISTOPHER LOUIS CHIOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37431598940739 | $0.37 |
| CHRISTOPHER LOUIS CHIOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00354376409309999 | $0.00 |
| CHRISTOPHER LOUIS CHIOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001437588795 | $0.00 |
| CHRISTOPHER LOUSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0031416592239 | $0.03 |
| CHRISTOPHER LOVE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.16617759 | $6,667.31 |
| CHRISTOPHER LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.5414719519 | $22.44 |
| CHRISTOPHER LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000855964097399999 | $25.33 |
| CHRISTOPHER LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073678127128 | $14.38 |
| CHRISTOPHER LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4234082754 | $0.34 |
| CHRISTOPHER LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1108257442 | $3.21 |
| CHRISTOPHER LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.734681645323 | $0.71 |
| CHRISTOPHER LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006621394699 | $1.29 |
| CHRISTOPHER LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007859245016 | $0.02 |
| CHRISTOPHER LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058024246183 | $179.22 |
| CHRISTOPHER LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29047483051 | $593.03 |
| CHRISTOPHER LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.230748799 | $18.98 |
| CHRISTOPHER LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.03301936 | $2.49 |
| CHRISTOPHER LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.06258816962 | $3.63 |
| CHRISTOPHER LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.45593615361 | $0.02 |
| CHRISTOPHER LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000278185362929999 | $0.00 |
| CHRISTOPHER LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000037145044554 | $0.00 |
| CHRISTOPHER LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000028102819674 | $0.00 |
| CHRISTOPHER LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049353743441 | $152.05 |
| CHRISTOPHER LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052133807617 | $104.05 |
| CHRISTOPHER LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.741349087 | $2.17 |
| CHRISTOPHER LOZANO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 155.0 | $149.34 |
| CHRISTOPHER LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001374439211 | $0.41 |
| CHRISTOPHER LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.871876454 | $29.23 |
| CHRISTOPHER LUBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0199182777289999 | $598.13 |
| CHRISTOPHER LUBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.649888795 | $100.00 |
| CHRISTOPHER LUBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.95245415554 | $1,905.39 |
| CHRISTOPHER LUBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,518.10723522899 | $3,518.11 |
| CHRISTOPHER LUBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0065591079931 | $0.01 |
| CHRISTOPHER LUBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026271194344 | $0.00 |
| CHRISTOPHER LUBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000360752814559999 | $0.00 |
| CHRISTOPHER LUBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000107245303942 | $0.00 |
| CHRISTOPHER LUBBERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8445517964) | ($2,000.00) |
| CHRISTOPHER LUBBERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8445517964 | $2,000.00 |
| CHRISTOPHER LUBBERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.021122) | ($49.94) |
| CHRISTOPHER LUBBERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8234297964) | ($1,940.95) |
| CHRISTOPHER LUBBERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.634177274) | ($31.63) |
| CHRISTOPHER LUBBERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.634177274 | $31.63 |
| CHRISTOPHER LUBBERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00125420109) | ($0.24) |
| CHRISTOPHER LUBBERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00125420109 | $0.24 |
| CHRISTOPHER LUBBERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3677553526) | ($10,711.20) |
| CHRISTOPHER LUBBERS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3677553526 | $10,711.20 |
| CHRISTOPHER LUBBERS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MCDAI | (31.634177274) | ($31.63) |
| CHRISTOPHER LUBBERS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003435) | ($99.97) |
| CHRISTOPHER LUBBERS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.36432035) | ($10,621.03) |
| CHRISTOPHER LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016465125533033 | $60.64 |
| CHRISTOPHER LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.180015604 | $3.71 |
| CHRISTOPHER LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.138840257355 | $284.52 |
| CHRISTOPHER LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 343.53940085 | $343.54 |
| CHRISTOPHER LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.117003167549 | $0.09 |
| CHRISTOPHER LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022001753591 | $0.02 |
| CHRISTOPHER LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000049029273918 | $0.00 |
| CHRISTOPHER LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00003552106852 | $0.00 |
| CHRISTOPHER LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000095482169776 | $0.00 |
| CHRISTOPHER LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.7711089409999 | $84.63 |
| CHRISTOPHER LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13603117005607 | $0.14 |
| CHRISTOPHER LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.120586811517 | $13.24 |
| CHRISTOPHER LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.1098857014 | $12.99 |
| CHRISTOPHER LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000224985786335 | $0.00 |
| CHRISTOPHER LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0254756337759999 | $1.93 |
| CHRISTOPHER LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.109114975484999 | $7.78 |
| CHRISTOPHER LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.90523628739999 | $1.88 |
| CHRISTOPHER LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.8870602771 | $4.20 |
| CHRISTOPHER LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.032551175909 | $3.53 |
| CHRISTOPHER LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000258855893269999 | $0.00 |
| CHRISTOPHER LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.63710430684 | $1.60 |
| CHRISTOPHER LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.3395998287 | $4.29 |
| CHRISTOPHER LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.3717035237 | $2.33 |
| CHRISTOPHER LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0000135045875579999 | $0.00 |
| CHRISTOPHER LUCKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.069052153) | ($6,006.47) |
| CHRISTOPHER LUCKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.069052153 | $6,006.47 |
| CHRISTOPHER LUCKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2063025227) | ($5,868.54) |
| CHRISTOPHER LUCKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2063025227 | $5,868.54 |
| CHRISTOPHER LUCKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (25.164497105) | ($211.13) |
| CHRISTOPHER LUCKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 25.164497105 | $211.13 |
| CHRISTOPHER LUCKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (128.689470993) | ($73.83) |
| CHRISTOPHER LUCKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 128.689470993 | $73.83 |
| CHRISTOPHER LUCKE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($102.03) |
| CHRISTOPHER LUCKE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (3.007553) | ($6,114.11) |
| CHRISTOPHER LUCKE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.37) |
| CHRISTOPHER LUCKE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.205302) | ($6,021.92) |
| CHRISTOPHER LUCKE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,293.947151014) | ($7,293.95) |
| CHRISTOPHER LUCKE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,293.947151014 | $7,293.95 |
| CHRISTOPHER LUCKE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.189079131) | ($1.65) |
| CHRISTOPHER LUCKE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.189079131 | $1.65 |
| CHRISTOPHER LUCKE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011499) | ($23.17) |
| CHRISTOPHER LUCKE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CHRISTOPHER LUCKE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (7,292.94) | ($7,292.94) |
| CHRISTOPHER LUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008859130465378 | $33.40 |
| CHRISTOPHER LUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150241299489569 | $41.65 |
| CHRISTOPHER LUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.29311155378 | $50.29 |
| CHRISTOPHER LUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.849086824728 | $0.99 |
| CHRISTOPHER LUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.012758176739213 | $0.01 |
| CHRISTOPHER LUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20489754902755 | $3.20 |
| CHRISTOPHER LUFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125942774289 | $0.37 |
| CHRISTOPHER LUFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034814612757 | $0.00 |
| CHRISTOPHER LUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011015883623 | $3.26 |
| CHRISTOPHER LUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 119.173042514999 | $119.17 |
| CHRISTOPHER LUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150527395384 | $0.00 |
| CHRISTOPHER LUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023070490149 | $0.00 |
| CHRISTOPHER LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157430243119999 | $46.71 |
| CHRISTOPHER LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020150955732 | $60.53 |
| CHRISTOPHER LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003031034362 | $0.01 |
| CHRISTOPHER LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9584915392 | $4.72 |
| CHRISTOPHER LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069278841868 | $0.61 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000127573645125 | $0.00 |
| CHRISTOPHER LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00104808013465 | $0.12 |
| CHRISTOPHER LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17007914272 | $1.05 |
| CHRISTOPHER LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00051481501445 | $0.04 |
| CHRISTOPHER LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0013179193911 | $0.08 |
| CHRISTOPHER LUTZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| CHRISTOPHER LUTZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| CHRISTOPHER LUTZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHRISTOPHER LUTZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00247035) | ($100.00) |
| CHRISTOPHER LUTZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00247035 | $100.00 |
| CHRISTOPHER LUTZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00247) | ($100.00) |
| CHRISTOPHER LUTZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (700.0) | ($700.00) |
| CHRISTOPHER LUTZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 700.0 | $700.00 |
| CHRISTOPHER LUTZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| CHRISTOPHER LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064249682542 | $198.78 |
| CHRISTOPHER LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000781597876539999 | $0.00 |
| CHRISTOPHER LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 160.776697257 | $160.78 |
| CHRISTOPHER LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0100626438651 | $0.01 |
| CHRISTOPHER LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025500643979 | $0.00 |
| CHRISTOPHER LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000038766131079 | $0.00 |
| CHRISTOPHER LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000047469799008 | $0.00 |
| CHRISTOPHER LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000022713003138 | $0.05 |
| CHRISTOPHER LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016882212526 | $50.28 |
| CHRISTOPHER LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16113528814 | $327.35 |
| CHRISTOPHER LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.7949503611 | $51.16 |
| CHRISTOPHER LYNN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176760150164 | $58.31 |
| CHRISTOPHER LYNN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016632632801 | $3.21 |
| CHRISTOPHER LYNNE RUNG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.04874583 | $1,974.45 |
| CHRISTOPHER LYNNE RUNG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003734555398) | ($14.75) |
| CHRISTOPHER LYNNE RUNG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0521859 | $2,002.98 |
| CHRISTOPHER LYNNE RUNG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.05121142 | $1,942.38 |
| CHRISTOPHER LYNNE RUNG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0286499 | $1,053.91 |
| CHRISTOPHER LYNNE RUNG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.03175341 | $1,006.67 |
| CHRISTOPHER LYNNE RUNG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.05250357 | $1,649.77 |
| CHRISTOPHER LYNNE RUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.06744403 | $1,936.51 |
| CHRISTOPHER LYNNE RUNG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005087280762) | ($14.77) |
| CHRISTOPHER LYNNE RUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.27750349) | ($8,150.00) |
| CHRISTOPHER LYNNE RUNG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.27750349 | $8,150.00 |
| CHRISTOPHER LYNNE RUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01022942) | ($300.00) |
| CHRISTOPHER LYNNE RUNG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01022942 | $300.00 |
| CHRISTOPHER LYNNE RUNG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.610355) | ($17,899.97) |
| CHRISTOPHER LYNNE RUNG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 17,852.42 | $17,899.97 |
| CHRISTOPHER LYNNE RUNG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (17,850.0) | ($17,850.00) |
| CHRISTOPHER LYNNE RUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 1.236524764 | $36,263.75 |
| CHRISTOPHER LYNNE RUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053969408382 | $146.09 |
| CHRISTOPHER LYNNE RUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127650578169999 | $24.91 |
| CHRISTOPHER LYON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 76.1 | $469.51 |
| CHRISTOPHER LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65977950459 | $5.45 |
| CHRISTOPHER LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086224031947 | $0.03 |
| CHRISTOPHER LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000100231999546 | $0.00 |
| CHRISTOPHER LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025614010273 | $0.00 |
| CHRISTOPHER LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019150370849 | $0.57 |
| CHRISTOPHER LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002014541633 | $0.39 |
| CHRISTOPHER LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4917788343 | $1.19 |
| CHRISTOPHER M BOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040059718366 | $7.82 |
| CHRISTOPHER M BOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28864765276 | $3.21 |
| CHRISTOPHER M BOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087575931486 | $0.64 |
| CHRISTOPHER M CUADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4555049326 | $4.97 |
| CHRISTOPHER M CUADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.7677592481 | $0.17 |
| CHRISTOPHER M MOSER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.896162) | ($268,550.46) |
| CHRISTOPHER M MOSER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.896162 | $268,550.46 |
| CHRISTOPHER M MOSER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (1.896162) | ($77,143.45) |
| CHRISTOPHER M MOSER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 76,874.069 | $77,143.45 |
| CHRISTOPHER M MOSER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (2.0) | ($81,398.00) |
| CHRISTOPHER M MOSER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 81,019.337 | $81,398.00 |
| CHRISTOPHER M MOSER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (157,893.0) | ($157,893.00) |
| CHRISTOPHER M MOSER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.0) | ($124,225.69) |
| CHRISTOPHER M MOSER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.0 | $124,225.69 |
| CHRISTOPHER M MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41,366.611349531 | $46,332.67 |
| CHRISTOPHER M MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.080523089127 | $0.08 |
| CHRISTOPHER M MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000028523485351 | $0.00 |
| CHRISTOPHER M MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.22245438026 | $16.28 |
| CHRISTOPHER M MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000000025832485 | $0.00 |
| CHRISTOPHER M MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.15196349567 | $10.83 |
| CHRISTOPHER M MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000231181859289999 | $6.84 |
| CHRISTOPHER M MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106945481825 | $2.09 |
| CHRISTOPHER M MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.62933719239999 | $1.02 |
| CHRISTOPHER M MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.60019808009 | $0.59 |
| CHRISTOPHER M OEHLSCHLAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023137453853 | $0.05 |
| CHRISTOPHER M OEHLSCHLAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026293866694 | $0.00 |
| CHRISTOPHER M OEHLSCHLAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42749984385 | $1.46 |
| CHRISTOPHER MABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008448049815999999 | $0.00 |
| CHRISTOPHER MABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017962917319 | $0.02 |
| CHRISTOPHER MABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000325846687699999 | $0.00 |
| CHRISTOPHER MABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00112681783048 | $0.00 |
| CHRISTOPHER MABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000060942973765 | $0.00 |
| CHRISTOPHER MABLESON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00308671 | $127.72 |
| CHRISTOPHER MABLESON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00317741 | $123.69 |
| CHRISTOPHER MABLESON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00318983 | $124.12 |
| CHRISTOPHER MABLESON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00396681 | $120.39 |
| CHRISTOPHER MABLESON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00092256 | $25.34 |
| CHRISTOPHER MABLESON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00407408 | $121.64 |
| CHRISTOPHER MABLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024180183001 | $72.75 |
| CHRISTOPHER MABLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38927854903 | $791.59 |
| CHRISTOPHER MABLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25013153031 | $2.78 |
| CHRISTOPHER MABLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25369601439 | $2.24 |
| CHRISTOPHER MABLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.9816621379 | $1.90 |
| CHRISTOPHER MABLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.53118627292 | $0.82 |
| CHRISTOPHER MABLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.39709487953 | $1.14 |
| CHRISTOPHER MACDONALD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (43.0) | ($122,257.95) |
| CHRISTOPHER MACDONALD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (40.0) | ($113,397.33) |
| CHRISTOPHER MACDONALD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.05640247 | $1,662.26 |
| CHRISTOPHER MACDONALD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.060527) | ($1,747.46) |
| CHRISTOPHER MACDONALD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,679.35 |
| CHRISTOPHER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010891787656 | $0.00 |
| CHRISTOPHER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000798087425619999 | $0.00 |
| CHRISTOPHER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027195183376 | $0.00 |
| CHRISTOPHER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029488416008 | $0.01 |
| CHRISTOPHER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000499588494620899 | $1.66 |
| CHRISTOPHER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5247550200333 | $6.44 |
| CHRISTOPHER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.278271791332999 | $773.41 |
| CHRISTOPHER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047136715599 | $0.04 |
| CHRISTOPHER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000046619076 | $0.00 |
| CHRISTOPHER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001844315972 | $0.00 |
| CHRISTOPHER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000382800199499999 | $0.00 |
| CHRISTOPHER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.08421070288 | $0.03 |
| CHRISTOPHER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000000000003792095 | $0.00 |
| CHRISTOPHER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000000000394562 | $0.00 |
| CHRISTOPHER MACEK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.02096041 | $630.11 |
| CHRISTOPHER MACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0155463179089999 | $469.18 |
| CHRISTOPHER MACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119069322196 | $241.17 |
| CHRISTOPHER MACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.872596515 | $24.87 |
| CHRISTOPHER MACHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022043851619 | $0.00 |
| CHRISTOPHER MACHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 260.869652651 | $260.87 |
| CHRISTOPHER MACIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022467604544 | $6.65 |
| CHRISTOPHER MACIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020540181427 | $0.02 |
| CHRISTOPHER MACIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.7639540218 | $4.67 |
| CHRISTOPHER MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001670775999 | $0.49 |
| CHRISTOPHER MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00149580120359999 | $2.92 |
| CHRISTOPHER MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8728415932 | $1.18 |
| CHRISTOPHER MACK LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090426450278 | $17.64 |
| CHRISTOPHER MACKAMUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030663280315 | $0.02 |
| CHRISTOPHER MACKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004843859862 | $1.01 |
| CHRISTOPHER MACKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.539610193861 | $5.61 |
| CHRISTOPHER MACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0147574147957 | $219.89 |
| CHRISTOPHER MACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13784136758 | $279.63 |
| CHRISTOPHER MACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032824735633 | $0.00 |
| CHRISTOPHER MACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00058434715475 | $0.00 |
| CHRISTOPHER MACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7498568721 | $19.45 |
| CHRISTOPHER MACPHERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.01 | $1.11 |
| CHRISTOPHER MACPHERSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.11 |
| CHRISTOPHER MACPHERSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.13 |
| CHRISTOPHER MACPHERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.2002745678) | ($22.04) |
| CHRISTOPHER MACPHERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.2002745678 | $22.04 |
| CHRISTOPHER MACPHERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | LTC | (0.22) | ($24.21) |
| CHRISTOPHER MACPHERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0005967 | $24.21 |
| CHRISTOPHER MACPHERSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.11 |
| CHRISTOPHER MACPHERSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.12 |
| CHRISTOPHER MACPHERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.06 |
| CHRISTOPHER MACPHERSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.05 |
| CHRISTOPHER MACPHERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.05 |
| CHRISTOPHER MACPHERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.00 |
| CHRISTOPHER MACPHERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.02 |
| CHRISTOPHER MACPHERSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.95 |
| CHRISTOPHER MACPHERSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.99 |
| CHRISTOPHER MACPHERSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.02 |
| CHRISTOPHER MACPHERSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.97 |
| CHRISTOPHER MACPHERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.94 |
| CHRISTOPHER MACPHERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.81 |
| CHRISTOPHER MACPHERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.77 |
| CHRISTOPHER MACPHERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.69 |
| CHRISTOPHER MACPHERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.69 |
| CHRISTOPHER MACPHERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.67 |
| CHRISTOPHER MACPHERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.72 |
| CHRISTOPHER MACPHERSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.71 |
| CHRISTOPHER MACPHERSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.69 |
| CHRISTOPHER MACPHERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.73 |
| CHRISTOPHER MACPHERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.70 |
| CHRISTOPHER MACPHERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.64 |
| CHRISTOPHER MACPHERSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.64 |
| CHRISTOPHER MACPHERSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.66 |
| CHRISTOPHER MACPHERSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.69 |
| CHRISTOPHER MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000662253229 | $0.00 |
| CHRISTOPHER MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.770768658769999 | $0.90 |
| CHRISTOPHER MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045642871051 | $0.00 |
| CHRISTOPHER MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00009492623402024 | $0.01 |
| CHRISTOPHER MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119807184782 | $0.01 |
| CHRISTOPHER MAGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.038955529) | ($42.04) |
| CHRISTOPHER MAGER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.038955529 | $42.04 |
| CHRISTOPHER MAGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70.810288545) | ($70.81) |
| CHRISTOPHER MAGER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70.810288545 | $70.81 |
| CHRISTOPHER MAGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (2,865.25127943) | ($3,522.90) |
| CHRISTOPHER MAGER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | EOS | 2,865.25127943 | $3,522.90 |
| CHRISTOPHER MAGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (339.841202716) | ($7,775.24) |
| CHRISTOPHER MAGER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETC | 339.841202716 | $7,775.24 |
| CHRISTOPHER MAGER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | EOS | (2,865.2512) | ($3,553.75) |
| CHRISTOPHER MAGER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (70.810288) | ($70.81) |
| CHRISTOPHER MAGER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETC | (339.841202716) | ($7,716.57) |
| CHRISTOPHER MAGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.32126006) | ($44,970.12) |
| CHRISTOPHER MAGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.32126006 | $44,970.12 |
| CHRISTOPHER MAGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.1658559854) | ($2.83) |
| CHRISTOPHER MAGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.1658559854 | $2.83 |
| CHRISTOPHER MAGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (2.3514269) | ($2.47) |
| CHRISTOPHER MAGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 2.3514269 | $2.47 |
| CHRISTOPHER MAGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.769670839) | ($1.92) |
| CHRISTOPHER MAGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.769670839 | $1.92 |
| CHRISTOPHER MAGER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETC | (0.1658559854) | ($2.83) |
| CHRISTOPHER MAGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2351846839) | ($6,461.70) |
| CHRISTOPHER MAGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2351846839 | $6,461.70 |
| CHRISTOPHER MAGER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.769670839) | ($1.91) |
| CHRISTOPHER MAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001788784821355 | $60.69 |
| CHRISTOPHER MAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.227633402789699 | $541.87 |
| CHRISTOPHER MAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4655344441723 | $0.47 |
| CHRISTOPHER MAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046917175134548 | $0.04 |
| CHRISTOPHER MAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.181318042724839 | $0.18 |
| CHRISTOPHER MAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 16.3916381433061 | $31.11 |
| CHRISTOPHER MAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.08663305854433 | $30.78 |
| CHRISTOPHER MAGESTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127319963684 | $37.68 |
| CHRISTOPHER MAGESTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51040536599999 | $1.76 |
| CHRISTOPHER MAGESTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027123083656 | $52.92 |
| CHRISTOPHER MAGESTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2501770503 | $47.23 |
| CHRISTOPHER MAGESTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18236363745 | $1.61 |
| CHRISTOPHER MAGESTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.37621027163 | $0.38 |
| CHRISTOPHER MAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084091876119 | $2.61 |
| CHRISTOPHER MAH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | ETH | (1.369820503) | ($4,000.00) |
| CHRISTOPHER MAH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| CHRISTOPHER MAH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER MAH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | ETH | (3.917262479) | ($12,000.00) |
| CHRISTOPHER MAH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| CHRISTOPHER MAH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| CHRISTOPHER MAH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | ETH | (1.865748591) | ($4,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER MAH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| CHRISTOPHER MAH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER MAH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9516264369) | ($0.79) |
| CHRISTOPHER MAH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.879674524) | ($2.38) |
| CHRISTOPHER MAH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (2.258862303) | ($4,000.00) |
| CHRISTOPHER MAH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| CHRISTOPHER MAH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER MAH | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007059051615) | ($0.83) |
| CHRISTOPHER MAH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.185169418) | ($3,000.00) |
| CHRISTOPHER MAH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.917262479 | $3,689.53 |
| CHRISTOPHER MAH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01327153924) | ($12.50) |
| CHRISTOPHER MAH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09595322871) | ($90.38) |
| CHRISTOPHER MAH | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006798653375) | ($0.83) |
| CHRISTOPHER MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.049027874391 | $118.66 |
| CHRISTOPHER MAHDAVI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | DOT | 6.88571004 | $111.01 |
| CHRISTOPHER MAHDAVI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | DOT | (6.88571004) | ($101.87) |
| CHRISTOPHER MAHDAVI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.76106504) | ($15.41) |
| CHRISTOPHER MAHDAVI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.76106504 | $15.41 |
| CHRISTOPHER MAHDAVI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (1.76106504) | ($15.39) |
| CHRISTOPHER MAHDAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0111488280618 | $0.01 |
| CHRISTOPHER MAHDAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026467777377329 | $0.34 |
| CHRISTOPHER MAHDAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000043280077899 | $0.00 |
| CHRISTOPHER MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150412702285 | $0.45 |
| CHRISTOPHER MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5151766815 | $0.37 |
| CHRISTOPHER MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000086663934476 | $0.00 |
| CHRISTOPHER MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008594018276 | $0.00 |
| CHRISTOPHER MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038836468405 | $0.00 |
| CHRISTOPHER MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0102347678761 | $0.01 |
| CHRISTOPHER MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017287519852 | $0.51 |
| CHRISTOPHER MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0145904086 | $7.94 |
| CHRISTOPHER MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.519755700149999 | $0.08 |
| CHRISTOPHER MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020501719626 | $0.61 |
| CHRISTOPHER MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.027209970383 | $6.17 |
| CHRISTOPHER MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.035796306969 | $2.24 |
| CHRISTOPHER MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00193581644119999 | $3.78 |
| CHRISTOPHER MAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052448640696 | $161.75 |
| CHRISTOPHER MAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015156411505 | $0.02 |
| CHRISTOPHER MAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097214909552 | $196.40 |
| CHRISTOPHER MAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,576.286719475 | $2,576.29 |
| CHRISTOPHER MAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 170.833275329 | $135.43 |
| CHRISTOPHER MAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.220643267 | $35.30 |
| CHRISTOPHER MAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.843577694 | $176.07 |
| CHRISTOPHER MAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.48711798385 | $35.65 |
| CHRISTOPHER MAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.050450103445 | $5.54 |
| CHRISTOPHER MAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.040865059879 | $9.26 |
| CHRISTOPHER MALDONADO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2403766453) | ($726.45) |
| CHRISTOPHER MALDONADO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.474385916) | ($113.37) |
| CHRISTOPHER MALDONADO | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 1.474385916 | $113.37 |
| CHRISTOPHER MALDONADO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.165085696) | ($500.00) |
| CHRISTOPHER MALDONADO | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.165085696 | $500.00 |
| CHRISTOPHER MALDONADO | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.165085696) | ($499.95) |
| CHRISTOPHER MALDONADO | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | AVAX | (1.474385916) | ($113.35) |
| CHRISTOPHER MALDONADO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1461178812) | ($450.00) |
| CHRISTOPHER MALDONADO | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1461178812 | $450.00 |
| CHRISTOPHER MALDONADO | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.1461178812) | ($449.59) |
| CHRISTOPHER MALDONADO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3627345144) | ($1,096.31) |
| CHRISTOPHER MALDONADO | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.3627345144 | $1,096.31 |
| CHRISTOPHER MALDONADO | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.3627345144) | ($1,092.91) |
| CHRISTOPHER MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030599983932 | $0.00 |
| CHRISTOPHER MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017110568176297 | $5.16 |
| CHRISTOPHER MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003600957689 | $0.00 |
| CHRISTOPHER MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106359349158 | $0.01 |
| CHRISTOPHER MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00174353441618599 | $0.13 |
| CHRISTOPHER MALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000199547399519999 | $0.01 |
| CHRISTOPHER MALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000043938511305 | $0.00 |
| CHRISTOPHER MALLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.072812195191 | $0.06 |
| CHRISTOPHER MALLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.049066629482 | $0.05 |
| CHRISTOPHER MALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103012779663999 | $208.28 |
| CHRISTOPHER MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113661900819 | $3.36 |
| CHRISTOPHER MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020146870621 | $3.93 |
| CHRISTOPHER MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.4205562855 | $11.42 |
| CHRISTOPHER MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4823294336 | $1.56 |
| CHRISTOPHER MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26374026972 | $2.93 |
| CHRISTOPHER MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0019754926155 | $0.22 |
| CHRISTOPHER MANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002226942399 | $67.16 |
| CHRISTOPHER MANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6498453724 | $4.65 |
| CHRISTOPHER MANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.224759705 | $62.01 |
| CHRISTOPHER MANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37001908839 | $3.27 |
| CHRISTOPHER MANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0155976673899999 | $1.71 |
| CHRISTOPHER MANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.91230819579999 | $17.92 |
| CHRISTOPHER MANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00058167901748 | $0.04 |
| CHRISTOPHER MANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000027824917455999 | $0.00 |
| CHRISTOPHER MANGAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020386341581 | $6.03 |
| CHRISTOPHER MANGAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.462843968623999 | $0.54 |
| CHRISTOPHER MANGAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004792660126 | $9.35 |
| CHRISTOPHER MANGAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0354271791539999 | $0.01 |
| CHRISTOPHER MANGAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.1561942183 | $0.01 |
| CHRISTOPHER MANGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000225741174959999 | $0.67 |
| CHRISTOPHER MANGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062979470443 | $0.12 |
| CHRISTOPHER MANIQUE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022167796555999 | $0.00 |
| CHRISTOPHER MANIQUE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000037189782291 | $0.00 |
| CHRISTOPHER MANIQUE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057242569147 | $0.01 |
| CHRISTOPHER MANIQUE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014159649367 | $0.01 |
| CHRISTOPHER MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129156710122 | $3.82 |
| CHRISTOPHER MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052276618549 | $104.34 |
| CHRISTOPHER MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.334848426 | $10.88 |
| CHRISTOPHER MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5146771411 | $16.83 |
| CHRISTOPHER MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58148845402 | $1.99 |
| CHRISTOPHER MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000918296975589999 | $27.18 |
| CHRISTOPHER MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036431937371 | $7.11 |
| CHRISTOPHER MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 215.394428564 | $215.39 |
| CHRISTOPHER MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.986140892 | $6.90 |
| CHRISTOPHER MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0223933631689999 | $1.34 |
| CHRISTOPHER MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139929298046999 | $4.14 |
| CHRISTOPHER MANNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093120616477 | $27.55 |
| CHRISTOPHER MANNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062088807753 | $124.44 |
| CHRISTOPHER MANNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.674204969 | $14.80 |
| CHRISTOPHER MANSBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156224553399999 | $0.02 |
| CHRISTOPHER MANSBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038901649387999 | $0.00 |
| CHRISTOPHER MANSBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013723769819 | $0.00 |
| CHRISTOPHER MANSBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000067911518684 | $0.00 |
| CHRISTOPHER MANSBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.16685502836 | $0.01 |
| CHRISTOPHER MANSBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.017878033212 | $0.01 |
| CHRISTOPHER MANTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020457170124 | $0.61 |
| CHRISTOPHER MANTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029181732864 | $0.06 |
| CHRISTOPHER MANTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35622403187 | $0.36 |
| CHRISTOPHER MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085606179193 | $0.25 |
| CHRISTOPHER MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.018787790217 | $0.00 |
| CHRISTOPHER MANUEL ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168242013437499 | $50.41 |
| CHRISTOPHER MANUEL ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.91272906638 | $2.98 |
| CHRISTOPHER MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069133464225 | $0.00 |
| CHRISTOPHER MAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069406683881 | $20.54 |
| CHRISTOPHER MAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00376428800999999 | $7.34 |
| CHRISTOPHER MAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.0139210619999 | $16.01 |
| CHRISTOPHER MAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9511919476 | $3.93 |
| CHRISTOPHER MAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9919280784 | $4.39 |
| CHRISTOPHER MAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084751817085 | $0.01 |
| CHRISTOPHER MAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3591183395 | $0.20 |
| CHRISTOPHER MAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0963331964349999 | $7.05 |
| CHRISTOPHER MAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02971496785 | $1.75 |
| CHRISTOPHER MAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000110974446881 | $0.01 |
| CHRISTOPHER MAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 9.5273300018 | $9.53 |
| CHRISTOPHER MAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4.3870025336 | $4.39 |
| CHRISTOPHER MARBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8500960737 | $1.01 |
| CHRISTOPHER MARBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086071713654 | $1.68 |
| CHRISTOPHER MARBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6433044813 | $0.09 |
| CHRISTOPHER MARBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.15569550906 | $0.01 |
| CHRISTOPHER MARBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.1576175032 | $0.08 |
| CHRISTOPHER MARC LICATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00271788668050999 | $93.07 |
| CHRISTOPHER MARC LICATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023701973072 | $0.05 |
| CHRISTOPHER MARC LICATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0470577416 | $6.94 |
| CHRISTOPHER MARC LICATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0351329512599999 | $2.10 |
| CHRISTOPHER MARCANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099805981647 | $0.03 |
| CHRISTOPHER MARCANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26821625931 | $1.48 |
| CHRISTOPHER MARCANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034941250675 | $0.00 |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (25.0) | ($25.00) |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 25.0 | $25.00 |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.28) | ($5.28) |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (65.0) | ($65.00) |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 65.0 | $65.00 |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (83.81) | ($83.81) |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | CEL | 110.8895 | $236.45 |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | CEL | 150.7157 | $322.08 |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (261.6052) | ($558.72) |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 261.6052 | $558.72 |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (101.8071) | ($210.00) |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | CEL | 101.8071 | $210.00 |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (101.74900752) | ($209.88) |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (369.4) | ($369.40) |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 369.4 | $369.40 |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.166582 | $6,035.27 |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (0.1620859538) | ($5,875.35) |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.004496046217) | ($163.93) |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.004496046217 | $163.93 |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MCDAI | (370.31) | ($370.31) |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | CEL | 187.5644 | $362.65 |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (187.62249248) | ($362.76) |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | CEL | 187.62249248 | $362.76 |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004496046217) | ($152.05) |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004496046217 | $152.05 |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.53930919) | ($1,000.54) |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.53930919 | $1,000.54 |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.02965 | $1,000.00 |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 16,200.0 | $16,200.00 |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (16,200.0) | ($16,200.00) |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.483408 | $16,200.00 |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.033719706) | ($10.00) |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.033719706 | $10.00 |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (1.0337) | ($10.00) |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0002969 | $10.00 |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.5177993107) | ($17,345.62) |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 2,141.36 | $2,141.36 |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,122.0) | ($2,122.00) |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 4,563.440860215 | $3,539.38 |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,565.135849691) | ($2,579.38) |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,565.135849691 | $2,579.38 |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (4,552.803) | ($2,537.47) |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0916292 | $2,537.47 |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (12.316) | ($6.75) |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0002449 | $6.75 |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (43.476280294) | ($261.73) |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 43.476280294 | $261.73 |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.09474571227) | ($4.08) |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.09474571227 | $4.08 |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (43.4427) | ($261.76) |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0095204 | $261.76 |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (0.09469) | ($4.04) |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0001489 | $4.04 |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.032341 | $987.50 |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.1259613442) | ($3,864.62) |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.007974691381) | ($244.67) |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.007974691381 | $244.67 |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (84.9713) | ($62.85) |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | CEL | 84.9713 | $62.85 |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.2703) | ($0.20) |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.2703 | $0.20 |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (84.981497097) | ($62.86) |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (19.89930919) | ($19.90) |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 19.89930919 | $19.90 |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 668.0013 | $413.32 |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (338.097736228) | ($209.88) |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (330.163666675) | ($157.80) |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 330.163666675 | $157.80 |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.89930919) | ($19.90) |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.89930919 | $19.90 |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (19.0) | ($19.00) |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.011838 | $19.00 |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011838) | ($18.77) |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MCDAI | 1,060.36 | $1,060.36 |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,060.0) | ($1,060.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SOL | 52.834890966 | $1,450.20 |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02725647006) | ($559.68) |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.308454311) | ($26,867.59) |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.5177993107) | ($10,632.41) |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.721091401 | $35,340.62 |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.5177993107 | $10,632.41 |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05560530276) | ($1,141.79) |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6611906796) | ($12,581.00) |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02036427352) | ($387.49) |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0176184376) | ($335.24) |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.532069518 | $10,124.11 |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2880472979 | $5,480.90 |
| CHRISTOPHER MARCEL ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.8215325894084 | $35.57 |
| CHRISTOPHER MARCHEI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0001378 | $5.43 |
| CHRISTOPHER MARCHEI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0001426 | $4.46 |
| CHRISTOPHER MARCHEI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00049679 | $14.64 |
| CHRISTOPHER MARCHEI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00018808 | $5.51 |
| CHRISTOPHER MARCHEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037649284412 | $1.08 |
| CHRISTOPHER MARCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.197596055221634 | $0.23 |
| CHRISTOPHER MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082789576942 | $0.02 |
| CHRISTOPHER MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020988708631 | $0.04 |
| CHRISTOPHER MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000579246794779999 | $0.00 |
| CHRISTOPHER MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000040527953701 | $0.00 |
| CHRISTOPHER MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002236239464 | $0.00 |
| CHRISTOPHER MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015358291879 | $0.01 |
| CHRISTOPHER MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000876970182809999 | $0.00 |
| CHRISTOPHER MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000359037839999999 | $0.00 |
| CHRISTOPHER MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000046289289798 | $0.00 |
| CHRISTOPHER MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000331981652929999 | $0.00 |
| CHRISTOPHER MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000066916689213 | $0.00 |
| CHRISTOPHER MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000207358028479999 | $0.00 |
| CHRISTOPHER MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000017675809875 | $0.00 |
| CHRISTOPHER MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00446706421179999 | $0.28 |
| CHRISTOPHER MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000091237419528 | $0.00 |
| CHRISTOPHER MARETT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (95.942823395) | ($1,662.69) |
| CHRISTOPHER MARETT | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 95.942823395 | $1,662.69 |
| CHRISTOPHER MARETT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.02569327003) | ($1.89) |
| CHRISTOPHER MARETT | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 0.02569327003 | $1.89 |
| CHRISTOPHER MARETT | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | AVAX | (0.02569327003) | ($1.89) |
| CHRISTOPHER MARETT | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | DOT | (95.942823395) | ($1,769.33) |
| CHRISTOPHER MARETT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.07293578619) | ($1.26) |
| CHRISTOPHER MARETT | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 0.07293578619 | $1.26 |
| CHRISTOPHER MARETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.232140459950448 | $4.23 |
| CHRISTOPHER MARETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000115299600057 | $0.00 |
| CHRISTOPHER MARETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0257061942974498 | $2.00 |
| CHRISTOPHER MARGANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.020897694 | $11.02 |
| CHRISTOPHER MARGANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.1168960991 | $2.12 |
| CHRISTOPHER MARILAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020480616425 | $0.00 |
| CHRISTOPHER MARIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00115126 | $44.21 |
| CHRISTOPHER MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007275898371 | $2.11 |
| CHRISTOPHER MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043435760471 | $0.00 |
| CHRISTOPHER MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025513077597 | $0.00 |
| CHRISTOPHER MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.740570491339999 | $0.59 |
| CHRISTOPHER MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9151627057 | $3.13 |
| CHRISTOPHER MARINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021121399616 | $6.25 |
| CHRISTOPHER MARINO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.39450764 | $15,810.29 |
| CHRISTOPHER MARINO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.04992685 | $2,065.11 |
| CHRISTOPHER MARINO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.005963780306 | $18.42 |
| CHRISTOPHER MARINO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00015927 | $6.64 |
| CHRISTOPHER MARINO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.06104412 | $1,833.73 |
| CHRISTOPHER MARINO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.46332831 | $14,021.28 |
| CHRISTOPHER MARINO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.4096450558) | ($12,000.00) |
| CHRISTOPHER MARINO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| CHRISTOPHER MARINO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.29863205 | $8,996.15 |
| CHRISTOPHER MARINO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| CHRISTOPHER MARINO | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003590373561) | ($7.44) |
| CHRISTOPHER MARINO | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003740453071) | ($7.44) |
| CHRISTOPHER MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013894303989 | $41.12 |
| CHRISTOPHER MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8608815236 | $3.34 |
| CHRISTOPHER MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017421640408 | $33.99 |
| CHRISTOPHER MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 426.790237557 | $426.79 |
| CHRISTOPHER MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3770065363 | $4.26 |
| CHRISTOPHER MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00319462919 | $11.15 |
| CHRISTOPHER MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015807482698 | $1.20 |
| CHRISTOPHER MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.11484402171 | $0.59 |
| CHRISTOPHER MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.039394290806 | $73.39 |
| CHRISTOPHER MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00340236108640999 | $100.72 |
| CHRISTOPHER MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054533140364 | $0.00 |
| CHRISTOPHER MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0570429086106299 | $0.06 |
| CHRISTOPHER MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02931129788 | $0.02 |
| CHRISTOPHER MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00137246464409999 | $0.00 |
| CHRISTOPHER MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001598736601 | $0.00 |
| CHRISTOPHER MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.002494632387659 | $0.25 |
| CHRISTOPHER MARK ECKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170581321641 | $59.92 |
| CHRISTOPHER MARK ECKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29095420072 | $0.23 |
| CHRISTOPHER MARK ECKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24276868212 | $0.78 |
| CHRISTOPHER MARK ECKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.96802484003 | $0.14 |
| CHRISTOPHER MARK ECKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0042217136821 | $0.25 |
| CHRISTOPHER MARK FALCY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,323.108017423) | ($10,323.11) |
| CHRISTOPHER MARK FALCY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,323.108017423 | $10,323.11 |
| CHRISTOPHER MARK FALCY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| CHRISTOPHER MARK FALCY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| CHRISTOPHER MARK FALCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016585077279 | $0.49 |
| CHRISTOPHER MARK FALCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.091903962 | $100.00 |
| CHRISTOPHER MARK FALCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.281295772339 | $140.28 |
| CHRISTOPHER MARK KOHL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.5140375698 | $1,023.23 |
| CHRISTOPHER MARK KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002479654982 | $50.00 |
| CHRISTOPHER MARK NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000770961657319999 | $24.96 |
| CHRISTOPHER MARK NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.00834638141 | $81.36 |
| CHRISTOPHER MARK NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012562714668 | $2.76 |
| CHRISTOPHER MARK PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8191060269 | $5.14 |
| CHRISTOPHER MARK VAZQUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00038436 | $15.36 |
| CHRISTOPHER MARK VAZQUEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00059927 | $24.29 |
| CHRISTOPHER MARK VAZQUEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00038022 | $15.81 |
| CHRISTOPHER MARK VAZQUEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00037176 | $15.80 |
| CHRISTOPHER MARK VAZQUEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00053939 | $21.40 |
| CHRISTOPHER MARK VAZQUEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00062596 | $25.43 |
| CHRISTOPHER MARK VAZQUEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0862196 | $3,487.32 |
| CHRISTOPHER MARK VAZQUEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01029743591) | ($416.67) |
| CHRISTOPHER MARK VAZQUEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01029743591 | $416.67 |
| CHRISTOPHER MARK VAZQUEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (0.09885981715) | ($4,000.00) |
| CHRISTOPHER MARK VAZQUEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| CHRISTOPHER MARK VAZQUEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CHRISTOPHER MARK VAZQUEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (950.0) | ($950.00) |
| CHRISTOPHER MARK VAZQUEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00050699 | $19.75 |
| CHRISTOPHER MARK VAZQUEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00038221 | $14.82 |
| CHRISTOPHER MARK VAZQUEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00040018 | $15.23 |
| CHRISTOPHER MARK VAZQUEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00046928 | $18.22 |
| CHRISTOPHER MARK VAZQUEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00037574 | $13.54 |
| CHRISTOPHER MARK VAZQUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00040622 | $12.94 |
| CHRISTOPHER MARK VAZQUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00048651 | $14.94 |
| CHRISTOPHER MARK VAZQUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00039644 | $11.83 |
| CHRISTOPHER MARK VAZQUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00044243 | $13.18 |
| CHRISTOPHER MARK VAZQUEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00037536 | $11.27 |
| CHRISTOPHER MARK VAZQUEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00036427 | $10.75 |
| CHRISTOPHER MARK VAZQUEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002798853482) | ($0.83) |
| CHRISTOPHER MARK VAZQUEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00033058 | $9.58 |
| CHRISTOPHER MARK VAZQUEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00040034 | $12.66 |
| CHRISTOPHER MARK VAZQUEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00036327 | $10.70 |
| CHRISTOPHER MARK VAZQUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00031407 | $9.86 |
| CHRISTOPHER MARK VAZQUEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00036663 | $11.06 |
| CHRISTOPHER MARK VAZQUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00035455 | $9.71 |
| CHRISTOPHER MARK VAZQUEZ | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000386376116) | ($0.83) |
| CHRISTOPHER MARK VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017532396044004 | $51.42 |
| CHRISTOPHER MARKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134204174878999 | $0.40 |
| CHRISTOPHER MARKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27164916777 | $0.27 |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (5.7) | ($5.70) |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 0.05786 | $5.70 |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (2.155) | ($4.31) |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 4.318 | $4.31 |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.12377169 | $5,066.89 |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 19.9 | $371.91 |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 28.68 | $2,822.31 |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SOL | (2.2) | ($220.15) |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 2.2 | $220.95 |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 13,761.674074 | $13,761.67 |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.03233 | $1,000.00 |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 15.03962 | $1,000.00 |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (15.04) | ($1,042.97) |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,040.133 | $1,042.97 |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,145.0) | ($1,145.00) |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.413240022 | $2,775.49 |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,745.0) | ($2,745.00) |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.2588893396 | $7,730.59 |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 3,552.590304 | $3,552.59 |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | MATIC | (5,000.0) | ($3,006.31) |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 3,004.032 | $3,006.31 |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MATIC | (2,800.0) | ($1,629.40) |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,620.457 | $1,629.40 |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOT | (182.3755) | ($1,743.51) |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,762.525 | $1,743.51 |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (34.0415222) | ($20.44) |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01123) | ($20.40) |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (0.477195) | ($20.68) |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,846.729891111) | ($1,678.15) |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.405877364) | ($2,462.91) |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (61.88842051) | ($2,564.05) |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | MATIC | (13.684) | ($8.73) |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 8.693 | $8.73 |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (0.06417) | ($2.63) |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 2.626 | $2.63 |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.70910736 | $1,250.29 |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7108526531) | ($1,172.53) |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000683) | ($19.84) |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41648007) | ($12,135.40) |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (18,077.364161) | ($18,077.36) |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.25736) | ($20.03) |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (8.624593) | ($20.10) |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (207.405147557) | ($484.26) |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (8.757932874) | ($674.62) |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157456529566648 | $49.36 |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.15638620753101 | $4.64 |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00394561113536666 | $7.34 |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.070616044967 | $115.07 |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.9646829301336 | $100.37 |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0703076167275 | $28.22 |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029921049347 | $0.00 |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.010480837828 | $19.07 |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.374211349466594 | $25.75 |
| CHRISTOPHER MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.075574554904344 | $9.43 |
| CHRISTOPHER MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019483597842 | $0.58 |
| CHRISTOPHER MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.215282781 | $15.22 |
| CHRISTOPHER MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2398585023 | $4.15 |
| CHRISTOPHER MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3267385705 | $3.34 |
| CHRISTOPHER MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.025643955915 | $0.16 |
| CHRISTOPHER MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067434377518 | $0.20 |
| CHRISTOPHER MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5776736444 | $3.07 |
| CHRISTOPHER MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063177267353 | $0.01 |
| CHRISTOPHER MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14945762529 | $0.12 |
| CHRISTOPHER MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.095087322595 | $0.06 |
| CHRISTOPHER MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015522685088 | $0.00 |
| CHRISTOPHER MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0695076866 | $0.13 |
| CHRISTOPHER MARTE REYES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (6,297.0) | ($5,254.33) |
| CHRISTOPHER MARTE REYES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 6,297.0 | $5,254.33 |
| CHRISTOPHER MARTE REYES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | CEL | (6,297.0) | ($5,254.33) |
| CHRISTOPHER MARTE REYES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (10,568.843500599) | ($1,655.96) |
| CHRISTOPHER MARTE REYES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | CEL | 4,271.843500599 | $669.33 |
| CHRISTOPHER MARTE REYES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | CEL | 6,297.0 | $986.64 |
| CHRISTOPHER MARTE REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048143800587 | $1.42 |
| CHRISTOPHER MARTE REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 707.901186264 | $863.02 |
| CHRISTOPHER MARTE REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137072991554 | $2.67 |
| CHRISTOPHER MARTE REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.129844690172 | $0.13 |
| CHRISTOPHER MARTE REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.9350037669999 | $23.73 |
| CHRISTOPHER MARTE REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.56168933239 | $0.35 |
| CHRISTOPHER MARTE REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.061822173282 | $0.01 |
| CHRISTOPHER MARTE REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00017284182314 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER MARTE REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.032906258856 | $0.11 |
| CHRISTOPHER MARTE REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00283466771699999 | $0.31 |
| CHRISTOPHER MARTE REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013501019312 | $0.01 |
| CHRISTOPHER MARTE REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.397408571349999 | $0.40 |
| CHRISTOPHER MARTE REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.68222140014 | $0.06 |
| CHRISTOPHER MARTELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,000.0) | ($2,000.00) |
| CHRISTOPHER MARTELLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,000.0 | $2,000.00 |
| CHRISTOPHER MARTELLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| CHRISTOPHER MARTELLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (9,198.658202783) | ($9,198.66) |
| CHRISTOPHER MARTELLA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 9,198.658202783 | $9,198.66 |
| CHRISTOPHER MARTELLA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (9,198.65) | ($9,198.65) |
| CHRISTOPHER MARTELLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (65,876.0) | ($65,876.00) |
| CHRISTOPHER MARTELLA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 65,876.0 | $65,876.00 |
| CHRISTOPHER MARTELLA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (65,876.0) | ($65,876.00) |
| CHRISTOPHER MARTELLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.46) | ($100,000.46) |
| CHRISTOPHER MARTELLA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.46 | $100,000.46 |
| CHRISTOPHER MARTELLA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| CHRISTOPHER MARTELLA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| CHRISTOPHER MARTELLA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| CHRISTOPHER MARTELLA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| CHRISTOPHER MARTELLA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| CHRISTOPHER MARTELLA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| CHRISTOPHER MARTELLA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CHRISTOPHER MARTELLA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| CHRISTOPHER MARTELLA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| CHRISTOPHER MARTELLA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| CHRISTOPHER MARTELLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| CHRISTOPHER MARTELLA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| CHRISTOPHER MARTELLA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER MARTELLA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER MARTELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER MARTELLA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CHRISTOPHER MARTELLA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER MARTELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER MARTELLA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CHRISTOPHER MARTELLA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER MARTELLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,351.0) | ($5,351.00) |
| CHRISTOPHER MARTELLA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,351.0 | $5,351.00 |
| CHRISTOPHER MARTELLA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5,351.0) | ($5,351.00) |
| CHRISTOPHER MARTELLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52.96) | ($52.96) |
| CHRISTOPHER MARTELLA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52.96 | $52.96 |
| CHRISTOPHER MARTELLA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (53.42) | ($53.42) |
| CHRISTOPHER MARTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175023945789999 | $0.52 |
| CHRISTOPHER MARTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,801.97367822103 | $1,801.97 |
| CHRISTOPHER MARTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.069485553618 | $0.06 |
| CHRISTOPHER MARTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 74.88663013533 | $74.89 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (0.927113887) | ($1.32) |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008501974115) | ($263.80) |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008501974115 | $263.80 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,137.573996966) | ($1,137.57) |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,137.573996966 | $1,137.57 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.037830805) | ($2,090.33) |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.037830805 | $2,090.33 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00850197) | ($248.81) |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8225335141) | ($24,058.28) |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8225335141 | $24,058.28 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (7.835997134) | ($443.13) |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | DASH | 7.835997134 | $443.13 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (107.725686637) | ($107.73) |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 107.725686637 | $107.73 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (635.789394789) | ($399.56) |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 635.789394789 | $399.56 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (186.124914966) | ($470.03) |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SNX | 186.124914966 | $470.03 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.677298814) | ($241.25) |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.677298814 | $241.25 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (65.071634116) | ($624.04) |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 65.071634116 | $624.04 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000338) | ($9.98) |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.822195) | ($24,219.45) |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005598) | ($9.99) |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.032232) | ($1,839.22) |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 4.565601 | $8,000.00 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (4.562745) | ($8,420.00) |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 8,411.932 | $8,420.00 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 2.99045 | $5,000.00 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.797211 | $3,000.00 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (4.793284) | ($6,931.09) |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 6,885.179 | $6,931.09 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00065540030263 | $0.00 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000508345289649599 | $1.86 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00105789237559399 | $0.00 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000222671775379999 | $0.00 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014074723571 | $0.00 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00391793190636 | $9.90 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 307.234663756 | $307.23 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0957334069812 | $0.13 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06466326638292 | $0.06 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00840396291366 | $0.15 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.315882012 | $33.32 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000249553850669999 | $0.00 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000079960388966 | $0.00 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034559929545427 | $127.28 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00653345516601 | $17.12 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8686546951131 | $0.87 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.231237698436 | $5.56 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6606112640902 | $9.56 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.673750352667 | $8.67 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.875161022115 | $12.74 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.014953621908215 | $2.07 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0201937198522914 | $1.82 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001871056025 | $0.00 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019655316842 | $0.00 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000670138092739999 | $0.00 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025152400645 | $0.00 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002879808693 | $0.01 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000077077909 | $0.00 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000006031177828 | $0.00 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000043350221336 | $0.00 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000099537843796 | $0.00 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0042413357028 | $0.00 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019015999276 | $0.00 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000535031320049999 | $0.00 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000000102831419525 | $0.00 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069050974774 | $2.04 |
| CHRISTOPHER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.90301344538 | $67.31 |
| CHRISTOPHER MARTIN GAUTHIER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.02867281 | $1,091.61 |
| CHRISTOPHER MARTIN GAUTHIER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ZEC | 7.13637103 | $845.02 |
| CHRISTOPHER MARTIN GAUTHIER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02867281) | ($1,089.62) |
| CHRISTOPHER MARTIN GAUTHIER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02867281 | $1,089.62 |
| CHRISTOPHER MARTIN GAUTHIER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (7.13637103) | ($845.23) |
| CHRISTOPHER MARTIN GAUTHIER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 7.13637103 | $845.23 |
| CHRISTOPHER MARTIN GAUTHIER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.733501581) | ($96.82) |
| CHRISTOPHER MARTIN GAUTHIER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.733501581 | $96.82 |
| CHRISTOPHER MARTIN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018280061328 | $575.51 |
| CHRISTOPHER MARTIN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.2259137794159 | $100.42 |
| CHRISTOPHER MARTIN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056490761929 | $0.01 |
| CHRISTOPHER MARTIN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1253033036 | $5.13 |
| CHRISTOPHER MARTIN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.088285425076 | $0.07 |
| CHRISTOPHER MARTIN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0052736263189 | $0.00 |
| CHRISTOPHER MARTIN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0090661121374 | $0.03 |
| CHRISTOPHER MARTIN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000032454575491 | $0.00 |
| CHRISTOPHER MARTIN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00002449245796 | $0.00 |
| CHRISTOPHER MARTIN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.042184949174 | $4.40 |
| CHRISTOPHER MARTIN HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001881115348 | $0.00 |
| CHRISTOPHER MARTIN SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107184540314 | $3.17 |
| CHRISTOPHER MARTIN WESTON JR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| CHRISTOPHER MARTIN WESTON JR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| CHRISTOPHER MARTIN WESTON JR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (289.58) | ($289.58) |
| CHRISTOPHER MARTIN WESTON JR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,434.37) | ($5,434.37) |
| CHRISTOPHER MARTIN WESTON JR | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,434.37 | $5,434.37 |
| CHRISTOPHER MARTIN WESTON JR | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (144.79) | ($144.79) |
| CHRISTOPHER MARTIN WESTON JR | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| CHRISTOPHER MARTIN WESTON JR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.820351677 | $38,592.94 |
| CHRISTOPHER MARTIN WESTON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105135962947999 | $297.42 |
| CHRISTOPHER MARTIN WESTON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 349.06748411 | $349.07 |
| CHRISTOPHER MARTINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000957665192199999 | $0.03 |
| CHRISTOPHER MARTINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051664948559 | $1.01 |
| CHRISTOPHER MARTINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002090201491 | $0.00 |
| CHRISTOPHER MARTINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000116604291634 | $0.01 |
| CHRISTOPHER MARTINEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,038.09011686) | ($5,038.09) |
| CHRISTOPHER MARTINEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,038.09011686 | $5,038.09 |
| CHRISTOPHER MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,038.090116) | ($5,038.09) |
| CHRISTOPHER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000424212311599999 | $0.00 |
| CHRISTOPHER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000025997345 | $0.00 |
| CHRISTOPHER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066084468847 | $0.07 |
| CHRISTOPHER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000018425107149 | $0.00 |
| CHRISTOPHER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000037419970478 | $0.00 |
| CHRISTOPHER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017646833059 | $5.22 |
| CHRISTOPHER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055641080312 | $111.23 |
| CHRISTOPHER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.094167203274 | $0.09 |
| CHRISTOPHER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 44.92740106164 | $44.93 |
| CHRISTOPHER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060442346502 | $185.56 |
| CHRISTOPHER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0271799448491 | $51.58 |
| CHRISTOPHER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.113487676 | $7.22 |
| CHRISTOPHER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6949601992 | $29.95 |
| CHRISTOPHER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.123255288256 | $1.09 |
| CHRISTOPHER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.66718730662 | $39.89 |
| CHRISTOPHER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.832557288598 | $24.53 |
| CHRISTOPHER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.116797002789999 | $6.65 |
| CHRISTOPHER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075436944942 | $22.33 |
| CHRISTOPHER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.4303747449999 | $20.16 |
| CHRISTOPHER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0119872202725999 | $0.91 |
| CHRISTOPHER MARTÍNEZ ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000599533231399999 | $0.00 |
| CHRISTOPHER MARTÍNEZ ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154572 | $0.48 |
| CHRISTOPHER MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113838722209 | $0.34 |
| CHRISTOPHER MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.10704481 | $11.98 |
| CHRISTOPHER MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.20004546200999 | $0.18 |
| CHRISTOPHER MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.60865407179999 | $12.33 |
| CHRISTOPHER MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00068084161972 | $0.15 |
| CHRISTOPHER MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0101479866023 | $0.72 |
| CHRISTOPHER MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0005530237208 | $0.06 |
| CHRISTOPHER MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051474133747 | $0.32 |
| CHRISTOPHER MARVIN HUXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108713312506 | $0.03 |
| CHRISTOPHER MARVIN HUXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 439.490117583 | $439.49 |
| CHRISTOPHER MARVIN HUXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15886395607 | $0.13 |
| CHRISTOPHER MARVIN HUXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.5792805119999 | $17.94 |
| CHRISTOPHER MARVIN HUXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000048048647855 | $0.00 |
| CHRISTOPHER MASANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138078985911 | $26.94 |
| CHRISTOPHER MASANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3212423 | $4.32 |
| CHRISTOPHER MASANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.53440974199999 | $5.53 |
| CHRISTOPHER MASANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.105632184491 | $11.44 |
| CHRISTOPHER MASELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000376931940449999 | $0.11 |
| CHRISTOPHER MASELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2354498973 | $0.98 |
| CHRISTOPHER MASON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($27.94) |
| CHRISTOPHER MASON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($3,375.38) |
| CHRISTOPHER MASON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.07238) | ($2,994.19) |
| CHRISTOPHER MASON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (7.48953463) | ($122.18) |
| CHRISTOPHER MASON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 7.48953463 | $122.18 |
| CHRISTOPHER MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LUNC | (7.48953) | ($114.44) |
| CHRISTOPHER MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 112.44 | $114.44 |
| CHRISTOPHER MASON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,772.422609812) | ($480.05) |
| CHRISTOPHER MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,772.422609812 | $480.05 |
| CHRISTOPHER MASON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,625.974277574) | ($1,082.57) |
| CHRISTOPHER MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,625.974277574 | $1,082.57 |
| CHRISTOPHER MASON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (112.44) | ($112.44) |
| CHRISTOPHER MASON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XLM | (3,772.422609) | ($458.31) |
| CHRISTOPHER MASON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($2.99) |
| CHRISTOPHER MASON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,620.974277) | ($977.96) |
| CHRISTOPHER MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006696697134 | $19.82 |
| CHRISTOPHER MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.560238716 | $18.56 |
| CHRISTOPHER MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.2916532019999 | $63.65 |
| CHRISTOPHER MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6841685251 | $18.72 |
| CHRISTOPHER MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.92371055439999 | $27.07 |
| CHRISTOPHER MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.547883469474 | $12.37 |
| CHRISTOPHER MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013222463823 | $0.00 |
| CHRISTOPHER MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4987740385313 | $0.63 |
| CHRISTOPHER MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0395729455841209 | $2.89 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010789637801 | $0.00 |
| CHRISTOPHER MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00763290323132 | $22.60 |
| CHRISTOPHER MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0169481111 | $0.01 |
| CHRISTOPHER MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044851832349 | $0.00 |
| CHRISTOPHER MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.11785656695 | $0.16 |
| CHRISTOPHER MASSENGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137775073571 | $0.41 |
| CHRISTOPHER MASSENGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2634731126 | $3.38 |
| CHRISTOPHER MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037018764517 | $10.96 |
| CHRISTOPHER MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070704356806 | $13.80 |
| CHRISTOPHER MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1006083969 | $1.95 |
| CHRISTOPHER MASSIE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000515) | ($20.09) |
| CHRISTOPHER MASSIE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.064075) | ($2,510.20) |
| CHRISTOPHER MASSIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173388) | ($49.70) |
| CHRISTOPHER MASSIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10568046) | ($3,023.17) |
| CHRISTOPHER MASSIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10495382) | ($2,998.22) |
| CHRISTOPHER MASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00477776304059999 | $153.44 |
| CHRISTOPHER MASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026606954823 | $51.92 |
| CHRISTOPHER MASSIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032017170223999 | $0.09 |
| CHRISTOPHER MASSIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076266580386 | $0.01 |
| CHRISTOPHER MASSIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000852707966 | $0.01 |
| CHRISTOPHER MASSIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000059619918738 | $0.00 |
| CHRISTOPHER MASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.542111581 | $11.19 |
| CHRISTOPHER MASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.103622041494 | $7.58 |
| CHRISTOPHER MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051392705791 | $15.21 |
| CHRISTOPHER MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00386658299049999 | $7.53 |
| CHRISTOPHER MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3628424608 | $6.36 |
| CHRISTOPHER MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22626890474 | $2.00 |
| CHRISTOPHER MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.058930466066 | $2.20 |
| CHRISTOPHER MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00029300170339 | $0.00 |
| CHRISTOPHER MATHIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025963360128 | $0.77 |
| CHRISTOPHER MATHIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.844135903 | $116.84 |
| CHRISTOPHER MATIS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.01172776 | $371.62 |
| CHRISTOPHER MATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023941788875 | $72.41 |
| CHRISTOPHER MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.217293148744 | $0.25 |
| CHRISTOPHER MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095722570113 | $2.83 |
| CHRISTOPHER MATTOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034559289287 | $1.02 |
| CHRISTOPHER MATTOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20992065277 | $0.17 |
| CHRISTOPHER MATTOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.064374866134 | $0.22 |
| CHRISTOPHER MATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132327848606 | $401.36 |
| CHRISTOPHER MATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015232332085 | $29.72 |
| CHRISTOPHER MATZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112337447826 | $3.33 |
| CHRISTOPHER MATZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12976687839 | $0.15 |
| CHRISTOPHER MATZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087278660654 | $1.70 |
| CHRISTOPHER MATZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032672714011 | $0.00 |
| CHRISTOPHER MATZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056242357645 | $0.41 |
| CHRISTOPHER MATZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0036459434626 | $0.26 |
| CHRISTOPHER MATZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00284882495779999 | $0.01 |
| CHRISTOPHER MATZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00045417416738 | $0.03 |
| CHRISTOPHER MAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013243470551 | $0.04 |
| CHRISTOPHER MAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000252162099579999 | $0.05 |
| CHRISTOPHER MAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.081606203645 | $0.06 |
| CHRISTOPHER MAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088473915321 | $0.78 |
| CHRISTOPHER MAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024434790735 | $2.68 |
| CHRISTOPHER MAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14177356756 | $0.87 |
| CHRISTOPHER MAXIMILIAN DOLESCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049955992059 | $0.00 |
| CHRISTOPHER MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041865988469 | $0.00 |
| CHRISTOPHER MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012720404929 | $0.00 |
| CHRISTOPHER MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079531341337 | $246.59 |
| CHRISTOPHER MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7736936063088 | $1.89 |
| CHRISTOPHER MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041672649946 | $0.08 |
| CHRISTOPHER MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.316424697549999 | $0.32 |
| CHRISTOPHER MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00047220920855 | $0.00 |
| CHRISTOPHER MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17560740029 | $0.60 |
| CHRISTOPHER MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.029828641414 | $0.03 |
| CHRISTOPHER MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.343430878 | $0.05 |
| CHRISTOPHER MAYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00037944156504 | $0.00 |
| CHRISTOPHER MAYTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164717781719999 | $0.49 |
| CHRISTOPHER MAYTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 100.167637358 | $100.17 |
| CHRISTOPHER MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023140831473 | $0.01 |
| CHRISTOPHER MC CRORY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | PAXG | 0.0039992 | $7.93 |
| CHRISTOPHER MC CRORY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | PAXG | 9.998 | $19,778.34 |
| CHRISTOPHER MC CRORY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.95 |
| CHRISTOPHER MC CRORY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.010995) | ($19.95) |
| CHRISTOPHER MC CRORY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (10.031262173) | ($18,269.43) |
| CHRISTOPHER MC CRORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001224579323469 | $0.33 |
| CHRISTOPHER MC CRORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.045490148109006 | $85.95 |
| CHRISTOPHER MC PHILEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066413017398 | $133.30 |
| CHRISTOPHER MCAFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013623558635 | $4.03 |
| CHRISTOPHER MCAFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00026208661404 | $0.00 |
| CHRISTOPHER MCALEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93948587816999 | $2.13 |
| CHRISTOPHER MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027827090058 | $0.00 |
| CHRISTOPHER MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003927703604999 | $0.00 |
| CHRISTOPHER MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019129555758 | $0.00 |
| CHRISTOPHER MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00008474975848 | $0.00 |
| CHRISTOPHER MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00023780111025 | $0.00 |
| CHRISTOPHER MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000042749757751 | $0.00 |
| CHRISTOPHER MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000942763092269999 | $27.90 |
| CHRISTOPHER MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015307383625 | $2.99 |
| CHRISTOPHER MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059032197887 | $0.01 |
| CHRISTOPHER MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.21933471189 | $0.22 |
| CHRISTOPHER MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00016205581973 | $0.04 |
| CHRISTOPHER MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105908993565 | $0.11 |
| CHRISTOPHER MCCARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139811334221999 | $4.14 |
| CHRISTOPHER MCCARROLL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5993768555) | ($1.26) |
| CHRISTOPHER MCCARROLL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.008377 | $340.31 |
| CHRISTOPHER MCCARROLL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004225802889) | ($16.36) |
| CHRISTOPHER MCCARROLL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7871262606) | ($1.59) |
| CHRISTOPHER MCCARROLL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00208683 | $80.67 |
| CHRISTOPHER MCCARROLL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.009259964578) | ($358.00) |
| CHRISTOPHER MCCARROLL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | LINK | (2.30138664) | ($25.85) |
| CHRISTOPHER MCCARROLL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.278341014) | ($2.77) |
| CHRISTOPHER MCCARROLL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 1,348.785233457 | $11,982.88 |
| CHRISTOPHER MCCARROLL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,125.59345081) | ($10,000.00) |
| CHRISTOPHER MCCARROLL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (34.021264658) | ($302.25) |
| CHRISTOPHER MCCARROLL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (8.448704442) | ($75.06) |
| CHRISTOPHER MCCARROLL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 700.355225423 | $5,996.15 |
| CHRISTOPHER MCCARROLL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (572.32421938) | ($4,900.00) |
| CHRISTOPHER MCCARROLL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (17.184058047) | ($147.12) |
| CHRISTOPHER MCCARROLL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.4777155219) | ($4.09) |
| CHRISTOPHER MCCARROLL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 89.959953 | $89.96 |
| CHRISTOPHER MCCARROLL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,543.559668 | $1,543.56 |
| CHRISTOPHER MCCARROLL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,600.0) | ($1,600.00) |
| CHRISTOPHER MCCARROLL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004335473602) | ($1.33) |
| CHRISTOPHER MCCARROLL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | XLM | 15,329.7768013 | $2,180.57 |
| CHRISTOPHER MCCARROLL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DOT | (8.55443653) | ($68.61) |
| CHRISTOPHER MCCARROLL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.945412705) | ($1.59) |
| CHRISTOPHER MCCARROLL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.478696165) | ($2.77) |
| CHRISTOPHER MCCARROLL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BCH | (2.04785643) | ($355.45) |
| CHRISTOPHER MCCARROLL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (2.447593) | ($20.02) |
| CHRISTOPHER MCCARROLL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0009713) | ($28.43) |
| CHRISTOPHER MCCARROLL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (51.909417) | ($20.00) |
| CHRISTOPHER MCCARROLL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (288.643453022) | ($2,383.17) |
| CHRISTOPHER MCCARROLL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (454.149723) | ($175.10) |
| CHRISTOPHER MCCARROLL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XRP | 21.0 | $8.12 |
| CHRISTOPHER MCCARROLL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (7.758264372) | ($62.60) |
| CHRISTOPHER MCCARROLL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | DOT | (28.117883455) | ($226.88) |
| CHRISTOPHER MCCARROLL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (929.504517452) | ($7,500.00) |
| CHRISTOPHER MCCARROLL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | DOT | 1,157.227722437 | $9,337.46 |
| CHRISTOPHER MCCARROLL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.594024934) | ($4,800.00) |
| CHRISTOPHER MCCARROLL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1094353637) | ($146.16) |
| CHRISTOPHER MCCARROLL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05382052338) | ($71.88) |
| CHRISTOPHER MCCARROLL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.44559729 | $5,937.32 |
| CHRISTOPHER MCCARROLL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.77015021) | ($2,100.00) |
| CHRISTOPHER MCCARROLL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1452028929) | ($172.26) |
| CHRISTOPHER MCCARROLL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.211836201 | $2,623.99 |
| CHRISTOPHER MCCARROLL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05746059308) | ($68.17) |
| CHRISTOPHER MCCARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.1859050976966 | $26.84 |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00250832 | $100.41 |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.82170675 | $32,855.12 |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03316189 | $100.36 |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.96377211 | $11,972.38 |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.00336126 | $100.04 |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 98.836919084 | $9,867.05 |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 107.232856 | $100.09 |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 10,088.001717 | $9,410.50 |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 425.84167425 | $584.46 |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 32.837496492 | $585.49 |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.16953334 | $512.39 |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01423719 | $569.66 |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00165278 | $5.00 |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09254568699) | ($3,335.16) |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09254568699 | $3,335.16 |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.469867328) | ($3,958.11) |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.469867328 | $3,958.11 |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.03900801) | ($8.04) |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.03900801 | $8.04 |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (1.469866) | ($3,955.71) |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.1096471 | $3,955.71 |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.202192) | ($7,289.97) |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 7,272.259 | $7,289.97 |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.66) | ($74.66) |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 0.2718087101 | $9,799.97 |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2718087101) | ($9,802.93) |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2718087101 | $9,802.93 |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.271809) | ($9,802.94) |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 9,766.301 | $9,802.94 |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 0.6695736691 | $24,148.54 |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6695736691) | ($24,130.12) |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6695736691 | $24,130.12 |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.109691) | ($3,951.38) |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 3,937.4 | $3,951.38 |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (5,892.659008) | ($5,892.66) |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.559883) | ($19,839.93) |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 19,764.839 | $19,839.93 |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (19,764.839) | ($19,764.84) |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000400036011967299 | $15.47 |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006106141087576 | $17.64 |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04373153222037 | $0.04 |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010099931692 | $304.65 |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089037242614 | $175.32 |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.59906462 | $83.39 |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 172.104134353 | $105.66 |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.89042597579999 | $53.98 |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.29806171 | $133.30 |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.72568119983 | $28.71 |
| CHRISTOPHER MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.19060696759 | $20.93 |
| CHRISTOPHER MCCARTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037463473597 | $0.11 |
| CHRISTOPHER MCCARTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000191804200149999 | $0.04 |
| CHRISTOPHER MCCARTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22891666436 | $0.23 |
| CHRISTOPHER MCCARTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.259864105 | $103.27 |
| CHRISTOPHER MCCARTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24201623623 | $0.24 |
| CHRISTOPHER MCCARTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.37545673175 | $27.48 |
| CHRISTOPHER MCCARTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 165.612685981 | $255.45 |
| CHRISTOPHER MCCLAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000017881442043 | $0.00 |
| CHRISTOPHER MCCLAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000348740876339999 | $0.00 |
| CHRISTOPHER MCCLIMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103383252087 | $0.31 |
| CHRISTOPHER MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012412320677304 | $50.68 |
| CHRISTOPHER MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052764878191 | $0.01 |
| CHRISTOPHER MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000073550756004 | $0.00 |
| CHRISTOPHER MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0058597157428 | $0.02 |
| CHRISTOPHER MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.091438798964 | $0.09 |
| CHRISTOPHER MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000085780218348 | $0.00 |
| CHRISTOPHER MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000940919812599999 | $0.00 |
| CHRISTOPHER MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00035920144105 | $0.00 |
| CHRISTOPHER MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000021994234696 | $0.00 |
| CHRISTOPHER MCCLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011118719668 | $0.00 |
| CHRISTOPHER MCCLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000069625902044 | $0.00 |
| CHRISTOPHER MCCLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018880198879 | $0.00 |
| CHRISTOPHER MCCLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030658951729 | $0.00 |
| CHRISTOPHER MCCLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024820298675 | $0.00 |
| CHRISTOPHER MCCLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000115066649203 | $0.00 |
| CHRISTOPHER MCCLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000059054359818999 | $0.00 |
| CHRISTOPHER MCCLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000802228159429999 | $0.00 |
| CHRISTOPHER MCCLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0103994440464999 | $0.01 |
| CHRISTOPHER MCCONKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.79564175256 | $13.34 |
| CHRISTOPHER MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.57626425497 | $41.14 |
| CHRISTOPHER MCCOY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.112837173) | ($44,724.93) |
| CHRISTOPHER MCCOY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.112837173 | $44,724.93 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER MCCOY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000497) | ($20.00) |
| CHRISTOPHER MCCOY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.11234017) | ($44,629.74) |
| CHRISTOPHER MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001194848267906 | $47.89 |
| CHRISTOPHER MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042270474243 | $0.82 |
| CHRISTOPHER MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 705.431063609 | $559.25 |
| CHRISTOPHER MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 845.44619752 | $530.85 |
| CHRISTOPHER MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0713148013 | $45.24 |
| CHRISTOPHER MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 40.237365291 | $355.21 |
| CHRISTOPHER MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 28.965166322 | $4.23 |
| CHRISTOPHER MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 64.013768889 | $218.70 |
| CHRISTOPHER MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.3597245499 | $8.37 |
| CHRISTOPHER MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0101881974661 | $0.73 |
| CHRISTOPHER MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00054545644606 | $0.00 |
| CHRISTOPHER MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051025464419 | $0.32 |
| CHRISTOPHER MCCREADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.150987350203139 | $0.32 |
| CHRISTOPHER MCCREARY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| CHRISTOPHER MCCREARY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| CHRISTOPHER MCCREARY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| CHRISTOPHER MCCREARY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ADA | 172.061512 | $79.98 |
| CHRISTOPHER MCCREARY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LINK | 10.46959199 | $68.16 |
| CHRISTOPHER MCCREARY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.11210857 | $200.44 |
| CHRISTOPHER MCCREARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007584453475 | $0.22 |
| CHRISTOPHER MCCREARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042474168801 | $0.00 |
| CHRISTOPHER MCCREARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000113580166844 | $0.00 |
| CHRISTOPHER MCCREARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03631576215 | $0.04 |
| CHRISTOPHER MCCREARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0467058857289999 | $0.04 |
| CHRISTOPHER MCCREARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039442679181 | $0.00 |
| CHRISTOPHER MCCREARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.33795359062 | $0.34 |
| CHRISTOPHER MCCREARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00046714973053 | $0.00 |
| CHRISTOPHER MCCREARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00083940063779 | $0.19 |
| CHRISTOPHER MCCREARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000066165901679 | $0.01 |
| CHRISTOPHER MCCREARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000746859177299999 | $0.00 |
| CHRISTOPHER MCCREARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075948567966 | $2.25 |
| CHRISTOPHER MCCREARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014324501891 | $27.95 |
| CHRISTOPHER MCCREARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.196555351 | $58.20 |
| CHRISTOPHER MCCREARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0284968602999 | $6.30 |
| CHRISTOPHER MCCREARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33028510278 | $3.67 |
| CHRISTOPHER MCCREARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.083447341093 | $0.74 |
| CHRISTOPHER MCCUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 283.04602 | $54.87 |
| CHRISTOPHER MCCUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SGB | 879.99 | $55.28 |
| CHRISTOPHER MCCUE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.41110307) | ($12,500.00) |
| CHRISTOPHER MCCUE | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.41110307 | $12,500.00 |
| CHRISTOPHER MCCUE | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.41110307) | ($12,016.26) |
| CHRISTOPHER MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054483885455 | $177.73 |
| CHRISTOPHER MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054958672025 | $0.11 |
| CHRISTOPHER MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.34696487639999 | $4.24 |
| CHRISTOPHER MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.414405993 | $0.50 |
| CHRISTOPHER MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0994252883109999 | $3.93 |
| CHRISTOPHER MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 58.762315171 | $2.38 |
| CHRISTOPHER MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00099616268669 | $0.06 |
| CHRISTOPHER MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.104993100223 | $0.10 |
| CHRISTOPHER MCCULLAGH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 7.22885963 | $20,723.62 |
| CHRISTOPHER MCCULLAGH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.94099879) | ($37,388.60) |
| CHRISTOPHER MCCULLAGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (6.558057) | ($11,973.40) |
| CHRISTOPHER MCCULLAGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 11,894.757 | $11,973.40 |
| CHRISTOPHER MCCULLAGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CHRISTOPHER MCCULLAGH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (4.0) | ($8,116.56) |
| CHRISTOPHER MCCULLAGH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 8,040.239 | $8,116.56 |
| CHRISTOPHER MCCULLAGH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHRISTOPHER MCCULLAGH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (17,836.718212) | ($17,836.72) |
| CHRISTOPHER MCCULLAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018512777892012 | $74.39 |
| CHRISTOPHER MCCULLAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000400044723765 | $0.00 |
| CHRISTOPHER MCCULLAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089330831269 | $196.62 |
| CHRISTOPHER MCCULLAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.044988613035 | $6.04 |
| CHRISTOPHER MCCULLAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00135222206832 | $0.02 |
| CHRISTOPHER MCCULLAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000032147314916 | $0.00 |
| CHRISTOPHER MCCULLOUGH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.38227428) | ($230,280.25) |
| CHRISTOPHER MCCULLOUGH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.38227428 | $230,280.25 |
| CHRISTOPHER MCCULLOUGH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.08) |
| CHRISTOPHER MCCULLOUGH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (7.382174) | ($234,309.86) |
| CHRISTOPHER MCCULLOUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.38224783) | ($229,300.00) |
| CHRISTOPHER MCCULLOUGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.38224783 | $229,300.00 |
| CHRISTOPHER MCCULLOUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (37.5) | ($75,188.14) |
| CHRISTOPHER MCCULLOUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 37.5 | $75,188.14 |
| CHRISTOPHER MCCULLOUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (108.0) | ($6,728.74) |
| CHRISTOPHER MCCULLOUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 108.0 | $6,728.74 |
| CHRISTOPHER MCCULLOUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (7.38) | ($211,651.02) |
| CHRISTOPHER MCCULLOUGH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (37.5) | ($78,472.88) |
| CHRISTOPHER MCCULLOUGH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LTC | (108.0) | ($7,462.40) |
| CHRISTOPHER MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020992163540742 | $803.13 |
| CHRISTOPHER MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1597857256394 | $445.70 |
| CHRISTOPHER MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0231152024639999 | $0.02 |
| CHRISTOPHER MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8910614436 | $5.58 |
| CHRISTOPHER MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.1783641308505 | $17.46 |
| CHRISTOPHER MCDANIELS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01253205232) | ($495.05) |
| CHRISTOPHER MCDANIELS | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01253205232 | $495.05 |
| CHRISTOPHER MCDANIELS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (310.08689382) | ($310.09) |
| CHRISTOPHER MCDANIELS | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 310.08689382 | $310.09 |
| CHRISTOPHER MCDANIELS | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.012532) | ($491.41) |
| CHRISTOPHER MCDANIELS | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | USDC | (310.086893) | ($310.09) |
| CHRISTOPHER MCDANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000249612602910199 | $1.00 |
| CHRISTOPHER MCDANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.858476521910799 | $0.86 |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.02504 | $1,000.00 |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LINK | 11.02690066 | $147.91 |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | MATIC | (2,200.0) | ($2,508.00) |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 2,508.703 | $2,508.00 |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (625.0) | ($625.00) |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SOL | 6.64321 | $625.00 |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (625.0) | ($625.00) |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | LUNC | 7.41365 | $625.00 |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,300.0) | ($1,300.00) |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.033657 | $1,300.00 |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.02702 | $1,000.00 |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (650.0) | ($650.00) |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0178425 | $650.00 |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (505.0) | ($505.00) |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0140744 | $505.00 |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.02968 | $1,000.00 |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 3.9732 | $300.00 |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 3.17526 | $200.00 |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (83.544) | ($47.18) |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 46.989 | $47.18 |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (15,000.0) | ($6,682.20) |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,508.31) |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.1220061 | $3,508.31 |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (3.0) | ($5,261.52) |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 5,269.4 | $5,261.52 |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 85.0 | $85.00 |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 6,166.304639 | $6,166.30 |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 1,496.8 | $1,496.80 |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 2,995.863239 | $2,995.86 |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,286.58 | $10,286.58 |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,999.37 | $7,999.37 |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($27,527.00) |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($27.53) |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.117) | ($3,213.91) |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104131923272 | $331.79 |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.9214124074467 | $16.10 |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.201170854009999 | $424.84 |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 247.660818924 | $247.66 |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8527617862 | $13.05 |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.479394605509999 | $4.19 |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 120.528611185999 | $120.53 |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.145668519731 | $7.26 |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 59.704990985 | $38.32 |
| CHRISTOPHER MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.533688481 | $45.59 |
| CHRISTOPHER MCDONALD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (275.719386714) | ($158.33) |
| CHRISTOPHER MCDONALD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 275.719386714 | $158.33 |
| CHRISTOPHER MCDONALD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (275.719386) | ($158.36) |
| CHRISTOPHER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018893814897 | $0.56 |
| CHRISTOPHER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.130279754514 | $0.10 |
| CHRISTOPHER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000023222442172 | $0.00 |
| CHRISTOPHER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092813361903 | $2.75 |
| CHRISTOPHER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016042404973 | $31.30 |
| CHRISTOPHER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0140823187 | $6.35 |
| CHRISTOPHER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9349874659414 | $1.33 |
| CHRISTOPHER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031312604679999 | $0.00 |
| CHRISTOPHER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60225226116 | $2.06 |
| CHRISTOPHER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000032767418655 | $0.00 |
| CHRISTOPHER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000744615656589999 | $0.00 |
| CHRISTOPHER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.016259181049 | $0.06 |
| CHRISTOPHER MCELWANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020855433212 | $6.17 |
| CHRISTOPHER MCELWANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043975910692 | $8.58 |
| CHRISTOPHER MCELWANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055396704313 | $0.01 |
| CHRISTOPHER MCELWANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2684832713 | $2.05 |
| CHRISTOPHER MCELWANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38752817264 | $4.31 |
| CHRISTOPHER MCEWAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (751.423681892) | ($751.42) |
| CHRISTOPHER MCEWAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 751.423681892 | $751.42 |
| CHRISTOPHER MCEWAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (130.52) | ($130.52) |
| CHRISTOPHER MCEWAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (58.0) | ($58.00) |
| CHRISTOPHER MCEWAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (130.52) | ($130.52) |
| CHRISTOPHER MCEWAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1311668032) | ($4,160.69) |
| CHRISTOPHER MCEWAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1311668032 | $4,160.69 |
| CHRISTOPHER MCEWAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00682013 | $214.47 |
| CHRISTOPHER MCEWAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.03223915 | $991.09 |
| CHRISTOPHER MCEWAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01243396 | $382.24 |
| CHRISTOPHER MCEWAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (432.38) | ($432.38) |
| CHRISTOPHER MCEWAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0136027 | $432.38 |
| CHRISTOPHER MCEWAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.06596324 | $2,090.45 |
| CHRISTOPHER MCEWAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.2609772429) | ($8,270.65) |
| CHRISTOPHER MCEWAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 236.949783 | $236.95 |
| CHRISTOPHER MCEWAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (58.0) | ($58.00) |
| CHRISTOPHER MCEWAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00481 | $110.35 |
| CHRISTOPHER MCEWAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.445147 | $9,908.77 |
| CHRISTOPHER MCEWAN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 118.044708 | $118.04 |
| CHRISTOPHER MCEWAN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.03230056 | $708.93 |
| CHRISTOPHER MCEWAN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.01092613 | $239.95 |
| CHRISTOPHER MCEWAN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.4891048989) | ($10,742.70) |
| CHRISTOPHER MCEWAN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.01088822 | $239.77 |
| CHRISTOPHER MCEWAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01601001425) | ($306.96) |
| CHRISTOPHER MCEWAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.521566792) | ($10,000.00) |
| CHRISTOPHER MCEWAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01210034957) | ($232.00) |
| CHRISTOPHER MCEWAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6377010987 | $12,226.64 |
| CHRISTOPHER MCEWAN | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (130.52) | ($130.52) |
| CHRISTOPHER MCEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092976826061344 | $29.50 |
| CHRISTOPHER MCEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.955397731472 | $1.96 |
| CHRISTOPHER MCGANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0124174) | ($490.81) |
| CHRISTOPHER MCGANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1859634793) | ($545.39) |
| CHRISTOPHER MCGANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005180653179278 | $2.03 |
| CHRISTOPHER MCGANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007462452789127 | $2.18 |
| CHRISTOPHER MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046054030801 | $127.04 |
| CHRISTOPHER MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050517267959 | $100.72 |
| CHRISTOPHER MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.162138315 | $19.95 |
| CHRISTOPHER MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00067970667235 | $0.00 |
| CHRISTOPHER MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059885198601 | $0.53 |
| CHRISTOPHER MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015696756902 | $0.00 |
| CHRISTOPHER MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.22624406519 | $73.17 |
| CHRISTOPHER MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000056781794852 | $0.00 |
| CHRISTOPHER MCGINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060945253323 | $0.00 |
| CHRISTOPHER MCGINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000081068839647 | $0.00 |
| CHRISTOPHER MCGINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00429892855919999 | $0.00 |
| CHRISTOPHER MCGINTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018403117729 | $0.54 |
| CHRISTOPHER MCGINTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021158465201 | $4.13 |
| CHRISTOPHER MCGINTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3913571241 | $1.39 |
| CHRISTOPHER MCGINTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23785206216 | $0.03 |
| CHRISTOPHER MCGINTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0036075819833999 | $0.26 |
| CHRISTOPHER MCGINTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000123324750121 | $0.01 |
| CHRISTOPHER MCGRATH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2591254181) | ($7,766.29) |
| CHRISTOPHER MCGRATH | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2591254181 | $7,766.29 |
| CHRISTOPHER MCGRATH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.108407319) | ($34,745.12) |
| CHRISTOPHER MCGRATH | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 17.108407319 | $34,745.12 |
| CHRISTOPHER MCGRATH | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | ETH | (17.108407319) | ($33,605.98) |
| CHRISTOPHER MCGRATH | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.25912541) | ($7,559.72) |
| CHRISTOPHER MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011689320220081 | $43.35 |
| CHRISTOPHER MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084066941015269 | $229.35 |
| CHRISTOPHER MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.70984070349 | $2.88 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER MCGUINNESS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| CHRISTOPHER MCGUINNESS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| CHRISTOPHER MCGUINNESS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| CHRISTOPHER MCGUINNESS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,008.0) | ($4,008.00) |
| CHRISTOPHER MCGUINNESS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,008.0 | $4,008.00 |
| CHRISTOPHER MCGUINNESS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.32) | ($13.32) |
| CHRISTOPHER MCGUINNESS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| CHRISTOPHER MCGUINNESS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.4052376972 | $11,886.84 |
| CHRISTOPHER MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070462063274 | $208.94 |
| CHRISTOPHER MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0749886384229999 | $150.87 |
| CHRISTOPHER MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.534206594 | $61.53 |
| CHRISTOPHER MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 113.007012319999 | $89.59 |
| CHRISTOPHER MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027907774352 | $0.25 |
| CHRISTOPHER MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014973162523 | $1.10 |
| CHRISTOPHER MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000023116117365 | $0.00 |
| CHRISTOPHER MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000126267743003 | $0.01 |
| CHRISTOPHER MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00050437792177 | $0.03 |
| CHRISTOPHER MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000155709268769999 | $0.00 |
| CHRISTOPHER MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00089486804009 | $0.00 |
| CHRISTOPHER MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000417769068749999 | $0.00 |
| CHRISTOPHER MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047810176955 | $147.21 |
| CHRISTOPHER MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.50934934198 | $40.82 |
| CHRISTOPHER MCKELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026655540585 | $0.00 |
| CHRISTOPHER MCKELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.075039490197 | $0.05 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.107694133) | ($235.45) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.107694133 | $235.45 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,437.69) | ($11,437.69) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,437.69 | $11,437.69 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (11,437.69) | ($11,437.69) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02456829) | ($700.00) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02456829 | $700.00 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.107694133) | ($225.15) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,500.0) | ($7,500.00) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,500.0 | $7,500.00 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,614.98) | ($5,614.98) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,614.98 | $5,614.98 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5,614.98) | ($5,614.98) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,900.0) | ($4,900.00) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,900.0 | $4,900.00 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (4,900.0) | ($4,900.00) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001654) | ($49.94) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02291429) | ($690.62) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (118.37) | ($118.37) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 118.37 | $118.37 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (118.37) | ($118.37) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01447392) | ($427.00) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01447392 | $427.00 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.1562865096) | ($10.02) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.1562865096 | $10.02 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01447392) | ($428.95) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (808.080659781) | ($505.00) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 808.080659781 | $505.00 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (808.080659781) | ($512.68) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00005229587046) | $0.00 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00005229587046 | $0.00 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009001014531) | ($28.05) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009001014531 | $28.05 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LTC | (0.1563388) | ($10.60) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0009001) | ($28.02) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.53) | ($5.53) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.53 | $5.53 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.392397319) | ($25.00) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.392397319 | $25.00 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | DOT | (2.3923) | ($25.00) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 24.698 | $25.00 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 0.00505 | $10.00 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00009551850459) | ($0.18) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00009551850459 | $0.18 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.005143) | ($9.96) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 9.925 | $9.96 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (30.153) | ($30.15) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.101302426) | ($65.05) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.101302426 | $65.05 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (28.400283594) | ($81.15) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 28.400283594 | $81.15 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | DASH | (1.10130242) | ($65.00) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (23.007935385) | ($209.72) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 23.007935385 | $209.72 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | DOT | (1.508032704) | ($13.71) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.0003113170965) | ($0.02) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.0003113170965 | $0.02 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000007736840798) | ($0.23) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000007736840798 | $0.23 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | DOT | (1.0995) | ($10.01) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0003376 | $10.01 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.2578919233) | ($5.46) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.2578919233 | $5.46 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034533) | ($10.17) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | DOT | (15.0) | ($139.50) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.06074874205) | ($0.17) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.06074874205 | $0.17 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SNX | (18.0) | ($49.50) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (58.414472644) | ($75.00) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BNT | 58.414472644 | $75.00 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (42.391327387) | ($26.00) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 42.391327387 | $26.00 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (3.9379) | ($5.00) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | EOS | 3.9379 | $5.00 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (42.391327387) | ($25.93) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | DOT | (3.7) | ($33.78) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (78.7401) | ($100.00) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | EOS | 78.7401 | $100.00 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.033825594) | ($15.03) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.033825594 | $15.03 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (25.150724196) | ($15.26) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 25.150724196 | $15.26 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00002140104775) | $0.00 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00002140104775 | $0.00 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETC | (0.2578919233) | ($5.47) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BNT | (9.0) | ($11.43) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (42.942838335) | ($55.00) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BNT | 42.942838335 | $55.00 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.005176695631) | ($0.50) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.005176695631 | $0.50 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.005176695631) | ($0.50) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.005176695631 | $0.50 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BNT | (92.357310978) | ($117.29) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SNX | (10.461032336) | ($27.92) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | EOS | (8.5) | ($10.80) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (10.8212) | ($13.70) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | EOS | 10.8212 | $13.70 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | EOS | (9.5) | ($11.97) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | EOS | (75.4992) | ($95.62) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (11.776359077) | ($14.78) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | EOS | 11.776359077 | $14.78 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.6500077577) | ($62.00) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.6500077577 | $62.00 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.05) | ($4.77) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (13.429343102) | ($16.25) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BNT | 13.429343102 | $16.25 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.1521543154) | ($13.19) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.1521543154 | $13.19 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.610361149) | ($52.99) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BNT | (13.429343102) | ($16.36) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (1.7005) | ($14.00) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (25.150724196) | ($13.55) |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000258831297185185 | $9.32 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000538895273451632 | $1.50 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 655.881745919008 | $655.88 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.81230098879366 | $8.60 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35576205286356 | $4.64 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000387110953638762 | $0.03 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.558923536285512 | $2.25 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0066748552812993 | $0.84 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.725352112250349 | $1.30 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00347018276481031 | $0.29 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00098276491024593 | $0.03 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.03868536978729 | $1.77 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088843590948 | $2.63 |
| CHRISTOPHER MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014833253107 | $2.89 |
| CHRISTOPHER MCKEOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.65457984864 | $6.17 |
| CHRISTOPHER MCKEOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0081429909099 | $0.01 |
| CHRISTOPHER MCKOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009715667845799999 | $0.00 |
| CHRISTOPHER MCKOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024914456423 | $0.00 |
| CHRISTOPHER MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004319582773 | $0.00 |
| CHRISTOPHER MCLEAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $284.25 |
| CHRISTOPHER MCLEAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 13.9 | $39,488.63 |
| CHRISTOPHER MCLEAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,975.0 | $3,975.00 |
| CHRISTOPHER MCLEAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 2,120.227941 | $2,120.23 |
| CHRISTOPHER MCLEAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.340594 | $673.49 |
| CHRISTOPHER MCLEAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (5.80846) | ($10,511.91) |
| CHRISTOPHER MCLEAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 10,374.274 | $10,511.91 |
| CHRISTOPHER MCLEAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MANA | (3,000.24) | ($2,984.02) |
| CHRISTOPHER MCLEAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 2,956.248 | $2,984.02 |
| CHRISTOPHER MCLEAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ZRX | (3,000.09) | ($1,174.13) |
| CHRISTOPHER MCLEAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,159.666 | $1,174.13 |
| CHRISTOPHER MCLEAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (4.0) | ($7,189.33) |
| CHRISTOPHER MCLEAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 7,168.815 | $7,189.33 |
| CHRISTOPHER MCLEAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (6.0) | ($10,371.24) |
| CHRISTOPHER MCLEAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 10,346.646 | $10,371.24 |
| CHRISTOPHER MCLEAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,119.051905 | $1,119.05 |
| CHRISTOPHER MCLEAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| CHRISTOPHER MCLEAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,990.0) | ($1,990.00) |
| CHRISTOPHER MCLEAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | AAVE | (35.42723) | ($3,714.90) |
| CHRISTOPHER MCLEAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 3,663.173 | $3,714.90 |
| CHRISTOPHER MCLEAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| CHRISTOPHER MCLEAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,084.05) | ($3,084.05) |
| CHRISTOPHER MCLEAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER MCLEAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.5134129123 | $11,366.60 |
| CHRISTOPHER MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 737.230775487384 | $581.97 |
| CHRISTOPHER MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122305539506 | $281.03 |
| CHRISTOPHER MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5738154159 | $33.01 |
| CHRISTOPHER MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.60046071779999 | $15.70 |
| CHRISTOPHER MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00797020972529999 | $247.09 |
| CHRISTOPHER MCMAHON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00062377 | $25.24 |
| CHRISTOPHER MCMAHON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.002398 | $97.02 |
| CHRISTOPHER MCMAHON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00302177) | ($120.20) |
| CHRISTOPHER MCMAHON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01741163321) | ($539.08) |
| CHRISTOPHER MCMAHON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01741163321 | $539.08 |
| CHRISTOPHER MCMAHON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.408645524) | ($94.18) |
| CHRISTOPHER MCMAHON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.408645524 | $94.18 |
| CHRISTOPHER MCMAHON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (7.118846708) | ($44.79) |
| CHRISTOPHER MCMAHON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 7.118846708 | $44.79 |
| CHRISTOPHER MCMAHON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,201.473465646) | ($795.21) |
| CHRISTOPHER MCMAHON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,201.473465646 | $795.21 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER MCMAHON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (26.092122022) | ($304.48) |
| CHRISTOPHER MCMAHON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 26.092122022 | $304.48 |
| CHRISTOPHER MCMAHON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.028999662) | ($95.77) |
| CHRISTOPHER MCMAHON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.028999662 | $95.77 |
| CHRISTOPHER MCMAHON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (1,201.473465) | ($792.55) |
| CHRISTOPHER MCMAHON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | DOT | (26.092122) | ($301.74) |
| CHRISTOPHER MCMAHON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017411) | ($543.76) |
| CHRISTOPHER MCMAHON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | UNI | (7.118846708) | ($36.02) |
| CHRISTOPHER MCMAHON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.028999662) | ($62.75) |
| CHRISTOPHER MCMAHON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BCH | (0.40864552) | ($78.84) |
| CHRISTOPHER MCMAHON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.963833769) | ($3.96) |
| CHRISTOPHER MCMAHON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.963833769 | $3.96 |
| CHRISTOPHER MCMAHON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3.963833) | ($3.96) |
| CHRISTOPHER MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085985854285428 | $3.26 |
| CHRISTOPHER MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0251292550022119 | $0.03 |
| CHRISTOPHER MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031222761494 | $0.00 |
| CHRISTOPHER MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2627472760104 | $3.53 |
| CHRISTOPHER MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.200777821193159 | $3.21 |
| CHRISTOPHER MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000053716107492 | $0.00 |
| CHRISTOPHER MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000040029085528 | $0.00 |
| CHRISTOPHER MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000107363864695 | $0.00 |
| CHRISTOPHER MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0101057749930509 | $0.66 |
| CHRISTOPHER MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000004760718228 | $0.00 |
| CHRISTOPHER MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0153144443948561 | $0.13 |
| CHRISTOPHER MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000690109394246554 | $0.22 |
| CHRISTOPHER MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000048973810498 | $0.00 |
| CHRISTOPHER MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000129058276072 | $0.00 |
| CHRISTOPHER MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000025674787776 | $0.00 |
| CHRISTOPHER MCMANUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER MCMANUS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CHRISTOPHER MCMANUS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHRISTOPHER MCMANUS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37,176.827473046) | ($37,176.83) |
| CHRISTOPHER MCMANUS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37,176.827473046 | $37,176.83 |
| CHRISTOPHER MCMANUS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (38,076.82) | ($38,076.82) |
| CHRISTOPHER MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019479266003 | $5.77 |
| CHRISTOPHER MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 283.3359912308 | $283.34 |
| CHRISTOPHER MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.084675391 | $79.34 |
| CHRISTOPHER MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.06811968119999 | $0.45 |
| CHRISTOPHER MCMILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5690459689 | $3.57 |
| CHRISTOPHER MCMURRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8633311803 | $2.27 |
| CHRISTOPHER MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0252885123655 | $749.23 |
| CHRISTOPHER MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17007223171 | $0.02 |
| CHRISTOPHER MCPHERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03777592 | $1,519.02 |
| CHRISTOPHER MCPHERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 221.42796118 | $307.24 |
| CHRISTOPHER MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240955108399 | $72.57 |
| CHRISTOPHER MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.362017542509 | $5.76 |
| CHRISTOPHER MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5961664048 | $2.67 |
| CHRISTOPHER MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32436231793 | $3.60 |
| CHRISTOPHER MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068827936786 | $0.61 |
| CHRISTOPHER MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4663629903 | $2.13 |
| CHRISTOPHER MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.25887428138999 | $27.90 |
| CHRISTOPHER MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06607401698 | $3.76 |
| CHRISTOPHER MCWAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037093008741 | $113.62 |
| CHRISTOPHER MEADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000217869527 | $0.64 |
| CHRISTOPHER MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0691943072 | $7.07 |
| CHRISTOPHER MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041431702777 | $127.22 |
| CHRISTOPHER MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32697689614 | $668.37 |
| CHRISTOPHER MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,275.634143266 | $1,275.63 |
| CHRISTOPHER MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.124376716941999 | $0.10 |
| CHRISTOPHER MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.911676274999 | $23.91 |
| CHRISTOPHER MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 8.460597244 | $8.31 |
| CHRISTOPHER MEDCRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155201835032999 | $46.01 |
| CHRISTOPHER MEDCRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014762740492 | $28.81 |
| CHRISTOPHER MEDCRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5368070044 | $17.08 |
| CHRISTOPHER MEDCRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00370436727439999 | $0.01 |
| CHRISTOPHER MEDCRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 43.600453459 | $20.83 |
| CHRISTOPHER MEDCRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00059523980045999 | $0.00 |
| CHRISTOPHER MEDCRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.129521543075 | $0.80 |
| CHRISTOPHER MEDCRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.048225928218 | $2.75 |
| CHRISTOPHER MEDCRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00052048635032 | $0.00 |
| CHRISTOPHER MEEHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 15.0 | $6.21 |
| CHRISTOPHER MEEHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 447,113.2 | $184,679.63 |
| CHRISTOPHER MEEHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DASH | (4.44725) | ($271.71) |
| CHRISTOPHER MEEHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (14.64) | ($6.02) |
| CHRISTOPHER MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.916288319007 | $4.73 |
| CHRISTOPHER MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1,367.276922925 | $498.90 |
| CHRISTOPHER MEFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000471467639739999 | $13.96 |
| CHRISTOPHER MEFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000131426031704 | $0.26 |
| CHRISTOPHER MEFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1535627332 | $1.71 |
| CHRISTOPHER MEFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027841880445 | $1.58 |
| CHRISTOPHER MEHERIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.025364726) | ($1,567.08) |
| CHRISTOPHER MEHERIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.025364726 | $1,567.08 |
| CHRISTOPHER MEHERIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2468045903) | ($7,025.68) |
| CHRISTOPHER MEHERIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2468045903 | $7,025.68 |
| CHRISTOPHER MEHERIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (34.659090297) | ($1,160.04) |
| CHRISTOPHER MEHERIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 34.659090297 | $1,160.04 |
| CHRISTOPHER MEHERIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (648.760654937) | ($345.37) |
| CHRISTOPHER MEHERIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 648.760654937 | $345.37 |
| CHRISTOPHER MEHERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184637354688699 | $62.76 |
| CHRISTOPHER MEHERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102475599454589 | $23.49 |
| CHRISTOPHER MEHERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015666759289 | $0.00 |
| CHRISTOPHER MEHERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.054911573292 | $7.28 |
| CHRISTOPHER MEHERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000814818109179999 | $0.00 |
| CHRISTOPHER MEHERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32694804807974 | $21.83 |
| CHRISTOPHER MELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4284029812 | $5.89 |
| CHRISTOPHER MELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.121779214113 | $2.86 |
| CHRISTOPHER MELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016321663729 | $0.00 |
| CHRISTOPHER MELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052799858442 | $0.00 |
| CHRISTOPHER MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145028058878 | $0.43 |
| CHRISTOPHER MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.955249956 | $22.16 |
| CHRISTOPHER MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.6572782468 | $0.68 |
| CHRISTOPHER MELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033001805136 | $64.85 |
| CHRISTOPHER MELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.864379443 | $21.30 |
| CHRISTOPHER MELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21716826821 | $1.92 |
| CHRISTOPHER MELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017660234357 | $1.29 |
| CHRISTOPHER MELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2587827906 | $10.24 |
| CHRISTOPHER MELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.212974155819999 | $1.31 |
| CHRISTOPHER MELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.207231474479999 | $11.80 |
| CHRISTOPHER MELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.20299306603 | $0.26 |
| CHRISTOPHER MENDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MANA | (123.537169576) | ($263.66) |
| CHRISTOPHER MENDEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4632443698) | ($1,373.64) |
| CHRISTOPHER MENDEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4632443698 | $1,373.64 |
| CHRISTOPHER MENDEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4632126133) | ($1,386.32) |
| CHRISTOPHER MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061912261351 | $1.83 |
| CHRISTOPHER MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00584705689759999 | $12.50 |
| CHRISTOPHER MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018659596684 | $0.00 |
| CHRISTOPHER MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00026700242511 | $0.00 |
| CHRISTOPHER MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000023732779714 | $0.00 |
| CHRISTOPHER MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0114242590089365 | $0.02 |
| CHRISTOPHER MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014807566757 | $0.00 |
| CHRISTOPHER MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00169429744759999 | $0.00 |
| CHRISTOPHER MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073461428623 | $21.74 |
| CHRISTOPHER MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015857839109 | $30.94 |
| CHRISTOPHER MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1077459516 | $8.11 |
| CHRISTOPHER MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34662107447 | $3.85 |
| CHRISTOPHER MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0108976243489 | $0.10 |
| CHRISTOPHER MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000005129973477 | $0.00 |
| CHRISTOPHER MENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135491307549 | $4.01 |
| CHRISTOPHER MENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086496993786 | $16.88 |
| CHRISTOPHER MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032135112533 | $0.01 |
| CHRISTOPHER MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101758794535999 | $0.12 |
| CHRISTOPHER MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047045092493 | $0.09 |
| CHRISTOPHER MERKLIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| CHRISTOPHER MERKLIN | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| CHRISTOPHER MERKLIN | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| CHRISTOPHER MERKLIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (61.0) | ($120,853.73) |
| CHRISTOPHER MERKLIN | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 61.0 | $120,853.73 |
| CHRISTOPHER MERKLIN | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | ETH | (61.0) | ($120,856.26) |
| CHRISTOPHER MERKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0285295850199999 | $865.28 |
| CHRISTOPHER MERKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.54093934534 | $1,246.51 |
| CHRISTOPHER MERKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 332.861498383999 | $332.86 |
| CHRISTOPHER MERKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9627595462 | $3.12 |
| CHRISTOPHER MERKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022992699391 | $2.52 |
| CHRISTOPHER MERKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.627655981959999 | $3.86 |
| CHRISTOPHER MERRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.47714823) | ($3,744.35) |
| CHRISTOPHER MERRA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.47714823 | $3,744.35 |
| CHRISTOPHER MERRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (710.36047091) | ($703.25) |
| CHRISTOPHER MERRA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 710.36047091 | $703.25 |
| CHRISTOPHER MERRA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (710.36047091) | ($702.91) |
| CHRISTOPHER MERRA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (1.47714823) | ($3,718.75) |
| CHRISTOPHER MERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006697473338464 | $19.06 |
| CHRISTOPHER MERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020504781978 | $0.02 |
| CHRISTOPHER MERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.172755084971 | $5.11 |
| CHRISTOPHER MERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000122950844646 | $0.00 |
| CHRISTOPHER MERRITT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000229969707) | ($0.65) |
| CHRISTOPHER MERRITT | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.000229969707 | $0.65 |
| CHRISTOPHER MERRITT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07452698669) | ($2,189.53) |
| CHRISTOPHER MERRITT | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.07452698669 | $2,189.53 |
| CHRISTOPHER MERRITT | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.07452698) | ($2,101.59) |
| CHRISTOPHER MERRITT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007581090477) | ($2.28) |
| CHRISTOPHER MERRITT | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00007581090477 | $2.28 |
| CHRISTOPHER MERRITT | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00007581) | ($2.29) |
| CHRISTOPHER MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000395457886495073 | $14.79 |
| CHRISTOPHER MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065328517546 | $0.00 |
| CHRISTOPHER MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000623293084823 | $0.00 |
| CHRISTOPHER MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000023839148123 | $0.00 |
| CHRISTOPHER MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034353388343 | $0.00 |
| CHRISTOPHER MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000107789507050999 | $0.00 |
| CHRISTOPHER MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00001925612908 | $0.00 |
| CHRISTOPHER MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000017057367275 | $0.00 |
| CHRISTOPHER MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000252897328369999 | $0.00 |
| CHRISTOPHER MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00538671029989999 | $0.01 |
| CHRISTOPHER MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000126347684044 | $0.00 |
| CHRISTOPHER MESSERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019785869705 | $59.38 |
| CHRISTOPHER MESSERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132930340946 | $25.94 |
| CHRISTOPHER MESSERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 181.337570046 | $143.76 |
| CHRISTOPHER MESSERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9427600527 | $1.85 |
| CHRISTOPHER MESSERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.3219756898 | $28.43 |
| CHRISTOPHER MESSERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.86661129319999 | $2.42 |
| CHRISTOPHER MESSERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.1943982178 | $4.02 |
| CHRISTOPHER MESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037150778249 | $0.01 |
| CHRISTOPHER MESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034601975061 | $0.01 |
| CHRISTOPHER MESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 238.704517593999 | $149.88 |
| CHRISTOPHER METCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000132727743711 | $0.04 |
| CHRISTOPHER MEYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,648.36960426) | ($9,648.37) |
| CHRISTOPHER MEYER | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 9,648.36960426 | $9,648.37 |
| CHRISTOPHER MEYER | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (9,648.35) | ($9,648.35) |
| CHRISTOPHER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130459225369585 | $0.13 |
| CHRISTOPHER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035831926029 | $1.06 |
| CHRISTOPHER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.6198737794 | $60.62 |
| CHRISTOPHER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13765300563 | $0.14 |
| CHRISTOPHER MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000117788525955 | $0.00 |
| CHRISTOPHER MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069504886429 | $0.00 |
| CHRISTOPHER MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098015560998 | $0.00 |
| CHRISTOPHER MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000090901047471 | $0.00 |
| CHRISTOPHER MICHAEL ASARO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | DOT | 463.966759176 | $4,767.00 |
| CHRISTOPHER MICHAEL ASARO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DOT | (463.966759176) | ($4,766.86) |
| CHRISTOPHER MICHAEL BECIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| CHRISTOPHER MICHAEL BECIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| CHRISTOPHER MICHAEL BECIN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CHRISTOPHER MICHAEL BECIN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (39,990.0) | ($39,990.00) |
| CHRISTOPHER MICHAEL BECIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.150344395 | $100.00 |
| CHRISTOPHER MICHAEL BECIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120955736474999 | $244.64 |
| CHRISTOPHER MICHAEL BECIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8,174.44441915899 | $8,174.44 |
| CHRISTOPHER MICHAEL BECIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0133858164 | $2.39 |
| CHRISTOPHER MICHAEL BECIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759630889999 | $0.47 |
| CHRISTOPHER MICHAEL BECIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000051850903132 | $0.00 |
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.268724 | $3,841.11 |
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1494 | $5,981.68 |
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (80.821152565) | ($0.02) |
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 80.821152565 | $0.02 |
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4634167076) | ($13,965.06) |
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4634167076 | $13,965.06 |
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.553392108) | ($7,410.14) |
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.553392108 | $7,410.14 |
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (100.32936561) | ($5,519.12) |
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 100.32936561 | $5,519.12 |
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.463416) | ($14,028.07) |
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1034164227) | ($5.71) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1034164227 | $5.71 |
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (3.553392) | ($7,214.85) |
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (100.432782032) | ($5,665.41) |
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.36) | ($3.36) |
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.1901102846 | $6,029.34 |
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1905125536) | ($6,037.51) |
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1905125536 | $6,037.51 |
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19051326) | ($6,035.57) |
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (3.409461007) | ($6,297.77) |
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 3.409461007 | $6,297.77 |
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,417.428229557) | ($2,417.43) |
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,417.428229557 | $2,417.43 |
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.72) | ($6.72) |
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.1685061926 | $5,413.76 |
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | PAXG | (3.409461) | ($6,296.19) |
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1685061926) | ($5,413.76) |
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1685061926 | $5,413.76 |
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (475.728229) | ($475.73) |
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16850619) | ($5,408.88) |
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015186548988995 | $55.99 |
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017544682759968 | $47.20 |
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.192131529889 | $44.19 |
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034180223823 | $0.00 |
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01187460565362 | $0.16 |
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.470994426606 | $38.35 |
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.47857124118 | $30.27 |
| CHRISTOPHER MICHAEL BERTSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0265889070050077 | $50.34 |
| CHRISTOPHER MICHAEL BLEDSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004242828527314 | $0.01 |
| CHRISTOPHER MICHAEL BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024258619525 | $73.40 |
| CHRISTOPHER MICHAEL BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014345306743 | $27.99 |
| CHRISTOPHER MICHAEL BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0743683899919999 | $0.07 |
| CHRISTOPHER MICHAEL BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0222075249909999 | $0.02 |
| CHRISTOPHER MICHAEL BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.92570879342 | $0.58 |
| CHRISTOPHER MICHAEL BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21302296775 | $2.37 |
| CHRISTOPHER MICHAEL BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.430778005709999 | $0.79 |
| CHRISTOPHER MICHAEL BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.737200007627 | $0.72 |
| CHRISTOPHER MICHAEL BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00027580949968 | $8.28 |
| CHRISTOPHER MICHAEL DELLWO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 14.0 | $1,145.24 |
| CHRISTOPHER MICHAEL DELLWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168977236381 | $50.40 |
| CHRISTOPHER MICHAEL DELLWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0795684166855 | $4.14 |
| CHRISTOPHER MICHAEL DEWANE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00097263 | $38.92 |
| CHRISTOPHER MICHAEL DEWANE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00096178 | $37.87 |
| CHRISTOPHER MICHAEL DEWANE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00090276 | $36.48 |
| CHRISTOPHER MICHAEL DEWANE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00090305 | $36.17 |
| CHRISTOPHER MICHAEL DEWANE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00092956 | $35.69 |
| CHRISTOPHER MICHAEL DEWANE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00073613 | $28.31 |
| CHRISTOPHER MICHAEL DEWANE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00088143 | $31.77 |
| CHRISTOPHER MICHAEL DEWANE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00096536 | $29.56 |
| CHRISTOPHER MICHAEL DEWANE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00068261 | $19.76 |
| CHRISTOPHER MICHAEL DEWANE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00084695 | $24.61 |
| CHRISTOPHER MICHAEL DEWANE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00076314 | $22.92 |
| CHRISTOPHER MICHAEL DEWANE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00071316 | $21.08 |
| CHRISTOPHER MICHAEL DEWANE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00073809 | $22.43 |
| CHRISTOPHER MICHAEL DEWANE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00072201 | $21.35 |
| CHRISTOPHER MICHAEL DEWANE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00069613 | $20.62 |
| CHRISTOPHER MICHAEL DEWANE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00064789 | $18.58 |
| CHRISTOPHER MICHAEL DEWANE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00060571 | $13.67 |
| CHRISTOPHER MICHAEL DEWANE | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00051499 | $10.66 |
| CHRISTOPHER MICHAEL DEWANE | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00059279 | $12.27 |
| CHRISTOPHER MICHAEL DEWANE | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | BTC | 0.00063727 | $13.28 |
| CHRISTOPHER MICHAEL DEWANE | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.00071551 | $15.01 |
| CHRISTOPHER MICHAEL DEWANE | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | BTC | 0.00071854 | $13.86 |
| CHRISTOPHER MICHAEL DEWANE | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BTC | 0.00065433 | $12.72 |
| CHRISTOPHER MICHAEL DEWANE | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | BTC | 0.0006049 | $12.90 |
| CHRISTOPHER MICHAEL DEWANE | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | BTC | 0.00062017 | $12.65 |
| CHRISTOPHER MICHAEL DEWANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128812632434 | $53.02 |
| CHRISTOPHER MICHAEL DEWANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028732637332 | $5.61 |
| CHRISTOPHER MICHAEL DISTASO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.739296 | $30,546.22 |
| CHRISTOPHER MICHAEL DISTASO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 30.0 | $94,051.80 |
| CHRISTOPHER MICHAEL DISTASO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 900.0 | $16,614.00 |
| CHRISTOPHER MICHAEL DISTASO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 287.1699932 | $30,597.34 |
| CHRISTOPHER MICHAEL DISTASO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XTZ | 5.0 | $15.72 |
| CHRISTOPHER MICHAEL DISTASO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XTZ | 17,531.837772 | $54,795.05 |
| CHRISTOPHER MICHAEL DISTASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,855.74777187238 | $1,831.60 |
| CHRISTOPHER MICHAEL FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164050995428 | $61.40 |
| CHRISTOPHER MICHAEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212376615673 | $0.04 |
| CHRISTOPHER MICHAEL JONES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.00) |
| CHRISTOPHER MICHAEL JONES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.022753) | ($30,825.78) |
| CHRISTOPHER MICHAEL JONES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.07) | ($2,236.54) |
| CHRISTOPHER MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037797109883759 | $142.23 |
| CHRISTOPHER MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061843728062 | $0.00 |
| CHRISTOPHER MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0335182641158 | $69.51 |
| CHRISTOPHER MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000305175083229999 | $0.00 |
| CHRISTOPHER MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5488238296 | $50.55 |
| CHRISTOPHER MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24029209039 | $0.24 |
| CHRISTOPHER MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00303551114569999 | $0.18 |
| CHRISTOPHER MICHAEL KRISA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.5004 | $14,881.68 |
| CHRISTOPHER MICHAEL KRISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255424449 | $10.07 |
| CHRISTOPHER MICHAEL KRISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.80818149076 | $36.05 |
| CHRISTOPHER MICHAEL MOELLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.004 | $8.33 |
| CHRISTOPHER MICHAEL MOELLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.999 | $2,073.15 |
| CHRISTOPHER MICHAEL MOELLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | ETH | (0.9977145485) | ($2,126.00) |
| CHRISTOPHER MICHAEL MOELLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003991098234) | ($6.16) |
| CHRISTOPHER MICHAEL MOELLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.03243627 | $47.22 |
| CHRISTOPHER MICHAEL MOELLER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02323283373) | ($30.80) |
| CHRISTOPHER MICHAEL MOELLER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02475201967) | ($32.81) |
| CHRISTOPHER MICHAEL MOELLER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.8018344887) | ($1,063.00) |
| CHRISTOPHER MICHAEL MOELLER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.9977145485 | $1,322.68 |
| CHRISTOPHER MICHAEL O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014931982954 | $451.17 |
| CHRISTOPHER MICHAEL O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072729388988 | $146.24 |
| CHRISTOPHER MICHAEL O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 822.376019865 | $822.38 |
| CHRISTOPHER MICHAEL O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.302646124 | $67.63 |
| CHRISTOPHER MICHAEL O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.2470357329999 | $13.97 |
| CHRISTOPHER MICHAEL O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3062427479 | $25.63 |
| CHRISTOPHER MICHAEL O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32635404377 | $19.51 |
| CHRISTOPHER MICHAEL O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2350224735 | $9.30 |
| CHRISTOPHER MICHAEL O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.115704635626999 | $0.15 |
| CHRISTOPHER MICHAEL PRISCO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 4.167995 | $363.08 |
| CHRISTOPHER MICHAEL PRISCO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ADA | 45.9 | $35.64 |
| CHRISTOPHER MICHAEL PRISCO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | GUSD | 25,000.0 | $25,000.00 |
| CHRISTOPHER MICHAEL PRISCO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | GUSD | 68,602.51 | $68,602.51 |
| CHRISTOPHER MICHAEL PRISCO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 2.17868132 | $4,591.55 |
| CHRISTOPHER MICHAEL PRISCO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.17868132) | ($4,297.17) |
| CHRISTOPHER MICHAEL PRISCO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.17868132 | $4,297.17 |
| CHRISTOPHER MICHAEL PRISCO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (93,602.51) | ($93,602.51) |
| CHRISTOPHER MICHAEL PRISCO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 93,602.51 | $93,602.51 |
| CHRISTOPHER MICHAEL PRISCO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.679658887) | ($38.10) |
| CHRISTOPHER MICHAEL PRISCO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.679658887 | $38.10 |
| CHRISTOPHER MICHAEL PRISCO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (45.9) | ($24.22) |
| CHRISTOPHER MICHAEL PRISCO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ADA | 45.9 | $24.22 |
| CHRISTOPHER MICHAEL PRISCO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (4.167995) | ($213.74) |
| CHRISTOPHER MICHAEL PRISCO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | SOL | 4.167995 | $213.74 |
| CHRISTOPHER MICHAEL PRISCO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.22250723 | $6,605.20 |
| CHRISTOPHER MICHAEL PRISCO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.22250723) | ($6,628.39) |
| CHRISTOPHER MICHAEL PRISCO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.22250723 | $6,628.39 |
| CHRISTOPHER MICHAEL PRISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127279685199 | $31.47 |
| CHRISTOPHER MICHAEL PRISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.037027511636 | $100.25 |
| CHRISTOPHER MICHAEL PRISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0168967429793999 | $24.05 |
| CHRISTOPHER MICHAEL PRISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.249730514133 | $0.13 |
| CHRISTOPHER MICHAEL PRISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0253725414839999 | $0.97 |
| CHRISTOPHER MICHAEL PRISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 879.281869935 | $879.28 |
| CHRISTOPHER MICHAEL QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.036964478868 | $1,126.96 |
| CHRISTOPHER MICHAEL QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,999.0070931139 | $6,323.97 |
| CHRISTOPHER MICHAEL QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.6164669243 | $3,218.61 |
| CHRISTOPHER MICHAEL QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 222.042055994 | $176.03 |
| CHRISTOPHER MICHAEL QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.95889099 | $39.53 |
| CHRISTOPHER MICHAEL QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.4817151232999 | $127.60 |
| CHRISTOPHER MICHAEL QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.228983284139999 | $51.90 |
| CHRISTOPHER MICHAEL SHOFESTALL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.641152918) | ($25.64) |
| CHRISTOPHER MICHAEL SHOFESTALL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.641152918 | $25.64 |
| CHRISTOPHER MICHAEL SHOFESTALL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.0) | ($20.00) |
| CHRISTOPHER MICHAEL SHOFESTALL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1827270012) | ($5,422.79) |
| CHRISTOPHER MICHAEL SHOFESTALL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1827270012 | $5,422.79 |
| CHRISTOPHER MICHAEL SHOFESTALL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.182727) | ($5,507.03) |
| CHRISTOPHER MICHAEL SHOFESTALL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.000341 | $10.03 |
| CHRISTOPHER MICHAEL SHOFESTALL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.00034) | ($10.02) |
| CHRISTOPHER MICHAEL SHOFESTALL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 9.985 | $10.02 |
| CHRISTOPHER MICHAEL SHOFESTALL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001604491715) | ($4.72) |
| CHRISTOPHER MICHAEL SHOFESTALL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001604491715 | $4.72 |
| CHRISTOPHER MICHAEL SHOFESTALL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.000161) | ($4.74) |
| CHRISTOPHER MICHAEL SHOFESTALL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 4.729 | $4.74 |
| CHRISTOPHER MICHAEL SHOFESTALL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00345913 | $99.87 |
| CHRISTOPHER MICHAEL SHOFESTALL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.003459) | ($99.87) |
| CHRISTOPHER MICHAEL SHOFESTALL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 99.548 | $99.87 |
| CHRISTOPHER MICHAEL SHOFESTALL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 74.270542 | $74.27 |
| CHRISTOPHER MICHAEL SHOFESTALL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0033735 | $102.91 |
| CHRISTOPHER MICHAEL SHOFESTALL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.003374) | ($102.86) |
| CHRISTOPHER MICHAEL SHOFESTALL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 102.716 | $102.86 |
| CHRISTOPHER MICHAEL SHOFESTALL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000045) | ($1.37) |
| CHRISTOPHER MICHAEL SHOFESTALL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000045 | $1.37 |
| CHRISTOPHER MICHAEL SHOFESTALL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.02534424 | $700.34 |
| CHRISTOPHER MICHAEL SHOFESTALL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.025389) | ($701.57) |
| CHRISTOPHER MICHAEL SHOFESTALL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 706.366 | $701.57 |
| CHRISTOPHER MICHAEL SHOFESTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000934671478674527 | $34.92 |
| CHRISTOPHER MICHAEL SHOFESTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.67500439332687 | $0.68 |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 92.45091 | $92.45 |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (138.042389697) | ($138.04) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 138.042389697 | $138.04 |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (31.67) | ($31.67) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (89.52) | ($89.52) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.42) | ($1.42) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.64) | ($0.64) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.47) | ($0.47) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.44) | ($0.44) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 116.822286 | $116.82 |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.67) | ($26.67) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 5,053.001312 | $5,053.00 |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.2) | ($2.20) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (524.0) | ($524.00) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | DOT | 101.478512679 | $884.89 |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.35) | ($2.35) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (559.0) | ($559.00) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 1,461.437908497 | $880.31 |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.2) | ($3.20) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (769.0) | ($769.00) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ADA | 2,874.76635514 | $1,365.42 |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (31.67) | ($31.67) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (89.52) | ($89.52) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 30,182.421115 | $30,182.42 |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.67) | ($26.67) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (32,000.0) | ($32,000.00) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 26.883958899 | $52,934.94 |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.024597293) | ($4,000.00) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.024597293 | $4,000.00 |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (2.024597293) | ($3,999.81) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.42) | ($1.42) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.940621991) | ($42,914.44) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.940621991 | $42,914.44 |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (24.940621991) | ($43,074.66) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 8,339.752992 | $8,339.75 |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,889.235364613) | ($1,700.80) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,889.235364613 | $1,700.80 |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 31,918.458371 | $31,918.46 |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (89.55) | ($89.55) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,500.0) | ($15,500.00) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.981213248 | $28,965.58 |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (90.09009009) | ($800.00) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 90.09009009 | $800.00 |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 1.270567308 | $37,584.65 |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.397061817) | ($70,845.28) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.397061817 | $70,845.28 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.52258245) | ($44,203.61) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.516849) | ($14,999.99) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 14,957.368 | $14,999.99 |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ADA | (1,735.77) | ($1,000.00) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 997.199 | $1,000.00 |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | DOT | (15.0) | ($130.05) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 129.84 | $130.05 |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,470.646041607) | ($881.04) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,470.646041607 | $881.04 |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (1,470.643) | ($880.74) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 877.885 | $880.74 |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | DOT | (69.191) | ($600.37) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 600.508 | $600.37 |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (67.842778783) | ($327.69) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 67.842778783 | $327.69 |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | UNI | (67.8417) | ($327.69) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 326.115 | $327.69 |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.17265438 | $5,011.06 |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ADA | (863.592) | ($500.55) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 502.524 | $500.55 |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.465436) | ($13,511.14) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 13,540.067 | $13,511.14 |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (9.964570416) | ($225.00) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 9.964570416 | $225.00 |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | DOT | (5.7045) | ($50.00) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 50.039 | $50.00 |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | AVAX | (3.31125) | ($75.00) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 74.317 | $75.00 |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.001723) | ($49.99) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 50.04 | $49.99 |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (31.67) | ($31.67) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (38,000.0) | ($38,000.00) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 2.509403445 | $73,241.96 |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.28561732 | $2,050.61 |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006330948082) | ($5.68) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05703470875) | ($51.17) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.89482601) | ($1,700.00) |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062500902893 | $146.67 |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0572607071775959 | $101.41 |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.253566044841 | $0.25 |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.135454336407 | $5.06 |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.059217331435 | $5.00 |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7760018848542 | $7.17 |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1131045009602 | $5.08 |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.29189736422412 | $1.94 |
| CHRISTOPHER MICHAEL TITI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00105971 | $44.57 |
| CHRISTOPHER MICHAEL TITI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.001059) | ($43.79) |
| CHRISTOPHER MICHAEL TITI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ADA | 46.306 | $43.79 |
| CHRISTOPHER MICHAEL TITI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ADA | 103.396275 | $54.36 |
| CHRISTOPHER MICHAEL TITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003418599714 | $0.00 |
| CHRISTOPHER MICHAEL TITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00155977477579999 | $0.00 |
| CHRISTOPHER MICHAEL TITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.184754608 | $11.42 |
| CHRISTOPHER MICHAEL TITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00041476822554 | $0.00 |
| CHRISTOPHER MICHAEL VIELANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154601531485 | $57.27 |
| CHRISTOPHER MICHAEL VIELANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024188849797 | $0.05 |
| CHRISTOPHER MICHAEL ZOLLNA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01217055 | $373.60 |
| CHRISTOPHER MICHAEL ZOLLNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002573120444 | $77.75 |
| CHRISTOPHER MICHAEL ZOLLNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.92460610407 | $55.20 |
| CHRISTOPHER MICHEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.184771105) | ($551.20) |
| CHRISTOPHER MICHEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.184771105 | $551.20 |
| CHRISTOPHER MICHEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005442589578) | ($156.65) |
| CHRISTOPHER MICHEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005442589578 | $156.65 |
| CHRISTOPHER MICHEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.184771105) | ($363.34) |
| CHRISTOPHER MICHEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00544258) | ($157.04) |
| CHRISTOPHER MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031325865292624 | $1.15 |
| CHRISTOPHER MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027990599305522 | $0.85 |
| CHRISTOPHER MICHEL WICKLI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0186648) | ($754.47) |
| CHRISTOPHER MICHEL WICKLI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00676954 | $263.25 |
| CHRISTOPHER MICHEL WICKLI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00654487 | $258.72 |
| CHRISTOPHER MICHEL WICKLI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01322029 | $515.84 |
| CHRISTOPHER MICHEL WICKLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00858094) | ($256.70) |
| CHRISTOPHER MICHEL WICKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045162167166 | $1.33 |
| CHRISTOPHER MICK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (70.83) | ($70.83) |
| CHRISTOPHER MICK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001021040371) | ($4.12) |
| CHRISTOPHER MICK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.2) | ($25.20) |
| CHRISTOPHER MICK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.5) | ($12.50) |
| CHRISTOPHER MICK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (250.0) | ($250.00) |
| CHRISTOPHER MICK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (967.2) | ($967.20) |
| CHRISTOPHER MICK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002158599993) | ($83.45) |
| CHRISTOPHER MICK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| CHRISTOPHER MICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (312.5) | ($312.50) |
| CHRISTOPHER MICK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 42,650.121367 | $42,650.12 |
| CHRISTOPHER MICK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 292,686.38 | $292,686.38 |
| CHRISTOPHER MICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (350,000.0) | ($350,000.00) |
| CHRISTOPHER MICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (6,951.455357178) | ($5,287.36) |
| CHRISTOPHER MICK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 386,058.933358721 | $259,237.60 |
| CHRISTOPHER MICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (83,010.0) | ($54,419.08) |
| CHRISTOPHER MICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (69,175.63) | ($45,349.64) |
| CHRISTOPHER MICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (94,078.85) | ($61,455.22) |
| CHRISTOPHER MICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (8,301.08) | ($5,422.52) |
| CHRISTOPHER MICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (23,519.71) | ($15,363.80) |
| CHRISTOPHER MICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (23,519.71) | ($15,363.80) |
| CHRISTOPHER MICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (80,000.0) | ($51,928.68) |
| CHRISTOPHER MICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (4,453.953358721) | ($2,891.10) |
| CHRISTOPHER MICK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,097,804.39 | $1,097,804.39 |
| CHRISTOPHER MICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (666,794.691247386) | ($375,000.00) |
| CHRISTOPHER MICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (20,020.510604703) | ($11,259.38) |
| CHRISTOPHER MICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (555.662242706) | ($312.50) |
| CHRISTOPHER MICK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 725,665.901983781 | $408,108.70 |
| CHRISTOPHER MICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (38,295.037888986) | ($21,536.82) |
| CHRISTOPHER MICK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 29,852.055930996 | $16,232.26 |
| CHRISTOPHER MICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (27,585.867536103) | ($15,000.00) |
| CHRISTOPHER MICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (828.265672771) | ($450.38) |
| CHRISTOPHER MICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (22.988222947) | ($12.50) |
| CHRISTOPHER MICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (250.0) | ($250.00) |
| CHRISTOPHER MICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300,000.0) | ($300,000.00) |
| CHRISTOPHER MICK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 612,071.208557983 | $340,749.89 |
| CHRISTOPHER MICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (284.11) | ($284.11) |
| CHRISTOPHER MICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (340,000.0) | ($340,000.00) |
| CHRISTOPHER MICK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 704,638.154076036 | $396,284.27 |
| CHRISTOPHER MICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (70.83) | ($70.83) |
| CHRISTOPHER MICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (85,000.0) | ($85,000.00) |
| CHRISTOPHER MICK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 189,302.493364412 | $107,161.11 |
| CHRISTOPHER MICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (1,000,000.0) | ($567,555.35) |
| CHRISTOPHER MICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (50,000.0) | ($28,377.77) |
| CHRISTOPHER MICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (457,426.790497606) | ($259,615.02) |
| CHRISTOPHER MICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (363.4930832) | ($2,249.43) |
| CHRISTOPHER MICK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (208.45) | ($208.45) |
| CHRISTOPHER MICK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (967.2) | ($967.20) |
| CHRISTOPHER MICK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (83.45) | ($83.45) |
| CHRISTOPHER MICK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,834,709.55223808) | ($1,160,000.00) |
| CHRISTOPHER MICK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | MATIC | (85,324.913920135) | ($34,916.06) |
| CHRISTOPHER MICK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (9,454.24509974) | ($3,868.80) |
| CHRISTOPHER MICK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | MATIC | 3,512,274.5004709 | $1,437,268.39 |
| CHRISTOPHER MICK | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (208.45) | ($208.45) |
| CHRISTOPHER MICK | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (83.45) | ($83.45) |
| CHRISTOPHER MICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136930519224 | $0.47 |
| CHRISTOPHER MICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000424754508149999 | $0.00 |
| CHRISTOPHER MICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,758.50534476342 | $1,489.13 |
| CHRISTOPHER MICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.59278443304995 | $7.00 |
| CHRISTOPHER MICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4,607.43803204 | $4,607.44 |
| CHRISTOPHER MICKAEL ALEHAUSE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($3.91) |
| CHRISTOPHER MICKAEL ALEHAUSE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (3.85) | ($1,502.50) |
| CHRISTOPHER MICKAEL ALEHAUSE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.435042) | ($157.63) |
| CHRISTOPHER MICKAEL ALEHAUSE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002974) | ($90.18) |
| CHRISTOPHER MICKAEL ALEHAUSE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.179278) | ($52.09) |
| CHRISTOPHER MICKAEL ALEHAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00297696168553573 | $100.44 |
| CHRISTOPHER MICKAEL ALEHAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090287483013 | $0.01 |
| CHRISTOPHER MICKAEL ALEHAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06051088083596 | $2.82 |
| CHRISTOPHER MICKAEL ALEHAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0153518923145789 | $6.23 |
| CHRISTOPHER MICKLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,364.879346833) | ($2,364.88) |
| CHRISTOPHER MICKLE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,364.879346833 | $2,364.88 |
| CHRISTOPHER MICKLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,397.23472315) | ($3,397.23) |
| CHRISTOPHER MICKLE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,397.23472315 | $3,397.23 |
| CHRISTOPHER MICKLE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (50.0) | ($50.00) |
| CHRISTOPHER MICKLE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,314.87) | ($2,314.87) |
| CHRISTOPHER MICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015933227751 | $47.31 |
| CHRISTOPHER MICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.588777993869 | $24.59 |
| CHRISTOPHER MICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.6888583209 | $26.27 |
| CHRISTOPHER MICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.116593694457 | $17.12 |
| CHRISTOPHER MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00448628460389999 | $137.97 |
| CHRISTOPHER MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17163287984 | $348.86 |
| CHRISTOPHER MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.715573996 | $16.77 |
| CHRISTOPHER MIDDLETON-BOLCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139486499424 | $41.29 |
| CHRISTOPHER MIDDLETON-BOLCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43690024039 | $0.51 |
| CHRISTOPHER MIELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021672852682 | $0.00 |
| CHRISTOPHER MIELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042029726466 | $0.00 |
| CHRISTOPHER MIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000318787052 | $0.00 |
| CHRISTOPHER MIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,044.230844788 | $3,299.51 |
| CHRISTOPHER MIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16377556418 | $332.37 |
| CHRISTOPHER MIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000363063110339999 | $0.00 |
| CHRISTOPHER MIKSCH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00135292 | $51.49 |
| CHRISTOPHER MIKSCH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00164459 | $52.42 |
| CHRISTOPHER MIKSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046065664897 | $1.40 |
| CHRISTOPHER MILIANTA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.2267242693 | $663.12 |
| CHRISTOPHER MILIANTA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CHRISTOPHER MILIANTA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| CHRISTOPHER MILIANTA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| CHRISTOPHER MILIANTA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.342041396 | $967.74 |
| CHRISTOPHER MILIANTA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.199174577 | $403.06 |
| CHRISTOPHER MILIANTA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| CHRISTOPHER MILIANTA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9454945865) | ($1,000.00) |
| CHRISTOPHER MILIANTA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.0283648376) | ($30.00) |
| CHRISTOPHER MILIANTA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.173729584 | $1,241.39 |
| CHRISTOPHER MILIANTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.594559321) | ($2,500.00) |
| CHRISTOPHER MILIANTA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.008665828133) | ($8.35) |
| CHRISTOPHER MILIANTA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.07809675448) | ($75.25) |
| CHRISTOPHER MILIANTA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.224275142 | $3,106.77 |
| CHRISTOPHER MILIANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004320363971 | $132.77 |
| CHRISTOPHER MILIANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105167301720999 | $213.14 |
| CHRISTOPHER MILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015061096266 | $0.00 |
| CHRISTOPHER MILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05565964862 | $0.84 |
| CHRISTOPHER MILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000017990045365 | $0.00 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.625 | $25,810.75 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0030875 | $124.95 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 1.05 | $101.28 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00297 | $115.76 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ADA | (84.683) | ($76.21) |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0019214 | $76.21 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0019214) | ($76.10) |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00804 | $293.82 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00505 | $159.61 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01005727 | $295.39 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.125) | ($3,661.85) |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 4.2 | $209.62 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.125 | $3,673.88 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01009394 | $301.21 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (15.0) | ($820.90) |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,028.00) |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.041) | ($1,210.65) |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (0.3) | ($15.16) |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 1.315979585 | $49.67 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 7.0 | $278.72 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 2.19 | $96.01 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (10.522454777) | ($423.84) |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017809964187 | $53.19 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017928174375 | $34.98 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070882570861 | $198.97 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109488390617 | $220.73 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009789200903 | $0.00 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000295110021 | $0.00 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000014607551209 | $0.00 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000094614945258 | $0.00 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000014118423497 | $0.00 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009947660743787 | $36.63 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000030053671315 | $0.00 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016832546959 | $0.03 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081266342479 | $0.01 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001443970148 | $0.00 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0673932564216209 | $5.33 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000122938653637 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016343886598 | $48.59 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0365615396019999 | $72.15 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.149030914 | $89.15 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039140476432 | $0.35 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000549289459179999 | $1.63 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073168140008 | $0.01 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000905929391889999 | $0.07 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.6723998426999 | $49.71 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.032135238873 | $7.11 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.125403038807 | $8.53 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023566956418 | $6.97 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015355228055 | $29.96 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.732912839999999 | $0.46 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5696945515 | $0.23 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.990961383443344 | $1.06 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067909585967 | $0.00 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017224353363 | $0.00 |
| CHRISTOPHER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063249007507 | $126.82 |
| CHRISTOPHER MILLIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161413110664 | $4.78 |
| CHRISTOPHER MILLIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075140279053 | $14.66 |
| CHRISTOPHER MILLIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049123729155 | $0.43 |
| CHRISTOPHER MILLIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16441572246 | $0.56 |
| CHRISTOPHER MILLIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000001204341876 | $0.00 |
| CHRISTOPHER MILLIORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016675577216 | $0.00 |
| CHRISTOPHER MILLIORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027497819138 | $0.00 |
| CHRISTOPHER MILLIORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000073216357288 | $0.00 |
| CHRISTOPHER MILLS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 21,975.0 | $21,975.00 |
| CHRISTOPHER MILLS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 2,273.0 | $2,273.00 |
| CHRISTOPHER MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000007672978 | $0.00 |
| CHRISTOPHER MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0410643666705008 | $0.05 |
| CHRISTOPHER MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002588500657199999 | $0.00 |
| CHRISTOPHER MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.072497012 | $117.07 |
| CHRISTOPHER MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000001365739576 | $0.00 |
| CHRISTOPHER MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000004616876869 | $0.00 |
| CHRISTOPHER MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120501765316 | $0.01 |
| CHRISTOPHER MILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049599627255 | $0.15 |
| CHRISTOPHER MILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078867597546 | $0.15 |
| CHRISTOPHER MILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0589393434129999 | $0.05 |
| CHRISTOPHER MILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000087134049208 | $0.00 |
| CHRISTOPHER MILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000081255005419 | $0.01 |
| CHRISTOPHER MILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00091660255985 | $0.00 |
| CHRISTOPHER MIMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00373782 | $149.12 |
| CHRISTOPHER MIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075566753794 | $22.28 |
| CHRISTOPHER MIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122052711462 | $2.38 |
| CHRISTOPHER MIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.65121022945 | $0.41 |
| CHRISTOPHER MIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.101506914436 | $1.13 |
| CHRISTOPHER MIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00082088969819 | $0.00 |
| CHRISTOPHER MIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0039760720098 | $0.16 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0001786 | $0.03 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00009556 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00009168 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00008948 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0001375 | $0.02 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00017996 | $0.03 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.000088 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00008462 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000798 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000784 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00008332 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.000079 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00031773 | $0.05 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00013435 | $0.02 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00023968 | $0.04 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | MATIC | (300.953849937) | ($400.00) |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 100.0 | $100.00 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000944 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00008684 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00008076 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00009108 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00009944 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00016732 | $0.02 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00035568 | $0.04 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00009328 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002084102574) | ($0.08) |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00009204 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00009792 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00011316 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00011368 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00017439 | $0.02 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00024832 | $0.02 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00011956 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 197.519364422 | $124.76 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (0.1266580328) | ($0.08) |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (158.322541013) | ($100.00) |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (4.753475971) | ($3.00) |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00015336 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00015196 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00014332 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00012836 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00017794 | $0.02 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00027588 | $0.03 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00012564 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00010648 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0001268 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00012227 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00011684 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00013172 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00016839 | $0.02 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00036008 | $0.04 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00047766 | $0.05 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00012908 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00013496 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002693602694) | ($0.08) |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0001562 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | MATIC | (114.808873124) | ($71.41) |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00016384 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.000137 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00023559 | $0.02 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00043884 | $0.04 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00013216 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00014968 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00015444 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00013128 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00013128 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00022694 | $0.02 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00026168 | $0.02 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00015072 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00013716 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00013516 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00013472 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0001568 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00022846 | $0.02 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0003894 | $0.03 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00020388 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0002288 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0001978 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.000203 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00022472 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00037169 | $0.02 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00057972 | $0.04 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00013389 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00018108 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00019428 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00020152 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00018644 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00077149 | $0.05 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00018408 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00027805 | $0.02 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003724107142) | ($0.08) |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00070224 | $0.04 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0002038 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00021848 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00022492 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00022492 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00025888 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00036841 | $0.02 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00047376 | $0.03 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00021884 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00023988 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00021268 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00023636 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00020888 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00029437 | $0.02 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0004934 | $0.03 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00022272 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00023548 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00024076 | $0.01 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047636305257 | $1.08 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.99912014995446 | $5.59 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13154150222 | $0.07 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000026495234895 | $0.00 |
| CHRISTOPHER MINA QUIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.02078883927 | $0.00 |
| CHRISTOPHER MINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019534918279999 | $0.00 |
| CHRISTOPHER MINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7045157796 | $1.99 |
| CHRISTOPHER MINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0538547983909999 | $0.05 |
| CHRISTOPHER MINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00039868041783 | $0.00 |
| CHRISTOPHER MINGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014787451727 | $0.00 |
| CHRISTOPHER MINGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057337989707999 | $0.01 |
| CHRISTOPHER MINGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043209213294 | $0.00 |
| CHRISTOPHER MINNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000690806768429999 | $20.45 |
| CHRISTOPHER MINNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.002781745 | $12.69 |
| CHRISTOPHER MINNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5222354188 | $3.47 |
| CHRISTOPHER MINNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3416000463 | $14.91 |
| CHRISTOPHER MINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043278102285 | $0.00 |
| CHRISTOPHER MINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024320050512 | $0.05 |
| CHRISTOPHER MINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0336439107039999 | $0.03 |
| CHRISTOPHER MINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0167453246759999 | $0.01 |
| CHRISTOPHER MINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020259192194 | $0.00 |
| CHRISTOPHER MINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013798874947 | $0.02 |
| CHRISTOPHER MINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000482860250949999 | $0.00 |
| CHRISTOPHER MINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000144698466059999 | $0.00 |
| CHRISTOPHER MINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002161689927 | $0.01 |
| CHRISTOPHER MINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000031031381499 | $0.00 |
| CHRISTOPHER MINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000082957633317 | $0.00 |
| CHRISTOPHER MINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000021488649346 | $0.00 |
| CHRISTOPHER MINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0046231807902 | $0.00 |
| CHRISTOPHER MINTOFF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SUSHI | 375.89956693 | $867.41 |
| CHRISTOPHER MINTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2761392094312 | $4.05 |
| CHRISTOPHER MIRANDA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000435370870569999 | $0.00 |
| CHRISTOPHER MIRANDA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025635758755 | $0.00 |
| CHRISTOPHER MIRANDA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016984245382 | $0.00 |
| CHRISTOPHER MIRANDA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00003716643996 | $0.00 |
| CHRISTOPHER MISTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083255319484 | $24.64 |
| CHRISTOPHER MISTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031682936315 | $62.15 |
| CHRISTOPHER MISTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.137744525 | $105.14 |
| CHRISTOPHER MISTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.057718312409 | $0.51 |
| CHRISTOPHER MISTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0986941427 | $0.31 |
| CHRISTOPHER MISTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.827465675509999 | $2.83 |
| CHRISTOPHER MISTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.88135953167 | $0.47 |
| CHRISTOPHER MISTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.052576792489 | $0.15 |
| CHRISTOPHER MITCHELL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| CHRISTOPHER MITCHELL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 250,000.0 | $250,000.00 |
| CHRISTOPHER MITCHELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (140,000.0) | ($140,000.00) |
| CHRISTOPHER MITCHELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (110,411.0) | ($110,411.00) |
| CHRISTOPHER MITCHELL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 1,250.0 | $1,250.00 |
| CHRISTOPHER MITCHELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,600.0) | ($1,600.00) |
| CHRISTOPHER MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 771.658499728109 | $771.66 |
| CHRISTOPHER MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035104719172999 | $0.10 |
| CHRISTOPHER MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016496721055 | $0.49 |
| CHRISTOPHER MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.041185711255 | $3.01 |
| CHRISTOPHER MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035852413979 | $0.00 |
| CHRISTOPHER MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.031675888895 | $0.00 |
| CHRISTOPHER MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030307539619 | $92.36 |
| CHRISTOPHER MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112695888667 | $21.99 |
| CHRISTOPHER MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.357503173 | $2.36 |
| CHRISTOPHER MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004800884368 | $0.00 |
| CHRISTOPHER MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15398750498 | $0.15 |
| CHRISTOPHER MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000095507836697999 | $0.00 |
| CHRISTOPHER MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.06212604992 | $3.63 |
| CHRISTOPHER MITCHELTREE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (69.0) | ($69.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER MITCHELTREE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| CHRISTOPHER MITCHELTREE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (26,522.128148) | ($26,522.13) |
| CHRISTOPHER MITCHELTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026213766294 | $0.01 |
| CHRISTOPHER MITCHELTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 414.88114867728 | $414.88 |
| CHRISTOPHER MITTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (310.250495824) | ($336.00) |
| CHRISTOPHER MITTON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 310.250495824 | $336.00 |
| CHRISTOPHER MITTON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (310.250495824) | ($326.93) |
| CHRISTOPHER MITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5354164127201 | $1.98 |
| CHRISTOPHER MIZURA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,499.63) |
| CHRISTOPHER MIZURA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5239983603) | ($1,539.45) |
| CHRISTOPHER MIZURA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5239983603 | $1,539.45 |
| CHRISTOPHER MIZURA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5239983603) | ($1,537.17) |
| CHRISTOPHER MIZURA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (104.827654307) | ($104.83) |
| CHRISTOPHER MIZURA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 104.827654307 | $104.83 |
| CHRISTOPHER MIZURA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MCDAI | (104.827654307) | ($104.83) |
| CHRISTOPHER MIZURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024259547742 | $73.40 |
| CHRISTOPHER MIZURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00204262320432939 | $6.12 |
| CHRISTOPHER MIZURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.486638782 | $18.62 |
| CHRISTOPHER MIZURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.950369668574 | $0.14 |
| CHRISTOPHER MIZURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4292625983 | $4.88 |
| CHRISTOPHER MIZURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.575228298089 | $0.58 |
| CHRISTOPHER MIZURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00082097537269 | $0.19 |
| CHRISTOPHER MIZURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00107625883126 | $0.07 |
| CHRISTOPHER MOBLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 2.2994 | $176.34 |
| CHRISTOPHER MOBLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 10.196 | $181.77 |
| CHRISTOPHER MOBLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 190.319979 | $177.11 |
| CHRISTOPHER MOBLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.798503 | $146.98 |
| CHRISTOPHER MOBLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 111.916811 | $104.39 |
| CHRISTOPHER MOBLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 432.61865942 | $598.17 |
| CHRISTOPHER MOBLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.10323151 | $312.66 |
| CHRISTOPHER MOBLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00819096 | $328.29 |
| CHRISTOPHER MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030974612837 | $9.09 |
| CHRISTOPHER MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103315533364 | $208.80 |
| CHRISTOPHER MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110027503626 | $0.01 |
| CHRISTOPHER MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.1215009808 | $10.06 |
| CHRISTOPHER MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.2331903354 | $10.10 |
| CHRISTOPHER MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.9060602379999 | $165.49 |
| CHRISTOPHER MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.41752866649 | $16.39 |
| CHRISTOPHER MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20220807852 | $11.40 |
| CHRISTOPHER MOED | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Collateral | ETH | (0.454164022) | ($800.00) |
| CHRISTOPHER MOED | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| CHRISTOPHER MOED | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008256490746) | ($1.01) |
| CHRISTOPHER MOED | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| CHRISTOPHER MOED | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.0008256490746 | $1.01 |
| CHRISTOPHER MOED | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.453338373 | $554.56 |
| CHRISTOPHER MOED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000591065791519999 | $19.13 |
| CHRISTOPHER MOED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.5974294893189 | $21.78 |
| CHRISTOPHER MOED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00260130104699999 | $7.78 |
| CHRISTOPHER MOED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.459676979999999 | $0.42 |
| CHRISTOPHER MOFFATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023636515076 | $0.03 |
| CHRISTOPHER MOFFITT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07751377485) | ($2,384.87) |
| CHRISTOPHER MOFFITT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07751377485 | $2,384.87 |
| CHRISTOPHER MOFFITT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009391091915) | ($2.82) |
| CHRISTOPHER MOFFITT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009391091915 | $2.82 |
| CHRISTOPHER MOFFITT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.077607) | ($2,337.27) |
| CHRISTOPHER MOFFITT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.089771243) | ($1,679.12) |
| CHRISTOPHER MOFFITT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.089771243 | $1,679.12 |
| CHRISTOPHER MOFFITT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.601623339) | ($258.38) |
| CHRISTOPHER MOFFITT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.601623339 | $258.38 |
| CHRISTOPHER MOFFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000465352623993909 | $17.01 |
| CHRISTOPHER MOFFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010833312364693 | $24.90 |
| CHRISTOPHER MOFFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078883704629 | $0.01 |
| CHRISTOPHER MOFFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.071450358976077 | $4.78 |
| CHRISTOPHER MOHRITZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 297.410265 | $297.41 |
| CHRISTOPHER MOHRITZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (276.21) | ($276.21) |
| CHRISTOPHER MOHRITZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1220615271) | ($3,431.15) |
| CHRISTOPHER MOHRITZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1220615271 | $3,431.15 |
| CHRISTOPHER MOHRITZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.42912847 | $12,182.77 |
| CHRISTOPHER MOHRITZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.4164114533) | ($11,954.34) |
| CHRISTOPHER MOHRITZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 282.570229 | $282.57 |
| CHRISTOPHER MOHRITZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (276.21) | ($276.21) |
| CHRISTOPHER MOHRITZ | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Collateral | BTC | (0.13477854) | ($2,823.88) |
| CHRISTOPHER MOHRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061256155533588 | $22.91 |
| CHRISTOPHER MOHRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012059797071 | $0.00 |
| CHRISTOPHER MOHRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.59529313142 | $0.60 |
| CHRISTOPHER MOHRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00455608822819999 | $0.00 |
| CHRISTOPHER MOHRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000042471710816 | $0.00 |
| CHRISTOPHER MOHRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000111583832971999 | $0.00 |
| CHRISTOPHER MOHRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000483839798889999 | $0.00 |
| CHRISTOPHER MOHRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000016608134924 | $0.00 |
| CHRISTOPHER MOHRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000115757665232 | $0.00 |
| CHRISTOPHER MOHRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000077327558884 | $0.00 |
| CHRISTOPHER MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1258778956384 | $4.03 |
| CHRISTOPHER MOLE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.04477942917) | ($0.24) |
| CHRISTOPHER MOLE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.04477942917 | $0.24 |
| CHRISTOPHER MOLE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (30,331.844191083) | ($6,208.08) |
| CHRISTOPHER MOLE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 30,331.844191083 | $6,208.08 |
| CHRISTOPHER MOLE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (41.930004557) | ($41.93) |
| CHRISTOPHER MOLE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 41.930004557 | $41.93 |
| CHRISTOPHER MOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016434365023 | $0.00 |
| CHRISTOPHER MOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078030825591 | $0.00 |
| CHRISTOPHER MOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000323310627 | $0.00 |
| CHRISTOPHER MOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.49725477371919 | $1.93 |
| CHRISTOPHER MOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001860754077727 | $0.00 |
| CHRISTOPHER MOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.05923208770149 | $0.06 |
| CHRISTOPHER MÖLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010325666213 | $0.00 |
| CHRISTOPHER MOLLOY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.060310738) | ($6.34) |
| CHRISTOPHER MOLLOY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 6.045926 | $14,138.54 |
| CHRISTOPHER MOLLOY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.12581039 | $3,630.38 |
| CHRISTOPHER MOLLOY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.08991468) | ($6.34) |
| CHRISTOPHER MOLLOY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $23,372.00 |
| CHRISTOPHER MOLLOY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.8294729005) | ($19,497.59) |
| CHRISTOPHER MOLLOY | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003136236062) | ($6.67) |
| CHRISTOPHER MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150005880303999 | $37.73 |
| CHRISTOPHER MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2156793396279 | $3.47 |
| CHRISTOPHER MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0457356166846899 | $70.12 |
| CHRISTOPHER MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.01949495 | $4.02 |
| CHRISTOPHER MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 360.628236673 | $285.90 |
| CHRISTOPHER MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41976527543 | $3.71 |
| CHRISTOPHER MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.0282831704 | $34.26 |
| CHRISTOPHER MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.040719605361 | $0.00 |
| CHRISTOPHER MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00004630499368 1 | $0.00 |
| CHRISTOPHER MOLYNEUX | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012329) | ($4.99) |
| CHRISTOPHER MOLYNEUX | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04123015) | ($1,669.66) |
| CHRISTOPHER MOLYNEUX | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | MATIC | 288.20259086 | $397.72 |
| CHRISTOPHER MOLYNEUX | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003881) | ($1.51) |
| CHRISTOPHER MOLYNEUX | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (252.784261279) | ($300.87) |
| CHRISTOPHER MOLYNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046000783838138 | $1.85 |
| CHRISTOPHER MOLYNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3969858294 | $5.32 |
| CHRISTOPHER MONAGHAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 149.556708 | $149.56 |
| CHRISTOPHER MONAGHAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (149.556708) | ($149.56) |
| CHRISTOPHER MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023258213956 | $70.26 |
| CHRISTOPHER MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025754246501 | $50.20 |
| CHRISTOPHER MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4125654728999 | $12.41 |
| CHRISTOPHER MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.312669754 | $2.08 |
| CHRISTOPHER MONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000939174439049999 | $2.78 |
| CHRISTOPHER MONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00194869270119999 | $3.80 |
| CHRISTOPHER MONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00068714526984 | $0.00 |
| CHRISTOPHER MONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00038056393798 | $0.00 |
| CHRISTOPHER MONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000121558447934 | $0.00 |
| CHRISTOPHER MONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000451518566 47 | $0.00 |
| CHRISTOPHER MONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00017804159043 | $0.00 |
| CHRISTOPHER MONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000094176987219 | $0.00 |
| CHRISTOPHER MONNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000117640327036 | $0.23 |
| CHRISTOPHER MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004735936987 | $0.00 |
| CHRISTOPHER MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001623514044702 | $0.00 |
| CHRISTOPHER MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020542756388 | $0.00 |
| CHRISTOPHER MONTERROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130269229308 | $0.39 |
| CHRISTOPHER MONTERROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016711738215 | $32.61 |
| CHRISTOPHER MONTERROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112864600978999 | $0.01 |
| CHRISTOPHER MONTERROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19265234455 | $1.70 |
| CHRISTOPHER MONTERROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0857152496029999 | $0.11 |
| CHRISTOPHER MONTES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.9999772 | $39,849.09 |
| CHRISTOPHER MONTES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.16962864 | $6,755.97 |
| CHRISTOPHER MONTES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.18126433 | $7,040.06 |
| CHRISTOPHER MONTES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | BTC | (1.347597424) | ($52,528.00) |
| CHRISTOPHER MONTES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| CHRISTOPHER MONTES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| CHRISTOPHER MONTES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (25.02) | ($25.02) |
| CHRISTOPHER MONTES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (25.02) | ($25.02) |
| CHRISTOPHER MONTES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (10.95) | ($10.95) |
| CHRISTOPHER MONTES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.008429554636) | ($1.60) |
| CHRISTOPHER MONTES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.008429554636 | $1.60 |
| CHRISTOPHER MONTES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6853440648) | ($0.69) |
| CHRISTOPHER MONTES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6853440648 | $0.69 |
| CHRISTOPHER MONTES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (45.306750101) | ($66,532.64) |
| CHRISTOPHER MONTES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 45.306750101 | $66,532.64 |
| CHRISTOPHER MONTES | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (25.02) | ($25.02) |
| CHRISTOPHER MONTES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (10.95) | ($10.95) |
| CHRISTOPHER MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014340648966 | $433.84 |
| CHRISTOPHER MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.327489399442159 | $772.23 |
| CHRISTOPHER MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067632971749225 | $0.01 |
| CHRISTOPHER MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022697985994 | $1.66 |
| CHRISTOPHER MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000020217276188353 | $0.01 |
| CHRISTOPHER MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 20.7604749695999 | $20.76 |
| CHRISTOPHER MONTGOMERY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05590336) | ($2,031.04) |
| CHRISTOPHER MONTGOMERY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05590336 | $2,031.04 |
| CHRISTOPHER MONTGOMERY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.055903) | ($1,753.17) |
| CHRISTOPHER MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023715630878213 | $9.26 |
| CHRISTOPHER MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00527321726499999 | $0.00 |
| CHRISTOPHER MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022296637906 | $0.00 |
| CHRISTOPHER MONTROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038444874382 | $1.14 |
| CHRISTOPHER MONTROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.6952972739999 | $15.70 |
| CHRISTOPHER MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000199342418 | $0.00 |
| CHRISTOPHER MOODY-STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157433869966 | $4.66 |
| CHRISTOPHER MOODY-STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.53377106429999 | $2.98 |
| CHRISTOPHER MOODY-STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041512643032 | $8.10 |
| CHRISTOPHER MOODY-STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.681439788 | $16.40 |
| CHRISTOPHER MOODY-STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.79228698277 | $0.79 |
| CHRISTOPHER MOORE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | XRP | 1,516.738228 | $1,159.84 |
| CHRISTOPHER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086819336302 | $0.17 |
| CHRISTOPHER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024293810101 | $0.72 |
| CHRISTOPHER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.5018780728 | $0.31 |
| CHRISTOPHER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134842148093 | $0.40 |
| CHRISTOPHER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.5299324600696 | $39.91 |
| CHRISTOPHER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039994998988 | $0.04 |
| CHRISTOPHER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051475996615 | $0.01 |
| CHRISTOPHER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00039312558221 | $0.00 |
| CHRISTOPHER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000289376280289999 | $8.56 |
| CHRISTOPHER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00349974253109999 | $6.83 |
| CHRISTOPHER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.6680996989999 | $26.67 |
| CHRISTOPHER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.845566085829999 | $0.53 |
| CHRISTOPHER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0129855886236 | $0.95 |
| CHRISTOPHER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000554593250179999 | $1.64 |
| CHRISTOPHER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027374011106 | $0.05 |
| CHRISTOPHER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0196754372 | $0.02 |
| CHRISTOPHER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024483827618 | $0.03 |
| CHRISTOPHER MOORER II | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.25925 | $782.96 |
| CHRISTOPHER MOORER II | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.011744 | $469.57 |
| CHRISTOPHER MOORER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039143677386 | $11.47 |
| CHRISTOPHER MOORER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02653368579 | $51.46 |
| CHRISTOPHER MOORER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00174936183989999 | $0.00 |
| CHRISTOPHER MOORER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13579611502 | $1.20 |
| CHRISTOPHER MOORER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0564342487279999 | $1.32 |
| CHRISTOPHER MOORTHY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 604.18484336 | $436.38 |
| CHRISTOPHER MOORTHY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SGB | 10,065.31 | $170.83 |
| CHRISTOPHER MOORTHY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,258.214076649) | ($804.44) |
| CHRISTOPHER MOORTHY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (11.74626572) | ($113.47) |
| CHRISTOPHER MOORTHY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SGB | (10,065.31) | ($339.56) |
| CHRISTOPHER MOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000692982664 | $0.00 |
| CHRISTOPHER MOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023728467869 | $0.00 |
| CHRISTOPHER MOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.032508860433 | $6.16 |
| CHRISTOPHER MOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113986008844789 | $1.68 |
| CHRISTOPHER MOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.07922066979999 | $0.14 |
| CHRISTOPHER MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138888331841 | $4.11 |
| CHRISTOPHER MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017358585329 | $0.51 |
| CHRISTOPHER MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150406218549999 | $29.35 |
| CHRISTOPHER MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127260848730999 | $37.67 |
| CHRISTOPHER MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117963425945999 | $23.02 |
| CHRISTOPHER MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.701590556 | $14.03 |
| CHRISTOPHER MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002536394088 | $76.86 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016756042674 | $0.00 |
| CHRISTOPHER MORFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000031416550661 | $0.00 |
| CHRISTOPHER MORGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,444.865605) | ($3,444.87) |
| CHRISTOPHER MORGAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01349392) | ($400.66) |
| CHRISTOPHER MORGAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13065914) | ($3,917.67) |
| CHRISTOPHER MORGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (11.110435661) | ($391.75) |
| CHRISTOPHER MORGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (219.063084) | ($219.06) |
| CHRISTOPHER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011500825475724 | $38.79 |
| CHRISTOPHER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57378956313 | $0.83 |
| CHRISTOPHER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018916083067 | $0.00 |
| CHRISTOPHER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.2375257540439 | $22.24 |
| CHRISTOPHER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.27083384275899 | $5.00 |
| CHRISTOPHER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0680474017809 | $1.23 |
| CHRISTOPHER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6441056816449 | $2.64 |
| CHRISTOPHER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.104207461661848 | $6.98 |
| CHRISTOPHER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0076251944036 | $0.01 |
| CHRISTOPHER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069787640354 | $0.21 |
| CHRISTOPHER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015520125203 | $0.02 |
| CHRISTOPHER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.862857586 | $3.78 |
| CHRISTOPHER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.38031627520999 | $6.98 |
| CHRISTOPHER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032315993469 | $0.10 |
| CHRISTOPHER MORGANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000242766591655 | $0.72 |
| CHRISTOPHER MORGAN-WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001682614535 | $0.00 |
| CHRISTOPHER MORGAN-WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017879147845 | $0.00 |
| CHRISTOPHER MORICI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.1030006392 | $314.14 |
| CHRISTOPHER MORICI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.103004) | ($316.68) |
| CHRISTOPHER MORICI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 316.528 | $316.68 |
| CHRISTOPHER MORICI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (316.528) | ($316.53) |
| CHRISTOPHER MORICI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 9.2 | $9.20 |
| CHRISTOPHER MORICI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 25,499.2 | $25,499.20 |
| CHRISTOPHER MORICI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (709.324243647) | ($709.32) |
| CHRISTOPHER MORICI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 709.324243647 | $709.32 |
| CHRISTOPHER MORICI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (26,217.724243) | ($26,217.72) |
| CHRISTOPHER MORICI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 323.0 | $323.00 |
| CHRISTOPHER MORICI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.201332765 | $415.10 |
| CHRISTOPHER MORICI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.201165) | ($399.41) |
| CHRISTOPHER MORICI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 399.177 | $399.41 |
| CHRISTOPHER MORICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000957781226369999 | $0.00 |
| CHRISTOPHER MORICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000133353252653 | $0.00 |
| CHRISTOPHER MORICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5469108060464 | $3.55 |
| CHRISTOPHER MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00172318498432899 | $0.00 |
| CHRISTOPHER MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041903159024 | $0.05 |
| CHRISTOPHER MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,422.91887296 | $1,422.92 |
| CHRISTOPHER MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.35346654188 | $658.48 |
| CHRISTOPHER MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.6539707859 | $1.65 |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04544136 | $1,818.52 |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (27.0) | ($2,078.46) |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 27.0 | $2,078.46 |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,031.170614801) | ($2,031.17) |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,031.170614801 | $2,031.17 |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (27.0) | ($2,081.43) |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2,031.170614) | ($2,031.17) |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (14,872.03255765) | ($14,872.03) |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 14,872.03255765 | $14,872.03 |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (14,872.032557) | ($14,872.03) |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (347.442110619) | ($347.44) |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 347.442110619 | $347.44 |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (9.8) | ($9.80) |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.865619263) | ($244.07) |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.865619263 | $244.07 |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.030949084) | ($30,475.89) |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.030949084 | $30,475.89 |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (11.732682548) | ($82.94) |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 11.732682548 | $82.94 |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (7.865619263) | ($238.90) |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03094908) | ($30,325.47) |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (9.8) | ($9.80) |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,007.619686528) | ($8,980.23) |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,007.619686528 | $8,980.23 |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (1,007.619686528) | ($8,947.66) |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (35.844303863) | ($60,386.94) |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 35.844303863 | $60,386.94 |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (35.844303863) | ($60,420.59) |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | GUSD | 11,440.0 | $11,440.00 |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (19.6) | ($19.60) |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (11,750.0) | ($11,750.00) |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 15.034996353 | $20,549.53 |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.034996353) | ($20,549.53) |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.034996353 | $20,549.53 |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0572819021 | $7.18 |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13377557012 | $1.49 |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.165766237019999 | $0.57 |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044246862372 | $13.10 |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058840983054 | $11.48 |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028757672797 | $0.03 |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.08992531 | $0.17 |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034753079896917 | $133.14 |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002695141428 | $0.05 |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.67824440112099 | $1.68 |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00111168205793 | $0.01 |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0188488894304947 | $0.22 |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.6340427888599 | $21.63 |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.086638251093637 | $6.18 |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00667316876299999 | $206.16 |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0267980768239999 | $52.29 |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19758180515 | $0.20 |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150014925088 | $44.40 |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092823735847 | $0.11 |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024960609025 | $48.70 |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013403652995 | $0.00 |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0099631050686 | $0.01 |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.6473598202 | $120.58 |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123604839032389 | $0.01 |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000058247769699999 | $0.00 |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26319258696194 | $629.69 |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.0446618857641 | $29.82 |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00209772657839999 | $0.01 |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020715905452 | $0.00 |
| CHRISTOPHER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.6604463929488 | $0.66 |
| CHRISTOPHER MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109353708318999 | $3.24 |
| CHRISTOPHER MORRISON HOWARD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.013271 | $393.98 |
| CHRISTOPHER MORRISON HOWARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.045 | $1,996.52 |
| CHRISTOPHER MORRISON HOWARD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 2.7 | $4,540.19 |
| CHRISTOPHER MORRISON HOWARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.745) | ($5,692.47) |
| CHRISTOPHER MORRISON HOWARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013271) | ($370.88) |
| CHRISTOPHER MORRISON HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249938544481129 | $0.53 |
| CHRISTOPHER MORRISON HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001658695539483 | $2.24 |
| CHRISTOPHER MORRISON-LEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.25112723953699 | $7.00 |
| CHRISTOPHER MORTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000347500861189999 | $0.00 |
| CHRISTOPHER MORTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009210131208264 | $0.03 |
| CHRISTOPHER MORTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.18558069643 | $5.19 |
| CHRISTOPHER MORTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02308171155528 | $0.03 |
| CHRISTOPHER MORTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003244173397686 | $0.00 |
| CHRISTOPHER MORTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.046049939245 | $0.05 |
| CHRISTOPHER MORTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0411175382 | $0.01 |
| CHRISTOPHER MORTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0082854470984 | $0.03 |
| CHRISTOPHER MORTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000027693659756 | $0.00 |
| CHRISTOPHER MORTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.1157906262745 | $0.08 |
| CHRISTOPHER MORTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0003181779702 | $0.00 |
| CHRISTOPHER MORTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000063958903745 | $0.00 |
| CHRISTOPHER MORTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000240528655469999 | $0.00 |
| CHRISTOPHER MOSCHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029602983517 | $0.00 |
| CHRISTOPHER MOSCHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023878602924 | $0.00 |
| CHRISTOPHER MOSCHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9887487371 | $0.29 |
| CHRISTOPHER MOSCHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7851519937 | $1.33 |
| CHRISTOPHER MOSELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023587990994 | $5.65 |
| CHRISTOPHER MOSELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.14233794916 | $10.13 |
| CHRISTOPHER MOSER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.008813821) | ($285.48) |
| CHRISTOPHER MOSER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.008813821 | $285.48 |
| CHRISTOPHER MOSER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.233061258) | ($126,006.68) |
| CHRISTOPHER MOSER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.233061258 | $126,006.68 |
| CHRISTOPHER MOSER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.91784195) | ($8,710.78) |
| CHRISTOPHER MOSER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.91784195 | $8,710.78 |
| CHRISTOPHER MOSER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (40.678457965) | ($383.19) |
| CHRISTOPHER MOSER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 40.678457965 | $383.19 |
| CHRISTOPHER MOSER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (292.316692288) | ($280.13) |
| CHRISTOPHER MOSER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MANA | 292.316692288 | $280.13 |
| CHRISTOPHER MOSER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (78.922862998) | ($402.51) |
| CHRISTOPHER MOSER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 78.922862998 | $402.51 |
| CHRISTOPHER MOSER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.211073) | ($20.10) |
| CHRISTOPHER MOSER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MANA | (20.839246) | ($20.09) |
| CHRISTOPHER MOSER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011283) | ($20.05) |
| CHRISTOPHER MOSER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000671) | ($20.02) |
| CHRISTOPHER MOSER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (2.139037) | ($20.00) |
| CHRISTOPHER MOSER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | UNI | (3.914645) | ($20.04) |
| CHRISTOPHER MOSER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (4.23172025) | ($126,031.36) |
| CHRISTOPHER MOSER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00067) | ($19.95) |
| CHRISTOPHER MOSER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (4.90655895) | ($8,695.94) |
| CHRISTOPHER MOSER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MANA | (271.477446288) | ($261.11) |
| CHRISTOPHER MOSER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (38.539420965) | ($361.72) |
| CHRISTOPHER MOSER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.797740821) | ($265.91) |
| CHRISTOPHER MOSER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | UNI | (75.008217998) | ($383.91) |
| CHRISTOPHER MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0159445747605669 | $545.99 |
| CHRISTOPHER MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041193349872699 | $97.89 |
| CHRISTOPHER MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8731752569 | $5.57 |
| CHRISTOPHER MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.122012329572868 | $1.20 |
| CHRISTOPHER MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024583143494541 | $3.11 |
| CHRISTOPHER MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.33587380056642 | $2.24 |
| CHRISTOPHER MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.140151535096111 | $0.21 |
| CHRISTOPHER MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.76892962919999 | $1.40 |
| CHRISTOPHER MOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002990657346 | $0.00 |
| CHRISTOPHER MOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016108512795 | $0.02 |
| CHRISTOPHER MOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22956042655 | $0.23 |
| CHRISTOPHER MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.386593025960508 | $0.45 |
| CHRISTOPHER MOTOKUNI STAIR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHRISTOPHER MOTOKUNI STAIR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (9,999.0) | ($9,999.00) |
| CHRISTOPHER MOTOKUNI STAIR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (15.0) | ($26,610.30) |
| CHRISTOPHER MOTOKUNI STAIR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 26,503.571 | $26,610.30 |
| CHRISTOPHER MOTOKUNI STAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021835734978 | $75.39 |
| CHRISTOPHER MOTOKUNI STAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,699.79637135832 | $1,887.63 |
| CHRISTOPHER MOTOKUNI STAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.201092089289999 | $490.41 |
| CHRISTOPHER MOTOKUNI STAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,312.537982015 | $3,312.54 |
| CHRISTOPHER MOTOKUNI STAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 158.523004229 | $110.04 |
| CHRISTOPHER MOTOKUNI STAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.11622451937 | $0.02 |
| CHRISTOPHER MOTOKUNI STAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020599080857 | $0.02 |
| CHRISTOPHER MOTT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (51.097485384) | ($72.56) |
| CHRISTOPHER MOTT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 51.097485384 | $72.56 |
| CHRISTOPHER MOTT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.0) | ($1.25) |
| CHRISTOPHER MOTT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (50.097485384) | ($62.90) |
| CHRISTOPHER MOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.11592928546404 | $0.16 |
| CHRISTOPHER MOUZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017619182303 | $0.00 |
| CHRISTOPHER MOUZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00917109511419999 | $0.01 |
| CHRISTOPHER MOUZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019969522901 | $0.00 |
| CHRISTOPHER MOUZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000051935370849 | $0.00 |
| CHRISTOPHER MOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.144858247797202 | $0.17 |
| CHRISTOPHER MUCHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.184119801519999 | $0.18 |
| CHRISTOPHER MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013814668539 | $0.00 |
| CHRISTOPHER MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034891786749 | $0.00 |
| CHRISTOPHER MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000123154404298999 | $0.00 |
| CHRISTOPHER MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000176562807119999 | $0.00 |
| CHRISTOPHER MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062335506501 | $12.16 |
| CHRISTOPHER MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68807032736 | $0.69 |
| CHRISTOPHER MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.70630502919999 | $1.70 |
| CHRISTOPHER MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0295669604429999 | $0.03 |
| CHRISTOPHER MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0049741466737 | $0.31 |
| CHRISTOPHER MUHANGANEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002950758088609 | $0.00 |
| CHRISTOPHER MULKEY | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Deposit | ETH | 0.1926586557 | $553.27 |
| CHRISTOPHER MULKEY | ADDRESS REDACTED | 5/3/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.001) | ($2.78) |
| CHRISTOPHER MULKEY | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.191658) | ($519.09) |
| CHRISTOPHER MULKEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.576854844) | ($47,068.83) |
| CHRISTOPHER MULKEY | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 21.576854844 | $47,068.83 |
| CHRISTOPHER MULKEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.74240759) | ($51,957.25) |
| CHRISTOPHER MULKEY | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.74240759 | $51,957.25 |
| CHRISTOPHER MULKEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.739442963) | ($23,526.95) |
| CHRISTOPHER MULKEY | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 10.739442963 | $23,526.95 |
| CHRISTOPHER MULKEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.684858368) | ($5,160.58) |
| CHRISTOPHER MULKEY | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.684858368 | $5,160.58 |
| CHRISTOPHER MULKEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.3371336) | ($38,000.00) |
| CHRISTOPHER MULKEY | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.3371336 | $38,000.00 |
| CHRISTOPHER MULKEY | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.02) | ($38.44) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER MULKEY | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (15.0) | ($28,743.90) |
| CHRISTOPHER MULKEY | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (19.981156) | ($38,309.47) |
| CHRISTOPHER MULKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112432401343 | $402.62 |
| CHRISTOPHER MULKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.229137467163 | $571.10 |
| CHRISTOPHER MULKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 231.445308357999 | $231.45 |
| CHRISTOPHER MULLALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024744053898 | $0.03 |
| CHRISTOPHER MULLIGAN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091604967568 | $2.71 |
| CHRISTOPHER MULLIGAN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000431561691539999 | $0.84 |
| CHRISTOPHER MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6188389228 | $8.88 |
| CHRISTOPHER MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015085262938 | $29.43 |
| CHRISTOPHER MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062965605693 | $0.01 |
| CHRISTOPHER MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27680218493 | $0.28 |
| CHRISTOPHER MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016283002053 | $0.02 |
| CHRISTOPHER MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.086014247066 | $6.30 |
| CHRISTOPHER MUNNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157504384226 | $0.47 |
| CHRISTOPHER MUNNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797379999 | $0.47 |
| CHRISTOPHER MUNOZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.012875 | $507.12 |
| CHRISTOPHER MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126356941455 | $0.00 |
| CHRISTOPHER MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050970003391 | $157.12 |
| CHRISTOPHER MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043591648831 | $8.49 |
| CHRISTOPHER MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093792743582 | $0.28 |
| CHRISTOPHER MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000097773928603 | $0.00 |
| CHRISTOPHER MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073747140766 | $0.00 |
| CHRISTOPHER MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002503333302 | $0.00 |
| CHRISTOPHER MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133664345414 | $0.40 |
| CHRISTOPHER MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17666532465 | $0.18 |
| CHRISTOPHER MURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CHRISTOPHER MURRAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CHRISTOPHER MURRAY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01670787) | ($500.00) |
| CHRISTOPHER MURRAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01670787 | $500.00 |
| CHRISTOPHER MURRAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (4,950.0) | ($4,950.00) |
| CHRISTOPHER MURRAY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER MURRAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CHRISTOPHER MURRAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1162185693) | ($3,214.26) |
| CHRISTOPHER MURRAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1162185693 | $3,214.26 |
| CHRISTOPHER MURRAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,199.923237404) | ($3,199.92) |
| CHRISTOPHER MURRAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,199.923237404 | $3,199.92 |
| CHRISTOPHER MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161685503303 | $0.48 |
| CHRISTOPHER MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,470.5132534 | $923.32 |
| CHRISTOPHER MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012134516865164 | $40.83 |
| CHRISTOPHER MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.301735656573 | $107.30 |
| CHRISTOPHER MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000215142108239999 | $0.01 |
| CHRISTOPHER MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004859290756 | $0.00 |
| CHRISTOPHER MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019581333835 | $0.00 |
| CHRISTOPHER MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000020268036879 | $0.00 |
| CHRISTOPHER MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020275247874 | $0.00 |
| CHRISTOPHER MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50877055053 | $5.65 |
| CHRISTOPHER MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00015237426859 | $0.00 |
| CHRISTOPHER MURREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000175151554389999 | $0.05 |
| CHRISTOPHER MURSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081131894392504 | $0.01 |
| CHRISTOPHER MUSHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042898204647 | $1.27 |
| CHRISTOPHER MUSHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.78444934919999 | $7.78 |
| CHRISTOPHER MUSIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6,285.489325196) | ($6,285.49) |
| CHRISTOPHER MUSIC | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 6,285.489325196 | $6,285.49 |
| CHRISTOPHER MUSIC | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | GUSD | (6,285.48) | ($6,285.48) |
| CHRISTOPHER MUSIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.941474783) | ($3.94) |
| CHRISTOPHER MUSIC | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 3.941474783 | $3.94 |
| CHRISTOPHER MUSIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (22.54194665) | ($1,952.58) |
| CHRISTOPHER MUSIC | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | ZEC | 22.54194665 | $1,952.58 |
| CHRISTOPHER MUSIC | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | ZEC | (22.54194665) | ($1,971.74) |
| CHRISTOPHER MUSIC | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | GUSD | (3.95) | ($3.95) |
| CHRISTOPHER MUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 45.243618005274 | $45.24 |
| CHRISTOPHER MUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0261802140531076 | $3.25 |
| CHRISTOPHER MUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020766456028 | $0.06 |
| CHRISTOPHER MUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.7080873843 | $0.11 |
| CHRISTOPHER MUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00001533966537 | $0.00 |
| CHRISTOPHER MUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.20991011328 | $0.10 |
| CHRISTOPHER MUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000025907449303 | $0.00 |
| CHRISTOPHER MUYLLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.406645 | $11,102.22 |
| CHRISTOPHER MUYLLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.08 | $1,591.25 |
| CHRISTOPHER MUYLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044126032851 | $135.67 |
| CHRISTOPHER MUYLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041229421513 | $0.08 |
| CHRISTOPHER MUYLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.1832615569999 | $22.34 |
| CHRISTOPHER MUYLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6163247877 | $2.27 |
| CHRISTOPHER MUYLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.5402022773999 | $1.83 |
| CHRISTOPHER MUYLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017063007575 | $1.25 |
| CHRISTOPHER MUYLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.5384933396 | $7.00 |
| CHRISTOPHER MUYLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0053819416612 | $0.34 |
| CHRISTOPHER MYERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2067678814 | $645.82 |
| CHRISTOPHER MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118944566113999 | $35.21 |
| CHRISTOPHER MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120385581553 | $23.30 |
| CHRISTOPHER MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6585043832 | $10.04 |
| CHRISTOPHER MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018566020815 | $0.00 |
| CHRISTOPHER MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013202755768 | $0.97 |
| CHRISTOPHER MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.123262911647 | $0.76 |
| CHRISTOPHER MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000002271641731 | $0.00 |
| CHRISTOPHER MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0038249134126 | $0.29 |
| CHRISTOPHER MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000074235474590999 | $0.00 |
| CHRISTOPHER MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000116913162017 | $0.00 |
| CHRISTOPHER MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028616292565 | $8.47 |
| CHRISTOPHER MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.92208412 | $17.92 |
| CHRISTOPHER N ALEXANDER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7479859313) | ($0.62) |
| CHRISTOPHER N ALEXANDER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | ADA | (22.981362) | ($11.78) |
| CHRISTOPHER N ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.539731131677657 | $0.63 |
| CHRISTOPHER N ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.114819136447381 | $0.08 |
| CHRISTOPHER N K DZOAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,008.576978065 | $5,732.27 |
| CHRISTOPHER N K DZOAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,496.503496503) | ($5,000.00) |
| CHRISTOPHER N K DZOAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (104.895104895) | ($150.00) |
| CHRISTOPHER N K DZOAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (9,484.506730185) | ($9,889.12) |
| CHRISTOPHER N K DZOAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 9,484.506730185 | $9,889.12 |
| CHRISTOPHER N K DZOAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (142.93830595) | ($150.00) |
| CHRISTOPHER N K DZOAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,764.61019833) | ($5,000.00) |
| CHRISTOPHER N K DZOAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,926.108374384 | $5,169.48 |
| CHRISTOPHER N K DZOAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.479180583) | ($5,000.00) |
| CHRISTOPHER N K DZOAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1043754175) | ($150.00) |
| CHRISTOPHER N K DZOAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.283799072 | $6,156.33 |
| CHRISTOPHER N K DZOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025631646701 | $77.70 |
| CHRISTOPHER N K DZOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.71378801406949 | $2.72 |
| CHRISTOPHER N K DZOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066634099105 | $131.97 |
| CHRISTOPHER N K DZOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072994592481 | $0.01 |
| CHRISTOPHER N K DZOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05088912463 | $0.01 |
| CHRISTOPHER N K DZOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.506543727 | $15.40 |
| CHRISTOPHER N K DZOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000128045663457 | $0.00 |
| CHRISTOPHER N K DZOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0132752611419999 | $0.01 |
| CHRISTOPHER NAKAYAMA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.025 | $73.17 |
| CHRISTOPHER NANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000114448362 | $0.00 |
| CHRISTOPHER NANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071781640751 | $0.08 |
| CHRISTOPHER NANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043124626223 | $0.00 |
| CHRISTOPHER NANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000567601097959999 | $0.01 |
| CHRISTOPHER NANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000016420152791 | $0.00 |
| CHRISTOPHER NANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000007739901553 | $0.00 |
| CHRISTOPHER NANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000054835364225 | $0.00 |
| CHRISTOPHER NANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000049332677751 | $0.00 |
| CHRISTOPHER NANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00063835059102 | $0.00 |
| CHRISTOPHER NANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000041874687321 | $0.00 |
| CHRISTOPHER NANGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032941159287 | $0.00 |
| CHRISTOPHER NANGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0263369188239999 | $0.03 |
| CHRISTOPHER NANGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026606267722 | $0.03 |
| CHRISTOPHER NAOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00464490884159999 | $142.95 |
| CHRISTOPHER NAOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0270735798899999 | $52.83 |
| CHRISTOPHER NAOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.019909045665 | $37.09 |
| CHRISTOPHER NAPPI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04449833976) | ($131.86) |
| CHRISTOPHER NAPPI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04449833976 | $131.86 |
| CHRISTOPHER NAPPI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003268490341) | ($129.95) |
| CHRISTOPHER NAPPI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003268490341 | $129.95 |
| CHRISTOPHER NAPPI | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016874) | ($49.98) |
| CHRISTOPHER NAPPI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00004458391334) | ($0.13) |
| CHRISTOPHER NAPPI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00004458391334 | $0.13 |
| CHRISTOPHER NAPPI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003067352465) | ($0.12) |
| CHRISTOPHER NAPPI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003067352465 | $0.12 |
| CHRISTOPHER NAPPI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.027665) | ($79.55) |
| CHRISTOPHER NAPPI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003271) | ($127.72) |
| CHRISTOPHER NAPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069302688895456 | $0.28 |
| CHRISTOPHER NAPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000097990684840488 | $0.30 |
| CHRISTOPHER NARVAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017843142487 | $0.53 |
| CHRISTOPHER NARVAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153783146289999 | $30.01 |
| CHRISTOPHER NASTEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035692862275 | $0.11 |
| CHRISTOPHER NASTEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025119252619 | $0.00 |
| CHRISTOPHER NASTRI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11993) | ($4,957.67) |
| CHRISTOPHER NASTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079370815941 | $246.12 |
| CHRISTOPHER NASTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034489102262 | $67.90 |
| CHRISTOPHER NASTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.072201822595 | $0.07 |
| CHRISTOPHER NASTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.578885691 | $74.19 |
| CHRISTOPHER NASTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32373000792 | $12.81 |
| CHRISTOPHER NASTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16905465462 | $9.62 |
| CHRISTOPHER NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024523129911 | $0.73 |
| CHRISTOPHER NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020115326561 | $0.02 |
| CHRISTOPHER NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.517024009439999 | $0.25 |
| CHRISTOPHER NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.16551863907 | $0.01 |
| CHRISTOPHER NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0021585161475 | $0.00 |
| CHRISTOPHER NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137513348858999 | $0.41 |
| CHRISTOPHER NAVIGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057032230301 | $0.17 |
| CHRISTOPHER NAVIGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061687373087 | $0.01 |
| CHRISTOPHER NAVIGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000941799311131 | $0.00 |
| CHRISTOPHER NAYKKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| CHRISTOPHER NAYKKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.062475 | $2,500.00 |
| CHRISTOPHER NAYKKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| CHRISTOPHER NAYKKI | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| CHRISTOPHER NAYKKI | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHRISTOPHER NAYKKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,527.425467088) | ($8,527.43) |
| CHRISTOPHER NAYKKI | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 8,527.425467088 | $8,527.43 |
| CHRISTOPHER NAYKKI | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (8,527.425467) | ($8,527.43) |
| CHRISTOPHER NAYKKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042906081878 | $130.68 |
| CHRISTOPHER NAYKKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.24056189192 | $63.24 |
| CHRISTOPHER NDUASHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.36883201989999 | $2.67 |
| CHRISTOPHER NDUASHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47318668472 | $0.47 |
| CHRISTOPHER NEAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,476.55) | ($665.41) |
| CHRISTOPHER NEAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 725.578 | $665.41 |
| CHRISTOPHER NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,082.5632841493 | $2,200.96 |
| CHRISTOPHER NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004492160824 | $0.00 |
| CHRISTOPHER NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0843275259054 | $170.10 |
| CHRISTOPHER NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 396.409265089 | $396.41 |
| CHRISTOPHER NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001329734729 | $0.00 |
| CHRISTOPHER NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 79.43374299 | $49.88 |
| CHRISTOPHER NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.1665729865 | $90.76 |
| CHRISTOPHER NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1883006868 | $19.32 |
| CHRISTOPHER NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000077824709694 | $0.00 |
| CHRISTOPHER NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000119512337627 | $0.01 |
| CHRISTOPHER NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000061493183277 | $0.00 |
| CHRISTOPHER NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.47977667749999 | $84.24 |
| CHRISTOPHER NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000004501507964 | $0.00 |
| CHRISTOPHER NEAL HUGHES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0266 | $1,110.39 |
| CHRISTOPHER NEAL HUGHES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0266) | ($1,042.68) |
| CHRISTOPHER NEAL HUGHES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0266 | $1,042.68 |
| CHRISTOPHER NEAL HUGHES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.470907337) | ($100.16) |
| CHRISTOPHER NEAL HUGHES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.470907337 | $100.16 |
| CHRISTOPHER NEAL HUGHES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 3.0 | $8,553.88 |
| CHRISTOPHER NEAL HUGHES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.0) | ($8,566.52) |
| CHRISTOPHER NEAL HUGHES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.0 | $8,566.52 |
| CHRISTOPHER NEAL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.074284398164 | $169.53 |
| CHRISTOPHER NEAL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.77601735839999 | $2.38 |
| CHRISTOPHER NEAL LITTRELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (280.505607137) | ($280.51) |
| CHRISTOPHER NEAL LITTRELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 280.505607137 | $280.51 |
| CHRISTOPHER NEAL LITTRELL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (57.97) | ($57.97) |
| CHRISTOPHER NEAL LITTRELL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (57.97) | ($57.97) |
| CHRISTOPHER NEAL LITTRELL | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (57.97) | ($57.97) |
| CHRISTOPHER NEAL LITTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024803848642 | $75.11 |
| CHRISTOPHER NEAL LITTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114747597719 | $232.32 |
| CHRISTOPHER NEAL LITTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9083507100368 | $0.91 |
| CHRISTOPHER NEAL LITTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018995525254999 | $0.00 |
| CHRISTOPHER NEAL LITTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.2962692919999 | $192.22 |
| CHRISTOPHER NEAL LITTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.67591238924 | $0.88 |
| CHRISTOPHER NEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052325057636 | $161.36 |
| CHRISTOPHER NEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080670740408 | $162.51 |
| CHRISTOPHER NEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.6801482776 | $220.04 |
| CHRISTOPHER NEELY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (14.56) | ($326,084.23) |
| CHRISTOPHER NEELY | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 14.56 | $326,084.23 |
| CHRISTOPHER NEELY | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | BTC | (14.56) | ($305,613.76) |
| CHRISTOPHER NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.067105695118 | $2,152.92 |
| CHRISTOPHER NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105741230248 | $0.21 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0864238188589999 | $0.05 |
| CHRISTOPHER NEIL KIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182650146949999 | $0.54 |
| CHRISTOPHER NEIL KIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114237534107 | $22.29 |
| CHRISTOPHER NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154315642289999 | $0.02 |
| CHRISTOPHER NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05275431661 | $105.32 |
| CHRISTOPHER NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03203692526 | $0.03 |
| CHRISTOPHER NELSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 200.0 | $428.00 |
| CHRISTOPHER NELSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (231.481) | ($500.00) |
| CHRISTOPHER NELSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 499.142 | $500.00 |
| CHRISTOPHER NELSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (499.367) | ($499.37) |
| CHRISTOPHER NELSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XLM | (1,345.9936303) | ($275.14) |
| CHRISTOPHER NELSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 49.9954 | $104.38 |
| CHRISTOPHER NELSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02216664599) | ($639.77) |
| CHRISTOPHER NELSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02216664599 | $639.77 |
| CHRISTOPHER NELSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XRP | 1,000.0 | $418.42 |
| CHRISTOPHER NELSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($413.34) |
| CHRISTOPHER NELSON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 66.0 | $50.99 |
| CHRISTOPHER NELSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1723984935) | ($4,965.17) |
| CHRISTOPHER NELSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1723984935 | $4,965.17 |
| CHRISTOPHER NELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17239849) | ($4,991.84) |
| CHRISTOPHER NELSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (127.206) | ($100.00) |
| CHRISTOPHER NELSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 100.187 | $100.00 |
| CHRISTOPHER NELSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTOPHER NELSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | DOGE | 1,213.16 | $100.00 |
| CHRISTOPHER NELSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XRP | 999.556929 | $400.49 |
| CHRISTOPHER NELSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (388.53) | ($304.91) |
| CHRISTOPHER NELSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 303.908 | $304.91 |
| CHRISTOPHER NELSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (303.0) | ($303.00) |
| CHRISTOPHER NELSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | DOGE | 3,697.83 | $303.00 |
| CHRISTOPHER NELSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (999.556929) | ($407.55) |
| CHRISTOPHER NELSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOGE | (4,910.99) | ($397.73) |
| CHRISTOPHER NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017750103265 | $0.02 |
| CHRISTOPHER NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001179579437934 | $4.41 |
| CHRISTOPHER NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054404151538999 | $0.01 |
| CHRISTOPHER NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111080472165519 | $39.08 |
| CHRISTOPHER NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133442802518 | $0.39 |
| CHRISTOPHER NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000153694848069999 | $0.30 |
| CHRISTOPHER NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.18908126399 | $0.94 |
| CHRISTOPHER NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021359341098 | $0.00 |
| CHRISTOPHER NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.7564090497269 | $25.26 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | SOL | (556.125401577) | ($56,000.00) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.155985) | ($3,494.00) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 3,481.68 | $3,494.00 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 14,000.0 | $14,000.00 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | CEL | (7,030.469971327) | ($15,000.00) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,750.0 | $3,750.00 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | ETH | 24.086772625 | $73,008.93 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3250452978) | ($1,000.00) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3250452978 | $1,000.00 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.325045) | ($1,001.12) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11738356) | ($5,000.00) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11738356 | $5,000.00 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.117383) | ($4,999.98) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 4,988.573 | $4,999.98 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01298563654) | ($551.79) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01298563654 | $551.79 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.012986) | ($551.80) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 551.635 | $551.80 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.58677852) | ($5,000.00) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.58677852 | $5,000.00 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (1.586778) | ($5,000.30) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 4,990.369 | $5,000.30 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,231.686288504) | ($1,231.69) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,231.686288504 | $1,231.69 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,750.0) | ($11,750.00) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 1.00543362 | $42,818.16 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.93926814) | ($40,000.00) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.93926814 | $40,000.00 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.56356) | ($23,967.64) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 7.59953 | $23,967.64 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.011277) | ($479.48) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 0.152129 | $479.48 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (7.751659818) | ($24,419.12) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 7.751659818 | $24,419.12 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOGE | 9,345.95 | $1,271.81 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (9,345.95) | ($1,278.88) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 9,345.95 | $1,278.88 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.215298) | ($8,476.07) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 2.86897 | $8,476.07 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.86897) | ($8,452.30) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.86897 | $8,452.30 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06616547999) | ($2,608.01) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06616547999 | $2,608.01 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.215298) | ($8,486.30) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 2.866563 | $8,486.30 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.866563) | ($8,453.21) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.866563 | $8,453.21 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.337576745) | ($1,000.00) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.337576745 | $1,000.00 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3379745074) | ($1,000.00) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3379745074 | $1,000.00 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.337576) | ($1,000.07) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.3379752524) | ($999.31) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.3379752524 | $999.31 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (35.067263505) | ($104,000.00) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 35.067263505 | $104,000.00 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (35.0) | ($104,010.50) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 12.0 | $35,604.58 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (11.990283) | ($34,614.77) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 34,519.104 | $34,614.77 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (34,500.0) | ($34,500.00) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 23.761783168 | $71,383.66 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (23.838763673) | ($71,528.51) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 23.838763673 | $71,528.51 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.973878373) | ($12,000.00) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.973878373 | $12,000.00 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.64386568 | $1,823.56 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.973878373) | ($11,246.09) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.973878373 | $11,246.09 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.64386568) | ($1,822.14) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.64386568 | $1,822.14 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.258272959) | ($12,000.00) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.258272959 | $12,000.00 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (4.243602) | ($11,957.62) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 11,967.153 | $11,957.62 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.003548) | ($10.01) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 10.041 | $10.01 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.9940261526 | $37,889.29 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9940261526) | ($37,874.38) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9940261526 | $37,874.38 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.9940269691) | ($37,882.62) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.9940269691 | $37,882.62 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.01112295923) | ($31.46) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.01112295923 | $31.46 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.28286651) | ($11,100.00) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.28286651 | $11,100.00 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.282866) | ($11,093.72) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 11,075.996 | $11,093.72 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | SOL | 438.465371201 | $43,162.08 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7111604591) | ($27,968.03) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7111604591 | $27,968.03 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.71116) | ($27,973.48) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 9.672777 | $27,973.48 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (301.751421602) | ($30,000.00) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 301.751421602 | $30,000.00 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (9.672777) | ($27,912.34) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 9.672777 | $27,912.34 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | SOL | (70.67541) | ($7,026.52) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.1782243 | $7,026.52 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (142.036104158) | ($14,024.64) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 142.036104158 | $14,024.64 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.178225) | ($7,085.84) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 2.406327 | $7,085.84 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | SOL | (275.08103) | ($27,035.07) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.6780307 | $27,035.07 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.406327) | ($7,078.23) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.406327 | $7,078.23 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.6780309691) | ($26,972.23) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.6780309691 | $26,972.23 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02200153) | ($875.00) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02200153 | $875.00 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.020117) | ($799.99) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.271852 | $799.99 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.271852) | ($799.14) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.271852 | $799.14 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00188453) | ($74.97) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00188453 | $74.97 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (98.03108576) | ($9,635.52) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 98.03108576 | $9,635.52 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (79.0) | ($79.00) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.026833 | $79.00 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.026832) | ($76.71) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6579139691) | ($25,421.30) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6579139691 | $25,421.30 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.657913) | ($25,421.26) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 8.991904 | $25,421.26 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (89.828578747) | ($8,465.00) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 89.828578747 | $8,465.00 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | SOL | (85.0) | ($8,000.00) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.2068729 | $8,000.00 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.040088) | ($1,549.98) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 0.548243 | $1,549.98 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (8.852638) | ($25,059.89) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.843737687) | ($92,573.35) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.843737687 | $92,573.35 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (33.531247) | ($94,797.26) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 2.261565554 | $6,306.29 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 10.413731381 | $29,038.26 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (12.675297621) | ($35,371.33) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 12.675297621 | $35,371.33 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1667858691) | ($6,311.78) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1667858691 | $6,311.78 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2638083039) | ($700.00) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2638083039 | $700.00 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.263808) | ($704.48) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 11,787.56 | $11,787.56 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (8,550.0) | ($8,550.00) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | SOL | 104.59788 | $8,550.00 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (109.426458747) | ($7,621.64) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | SOL | 109.426458747 | $7,621.64 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (3,343.117288) | ($3,343.12) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.411489317) | ($27,229.44) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.411489317 | $27,229.44 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (12.411488) | ($27,229.44) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 27,058.84 | $27,229.44 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1667858691) | ($4,960.21) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1667858691 | $4,960.21 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (117.62896576) | ($5,552.99) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 117.62896576 | $5,552.99 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.166785) | ($4,945.05) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4,894.618 | $4,945.05 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (117.38062) | ($5,548.58) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 5,450.911 | $5,548.58 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,000.799346135) | ($1,478.19) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,000.799346135 | $1,478.19 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (2,994.328) | ($1,469.05) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,460.442 | $1,469.05 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (9,345.95) | ($784.81) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 9,345.95 | $784.81 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOGE | (5,954.3) | ($500.00) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 494.504 | $500.00 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 7,030.469971327 | $4,453.95 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | 0.0 | $0.00 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (80.743066716) | ($51.15) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | 0.0 | $0.00 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | CEL | 0.0 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,000.0) | ($14,000.00) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 556.125401577 | $24,736.14 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.2483457603) | ($10.55) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.2483457603 | $10.55 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (3,391.65) | ($277.58) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 3,391.65 | $277.58 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (6.471346135) | ($2.96) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ADA | 6.471346135 | $2.96 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 127.374985 | $6,789.52 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.385109846) | ($5.00) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.385109846 | $5.00 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SOL | (127.37498) | ($6,992.89) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 6,961.99 | $6,992.89 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (80.0) | ($3,984.65) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 80.0 | $3,984.65 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | SOL | (79.99991) | ($3,984.65) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 3,968.318 | $3,984.65 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (4,289.62) | ($4,289.62) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | SOL | 104.40206 | $4,289.62 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (104.402155) | ($4,302.74) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | SOL | 104.402155 | $4,302.74 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (7.385109846) | ($4.24) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 7.385109846 | $4.24 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | SOL | 169.999995 | $7,111.10 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (169.999995) | ($7,104.11) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | SOL | 169.999995 | $7,104.11 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (473.0) | ($20,088.07) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 473.0 | $20,088.07 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Collateral | SOL | (460.883344226) | ($20,000.00) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (4,999.0) | ($4,999.00) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | CEL | 8,620.0 | $5,002.14 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (277.775897337) | ($11,214.00) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 277.775897337 | $11,214.00 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SOL | (123.0) | ($5,008.13) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 5,002.039 | $5,008.13 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 50.192915427 | $54,471.08 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002355157796 | $50.00 |
| CHRISTOPHER NELSON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 610.311114182221 | $666.73 |
| CHRISTOPHER NERI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DASH | (0.42992399) | ($46.42) |
| CHRISTOPHER NERI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.4642206) | ($67.44) |
| CHRISTOPHER NERI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (102.629537133) | ($223.73) |
| CHRISTOPHER NERI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 102.629537133 | $223.73 |
| CHRISTOPHER NERI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | CEL | (102.6295) | ($223.73) |
| CHRISTOPHER NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000174026480419999 | $0.01 |
| CHRISTOPHER NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039550718677 | $120.52 |
| CHRISTOPHER NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1327496076625 | $0.28 |
| CHRISTOPHER NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101531561844 | $205.25 |
| CHRISTOPHER NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100278123289999 | $0.10 |
| CHRISTOPHER NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0064965579388 | $0.01 |
| CHRISTOPHER NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000090626445815 | $0.00 |
| CHRISTOPHER NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000109948255359999 | $0.00 |
| CHRISTOPHER NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017994108318 | $0.00 |
| CHRISTOPHER NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035826713369 | $0.00 |
| CHRISTOPHER NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0040420359986 | $0.01 |
| CHRISTOPHER NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000127663960194999 | $0.00 |
| CHRISTOPHER NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000148095729469999 | $0.00 |
| CHRISTOPHER NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.206301475 | $0.01 |
| CHRISTOPHER NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000030150536463 | $0.00 |
| CHRISTOPHER NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000422400912449999 | $0.00 |
| CHRISTOPHER NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0003691249745685 | $0.04 |
| CHRISTOPHER NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000988067619109999 | $0.00 |
| CHRISTOPHER NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000123252544227 | $0.00 |
| CHRISTOPHER NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000051723073781 | $0.00 |
| CHRISTOPHER NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00017664849127268 | $0.03 |
| CHRISTOPHER NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000447248162619999 | $0.00 |
| CHRISTOPHER NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000394054275519999 | $0.00 |
| CHRISTOPHER NESBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.38711403139999 | $5.86 |
| CHRISTOPHER NESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000459159010359999 | $0.00 |
| CHRISTOPHER NESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015107619703 | $0.02 |
| CHRISTOPHER NESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00026326106577 | $0.00 |
| CHRISTOPHER NESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000013419640716 | $0.00 |
| CHRISTOPHER NESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 205.458052235 | $8.38 |
| CHRISTOPHER NEUGEBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 349.484569633057 | $368.33 |
| CHRISTOPHER NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001709414598 | $0.51 |
| CHRISTOPHER NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3710153366 | $26.35 |
| CHRISTOPHER NEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006794148151 | $0.00 |
| CHRISTOPHER NEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034943026287 | $0.01 |
| CHRISTOPHER NEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00100696308386 | $0.00 |
| CHRISTOPHER NEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0109517837455 | $0.01 |
| CHRISTOPHER NEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000167248334615 | $0.00 |
| CHRISTOPHER NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010129139401 | $0.24 |
| CHRISTOPHER NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6882587475523 | $0.93 |
| CHRISTOPHER NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0021357271877 | $0.10 |
| CHRISTOPHER NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.227165712829999 | $0.08 |
| CHRISTOPHER NG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| CHRISTOPHER NG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| CHRISTOPHER NG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| CHRISTOPHER NG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| CHRISTOPHER NG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| CHRISTOPHER NG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ETH | 0.3983042198 | $1,147.53 |
| CHRISTOPHER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035141844966 | $1.04 |
| CHRISTOPHER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2476093529534 | $1.11 |
| CHRISTOPHER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009054347652 | $1.77 |
| CHRISTOPHER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.142106886299999 | $0.09 |
| CHRISTOPHER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57381529551 | $6.38 |
| CHRISTOPHER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016526583565 | $1.21 |
| CHRISTOPHER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5065399525 | $1.20 |
| CHRISTOPHER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.34616628477 | $0.53 |
| CHRISTOPHER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006040191463 | $186.68 |
| CHRISTOPHER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107751323949999 | $217.99 |
| CHRISTOPHER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.22418983513 | $10.81 |
| CHRISTOPHER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.8663832783 | $1.59 |
| CHRISTOPHER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.114371469717 | $12.56 |
| CHRISTOPHER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.028111299916 | $3.05 |
| CHRISTOPHER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010522597452 | $321.91 |
| CHRISTOPHER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015473330976 | $0.00 |
| CHRISTOPHER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49707642786 | $1,004.62 |
| CHRISTOPHER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.460007237 | $18.60 |
| CHRISTOPHER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.464941341 | $14.73 |
| CHRISTOPHER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.076653966204 | $0.10 |
| CHRISTOPHER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076466550083 | $22.63 |
| CHRISTOPHER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012672665512 | $0.00 |
| CHRISTOPHER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110094837151999 | $20.44 |
| CHRISTOPHER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0203593146317 | $0.02 |
| CHRISTOPHER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028502055492 | $0.00 |
| CHRISTOPHER NGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 44.22231695 | $136,863.39 |
| CHRISTOPHER NGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 3.9941596 | $164,603.31 |
| CHRISTOPHER NGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.07794254 | $44,423.09 |
| CHRISTOPHER NGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.91536074 | $9,056.70 |
| CHRISTOPHER NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028227467377 | $843.89 |
| CHRISTOPHER NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.27350917692 | $2,508.45 |
| CHRISTOPHER NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.21650458839999 | $9.22 |
| CHRISTOPHER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007300656548 | $21.61 |
| CHRISTOPHER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00205430725279999 | $4.01 |
| CHRISTOPHER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017972930421 | $0.02 |
| CHRISTOPHER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043671530437 | $0.00 |
| CHRISTOPHER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081348295917 | $251.92 |
| CHRISTOPHER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17136034543 | $348.30 |
| CHRISTOPHER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.10942556759999 | $5.09 |
| CHRISTOPHER NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052230023649 | $0.01 |
| CHRISTOPHER NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000117698589434 | $0.00 |
| CHRISTOPHER NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000985943837639999 | $0.00 |
| CHRISTOPHER NICHOLAS MIHNOVETS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.504676357) | ($844.49) |
| CHRISTOPHER NICHOLAS MIHNOVETS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.504676357 | $844.49 |
| CHRISTOPHER NICHOLAS MIHNOVETS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.504676357) | ($737.81) |
| CHRISTOPHER NICHOLAS MIHNOVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049674380810009 | $11.48 |
| CHRISTOPHER NICHOLAS MIHNOVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0061405694809 | $0.44 |
| CHRISTOPHER NICKSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.035533) | ($64.00) |
| CHRISTOPHER NICKSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 82.196 | $64.00 |
| CHRISTOPHER NICKSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | XTZ | (83.826) | ($160.88) |
| CHRISTOPHER NICKSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 161.071 | $160.88 |
| CHRISTOPHER NICKSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (161.07) | ($161.07) |
| CHRISTOPHER NICKSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 205.788 | $161.07 |
| CHRISTOPHER NICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000421488059499999 | $0.00 |
| CHRISTOPHER NICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.8626958979166 | $40.81 |
| CHRISTOPHER NICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012372866304 | $0.00 |
| CHRISTOPHER NICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000003963684932 | $0.00 |
| CHRISTOPHER NICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06941224644 | $0.04 |
| CHRISTOPHER NICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000152713014569999 | $0.00 |
| CHRISTOPHER NICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.015754758796 | $0.00 |
| CHRISTOPHER NICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000515984717 | $0.00 |
| CHRISTOPHER NICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.454223812 | $33.64 |
| CHRISTOPHER NICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.119523392274 | $13.56 |
| CHRISTOPHER NICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000515469194799999 | $0.00 |
| CHRISTOPHER NICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0010300610074 | $0.00 |
| CHRISTOPHER NICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.7467763012 | $0.23 |
| CHRISTOPHER NICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.48851916183 | $3.30 |
| CHRISTOPHER NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165030858343199 | $50.40 |
| CHRISTOPHER NICOSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058336090498 | $180.20 |
| CHRISTOPHER NICOSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 334.393960368999 | $334.39 |
| CHRISTOPHER NIENOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045058283073 | $0.01 |
| CHRISTOPHER NIENOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064028108258 | $0.01 |
| CHRISTOPHER NIENOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086362506539 | $0.02 |
| CHRISTOPHER NIENOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.88623737637 | $21.89 |
| CHRISTOPHER NIENOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000066637942323 | $0.00 |
| CHRISTOPHER NIERLICH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (2.31877763) | ($95,900.00) |
| CHRISTOPHER NIERLICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 2.31877763 | $95,900.01 |
| CHRISTOPHER NIERLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015559882358 | $469.09 |
| CHRISTOPHER NIERLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3085668589 | $3.86 |
| CHRISTOPHER NIERLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088474842389 | $172.77 |
| CHRISTOPHER NIERLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7189035124 | $3.74 |
| CHRISTOPHER NIERLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.824166135 | $53.61 |
| CHRISTOPHER NIERLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036500484634 | $0.32 |
| CHRISTOPHER NIERLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.648433349489999 | $0.65 |
| CHRISTOPHER NIERLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034003636285 | $2.49 |
| CHRISTOPHER NIERLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.21165182059999 | $0.09 |
| CHRISTOPHER NIERLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.28725950376 | $0.14 |
| CHRISTOPHER NIERLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 7.2853370359 | $6.93 |
| CHRISTOPHER NIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146892981287 | $0.00 |
| CHRISTOPHER NIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016464086539 | $0.02 |
| CHRISTOPHER NIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.196892676149999 | $0.16 |
| CHRISTOPHER NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156637617721 | $4.64 |
| CHRISTOPHER NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117824269632 | $2.30 |
| CHRISTOPHER NJIGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.621925738 | $3.06 |
| CHRISTOPHER NJIGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105189747911 | $0.21 |
| CHRISTOPHER NJIGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0107516670092 | $0.01 |
| CHRISTOPHER NJIGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| CHRISTOPHER NJIGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000098816531206 | $0.00 |
| CHRISTOPHER NNADI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LUNC | (124.0) | ($9,961.28) |
| CHRISTOPHER NNADI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BUSD | 10,017.0 | $10,017.00 |
| CHRISTOPHER NNADI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (100.626) | ($8,979.69) |
| CHRISTOPHER NNADI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,500.0) | ($2,500.00) |
| CHRISTOPHER NNADI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (130.0) | ($10,515.70) |
| CHRISTOPHER NNADI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.16823539 | $467.01 |
| CHRISTOPHER NNADI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BUSD | 10,291.1 | $10,291.10 |
| CHRISTOPHER NNADI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LUNC | (50.0) | ($3,988.50) |
| CHRISTOPHER NNADI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.09084978 | $230.44 |
| CHRISTOPHER NNADI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AVAX | (42.4) | ($1,799.08) |
| CHRISTOPHER NNADI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,790.939 | $1,799.08 |
| CHRISTOPHER NNADI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (151.098395) | ($4,387.36) |
| CHRISTOPHER NNADI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40,000.0 | $40,000.00 |
| CHRISTOPHER NNADI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (290.0) | ($290.00) |
| CHRISTOPHER NNADI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.153648 | $290.00 |
| CHRISTOPHER NNADI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.11860619 | $245.96 |
| CHRISTOPHER NNADI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 14,998.49 | $14,998.49 |
| CHRISTOPHER NNADI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.4983995 | $997.15 |
| CHRISTOPHER NNADI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (73.0) | ($73.00) |
| CHRISTOPHER NNADI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.09564546778 | $185.06 |
| CHRISTOPHER NNADI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| CHRISTOPHER NNADI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 20,377.0 | $20,377.00 |
| CHRISTOPHER NNADI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (889.0) | ($889.00) |
| CHRISTOPHER NNADI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,800.0 | $1,800.00 |
| CHRISTOPHER NNADI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (36,083.044934) | ($36,083.04) |
| CHRISTOPHER NNADI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (21,930.914019) | ($21,930.91) |
| CHRISTOPHER NNADI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (17,870.652118093) | ($17,870.65) |
| CHRISTOPHER NNADI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.129678923) | ($1,641.83) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER NNADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002877381329 | $0.00 |
| CHRISTOPHER NNADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.040585837805 | $0.01 |
| CHRISTOPHER NNADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18917830026 | $0.09 |
| CHRISTOPHER NNADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000056579544266 | $0.00 |
| CHRISTOPHER NNADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039026945576 | $0.00 |
| CHRISTOPHER NNADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054583150986306 | $9.89 |
| CHRISTOPHER NNADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 138.962422086677 | $138.96 |
| CHRISTOPHER NNADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000946626613939999 | $0.00 |
| CHRISTOPHER NNADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 155.634085228299 | $155.63 |
| CHRISTOPHER NNADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.208097462476699 | $13.62 |
| CHRISTOPHER NNADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0007208451999 | $0.00 |
| CHRISTOPHER NNADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.833409155325 | $147.12 |
| CHRISTOPHER NNADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 162.0182322356 | $162.02 |
| CHRISTOPHER NOBBS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DASH | (0.16918365) | ($9.61) |
| CHRISTOPHER NOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039730519049 | $0.12 |
| CHRISTOPHER NOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000129748457144 | $0.00 |
| CHRISTOPHER NOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000221965763679999 | $0.02 |
| CHRISTOPHER NOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.007089747389 | $0.00 |
| CHRISTOPHER NOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000120567845435 | $0.00 |
| CHRISTOPHER NOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000487300422283029 | $0.04 |
| CHRISTOPHER NOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000064053790048 | $0.01 |
| CHRISTOPHER NOBES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 0.570289 | $39.69 |
| CHRISTOPHER NOBES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.000547 | $21.00 |
| CHRISTOPHER NOBES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.086331 | $253.20 |
| CHRISTOPHER NOBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181393960699999 | $5.35 |
| CHRISTOPHER NOBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000981971588882 | $1.66 |
| CHRISTOPHER NOBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.741807113449999 | $0.59 |
| CHRISTOPHER NOBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055368637607 | $0.62 |
| CHRISTOPHER NOBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0086562096988 | $0.28 |
| CHRISTOPHER NOBLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.0) | ($21,240.31) |
| CHRISTOPHER NOBLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.0 | $21,240.31 |
| CHRISTOPHER NOBLE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (7.0) | ($21,263.52) |
| CHRISTOPHER NOBLE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($8,229.23) |
| CHRISTOPHER NOBLE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $8,229.23 |
| CHRISTOPHER NOBLE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($8,324.05) |
| CHRISTOPHER NOBLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.990487067) | ($27,332.49) |
| CHRISTOPHER NOBLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.990487067 | $27,332.49 |
| CHRISTOPHER NOBLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.893204372) | ($7,193.11) |
| CHRISTOPHER NOBLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.893204372 | $7,193.11 |
| CHRISTOPHER NOBLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.8) | ($7,043.99) |
| CHRISTOPHER NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00581056011993309 | $200.81 |
| CHRISTOPHER NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05972265388652 | $151.08 |
| CHRISTOPHER NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000100969276888 | $0.00 |
| CHRISTOPHER NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9431167072 | $7.50 |
| CHRISTOPHER NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.69239618379 | $6.11 |
| CHRISTOPHER NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00140549947709999 | $0.00 |
| CHRISTOPHER NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08957293892431 | $0.09 |
| CHRISTOPHER NOJADERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092666662607 | $0.01 |
| CHRISTOPHER NORIER MAMIAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOT | 1.357466063 | $15.01 |
| CHRISTOPHER NORIER MAMIAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOT | 153.885582101 | $1,735.28 |
| CHRISTOPHER NORIER MAMIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 1.584158 | $1.01 |
| CHRISTOPHER NORIER MAMIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 1,693.441472 | $1,069.05 |
| CHRISTOPHER NORIER MAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001654361996 | $50.00 |
| CHRISTOPHER NORMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.143368925) | ($23,969.79) |
| CHRISTOPHER NORMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.143368925 | $23,969.79 |
| CHRISTOPHER NORMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (8.143368925) | ($21,806.03) |
| CHRISTOPHER NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016757622453 | $0.50 |
| CHRISTOPHER NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030370983356376 | $89.29 |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.745154185) | ($3.96) |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.786242088) | ($18.28) |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.816318622) | ($3.96) |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.155698783) | ($6.74) |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.56809475) | ($11.88) |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.306946651) | ($13.46) |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.131738585) | ($23.76) |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006241711668) | ($2.54) |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.671310732) | ($15.85) |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.55566947) | ($15.85) |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.772513179) | ($11.88) |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.516228162) | ($5.46) |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 500.0 | $1,015.11 |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 22,500.0 | $14,382.75 |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (10,000.0) | ($6,658.48) |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (10,000.0) | ($6,658.48) |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (2,503.200169) | ($1,666.75) |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 102,990.0 | $102,990.00 |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (100.04) | ($100.04) |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 3.189029738 | $91,976.57 |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 62,201.005025126 | $31,938.97 |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (76.96) | ($76.96) |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,320.0) | ($3,320.00) |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 9,994.187034985 | $5,131.81 |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.75) | ($5.75) |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,888.0) | ($6,888.00) |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 19,965.217391304 | $10,179.81 |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 61,310.534220076 | $31,260.86 |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 15,707.281801653 | $8,008.79 |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 45,454.545454545 | $23,081.00 |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (214,632.770927) | ($109,546.64) |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (3.35140703) | ($96,899.23) |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.510674073) | ($3.54) |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.221486586) | ($12.04) |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.116467177) | ($6.03) |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.322192852) | ($10.63) |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008634918547) | ($2.54) |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Collateral | ADA | (1.891294) | ($1.07) |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.09) | ($7.09) |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.17) | ($14.17) |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.54) | ($2.54) |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073508057654572 | $27.68 |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.24955341429999 | $6.61 |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.4706030282508 | $27.47 |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.90220987537908 | $1.04 |
| CHRISTOPHER NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040722826577 | $0.00 |
| CHRISTOPHER NORRIS-ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.4005870581 | $0.14 |
| CHRISTOPHER NORTHCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119683860615 | $0.00 |
| CHRISTOPHER NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139265733201 | $0.41 |
| CHRISTOPHER NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024671985101 | $0.48 |
| CHRISTOPHER NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.463203939819999 | $0.37 |
| CHRISTOPHER NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0016577027466 | $0.18 |
| CHRISTOPHER NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0110103523518 | $0.26 |
| CHRISTOPHER NOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021210763398 | $63.85 |
| CHRISTOPHER NOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119660540727 | $23.35 |
| CHRISTOPHER NOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013902216424 | $0.02 |
| CHRISTOPHER NOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13629849005 | $1.20 |
| CHRISTOPHER NOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0108839627941 | $0.80 |
| CHRISTOPHER NOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000120250373830999 | $0.00 |
| CHRISTOPHER NOTTINGHAM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (689.484225) | ($689.48) |
| CHRISTOPHER NOTTINGHAM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00324 | $95.95 |
| CHRISTOPHER NOTTINGHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00324238) | ($94.88) |
| CHRISTOPHER NOTTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021694402751 | $0.00 |
| CHRISTOPHER NOTTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110982970081909 | $0.07 |
| CHRISTOPHER NOTTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.56798745305559 | $2.57 |
| CHRISTOPHER NUGENT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00717546 | $280.47 |
| CHRISTOPHER NUGENT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00584147 | $166.81 |
| CHRISTOPHER NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111639422393 | $0.33 |
| CHRISTOPHER NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023366360849 | $0.05 |
| CHRISTOPHER NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001520202654 | $0.01 |
| CHRISTOPHER NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.049618147325 | $0.02 |
| CHRISTOPHER NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.015884616607 | $0.00 |
| CHRISTOPHER NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00028725105642 | $0.00 |
| CHRISTOPHER NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000230163865601 | $6.47 |
| CHRISTOPHER NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076771528439 | $0.01 |
| CHRISTOPHER NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016312741847 | $0.01 |
| CHRISTOPHER NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00061503351766 | $0.01 |
| CHRISTOPHER NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000035702966477 | $0.00 |
| CHRISTOPHER NWOSISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041654041245 | $0.00 |
| CHRISTOPHER NWOSISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40594353011 | $1.39 |
| CHRISTOPHER NYHUUS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002156116138) | ($0.87) |
| CHRISTOPHER NYHUUS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3256879742) | ($0.74) |
| CHRISTOPHER NYHUUS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001616093396) | ($0.67) |
| CHRISTOPHER NYHUUS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002700808444) | ($0.79) |
| CHRISTOPHER NYHUUS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002639258518) | ($0.79) |
| CHRISTOPHER NYHUUS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002096637434) | ($0.63) |
| CHRISTOPHER NYHUUS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004533688358) | ($0.83) |
| CHRISTOPHER NYHUUS | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004127383812) | ($0.83) |
| CHRISTOPHER NYHUUS | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003530653622) | ($0.71) |
| CHRISTOPHER NYHUUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50561944285409 | $1.50 |
| CHRISTOPHER O CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017121628875999 | $0.00 |
| CHRISTOPHER O CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018245475904 | $0.00 |
| CHRISTOPHER O FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.136429601064337 | $0.16 |
| CHRISTOPHER O FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0124932999976 | $0.01 |
| CHRISTOPHER O'DONOGHUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (2.435351) | ($19.99) |
| CHRISTOPHER O'DONOGHUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (106.999067859) | ($877.39) |
| CHRISTOPHER O'DONOGHUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02271085) | ($651.05) |
| CHRISTOPHER O'DONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024123824757287 | $8.05 |
| CHRISTOPHER O'DONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57408559033 | $0.67 |
| CHRISTOPHER O'DONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014485993244 | $28.27 |
| CHRISTOPHER O'DONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6726214077989 | $21.19 |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001272518589) | ($0.51) |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009721506288) | ($0.39) |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001132593185) | ($0.45) |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.92) | ($0.92) |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001171368228) | ($0.42) |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | DOT | (6.394062526) | ($73.34) |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (0.7928249692) | ($0.51) |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (28.705393928) | ($18.47) |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (956.053639291) | ($615.00) |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 1,158.972732312 | $745.53 |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001044522784) | ($0.32) |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (40.545094445) | ($380.00) |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 50.591605222 | $474.16 |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.03414323743) | ($0.32) |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (1.21737713) | ($11.41) |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001301214467) | ($0.39) |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001534553013) | ($0.45) |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ADA | (173.618985) | ($87.67) |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.92) | ($0.92) |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001422364326) | ($0.42) |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001828496413) | ($0.39) |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.073244549) | ($1,100.00) |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03222426514) | ($33.03) |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0008976227135) | ($0.92) |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.339707091 | $1,373.11 |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03051799425 | $586.18 |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002030427564) | ($0.39) |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007346867859) | ($14.11) |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02446925525) | ($470.00) |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0005010158846) | ($0.50) |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01805160232) | ($18.02) |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6012190615) | ($600.00) |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.7443824016 | $742.87 |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004628191965) | ($0.45) |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01667537565) | ($16.21) |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5553830358) | ($540.00) |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6890222727 | $669.94 |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002065919115) | ($0.42) |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012919486984 | $3.67 |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00830767729299999 | $14.92 |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.752567337579999 | $0.75 |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2327405881 | $1.77 |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.282695982068473 | $0.15 |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.168508359905999 | $1.79 |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.1488944819 | $3.89 |
| CHRISTOPHER O'HALLORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00070450612378 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER O'NEIL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHRISTOPHER O'NEIL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (14,900.0) | ($14,900.00) |
| CHRISTOPHER O'NEIL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 122.513 | $2,245.66 |
| CHRISTOPHER O'NEIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.58) | ($24.58) |
| CHRISTOPHER O'NEIL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.58 | $24.58 |
| CHRISTOPHER O'NEIL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 14,450.0 | $14,450.00 |
| CHRISTOPHER O'NEIL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.58) | ($24.58) |
| CHRISTOPHER O'NEIL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,450.0) | ($14,450.00) |
| CHRISTOPHER O'NEIL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 12.748028151 | $25,481.40 |
| CHRISTOPHER O'NEIL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 2,788.61 | $2,788.61 |
| CHRISTOPHER O'NEIL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.08) | ($25.08) |
| CHRISTOPHER O'NEIL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.06) | ($33.06) |
| CHRISTOPHER O'NEIL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5299585347) | ($1,000.00) |
| CHRISTOPHER O'NEIL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5299585347 | $1,000.00 |
| CHRISTOPHER O'NEIL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.228664633) | ($23,074.76) |
| CHRISTOPHER O'NEIL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.228664633 | $23,074.76 |
| CHRISTOPHER O'NEIL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (12.758623168) | ($24,217.02) |
| CHRISTOPHER O'NEIL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01035265436) | ($19.49) |
| CHRISTOPHER O'NEIL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01035265436 | $19.49 |
| CHRISTOPHER O'NEIL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.010352) | ($19.49) |
| CHRISTOPHER O'NEIL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 19.771 | $19.49 |
| CHRISTOPHER O'NEIL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CHRISTOPHER O'NEIL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (349.7213542) | ($3,241.92) |
| CHRISTOPHER O'NEIL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 349.7213542 | $3,241.92 |
| CHRISTOPHER O'NEIL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | DOT | (349.72) | ($3,242.72) |
| CHRISTOPHER O'NEIL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 3,222.053 | $3,242.72 |
| CHRISTOPHER O'NEIL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CHRISTOPHER O'NEIL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (5,872.294) | ($5,872.29) |
| CHRISTOPHER O'NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024463184625 | $7.24 |
| CHRISTOPHER O'NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0254689788292931 | $47.79 |
| CHRISTOPHER O'NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.2619237606 | $21.26 |
| CHRISTOPHER O'NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000711228461469999 | $0.00 |
| CHRISTOPHER O'NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.495872787129 | $58.66 |
| CHRISTOPHER O'NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000085157743833 | $0.00 |
| CHRISTOPHER O'NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0067818600017 | $0.02 |
| CHRISTOPHER O'NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00002704779958 | $0.00 |
| CHRISTOPHER O'NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0000005377897971 | $0.02 |
| CHRISTOPHER OAKS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,240.358964949) | ($9,240.36) |
| CHRISTOPHER OAKS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,240.358964949 | $9,240.36 |
| CHRISTOPHER OAKS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHRISTOPHER OAKS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (9,220.358964) | ($9,220.36) |
| CHRISTOPHER OAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036202492409 | $0.11 |
| CHRISTOPHER OAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00682336405229999 | $13.31 |
| CHRISTOPHER OAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.0336013739399 | $17.03 |
| CHRISTOPHER OATES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($40.49) |
| CHRISTOPHER OATES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095) | ($3,841.71) |
| CHRISTOPHER OATES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MCDAI | (5.0) | ($5.00) |
| CHRISTOPHER OATES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (251.256) | ($500.00) |
| CHRISTOPHER OATES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.17015 | $500.00 |
| CHRISTOPHER OATES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (617.693) | ($1,229.21) |
| CHRISTOPHER OATES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.418536 | $1,229.21 |
| CHRISTOPHER OATES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1,061.1668283) | ($1,061.17) |
| CHRISTOPHER OATES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.000999) | ($3.01) |
| CHRISTOPHER OATES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 1.403 | $3.01 |
| CHRISTOPHER OATES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($38.62) |
| CHRISTOPHER OATES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($9,642.62) |
| CHRISTOPHER OATES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($9,402.93) |
| CHRISTOPHER OATES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.401) | ($15,483.12) |
| CHRISTOPHER OATES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | LTC | (1.2311) | ($84.20) |
| CHRISTOPHER OATES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 83.53 | $84.20 |
| CHRISTOPHER OATES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | XLM | (616.07) | ($85.03) |
| CHRISTOPHER OATES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 84.438 | $85.03 |
| CHRISTOPHER OATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00379767106889999 | $136.11 |
| CHRISTOPHER OATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.03344117655765 | $4.76 |
| CHRISTOPHER OATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035797192556 | $69.72 |
| CHRISTOPHER OATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6570033841842 | $0.11 |
| CHRISTOPHER OATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00227794679852309 | $0.22 |
| CHRISTOPHER OATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.4094043991255 | $1.41 |
| CHRISTOPHER OBERHEIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00058701 | $23.49 |
| CHRISTOPHER OBERHEIM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0005532 | $22.40 |
| CHRISTOPHER OBERHEIM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005532) | ($21.60) |
| CHRISTOPHER OBERHEIM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00054749 | $21.56 |
| CHRISTOPHER OBERHEIM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0005473 | $22.83 |
| CHRISTOPHER OBERHEIM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0005187 | $20.48 |
| CHRISTOPHER OBERHEIM | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00043682 | $17.49 |
| CHRISTOPHER OBERHEIM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.109085204 | $310.00 |
| CHRISTOPHER OBERHEIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5278002453) | ($811.20) |
| CHRISTOPHER OBERHEIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5278002453 | $811.20 |
| CHRISTOPHER OBERHEIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (328.927947415) | ($183.81) |
| CHRISTOPHER OBERHEIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 328.927947415 | $183.81 |
| CHRISTOPHER OBERHEIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.23250059) | ($146.10) |
| CHRISTOPHER OBERHEIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.23250059 | $146.10 |
| CHRISTOPHER OBERHEIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02435845949) | ($694.97) |
| CHRISTOPHER OBERHEIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02435845949 | $694.97 |
| CHRISTOPHER OBERHEIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (16.350107087) | ($132.60) |
| CHRISTOPHER OBERHEIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 16.350107087 | $132.60 |
| CHRISTOPHER OBERHEIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.714318344) | ($125.99) |
| CHRISTOPHER OBERHEIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.714318344 | $125.99 |
| CHRISTOPHER OBERHEIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6368854493) | ($942.73) |
| CHRISTOPHER OBERHEIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02640876) | ($725.93) |
| CHRISTOPHER OBERHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000257552008489999 | $8.59 |
| CHRISTOPHER OBERHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00522619242831859 | $11.97 |
| CHRISTOPHER OBERHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.31971675146339 | $1.60 |
| CHRISTOPHER OBERHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2495629411328 | $3.16 |
| CHRISTOPHER OBERHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034966196567512 | $2.34 |
| CHRISTOPHER OBERHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.070941379290926 | $3.23 |
| CHRISTOPHER OCHOA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02411425) | ($1,000.00) |
| CHRISTOPHER OCHOA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02411425 | $1,000.00 |
| CHRISTOPHER OCHOA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (74.843700847) | ($259.05) |
| CHRISTOPHER OCHOA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 74.843700847 | $259.05 |
| CHRISTOPHER OCHOA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (77.899631412) | ($685.63) |
| CHRISTOPHER OCHOA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | UNI | 77.899631412 | $685.63 |
| CHRISTOPHER OCHOA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.024114) | ($951.99) |
| CHRISTOPHER OCHOA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | UNI | (77.899631412) | ($633.87) |
| CHRISTOPHER OCHOA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SUSHI | (74.843700847) | ($223.34) |
| CHRISTOPHER OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038962629325 | $12.00 |
| CHRISTOPHER OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064606632443 | $12.59 |
| CHRISTOPHER OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054740315182 | $0.01 |
| CHRISTOPHER OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.389373519 | $12.20 |
| CHRISTOPHER OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22604438893 | $2.00 |
| CHRISTOPHER OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.07661856466502 | $0.72 |
| CHRISTOPHER OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.120886966637019 | $0.42 |
| CHRISTOPHER OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029887218619 | $0.00 |
| CHRISTOPHER ODLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021616076873 | $65.12 |
| CHRISTOPHER ODLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033464537918 | $65.67 |
| CHRISTOPHER ODLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6620759035999 | $10.66 |
| CHRISTOPHER ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001941669651 | $0.00 |
| CHRISTOPHER OGBUNUZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13903079727 | $1.12 |
| CHRISTOPHER OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143825850569 | $0.43 |
| CHRISTOPHER OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080155235015 | $1.56 |
| CHRISTOPHER OKADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082949714536 | $24.55 |
| CHRISTOPHER OKADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151773961759999 | $29.61 |
| CHRISTOPHER OKADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013958129719 | $0.00 |
| CHRISTOPHER OKALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001490481349 | $0.00 |
| CHRISTOPHER OKALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069726836205 | $0.01 |
| CHRISTOPHER OKEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042114223625 | $146.79 |
| CHRISTOPHER OKEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 214.69466372971 | $162.00 |
| CHRISTOPHER OKEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1281834292 | $308.01 |
| CHRISTOPHER OKEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.3704479579999 | $89.52 |
| CHRISTOPHER OKRONGLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108705969491 | $0.00 |
| CHRISTOPHER OKRONGLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001804155655 | $0.00 |
| CHRISTOPHER OLIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 4,001.58 | $4,001.58 |
| CHRISTOPHER OLIAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 24.87 | $2,500.43 |
| CHRISTOPHER OLIAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SOL | (24.85067) | ($2,500.00) |
| CHRISTOPHER OLIAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 2,492.85 | $2,500.00 |
| CHRISTOPHER OLIAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (88.711591983) | ($2,438.85) |
| CHRISTOPHER OLIAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 88.711591983 | $2,438.85 |
| CHRISTOPHER OLIAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.07521958599) | ($1.84) |
| CHRISTOPHER OLIAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.07521958599 | $1.84 |
| CHRISTOPHER OLIAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (89.538310659) | ($1,486.19) |
| CHRISTOPHER OLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054581489428 | $168.43 |
| CHRISTOPHER OLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031620662838 | $62.02 |
| CHRISTOPHER OLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.956226835 | $133.96 |
| CHRISTOPHER OLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 120.480631144999 | $95.51 |
| CHRISTOPHER OLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.68845448302 | $41.16 |
| CHRISTOPHER OLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.39682622834748 | $54.34 |
| CHRISTOPHER OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122449637173 | $0.00 |
| CHRISTOPHER OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001452686855 | $50.00 |
| CHRISTOPHER OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.188582207 | $180.19 |
| CHRISTOPHER OLLILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002886151768 | $0.01 |
| CHRISTOPHER OLMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035230913193 | $0.00 |
| CHRISTOPHER OLMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010441511116 | $0.00 |
| CHRISTOPHER OLMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000593729871709999 | $0.00 |
| CHRISTOPHER OLMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000042486927135 | $0.00 |
| CHRISTOPHER OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042414889075 | $0.01 |
| CHRISTOPHER OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016394042497 | $0.03 |
| CHRISTOPHER OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056597146988 | $0.06 |
| CHRISTOPHER OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3393656847 | $2.65 |
| CHRISTOPHER OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0420782384099999 | $0.04 |
| CHRISTOPHER OMELTSCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083905017608 | $0.02 |
| CHRISTOPHER OMELTSCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00001887256442 | $0.00 |
| CHRISTOPHER OMELTSCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030753222098 | $0.02 |
| CHRISTOPHER OMELTSCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0031599927196 | $0.04 |
| CHRISTOPHER OMELTSCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0054316412569 | $0.02 |
| CHRISTOPHER OMELTSCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000056782256676 | $0.00 |
| CHRISTOPHER ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001073225945 | $0.00 |
| CHRISTOPHER ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016089280108 | $0.00 |
| CHRISTOPHER ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000015568674827 | $0.00 |
| CHRISTOPHER ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051688414425 | $0.00 |
| CHRISTOPHER ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000701142599109999 | $0.00 |
| CHRISTOPHER ONYEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000375626176299999 | $0.00 |
| CHRISTOPHER ONYEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052800580326 | $0.00 |
| CHRISTOPHER ONYEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000392621593379999 | $0.08 |
| CHRISTOPHER ONYEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114655386425 | $0.01 |
| CHRISTOPHER ONYEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086815767324 | $0.01 |
| CHRISTOPHER ONYEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000134761309149999 | $0.00 |
| CHRISTOPHER ONYEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000054931104821 | $0.00 |
| CHRISTOPHER ONYEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000041609644321 | $0.00 |
| CHRISTOPHER ONYEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.055175438772 | $0.06 |
| CHRISTOPHER ONYEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.034954975154 | $0.00 |
| CHRISTOPHER ONYEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000019405738779 | $0.00 |
| CHRISTOPHER ONYEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00057457641807 | $0.00 |
| CHRISTOPHER ONYEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000069203981328 | $0.00 |
| CHRISTOPHER OPSAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042697524197 | $0.05 |
| CHRISTOPHER OPSAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028555721119 | $0.01 |
| CHRISTOPHER ORCUTT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.06228801) | ($4,072.89) |
| CHRISTOPHER ORCUTT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.06228801 | $4,072.89 |
| CHRISTOPHER ORCUTT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (2.062288) | ($4,076.44) |
| CHRISTOPHER ORCUTT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25072876) | ($7,391.05) |
| CHRISTOPHER ORCUTT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25072876 | $7,391.05 |
| CHRISTOPHER ORCUTT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.057654322) | ($3,559.40) |
| CHRISTOPHER ORCUTT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.057654322 | $3,559.40 |
| CHRISTOPHER ORCUTT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.057654) | ($3,567.78) |
| CHRISTOPHER ORCUTT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005) | ($1.48) |
| CHRISTOPHER ORCUTT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.250678) | ($7,287.83) |
| CHRISTOPHER ORCUTT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.37610352) | ($10,950.71) |
| CHRISTOPHER ORCUTT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.37610352 | $10,950.71 |
| CHRISTOPHER ORCUTT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.376104) | ($10,947.26) |
| CHRISTOPHER ORCUTT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.27691497) | ($8,050.00) |
| CHRISTOPHER ORCUTT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.27691497 | $8,050.00 |
| CHRISTOPHER ORCUTT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.276915) | ($8,035.52) |
| CHRISTOPHER ORCUTT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,528.277150164) | ($1,317.93) |
| CHRISTOPHER ORCUTT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,528.277150164 | $1,317.93 |
| CHRISTOPHER ORCUTT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0991682377) | ($2,731.74) |
| CHRISTOPHER ORCUTT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0991682377 | $2,731.74 |
| CHRISTOPHER ORCUTT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.099168) | ($2,730.39) |
| CHRISTOPHER ORCUTT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.08) |
| CHRISTOPHER ORCUTT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,526.27715) | ($1,318.28) |
| CHRISTOPHER ORCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00579213379252009 | $201.38 |
| CHRISTOPHER ORCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031105799955545 | $76.01 |
| CHRISTOPHER ORCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.616471098082 | $28.47 |
| CHRISTOPHER OREGON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3223401761) | ($600.00) |
| CHRISTOPHER OREGON | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.3223401761 | $600.00 |
| CHRISTOPHER OREGON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01908275) | ($600.00) |
| CHRISTOPHER OREGON | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01908275 | $600.00 |
| CHRISTOPHER OREGON | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.3223401761) | ($577.09) |
| CHRISTOPHER OREGON | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01908275) | ($576.53) |
| CHRISTOPHER OREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017968375666 | $54.07 |
| CHRISTOPHER OREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0232686241529999 | $46.61 |
| CHRISTOPHER OROURKE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.339588) | ($1,015.74) |
| CHRISTOPHER OROURKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0255506 | $1,015.74 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER OROURKE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (7.65367) | ($766.29) |
| CHRISTOPHER OROURKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0191826 | $766.29 |
| CHRISTOPHER OROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00348968997149999 | $106.39 |
| CHRISTOPHER OROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003249654938196 | $0.98 |
| CHRISTOPHER OROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.007664126428174 | $0.77 |
| CHRISTOPHER ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049764779174 | $1.47 |
| CHRISTOPHER ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014087663247 | $27.49 |
| CHRISTOPHER ORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140626759152 | $2.74 |
| CHRISTOPHER ORSAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000232070943 | $0.00 |
| CHRISTOPHER ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017305670203 | $0.51 |
| CHRISTOPHER ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021694000732 | $4.23 |
| CHRISTOPHER ORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| CHRISTOPHER ORWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110897398768 | $338.34 |
| CHRISTOPHER ORWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5682906779 | $3.57 |
| CHRISTOPHER ORWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13122868656 | $0.13 |
| CHRISTOPHER OSTROW | ADDRESS REDACTED | 4/14/2022 | Custody | Incoming | Deposit | ETH | 0.4568793012 | $1,427.96 |
| CHRISTOPHER OSTROW | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.84790553 | $1,507.49 |
| CHRISTOPHER OSTROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079711000069 | $247.12 |
| CHRISTOPHER OSTROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038081452676 | $74.88 |
| CHRISTOPHER OSTROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016860869572 | $0.02 |
| CHRISTOPHER O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.041897893366 | $1,280.02 |
| CHRISTOPHER O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015607456337 | $0.02 |
| CHRISTOPHER OTIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.052605548) | ($2,165.53) |
| CHRISTOPHER OTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.052605548 | $2,165.53 |
| CHRISTOPHER OTIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,419.122565641) | ($33,419.12) |
| CHRISTOPHER OTIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33,419.122565641 | $33,419.12 |
| CHRISTOPHER OTIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHRISTOPHER OTIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CHRISTOPHER OTIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (23,319.122565) | ($23,319.12) |
| CHRISTOPHER OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005830375403126 | $15.78 |
| CHRISTOPHER OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 231.862137362799 | $231.86 |
| CHRISTOPHER OTT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0615405329) | ($1,810.49) |
| CHRISTOPHER OTT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0615405329 | $1,810.49 |
| CHRISTOPHER OTT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000677) | ($19.98) |
| CHRISTOPHER OTT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06086353) | ($1,798.21) |
| CHRISTOPHER OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042025233831118 | $15.02 |
| CHRISTOPHER OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031284316955 | $0.93 |
| CHRISTOPHER OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024924859945 | $48.63 |
| CHRISTOPHER OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.760037658 | $10.91 |
| CHRISTOPHER OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6458878947 | $2.29 |
| CHRISTOPHER OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040218921459 | $0.36 |
| CHRISTOPHER OTTO WEAVER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (0.9879602347) | ($250.00) |
| CHRISTOPHER OTTO WEAVER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BCH | 1.207411939 | $305.53 |
| CHRISTOPHER OTTO WEAVER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.01462181147) | ($3.70) |
| CHRISTOPHER OTTO WEAVER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BCH | (0.03007746139) | ($7.61) |
| CHRISTOPHER OTTO WEAVER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,112.69834838) | ($750.00) |
| CHRISTOPHER OTTO WEAVER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 1,377.743184739 | $928.65 |
| CHRISTOPHER OTTO WEAVER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (12.773777039) | ($8.61) |
| CHRISTOPHER OTTO WEAVER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (33.764163763) | ($22.76) |
| CHRISTOPHER OTTO WEAVER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1650807905) | ($250.00) |
| CHRISTOPHER OTTO WEAVER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.2047460538 | $310.07 |
| CHRISTOPHER OTTO WEAVER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.005025719587) | ($7.61) |
| CHRISTOPHER OTTO WEAVER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0024431957) | ($3.70) |
| CHRISTOPHER OTTO WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052539187125 | $0.00 |
| CHRISTOPHER OTTO WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036155447231 | $0.59 |
| CHRISTOPHER OTTO WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29467749637 | $0.29 |
| CHRISTOPHER OTTO WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3460763191 | $1.86 |
| CHRISTOPHER OTTO WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.42887238586166 | $0.74 |
| CHRISTOPHER OTTO WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023886757795 | $0.17 |
| CHRISTOPHER OTTO WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0106525061348 | $1.17 |
| CHRISTOPHER OTTO WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.115544214417 | $0.71 |
| CHRISTOPHER OTTO WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000356581061377597 | $0.05 |
| CHRISTOPHER OUTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019671550786 | $0.00 |
| CHRISTOPHER OUTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00010066493356 | $0.00 |
| CHRISTOPHER OUTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000029005384886 | $0.00 |
| CHRISTOPHER OUTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0039149235458 | $0.00 |
| CHRISTOPHER OUTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000011864913534 4999 | $0.00 |
| CHRISTOPHER OUTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00115742307445 | $0.01 |
| CHRISTOPHER OUTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.2758673389999 | $0.75 |
| CHRISTOPHER OUTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000003156228516 89999 | $0.00 |
| CHRISTOPHER OUTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000002933504429 89999 | $0.00 |
| CHRISTOPHER OUTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00093163061495 | $0.06 |
| CHRISTOPHER OVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9160825213515 | $16.16 |
| CHRISTOPHER OVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000895657209519999 | $0.17 |
| CHRISTOPHER OVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0079816766825 | $14.87 |
| CHRISTOPHER OVERBAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 537.46 | $537.46 |
| CHRISTOPHER OVERBAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| CHRISTOPHER OVERBAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (5.75) | ($5.75) |
| CHRISTOPHER OVERBAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 0.6105003279 | $1,374.52 |
| CHRISTOPHER OVERBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000295786314409999 | $8.68 |
| CHRISTOPHER OVERBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0179746263335 | $32.42 |
| CHRISTOPHER OVERBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.05928615839 | $1.06 |
| CHRISTOPHER OVERBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7005975136 | $0.39 |
| CHRISTOPHER OVERBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009191582081 | $0.00 |
| CHRISTOPHER OVERBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000132104259663 | $0.00 |
| CHRISTOPHER OVERBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0007722292752 | $0.00 |
| CHRISTOPHER OWEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,600.147582911) | ($3,000.00) |
| CHRISTOPHER OWEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 5,309.734989702 | $3,462.76 |
| CHRISTOPHER OWEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (138.004427487) | ($90.00) |
| CHRISTOPHER OWEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 30,000.0 | $14,786.82 |
| CHRISTOPHER OWEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ADA | (29,005.303371516) | ($14,296.54) |
| CHRISTOPHER OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4834576909 | $4.06 |
| CHRISTOPHER OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037016729306 | $0.11 |
| CHRISTOPHER OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0973537106 | $7.21 |
| CHRISTOPHER OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024154800878 | $0.05 |
| CHRISTOPHER OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015635485218 | $0.02 |
| CHRISTOPHER OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.723098818 | $14.84 |
| CHRISTOPHER OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023566860098 | $0.00 |
| CHRISTOPHER OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24961520968 | $2.20 |
| CHRISTOPHER OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.098018304009 | $0.10 |
| CHRISTOPHER OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.063988574 | $2.05 |
| CHRISTOPHER OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000028460527532 | $0.00 |
| CHRISTOPHER OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.66459070305 | $4.09 |
| CHRISTOPHER OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0211948371 | $0.08 |
| CHRISTOPHER OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000077888665648 9999 | $0.00 |
| CHRISTOPHER OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.025653704711 | $0.04 |
| CHRISTOPHER OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0022852626214 | $0.00 |
| CHRISTOPHER OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.01349522419 | $0.54 |
| CHRISTOPHER OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00248859) | ($97.06) |
| CHRISTOPHER OWENS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00248859 | $97.06 |
| CHRISTOPHER OWENS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002488) | ($96.95) |
| CHRISTOPHER OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101.38) | ($101.38) |
| CHRISTOPHER OWENS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101.38 | $101.38 |
| CHRISTOPHER OWENS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (101.38) | ($101.38) |
| CHRISTOPHER OWENS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0033213 | $101.38 |
| CHRISTOPHER OWENS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00332189) | ($101.70) |
| CHRISTOPHER OWENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| CHRISTOPHER OWENS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| CHRISTOPHER OWENS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| CHRISTOPHER OWENS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.004959 | $150.00 |
| CHRISTOPHER OWENS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004959) | ($150.49) |
| CHRISTOPHER OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001570129422803 | $0.06 |
| CHRISTOPHER OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061441033486 | $0.07 |
| CHRISTOPHER OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.646077177 | $6.65 |
| CHRISTOPHER OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0124708505764 | $0.01 |
| CHRISTOPHER OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096645213475 | $2.86 |
| CHRISTOPHER OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015938374981 | $3.11 |
| CHRISTOPHER OXFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017468037361 | $0.52 |
| CHRISTOPHER OXFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8270558485 | $1.83 |
| CHRISTOPHER OXFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00040514222983 | $0.00 |
| CHRISTOPHER OXFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088664061678 | $0.99 |
| CHRISTOPHER OXFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045624353411 | $0.40 |
| CHRISTOPHER OXFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0089980013647 | $0.36 |
| CHRISTOPHER P KATSIROUBAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,053.569159226) | ($6,053.57) |
| CHRISTOPHER P KATSIROUBAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,053.569159226 | $6,053.57 |
| CHRISTOPHER P KATSIROUBAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1955251726) | ($5,629.17) |
| CHRISTOPHER P KATSIROUBAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1955251726 | $5,629.17 |
| CHRISTOPHER P KATSIROUBAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.859299071) | ($3,837.69) |
| CHRISTOPHER P KATSIROUBAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.859299071 | $3,837.69 |
| CHRISTOPHER P KATSIROUBAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,021.877297173) | ($526.49) |
| CHRISTOPHER P KATSIROUBAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,021.877297173 | $526.49 |
| CHRISTOPHER P KATSIROUBAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHRISTOPHER P KATSIROUBAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00068) | ($20.11) |
| CHRISTOPHER P KATSIROUBAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19484517) | ($5,745.01) |
| CHRISTOPHER P KATSIROUBAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHRISTOPHER P KATSIROUBAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.859299071) | ($3,742.79) |
| CHRISTOPHER P KATSIROUBAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (1,021.877297) | ($508.13) |
| CHRISTOPHER P KATSIROUBAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER P KATSIROUBAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,013.569159) | ($5,013.57) |
| CHRISTOPHER P KATSIROUBAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.6473585296) | ($0.34) |
| CHRISTOPHER P KATSIROUBAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.6473585296 | $0.34 |
| CHRISTOPHER P KATSIROUBAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001378649578) | ($4.19) |
| CHRISTOPHER P KATSIROUBAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001378649578 | $4.19 |
| CHRISTOPHER P KATSIROUBAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (36.335374787) | ($370.08) |
| CHRISTOPHER P KATSIROUBAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 36.335374787 | $370.08 |
| CHRISTOPHER P KATSIROUBAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001726083641) | ($3.25) |
| CHRISTOPHER P KATSIROUBAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001726083641 | $3.25 |
| CHRISTOPHER P KATSIROUBAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (12.179521432) | ($550.35) |
| CHRISTOPHER P KATSIROUBAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 12.179521432 | $550.35 |
| CHRISTOPHER P KATSIROUBAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.510315384) | ($6.51) |
| CHRISTOPHER P KATSIROUBAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.510315384 | $6.51 |
| CHRISTOPHER P KATSIROUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000836613669652498 | $31.63 |
| CHRISTOPHER P KATSIROUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00938047151351068 | $25.97 |
| CHRISTOPHER P KATSIROUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.3537435076981 | $38.35 |
| CHRISTOPHER P KATSIROUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.77014458547928 | $3.08 |
| CHRISTOPHER P KATSIROUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44999392834176 | $6.08 |
| CHRISTOPHER P KATSIROUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0937676395140959 | $6.85 |
| CHRISTOPHER P MIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094440975463 | $27.95 |
| CHRISTOPHER P MIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040831276563 | $80.74 |
| CHRISTOPHER PADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32129482733 | $0.05 |
| CHRISTOPHER PADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045415598143 | $0.33 |
| CHRISTOPHER PADDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056449864453 | $0.02 |
| CHRISTOPHER PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037583315013 | $11.12 |
| CHRISTOPHER PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034923922931 | $6.81 |
| CHRISTOPHER PAINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021332293014 | $0.63 |
| CHRISTOPHER PAINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0691536558979999 | $138.92 |
| CHRISTOPHER PAINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.820556877 | $1.82 |
| CHRISTOPHER PAINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079653245718 | $0.01 |
| CHRISTOPHER PAINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00101222805859 | $0.01 |
| CHRISTOPHER PAINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.100932250454 | $0.34 |
| CHRISTOPHER PAINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.119067798544 | $9.01 |
| CHRISTOPHER PALAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140940225085 | $41.72 |
| CHRISTOPHER PALAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071111842803 | $142.93 |
| CHRISTOPHER PALERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043390309695 | $1.28 |
| CHRISTOPHER PALERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074207822706 | $149.27 |
| CHRISTOPHER PALMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6886991399) | ($1,089.76) |
| CHRISTOPHER PALMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6886991399 | $1,089.76 |
| CHRISTOPHER PALMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04505428993) | ($1,296.57) |
| CHRISTOPHER PALMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04505428993 | $1,296.57 |
| CHRISTOPHER PALMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.831718031) | ($1.04) |
| CHRISTOPHER PALMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.831718031 | $1.04 |
| CHRISTOPHER PALMER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00061) | ($0.96) |
| CHRISTOPHER PALMER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.688089) | ($1,080.86) |
| CHRISTOPHER PALMER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.831718) | ($1.03) |
| CHRISTOPHER PALMER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.045054) | ($1,285.44) |
| CHRISTOPHER PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000475038289194999 | $15.90 |
| CHRISTOPHER PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006822630187273 | $15.71 |
| CHRISTOPHER PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022549518592889 | $0.02 |
| CHRISTOPHER PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115442627722 | $34.17 |
| CHRISTOPHER PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016794147734 | $3.28 |
| CHRISTOPHER PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11484723913 | $0.11 |
| CHRISTOPHER PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.027952483 | $11.91 |
| CHRISTOPHER PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092407333119 | $0.68 |
| CHRISTOPHER PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049085534799 | $0.01 |
| CHRISTOPHER PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00124594757150999 | $0.00 |
| CHRISTOPHER PALUCK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CHRISTOPHER PALUCK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CHRISTOPHER PALUCK | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHRISTOPHER PALUCK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| CHRISTOPHER PALUCK | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| CHRISTOPHER PALUCK | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| CHRISTOPHER PALUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005266651009 | $15.59 |
| CHRISTOPHER PALUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 374.75760394 | $374.76 |
| CHRISTOPHER PALUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0105581262714 | $0.01 |
| CHRISTOPHER PALUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.673010899069999 | $0.42 |
| CHRISTOPHER PALUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.57741721119999 | $1.40 |
| CHRISTOPHER PANDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096168779739 | $0.00 |
| CHRISTOPHER PANDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000149294086 | $0.00 |
| CHRISTOPHER PANDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0061811385168 | $0.05 |
| CHRISTOPHER PANDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.028958293684 | $0.04 |
| CHRISTOPHER PANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038511571716 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER PANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3521370035 | $10.35 |
| CHRISTOPHER PANICI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00227461 | $86.42 |
| CHRISTOPHER PANICI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00181538 | $57.34 |
| CHRISTOPHER PANICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045543899678 | $1.35 |
| CHRISTOPHER PANZERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000358264470609999 | $10.60 |
| CHRISTOPHER PANZERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9722255996 | $8.70 |
| CHRISTOPHER PANZERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061516743029 | $0.54 |
| CHRISTOPHER PANZERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028227069036 | $0.21 |
| CHRISTOPHER PAPADAKIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00024962) | ($10.00) |
| CHRISTOPHER PAPADAKIS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00024962 | $10.00 |
| CHRISTOPHER PAPADAKIS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002171702123) | ($8.70) |
| CHRISTOPHER PAPADAKIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.632879257) | ($100.00) |
| CHRISTOPHER PAPADAKIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.632879257 | $100.00 |
| CHRISTOPHER PAPADAKIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.866910803) | ($2.02) |
| CHRISTOPHER PAPADAKIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.866910803 | $2.02 |
| CHRISTOPHER PAPADAKIS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.866910803) | ($1.95) |
| CHRISTOPHER PAPADAKIS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.632879257) | ($108.99) |
| CHRISTOPHER PAPADAKIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (16.446004846) | ($915.04) |
| CHRISTOPHER PAPADAKIS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 16.446004846 | $915.04 |
| CHRISTOPHER PAPADAKIS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | AVAX | (16.446004846) | ($848.00) |
| CHRISTOPHER PAPADAKIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001274149422) | ($37.42) |
| CHRISTOPHER PAPADAKIS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001274149422 | $37.42 |
| CHRISTOPHER PAPADAKIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002964998897) | ($8.70) |
| CHRISTOPHER PAPADAKIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.109845066) | ($1,500.00) |
| CHRISTOPHER PAPADAKIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.38207182 | $1,867.93 |
| CHRISTOPHER PAPADAKIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03406780413) | ($46.04) |
| CHRISTOPHER PAPADAKIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02574840552) | ($34.80) |
| CHRISTOPHER PAPADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113723335002 | $0.40 |
| CHRISTOPHER PAPADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087272306008993 | $1.03 |
| CHRISTOPHER PAPADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.443310269527665 | $0.62 |
| CHRISTOPHER PAPADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07781683857695 | $5.41 |
| CHRISTOPHER PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001905884350399 | $0.00 |
| CHRISTOPHER PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000108947997260999 | $0.21 |
| CHRISTOPHER PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3312741604 | $2.72 |
| CHRISTOPHER PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005036008411 | $0.00 |
| CHRISTOPHER PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00075797014037 | $0.00 |
| CHRISTOPHER PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000119183239787 | $0.00 |
| CHRISTOPHER PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000041002078643 | $0.00 |
| CHRISTOPHER PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3432665367 | $7.40 |
| CHRISTOPHER PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00799993266149999 | $15.61 |
| CHRISTOPHER PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019156023665 | $0.02 |
| CHRISTOPHER PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.591738368 | $70.23 |
| CHRISTOPHER PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25309298251 | $0.04 |
| CHRISTOPHER PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005898141098 | $0.43 |
| CHRISTOPHER PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.8111630662 | $19.85 |
| CHRISTOPHER PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.1988335282 | $6.20 |
| CHRISTOPHER PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.89296690568 | $5.50 |
| CHRISTOPHER PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.067647658965 | $0.00 |
| CHRISTOPHER PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016854633769 | $0.38 |
| CHRISTOPHER PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00119437457589 | $0.09 |
| CHRISTOPHER PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.031893424529 | $0.02 |
| CHRISTOPHER PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0121920202863999 | $0.04 |
| CHRISTOPHER PARISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027504911778 | $0.00 |
| CHRISTOPHER PARISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.754627712769 | $0.75 |
| CHRISTOPHER PARISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.943465953014999 | $1.30 |
| CHRISTOPHER PARISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00051571463184 | $0.00 |
| CHRISTOPHER PARK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.031345) | ($1,252.73) |
| CHRISTOPHER PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013493752524 | $0.40 |
| CHRISTOPHER PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 245.561205904999 | $245.56 |
| CHRISTOPHER PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0106671304784 | $0.78 |
| CHRISTOPHER PARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002782226746411 | $1.11 |
| CHRISTOPHER PARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017669117353 | $0.01 |
| CHRISTOPHER PARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006356035127 | $0.00 |
| CHRISTOPHER PARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00004323768867 | $0.00 |
| CHRISTOPHER PARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000065953565391 | $0.00 |
| CHRISTOPHER PARKER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (12,733.937542848) | ($8,269.20) |
| CHRISTOPHER PARKER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 12,733.937542848 | $8,269.20 |
| CHRISTOPHER PARKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (12,733.937542) | ($7,028.65) |
| CHRISTOPHER PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081251775961 | $251.63 |
| CHRISTOPHER PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014383513163 | $28.07 |
| CHRISTOPHER PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043236211765 | $0.03 |
| CHRISTOPHER PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 86.78687586769 | $60.28 |
| CHRISTOPHER PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053436335153 | $0.01 |
| CHRISTOPHER PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9190329518 | $16.81 |
| CHRISTOPHER PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000039530439447 | $0.00 |
| CHRISTOPHER PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000135088201069999 | $0.00 |
| CHRISTOPHER PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000010880368311 | $0.00 |
| CHRISTOPHER PARKER REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001328069873911 | $50.41 |
| CHRISTOPHER PARKER REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109187873261489 | $0.01 |
| CHRISTOPHER PARKER REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2442960077 | $24.94 |
| CHRISTOPHER PARKER REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.04758565899999 | $24.08 |
| CHRISTOPHER PARKINSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (9.54218382) | ($595.45) |
| CHRISTOPHER PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154298392025339 | $0.02 |
| CHRISTOPHER PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022725200297066 | $2.00 |
| CHRISTOPHER PARKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.0592391) | ($2.48) |
| CHRISTOPHER PARKS | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 4.0592391 | $2.48 |
| CHRISTOPHER PARKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,417.729069756) | ($5,417.73) |
| CHRISTOPHER PARKS | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5,417.729069756 | $5,417.73 |
| CHRISTOPHER PARKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (245.573013096) | ($1,959.30) |
| CHRISTOPHER PARKS | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 245.573013096 | $1,959.30 |
| CHRISTOPHER PARKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06644869503) | ($2,054.22) |
| CHRISTOPHER PARKS | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.06644869503 | $2,054.22 |
| CHRISTOPHER PARKS | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ADA | (4.059239) | ($2.49) |
| CHRISTOPHER PARKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.135740026) | ($7,394.89) |
| CHRISTOPHER PARKS | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 3.135740026 | $7,394.89 |
| CHRISTOPHER PARKS | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (5,417.729069) | ($5,417.73) |
| CHRISTOPHER PARKS | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | LINK | (245.573013096) | ($1,696.91) |
| CHRISTOPHER PARKS | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.06644869) | ($2,021.63) |
| CHRISTOPHER PARKS | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | ETH | (3.135740026) | ($6,456.71) |
| CHRISTOPHER PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034752778884423 | $13.03 |
| CHRISTOPHER PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014912073025955 | $41.63 |
| CHRISTOPHER PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.046731887131 | $34.05 |
| CHRISTOPHER PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014803547667848 | $0.01 |
| CHRISTOPHER PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.391757258255039 | $4.67 |
| CHRISTOPHER PARMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000234061949739999 | $6.93 |
| CHRISTOPHER PARNELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1673) | ($476.42) |
| CHRISTOPHER PARNELL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1673 | $476.42 |
| CHRISTOPHER PARNELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($385.56) |
| CHRISTOPHER PARNELL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $385.56 |
| CHRISTOPHER PARNELL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1673) | ($475.71) |
| CHRISTOPHER PARNELL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($385.35) |
| CHRISTOPHER PARNELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.003510582) | ($28,896.75) |
| CHRISTOPHER PARNELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.003510582 | $28,896.75 |
| CHRISTOPHER PARNELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00351058) | ($28,901.10) |
| CHRISTOPHER PARNELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (35.13145709) | ($55,680.90) |
| CHRISTOPHER PARNELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 35.13145709 | $55,680.90 |
| CHRISTOPHER PARNELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (35.13145709) | ($55,452.90) |
| CHRISTOPHER PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005841813124211 | $202.73 |
| CHRISTOPHER PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26314416667565 | $626.80 |
| CHRISTOPHER PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.059216060369 | $0.06 |
| CHRISTOPHER PARROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115200403655999 | $0.34 |
| CHRISTOPHER PARROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.710160156 | $40.99 |
| CHRISTOPHER PARROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.009365198104 | $0.01 |
| CHRISTOPHER PARROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004936656426 | $0.00 |
| CHRISTOPHER PARROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7312528554 | $9.33 |
| CHRISTOPHER PARROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0111134589373 | $1.22 |
| CHRISTOPHER PARROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.246139105479999 | $0.32 |
| CHRISTOPHER PARSONS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | COMP | (0.12077) | ($17.82) |
| CHRISTOPHER PARSONS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 17.672 | $17.82 |
| CHRISTOPHER PARSONS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0001352 | $5.34 |
| CHRISTOPHER PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.508488478 | $2.97 |
| CHRISTOPHER PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109417930101999 | $21.35 |
| CHRISTOPHER PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024574912402 | $0.07 |
| CHRISTOPHER PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000092358899465 | $0.18 |
| CHRISTOPHER PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043790551188 | $134.61 |
| CHRISTOPHER PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03918995263 | $77.53 |
| CHRISTOPHER PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 334.53586232 | $334.54 |
| CHRISTOPHER PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1900810661 | $1.74 |
| CHRISTOPHER PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1014317909 | $6.34 |
| CHRISTOPHER PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65783939413 | $7.31 |
| CHRISTOPHER PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110202629645 | $0.97 |
| CHRISTOPHER PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000049369415672 | $0.00 |
| CHRISTOPHER PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037068272741 | $2.22 |
| CHRISTOPHER PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0134588962712 | $0.53 |
| CHRISTOPHER PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.112564844417 | $0.69 |
| CHRISTOPHER PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006767091501 | $0.39 |
| CHRISTOPHER PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00004022644441196 | $0.01 |
| CHRISTOPHER PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000038360436896 | $0.00 |
| CHRISTOPHER PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0697817852619999 | $0.09 |
| CHRISTOPHER PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.18545404024 | $0.18 |
| CHRISTOPHER PASCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235451675589999 | $6.97 |
| CHRISTOPHER PASCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33445781767 | $0.33 |
| CHRISTOPHER PASCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2042990235 | $7.30 |
| CHRISTOPHER PASCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.6947711142 | $1.27 |
| CHRISTOPHER PASZKIEWICZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.18) | ($545.76) |
| CHRISTOPHER PASZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015983859482 | $47.47 |
| CHRISTOPHER PASZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079289069857 | $1.77 |
| CHRISTOPHER PASZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36151831372 | $3.19 |
| CHRISTOPHER PASZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00077402915898 | $0.00 |
| CHRISTOPHER PATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022021599685 | $66.39 |
| CHRISTOPHER PATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9456717344 | $7.09 |
| CHRISTOPHER PATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.665470988 | $20.51 |
| CHRISTOPHER PATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.041114869371 | $2.93 |
| CHRISTOPHER PATIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.822464929) | ($7,268.47) |
| CHRISTOPHER PATIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.822464929 | $7,268.47 |
| CHRISTOPHER PATIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.043685465) | ($28,967.52) |
| CHRISTOPHER PATIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.043685465 | $28,967.52 |
| CHRISTOPHER PATIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (3.822464) | ($8,088.43) |
| CHRISTOPHER PATIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4) | ($12,320.40) |
| CHRISTOPHER PATIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.643685) | ($19,862.19) |
| CHRISTOPHER PATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035310552850088 | $135.00 |
| CHRISTOPHER PATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018194693880233 | $50.68 |
| CHRISTOPHER PATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030485807078 | $0.02 |
| CHRISTOPHER PATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00050397110978 | $0.00 |
| CHRISTOPHER PATON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.025512) | ($983.71) |
| CHRISTOPHER PATON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 980.754 | $983.71 |
| CHRISTOPHER PATON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.213272) | ($379.45) |
| CHRISTOPHER PATON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0130258 | $379.45 |
| CHRISTOPHER PATON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.213999) | ($409.06) |
| CHRISTOPHER PATON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER PATON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,222.44) | ($2,222.44) |
| CHRISTOPHER PATON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.093883) | ($2,708.71) |
| CHRISTOPHER PATON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($577.04) |
| CHRISTOPHER PATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011267221342621 | $38.03 |
| CHRISTOPHER PATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00354217451013879 | $8.57 |
| CHRISTOPHER PATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.618676488149 | $32.62 |
| CHRISTOPHER PATRICK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 9.9 | $177.90 |
| CHRISTOPHER PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026141005381 | $7.74 |
| CHRISTOPHER PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058777732213 | $117.66 |
| CHRISTOPHER PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.8098769259999 | $18.08 |
| CHRISTOPHER PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4501197385 | $4.68 |
| CHRISTOPHER PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9557219934 | $21.59 |
| CHRISTOPHER PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5787257582 | $3.58 |
| CHRISTOPHER PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.181078408 | $58.70 |
| CHRISTOPHER PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.042745967183 | $1.69 |
| CHRISTOPHER PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.7029022468 | $1.29 |
| CHRISTOPHER PATRICK O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128424373898 | $3.80 |
| CHRISTOPHER PATRICK O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130857788809 | $2.55 |
| CHRISTOPHER PATRICK O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.25816004 | $48.26 |
| CHRISTOPHER PATRICK O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.910094437 | $13.41 |
| CHRISTOPHER PATRICK O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.677109205979999 | $2.31 |
| CHRISTOPHER PATRICK SHAWVER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CHRISTOPHER PATRICK SHAWVER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 1,012.952128 | $1,012.95 |
| CHRISTOPHER PATRICK SHAWVER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,112.952128) | ($1,112.95) |
| CHRISTOPHER PATRICK SHAWVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001663092053 | $50.00 |
| CHRISTOPHER PATRICK SHAWVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000261524242999999 | $0.05 |
| CHRISTOPHER PATRICK SHAWVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.73430893299999 | $1.73 |
| CHRISTOPHER PATTON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (410.256097055) | ($569.87) |
| CHRISTOPHER PATTON | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 410.256097055 | $569.87 |
| CHRISTOPHER PATTON | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | MATIC | (410.256097055) | ($570.26) |
| CHRISTOPHER PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076411745301 | $0.00 |
| CHRISTOPHER PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6383613599449 | $0.88 |
| CHRISTOPHER PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014468359723 | $0.00 |
| CHRISTOPHER PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000041709241701 | $0.00 |
| CHRISTOPHER PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001638399264 | $0.00 |
| CHRISTOPHER PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097494496805 | $0.01 |
| CHRISTOPHER PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001042809779819999 | $0.00 |
| CHRISTOPHER PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015102665972 | $0.00 |
| CHRISTOPHER PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.090452028094 | $0.07 |
| CHRISTOPHER PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013913088922 | $0.05 |
| CHRISTOPHER PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00058418568892 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00062642843821 | $0.00 |
| CHRISTOPHER PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000005926582094 | $0.00 |
| CHRISTOPHER PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1732758699 | $9.65 |
| CHRISTOPHER PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040043534038 | $0.00 |
| CHRISTOPHER PAUL ALAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042834323895 | $1.33 |
| CHRISTOPHER PAUL BROWN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 103,000.0 | $92,949.16 |
| CHRISTOPHER PAUL CEFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062734264648 | $21.19 |
| CHRISTOPHER PAUL HURRELL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (8.395) | ($6.85) |
| CHRISTOPHER PAUL HURRELL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 6.83 | $6.85 |
| CHRISTOPHER PAUL HURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000007116779 | $0.00 |
| CHRISTOPHER PAUL HURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086394270572842 | $0.12 |
| CHRISTOPHER PAUL HURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0429562998872064 | $0.04 |
| CHRISTOPHER PAUL HURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00211360196769999 | $0.00 |
| CHRISTOPHER PAUL HURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000000958530799999 | $0.00 |
| CHRISTOPHER PAUL JENKINS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $36.37 |
| CHRISTOPHER PAUL JENKINS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $18,229.50 |
| CHRISTOPHER PAUL JENKINS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $7,483.00 |
| CHRISTOPHER PAUL JENKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001716) | ($50.14) |
| CHRISTOPHER PAUL JENKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.752221067) | ($22,036.01) |
| CHRISTOPHER PAUL JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00330995619728097 | $98.29 |
| CHRISTOPHER PAUL KARR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LINK | 97.5 | $688.50 |
| CHRISTOPHER PAUL KARR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 6,791.0185 | $6,791.02 |
| CHRISTOPHER PAUL KARR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.4993 | $15,045.74 |
| CHRISTOPHER PAUL KARR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 1.6404 | $48,964.30 |
| CHRISTOPHER PAUL KARR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 173,975.0 | $173,975.00 |
| CHRISTOPHER PAUL KARR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 11.195 | $19,888.37 |
| CHRISTOPHER PAUL KARR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (11.195) | ($19,907.02) |
| CHRISTOPHER PAUL KARR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 11.195 | $19,907.02 |
| CHRISTOPHER PAUL KARR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (97.5) | ($687.44) |
| CHRISTOPHER PAUL KARR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.1397) | ($63,616.95) |
| CHRISTOPHER PAUL KARR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | LINK | 97.5 | $687.44 |
| CHRISTOPHER PAUL KARR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.1397 | $63,616.95 |
| CHRISTOPHER PAUL KARR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (170,000.0) | ($170,000.00) |
| CHRISTOPHER PAUL KARR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 170,000.0 | $170,000.00 |
| CHRISTOPHER PAUL KARR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,766.0185) | ($10,766.02) |
| CHRISTOPHER PAUL KARR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,766.0185 | $10,766.02 |
| CHRISTOPHER PAUL KARR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| CHRISTOPHER PAUL KARR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| CHRISTOPHER PAUL KARR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.195) | ($18,923.62) |
| CHRISTOPHER PAUL KARR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.195 | $18,923.62 |
| CHRISTOPHER PAUL KARR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.1397) | ($62,299.95) |
| CHRISTOPHER PAUL KARR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.1397 | $62,299.95 |
| CHRISTOPHER PAUL KARR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (170,766.0185) | ($170,766.02) |
| CHRISTOPHER PAUL KARR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 170,766.0185 | $170,766.02 |
| CHRISTOPHER PAUL KARR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER PAUL KARR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (11.195) | ($17,245.79) |
| CHRISTOPHER PAUL KARR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (179,766.0) | ($179,766.00) |
| CHRISTOPHER PAUL KARR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.1397) | ($60,153.94) |
| CHRISTOPHER PAUL KARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 398.713265297063 | $243.61 |
| CHRISTOPHER PAUL LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053381163766 | $0.00 |
| CHRISTOPHER PAUL MAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,601.01 |
| CHRISTOPHER PAUL MAY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00298662426) | ($9.09) |
| CHRISTOPHER PAUL MAY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00298662426 | $9.09 |
| CHRISTOPHER PAUL MAY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00298662426) | ($9.09) |
| CHRISTOPHER PAUL MAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003817702929) | ($9.10) |
| CHRISTOPHER PAUL MAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003817702929 | $9.10 |
| CHRISTOPHER PAUL MAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003803823051) | ($9.10) |
| CHRISTOPHER PAUL MAY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.7390127305 | $23,125.19 |
| CHRISTOPHER PAUL MAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.912) | ($28,358.64) |
| CHRISTOPHER PAUL MAY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.912 | $28,358.64 |
| CHRISTOPHER PAUL MAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,950.96) |
| CHRISTOPHER PAUL MAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.812) | ($24,173.46) |
| CHRISTOPHER PAUL MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018993606378 | $60.89 |
| CHRISTOPHER PAUL MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02927280846 | $57.23 |
| CHRISTOPHER PAUL WISEMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,892.05 |
| CHRISTOPHER PAUL WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289723985 | $60.11 |
| CHRISTOPHER PAUL WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.097522591575 | $6.92 |
| CHRISTOPHER PAUL WYKES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000727267236) | ($28.93) |
| CHRISTOPHER PAUL WYKES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008172966593) | ($24.93) |
| CHRISTOPHER PAUL WYKES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001035445863) | ($30.37) |
| CHRISTOPHER PAUL WYKES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009835095471) | ($24.93) |
| CHRISTOPHER PAUL WYKES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (29.270305876) | ($30,000.00) |
| CHRISTOPHER PAUL WYKES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02432362418) | ($24.93) |
| CHRISTOPHER PAUL WYKES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 35.922228376 | $36,817.75 |
| CHRISTOPHER PAUL WYKES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.878838885) | ($900.75) |
| CHRISTOPHER PAUL WYKES | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001401729938) | ($29.17) |
| CHRISTOPHER PAUL WYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 663.868529715 | $705.57 |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | AVAX | 86.87449274 | $6,790.10 |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | AVAX | 260.0 | $20,233.20 |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 163,498.53 | $163,498.53 |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (346.874466558) | ($25,870.87) |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 346.874466558 | $25,870.87 |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (163,498.53) | ($163,498.53) |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 163,498.53 | $163,498.53 |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LUNC | 80.2531 | $7,534.00 |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (80.2531) | ($7,645.79) |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 80.2531 | $7,645.79 |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 5.02394 | $14,938.90 |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.02394) | ($15,071.72) |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.02394 | $15,071.72 |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.166981402) | ($500.00) |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.166981402 | $500.00 |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LUNC | 33.38114 | $2,980.27 |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.166981402) | ($482.44) |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.166981402 | $482.44 |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (33.38114) | ($2,977.26) |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 33.38114 | $2,977.26 |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | AVAX | 73.63045 | $5,141.04 |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (73.630476182) | ($5,138.67) |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 73.630476182 | $5,138.67 |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,223,672.31732204) | ($1,223,672.32) |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,223,672.31732204 | $1,223,672.32 |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,223,672.31732204) | ($1,223,672.32) |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,223,672.31732204 | $1,223,672.32 |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (73.762162157) | ($7,961.15) |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 73.762162157 | $7,961.15 |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (73.762162157) | ($7,962.63) |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 73.762162157 | $7,962.63 |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (113.81402376) | ($2,186.37) |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 113.81402376 | $2,186.37 |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 99.999995 | $5,611.01 |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (99.999995) | ($5,611.01) |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 99.999995 | $5,611.01 |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LUNC | (111.222133) | ($137.82) |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (599,800.0) | ($599,800.00) |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 599,800.0 | $599,800.00 |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (599,800.0) | ($599,800.00) |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600,000.0) | ($600,000.00) |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600,000.0 | $600,000.00 |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (600,000.0) | ($600,000.00) |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044167261766 | $135.79 |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047777343039 | $83.01 |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8,751.67207067 | $8,751.67 |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.6011046479999 | $67.86 |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 84.572331203 | $288.93 |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.72577865963 | $29.22 |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 14.2871090627999 | $527.16 |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.82037936814 | $90.08 |
| CHRISTOPHER PAUL YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2685258132819 | $14.75 |
| CHRISTOPHER PAULSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 9.945795415 | $1,002.24 |
| CHRISTOPHER PAULSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 50.0 | $5,033.00 |
| CHRISTOPHER PAULSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 62.715904229 | $6,309.28 |
| CHRISTOPHER PAULSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.14246071 | $430.84 |
| CHRISTOPHER PAULSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02502974 | $1,000.69 |
| CHRISTOPHER PAULSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02500921 | $1,001.87 |
| CHRISTOPHER PAULSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (181.302318733) | ($1,527.94) |
| CHRISTOPHER PAULSEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | UNI | 181.302318733 | $1,527.94 |
| CHRISTOPHER PAULSEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | UNI | (181.302015) | ($1,581.00) |
| CHRISTOPHER PAULSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70.504197892) | ($70.50) |
| CHRISTOPHER PAULSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70.504197892 | $70.50 |
| CHRISTOPHER PAULSEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (70.5) | ($70.50) |
| CHRISTOPHER PAULSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (18.30199601) | ($1,730.00) |
| CHRISTOPHER PAULSEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 18.30199601 | $1,730.00 |
| CHRISTOPHER PAULSEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AAVE | (18.299076) | ($2,082.88) |
| CHRISTOPHER PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100031169849 | $306.53 |
| CHRISTOPHER PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083389463796 | $167.94 |
| CHRISTOPHER PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5550982835898 | $0.56 |
| CHRISTOPHER PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 154.124773797999 | $122.19 |
| CHRISTOPHER PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 103.30385515 | $64.86 |
| CHRISTOPHER PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.4220449572 | $126.93 |
| CHRISTOPHER PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7984298955 | $15.88 |
| CHRISTOPHER PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.020864097826 | $0.00 |
| CHRISTOPHER PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000037572926735 | $0.00 |
| CHRISTOPHER PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.8853153914 | $167.31 |
| CHRISTOPHER PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.123059316390169 | $16.22 |
| CHRISTOPHER PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.208399609004249 | $1.92 |
| CHRISTOPHER PAVLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127362585357999 | $37.70 |
| CHRISTOPHER PAVLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031720444489 | $62.23 |
| CHRISTOPHER PAVLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.021161108 | $18.02 |
| CHRISTOPHER PAVLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063438814693 | $0.56 |
| CHRISTOPHER PAWLUCH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LTC | (48.007394) | ($4,538.88) |
| CHRISTOPHER PAWLUCH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (5.504404) | ($14,535.50) |
| CHRISTOPHER PAWLUCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (30,606.659519) | ($30,606.66) |
| CHRISTOPHER PAWLUCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (68,663.449374) | ($68,663.45) |
| CHRISTOPHER PAWLUCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006128) | ($12.38) |
| CHRISTOPHER PAWLUCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013138) | ($390.53) |
| CHRISTOPHER PAWLUCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (0.02014) | ($1.37) |
| CHRISTOPHER PAWLUCH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (84.77697) | ($84.78) |
| CHRISTOPHER PAWLUCH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (37.320714) | ($37.32) |
| CHRISTOPHER PAWLUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008054629164289 | $2.93 |
| CHRISTOPHER PAWLUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0226434782949178 | $65.38 |
| CHRISTOPHER PAWLUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 198.332490512047 | $198.33 |
| CHRISTOPHER PAWLUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 445.994219274283 | $445.99 |
| CHRISTOPHER PAWLUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0683030656538699 | $6.99 |
| CHRISTOPHER PAYLING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (55.855) | ($123.44) |
| CHRISTOPHER PAYLING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0029881 | $123.44 |
| CHRISTOPHER PAYLING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01106249) | ($455.74) |
| CHRISTOPHER PAYLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006702933315675 | $0.27 |
| CHRISTOPHER PAYLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0507126584258444 | $0.10 |
| CHRISTOPHER PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021443521161 | $0.01 |
| CHRISTOPHER PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002973493312 | $0.00 |
| CHRISTOPHER PAYTON STUCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163182517289999 | $4.83 |
| CHRISTOPHER PAYTON STUCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034248307854 | $0.67 |
| CHRISTOPHER PAYTON STUCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000802844578569999 | $0.00 |
| CHRISTOPHER PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026224357775 | $79.56 |
| CHRISTOPHER PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.18946048082754 | $2.26 |
| CHRISTOPHER PEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060579509043 | $17.93 |
| CHRISTOPHER PEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036805126545 | $0.00 |
| CHRISTOPHER PEARSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.114456166) | ($6,436.18) |
| CHRISTOPHER PEARSON | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 3.114456166 | $6,436.18 |
| CHRISTOPHER PEARSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,293.951759479) | ($2,933.67) |
| CHRISTOPHER PEARSON | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 4,293.951759479 | $2,933.67 |
| CHRISTOPHER PEARSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (52.214695324) | ($2,771.30) |
| CHRISTOPHER PEARSON | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 52.214695324 | $2,771.30 |
| CHRISTOPHER PEARSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (125.825271973) | ($4,337.83) |
| CHRISTOPHER PEARSON | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 125.825271973 | $4,337.83 |
| CHRISTOPHER PEARSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (258.361372888) | ($697.58) |
| CHRISTOPHER PEARSON | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | SNX | 258.361372888 | $697.58 |
| CHRISTOPHER PEARSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006401821819) | ($192.35) |
| CHRISTOPHER PEARSON | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.006401821819 | $192.35 |
| CHRISTOPHER PEARSON | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.013195) | ($20.00) |
| CHRISTOPHER PEARSON | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.25) | ($377.77) |
| CHRISTOPHER PEARSON | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.5) | ($2,270.58) |
| CHRISTOPHER PEARSON | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | SNX | (43.961554) | ($100.23) |
| CHRISTOPHER PEARSON | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.351261166) | ($2,051.24) |
| CHRISTOPHER PEARSON | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | AVAX | (5.249344) | ($100.00) |
| CHRISTOPHER PEARSON | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | SOL | (2.96472) | ($100.21) |
| CHRISTOPHER PEARSON | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | SNX | (214.399818888) | ($488.83) |
| CHRISTOPHER PEARSON | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | AVAX | (120.575927973) | ($2,298.18) |
| CHRISTOPHER PEARSON | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | MATIC | (186.879934) | ($100.06) |
| CHRISTOPHER PEARSON | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | SOL | (49.249975324) | ($1,666.21) |
| CHRISTOPHER PEARSON | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00640182) | ($179.98) |
| CHRISTOPHER PEARSON | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | MATIC | (4,107.071825479) | ($2,196.22) |
| CHRISTOPHER PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013834047868 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018041435904 | $0.35 |
| CHRISTOPHER PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1394424193 | $7.14 |
| CHRISTOPHER PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018939754487 | $56.73 |
| CHRISTOPHER PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040270507 | $7.86 |
| CHRISTOPHER PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003804348215638 | $1.39 |
| CHRISTOPHER PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016617648944923 | $45.04 |
| CHRISTOPHER PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.94247251444 | $34.73 |
| CHRISTOPHER PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.500792698313 | $16.42 |
| CHRISTOPHER PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28460148907424 | $23.99 |
| CHRISTOPHER PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.723804014049899 | $43.83 |
| CHRISTOPHER PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004551147858 | $0.00 |
| CHRISTOPHER PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0018387174069 | $0.11 |
| CHRISTOPHER PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.9736753862 | $0.16 |
| CHRISTOPHER PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.064669401642 | $0.08 |
| CHRISTOPHER PEDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 149.08 | $2,620.83 |
| CHRISTOPHER PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035653433931 | $1.06 |
| CHRISTOPHER PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 537.230967408 | $425.90 |
| CHRISTOPHER PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.025291733719 | $0.02 |
| CHRISTOPHER PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0247542016 | $32.00 |
| CHRISTOPHER PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.19887045929999 | $19.41 |
| CHRISTOPHER PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0190684859899999 | $0.07 |
| CHRISTOPHER PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.036376089684 | $2.75 |
| CHRISTOPHER PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000059115762879 | $0.00 |
| CHRISTOPHER PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.74119670939999 | $3.66 |
| CHRISTOPHER PEDLEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,562.56) | ($1,562.56) |
| CHRISTOPHER PEDLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (4.028129991) | ($7,800.00) |
| CHRISTOPHER PEDLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,950.0 | $1,950.00 |
| CHRISTOPHER PEDLEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,900.0) | ($1,900.00) |
| CHRISTOPHER PEDLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.207474) | ($6,081.06) |
| CHRISTOPHER PEDLEY | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.63) | ($1.63) |
| CHRISTOPHER PEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161748778142 | $55.06 |
| CHRISTOPHER PEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.488331191463 | $4.21 |
| CHRISTOPHER PEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0242925341738 | $63.89 |
| CHRISTOPHER PEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.130838101626 | $4.13 |
| CHRISTOPHER PEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2383266883 | $2.81 |
| CHRISTOPHER PEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.72060309009999 | $1.16 |
| CHRISTOPHER PEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84929344014 | $10.41 |
| CHRISTOPHER PEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34311043155 | $3.25 |
| CHRISTOPHER PEELE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (2.749695152) | ($1.22) |
| CHRISTOPHER PEELE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (7.182113582) | ($3.19) |
| CHRISTOPHER PEELE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (236.654090919) | ($105.00) |
| CHRISTOPHER PEELE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 260.557881292 | $115.61 |
| CHRISTOPHER PEELE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4171394247) | ($500.00) |
| CHRISTOPHER PEELE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01254571848) | ($15.04) |
| CHRISTOPHER PEELE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00105119135) | ($1.26) |
| CHRISTOPHER PEELE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.4859592224 | $582.49 |
| CHRISTOPHER PEELE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01652507027) | ($315.00) |
| CHRISTOPHER PEELE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02063239942 | $393.29 |
| CHRISTOPHER PEELE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004091922162) | ($0.78) |
| CHRISTOPHER PEELE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004969796847) | ($9.47) |
| CHRISTOPHER PEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056932202331 | $16.74 |
| CHRISTOPHER PEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00747879834069999 | $14.42 |
| CHRISTOPHER PEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.7487625139999 | $45.67 |
| CHRISTOPHER PEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021083984038 | $0.00 |
| CHRISTOPHER PEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.002024615089 | $0.00 |
| CHRISTOPHER PEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0087089261199 | $16.22 |
| CHRISTOPHER PEEV | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CHRISTOPHER PEEV | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (28,028.999352) | ($28,029.00) |
| CHRISTOPHER PEEV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.166954) | ($4,870.16) |
| CHRISTOPHER PEEV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 190.0 | $190.00 |
| CHRISTOPHER PEEV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 13,117.636232 | $13,117.64 |
| CHRISTOPHER PEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214201329289999 | $68.23 |
| CHRISTOPHER PEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2124183072 | $6.08 |
| CHRISTOPHER PEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132188239298 | $267.49 |
| CHRISTOPHER PEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 221.70121544223 | $221.70 |
| CHRISTOPHER PEINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000888749130129999 | $2.63 |
| CHRISTOPHER PEINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027388079236 | $53.44 |
| CHRISTOPHER PEINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.780298334 | $11.72 |
| CHRISTOPHER PEINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23544587673 | $0.15 |
| CHRISTOPHER PEINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035414973949 | $0.31 |
| CHRISTOPHER PEINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.348847423939999 | $0.05 |
| CHRISTOPHER PEINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0070137085675 | $0.51 |
| CHRISTOPHER PEINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0151551452938 | $0.60 |
| CHRISTOPHER PEINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000007371786841 | $0.00 |
| CHRISTOPHER PEINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0043625019615 | $0.48 |
| CHRISTOPHER PEINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00118239600039 | $0.09 |
| CHRISTOPHER PEINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000113334998461 | $0.00 |
| CHRISTOPHER PEINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0629929317499999 | $0.03 |
| CHRISTOPHER PEINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.014432559055 | $0.05 |
| CHRISTOPHER PELLERINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143668599993 | $0.43 |
| CHRISTOPHER PELLERINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.2745553170006 | $46.01 |
| CHRISTOPHER PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017519387908 | $0.52 |
| CHRISTOPHER PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9740819389 | $3.15 |
| CHRISTOPHER PELUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095414456421 | $0.28 |
| CHRISTOPHER PELUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000005385005571 | $0.00 |
| CHRISTOPHER PELUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000097159904465 | $0.00 |
| CHRISTOPHER PEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014687247173 | $444.00 |
| CHRISTOPHER PEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0845432001079999 | $170.44 |
| CHRISTOPHER PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019899635142 | $59.74 |
| CHRISTOPHER PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033460993356 | $65.79 |
| CHRISTOPHER PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015255940614 | $0.02 |
| CHRISTOPHER PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005498540077 | $0.01 |
| CHRISTOPHER PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00025049798946 | $0.00 |
| CHRISTOPHER PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0124703797924 | $0.01 |
| CHRISTOPHER PEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025445335148 | $77.12 |
| CHRISTOPHER PEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028929954082 | $56.51 |
| CHRISTOPHER PEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.5293975049999 | $14.53 |
| CHRISTOPHER PEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2066837444 | $2.54 |
| CHRISTOPHER PEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15730969739 | $1.75 |
| CHRISTOPHER PEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0431859485729999 | $0.38 |
| CHRISTOPHER PEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123837954479 | $7.40 |
| CHRISTOPHER PEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.92816134213 | $28.19 |
| CHRISTOPHER PEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0151631693692 | $1.66 |
| CHRISTOPHER PEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039271495063 | $2.24 |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3300809358) | ($1,000.00) |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3300809358 | $1,000.00 |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.33) | ($999.50) |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (74.559969075) | ($226,124.47) |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 74.559969075 | $226,124.47 |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,165.804581538) | ($9,630.91) |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,165.804581538 | $9,630.91 |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1102634204) | ($4,558.55) |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1102634204 | $4,558.55 |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05992684084) | ($184.33) |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05992684084 | $184.33 |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (25,319.347533948) | ($36,091.95) |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 25,319.347533948 | $36,091.95 |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,288.186568421) | ($24,625.79) |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,288.186568421 | $24,625.79 |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.059926) | ($185.72) |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11026342) | ($4,473.64) |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (10,160.67208) | ($9,327.39) |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOT | (1,288.186568) | ($23,560.93) |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (74.56005) | ($223,854.62) |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (25,319.347533948) | ($19,756.43) |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 367.798 | $3,634.85 |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 14,351.5107114 | $10,938.42 |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (26.66716647) | ($16.49) |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 26.66716647 | $16.49 |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 85,061.5565086 | $59,334.57 |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (99,439.73438647) | ($54,519.13) |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | DOT | (367.798000421) | ($3,302.83) |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 39,601.201445 | $39,601.20 |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (32,180.0) | ($32,180.00) |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 61,004.739336493 | $35,512.51 |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | MATIC | 124,759.081920418 | $72,625.63 |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 32,187.051317 | $32,187.05 |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (39,600.0) | ($39,600.00) |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 6,494.464944649 | $54,087.68 |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | DOT | 367.798000421 | $3,063.12 |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,000.0) | ($689.25) |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (60,000.0) | ($41,222.34) |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (10.0) | ($108.19) |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (60,000.0) | ($42,193.35) |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6,496.536869805) | ($71,137.08) |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6,496.536869805 | $71,137.08 |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (61,007.880934548) | ($42,834.00) |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 61,007.880934548 | $42,834.00 |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008102388216) | ($2.45) |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008102388216 | $2.45 |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00457300961) | ($9.45) |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00457300961 | $9.45 |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6.083756545) | ($3.45) |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6.083756545 | $3.45 |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.886169373) | ($7.89) |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.886169373 | $7.89 |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (6,854.334870227) | ($75,329.14) |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (64,766.962854965) | ($45,604.36) |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000184461131269529 | $7.44 |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0645027887688819 | $195.72 |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057784647599075 | $0.06 |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.97926014091 | $117.83 |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.861218388772 | $12.98 |
| CHRISTOPHER PER BRISTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.416700963719 | $135.15 |
| CHRISTOPHER PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016584939213 | $0.49 |
| CHRISTOPHER PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016433813193 | $0.02 |
| CHRISTOPHER PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042598246612 | $8.31 |
| CHRISTOPHER PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.550538228 | $8.51 |
| CHRISTOPHER PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.395218636419999 | $4.39 |
| CHRISTOPHER PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038745710231 | $1.53 |
| CHRISTOPHER PEREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.087499537) | ($2,274.18) |
| CHRISTOPHER PEREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.087499537 | $2,274.18 |
| CHRISTOPHER PEREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (1.087498) | ($2,274.18) |
| CHRISTOPHER PEREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ADA | 3,930.077 | $2,274.18 |
| CHRISTOPHER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059931875588 | $0.02 |
| CHRISTOPHER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00012231113159 | $0.00 |
| CHRISTOPHER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000750762723849999 | $0.00 |
| CHRISTOPHER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0393664460769999 | $77.89 |
| CHRISTOPHER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.16029549 | $29.16 |
| CHRISTOPHER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3127260311 | $47.93 |
| CHRISTOPHER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060599659087 | $0.53 |
| CHRISTOPHER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72327930826 | $2.47 |
| CHRISTOPHER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006166669350009 | $16.57 |
| CHRISTOPHER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017589735424 | $0.00 |
| CHRISTOPHER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 121.691282560999 | $76.41 |
| CHRISTOPHER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00223802509629999 | $0.00 |
| CHRISTOPHER PEREZ BEZARES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 17.0 | $9.74 |
| CHRISTOPHER PEREZ BEZARES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (17.0) | ($9.53) |
| CHRISTOPHER PEREZ BEZARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023628471641 | $6.99 |
| CHRISTOPHER PEREZ BEZARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9484895907 | $1.54 |
| CHRISTOPHER PEREZ BEZARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3554225744 | $0.85 |
| CHRISTOPHER PEREZ BEZARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023097697037 | $0.26 |
| CHRISTOPHER PEREZ BEZARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23809588409 | $0.03 |
| CHRISTOPHER PEREZ BEZARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000004348517372 | $0.00 |
| CHRISTOPHER PEREZ BEZARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.404928575519999 | $0.19 |
| CHRISTOPHER PEREZ BEZARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0131193791119 | $0.52 |
| CHRISTOPHER PEREZ BEZARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006828497881 | $0.39 |
| CHRISTOPHER PEREZ BEZARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.046538820361 | $0.07 |
| CHRISTOPHER PEREZ BEZARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.17148005229 | $0.02 |
| CHRISTOPHER PERRINE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000007077441411) | $0.00 |
| CHRISTOPHER PERRINE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000007077441411 | $0.00 |
| CHRISTOPHER PERRINE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004841733369) | ($186.64) |
| CHRISTOPHER PERRINE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004841733369 | $186.64 |
| CHRISTOPHER PERRINE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01486647502) | ($41.85) |
| CHRISTOPHER PERRINE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01486647502 | $41.85 |
| CHRISTOPHER PERRINE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (43.142567851) | ($493.66) |
| CHRISTOPHER PERRINE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 43.142567851 | $493.66 |
| CHRISTOPHER PERRINE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0956910092) | ($0.10) |
| CHRISTOPHER PERRINE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0956910092 | $0.10 |
| CHRISTOPHER PERRINE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000005865946179) | ($0.23) |
| CHRISTOPHER PERRINE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000005865946179 | $0.23 |
| CHRISTOPHER PERRINE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00000001175944105) | $0.00 |
| CHRISTOPHER PERRINE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.00000001175944105 | $0.00 |
| CHRISTOPHER PERRINE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001489506435) | ($0.04) |
| CHRISTOPHER PERRINE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001489506435 | $0.04 |
| CHRISTOPHER PERRINE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01443616692) | ($0.16) |
| CHRISTOPHER PERRINE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01443616692 | $0.16 |
| CHRISTOPHER PERRINE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0001262385231) | $0.00 |
| CHRISTOPHER PERRINE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0001262385231 | $0.00 |
| CHRISTOPHER PERRINE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002120902737) | ($0.07) |
| CHRISTOPHER PERRINE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002120902737 | $0.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER PERRINE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00000000425086303) | $0.00 |
| CHRISTOPHER PERRINE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.00000000425086303 | $0.00 |
| CHRISTOPHER PERRINE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000006025161626) | ($0.01) |
| CHRISTOPHER PERRINE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000006025161626 | $0.01 |
| CHRISTOPHER PERRINE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.005214494857) | ($0.05) |
| CHRISTOPHER PERRINE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.005214494857 | $0.05 |
| CHRISTOPHER PERRINE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00004565981843) | $0.00 |
| CHRISTOPHER PERRINE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00004565981843 | $0.00 |
| CHRISTOPHER PERRINE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.002424) | ($72.18) |
| CHRISTOPHER PERRINE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 72.205 | $72.18 |
| CHRISTOPHER PERRINE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (72.3) | ($72.30) |
| CHRISTOPHER PERRINE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | DOT | 6.61 | $72.30 |
| CHRISTOPHER PERRINE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.002425) | ($72.21) |
| CHRISTOPHER PERRINE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.03568 | $72.21 |
| CHRISTOPHER PERRINE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (6.610007) | ($71.85) |
| CHRISTOPHER PERRINE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (43.162218512) | ($334.51) |
| CHRISTOPHER PERRINE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05056739525) | ($106.12) |
| CHRISTOPHER PERRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001706283299543 | $0.68 |
| CHRISTOPHER PERRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050668794755796 | $0.15 |
| CHRISTOPHER PERRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086782991959109 | $0.09 |
| CHRISTOPHER PERRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000070936298824999 | $0.00 |
| CHRISTOPHER PERRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0485093193487751 | $0.64 |
| CHRISTOPHER PERRY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.285686674) | ($9,431.16) |
| CHRISTOPHER PERRY | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.285686674 | $9,431.16 |
| CHRISTOPHER PERRY | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.28568667) | ($9,440.60) |
| CHRISTOPHER PERRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32537219) | ($9,668.43) |
| CHRISTOPHER PERRY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009842316517) | ($2.98) |
| CHRISTOPHER PERRY | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00009842316517 | $2.98 |
| CHRISTOPHER PERRY | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00009842) | ($2.98) |
| CHRISTOPHER PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183469391139999 | $54.87 |
| CHRISTOPHER PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151251699479999 | $0.02 |
| CHRISTOPHER PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.92626322682 | $8.18 |
| CHRISTOPHER PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045182456439 | $0.00 |
| CHRISTOPHER PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017397709355 | $0.01 |
| CHRISTOPHER PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0225695997399999 | $0.02 |
| CHRISTOPHER PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.241849795149999 | $0.19 |
| CHRISTOPHER PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00091187127236 | $0.01 |
| CHRISTOPHER PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105120658318976 | $40.49 |
| CHRISTOPHER PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000241830629609999 | $0.00 |
| CHRISTOPHER PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014044227584701 | $52.22 |
| CHRISTOPHER PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095721288851 | $0.11 |
| CHRISTOPHER PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000347311688169999 | $0.68 |
| CHRISTOPHER PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033893168241 | $0.03 |
| CHRISTOPHER PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17743162255 | $1.97 |
| CHRISTOPHER PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0254867076649999 | $0.03 |
| CHRISTOPHER PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000000000000013 | $0.00 |
| CHRISTOPHER PETER WALSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (14,718.59454793) | ($19,961.67) |
| CHRISTOPHER PETER WALSH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 14,718.59454793 | $19,961.67 |
| CHRISTOPHER PETER WALSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.0) | ($97,034.00) |
| CHRISTOPHER PETER WALSH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 40.0 | $97,034.00 |
| CHRISTOPHER PETER WALSH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($241.04) |
| CHRISTOPHER PETER WALSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,722.091945144) | ($9,032.00) |
| CHRISTOPHER PETER WALSH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12,722.091945144 | $9,032.00 |
| CHRISTOPHER PETER WALSH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (12,722.091) | ($9,008.63) |
| CHRISTOPHER PETER WALSH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 8,653.37 | $9,008.63 |
| CHRISTOPHER PETER WALSH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (39.9) | ($93,205.60) |
| CHRISTOPHER PETER WALSH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | CEL | (14,718.5945) | ($13,292.07) |
| CHRISTOPHER PETER WALSH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (37.0) | ($66,415.35) |
| CHRISTOPHER PETER WALSH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 37.0 | $66,415.35 |
| CHRISTOPHER PETER WALSH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (37.0) | ($66,357.39) |
| CHRISTOPHER PETER WALSH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8,653.37) | ($8,653.37) |
| CHRISTOPHER PETER WALSH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8,653.37 | $8,653.37 |
| CHRISTOPHER PETER WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0146383449189999 | $442.56 |
| CHRISTOPHER PETER WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.3118592461382 | $152.33 |
| CHRISTOPHER PETER WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.58610449032 | $1,374.74 |
| CHRISTOPHER PETER WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 525.906797133 | $525.91 |
| CHRISTOPHER PETER WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.36996739109 | $96.03 |
| CHRISTOPHER PETER WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0813839814 | $0.06 |
| CHRISTOPHER PETER WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,441.48709934) | ($9,441.49) |
| CHRISTOPHER PETER WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,441.48709934 | $9,441.49 |
| CHRISTOPHER PETER WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 192.253225787 | $100.00 |
| CHRISTOPHER PETER WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.414910506849 | $116.41 |
| CHRISTOPHER PETER WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023833922841 | $0.00 |
| CHRISTOPHER PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025399860258 | $7.52 |
| CHRISTOPHER PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45005708444 | $1.54 |
| CHRISTOPHER PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159499655899999 | $31.12 |
| CHRISTOPHER PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 457.392948547 | $457.39 |
| CHRISTOPHER PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037083190946 | $2.22 |
| CHRISTOPHER PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0241040627489999 | $0.02 |
| CHRISTOPHER PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0038196389274 | $0.00 |
| CHRISTOPHER PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0039423283361 | $0.29 |
| CHRISTOPHER PETERWERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.734455466079904 | $0.86 |
| CHRISTOPHER PETRES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.14 | $5,627.63 |
| CHRISTOPHER PETRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016548028022 | $47.79 |
| CHRISTOPHER PETRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.46603533711 | $53.33 |
| CHRISTOPHER PETRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006731995713 | $7.75 |
| CHRISTOPHER PETRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 132.785644324 | $105.27 |
| CHRISTOPHER PETRIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019382814887 | $0.57 |
| CHRISTOPHER PETRIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015740616522 | $30.71 |
| CHRISTOPHER PETTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001960468562 | $0.58 |
| CHRISTOPHER PETTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67535314062 | $0.79 |
| CHRISTOPHER PETTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.429713964 | $51.08 |
| CHRISTOPHER PETTY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.151263158) | ($64,195.84) |
| CHRISTOPHER PETTY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.151263158 | $64,195.84 |
| CHRISTOPHER PETTY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005459820816) | ($12.12) |
| CHRISTOPHER PETTY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005459820816 | $12.12 |
| CHRISTOPHER PETTY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.378255377) | ($1.38) |
| CHRISTOPHER PETTY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.378255377 | $1.38 |
| CHRISTOPHER PETTY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.567587953) | ($1.57) |
| CHRISTOPHER PETTY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.567587953 | $1.57 |
| CHRISTOPHER PETTY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005459820816) | ($11.91) |
| CHRISTOPHER PETTY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003486) | ($102.52) |
| CHRISTOPHER PETTY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000681) | ($19.95) |
| CHRISTOPHER PETTY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.14709615) | ($60,876.62) |
| CHRISTOPHER PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005570381516086 | $211.35 |
| CHRISTOPHER PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027201633929809 | $0.08 |
| CHRISTOPHER PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008655561586302 | $0.01 |
| CHRISTOPHER PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009844498602666 | $0.01 |
| CHRISTOPHER PEYERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000049249187189999 | $0.00 |
| CHRISTOPHER PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0745385685 | $10.58 |
| CHRISTOPHER PFLEGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2530056325) | ($2,397.64) |
| CHRISTOPHER PFLEGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06017143) | ($1,826.24) |
| CHRISTOPHER PFLEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000611391269357109 | $20.67 |
| CHRISTOPHER PFLEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0167367500199999 | $0.02 |
| CHRISTOPHER PFLEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114080363345285 | $26.97 |
| CHRISTOPHER PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207391115345 | $62.37 |
| CHRISTOPHER PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027030643845 | $5.27 |
| CHRISTOPHER PHAN HUYNH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| CHRISTOPHER PHAN HUYNH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| CHRISTOPHER PHAN HUYNH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CHRISTOPHER PHAN HUYNH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| CHRISTOPHER PHAN HUYNH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| CHRISTOPHER PHAN HUYNH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CHRISTOPHER PHAN HUYNH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| CHRISTOPHER PHAN HUYNH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| CHRISTOPHER PHAN HUYNH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHRISTOPHER PHAN HUYNH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (9,900.0) | ($9,900.00) |
| CHRISTOPHER PHAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004426138109 | $135.95 |
| CHRISTOPHER PHAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115419838924 | $233.70 |
| CHRISTOPHER PHAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 602.313386105 | $602.31 |
| CHRISTOPHER PHAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.188693978 | $16.80 |
| CHRISTOPHER PHAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6954029891 | $6.72 |
| CHRISTOPHER PHAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54546489703 | $6.06 |
| CHRISTOPHER PHAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1158756074 | $18.65 |
| CHRISTOPHER PHAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000815141567719999 | $0.00 |
| CHRISTOPHER PHAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.062173020196 | $4.55 |
| CHRISTOPHER PHAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.032007731 | $54.77 |
| CHRISTOPHER PHAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.6225070788 | $24.63 |
| CHRISTOPHER PHAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.087687433925 | $9.63 |
| CHRISTOPHER PHAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17037782755 | $1.05 |
| CHRISTOPHER PHAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0047131254525 | $0.36 |
| CHRISTOPHER PHAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.2071167027 | $0.27 |
| CHRISTOPHER PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054591911133 | $0.00 |
| CHRISTOPHER PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000435829630059999 | $0.00 |
| CHRISTOPHER PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024484151951 | $0.00 |
| CHRISTOPHER PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00163117249529999 | $0.00 |
| CHRISTOPHER PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000622428944879999 | $0.00 |
| CHRISTOPHER PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00632161605 | $0.00 |
| CHRISTOPHER PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0005490959524 | $0.00 |
| CHRISTOPHER PHELAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,990.0 | $4,990.00 |
| CHRISTOPHER PHELAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 45,990.0 | $45,990.00 |
| CHRISTOPHER PHELAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| CHRISTOPHER PHELAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.935721441 | $54,846.73 |
| CHRISTOPHER PHELAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($458.17) |
| CHRISTOPHER PHELAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.98765103) | ($60,592.65) |
| CHRISTOPHER PHELAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| CHRISTOPHER PHELAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 99,990.0 | $99,990.00 |
| CHRISTOPHER PHELAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 97,830.224818 | $97,830.22 |
| CHRISTOPHER PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000646617744679999 | $0.19 |
| CHRISTOPHER PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107110277961399 | $34.81 |
| CHRISTOPHER PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,538.3562396727 | $1,538.36 |
| CHRISTOPHER PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 349.808241079 | $349.81 |
| CHRISTOPHER PHILLIPS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001593795277) | ($67.84) |
| CHRISTOPHER PHILLIPS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001593795277 | $67.84 |
| CHRISTOPHER PHILLIPS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.001593) | ($67.80) |
| CHRISTOPHER PHILLIPS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 67.573 | $67.80 |
| CHRISTOPHER PHILLIPS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02443666327) | ($77.09) |
| CHRISTOPHER PHILLIPS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02443666327 | $77.09 |
| CHRISTOPHER PHILLIPS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (67.57) | ($67.57) |
| CHRISTOPHER PHILLIPS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.0015866 | $67.57 |
| CHRISTOPHER PHILLIPS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.001587) | ($67.55) |
| CHRISTOPHER PHILLIPS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 0.021411 | $67.55 |
| CHRISTOPHER PHILLIPS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04584766327) | ($135.00) |
| CHRISTOPHER PHILLIPS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.173245315) | ($3,340.10) |
| CHRISTOPHER PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002885078469042 | $0.12 |
| CHRISTOPHER PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004720686682634 | $0.14 |
| CHRISTOPHER PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161692186461 | $4.79 |
| CHRISTOPHER PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064933333314 | $0.19 |
| CHRISTOPHER PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0212328384342629 | $48.91 |
| CHRISTOPHER PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 30.738705724 | $14.69 |
| CHRISTOPHER PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017874968616 | $0.53 |
| CHRISTOPHER PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.615735331 | $20.53 |
| CHRISTOPHER PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 44.174593537 | $1.80 |
| CHRISTOPHER PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.081107493992 | $0.04 |
| CHRISTOPHER PICCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035684906735 | $0.01 |
| CHRISTOPHER PICCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.435109271705 | $2.44 |
| CHRISTOPHER PICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000262397897049999 | $7.77 |
| CHRISTOPHER PICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019673612287 | $0.02 |
| CHRISTOPHER PICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029258919495 | $5.71 |
| CHRISTOPHER PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140385620317 | $41.55 |
| CHRISTOPHER PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015473899013 | $30.19 |
| CHRISTOPHER PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.764479469 | $14.08 |
| CHRISTOPHER PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4561751285 | $1.54 |
| CHRISTOPHER PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.146627484759999 | $1.63 |
| CHRISTOPHER PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000336454013089999 | $1.00 |
| CHRISTOPHER PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030489849162 | $59.71 |
| CHRISTOPHER PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0442397684279999 | $2.65 |
| CHRISTOPHER PIETRANGELO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 2.000206 | $257.80 |
| CHRISTOPHER PIETRANGELO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.02503744 | $902.01 |
| CHRISTOPHER PIETRANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00321483446685 | $69.86 |
| CHRISTOPHER PIETRANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.12393410131479 | $2.48 |
| CHRISTOPHER PIETRANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031873700109 | $62.41 |
| CHRISTOPHER PIETRANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.2721839809999 | $14.49 |
| CHRISTOPHER PIETRANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1929395211 | $2.00 |
| CHRISTOPHER PIETRANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33792761202 | $3.76 |
| CHRISTOPHER PIETRANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.17945259562 | $4.03 |
| CHRISTOPHER PIETRANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46063597914 | $0.46 |
| CHRISTOPHER PIETRANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017506471117 | $1.92 |
| CHRISTOPHER PIETRANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24416787673 | $1.50 |
| CHRISTOPHER PIETRANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0134081288878 | $4.27 |
| CHRISTOPHER PIETRANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0101519688439 | $0.77 |
| CHRISTOPHER PIETRANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0116863890002 | $0.83 |
| CHRISTOPHER PIETRANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.830232158789999 | $0.44 |
| CHRISTOPHER PIETRANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00190208434249999 | $0.16 |
| CHRISTOPHER PIGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.3915211655399 | $32.14 |
| CHRISTOPHER PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.626202414 | $0.84 |
| CHRISTOPHER PIKIOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010381) | ($20.06) |
| CHRISTOPHER PIKIOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,523.364193) | ($538.60) |
| CHRISTOPHER PIKIOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (254.791842) | ($105.58) |
| CHRISTOPHER PIKIOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (38.277453) | ($70,997.16) |
| CHRISTOPHER PIKIOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.038136) | ($1,039.62) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER PIKIOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (726.258669) | ($726.26) |
| CHRISTOPHER PIKIOS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.0098 | $19.91 |
| CHRISTOPHER PIKIOS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 18.265034 | $37,085.31 |
| CHRISTOPHER PIKIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020368103868462 | $7.61 |
| CHRISTOPHER PIKIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.264920280151 | $599.07 |
| CHRISTOPHER PIKIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9472773315101 | $0.77 |
| CHRISTOPHER PIKIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.749868729041 | $4.75 |
| CHRISTOPHER PIKIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13292217388 | $9.73 |
| CHRISTOPHER PIKIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.51532922276789 | $2.28 |
| CHRISTOPHER PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172289666007 | $62.11 |
| CHRISTOPHER PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027584396274 | $5.38 |
| CHRISTOPHER PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.28433140139999 | $2.69 |
| CHRISTOPHER PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.122550834169 | $1.08 |
| CHRISTOPHER PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.055633180271 | $3.33 |
| CHRISTOPHER PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0095630892113 | $0.01 |
| CHRISTOPHER PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.38340390558 | $30.51 |
| CHRISTOPHER PIPE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.727476 | $1,272.20 |
| CHRISTOPHER PIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0361873596582693 | $0.04 |
| CHRISTOPHER PIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066976463789 | $10.28 |
| CHRISTOPHER PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005026740504 | $0.00 |
| CHRISTOPHER PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110497292237 | $0.02 |
| CHRISTOPHER PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0146036271259999 | $0.01 |
| CHRISTOPHER PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028737102008 | $0.00 |
| CHRISTOPHER PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019387653885 | $58.13 |
| CHRISTOPHER PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017221593024 | $0.02 |
| CHRISTOPHER PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142890785429 | $0.42 |
| CHRISTOPHER PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020705226299 | $40.40 |
| CHRISTOPHER PLUMRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065163265977 | $0.02 |
| CHRISTOPHER PLUMRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93975537773 | $1.10 |
| CHRISTOPHER PLUMRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042155140647 | $0.01 |
| CHRISTOPHER PLUMRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.018475440159 | $0.11 |
| CHRISTOPHER POE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 4.987 | $405.19 |
| CHRISTOPHER POE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,996.00 |
| CHRISTOPHER POE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.39986926 | $16,007.17 |
| CHRISTOPHER POE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086683563502 | $263.23 |
| CHRISTOPHER POE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134238549746 | $272.18 |
| CHRISTOPHER POE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 192.415295634999 | $192.42 |
| CHRISTOPHER POE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.928927809 | $15.01 |
| CHRISTOPHER POE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000019378461102999 | $0.00 |
| CHRISTOPHER POE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31271883969 | $12.20 |
| CHRISTOPHER POE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00029456749397 | $0.00 |
| CHRISTOPHER POE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.1711203714 | $9.74 |
| CHRISTOPHER POE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.033851667561 | $63.06 |
| CHRISTOPHER POLANCO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 27.5903 | $40.56 |
| CHRISTOPHER POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003425520085 | $0.01 |
| CHRISTOPHER POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51690967824 | $0.60 |
| CHRISTOPHER POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032224422077 | $6.29 |
| CHRISTOPHER POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3703856457 | $8.22 |
| CHRISTOPHER POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.01889971499999 | $3.15 |
| CHRISTOPHER POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.21965443547 | $0.18 |
| CHRISTOPHER POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0492535649659999 | $2.94 |
| CHRISTOPHER POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088976241724 | $3.52 |
| CHRISTOPHER POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001341746516109999 | $0.00 |
| CHRISTOPHER POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0675435897029999 | $0.42 |
| CHRISTOPHER POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000216979758379999 | $0.00 |
| CHRISTOPHER POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.067427834955 | $0.09 |
| CHRISTOPHER POLAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006105692475 | $0.00 |
| CHRISTOPHER POLAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95373379208 | $0.95 |
| CHRISTOPHER POLETO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001083349488) | ($31.24) |
| CHRISTOPHER POLETO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001083349488 | $31.24 |
| CHRISTOPHER POLETO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00108334) | ($31.47) |
| CHRISTOPHER POLETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085847502823299 | $0.30 |
| CHRISTOPHER POLETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00078357314698 | $0.00 |
| CHRISTOPHER POLITICK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3219841349) | ($9,653.96) |
| CHRISTOPHER POLITICK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3219841349 | $9,653.96 |
| CHRISTOPHER POLITICK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.575884361) | ($5,304.11) |
| CHRISTOPHER POLITICK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.575884361 | $5,304.11 |
| CHRISTOPHER POLITICK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0006653) | ($20.00) |
| CHRISTOPHER POLITICK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.321331) | ($9,795.63) |
| CHRISTOPHER POLITICK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009561) | ($20.03) |
| CHRISTOPHER POLITICK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (2.566322) | ($5,321.62) |
| CHRISTOPHER POLITICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133066761923 | $49.57 |
| CHRISTOPHER POLITICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140413784677939 | $37.95 |
| CHRISTOPHER POLITICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.7527418799999 | $23.31 |
| CHRISTOPHER POLITICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00848747676049 | $0.93 |
| CHRISTOPHER POLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015538715494 | $0.02 |
| CHRISTOPHER POLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 26,206.3923111349 | $1,068.48 |
| CHRISTOPHER POLLARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0222362) | ($800.00) |
| CHRISTOPHER POLLARD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0222362 | $800.00 |
| CHRISTOPHER POLLARD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009189111193) | ($33.06) |
| CHRISTOPHER POLLARD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.009303349689) | ($334.71) |
| CHRISTOPHER POLLARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01387565) | ($500.00) |
| CHRISTOPHER POLLARD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01387565 | $500.00 |
| CHRISTOPHER POLLARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.36127482) | ($11,000.00) |
| CHRISTOPHER POLLARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.36127482 | $11,000.00 |
| CHRISTOPHER POLLARD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.3507830594) | ($10,692.92) |
| CHRISTOPHER POLLARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000652) | ($19.95) |
| CHRISTOPHER POLLARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0463323) | ($1,413.50) |
| CHRISTOPHER POLLARD | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01123224548) | ($334.71) |
| CHRISTOPHER POLLARD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001194494901) | ($34.68) |
| CHRISTOPHER POLLARD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (2.363257369) | ($45,000.00) |
| CHRISTOPHER POLLARD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01757633281) | ($334.68) |
| CHRISTOPHER POLLARD | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.3507830594 | $6,679.44 |
| CHRISTOPHER POLLARD | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 2.601682382 | $49,539.97 |
| CHRISTOPHER POLLARD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.07142501107) | ($1,360.04) |
| CHRISTOPHER POLLARD | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0016664835165) | ($33.33) |
| CHRISTOPHER POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028182967622 | $94.80 |
| CHRISTOPHER POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040710995463 | $7.94 |
| CHRISTOPHER POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026018511111136 | $9.65 |
| CHRISTOPHER POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000286684843429999 | $0.06 |
| CHRISTOPHER POLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015232750827 | $30.47 |
| CHRISTOPHER POLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078144423302 | $0.02 |
| CHRISTOPHER POLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0128852110061 | $0.01 |
| CHRISTOPHER POND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153422473025999 | $45.45 |
| CHRISTOPHER POOL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.71423419 | $2,230.17 |
| CHRISTOPHER POOL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.040596 | $121.62 |
| CHRISTOPHER POOL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 5.11161677 | $15,419.44 |
| CHRISTOPHER POOL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($12,182.68) |
| CHRISTOPHER POOL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $30.20 |
| CHRISTOPHER POOL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.1912598 | $5,776.43 |
| CHRISTOPHER POOL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.066501277 | $114.88 |
| CHRISTOPHER POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078434723507 | $240.23 |
| CHRISTOPHER POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070204962561 | $140.47 |
| CHRISTOPHER POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.3983347 | $19.34 |
| CHRISTOPHER POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4610697736 | $16.24 |
| CHRISTOPHER POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.59332384737 | $5.24 |
| CHRISTOPHER POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000075819550511 | $0.01 |
| CHRISTOPHER POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000104464867112 | $0.00 |
| CHRISTOPHER POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033417403116 | $102.10 |
| CHRISTOPHER POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045572957124 | $90.57 |
| CHRISTOPHER POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.8315369909999 | $44.83 |
| CHRISTOPHER POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.109717987135 | $0.02 |
| CHRISTOPHER POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021546908406 | $1.58 |
| CHRISTOPHER POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017418302376 | $0.01 |
| CHRISTOPHER POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0081536011148 | $0.19 |
| CHRISTOPHER POPOJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137379145356999 | $4.06 |
| CHRISTOPHER POPULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063203994279 | $0.02 |
| CHRISTOPHER POPULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22894861803 | $0.23 |
| CHRISTOPHER PORAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111207294607 | $0.00 |
| CHRISTOPHER PORAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050891016538 | $0.05 |
| CHRISTOPHER PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015000957724 | $2.93 |
| CHRISTOPHER PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135182419486 | $4.00 |
| CHRISTOPHER POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.0939448061 | $0.20 |
| CHRISTOPHER POTTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (3,219.922853) | ($3,219.92) |
| CHRISTOPHER POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000794873299459999 | $0.00 |
| CHRISTOPHER POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04452901555 | $0.05 |
| CHRISTOPHER POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033598892961 | $0.66 |
| CHRISTOPHER POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.714685909721 | $18.71 |
| CHRISTOPHER POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0063172328679 | $0.06 |
| CHRISTOPHER POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000001655687281 | $0.00 |
| CHRISTOPHER POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00033674353518 | $0.00 |
| CHRISTOPHER POULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059672869356 | $0.06 |
| CHRISTOPHER POULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036973242471 | $0.03 |
| CHRISTOPHER POULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0118895832084999 | $0.01 |
| CHRISTOPHER POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110472485045 | $0.01 |
| CHRISTOPHER POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148247170497 | $0.00 |
| CHRISTOPHER POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018242012788 | $0.00 |
| CHRISTOPHER POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042653095532 | $0.00 |
| CHRISTOPHER POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00107842633731 | $0.00 |
| CHRISTOPHER POWERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (177.414781) | ($100.00) |
| CHRISTOPHER POWERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 177.414781 | $100.00 |
| CHRISTOPHER POWERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06482645957) | ($100.00) |
| CHRISTOPHER POWERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06482645957 | $100.00 |
| CHRISTOPHER POWERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06482645957) | ($99.70) |
| CHRISTOPHER POWERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.807551649) | ($30,596.22) |
| CHRISTOPHER POWERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.807551649 | $30,596.22 |
| CHRISTOPHER POWERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (19.807551649) | ($30,573.84) |
| CHRISTOPHER POWERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (177.414781) | ($99.29) |
| CHRISTOPHER POWERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (89,685.384639) | ($50,000.00) |
| CHRISTOPHER POWERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 89,685.384639 | $50,000.00 |
| CHRISTOPHER POWERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (20,000.0) | ($11,054.76) |
| CHRISTOPHER POWERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (25,000.0) | ($13,839.22) |
| CHRISTOPHER POWERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (25,000.0) | ($13,027.63) |
| CHRISTOPHER POWERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (19,685.384639) | ($10,332.92) |
| CHRISTOPHER POWERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (180,501.547289) | ($95,000.00) |
| CHRISTOPHER POWERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 180,501.547289 | $95,000.00 |
| CHRISTOPHER POWERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (25,000.0) | ($13,076.02) |
| CHRISTOPHER POWERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (25,000.0) | ($12,708.25) |
| CHRISTOPHER POWERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (25,000.0) | ($12,749.23) |
| CHRISTOPHER POWERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (40,000.0) | ($21,037.15) |
| CHRISTOPHER POWERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (30,000.0) | ($15,981.09) |
| CHRISTOPHER POWERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (35,501.547289) | ($18,824.38) |
| CHRISTOPHER POWERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (115,541.219378743) | ($61,038.92) |
| CHRISTOPHER POWERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 115,541.219378743 | $61,038.92 |
| CHRISTOPHER POWERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.226108561) | ($316.11) |
| CHRISTOPHER POWERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.226108561 | $316.11 |
| CHRISTOPHER POWERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02611851734) | ($724.74) |
| CHRISTOPHER POWERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02611851734 | $724.74 |
| CHRISTOPHER POWERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (80.192119878) | ($545.31) |
| CHRISTOPHER POWERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 80.192119878 | $545.31 |
| CHRISTOPHER POWERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,108.276977558) | ($584.37) |
| CHRISTOPHER POWERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,108.276977558 | $584.37 |
| CHRISTOPHER POWERS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ADA | (25,000.0) | ($11,815.00) |
| CHRISTOPHER POWERS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ADA | (25,000.0) | ($11,754.03) |
| CHRISTOPHER POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028126917898018 | $9.34 |
| CHRISTOPHER POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.157283821918929 | $373.30 |
| CHRISTOPHER POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.920844981411 | $12.50 |
| CHRISTOPHER POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2,743.0637565724 | $1,885.23 |
| CHRISTOPHER POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25121183459922 | $2.43 |
| CHRISTOPHER POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035764590484397 | $4.44 |
| CHRISTOPHER PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043240605198 | $0.00 |
| CHRISTOPHER PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153870001859999 | $0.02 |
| CHRISTOPHER PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.01580273859999 | $0.44 |
| CHRISTOPHER PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.106908775683 | $0.00 |
| CHRISTOPHER PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017294954956 | $51.57 |
| CHRISTOPHER PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014345399842 | $27.99 |
| CHRISTOPHER PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.0225157479999 | $21.42 |
| CHRISTOPHER PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098937482214 | $0.00 |
| CHRISTOPHER PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5267592388 | $5.85 |
| CHRISTOPHER PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.255717819 | $17.26 |
| CHRISTOPHER PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7872141794 | $0.41 |
| CHRISTOPHER PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044068670487 | $0.00 |
| CHRISTOPHER PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.091111705051 | $5.45 |
| CHRISTOPHER PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000031313429307 | $0.00 |
| CHRISTOPHER PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.65718347609999 | $0.80 |
| CHRISTOPHER PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000086314852246 | $0.00 |
| CHRISTOPHER PRIMEAUX | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.51883862 | $1,589.66 |
| CHRISTOPHER PRIMEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024558593724 | $7.27 |
| CHRISTOPHER PRIMEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042395410956 | $8.27 |
| CHRISTOPHER PRIMEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0792218393479999 | $0.88 |
| CHRISTOPHER PRIMEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72044931927 | $2.46 |
| CHRISTOPHER PROCHASKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003821987586) | ($11.45) |
| CHRISTOPHER PROCHASKA | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0003821987586 | $11.45 |
| CHRISTOPHER PROCHASKA | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00038219) | ($11.54) |
| CHRISTOPHER PROCHASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000226719036222 | $0.08 |
| CHRISTOPHER PROVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042866676417 | $1.27 |
| CHRISTOPHER PRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272916010249999 | $82.90 |
| CHRISTOPHER PSILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027858355761 | $8.25 |
| CHRISTOPHER PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0324976806299 | $50.97 |
| CHRISTOPHER PUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000134164469659999 | $0.00 |
| CHRISTOPHER PUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040515465912 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER PUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.91465229889999 | $1.52 |
| CHRISTOPHER PUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0685497033 | $1.93 |
| CHRISTOPHER PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078673645062 | $0.01 |
| CHRISTOPHER PY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 707.6589 | $684.53 |
| CHRISTOPHER PY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 1,626.3028 | $626.23 |
| CHRISTOPHER PY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.3423415748677 | $19.90 |
| CHRISTOPHER QUAH WAI KHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039325774911 | $0.12 |
| CHRISTOPHER QUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084463347527 | $2.50 |
| CHRISTOPHER QUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032487173144 | $63.80 |
| CHRISTOPHER QUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.505741586 | $32.11 |
| CHRISTOPHER QUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.540183598 | $28.59 |
| CHRISTOPHER QUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76221165043 | $8.47 |
| CHRISTOPHER QUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.93884512218 | $8.29 |
| CHRISTOPHER QUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0083420684606 | $0.03 |
| CHRISTOPHER QUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31156194863 | $18.63 |
| CHRISTOPHER QUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.158115942706 | $6.26 |
| CHRISTOPHER QUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.082277911008 | $9.03 |
| CHRISTOPHER QUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00034340500435 | $0.00 |
| CHRISTOPHER QUIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040770910728 | $12.07 |
| CHRISTOPHER QUIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9419772597 | $8.94 |
| CHRISTOPHER QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.324653478914 | $45.48 |
| CHRISTOPHER QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7257919251 | $1.08 |
| CHRISTOPHER QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063444898524 | $0.71 |
| CHRISTOPHER QUIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.597650160183 | $0.65 |
| CHRISTOPHER QUIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007407613632 | $14.45 |
| CHRISTOPHER QUIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029325554957 | $8.68 |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (952.8584769) | ($952.86) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 952.8584769 | $952.86 |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.55) | ($5.55) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.74) | ($1.74) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.32) | ($26.32) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.94) | ($1.94) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 15,000.0 | $11,075.83 |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (181,528.897605553) | ($125,000.00) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Liquidation | ADA | (302.81924583) | ($208.52) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Operation Cost | ADA | (5,454.951505541) | ($3,756.26) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 223,665.279651407 | $154,014.93 |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 56,969.782361266 | $39,129.43 |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (45,957.924779887) | ($31,566.00) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Liquidation | ADA | (38.320109618) | ($26.32) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Operation Cost | ADA | (1,379.887346685) | ($947.77) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (83,855.446804972) | ($57,500.00) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Liquidation | ADA | (69.942734413) | ($47.96) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 102,824.348769513 | $70,507.05 |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Operation Cost | ADA | (2,517.761686182) | ($1,726.44) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | (5,236.317371) | ($3,605.59) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (22,696.470780093) | ($15,000.00) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 27,272.727272727 | $18,024.43 |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (18.928856631) | ($12.51) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (681.461989102) | ($450.38) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (2,349.225577572) | ($1,574.70) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (78,307.519252401) | ($52,490.00) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 95,892.035217118 | $64,277.01 |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (8.618640209) | ($5.74) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (159.000082963) | ($103.49) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (5,291.184125219) | ($3,444.00) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 6,364.729927838 | $4,142.76 |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 4,970.873786408 | $3,137.98 |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (3.389974434) | ($2.14) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (121.760594802) | ($76.86) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (4,055.296518971) | ($2,560.00) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (92,924.431409275) | ($57,323.33) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 92,924.431409275 | $57,323.33 |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (55,909.176603981) | ($35,000.00) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 63,747.486600117 | $39,906.90 |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | ADA | 5,236.317371 | $3,278.01 |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Liquidation | ADA | (46.628253288) | ($29.19) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Operation Cost | ADA | (1,678.674145718) | ($1,050.88) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (92,924.43141) | ($58,438.68) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,838.309996136) | ($5,055.35) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,838.309996136 | $5,055.35 |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (11,349.324968) | ($7,298.14) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 89,886.186409 | $89,886.19 |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (82,690.0) | ($82,690.00) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 195,443.80170801 | $125,221.82 |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.3) | ($0.30) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 17,751.479289941 | $11,301.76 |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (213,195.280997951) | ($132,697.29) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 213,195.280997951 | $132,697.29 |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (213,195.280998) | ($134,703.39) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 23,258.477 | $23,258.48 |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 3,809.523809524 | $1,980.75 |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 28,571.428571429 | $14,855.66 |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.82) | ($5.82) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,325.0) | ($2,325.00) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 7,500.0 | $3,899.61 |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.05) | ($16.05) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,850.0) | ($3,850.00) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 14,012.738853503 | $7,285.90 |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (27.75) | ($27.75) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,660.0) | ($6,660.00) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 22,200.0000155169 | $11,542.85 |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.96) | ($6.96) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,090.0) | ($2,090.00) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 9,000.0 | $4,679.53 |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (85,093.691249972) | ($43,942.89) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 85,093.691249972 | $43,942.89 |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (85,093.69125) | ($43,602.26) |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.150867049037 | $4.15 |
| CHRISTOPHER QUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.15952687300573 | $3.36 |
| CHRISTOPHER R DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019131542406999 | $0.57 |
| CHRISTOPHER R DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.857074264 | $100.00 |
| CHRISTOPHER R DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 270.698353404 | $270.70 |
| CHRISTOPHER R GUADAGNO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 8.62156881 | $25,360.54 |
| CHRISTOPHER R GUADAGNO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (8.62156881) | ($24,439.92) |
| CHRISTOPHER R GUADAGNO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 8.62156881 | $24,439.92 |
| CHRISTOPHER R GUADAGNO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($13,997.72) |
| CHRISTOPHER R GUADAGNO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $13,997.72 |
| CHRISTOPHER R GUADAGNO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($14,001.18) |
| CHRISTOPHER R GUADAGNO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4578922305) | ($1,000.00) |
| CHRISTOPHER R GUADAGNO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4578922305 | $1,000.00 |
| CHRISTOPHER R GUADAGNO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4578922305) | ($929.93) |
| CHRISTOPHER R GUADAGNO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.337685116) | ($9,033.23) |
| CHRISTOPHER R GUADAGNO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.337685116 | $9,033.23 |
| CHRISTOPHER R GUADAGNO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (4.337685116) | ($9,036.09) |
| CHRISTOPHER R GUADAGNO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004268303645) | ($8.45) |
| CHRISTOPHER R GUADAGNO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004268303645 | $8.45 |
| CHRISTOPHER R GUADAGNO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004268303645) | ($8.60) |
| CHRISTOPHER R GUADAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013687358758 | $0.00 |
| CHRISTOPHER R GUADAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25370529781 | $0.28 |
| CHRISTOPHER R GUADAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014693330620804 | $37.40 |
| CHRISTOPHER R GUADAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029301307 | $0.00 |
| CHRISTOPHER R GUADAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031824671559 | $0.00 |
| CHRISTOPHER R GUADAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000002347597767 | $0.00 |
| CHRISTOPHER R GUADAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052178396192 | $0.01 |
| CHRISTOPHER R GUADAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0004355598267 | $0.00 |
| CHRISTOPHER R GUADAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 13.7880360529999 | $784.89 |
| CHRISTOPHER R GUADAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000054580380432 | $0.00 |
| CHRISTOPHER R GUADAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000105941246923 | $0.00 |
| CHRISTOPHER R HANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211771438979999 | $0.04 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.36993575 | $1,129.13 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0317601 | $1,000.00 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0317601) | ($1,009.77) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0162201 | $500.00 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0162201) | ($501.25) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,445.34063091) | ($2,292.49) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,445.34063091 | $2,292.49 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (2,445.34) | ($2,292.49) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,281.948 | $2,292.49 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2,281.948) | ($2,281.95) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04120890442) | ($100.00) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04120890442 | $100.00 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04120890442) | ($99.97) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,300.0) | ($2,300.00) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 15.95 | $507.37 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0342301 | $1,000.00 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.003413 | $100.00 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0376431) | ($1,102.61) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | AVAX | 31.35 | $719.96 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.03483 | $1,000.00 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.56462 | $1,000.00 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.056373) | ($99.01) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03483) | ($996.91) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.508247) | ($885.38) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.003261 | $100.00 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003261) | ($99.08) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4592706216) | ($884.37) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4592706216 | $884.37 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4592706216) | ($884.37) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.01678 | $500.00 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01678) | ($500.78) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.01757 | $500.00 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.018525 | $500.00 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038875739882 | $118.62 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035576076692423 | $8.54 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,319.12539758 | $1,319.13 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.2995982342539 | $18.22 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000059907652286 | $0.00 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.872089003 | $54.14 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.92927884678 | $8.20 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0125024433273999 | $0.00 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000041111948809 | $0.00 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.69372171928 | $27.45 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000002911318153599 | $0.00 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000018576025705 | $0.00 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000693715064479999 | $0.00 |
| CHRISTOPHER R KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.05965713912 | $1.37 |
| CHRISTOPHER R LALLY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (67,732.595349563) | ($143,213.13) |
| CHRISTOPHER R LALLY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 67,732.595349563 | $143,213.13 |
| CHRISTOPHER R LALLY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | CEL | (67,732.5953) | ($143,804.75) |
| CHRISTOPHER R LALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090352342125 | $0.27 |
| CHRISTOPHER R LALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 222.96152920657 | $473.33 |
| CHRISTOPHER R LALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0510411923299999 | $101.81 |
| CHRISTOPHER R LALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069457332819 | $0.07 |
| CHRISTOPHER RADECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021085097989 | $0.62 |
| CHRISTOPHER RADECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5526702969 | $3.55 |
| CHRISTOPHER RAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000596580862 | $0.00 |
| CHRISTOPHER RAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000106819638504 | $0.00 |
| CHRISTOPHER RAJENDRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001971707047 | $0.00 |
| CHRISTOPHER RAJENDRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002013295286 | $0.00 |
| CHRISTOPHER RAJENDRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048548145006 | $0.00 |
| CHRISTOPHER RAJENDRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2117946531601 | $0.29 |
| CHRISTOPHER RAJENDRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.949168863 | $4.36 |
| CHRISTOPHER RAJENDRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033497045599 | $0.00 |
| CHRISTOPHER RAJENDRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00111667236842 | $0.00 |
| CHRISTOPHER RAJENDRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00109417393549 | $0.08 |
| CHRISTOPHER RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017915423313 | $0.53 |
| CHRISTOPHER RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109529155118999 | $0.00 |
| CHRISTOPHER RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.64632300789999 | $0.53 |
| CHRISTOPHER RAMAS | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.0000127 | $0.51 |
| CHRISTOPHER RAMAS | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Deposit | BTC | 0.00001275 | $0.51 |
| CHRISTOPHER RAMAS | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | BTC | 0.0000127 | $0.52 |
| CHRISTOPHER RAMAS | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Deposit | BTC | 0.00001319 | $0.55 |
| CHRISTOPHER RAMAS | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Deposit | BTC | 0.00001879 | $0.75 |
| CHRISTOPHER RAMAS | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Deposit | BTC | 0.00001265 | $0.51 |
| CHRISTOPHER RAMAS | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Deposit | BTC | 0.00001226 | $0.48 |
| CHRISTOPHER RAMAS | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Deposit | BTC | 0.00002447 | $0.97 |
| CHRISTOPHER RAMAS | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Deposit | BTC | 0.00001134 | $0.43 |
| CHRISTOPHER RAMAS | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Deposit | BTC | 0.00001153 | $0.44 |
| CHRISTOPHER RAMAS | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Deposit | BTC | 0.00001147 | $0.46 |
| CHRISTOPHER RAMAS | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Deposit | BTC | 0.00001107 | $0.40 |
| CHRISTOPHER RAMAS | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | BTC | 0.00001036 | $0.35 |
| CHRISTOPHER RAMAS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | BTC | 0.00001339 | $0.37 |
| CHRISTOPHER RAMAS | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Deposit | BTC | 0.00001268 | $0.38 |
| CHRISTOPHER RAMAS | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Deposit | BTC | 0.00001632 | $0.48 |
| CHRISTOPHER RAMAS | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Deposit | BTC | 0.00001456 | $0.43 |
| CHRISTOPHER RAMAS | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Deposit | BTC | 0.00001471 | $0.44 |
| CHRISTOPHER RAMAS | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Deposit | BTC | 0.00001029 | $0.30 |
| CHRISTOPHER RAMAS | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Deposit | BTC | 0.00001031 | $0.30 |
| CHRISTOPHER RAMAS | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Deposit | BTC | 0.0000109 | $0.35 |
| CHRISTOPHER RAMAS | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Deposit | BTC | 0.00001115 | $0.33 |
| CHRISTOPHER RAMAS | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Deposit | BTC | 0.0000112 | $0.33 |
| CHRISTOPHER RAMAS | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Deposit | BTC | 0.000011 | $0.34 |
| CHRISTOPHER RAMAS | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Deposit | BTC | 0.00001109 | $0.33 |
| CHRISTOPHER RAMAS | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Deposit | BTC | 0.00001068 | $0.32 |
| CHRISTOPHER RAMAS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Deposit | BTC | 0.00001016 | $0.28 |
| CHRISTOPHER RAMAS | ADDRESS REDACTED | 6/15/2022 | Withheld | Incoming | Deposit | BTC | 0.00001098 | $0.24 |
| CHRISTOPHER RAMAS | ADDRESS REDACTED | 6/19/2022 | Withheld | Incoming | Deposit | BTC | 0.00001118 | $0.21 |
| CHRISTOPHER RAMAS | ADDRESS REDACTED | 6/23/2022 | Withheld | Incoming | Deposit | BTC | 0.00001089 | $0.22 |
| CHRISTOPHER RAMAS | ADDRESS REDACTED | 6/27/2022 | Withheld | Incoming | Deposit | BTC | 0.00001312 | $0.28 |
| CHRISTOPHER RAMAS | ADDRESS REDACTED | 7/1/2022 | Withheld | Incoming | Deposit | BTC | 0.00001188 | $0.23 |
| CHRISTOPHER RAMAS | ADDRESS REDACTED | 7/5/2022 | Withheld | Incoming | Deposit | BTC | 0.00001026 | $0.21 |
| CHRISTOPHER RAMAS | ADDRESS REDACTED | 7/8/2022 | Withheld | Incoming | Deposit | BTC | 0.00001018 | $0.23 |
| CHRISTOPHER RAMAS | ADDRESS REDACTED | 7/11/2022 | Withheld | Incoming | Deposit | BTC | 0.00001054 | $0.22 |
| CHRISTOPHER RAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000396485335094 | $1.17 |
| CHRISTOPHER RAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000528340891399999 | $1.03 |
| CHRISTOPHER RAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050376706139 | $0.01 |
| CHRISTOPHER RAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060494092241 | $0.05 |
| CHRISTOPHER RAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000180990534119999 | $0.00 |
| CHRISTOPHER RAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039948072609 | $0.01 |
| CHRISTOPHER RAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000334566491225 | $0.00 |
| CHRISTOPHER RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010490370602 | $31.05 |
| CHRISTOPHER RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063557848817 | $12.40 |
| CHRISTOPHER RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0598618263559999 | $0.53 |
| CHRISTOPHER RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.106209893351999 | $0.65 |
| CHRISTOPHER RAMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.12839133446 | $17.45 |
| CHRISTOPHER RAMLOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025799490927 | $78.23 |
| CHRISTOPHER RAMLOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077356295708 | $15.09 |
| CHRISTOPHER RAMLOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.93843607669999 | $3.94 |
| CHRISTOPHER RAMLOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4419469187 | $0.10 |
| CHRISTOPHER RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052160101736 | $160.84 |
| CHRISTOPHER RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129736392309 | $263.03 |
| CHRISTOPHER RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 104.167049519 | $65.41 |
| CHRISTOPHER RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.70665964719431 | $4.32 |
| CHRISTOPHER RANDALL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.81099854) | ($20,000.00) |
| CHRISTOPHER RANDALL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5043299562) | ($600.00) |
| CHRISTOPHER RANDALL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 19.30082816 | $22,962.14 |
| CHRISTOPHER RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014730372450 1 | $0.04 |
| CHRISTOPHER RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16957255318 | $0.20 |
| CHRISTOPHER RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007984447160805 | $9.21 |
| CHRISTOPHER RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6768517507 | $3.68 |
| CHRISTOPHER RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 25.757121281 | $286.24 |
| CHRISTOPHER RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013437291045 | $0.01 |
| CHRISTOPHER RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0836578040399999 | $0.08 |
| CHRISTOPHER RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030420359176999 9 | $0.00 |
| CHRISTOPHER RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0583797024989999 | $0.20 |
| CHRISTOPHER RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000098795825799 | $0.00 |
| CHRISTOPHER RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00092816905724 | $0.01 |
| CHRISTOPHER RANDELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1555829013) | ($4,554.34) |
| CHRISTOPHER RANDELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1555829013 | $4,554.34 |
| CHRISTOPHER RANDELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (74.78511195) | ($624.46) |
| CHRISTOPHER RANDELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 74.78511195 | $624.46 |
| CHRISTOPHER RANDELL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (74.78511195) | ($617.10) |
| CHRISTOPHER RANDELL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1555829) | ($4,554.47) |
| CHRISTOPHER RANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013372440483049 | $45.35 |
| CHRISTOPHER RANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058202260996999 | $0.01 |
| CHRISTOPHER RANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22752909528928 | $2.22 |
| CHRISTOPHER RANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00078060646389 | $0.00 |
| CHRISTOPHER RANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000110517170610999 | $0.01 |
| CHRISTOPHER RANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000037448660586 | $0.00 |
| CHRISTOPHER RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033769289748 | $10.00 |
| CHRISTOPHER RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016132402083 | $3.15 |
| CHRISTOPHER RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,973.70751817499 | $1,973.71 |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $31.67 |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 0.02015012 | $6.07 |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 0.03010379 | $9.24 |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.0082 | $16.41 |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.52660933 | $1,052.58 |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.57 |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.02605242 | $769.88 |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | ETH | (0.6547976844) | ($1,320.00) |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (0.02893099506) | ($852.24) |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 660.0 | $660.00 |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 427.0 | $427.00 |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (22.92) | ($22.92) |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (660.0) | ($660.00) |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 0.6547976844 | $1,355.63 |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006374441851) | ($19.14) |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.0006374441851 | $19.14 |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (427.0) | ($427.00) |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.02829355087 | $849.55 |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17.08) | ($17.08) |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01303467 | $377.02 |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BNB | 0.0255 | $7.63 |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 155.9429 | $78.81 |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.0891092 | $172.91 |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00585394 | $169.12 |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.1414568 | $253.11 |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 504.3941 | $234.46 |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (724.712) | ($439.47) |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 437.653 | $439.47 |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.515485) | ($997.96) |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 992.788 | $997.96 |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.047254) | ($1,491.43) |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,484.276 | $1,491.43 |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.371504) | ($719.48) |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 716.218 | $719.48 |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,612.11) | ($1,612.11) |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ADA | 2,763.711 | $1,612.11 |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (2,725.398) | ($1,650.00) |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,644.621 | $1,650.00 |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (37.99) | ($23.01) |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 22.964 | $23.01 |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.59) | ($1,500.59) |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 2,901.375 | $1,500.59 |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (146.0) | ($146.00) |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 278.626 | $146.00 |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (3,180.647) | ($1,655.47) |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,648.914 | $1,655.47 |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,629.912731) | ($1,629.91) |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139404126274363 | $53.52 |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7003644185257 | $1.46 |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00202526967045639 | $3.74 |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.964753372776 | $2.96 |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.202051151689 | $1.30 |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5694718697121 | $0.57 |
| CHRISTOPHER RANGI HALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00052241348458 | $0.14 |
| CHRISTOPHER RANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070390781366 | $0.14 |
| CHRISTOPHER RANSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017638460791 | $34.42 |
| CHRISTOPHER RANSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5359930819 | $2.01 |
| CHRISTOPHER RANSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8699484545 | $1.80 |
| CHRISTOPHER RAPHAEL HAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006539914901 7 | $0.00 |
| CHRISTOPHER RAPHAEL HAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084219811676 | $0.02 |
| CHRISTOPHER RAPHAEL HAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013591430568 | $0.02 |
| CHRISTOPHER RATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119874944649999 | $383.01 |
| CHRISTOPHER RATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12617404075 | $275.13 |
| CHRISTOPHER RATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.383972586 | $31.47 |
| CHRISTOPHER RATIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 617.615597949 | $617.62 |
| CHRISTOPHER RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096197175583 | $0.00 |
| CHRISTOPHER RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068431384854 | $0.00 |
| CHRISTOPHER RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00326393074759999 | $0.00 |
| CHRISTOPHER RATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060393037182 | $0.00 |
| CHRISTOPHER RATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00003894705072 | $0.00 |
| CHRISTOPHER RATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0104284149037 | $1.15 |
| CHRISTOPHER RAUPERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.215384556) | ($14,180.61) |
| CHRISTOPHER RAUPERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.215384556 | $14,180.61 |
| CHRISTOPHER RAUPERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (10.70979985) | ($839.90) |
| CHRISTOPHER RAUPERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 10.70979985 | $839.90 |
| CHRISTOPHER RAUPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07161865718714 | $166.79 |
| CHRISTOPHER RAUPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018140345213 | $0.01 |
| CHRISTOPHER RAUPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.30471081249999 | $7.87 |
| CHRISTOPHER RAUPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.089466957840963 | $11.19 |
| CHRISTOPHER RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027697784789 | $8.20 |
| CHRISTOPHER RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014696620841 | $0.00 |
| CHRISTOPHER RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000016173390945 | $0.00 |
| CHRISTOPHER RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004065250162 | $0.00 |
| CHRISTOPHER RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00087889829465 | $0.01 |
| CHRISTOPHER RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000008760452653099 99 | $0.00 |
| CHRISTOPHER RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000074722199406999 9 | $0.00 |
| CHRISTOPHER RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.178943640989999 | $7.08 |
| CHRISTOPHER RAY ZAYLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029094541104 | $88.56 |
| CHRISTOPHER RAY ZAYLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032830593515 | $64.50 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER RAY ZAYLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0349847802 | $3.79 |
| CHRISTOPHER RAY ZAYLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0519413661449999 | $3.11 |
| CHRISTOPHER RAY ZAYLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.149204491702 | $5.90 |
| CHRISTOPHER RAYMER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01188912727) | ($36.27) |
| CHRISTOPHER RAYMER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.74036462) | ($8.04) |
| CHRISTOPHER RAYMER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AAVE | 1,009.71964969 | $147,185.36 |
| CHRISTOPHER RAYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017229924772 | $0.05 |
| CHRISTOPHER RAYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.889640322189 | $2.29 |
| CHRISTOPHER RAYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000143399711713 | $0.04 |
| CHRISTOPHER RAYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00932928883762 | $0.01 |
| CHRISTOPHER RAYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 8.107212051282 | $704.41 |
| CHRISTOPHER RAYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.1093274418 | $0.04 |
| CHRISTOPHER RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180941875489999 | $54.08 |
| CHRISTOPHER RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109533580727 | $21.37 |
| CHRISTOPHER RAYMOND GUSTAVE VANDENBON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 70.0 | $69.76 |
| CHRISTOPHER RAYMOND GUSTAVE VANDENBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022674456142735 | $0.02 |
| CHRISTOPHER READE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0368487310529999 | $0.04 |
| CHRISTOPHER READE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5978978293 | $2.46 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.7982586868 | $2,426.08 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.006595) | ($20.01) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 19.991 | $20.01 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.006603 | $20.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.009876) | ($30.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 29.927 | $30.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (29.92) | ($29.92) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.009918 | $29.92 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.013197) | ($40.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 40.043 | $40.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (40.05) | ($40.05) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.013243 | $40.05 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.013126) | ($39.98) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 39.933 | $39.98 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (39.93) | ($39.93) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 0.01314 | $39.93 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.01643) | ($50.08) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 49.96 | $50.08 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (49.96) | ($49.96) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 0.016528 | $49.96 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.019597) | ($60.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 59.838 | $60.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (59.84) | ($59.84) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ETH | 0.019692 | $59.84 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.032646) | ($100.17) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 99.812 | $100.17 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (99.81) | ($99.81) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ETH | 0.032764 | $99.81 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.048961) | ($150.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 150.337 | $150.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (150.34) | ($150.34) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.051507 | $150.34 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.017022) | ($50.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 49.879 | $50.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (49.8) | ($49.80) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.017056 | $49.80 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.033154) | ($100.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 99.7 | $100.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.006479) | ($20.01) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 20.158 | $20.01 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.00645 | $20.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.003241 | $10.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.003181) | ($10.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 10.008 | $10.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.003181) | ($10.01) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 10.006 | $10.01 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.009646 | $30.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.003245 | $10.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0007521 | $30.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0005063 | $20.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.000504) | ($19.98) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 19.956 | $19.98 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0006483 | $25.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000642) | ($25.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 24.892 | $25.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000248) | ($10.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 9.984 | $10.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.000246) | ($9.99) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 9.957 | $9.99 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0012966 | $50.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000646) | ($24.99) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 24.949 | $24.99 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000517) | ($20.02) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 20.092 | $20.02 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.00025) | ($10.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 10.015 | $10.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0003813 | $15.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0005162 | $20.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0003909 | $15.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.000259) | ($9.98) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 9.968 | $9.98 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000388) | ($15.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 14.966 | $15.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0005209 | $20.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000521) | ($20.03) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 20.026 | $20.03 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0005216 | $20.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.005379 | $15.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.005335) | ($15.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 15.023 | $15.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.004296 | $12.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000256) | ($9.99) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 9.974 | $9.99 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.005229) | ($15.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 14.947 | $15.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.003557 | $10.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.05874034 | $2,283.77 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0002856 | $11.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.012963) | ($499.99) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 500.558 | $499.99 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.013035 | $500.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.035258) | ($100.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 100.112 | $100.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.035329 | $100.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.01048) | ($30.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 30.036 | $30.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.008777 | $25.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.005181) | ($200.15) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 199.778 | $200.15 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.005192 | $200.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0003917 | $15.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000386) | ($14.98) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 14.927 | $14.98 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000385) | ($15.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 15.005 | $15.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.003476) | ($10.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 9.981 | $10.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.00387 | $11.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0003089 | $12.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000515) | ($19.98) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 20.169 | $19.98 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.00703) | ($20.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 20.255 | $20.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.00051) | ($19.98) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 20.247 | $19.98 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.003462) | ($10.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 10.184 | $10.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.003405 | $10.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0002523 | $10.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0002777 | $11.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0005138 | $20.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.004173 | $12.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0003914 | $15.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.004272 | $12.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00290076 | $97.18 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.007269 | $231.22 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000313) | ($9.99) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 9.914 | $9.99 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.05) | ($10.05) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003188 | $10.05 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.001314) | ($40.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 39.804 | $40.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0004361 | $13.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.000436) | ($13.14) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 13.101 | $13.14 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (16.0) | ($16.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0005359 | $16.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0006796 | $20.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000836) | ($24.99) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 24.83 | $24.99 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.001657) | ($49.99) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 49.829 | $49.99 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.024094) | ($50.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 49.909 | $50.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.000808) | ($24.97) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 24.922 | $24.97 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0008405 | $25.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.024746 | $50.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.001693 | $50.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001661) | ($49.99) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 49.681 | $49.99 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.975416) | ($2,038.28) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 2,031.469 | $2,038.28 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (2,030.0) | ($2,030.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.989747 | $2,030.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0016861 | $50.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.000994) | ($29.98) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 29.953 | $29.98 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.479436) | ($1,000.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 1,000.634 | $1,000.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.48052 | $1,000.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0009999 | $30.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0010296 | $30.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.001027) | ($30.08) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 30.068 | $30.08 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0010275 | $30.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.001018) | ($29.99) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 29.909 | $29.99 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.00099) | ($29.99) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 29.865 | $29.99 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,008.69) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 1,003.887 | $1,008.69 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0006664 | $20.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.000661) | ($19.98) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 19.896 | $19.98 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.000667 | $20.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.000658) | ($19.98) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 20.001 | $19.98 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0006594 | $20.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.514401 | $1,000.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0006878 | $20.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0006924 | $20.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.000682) | ($19.98) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 19.94 | $19.98 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.000686 | $20.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.000677) | ($19.99) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 19.889 | $19.99 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.001666) | ($50.07) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 50.072 | $50.07 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.014747) | ($30.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 29.957 | $30.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 0.014854 | $30.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.001671 | $50.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.033203) | ($999.97) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 997.161 | $999.97 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.03365 | $1,000.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.049858) | ($99.90) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 99.712 | $99.90 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.003299) | ($100.29) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 100.083 | $100.29 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.024457) | ($50.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 49.889 | $50.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.024596 | $50.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.003312 | $100.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.024184) | ($50.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 49.805 | $50.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (49.8) | ($49.80) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.024205 | $49.80 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.048417) | ($100.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 100.044 | $100.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.048812 | $100.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0006677 | $20.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.050068 | $100.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.003433) | ($100.43) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 99.688 | $100.43 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.00345 | $100.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.001718) | ($49.98) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 49.862 | $49.98 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (1.007125) | ($1,803.92) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 1,790.816 | $1,803.92 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.034017) | ($999.98) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 997.356 | $999.98 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.03422 | $1,000.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.003389) | ($99.98) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 99.554 | $99.98 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001649) | ($49.99) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 49.894 | $49.99 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001645) | ($49.98) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 50.289 | $49.98 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.001578) | ($49.98) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 49.823 | $49.98 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0012784 | $40.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0004815 | $15.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.003332 | $100.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,790.0) | ($1,790.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 1.01681 | $1,790.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (1.017892) | ($1,826.33) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 1,818.607 | $1,826.33 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.016011) | ($499.48) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 498.938 | $499.48 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.016935 | $500.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.003391 | $100.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,820.0) | ($1,820.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 1.039894 | $1,820.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.004936) | ($149.97) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 149.92 | $149.97 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.004773) | ($149.83) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 149.244 | $149.83 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.271299) | ($499.83) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 498.088 | $499.83 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.280715 | $500.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.005007 | $150.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.005004 | $150.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (1.049662) | ($1,892.31) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1,886.534 | $1,892.31 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,884.0) | ($1,884.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 1.051386 | $1,884.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.278172) | ($500.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 501.48 | $500.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.27793 | $500.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.277608) | ($500.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 500.566 | $500.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.279095 | $500.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.052631828) | ($1,687.05) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (44.403261) | ($44.40) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07170337) | ($2,087.09) |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000465164378712595 | $14.07 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076175718613916 | $17.54 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.67030676953388 | $3.67 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000123284335144 | $0.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036241166354 | $0.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000053444682587 | $0.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00058983862829 | $0.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000141632647058 | $0.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000003025666765 | $0.00 |
| CHRISTOPHER READMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000127448702681 | $0.00 |
| CHRISTOPHER REALE-KEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BCH | (25.53676349) | ($7,751.53) |
| CHRISTOPHER REALE-KEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 25.666059 | $3,935.89 |
| CHRISTOPHER REALE-KEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BCH | (25.66885307) | ($3,934.52) |
| CHRISTOPHER REALE-KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0305266965493106 | $10.25 |
| CHRISTOPHER REARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0007526123703 | $0.06 |
| CHRISTOPHER REARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000126666834491 | $0.01 |
| CHRISTOPHER REBOLLIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016478800564 | $0.49 |
| CHRISTOPHER REBOLLIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.30651529259999 | $4.31 |
| CHRISTOPHER REBOLLIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61822167276 | $0.39 |
| CHRISTOPHER REBOLLIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063199555014 | $0.70 |
| CHRISTOPHER RECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124307591526 | $0.14 |
| CHRISTOPHER RECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.915807363 | $36.92 |
| CHRISTOPHER RECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 30.663532464 | $104.76 |
| CHRISTOPHER REDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025736012052 | $78.03 |
| CHRISTOPHER REDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069229993469 | $0.07 |
| CHRISTOPHER REDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41718971869 | $4.64 |
| CHRISTOPHER REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159304251484 | $4.72 |
| CHRISTOPHER REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040718591726 | $12.05 |
| CHRISTOPHER REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015019119312 | $2.93 |
| CHRISTOPHER REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0312294665 | $1.61 |
| CHRISTOPHER REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09792034964 | $0.69 |
| CHRISTOPHER REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0252152964199999 | $0.22 |
| CHRISTOPHER REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76183518168 | $0.11 |
| CHRISTOPHER REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015019257783 | $0.01 |
| CHRISTOPHER REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.401416780099999 | $1.37 |
| CHRISTOPHER REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35528464086 | $0.36 |
| CHRISTOPHER REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000633325925509999 | $0.05 |
| CHRISTOPHER REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000020430053801 | $0.00 |
| CHRISTOPHER REESE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04936485003 | $153.20 |
| CHRISTOPHER REESE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5638540714) | ($1,033.62) |
| CHRISTOPHER REESE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5638540714 | $1,033.62 |
| CHRISTOPHER REESE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.563852) | ($1,027.24) |
| CHRISTOPHER REESE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 999.545 | $1,027.24 |
| CHRISTOPHER REESE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CHRISTOPHER REESE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (989.0) | ($989.00) |
| CHRISTOPHER REESE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.209230012) | ($1,300.00) |
| CHRISTOPHER REESE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03627690036) | ($39.00) |
| CHRISTOPHER REESE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.50018031 | $1,612.79 |
| CHRISTOPHER REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041757101706 | $0.01 |
| CHRISTOPHER REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037561868241428 | $8.85 |
| CHRISTOPHER REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026486706287 | $0.00 |
| CHRISTOPHER REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015543552236 | $0.01 |
| CHRISTOPHER REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00042466041619 | $0.00 |
| CHRISTOPHER REEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.15745144932 | $70.44 |
| CHRISTOPHER REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080626950839 | $249.80 |
| CHRISTOPHER REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.84681172961 | $0.53 |
| CHRISTOPHER REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088442680305 | $0.65 |
| CHRISTOPHER REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037960364267 | $0.86 |
| CHRISTOPHER REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019976311351 | $0.00 |
| CHRISTOPHER REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0053354651228 | $0.06 |
| CHRISTOPHER REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016848597755 | $0.00 |
| CHRISTOPHER REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021345795838 | $0.01 |
| CHRISTOPHER REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00002068426276 | $0.00 |
| CHRISTOPHER REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000621518184309999 | $0.00 |
| CHRISTOPHER REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000054860315349 | $0.00 |
| CHRISTOPHER REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00035945206465 | $0.00 |
| CHRISTOPHER REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00023037088578 | $0.01 |
| CHRISTOPHER REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000075612954932 | $0.00 |
| CHRISTOPHER REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000165443032709999 | $0.00 |
| CHRISTOPHER REICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014795381888 | $0.46 |
| CHRISTOPHER REICHELT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00315572 | $106.01 |
| CHRISTOPHER REICHELT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00315572) | ($98.91) |
| CHRISTOPHER REICHELT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.011930541) | ($56,899.41) |
| CHRISTOPHER REICHELT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.011930541 | $56,899.41 |
| CHRISTOPHER REICHELT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.01193054) | ($57,269.50) |
| CHRISTOPHER REICHELT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5.587518447) | ($5.59) |
| CHRISTOPHER REICHELT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5.587518447 | $5.59 |
| CHRISTOPHER REICHELT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.755786085) | ($12.76) |
| CHRISTOPHER REICHELT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.755786085 | $12.76 |
| CHRISTOPHER REICHELT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (12.755786) | ($12.76) |
| CHRISTOPHER REICHELT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (5.58) | ($5.58) |
| CHRISTOPHER REICHELT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009677828498) | ($28.94) |
| CHRISTOPHER REICHELT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009677828498 | $28.94 |
| CHRISTOPHER REICHELT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00096778) | ($28.95) |
| CHRISTOPHER REICHELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00489081221746846 | $183.18 |
| CHRISTOPHER REICHELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08547249338197 | $0.09 |
| CHRISTOPHER REICHELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00044307999887 | $0.00 |
| CHRISTOPHER REICHELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.03743978116669 | $0.04 |
| CHRISTOPHER REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042547150467 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.9666798959999 | $11.87 |
| CHRISTOPHER REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.118845271 | $4.04 |
| CHRISTOPHER REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030518928294 | $0.90 |
| CHRISTOPHER REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110992714963 | $0.00 |
| CHRISTOPHER REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8300288215 | $1.78 |
| CHRISTOPHER REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000091232530865 | $0.18 |
| CHRISTOPHER REIDY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.085422289314) | ($15.77) |
| CHRISTOPHER REIDY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.085422289314 | $15.77 |
| CHRISTOPHER REIDY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001220964378) | ($2.22) |
| CHRISTOPHER REIDY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001220964378 | $2.22 |
| CHRISTOPHER REIDY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.187301467) | ($22.19) |
| CHRISTOPHER REIDY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.187301467 | $22.19 |
| CHRISTOPHER REIDY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00122) | ($2.22) |
| CHRISTOPHER REIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079530321772 | $246.59 |
| CHRISTOPHER REIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010252845756081 | $0.02 |
| CHRISTOPHER REIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22827196542894 | $0.23 |
| CHRISTOPHER REIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00021131899216335 | $0.06 |
| CHRISTOPHER REILLY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| CHRISTOPHER REILLY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| CHRISTOPHER REILLY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CHRISTOPHER REILLY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| CHRISTOPHER REILLY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| CHRISTOPHER REILLY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| CHRISTOPHER REILLY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| CHRISTOPHER REILLY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| CHRISTOPHER REILLY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| CHRISTOPHER REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001974898874 | $0.58 |
| CHRISTOPHER REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.586803060999 | $127.59 |
| CHRISTOPHER REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5071647727 | $8.33 |
| CHRISTOPHER REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.27894828875 | $20.42 |
| CHRISTOPHER REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.017281758215 | $2.88 |
| CHRISTOPHER RELPH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00056331 | $22.43 |
| CHRISTOPHER RELPH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00051826 | $20.30 |
| CHRISTOPHER RELPH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00214465) | ($84.24) |
| CHRISTOPHER RELPH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00061436 | $18.12 |
| CHRISTOPHER RELPH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00056182 | $17.31 |
| CHRISTOPHER RELPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013629827782107 | $0.40 |
| CHRISTOPHER RELPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021156778581 | $0.00 |
| CHRISTOPHER RELPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015070705648 | $0.00 |
| CHRISTOPHER REN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.869936392) | ($14,792.80) |
| CHRISTOPHER REN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.869936392 | $14,792.80 |
| CHRISTOPHER REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035110099796 | $1.04 |
| CHRISTOPHER REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060090595748186 | $145.58 |
| CHRISTOPHER REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.002847736341 | $0.00 |
| CHRISTOPHER RENNICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03878608 | $1,604.30 |
| CHRISTOPHER RENNICK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.03906753 | $1,587.90 |
| CHRISTOPHER RENNICK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.09821484 | $3,872.53 |
| CHRISTOPHER RENNICK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.06329114 | $1,888.16 |
| CHRISTOPHER RENNICK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001644) | ($50.02) |
| CHRISTOPHER RENNICK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30831265) | ($9,399.47) |
| CHRISTOPHER RENNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013992587922763 | $46.82 |
| CHRISTOPHER RENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058591988555 | $17.34 |
| CHRISTOPHER RENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01152709355894 | $22.49 |
| CHRISTOPHER RENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.48169195559999 | $1.17 |
| CHRISTOPHER RENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1666805025 | $1.36 |
| CHRISTOPHER RENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.453117686509999 | $5.04 |
| CHRISTOPHER RENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000046039770679 | $0.00 |
| CHRISTOPHER RETANA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00246975 | $96.71 |
| CHRISTOPHER RETANA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0026449 | $96.62 |
| CHRISTOPHER RETANA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.3957756815) | ($10.05) |
| CHRISTOPHER RETANA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.3957756815 | $10.05 |
| CHRISTOPHER RETANA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.3499217383) | ($14.20) |
| CHRISTOPHER RETANA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.3499217383 | $14.20 |
| CHRISTOPHER RETANA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01152946) | ($350.00) |
| CHRISTOPHER RETANA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01152946 | $350.00 |
| CHRISTOPHER RETANA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01351388) | ($409.97) |
| CHRISTOPHER RETANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028177786177 | $8.83 |
| CHRISTOPHER RETANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043352833604999 | $0.00 |
| CHRISTOPHER RETANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0552406673 | $1.29 |
| CHRISTOPHER RETANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0031134740896791 | $0.21 |
| CHRISTOPHER RETANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0036720284034779 | $0.17 |
| CHRISTOPHER RETANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000000005611458836 | $0.00 |
| CHRISTOPHER REUBEN FRANK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.004365035209 | $13.48 |
| CHRISTOPHER REUBEN FRANK | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Deposit | BNB | 0.032725005 | $13.77 |
| CHRISTOPHER REUBEN FRANK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 1.00640412 | $110.16 |
| CHRISTOPHER REUBEN FRANK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00249338 | $104.80 |
| CHRISTOPHER REUBEN FRANK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01590779562) | ($478.08) |
| CHRISTOPHER REUBEN FRANK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01590779562 | $478.08 |
| CHRISTOPHER REUBEN FRANK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.229216029) | ($501.92) |
| CHRISTOPHER REUBEN FRANK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.229216029 | $501.92 |
| CHRISTOPHER REUBEN FRANK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2335810642) | ($454.53) |
| CHRISTOPHER REUBEN FRANK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (1.00640412) | ($44.63) |
| CHRISTOPHER REUBEN FRANK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01840117) | ($521.38) |
| CHRISTOPHER REUBEN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130832258360438 | $53.05 |
| CHRISTOPHER REUBEN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011506022724262 | $3.19 |
| CHRISTOPHER REVELS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008325516532) | ($344.98) |
| CHRISTOPHER REVELS | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.008325516532 | $344.98 |
| CHRISTOPHER REVELS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (8.605067362) | ($18.49) |
| CHRISTOPHER REVELS | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 8.605067362 | $18.49 |
| CHRISTOPHER REVELS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (31.907043841) | ($45.54) |
| CHRISTOPHER REVELS | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 31.907043841 | $45.54 |
| CHRISTOPHER REVELS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.3122759127) | ($33.68) |
| CHRISTOPHER REVELS | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.3122759127 | $33.68 |
| CHRISTOPHER REVELS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (27.402195133) | ($167.43) |
| CHRISTOPHER REVELS | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 27.402195133 | $167.43 |
| CHRISTOPHER REVELS | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.312275912) | ($33.29) |
| CHRISTOPHER REVELS | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | SNX | (27.402195133) | ($185.24) |
| CHRISTOPHER REVELS | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | MANA | (8.605067362) | ($18.24) |
| CHRISTOPHER REVELS | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | MATIC | (31.907043841) | ($45.52) |
| CHRISTOPHER REVELS | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00832551) | ($347.22) |
| CHRISTOPHER REVELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131879045115 | $0.53 |
| CHRISTOPHER REVELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07252831448227 | $0.10 |
| CHRISTOPHER REVELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.117745985328099 | $0.66 |
| CHRISTOPHER REVELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0005426159523118 | $0.06 |
| CHRISTOPHER REVELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00110870185851894 | $0.00 |
| CHRISTOPHER REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054745740443 | $0.16 |
| CHRISTOPHER REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013455094943 | $0.00 |
| CHRISTOPHER REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017366848448 | $0.51 |
| CHRISTOPHER REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054152568456 | $10.57 |
| CHRISTOPHER REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.47664945049999 | $2.76 |
| CHRISTOPHER REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.25439128659 | $0.79 |
| CHRISTOPHER REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028798684334 | $0.25 |
| CHRISTOPHER REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7813139087 | $0.41 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.17) | ($528.23) |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.17) | ($514.94) |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.0) | ($66,840.32) |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.0 | $66,840.32 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (32.0) | ($66,664.00) |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00065696) | ($20.00) |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00065696 | $20.00 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2641954842) | ($529.37) |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2641954842 | $529.37 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2641954842) | ($531.24) |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00065696) | ($19.87) |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3127918921) | ($9,503.79) |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3127918921 | $9,503.79 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11279189) | ($3,427.04) |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,038.37) |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,158.77) |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (53.618828817) | ($1,844.60) |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 53.618828817 | $1,844.60 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (26.367355287) | ($537.62) |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 26.367355287 | $537.62 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1924001231) | ($5,502.97) |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1924001231 | $5,502.97 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (306.909150973) | ($2,513.05) |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 306.909150973 | $2,513.05 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.400152056) | ($1.36) |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.400152056 | $1.36 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002346472094) | ($3.63) |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002346472094 | $3.63 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0304907176) | ($0.22) |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0304907176 | $0.22 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.599914091) | ($3.08) |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.599914091 | $3.08 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (407.252757564) | ($950.82) |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 407.252757564 | $950.82 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.05892155265) | ($0.26) |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.05892155265 | $0.26 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.672001693) | ($3.67) |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.672001693 | $3.67 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046663575932 | $0.14 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35573997691 | $0.42 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016469006616 | $0.32 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24870507948 | $0.25 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0901502333389999 | $0.07 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014941792507 | $0.00 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000089335321946 | $0.02 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000026142354307 | $0.00 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000019143463044 | $0.00 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000033709409111 | $0.00 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016588786526 | $0.49 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013381302453199 | $2.61 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.013793814163 | $0.55 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0072069333744 | $0.01 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018019421093312 | $63.61 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15235250991654 | $418.86 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.28656695 | $20.84 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013756312092999 | $0.00 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0013345639687199 | $0.00 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000049024985502 | $0.00 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00002335686415 | $0.00 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015539506556586 | $52.61 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023403803062662 | $0.05 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044592996959317 | $0.04 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06938593613673 | $0.06 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0169417277499509 | $0.01 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.688652623146 | $59.40 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000094229578971926 | $0.00 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.449108898818 | $35.96 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.48378299401561 | $31.59 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.258780789106659 | $11.76 |
| CHRISTOPHER REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000258369465800962 | $0.00 |
| CHRISTOPHER RHOADS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (44,513.938260393) | ($26,900.81) |
| CHRISTOPHER RHOADS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 44,513.938260393 | $26,900.81 |
| CHRISTOPHER RHOADS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (44,513.93826) | ($26,376.10) |
| CHRISTOPHER RHOADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060367104099 | $1.79 |
| CHRISTOPHER RHOADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000859332587329999 | $0.00 |
| CHRISTOPHER RHOADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 411.14682691903 | $415.04 |
| CHRISTOPHER RHOADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.088237095939 | $0.30 |
| CHRISTOPHER RHODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017316304392 | $0.01 |
| CHRISTOPHER RHODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024187255313 | $0.00 |
| CHRISTOPHER RHODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112747446385999 | $0.01 |
| CHRISTOPHER RHODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029391246228 | $0.00 |
| CHRISTOPHER RHODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000049658041917 | $0.00 |
| CHRISTOPHER RHODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.019536888809 | $0.02 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00965137 | $399.05 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.009464264717 | $28.32 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009464264717) | ($29.26) |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (40.24211471) | ($777.48) |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 40.24211471 | $777.48 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($18.30) |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($18.27) |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOT | (38.24211471) | ($700.21) |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | XLM | 1,261.3576926 | $220.20 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | XLM | (1,261.34) | ($221.34) |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 219.7 | $221.34 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.07) | ($1.07) |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (213.0) | ($213.00) |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | XTZ | 247.962598967 | $629.57 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.607627918) | ($231.37) |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.607627918 | $231.37 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | SOL | (2.6076) | ($231.37) |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 230.131 | $231.37 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (235.76) | ($235.76) |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | DOT | 15.5464 | $235.76 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | DOT | (15.5464) | ($235.11) |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (3.89105) | ($10.00) |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 3.89105 | $10.00 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | XTZ | (3.89105) | ($9.12) |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43.685905178) | ($43.69) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 43.685905178 | $43.69 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (43.68) | ($43.68) |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 48.928 | $43.68 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (245.099310459) | ($574.80) |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 245.099310459 | $574.80 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (48.928) | ($44.38) |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 44.168 | $44.38 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | XTZ | (245.099) | ($575.54) |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 573.752 | $575.54 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04450069292) | ($107.08) |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04450069292 | $107.08 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008311672192) | ($2.00) |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008311672192 | $2.00 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.04511) | ($108.55) |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 108.351 | $108.55 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (725.0) | ($725.00) |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 1,247.758893404 | $1,131.70 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $15.53 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00441066 | $136.30 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00628761 | $193.29 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03143601899) | ($70.94) |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03143601899 | $70.94 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.031653) | ($71.43) |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 70.675 | $71.43 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.011198) | ($343.32) |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 341.046 | $343.32 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (27.233422415) | ($22.00) |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 27.233422415 | $22.00 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (27.233) | ($22.00) |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 21.696 | $22.00 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.34) | ($4.34) |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.499276343) | ($2.00) |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.499276343 | $2.00 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.485843123) | ($2.00) |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.485843123 | $2.00 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (4.98) | ($4.01) |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 4.11 | $4.01 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12.145574714) | ($10.00) |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12.145574714 | $10.00 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (12.145) | ($10.00) |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 10.107 | $10.00 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.7) | ($8.70) |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (431.0) | ($431.00) |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.0211720784 | $650.17 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00004224731947) | ($0.08) |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00004224731947 | $0.08 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03741950854) | ($1,127.22) |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03741950854 | $1,127.22 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02701552486) | ($0.03) |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02701552486 | $0.03 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,761.088562208) | ($1,068.55) |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,761.088562208 | $1,068.55 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.05097632267) | ($0.50) |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.05097632267 | $0.50 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.04984711165) | ($0.03) |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.04984711165 | $0.03 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.0931832546) | ($0.18) |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.0931832546 | $0.18 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.001526909699) | ($0.06) |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.001526909699 | $0.06 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,761.094678803) | ($1,130.61) |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03741977) | ($1,175.54) |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002266471094658 | $7.34 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000354746384257383 | $1.00 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.256812401296 | $0.26 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.543303039457 | $9.18 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00030237154553209 | $0.00 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113479607191087 | $2.07 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00957538848170012 | $0.94 |
| CHRISTOPHER RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.182502480045054 | $0.40 |
| CHRISTOPHER RICARDO TUPAZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.015 | $42.36 |
| CHRISTOPHER RICARDO TUPAZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 48.0 | $61.00 |
| CHRISTOPHER RICARDO TUPAZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0009 | $34.10 |
| CHRISTOPHER RICARDO TUPAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 4.985 | $16.67 |
| CHRISTOPHER RICARDO TUPAZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0044 | $132.92 |
| CHRISTOPHER RICARDO TUPAZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 32.985 | $0.00 |
| CHRISTOPHER RICARDO TUPAZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LUNC | 100,028.0 | $9.89 |
| CHRISTOPHER RICARDO TUPAZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (100,067.11) | ($9.81) |
| CHRISTOPHER RICARDO TUPAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136084736337 | $3.81 |
| CHRISTOPHER RICARDO TUPAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.389439158942299 | $0.28 |
| CHRISTOPHER RICARDO TUPAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128995080892 | $2.48 |
| CHRISTOPHER RICARDO TUPAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.55765630442 | $1.14 |
| CHRISTOPHER RICARDO TUPAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23947243442 | $2.66 |
| CHRISTOPHER RICARDO TUPAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2338006736 | $4.29 |
| CHRISTOPHER RICARDO TUPAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013228507684 | $0.79 |
| CHRISTOPHER RICARDO TUPAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04885257094 | $0.42 |
| CHRISTOPHER RICCHETTI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $6,223.02 |
| CHRISTOPHER RICCHETTI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.6 | $4,974.01 |
| CHRISTOPHER RICCHETTI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $19,978.32 |
| CHRISTOPHER RICCHETTI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 20.0 | $2,015.31 |
| CHRISTOPHER RICCHETTI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.3 | $8,062.59 |
| CHRISTOPHER RICCHETTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.40568843) | ($40,000.00) |
| CHRISTOPHER RICCHETTI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.40568843 | $40,000.00 |
| CHRISTOPHER RICCHETTI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (1.7) | ($48,176.51) |
| CHRISTOPHER RICCHETTI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 5.121207309 | $162,226.81 |
| CHRISTOPHER RICCHETTI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Collateral | BTC | 1.7 | $53,851.67 |
| CHRISTOPHER RICCHETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.292368897) | ($2,000.00) |
| CHRISTOPHER RICCHETTI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.292368897 | $2,000.00 |
| CHRISTOPHER RICCHETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.852341721) | ($25,930.87) |
| CHRISTOPHER RICCHETTI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.852341721 | $25,930.87 |
| CHRISTOPHER RICCHETTI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013003) | ($19.97) |
| CHRISTOPHER RICCHETTI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (18.118688617) | ($27,770.70) |
| CHRISTOPHER RICCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0160851784559 | $448.21 |
| CHRISTOPHER RICCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14106717365958 | $332.24 |
| CHRISTOPHER RICCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102353971719999 | $0.10 |
| CHRISTOPHER RICCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000085371481693 | $0.00 |
| CHRISTOPHER RICCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00034318963948 | $0.00 |
| CHRISTOPHER RICCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 25.993117048 | $1,553.29 |
| CHRISTOPHER RICCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00019167332783 | $0.02 |
| CHRISTOPHER RICCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00044199601712 | $0.00 |
| CHRISTOPHER RICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029704208272 | $90.47 |
| CHRISTOPHER RICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121793346274 | $246.76 |
| CHRISTOPHER RICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.3910756527 | $7.78 |
| CHRISTOPHER RICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.090163849558 | $5.39 |
| CHRISTOPHER RICCIUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018197497862 | $5.39 |
| CHRISTOPHER RICCIUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028176334528 | $5.50 |
| CHRISTOPHER RICE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | MATIC | 414.6608 | $258.23 |
| CHRISTOPHER RICE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (23.17666538) | ($1,508.34) |
| CHRISTOPHER RICE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 23.17666538 | $1,508.34 |
| CHRISTOPHER RICE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (10,380.71831) | ($1,522.61) |
| CHRISTOPHER RICE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | XLM | 10,380.71831 | $1,522.61 |
| CHRISTOPHER RICE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (227.9783778) | ($1,814.38) |
| CHRISTOPHER RICE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 227.9783778 | $1,814.38 |
| CHRISTOPHER RICE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0762850725) | ($0.63) |
| CHRISTOPHER RICE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0762850725 | $0.63 |
| CHRISTOPHER RICE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.996291981) | ($0.27) |
| CHRISTOPHER RICE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.996291981 | $0.27 |
| CHRISTOPHER RICE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (35.308831264) | ($309.31) |
| CHRISTOPHER RICE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 35.308831264 | $309.31 |
| CHRISTOPHER RICE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.6122105993) | ($0.02) |
| CHRISTOPHER RICE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SGB | 0.6122105993 | $0.02 |
| CHRISTOPHER RICE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.001795850661) | ($0.09) |
| CHRISTOPHER RICE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.001795850661 | $0.09 |
| CHRISTOPHER RICE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5703373157) | ($0.57) |
| CHRISTOPHER RICE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5703373157 | $0.57 |
| CHRISTOPHER RICE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.73859235) | ($1.74) |
| CHRISTOPHER RICE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.73859235 | $1.74 |
| CHRISTOPHER RICE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.007755268791) | ($0.45) |
| CHRISTOPHER RICE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.007755268791 | $0.45 |
| CHRISTOPHER RICE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (343.619923791) | ($343.62) |
| CHRISTOPHER RICE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAX | 343.619923791 | $343.62 |
| CHRISTOPHER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.183024496273 | $12.86 |
| CHRISTOPHER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086165796408 | $0.00 |
| CHRISTOPHER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| CHRISTOPHER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014217393156 | $0.01 |
| CHRISTOPHER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078095425363 | $242.13 |
| CHRISTOPHER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3448495798 | $1.57 |
| CHRISTOPHER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090564293561 | $182.78 |
| CHRISTOPHER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006840615912832 | $0.01 |
| CHRISTOPHER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.444926054 | $43.96 |
| CHRISTOPHER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5327392575224 | $6.79 |
| CHRISTOPHER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.64112853185594 | $6.31 |
| CHRISTOPHER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.783368935829 | $2.70 |
| CHRISTOPHER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.065163384524485 | $5.49 |
| CHRISTOPHER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0057428900965238 | $0.00 |
| CHRISTOPHER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016479142319999 | $0.00 |
| CHRISTOPHER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000548189123344699 | $0.00 |
| CHRISTOPHER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.020852799643981 | $0.02 |
| CHRISTOPHER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0251344360039999 | $46.82 |
| CHRISTOPHER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 4.1216454856001 | $4.12 |
| CHRISTOPHER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018108273546 | $0.54 |
| CHRISTOPHER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000880150447869999 | $1.72 |
| CHRISTOPHER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8772786251 | $1.88 |
| CHRISTOPHER RICHARD ALBANI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1453818031) | ($5,693.79) |
| CHRISTOPHER RICHARD ALBANI | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1453818031 | $5,693.79 |
| CHRISTOPHER RICHARD ALBANI | ADDRESS REDACTED | 4/30/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000518) | ($20.03) |
| CHRISTOPHER RICHARD ALBANI | ADDRESS REDACTED | 4/30/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.1448638) | ($5,609.16) |
| CHRISTOPHER RICHARD ALBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004040554579103 | $16.20 |
| CHRISTOPHER RICHARD ALBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0049122603 | $5.55 |
| CHRISTOPHER RICHARD BLANSET | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,886.041279) | ($2,886.04) |
| CHRISTOPHER RICHARD BLANSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016481535097 | $0.49 |
| CHRISTOPHER RICHARD BLANSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.814650871117 | $3.81 |
| CHRISTOPHER RICHARD BLANSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33463900577 | $1.14 |
| CHRISTOPHER RICHARD BLANSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00026735080872 | $0.02 |
| CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.8778257) | ($100.06) |
| CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.8778257 | $100.06 |
| CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | GUSD | 5,000.0 | $5,000.00 |
| CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | GUSD | 44,950.0 | $44,950.00 |
| CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (44,950.0) | ($44,950.00) |
| CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 44,950.0 | $44,950.00 |
| CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3) | ($713.69) |
| CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3 | $713.69 |
| CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1093665656) | ($259.28) |
| CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00879471187) | ($20.85) |
| CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5439635163) | ($15,311.49) |
| CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5439635163 | $15,311.49 |
| CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002865394363) | ($80.66) |
| CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002865394363 | $80.66 |
| CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03574375) | ($1,000.00) |
| CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03574375 | $1,000.00 |
| CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.563853508) | ($15,774.88) |
| CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | GUSD | 117,950.0 | $117,950.00 |
| CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (117,950.0) | ($117,950.00) |
| CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 117,950.0 | $117,950.00 |
| CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1818387225) | ($379.48) |
| CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1818387225 | $379.48 |
| CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.008507268953) | ($259.28) |
| CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39,500.0) | ($39,500.00) |
| CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39,500.0 | $39,500.00 |
| CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (259.28) | ($259.28) |
| CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (39,181.0) | ($39,181.00) |
| CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Collateral | BTC | 2.237099049 | $68,247.18 |
| CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Collateral | BTC | 0.563853508 | $17,201.48 |
| CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8,518.0) | ($8,518.00) |
| CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 8,518.0 | $8,518.00 |
| CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006922770436) | ($20.85) |
| CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 28.668824866 | $29,430.56 |
| CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (24.352942322) | ($25,000.00) |
| CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7311975803) | ($750.63) |
| CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0203103539) | ($20.85) |
| CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.043969630383 | $1,470.56 |
| CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,956.4348250578 | $1,560.69 |
| CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.62196923282 | $1,400.84 |
| CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,139.734078254 | $1,139.73 |
| CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0047640456213 | $0.00 |
| CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033422370599 | $0.26 |
| CHRISTOPHER RICHARD CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,050.7867188118 | $1,050.79 |
| CHRISTOPHER RICHARD FRENCH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.384863359) | ($42,361.67) |
| CHRISTOPHER RICHARD FRENCH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.384863359 | $42,361.67 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER RICHARD FRENCH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (11.885041) | ($35,000.00) |
| CHRISTOPHER RICHARD FRENCH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.8753551 | $35,000.00 |
| CHRISTOPHER RICHARD FRENCH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.8753551) | ($34,887.88) |
| CHRISTOPHER RICHARD FRENCH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.8753551 | $34,887.88 |
| CHRISTOPHER RICHARD FRENCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.217368112) | ($36,323.83) |
| CHRISTOPHER RICHARD FRENCH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.217368112 | $36,323.83 |
| CHRISTOPHER RICHARD FRENCH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001676) | ($50.01) |
| CHRISTOPHER RICHARD FRENCH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (2.497591) | ($5,086.54) |
| CHRISTOPHER RICHARD FRENCH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.1697356 | $5,086.54 |
| CHRISTOPHER RICHARD FRENCH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.38542771) | ($41,391.04) |
| CHRISTOPHER RICHARD FRENCH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,188.558028154) | ($1,381.72) |
| CHRISTOPHER RICHARD FRENCH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,188.558028154 | $1,381.72 |
| CHRISTOPHER RICHARD FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 160.690078333649 | $279.93 |
| CHRISTOPHER RICHARDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3884672328) | ($11,055.00) |
| CHRISTOPHER RICHARDS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3884672328 | $11,055.00 |
| CHRISTOPHER RICHARDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,361.328532524) | ($10,361.33) |
| CHRISTOPHER RICHARDS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,361.328532524 | $10,361.33 |
| CHRISTOPHER RICHARDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.443202222) | ($5,257.49) |
| CHRISTOPHER RICHARDS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.443202222 | $5,257.49 |
| CHRISTOPHER RICHARDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.701572797) | ($220.35) |
| CHRISTOPHER RICHARDS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.701572797 | $220.35 |
| CHRISTOPHER RICHARDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.304986759) | ($286.77) |
| CHRISTOPHER RICHARDS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.304986759 | $286.77 |
| CHRISTOPHER RICHARDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (17.970665229) | ($148.11) |
| CHRISTOPHER RICHARDS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 17.970665229 | $148.11 |
| CHRISTOPHER RICHARDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (197.286290208) | ($109.22) |
| CHRISTOPHER RICHARDS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 197.286290208 | $109.22 |
| CHRISTOPHER RICHARDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1674760109) | ($0.09) |
| CHRISTOPHER RICHARDS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1674760109 | $0.09 |
| CHRISTOPHER RICHARDS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,361.328532) | ($10,361.33) |
| CHRISTOPHER RICHARDS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.443202222) | ($5,190.11) |
| CHRISTOPHER RICHARDS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.38846723) | ($10,941.18) |
| CHRISTOPHER RICHARDS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (8.304986759) | ($261.35) |
| CHRISTOPHER RICHARDS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.701572797) | ($185.84) |
| CHRISTOPHER RICHARDS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | DOT | (17.970665229) | ($132.62) |
| CHRISTOPHER RICHARDS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (197.286290208) | ($98.37) |
| CHRISTOPHER RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258553619625579 | $88.73 |
| CHRISTOPHER RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030940372085965 | $72.12 |
| CHRISTOPHER RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 125.332129567 | $125.33 |
| CHRISTOPHER RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4394505006054 | $2.21 |
| CHRISTOPHER RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011801724346739 | $0.00 |
| CHRISTOPHER RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27397514267678 | $3.47 |
| CHRISTOPHER RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.078115639671624 | $5.22 |
| CHRISTOPHER RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.104882858525234 | $4.77 |
| CHRISTOPHER RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175514220079 | $51.57 |
| CHRISTOPHER RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.73809797 | $63.00 |
| CHRISTOPHER RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089919734004 | $17.05 |
| CHRISTOPHER RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.967192999 | $44.79 |
| CHRISTOPHER RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10686502426 | $1.14 |
| CHRISTOPHER RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000335581961408999 | $0.02 |
| CHRISTOPHER RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0125908218418 | $0.71 |
| CHRISTOPHER RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144652121498 | $42.81 |
| CHRISTOPHER RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292710323332 | $57.21 |
| CHRISTOPHER RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.982929626 | $76.98 |
| CHRISTOPHER RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9823434187 | $6.33 |
| CHRISTOPHER RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.27264253 | $2.68 |
| CHRISTOPHER RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19056275941 | $0.19 |
| CHRISTOPHER RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025906709198999 | $0.00 |
| CHRISTOPHER RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.086908906194 | $0.07 |
| CHRISTOPHER RICHARDSON AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031592145602 | $0.00 |
| CHRISTOPHER RICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004347597983 | $0.00 |
| CHRISTOPHER RICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.087956442421 | $0.07 |
| CHRISTOPHER RICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043614303539 | $0.00 |
| CHRISTOPHER RICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000068582555006 | $0.00 |
| CHRISTOPHER RICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000076076134862 | $0.00 |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.02575 | $1,000.00 |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.02584 | $1,000.00 |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.245) | ($9,308.92) |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.245 | $9,308.92 |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003) | ($113.99) |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003 | $113.99 |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($114.17) |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.245) | ($9,285.71) |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0275 | $1,000.00 |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.02901 | $1,000.00 |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.03042 | $1,000.00 |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0326 | $1,000.00 |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.03399 | $1,000.00 |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.14884 | $4,000.00 |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.1459201 | $4,000.00 |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.4998701) | ($13,557.27) |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.4998701 | $13,557.27 |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,900.0) | ($3,900.00) |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,900.0 | $3,900.00 |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.03407 | $1,000.00 |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.03426 | $1,000.00 |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.0659) | ($2,013.02) |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 2,000.111 | $2,013.02 |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00243) | ($74.23) |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00243 | $74.23 |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0346 | $1,000.00 |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0354101 | $1,000.00 |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.06786) | ($2,002.48) |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 2,000.356 | $2,002.48 |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0021501) | ($63.45) |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0021501 | $63.45 |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.46) | ($1,000.46) |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0341658 | $1,000.46 |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.03515 | $1,000.00 |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0359301 | $1,000.00 |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116972303094 | $351.80 |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.666001919 | $85.88 |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12977798178 | $263.11 |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 593.782802226999 | $593.78 |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.571286348 | $15.52 |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.732471105 | $1.09 |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30546075379 | $2.70 |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.50881150197 | $30.42 |
| CHRISTOPHER RICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.355103336259999 | $38.99 |
| CHRISTOPHER RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00046665849751 | $0.00 |
| CHRISTOPHER RIDGWAY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (204.0) | ($283.80) |
| CHRISTOPHER RIDGWAY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (204.0) | ($280.80) |
| CHRISTOPHER RIDGWAY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (350.0) | ($437.49) |
| CHRISTOPHER RIDGWAY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (204.0) | ($210.48) |
| CHRISTOPHER RIDGWAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (218.0) | ($154.37) |
| CHRISTOPHER RIDGWAY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (218.0) | ($147.12) |
| CHRISTOPHER RIDGWAY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (408.0) | ($259.92) |
| CHRISTOPHER RIDGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123797037992 | $0.14 |
| CHRISTOPHER RIDGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,662.331435789 | $2,114.09 |
| CHRISTOPHER RIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023034579631 | $6.82 |
| CHRISTOPHER RIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014543744222 | $2.84 |
| CHRISTOPHER RIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021800328734 | $0.00 |
| CHRISTOPHER RIEDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067040120854 | $0.20 |
| CHRISTOPHER RIEDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17092633847 | $0.17 |
| CHRISTOPHER RIEDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87409062204 | $7.72 |
| CHRISTOPHER RIEDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00069884636053 | $0.22 |
| CHRISTOPHER RIFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7054691692 | $1.99 |
| CHRISTOPHER RIFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27815682847 | $0.19 |
| CHRISTOPHER RIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000589520289219999 | $0.00 |
| CHRISTOPHER RIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0017553157871 | $0.00 |
| CHRISTOPHER RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026333722674 | $79.90 |
| CHRISTOPHER RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.320015972 | $176.32 |
| CHRISTOPHER RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.128914027529 | $0.13 |
| CHRISTOPHER RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.15608252298 | $3.36 |
| CHRISTOPHER RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035159639248 | $69.27 |
| CHRISTOPHER RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18215326543 | $2.02 |
| CHRISTOPHER RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000143149921872 | $0.00 |
| CHRISTOPHER RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27412400008 | $0.32 |
| CHRISTOPHER RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027446356975999 | $0.01 |
| CHRISTOPHER RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066573634667 | $0.01 |
| CHRISTOPHER RISNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.902998212) | ($54,412.80) |
| CHRISTOPHER RISNER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.902998212 | $54,412.80 |
| CHRISTOPHER RISNER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.88) |
| CHRISTOPHER RISNER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.88) |
| CHRISTOPHER RISNER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (28.900998212) | ($54,409.04) |
| CHRISTOPHER RISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035844468068 | $0.11 |
| CHRISTOPHER RISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18595017428154 | $468.86 |
| CHRISTOPHER RISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021616670103 | $0.07 |
| CHRISTOPHER RISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00024308891033 | $0.03 |
| CHRISTOPHER RISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000367209820179999 | $0.00 |
| CHRISTOPHER RITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000151072672 | $0.00 |
| CHRISTOPHER RITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130620270703 | $0.15 |
| CHRISTOPHER RITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026531993379 | $0.00 |
| CHRISTOPHER RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00442742916409999 | $136.13 |
| CHRISTOPHER RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114592135052 | $232.00 |
| CHRISTOPHER RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000831134358859999 | $24.60 |
| CHRISTOPHER RIVERO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $119.80 |
| CHRISTOPHER RIVERO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04841779) | ($2,000.00) |
| CHRISTOPHER RIVERO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04841779 | $2,000.00 |
| CHRISTOPHER RIVERO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04841779) | ($2,035.97) |
| CHRISTOPHER RIVERO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07655209) | ($3,000.00) |
| CHRISTOPHER RIVERO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07655209 | $3,000.00 |
| CHRISTOPHER RIVERO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07655209) | ($2,940.40) |
| CHRISTOPHER RIVERO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01590532) | ($461.00) |
| CHRISTOPHER RIVERO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01590532 | $461.00 |
| CHRISTOPHER RIVERO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01590532) | ($458.07) |
| CHRISTOPHER RIVERO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00288439 | $83.35 |
| CHRISTOPHER RIVERO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00349121 | $101.49 |
| CHRISTOPHER RIVERO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 2.18 | $203.70 |
| CHRISTOPHER RIVERO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00107 | $32.54 |
| CHRISTOPHER RIVERO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09452443) | ($2,765.00) |
| CHRISTOPHER RIVERO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09452443 | $2,765.00 |
| CHRISTOPHER RIVERO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10197003) | ($2,967.33) |
| CHRISTOPHER RIVERO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00333296 | $98.01 |
| CHRISTOPHER RIVERO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.94 |
| CHRISTOPHER RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021943359072 | $70.93 |
| CHRISTOPHER RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042962032543 | $0.01 |
| CHRISTOPHER RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001986154382949 | $0.00 |
| CHRISTOPHER RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015398512973 | $0.01 |
| CHRISTOPHER RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000032009251514999 | $0.00 |
| CHRISTOPHER RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00661415132499999 | $0.38 |
| CHRISTOPHER RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149505820385999 | $0.44 |
| CHRISTOPHER RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.086729652025 | $0.07 |
| CHRISTOPHER ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078738084384 | $0.00 |
| CHRISTOPHER ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021460922841 | $0.00 |
| CHRISTOPHER ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31772207394 | $1.09 |
| CHRISTOPHER ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.005232015337 | $0.12 |
| CHRISTOPHER ROANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016348781391 | $0.48 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER ROANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045271115369 | $0.05 |
| CHRISTOPHER ROANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16682325626 | $1.85 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 2,008.45 | $1,967.14 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.642301 | $2,000.00 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.905865 | $2,752.70 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 1,975.0 | $1,975.00 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XLM | 963.87 | $197.04 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XLM | 96,143.48 | $19,758.45 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (144.63) | ($144.63) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (45.5) | ($45.50) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (34.71) | ($34.71) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (144.63) | ($144.63) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.2) | ($0.20) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | XLM | 5,110.65 | $1,000.00 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.897985 | $2,660.91 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.05065615 | $2,007.52 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.56) | ($0.56) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.44) | ($0.44) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ADA | 553.772 | $500.00 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ETH | 0.168345 | $500.00 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ETH | 0.67434 | $2,000.00 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,554.040454185) | ($2,554.04) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,554.040454185 | $2,554.04 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (2,200.0) | ($2,200.00) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.05157513 | $2,009.26 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009579943929) | ($38.76) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | XLM | 37,751.32 | $6,881.27 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | XLM | (139,964.154229337) | ($25,632.00) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,408.0 | $6,408.00 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ADA | 1,203.805 | $1,000.00 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | DOGE | 14,248.57 | $2,000.00 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | MANA | 544.96 | $1,000.00 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.9) | ($1.90) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.56) | ($33.56) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0262799 | $1,018.40 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.05179787 | $2,002.99 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.0260001) | ($1,000.00) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 0.356091 | $1,000.00 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.0983334) | ($3,779.07) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 1.348703 | $3,779.07 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Collateral | ETH | (4.350629643) | ($12,236.00) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,059.0 | $3,059.00 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.02650705 | $1,013.71 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (144.66) | ($144.66) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.5) | ($24.50) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.52) | ($17.52) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0257219 | $997.06 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.96) | ($13.96) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.02522372 | $1,001.42 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.05801056 | $2,000.61 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 3,855.65 | $2,864.85 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | ADA | (5,599.071111957) | ($4,176.00) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,044.0 | $1,044.00 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | XLM | 6,044.88 | $1,000.00 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | MATIC | 408.347 | $400.00 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.07585665867) | ($2,625.98) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.03386897357) | ($1,135.05) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | DOGE | 1,222.6 | $150.00 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | XLM | 937.5 | $150.00 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 1.962271 | $4,738.22 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.06509427 | $2,013.51 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.08764467528) | ($2,759.91) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 1,600.02 | $1,083.01 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ADA | (1,614.175888) | ($973.95) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.05820324) | ($1,832.17) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (1.962970357) | ($4,559.70) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0662585 | $1,939.04 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,041.666666667) | ($2,500.00) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,041.666666667 | $2,500.00 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.0662585) | ($1,950.08) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.482107 | $1,013.76 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.03299283 | $1,007.40 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009159754778) | ($27.94) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.03207686) | ($964.26) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SNX | (36.9) | ($100.00) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 99.925 | $100.00 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (144.66) | ($144.66) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (45.5) | ($45.50) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (144.66) | ($144.66) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 1.444549 | $3,004.23 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.17) | ($7.17) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.1323391 | $3,946.75 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (1.253979136) | ($2,542.38) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.05692075844) | ($1,692.54) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.06710251 | $1,993.82 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.6726768636) | ($1,359.15) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.14252085) | ($4,225.89) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | MATIC | (408.347) | ($275.35) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (43.25) | ($43.25) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (34.72) | ($34.72) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.17) | ($7.17) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.35) | ($23.35) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.03400875 | $1,003.80 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (49.63) | ($49.63) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (40.87) | ($40.87) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.03400875) | ($1,034.48) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.35) | ($5.35) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (38.77) | ($38.77) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.86) | ($14.86) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.53) | ($33.53) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.91) | ($1.91) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 2.767211 | $4,937.85 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (2.767211) | ($4,985.66) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.11) | ($0.11) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.57) | ($2.57) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (153.0) | ($153.00) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.97) | ($13.97) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 1.1341 | $2,000.00 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | DOGE | 12,364.0 | $1,000.00 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.66) | ($17.66) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | ETH | (1.1341) | ($2,164.61) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.87) | ($0.87) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.57) | ($24.57) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.03399 | $1,000.00 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ADA | 2,557.693 | $1,500.00 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | LINK | 132.4504 | $1,000.00 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.63566 | $1,000.00 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (35,151.700394884) | ($18,000.00) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (30.738209123) | ($15.74) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 42,603.550295858 | $21,815.84 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,055.47315812) | ($540.47) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 5,395.456652206 | $2,628.87 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | MATIC | 408.347 | $198.96 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,720.482956288) | ($2,300.00) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | MATIC | (3.940577077) | ($1.92) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | MATIC | (141.732706001) | ($69.06) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.54948838) | ($7,800.00) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.03348191323) | ($47.06) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1674891088) | ($235.41) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.914703666 | $9,718.86 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.052791487) | ($4,200.00) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0178588302) | ($24.57) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.095076878 | $4,258.18 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.6726768636 | $925.46 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.09211950952) | ($126.74) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (18.207109512) | ($25,000.00) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1062057112) | ($145.83) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.5493994567) | ($754.37) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 16.618764218 | $22,819.06 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 5.864281357 | $8,052.19 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (2.146325841) | ($2,881.70) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (3.345520033) | ($4,503.35) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.874812 | $1,189.20 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 5.059849 | $6,888.63 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.1230845 | $3,149.36 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.07844789 | $2,007.25 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ADA | 7,233.18 | $3,485.76 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.04334628989) | ($1,115.17) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.1730422176) | ($4,475.91) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ADA | (9,715.114654491) | ($4,704.20) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.1496355 | $3,837.57 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.1679016901) | ($4,321.14) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0032415 | $83.42 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (27.94) | ($27.94) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.211644047 | $27,695.76 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.10026725 | $2,291.91 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.093708986) | ($25,000.00) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03300266428) | ($754.37) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.006379823257) | ($145.83) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.149213938) | ($25,000.00) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.241911167 | $27,016.54 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.17459771 | $3,798.20 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03467752597) | ($754.37) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.006703594741) | ($145.83) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.1531653491) | ($3,255.07) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.1011857 | $2,147.36 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.4194 | $8,900.51 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.2782089702) | ($5,906.32) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.1780280789) | ($3,779.50) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.0901388 | $1,969.35 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.1315285829) | ($2,949.66) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETH | 3.501189 | $3,938.47 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | ETH | (2.394674951) | ($2,598.38) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | ETH | (1.416200371) | ($1,536.28) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETH | 0.813932 | $877.78 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | ETH | (6.892695895) | ($7,501.25) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 1,975.0 | $1,975.00 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,400.0) | ($2,400.00) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1093592601 | $2,249.75 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.07721526346 | $1,588.48 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (43.25) | ($43.25) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (36.73) | ($36.73) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDC | 2,475.0 | $2,475.00 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.35) | ($4.35) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,044.0) | ($1,044.00) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Collateral | ADA | 5,599.071111957 | $2,498.89 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDC | 4,975.0 | $4,975.00 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDC | 6,475.0 | $6,475.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.85) | ($12.85) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,059.0) | ($3,059.00) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Collateral | ETH | 11.243325539 | $10,626.85 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.66) | ($17.66) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,050.0) | ($3,050.00) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | ADA | 7,758.147092456 | $3,407.75 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Collateral | ADA | 11,329.290542491 | $4,976.37 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (111.77) | ($111.77) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,777.0) | ($4,777.00) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.2381890255 | $4,316.95 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Collateral | BTC | 0.2113685891 | $3,830.86 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.2474301467) | ($4,467.94) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.2182314 | $3,944.46 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.2302658443) | ($4,163.68) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.108898 | $1,991.21 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.35) | ($23.35) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (49.63) | ($49.63) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (40.87) | ($40.87) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (40.99) | ($40.99) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.35) | ($5.35) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (35.48) | ($35.48) |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183399412569 | $46.45 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105959925744 | $20.57 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.23232881838 | $15.23 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.1568302087 | $21.40 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.827525592 | $20.17 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002515327142 | $0.18 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 211.622190034 | $741.53 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47356016036 | $0.47 |
| CHRISTOPHER ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.25089622 | $52.82 |
| CHRISTOPHER ROBERT GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082980717985 | $24.56 |
| CHRISTOPHER ROBERT GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.77180603 | $86.77 |
| CHRISTOPHER ROBERT JOSEPH ATKINSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 847.00808 | $847.01 |
| CHRISTOPHER ROBERT JOSEPH ATKINSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0994 | $3,890.13 |
| CHRISTOPHER ROBERT JOSEPH ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298356703724 | $85.56 |
| CHRISTOPHER ROBERT JOSEPH ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9737411825 | $11.97 |
| CHRISTOPHER ROBERT MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123294565326 | $0.74 |
| CHRISTOPHER ROBERT MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05376995 | $2,152.46 |
| CHRISTOPHER ROBERT MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,019.50 |
| CHRISTOPHER ROBERT MILLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.000032743) | ($3,050.69) |
| CHRISTOPHER ROBERT MILLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.000032743 | $3,050.69 |
| CHRISTOPHER ROBERT MILLER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | ETH | (0.9988217035) | ($3,084.00) |
| CHRISTOPHER ROBERT MILLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 771.0 | $771.00 |
| CHRISTOPHER ROBERT MILLER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05377319935) | ($2,188.68) |
| CHRISTOPHER ROBERT MILLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05377319935 | $2,188.68 |
| CHRISTOPHER ROBERT MILLER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | BTC | (0.05377007128) | ($2,180.00) |
| CHRISTOPHER ROBERT MILLER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 545.0 | $545.00 |
| CHRISTOPHER ROBERT MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004829691044) | ($1.40) |
| CHRISTOPHER ROBERT MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004829691044 | $1.40 |
| CHRISTOPHER ROBERT MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005577548466) | ($1.10) |
| CHRISTOPHER ROBERT MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005577548466 | $1.10 |
| CHRISTOPHER ROBERT MILLER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.84) | ($3.84) |
| CHRISTOPHER ROBERT MILLER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.45) | ($0.45) |
| CHRISTOPHER ROBERT MILLER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.001733) | ($52.45) |
| CHRISTOPHER ROBERT MILLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 52.509 | $52.45 |
| CHRISTOPHER ROBERT MILLER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,340.0) | ($1,340.00) |
| CHRISTOPHER ROBERT MILLER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.499517 | $1,005.98 |
| CHRISTOPHER ROBERT MILLER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5012857944) | ($969.47) |
| CHRISTOPHER ROBERT MILLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (24.0) | ($24.00) |
| CHRISTOPHER ROBERT MILLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 0.012042 | $24.00 |
| CHRISTOPHER ROBERT MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| CHRISTOPHER ROBERT MILLER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.25) | ($2.25) |
| CHRISTOPHER ROBERT MILLER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (545.0) | ($545.00) |
| CHRISTOPHER ROBERT MILLER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Collateral | BTC | 0.05377007128 | $1,638.89 |
| CHRISTOPHER ROBERT MILLER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,549.65) |
| CHRISTOPHER ROBERT MILLER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER ROBERT MILLER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (771.0) | ($771.00) |
| CHRISTOPHER ROBERT MILLER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Collateral | ETH | 0.9988217035 | $1,845.34 |
| CHRISTOPHER ROBERT MILLER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8108637035) | ($1,466.78) |
| CHRISTOPHER ROBERT MILLER | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| CHRISTOPHER ROBERT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173340330591628 | $52.09 |
| CHRISTOPHER ROBERT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000591076292567229 | $1.78 |
| CHRISTOPHER ROBERT PRUDHOMME | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 6.0 | $12,430.68 |
| CHRISTOPHER ROBERT PRUDHOMME | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.25 | $7,554.50 |
| CHRISTOPHER ROBERT VAN THOLEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $387.03 |
| CHRISTOPHER ROBERT VAN THOLEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0908 | $3,592.60 |
| CHRISTOPHER ROBERT VAN THOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012172035461613 | $32.81 |
| CHRISTOPHER ROBERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.458588171) | ($154.48) |
| CHRISTOPHER ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.458588171 | $154.48 |
| CHRISTOPHER ROBERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005330621125) | ($15.23) |
| CHRISTOPHER ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005330621125 | $15.23 |
| CHRISTOPHER ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028325427719 | $0.08 |
| CHRISTOPHER ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015724758586 | $0.00 |
| CHRISTOPHER ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000832293994629999 | $0.16 |
| CHRISTOPHER ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.97624575 | $106.98 |
| CHRISTOPHER ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039411485397 | $0.01 |
| CHRISTOPHER ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000144884773787 | $0.03 |
| CHRISTOPHER ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022309394203 | $0.02 |
| CHRISTOPHER ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00083681314708 | $0.01 |
| CHRISTOPHER ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00113057451925 | $0.09 |
| CHRISTOPHER ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047065020822 | $13.93 |
| CHRISTOPHER ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00046529153933999 | $0.00 |
| CHRISTOPHER ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129184661240999 | $3.82 |
| CHRISTOPHER ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014954658719 | $2.92 |
| CHRISTOPHER ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.523033111985 | $0.52 |
| CHRISTOPHER ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.42781339979 | $0.06 |
| CHRISTOPHER ROBERTSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.769609209) | ($3,164.22) |
| CHRISTOPHER ROBERTSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.769609209 | $3,164.22 |
| CHRISTOPHER ROBERTSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2199918866) | ($6,508.95) |
| CHRISTOPHER ROBERTSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2199918866 | $6,508.95 |
| CHRISTOPHER ROBERTSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (642.877569486) | ($383.07) |
| CHRISTOPHER ROBERTSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 642.877569486 | $383.07 |
| CHRISTOPHER ROBERTSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (14.834380804) | ($599.16) |
| CHRISTOPHER ROBERTSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 14.834380804 | $599.16 |
| CHRISTOPHER ROBERTSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (45.228965682) | ($426.11) |
| CHRISTOPHER ROBERTSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 45.228965682 | $426.11 |
| CHRISTOPHER ROBERTSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (622.208115614) | ($339.81) |
| CHRISTOPHER ROBERTSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 622.208115614 | $339.81 |
| CHRISTOPHER ROBERTSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (18.275994823) | ($433.40) |
| CHRISTOPHER ROBERTSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 18.275994823 | $433.40 |
| CHRISTOPHER ROBERTSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001602775532) | ($2.89) |
| CHRISTOPHER ROBERTSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001602775532 | $2.89 |
| CHRISTOPHER ROBERTSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001440841081) | ($4.34) |
| CHRISTOPHER ROBERTSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001440841081 | $4.34 |
| CHRISTOPHER ROBERTSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.771207) | ($3,183.23) |
| CHRISTOPHER ROBERTSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DOT | (45.228965) | ($415.09) |
| CHRISTOPHER ROBERTSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003444) | ($99.96) |
| CHRISTOPHER ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.216691) | ($6,173.69) |
| CHRISTOPHER ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.7002254272) | ($0.36) |
| CHRISTOPHER ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.7002254272 | $0.36 |
| CHRISTOPHER ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0608115865) | ($0.47) |
| CHRISTOPHER ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0608115865 | $0.47 |
| CHRISTOPHER ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3853797389) | ($0.20) |
| CHRISTOPHER ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3853797389 | $0.20 |
| CHRISTOPHER ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01589917186) | ($0.29) |
| CHRISTOPHER ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01589917186 | $0.29 |
| CHRISTOPHER ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01237302672) | ($0.40) |
| CHRISTOPHER ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01237302672 | $0.40 |
| CHRISTOPHER ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (14.833864) | ($498.52) |
| CHRISTOPHER ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (643.577794913) | ($348.07) |
| CHRISTOPHER ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144438477286487 | $50.43 |
| CHRISTOPHER ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148028849247091 | $35.74 |
| CHRISTOPHER ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000288863238339999 | $0.00 |
| CHRISTOPHER ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.72688780991438 | $6.47 |
| CHRISTOPHER ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.70919204868024 | $2.62 |
| CHRISTOPHER ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.583516248793183 | $7.79 |
| CHRISTOPHER ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.118984631028314 | $8.53 |
| CHRISTOPHER ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.900800728705174 | $27.54 |
| CHRISTOPHER ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0138852310179999 | $420.49 |
| CHRISTOPHER ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50023270884 | $1,011.02 |
| CHRISTOPHER ROBIN TEßMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035236162809999 | $0.11 |
| CHRISTOPHER ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.101871523 | $316.48 |
| CHRISTOPHER ROBINSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 125.0 | $12,367.70 |
| CHRISTOPHER ROBINSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | LTC | (121.252525253) | ($12,004.00) |
| CHRISTOPHER ROBINSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 450.0 | $25,310.11 |
| CHRISTOPHER ROBINSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LTC | (222.263120693) | ($12,577.87) |
| CHRISTOPHER ROBINSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.205845547 | $391.38 |
| CHRISTOPHER ROBINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.203578212 | $339.26 |
| CHRISTOPHER ROBINSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 5.0 | $229.70 |
| CHRISTOPHER ROBINSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 30.0 | $1,376.40 |
| CHRISTOPHER ROBINSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 60.0 | $2,735.82 |
| CHRISTOPHER ROBINSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 100.0 | $4,578.00 |
| CHRISTOPHER ROBINSON | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | ETH | 0.205355621 | $250.16 |
| CHRISTOPHER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001819986403 | $0.54 |
| CHRISTOPHER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133879182913999 | $26.02 |
| CHRISTOPHER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.8416891177599 | $29.92 |
| CHRISTOPHER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133325064726 | $0.00 |
| CHRISTOPHER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021516137611 | $0.64 |
| CHRISTOPHER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045339763072 | $0.00 |
| CHRISTOPHER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015741102065 | $1.15 |
| CHRISTOPHER ROBSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | DOT | (4.6063) | ($49.20) |
| CHRISTOPHER ROBSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0016341 | $49.20 |
| CHRISTOPHER ROBSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001634) | ($49.19) |
| CHRISTOPHER ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268508711259999 | $81.52 |
| CHRISTOPHER ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.0660646176599 | $84.60 |
| CHRISTOPHER ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062730455369 | $125.76 |
| CHRISTOPHER ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5439401212 | $0.37 |
| CHRISTOPHER ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090147352008 | $0.66 |
| CHRISTOPHER ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038472198981 | $0.87 |
| CHRISTOPHER ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034918059111 | $1.99 |
| CHRISTOPHER ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035310982504 | $0.00 |
| CHRISTOPHER ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007753520152833 | $0.00 |
| CHRISTOPHER ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087385601692 | $0.00 |
| CHRISTOPHER ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04089667943423 | $0.62 |
| CHRISTOPHER ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000077575357178999 | $0.00 |
| CHRISTOPHER ROCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147971441204 | $43.22 |
| CHRISTOPHER ROCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139174637015 | $26.47 |
| CHRISTOPHER ROCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47310729923 | $0.38 |
| CHRISTOPHER ROCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.096260675502 | $0.33 |
| CHRISTOPHER ROCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.002565324985 | $0.02 |
| CHRISTOPHER ROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096208604524 | $0.28 |
| CHRISTOPHER ROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.337220878499999 | $0.34 |
| CHRISTOPHER ROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230971 | $0.48 |
| CHRISTOPHER ROCKE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (14,000.0) | ($9,167.43) |
| CHRISTOPHER ROCKE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (56,000.0) | ($34,558.82) |
| CHRISTOPHER ROCKE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (1,500.0) | ($905.00) |
| CHRISTOPHER ROCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 526.018457502 | $277.37 |
| CHRISTOPHER ROCKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (266.376690983) | ($266.38) |
| CHRISTOPHER ROCKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 266.376690983 | $266.38 |
| CHRISTOPHER ROCKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (89.44) | ($89.44) |
| CHRISTOPHER ROCKER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (89.44) | ($89.44) |
| CHRISTOPHER ROCKER | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CHRISTOPHER ROCKER | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | USDC | 13,543.579293 | $13,543.58 |
| CHRISTOPHER ROCKER | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (89.44) | ($89.44) |
| CHRISTOPHER ROCKER | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (13,500.0) | ($13,500.00) |
| CHRISTOPHER ROCKER | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Collateral | BTC | 2.322781775 | $48,574.01 |
| CHRISTOPHER ROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00285600356889 | $64.58 |
| CHRISTOPHER ROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015224925795 | $0.02 |
| CHRISTOPHER ROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026378563083 | $0.05 |
| CHRISTOPHER ROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.91747741064499 | $1.92 |
| CHRISTOPHER ROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 26.2687815149999 | $12.66 |
| CHRISTOPHER RODGER NOVAK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.01090386 | $411.53 |
| CHRISTOPHER RODGER NOVAK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01090375) | ($370.14) |
| CHRISTOPHER RODGER NOVAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01090375 | $370.14 |
| CHRISTOPHER RODGER NOVAK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.5085) | ($88.12) |
| CHRISTOPHER RODGER NOVAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.5085 | $88.12 |
| CHRISTOPHER RODGER NOVAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2393664648) | ($7,200.00) |
| CHRISTOPHER RODGER NOVAK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2393664648 | $7,200.00 |
| CHRISTOPHER RODGER NOVAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006649071522) | ($200.00) |
| CHRISTOPHER RODGER NOVAK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006649071522 | $200.00 |
| CHRISTOPHER RODGER NOVAK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.243754962) | ($7,332.00) |
| CHRISTOPHER RODGER NOVAK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,833.0 | $1,833.00 |
| CHRISTOPHER RODGER NOVAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.098387473) | ($6.10) |
| CHRISTOPHER RODGER NOVAK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.098387473 | $6.10 |
| CHRISTOPHER RODGER NOVAK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,839.09) | ($1,839.09) |
| CHRISTOPHER RODGER NOVAK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0610394 | $1,839.09 |
| CHRISTOPHER RODGER NOVAK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06330008432) | ($1,906.41) |
| CHRISTOPHER RODGER NOVAK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06330008432 | $1,906.41 |
| CHRISTOPHER RODGER NOVAK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01268591 | $375.81 |
| CHRISTOPHER RODGER NOVAK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01114712 | $341.43 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER RODGER NOVAK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.01326289 | $399.93 |
| CHRISTOPHER RODGER NOVAK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03709592) | ($1,118.63) |
| CHRISTOPHER RODGER NOVAK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03709592 | $1,118.63 |
| CHRISTOPHER RODGER NOVAK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00609599 | $146.97 |
| CHRISTOPHER RODGER NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201971546508 | $63.81 |
| CHRISTOPHER RODGER NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.9352627798438 | $100.31 |
| CHRISTOPHER RODGER NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040810403191 | $0.04 |
| CHRISTOPHER RODGER NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000250193373328 | $0.02 |
| CHRISTOPHER RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000783091989816 | $2.32 |
| CHRISTOPHER RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000286451714799999 | $0.56 |
| CHRISTOPHER RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032576609293 | $0.03 |
| CHRISTOPHER RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00636557397739999 | $0.38 |
| CHRISTOPHER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000789707409459 | $0.00 |
| CHRISTOPHER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0980534390399999 | $1.09 |
| CHRISTOPHER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000459843613389999 | $0.00 |
| CHRISTOPHER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009693213575 | $0.29 |
| CHRISTOPHER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075645744555 | $0.00 |
| CHRISTOPHER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.62198548443 | $0.24 |
| CHRISTOPHER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000810727148336 | $0.00 |
| CHRISTOPHER RODRIGUEZ CONDE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007077192545) | ($12.75) |
| CHRISTOPHER RODRIGUEZ CONDE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03048417) | ($935.57) |
| CHRISTOPHER RODRIGUEZ CONDE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (73.388191) | ($38.17) |
| CHRISTOPHER RODRIGUEZ CONDE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00330053 | $99.41 |
| CHRISTOPHER RODRIGUEZ CONDE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00335421) | ($97.43) |
| CHRISTOPHER RODRIGUEZ CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000258405432227727 | $8.92 |
| CHRISTOPHER RODRIGUEZ CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000544417684285 | $0.13 |
| CHRISTOPHER RODRIGUEZ CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097275064423 | $0.01 |
| CHRISTOPHER RODRIGUEZ CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.418149571133336 | $0.30 |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.48) | ($4.48) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.48) | ($4.48) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.7) | ($3.70) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 33.449 | $70.00 |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 62.497 | $130.00 |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (180.0) | ($180.00) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 86.179 | $180.00 |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 19.127 | $40.00 |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.03696791837) | ($1,400.00) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 700.0 | $700.00 |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.018543 | $700.00 |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 610.367313 | $396.29 |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 306.973761 | $244.39 |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (306.977) | ($244.68) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0065723 | $244.68 |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (610.367313) | ($370.03) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 401.639776 | $318.72 |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ADA | (401.64) | ($317.25) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0086874 | $317.25 |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.771903055) | ($5.55) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01532125678) | ($506.61) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.00003722127127) | ($1.23) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 445.491543 | $281.22 |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (445.489) | ($281.90) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0090478 | $281.90 |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01145071344) | ($322.01) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01378627865) | ($380.28) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01666721 | $474.28 |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.014082) | ($400.00) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.207733 | $400.00 |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1713423959) | ($330.19) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00176) | ($49.72) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.026008 | $49.72 |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1096183651) | ($210.65) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.005993574743) | ($11.44) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.02441834 | $717.53 |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.065615) | ($20.01) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9562) | ($291.30) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 544.127488 | $306.43 |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ADA | (97.158) | ($54.93) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 54.845 | $54.93 |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ADA | (446.965) | ($252.69) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 252.311 | $252.69 |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (55.81) | ($55.81) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | SOL | 1.00113 | $55.81 |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (196.0) | ($196.00) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | SNX | 70.151 | $196.00 |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.48) | ($4.48) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.48) | ($4.48) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.7) | ($3.70) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 12.196 | $10.00 |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.24) | ($5.24) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.4) | ($7.40) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01920616 | $537.81 |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.019) | ($522.82) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 520.513 | $522.82 |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.39) | ($7.39) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.5203803285 | $775.25 |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.2607155298) | ($351.76) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007170580245) | ($14.78) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001476974578) | ($30.44) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04851542791) | ($1,000.00) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.0605225365 | $1,247.49 |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.01528989394) | ($316.55) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.01686790953) | ($349.22) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (0.2306609307) | ($247.12) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.48) | ($4.48) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.48) | ($4.48) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.24) | ($5.24) |
| CHRISTOPHER RODRIGUEZ ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.4042174637422 | $41.08 |
| CHRISTOPHER ROELANT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.99 | $198.78 |
| CHRISTOPHER ROELANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152626814285999 | $45.21 |
| CHRISTOPHER ROELANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19987198633 | $11.87 |
| CHRISTOPHER ROHR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 1,000.0 | $592.53 |
| CHRISTOPHER ROHR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.1289 | $3,215.83 |
| CHRISTOPHER ROHR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0342331 | $1,315.22 |
| CHRISTOPHER ROHR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.16 | $287.20 |
| CHRISTOPHER ROHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000961824149959999 | $27.20 |
| CHRISTOPHER ROHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128591348406508 | $20.41 |
| CHRISTOPHER ROHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00129243569386 | $0.01 |
| CHRISTOPHER ROHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 58.0337948859999 | $27.37 |
| CHRISTOPHER ROHRER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (255,092.165195458) | ($255,092.17) |
| CHRISTOPHER ROHRER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 255,092.165195458 | $255,092.17 |
| CHRISTOPHER ROHRER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (255,092.16) | ($255,092.16) |
| CHRISTOPHER ROHRER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.10638989) | ($4,170.29) |
| CHRISTOPHER ROHRER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.10638989 | $4,170.29 |
| CHRISTOPHER ROHRER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (189.853944209) | ($189.85) |
| CHRISTOPHER ROHRER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 189.853944209 | $189.85 |
| CHRISTOPHER ROHRER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (2.106389) | ($4,165.54) |
| CHRISTOPHER ROHRER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.354908434) | ($0.19) |
| CHRISTOPHER ROHRER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.354908434 | $0.19 |
| CHRISTOPHER ROHRER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (189.859139) | ($189.86) |
| CHRISTOPHER ROHRER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.060828574) | ($33,310.45) |
| CHRISTOPHER ROHRER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.060828574 | $33,310.45 |
| CHRISTOPHER ROHRER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (1.056806) | ($31,931.15) |
| CHRISTOPHER ROHRER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004022) | ($117.80) |
| CHRISTOPHER ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056686788943781 | $199.14 |
| CHRISTOPHER ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016797994171612 | $41.00 |
| CHRISTOPHER ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,865.97554990954 | $1,865.98 |
| CHRISTOPHER ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00196055565268932 | $0.00 |
| CHRISTOPHER ROMANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016367566389 | $0.05 |
| CHRISTOPHER ROMANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026325170735 | $0.51 |
| CHRISTOPHER ROMANO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.39405955) | ($16,000.00) |
| CHRISTOPHER ROMANO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.39405955 | $16,000.00 |
| CHRISTOPHER ROMANO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | BTC | (0.3925127883) | ($16,000.00) |
| CHRISTOPHER ROMANO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | BTC | (0.3925127883) | ($16,000.00) |
| CHRISTOPHER ROMANO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Collateral | BTC | 0.3925127883 | $16,000.00 |
| CHRISTOPHER ROMANO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001067417564) | ($4.17) |
| CHRISTOPHER ROMANO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001639613051) | ($5.00) |
| CHRISTOPHER ROMANO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001395878929) | ($4.17) |
| CHRISTOPHER ROMANO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001120174755) | ($3.34) |
| CHRISTOPHER ROMANO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001972542212) | ($5.00) |
| CHRISTOPHER ROMANO | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.710299979) | ($14,558.76) |
| CHRISTOPHER ROMANO | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.710299979 | $14,558.76 |
| CHRISTOPHER ROMANO | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | BTC | (0.71112717) | ($14,723.89) |
| CHRISTOPHER ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 850.218265056179 | $908.45 |
| CHRISTOPHER ROMBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024613343786 | $74.51 |
| CHRISTOPHER ROMBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| CHRISTOPHER ROMBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0221583958239999 | $43.24 |
| CHRISTOPHER ROMBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65856332787 | $7.32 |
| CHRISTOPHER ROMBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14756748244 | $1.30 |
| CHRISTOPHER ROMBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029832586325 | $2.18 |
| CHRISTOPHER ROMBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000004187734759 | $0.00 |
| CHRISTOPHER ROMBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.674321568349999 | $1.04 |
| CHRISTOPHER ROMBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00910101533 | $0.65 |
| CHRISTOPHER ROMERO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (893.683872551) | ($595.44) |
| CHRISTOPHER ROMERO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 893.683872551 | $595.44 |
| CHRISTOPHER ROMERO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (893.506) | ($595.20) |
| CHRISTOPHER ROMERO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0187368 | $595.20 |
| CHRISTOPHER ROMERO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (169.491525424) | ($200.00) |
| CHRISTOPHER ROMERO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MANA | 169.491525424 | $200.00 |
| CHRISTOPHER ROMERO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MANA | (169.32) | ($200.00) |
| CHRISTOPHER ROMERO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 198.104 | $200.00 |
| CHRISTOPHER ROMERO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (198.1) | ($198.10) |
| CHRISTOPHER ROMERO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LINK | 22.2285 | $198.10 |
| CHRISTOPHER ROMERO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03794472208) | ($1,149.88) |
| CHRISTOPHER ROMERO | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.03794472208 | $1,149.88 |
| CHRISTOPHER ROMERO | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.03794472) | ($1,130.37) |
| CHRISTOPHER ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027906947955 | $84.83 |
| CHRISTOPHER ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0210637976019999 | $41.10 |
| CHRISTOPHER ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1796061850923 | $2.63 |
| CHRISTOPHER ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.209524436669999 | $1.85 |
| CHRISTOPHER ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.34817330086 | $0.47 |
| CHRISTOPHER ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022638723808015 | $8.28 |
| CHRISTOPHER ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114176932558 | $0.01 |
| CHRISTOPHER RONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016676117373 | $49.64 |
| CHRISTOPHER RONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6936813696 | $2.95 |
| CHRISTOPHER RONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.96294720419999 | $0.29 |
| CHRISTOPHER RONGIONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02181938845) | ($640.68) |
| CHRISTOPHER RONGIONE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02181938845 | $640.68 |
| CHRISTOPHER RONGIONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (395.945213977) | ($395.95) |
| CHRISTOPHER RONGIONE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 395.945213977 | $395.95 |
| CHRISTOPHER RONGIONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008131835461) | ($16.32) |
| CHRISTOPHER RONGIONE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008131835461 | $16.32 |
| CHRISTOPHER RONGIONE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTOPHER RONGIONE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.049725 | $100.00 |
| CHRISTOPHER RONGIONE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (295.94) | ($295.94) |
| CHRISTOPHER RONGIONE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.009988 | $295.94 |
| CHRISTOPHER RONGIONE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0578568) | ($117.27) |
| CHRISTOPHER RONGIONE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03180738) | ($920.01) |
| CHRISTOPHER RONGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013303942493759 | $4.85 |
| CHRISTOPHER RONGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047160219079569 | $0.13 |
| CHRISTOPHER RONGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8663340060397 | $2.87 |
| CHRISTOPHER ROONEY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 0.1345972754 | $51.25 |
| CHRISTOPHER ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056581821622 | $16.75 |
| CHRISTOPHER ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000072345221227 | $0.00 |
| CHRISTOPHER ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041349858095 | $8.07 |
| CHRISTOPHER ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00051286271514 | $0.00 |
| CHRISTOPHER ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.607686406 | $2.07 |
| CHRISTOPHER ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.76466078589999 | $1.11 |
| CHRISTOPHER ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035641040949 | $0.00 |
| CHRISTOPHER ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0010769847564 | $0.29 |
| CHRISTOPHER ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000691347309069999 | $20.46 |
| CHRISTOPHER ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146907087199999 | $28.66 |
| CHRISTOPHER ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.95258612659999 | $2.48 |
| CHRISTOPHER ROPPOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025306982408 | $76.68 |
| CHRISTOPHER ROPPOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08193359976 | $165.10 |
| CHRISTOPHER ROPPOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029739521684 | $0.03 |
| CHRISTOPHER RORICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000039034376299 | $0.00 |
| CHRISTOPHER RORICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000109384126624999 | $0.00 |
| CHRISTOPHER RORICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000024374266182 | $0.00 |
| CHRISTOPHER ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.80050696833999 | $3.08 |
| CHRISTOPHER ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033761064432 | $0.07 |
| CHRISTOPHER ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000073482974639 | $0.00 |
| CHRISTOPHER ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0051072835075 | $0.01 |
| CHRISTOPHER ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0197322495729999 | $592.36 |
| CHRISTOPHER ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5392949167734 | $0.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36346080036 | $740.53 |
| CHRISTOPHER ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00373916472969999 | $114.56 |
| CHRISTOPHER ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015079425858 | $29.42 |
| CHRISTOPHER ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.10877475069999 | $0.75 |
| CHRISTOPHER ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022352855733 | $0.07 |
| CHRISTOPHER ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100172331499999 | $0.02 |
| CHRISTOPHER ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025257835548 | $0.03 |
| CHRISTOPHER ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037479881869 | $0.00 |
| CHRISTOPHER ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000263518297 | $0.00 |
| CHRISTOPHER ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00091598973544 | $0.00 |
| CHRISTOPHER ROSS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.6 | $24,626.18 |
| CHRISTOPHER ROSS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.14 | $5,593.93 |
| CHRISTOPHER ROSS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETC | 1.2 | $43.81 |
| CHRISTOPHER ROSS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| CHRISTOPHER ROSS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| CHRISTOPHER ROSS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9958861856) | ($29,658.27) |
| CHRISTOPHER ROSS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9958861856 | $29,658.27 |
| CHRISTOPHER ROSS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHRISTOPHER ROSS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.114442 | $200.00 |
| CHRISTOPHER ROSS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.04) |
| CHRISTOPHER ROSS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.995786) | ($30,386.01) |
| CHRISTOPHER ROSS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004647) | ($14.59) |
| CHRISTOPHER ROSS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004647 | $14.59 |
| CHRISTOPHER ROSS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000464) | ($14.57) |
| CHRISTOPHER ROSS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,031.233987439) | ($1,031.23) |
| CHRISTOPHER ROSS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,031.233987439 | $1,031.23 |
| CHRISTOPHER ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038809676711658 | $137.94 |
| CHRISTOPHER ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.7206222302 | $1.27 |
| CHRISTOPHER ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002997769189 | $0.01 |
| CHRISTOPHER ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035778882609 | $70.54 |
| CHRISTOPHER ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.80155242645 | $13.80 |
| CHRISTOPHER ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021664577272 | $0.00 |
| CHRISTOPHER ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9132990628999 | $2.46 |
| CHRISTOPHER ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000066344765845 | $0.00 |
| CHRISTOPHER ROSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.123470012767 | $0.12 |
| CHRISTOPHER ROSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00585702428 | $0.00 |
| CHRISTOPHER ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026531471098 | $7.85 |
| CHRISTOPHER ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0140291391636 | $0.56 |
| CHRISTOPHER ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0007266895725 | $0.05 |
| CHRISTOPHER ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000121729724255 | $0.00 |
| CHRISTOPHER ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004238754207099999 | $130.22 |
| CHRISTOPHER ROTTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1828960723299 | $0.02 |
| CHRISTOPHER ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018975250285999 | $0.56 |
| CHRISTOPHER ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045071582457 | $0.88 |
| CHRISTOPHER ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0140383049129999 | $0.01 |
| CHRISTOPHER ROWE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 803.633521 | $803.63 |
| CHRISTOPHER ROWE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.41) | ($13.41) |
| CHRISTOPHER ROWE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| CHRISTOPHER ROWE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.04074278377 | $1,188.63 |
| CHRISTOPHER ROWE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (190.223521) | ($190.22) |
| CHRISTOPHER ROWE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0408705272) | ($1,102.28) |
| CHRISTOPHER ROWE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0408705272 | $1,102.28 |
| CHRISTOPHER ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017762945076336 | $5.12 |
| CHRISTOPHER ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0253840246439999 | $0.03 |
| CHRISTOPHER ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019097549538 | $0.00 |
| CHRISTOPHER ROXBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014707892955 | $28.70 |
| CHRISTOPHER ROXBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5857601023 | $9.59 |
| CHRISTOPHER ROXBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.079006268841 | $0.01 |
| CHRISTOPHER ROXBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 171.6648616881 | $171.66 |
| CHRISTOPHER ROY JONES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.918127006) | ($92.82) |
| CHRISTOPHER ROY JONES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.918127006 | $92.82 |
| CHRISTOPHER ROY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023317570396 | $69.34 |
| CHRISTOPHER ROY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.35323206687 | $100.33 |
| CHRISTOPHER ROY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.312026578 | $28.79 |
| CHRISTOPHER ROY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.117476741244 | $3.47 |
| CHRISTOPHER ROYCE POPE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1521187783) | ($6,020.38) |
| CHRISTOPHER ROYCE POPE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1521187783 | $6,020.38 |
| CHRISTOPHER ROYCE POPE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001427576222) | ($5.57) |
| CHRISTOPHER ROYCE POPE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001427576222 | $5.57 |
| CHRISTOPHER ROYCE POPE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($19.52) |
| CHRISTOPHER ROYCE POPE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.151761) | ($5,830.76) |
| CHRISTOPHER ROYCE POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000340840167822279 | $13.71 |
| CHRISTOPHER ROZUM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | GUSD | 2,600.0 | $2,600.00 |
| CHRISTOPHER ROZUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016720140042 | $0.49 |
| CHRISTOPHER ROZUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0629589734289999 | $126.23 |
| CHRISTOPHER ROZUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.375750079 | $18.38 |
| CHRISTOPHER ROZUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.96705602699999 | $7.11 |
| CHRISTOPHER ROZUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 274.171902253 | $274.17 |
| CHRISTOPHER RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016999845164 | $0.50 |
| CHRISTOPHER RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016782734678 | $32.75 |
| CHRISTOPHER RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2361501966 | $4.24 |
| CHRISTOPHER RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.825157248 | $18.89 |
| CHRISTOPHER RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1561248614 | $3.24 |
| CHRISTOPHER RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000249161671137 | $0.00 |
| CHRISTOPHER RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016356298345 | $0.02 |
| CHRISTOPHER RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015481828558 | $0.00 |
| CHRISTOPHER RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097051300485 | $2.87 |
| CHRISTOPHER RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.10324793479 | $0.00 |
| CHRISTOPHER RUNIONS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.03452507669) | ($0.02) |
| CHRISTOPHER RUNIONS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.03452507669 | $0.02 |
| CHRISTOPHER RUNIONS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.717082961) | ($317.18) |
| CHRISTOPHER RUNIONS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.717082961 | $317.18 |
| CHRISTOPHER RUNIONS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | LTC | (4.717) | ($329.89) |
| CHRISTOPHER RUNIONS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0111325 | $329.89 |
| CHRISTOPHER RUNIONS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0111325) | ($328.18) |
| CHRISTOPHER RUNIONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000130612490001 | $0.00 |
| CHRISTOPHER RUNIONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000922092929784 | $0.00 |
| CHRISTOPHER RUNIONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00015632839882061 | $0.00 |
| CHRISTOPHER RUNIONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000065268264965 | $0.00 |
| CHRISTOPHER RUNIONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0095754869879458 | $0.89 |
| CHRISTOPHER RUPERT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.99805 | $2,809.22 |
| CHRISTOPHER RUPERT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 9.99794 | $28,190.35 |
| CHRISTOPHER RUPERT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007215) | ($20.25) |
| CHRISTOPHER RUPERT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($14,096.20) |
| CHRISTOPHER RUPERT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (5.988775) | ($16,893.76) |
| CHRISTOPHER RUPP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2753152726) | ($8,482.74) |
| CHRISTOPHER RUPP | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2753152726 | $8,482.74 |
| CHRISTOPHER RUPP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (251.586888513) | ($2,017.73) |
| CHRISTOPHER RUPP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 251.586888513 | $2,017.73 |
| CHRISTOPHER RUPP | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.275315) | ($8,011.64) |
| CHRISTOPHER RUPP | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (251.586888) | ($1,853.23) |
| CHRISTOPHER RUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010291148603781 | $39.54 |
| CHRISTOPHER RUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4014222539269 | $4.78 |
| CHRISTOPHER RUPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040722365122 | $0.00 |
| CHRISTOPHER RUPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022546414449999 | $0.02 |
| CHRISTOPHER RUPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| CHRISTOPHER RUPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022482161479999 | $0.00 |
| CHRISTOPHER RUPPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034871456608 | $1.03 |
| CHRISTOPHER RUPPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18945905725 | $1.67 |
| CHRISTOPHER RUPPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4081645885 | $4.81 |
| CHRISTOPHER RUSCITO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002833109374 | $0.01 |
| CHRISTOPHER RUSCITO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00120439159034 | $0.00 |
| CHRISTOPHER RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0579492919759999 | $0.05 |
| CHRISTOPHER RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068541357229 | $0.01 |
| CHRISTOPHER RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024031105324 | $0.00 |
| CHRISTOPHER RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00076300347121 | $0.00 |
| CHRISTOPHER RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000028516794138999 | $0.00 |
| CHRISTOPHER RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00038086484081 | $0.00 |
| CHRISTOPHER RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000464491664869999 | $0.00 |
| CHRISTOPHER RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021968409758 | $6.50 |
| CHRISTOPHER RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.7306261314 | $10.73 |
| CHRISTOPHER RUSSELL INKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00101747 | $39.56 |
| CHRISTOPHER RUSSELL INKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000275253438653 | $0.78 |
| CHRISTOPHER RUSSELL INKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000105316141984 | $0.00 |
| CHRISTOPHER RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029420876115 | $0.57 |
| CHRISTOPHER RYAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02507024 | $1,001.26 |
| CHRISTOPHER RYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4526293745) | ($14,144.67) |
| CHRISTOPHER RYAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4526293745 | $14,144.67 |
| CHRISTOPHER RYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,135.282164631) | ($8,135.28) |
| CHRISTOPHER RYAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,135.282164631 | $8,135.28 |
| CHRISTOPHER RYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1480791074) | ($343.97) |
| CHRISTOPHER RYAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1480791074 | $343.97 |
| CHRISTOPHER RYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (1,939.834014099) | ($1,939.83) |
| CHRISTOPHER RYAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 1,939.834014099 | $1,939.83 |
| CHRISTOPHER RYAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.148078) | ($331.98) |
| CHRISTOPHER RYAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003317) | ($101.75) |
| CHRISTOPHER RYAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.449312) | ($13,158.20) |
| CHRISTOPHER RYAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (8,135.28) | ($8,135.28) |
| CHRISTOPHER RYAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BUSD | (1,939.83) | ($1,939.83) |
| CHRISTOPHER RYAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002244681187) | ($6.59) |
| CHRISTOPHER RYAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002244681187 | $6.59 |
| CHRISTOPHER RYAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.349059255) | ($8.35) |
| CHRISTOPHER RYAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.349059255 | $8.35 |
| CHRISTOPHER RYAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.000224) | ($6.56) |
| CHRISTOPHER RYAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 6.541 | $6.56 |
| CHRISTOPHER RYAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (14.89) | ($14.89) |
| CHRISTOPHER RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0125671910021 | $0.00 |
| CHRISTOPHER RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164857623904072 | $62.99 |
| CHRISTOPHER RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007307335050556 | $2.03 |
| CHRISTOPHER RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.199127873105 | $51.20 |
| CHRISTOPHER RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046493229358 | $0.01 |
| CHRISTOPHER RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016141431236 | $0.00 |
| CHRISTOPHER RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028127156075 | $0.03 |
| CHRISTOPHER RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014910047115 | $0.00 |
| CHRISTOPHER RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 12.043501784435 | $12.04 |
| CHRISTOPHER RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000003232211398 | $0.00 |
| CHRISTOPHER RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018068326135 | $53.73 |
| CHRISTOPHER RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42591857355 | $0.50 |
| CHRISTOPHER RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02387705592 | $46.59 |
| CHRISTOPHER RYAN ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153676448526999 | $57.16 |
| CHRISTOPHER RYAN ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210499115529999 | $0.04 |
| CHRISTOPHER RYAN ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017128383384 | $1.25 |
| CHRISTOPHER RYAN BRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023080264066 | $0.05 |
| CHRISTOPHER RYAN GOTSCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001210444598 | $50.00 |
| CHRISTOPHER RYAN GOTSCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.468304415 | $19.47 |
| CHRISTOPHER RYAN GOTSCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2430748481 | $2.04 |
| CHRISTOPHER RYAN GOTSCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30666263132 | $18.34 |
| CHRISTOPHER RYAN WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2524909652) | ($7,401.27) |
| CHRISTOPHER RYAN WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2524909652 | $7,401.27 |
| CHRISTOPHER RYAN WILLIAMS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001935870543) | ($6.13) |
| CHRISTOPHER RYAN WILLIAMS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001935870543 | $6.13 |
| CHRISTOPHER RYAN WILLIAMS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($316.19) |
| CHRISTOPHER RYAN WILLIAMS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.242684) | ($7,680.71) |
| CHRISTOPHER RYAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135226140837111 | $46.88 |
| CHRISTOPHER RYAN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017226271581992 | $50.43 |
| CHRISTOPHER RYAN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.110145448 | $8.11 |
| CHRISTOPHER RYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091100044956 | $68.18 |
| CHRISTOPHER RYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038113982918 | $7.44 |
| CHRISTOPHER RYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.023005963 | $178.02 |
| CHRISTOPHER RYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24767262351 | $1.45 |
| CHRISTOPHER RYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130130118465 | $0.03 |
| CHRISTOPHER RYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020263599907 | $0.00 |
| CHRISTOPHER RYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.79617876761 | $0.12 |
| CHRISTOPHER RYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.057267683765 | $0.03 |
| CHRISTOPHER S MILLARD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XLM | 2,577.7670003 | $493.89 |
| CHRISTOPHER S MILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001710687743 | $50.00 |
| CHRISTOPHER S MILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3448807742547 | $1.05 |
| CHRISTOPHER S TAKITA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33) | ($13,623.06) |
| CHRISTOPHER S TAKITA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (225.0) | ($225.00) |
| CHRISTOPHER S TAKITA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02491094) | ($1,000.00) |
| CHRISTOPHER S TAKITA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02491094 | $1,000.00 |
| CHRISTOPHER S TAKITA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02491094) | ($1,002.00) |
| CHRISTOPHER S TAKITA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0018438) | ($66.95) |
| CHRISTOPHER S TAKITA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0018438 | $66.95 |
| CHRISTOPHER S TAKITA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001843525525) | ($66.94) |
| CHRISTOPHER S TAKITA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.26011152) | ($9,000.00) |
| CHRISTOPHER S TAKITA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.26011152 | $9,000.00 |
| CHRISTOPHER S TAKITA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26011179) | ($9,004.46) |
| CHRISTOPHER S TAKITA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2321874008) | ($7,335.97) |
| CHRISTOPHER S TAKITA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2321874008 | $7,335.97 |
| CHRISTOPHER S TAKITA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2321874) | ($7,396.56) |
| CHRISTOPHER S TAKITA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (66.95) | ($66.95) |
| CHRISTOPHER S TAKITA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 66.95 | $66.95 |
| CHRISTOPHER S TAKITA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 9,000.0 | $9,000.00 |
| CHRISTOPHER S TAKITA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (9,000.0) | ($9,000.00) |
| CHRISTOPHER S TAKITA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (66.95) | ($66.95) |
| CHRISTOPHER S TAKITA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.499528212 | $13,887.39 |
| CHRISTOPHER S TAKITA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.499528212) | ($13,912.49) |
| CHRISTOPHER S TAKITA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.499528212 | $13,912.49 |
| CHRISTOPHER S TAKITA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.49952821) | ($13,841.56) |
| CHRISTOPHER S TAKITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212414527415969 | $82.40 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER S TAKITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044654524984 | $0.00 |
| CHRISTOPHER S TAKITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.125608162882999 | $0.13 |
| CHRISTOPHER S TAKITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0416669834229999 | $0.03 |
| CHRISTOPHER S TAKITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000063968800414 | $0.00 |
| CHRISTOPHER S TAKITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000104536636387 | $0.00 |
| CHRISTOPHER S TAKITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.90412865751 | $1.90 |
| CHRISTOPHER S TAKITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000054981496303 | $0.00 |
| CHRISTOPHER SADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133849150235 | $39.62 |
| CHRISTOPHER SADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006054342446 | $11.81 |
| CHRISTOPHER SADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2893248849 | $3.32 |
| CHRISTOPHER SADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.050912014397 | $0.01 |
| CHRISTOPHER SADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.162408843639999 | $3.81 |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (7.821346593) | ($658.32) |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 7.821346593 | $658.32 |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (108.621566303) | ($129.75) |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 108.621566303 | $129.75 |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.238011) | ($19.86) |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (7.583335593) | ($632.44) |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.705046209) | ($5,000.00) |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.705046209 | $5,000.00 |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($37.03) |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.685046209) | ($4,914.92) |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (2,256.686948877) | ($1,414.80) |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 2,256.686948877 | $1,414.80 |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,814.886449905) | ($2,000.00) |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,814.886449905 | $2,000.00 |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MANA | (31.901081) | ($23.03) |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (38.148865) | ($20.39) |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.051129) | ($19.99) |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MANA | (19.693058) | ($20.87) |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,746.686455905) | ($2,528.53) |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MANA | (16.180789) | ($20.23) |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MANA | (2,188.912020877) | ($2,758.03) |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.47207788) | ($5,000.00) |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.47207788 | $5,000.00 |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.47207788) | ($5,039.91) |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (55.50766613) | ($1,288.17) |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 55.50766613 | $1,288.17 |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.799727685) | ($5,000.00) |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.799727685 | $5,000.00 |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.027997) | ($49.97) |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (2.771730685) | ($4,930.44) |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.807649) | ($20.56) |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | AVAX | (54.700017132) | ($1,389.21) |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.786726265) | ($5,000.00) |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.786726265 | $5,000.00 |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (2.786726265) | ($5,010.56) |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.969893871) | ($5,000.00) |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.969893871 | $5,000.00 |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.969893871) | ($5,015.53) |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.499922001) | ($10,000.00) |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.499922001 | $10,000.00 |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (6.499922001) | ($10,013.45) |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.588057483) | ($8,581.48) |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.588057483 | $8,581.48 |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,418.80124349) | ($1,321.09) |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,418.80124349 | $1,321.09 |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.588057483) | ($8,574.99) |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (36.618224) | ($19.75) |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,382.18301949) | ($1,265.73) |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006092590962 | $0.18 |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.183286384095069 | $447.91 |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.8723257447119 | $56.26 |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0090884383783 | $0.03 |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.47724811253929 | $22.94 |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.018737581852 | $0.02 |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034275075113718 | $5.19 |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0003054971205 | $0.00 |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.5791902931446 | $41.12 |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000085793869329 | $0.00 |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.007216689726 | $0.01 |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00105030200637 | $0.00 |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.636973709803121 | $1.14 |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00060711524815 | $0.00 |
| CHRISTOPHER SAHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000109460302082 | $0.00 |
| CHRISTOPHER SAJ | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Deposit | ETH | 0.01890568 | $34.99 |
| CHRISTOPHER SAJ | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Deposit | ETH | 0.14877008 | $275.51 |
| CHRISTOPHER SAJ | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.001629822983) | ($3.18) |
| CHRISTOPHER SAJ | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.0225) | ($39.68) |
| CHRISTOPHER SAJ | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.01713) | ($27.10) |
| CHRISTOPHER SAJ | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.031603) | ($49.89) |
| CHRISTOPHER SAJ | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.063661) | ($100.00) |
| CHRISTOPHER SAJ | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.016) | ($25.17) |
| CHRISTOPHER SAJ | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.012741) | ($20.02) |
| CHRISTOPHER SAJ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.383055388) | ($1,900.00) |
| CHRISTOPHER SAJ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04152616522) | ($57.05) |
| CHRISTOPHER SAJ | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Loan Interest Liquidation | ETH | (0.001150119743) | ($1.58) |
| CHRISTOPHER SAJ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.708624136 | $2,347.26 |
| CHRISTOPHER SAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045358846215 | $0.00 |
| CHRISTOPHER SAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134051257607 | $1.69 |
| CHRISTOPHER SALADINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102648964705999 | $0.00 |
| CHRISTOPHER SALADINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036302904859 | $0.00 |
| CHRISTOPHER SALFAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003184886015 | $0.94 |
| CHRISTOPHER SALMON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CHRISTOPHER SALMON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.002503 | $100.15 |
| CHRISTOPHER SALMON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.693695) | ($1.00) |
| CHRISTOPHER SALMON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.693695 | $1.00 |
| CHRISTOPHER SALMON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | XLM | 67.9320136 | $10.00 |
| CHRISTOPHER SALMON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | XLM | (61.07) | ($8.97) |
| CHRISTOPHER SALMON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 8.957 | $8.97 |
| CHRISTOPHER SALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105446281122 | $3.10 |
| CHRISTOPHER SALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.597351063068 | $1.60 |
| CHRISTOPHER SALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.20866237297 | $0.96 |
| CHRISTOPHER SALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.030271951766 | $0.02 |
| CHRISTOPHER SALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0103107683163 | $0.09 |
| CHRISTOPHER SALPEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00365826677069999 | $112.02 |
| CHRISTOPHER SALPEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07170638084 | $144.15 |
| CHRISTOPHER SALPEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.8622706729999 | $11.78 |
| CHRISTOPHER SALPEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9279419011 | $21.43 |
| CHRISTOPHER SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.385377122838 | $0.39 |
| CHRISTOPHER SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004370520367 | $0.00 |
| CHRISTOPHER SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.26821667514 | $14.09 |
| CHRISTOPHER SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9521341631 | $0.43 |
| CHRISTOPHER SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.2835822316 | $21.47 |
| CHRISTOPHER SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 33.670682155 | $16.09 |
| CHRISTOPHER SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.58018002149999 | $0.23 |
| CHRISTOPHER SALVATORE VENDITTO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.122 | $5,002.61 |
| CHRISTOPHER SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001620755623698 | $0.06 |
| CHRISTOPHER SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000107101491118999 | $0.00 |
| CHRISTOPHER SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4315658127109 | $0.43 |
| CHRISTOPHER SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020856846275 | $0.62 |
| CHRISTOPHER SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040330062417 | $0.04 |
| CHRISTOPHER SAMUEL STROKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021327080344 | $0.04 |
| CHRISTOPHER SAMUELS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (29.741910215) | ($272.14) |
| CHRISTOPHER SAMUELS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (559.391544388) | ($321.58) |
| CHRISTOPHER SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.11950190367 | $8.30 |
| CHRISTOPHER SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027897454935 | $0.00 |
| CHRISTOPHER SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.34643149331 | $1.51 |
| CHRISTOPHER SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1540387221391 | $1.46 |
| CHRISTOPHER SAN MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7181662334 | $3.72 |
| CHRISTOPHER SANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060124316976 | $0.01 |
| CHRISTOPHER SANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022990231649 | $0.02 |
| CHRISTOPHER SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019729079692 | $0.58 |
| CHRISTOPHER SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115379032752999 | $233.61 |
| CHRISTOPHER SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7614604829 | $10.12 |
| CHRISTOPHER SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9272103121 | $1.84 |
| CHRISTOPHER SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.232017004849999 | $2.05 |
| CHRISTOPHER SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00115384335214 | $0.00 |
| CHRISTOPHER SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1407567273 | $0.48 |
| CHRISTOPHER SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019093087845 | $0.57 |
| CHRISTOPHER SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.828955216 | $13.83 |
| CHRISTOPHER SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.91657598219999 | $1.83 |
| CHRISTOPHER SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034644224427 | $0.00 |
| CHRISTOPHER SAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.129766485) | ($34,469.23) |
| CHRISTOPHER SAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.129766485 | $34,469.23 |
| CHRISTOPHER SAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.927528845) | ($6,725.42) |
| CHRISTOPHER SAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.927528845 | $6,725.42 |
| CHRISTOPHER SAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (138.726996112) | ($1,418.84) |
| CHRISTOPHER SAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 138.726996112 | $1,418.84 |
| CHRISTOPHER SAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.927528845) | ($5,679.64) |
| CHRISTOPHER SAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (138.726996112) | ($1,215.25) |
| CHRISTOPHER SAND | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.12976648) | ($33,789.06) |
| CHRISTOPHER SAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003641992113576 | $139.49 |
| CHRISTOPHER SAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013988341974128 | $39.04 |
| CHRISTOPHER SAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0973127575346 | $17.33 |
| CHRISTOPHER SANDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016844140272 | $0.00 |
| CHRISTOPHER SANDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0081777142543 | $0.01 |
| CHRISTOPHER SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.65385763306 | $33.64 |
| CHRISTOPHER SANDOE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,000.0 | $4,000.00 |
| CHRISTOPHER SANDOE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,173.0) | ($2,173.00) |
| CHRISTOPHER SANDOE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 96.843546778 | $2,849.95 |
| CHRISTOPHER SANDOE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,223.0) | ($1,223.00) |
| CHRISTOPHER SANDOE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,988.234176115 | $1,897.79 |
| CHRISTOPHER SANDOE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (559.0) | ($559.00) |
| CHRISTOPHER SANDOE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.05062720301 | $1,445.48 |
| CHRISTOPHER SANDOE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,050.0 | $1,050.00 |
| CHRISTOPHER SANDOE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,094.0) | ($1,094.00) |
| CHRISTOPHER SANDOE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 4,003.659652333 | $1,911.11 |
| CHRISTOPHER SANDOE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,006.888226353) | ($2,137.00) |
| CHRISTOPHER SANDOE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,006.888226353 | $2,137.00 |
| CHRISTOPHER SANDOE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (96.970610493) | ($3,071.06) |
| CHRISTOPHER SANDOE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 96.970610493 | $3,071.06 |
| CHRISTOPHER SANDOE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,010.578801209) | ($2,029.78) |
| CHRISTOPHER SANDOE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,010.578801209 | $2,029.78 |
| CHRISTOPHER SANDOE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0506838756) | ($1,487.98) |
| CHRISTOPHER SANDOE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0506838756 | $1,487.98 |
| CHRISTOPHER SANDOE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00002740158538) | $0.00 |
| CHRISTOPHER SANDOE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.00002740158538 | $0.00 |
| CHRISTOPHER SANDOE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ADA | (4,006.888) | ($2,131.78) |
| CHRISTOPHER SANDOE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 2,120.797 | $2,131.78 |
| CHRISTOPHER SANDOE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | AVAX | (96.9706) | ($3,078.04) |
| CHRISTOPHER SANDOE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 3,062.931 | $3,078.04 |
| CHRISTOPHER SANDOE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.050683) | ($1,488.76) |
| CHRISTOPHER SANDOE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 1,484.61 | $1,488.76 |
| CHRISTOPHER SANDOE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MATIC | (3,010.573) | ($2,030.37) |
| CHRISTOPHER SANDOE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 2,014.086 | $2,030.37 |
| CHRISTOPHER SANDOE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.002336143956) | $0.00 |
| CHRISTOPHER SANDOE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.002336143956 | $0.00 |
| CHRISTOPHER SANDOE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CHRISTOPHER SANDOE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.186183464) | ($3.19) |
| CHRISTOPHER SANDOE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.186183464 | $3.19 |
| CHRISTOPHER SANDOE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (8,684.610183) | ($8,684.61) |
| CHRISTOPHER SANDOE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 560.0 | $560.00 |
| CHRISTOPHER SANDOE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (560.0) | ($560.00) |
| CHRISTOPHER SANDOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186536743999 | $0.57 |
| CHRISTOPHER SANDOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021642860871954 | $0.02 |
| CHRISTOPHER SANDOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.358463912181 | $0.99 |
| CHRISTOPHER SANDOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.920141514994199 | $0.50 |
| CHRISTOPHER SANDOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000234196923102 | $0.00 |
| CHRISTOPHER SANDOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000015855452662376 | $0.00 |
| CHRISTOPHER SANDOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03175313494284 | $1.04 |
| CHRISTOPHER SANSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.647353294) | ($126.31) |
| CHRISTOPHER SANSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.647353294 | $126.31 |
| CHRISTOPHER SANSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (10.592505) | ($113.02) |
| CHRISTOPHER SANSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (113.723708571) | ($338.90) |
| CHRISTOPHER SANSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 113.723708571 | $338.90 |
| CHRISTOPHER SANSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,581.067947247) | ($1,634.40) |
| CHRISTOPHER SANSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,581.067947247 | $1,634.40 |
| CHRISTOPHER SANSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (2,581.0) | ($1,434.27) |
| CHRISTOPHER SANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111617935835 | $0.02 |
| CHRISTOPHER SANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.395873979677 | $7.72 |
| CHRISTOPHER SANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08140625799536 | $1.30 |
| CHRISTOPHER SANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3663121776744 | $6.75 |
| CHRISTOPHER SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18084363519 | $0.18 |
| CHRISTOPHER SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1415155516 | $5.11 |
| CHRISTOPHER SAPIENZA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.38209109 | $11,155.22 |
| CHRISTOPHER SAPIENZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,000.0) | ($31,000.00) |
| CHRISTOPHER SAPIENZA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,000.0 | $31,000.00 |
| CHRISTOPHER SAPIENZA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.04) | ($50.04) |
| CHRISTOPHER SAPIENZA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| CHRISTOPHER SAPIENZA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.747225913 | $51,212.51 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER SAPIENZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.809442393) | ($110,830.18) |
| CHRISTOPHER SAPIENZA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.809442393 | $110,830.18 |
| CHRISTOPHER SAPIENZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (95,565.576498272) | ($95,565.58) |
| CHRISTOPHER SAPIENZA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 95,565.576498272 | $95,565.58 |
| CHRISTOPHER SAPIENZA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (117.0) | ($117.00) |
| CHRISTOPHER SAPIENZA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003316) | ($100.58) |
| CHRISTOPHER SAPIENZA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (4.188217) | ($127,078.88) |
| CHRISTOPHER SAPIENZA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (96,398.536498) | ($96,398.54) |
| CHRISTOPHER SAPIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005570664712314 | $210.19 |
| CHRISTOPHER SAPIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 821.485478043199 | $821.49 |
| CHRISTOPHER SAPIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.55452435768 | $0.08 |
| CHRISTOPHER SAPIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0021209710053 | $0.13 |
| CHRISTOPHER SARGENT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09495247463) | ($186.82) |
| CHRISTOPHER SARGENT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00370241) | ($107.56) |
| CHRISTOPHER SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000238883934995889 | $0.86 |
| CHRISTOPHER SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058084963238825 | $1.53 |
| CHRISTOPHER SARNECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183757606909999 | $0.02 |
| CHRISTOPHER SARNECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000544139417649999 | $0.00 |
| CHRISTOPHER SARNECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0061273192571 | $0.01 |
| CHRISTOPHER SATTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115397423889 | $0.34 |
| CHRISTOPHER SATTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004602934851 | $0.00 |
| CHRISTOPHER SAULNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033925498914 | $10.04 |
| CHRISTOPHER SAUNDERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (390.0) | ($390.00) |
| CHRISTOPHER SAUNDERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00063856) | ($25.65) |
| CHRISTOPHER SAUNDERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.944) | ($37,452.37) |
| CHRISTOPHER SAUNDERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (330.0) | ($330.00) |
| CHRISTOPHER SAUNDERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.33) | ($2.33) |
| CHRISTOPHER SAUNDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,148.17) |
| CHRISTOPHER SAUNDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,146.338904 | $1,146.34 |
| CHRISTOPHER SAUNDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.65) | ($11.65) |
| CHRISTOPHER SAUNDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,800.0) | ($2,800.00) |
| CHRISTOPHER SAUNDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 83.246618106 | $3,722.79 |
| CHRISTOPHER SAUNDERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.070227) | ($2,171.57) |
| CHRISTOPHER SAUNDERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($55.92) |
| CHRISTOPHER SAUNDERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (83.532605) | ($4,866.61) |
| CHRISTOPHER SAUNDERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (18.84554) | ($18.85) |
| CHRISTOPHER SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006115970882196 | $22.56 |
| CHRISTOPHER SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.3324357425178 | $13.33 |
| CHRISTOPHER SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05438804088842 | $3.00 |
| CHRISTOPHER SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021021427740397 | $84.59 |
| CHRISTOPHER SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064646171021702 | $0.07 |
| CHRISTOPHER SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 301.730797248 | $301.73 |
| CHRISTOPHER SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.07854707394 | $3.68 |
| CHRISTOPHER SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.45675689052 | $0.78 |
| CHRISTOPHER SAWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051034251987 | $1.51 |
| CHRISTOPHER SAWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016478381313 | $32.15 |
| CHRISTOPHER SAWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8590706737 | $1.80 |
| CHRISTOPHER SAWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13066756114 | $1.45 |
| CHRISTOPHER SAWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03523347094 | $0.31 |
| CHRISTOPHER SAXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000080068236735 | $0.00 |
| CHRISTOPHER SAXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024644393778 | $0.01 |
| CHRISTOPHER SCHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001921221972 | $0.00 |
| CHRISTOPHER SCHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088121441453999 | $0.01 |
| CHRISTOPHER SCHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.027048044399 | $0.02 |
| CHRISTOPHER SCHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13535022031 | $0.14 |
| CHRISTOPHER SCHÄFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.204216439809999 | $1.80 |
| CHRISTOPHER SCHÄFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018610561668 | $0.00 |
| CHRISTOPHER SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151903321275 | $44.97 |
| CHRISTOPHER SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021440955564 | $41.84 |
| CHRISTOPHER SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073860100384 | $0.07 |
| CHRISTOPHER SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4148671226 | $1.91 |
| CHRISTOPHER SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0096211172324 | $0.01 |
| CHRISTOPHER SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14262683267 | $1.59 |
| CHRISTOPHER SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069248669699 | $0.61 |
| CHRISTOPHER SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000050966034234 | $0.00 |
| CHRISTOPHER SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0081551721156 | $0.60 |
| CHRISTOPHER SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0070313249129 | $0.42 |
| CHRISTOPHER SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.010344583413599 | $0.41 |
| CHRISTOPHER SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.063103081287 | $0.39 |
| CHRISTOPHER SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000019562090904 | $0.00 |
| CHRISTOPHER SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.11205754548 | $0.11 |
| CHRISTOPHER SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000006077030407699 | $0.00 |
| CHRISTOPHER SCHEITHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012316619893 | $36.45 |
| CHRISTOPHER SCHEITHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025090920605 | $48.96 |
| CHRISTOPHER SCHEITHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2891706646999 | $7.72 |
| CHRISTOPHER SCHELBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017561789089 | $0.00 |
| CHRISTOPHER SCHELBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020775741079999 | $0.00 |
| CHRISTOPHER SCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014945246816 | $0.44 |
| CHRISTOPHER SCHIFFMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (14.33056298) | ($1,339.59) |
| CHRISTOPHER SCHIFFMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 14.33056298 | $1,339.59 |
| CHRISTOPHER SCHIFFMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (99.950427332) | ($750.63) |
| CHRISTOPHER SCHIFFMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 99.950427332 | $750.63 |
| CHRISTOPHER SCHIFFMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,087.166502743) | ($1,434.06) |
| CHRISTOPHER SCHIFFMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,087.166502743 | $1,434.06 |
| CHRISTOPHER SCHIFFMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ZEC | (14.33) | ($1,329.25) |
| CHRISTOPHER SCHIFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.512688460712 | $17.18 |
| CHRISTOPHER SCHIFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.185033479588547 | $2.08 |
| CHRISTOPHER SCHIFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0113114582381741 | $1.57 |
| CHRISTOPHER SCHLEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080284139896999 | $248.80 |
| CHRISTOPHER SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017290146009 | $53.64 |
| CHRISTOPHER SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.97289589009 | $23.81 |
| CHRISTOPHER SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000333041406929999 | $0.00 |
| CHRISTOPHER SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.25100114043 | $0.60 |
| CHRISTOPHER SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.81887746818 | $0.82 |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00104026 | $42.08 |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07495791) | ($2,166.18) |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07495791 | $2,166.18 |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.01022726544) | $0.00 |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.01022726544 | $0.00 |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6770094085) | ($1,185.64) |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6770094085 | $1,185.64 |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.4388243618) | ($41.19) |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.4388243618 | $41.19 |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.1237886748) | ($7.02) |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.1237886748 | $7.02 |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (11.59692676) | ($74.21) |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 11.59692676 | $74.21 |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.08902461693) | ($0.08) |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.08902461693 | $0.08 |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,527.539977861) | ($890.57) |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,527.539977861 | $890.57 |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (4.475264615) | ($11.16) |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 4.475264615 | $11.16 |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (10.124996119) | ($48.04) |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 10.124996119 | $48.04 |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000908) | ($2.71) |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000908 | $2.71 |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.00000197) | $0.00 |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0000414) | $0.00 |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000400849) | ($0.04) |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0000414 | $0.00 |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.00000197 | $0.00 |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000400849 | $0.04 |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000759032) | ($1.37) |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.00000428) | $0.00 |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00388051) | ($0.03) |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.056303807) | ($1.22) |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000759032 | $1.37 |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.00000428 | $0.00 |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00388051 | $0.03 |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.056303807 | $1.22 |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.004809373) | ($0.02) |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.011325862) | ($0.03) |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.004809373 | $0.02 |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.011325862 | $0.03 |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0006697) | ($20.04) |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07541928) | ($2,258.43) |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | COMP | (0.1238300964) | ($5.30) |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (4.486590477) | ($10.18) |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.439225211) | ($31.83) |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | UNI | (10.129805492) | ($42.62) |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (11.60080727) | ($77.03) |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013723) | ($19.93) |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6640454402) | ($978.39) |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($2.69) |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,524.596281668) | ($822.15) |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006019143506203 | $20.92 |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00513130793102389 | $12.71 |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.5445879165282 | $14.50 |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0275219987144021 | $0.28 |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.079856431383426 | $0.33 |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00283837773882668 | $0.38 |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0340974995941538 | $0.24 |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000293765387893519 | $0.03 |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000013953608076829 | $0.00 |
| CHRISTOPHER SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000034657446131631 | $0.00 |
| CHRISTOPHER SCHROEDER | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Deposit | BTC | 0.00523651 | $223.38 |
| CHRISTOPHER SCHROEDER | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00523651) | ($207.19) |
| CHRISTOPHER SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012159966654 | $35.99 |
| CHRISTOPHER SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.955722414 | $17.53 |
| CHRISTOPHER SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000171814321019999 | $0.00 |
| CHRISTOPHER SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087785599925 | $0.09 |
| CHRISTOPHER SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008847741159 | $30.95 |
| CHRISTOPHER SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.231584913843 | $20.46 |
| CHRISTOPHER SCHWARTZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01262058662) | ($37.29) |
| CHRISTOPHER SCHWARTZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01397737328) | ($37.29) |
| CHRISTOPHER SCHWARTZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01399236644) | ($37.33) |
| CHRISTOPHER SCHWARTZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01480036406) | ($37.31) |
| CHRISTOPHER SCHWARTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005126099655) | ($1.18) |
| CHRISTOPHER SCHWARTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $7,677.72 |
| CHRISTOPHER SCHWARTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.387516081) | ($2,647.61) |
| CHRISTOPHER SCHWARTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.388055867) | ($2,648.64) |
| CHRISTOPHER SCHWARTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.388055867) | ($2,648.64) |
| CHRISTOPHER SCHWARTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $2,418.78 |
| CHRISTOPHER SCHWARTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00467812 | $126.11 |
| CHRISTOPHER SCHWARTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0054478 | $143.91 |
| CHRISTOPHER SCHWARTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.09548008588) | ($2,579.49) |
| CHRISTOPHER SCHWARTZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0178843441) | ($37.31) |
| CHRISTOPHER SCHWARTZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000402313506) | ($1.18) |
| CHRISTOPHER SCHWARTZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 5,344.0 | $5,344.00 |
| CHRISTOPHER SCHWARTZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.31) | ($37.31) |
| CHRISTOPHER SCHWARTZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER SCHWARTZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 5.240638489 | $9,337.28 |
| CHRISTOPHER SCHWARTZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 15,864.0 | $15,864.00 |
| CHRISTOPHER SCHWARTZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.39) | ($37.39) |
| CHRISTOPHER SCHWARTZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER SCHWARTZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 5.240638528 | $9,332.60 |
| CHRISTOPHER SCHWARTZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.39) | ($37.39) |
| CHRISTOPHER SCHWARTZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER SCHWARTZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 5.240637727 | $9,332.60 |
| CHRISTOPHER SCHWARTZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.33) | ($37.33) |
| CHRISTOPHER SCHWARTZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER SCHWARTZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.3701511033 | $10,734.76 |
| CHRISTOPHER SCHWARTZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (15.743111231) | ($28,048.36) |
| CHRISTOPHER SCHWARTZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,060.333264) | ($1,060.33) |
| CHRISTOPHER SCHWARTZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003447) | ($100.15) |
| CHRISTOPHER SCHWARTZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37130999) | ($10,772.76) |
| CHRISTOPHER SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124660102042 | $0.00 |
| CHRISTOPHER SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098708058598 | $0.02 |
| CHRISTOPHER SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022864019642 | $0.02 |
| CHRISTOPHER SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080899781396 | $23.95 |
| CHRISTOPHER SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.15403296093384 | $4.67 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.65750974 | $5,107.85 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (0.8097219398) | ($2,500.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,250.0 | $1,250.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,250.0) | ($1,250.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.404513 | $1,250.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4293112831) | ($1,300.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4293112831 | $1,300.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | ETH | (0.3963849691) | ($1,200.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 600.0 | $600.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ETH | 0.198312 | $600.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.33827406 | $995.39 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | ETH | (0.5628433777) | ($1,660.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 830.0 | $830.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (825.0) | ($825.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.280517 | $825.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3270292986) | ($1,000.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3270292986 | $1,000.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | ETH | (0.6044357342) | ($1,850.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 925.0 | $925.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (925.0) | ($925.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ETH | 0.301578 | $925.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.158678777) | ($500.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.158678777 | $500.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | ETH | (0.4610346253) | ($1,450.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 725.0 | $725.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (725.0) | ($725.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ETH | 0.2334 | $725.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.31596355 | $996.06 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | ETH | (0.5578744727) | ($1,760.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 880.0 | $880.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (885.0) | ($885.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 0.287873 | $885.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.06561028 | $194.47 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.08507511 | $243.41 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | ETH | (0.4390491796) | ($1,259.29) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 630.0 | $630.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (625.0) | ($625.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.218469 | $625.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.11669083 | $350.64 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | ETH | (0.3345910789) | ($1,006.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 503.0 | $503.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.166225 | $500.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.27608499 | $789.38 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | ETH | (0.4422065476) | ($1,262.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 631.0 | $631.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (630.0) | ($630.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.220494 | $630.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.19390298 | $549.59 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.37887289 | $911.66 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.6748436802) | ($1,622.26) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,354.53) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,354.53 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.18962186) | ($446.47) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.2520632465) | ($593.49) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.1547995958) | ($364.48) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.09823806229) | ($228.33) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.191519691) | ($445.14) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.01216135715) | ($28.31) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.119109131) | ($277.27) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,327.87) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,327.87 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.1973095356) | ($459.31) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.3035828718) | ($706.70) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.2032204718) | ($491.08) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1001535588) | ($241.32) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 4,885.0 | $4,885.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (134.34) | ($134.34) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 1.821095571 | $4,393.78 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | ETH | 0.6748436802 | $1,628.20 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.14) | ($37.14) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (830.0) | ($830.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | ETH | 0.5628433777 | $1,358.80 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (39.42) | ($39.42) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (880.0) | ($880.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | ETH | 0.7474963327 | $1,804.59 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.71692641) | ($9,027.60) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.71692641 | $9,027.60 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (5.74926918) | ($13,963.71) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.2501596218) | ($594.62) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 24,950.0 | $24,950.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.26) | ($28.26) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (631.0) | ($631.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | ETH | 0.4422065476 | $1,021.40 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.5) | ($22.50) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (503.0) | ($503.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | ETH | 0.4328291412 | $997.31 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.2) | ($28.20) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (630.0) | ($630.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | ETH | 0.4390491796 | $1,011.64 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (32.46) | ($32.46) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (725.0) | ($725.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | ETH | 0.615834221 | $1,418.99 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.4) | ($41.40) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (925.0) | ($925.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | ETH | 0.7959554253 | $1,834.02 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.88) | ($26.88) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | ETH | 0.5154941 | $1,188.57 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (55.98) | ($55.98) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 0.8097219398 | $1,866.96 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | ETH | 0.2642246037 | $609.22 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (44.76) | ($44.76) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 0.66184622 | $1,526.01 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | ETH | 0.1973095356 | $454.93 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (67.14) | ($67.14) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 0.9851510673 | $2,271.45 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | ETH | 0.3035828718 | $699.97 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (4.006484) | ($9,237.68) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 9,162.725 | $9,237.68 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.456719227) | ($5,629.47) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.456719227 | $5,629.47 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (2.45672) | ($5,629.48) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 5,606.783 | $5,629.48 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.42423845 | $972.04 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.424239) | ($972.04) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 972.355 | $972.04 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (241.32) | ($241.32) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (32,326.0) | ($32,326.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 20.869856064 | $47,798.66 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | ETH | 5.74926918 | $13,167.67 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($22,926.03) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $22,926.03 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (15.196422976) | ($34,839.37) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (86.06) | ($86.06) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.03658 | $86.06 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.81073463 | $3,529.20 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.869856064) | ($21,179.06) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.869856064 | $21,179.06 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (10.137229844) | ($19,751.60) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.47004584 | $990.05 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | ETH | (1.020305078) | ($2,000.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.47948 | $1,000.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.9605363635) | ($2,000.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.48738 | $1,000.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.9616673588) | ($2,000.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.47836 | $1,000.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | ETH | (0.9518687563) | ($2,000.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.483441 | $1,000.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | ETH | (0.9851106477) | ($2,000.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.49977 | $1,000.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | ETH | (0.7816377584) | ($1,500.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.39297 | $750.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | ETH | (0.489360939) | ($1,000.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.258225 | $500.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 2.88400946 | $5,050.74 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.018 | $533.97 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.2742100297) | ($491.08) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.3255373619) | ($506.25) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.3205051768) | ($499.94) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.327240517) | ($511.67) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.293996508) | ($459.69) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.1501928255) | ($234.84) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.3453006043) | ($505.71) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.2425659759) | ($355.25) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.14223411 | $1,748.74 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,875.0 | $1,875.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (34.74) | ($34.74) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 1.365605683 | $2,100.21 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.1) | ($26.10) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 1.024203734 | $1,575.15 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (64.16) | ($64.16) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.042111 | $64.16 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 510.0 | $510.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01280422691) | ($17.40) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.6395537644 | $869.11 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (5.337336821) | ($6,492.02) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 4,192.496404 | $4,192.50 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (34.74) | ($34.74) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 1.279109273 | $1,390.28 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (34.74) | ($34.74) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 1.286073725 | $1,397.85 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (34.74) | ($34.74) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 1.279107156 | $1,405.53 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (34.74) | ($34.74) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 1.282172536 | $1,408.90 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (22.870865282) | ($25,535.52) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (36.047611953) | ($40,247.48) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 41.940581776 | $46,827.03 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 30.921149263 | $34,523.74 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (1.780749376) | ($1,988.22) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.439835304) | ($491.08) |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007790925251 | $0.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066855393854482 | $109.32 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03588741119364 | $0.04 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034962426352 | $0.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018087208425 | $0.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00006234348177 | $0.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031198913235 | $0.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00109049300172 | $0.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000072097910995 | $0.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000024942296391 | $0.00 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0044529452931 | $0.01 |
| CHRISTOPHER SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018388468744 | $54.84 |
| CHRISTOPHER SCOTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01879840245409 | $0.02 |
| CHRISTOPHER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9991125475 | $3.96 |
| CHRISTOPHER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1815094668 | $0.62 |
| CHRISTOPHER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018319181548 | $5.42 |
| CHRISTOPHER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0318887946179999 | $62.57 |
| CHRISTOPHER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.061983165359 | $6.72 |
| CHRISTOPHER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069966521388 | $0.07 |
| CHRISTOPHER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00037861126613 | $0.00 |
| CHRISTOPHER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36042105787 | $3.18 |
| CHRISTOPHER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00396130237679999 | $0.29 |
| CHRISTOPHER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47331035336 | $0.47 |
| CHRISTOPHER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 183.158203072999 | $183.16 |
| CHRISTOPHER SCOTT BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023722003706 | $73.35 |
| CHRISTOPHER SCOTT BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4942281255 | $4.07 |
| CHRISTOPHER SCOTT BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033579993117 | $66.04 |
| CHRISTOPHER SCOTT BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9274590659 | $8.93 |
| CHRISTOPHER SCOTT BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02304163003 | $0.02 |
| CHRISTOPHER SCOTT BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.06289442776316 | $0.06 |
| CHRISTOPHER SCOTT DE YOUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.58 | $23,200.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER SCOTT DE YOUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $399.38 |
| CHRISTOPHER SCOTT DE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00873902843659999 | $262.86 |
| CHRISTOPHER SCOTT DEL MONTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (11.142485647) | ($331,714.85) |
| CHRISTOPHER SCOTT DEL MONTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 11.142485647 | $331,714.85 |
| CHRISTOPHER SCOTT DEL MONTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (59.014661153) | ($126,353.37) |
| CHRISTOPHER SCOTT DEL MONTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 59.014661153 | $126,353.37 |
| CHRISTOPHER SCOTT DEL MONTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($216.66) |
| CHRISTOPHER SCOTT DEL MONTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($292.65) |
| CHRISTOPHER SCOTT DEL MONTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (424.309394908) | ($18,593.24) |
| CHRISTOPHER SCOTT DEL MONTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 424.309394908 | $18,593.24 |
| CHRISTOPHER SCOTT DEL MONTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (58.914661153) | ($114,391.92) |
| CHRISTOPHER SCOTT DEL MONTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (149.481041748) | ($4,197.49) |
| CHRISTOPHER SCOTT DEL MONTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 149.481041748 | $4,197.49 |
| CHRISTOPHER SCOTT DEL MONTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,017.207370081) | ($2,815.41) |
| CHRISTOPHER SCOTT DEL MONTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,017.207370081 | $2,815.41 |
| CHRISTOPHER SCOTT DEL MONTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (11.13248564) | ($321,149.95) |
| CHRISTOPHER SCOTT DEL MONTE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,017.20737008) | ($3,505.68) |
| CHRISTOPHER SCOTT DEL MONTE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (149.481047748) | ($5,127.47) |
| CHRISTOPHER SCOTT DEL MONTE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (424.309394907) | ($22,157.44) |
| CHRISTOPHER SCOTT DEL MONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133089756673659 | $497.63 |
| CHRISTOPHER SCOTT DEL MONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 297.900860771219 | $540.04 |
| CHRISTOPHER SCOTT DEL MONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.176186480581609 | $481.99 |
| CHRISTOPHER SCOTT DEL MONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.350878721294 | $29.20 |
| CHRISTOPHER SCOTT DEL MONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.674459125 | $17.84 |
| CHRISTOPHER SCOTT DEL MONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.139933788677 | $1.18 |
| CHRISTOPHER SCOTT DEL MONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.79728822539999 | $0.82 |
| CHRISTOPHER SCOTT DEL MONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.70504388281579 | $143.31 |
| CHRISTOPHER SCOTT DEL MONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.6264551484586 | $37.33 |
| CHRISTOPHER SCOTT DEL MONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.30873547441 | $0.36 |
| CHRISTOPHER SCOTT DEL MONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0079968614473 | $0.49 |
| CHRISTOPHER SCOTT DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259668853264 | $77.65 |
| CHRISTOPHER SCOTT DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.684787476 | $65.91 |
| CHRISTOPHER SCOTT DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.793457402 | $0.54 |
| CHRISTOPHER SCOTT DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023314552815 | $1.35 |
| CHRISTOPHER SCOTT DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063569555934 | $2.41 |
| CHRISTOPHER SCOTT DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.60563923782 | $3.64 |
| CHRISTOPHER SCOTT DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.255144682638 | $5.69 |
| CHRISTOPHER SCOTT DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.092503128873 | $0.23 |
| CHRISTOPHER SCOTT KING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | CEL | 1,000.0 | $1,621.53 |
| CHRISTOPHER SCOTT KING | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 29,042.82775 | $29,042.83 |
| CHRISTOPHER SCOTT KING | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,042.82775) | ($29,042.83) |
| CHRISTOPHER SCOTT KING | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,042.82775 | $29,042.83 |
| CHRISTOPHER SCOTT KING | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,124.678174462) | ($885.07) |
| CHRISTOPHER SCOTT KING | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,124.678174462 | $885.07 |
| CHRISTOPHER SCOTT KING | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | CEL | 9,000.0 | $7,319.38 |
| CHRISTOPHER SCOTT KING | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (9,000.0) | ($7,381.34) |
| CHRISTOPHER SCOTT KING | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 9,000.0 | $7,381.34 |
| CHRISTOPHER SCOTT KING | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | CEL | 11,800.0 | $8,875.71 |
| CHRISTOPHER SCOTT KING | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (11,800.0) | ($8,836.67) |
| CHRISTOPHER SCOTT KING | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 11,800.0 | $8,836.67 |
| CHRISTOPHER SCOTT KING | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 22.18212268 | $41,950.61 |
| CHRISTOPHER SCOTT KING | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (22.18212268) | ($42,317.28) |
| CHRISTOPHER SCOTT KING | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 22.18212268 | $42,317.28 |
| CHRISTOPHER SCOTT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028358108396 | $0.87 |
| CHRISTOPHER SCOTT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21,499.1685208794 | $14,203.99 |
| CHRISTOPHER SCOTT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0524090581799999 | $60.34 |
| CHRISTOPHER SCOTT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14,718.763111969 | $14,718.76 |
| CHRISTOPHER SCOTT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45697323338 | $0.42 |
| CHRISTOPHER SCOTT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2,390.68320231599 | $2,390.68 |
| CHRISTOPHER SCOTT KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106559742183 | $0.32 |
| CHRISTOPHER SCOTT KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.227270514 | $18.91 |
| CHRISTOPHER SCOTT KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059382309285 | $0.12 |
| CHRISTOPHER SCOTT KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.111483129617999 | $0.11 |
| CHRISTOPHER SCOTT KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.460328570399999 | $4.06 |
| CHRISTOPHER SCOTT KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40000614239 | $23.92 |
| CHRISTOPHER SCOTT KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00071072082716 | $0.03 |
| CHRISTOPHER SCOTT LAROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026215059616 | $0.05 |
| CHRISTOPHER SCOTT LAROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,691.317238383 | $1,691.32 |
| CHRISTOPHER SCOTT LAROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.690303748 | $31.83 |
| CHRISTOPHER SCOTT NIEMEYER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.070316 | $203.03 |
| CHRISTOPHER SCOTT NIEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00793272293576 | $245.99 |
| CHRISTOPHER SCOTT NIEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.170724987 | $100.00 |
| CHRISTOPHER SCOTT NIEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20692637808 | $421.16 |
| CHRISTOPHER SCOTT NIEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 336.831854304 | $267.03 |
| CHRISTOPHER SCOTT NIEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056015994857 | $6.15 |
| CHRISTOPHER SCOTT NOLAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.012395626) | ($386.77) |
| CHRISTOPHER SCOTT NOLAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.012395626 | $386.77 |
| CHRISTOPHER SCOTT NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174379542560686 | $53.51 |
| CHRISTOPHER SCOTT SAWYER | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,013.36) | ($4,013.36) |
| CHRISTOPHER SCOTT SAWYER | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,013.36 | $4,013.36 |
| CHRISTOPHER SCOTT SAWYER | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.36) | ($13.36) |
| CHRISTOPHER SCOTT SAWYER | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| CHRISTOPHER SCOTT SAWYER | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Collateral | BTC | 0.3329672136 | $6,853.46 |
| CHRISTOPHER SCOTT SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022860077565 | $65.16 |
| CHRISTOPHER SCOTT SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028938338652 | $56.53 |
| CHRISTOPHER SCOTT SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.308421305 | $124.31 |
| CHRISTOPHER SCOTT SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8144155863 | $7.78 |
| CHRISTOPHER SCOTT SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060848326025 | $0.01 |
| CHRISTOPHER SCOTT SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.042669659716 | $0.04 |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($28,564.46) |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $28,564.46 |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,888.70) |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1 | $2,888.70 |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,030.89) |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,030.89 |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.144711417) | ($47.06) |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.144711417 | $47.06 |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003466) | ($100.88) |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.896534) | ($25,895.49) |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (156.034072337) | ($986.78) |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 156.034072337 | $986.78 |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,474.305503297) | ($1,415.21) |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,474.305503297 | $1,415.21 |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (59.22089392) | ($269.46) |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 59.22089392 | $269.46 |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (10.155998509) | ($767.75) |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 10.155998509 | $767.75 |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (113.87236335) | ($947.92) |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 113.87236335 | $947.92 |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (156.034072) | ($990.82) |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (10.1) | ($764.53) |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | UNI | (59.220893) | ($267.68) |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (113.872363) | ($946.64) |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,474.305503) | ($1,580.45) |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.128056363) | ($19,434.47) |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.128056363 | $19,434.47 |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,628.258272599) | ($14,628.26) |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,628.258272599 | $14,628.26 |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.046851) | ($99.78) |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (10.081205) | ($21,410.47) |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (0.05599850902) | ($4.71) |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 0.05599850902 | $4.71 |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,528.258272599) | ($3,528.26) |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,528.258272599 | $3,528.26 |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045104851184 | $159.21 |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.544207779141 | $100.29 |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04995790213367 | $136.91 |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 137.495262317 | $137.50 |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.327695704415 | $19.02 |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9273450555613 | $14.49 |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25608174162826 | $3.02 |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04582426305685 | $6.86 |
| CHRISTOPHER SCOTT SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13796067474324 | $1.10 |
| CHRISTOPHER SCULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124249471291 | $36.77 |
| CHRISTOPHER SCULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00523257349249999 | $10.21 |
| CHRISTOPHER SCULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013928852161 | $0.01 |
| CHRISTOPHER SCULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020707750654 | $0.00 |
| CHRISTOPHER SEABROOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08783872886) | ($194.75) |
| CHRISTOPHER SEABROOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07330756456) | ($162.53) |
| CHRISTOPHER SEABROOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.355746757) | ($5,223.00) |
| CHRISTOPHER SEABROOK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 2.925666034 | $6,486.59 |
| CHRISTOPHER SEABROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002806110355 4 | $0.08 |
| CHRISTOPHER SEABROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00377886693844469 | $5.69 |
| CHRISTOPHER SEAN BRADY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00117589 | $48.76 |
| CHRISTOPHER SEAN BRADY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0012348 | $48.40 |
| CHRISTOPHER SEAN BRADY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00125671 | $48.11 |
| CHRISTOPHER SEAN BRADY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00129676 | $40.72 |
| CHRISTOPHER SEAN BRADY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00139164 | $42.00 |
| CHRISTOPHER SEAN BRADY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00174401 | $50.69 |
| CHRISTOPHER SEAN BRADY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00170339 | $54.13 |
| CHRISTOPHER SEAN BRADY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00172032 | $51.37 |
| CHRISTOPHER SEAN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256339482639999 | $77.47 |
| CHRISTOPHER SEAN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.2271882036809 | $78.51 |
| CHRISTOPHER SEAN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.207931255 | $21.21 |
| CHRISTOPHER SEAN COOLEY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078237081894 | $2.32 |
| CHRISTOPHER SEAN COOLEY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024656967607 | $4.81 |
| CHRISTOPHER SEAN COOLEY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7461062558 | $8.75 |
| CHRISTOPHER SEAN COOLEY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13596672884 | $1.20 |
| CHRISTOPHER SEAN MERIWETHER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| CHRISTOPHER SEAN MERIWETHER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4929313642) | ($1,500.00) |
| CHRISTOPHER SEAN MERIWETHER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4929313642 | $1,500.00 |
| CHRISTOPHER SEAN MERIWETHER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4927981424) | ($1,502.78) |
| CHRISTOPHER SEAN MERIWETHER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.177520346) | ($500.00) |
| CHRISTOPHER SEAN MERIWETHER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.177520346 | $500.00 |
| CHRISTOPHER SEAN MERIWETHER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.177520346) | ($499.98) |
| CHRISTOPHER SEAN MERIWETHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003127365162) | ($96.68) |
| CHRISTOPHER SEAN MERIWETHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2102593458) | ($6,500.00) |
| CHRISTOPHER SEAN MERIWETHER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.2590353462 | $8,007.87 |
| CHRISTOPHER SEAN MERIWETHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00640160133) | ($197.90) |
| CHRISTOPHER SEAN MERIWETHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,109.783430207) | ($600.00) |
| CHRISTOPHER SEAN MERIWETHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.83114266) | ($0.99) |
| CHRISTOPHER SEAN MERIWETHER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,276.595744681 | $690.19 |
| CHRISTOPHER SEAN MERIWETHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (33.348437186) | ($18.03) |
| CHRISTOPHER SEAN MERIWETHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1638823655) | ($250.00) |
| CHRISTOPHER SEAN MERIWETHER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1638823655 | $250.00 |
| CHRISTOPHER SEAN MERIWETHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1638823655) | ($249.98) |
| CHRISTOPHER SEAN MERIWETHER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006089249598) | ($16.27) |
| CHRISTOPHER SEAN MERIWETHER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006358007443) | ($16.99) |
| CHRISTOPHER SEAN MERIWETHER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02058443318) | ($550.00) |
| CHRISTOPHER SEAN MERIWETHER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02568411577 | $686.26 |
| CHRISTOPHER SEAN MERIWETHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000422115164811936 | $10.74 |
| CHRISTOPHER SEAN MERIWETHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0165714989669999 | $34.30 |
| CHRISTOPHER SEAN MERIWETHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.74318340057 | $0.74 |
| CHRISTOPHER SEAN MERIWETHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3921156159 | $2.37 |
| CHRISTOPHER SEAN MERIWETHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7151484837 | $2.96 |
| CHRISTOPHER SEAN MERIWETHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00261586375449999 | $0.01 |
| CHRISTOPHER SEAN MERIWETHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001731304762 | $0.00 |
| CHRISTOPHER SEAN MERIWETHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000004873150339 | $0.00 |
| CHRISTOPHER SEAN MERIWETHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00034679284285 | $0.00 |
| CHRISTOPHER SEAN PETERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1207953 | $4,949.10 |
| CHRISTOPHER SEAN PETERS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.12368764 | $5,003.78 |
| CHRISTOPHER SEAN PETERS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00245) | ($100.11) |
| CHRISTOPHER SEAN PETERS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12123764) | ($4,962.50) |
| CHRISTOPHER SEAN PETERS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 1.7065 | $4,943.83 |
| CHRISTOPHER SEAN PETERS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 1.720986448 | $4,959.13 |
| CHRISTOPHER SEAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004359675068 | $133.11 |
| CHRISTOPHER SEAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.619047619 | $100.00 |
| CHRISTOPHER SEAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.155104318919999 | $315.00 |
| CHRISTOPHER SEAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064113916449 | $0.06 |
| CHRISTOPHER SEBASTIAN WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116208348238 | $3.61 |
| CHRISTOPHER SEBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024162307423 | $0.01 |
| CHRISTOPHER SEBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018708779217 | $0.02 |
| CHRISTOPHER SEBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005274368355699999 | $0.00 |
| CHRISTOPHER SEBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20151097032 | $0.16 |
| CHRISTOPHER SEBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00111110150778 | $0.01 |
| CHRISTOPHER SEBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0054878089344 | $0.00 |
| CHRISTOPHER SEBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.27242409848 | $0.27 |
| CHRISTOPHER SEBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0033526125141 | $0.02 |
| CHRISTOPHER SEBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0019824521045 | $0.00 |
| CHRISTOPHER SEBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000672068630839999 | $0.02 |
| CHRISTOPHER SEBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000035413086054 | $0.00 |
| CHRISTOPHER SEBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.002738358181 | $0.00 |
| CHRISTOPHER SEBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000021693839757999 | $0.00 |
| CHRISTOPHER SEBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054111599365 | $0.16 |
| CHRISTOPHER SEBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.680353938 | $0.97 |
| CHRISTOPHER SEDDON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (22.263743808) | ($38,956.21) |
| CHRISTOPHER SEDDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002308132651 | $0.68 |
| CHRISTOPHER SEDDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66556553 | $1.88 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER SEDDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13643409667099 | $349.41 |
| CHRISTOPHER SEDDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022456349118 | $0.00 |
| CHRISTOPHER SEDDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0276610684999999 | $3.04 |
| CHRISTOPHER SEIDLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00516741 | $208.28 |
| CHRISTOPHER SEIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187147471889999 | $55.98 |
| CHRISTOPHER SELLAR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00691 | $273.15 |
| CHRISTOPHER SELLAR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00298 | $107.50 |
| CHRISTOPHER SELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015792504916 | $486.91 |
| CHRISTOPHER SELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.49361173874999 | $59.10 |
| CHRISTOPHER SELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.20850062475 | $22.89 |
| CHRISTOPHER SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001502358015 | $0.00 |
| CHRISTOPHER SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015583527278 | $0.00 |
| CHRISTOPHER SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000008097790152 | $0.00 |
| CHRISTOPHER SELVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001259191017 | $0.00 |
| CHRISTOPHER SELVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015384199392 | $0.00 |
| CHRISTOPHER SELVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002688518707 | $0.01 |
| CHRISTOPHER SELVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000098097176048 | $0.00 |
| CHRISTOPHER SELVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00480913149 | $0.00 |
| CHRISTOPHER SENARATH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETC | 1.118933936 | $39.58 |
| CHRISTOPHER SENARATH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETC | 1.070096498 | $29.62 |
| CHRISTOPHER SENARATH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETC | 1.061660055 | $22.16 |
| CHRISTOPHER SENARATH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETC | 1.105011075 | $22.74 |
| CHRISTOPHER SENARATH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.202140489 | $360.09 |
| CHRISTOPHER SENARATH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETC | 1.084504071 | $25.95 |
| CHRISTOPHER SENARATH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETC | 1.084279939 | $23.28 |
| CHRISTOPHER SENARATH | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETC | 1.014853271 | $14.56 |
| CHRISTOPHER SENARATH | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ETC | 1.048047654 | $17.44 |
| CHRISTOPHER SENARATH | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ETC | 1.053977336 | $15.30 |
| CHRISTOPHER SENARATH | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ETC | 1.086181153 | $16.17 |
| CHRISTOPHER SENARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143988013006 | $42.62 |
| CHRISTOPHER SENARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038288461741 | $0.00 |
| CHRISTOPHER SENARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00961037711899999 | $17.95 |
| CHRISTOPHER SENARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.884407593 | $9.35 |
| CHRISTOPHER SENARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.384350426 | $4.73 |
| CHRISTOPHER SENARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.052111921624 | $3.07 |
| CHRISTOPHER SENARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.27229104914 | $6.26 |
| CHRISTOPHER SENTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013383758058099 | $0.00 |
| CHRISTOPHER SENTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000497353023 | $0.00 |
| CHRISTOPHER SEPHTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ADA | (3,034.878) | ($2,720.07) |
| CHRISTOPHER SEPHTON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0685882 | $2,720.07 |
| CHRISTOPHER SEPHTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0693257) | ($2,110.83) |
| CHRISTOPHER SEPHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002413732956533 | $8.50 |
| CHRISTOPHER SEPHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.096011934786 | $0.10 |
| CHRISTOPHER SEPHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.044245614795 | $4.67 |
| CHRISTOPHER SEPHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0413515875789999 | $2.35 |
| CHRISTOPHER SEPHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.041053738318 | $2.93 |
| CHRISTOPHER SEPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000164204728049999 | $0.05 |
| CHRISTOPHER SEPP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.360624324) | ($27.36) |
| CHRISTOPHER SEPP | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.360624324 | $27.36 |
| CHRISTOPHER SEPP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4.9709613) | ($36.79) |
| CHRISTOPHER SEPP | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4.9709613 | $36.79 |
| CHRISTOPHER SEPP | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (4.9709613) | ($36.91) |
| CHRISTOPHER SEPP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02215076708) | ($44.01) |
| CHRISTOPHER SEPP | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02215076708 | $44.01 |
| CHRISTOPHER SEPP | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02215076708) | ($44.03) |
| CHRISTOPHER SEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082611067936 | $2.45 |
| CHRISTOPHER SEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017906407617888 | $0.44 |
| CHRISTOPHER SEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2713993988636 | $0.27 |
| CHRISTOPHER SEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6609102561 | $1.32 |
| CHRISTOPHER SEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0125506707621634 | $0.13 |
| CHRISTOPHER SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003556550673 | $0.00 |
| CHRISTOPHER SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004395760952 | $0.00 |
| CHRISTOPHER SERENARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054934476195 | $0.02 |
| CHRISTOPHER SERENARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2506915124 | $5.75 |
| CHRISTOPHER SERENARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2125133731 | $1.39 |
| CHRISTOPHER SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076077779595 | $0.00 |
| CHRISTOPHER SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015872762894 | $0.02 |
| CHRISTOPHER SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023062700481 | $0.02 |
| CHRISTOPHER SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.102082236338 | $0.01 |
| CHRISTOPHER SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000405634525499999 | $0.00 |
| CHRISTOPHER SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3316546344 | $0.10 |
| CHRISTOPHER SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000034463851429999 | $0.00 |
| CHRISTOPHER SEUC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,039.049769864) | ($2,039.05) |
| CHRISTOPHER SEUC | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,039.049769864 | $2,039.05 |
| CHRISTOPHER SEUC | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (2,039.049769) | ($2,039.05) |
| CHRISTOPHER SEUC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03309233323) | ($1,030.35) |
| CHRISTOPHER SEUC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03309233323 | $1,030.35 |
| CHRISTOPHER SEUC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2350611897) | ($550.84) |
| CHRISTOPHER SEUC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2350611897 | $550.84 |
| CHRISTOPHER SEUC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (42.38709466) | ($373.01) |
| CHRISTOPHER SEUC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 42.38709466 | $373.01 |
| CHRISTOPHER SEUC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (184.17422753) | ($167.27) |
| CHRISTOPHER SEUC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 184.17422753 | $167.27 |
| CHRISTOPHER SEUC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000642) | ($20.20) |
| CHRISTOPHER SEUC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008447) | ($20.01) |
| CHRISTOPHER SEUC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03245033) | ($1,018.60) |
| CHRISTOPHER SEUC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2266141897) | ($470.96) |
| CHRISTOPHER SEUC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (184.17422753) | ($129.35) |
| CHRISTOPHER SEUC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (42.38709466) | ($301.37) |
| CHRISTOPHER SEUC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (7.479502287) | ($521.65) |
| CHRISTOPHER SEUC | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LTC | 7.479502287 | $521.65 |
| CHRISTOPHER SEUC | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LTC | (7.47950228) | ($460.41) |
| CHRISTOPHER SEUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016756806203384 | $6.32 |
| CHRISTOPHER SEUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.559924158 | $2.88 |
| CHRISTOPHER SEUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011361078467335 | $3.18 |
| CHRISTOPHER SEUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.03826245994399 | $9.04 |
| CHRISTOPHER SEUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.14733974886639 | $1.37 |
| CHRISTOPHER SEUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065700184946365 | $0.79 |
| CHRISTOPHER SEUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01565063246812 | $1.43 |
| CHRISTOPHER SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161105137524999 | $0.48 |
| CHRISTOPHER SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.7057640026 | $8.71 |
| CHRISTOPHER SHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012980127653 | $0.25 |
| CHRISTOPHER SHANE PAWSEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,998.0 | $6,998.00 |
| CHRISTOPHER SHANE PAWSEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,000.0) | ($7,000.00) |
| CHRISTOPHER SHANE PAWSEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LTC | 132.638559924 | $10,550.07 |
| CHRISTOPHER SHANE PAWSEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LTC | (132.65128418) | ($10,576.32) |
| CHRISTOPHER SHANE PAWSEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,659.0 | $2,659.00 |
| CHRISTOPHER SHANE PAWSEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,659.84523) | ($2,659.85) |
| CHRISTOPHER SHANE PAWSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090021239591 | $0.00 |
| CHRISTOPHER SHANE PAWSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50135493471 | $0.58 |
| CHRISTOPHER SHANE PAWSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2028802451079 | $0.20 |
| CHRISTOPHER SHANE PAWSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00006954470208469 | $0.01 |
| CHRISTOPHER SHANE PAWSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000019962808898 | $0.00 |
| CHRISTOPHER SHANE STAGGS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHRISTOPHER SHANE STAGGS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 6.37714 | $500.00 |
| CHRISTOPHER SHANE STAGGS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| CHRISTOPHER SHANE STAGGS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| CHRISTOPHER SHANE STAGGS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHRISTOPHER SHANE STAGGS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | MATIC | 745.546 | $500.00 |
| CHRISTOPHER SHANE STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187480486234999 | $5.48 |
| CHRISTOPHER SHANE STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138038259387 | $0.03 |
| CHRISTOPHER SHANE STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.6069042739999 | $27.61 |
| CHRISTOPHER SHANE STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00079894105538 | $0.00 |
| CHRISTOPHER SHANE STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.64268422147 | $2.16 |
| CHRISTOPHER SHANE STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0987817373069999 | $3.65 |
| CHRISTOPHER SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019868319031 | $0.59 |
| CHRISTOPHER SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019287629734 | $0.57 |
| CHRISTOPHER SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000068969690369 | $0.00 |
| CHRISTOPHER SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018117357602 | $0.01 |
| CHRISTOPHER SHANNON STRAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.26849952) | ($7,903.74) |
| CHRISTOPHER SHANNON STRAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.26849952 | $7,903.74 |
| CHRISTOPHER SHANNON STRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001084971355687 | $41.04 |
| CHRISTOPHER SHANNON STRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| CHRISTOPHER SHANNON STRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023161604859 | $45.19 |
| CHRISTOPHER SHANNON STRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2196641873 | $1.39 |
| CHRISTOPHER SHANNON STRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000116479423964 | $0.00 |
| CHRISTOPHER SHANNON STRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.031006920597 | $0.03 |
| CHRISTOPHER SHANNON STRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000378271772279999 | $0.00 |
| CHRISTOPHER SHAO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00151487 | $61.55 |
| CHRISTOPHER SHAO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001315258714) | ($5.32) |
| CHRISTOPHER SHAO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001315258714 | $5.32 |
| CHRISTOPHER SHAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00164639) | ($47.20) |
| CHRISTOPHER SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160640122748999 | $0.01 |
| CHRISTOPHER SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067113688311 | $0.01 |
| CHRISTOPHER SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039782120086 | $0.00 |
| CHRISTOPHER SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00040253225864 | $0.00 |
| CHRISTOPHER SHARP | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00036222 | $14.56 |
| CHRISTOPHER SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026651397424 | $7.88 |
| CHRISTOPHER SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055934529305 | $10.91 |
| CHRISTOPHER SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023401722807 | $0.00 |
| CHRISTOPHER SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3527569184 | $3.92 |
| CHRISTOPHER SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000347373274739999 | $0.00 |
| CHRISTOPHER SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000160322126799999 | $0.00 |
| CHRISTOPHER SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015295290708 | $4.87 |
| CHRISTOPHER SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0007042837754 | $0.16 |
| CHRISTOPHER SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00091145226913 | $0.07 |
| CHRISTOPHER SHAWN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005988444822 | $0.02 |
| CHRISTOPHER SHAWN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28537059428 | $0.33 |
| CHRISTOPHER SHAWN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014508001791 | $28.31 |
| CHRISTOPHER SHAWN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.874059667 | $27.65 |
| CHRISTOPHER SHAWN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.225847759 | $12.70 |
| CHRISTOPHER SHAWN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0053227187563 | $0.00 |
| CHRISTOPHER SHAWN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.47085688 | $5.03 |
| CHRISTOPHER SHAWN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000009710064425 | $0.00 |
| CHRISTOPHER SHAWN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000020662968263 | $0.00 |
| CHRISTOPHER SHAWN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00040643126549 | $0.00 |
| CHRISTOPHER SHAWN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000002288417301 | $0.00 |
| CHRISTOPHER SHAWN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000719334191259999 | $0.00 |
| CHRISTOPHER SHAWN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00002424736537 | $0.00 |
| CHRISTOPHER SHAWN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000046746894031 | $0.00 |
| CHRISTOPHER SHAWN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000024255903584 | $0.00 |
| CHRISTOPHER SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013294674009 | $0.00 |
| CHRISTOPHER SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007367373902 | $0.00 |
| CHRISTOPHER SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000043968224016 | $0.00 |
| CHRISTOPHER SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148746545775999 | $4.40 |
| CHRISTOPHER SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6836792136 | $1.68 |
| CHRISTOPHER SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.42387152549999 | $5.42 |
| CHRISTOPHER SHERLOCK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (145.449) | ($78.16) |
| CHRISTOPHER SHERLOCK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0025991 | $78.16 |
| CHRISTOPHER SHERLOCK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009753) | ($19.89) |
| CHRISTOPHER SHERLOCK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (7.786489045) | ($84.64) |
| CHRISTOPHER SHERLOCK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00534563) | ($159.02) |
| CHRISTOPHER SHERLOCK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.487718295) | ($2,981.31) |
| CHRISTOPHER SHERLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017211270423288 | $0.62 |
| CHRISTOPHER SHERLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06292854342382 | $0.13 |
| CHRISTOPHER SHERLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086768848467956 | $23.19 |
| CHRISTOPHER SHERLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.59609700949999 | $1.60 |
| CHRISTOPHER SHERLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5905342918082 | $0.47 |
| CHRISTOPHER SHERLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07052846630491 | $1.06 |
| CHRISTOPHER SHEY-TAU SUN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00259353 | $100.13 |
| CHRISTOPHER SHEY-TAU SUN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 35.0 | $1,350,112.73 |
| CHRISTOPHER SHEY-TAU SUN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | BTC | (34.879771436) | ($1,341,264.00) |
| CHRISTOPHER SHEY-TAU SUN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 335,316.0 | $335,316.00 |
| CHRISTOPHER SHEY-TAU SUN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.03518123 | $99.92 |
| CHRISTOPHER SHEY-TAU SUN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 60.26095006 | $171,419.65 |
| CHRISTOPHER SHEY-TAU SUN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | ETH | (60.294931638) | ($170,864.00) |
| CHRISTOPHER SHEY-TAU SUN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 42,716.0 | $42,716.00 |
| CHRISTOPHER SHEY-TAU SUN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| CHRISTOPHER SHEY-TAU SUN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHRISTOPHER SHEY-TAU SUN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| CHRISTOPHER SHEY-TAU SUN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (50,002.0) | ($50,002.00) |
| CHRISTOPHER SHEY-TAU SUN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,017.0) | ($10,017.00) |
| CHRISTOPHER SHEY-TAU SUN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| CHRISTOPHER SHEY-TAU SUN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.16995232) | ($198,209.80) |
| CHRISTOPHER SHEY-TAU SUN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.16995232 | $198,209.80 |
| CHRISTOPHER SHEY-TAU SUN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | BTC | (6.292774414) | ($202,067.28) |
| CHRISTOPHER SHEY-TAU SUN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 50,538.0 | $50,538.00 |
| CHRISTOPHER SHEY-TAU SUN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| CHRISTOPHER SHEY-TAU SUN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (42,716.0) | ($42,716.00) |
| CHRISTOPHER SHEY-TAU SUN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 60.294931638 | $73,549.77 |
| CHRISTOPHER SHEY-TAU SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017009688401925 | $596.34 |
| CHRISTOPHER SHEY-TAU SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.846889952 | $100.00 |
| CHRISTOPHER SHEY-TAU SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3253651976 | $8.33 |
| CHRISTOPHER SHEY-TAU SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.82660729134 | $32.03 |
| CHRISTOPHER SHIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017932600232 | $0.53 |
| CHRISTOPHER SHIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1580694352 | $0.46 |
| CHRISTOPHER SHILNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000144267281681 | $0.04 |
| CHRISTOPHER SHILNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060465183798 | $0.12 |
| CHRISTOPHER SHILNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00022757026529 | $0.02 |
| CHRISTOPHER SHILNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000094486316838 | $0.00 |
| CHRISTOPHER SHILNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000032864687349 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER SHILNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000447096828509999 | $0.05 |
| CHRISTOPHER SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016788005468 | $0.02 |
| CHRISTOPHER SICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005271494944 | $1.56 |
| CHRISTOPHER SICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05187214837 | $103.51 |
| CHRISTOPHER SICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.093479644935 | $0.83 |
| CHRISTOPHER SICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.5579892868 | $8.56 |
| CHRISTOPHER SICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.78432357309999 | $0.55 |
| CHRISTOPHER SICKMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007520383491999999 | $0.00 |
| CHRISTOPHER SICKMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30679791094 | $0.36 |
| CHRISTOPHER SICKMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023408244583 | $0.00 |
| CHRISTOPHER SICKMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015700717193 | $0.00 |
| CHRISTOPHER SIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74536768379 | $1.72 |
| CHRISTOPHER SIENA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (926.393516) | ($469.03) |
| CHRISTOPHER SIENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8115768882211 | $7.80 |
| CHRISTOPHER SIERADZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016058102589 | $47.70 |
| CHRISTOPHER SIERADZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050222931496 | $9.80 |
| CHRISTOPHER SIERADZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062776277302 | $0.46 |
| CHRISTOPHER SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046926867674 | $13.89 |
| CHRISTOPHER SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01384195080 78 | $27.01 |
| CHRISTOPHER SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.438266155 | $22.55 |
| CHRISTOPHER SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041294474191 | $0.00 |
| CHRISTOPHER SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000012452850672 | $0.00 |
| CHRISTOPHER SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.5861238286 | $0.15 |
| CHRISTOPHER SIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159320262264 | $0.47 |
| CHRISTOPHER SIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118299388686999 | $239.60 |
| CHRISTOPHER SIINO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00441549 | $173.14 |
| CHRISTOPHER SIINO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00283466 | $115.44 |
| CHRISTOPHER SIINO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00466881 | $185.83 |
| CHRISTOPHER SIINO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00285434 | $113.59 |
| CHRISTOPHER SIINO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00529898 | $206.87 |
| CHRISTOPHER SIINO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0058838 | $222.64 |
| CHRISTOPHER SIINO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00414242 | $157.51 |
| CHRISTOPHER SIINO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00545829 | $163.85 |
| CHRISTOPHER SIINO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00832766 | $250.27 |
| CHRISTOPHER SIINO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00333056 | $96.56 |
| CHRISTOPHER SIINO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0053717 | $155.02 |
| CHRISTOPHER SIINO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.012995 | $373.18 |
| CHRISTOPHER SIINO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00382181 | $110.29 |
| CHRISTOPHER SIINO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00504586 | $145.62 |
| CHRISTOPHER SIINO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00429145 | $134.70 |
| CHRISTOPHER SIINO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00531366 | $166.25 |
| CHRISTOPHER SIINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047429332767 | $145.96 |
| CHRISTOPHER SIINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10852523702 | $219.57 |
| CHRISTOPHER SIINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.838001767 | $36.34 |
| CHRISTOPHER SIINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.5227758569999 | $21.05 |
| CHRISTOPHER SIINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3909926258 | $37.68 |
| CHRISTOPHER SIINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37301923827 | $3.29 |
| CHRISTOPHER SIINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.297616268 | $3.55 |
| CHRISTOPHER SIINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.12380070151 | $9.06 |
| CHRISTOPHER SIINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.075877816953 | $5.41 |
| CHRISTOPHER SIINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.16011286184 | $0.21 |
| CHRISTOPHER SIINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0877485928569999 | $9.51 |
| CHRISTOPHER SIINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 9.3488526234 | $19.43 |
| CHRISTOPHER SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016775723693 | $0.05 |
| CHRISTOPHER SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.263394589 | $166.97 |
| CHRISTOPHER SILVESTRI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01437447 | $439.93 |
| CHRISTOPHER SILVESTRI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (5.152906) | ($10,753.39) |
| CHRISTOPHER SILVESTRI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.364966) | ($11,147.19) |
| CHRISTOPHER SILVESTRI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (538.738) | ($470.90) |
| CHRISTOPHER SILVESTRI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0149343 | $470.90 |
| CHRISTOPHER SILVESTRI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0149334) | ($458.32) |
| CHRISTOPHER SILVESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.1120448217968 | $138.94 |
| CHRISTOPHER SIMKONIS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.1300926798 | $366.11 |
| CHRISTOPHER SIMKONIS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003925937293) | ($9.98) |
| CHRISTOPHER SIMKONIS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1261667425) | ($319.95) |
| CHRISTOPHER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051052498992 | $15.11 |
| CHRISTOPHER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076917001088 | $15.01 |
| CHRISTOPHER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0666081305 | $2.55 |
| CHRISTOPHER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79588386763 | $8.84 |
| CHRISTOPHER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15244880954 | $1.35 |
| CHRISTOPHER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014792359923 | $1.08 |
| CHRISTOPHER SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000048220471875 | $0.00 |
| CHRISTOPHER SIMON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 3,314.917127072 | $1,821.28 |
| CHRISTOPHER SIMON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,730.152820903) | ($1,500.00) |
| CHRISTOPHER SIMON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (81.904584627) | ($45.00) |
| CHRISTOPHER SIMON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03314023523) | ($30.00) |
| CHRISTOPHER SIMON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.104674508) | ($1,000.00) |
| CHRISTOPHER SIMON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.362481351 | $1,233.38 |
| CHRISTOPHER SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018184267875 | $54.36 |
| CHRISTOPHER SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4162403646 | $8.65 |
| CHRISTOPHER SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052493205717 | $104.37 |
| CHRISTOPHER SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.988074257 | $47.99 |
| CHRISTOPHER SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.983180354 | $24.12 |
| CHRISTOPHER SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3032749733 | $14.48 |
| CHRISTOPHER SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4498493408 | $12.80 |
| CHRISTOPHER SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.10083689799999 | $31.09 |
| CHRISTOPHER SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 7.5379471932 | $7.54 |
| CHRISTOPHER SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0015074422369 | $0.01 |
| CHRISTOPHER SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0876525721 | $0.09 |
| CHRISTOPHER SIMON JOHANNES TREXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000329629688 | $0.00 |
| CHRISTOPHER SIMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (250.0) | ($250.00) |
| CHRISTOPHER SIMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 250.0 | $250.00 |
| CHRISTOPHER SIMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (250.0) | ($250.00) |
| CHRISTOPHER SIMPSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| CHRISTOPHER SIMPSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| CHRISTOPHER SIMPSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| CHRISTOPHER SIMPSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| CHRISTOPHER SIMPSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| CHRISTOPHER SIMPSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| CHRISTOPHER SIMPSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| CHRISTOPHER SIMPSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| CHRISTOPHER SIMPSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| CHRISTOPHER SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0395706504934569 | $0.04 |
| CHRISTOPHER SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003370706733 | $0.00 |
| CHRISTOPHER SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062284615989 | $1.84 |
| CHRISTOPHER SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121806519109 | $2.38 |
| CHRISTOPHER SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9905655436 | $5.54 |
| CHRISTOPHER SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5787821192 | $1.62 |
| CHRISTOPHER SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084312509308 | $0.74 |
| CHRISTOPHER SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.441021256 | $0.50 |
| CHRISTOPHER SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0103865630123 | $0.76 |
| CHRISTOPHER SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000123679923087 | $0.01 |
| CHRISTOPHER SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073736160523 | $21.82 |
| CHRISTOPHER SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.52371805119999 | $4.52 |
| CHRISTOPHER SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022114815812 | $1.62 |
| CHRISTOPHER SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 104.445981659999 | $104.45 |
| CHRISTOPHER SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019687547456 | $0.01 |
| CHRISTOPHER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018417937209 | $0.55 |
| CHRISTOPHER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36564880433 | $4.06 |
| CHRISTOPHER SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063812718045 | $1.89 |
| CHRISTOPHER SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.850245948557 | $1.85 |
| CHRISTOPHER SIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063035804415 | $194.93 |
| CHRISTOPHER SIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14318653519 | $290.58 |
| CHRISTOPHER SIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.601720094 | $115.60 |
| CHRISTOPHER SIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21915914931 | $0.17 |
| CHRISTOPHER SIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087304822961 | $0.01 |
| CHRISTOPHER SIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.036975870549 | $0.04 |
| CHRISTOPHER SIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0071380011173 | $0.04 |
| CHRISTOPHER SIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000082305111878 | $0.00 |
| CHRISTOPHER SIVO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00150661 | $60.92 |
| CHRISTOPHER SIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083795063753 | $24.79 |
| CHRISTOPHER SIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098069741091 | $19.14 |
| CHRISTOPHER SKENNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.327904493622 | $4.65 |
| CHRISTOPHER SKINNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (1.423) | ($1.12) |
| CHRISTOPHER SKINNER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0000373 | $1.12 |
| CHRISTOPHER SKINNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033048) | ($995.41) |
| CHRISTOPHER SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186111612513979 | $6.88 |
| CHRISTOPHER SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007629120452898 | $0.01 |
| CHRISTOPHER SKORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118071138728 | $359.57 |
| CHRISTOPHER SKORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060329846501 | $120.84 |
| CHRISTOPHER SKORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.21049268 | $66.76 |
| CHRISTOPHER SKORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46768410127 | $0.29 |
| CHRISTOPHER SKORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40854067696 | $3.61 |
| CHRISTOPHER SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025313564914 | $0.00 |
| CHRISTOPHER SLAUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0120272004828 | $0.00 |
| CHRISTOPHER SLOWIK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.57) | ($1,725.16) |
| CHRISTOPHER SLOWIK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,965.64) |
| CHRISTOPHER SLOWIK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.002594174) | ($2,895.46) |
| CHRISTOPHER SLOWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036727096825 | $10.87 |
| CHRISTOPHER SLOWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006182078845577 | $18.54 |
| CHRISTOPHER SLOWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012000989485 | $0.01 |
| CHRISTOPHER SLOWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00280117832229999 | $0.00 |
| CHRISTOPHER SLOWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0080160355183 | $0.00 |
| CHRISTOPHER SMALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.92911174789449 | $10.80 |
| CHRISTOPHER SMALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 64.705603242 | $30.92 |
| CHRISTOPHER SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026827540692 | $81.45 |
| CHRISTOPHER SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115146175118 | $233.14 |
| CHRISTOPHER SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.642120612 | $86.64 |
| CHRISTOPHER SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.078612830978 | $4.70 |
| CHRISTOPHER SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023939604519 | $7.08 |
| CHRISTOPHER SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073548781392 | $14.35 |
| CHRISTOPHER SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 634.153192324 | $634.15 |
| CHRISTOPHER SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7074679816 | $2.33 |
| CHRISTOPHER SMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00019715636401 | $0.00 |
| CHRISTOPHER SMEDILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016391734713 | $0.49 |
| CHRISTOPHER SMEDILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.57063984 | $17.57 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.006409 | $265.61 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0006897 | $27.59 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.03031212056 | $92.01 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 45.0 | $45.00 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.876753476) | ($39.59) |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (89.827301409) | ($500.00) |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | KNC | 89.827301409 | $500.00 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | KNC | (89.827) | ($501.00) |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 498.09 | $501.00 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (498.09) | ($498.09) |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.895788085) | ($5.96) |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002885868605) | ($85.52) |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002885868605 | $85.52 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (33,818.144831156) | ($17,248.83) |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (15.61889552) | $0.00 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 15.61889552 | $0.00 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (5,000.0) | ($2,705.04) |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (22,100.0) | ($11,910.42) |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 7,824.034809 | $7,824.03 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (31.33) | ($31.33) |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ADA | 58,818.144831156 | $31,529.14 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (58,818.0) | ($31,589.86) |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (45.982528191) | ($430.18) |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 45.982528191 | $430.18 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | DOT | (1.2) | ($11.66) |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | DOT | (44.782528191) | ($435.88) |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (56.5909923) | ($31.25) |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (20.812372434) | ($39,631.00) |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.0007201 | $22.75 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (16,909.950462) | ($16,909.95) |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.02408416666) | $0.00 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.02408416666 | $0.00 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01811907986) | ($25.00) |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.01811907986 | $25.00 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008920250678 | $0.00 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000310663922139999 | $9.19 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00491759547579999 | $9.60 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.820110521 | $0.87 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012430561415 | $3.68 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029011607602 | $5.66 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.210360992789999 | $0.21 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.092037378536 | $1.02 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029745062824 | $90.59 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0247586162949999 | $48.31 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068029978267 | $13.27 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000684270537589999 | $2.03 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.96451656722 | $0.96 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000373103197639999 | $0.01 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030966258566 | $60.68 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 132.701858558 | $132.70 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.382664537 | $14.57 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029407200452 | $0.00 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000111325240396 | $0.22 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018900743164 | $0.01 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00621613741469999 | $0.47 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0103706286395 | $1.12 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.25840257254 | $0.71 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016995106985 | $0.50 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.708094118 | $1.77 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001532684602522 | $0.57 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.73172092959999 | $1.73 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010235997798 | $2.45 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006792333283 | $0.00 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042472806109 | $114.76 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1892233365 | $384.94 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.921544752999 | $107.92 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.214572363 | $82.62 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.215579402 | $13.95 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.5307155838 | $61.46 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.7658799109999 | $2.01 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.331443592669999 | $36.39 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.127269523651999 | $9.07 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000687166596249999 | $0.00 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000956535302209999 | $0.28 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135537966142886 | $341.19 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 196.01745962509 | $196.02 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 22.690451296 | $3.32 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0222076451649999 | $1.63 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.021918431031 | $0.01 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.9566397002 | $0.53 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0033873507873 | $0.77 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00470076216039999 | $144.69 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096851215401 | $192.67 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.42031109703 | $1.42 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.011623295 | $23.79 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1637090408 | $3.87 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6883192791 | $18.76 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19775385508 | $1.75 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9144746184 | $16.79 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03933631357 | $1.56 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029609568409 | $3.25 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050583596562 | $0.32 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034243114793 | $10.14 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027678197225 | $52.51 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032489804183 | $63.78 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 492.478938125 | $492.48 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1601431321 | $1.98 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2277520506 | $35.82 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0870957926899999 | $5.41 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000089538969899 | $0.01 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160243126462 | $0.47 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.827366045 | $109.83 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025814259416 | $0.01 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00113894210033 | $0.00 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000751557645099999 | $0.01 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042319984038 | $130.01 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9853399162 | $8.71 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1927925525 | $6.40 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.90526736277 | $54.13 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.962215559805 | $224.96 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029019424943 | $88.27 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03274205692 | $64.32 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.749810423 | $14.86 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.445259329168699 | $6.55 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069770179132 | $0.62 |
| CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000129695464525 | $0.00 |
| CHRISTOPHER SMOOT | ADDRESS REDACTED | 4/14/2022 | | Incoming | Deposit | BTC | 0.00572056 | $234.28 |
| CHRISTOPHER SMOOT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.174 | $7,194.90 |
| CHRISTOPHER SMOOT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.02449 | $1,019.57 |
| CHRISTOPHER SMOOT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.024 | $1,001.38 |
| CHRISTOPHER SMOOT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.017 | $705.65 |
| CHRISTOPHER SMOOT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007986690712) | ($3.32) |
| CHRISTOPHER SMOOT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.026 | $1,064.17 |
| CHRISTOPHER SMOOT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004295459055) | ($17.38) |
| CHRISTOPHER SMOOT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.04080543 | $1,591.82 |
| CHRISTOPHER SMOOT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0471686) | ($1,841.27) |
| CHRISTOPHER SMOOT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000007424622382) | ($0.25) |
| CHRISTOPHER SMOOT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.1391437405) | ($4,067.07) |
| CHRISTOPHER SMOOT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001132359733) | ($3.32) |
| CHRISTOPHER SMOOT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005851851852) | ($17.38) |
| CHRISTOPHER SMOOT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000008233976681) | ($0.25) |
| CHRISTOPHER SMOOT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004946138529) | ($0.49) |
| CHRISTOPHER SMOOT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3028248079) | ($300.00) |
| CHRISTOPHER SMOOT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.3755621696 | $372.06 |
| CHRISTOPHER SMOOT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.009099582652) | ($9.01) |
| CHRISTOPHER SMOOT | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001570852927) | ($3.32) |
| CHRISTOPHER SMOOT | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008090622767) | ($17.38) |
| CHRISTOPHER SMOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021713773543 | $64.89 |
| CHRISTOPHER SMOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032524790006 | $6.19 |
| CHRISTOPHER SMOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2845676962 | $8.28 |
| CHRISTOPHER SMOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.08082863484999 | $1.08 |
| CHRISTOPHER SNEEDSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.679099321039999 | $0.10 |
| CHRISTOPHER SNELGROVE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.13281133 | $3,915.16 |
| CHRISTOPHER SNELGROVE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.10666231) | ($32,500.46) |
| CHRISTOPHER SNELGROVE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.42427119943) | ($627.25) |
| CHRISTOPHER SNELGROVE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (7,843.77472) | ($2,820.01) |
| CHRISTOPHER SNELGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058300544475271 | $201.57 |
| CHRISTOPHER SNELGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021479063139 | $0.03 |
| CHRISTOPHER SNELGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042781412759858 | $9.76 |
| CHRISTOPHER SNELGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.042396782838 | $3.10 |
| CHRISTOPHER SNELGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 34.861813498532 | $18.50 |
| CHRISTOPHER SNIDER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.047730187) | ($148.45) |
| CHRISTOPHER SNIDER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5.047730187 | $148.45 |
| CHRISTOPHER SNIDER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (5.0476) | ($148.45) |
| CHRISTOPHER SNIDER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 150.776 | $148.45 |
| CHRISTOPHER SNIDER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| CHRISTOPHER SNIDER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | XLM | 1,089.96 | $150.00 |
| CHRISTOPHER SNIDER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | XLM | (1,089.96) | ($151.08) |
| CHRISTOPHER SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000294354119592 | $8.59 |
| CHRISTOPHER SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136008574825 | $2.57 |
| CHRISTOPHER SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000770074243951999 | $0.00 |
| CHRISTOPHER SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.29304147169999 | $2.59 |
| CHRISTOPHER SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00285157351779999 | $0.00 |
| CHRISTOPHER SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75126385047 | $0.11 |
| CHRISTOPHER SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0114887671764 | $0.66 |
| CHRISTOPHER SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.047289664947 | $1.75 |
| CHRISTOPHER SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0105028771991 | $1.11 |
| CHRISTOPHER SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.025878234087405 | $1.95 |
| CHRISTOPHER SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0122966522515 | $0.88 |
| CHRISTOPHER SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000122425139322 | $0.00 |
| CHRISTOPHER SNOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2072428228) | ($6,526.70) |
| CHRISTOPHER SNOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2072428228 | $6,526.70 |
| CHRISTOPHER SNOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.302648404) | ($5,430.24) |
| CHRISTOPHER SNOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.302648404 | $5,430.24 |
| CHRISTOPHER SNOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,049.705947826) | ($3,229.60) |
| CHRISTOPHER SNOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,049.705947826 | $3,229.60 |
| CHRISTOPHER SNOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (67.497246712) | ($690.50) |
| CHRISTOPHER SNOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 67.497246712 | $690.50 |
| CHRISTOPHER SNOW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.302648404) | ($4,493.33) |
| CHRISTOPHER SNOW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20660782) | ($5,952.37) |
| CHRISTOPHER SNOW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,049.705947826) | ($2,539.08) |
| CHRISTOPHER SNOW | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000635) | ($18.85) |
| CHRISTOPHER SNOW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.216848234) | ($2.89) |
| CHRISTOPHER SNOW | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.216848234 | $2.89 |
| CHRISTOPHER SNOW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001329854413) | ($3.99) |
| CHRISTOPHER SNOW | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001329854413 | $3.99 |
| CHRISTOPHER SNOW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001910855163) | ($3.89) |
| CHRISTOPHER SNOW | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001910855163 | $3.89 |
| CHRISTOPHER SNOW | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (4.216848234) | ($2.89) |
| CHRISTOPHER SNOW | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001910855163) | ($3.90) |
| CHRISTOPHER SNOW | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00013298) | ($4.00) |
| CHRISTOPHER SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000864804641732479 | $32.79 |
| CHRISTOPHER SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112860081782645 | $31.40 |
| CHRISTOPHER SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.9528914137102 | $30.60 |
| CHRISTOPHER SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5346531677895 | $8.44 |
| CHRISTOPHER SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000289011869569999 | $0.86 |
| CHRISTOPHER SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000666430718369999 | $0.00 |
| CHRISTOPHER SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000022372593053 | $0.00 |
| CHRISTOPHER SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000131906114174 | $0.00 |
| CHRISTOPHER SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7351389103 | $11.74 |
| CHRISTOPHER SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058550694887 | $0.00 |
| CHRISTOPHER SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000041014971174 | $0.00 |
| CHRISTOPHER SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00004457584448 | $0.00 |
| CHRISTOPHER SODA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01097399711) | ($20.00) |
| CHRISTOPHER SODA | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01097399711 | $20.00 |
| CHRISTOPHER SODA | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.003292155) | ($5.84) |
| CHRISTOPHER SODA | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2030190952) | ($4,357.40) |
| CHRISTOPHER SODA | ADDRESS REDACTED | 6/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2030190952 | $4,357.40 |
| CHRISTOPHER SODA | ADDRESS REDACTED | 6/21/2022 | Withheld | Outgoing | Collateral | BTC | (0.20301909) | ($4,377.09) |
| CHRISTOPHER SODA | ADDRESS REDACTED | 7/4/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.002775639015) | ($2.92) |
| CHRISTOPHER SODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018371145092663 | $59.17 |
| CHRISTOPHER SODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029359657576 | $57.43 |
| CHRISTOPHER SODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032121553158 | $0.03 |
| CHRISTOPHER SOKOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261495180043 | $79.33 |
| CHRISTOPHER SOKOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16062240822 | $326.30 |
| CHRISTOPHER SOKOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 446.120452144 | $446.12 |
| CHRISTOPHER SOKOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0025325699446 | $0.06 |
| CHRISTOPHER SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046863930958 | $0.01 |
| CHRISTOPHER SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015742903161 | $0.00 |
| CHRISTOPHER SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00211580736 | $0.00 |
| CHRISTOPHER SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.063496319161 | $0.06 |
| CHRISTOPHER SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000085556599304 | $0.00 |
| CHRISTOPHER SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106906093713 | $3.16 |
| CHRISTOPHER SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.085819650474 | $0.09 |
| CHRISTOPHER SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0616698911 | $0.30 |
| CHRISTOPHER SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.563583879899999 | $0.87 |
| CHRISTOPHER SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.1563853725 | $0.20 |
| CHRISTOPHER SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.27052156565 | $6.35 |
| CHRISTOPHER SORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013000157454 | $0.04 |
| CHRISTOPHER SORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026085864465 | $0.00 |
| CHRISTOPHER SORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129198203019999 | $0.01 |
| CHRISTOPHER SORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034285612247 | $0.03 |
| CHRISTOPHER SORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000166050837569999 | $0.00 |
| CHRISTOPHER SORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.025195080607 | $0.03 |
| CHRISTOPHER SORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0002744896624 | $0.00 |
| CHRISTOPHER SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30905990778 | $0.19 |
| CHRISTOPHER SORTMAN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (35,078.006889899) | ($15,000.00) |
| CHRISTOPHER SORTMAN | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Collateral | ADA | 43,795.620437956 | $18,727.81 |
| CHRISTOPHER SORTMAN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (146.158362041) | ($62.50) |
| CHRISTOPHER SORTMAN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Operation Cost | ADA | (1,056.724957558) | ($451.88) |
| CHRISTOPHER SORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035630996581 | $0.11 |
| CHRISTOPHER SORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1413680168 | $0.14 |
| CHRISTOPHER SORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.101599015559 | $0.08 |
| CHRISTOPHER SORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.929384969 | $8.12 |
| CHRISTOPHER SORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00302372428149999 | $0.03 |
| CHRISTOPHER SORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000224912428229999 | $0.00 |
| CHRISTOPHER SORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000103240133417 | $0.01 |
| CHRISTOPHER SORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000562667028259999 | $0.01 |
| CHRISTOPHER SORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00011270455836 | $0.01 |
| CHRISTOPHER SORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0020684739574 | $0.00 |
| CHRISTOPHER SOUTHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.23072597852 | $31.88 |
| CHRISTOPHER SPADE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.150980038) | ($300.00) |
| CHRISTOPHER SPADE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.150980038 | $300.00 |
| CHRISTOPHER SPADE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0102379) | ($300.00) |
| CHRISTOPHER SPADE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0102379 | $300.00 |
| CHRISTOPHER SPADE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009935) | ($19.98) |
| CHRISTOPHER SPADE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000663) | ($19.96) |
| CHRISTOPHER SPADE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19921115) | ($6,000.00) |
| CHRISTOPHER SPADE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19921115 | $6,000.00 |
| CHRISTOPHER SPADE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.741131621) | ($3,500.00) |
| CHRISTOPHER SPADE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.741131621 | $3,500.00 |
| CHRISTOPHER SPADE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.882176659) | ($3,781.86) |
| CHRISTOPHER SPADE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0095749) | ($288.10) |
| CHRISTOPHER SPADE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19921115) | ($5,994.06) |
| CHRISTOPHER SPADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032203596008 | $102.79 |
| CHRISTOPHER SPADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0365561699439999 | $78.50 |
| CHRISTOPHER SPADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3591881964 | $4.36 |
| CHRISTOPHER SPADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0441691743 | $1.28 |
| CHRISTOPHER SPADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018820129002 | $0.43 |
| CHRISTOPHER SPAGNOLA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.1206 | $4,719.57 |
| CHRISTOPHER SPAGNOLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001677) | ($49.31) |
| CHRISTOPHER SPAGNOLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.58) | ($16,903.62) |
| CHRISTOPHER SPAGNOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234248408241 | $83.97 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER SPANGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004465558501 | $134.03 |
| CHRISTOPHER SPARKS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 55.71 | $159,985.11 |
| CHRISTOPHER SPARKS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | ETH | (55.698371399) | ($160,000.00) |
| CHRISTOPHER SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156896297319 | $4.64 |
| CHRISTOPHER SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.58468077553 | $0.58 |
| CHRISTOPHER SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0000024680008823 | $0.07 |
| CHRISTOPHER SPEARE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,988.027502 | $3,988.03 |
| CHRISTOPHER SPEARE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,001.871555) | ($4,001.87) |
| CHRISTOPHER SPEARE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (2.815665333) | ($124.99) |
| CHRISTOPHER SPEARE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XAUT | (0.000658) | ($1.21) |
| CHRISTOPHER SPEARE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.869341265) | ($1.97) |
| CHRISTOPHER SPEARE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (426.5337) | ($356.89) |
| CHRISTOPHER SPEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005169553585 | $0.00 |
| CHRISTOPHER SPEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7225952423568 | $4.88 |
| CHRISTOPHER SPEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022977311342 | $0.00 |
| CHRISTOPHER SPEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000730473868899999 | $0.00 |
| CHRISTOPHER SPEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020299580044773 | $0.02 |
| CHRISTOPHER SPEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.030714995612 | $0.02 |
| CHRISTOPHER SPEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019370828026 | $0.02 |
| CHRISTOPHER SPEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000109201567088 | $0.00 |
| CHRISTOPHER SPEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.453220275724 | $14.45 |
| CHRISTOPHER SPEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.014223107488219 | $1.25 |
| CHRISTOPHER SPEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000017722852559 | $0.00 |
| CHRISTOPHER SPEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000176676052959999 | $0.01 |
| CHRISTOPHER SPEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 75.105442039 | $3.06 |
| CHRISTOPHER SPEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000044011776431 | $0.00 |
| CHRISTOPHER SPEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.000003424466716857 | $0.01 |
| CHRISTOPHER SPECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002278959789 | $0.00 |
| CHRISTOPHER SPECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025413011408 | $0.00 |
| CHRISTOPHER SPECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000006389953791 | $0.00 |
| CHRISTOPHER SPEED | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1614146971) | ($5,864.40) |
| CHRISTOPHER SPEED | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1614146971 | $5,864.40 |
| CHRISTOPHER SPEED | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.16141469) | ($5,865.80) |
| CHRISTOPHER SPEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005964683433742 | $23.38 |
| CHRISTOPHER SPEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015450396042 | $0.02 |
| CHRISTOPHER SPEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032265242115 | $6.30 |
| CHRISTOPHER SPEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.41490021319999 | $3.41 |
| CHRISTOPHER SPELTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (477.780055251) | ($3,076.90) |
| CHRISTOPHER SPELTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 477.780055251 | $3,076.90 |
| CHRISTOPHER SPELTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (67.569927) | ($477.72) |
| CHRISTOPHER SPELTZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.595033872) | ($3,225.16) |
| CHRISTOPHER SPELTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.595033872 | $3,225.16 |
| CHRISTOPHER SPELTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (410.210128) | ($2,900.19) |
| CHRISTOPHER SPELTZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1322725413) | ($3,992.38) |
| CHRISTOPHER SPELTZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1322725413 | $3,992.38 |
| CHRISTOPHER SPELTZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,123.684181724) | ($2,147.85) |
| CHRISTOPHER SPELTZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,123.684181724 | $2,147.85 |
| CHRISTOPHER SPELTZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (98.310985566) | ($130.91) |
| CHRISTOPHER SPELTZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 98.310985566 | $130.91 |
| CHRISTOPHER SPELTZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.595033) | ($3,386.49) |
| CHRISTOPHER SPELTZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000322) | ($9.99) |
| CHRISTOPHER SPELTZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13195) | ($4,059.71) |
| CHRISTOPHER SPELTZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,123.684181) | ($2,156.90) |
| CHRISTOPHER SPELTZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SUSHI | (98.310985) | ($126.82) |
| CHRISTOPHER SPELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006935116294859 | $25.62 |
| CHRISTOPHER SPELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008731442972724 | $23.63 |
| CHRISTOPHER SPELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.110534280343 | $25.01 |
| CHRISTOPHER SPELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.78995823424025 | $9.28 |
| CHRISTOPHER SPELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00002126319158 | $0.00 |
| CHRISTOPHER SPELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.40267122306718 | $1.06 |
| CHRISTOPHER SPELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00166752086429999 | $0.00 |
| CHRISTOPHER SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017385482467 | $0.00 |
| CHRISTOPHER SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026859904573 | $0.01 |
| CHRISTOPHER SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020184168951 | $0.00 |
| CHRISTOPHER SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029521033286 | $0.00 |
| CHRISTOPHER SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016605812912 | $0.00 |
| CHRISTOPHER SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041509136225 | $1.23 |
| CHRISTOPHER SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146721292009999 | $28.63 |
| CHRISTOPHER SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099557881355 | $305.30 |
| CHRISTOPHER SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.192762916 | $38.69 |
| CHRISTOPHER SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.524022413979999 | $1,058.07 |
| CHRISTOPHER SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.407864362 | $38.91 |
| CHRISTOPHER SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.54689377755 | $40.03 |
| CHRISTOPHER SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 83.137128075 | $284.03 |
| CHRISTOPHER SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 9.4237646965 | $58.00 |
| CHRISTOPHER SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 92.550788358 | $3.77 |
| CHRISTOPHER SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000041057532016 | $0.01 |
| CHRISTOPHER SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.112463536 | $0.13 |
| CHRISTOPHER SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.45438238144 | $16.45 |
| CHRISTOPHER SQUIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003472788564 | $0.10 |
| CHRISTOPHER SQUIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040825927358 | $0.08 |
| CHRISTOPHER SQUIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0390761308 | $0.03 |
| CHRISTOPHER SQUIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0043063530823 | $0.05 |
| CHRISTOPHER STABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022832991303 | $0.00 |
| CHRISTOPHER STABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37802631851 | $0.30 |
| CHRISTOPHER STABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000059834520297 | $0.00 |
| CHRISTOPHER STABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000598968575879999 | $0.00 |
| CHRISTOPHER STABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000072920844057 | $0.00 |
| CHRISTOPHER STABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000022856646716 | $0.00 |
| CHRISTOPHER STAFFELDT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03269655915) | ($957.32) |
| CHRISTOPHER STAFFELDT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03269655915 | $957.32 |
| CHRISTOPHER STAFFELDT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.032696) | ($966.30) |
| CHRISTOPHER STAFFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024364027768516 | $8.57 |
| CHRISTOPHER STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027181741968 | $0.80 |
| CHRISTOPHER STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0346485003909999 | $68.23 |
| CHRISTOPHER STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00884507589989999 | $0.65 |
| CHRISTOPHER STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.77163924024 | $2.64 |
| CHRISTOPHER STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030461538204 | $0.59 |
| CHRISTOPHER STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0016874400059 | $0.19 |
| CHRISTOPHER STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.009955489343 | $0.06 |
| CHRISTOPHER STAGNARO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.191119295) | ($56,126.31) |
| CHRISTOPHER STAGNARO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 31.191119295 | $56,126.31 |
| CHRISTOPHER STAGNARO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,449.762003962) | ($857.06) |
| CHRISTOPHER STAGNARO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,449.762003962 | $857.06 |
| CHRISTOPHER STAGNARO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010246) | ($20.00) |
| CHRISTOPHER STAGNARO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.062384) | ($20.07) |
| CHRISTOPHER STAGNARO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (31.180873295) | ($60,809.92) |
| CHRISTOPHER STAGNARO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,419.699619962) | ($941.20) |
| CHRISTOPHER STAGNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19632164789713 | $496.55 |
| CHRISTOPHER STAGNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.385929618497 | $14.12 |
| CHRISTOPHER STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069657715372 | $0.02 |
| CHRISTOPHER STANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053513117152 | $0.02 |
| CHRISTOPHER STANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033527571251 | $0.00 |
| CHRISTOPHER STANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018153080407 | $0.00 |
| CHRISTOPHER STANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00014704679394 | $0.00 |
| CHRISTOPHER STANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000289765166909999 | $0.00 |
| CHRISTOPHER STANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082753306661 | $16.15 |
| CHRISTOPHER STANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101157126752999 | $0.01 |
| CHRISTOPHER STANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000057260149768 | $0.00 |
| CHRISTOPHER STANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0055339362716 | $0.01 |
| CHRISTOPHER STANLEY CARTER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $29.28 |
| CHRISTOPHER STANLEY CARTER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.02488396 | $730.19 |
| CHRISTOPHER STANLEY CARTER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00657663 | $192.47 |
| CHRISTOPHER STANNARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (12.257992837) | ($374.91) |
| CHRISTOPHER STANNARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 12.257992837 | $374.91 |
| CHRISTOPHER STANNARD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (12.2579) | ($374.91) |
| CHRISTOPHER STANNARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 358.237 | $374.91 |
| CHRISTOPHER STANNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000327142179749999 | $0.97 |
| CHRISTOPHER STANNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 549.045302144999 | $549.05 |
| CHRISTOPHER STANNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1428535278 | $5.11 |
| CHRISTOPHER STANNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.45086549458 | $0.45 |
| CHRISTOPHER STANNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22707707679 | $0.03 |
| CHRISTOPHER STANNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.062813081797883 | $4.73 |
| CHRISTOPHER STANNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023919472299 | $0.02 |
| CHRISTOPHER STANNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038791934997 | $0.06 |
| CHRISTOPHER STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068824757943 | $0.20 |
| CHRISTOPHER STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000156239859399999 | $0.03 |
| CHRISTOPHER STE MARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139216179283 | $55.53 |
| CHRISTOPHER STEELE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,500.0) | ($6,500.00) |
| CHRISTOPHER STEELE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,500.0 | $6,500.00 |
| CHRISTOPHER STEELE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (6,500.0) | ($6,500.00) |
| CHRISTOPHER STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022913726729 | $69.18 |
| CHRISTOPHER STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045990942605 | $91.46 |
| CHRISTOPHER STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.05111145 | $150.05 |
| CHRISTOPHER STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018149342656 | $1.33 |
| CHRISTOPHER STEENSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281760496729999 | $85.68 |
| CHRISTOPHER STEENSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3271484813 | $7.38 |
| CHRISTOPHER STEENSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023703782361 | $46.25 |
| CHRISTOPHER STEENSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 561.158889864 | $561.16 |
| CHRISTOPHER STEENSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.84483697094 | $0.53 |
| CHRISTOPHER STEENSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.53295769201 | $0.08 |
| CHRISTOPHER STEENSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001869289872 | $0.01 |
| CHRISTOPHER STEFFES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015751737884 | $0.00 |
| CHRISTOPHER STEFFES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000130574469039999 | $0.00 |
| CHRISTOPHER STEFFES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000010628536526 | $0.00 |
| CHRISTOPHER STEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069242961013 | $0.14 |
| CHRISTOPHER STEPHEN JOHNSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003787936996) | ($14.79) |
| CHRISTOPHER STEPHEN JOHNSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2878215245) | ($0.62) |
| CHRISTOPHER STEPHEN JOHNSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 95.0 | $95.00 |
| CHRISTOPHER STEPHEN JOHNSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.04285493882) | ($89.65) |
| CHRISTOPHER STEPHEN JOHNSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004998157516) | ($14.92) |
| CHRISTOPHER STEPHEN JOHNSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 60.0 | $60.00 |
| CHRISTOPHER STEPHEN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.321864778) | ($2,000.00) |
| CHRISTOPHER STEPHEN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03995177668) | ($60.45) |
| CHRISTOPHER STEPHEN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009861111243) | ($14.92) |
| CHRISTOPHER STEPHEN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.647913273 | $2,493.32 |
| CHRISTOPHER STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015559878046 | $46.15 |
| CHRISTOPHER STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130877113693999 | $0.15 |
| CHRISTOPHER STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00143113613919482 | $2.02 |
| CHRISTOPHER STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.40169157925 | $1.40 |
| CHRISTOPHER STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3791844277 | $1.89 |
| CHRISTOPHER STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.571457086 | $9.15 |
| CHRISTOPHER STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.069797098665 | $0.78 |
| CHRISTOPHER STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.403328373509999 | $1.38 |
| CHRISTOPHER STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025607357913 | $1.53 |
| CHRISTOPHER STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0374242117759999 | $1.48 |
| CHRISTOPHER STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.009569605925 | $1.05 |
| CHRISTOPHER STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00974937698659999 | $0.06 |
| CHRISTOPHER STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.016837083359 | $0.02 |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 26.0 | $2,004.08 |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (26.0) | ($2,003.56) |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 26.0 | $2,003.56 |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (225,000.0) | ($201,129.88) |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 225,000.0 | $201,129.88 |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ADA | (25,000.0) | ($22,383.90) |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 22,342.64 | $22,383.90 |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (200,000.0) | ($183,773.56) |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | ADA | 200,000.0 | $183,773.56 |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (22,342.64) | ($22,342.64) |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 22,342.64 | $22,342.64 |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | AVAX | 20.0 | $1,553.60 |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (20.0) | ($1,565.59) |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 20.0 | $1,565.59 |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,000.0) | ($920.45) |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,000.0 | $920.45 |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (1,000.0) | ($921.04) |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | AVAX | 30.0 | $2,136.03 |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (200.0) | ($14,214.22) |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 200.0 | $14,214.22 |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | AVAX | (229.99998) | ($16,193.09) |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 16,153.52 | $16,193.09 |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (16,153.52) | ($16,153.52) |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 16,153.52 | $16,153.52 |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (74,000.0) | ($59,821.62) |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 74,000.0 | $59,821.62 |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (226.0) | ($14,590.52) |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 226.0 | $14,590.52 |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | AVAX | (226.0) | ($14,590.52) |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 14,397.714 | $14,590.52 |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ADA | (19,061.695) | ($15,409.48) |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 15,247.127 | $15,409.48 |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,644.841) | ($29,644.84) |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,644.841 | $29,644.84 |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (54,938.305) | ($44,412.14) |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ADA | 54,938.305 | $44,412.14 |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (120,000.0) | ($96,239.65) |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 120,000.0 | $96,239.65 |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (120,000.0) | ($96,516.18) |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | AVAX | 80.0 | $5,002.67 |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (80.00002) | ($5,074.40) |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 80.00002 | $5,074.40 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31.06) | ($31.06) |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31.06 | $31.06 |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.0) | ($2.00) |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.0 | $2.00 |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.06) | ($33.06) |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (80.00002) | ($4,692.80) |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 80.00002 | $4,692.80 |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | AVAX | (80.0) | ($4,723.20) |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 4,707.214 | $4,723.20 |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,595.214293849) | ($10,061.44) |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,595.214293849 | $10,061.44 |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | MATIC | (9,595.214) | ($10,061.44) |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 10,035.564 | $10,061.44 |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,742.778) | ($4,742.78) |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,742.778 | $4,742.78 |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (50,000.0) | ($37,697.83) |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 50,000.0 | $37,697.83 |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ADA | (50,000.0) | ($37,934.58) |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.33) | ($33.33) |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.33 | $33.33 |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.35) | ($1.35) |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (31.98) | ($31.98) |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 31.98 | $31.98 |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (48,101.334948229) | ($48,101.33) |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 48,101.334948229 | $48,101.33 |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.66) | ($66.66) |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 2.930349261 | $83,736.44 |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (8,034.67) | ($8,034.67) |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.2833025 | $8,034.67 |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2833025) | ($8,074.40) |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2833025 | $8,074.40 |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001539999771 | $33.92 |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,503.49973287575 | $1,693.25 |
| CHRISTOPHER STEPHEN LOHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,832.1910582 | $1,134.14 |
| CHRISTOPHER STEPHEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022820862524 | $0.04 |
| CHRISTOPHER STEPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026934318532 | $0.80 |
| CHRISTOPHER STEPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8527480208 | $4.30 |
| CHRISTOPHER STERBENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069845165617 | $2.07 |
| CHRISTOPHER STERBENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 271.557584256 | $271.56 |
| CHRISTOPHER STERNEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124103405345 | $0.39 |
| CHRISTOPHER STEVENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.115473573) | ($3,397.93) |
| CHRISTOPHER STEVENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (436.2999) | ($928.07) |
| CHRISTOPHER STEVENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (1,013.375287601) | ($17,987.41) |
| CHRISTOPHER STEVENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23468093) | ($9,406.48) |
| CHRISTOPHER STEVENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (23.508669923) | ($675,000.00) |
| CHRISTOPHER STEVENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 27.269421895 | $782,981.76 |
| CHRISTOPHER STEVENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.877477648) | ($25,194.85) |
| CHRISTOPHER STEVENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.7315844271) | ($21,005.85) |
| CHRISTOPHER STEVENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (1.042035176) | ($29,860.56) |
| CHRISTOPHER STEVENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (1.078162228) | ($30,895.82) |
| CHRISTOPHER STEVENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (34.896705751) | ($1,000,000.00) |
| CHRISTOPHER STEVENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 41.611367275 | $1,192,415.34 |
| CHRISTOPHER STEVENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.835080269) | ($211,026.27) |
| CHRISTOPHER STEVENS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.835080269 | $211,026.27 |
| CHRISTOPHER STEVENS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (6.8239) | ($203,977.38) |
| CHRISTOPHER STEVENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001346028076) | ($36.90) |
| CHRISTOPHER STEVENS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001346028076 | $36.90 |
| CHRISTOPHER STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071202098332 | $2.11 |
| CHRISTOPHER STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017114596034 | $0.00 |
| CHRISTOPHER STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051809323632 | $0.01 |
| CHRISTOPHER STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37790594129 | $0.06 |
| CHRISTOPHER STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.47142721232 | $0.23 |
| CHRISTOPHER STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002058969758865 | $8.24 |
| CHRISTOPHER STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.388898558919799 | $0.83 |
| CHRISTOPHER STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001041793850406 | $3.15 |
| CHRISTOPHER STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023296231873 | $0.00 |
| CHRISTOPHER STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.582306801421 | $28.50 |
| CHRISTOPHER STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001567192373 | $0.00 |
| CHRISTOPHER STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000106052854137 | $0.00 |
| CHRISTOPHER STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000001048353849999999 | $0.00 |
| CHRISTOPHER STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000168478890339999 | $0.00 |
| CHRISTOPHER STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00118921549227 | $0.13 |
| CHRISTOPHER STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 113.067850851999 | $4.61 |
| CHRISTOPHER STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000046000147888 | $0.00 |
| CHRISTOPHER STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0026790187934 | $0.00 |
| CHRISTOPHER STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0095316195152 | $0.01 |
| CHRISTOPHER STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172964806790643 | $55.64 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 75.0 | $75.00 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 29,926.351977 | $29,926.35 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.0) | ($2.00) |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.0 | $2.00 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | LUNC | 123.50421 | $10,000.00 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LUNC | (123.4941) | ($10,005.00) |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | UST | 9,966.55 | $10,005.00 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | LUNC | 49.41948 | $4,000.00 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LUNC | (12.29457) | ($995.00) |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | UST | 991.34 | $995.00 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | LUNC | (37.12594) | ($2,720.00) |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | UST | 2,729.52 | $2,720.00 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 108.52896 | $8,000.00 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | LUNC | (108.53797) | ($7,951.94) |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | UST | 7,960.73 | $7,951.94 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 9,975.0 | $9,975.00 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (10,090.75) | ($10,011.00) |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.3095843 | $10,011.00 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.308958) | ($9,999.99) |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 9,919.624 | $9,999.99 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (2,119.78) | ($2,010.65) |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0649501 | $2,010.65 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.065663) | ($2,022.62) |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,021.896 | $2,022.62 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (1,028.96) | ($899.48) |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0282141 | $899.48 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (8,408.64) | ($6,630.23) |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.2103842 | $6,630.23 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.238598) | ($7,250.81) |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 7,182.317 | $7,250.81 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,001.44) | ($2,001.44) |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,001.44 | $2,001.44 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LTC | 38.692203521 | $3,187.46 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.100085836) | ($19,033.11) |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.100085836 | $19,033.11 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (10.0837) | ($18,971.40) |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 18,968.567 | $18,971.40 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7,522.0) | ($7,522.00) |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.5) | ($22.50) |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.78) | ($16.78) |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.6233485254 | $16,027.54 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (78.213) | ($78.21) |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 78.213 | $78.21 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Collateral | ETH | 19.071008742 | $23,175.91 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000873955637822 | $0.03 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091658787839 | $1.79 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 271.80783787628 | $271.81 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00607947703809999 | $0.01 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000032711026032 | $0.01 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.004878241735433 | $0.00 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 20.12180257807 | $2.02 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050037719516 | $0.01 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090024122261 | $181.67 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31681838693 | $0.32 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.090556362 | $36.54 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0027618548513 | $0.02 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.916785039439999 | $0.92 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053230485405 | $153.00 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0772470471307599 | $186.07 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.057135829 | $27.06 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.386944605 | $25.99 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00040130440668 | $0.00 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020832425877 | $0.00 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.197861905935 | $12.89 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.50325163972 | $19.91 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000059582609503 | $0.00 |
| CHRISTOPHER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000055796515026 | $0.00 |
| CHRISTOPHER STILGER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.06254572438) | ($3.87) |
| CHRISTOPHER STILGER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.06254572438 | $3.87 |
| CHRISTOPHER STILGER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05127949502) | ($1,990.52) |
| CHRISTOPHER STILGER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05127949502 | $1,990.52 |
| CHRISTOPHER STILGER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (18.821978282) | ($18.82) |
| CHRISTOPHER STILGER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 18.821978282 | $18.82 |
| CHRISTOPHER STILGER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,031.742881059) | ($1,031.74) |
| CHRISTOPHER STILGER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,031.742881059 | $1,031.74 |
| CHRISTOPHER STILGER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05127949) | ($1,945.88) |
| CHRISTOPHER STILGER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,031.742881) | ($1,031.74) |
| CHRISTOPHER STILGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018927876721965 | $7.47 |
| CHRISTOPHER STILGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7575397466732 | $4.76 |
| CHRISTOPHER STILGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00023498468394485 | $0.02 |
| CHRISTOPHER STILGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.08679054169138 | $0.09 |
| CHRISTOPHER STINSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.010951 | $30.85 |
| CHRISTOPHER STINSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.69163 | $68.30 |
| CHRISTOPHER STINSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00077764 | $29.89 |
| CHRISTOPHER STINSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 1.030978 | $1,940.92 |
| CHRISTOPHER STINSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00317319 | $96.41 |
| CHRISTOPHER STINSON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | MATIC | 67.21951926 | $39.85 |
| CHRISTOPHER STINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050345856202 | $14.90 |
| CHRISTOPHER STINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019016629818 | $3.71 |
| CHRISTOPHER STINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015262547874 | $0.11 |
| CHRISTOPHER STOLK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000035) | ($1.01) |
| CHRISTOPHER STOLK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9704) | ($27,597.21) |
| CHRISTOPHER STOLK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (254.438213) | ($144.93) |
| CHRISTOPHER STOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034030661361051 | $129.75 |
| CHRISTOPHER STOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021034100407 | $0.00 |
| CHRISTOPHER STOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0633296369552 | $0.83 |
| CHRISTOPHER STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060464574598 | $17.90 |
| CHRISTOPHER STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7869864024 | $1.79 |
| CHRISTOPHER STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.188460835899999 | $0.09 |
| CHRISTOPHER STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072166549122 | $0.00 |
| CHRISTOPHER STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012676499962 | $0.00 |
| CHRISTOPHER STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104025566615 | $0.00 |
| CHRISTOPHER STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015750670419 | $0.00 |
| CHRISTOPHER STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06830529361 | $3.89 |
| CHRISTOPHER STOTHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129806558659 | $3.84 |
| CHRISTOPHER STOTHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73622386992 | $0.87 |
| CHRISTOPHER STOTHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023415755768 | $0.00 |
| CHRISTOPHER STOTHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0140236834249999 | $1.03 |
| CHRISTOPHER STOTHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.02220138979999 | $1.44 |
| CHRISTOPHER STOUDT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001418900945) | ($41.35) |
| CHRISTOPHER STOUDT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001418900945 | $41.35 |
| CHRISTOPHER STOUDT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,004.785647314) | ($1,004.79) |
| CHRISTOPHER STOUDT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,004.785647314 | $1,004.79 |
| CHRISTOPHER STOUDT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,004.785647) | ($1,004.79) |
| CHRISTOPHER STOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007486937871576 | $0.28 |
| CHRISTOPHER STOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.366875562221 | $6.37 |
| CHRISTOPHER STOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006828305831 | $20.21 |
| CHRISTOPHER STOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38183909626 | $776.87 |
| CHRISTOPHER STOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0600744977349999 | $0.53 |
| CHRISTOPHER STOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.496740622199999 | $0.24 |
| CHRISTOPHER STOUT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000232) | ($0.07) |
| CHRISTOPHER STOUT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000232 | $0.07 |
| CHRISTOPHER STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000242456689139999 | $0.00 |
| CHRISTOPHER STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.83848014579999 | $1.84 |
| CHRISTOPHER STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016282010028 | $0.02 |
| CHRISTOPHER STRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005887463219 | $0.00 |
| CHRISTOPHER STRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001901618283 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER STRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039358757035 | $0.00 |
| CHRISTOPHER STRAGA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00795441 | $321.64 |
| CHRISTOPHER STRAGA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02268514) | ($675.37) |
| CHRISTOPHER STRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124400037221179 | $4.54 |
| CHRISTOPHER STRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053717467271 | $0.02 |
| CHRISTOPHER STRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041893406135 | $0.01 |
| CHRISTOPHER STRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105942469766999 | $0.01 |
| CHRISTOPHER STRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000007119731 | $0.00 |
| CHRISTOPHER STRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024502718676 | $0.00 |
| CHRISTOPHER STRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000188309391079999 | $0.00 |
| CHRISTOPHER STRIBLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.509655569686 | $0.02 |
| CHRISTOPHER STROH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (66.36) | ($66.36) |
| CHRISTOPHER STROH | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 66.36 | $66.36 |
| CHRISTOPHER STROH | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | USDC | (66.36) | ($66.36) |
| CHRISTOPHER STROH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (757.42) | ($757.42) |
| CHRISTOPHER STROH | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 757.42 | $757.42 |
| CHRISTOPHER STROH | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | USDC | (757.42) | ($757.42) |
| CHRISTOPHER STROH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (999.99) | ($999.99) |
| CHRISTOPHER STROH | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 999.99 | $999.99 |
| CHRISTOPHER STROH | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Withdrawal | USDC | (999.99) | ($999.99) |
| CHRISTOPHER STROH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER STROH | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CHRISTOPHER STROH | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER STROH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.075) | ($144.38) |
| CHRISTOPHER STROH | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.075 | $144.38 |
| CHRISTOPHER STROH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER STROH | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CHRISTOPHER STROH | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER STROH | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.075) | ($146.07) |
| CHRISTOPHER STROH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($19,475.48) |
| CHRISTOPHER STROH | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 10.0 | $19,475.48 |
| CHRISTOPHER STROH | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | ETH | (5.0) | ($9,761.96) |
| CHRISTOPHER STROH | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | ETH | (5.0) | ($9,776.20) |
| CHRISTOPHER STROH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,028.02) | ($1,028.02) |
| CHRISTOPHER STROH | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,028.02 | $1,028.02 |
| CHRISTOPHER STROH | ADDRESS REDACTED | 6/4/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,028.02) | ($1,028.02) |
| CHRISTOPHER STROH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,025.12) | ($1,025.12) |
| CHRISTOPHER STROH | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,025.12 | $1,025.12 |
| CHRISTOPHER STROH | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,025.12) | ($1,025.12) |
| CHRISTOPHER STROH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER STROH | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CHRISTOPHER STROH | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER STROH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,200.0) | ($1,200.00) |
| CHRISTOPHER STROH | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,200.0 | $1,200.00 |
| CHRISTOPHER STROH | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (2.49) | ($2.49) |
| CHRISTOPHER STROH | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER STROH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.08068000366 | $2,142.56 |
| CHRISTOPHER STROH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1180876728) | ($3,014.66) |
| CHRISTOPHER STROH | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1180876728 | $3,014.66 |
| CHRISTOPHER STROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040666311528584 | $13.45 |
| CHRISTOPHER STROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0702812260906999 | $174.29 |
| CHRISTOPHER STROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 321.256821841 | $321.26 |
| CHRISTOPHER STROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.83943207 | $17.31 |
| CHRISTOPHER STROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000105805923121999 | $0.00 |
| CHRISTOPHER STROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3175621404 | $0.48 |
| CHRISTOPHER STROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0151093012636 | $3.42 |
| CHRISTOPHER STROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00023492129621 | $0.00 |
| CHRISTOPHER STROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00044632180282 | $0.01 |
| CHRISTOPHER STROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0096455844458 | $0.01 |
| CHRISTOPHER STROUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017058939423 | $50.83 |
| CHRISTOPHER STROUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038919687313 | $76.98 |
| CHRISTOPHER STROUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29982769089 | $0.30 |
| CHRISTOPHER STROUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.0925768136 | $0.89 |
| CHRISTOPHER STROUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000273722226839999 | $0.02 |
| CHRISTOPHER STROUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0146461660329999 | $0.02 |
| CHRISTOPHER STROUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.057431235264 | $0.03 |
| CHRISTOPHER STROUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000072094423104 | $0.01 |
| CHRISTOPHER STUART | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.4) | ($13.40) |
| CHRISTOPHER STUART | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.4 | $13.40 |
| CHRISTOPHER STUART | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.41) | ($1.41) |
| CHRISTOPHER STUART | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.16) | ($0.16) |
| CHRISTOPHER STUART | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.16) | ($0.16) |
| CHRISTOPHER STUART | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.24) | ($0.24) |
| CHRISTOPHER STUART | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.62) | ($0.62) |
| CHRISTOPHER STUART | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| CHRISTOPHER STUART | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.14) | ($0.14) |
| CHRISTOPHER STUART | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.2) | ($0.20) |
| CHRISTOPHER STUART | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.3) | ($0.30) |
| CHRISTOPHER STUART | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.9) | ($0.90) |
| CHRISTOPHER STUART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (291.411681445) | ($175.00) |
| CHRISTOPHER STUART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (8.757836893) | ($5.26) |
| CHRISTOPHER STUART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.5162149786) | ($0.31) |
| CHRISTOPHER STUART | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 335.3157695 | $201.37 |
| CHRISTOPHER STUART | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 799.0 | $799.00 |
| CHRISTOPHER STUART | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| CHRISTOPHER STUART | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| CHRISTOPHER STUART | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | DOT | 40.254640113 | $418.65 |
| CHRISTOPHER STUART | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.15) | ($0.15) |
| CHRISTOPHER STUART | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| CHRISTOPHER STUART | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | LINK | 32.085834297 | $219.47 |
| CHRISTOPHER STUART | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| CHRISTOPHER STUART | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| CHRISTOPHER STUART | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ADA | 326.701749445 | $165.20 |
| CHRISTOPHER STUART | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| CHRISTOPHER STUART | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| CHRISTOPHER STUART | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | AAVE | 2.308535811 | $189.96 |
| CHRISTOPHER STUART | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.43) | ($1.43) |
| CHRISTOPHER STUART | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 292.0 | $292.00 |
| CHRISTOPHER STUART | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60.335557017) | ($60.34) |
| CHRISTOPHER STUART | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60.335557017 | $60.34 |
| CHRISTOPHER STUART | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.77) | ($1.77) |
| CHRISTOPHER STUART | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (530.0) | ($530.00) |
| CHRISTOPHER STUART | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | SOL | 23.892708216 | $949.79 |
| CHRISTOPHER STUART | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.04) | ($0.04) |
| CHRISTOPHER STUART | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.31) | ($0.31) |
| CHRISTOPHER STUART | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.15) | ($0.15) |
| CHRISTOPHER STUART | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| CHRISTOPHER STUART | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.42) | ($1.42) |
| CHRISTOPHER STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081324758993 | $2.37 |
| CHRISTOPHER STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000085221043347 | $0.17 |
| CHRISTOPHER STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70013860679428 | $0.70 |
| CHRISTOPHER STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.66310933544999 | $1.23 |
| CHRISTOPHER STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.833743993483 | $0.95 |
| CHRISTOPHER STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.510404287758 | $4.26 |
| CHRISTOPHER STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0801513695716 | $0.57 |
| CHRISTOPHER STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09727414141047 | $3.57 |
| CHRISTOPHER STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.045050056776 | $1.78 |
| CHRISTOPHER STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0163508302688 | $1.41 |
| CHRISTOPHER STUART WILLIAMS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.141950218) | ($10.70) |
| CHRISTOPHER STUART WILLIAMS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.9) | ($8,332.18) |
| CHRISTOPHER STUART WILLIAMS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.32554279) | ($30.90) |
| CHRISTOPHER STUART WILLIAMS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.858286312) | ($15.85) |
| CHRISTOPHER STUART WILLIAMS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.467256478) | ($15.06) |
| CHRISTOPHER STUART WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,107.05) |
| CHRISTOPHER STUART WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,095.797 | $2,107.05 |
| CHRISTOPHER STUART WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,095.0) | ($2,095.00) |
| CHRISTOPHER STUART WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 46.31863 | $2,095.00 |
| CHRISTOPHER STUART WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (237.230285665) | ($10,722.81) |
| CHRISTOPHER STUART WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.074194854) | ($23.80) |
| CHRISTOPHER STUART WILLIAMS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.29953175) | ($10.70) |
| CHRISTOPHER STUART WILLIAMS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.32078062) | ($15.06) |
| CHRISTOPHER STUART WILLIAMS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.248667851) | ($15.85) |
| CHRISTOPHER STUART WILLIAMS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (39.489758105) | ($30.90) |
| CHRISTOPHER STUART WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.88 | $25,544.64 |
| CHRISTOPHER STUART WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (1.001983) | ($28,900.87) |
| CHRISTOPHER STUART WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 28,722.981 | $28,900.87 |
| CHRISTOPHER STUART WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.812156) | ($1,280.00) |
| CHRISTOPHER STUART WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,278.83 | $1,280.00 |
| CHRISTOPHER STUART WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.05) | ($25.05) |
| CHRISTOPHER STUART WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| CHRISTOPHER STUART WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 30.5402886 | $47,709.08 |
| CHRISTOPHER STUART WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($27,923.80) |
| CHRISTOPHER STUART WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 27,702.052 | $27,923.80 |
| CHRISTOPHER STUART WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ETH | (18.098) | ($24,785.17) |
| CHRISTOPHER STUART WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 24,545.16 | $24,785.17 |
| CHRISTOPHER STUART WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (51.349777954) | ($10.70) |
| CHRISTOPHER STUART WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,500.0) | ($13,500.00) |
| CHRISTOPHER STUART WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.8917954816 | $20,500.11 |
| CHRISTOPHER STUART WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CHRISTOPHER STUART WILLIAMS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (39,000.0) | ($39,000.00) |
| CHRISTOPHER STUART WILLIAMS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001462482579) | ($32.53) |
| CHRISTOPHER STUART WILLIAMS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.001462482579 | $32.53 |
| CHRISTOPHER STUART WILLIAMS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 2.727044609 | $60,657.65 |
| CHRISTOPHER STUART WILLIAMS | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008334889645) | ($16.68) |
| CHRISTOPHER STUART WILLIAMS | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007920143937) | ($15.85) |
| CHRISTOPHER STUART WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004853832535 | $101.16 |
| CHRISTOPHER STUART WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 256.616783864584 | $290.74 |
| CHRISTOPHER STUART WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.08034710564 | $14.08 |
| CHRISTOPHER STUART WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.9453271674819 | $83.52 |
| CHRISTOPHER SU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.1069094027 | $325.93 |
| CHRISTOPHER SU | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.02182186 | $2.42 |
| CHRISTOPHER SU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.1049808712 | $313.88 |
| CHRISTOPHER SU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.02169275 | $2.26 |
| CHRISTOPHER SU | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.1132679098 | $324.13 |
| CHRISTOPHER SU | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01720718382) | ($45.88) |
| CHRISTOPHER SU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.02213912 | $2.07 |
| CHRISTOPHER SU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.1013220323 | $235.74 |
| CHRISTOPHER SU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.02104699 | $1.46 |
| CHRISTOPHER SU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.02219462 | $1.54 |
| CHRISTOPHER SU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.2043764836 | $405.79 |
| CHRISTOPHER SU | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02612419805) | ($45.88) |
| CHRISTOPHER SU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.02101371 | $1.35 |
| CHRISTOPHER SU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.2114136492 | $354.28 |
| CHRISTOPHER SU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (49.197191288) | ($55,000.00) |
| CHRISTOPHER SU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (1.477146921) | ($1,651.38) |
| CHRISTOPHER SU | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.04103940248) | ($45.88) |
| CHRISTOPHER SU | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 61.316746688 | $68,549.06 |
| CHRISTOPHER SU | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | LTC | 0.0224314 | $1.12 |
| CHRISTOPHER SU | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | LTC | 0.02247794 | $1.22 |
| CHRISTOPHER SU | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | LTC | 0.02280011 | $1.21 |
| CHRISTOPHER SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006991855227 | $0.00 |
| CHRISTOPHER SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00607588247459999 | $0.01 |
| CHRISTOPHER SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002118586093703 | $8.47 |
| CHRISTOPHER SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121484400937 | $222.27 |
| CHRISTOPHER SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2052209095 | $1.21 |
| CHRISTOPHER SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029757442353 | $0.22 |
| CHRISTOPHER SUAREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.03443374 | $1,078.79 |
| CHRISTOPHER SUAREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.01637901 | $508.62 |
| CHRISTOPHER SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033960626559 | $103.81 |
| CHRISTOPHER SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039491465376 | $78.08 |
| CHRISTOPHER SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5129942994 | $2.51 |
| CHRISTOPHER SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.361825118 | $66.88 |
| CHRISTOPHER SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 192.019591792 | $120.57 |
| CHRISTOPHER SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.04433375372 | $41.32 |
| CHRISTOPHER SUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016574551925 | $0.49 |
| CHRISTOPHER SUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051740415949 | $0.01 |
| CHRISTOPHER SUE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.94 |
| CHRISTOPHER SUE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.98 |
| CHRISTOPHER SUE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.48 |
| CHRISTOPHER SUE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00011 | $3.20 |
| CHRISTOPHER SUE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.90 |
| CHRISTOPHER SUE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.02 |
| CHRISTOPHER SUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042579753928 | $1.24 |
| CHRISTOPHER SUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0290705718979999 | $0.03 |
| CHRISTOPHER SUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000088027907905 | $0.00 |
| CHRISTOPHER SUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082437775746 | $0.01 |
| CHRISTOPHER SUJADI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0173348 | $721.73 |
| CHRISTOPHER SUJADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289171991219999 | $87.74 |
| CHRISTOPHER SUJADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046378498294 | $0.01 |
| CHRISTOPHER SUKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00372701636209999 | $114.18 |
| CHRISTOPHER SUKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032774520826 | $6.40 |
| CHRISTOPHER SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093419975824 | $27.65 |
| CHRISTOPHER SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18497949631 | $1.14 |
| CHRISTOPHER SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.256452840469999 | $0.47 |
| CHRISTOPHER SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021459790233 | $6.35 |
| CHRISTOPHER SULLY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($397.23) |
| CHRISTOPHER SULLY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $397.23 |
| CHRISTOPHER SULLY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6) | ($23,953.41) |
| CHRISTOPHER SULLY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6 | $23,953.41 |
| CHRISTOPHER SULLY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002315835991) | ($6.89) |
| CHRISTOPHER SULLY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002315835991 | $6.89 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER SULLY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6) | ($23,863.60) |
| CHRISTOPHER SULLY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006447853552) | ($25.00) |
| CHRISTOPHER SULLY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000860401578) | ($33.36) |
| CHRISTOPHER SULLY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005975096929) | ($231.67) |
| CHRISTOPHER SULLY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01030184) | ($400.00) |
| CHRISTOPHER SULLY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01030184 | $400.00 |
| CHRISTOPHER SULLY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000002818626018) | ($0.01) |
| CHRISTOPHER SULLY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000002818626018 | $0.01 |
| CHRISTOPHER SULLY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002318654617) | ($6.56) |
| CHRISTOPHER SULLY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12) | ($4,658.35) |
| CHRISTOPHER SULLY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12 | $4,658.35 |
| CHRISTOPHER SULLY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12) | ($4,588.45) |
| CHRISTOPHER SULLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6417872198) | ($18,012.84) |
| CHRISTOPHER SULLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6417872198 | $18,012.84 |
| CHRISTOPHER SULLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 1.32 | $37,439.37 |
| CHRISTOPHER SULLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (1.965770628) | ($55,267.64) |
| CHRISTOPHER SULLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008825255575) | ($25.01) |
| CHRISTOPHER SULLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01239466 | $350.66 |
| CHRISTOPHER SULLY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 2.345526553 | $69,976.44 |
| CHRISTOPHER SULLY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Collateral | BTC | 1.965770628 | $58,646.80 |
| CHRISTOPHER SULLY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.345867953) | ($70,263.44) |
| CHRISTOPHER SULLY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.345867953 | $70,263.44 |
| CHRISTOPHER SULLY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (2.35) | ($70,603.40) |
| CHRISTOPHER SULLY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.97) | ($59,186.68) |
| CHRISTOPHER SULLY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 4.84214933 | $141,927.75 |
| CHRISTOPHER SULLY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.84214933) | ($142,036.23) |
| CHRISTOPHER SULLY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.84214933 | $142,036.23 |
| CHRISTOPHER SULLY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (4.84) | ($141,187.64) |
| CHRISTOPHER SULLY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Loan Interest Payment | BTC | 0.0008825255575 | $25.01 |
| CHRISTOPHER SULLY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 3.957382331 | $117,377.57 |
| CHRISTOPHER SULLY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 3.333508044 | $98,873.20 |
| CHRISTOPHER SULLY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.290890375) | ($222,419.70) |
| CHRISTOPHER SULLY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.290890375 | $222,419.70 |
| CHRISTOPHER SULLY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (7.30591109) | ($220,468.76) |
| CHRISTOPHER SULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003400486606520497 | $131.38 |
| CHRISTOPHER SULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051381236935099 | $0.02 |
| CHRISTOPHER SULMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022862201555 | $0.07 |
| CHRISTOPHER SULMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054979302689999 | $0.01 |
| CHRISTOPHER SULMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000092173592804 | $0.00 |
| CHRISTOPHER SUMNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03855 | $1,579.43 |
| CHRISTOPHER SUMNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.55 | $1,677.48 |
| CHRISTOPHER SUMNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.55) | ($1,664.62) |
| CHRISTOPHER SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000581969747858 | $16.87 |
| CHRISTOPHER SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003102135531286 | $0.01 |
| CHRISTOPHER SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014192132186 | $0.00 |
| CHRISTOPHER SUNDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150262236145 | $4.45 |
| CHRISTOPHER SUNDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00717716669706 | $13.92 |
| CHRISTOPHER SUNDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4350895236 | $3.52 |
| CHRISTOPHER SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023878570731 | $0.71 |
| CHRISTOPHER SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086765702001 | $0.17 |
| CHRISTOPHER SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029789920733 | $0.00 |
| CHRISTOPHER SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.015549488529 | $0.02 |
| CHRISTOPHER SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.024821755358999 | $0.02 |
| CHRISTOPHER SUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003190468755999 | $0.00 |
| CHRISTOPHER SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098058475853 | $0.29 |
| CHRISTOPHER SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004036697443799 | $0.08 |
| CHRISTOPHER SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000584719726489999 | $0.00 |
| CHRISTOPHER SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00005198977609 | $0.01 |
| CHRISTOPHER SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000704674939399 | $0.00 |
| CHRISTOPHER SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033418313971 | $0.00 |
| CHRISTOPHER SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00019805630226 | $0.01 |
| CHRISTOPHER SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059881169812 | $0.00 |
| CHRISTOPHER SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4593871874 | $1.70 |
| CHRISTOPHER SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001852694258 | $0.04 |
| CHRISTOPHER SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88770900269 | $0.89 |
| CHRISTOPHER SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048626595016 | $0.00 |
| CHRISTOPHER SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018356542141 | $0.00 |
| CHRISTOPHER SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035128405196 | $0.00 |
| CHRISTOPHER SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036061102849 | $0.00 |
| CHRISTOPHER SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000745797945659999 | $0.00 |
| CHRISTOPHER SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000024032617518999 | $0.00 |
| CHRISTOPHER SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 33.274699749 | $1.36 |
| CHRISTOPHER SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000377976399679999 | $0.00 |
| CHRISTOPHER SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000109077823690999 | $0.00 |
| CHRISTOPHER SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000045953722342 | $0.01 |
| CHRISTOPHER SWALLOW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.12) |
| CHRISTOPHER SWALLOW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25381) | ($7,905.93) |
| CHRISTOPHER SWALLOW | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000195) | ($5.68) |
| CHRISTOPHER SWALLOW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000077) | ($2.33) |
| CHRISTOPHER SWALLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001135000992346 | $42.20 |
| CHRISTOPHER SWANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017844291677 | $0.00 |
| CHRISTOPHER SWANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087363869479 | $0.09 |
| CHRISTOPHER SWANSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,007.798331484) | ($1,007.80) |
| CHRISTOPHER SWANSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,007.798331484 | $1,007.80 |
| CHRISTOPHER SWANSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.521793971) | ($2,684.08) |
| CHRISTOPHER SWANSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.521793971 | $2,684.08 |
| CHRISTOPHER SWANSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1882538387) | ($5,439.19) |
| CHRISTOPHER SWANSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1882538387 | $5,439.19 |
| CHRISTOPHER SWANSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.127811005) | ($1.13) |
| CHRISTOPHER SWANSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.127811005 | $1.13 |
| CHRISTOPHER SWANSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (60.209645639) | ($386.01) |
| CHRISTOPHER SWANSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 60.209645639 | $386.01 |
| CHRISTOPHER SWANSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (95.406745017) | ($841.79) |
| CHRISTOPHER SWANSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 95.406745017 | $841.79 |
| CHRISTOPHER SWANSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.760896) | ($1,348.11) |
| CHRISTOPHER SWANSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0465714 | $1,348.11 |
| CHRISTOPHER SWANSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | DOT | (95.4067) | ($846.28) |
| CHRISTOPHER SWANSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0291581 | $846.28 |
| CHRISTOPHER SWANSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | LINK | (60.2096) | ($387.67) |
| CHRISTOPHER SWANSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 387.087 | $387.67 |
| CHRISTOPHER SWANSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.760897) | ($1,349.06) |
| CHRISTOPHER SWANSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,396.013142) | ($1,396.01) |
| CHRISTOPHER SWANSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.263983) | ($7,701.86) |
| CHRISTOPHER SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024909168725 | $0.00 |
| CHRISTOPHER SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003659026344 | $0.01 |
| CHRISTOPHER SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0128398388886 | $0.01 |
| CHRISTOPHER SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00029506218289 | $0.00 |
| CHRISTOPHER SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011693716248158 | $41.26 |
| CHRISTOPHER SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011394922206279 | $28.31 |
| CHRISTOPHER SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4299097402904 | $6.43 |
| CHRISTOPHER SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1076809998785 | $15.24 |
| CHRISTOPHER SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.141172771984678 | $1.45 |
| CHRISTOPHER SWEATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7685507697 | $2.99 |
| CHRISTOPHER SWEATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0263087540179999 | $0.23 |
| CHRISTOPHER SWILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051118625064 | $0.02 |
| CHRISTOPHER SWILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083111437832 | $0.00 |
| CHRISTOPHER SWILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016615837751 | $0.00 |
| CHRISTOPHER SWILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26703993474 | $0.27 |
| CHRISTOPHER SWILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000648378252934999 | $0.01 |
| CHRISTOPHER SYDNEY DIAS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 2.99951913 | $218.87 |
| CHRISTOPHER SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001368744029929 | $0.00 |
| CHRISTOPHER SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019467370366 | $0.00 |
| CHRISTOPHER SZCZECHOWICZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | AVAX | 5.6575 | $185.41 |
| CHRISTOPHER SZCZECHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121102101414 | $158.30 |
| CHRISTOPHER SZCZECHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143523981672999 | $27.99 |
| CHRISTOPHER SZCZECHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5917803432 | $3.59 |
| CHRISTOPHER SZCZECHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3040709556 | $6.47 |
| CHRISTOPHER SZCZECHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037786807217 | $0.82 |
| CHRISTOPHER SZCZECHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000106463920031 | $0.02 |
| CHRISTOPHER SZCZYGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053949313265 | $0.00 |
| CHRISTOPHER SZCZYGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028278055395 | $0.00 |
| CHRISTOPHER SZCZYGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128395648348 | $0.00 |
| CHRISTOPHER SZCZYGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00358481094449999 | $0.00 |
| CHRISTOPHER SZCZYGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00070646844132 | $0.00 |
| CHRISTOPHER SZCZYGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023555808493 | $0.00 |
| CHRISTOPHER SZCZYGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000079380225448 | $0.00 |
| CHRISTOPHER SZCZYGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000029919918529 | $0.00 |
| CHRISTOPHER SZCZYGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000074200425181 | $0.00 |
| CHRISTOPHER SZCZYGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000022572435694 | $0.00 |
| CHRISTOPHER SZCZYGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00135347190575 | $0.00 |
| CHRISTOPHER SZCZYGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000022789637523 | $0.00 |
| CHRISTOPHER SZCZYGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000058229270455 | $0.00 |
| CHRISTOPHER SZCZYGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.170261513277 | $0.02 |
| CHRISTOPHER SZORAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029292118952 | $8.67 |
| CHRISTOPHER SZORAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049208248362 | $9.60 |
| CHRISTOPHER SZORAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.86607082262 | $0.69 |
| CHRISTOPHER SZORAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025838188167 | $0.29 |
| CHRISTOPHER SZORAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00055336159798 | $0.00 |
| CHRISTOPHER SZORAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000128461993511 | $0.00 |
| CHRISTOPHER SZORAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.572754023539999 | $0.57 |
| CHRISTOPHER SZORAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00117530247917 | $0.08 |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01391634 | $543.81 |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01391634) | ($548.16) |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01391634 | $548.16 |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.970352306) | ($98.70) |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.970352306 | $98.70 |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01518486 | $586.41 |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01518486) | ($591.80) |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01518486 | $591.80 |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.01519272 | $592.07 |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01519272) | ($586.29) |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01519272 | $586.29 |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0226322 | $875.93 |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0226322) | ($870.11) |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0226322 | $870.11 |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 1.0095624 | $38,333.21 |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.0095624) | ($39,402.72) |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.0095624 | $39,402.72 |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01587789 | $534.00 |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01587789) | ($490.78) |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01587789 | $490.78 |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01070547 | $318.47 |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01070547) | ($322.49) |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01070547 | $322.49 |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.01338218 | $406.34 |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01338218) | ($406.45) |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01338218 | $406.45 |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.01771059 | $542.81 |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01771059) | ($561.14) |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01771059 | $561.14 |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | AVAX | 21.26383035 | $493.96 |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (21.26383035) | ($495.11) |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 21.26383035 | $495.11 |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | SOL | 18.489590522 | $741.40 |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (18.489590522) | ($751.05) |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | SOL | 18.489590522 | $751.05 |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.0122822 | $385.93 |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0122822) | ($385.94) |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0122822 | $385.94 |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | AVAX | 26.32604116 | $497.56 |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (26.32604116) | ($495.19) |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 26.32604116 | $495.19 |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | SOL | 15.257043093 | $493.38 |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (15.257043093) | ($492.65) |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 15.257043093 | $492.65 |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081524538793 | $227.10 |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.5678539737 | $100.62 |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6503386665 | $4.65 |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.655893275 | $83.76 |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.365045544 | $34.76 |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4967921067 | $38.86 |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.5295575269 | $38.76 |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3773091606 | $19.82 |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.46063911944 | $14.99 |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.11514729874 | $12.64 |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0106309424185 | $2.41 |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.4378546331 | $10.27 |
| CHRISTOPHER T WEIGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 16.858510979 | $22.54 |
| CHRISTOPHER TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154415042356999 | $0.46 |
| CHRISTOPHER TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6571043548 | $1.67 |
| CHRISTOPHER TABONE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 6.5 | $523.64 |
| CHRISTOPHER TABONE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SGB | 8,430.925791772 | $466.94 |
| CHRISTOPHER TABONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SGB | (1,000.0) | ($28.93) |
| CHRISTOPHER TABONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($57.22) |
| CHRISTOPHER TABONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001606469346 | $50.00 |
| CHRISTOPHER TABONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.3195958791113 | $76.65 |
| CHRISTOPHER TACITA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00091 | $34.89 |
| CHRISTOPHER TACITA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00052 | $15.49 |
| CHRISTOPHER TACITA | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00035 | $7.06 |
| CHRISTOPHER TACITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019880203605 | $5.83 |
| CHRISTOPHER TAFF | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.319731524) | ($15.62) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER TAFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,868.02) |
| CHRISTOPHER TAFF | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.547962087) | ($15.62) |
| CHRISTOPHER TAFF | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0183579222) | ($20.83) |
| CHRISTOPHER TAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,316.21957108091 | $2,652.57 |
| CHRISTOPHER TAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14474229507 | $166.65 |
| CHRISTOPHER TAITT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.6133518825) | $0.00 |
| CHRISTOPHER TAITT | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | LUNC | 0.6133518825 | $0.00 |
| CHRISTOPHER TAITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059957437175 | $1.77 |
| CHRISTOPHER TAITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073731637967 | $1.44 |
| CHRISTOPHER TAITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.429916914269999 | $0.34 |
| CHRISTOPHER TAITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.67271091105 | $0.42 |
| CHRISTOPHER TAITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.097926892628 | $1.09 |
| CHRISTOPHER TAITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00222149594959999 | $0.16 |
| CHRISTOPHER TAITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00128627862313 | $0.05 |
| CHRISTOPHER TAITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0041449367691 | $0.24 |
| CHRISTOPHER TAITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000013479737223499 | $0.00 |
| CHRISTOPHER TAMIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000292831075049999 | $0.87 |
| CHRISTOPHER TAMIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00390274719429999 | $7.62 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.016522) | ($50.03) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ADA | 53.194 | $50.03 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.016512) | ($50.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 49.93 | $50.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (49.93) | ($49.93) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 0.49497 | $49.93 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.001493) | ($59.98) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ADA | 62.996 | $59.98 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.001491) | ($60.36) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ADA | 62.621 | $60.36 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($4.78) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | SOL | (0.05) | ($5.06) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (173.815183) | ($166.28) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | SOL | (0.44497) | ($45.16) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.002488) | ($99.96) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 99.73 | $99.96 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.003311) | ($10.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 9.994 | $10.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.029793) | ($90.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 89.867 | $90.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ADA | 26.498 | $25.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 26.495 | $25.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ETH | 0.016468 | $50.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.0012396 | $50.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (52.993) | ($50.06) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (49.5) | ($49.50) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 51.714 | $49.50 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (51.714) | ($49.47) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (1.25) | ($2.58) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 2.49 | $2.58 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03394732733) | ($99.95) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | DOT | (2.6144) | ($50.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 49.995 | $50.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (52.58) | ($52.58) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SOL | 0.48787 | $52.58 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SOL | (0.48787) | ($52.56) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 10.039158 | $7.57 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0055) | ($234.65) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (1.37) | ($2.82) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2.813 | $2.82 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LINK | (41.924720464) | ($560.20) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (882.344163) | ($606.65) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18813149) | ($7,648.53) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.002534) | ($100.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ADA | 118.136 | $100.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (118.136) | ($99.54) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.000772) | ($30.05) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ADA | 36.71 | $30.05 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (36.71) | ($30.12) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.0) | ($2.09) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 2.092 | $2.09 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.006932) | ($250.05) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 247.819 | $250.05 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.092561) | ($250.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 247.416 | $250.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LINK | (4.6425) | ($49.87) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 49.224 | $49.87 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | DOT | (3.5045) | ($50.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 49.423 | $50.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | AVAX | (0.87373) | ($50.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 49.475 | $50.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001392) | ($49.99) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 49.788 | $49.99 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.018611) | ($50.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 49.849 | $50.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0014245 | $50.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.019116 | $50.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | DOT | 0.7412 | $10.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | AVAX | 0.1849 | $10.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ADA | 33.73 | $25.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SOL | 0.32455 | $25.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SOL | (0.32455) | ($25.05) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (33.73) | ($25.09) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | DOT | (3.7083) | ($50.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 49.821 | $50.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LINK | (4.9261) | ($50.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 50.004 | $50.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | AVAX | (0.92733) | ($50.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 49.883 | $50.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 3.01284543 | $282.28 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LTC | (3.0128) | ($282.27) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 282.028 | $282.27 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 0.33581 | $25.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (0.33581) | ($25.02) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (4.68) | ($8.76) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 8.642 | $8.76 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0007583 | $25.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.010457 | $25.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0015405 | $50.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0008235 | $25.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (28.0) | ($28.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.012409 | $28.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 16.3 | $10.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (16.3) | ($10.91) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 7.54907 | $30.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 15.858 | $10.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.000842 | $25.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (2.89602) | ($100.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 103.263 | $100.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (15.858) | ($9.05) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0008393 | $25.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0006784 | $20.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 19.317 | $10.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0007006 | $20.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.009863) | ($20.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0006943 | $20.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (6.3846) | ($50.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 50.534 | $50.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (8.3752) | ($50.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 50.594 | $50.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (19.315) | ($11.23) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 11.14 | $11.23 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (2.514) | ($25.32) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0008346 | $25.32 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.000847 | $25.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0008515 | $25.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | AVAX | (1.32782) | ($44.71) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 45.298 | $44.71 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.095503) | ($200.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 198.477 | $200.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (6.0) | ($6.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001682) | ($50.46) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04772037) | ($1,416.68) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0008326 | $25.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 25.270454 | $14.37 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (25.272454) | ($14.38) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ADA | 17.486 | $10.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (17.486) | ($10.02) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (8.0) | ($8.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | LINK | 1.055 | $8.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0008383 | $25.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016709) | ($49.97) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0008685 | $25.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ADA | 20.081 | $10.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (20.081) | ($10.01) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008685) | ($24.96) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0006594 | $20.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ADA | 18.696 | $10.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (18.696) | ($10.11) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006594) | ($20.02) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0006856 | $20.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006856) | ($19.78) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0005121 | $15.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.012619) | ($25.01) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0008503 | $25.01 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013624) | ($39.94) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (1.15) | ($0.90) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 0.896 | $0.90 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.000498 | $15.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000498) | ($15.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0006928 | $20.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006928) | ($20.07) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0006847 | $20.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | AVAX | (3.07019) | ($74.20) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 73.666 | $74.20 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0008603 | $25.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0007048 | $20.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.112043) | ($200.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 198.568 | $200.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0022498) | ($65.33) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 550.0 | $251.97 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (218.28) | ($99.99) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 99.622 | $99.99 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $40.85 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SOL | (1.0) | ($40.85) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.001404 | $40.85 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 6.73648 | $288.39 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SOL | (6.73641) | ($288.55) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 288.587 | $288.55 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0007 | $20.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0007002 | $20.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0006924 | $20.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.112959) | ($200.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0069084 | $200.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.08486) | ($150.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0051889 | $150.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ADA | (108.493) | ($50.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0017228 | $50.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ADA | (54.256) | ($24.96) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0008594 | $24.96 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ADA | (53.775) | ($25.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0008609 | $25.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0006897 | $20.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0197267) | ($572.25) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0033131 | $100.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 2.05 | $95.65 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 600.0 | $346.39 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (42.717) | ($25.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0007872 | $25.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.025055) | ($50.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 83.462 | $50.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (37.37) | ($24.30) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0007563 | $24.30 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (38.603) | ($25.17) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0007952 | $25.17 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | SOL | (0.53644) | ($25.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0007914 | $25.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (37.505) | ($25.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0007812 | $25.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (39.554) | ($25.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0007867 | $25.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (40.182) | ($25.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0007923 | $25.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | SOL | (0.53872) | ($25.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0007802 | $25.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.025619) | ($50.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0015613 | $50.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (0.97486) | ($43.53) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0013759 | $43.53 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 300.0 | $180.52 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0007915 | $25.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (40.892) | ($25.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0007888 | $25.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (530.163) | ($300.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 298.64 | $300.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0008355 | $25.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0149366) | ($448.92) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0008368 | $25.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ADA | 25.602 | $15.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0006724 | $20.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ADA | 27.635 | $15.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ADA | (44.466) | ($25.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ADA | 26.62 | $15.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0008408 | $25.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00235) | ($69.86) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0008403 | $25.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008403) | ($25.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0008295 | $25.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0008343 | $25.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008295) | ($24.81) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008343) | ($24.96) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0006388 | $20.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 31.368 | $20.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000645) | ($20.19) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 32.25 | $20.19 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 585.078893 | $363.11 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 41.849 | $25.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0008388 | $25.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.014252 | $25.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (1,017.863073) | ($591.09) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0008318 | $25.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.011198 | $20.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.011004 | $20.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0008383 | $25.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.008467 | $15.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00250949) | ($74.19) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0012065 | $35.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.006002 | $10.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012065) | ($35.02) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0005135 | $15.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005135) | ($15.01) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0006956 | $20.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.08) | ($122.38) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0043197 | $122.38 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $544.43 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (374.956) | ($200.54) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0069891 | $200.54 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (625.038) | ($328.72) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 322.707 | $328.72 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CHRISTOPHER TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0009036 | $25.00 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229002318528 | $8.62 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.6920709014963 | $34.03 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01191644452 | $27.76 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.14744732403158 | $7.15 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4295681312 | $0.26 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20797299115 | $1.98 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06096069234 | $0.45 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.014110438127387 | $0.43 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044856211238 | $13.28 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017215996985 | $51.33 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067462113302 | $0.08 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030448668159 | $59.62 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000450135357287599 | $18.09 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03633754822676 | $0.49 |
| CHRISTOPHER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.077422190287 | $0.79 |
| CHRISTOPHER TANZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000006994205197699999 | $0.00 |
| CHRISTOPHER TANZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000014822466099999 | $0.00 |
| CHRISTOPHER TANZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000012066326884 | $0.00 |
| CHRISTOPHER TARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035960715262 | $110.07 |
| CHRISTOPHER TARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0533031663229999 | $108.44 |
| CHRISTOPHER TARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 258.758134129 | $205.14 |
| CHRISTOPHER TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000131854154989999 | $0.00 |
| CHRISTOPHER TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000095602675908 | $0.02 |
| CHRISTOPHER TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.11101802779999 | $0.13 |
| CHRISTOPHER TAVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024100059068 | $0.71 |
| CHRISTOPHER TAVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033789395262 | $0.03 |
| CHRISTOPHER TAVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5092785529 | $16.77 |
| CHRISTOPHER TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012028740067 | $0.00 |
| CHRISTOPHER TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068797962467708 | $0.08 |
| CHRISTOPHER TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0271295254689999 | $0.03 |
| CHRISTOPHER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042878629337 | $146.87 |
| CHRISTOPHER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3284639671 | $8.98 |
| CHRISTOPHER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075455021537 | $2.99 |
| CHRISTOPHER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.142984170219999 | $0.19 |
| CHRISTOPHER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027970698297 | $99.20 |
| CHRISTOPHER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00253630741739999 | $4.95 |
| CHRISTOPHER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5124198473 | $4.51 |
| CHRISTOPHER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.185293858 | $82.60 |
| CHRISTOPHER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.98952776951 | $3.38 |
| CHRISTOPHER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000623564909 | $0.00 |
| CHRISTOPHER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007307007736 | $0.01 |
| CHRISTOPHER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002823622213 | $0.00 |
| CHRISTOPHER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0064398746318 | $0.00 |
| CHRISTOPHER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00050444427374 | $0.00 |
| CHRISTOPHER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001502074258 | $0.00 |
| CHRISTOPHER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034793267086 | $0.04 |
| CHRISTOPHER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041939902028 | $0.01 |
| CHRISTOPHER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105128861993 | $0.00 |
| CHRISTOPHER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0033668919867 | $0.00 |
| CHRISTOPHER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019049832757 | $0.37 |
| CHRISTOPHER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18141269799 | $0.18 |
| CHRISTOPHER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027474017335 | $83.48 |
| CHRISTOPHER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030049648915 | $58.81 |
| CHRISTOPHER TECK WEI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000580749020829999 | $1.72 |
| CHRISTOPHER TECK WEI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9638363486 | $7.11 |
| CHRISTOPHER TECK WEI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9191949304 | $4.97 |
| CHRISTOPHER TECK WEI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.6453644895 | $6.04 |
| CHRISTOPHER TECK WEI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014773341768 | $4.70 |
| CHRISTOPHER TEHIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.79660882804 | $17.04 |
| CHRISTOPHER TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048889853381 | $0.00 |
| CHRISTOPHER TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000176627873829999 | $0.00 |
| CHRISTOPHER TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000021028477409 | $0.00 |
| CHRISTOPHER TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000025333992583 | $0.00 |
| CHRISTOPHER TELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011025612847 | $0.00 |
| CHRISTOPHER TELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0098759304321 | $0.00 |
| CHRISTOPHER TELLO SALAZAR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1095663592) | ($220.21) |
| CHRISTOPHER TELLO SALAZAR | ADDRESS REDACTED | 5/22/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1095663592 | $220.21 |
| CHRISTOPHER TELLO SALAZAR | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.1041882789) | ($209.40) |
| CHRISTOPHER TELLO SALAZAR | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Collateral | ETH | (0.005378080287) | ($6.55) |
| CHRISTOPHER TELLO SALAZAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.36985902) | ($14,000.00) |
| CHRISTOPHER TELLO SALAZAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08503030281) | ($104.70) |
| CHRISTOPHER TELLO SALAZAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 13.833945471 | $17,034.09 |
| CHRISTOPHER TELLO SALAZAR | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Collateral | ETH | 0.005378080287 | $6.62 |
| CHRISTOPHER TELLO SALAZAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3436466797) | ($423.14) |
| CHRISTOPHER TELLO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087343254812026 | $11.03 |
| CHRISTOPHER TELLO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09086345267999 | $1.09 |
| CHRISTOPHER TELLO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0542370158109999 | $0.05 |
| CHRISTOPHER TEOH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.744689027) | ($3,000.00) |
| CHRISTOPHER TEOH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006806828786) | ($7.44) |
| CHRISTOPHER TEOH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.390050766 | $3,705.39 |
| CHRISTOPHER TEOH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08254487567) | ($90.22) |
| CHRISTOPHER TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016024718538 | $47.59 |
| CHRISTOPHER TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020476570704163 | $2.35 |
| CHRISTOPHER TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.740310446 | $14.86 |
| CHRISTOPHER TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80215072419 | $0.50 |
| CHRISTOPHER TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10614918040999 | $12.29 |
| CHRISTOPHER TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.093824289636 | $3.71 |
| CHRISTOPHER TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000086275159031 | $0.00 |
| CHRISTOPHER TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3478983878 | $0.41 |
| CHRISTOPHER TERRY WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007350451968 | $0.00 |
| CHRISTOPHER TEXERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117007595896 | $0.00 |
| CHRISTOPHER TEXERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108218950236 | $0.13 |
| CHRISTOPHER THABO SIBIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000614123909487 | $0.00 |
| CHRISTOPHER THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002475457733 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000040446643192 | $0.00 |
| CHRISTOPHER THAUBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014005449954 | $0.00 |
| CHRISTOPHER THEIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 4.8428 | $406.70 |
| CHRISTOPHER THEIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.0787 | $315.91 |
| CHRISTOPHER THEIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,475.02 | $1,475.02 |
| CHRISTOPHER THEIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.2466761 | $9,992.71 |
| CHRISTOPHER THEIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003216245167) | ($1.00) |
| CHRISTOPHER THEIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003216245167 | $1.00 |
| CHRISTOPHER THEIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($9,327.65) |
| CHRISTOPHER THEIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $9,327.65 |
| CHRISTOPHER THEIS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (3.000321) | ($9,257.76) |
| CHRISTOPHER THEIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000033) | ($0.01) |
| CHRISTOPHER THEIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000033 | $0.01 |
| CHRISTOPHER THEIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01) | ($0.01) |
| CHRISTOPHER THEIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01 | $0.01 |
| CHRISTOPHER THEIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.000297000297) | ($0.01) |
| CHRISTOPHER THEIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.000297000297 | $0.01 |
| CHRISTOPHER THEIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.000196579) | ($0.01) |
| CHRISTOPHER THEIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.000196579 | $0.01 |
| CHRISTOPHER THEIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| CHRISTOPHER THEIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| CHRISTOPHER THEIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CHRISTOPHER THEIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000678) | ($2.00) |
| CHRISTOPHER THEIS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000678 | $2.00 |
| CHRISTOPHER THEIS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000068) | ($2.00) |
| CHRISTOPHER THEIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0043491) | ($128.00) |
| CHRISTOPHER THEIS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0043491 | $128.00 |
| CHRISTOPHER THEIS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004349) | ($128.10) |
| CHRISTOPHER THEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102270462409999 | $303.46 |
| CHRISTOPHER THEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14455525067 | $298.19 |
| CHRISTOPHER THEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 708.780908739 | $708.78 |
| CHRISTOPHER THEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38597206755 | $22.96 |
| CHRISTOPHER THEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.143254901031 | $5.41 |
| CHRISTOPHER THEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.074607932613 | $4.12 |
| CHRISTOPHER THEISE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2108458087) | ($6,372.76) |
| CHRISTOPHER THEISE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2108458087 | $6,372.76 |
| CHRISTOPHER THEISE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.210845) | ($6,266.74) |
| CHRISTOPHER THEISE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002366763173) | ($7.14) |
| CHRISTOPHER THEISE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002366763173 | $7.14 |
| CHRISTOPHER THEISE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (683.57777279) | ($534.80) |
| CHRISTOPHER THEISE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 683.57777279 | $534.80 |
| CHRISTOPHER THEISE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | CEL | (683.5777) | ($553.31) |
| CHRISTOPHER THEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000978479959490634 | $36.32 |
| CHRISTOPHER THEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3572636809454 | $9.14 |
| CHRISTOPHER THERRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0110393833036999 | $0.01 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1419289883) | ($0.32) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MCDAI | 1,097.88 | $1,097.88 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.5821) | ($3.37) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.5821 | $3.37 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.577464789) | ($3.36) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (600.0) | ($600.00) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | ETH | 0.4399457693 | $1,341.51 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.3786) | ($0.81) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.3786 | $0.81 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (2.129124617) | ($2.13) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 2.129124617 | $2.13 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.284002493) | ($0.61) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | ADA | 1,612.903225806 | $1,540.53 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,612.903235195) | ($1,547.15) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,612.903235195 | $1,547.15 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (1,612.903235) | ($1,536.94) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4.6082) | ($10.00) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4.6082 | $10.00 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.866359447) | ($4.05) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5.3564) | ($11.57) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5.3564 | $11.57 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.976603077) | ($6.43) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.976603077) | ($6.43) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.0231) | ($0.05) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.0231 | $0.05 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.263888889) | ($4.89) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5.0269) | ($10.20) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5.0269 | $10.20 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.215765334) | ($6.53) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.774215356) | ($3.60) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.2616) | ($2.56) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.2616 | $2.56 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.4187) | ($0.85) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.4187 | $0.85 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.714285714) | ($3.48) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.44082969) | ($1,118.53) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.44082969 | $1,118.53 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.44082969) | ($1,119.92) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 600.0 | $600.00 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 125.0 | $125.00 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4.284) | ($8.05) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4.284 | $8.05 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.286713503) | ($8.06) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (725.0) | ($725.00) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 0.5265830725 | $1,302.96 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5265830725) | ($1,302.96) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5265830725 | $1,302.96 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5265830725) | ($1,301.97) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 200.0 | $142.04 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.38 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0017 | $57.20 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | (200.0) | ($133.16) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.0018) | ($59.19) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0007 | $22.81 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 200.0 | $127.16 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.0007) | ($22.19) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | (200.0) | ($129.84) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00265872 | $81.13 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.00265872) | ($83.30) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (484.497544243) | ($500.00) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 497.512437811 | $513.43 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.191863959) | ($1.23) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (11.823029609) | ($12.20) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,795.046271295) | ($1,000.00) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 2,175.493185634 | $1,211.94 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (2.97977681) | ($1.66) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (53.940781443) | ($30.05) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (1.507838868) | ($0.84) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (897.523135648) | ($500.00) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,116.846744144 | $622.18 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (26.970929235) | ($15.03) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,865.180545697 | $982.13 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | ADA | 400.0 | $210.62 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,899.118989785) | ($1,000.00) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ADA | (3.152537523) | ($1.66) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | ADA | (57.068145819) | ($30.05) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,822.73785355 | $964.00 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,512.639788385) | ($800.00) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ADA | (17.508805551) | ($9.26) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | ADA | (45.904457818) | ($24.28) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (963.168644015) | ($500.00) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,155.71834119 | $599.96 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ADA | (16.605027423) | ($8.62) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | ADA | (29.393210143) | ($15.26) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,433.395815884) | ($750.00) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ADA | (2.408104971) | ($1.26) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | ADA | (43.074117626) | ($22.54) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,776.795454542 | $929.68 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003859431096) | ($11.18) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007882974316) | ($22.84) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02589063795) | ($750.00) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.0314685393 | $911.58 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01747179102) | ($500.00) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.02114190468 | $605.03 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002606791221) | ($7.46) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005319741043) | ($15.22) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06950456125) | ($2,000.00) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.08465693658 | $2,436.01 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001037008054) | ($29.84) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002116247079) | ($60.90) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03070341839) | ($880.00) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.03748586499 | $1,074.39 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002320201503) | ($6.65) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009280631562) | ($26.60) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04012378539) | ($1,150.00) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.04898733432 | $1,404.04 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000304940769) | ($8.74) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001212861785) | ($34.76) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004141365498) | ($11.90) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02784111259) | ($800.00) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.03400721284 | $977.18 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008476574743) | ($24.36) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03975936938) | ($1,150.00) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.04898537068 | $1,416.85 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003021712073) | ($8.74) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001201846218) | ($34.76) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.02981828629 | $862.46 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003578343244) | ($10.35) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000736775688) | ($21.31) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02420135528) | ($700.00) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.05802957359 | $1,573.80 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007426059706) | ($20.14) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001515602003) | ($41.10) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04977748079) | ($1,350.00) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000187279671) | ($5.10) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02386897767) | ($650.00) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.02800880775 | $762.74 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007216877203) | ($19.65) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04377144022) | ($1,175.00) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.05063110959 | $1,359.14 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003416034952) | ($9.17) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001323391312) | ($35.53) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002056326383) | ($5.52) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02700790992) | ($725.00) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.03122233589 | $838.13 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008164062769) | ($21.92) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0558650732) | ($1,500.00) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.06504065041 | $1,746.37 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001239087323) | ($33.27) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001713124816) | ($46.00) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.4018009149 | $742.98 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01021407259) | ($18.90) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3378312994) | ($625.00) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002637786786) | ($4.88) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03450906317) | ($950.00) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04199478969 | $1,156.07 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005150931745) | ($14.18) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00105072469) | ($28.93) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02254635793) | ($630.00) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.02582073036 | $721.49 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | BTC | 0.0018 | $50.30 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0005028195696) | ($14.05) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0006914753249) | ($19.32) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.0006057) | ($17.18) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05141199404) | ($100.17) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05141199404 | $100.17 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,326.480255688) | ($612.32) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,326.480255688 | $612.32 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08242643792) | ($2,335.88) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08242643792 | $2,335.88 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,511.365849) | ($706.35) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.051411) | ($102.72) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.082426) | ($2,414.37) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | CEL | 2.0 | $1.57 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01265598877) | ($22.18) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5706036416) | ($1,000.00) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.6963923438 | $1,220.45 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01749778891) | ($30.67) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09580978032) | ($168.09) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09580978032 | $168.09 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.5535293906) | ($960.00) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01235062453) | ($21.42) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | ETH | 0.6918061111 | $1,199.82 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01697640045) | ($29.44) |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1382767205) | ($249.22) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1382767205 | $249.22 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (0.2047604699) | ($369.05) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (64.149423883) | ($35.37) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 64.149423883 | $35.37 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (23.0141081) | ($12.75) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (32.544656395) | ($18.03) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | CEL | 89.8487 | $49.02 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (37.020667047) | ($20.25) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (30.932824021) | ($16.92) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | CEL | 35.8791 | $19.63 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (39.584691024) | ($21.65) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.576145751) | ($0.87) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.282549974) | ($0.71) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.282549974) | ($0.71) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.013235281) | ($0.59) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.969181573) | ($0.56) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6461210487) | ($0.37) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.8810741573) | ($0.51) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.7929667415) | ($0.46) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | CEL | 161.7128 | $108.96 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (15.468957174) | ($10.40) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.937512556) | ($0.63) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9350245771) | ($0.63) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.991213085) | ($6.72) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (16.637153932) | ($11.19) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (15.837263071) | ($10.64) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (33.327498593) | ($22.38) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (33.327498593) | ($22.38) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3714767444) | ($625.00) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.4582772516 | $771.04 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01122703763) | ($18.89) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002757843351) | ($4.64) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5645746108) | ($950.00) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01706364361) | ($28.71) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004213509463) | ($7.09) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.6956640707 | $1,170.58 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.158863675) | ($1,950.00) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03502513913) | ($58.94) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008640986299) | ($14.54) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 1.427944259 | $2,402.78 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.7322811423 | $1,232.20 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.594289064) | ($1,000.00) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01796167381) | ($30.22) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004433396417) | ($7.46) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5236469663) | ($881.50) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5236469663 | $881.50 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5236469663) | ($881.44) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.068158364) | ($1,625.00) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03228375545) | ($49.11) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007968818071) | ($12.12) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.299342952 | $1,976.70 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0722666369) | ($2,000.00) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.09007331645 | $2,492.80 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005391091113) | ($14.92) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00218417238) | ($60.45) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07242702977) | ($2,000.00) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0005403056421) | ($14.92) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.08951690246 | $2,471.92 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 0.0006057 | $16.73 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002189020062) | ($60.45) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.039816348) | ($1,525.00) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.007752597949) | ($11.37) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03142706837) | ($46.09) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.094075462 | $1,604.58 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 0.2047604699 | $300.30 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.02388755797 | $658.79 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 0.00335872 | $92.35 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02182214948) | ($600.00) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0006595526459) | ($18.13) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0001629387161) | ($4.48) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03205611341) | ($886.71) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03205611341 | $886.71 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2451931287) | ($359.10) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2451931287 | $359.10 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4107739323) | ($602.69) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03465817) | ($958.13) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003840110906) | ($8.58) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05147001798) | ($1,150.00) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.06414901686 | $1,433.29 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001555620872) | ($34.76) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1017904717 | $2,263.01 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006121806405) | ($13.61) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002481031846) | ($55.16) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08208888089) | ($1,825.00) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (2.367547596) | ($1.02) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Operation Cost | ADA | (42.269080632) | ($18.21) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,406.601806801) | ($606.00) |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Collateral | ADA | 1,750.979662226 | $754.37 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121520622198781 | $2.59 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6605672088384 | $1.05 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00157769970364023 | $4.38 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0093843373535 | $0.01 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.108438041988522 | $0.06 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001857079364868 | $0.00 |
| CHRISTOPHER THIEN-VU SIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00709974502639999 | $0.78 |
| CHRISTOPHER THIGPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0267150184689999 | $0.16 |
| CHRISTOPHER THOM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER THOM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (13,818.0) | ($13,818.00) |
| CHRISTOPHER THOM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| CHRISTOPHER THOM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00320797) | ($90.96) |
| CHRISTOPHER THOM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LINK | 98.70138356 | $724.47 |
| CHRISTOPHER THOM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | PAXG | 0.1421114489 | $257.43 |
| CHRISTOPHER THOM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (73.514) | ($60.39) |
| CHRISTOPHER THOM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 60.649 | $60.39 |
| CHRISTOPHER THOM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 2,507.17 | $2,507.17 |
| CHRISTOPHER THOM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,568.935649) | ($2,568.94) |
| CHRISTOPHER THOM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (98.86746155) | ($702.95) |
| CHRISTOPHER THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014426547766 | $0.00 |
| CHRISTOPHER THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017487120833895 | $0.65 |
| CHRISTOPHER THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.3128907014305 | $82.06 |
| CHRISTOPHER THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008901697576 | $0.00 |
| CHRISTOPHER THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 287.07575443373 | $287.08 |
| CHRISTOPHER THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00405025338 | $0.01 |
| CHRISTOPHER THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000710230566 | $0.00 |
| CHRISTOPHER THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05042791988184 | $0.34 |
| CHRISTOPHER THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009060888946 | $0.01 |
| CHRISTOPHER THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000012790488993 | $0.00 |
| CHRISTOPHER THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000024119118124 | $0.00 |
| CHRISTOPHER THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000008627541114 | $0.00 |
| CHRISTOPHER THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000012884482586 | $0.00 |
| CHRISTOPHER THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0002236270009935 | $0.41 |
| CHRISTOPHER THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000007995662688 | $0.00 |
| CHRISTOPHER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.533720001397 | $4.36 |
| CHRISTOPHER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001710614323 | $0.01 |
| CHRISTOPHER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099083362413 | $0.01 |
| CHRISTOPHER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021024737945 | $0.00 |
| CHRISTOPHER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0146038816 | $9.34 |
| CHRISTOPHER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155094931188 | $45.98 |
| CHRISTOPHER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073835984373 | $2.19 |
| CHRISTOPHER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014574417495 | $28.44 |
| CHRISTOPHER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00017941125992 | $0.01 |
| CHRISTOPHER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00004853397509 | $0.01 |
| CHRISTOPHER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00006500174039 | $0.00 |
| CHRISTOPHER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153452730841 | $0.45 |
| CHRISTOPHER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068550053564 | $1.34 |
| CHRISTOPHER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019816276079 | $0.59 |
| CHRISTOPHER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8345172772 | $2.41 |
| CHRISTOPHER THOMAS CAPPITELLA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| CHRISTOPHER THOMAS CAPPITELLA | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| CHRISTOPHER THOMAS CAPPITELLA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (999.0) | ($999.00) |
| CHRISTOPHER THOMAS CAPPITELLA | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 999.0 | $999.00 |
| CHRISTOPHER THOMAS CAPPITELLA | ADDRESS REDACTED | 4/24/2022 | Witheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CHRISTOPHER THOMAS CAPPITELLA | ADDRESS REDACTED | 4/24/2022 | Witheld | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| CHRISTOPHER THOMAS CAPPITELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (33.121443408) | ($23.16) |
| CHRISTOPHER THOMAS CAPPITELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,860.228273583) | ($2,000.00) |
| CHRISTOPHER THOMAS CAPPITELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 3,467.105407221 | $2,424.36 |
| CHRISTOPHER THOMAS CAPPITELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (86.80049151) | ($60.69) |
| CHRISTOPHER THOMAS CAPPITELLA | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| CHRISTOPHER THOMAS CAPPITELLA | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| CHRISTOPHER THOMAS CAPPITELLA | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| CHRISTOPHER THOMAS CAPPITELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (3.92319373) | ($2.50) |
| CHRISTOPHER THOMAS CAPPITELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (4,707.832475825) | ($3,000.00) |
| CHRISTOPHER THOMAS CAPPITELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 5,731.419808405 | $3,652.27 |
| CHRISTOPHER THOMAS CAPPITELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (141.352670087) | ($90.08) |
| CHRISTOPHER THOMAS CAPPITELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (13.358934764) | ($8.34) |
| CHRISTOPHER THOMAS CAPPITELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (8,008.953695334) | ($5,000.00) |
| CHRISTOPHER THOMAS CAPPITELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 9,803.921568627 | $6,120.60 |
| CHRISTOPHER THOMAS CAPPITELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (240.669378903) | ($150.25) |
| CHRISTOPHER THOMAS CAPPITELLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,907.316205682) | ($1,640.96) |
| CHRISTOPHER THOMAS CAPPITELLA | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 2,907.316205682 | $1,640.96 |
| CHRISTOPHER THOMAS CAPPITELLA | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | ADA | (2.0) | ($1.13) |
| CHRISTOPHER THOMAS CAPPITELLA | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | ADA | (2,905.316205) | ($1,627.33) |
| CHRISTOPHER THOMAS CAPPITELLA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| CHRISTOPHER THOMAS CAPPITELLA | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| CHRISTOPHER THOMAS CAPPITELLA | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CHRISTOPHER THOMAS CAPPITELLA | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | USDC | (499.0) | ($499.00) |
| CHRISTOPHER THOMAS CAPPITELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047155147301 | $0.00 |
| CHRISTOPHER THOMAS CAPPITELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015810597147199 | $0.00 |
| CHRISTOPHER THOMAS CAPPITELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.0988637399999 | $96.10 |
| CHRISTOPHER THOMAS CAPPITELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.265788678 | $1.80 |
| CHRISTOPHER THOMAS CAPPITELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3289828186158 | $1.25 |
| CHRISTOPHER THOMAS CAPPITELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031133297813 | $0.00 |
| CHRISTOPHER THOMAS CAPPITELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045380158751 | $0.33 |
| CHRISTOPHER THOMAS CAPPITELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2445182664 | $14.50 |
| CHRISTOPHER THOMAS CLIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9198780919 | $3.11 |
| CHRISTOPHER THOMAS CLIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0158962060632 | $0.63 |
| CHRISTOPHER THOMAS COULTER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002000470256) | ($42.54) |
| CHRISTOPHER THOMAS COULTER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02404308488) | ($511.28) |
| CHRISTOPHER THOMAS COULTER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7994356925) | ($17,000.00) |
| CHRISTOPHER THOMAS COULTER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.9906182623 | $21,065.50 |
| CHRISTOPHER THOMAS COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000554509576215 | $11.85 |
| CHRISTOPHER THOMAS FALLEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.01572 | $625.98 |
| CHRISTOPHER THOMAS FALLEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01572) | ($456.49) |
| CHRISTOPHER THOMAS FALLEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01572 | $456.49 |
| CHRISTOPHER THOMAS FALLEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.320503456) | ($87.91) |
| CHRISTOPHER THOMAS FALLEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.320503456 | $87.91 |
| CHRISTOPHER THOMAS FALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008180108621 | $296.95 |
| CHRISTOPHER THOMAS FALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,502.27795975258 | $1,034.31 |
| CHRISTOPHER THOMAS FALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25528965754 | $680.52 |
| CHRISTOPHER THOMAS FALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.917588218 | $93.92 |
| CHRISTOPHER THOMAS FALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24741709521 | $3.61 |
| CHRISTOPHER THOMAS FALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 80.703242124 | $80.70 |
| CHRISTOPHER THOMAS FALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.35867763818 | $33.29 |
| CHRISTOPHER THOMAS FALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7848587526 | $7.54 |
| CHRISTOPHER THOMAS FALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017532916821 | $1.42 |
| CHRISTOPHER THOMAS FALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08287528773 | $4.75 |
| CHRISTOPHER THOMAS FALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011542274098 | $1.61 |
| CHRISTOPHER THOMAS FALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.056932276743 | $0.43 |
| CHRISTOPHER THOMAS FALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.025017561611 | $6.94 |
| CHRISTOPHER THOMAS FALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.025261336335 | $0.04 |
| CHRISTOPHER THOMAS FALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0290683198699999 | $0.85 |
| CHRISTOPHER THOMAS FALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.57955441381 | $0.07 |
| CHRISTOPHER THOMAS FELDMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 65.656275096 | $364.39 |
| CHRISTOPHER THOMAS FELDMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00158390928) | ($48.37) |
| CHRISTOPHER THOMAS FELDMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00158390928 | $48.37 |
| CHRISTOPHER THOMAS FELDMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (772.647548722) | ($772.65) |
| CHRISTOPHER THOMAS FELDMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 772.647548722 | $772.65 |
| CHRISTOPHER THOMAS FELDMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (772.64) | ($772.64) |
| CHRISTOPHER THOMAS FELDMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0251649 | $772.64 |
| CHRISTOPHER THOMAS FELDMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0267488) | ($748.31) |
| CHRISTOPHER THOMAS FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158431219361406 | $50.01 |
| CHRISTOPHER THOMAS FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5764443418363 | $4.58 |
| CHRISTOPHER THOMAS FELIX GRITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016491054347 | $5.12 |
| CHRISTOPHER THOMAS GOMEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (20.43650865) | ($640,400.00) |
| CHRISTOPHER THOMAS GOMEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 20.43650865 | $640,400.00 |
| CHRISTOPHER THOMAS GOMEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | BTC | (20.43650865) | ($639,980.79) |
| CHRISTOPHER THOMAS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.078898365747 | $2,590.84 |
| CHRISTOPHER THOMAS HASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016494087515 | $0.51 |
| CHRISTOPHER THOMAS HEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.376649119725 | $12.09 |
| CHRISTOPHER THOMAS HEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011784511752 | $22.99 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER THOMAS SIMON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.05 | $5.16 |
| CHRISTOPHER THOMAS SIMON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.91147637 | $93.90 |
| CHRISTOPHER THOMAS SIMON | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Deposit | ETH | 0.3037951468 | $922.70 |
| CHRISTOPHER THOMAS SIMON | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.006439) | ($19.99) |
| CHRISTOPHER THOMAS SIMON | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.2973561468) | ($919.44) |
| CHRISTOPHER THOMAS SIMON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03379999865) | ($100.00) |
| CHRISTOPHER THOMAS SIMON | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.03379999865 | $100.00 |
| CHRISTOPHER THOMAS SIMON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.109681513) | ($9,196.84) |
| CHRISTOPHER THOMAS SIMON | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 3.109681513 | $9,196.84 |
| CHRISTOPHER THOMAS SIMON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00251065) | ($100.00) |
| CHRISTOPHER THOMAS SIMON | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00251065 | $100.00 |
| CHRISTOPHER THOMAS SIMON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0983931869999999) | ($10.00) |
| CHRISTOPHER THOMAS SIMON | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 0.0983931869999999 | $10.00 |
| CHRISTOPHER THOMAS SIMON | ADDRESS REDACTED | 4/23/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.03379999865) | ($99.57) |
| CHRISTOPHER THOMAS SIMON | ADDRESS REDACTED | 4/24/2022 | Witheld | Outgoing | Withdrawal | ETH | (3.109681513) | ($9,152.28) |
| CHRISTOPHER THOMAS SIMON | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000506) | ($19.99) |
| CHRISTOPHER THOMAS SIMON | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | SOL | (0.0983931869999999) | ($9.70) |
| CHRISTOPHER THOMAS SIMON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2097041593) | ($8,408.63) |
| CHRISTOPHER THOMAS SIMON | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2097041593 | $8,408.63 |
| CHRISTOPHER THOMAS SIMON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.607552307) | ($461.38) |
| CHRISTOPHER THOMAS SIMON | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 4.607552307 | $461.38 |
| CHRISTOPHER THOMAS SIMON | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | SOL | (4.607552307) | ($462.11) |
| CHRISTOPHER THOMAS SIMON | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.2117088) | ($8,495.28) |
| CHRISTOPHER THOMAS SIMON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003149526658) | ($9.08) |
| CHRISTOPHER THOMAS SIMON | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.003149526658 | $9.08 |
| CHRISTOPHER THOMAS SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004883827784136 | $19.64 |
| CHRISTOPHER THOMAS SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00710266012453489 | $21.38 |
| CHRISTOPHER THOMAS SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0112767550517249 | $1.14 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.04261545 | $1,242.42 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000033) | $0.00 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000033 | $0.00 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001307708809) | ($0.37) |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001307708809 | $0.37 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005909895998) | ($0.88) |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005909895998 | $0.88 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.379099482) | ($2.29) |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.379099482 | $2.29 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6033036503) | ($0.60) |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6033036503 | $0.60 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.2513382245) | ($0.03) |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.2513382245 | $0.03 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016749667312 | $0.00 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081491977023 | $0.02 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071077796658 | $0.00 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011284162318 | $0.01 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0100602660109 | $0.01 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.127265624926 | $0.02 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000020677733159 | $0.00 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000146561366853999 | $0.04 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026159818363 | $79.36 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065861662505 | $131.89 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139217767864999 | $0.00 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005910376712314 | $0.01 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00734609099946 | $0.01 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05440499468446 | $0.05 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00044781221349899 | $0.00 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000123310200919 | $0.00 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066287818471 | $0.00 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021384115912 | $0.04 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00168803610279999 | $0.00 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031308655386 | $0.02 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035288866499 | $0.00 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000114740929319999 | $0.00 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00021949572081 | $0.00 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000016632187245 | $0.00 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.322659858709999 | $0.01 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000142221846203 | $0.00 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018391688328 | $55.01 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054419051257 | $108.73 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0802444235 | $7.20 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5379606836 | $13.58 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0049608336606 | $0.02 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.0063577191 | $0.97 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028246388614 | $8.36 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023264391955 | $6.89 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000352805985068 | $0.00 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6163970334 | $3.66 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.81891355251 | $0.51 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013589850475 | $0.81 |
| CHRISTOPHER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.7365342319 | $1.74 |
| CHRISTOPHER THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037089396224 | $1.10 |
| CHRISTOPHER THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017727540582 | $3.46 |
| CHRISTOPHER THORJUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.133437580999 | $151.89 |
| CHRISTOPHER THORJUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 6.7050143797 | $8.68 |
| CHRISTOPHER THORJUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.07743824484 | $0.57 |
| CHRISTOPHER THORJUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.25110017304 | $0.72 |
| CHRISTOPHER THORPE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006557696336) | ($2.67) |
| CHRISTOPHER THORPE | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00006557696336 | $2.67 |
| CHRISTOPHER THORPE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (39.356456793) | ($547.49) |
| CHRISTOPHER THORPE | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 39.356456793 | $547.49 |
| CHRISTOPHER THORPE | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00006557) | ($2.67) |
| CHRISTOPHER THORPE | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | LINK | (1.438543) | ($20.01) |
| CHRISTOPHER THORPE | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | LINK | (37.917913793) | ($527.35) |
| CHRISTOPHER THORPE | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Deposit | SOL | 0.097580016 | $10.00 |
| CHRISTOPHER THORPE | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Deposit | SOL | 5.159 | $528.75 |
| CHRISTOPHER THORPE | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | SOL | (5.256580016) | ($390.72) |
| CHRISTOPHER THORPE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (59.283993851) | ($2,486.31) |
| CHRISTOPHER THORPE | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 59.283993851 | $2,486.31 |
| CHRISTOPHER THORPE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,847.833214761) | ($1,020.13) |
| CHRISTOPHER THORPE | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 1,847.833214761 | $1,020.13 |
| CHRISTOPHER THORPE | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | SOL | (59.28399385) | ($2,460.74) |
| CHRISTOPHER THORPE | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | MATIC | (35.872217) | ($20.04) |
| CHRISTOPHER THORPE | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | MATIC | (1,811.960997761) | ($1,030.84) |
| CHRISTOPHER THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000980569671359999 | $0.00 |
| CHRISTOPHER THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003517715689 | $0.00 |
| CHRISTOPHER THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.086373813547 | $14.13 |
| CHRISTOPHER THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008358377386 | $0.00 |
| CHRISTOPHER THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025570912378 | $0.00 |
| CHRISTOPHER THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020918239147645 | $0.29 |
| CHRISTOPHER THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.296889566521229 | $26.10 |
| CHRISTOPHER THRASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026349455646 | $0.00 |
| CHRISTOPHER THURBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009847924268 | $302.13 |
| CHRISTOPHER THURBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035974187514 | $0.70 |
| CHRISTOPHER THURBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000127902140769 | $0.00 |
| CHRISTOPHER THURBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.023829823109 | $0.08 |
| CHRISTOPHER TIANDRE JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021077430403 | $0.04 |
| CHRISTOPHER TIEN NGUYEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 3,946.937072 | $3,946.94 |
| CHRISTOPHER TIEN NGUYEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 20,772.521398 | $20,772.52 |
| CHRISTOPHER TIEN NGUYEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 3,300.0 | $3,300.00 |
| CHRISTOPHER TIEN NGUYEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (28,019.45847) | ($28,019.46) |
| CHRISTOPHER TIEN NGUYEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 28,019.45847 | $28,019.46 |
| CHRISTOPHER TIEN NGUYEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.393364929) | ($99.05) |
| CHRISTOPHER TIEN NGUYEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.393364929 | $99.05 |
| CHRISTOPHER TIEN NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 4,102.8 | $4,102.80 |
| CHRISTOPHER TIEN NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,102.8) | ($4,102.80) |
| CHRISTOPHER TIEN NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,102.8 | $4,102.80 |
| CHRISTOPHER TIEN NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 4,014.189757 | $4,014.19 |
| CHRISTOPHER TIEN NGUYEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.21044559 | $6,105.63 |
| CHRISTOPHER TIEN NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,014.189757) | ($4,014.19) |
| CHRISTOPHER TIEN NGUYEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,014.189757 | $4,014.19 |
| CHRISTOPHER TIEN NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.21044559) | ($6,668.59) |
| CHRISTOPHER TIEN NGUYEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.21044559 | $6,668.59 |
| CHRISTOPHER TIEN NGUYEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,589.0) | ($12,589.00) |
| CHRISTOPHER TIEN NGUYEN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,589.0 | $12,589.00 |
| CHRISTOPHER TIEN NGUYEN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (12,589.0) | ($12,589.00) |
| CHRISTOPHER TIEN NGUYEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 4,946.341476 | $4,946.34 |
| CHRISTOPHER TIEN NGUYEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,946.341476) | ($4,946.34) |
| CHRISTOPHER TIEN NGUYEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,946.341476 | $4,946.34 |
| CHRISTOPHER TIEN NGUYEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.29246238 | $8,561.42 |
| CHRISTOPHER TIEN NGUYEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.29246238) | ($8,518.14) |
| CHRISTOPHER TIEN NGUYEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.29246238 | $8,518.14 |
| CHRISTOPHER TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142167103840999 | $422.30 |
| CHRISTOPHER TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.89302019509 | $100.44 |
| CHRISTOPHER TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063650633136 | $127.64 |
| CHRISTOPHER TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 973.627036498999 | $973.63 |
| CHRISTOPHER TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.97180517499999 | $1.87 |
| CHRISTOPHER TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 36.7862273729999 | $36.79 |
| CHRISTOPHER TIERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153613209941 | $45.51 |
| CHRISTOPHER TIERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22333186934 | $0.26 |
| CHRISTOPHER TIERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044866479707 | $88.77 |
| CHRISTOPHER TIERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.12519735451 | $1.13 |
| CHRISTOPHER TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045531836034 | $140.07 |
| CHRISTOPHER TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.99254753636 | $33.68 |
| CHRISTOPHER TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04660353036 | $92.72 |
| CHRISTOPHER TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.383676007 | $23.38 |
| CHRISTOPHER TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0024459916029 | $0.67 |
| CHRISTOPHER TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018008237257 | $0.53 |
| CHRISTOPHER TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1358926838 | $1.97 |
| CHRISTOPHER TILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065937547402 | $0.20 |
| CHRISTOPHER TILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035872709332 | $70.74 |
| CHRISTOPHER TILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035762063511 | $2.62 |
| CHRISTOPHER TINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.36917321956 | $76.04 |
| CHRISTOPHER TIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020180017877 | $0.06 |
| CHRISTOPHER TIRONSON CAABAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210793494659999 | $0.04 |
| CHRISTOPHER TITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158937203414 | $58.95 |
| CHRISTOPHER TITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037303927974 | $7.28 |
| CHRISTOPHER TITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.457672770759999 | $0.29 |
| CHRISTOPHER TJON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,435.880221937) | ($27,435.88) |
| CHRISTOPHER TJON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,435.880221937 | $27,435.88 |
| CHRISTOPHER TJON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (27,435.880221) | ($27,435.88) |
| CHRISTOPHER TJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023792498209 | $7.04 |
| CHRISTOPHER TJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 200.1527820939 | $200.15 |
| CHRISTOPHER TJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122445931393 | $0.73 |
| CHRISTOPHER TJØRNELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190998844192 | $70.87 |
| CHRISTOPHER TJØRNELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.87523575 | $3.39 |
| CHRISTOPHER TJØRNELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073412675577 | $14.32 |
| CHRISTOPHER TJØRNELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000000000000765259999999999 | $0.00 |
| CHRISTOPHER TJØRNELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018042190989 | $0.16 |
| CHRISTOPHER TJØRNELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000099526208 | $0.00 |
| CHRISTOPHER TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003845237962 | $0.00 |
| CHRISTOPHER TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058532056987 | $11.42 |
| CHRISTOPHER TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003905222165 | $0.00 |
| CHRISTOPHER TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.517743068 | $9.12 |
| CHRISTOPHER TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00099971623781 | $0.00 |
| CHRISTOPHER TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000034508078562 | $0.00 |
| CHRISTOPHER TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00089341207893 | $0.00 |
| CHRISTOPHER TOBE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.572737096) | ($2,419.48) |
| CHRISTOPHER TOBE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.572737096 | $2,419.48 |
| CHRISTOPHER TOBE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1594047362) | ($4,547.74) |
| CHRISTOPHER TOBE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1594047362 | $4,547.74 |
| CHRISTOPHER TOBE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,173.964103035) | ($5,173.96) |
| CHRISTOPHER TOBE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,173.964103035 | $5,173.96 |
| CHRISTOPHER TOBE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (200.249427969) | ($55.24) |
| CHRISTOPHER TOBE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 200.249427969 | $55.24 |
| CHRISTOPHER TOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137481525177729 | $46.42 |
| CHRISTOPHER TOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93799110319479 | $2.59 |
| CHRISTOPHER TOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015637828221972 | $35.94 |
| CHRISTOPHER TOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.64880950061 | $62.65 |
| CHRISTOPHER TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060016774148 | $185.47 |
| CHRISTOPHER TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0773346348579999 | $155.68 |
| CHRISTOPHER TOBIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020008754418 | $0.00 |
| CHRISTOPHER TOBIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007662393878 | $0.00 |
| CHRISTOPHER TOBIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000033399306369 | $0.00 |
| CHRISTOPHER TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002781097847 | $0.00 |
| CHRISTOPHER TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034624042886 | $0.00 |
| CHRISTOPHER TODD FANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077539367922 | $0.02 |
| CHRISTOPHER TODD FANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.83012455039999 | $20.34 |
| CHRISTOPHER TODD FERRY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.02085881 | $37.09 |
| CHRISTOPHER TODD FERRY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00047291 | $14.10 |
| CHRISTOPHER TODD FERRY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XTZ | 17.410848 | $32.73 |
| CHRISTOPHER TODD FERRY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00062446 | $18.54 |
| CHRISTOPHER TODD FERRY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000337) | ($10.01) |
| CHRISTOPHER TODD FERRY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 12.275 | $10.01 |
| CHRISTOPHER TODD FERRY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.005635) | ($10.00) |
| CHRISTOPHER TODD FERRY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 12.258 | $10.00 |
| CHRISTOPHER TODD FERRY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.003378) | ($6.00) |
| CHRISTOPHER TODD FERRY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 7.358 | $6.00 |
| CHRISTOPHER TODD FERRY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (31.891) | ($21.65) |
| CHRISTOPHER TODD FERRY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.012 | $21.65 |
| CHRISTOPHER TODD FERRY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | XTZ | (17.41) | ($36.28) |
| CHRISTOPHER TODD FERRY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 36.409 | $36.28 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER TODD FERRY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.00076) | ($23.49) |
| CHRISTOPHER TODD FERRY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.01301 | $23.49 |
| CHRISTOPHER TODD FERRY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (36.4) | ($36.40) |
| CHRISTOPHER TODD FERRY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.020125 | $36.40 |
| CHRISTOPHER TODD FERRY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055932) | ($99.86) |
| CHRISTOPHER TODD FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0927127856097689 | $0.06 |
| CHRISTOPHER TOLEDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1165122253) | ($272.34) |
| CHRISTOPHER TOLEDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02338558) | ($738.96) |
| CHRISTOPHER TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012239648822011 | $4.59 |
| CHRISTOPHER TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058128880265935 | $1.61 |
| CHRISTOPHER TOLOMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004891844456 | $0.00 |
| CHRISTOPHER TOLOMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9095006184 | $4.68 |
| CHRISTOPHER TOMASZEWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $100.66 |
| CHRISTOPHER TOMASZEWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 5.41796 | $546.56 |
| CHRISTOPHER TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083470634580999 | $24.70 |
| CHRISTOPHER TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073320195139 | $14.31 |
| CHRISTOPHER TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024348359144 | $0.00 |
| CHRISTOPHER TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022204614048999 | $0.00 |
| CHRISTOPHER TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0719023769573199 | $4.03 |
| CHRISTOPHER TOMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044924237703 | $138.17 |
| CHRISTOPHER TOMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061811944279 | $123.88 |
| CHRISTOPHER TOMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.630560686 | $14.21 |
| CHRISTOPHER TONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028614009843 | $87.05 |
| CHRISTOPHER TONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121070917633 | $245.28 |
| CHRISTOPHER TONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 536.719664759 | $536.72 |
| CHRISTOPHER TONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1922250784 | $3.26 |
| CHRISTOPHER TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001972669706 | $5.84 |
| CHRISTOPHER TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.201133655549 | $0.23 |
| CHRISTOPHER TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 462.679248448 | $462.68 |
| CHRISTOPHER TOPALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081244755809999 | $0.24 |
| CHRISTOPHER TOPALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.078820722952 | $0.08 |
| CHRISTOPHER TOPALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35802923239 | $0.36 |
| CHRISTOPHER TORCHIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (91.455867567) | ($725.25) |
| CHRISTOPHER TORCHIA | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 91.455867567 | $725.25 |
| CHRISTOPHER TORCHIA | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | DOT | (91.455867567) | ($728.21) |
| CHRISTOPHER TORCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108439921464 | $0.00 |
| CHRISTOPHER TORCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.40067098259869 | $17.73 |
| CHRISTOPHER TORDECILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54502327494505 | $0.53 |
| CHRISTOPHER TORDECILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0031836176733 | $0.04 |
| CHRISTOPHER TORRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019802881127 | $0.06 |
| CHRISTOPHER TORRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001567392105 | $0.00 |
| CHRISTOPHER TORRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020275071241 | $0.02 |
| CHRISTOPHER TORRES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1430216164) | ($431.00) |
| CHRISTOPHER TORRES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1430216164 | $431.00 |
| CHRISTOPHER TORRES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.14302) | ($429.73) |
| CHRISTOPHER TORRES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (186.970101901) | ($504.18) |
| CHRISTOPHER TORRES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 186.970101901 | $504.18 |
| CHRISTOPHER TORRES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (32.371472293) | ($990.40) |
| CHRISTOPHER TORRES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 32.371472293 | $990.40 |
| CHRISTOPHER TORRES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SNX | (186.970101901) | ($478.37) |
| CHRISTOPHER TORRES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (32.371472293) | ($932.51) |
| CHRISTOPHER TORRES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.03438636396) | ($0.80) |
| CHRISTOPHER TORRES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.03438636396 | $0.80 |
| CHRISTOPHER TORRES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (112.0014475) | ($861.29) |
| CHRISTOPHER TORRES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 112.0014475 | $861.29 |
| CHRISTOPHER TORRES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | LINK | (112.0014475) | ($864.65) |
| CHRISTOPHER TORRES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25085435) | ($6,900.00) |
| CHRISTOPHER TORRES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25085435 | $6,900.00 |
| CHRISTOPHER TORRES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,373.40) |
| CHRISTOPHER TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000065207216199999 | $0.00 |
| CHRISTOPHER TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006210450182 | $196.57 |
| CHRISTOPHER TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083165610334 | $167.97 |
| CHRISTOPHER TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6533608497 | $9.24 |
| CHRISTOPHER TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3139287748507 | $3.09 |
| CHRISTOPHER TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7973558542 | $12.57 |
| CHRISTOPHER TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.9033150059824 | $31.92 |
| CHRISTOPHER TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.42938318709 | $47.15 |
| CHRISTOPHER TORSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200738861649999 | $0.59 |
| CHRISTOPHER TORSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6741706903 | $2.91 |
| CHRISTOPHER TORSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0103421558151 | $1.14 |
| CHRISTOPHER TORTORIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004847915402 | $0.01 |
| CHRISTOPHER TORTORIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55647069961 | $0.65 |
| CHRISTOPHER TORTORIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004794715673 | $0.01 |
| CHRISTOPHER TORTORIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0158066372539999 | $0.02 |
| CHRISTOPHER TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014462006095 | $0.00 |
| CHRISTOPHER TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0069471747715 | $0.00 |
| CHRISTOPHER TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140877999369 | $0.00 |
| CHRISTOPHER TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076520989482 | $0.01 |
| CHRISTOPHER TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027905918781 | $0.83 |
| CHRISTOPHER TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079988717508 | $1.56 |
| CHRISTOPHER TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7426400745 | $1.74 |
| CHRISTOPHER TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.62032127622 | $0.09 |
| CHRISTOPHER TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.820114843 | $87.86 |
| CHRISTOPHER TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088812630123 | $0.78 |
| CHRISTOPHER TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35541074598 | $0.36 |
| CHRISTOPHER TRADEWELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.214599611) | ($25,809.90) |
| CHRISTOPHER TRADEWELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.214599611 | $25,809.90 |
| CHRISTOPHER TRADEWELL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011015) | ($20.04) |
| CHRISTOPHER TRADEWELL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (14.203584611) | ($25,871.26) |
| CHRISTOPHER TRADEWELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002352827579) | ($0.69) |
| CHRISTOPHER TRADEWELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002352827579 | $0.69 |
| CHRISTOPHER TRADEWELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,787.437367193) | ($1,787.44) |
| CHRISTOPHER TRADEWELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,787.437367193 | $1,787.44 |
| CHRISTOPHER TRADEWELL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,787.437367) | ($1,787.44) |
| CHRISTOPHER TRADEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019800750609 | $0.01 |
| CHRISTOPHER TRADEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09304508144886 | $234.21 |
| CHRISTOPHER TRADEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.430989492583 | $17.43 |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001519944398) | ($0.63) |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | CEL | 810.0 | $1,710.39 |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (718.461449932) | ($1,521.52) |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (86.038645187) | ($177.14) |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $20,972.40 |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (5.732506824) | ($11,994.18) |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (3.526635006) | ($7,396.20) |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002104725147) | ($0.63) |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.09763125952) | ($186.46) |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 7.0 | $10,651.48 |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.877729642) | ($2,884.04) |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.877729642 | $2,884.04 |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 7.20676841 | $11,051.52 |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.654104) | ($2,539.00) |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2,537.632 | $2,539.00 |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (15.0) | ($23,106.75) |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 23,020.557 | $23,106.75 |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (186.46) | ($186.46) |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 20.314221614 | $31,293.04 |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 3.526635006 | $5,432.60 |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.0) | ($20,662.60) |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.0 | $20,662.60 |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (15.968954536) | ($23,568.58) |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (150.733296402) | ($2,434.46) |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 150.733296402 | $2,434.46 |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15,100.497054919) | ($7,086.86) |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 15,100.497054919 | $7,086.86 |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.6555514952) | ($596.62) |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.338197258) | ($1,217.90) |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.618260989) | ($18,764.76) |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (23.332762792) | ($21,235.24) |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 32.502751448 | $29,580.88 |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 21.70146136 | $19,750.59 |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003132833495) | ($0.63) |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019720183445 | $591.98 |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.93096683243 | $1,862.89 |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.558395273999 | $81.31 |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 108.48628112466 | $74.35 |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.0105240054 | $77.91 |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.4971622469455 | $67.53 |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000212263968599999 | $0.63 |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6321874243 | $7.64 |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57279225153 | $6.37 |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050952853464 | $2.02 |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00673774953829999 | $0.01 |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.094366158531518 | $0.09 |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032024832814 | $0.95 |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111042689437 | $0.13 |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061071947011 | $91.41 |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.74360194396 | $0.74 |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.320948514 | $0.92 |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.14280825747 | $0.14 |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8838862567 | $1.88 |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.88689340052 | $2.55 |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016757532367 | $49.89 |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005190999954 | $0.01 |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140270566475 | $27.37 |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000003177264819 | $0.00 |
| CHRISTOPHER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087921587799999 | $0.78 |
| CHRISTOPHER TRAPNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038730699013 | $1.15 |
| CHRISTOPHER TRAVIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.9998 | $40,350.34 |
| CHRISTOPHER TRAVIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($60,535.60) |
| CHRISTOPHER TRAVIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (2.5) | ($100,916.44) |
| CHRISTOPHER TRAVIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (37.258) | ($78.58) |
| CHRISTOPHER TRAVIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0020149 | $78.58 |
| CHRISTOPHER TRAVIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (93.0) | ($194.36) |
| CHRISTOPHER TRAVIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.066411 | $194.36 |
| CHRISTOPHER TRAVIS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 2.43723 | $231.53 |
| CHRISTOPHER TRAVIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.506484) | ($21,218.64) |
| CHRISTOPHER TRAVIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00000046) | ($39,732.25) |
| CHRISTOPHER TRAVIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (92.232) | ($191.84) |
| CHRISTOPHER TRAVIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.067873 | $191.84 |
| CHRISTOPHER TRAVIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (14.0) | ($39,492.66) |
| CHRISTOPHER TRAVIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (66.0) | ($138.43) |
| CHRISTOPHER TRAVIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.048859 | $138.43 |
| CHRISTOPHER TRAVIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (18.5) | ($50,094.78) |
| CHRISTOPHER TRAVIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (40.0) | ($74.65) |
| CHRISTOPHER TRAVIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.030316 | $74.65 |
| CHRISTOPHER TRAVIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.356398253) | ($4,756.16) |
| CHRISTOPHER TRAVIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (23.11112919) | ($7,035.92) |
| CHRISTOPHER TRAVIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (8,800.128196) | ($4,606.26) |
| CHRISTOPHER TRAVIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,604.513497554) | ($1,036.03) |
| CHRISTOPHER TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 423.723024581168 | $770.32 |
| CHRISTOPHER TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.174343920829 | $14.01 |
| CHRISTOPHER TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.109765460134 | $31.08 |
| CHRISTOPHER TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0115244121131 | $0.50 |
| CHRISTOPHER TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0007331049001 | $1.39 |
| CHRISTOPHER TREMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162200265972 | $0.48 |
| CHRISTOPHER TREMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000448004165419999 | $0.00 |
| CHRISTOPHER TREMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029244744618 | $0.00 |
| CHRISTOPHER TREMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.44563956309999 | $3.56 |
| CHRISTOPHER TRIMMEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.006 | $218.04 |
| CHRISTOPHER TRIMMEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01262 | $386.93 |
| CHRISTOPHER TRIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000279736335417 | $7.51 |
| CHRISTOPHER TRIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0672316891509999 | $0.08 |
| CHRISTOPHER TRIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140933496496 | $27.50 |
| CHRISTOPHER TRIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000080654168205 | $0.00 |
| CHRISTOPHER TRIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00062168648768 | $0.01 |
| CHRISTOPHER TRIPET | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00049442) | ($20.00) |
| CHRISTOPHER TRIPET | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00049442 | $20.00 |
| CHRISTOPHER TRIPET | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00212363 | $85.85 |
| CHRISTOPHER TRIPET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071618479219 | $221.84 |
| CHRISTOPHER TROFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051311998218 | $15.19 |
| CHRISTOPHER TROFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.562038095339999 | $0.35 |
| CHRISTOPHER TROFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50856667551 | $0.07 |
| CHRISTOPHER TROFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024824351903 | $1.82 |
| CHRISTOPHER TROYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004123501022 | $12.20 |
| CHRISTOPHER TROYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079033360606 | $15.42 |
| CHRISTOPHER TROYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4292515117 | $5.89 |
| CHRISTOPHER TROYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049518488757 | $0.44 |
| CHRISTOPHER TROYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5872909845 | $0.23 |
| CHRISTOPHER TRUDEAU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,049.973775815) | ($5,049.97) |
| CHRISTOPHER TRUDEAU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,049.973775815 | $5,049.97 |
| CHRISTOPHER TRUDEAU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER TRUDEAU | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (4,049.973775) | ($4,049.97) |
| CHRISTOPHER TRUDEAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,948.973274577) | ($1,100.45) |
| CHRISTOPHER TRUDEAU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,948.973274577 | $1,100.45 |
| CHRISTOPHER TRUDEAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001151739908) | ($32.97) |
| CHRISTOPHER TRUDEAU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001151739908 | $32.97 |
| CHRISTOPHER TRUDEAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.375186062) | ($6.38) |
| CHRISTOPHER TRUDEAU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.375186062 | $6.38 |
| CHRISTOPHER TRUDEAU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.00115) | ($32.92) |
| CHRISTOPHER TRUDEAU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ADA | 58.704 | $32.92 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER TRUDEAU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (6.37) | ($6.37) |
| CHRISTOPHER TRUDEAU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ADA | 11.457 | $6.37 |
| CHRISTOPHER TRUDEAU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (2,019.134274) | ($1,127.76) |
| CHRISTOPHER TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012230191435698 | $0.41 |
| CHRISTOPHER TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.3193873402917 | $26.32 |
| CHRISTOPHER TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.76443617553 | $9.48 |
| CHRISTOPHER TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002084890524 | $0.00 |
| CHRISTOPHER TRUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125177726244 | $0.37 |
| CHRISTOPHER TRUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017589559461 | $0.00 |
| CHRISTOPHER TRUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.064034767045 | $0.05 |
| CHRISTOPHER TRUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000138364933382 | $0.00 |
| CHRISTOPHER TRUMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.562790698) | ($5.51) |
| CHRISTOPHER TRUMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000020136738771) | ($0.08) |
| CHRISTOPHER TRUMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003190603579) | ($1.26) |
| CHRISTOPHER TRUMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.03366048573) | ($1,135.18) |
| CHRISTOPHER TRUMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005491250714) | ($18.49) |
| CHRISTOPHER TRUMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3687111) | ($9,909.23) |
| CHRISTOPHER TRUMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008213587264) | ($2.50) |
| CHRISTOPHER TRUMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.48426535) | ($45,289.39) |
| CHRISTOPHER TRUMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.75106188) | ($4.37) |
| CHRISTOPHER TRUMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.814052967) | ($0.95) |
| CHRISTOPHER TRUMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.966825017) | ($13.87) |
| CHRISTOPHER TRUMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.33012319) | ($1.88) |
| CHRISTOPHER TRUMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $47.12 |
| CHRISTOPHER TRUMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.01655107 | $391.11 |
| CHRISTOPHER TRUMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0668 | $1,557.49 |
| CHRISTOPHER TRUMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.06555616107) | ($1,533.00) |
| CHRISTOPHER TRUMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 89.856183 | $89.86 |
| CHRISTOPHER TRUMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 515.0 | $515.00 |
| CHRISTOPHER TRUMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,400.0 | $6,400.00 |
| CHRISTOPHER TRUMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,000.0) | ($7,000.00) |
| CHRISTOPHER TRUMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002583418266) | ($5.83) |
| CHRISTOPHER TRUMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.4575761537 | $10,326.12 |
| CHRISTOPHER TRUMAN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.05605983487) | ($1,038.62) |
| CHRISTOPHER TRUMAN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.4076782364) | ($7,498.78) |
| CHRISTOPHER TRUMAN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,514.179328 | $1,514.18 |
| CHRISTOPHER TRUMAN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.000270427922 | $5.04 |
| CHRISTOPHER TRUMAN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| CHRISTOPHER TRUMAN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000270427922) | ($5.04) |
| CHRISTOPHER TRUMAN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.1257351637 | $2,343.34 |
| CHRISTOPHER TRUMAN | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008574873626) | ($18.49) |
| CHRISTOPHER TRUMAN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001280750394) | ($2.50) |
| CHRISTOPHER TRUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.316429620976 | $235.84 |
| CHRISTOPHER TRUMPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068413127344 | $6.11 |
| CHRISTOPHER TRUMPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.877020735149999 | $0.70 |
| CHRISTOPHER TRUMPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.65676752717 | $0.41 |
| CHRISTOPHER TRUMPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.038762558846 | $0.43 |
| CHRISTOPHER TRUMPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.65481234831 | $2.24 |
| CHRISTOPHER TRUMPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.004264333515 | $0.47 |
| CHRISTOPHER TRUMPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.171779579 | $0.26 |
| CHRISTOPHER TRUMPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00123937465107 | $0.09 |
| CHRISTOPHER TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187203746959999 | $5.54 |
| CHRISTOPHER TRYSSENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078887753833 | $0.09 |
| CHRISTOPHER TS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.43290263698399 | $8.51 |
| CHRISTOPHER TSATSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168298775529999 | $0.50 |
| CHRISTOPHER TSATSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030592389467 | $59.92 |
| CHRISTOPHER TSATSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.329568815999 | $122.33 |
| CHRISTOPHER TSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (18.121927564) | ($30,247.31) |
| CHRISTOPHER TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4429738824 | $1.65 |
| CHRISTOPHER TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14259275729057 | $339.87 |
| CHRISTOPHER TSUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167010924379999 | $0.49 |
| CHRISTOPHER TSUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210643916589999 | $0.04 |
| CHRISTOPHER TSUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034492587971 | $0.01 |
| CHRISTOPHER TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018385910845 | $0.02 |
| CHRISTOPHER TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000598237092319999 | $0.00 |
| CHRISTOPHER TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017595511171 | $0.00 |
| CHRISTOPHER TUFTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021794013127 | $0.04 |
| CHRISTOPHER TULLOCH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 5.99994 | $3.68 |
| CHRISTOPHER TULLOCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (72.655049) | ($1.42) |
| CHRISTOPHER TULLOCH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 2,292.088225 | $1,523.59 |
| CHRISTOPHER TULLOCH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (2,405.759675) | ($975.72) |
| CHRISTOPHER TULLOCH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,339.488442163) | ($2,164.58) |
| CHRISTOPHER TULLOCH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (199.417475) | ($102.49) |
| CHRISTOPHER TULLOCH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00082619) | ($24.10) |
| CHRISTOPHER TULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000651720162285 | $0.23 |
| CHRISTOPHER TULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4349799163384 | $6.05 |
| CHRISTOPHER TULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.2726206769959 | $12.60 |
| CHRISTOPHER TULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019583515874 | $0.02 |
| CHRISTOPHER TULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.40503614791783 | $28.01 |
| CHRISTOPHER TURNAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 469.17748611 | $469.18 |
| CHRISTOPHER TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000016976833625 | $0.00 |
| CHRISTOPHER TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00137202790969999 | $0.00 |
| CHRISTOPHER TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033636520957 | $0.03 |
| CHRISTOPHER TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00067765537048 | $0.00 |
| CHRISTOPHER TUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042165053248 | $12.48 |
| CHRISTOPHER TUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.864844764298 | $2.25 |
| CHRISTOPHER TUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.32777607679999 | $1.46 |
| CHRISTOPHER TUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032488471281 | $0.29 |
| CHRISTOPHER TUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0019703622239 | $0.22 |
| CHRISTOPHER TUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00045484363711 | $0.03 |
| CHRISTOPHER TUSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144048042510999 | $55.48 |
| CHRISTOPHER TUSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.898682378557499 | $1.90 |
| CHRISTOPHER TUSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014915790894 | $2.65 |
| CHRISTOPHER TUSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.78402548078 | $0.45 |
| CHRISTOPHER TUTTLE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| CHRISTOPHER TUTTLE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 450.0 | $450.00 |
| CHRISTOPHER TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050789539185 | $15.02 |
| CHRISTOPHER TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.8450593719999 | $27.85 |
| CHRISTOPHER TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0039214053917 | $0.29 |
| CHRISTOPHER TUULAUPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000131794393647999 | $0.26 |
| CHRISTOPHER TUULAUPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42500717079 | $0.27 |
| CHRISTOPHER TUULAUPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0064489581845 | $0.06 |
| CHRISTOPHER TUULAUPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.871992838019999 | $0.87 |
| CHRISTOPHER TWELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000242373936049999 | $0.00 |
| CHRISTOPHER TWYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024389551104 | $7.22 |
| CHRISTOPHER TWYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012456094549 | $0.24 |
| CHRISTOPHER TWYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,959.690377102 | $1,959.69 |
| CHRISTOPHER TYLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (300.787) | ($168.12) |
| CHRISTOPHER TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034215829078 | $0.01 |
| CHRISTOPHER TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020167117545 | $0.00 |
| CHRISTOPHER TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055170921605 | $0.01 |
| CHRISTOPHER TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1032843933104 | $0.90 |
| CHRISTOPHER TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051323638409 | $0.01 |
| CHRISTOPHER TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021086629294 | $0.00 |
| CHRISTOPHER TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00046811620094 | $0.00 |
| CHRISTOPHER TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083879777795 | $24.83 |
| CHRISTOPHER TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5984927648 | $1.63 |
| CHRISTOPHER TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026392195322 | $0.23 |
| CHRISTOPHER TYLER CALVO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,043.97) | ($1,043.97) |
| CHRISTOPHER TYLER CALVO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,043.97 | $1,043.97 |
| CHRISTOPHER TYLER CALVO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,043.97) | ($1,043.97) |
| CHRISTOPHER TYLER CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018142410245 | $5.36 |
| CHRISTOPHER TYLER CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.21777056025 | $12.22 |
| CHRISTOPHER TYLER RIVERA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.1094 | $4,149.75 |
| CHRISTOPHER TYLER RIVERA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 1.020015534 | $2,847.19 |
| CHRISTOPHER TYLER RIVERA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOT | 12.4713917 | $187.48 |
| CHRISTOPHER TYLER RIVERA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | MATIC | 260.68730283 | $284.67 |
| CHRISTOPHER TYLER RIVERA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ADA | 271.324904 | $212.07 |
| CHRISTOPHER TYLER RIVERA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | AVAX | 9.86020549 | $593.92 |
| CHRISTOPHER TYLER RIVERA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LUNC | 5.132534 | $425.38 |
| CHRISTOPHER TYLER RIVERA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 6.1610068 | $530.96 |
| CHRISTOPHER TYLER RIVERA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1094) | ($4,349.77) |
| CHRISTOPHER TYLER RIVERA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | DOT | (12.47139) | ($178.98) |
| CHRISTOPHER TYLER RIVERA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (271.3249) | ($212.34) |
| CHRISTOPHER TYLER RIVERA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SOL | (6.16) | ($509.80) |
| CHRISTOPHER TYLER RIVERA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.02) | ($2,786.24) |
| CHRISTOPHER TYLER RIVERA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LUNC | (5.132) | ($410.98) |
| CHRISTOPHER TYLER RIVERA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (260.687) | ($272.90) |
| CHRISTOPHER TYLER RIVERA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (9.86) | ($562.47) |
| CHRISTOPHER TYREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025828605886 | $0.08 |
| CHRISTOPHER TYREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130990548883 | $0.03 |
| CHRISTOPHER TYREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002853376773 | $0.00 |
| CHRISTOPHER TYREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.005390358602 | $0.00 |
| CHRISTOPHER TYRRELL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (12.8) | ($36,911.62) |
| CHRISTOPHER TYRRELL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003) | ($1.17) |
| CHRISTOPHER TYRRELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($35,354.81) |
| CHRISTOPHER TYRRELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LPT | (2.0788) | ($46.17) |
| CHRISTOPHER TYRRELL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 45.816 | $46.17 |
| CHRISTOPHER TYRRELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | UNI | (45.7352) | ($311.93) |
| CHRISTOPHER TYRRELL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 310.679 | $311.93 |
| CHRISTOPHER TYRRELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (241.978) | ($486.49) |
| CHRISTOPHER TYRRELL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 486.133 | $486.49 |
| CHRISTOPHER TYRRELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (55.323) | ($115.66) |
| CHRISTOPHER TYRRELL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 115.879 | $115.66 |
| CHRISTOPHER TYRRELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (12.875225) | ($36,721.45) |
| CHRISTOPHER TYRRELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (958.507) | ($958.51) |
| CHRISTOPHER TYRRELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (102.091961) | ($102.09) |
| CHRISTOPHER TYRRELL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (1.11251) | ($42,306.25) |
| CHRISTOPHER TYRRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004330535145643 | $15.72 |
| CHRISTOPHER TYRRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 187.791738147057 | $398.97 |
| CHRISTOPHER TYRRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006064710739556 | $16.56 |
| CHRISTOPHER TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059424278008 | $0.18 |
| CHRISTOPHER TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044466609912 | $0.09 |
| CHRISTOPHER UDOKA DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049641667634 | $0.15 |
| CHRISTOPHER UGO-OJO AKPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017591515136 | $0.52 |
| CHRISTOPHER UGO-OJO AKPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.095075853244 | $6.96 |
| CHRISTOPHER UHLE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,015.190293235) | ($5,015.19) |
| CHRISTOPHER UHLE | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 5,015.190293235 | $5,015.19 |
| CHRISTOPHER UHLE | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | USDT ERC20 | (5,015.190293) | ($5,015.19) |
| CHRISTOPHER UHLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (254.667759288) | ($254.67) |
| CHRISTOPHER UHLE | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 254.667759288 | $254.67 |
| CHRISTOPHER UHLE | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (254.667759) | ($254.67) |
| CHRISTOPHER UHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017741949054 | $0.00 |
| CHRISTOPHER UHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6322461307913 | $1.63 |
| CHRISTOPHER UHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.50235225487 | $15.50 |
| CHRISTOPHER UHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.019794858594 | $0.00 |
| CHRISTOPHER UHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000044846673985 | $0.00 |
| CHRISTOPHER UHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000049859118973 | $0.00 |
| CHRISTOPHER UHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000115109504266999 | $0.01 |
| CHRISTOPHER UHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00749451376579999 | $0.00 |
| CHRISTOPHER UHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000091854654456 | $0.00 |
| CHRISTOPHER UHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00042061378571999 | $0.00 |
| CHRISTOPHER UPSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000598784191409999 | $0.00 |
| CHRISTOPHER UPSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038806473387 | $0.00 |
| CHRISTOPHER URBANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000082929947478 | $0.00 |
| CHRISTOPHER URBISCI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,096.901378309) | ($1,378.23) |
| CHRISTOPHER URBISCI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,096.901378309 | $1,378.23 |
| CHRISTOPHER URBISCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.5083089063 | $18.48 |
| CHRISTOPHER URIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027492939279 | $83.54 |
| CHRISTOPHER URIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093638914643 | $189.08 |
| CHRISTOPHER URIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.7613508369 | $5.62 |
| CHRISTOPHER URRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.69720114 | $177.70 |
| CHRISTOPHER USHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082432018946 | $255.09 |
| CHRISTOPHER USHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016958985331 | $1.24 |
| CHRISTOPHER VALDEMARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004168416354 | $0.00 |
| CHRISTOPHER VALDEMARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000321356091 | $0.00 |
| CHRISTOPHER VALDEMARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000141839538301999 | $0.00 |
| CHRISTOPHER VALDEMARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000009427351263 | $0.00 |
| CHRISTOPHER VALDES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2905339806) | ($0.60) |
| CHRISTOPHER VALDES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.781113697) | ($0.60) |
| CHRISTOPHER VALDES | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003248886452) | ($0.63) |
| CHRISTOPHER VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.037907985529 | $14.47 |
| CHRISTOPHER VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005177646109 | $0.00 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2251752346) | ($699.17) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.125703) | ($3,364.43) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,292.502 | $3,364.43 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.471511) | ($4,484.08) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 4,402.591 | $4,484.08 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (7,690.0) | ($7,690.00) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 18,612.017 | $7,690.00 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (8,766.758) | ($4,000.00) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 2.057733 | $4,000.00 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ADA | (9,951.66) | ($5,066.42) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.173955 | $5,066.42 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.173955) | ($5,128.54) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 9,896.158 | $5,128.54 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ADA | (9,897.243) | ($5,483.05) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 5,435.302 | $5,483.05 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (2.163445) | ($4,389.87) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 4,375.138 | $4,389.87 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (9,815.65) | ($9,815.65) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ADA | 18,725.739 | $9,815.65 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.010707) | ($21.17) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ADA | 40.207 | $21.17 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ADA | (7,784.463) | ($3,992.55) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.1366173 | $3,992.55 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (121.265) | ($100.00) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.048518 | $100.00 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ADA | (10,957.465) | ($5,600.00) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 5,548.86 | $5,600.00 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.048519) | ($95.17) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 94.094 | $95.17 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.133459) | ($3,899.98) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 3,866.154 | $3,899.98 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (9,500.0) | ($9,500.00) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ADA | 18,797.777 | $9,500.00 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (281.137) | ($150.00) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.075344 | $150.00 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07534425967) | ($149.64) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ADA | (7,362.184) | ($4,000.00) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.1330346 | $4,000.00 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ADA | (368.109) | ($199.79) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 0.098726 | $199.79 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.098726) | ($199.78) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ADA | (296.29) | ($150.00) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.077361 | $150.00 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.077361) | ($149.20) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ADA | (10,521.847) | ($5,113.51) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 5,085.827 | $5,113.51 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (5,095.2) | ($5,095.20) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ADA | 10,549.928 | $5,095.20 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (10,549.279) | ($4,786.00) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 4,767.66 | $4,786.00 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.136193) | ($3,938.49) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 3,919.525 | $3,938.49 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ADA | 10,864.374 | $5,000.00 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (3,687.26) | ($3,687.26) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.1276161 | $3,687.26 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 1,047.883315 | $484.56 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (4,862.465) | ($3,000.00) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 2,985.231 | $3,000.00 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (5,834.085) | ($3,500.75) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 3,478.95 | $3,500.75 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 6,625.811 | $4,000.00 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (2,464.49) | ($2,464.49) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 4,065.223 | $2,464.49 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (5,764.831) | ($3,500.00) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 3,468.122 | $3,500.00 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (6,152.146) | ($3,472.69) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 3,466.035 | $3,472.69 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.127616) | ($3,919.60) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 3,902.085 | $3,919.60 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (5,800.0) | ($5,800.00) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 10,331.633 | $5,800.00 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0672 | $2,000.00 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (10,320.855) | ($5,800.00) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 5,748.221 | $5,800.00 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 8,418.077 | $5,000.00 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 3,363.608 | $2,000.00 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,780.0) | ($1,780.00) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0587578 | $1,780.00 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (23.418) | ($18.98) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0006178 | $18.98 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (6,130.423) | ($3,500.00) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 3,468.509 | $3,500.00 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.126578) | ($3,797.91) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 3,766.074 | $3,797.91 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (5,658.388) | ($3,185.74) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 3,153.004 | $3,185.74 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ADA | 10,582.947 | $6,000.00 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ADA | 3,481.897 | $2,000.00 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.53868 | $1,000.00 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.53868) | ($1,001.73) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,393.7) | ($1,393.70) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0441246 | $1,393.70 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.044124) | ($1,346.62) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 2,026.588 | $1,346.62 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (5,657.626) | ($3,500.00) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 3,487.442 | $3,500.00 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (10,437.46) | ($6,452.82) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 6,438.148 | $6,452.82 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (9,920.0) | ($9,920.00) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 16,251.908 | $9,920.00 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (5,796.973) | ($3,500.00) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 3,456.244 | $3,500.00 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (10,454.936) | ($6,157.30) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 6,105.149 | $6,157.30 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 8,523.117 | $5,000.00 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 3,366.155 | $2,000.00 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (1,732.919) | ($1,000.00) |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 992.096 | $1,000.00 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.9240236632818 | $109.33 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.0758943382733 | $24.08 |
| CHRISTOPHER VALENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.77220592534 | $9.43 |
| CHRISTOPHER VALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000401249370129999 | $0.01 |
| CHRISTOPHER VALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012310248918 | $0.02 |
| CHRISTOPHER VALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000038878550634 | $0.00 |
| CHRISTOPHER VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.09557633497 | $0.06 |
| CHRISTOPHER VALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00402060920958 | $2.18 |
| CHRISTOPHER VAN SLYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000363261864049999 | $0.11 |
| CHRISTOPHER VAN SLYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035099187108 | $6.83 |
| CHRISTOPHER VAN SLYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2086597578 | $9.68 |
| CHRISTOPHER VAN SLYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.59162800559999 | $1.00 |
| CHRISTOPHER VAN SLYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16284897627 | $1.81 |
| CHRISTOPHER VAN SLYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0155687757879999 | $0.14 |
| CHRISTOPHER VAN SLYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.894032179599999 | $0.13 |
| CHRISTOPHER VAN SLYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.22529308254 | $4.19 |
| CHRISTOPHER VAN SLYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0167603865328 | $1.00 |
| CHRISTOPHER VAN SLYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0231349304209999 | $0.92 |
| CHRISTOPHER VAN SLYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0142832436872 | $1.57 |
| CHRISTOPHER VAN SLYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.033130047439 | $0.20 |
| CHRISTOPHER VAN SLYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.022250487 | $1.27 |
| CHRISTOPHER VAN SLYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043321325044 | $0.33 |
| CHRISTOPHER VAN SLYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.52475076466 | $0.52 |
| CHRISTOPHER VAN WIEMEERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031501693855 | $96.10 |
| CHRISTOPHER VAN WIEMEERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02847447145 | $55.58 |
| CHRISTOPHER VAN WIEMEERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 81.983483786 | $51.48 |
| CHRISTOPHER VAN WIEMEERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.062998105783 | $4.61 |
| CHRISTOPHER VANDERGINST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001796501472 | $0.53 |
| CHRISTOPHER VANDERGINST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124781521269999 | $24.35 |
| CHRISTOPHER VANDERGINST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.3088532889999 | $16.89 |
| CHRISTOPHER VANDERGINST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.31740795399999 | $14.64 |
| CHRISTOPHER VANDERMEER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000063) | ($2.46) |
| CHRISTOPHER VANDERMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000967643327989999 | $0.00 |
| CHRISTOPHER VANDERMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035310320639 | $0.04 |
| CHRISTOPHER VANDERMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040812657407 | $0.08 |
| CHRISTOPHER VANDERMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15550349607 | $12.84 |
| CHRISTOPHER VANDERMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000061794440322 | $0.00 |
| CHRISTOPHER VANDERMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.94974203274 | $1.23 |
| CHRISTOPHER VANDUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003496706611 | $0.01 |
| CHRISTOPHER VAUGHAN | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | CEL | 36.5575 | $34.63 |
| CHRISTOPHER VAUGHAN | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | CEL | 30.8075 | $27.93 |
| CHRISTOPHER VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040249367164 | $123.52 |
| CHRISTOPHER VAUGHAN FLEMING | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.02304 | $951.43 |
| CHRISTOPHER VAUGHAN FLEMING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00942988 | $360.05 |
| CHRISTOPHER VAUGHAN FLEMING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01668995 | $630.54 |
| CHRISTOPHER VAUGHAN FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002287448249062 | $67.15 |
| CHRISTOPHER VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025056762348 | $7.41 |
| CHRISTOPHER VEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.15846313368 | $16.70 |
| CHRISTOPHER VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020684092137 | $0.61 |
| CHRISTOPHER VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155510607599999 | $0.02 |
| CHRISTOPHER VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.22423397397 | $1.22 |
| CHRISTOPHER VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.279534087 | $16.08 |
| CHRISTOPHER VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055200801787 | $0.61 |
| CHRISTOPHER VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126666891395 | $3.75 |
| CHRISTOPHER VELKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166892395029999 | $49.68 |
| CHRISTOPHER VELKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109479269637 | $0.13 |
| CHRISTOPHER VELKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00262640219859999 | $5.12 |
| CHRISTOPHER VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021254926749 | $0.63 |
| CHRISTOPHER VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.417527016 | $11.43 |
| CHRISTOPHER VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.949649763 | $20.69 |
| CHRISTOPHER VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.134075469389999 | $1.49 |
| CHRISTOPHER VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.98085476879999 | $0.87 |
| CHRISTOPHER VERDIGLIONE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.62) | ($1,399.10) |
| CHRISTOPHER VERDIGLIONE | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.62 | $1,399.10 |
| CHRISTOPHER VERDIGLIONE | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.62) | ($1,417.79) |
| CHRISTOPHER VERDIGLIONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,121.20) |
| CHRISTOPHER VERDIGLIONE | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.0 | $2,121.20 |
| CHRISTOPHER VERDIGLIONE | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.0) | ($2,058.61) |
| CHRISTOPHER VERDIGLIONE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($868.16) |
| CHRISTOPHER VERDIGLIONE | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.5 | $868.16 |
| CHRISTOPHER VERDIGLIONE | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.5) | ($867.16) |
| CHRISTOPHER VERDIGLIONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7) | ($1,025.02) |
| CHRISTOPHER VERDIGLIONE | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.7 | $1,025.02 |
| CHRISTOPHER VERDIGLIONE | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.7) | ($1,024.03) |
| CHRISTOPHER VERDIGLIONE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,415.78) |
| CHRISTOPHER VERDIGLIONE | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.0 | $1,415.78 |
| CHRISTOPHER VERDIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000723255325229999 | $21.06 |
| CHRISTOPHER VERDIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043144195745 | $97.74 |
| CHRISTOPHER VERDIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000059353698216 | $0.00 |
| CHRISTOPHER VERDIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031506678481 | $0.00 |
| CHRISTOPHER VERDIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00357857042229999 | $0.01 |
| CHRISTOPHER VERMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016355243014 | $0.05 |
| CHRISTOPHER VETUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185330976919999 | $0.55 |
| CHRISTOPHER VETUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.8065207789 | $4.69 |
| CHRISTOPHER VI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5194001706562 | $0.53 |
| CHRISTOPHER VICARS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 68.75 | $50.55 |
| CHRISTOPHER VICARS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00120668 | $49.34 |
| CHRISTOPHER VICARS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0024808 | $98.18 |
| CHRISTOPHER VICARS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 69.75 | $32.14 |
| CHRISTOPHER VICARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000476345343402299 | $1.31 |
| CHRISTOPHER VICARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00156069500429175 | $0.00 |
| CHRISTOPHER VICARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021385087425 | $0.02 |
| CHRISTOPHER VICARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.663260656415 | $0.28 |
| CHRISTOPHER VICARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000131837373704 | $0.04 |
| CHRISTOPHER VICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000551205942189999 | $0.02 |
| CHRISTOPHER VICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071047590088 | $0.00 |
| CHRISTOPHER VICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014526921804 | $0.00 |
| CHRISTOPHER VICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00071839588782 | $0.00 |
| CHRISTOPHER VICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00082858243325 | $0.00 |
| CHRISTOPHER VICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.900224096809999 | $0.04 |
| CHRISTOPHER VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000236091067489999 | $6.99 |
| CHRISTOPHER VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 452.823713781 | $452.82 |
| CHRISTOPHER VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.974121871 | $30.90 |
| CHRISTOPHER VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8925289434 | $2.44 |
| CHRISTOPHER VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027019579566 | $0.00 |
| CHRISTOPHER VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.26132174788 | $4.31 |
| CHRISTOPHER VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022532562003 | $0.67 |
| CHRISTOPHER VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000109979845927 | $0.21 |
| CHRISTOPHER VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.846865999 | $77.85 |
| CHRISTOPHER VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00113453841016 | $0.00 |
| CHRISTOPHER VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000314839541869999 | $0.00 |
| CHRISTOPHER VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00487169713099999 | $0.01 |
| CHRISTOPHER VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00053916332221 | $0.00 |
| CHRISTOPHER VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00122912844377999 | $0.00 |
| CHRISTOPHER VILLINGER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.586289161) | ($95.43) |
| CHRISTOPHER VILLINGER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.586289161 | $95.43 |
| CHRISTOPHER VILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.126610356911 | $3,908.10 |
| CHRISTOPHER VILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17,364.640036935 | $20,284.44 |
| CHRISTOPHER VILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 79.945996094 | $158,132.04 |
| CHRISTOPHER VILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,899.092557382 | $2,899.09 |
| CHRISTOPHER VILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 39.072962666 | $5.71 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER VILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.23391066788999 | $90.32 |
| CHRISTOPHER VILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 660.003474558 | $26.91 |
| CHRISTOPHER VILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.346783856139999 | $78.60 |
| CHRISTOPHER VILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.035289453369 | $2.52 |
| CHRISTOPHER VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0307067350376622 | $0.04 |
| CHRISTOPHER VIOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026830940491 | $0.00 |
| CHRISTOPHER VIOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016127225214 | $0.00 |
| CHRISTOPHER VITOLO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | SOL | 15.0 | $605.34 |
| CHRISTOPHER VITOLO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | SOL | 85.0 | $3,453.55 |
| CHRISTOPHER VITOLO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | SOL | 175.28326178 | $6,839.55 |
| CHRISTOPHER VITOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002584259396 | $50.00 |
| CHRISTOPHER VIVIAN WOJNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022852147202 | $0.07 |
| CHRISTOPHER VIZCAINO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00259285 | $104.93 |
| CHRISTOPHER VIZCAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022264332227 | $6.59 |
| CHRISTOPHER VIZCAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00469427164779999 | $9.16 |
| CHRISTOPHER VIZCAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00294349563919999 | $0.00 |
| CHRISTOPHER VLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020108784393 | $0.60 |
| CHRISTOPHER VLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02405089466 | $46.93 |
| CHRISTOPHER VLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.252430758 | $19.25 |
| CHRISTOPHER VLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036532666702 | $0.00 |
| CHRISTOPHER VLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00031759869618 | $0.00 |
| CHRISTOPHER VLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 43.628150956 | $43.63 |
| CHRISTOPHER VO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (967.029625434) | ($46,447.39) |
| CHRISTOPHER VO | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | LUNC | 967.029625434 | $46,447.39 |
| CHRISTOPHER VO | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | LUNC | (967.029625) | ($4,399.98) |
| CHRISTOPHER VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010992742224 | $0.33 |
| CHRISTOPHER VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000216826269369999 | $0.42 |
| CHRISTOPHER VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0505193125 | $33.90 |
| CHRISTOPHER VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.65535221084 | $39.18 |
| CHRISTOPHER VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00117947496099999 | $0.05 |
| CHRISTOPHER VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.9375425294814 | $372.85 |
| CHRISTOPHER VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.150389596949999 | $0.15 |
| CHRISTOPHER VODICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083082223298 | $0.00 |
| CHRISTOPHER VODICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000722507241069999 | $0.00 |
| CHRISTOPHER VODICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030564358017 | $0.03 |
| CHRISTOPHER VODICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.004560023816 | $0.00 |
| CHRISTOPHER VOELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.84049765321 | $32.49 |
| CHRISTOPHER VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00733414450479999 | $227.23 |
| CHRISTOPHER VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08682329164 | $175.11 |
| CHRISTOPHER VOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019117764562 | $57.29 |
| CHRISTOPHER VOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028337907822 | $5.53 |
| CHRISTOPHER VOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5296342909 | $1.59 |
| CHRISTOPHER VON LATHROP | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.577846619) | ($79.57) |
| CHRISTOPHER VON LATHROP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.577846619 | $79.57 |
| CHRISTOPHER VON LATHROP | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SNX | 29.10954938 | $77.14 |
| CHRISTOPHER VON LATHROP | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00152897 | $45.52 |
| CHRISTOPHER VON LATHROP | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00152897) | ($45.58) |
| CHRISTOPHER VON LATHROP | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00152897 | $45.58 |
| CHRISTOPHER VON LATHROP | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (29.10954938) | ($78.30) |
| CHRISTOPHER VON LATHROP | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | SNX | 29.10954938 | $78.30 |
| CHRISTOPHER VON LATHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069895552254 | $1.96 |
| CHRISTOPHER VON LATHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.8316597006919 | $112.23 |
| CHRISTOPHER VON LATHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005220520253 | $0.00 |
| CHRISTOPHER VON LATHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26086347794 | $0.24 |
| CHRISTOPHER VON LATHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03017594474 | $0.54 |
| CHRISTOPHER VON LATHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.104470360616 | $0.57 |
| CHRISTOPHER VON LATHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003149212721 | $0.32 |
| CHRISTOPHER VON LATHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027379553476 | $2.39 |
| CHRISTOPHER VON RAUTENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00863226180403 | $49.43 |
| CHRISTOPHER VON RAUTENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034187218737 | $0.01 |
| CHRISTOPHER VON RAUTENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055331927978 | $0.01 |
| CHRISTOPHER VON RAUTENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00121468047808999 | $0.00 |
| CHRISTOPHER VON RAUTENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017361021166 | $0.00 |
| CHRISTOPHER VON RAUTENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031557082426 | $0.00 |
| CHRISTOPHER VON RAUTENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048291521272999 | $0.00 |
| CHRISTOPHER VON RAUTENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000057135047305 | $0.00 |
| CHRISTOPHER VONTUNGELN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002641549667 | $0.00 |
| CHRISTOPHER VONTUNGELN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002604281079 | $0.01 |
| CHRISTOPHER VONTUNGELN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01542714472 | $0.02 |
| CHRISTOPHER VOORHEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079571455906 | $246.71 |
| CHRISTOPHER VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035736428775 | $10.58 |
| CHRISTOPHER VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.797696563 | $2.80 |
| CHRISTOPHER VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.016163860371 | $0.10 |
| CHRISTOPHER VOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89508197218 | $0.90 |
| CHRISTOPHER VRAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138483252530999 | $40.99 |
| CHRISTOPHER VRAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.94422204809999 | $16.89 |
| CHRISTOPHER VRIEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107488728149 | $3.18 |
| CHRISTOPHER VRIEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132100220167999 | $25.78 |
| CHRISTOPHER VRIEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.443851677 | $11.45 |
| CHRISTOPHER VRIEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.10457123049999 | $1.95 |
| CHRISTOPHER VRIEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46609670004 | $5.18 |
| CHRISTOPHER VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162204541325999 | $4.80 |
| CHRISTOPHER VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100669847420999 | $1.96 |
| CHRISTOPHER VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0929907875 | $1.66 |
| CHRISTOPHER VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00179932681579999 | $0.02 |
| CHRISTOPHER VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.24290951534 | $0.18 |
| CHRISTOPHER VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05696210919 | $0.19 |
| CHRISTOPHER VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.338822117999999 | $0.34 |
| CHRISTOPHER VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00050012173772 | $0.04 |
| CHRISTOPHER W MATTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.167347152859999 | $5,079.14 |
| CHRISTOPHER W MATTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.556591049249999 | $1,122.48 |
| CHRISTOPHER W MATTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.60294956988 | $0.60 |
| CHRISTOPHER W MATTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.22818627031 | $51.72 |
| CHRISTOPHER W MATTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.30759411826 | $19.25 |
| CHRISTOPHER W RIDDELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020565673312999 | $0.01 |
| CHRISTOPHER W RIDDELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029649723414 | $0.00 |
| CHRISTOPHER WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038737130349 | $0.76 |
| CHRISTOPHER WADE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.251148) | ($6,701.00) |
| CHRISTOPHER WADE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $23.44 |
| CHRISTOPHER WADE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | AVAX | 83.579790843 | $1,959.24 |
| CHRISTOPHER WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023001827434999 | $0.01 |
| CHRISTOPHER WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017851813717 | $0.02 |
| CHRISTOPHER WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025347545624 | $0.00 |
| CHRISTOPHER WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.005268097136 | $0.02 |
| CHRISTOPHER WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.037972182972 | $4.17 |
| CHRISTOPHER WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00027238564414 | $0.00 |
| CHRISTOPHER WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.82969424531 | $4.38 |
| CHRISTOPHER WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.4663620113093 | $48.88 |
| CHRISTOPHER WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24424421322 | $4.42 |
| CHRISTOPHER WAGNER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (71.526834678) | ($100.00) |
| CHRISTOPHER WAGNER | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 71.526834678 | $100.00 |
| CHRISTOPHER WAGNER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14,305.36693563) | ($20,000.00) |
| CHRISTOPHER WAGNER | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 14,305.36693563 | $20,000.00 |
| CHRISTOPHER WAGNER | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | MATIC | (14,376.0) | ($20,126.40) |
| CHRISTOPHER WAGNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (700.045976885) | ($478.00) |
| CHRISTOPHER WAGNER | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 700.045976885 | $478.00 |
| CHRISTOPHER WAGNER | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | MATIC | (700.939747193) | ($478.30) |
| CHRISTOPHER WAGNER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,706.570067805) | ($1,805.00) |
| CHRISTOPHER WAGNER | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 2,706.570067805 | $1,805.00 |
| CHRISTOPHER WAGNER | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | MATIC | (2,706.57) | ($1,810.92) |
| CHRISTOPHER WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040949930384 | $125.71 |
| CHRISTOPHER WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 387.420895791 | $334.07 |
| CHRISTOPHER WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.045241018571 | $0.03 |
| CHRISTOPHER WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.9604537577 | $99.58 |
| CHRISTOPHER WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00736603367265 | $0.01 |
| CHRISTOPHER WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000064453790618 | $0.00 |
| CHRISTOPHER WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048729942722 | $0.14 |
| CHRISTOPHER WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0873386166039999 | $0.09 |
| CHRISTOPHER WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.094205810419 | $0.07 |
| CHRISTOPHER WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.072781537279 | $0.07 |
| CHRISTOPHER WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014889369358 | $0.00 |
| CHRISTOPHER WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000102098083422 | $0.02 |
| CHRISTOPHER WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.034788088018 | $3.77 |
| CHRISTOPHER WAHLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000259877996029999 | $0.77 |
| CHRISTOPHER WAHLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00398020556379999 | $0.00 |
| CHRISTOPHER WAHLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0111737162932 | $0.04 |
| CHRISTOPHER WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056679839201 | $16.77 |
| CHRISTOPHER WALKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 3.4874 | $63.68 |
| CHRISTOPHER WALKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 195.5164392 | $37.87 |
| CHRISTOPHER WALKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.08142888 | $246.11 |
| CHRISTOPHER WALKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01786651 | $715.71 |
| CHRISTOPHER WALKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.47851 | $148.94 |
| CHRISTOPHER WALKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 3.197001053 | $245.79 |
| CHRISTOPHER WALKER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 2.49 | $250.47 |
| CHRISTOPHER WALKER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00004437 | $1.78 |
| CHRISTOPHER WALKER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4,208.050342771) | ($784.47) |
| CHRISTOPHER WALKER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4,208.050342771 | $784.47 |
| CHRISTOPHER WALKER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | XLM | (4,208.05034277) | ($715.88) |
| CHRISTOPHER WALKER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,580.739303136) | ($7,580.74) |
| CHRISTOPHER WALKER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,580.739303136 | $7,580.74 |
| CHRISTOPHER WALKER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (7,580.739303) | ($7,580.74) |
| CHRISTOPHER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097235694597 | $2.88 |
| CHRISTOPHER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155442190469999 | $0.02 |
| CHRISTOPHER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047749543662 | $0.93 |
| CHRISTOPHER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000043243584864 | $0.00 |
| CHRISTOPHER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38720721219 | $0.24 |
| CHRISTOPHER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.072485093247 | $0.59 |
| CHRISTOPHER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.5368352504 | $0.47 |
| CHRISTOPHER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0310039617709999 | $0.05 |
| CHRISTOPHER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000257237257218699 | $7.44 |
| CHRISTOPHER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001086036955159 | $2.03 |
| CHRISTOPHER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0711616001612 | $0.76 |
| CHRISTOPHER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0445091601924 | $2.49 |
| CHRISTOPHER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0370218072163 | $1.34 |
| CHRISTOPHER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 477.245172052 | $511.46 |
| CHRISTOPHER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009512004596 | $2.82 |
| CHRISTOPHER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111105606835 | $2.17 |
| CHRISTOPHER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020165429192 | $5.97 |
| CHRISTOPHER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.8366065756329 | $85.84 |
| CHRISTOPHER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6266126971 | $6.84 |
| CHRISTOPHER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000060008868878 | $0.00 |
| CHRISTOPHER WALKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029075769344 | $88.50 |
| CHRISTOPHER WALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.017634 | $706.40 |
| CHRISTOPHER WALL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002263774046) | ($9.17) |
| CHRISTOPHER WALL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002263774046 | $9.17 |
| CHRISTOPHER WALL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.577967125) | ($28.96) |
| CHRISTOPHER WALL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.577967125 | $28.96 |
| CHRISTOPHER WALL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01046011316) | ($31.84) |
| CHRISTOPHER WALL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01046011316 | $31.84 |
| CHRISTOPHER WALL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14.47834012) | ($20.27) |
| CHRISTOPHER WALL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14.47834012 | $20.27 |
| CHRISTOPHER WALL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.309509969) | ($1.31) |
| CHRISTOPHER WALL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.309509969 | $1.31 |
| CHRISTOPHER WALL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.01285562361) | ($0.01) |
| CHRISTOPHER WALL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.01285562361 | $0.01 |
| CHRISTOPHER WALL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1110098944) | ($1.57) |
| CHRISTOPHER WALL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1110098944 | $1.57 |
| CHRISTOPHER WALL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01046011316) | ($31.86) |
| CHRISTOPHER WALL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.47834012) | ($20.27) |
| CHRISTOPHER WALL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LINK | (0.1110098944) | ($1.57) |
| CHRISTOPHER WALL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | DOT | (1.577967125) | ($29.03) |
| CHRISTOPHER WALL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1.309509) | ($1.31) |
| CHRISTOPHER WALL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00022637) | ($9.17) |
| CHRISTOPHER WALL | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Deposit | BTC | 0.00219897 | $86.62 |
| CHRISTOPHER WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.980537774505999 | $1.01 |
| CHRISTOPHER WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000239532934145 | $0.01 |
| CHRISTOPHER WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001180521825888 | $0.04 |
| CHRISTOPHER WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001951116358793 | $0.00 |
| CHRISTOPHER WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0220186723909299 | $0.03 |
| CHRISTOPHER WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002972852331947 | $0.05 |
| CHRISTOPHER WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000414674048955699 | $0.00 |
| CHRISTOPHER WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00001915486777629 | $0.00 |
| CHRISTOPHER WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017575041084 | $0.01 |
| CHRISTOPHER WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3662356102 | $1.59 |
| CHRISTOPHER WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055374634244 | $0.01 |
| CHRISTOPHER WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027675962943 | $0.00 |
| CHRISTOPHER WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019265823701 | $0.02 |
| CHRISTOPHER WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000114080125822999 | $0.00 |
| CHRISTOPHER WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00515204587729999 | $142.98 |
| CHRISTOPHER WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070207872366 | $141.08 |
| CHRISTOPHER WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 540.148879249 | $540.15 |
| CHRISTOPHER WALLACE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00125239 | $51.78 |
| CHRISTOPHER WALLACE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001252) | ($37.06) |
| CHRISTOPHER WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063659549131 | $1.88 |
| CHRISTOPHER WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055915857315 | $0.01 |
| CHRISTOPHER WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078882807848 | $2.33 |
| CHRISTOPHER WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026724673779 | $0.00 |
| CHRISTOPHER WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000917854967279999 | $1.79 |
| CHRISTOPHER WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054256878636 | $0.01 |
| CHRISTOPHER WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00048910450914 | $0.00 |
| CHRISTOPHER WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00057366758397 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.083118898323 | $0.01 |
| CHRISTOPHER WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158681497765 | $4.70 |
| CHRISTOPHER WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002177812079 | $4.25 |
| CHRISTOPHER WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.220767356 | $20.22 |
| CHRISTOPHER WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.40303386 | $1.91 |
| CHRISTOPHER WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0090060954948 | $0.08 |
| CHRISTOPHER WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000717997055649999 | $0.05 |
| CHRISTOPHER WALLS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| CHRISTOPHER WALLS | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| CHRISTOPHER WALLS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,003.323029398) | ($4,003.32) |
| CHRISTOPHER WALLS | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 4,003.323029398 | $4,003.32 |
| CHRISTOPHER WALLS | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (4,203.323029) | ($4,203.32) |
| CHRISTOPHER WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.938282616401 | $49.94 |
| CHRISTOPHER WALSH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00613911 | $220.65 |
| CHRISTOPHER WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155449404935 | $46.09 |
| CHRISTOPHER WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107316866331 | $20.91 |
| CHRISTOPHER WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.445078298 | $17.45 |
| CHRISTOPHER WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8658448925 | $7.03 |
| CHRISTOPHER WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6886927433 | $7.65 |
| CHRISTOPHER WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.87307875333 | $0.13 |
| CHRISTOPHER WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009143273572 | $0.00 |
| CHRISTOPHER WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001438249136 | $0.00 |
| CHRISTOPHER WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037365592787 | $0.04 |
| CHRISTOPHER WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0003294577677 | $0.00 |
| CHRISTOPHER WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027589389101 | $0.00 |
| CHRISTOPHER WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00042905273244 | $0.00 |
| CHRISTOPHER WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00114651953331999 | $0.01 |
| CHRISTOPHER WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00092842930026 | $0.00 |
| CHRISTOPHER WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0218006540619999 | $0.07 |
| CHRISTOPHER WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039404546359 | $120.87 |
| CHRISTOPHER WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015174431457 | $0.02 |
| CHRISTOPHER WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144425174079999 | $2.82 |
| CHRISTOPHER WALTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8705628335) | ($2,500.00) |
| CHRISTOPHER WALTON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8705628335 | $2,500.00 |
| CHRISTOPHER WALTON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.41258) | ($1,180.85) |
| CHRISTOPHER WALTON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 1,175.294 | $1,180.85 |
| CHRISTOPHER WALTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,059.0) | ($1,059.00) |
| CHRISTOPHER WALTON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,059.0 | $1,059.00 |
| CHRISTOPHER WALTON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (2,234.0) | ($2,234.00) |
| CHRISTOPHER WALTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00389512) | ($149.00) |
| CHRISTOPHER WALTON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00389512 | $149.00 |
| CHRISTOPHER WALTON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003895) | ($149.34) |
| CHRISTOPHER WALTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02975028798) | ($62.50) |
| CHRISTOPHER WALTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.149194) | ($277.65) |
| CHRISTOPHER WALTON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.149194 | $277.65 |
| CHRISTOPHER WALTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,589.0) | ($1,589.00) |
| CHRISTOPHER WALTON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,589.0 | $1,589.00 |
| CHRISTOPHER WALTON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.577426) | ($1,075.73) |
| CHRISTOPHER WALTON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 1,072.514 | $1,075.73 |
| CHRISTOPHER WALTON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (2,661.0) | ($2,661.00) |
| CHRISTOPHER WALTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200,000.003728681) | ($200,000.00) |
| CHRISTOPHER WALTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200,000.003728681 | $200,000.00 |
| CHRISTOPHER WALTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (62.5) | ($62.50) |
| CHRISTOPHER WALTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (75,000.0) | ($75,000.00) |
| CHRISTOPHER WALTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 92.168097665 | $134,783.10 |
| CHRISTOPHER WALTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (238.168098457) | ($348,447.07) |
| CHRISTOPHER WALTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 238.168098457 | $348,447.07 |
| CHRISTOPHER WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.956609196716 | $2,222.38 |
| CHRISTOPHER WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,473.7461785182 | $2,473.75 |
| CHRISTOPHER WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 178.318256938 | $141.37 |
| CHRISTOPHER WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0131817609840999 | $399.91 |
| CHRISTOPHER WALZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011590967585 | $0.00 |
| CHRISTOPHER WALZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001552291277 | $0.00 |
| CHRISTOPHER WALZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000127800450297 | $0.00 |
| CHRISTOPHER WALZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021331195462 | $0.02 |
| CHRISTOPHER WALZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000069884731155 | $0.00 |
| CHRISTOPHER WALZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00062184710027 | $0.00 |
| CHRISTOPHER WALZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00214851958919999 | $0.01 |
| CHRISTOPHER WALZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000016219200382 | $0.00 |
| CHRISTOPHER WAMPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003549207057 | $10.51 |
| CHRISTOPHER WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151906656286 | $44.98 |
| CHRISTOPHER WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062918739738 | $0.01 |
| CHRISTOPHER WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00037755966779 | $0.00 |
| CHRISTOPHER WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006953698448 | $0.00 |
| CHRISTOPHER WANDISHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8469896784 | $1.85 |
| CHRISTOPHER WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154743655884 | $0.46 |
| CHRISTOPHER WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.251393438 | $55.25 |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03304059367) | ($99.80) |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (188.165070112) | ($144.59) |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BAT | 188.165070112 | $144.59 |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BAT | (188.165070112) | ($139.40) |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01385861577) | ($42.36) |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01385861577 | $42.36 |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01385861577) | ($42.82) |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14) | ($5,530.98) |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14 | $5,530.98 |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14) | ($5,464.57) |
| CHRISTOPHER WARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (19.63838745) | ($55.40) |
| CHRISTOPHER WARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 19.63838745 | $55.40 |
| CHRISTOPHER WARD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (25.578699393) | ($65.11) |
| CHRISTOPHER WARD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | KNC | 25.578699393 | $65.11 |
| CHRISTOPHER WARD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | SNX | (19.63838745) | ($52.63) |
| CHRISTOPHER WARD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (20.466260506) | ($20.47) |
| CHRISTOPHER WARD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 20.466260506 | $20.47 |
| CHRISTOPHER WARD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | KNC | (25.578699393) | ($49.11) |
| CHRISTOPHER WARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (2.650058793) | ($8.08) |
| CHRISTOPHER WARD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | UMA | 2.650058793 | $8.08 |
| CHRISTOPHER WARD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MCDAI | (20.466260506) | ($20.47) |
| CHRISTOPHER WARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.0102751155) | ($19.41) |
| CHRISTOPHER WARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.0102751155 | $19.41 |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0136693471899999 | $25.47 |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001766905377 | $55.38 |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062521954651 | $12.20 |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.20602999019999 | $4.13 |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0752196004839999 | $2.98 |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0081350901749 | $0.01 |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000013832762944999 | $0.00 |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.091688948106 | $0.04 |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041044920559 | $0.01 |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.151809391639999 | $0.18 |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000099493460906299 | $0.30 |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000412456514789999 | $0.00 |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029586890634 | $0.02 |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00126057213416 | $0.00 |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000018444788205 | $0.00 |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000030351393726 | $0.00 |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00098349567168 | $0.00 |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2485724239023 | $1.20 |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000025464816878 | $0.00 |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.12231259508117 | $0.12 |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000016938954872 | $0.00 |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.7151761217 | $0.48 |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000018777171732 | $0.00 |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.065108177935 | $0.10 |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.047947138657095 | $0.04 |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000028799262006 | $0.00 |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000038604165418 | $0.00 |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000986341773643999 | $0.19 |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0156773184538453 | $0.05 |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00446521462023191 | $0.02 |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.070665381576 | $0.07 |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049019714416 | $151.00 |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.395783178 | $22.61 |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126954197228999 | $257.33 |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087736577752 | $0.09 |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 47.759171058 | $6.98 |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.19444593799 | $14.23 |
| CHRISTOPHER WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.46892404209 | $1.35 |
| CHRISTOPHER WARDZINSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010513) | ($19.95) |
| CHRISTOPHER WARDZINSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3916305) | ($740.73) |
| CHRISTOPHER WARDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.05750354271 | $10.47 |
| CHRISTOPHER WARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158425480509 | $0.47 |
| CHRISTOPHER WARREN WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 5.66644 | $502.73 |
| CHRISTOPHER WARREN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019399766175 | $58.17 |
| CHRISTOPHER WARREN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031984316256 | $62.76 |
| CHRISTOPHER WARREN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.597395482 | $16.33 |
| CHRISTOPHER WARREN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.808706562 | $2.39 |
| CHRISTOPHER WARREN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004805648492 | $0.01 |
| CHRISTOPHER WARREN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26321929808 | $10.41 |
| CHRISTOPHER WARREN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.369180952276 | $2.20 |
| CHRISTOPHER WARREN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0331820957919999 | $1.76 |
| CHRISTOPHER WARREN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01773585515 | $1.34 |
| CHRISTOPHER WARREN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.2981734995 | $0.69 |
| CHRISTOPHER WASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022288154054 | $0.66 |
| CHRISTOPHER WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0464375933959263 | $0.05 |
| CHRISTOPHER WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005972610864 | $0.01 |
| CHRISTOPHER WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0026322140849 | $0.00 |
| CHRISTOPHER WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1972017017 | $8.88 |
| CHRISTOPHER WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112941686229 | $0.33 |
| CHRISTOPHER WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027305708538 | $0.00 |
| CHRISTOPHER WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024229244525 | $0.03 |
| CHRISTOPHER WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00067019576867 | $0.01 |
| CHRISTOPHER WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014974143593 | $0.02 |
| CHRISTOPHER WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041556416515 | $8.11 |
| CHRISTOPHER WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039851056058 | $11.79 |
| CHRISTOPHER WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.201976120748 | $0.22 |
| CHRISTOPHER WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025868596609 | $5.05 |
| CHRISTOPHER WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7787217328 | $1.41 |
| CHRISTOPHER WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088740068944 | $0.99 |
| CHRISTOPHER WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071961037811 | $1.40 |
| CHRISTOPHER WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.17461577321 | $0.17 |
| CHRISTOPHER WATTS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002423303) | ($1.00) |
| CHRISTOPHER WATTS | ADDRESS REDACTED | 5/4/2022 | Witheld | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| CHRISTOPHER WATTS | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| CHRISTOPHER WATTS | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| CHRISTOPHER WATTS | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| CHRISTOPHER WATTS | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| CHRISTOPHER WATTS | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| CHRISTOPHER WATTS | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| CHRISTOPHER WATTS | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| CHRISTOPHER WATTS | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| CHRISTOPHER WATTS | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| CHRISTOPHER WATTS | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| CHRISTOPHER WATTS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (768.503350813) | ($1,200.00) |
| CHRISTOPHER WATTS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 925.950861879 | $1,445.85 |
| CHRISTOPHER WATTS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.640419459) | ($1.00) |
| CHRISTOPHER WATTS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | CEL | (23.074313108) | ($36.03) |
| CHRISTOPHER WATTS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (7,616.193129177) | ($2,500.00) |
| CHRISTOPHER WATTS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 9,433.962264151 | $3,096.68 |
| CHRISTOPHER WATTS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (229.056094417) | ($75.19) |
| CHRISTOPHER WATTS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (19.01001805) | ($6.24) |
| CHRISTOPHER WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000432800200319999 | $0.13 |
| CHRISTOPHER WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.693556143 | $3.73 |
| CHRISTOPHER WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040231413465 | $0.08 |
| CHRISTOPHER WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000074204657166 | $0.00 |
| CHRISTOPHER WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.874231691862 | $3.21 |
| CHRISTOPHER WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000082962383507 | $0.00 |
| CHRISTOPHER WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032587786651 | $0.03 |
| CHRISTOPHER WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8015825395 | $16.40 |
| CHRISTOPHER WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000052711801755 | $0.01 |
| CHRISTOPHER WAYNE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002336776456 | $0.05 |
| CHRISTOPHER WAYNE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118705008001 | $0.00 |
| CHRISTOPHER WAYNE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110662500451 | $0.00 |
| CHRISTOPHER WAYNE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015416636538 | $0.00 |
| CHRISTOPHER WAYNE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057190617736 | $0.00 |
| CHRISTOPHER WAYNE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000392837793639999 | $0.00 |
| CHRISTOPHER WAYNE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031403893651 | $0.00 |
| CHRISTOPHER WAYNE FELICIANO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.049286 | $147.59 |
| CHRISTOPHER WAYNE FELICIANO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.948866 | $2,845.07 |
| CHRISTOPHER WAYNE FELICIANO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.999 | $2,991.89 |
| CHRISTOPHER WAYNE FELICIANO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009507) | ($19.93) |
| CHRISTOPHER WAYNE FELICIANO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.087645) | ($183.66) |
| CHRISTOPHER WAYNE FELICIANO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9) | ($1,879.41) |
| CHRISTOPHER WAYNE FELICIANO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00163062) | ($47.54) |
| CHRISTOPHER WAYNE FELICIANO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($178.26) |
| CHRISTOPHER WAYNE FELICIANO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9) | ($1,602.40) |
| CHRISTOPHER WAYNE FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001630629749 | $50.00 |
| CHRISTOPHER WAYNE FULLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08233769871) | ($2,332.05) |
| CHRISTOPHER WAYNE FULLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08233769871 | $2,332.05 |
| CHRISTOPHER WAYNE FULLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002) | ($56.60) |
| CHRISTOPHER WAYNE FULLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002 | $56.60 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER WAYNE FULLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.07251765711) | ($2,207.51) |
| CHRISTOPHER WAYNE FULLER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0056135859) | ($166.82) |
| CHRISTOPHER WAYNE FULLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005467360516) | ($1.66) |
| CHRISTOPHER WAYNE FULLER | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004354783553) | ($83.41) |
| CHRISTOPHER WAYNE FULLER | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003848829121) | ($0.83) |
| CHRISTOPHER WAYNE FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.094788695615 | $2,921.62 |
| CHRISTOPHER WAYNE FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.421032887 | $117.42 |
| CHRISTOPHER WAYNE HARTLINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $41.04 |
| CHRISTOPHER WAYNE HARTLINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,096.60 |
| CHRISTOPHER WAYNE HARTLINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00597506 | $238.63 |
| CHRISTOPHER WAYNE HARTLINE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00039297 | $15.02 |
| CHRISTOPHER WAYNE HARTLINE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.01562281 | $600.74 |
| CHRISTOPHER WAYNE HARTLINE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOT | 8.0 | $121.82 |
| CHRISTOPHER WAYNE HARTLINE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00497628 | $191.78 |
| CHRISTOPHER WAYNE HARTLINE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02099206) | ($815.07) |
| CHRISTOPHER WAYNE HARTLINE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02099206 | $815.07 |
| CHRISTOPHER WAYNE HARTLINE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (8.0) | ($120.65) |
| CHRISTOPHER WAYNE HARTLINE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | DOT | 8.0 | $120.65 |
| CHRISTOPHER WAYNE HARTLINE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.678145188) | ($95.49) |
| CHRISTOPHER WAYNE HARTLINE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.678145188 | $95.49 |
| CHRISTOPHER WAYNE HARTLINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 4.0 | $33.39 |
| CHRISTOPHER WAYNE HARTLINE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.008 | $249.66 |
| CHRISTOPHER WAYNE HARTLINE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00224187 | $69.96 |
| CHRISTOPHER WAYNE HARTLINE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01024187) | ($313.00) |
| CHRISTOPHER WAYNE HARTLINE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01024187 | $313.00 |
| CHRISTOPHER WAYNE HARTLINE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (4.0) | ($45.19) |
| CHRISTOPHER WAYNE HARTLINE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | DOT | 4.0 | $45.19 |
| CHRISTOPHER WAYNE HARTLINE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SOL | 3.0 | $156.18 |
| CHRISTOPHER WAYNE HARTLINE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (3.0) | ($150.18) |
| CHRISTOPHER WAYNE HARTLINE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | SOL | 3.0 | $150.18 |
| CHRISTOPHER WAYNE HARTLINE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| CHRISTOPHER WAYNE HARTLINE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LINK | 35.0 | $233.90 |
| CHRISTOPHER WAYNE HARTLINE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (35.0) | ($250.82) |
| CHRISTOPHER WAYNE HARTLINE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | LINK | 35.0 | $250.82 |
| CHRISTOPHER WAYNE HARTLINE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| CHRISTOPHER WAYNE HARTLINE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| CHRISTOPHER WAYNE HARTLINE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| CHRISTOPHER WAYNE HARTLINE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| CHRISTOPHER WAYNE HARTLINE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| CHRISTOPHER WAYNE HARTLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009744451819 | $3.91 |
| CHRISTOPHER WAYNE HARTLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 207.704060904837 | $250.88 |
| CHRISTOPHER WAYNE HARTLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001079719141 | $3.28 |
| CHRISTOPHER WAYNE HARTLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.421529221 | $1.98 |
| CHRISTOPHER WAYNE HARTLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1386681211 | $2.52 |
| CHRISTOPHER WAYNE HARTLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03929287831 | $0.55 |
| CHRISTOPHER WAYNE HARTLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.007577733179 | $0.77 |
| CHRISTOPHER WEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136894240782 | $0.41 |
| CHRISTOPHER WEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034041214699 | $6.64 |
| CHRISTOPHER WEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7105133867 | $2.96 |
| CHRISTOPHER WEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.038849765624 | $0.43 |
| CHRISTOPHER WEBB | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (119.034596) | ($111.91) |
| CHRISTOPHER WEBB | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 119.034596 | $111.91 |
| CHRISTOPHER WEBB | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (357.116335104) | ($336.60) |
| CHRISTOPHER WEBB | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 357.116335104 | $336.60 |
| CHRISTOPHER WEBB | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (25.0) | ($23.55) |
| CHRISTOPHER WEBB | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (451.150931) | ($426.19) |
| CHRISTOPHER WEBB | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01238451) | ($500.00) |
| CHRISTOPHER WEBB | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01238451 | $500.00 |
| CHRISTOPHER WEBB | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000511) | ($20.16) |
| CHRISTOPHER WEBB | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04399368112) | ($1,734.75) |
| CHRISTOPHER WEBB | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04399368112 | $1,734.75 |
| CHRISTOPHER WEBB | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01267234) | ($498.78) |
| CHRISTOPHER WEBB | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.011135) | ($1.00) |
| CHRISTOPHER WEBB | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.011135 | $1.00 |
| CHRISTOPHER WEBB | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04319485) | ($1,702.74) |
| CHRISTOPHER WEBB | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.010061809) | ($1.00) |
| CHRISTOPHER WEBB | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.010061809 | $1.00 |
| CHRISTOPHER WEBB | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.158233958) | ($47.32) |
| CHRISTOPHER WEBB | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.158233958 | $47.32 |
| CHRISTOPHER WEBB | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (1.168295767) | ($54.24) |
| CHRISTOPHER WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.35747824259999 | $3.04 |
| CHRISTOPHER WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016082832702933 | $6.44 |
| CHRISTOPHER WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054665826003 | $10.67 |
| CHRISTOPHER WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0909655484 | $1.66 |
| CHRISTOPHER WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.603962911200099 | $0.57 |
| CHRISTOPHER WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0085288458041527 | $0.64 |
| CHRISTOPHER WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0120035321004 | $0.64 |
| CHRISTOPHER WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0118954281678999 | $0.01 |
| CHRISTOPHER WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00086418057803 | $0.01 |
| CHRISTOPHER WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000092038008712 | $0.00 |
| CHRISTOPHER WEBER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002563) | ($100.04) |
| CHRISTOPHER WEBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (426.520655574) | ($4,136.66) |
| CHRISTOPHER WEBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (797.988391319) | ($10,180.59) |
| CHRISTOPHER WEBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (18.327424777) | ($44,844.97) |
| CHRISTOPHER WEBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (2.26606937) | ($76,142.66) |
| CHRISTOPHER WEBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (0.1427203731) | ($1.32) |
| CHRISTOPHER WEBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01455067402) | ($34.79) |
| CHRISTOPHER WEBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (1.325888397) | ($15.94) |
| CHRISTOPHER WEBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115057) | ($37.94) |
| CHRISTOPHER WEBER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13.802624) | ($13.80) |
| CHRISTOPHER WEBER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (25.227981) | ($25.23) |
| CHRISTOPHER WEBER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006371570498) | ($12.86) |
| CHRISTOPHER WEBER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005046) | ($14.98) |
| CHRISTOPHER WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00540834660125565 | $207.96 |
| CHRISTOPHER WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0759034543497662 | $217.64 |
| CHRISTOPHER WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.152304137887 | $0.15 |
| CHRISTOPHER WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.8789467205511 | $95.59 |
| CHRISTOPHER WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63319228727278 | $7.76 |
| CHRISTOPHER WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.08332794856572 | $0.08 |
| CHRISTOPHER WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000041432611061 | $0.00 |
| CHRISTOPHER WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000842935653989999 | $0.00 |
| CHRISTOPHER WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050882313476 | $0.10 |
| CHRISTOPHER WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000117422993816 | $0.00 |
| CHRISTOPHER WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.503051465820331 | $0.59 |
| CHRISTOPHER WEED PEREZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (200.484066753) | ($187.29) |
| CHRISTOPHER WEED PEREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 200.484066753 | $187.29 |
| CHRISTOPHER WEED PEREZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (200.484066) | ($187.41) |
| CHRISTOPHER WEED PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24967807595166 | $0.23 |
| CHRISTOPHER WEHNER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.240512449) | ($153,647.81) |
| CHRISTOPHER WEHNER | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 5.240512449 | $153,647.81 |
| CHRISTOPHER WEHNER | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | BTC | (5.240512) | ($155,494.53) |
| CHRISTOPHER WEHNER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001929522) | ($57.36) |
| CHRISTOPHER WEHNER | ADDRESS REDACTED | 6/3/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001929522 | $57.36 |
| CHRISTOPHER WEHNER | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.001929) | ($57.32) |
| CHRISTOPHER WEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0148981243906548 | $523.96 |
| CHRISTOPHER WEIDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047666760386 | $14.11 |
| CHRISTOPHER WEIDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21987616074 | $447.69 |
| CHRISTOPHER WEIDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.6662470199999 | $12.98 |
| CHRISTOPHER WEIDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 451.874865237 | $451.87 |
| CHRISTOPHER WEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000133879904719999 | $0.00 |
| CHRISTOPHER WEIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012676511443 | $0.38 |
| CHRISTOPHER WEIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 184.090750163 | $145.94 |
| CHRISTOPHER WEISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079386090745 | $246.16 |
| CHRISTOPHER WEISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40024469027 | $813.27 |
| CHRISTOPHER WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00617797724467574 | $0.01 |
| CHRISTOPHER WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00331854823039999 | $0.00 |
| CHRISTOPHER WELBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.76365871389 | $31.48 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38,136.0) | ($38,136.00) |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38,136.0 | $38,136.00 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.74) | ($13,545.32) |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.74 | $13,545.32 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.57) | ($16,789.92) |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.57 | $16,789.92 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,077.91) |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,259.760719179) | ($854.59) |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,259.760719179 | $854.59 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.000003428284134) | ($0.01) |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.000003428284134 | $0.01 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.00002790429985) | $0.00 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.00002790429985 | $0.00 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (23.402562308) | ($23.40) |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 23.402562308 | $23.40 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.0001215989134) | $0.00 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.0001215989134 | $0.00 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (4.74) | ($9,765.35) |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003247) | ($99.23) |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.000000003533769787) | $0.00 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.000000003533769787 | $0.00 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.000000023384406641) | $0.00 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.000000023384406641 | $0.00 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.03087338014) | ($0.03) |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.03087338014 | $0.03 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.69583173) | ($1.14) |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.69583173 | $1.14 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.000000001168977956) | $0.00 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.000000001168977956 | $0.00 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.000000000890806778) | $0.00 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.000000000890806778 | $0.00 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.007789545166) | ($0.01) |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.007789545166 | $0.01 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.000000005887938879) | $0.00 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.000000005887938879 | $0.00 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.4257076667) | ($0.27) |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.4257076667 | $0.27 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000530692438) | $0.00 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000530692438 | $0.00 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.000000000000850224) | $0.00 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.000000000000850224 | $0.00 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.000009515601782) | $0.00 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.000009515601782 | $0.00 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.0000000000001048536) | $0.00 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.0000000000001048536 | $0.00 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000004444679101) | $0.00 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000004444679101 | $0.00 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.0000000000000000125) | $0.00 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.0000000000000000125 | $0.00 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.0000000000000000545) | $0.00 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.0000000000000000545 | $0.00 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($8,424.67) |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $8,424.67 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,261.882789712) | ($759.47) |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.566753) | ($16,492.87) |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,339.29) |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (18,136.0) | ($18,136.00) |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,018.07) |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091315740483 | $289.81 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.182563404012 | $407.43 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,072.305735716 | $1,072.31 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.88263026589465 | $10.06 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.161759750359439 | $0.16 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000063789165777 | $0.00 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000018524156427 | $0.00 |
| CHRISTOPHER WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000001227660686899 | $0.00 |
| CHRISTOPHER WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019613058371 | $588.66 |
| CHRISTOPHER WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.0492453427 | $4,074.90 |
| CHRISTOPHER WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 208.911205258 | $208.91 |
| CHRISTOPHER WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.18389029675 | $0.94 |
| CHRISTOPHER WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0005913978103 | $0.00 |
| CHRISTOPHER WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001504272806 | $0.00 |
| CHRISTOPHER WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0046490474839 | $0.18 |
| CHRISTOPHER WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000007055927264 | $0.00 |
| CHRISTOPHER WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000804451842996 | $0.00 |
| CHRISTOPHER WELLS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.751775928) | ($5,309.41) |
| CHRISTOPHER WELLS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.44619383) | ($17,857.90) |
| CHRISTOPHER WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040047538338899 | $16.02 |
| CHRISTOPHER WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001728373719029 | $5.22 |
| CHRISTOPHER WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019238959479999 | $0.00 |
| CHRISTOPHER WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025809071760999 | $0.00 |
| CHRISTOPHER WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.82692723089 | $2.83 |
| CHRISTOPHER WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001704883502 | $0.50 |
| CHRISTOPHER WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.16689355514 | $0.73 |
| CHRISTOPHER WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.643743529299999 | $3.64 |
| CHRISTOPHER WENDOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.006752219238 | $0.01 |
| CHRISTOPHER WENDOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019667989995 | $0.58 |
| CHRISTOPHER WENDOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014801714911 | $28.88 |
| CHRISTOPHER WENDOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.615067351 | $10.79 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER WENDOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19216487452 | $7.60 |
| CHRISTOPHER WERNITZNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.32510103425 | $54.08 |
| CHRISTOPHER WESSELLS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 17.28681481 | $162.49 |
| CHRISTOPHER WESSELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100776746684 | $308.52 |
| CHRISTOPHER WESSELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051435240948 | $101.82 |
| CHRISTOPHER WESSELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2747277362 | $6.38 |
| CHRISTOPHER WESSELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1471793292 | $3.21 |
| CHRISTOPHER WESSELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95586931402 | $10.31 |
| CHRISTOPHER WESSELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27433942656 | $2.37 |
| CHRISTOPHER WESSELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.41206351514 | $4.71 |
| CHRISTOPHER WESSELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.53972535157 | $31.83 |
| CHRISTOPHER WESSELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0588793628569999 | $2.16 |
| CHRISTOPHER WESSELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056208797606 | $6.17 |
| CHRISTOPHER WESSELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.331881370565 | $1.96 |
| CHRISTOPHER WESSELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20590309864 | $11.72 |
| CHRISTOPHER WESSELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.13763191584 | $1.12 |
| CHRISTOPHER WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0075933526597 | $0.01 |
| CHRISTOPHER WESTFIELD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (0.010216698) | ($1.08) |
| CHRISTOPHER WESTFIELD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0008346 | $24.37 |
| CHRISTOPHER WESTFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00457689293539999 | $140.81 |
| CHRISTOPHER WESTFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002697008999715 | $0.00 |
| CHRISTOPHER WESTFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00120444122959 | $0.01 |
| CHRISTOPHER WESTFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000009674704701124 | $0.00 |
| CHRISTOPHER WESTFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2908903311 | $11.51 |
| CHRISTOPHER WESTFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0451589155299999 | $4.96 |
| CHRISTOPHER WESTMORELAND | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BAT | (13.43) | ($9.71) |
| CHRISTOPHER WESTMORELAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 9.627 | $9.71 |
| CHRISTOPHER WESTMORELAND | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (169.6) | ($169.60) |
| CHRISTOPHER WESTMORELAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.055704 | $169.60 |
| CHRISTOPHER WESTMORELAND | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (232.739) | ($220.48) |
| CHRISTOPHER WESTMORELAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.072242 | $220.48 |
| CHRISTOPHER WESTMORELAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00105284 | $42.66 |
| CHRISTOPHER WESTMORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040604894367 | $12.01 |
| CHRISTOPHER WESTMORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061924954776 | $11.88 |
| CHRISTOPHER WESTMORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02777079376533 | $0.03 |
| CHRISTOPHER WESTMORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.485604414839999 | $0.38 |
| CHRISTOPHER WESTMORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.164702313028 | $0.16 |
| CHRISTOPHER WESTMORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.105823267967999 | $1.18 |
| CHRISTOPHER WESTMORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0130610471199 | $0.74 |
| CHRISTOPHER WESTMORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.002441640857608 | $0.00 |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0043 | $177.77 |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001010138395) | ($0.42) |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002471605761) | ($1.00) |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000004941565982) | ($0.20) |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006831640993) | ($2.49) |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0098 | $339.63 |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.024645 | $853.19 |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.036428) | ($1,259.97) |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 1,253.093 | $1,259.97 |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.0) | ($2.00) |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | MATIC | 1,846.153846154 | $1,827.51 |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (407.474348051) | ($400.00) |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 407.474348051 | $400.00 |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MATIC | (407.474) | ($401.83) |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 401.374 | $401.83 |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.32) | ($1.32) |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 61.6939613 | $624.92 |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (61.702841746) | ($526.94) |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 61.702841746 | $526.94 |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (61.7025) | ($526.94) |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0169206 | $526.94 |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,438.765606942) | ($1,292.36) |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,438.765606942 | $1,292.36 |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (1,438.764) | ($1,293.74) |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0410178 | $1,293.74 |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001872572816) | ($58.48) |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001872572816 | $58.48 |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.026535 | $839.10 |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.08295144886) | ($2,600.00) |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 650.0 | $650.00 |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002177892899) | ($0.58) |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.001777) | ($49.98) |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 49.622 | $49.98 |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,170.542635659 | $990.25 |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,171.399377626) | ($986.84) |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,171.399377626 | $986.84 |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (2,030.856) | ($923.00) |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 900.278 | $923.00 |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (450.467) | ($450.47) |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003278366062) | ($1.00) |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004998667022) | ($1.50) |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ADA | (137.322) | ($71.00) |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0024223 | $71.00 |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001432503276) | ($0.42) |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000006740815639) | ($0.20) |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008145923844) | ($2.55) |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000545868352) | ($1.60) |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003949294632) | ($1.00) |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003520166813) | ($0.75) |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000198802546) | ($0.42) |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000009310267856) | ($0.20) |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001249234059) | ($2.50) |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000078276885) | ($1.60) |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005123001576) | ($1.00) |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000981783754409499 | $0.37 |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136206228237 | $0.03 |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027368710635 | $0.00 |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.688836317245599 | $0.48 |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037101496516232 | $0.00 |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021425030087 | $0.02 |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006819251562228 | $0.05 |
| CHRISTOPHER WESTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00037975774601 | $0.00 |
| CHRISTOPHER WHEATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000171253912749999 | $0.00 |
| CHRISTOPHER WHEATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0115429047989 | $0.01 |
| CHRISTOPHER WHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008543077847 | $0.00 |
| CHRISTOPHER WHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017219250601 | $33.60 |
| CHRISTOPHER WHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.243192168 | $99.24 |
| CHRISTOPHER WHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088908809633 | $0.78 |
| CHRISTOPHER WHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0603092596969999 | $0.01 |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (1,474.338146) | ($294.60) |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001295217731) | ($51.49) |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001295217731 | $51.49 |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.002475345562) | ($0.25) |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 0.002475345562 | $0.25 |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1089957951) | ($8.17) |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 0.1089957951 | $8.17 |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1289430756) | ($384.51) |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1289430756 | $384.51 |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.778200207) | ($14.31) |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 0.778200207 | $14.31 |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/22/2022 | Witheld | Outgoing | Withdrawal | AVAX | (0.107234) | ($7.99) |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (725.032578621) | ($1,022.30) |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 725.032578621 | $1,022.30 |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/24/2022 | Witheld | Outgoing | Withdrawal | MATIC | (724.0) | ($977.40) |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/24/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.12744) | ($375.25) |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/24/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.001287) | ($51.19) |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.000725) | ($21.90) |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 21.789 | $21.90 |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.018948233) | ($562.55) |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.018948233 | $562.55 |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002295651236) | ($0.72) |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002295651236 | $0.72 |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01897118) | ($594.63) |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000349659968739999 | $1.03 |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078593816914 | $1.53 |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176939332178001 | $6.04 |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025567093445 | $0.08 |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23850715303133 | $0.05 |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239647195149999 | $72.48 |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20668070639 | $0.24 |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004296839686879 | $0.16 |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091925962241 | $0.01 |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.8459366032 | $12.85 |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028893410264 | $93.15 |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.809166020528 | $24.87 |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05267333013 | $113.51 |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9714537924 | $1.66 |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.037779990333 | $0.45 |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.32625988109999 | $0.81 |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.013386727799 | $0.03 |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.63850616739 | $1.40 |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5638647676 | $1.82 |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027106100748 | $0.00 |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002584598052235 | $0.10 |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000271255906806299 | $0.82 |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0148124495305 | $0.01 |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.056027366633 | $2.85 |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.307451949055 | $0.29 |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002723408453066 | $0.05 |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000053422812708805 | $0.01 |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00024576839599754 | $0.02 |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000027994976805 | $0.00 |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004254653285 | $0.00 |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000705730209919999 | $0.00 |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118342736932 | $0.35 |
| CHRISTOPHER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00088189234895 | $0.00 |
| CHRISTOPHER WHITEHURST | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (527.892086625) | ($1,094.06) |
| CHRISTOPHER WHITEHURST | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 527.892086625 | $1,094.06 |
| CHRISTOPHER WHITEHURST | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | CEL | (527.892) | ($1,098.02) |
| CHRISTOPHER WHITEHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172242989712 | $0.69 |
| CHRISTOPHER WHITEHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8116518915884 | $1.73 |
| CHRISTOPHER WHITEHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001456357389 | $0.03 |
| CHRISTOPHER WHITEHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101512218111 | $0.01 |
| CHRISTOPHER WHITEHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032278785118 | $0.00 |
| CHRISTOPHER WHITEHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2279488308 | $6.42 |
| CHRISTOPHER WHITEHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000356745902649999 | $0.00 |
| CHRISTOPHER WHITEHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000054509683205 | $0.00 |
| CHRISTOPHER WHITLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021066167116 | $6.23 |
| CHRISTOPHER WHITLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148929382549999 | $29.06 |
| CHRISTOPHER WHITLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2832312771 | $3.40 |
| CHRISTOPHER WHITMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000229695017859999 | $0.00 |
| CHRISTOPHER WHITMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041890974271 | $0.00 |
| CHRISTOPHER WHITMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000047901424389 | $0.00 |
| CHRISTOPHER WHITMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000076598401225 | $0.00 |
| CHRISTOPHER WHITMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000400819494689999 | $0.00 |
| CHRISTOPHER WHITMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000087168324087 | $0.00 |
| CHRISTOPHER WHITMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000105859760696 | $0.00 |
| CHRISTOPHER WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151352494544 | $0.45 |
| CHRISTOPHER WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072438747047 | $0.14 |
| CHRISTOPHER WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042514648662 | $84.34 |
| CHRISTOPHER WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3983934683999 | $9.83 |
| CHRISTOPHER WHITSETT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.094974536) | ($82.41) |
| CHRISTOPHER WHITSETT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.094974536 | $82.41 |
| CHRISTOPHER WHITSETT | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.094974536) | ($84.43) |
| CHRISTOPHER WHITSETT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (195.973340822) | ($114.75) |
| CHRISTOPHER WHITSETT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 195.973340822 | $114.75 |
| CHRISTOPHER WHITSETT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.210042844) | ($67.37) |
| CHRISTOPHER WHITSETT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.210042844 | $67.37 |
| CHRISTOPHER WHITSETT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (7.210042844) | ($66.66) |
| CHRISTOPHER WHITSETT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (195.973340822) | ($113.67) |
| CHRISTOPHER WHITSETT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (28.571428571) | ($70.00) |
| CHRISTOPHER WHITSETT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 28.571428571 | $70.00 |
| CHRISTOPHER WHITSETT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SNX | (28.571428571) | ($75.72) |
| CHRISTOPHER WHITSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002425975253 | $0.00 |
| CHRISTOPHER WHITSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002252547304 | $0.00 |
| CHRISTOPHER WHITSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.86961009865554 | $1.86 |
| CHRISTOPHER WHITSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013180510728 | $0.00 |
| CHRISTOPHER WHITSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0848470425787 | $1.16 |
| CHRISTOPHER WHITSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022796982851 | $0.00 |
| CHRISTOPHER WHITSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.42831446082 | $5.18 |
| CHRISTOPHER WHITSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0012589937883519 | $0.10 |
| CHRISTOPHER WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026585546055 | $0.03 |
| CHRISTOPHER WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00208694107749999 | $0.00 |
| CHRISTOPHER WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071071916119 | $0.01 |
| CHRISTOPHER WICUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (32,134.712518589) | ($32,134.71) |
| CHRISTOPHER WICUS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 32,134.712518589 | $32,134.71 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER WICUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (37.034734067) | ($55,800.46) |
| CHRISTOPHER WICUS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 37.034734067 | $55,800.46 |
| CHRISTOPHER WICUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.178366302) | ($4,947.00) |
| CHRISTOPHER WICUS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.178366302 | $4,947.00 |
| CHRISTOPHER WICUS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (32,134.71) | ($32,134.71) |
| CHRISTOPHER WICUS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (37.034734) | ($56,433.53) |
| CHRISTOPHER WICUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (77,572.75) | ($77,572.75) |
| CHRISTOPHER WICUS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 77,572.75 | $77,572.75 |
| CHRISTOPHER WICUS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.178366) | ($5,010.39) |
| CHRISTOPHER WICUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014953311577738 | $50.34 |
| CHRISTOPHER WICUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27875648669634 | $657.43 |
| CHRISTOPHER WICUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,123.535787206 | $1,123.54 |
| CHRISTOPHER WICUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8223415615 | $5.41 |
| CHRISTOPHER WICUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2250004181 | $1.40 |
| CHRISTOPHER WICUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00118586004733 | $0.00 |
| CHRISTOPHER WICUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000045577182587 | $0.00 |
| CHRISTOPHER WICUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6666687128 | $5.69 |
| CHRISTOPHER WICUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000764070686149999 | $0.01 |
| CHRISTOPHER WICUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 394.479679344849 | $394.48 |
| CHRISTOPHER WICUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.018939668808 | $0.05 |
| CHRISTOPHER WIEBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000108319356037999 | $0.00 |
| CHRISTOPHER WIEBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038513705316 | $7.51 |
| CHRISTOPHER WIEBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000093238992341 | $0.00 |
| CHRISTOPHER WIEBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000057968796021 | $0.00 |
| CHRISTOPHER WIEBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.043305257641 | $1.71 |
| CHRISTOPHER WIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145929058875 | $0.43 |
| CHRISTOPHER WIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014870678555 | $2.90 |
| CHRISTOPHER WIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5347202096 | $0.96 |
| CHRISTOPHER WIKLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001878274525 | $0.56 |
| CHRISTOPHER WIKLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.58292662039999 | $3.58 |
| CHRISTOPHER WIKLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7699100748 | $0.11 |
| CHRISTOPHER WIKLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.27335716350999 | $0.61 |
| CHRISTOPHER WILCOX | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,919.296491638) | ($876.94) |
| CHRISTOPHER WILCOX | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,919.296491638 | $876.94 |
| CHRISTOPHER WILCOX | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.330527532) | ($120.00) |
| CHRISTOPHER WILCOX | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.330527532 | $120.00 |
| CHRISTOPHER WILCOX | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2720764583) | ($7,843.98) |
| CHRISTOPHER WILCOX | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2720764583 | $7,843.98 |
| CHRISTOPHER WILCOX | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.181960417) | ($5,644.23) |
| CHRISTOPHER WILCOX | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.181960417 | $5,644.23 |
| CHRISTOPHER WILCOX | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (45.983696531) | ($296.09) |
| CHRISTOPHER WILCOX | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 45.983696531 | $296.09 |
| CHRISTOPHER WILCOX | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (200.974533202) | ($190.68) |
| CHRISTOPHER WILCOX | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MANA | 200.974533202 | $190.68 |
| CHRISTOPHER WILCOX | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,506.451994119) | ($878.56) |
| CHRISTOPHER WILCOX | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,506.451994119 | $878.56 |
| CHRISTOPHER WILCOX | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.188339313) | ($257.75) |
| CHRISTOPHER WILCOX | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.188339313 | $257.75 |
| CHRISTOPHER WILCOX | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1712389823) | ($5,078.78) |
| CHRISTOPHER WILCOX | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1712389823 | $5,078.78 |
| CHRISTOPHER WILCOX | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17123898) | ($4,868.67) |
| CHRISTOPHER WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026562103169031 | $98.07 |
| CHRISTOPHER WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138674010374 | $27.04 |
| CHRISTOPHER WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.871525252 | $12.58 |
| CHRISTOPHER WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.112968048103 | $8.27 |
| CHRISTOPHER WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0217993329889999 | $1.29 |
| CHRISTOPHER WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0054929385735 | $10.23 |
| CHRISTOPHER WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049258885253 | $0.00 |
| CHRISTOPHER WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015615638141926 | $55.29 |
| CHRISTOPHER WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022646732120781 | $56.48 |
| CHRISTOPHER WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033009381182 | $0.03 |
| CHRISTOPHER WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.537042758563 | $14.42 |
| CHRISTOPHER WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.541942899689 | $7.54 |
| CHRISTOPHER WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110516442929218 | $1.13 |
| CHRISTOPHER WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.15061471139 | $3.93 |
| CHRISTOPHER WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.045745406650791 | $3.40 |
| CHRISTOPHER WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.041088369832536 | $2.12 |
| CHRISTOPHER WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0790968123993416 | $0.12 |
| CHRISTOPHER WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.2906548 | $189.29 |
| CHRISTOPHER WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0130370572273 | $1.43 |
| CHRISTOPHER WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.96082708851 | $1.48 |
| CHRISTOPHER WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002035026242 | $0.60 |
| CHRISTOPHER WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000235484761939999 | $0.05 |
| CHRISTOPHER WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6467840765 | $1.65 |
| CHRISTOPHER WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.043892413442 | $0.03 |
| CHRISTOPHER WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000062080353579 | $0.00 |
| CHRISTOPHER WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.039646872381 | $0.01 |
| CHRISTOPHER WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100696875297 | $0.30 |
| CHRISTOPHER WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035652233103 | $0.01 |
| CHRISTOPHER WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033679464413 | $0.03 |
| CHRISTOPHER WILLE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012677) | ($5.00) |
| CHRISTOPHER WILLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012677 | $5.00 |
| CHRISTOPHER WILLE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012677) | ($4.99) |
| CHRISTOPHER WILLE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.0) | ($2.52) |
| CHRISTOPHER WILLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.0 | $2.52 |
| CHRISTOPHER WILLE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($2.51) |
| CHRISTOPHER WILLE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.35) | ($9,741.35) |
| CHRISTOPHER WILLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.35 | $9,741.35 |
| CHRISTOPHER WILLE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (3.35) | ($9,649.69) |
| CHRISTOPHER WILLE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.125) | ($4,844.64) |
| CHRISTOPHER WILLE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.125 | $4,844.64 |
| CHRISTOPHER WILLE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.125) | ($4,848.72) |
| CHRISTOPHER WILLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (9.206544121) | ($101.62) |
| CHRISTOPHER WILLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 9.206544121 | $101.62 |
| CHRISTOPHER WILLE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LINK | (9.206544121) | ($101.03) |
| CHRISTOPHER WILLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.133705847) | ($3,947.82) |
| CHRISTOPHER WILLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.133705847 | $3,947.82 |
| CHRISTOPHER WILLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.366656161) | ($6,978.41) |
| CHRISTOPHER WILLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.366656161 | $6,978.41 |
| CHRISTOPHER WILLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.366656161) | ($7,002.17) |
| CHRISTOPHER WILLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13370584) | ($3,837.94) |
| CHRISTOPHER WILLE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000115135311) | ($3.48) |
| CHRISTOPHER WILLE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000115135311 | $3.48 |
| CHRISTOPHER WILLE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.04311323937) | ($0.44) |
| CHRISTOPHER WILLE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.04311323937 | $0.44 |
| CHRISTOPHER WILLE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002758746457) | ($5.62) |
| CHRISTOPHER WILLE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002758746457 | $5.62 |
| CHRISTOPHER WILLE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,273.486708722) | ($764.41) |
| CHRISTOPHER WILLE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,273.486708722 | $764.41 |
| CHRISTOPHER WILLE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,273.486708722) | ($775.81) |
| CHRISTOPHER WILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000941284626598404 | $36.15 |
| CHRISTOPHER WILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0251929807505633 | $72.02 |
| CHRISTOPHER WILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.883945468435 | $11.95 |
| CHRISTOPHER WILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004584194522561 | $0.01 |
| CHRISTOPHER WILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0106759002233186 | $0.14 |
| CHRISTOPHER WILLIAM CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,672.96264192668 | $1,742.97 |
| CHRISTOPHER WILLIAM DUNCAN MCMANUS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.000477 | $19.73 |
| CHRISTOPHER WILLIAM DUNCAN MCMANUS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.006494 | $20.02 |
| CHRISTOPHER WILLIAM DUNCAN MCMANUS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.001964 | $81.16 |
| CHRISTOPHER WILLIAM DUNCAN MCMANUS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 1.285842 | $23.44 |
| CHRISTOPHER WILLIAM DUNCAN MCMANUS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 0.087147 | $7.87 |
| CHRISTOPHER WILLIAM DUNCAN MCMANUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 7.246377 | $8.27 |
| CHRISTOPHER WILLIAM DUNCAN MCMANUS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 0.164441 | $15.49 |
| CHRISTOPHER WILLIAM DUNCAN MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54880540443034 | $1.37 |
| CHRISTOPHER WILLIAM FRUEHAUF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02314748 | $924.64 |
| CHRISTOPHER WILLIAM FRUEHAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014181914192 | $41.41 |
| CHRISTOPHER WILLIAM FRUEHAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.807449694 | $54.81 |
| CHRISTOPHER WILLIAM FRUEHAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.832482316 | $17.17 |
| CHRISTOPHER WILLIAM FRUEHAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4325512989 | $3.93 |
| CHRISTOPHER WILLIAM FRUEHAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0124637743216 | $0.47 |
| CHRISTOPHER WILLIAM GOODSWEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0052893 | $206.09 |
| CHRISTOPHER WILLIAM GOODSWEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00512933 | $199.85 |
| CHRISTOPHER WILLIAM GOODSWEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00687662 | $199.64 |
| CHRISTOPHER WILLIAM GOODSWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020584589934 | $6.25 |
| CHRISTOPHER WILLIAM HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001727666237907 | $54.37 |
| CHRISTOPHER WILLIAM HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132639269095 | $2.59 |
| CHRISTOPHER WILLIAM HENRY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,612.991030694) | ($7,612.99) |
| CHRISTOPHER WILLIAM HENRY | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 7,612.991030694 | $7,612.99 |
| CHRISTOPHER WILLIAM HENRY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4505297429) | ($927.70) |
| CHRISTOPHER WILLIAM HENRY | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.4505297429 | $927.70 |
| CHRISTOPHER WILLIAM HENRY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (67.809082232) | ($37.17) |
| CHRISTOPHER WILLIAM HENRY | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 67.809082232 | $37.17 |
| CHRISTOPHER WILLIAM HENRY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001293207067) | ($38.77) |
| CHRISTOPHER WILLIAM HENRY | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001293207067 | $38.77 |
| CHRISTOPHER WILLIAM HENRY | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| CHRISTOPHER WILLIAM HENRY | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHRISTOPHER WILLIAM HENRY | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | USDC | (6,862.99103) | ($6,862.99) |
| CHRISTOPHER WILLIAM HENRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.04329197) | ($10.04) |
| CHRISTOPHER WILLIAM HENRY | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10.04329197 | $10.04 |
| CHRISTOPHER WILLIAM HENRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005051131522) | ($1.02) |
| CHRISTOPHER WILLIAM HENRY | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0005051131522 | $1.02 |
| CHRISTOPHER WILLIAM HENRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.05190002819) | ($0.03) |
| CHRISTOPHER WILLIAM HENRY | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 0.05190002819 | $0.03 |
| CHRISTOPHER WILLIAM HENRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001566770094) | ($0.05) |
| CHRISTOPHER WILLIAM HENRY | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.000001566770094 | $0.05 |
| CHRISTOPHER WILLIAM HENRY | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | USDC | (10.043292) | ($10.04) |
| CHRISTOPHER WILLIAM HENRY | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.4510348561) | ($918.25) |
| CHRISTOPHER WILLIAM HENRY | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | ADA | (67.860982) | ($38.42) |
| CHRISTOPHER WILLIAM HENRY | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00129477) | ($38.60) |
| CHRISTOPHER WILLIAM HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007668730545874 | $0.28 |
| CHRISTOPHER WILLIAM HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00253874885603039 | $6.84 |
| CHRISTOPHER WILLIAM HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.2046289515719 | $52.20 |
| CHRISTOPHER WILLIAM HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27745548101597 | $0.22 |
| CHRISTOPHER WILLIAM HOEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.1299893046) | ($0.13) |
| CHRISTOPHER WILLIAM HOEH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.1299893046 | $0.13 |
| CHRISTOPHER WILLIAM HOEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| CHRISTOPHER WILLIAM HOEH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| CHRISTOPHER WILLIAM HOEH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHRISTOPHER WILLIAM HOEH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | DOT | 43.0923 | $500.00 |
| CHRISTOPHER WILLIAM HOEH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHRISTOPHER WILLIAM HOEH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | LINK | 65.0957 | $500.00 |
| CHRISTOPHER WILLIAM HOEH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHRISTOPHER WILLIAM HOEH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.23336 | $500.00 |
| CHRISTOPHER WILLIAM HOEH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHRISTOPHER WILLIAM HOEH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.016155 | $500.00 |
| CHRISTOPHER WILLIAM HOEH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.016155) | ($466.69) |
| CHRISTOPHER WILLIAM HOEH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.016155 | $466.69 |
| CHRISTOPHER WILLIAM HOEH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (169.965123157) | ($90.58) |
| CHRISTOPHER WILLIAM HOEH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 169.965123157 | $90.58 |
| CHRISTOPHER WILLIAM HOEH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (43.0923) | ($403.30) |
| CHRISTOPHER WILLIAM HOEH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | DOT | 43.0923 | $403.30 |
| CHRISTOPHER WILLIAM HOEH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.23336) | ($414.27) |
| CHRISTOPHER WILLIAM HOEH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.23336 | $414.27 |
| CHRISTOPHER WILLIAM HOEH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (65.0957) | ($419.02) |
| CHRISTOPHER WILLIAM HOEH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | LINK | 65.0957 | $419.02 |
| CHRISTOPHER WILLIAM HOEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041069244664 | $125.75 |
| CHRISTOPHER WILLIAM HOEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 171.015517284599 | $100.76 |
| CHRISTOPHER WILLIAM HOEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132781848057 | $268.54 |
| CHRISTOPHER WILLIAM HOEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.728415748 | $444.73 |
| CHRISTOPHER WILLIAM HOEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.8455530965 | $63.65 |
| CHRISTOPHER WILLIAM HOEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.10274919553 | $9.52 |
| CHRISTOPHER WILLIAM HOEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0008667764726138 | $0.00 |
| CHRISTOPHER WILLIAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056070012851 | $173.10 |
| CHRISTOPHER WILLIAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.83433589 | $18.46 |
| CHRISTOPHER WILLIAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050591143933 | $100.89 |
| CHRISTOPHER WILLIAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.419471795 | $181.42 |
| CHRISTOPHER WILLIAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.49579935 | $35.47 |
| CHRISTOPHER WILLIAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6491446883 | $51.67 |
| CHRISTOPHER WILLIAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63408262467 | $5.60 |
| CHRISTOPHER WILLIAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.70376962589999 | $0.40 |
| CHRISTOPHER WILLIAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.054180619956 | $3.97 |
| CHRISTOPHER WILLIAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.14296067869999 | $0.09 |
| CHRISTOPHER WILLIAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.5450139588 | $0.84 |
| CHRISTOPHER WILLIAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.83225337934 | $0.44 |
| CHRISTOPHER WILLIAM JONES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0216497727) | ($871.04) |
| CHRISTOPHER WILLIAM JONES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0216497727 | $871.04 |
| CHRISTOPHER WILLIAM JONES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (132.815581774) | ($187.23) |
| CHRISTOPHER WILLIAM JONES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 132.815581774 | $187.23 |
| CHRISTOPHER WILLIAM JONES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.04781634894) | ($94.69) |
| CHRISTOPHER WILLIAM JONES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.04781634894 | $94.69 |
| CHRISTOPHER WILLIAM JONES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.588227798) | ($1.59) |
| CHRISTOPHER WILLIAM JONES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.588227798 | $1.59 |
| CHRISTOPHER WILLIAM JONES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (132.815581774) | ($185.94) |
| CHRISTOPHER WILLIAM JONES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.04781634894) | ($95.22) |
| CHRISTOPHER WILLIAM JONES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03679927263) | ($0.68) |
| CHRISTOPHER WILLIAM JONES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.03679927263 | $0.68 |
| CHRISTOPHER WILLIAM JONES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1.588227) | ($1.59) |
| CHRISTOPHER WILLIAM JONES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02164977) | ($869.79) |
| CHRISTOPHER WILLIAM JONES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000202438751) | ($0.80) |
| CHRISTOPHER WILLIAM JONES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000202438751 | $0.80 |
| CHRISTOPHER WILLIAM JONES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1781720667) | ($0.24) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER WILLIAM JONES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1781720667 | $0.24 |
| CHRISTOPHER WILLIAM JONES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000098296331919999) | ($0.03) |
| CHRISTOPHER WILLIAM JONES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000098296331919999 | $0.03 |
| CHRISTOPHER WILLIAM JONES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.00004912267703) | ($0.10) |
| CHRISTOPHER WILLIAM JONES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.00004912267703 | $0.10 |
| CHRISTOPHER WILLIAM JONES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.002088538917) | $0.00 |
| CHRISTOPHER WILLIAM JONES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.002088538917 | $0.00 |
| CHRISTOPHER WILLIAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020253402382678 | $0.81 |
| CHRISTOPHER WILLIAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098345675015399 | $0.03 |
| CHRISTOPHER WILLIAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020899227390157 | $0.00 |
| CHRISTOPHER WILLIAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.178292535259739 | $0.25 |
| CHRISTOPHER WILLIAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000622091348839 | $0.00 |
| CHRISTOPHER WILLIAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000049148025433717 | $0.10 |
| CHRISTOPHER WILLIAM NEAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (67.287069713) | ($3,665.62) |
| CHRISTOPHER WILLIAM NEAL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 67.287069713 | $3,665.62 |
| CHRISTOPHER WILLIAM NEAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001077640701) | ($37.49) |
| CHRISTOPHER WILLIAM NEAL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001077640701 | $37.49 |
| CHRISTOPHER WILLIAM NEAL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (67.287069713) | ($2,945.79) |
| CHRISTOPHER WILLIAM NEAL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00107764) | ($33.48) |
| CHRISTOPHER WILLIAM NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050713131539299 | $0.19 |
| CHRISTOPHER WILLIAM NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0171041639149999 | $0.02 |
| CHRISTOPHER WILLIAM NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.313199890187199 | $21.02 |
| CHRISTOPHER WILLIAM REINECKE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.169811321) | ($100.00) |
| CHRISTOPHER WILLIAM REINECKE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.169811321 | $100.00 |
| CHRISTOPHER WILLIAM REINECKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.301897668) | ($7,571.02) |
| CHRISTOPHER WILLIAM REINECKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.301897668 | $7,571.02 |
| CHRISTOPHER WILLIAM REINECKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.428184454) | ($75,037.49) |
| CHRISTOPHER WILLIAM REINECKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.428184454 | $75,037.49 |
| CHRISTOPHER WILLIAM REINECKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009875) | ($19.88) |
| CHRISTOPHER WILLIAM REINECKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.292022) | ($6,670.79) |
| CHRISTOPHER WILLIAM REINECKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001732) | ($48.71) |
| CHRISTOPHER WILLIAM REINECKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.426452) | ($67,457.80) |
| CHRISTOPHER WILLIAM REINECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005145155291 | $201.97 |
| CHRISTOPHER WILLIAM REINECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.7582536231677 | $130.17 |
| CHRISTOPHER WILLIAM REINECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013116534603 | $38.43 |
| CHRISTOPHER WILLIAM REINECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.024175155521 | $0.00 |
| CHRISTOPHER WILLIAM STILL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.07677175625 | $233.54 |
| CHRISTOPHER WILLIAM STILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017287821032216 | $50.37 |
| CHRISTOPHER WILLIAM STILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.180696210513699 | $0.38 |
| CHRISTOPHER WILLIAM STILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025724631034 | $4.76 |
| CHRISTOPHER WILLIAM VETTER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00653 | $189.13 |
| CHRISTOPHER WILLIAM VETTER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.49) |
| CHRISTOPHER WILLIAM VETTER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00553) | ($163.25) |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (435.01) | ($435.01) |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 435.01 | $435.01 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (435.01) | ($435.01) |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,200.0) | ($2,200.00) |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,200.0 | $2,200.00 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,200.0) | ($2,200.00) |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01100442 | $313.14 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.18) | ($600.18) |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.18 | $600.18 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (600.18) | ($600.18) |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1717635898) | ($348.00) |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1717635898 | $348.00 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004881517791) | ($9.61) |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004881517791 | $9.61 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005079623092) | ($1.00) |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005079623092 | $1.00 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1767708836) | ($347.81) |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (188.0) | ($188.00) |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 188.0 | $188.00 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (188.0) | ($188.00) |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031016760313 | $0.01 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016723696737 | $0.02 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000020544074838 | $0.00 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.009247438789 | $0.00 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0016075674054 | $0.00 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0031779861845 | $0.00 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6184811967 | $5.25 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025611998635 | $77.64 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030861273791 | $60.96 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044528670049 | $0.00 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3680073009 | $4.63 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024652731369 | $1.47 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029146720371999 | $0.01 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030957907802999 | $0.01 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031752812648 | $0.00 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000629490712 | $0.00 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024051704725 | $0.00 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000053626804093 | $0.00 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022634407751 | $0.00 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000026525803989 | $0.00 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00011080599919 | $0.00 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078418642221 | $2.32 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001987096724 | $3.88 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00095921823796 | $0.07 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.25273636619999 | $1.79 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104314378437 | $30.88 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.209828274999 | $172.21 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7940553612 | $2.71 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025935235753 | $78.65 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049359519759 | $0.01 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047518830071 | $0.00 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000117182850187 | $0.00 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025872252158 | $0.02 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000653615194009999 | $0.00 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000100173545096999 | $0.00 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054908111669 | $16.25 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014532791764 | $28.36 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.29227786089999 | $5.78 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.946980374234 | $25.07 |
| CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.54787350148 | $1.00 |
| CHRISTOPHER WILLIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000362635169749999 | $10.74 |
| CHRISTOPHER WILLIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000911158966589999 | $1.78 |
| CHRISTOPHER WILLIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043925860893 | $0.39 |
| CHRISTOPHER WILLIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018890924237 | $1.13 |
| CHRISTOPHER WILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00142555628249999 | $0.02 |
| CHRISTOPHER WILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000052489263306 | $0.01 |
| CHRISTOPHER WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000066309500084 | $0.00 |
| CHRISTOPHER WILLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075445591342 | $233.82 |
| CHRISTOPHER WILLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027141213015 | $52.96 |
| CHRISTOPHER WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110518014328 | $0.33 |
| CHRISTOPHER WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035416049026 | $69.80 |
| CHRISTOPHER WILMES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0088 | $317.01 |
| CHRISTOPHER WILMES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01391 | $412.96 |
| CHRISTOPHER WILMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035067655294 | $0.89 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | AVAX | 25.4111 | $1,974.95 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | TAUD | 50,000.0 | $36,955.00 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | TAUD | 17,622.28 | $13,096.88 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 2.79775727 | $8,436.39 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (144.210905096) | ($10,717.57) |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | TAUD | 50,000.0 | $35,725.00 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (9.5) | ($26,383.15) |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | TAUD | 49,978.0 | $35,459.39 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | TAUD | 50,000.0 | $35,475.00 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | TAUD | 50,000.0 | $35,595.00 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | TAUD | 50,000.0 | $36,055.00 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (271.344665952) | ($3,851.52) |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 60.0 | $139,464.14 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 45.0 | $2,180.52 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 271.24466595 | $3,208.82 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 1,209.883464869 | $63,243.75 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 42,347.733652 | $42,347.73 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00693557) | ($200.00) |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00693557 | $200.00 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00693557) | ($195.04) |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1661189805) | ($4,543.53) |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1661189805 | $4,543.53 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16611898) | ($4,534.31) |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09664042598) | ($200.00) |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09664042598 | $200.00 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09664042598) | ($199.56) |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (17.0) | ($857.47) |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.014999707) | ($2,068.15) |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.014999707 | $2,068.15 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.014999707) | ($2,068.26) |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.8484491 | $1,741.32 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TAUD | (100,000.0) | ($69,400.00) |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TAUD | (218,383.37382) | ($151,164.97) |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (10,020.0) | ($10,020.00) |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (4.5) | ($239.09) |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | TAUD | (56.494758) | ($40.59) |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.39839224 | $2,564.88 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026598531936 | $0.00 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000820569372389999 | $0.00 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025423163834 | $0.00 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016240457546 | $0.00 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000770520426755099 | $29.03 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005979720030079 | $16.29 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088199519247 | $0.78 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.079827060662 | $0.01 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045911950963 | $0.34 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.33023219557 | $0.16 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017592386991 | $52.51 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031452609835 | $6.14 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016334672338 | $0.48 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.382053912269999 | $0.38 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0350049894 | $3.54 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.166684035379999 | $338.72 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23997165802 | $0.24 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 30.474789554 | $4.45 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00016499305634 | $0.01 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0116762237924 | $0.00 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.105403007576 | $7.51 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.725854149 | $0.92 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.6655208313 | $1.91 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100558252086 | $310.03 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73769958292 | $0.86 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.64607983552 | $1,138.34 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 366.946045262 | $366.95 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 108.716517032 | $86.19 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.6869569262 | $63.49 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.88688155082 | $7.83 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.023878728662 | $0.08 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 8.6225208785 | $347.15 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.25007479 | $9.68 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.6267950300991 | $29.59 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000121715387751999 | $0.01 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00143768459679999 | $0.01 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.039246593249 | $12.49 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0010894553148 | $0.06 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007322136391 | $0.00 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054515722152 | $124.47 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 839.488739750518 | $587.41 |
| CHRISTOPHER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013997098275 | $0.01 |
| CHRISTOPHER WINCEK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($30.52) |
| CHRISTOPHER WINCEK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $30.52 |
| CHRISTOPHER WINCEK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($30.51) |
| CHRISTOPHER WINCEK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.7) | ($5,033.63) |
| CHRISTOPHER WINCEK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.7 | $5,033.63 |
| CHRISTOPHER WINCEK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($39.61) |
| CHRISTOPHER WINCEK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $39.61 |
| CHRISTOPHER WINCEK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (1.7) | ($5,030.64) |
| CHRISTOPHER WINCEK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($39.63) |
| CHRISTOPHER WINCEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,842.38) |
| CHRISTOPHER WINCEK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,842.38 |
| CHRISTOPHER WINCEK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,846.62) |
| CHRISTOPHER WINCEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,960.80) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER WINCEK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $5,960.80 |
| CHRISTOPHER WINCEK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,944.40) |
| CHRISTOPHER WINCEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($927.02) |
| CHRISTOPHER WINCEK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $927.02 |
| CHRISTOPHER WINCEK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($924.27) |
| CHRISTOPHER WINCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107020403884999 | $331.54 |
| CHRISTOPHER WINCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0307471308 | $8.24 |
| CHRISTOPHER WINCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0450336096379999 | $94.50 |
| CHRISTOPHER WINCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000208203527099999 | $0.00 |
| CHRISTOPHER WINCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5748304257 | $9.97 |
| CHRISTOPHER WINCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000139080170469999 | $0.00 |
| CHRISTOPHER WINCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000118727010196 | $0.00 |
| CHRISTOPHER WINCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021390250681 | $0.07 |
| CHRISTOPHER WINCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.54077741814 | $32.33 |
| CHRISTOPHER WINCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000103009730801 | $0.01 |
| CHRISTOPHER WINCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000110617356234999 | $0.00 |
| CHRISTOPHER WINCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00102185222882 | $0.00 |
| CHRISTOPHER WINCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00175639829319999 | $0.01 |
| CHRISTOPHER WINSOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,842.234766271) | ($1,000.00) |
| CHRISTOPHER WINSOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,222.222222222 | $1,206.26 |
| CHRISTOPHER WINSOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (55.267042988) | ($30.00) |
| CHRISTOPHER WINSOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0011027659939) | ($21.00) |
| CHRISTOPHER WINSOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03675886464) | ($700.00) |
| CHRISTOPHER WINSOR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04586404586 | $873.39 |
| CHRISTOPHER WINSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9379412645501 | $14.03 |
| CHRISTOPHER WINSTEAD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5059018835) | ($991.65) |
| CHRISTOPHER WINSTEAD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5059018835 | $991.65 |
| CHRISTOPHER WINSTEAD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.505901) | ($922.11) |
| CHRISTOPHER WINSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065005536778 | $0.19 |
| CHRISTOPHER WINSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00414162543815229 | $10.05 |
| CHRISTOPHER WINSTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (79,217.99702133) | ($79,218.00) |
| CHRISTOPHER WINSTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 79,217.99702133 | $79,218.00 |
| CHRISTOPHER WINSTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHRISTOPHER WINSTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (79,197.997021) | ($79,198.00) |
| CHRISTOPHER WINSTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (79.788225792) | ($79.79) |
| CHRISTOPHER WINSTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 79.788225792 | $79.79 |
| CHRISTOPHER WINSTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (79.788226) | ($79.79) |
| CHRISTOPHER WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009262518230999999 | $0.00 |
| CHRISTOPHER WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000046126746984 | $0.00 |
| CHRISTOPHER WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040886476382 | $0.00 |
| CHRISTOPHER WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 496.491546831468 | $496.49 |
| CHRISTOPHER WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017756329661 | $0.00 |
| CHRISTOPHER WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000022752948373 | $0.00 |
| CHRISTOPHER WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0008922561338 | $0.00 |
| CHRISTOPHER WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00013657477848 | $0.00 |
| CHRISTOPHER WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00346704742299999 | $106.03 |
| CHRISTOPHER WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.97660687 | $30.29 |
| CHRISTOPHER WISCHENBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0420432930184 | $0.05 |
| CHRISTOPHER WISCHENBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028413883989 | $0.02 |
| CHRISTOPHER WISCHENBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000917187702 | $0.00 |
| CHRISTOPHER WISCHENBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00023847882922 | $0.00 |
| CHRISTOPHER WISCHENBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000033635822235 | $0.00 |
| CHRISTOPHER WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.743831115 | $1.74 |
| CHRISTOPHER WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063501824619 | $127.34 |
| CHRISTOPHER WITEK WITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017879636248 | $0.53 |
| CHRISTOPHER WITEK WITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.92680128439999 | $6.58 |
| CHRISTOPHER WITOSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00212873 | $86.97 |
| CHRISTOPHER WITOSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.05524796 | $2,323.45 |
| CHRISTOPHER WITOSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.03208315955) | ($1,000.00) |
| CHRISTOPHER WITOSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| CHRISTOPHER WITOSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| CHRISTOPHER WITOSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002058521607) | ($0.62) |
| CHRISTOPHER WITOSKI | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002910068439) | ($0.62) |
| CHRISTOPHER WITOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045758331838 | $13.85 |
| CHRISTOPHER WITOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03870363546169 | $0.05 |
| CHRISTOPHER WITOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043024012917 | $0.08 |
| CHRISTOPHER WITOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0533970753548099 | $0.05 |
| CHRISTOPHER WITOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00061717488266 | $0.00 |
| CHRISTOPHER WITOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000087619450281 | $0.00 |
| CHRISTOPHER WITOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000035862891041 | $0.00 |
| CHRISTOPHER WODICKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (257.502261581) | ($257.50) |
| CHRISTOPHER WODICKA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 257.502261581 | $257.50 |
| CHRISTOPHER WODICKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003895592957) | ($114.37) |
| CHRISTOPHER WODICKA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003895592957 | $114.37 |
| CHRISTOPHER WODICKA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (257.502261) | ($257.50) |
| CHRISTOPHER WODICKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05883997603) | ($101.48) |
| CHRISTOPHER WODICKA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05883997603 | $101.48 |
| CHRISTOPHER WODICKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.016694282) | ($25.89) |
| CHRISTOPHER WODICKA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.016694282 | $25.89 |
| CHRISTOPHER WODICKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (70.527335236) | ($43.09) |
| CHRISTOPHER WODICKA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 70.527335236 | $43.09 |
| CHRISTOPHER WODICKA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00389559) | ($115.17) |
| CHRISTOPHER WODICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000404505488305209 | $1.36 |
| CHRISTOPHER WODICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000574192470085055 | $1.33 |
| CHRISTOPHER WODICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0617389945117 | $3.06 |
| CHRISTOPHER WODICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.855688405727099 | $0.78 |
| CHRISTOPHER WODICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0091301407246393 | $0.09 |
| CHRISTOPHER WOIWODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032705046728 | $9.66 |
| CHRISTOPHER WOIWODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040950906013 | $7.96 |
| CHRISTOPHER WOIWODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4435555678 | $11.72 |
| CHRISTOPHER WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00291026901889999 | $88.58 |
| CHRISTOPHER WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10214033781 | $206.49 |
| CHRISTOPHER WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.796755019 | $91.80 |
| CHRISTOPHER WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.090406580708 | $3.58 |
| CHRISTOPHER WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0057299569512 | $0.01 |
| CHRISTOPHER WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 323.401829364 | $323.40 |
| CHRISTOPHER WOLFE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (211.888648) | ($200.00) |
| CHRISTOPHER WOLFE | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 211.888648 | $200.00 |
| CHRISTOPHER WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007941096541 | $245.83 |
| CHRISTOPHER WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01803997188 | $35.20 |
| CHRISTOPHER WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.223179056999 | $175.22 |
| CHRISTOPHER WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 257.019788728 | $161.45 |
| CHRISTOPHER WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.3854003672 | $3.39 |
| CHRISTOPHER WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00766093236139999 | $0.56 |
| CHRISTOPHER WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001778416771 | $0.53 |
| CHRISTOPHER WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064808270325 | $0.13 |
| CHRISTOPHER WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0050542631365 | $9.42 |
| CHRISTOPHER WOLKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103131596788 | $0.00 |
| CHRISTOPHER WOLVERTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.69045019) | ($20,000.00) |
| CHRISTOPHER WOLVERTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.69045019 | $20,000.00 |
| CHRISTOPHER WOLVERTON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,829.47) |
| CHRISTOPHER WOLVERTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.585286032) | ($16,651.97) |
| CHRISTOPHER WOLVERTON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.585286032 | $16,651.97 |
| CHRISTOPHER WOLVERTON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19045) | ($5,418.03) |
| CHRISTOPHER WOLVERTON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.58528) | ($16,699.95) |
| CHRISTOPHER WOLVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051560539618732 | $186.65 |
| CHRISTOPHER WOLVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0242278743899999 | $47.27 |
| CHRISTOPHER WOLVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.428169313 | $59.00 |
| CHRISTOPHER WOLVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7997277502 | $20.00 |
| CHRISTOPHER WOLVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00103038578023 | $0.00 |
| CHRISTOPHER WOLVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.124082983324 | $7.42 |
| CHRISTOPHER WOLVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000359746582189999 | $0.00 |
| CHRISTOPHER WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $397.53 |
| CHRISTOPHER WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08992301 | $3,588.45 |
| CHRISTOPHER WONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.02284196 | $893.41 |
| CHRISTOPHER WONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007656381439) | ($2.79) |
| CHRISTOPHER WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,587.80) |
| CHRISTOPHER WONG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 3,350.0 | $3,350.00 |
| CHRISTOPHER WONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.662671961) | ($13.25) |
| CHRISTOPHER WONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,350.0) | ($3,350.00) |
| CHRISTOPHER WONG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 4.040342269 | $8,236.40 |
| CHRISTOPHER WONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (8.196173668) | ($16,686.58) |
| CHRISTOPHER WONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10119923) | ($3,028.23) |
| CHRISTOPHER WONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BAT | (1,501.609479828) | ($597.63) |
| CHRISTOPHER WONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UNI | (87.603713076) | ($462.39) |
| CHRISTOPHER WONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | CEL | (654.4026) | ($537.51) |
| CHRISTOPHER WONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,064.90) |
| CHRISTOPHER WONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,065.30) |
| CHRISTOPHER WONG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.145338) | ($4,377.20) |
| CHRISTOPHER WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,103.29) |
| CHRISTOPHER WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.693569) | ($4,180.34) |
| CHRISTOPHER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016757698958 | $294.16 |
| CHRISTOPHER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130151020187 | $263.88 |
| CHRISTOPHER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0127597275263 | $0.01 |
| CHRISTOPHER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012918230772606 | $48.18 |
| CHRISTOPHER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4420495526793 | $10.56 |
| CHRISTOPHER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022298647254679 | $60.16 |
| CHRISTOPHER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00387376370849999 | $0.04 |
| CHRISTOPHER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027206307754 | $8.05 |
| CHRISTOPHER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000589842633229999 | $0.00 |
| CHRISTOPHER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021928213704 | $42.79 |
| CHRISTOPHER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 173.570743864755 | $205.50 |
| CHRISTOPHER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.54841028150252 | $2.64 |
| CHRISTOPHER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158244105593 | $46.18 |
| CHRISTOPHER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8022447953 | $3.27 |
| CHRISTOPHER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135240762546 | $25.55 |
| CHRISTOPHER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4212698797 | $7.47 |
| CHRISTOPHER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.202257388 | $7.52 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (298.0) | ($673.48) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 672.198 | $673.48 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (672.198) | ($672.20) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (304.0) | ($652.38) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 652.992 | $652.38 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (652.992) | ($652.99) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.153813) | ($5,999.99) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 5,993.65 | $5,999.99 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.350063) | ($998.51) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 998.47 | $998.51 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (6,992.12) | ($6,992.12) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (297.0) | ($631.07) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 626.61 | $631.07 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (626.61) | ($626.61) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($364.98) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (224.0) | ($400.39) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 400.198 | $400.39 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (400.198) | ($400.20) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (1.656177) | ($50,164.48) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 49,656.813 | $50,164.48 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (3.133222) | ($7,002.28) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 6,931.464 | $7,002.28 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.132149) | ($3,999.97) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 3,963.04 | $3,999.97 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (194.1441) | ($6,500.14) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 6,462.999 | $6,500.14 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,438.77) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,872.84) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,537.00) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($62,055.68) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (26.516716018) | ($56,660.65) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (46,014.316) | ($46,014.32) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SOL | (162.39108) | ($8,525.90) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 8,535.622 | $8,525.90 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (8,535.622) | ($8,535.62) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($29,688.87) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 29,453.433 | $29,688.87 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (29,453.433) | ($29,453.43) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($29,633.00) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 29,558.09 | $29,633.00 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (29,558.09) | ($29,558.09) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($29,478.62) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 29,297.165 | $29,478.62 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (29,297.165) | ($29,297.17) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($29,315.39) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 29,281.091 | $29,315.39 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (29,281.091) | ($29,281.09) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($29,655.00) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 29,502.217 | $29,655.00 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (29,502.217) | ($29,502.22) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (3.0) | ($88,826.24) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 88,715.349 | $88,826.24 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (88,715.349) | ($88,715.35) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (2,530.0) | ($2,113.77) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 2,111.137 | $2,113.77 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,787.56) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,030.00) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,180.21) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (2,011.137) | ($2,011.14) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,259.30) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,259.30) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,375.00) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,569.00) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,394.90) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($17,024.52) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 16,915.193 | $17,024.52 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (16,915.193) | ($16,915.19) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,162.00) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.93467909) | ($56,635.64) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (2,841.317) | ($2,184.05) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 2,172.814 | $2,184.05 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,172.0) | ($2,172.00) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (183.063) | ($146.01) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 143.722 | $146.01 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (144.536) | ($144.54) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($294.80) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00161391 | $46.97 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 14,700.0 | $14,700.00 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (14,700.0) | ($14,700.00) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.532287 | $14,700.00 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.052645) | ($1,440.42) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,432.921 | $1,440.42 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.347451) | ($499.96) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 496.993 | $499.96 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,900.0) | ($1,900.00) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.018731705 | $2,904.84 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.833944) | ($1,200.00) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0438544 | $1,200.00 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.13899) | ($200.00) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 199.802 | $200.00 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($273.04) |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 272.525 | $273.04 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001218396228 | $25.33 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,676.93952642446 | $2,881.42 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086055814625 | $27.04 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.00243369248371 | $2.96 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131446953222 | $23.29 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.896571717 | $1.50 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1145580556 | $1.33 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0466973082419999 | $0.52 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05107217824 | $0.45 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7197738328 | $0.25 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00448115589409999 | $0.33 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00363827100239999 | $0.40 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.015288116773 | $0.09 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0050150937963 | $0.01 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029900132487 | $0.03 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000819900560651399 | $0.00 |
| CHRISTOPHER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014974402808 | $29.22 |
| CHRISTOPHER WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002243628192 | $0.07 |
| CHRISTOPHER WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6397710136 | $3.68 |
| CHRISTOPHER WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0475521538 | $1.29 |
| CHRISTOPHER WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30270676196 | $1.03 |
| CHRISTOPHER WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.02062744321 | $0.03 |
| CHRISTOPHER WOODFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000408975360549999 | $12.11 |
| CHRISTOPHER WOODFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00300908532819999 | $5.87 |
| CHRISTOPHER WOODFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2665690099 | $0.17 |
| CHRISTOPHER WOODFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50976313418 | $0.07 |
| CHRISTOPHER WOODFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23323032455 | $0.80 |
| CHRISTOPHER WOODRUFF | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10204428) | ($3,000.00) |
| CHRISTOPHER WOODRUFF | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10204428 | $3,000.00 |
| CHRISTOPHER WOODRUFF | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000663) | ($20.04) |
| CHRISTOPHER WOODRUFF | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1029168065) | ($3,129.62) |
| CHRISTOPHER WOODRUFF | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1029168065 | $3,129.62 |
| CHRISTOPHER WOODRUFF | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($605.62) |
| CHRISTOPHER WOODRUFF | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($587.78) |
| CHRISTOPHER WOODRUFF | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($592.27) |
| CHRISTOPHER WOODRUFF | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($930.39) |
| CHRISTOPHER WOODRUFF | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($883.62) |
| CHRISTOPHER WOODRUFF | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($896.07) |
| CHRISTOPHER WOODRUFF | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($858.59) |
| CHRISTOPHER WOODRUFF | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02429808) | ($695.07) |
| CHRISTOPHER WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112301217479491 | $40.27 |
| CHRISTOPHER WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114454899265 | $22.33 |
| CHRISTOPHER WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9605774598 | $3.14 |
| CHRISTOPHER WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00074964020506 | $0.00 |
| CHRISTOPHER WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0128092307715 | $0.69 |
| CHRISTOPHER WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034094913213 | $1.01 |
| CHRISTOPHER WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00347739749179999 | $6.79 |
| CHRISTOPHER WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5543547254 | $1.23 |
| CHRISTOPHER WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0052496857751 | $0.12 |
| CHRISTOPHER WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036042359072 | $10.67 |
| CHRISTOPHER WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35381135671999 | $0.41 |
| CHRISTOPHER WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109721448271999 | $2.14 |
| CHRISTOPHER WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.3794440479999 | $28.84 |
| CHRISTOPHER WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000106459715035999 | $0.03 |
| CHRISTOPHER WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1041530093359 | $18.75 |
| CHRISTOPHER WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157818337487 | $0.47 |
| CHRISTOPHER WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48093054177 | $5.34 |
| CHRISTOPHER WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031454675593 | $0.01 |
| CHRISTOPHER WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.18821111933 | $4.06 |
| CHRISTOPHER WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020023185828 | $0.59 |
| CHRISTOPHER WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026341856446 | $0.51 |
| CHRISTOPHER WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.302045340929999 | $0.19 |
| CHRISTOPHER WORTHWADE EATON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001463931271) | ($3.49) |
| CHRISTOPHER WORTHWADE EATON | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001463931271 | $3.49 |
| CHRISTOPHER WORTHWADE EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000680061889417 | $0.02 |
| CHRISTOPHER WRATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048947279432 | $150.78 |
| CHRISTOPHER WRATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0973576988099999 | $196.76 |
| CHRISTOPHER WRATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.48960067359999 | $1.18 |
| CHRISTOPHER WRATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.7209504679999 | $19.29 |
| CHRISTOPHER WRATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13190264184 | $12.58 |
| CHRISTOPHER WRATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.99156243524 | $8.75 |
| CHRISTOPHER WRATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019059850621 | $0.01 |
| CHRISTOPHER WRIGHT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | COMP | 99.81 | $11,792.44 |
| CHRISTOPHER WRIGHT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XTZ | 24,519.937071 | $66,912.98 |
| CHRISTOPHER WRIGHT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,000,000.0) | ($2,000,000.00) |
| CHRISTOPHER WRIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (50.0) | ($50.00) |
| CHRISTOPHER WRIGHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (150,000.0) | ($150,000.00) |
| CHRISTOPHER WRIGHT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.123396) | ($243.93) |
| CHRISTOPHER WRIGHT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | GUSD | (150,000.0) | ($150,000.00) |
| CHRISTOPHER WRIGHT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 22.45478729 | $648,875.99 |
| CHRISTOPHER WRIGHT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | GUSD | 2,299,965.7 | $2,299,965.70 |
| CHRISTOPHER WRIGHT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | GUSD | (150,000.0) | ($150,000.00) |
| CHRISTOPHER WRIGHT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | GUSD | (150,000.0) | ($150,000.00) |
| CHRISTOPHER WRIGHT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | GUSD | (150,000.0) | ($150,000.00) |
| CHRISTOPHER WRIGHT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | GUSD | (150,000.0) | ($150,000.00) |
| CHRISTOPHER WRIGHT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 16.99006998 | $499,049.33 |
| CHRISTOPHER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.057303581245256 | $1,403.58 |
| CHRISTOPHER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.8409630366 | $7,618.35 |
| CHRISTOPHER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 37.551697852 | $37.55 |
| CHRISTOPHER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.332519565469999 | $19.20 |
| CHRISTOPHER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 166,963.091923169 | $166,963.09 |
| CHRISTOPHER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1,853.29836191 | $1,853.30 |
| CHRISTOPHER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 195.690769717 | $350.71 |
| CHRISTOPHER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073173440019 | $226.70 |
| CHRISTOPHER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.234500184539 | $3.96 |
| CHRISTOPHER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0633692992859999 | $127.07 |
| CHRISTOPHER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.940188866 | $13.43 |
| CHRISTOPHER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2543904857 | $2.67 |
| CHRISTOPHER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4885025011 | $16.54 |
| CHRISTOPHER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000542114706359999 | $0.00 |
| CHRISTOPHER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37999192861 | $0.92 |
| CHRISTOPHER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20128039745 | $7.96 |
| CHRISTOPHER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00063963174844 | $0.00 |
| CHRISTOPHER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004606427148 | $0.00 |
| CHRISTOPHER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053720997281 | $0.00 |
| CHRISTOPHER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274863740899999 | $83.52 |
| CHRISTOPHER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03468294239 | $68.30 |
| CHRISTOPHER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016229890448 | $0.02 |
| CHRISTOPHER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067993163417 | $0.01 |
| CHRISTOPHER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07081173399 | $11.90 |
| CHRISTOPHER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000124181197824 | $0.00 |
| CHRISTOPHER WRIGHTSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00174584 | $69.77 |
| CHRISTOPHER WRIGHTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064980329729 | $19.21 |
| CHRISTOPHER WRIGHTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054969461222 | $10.73 |
| CHRISTOPHER WRIGHTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.479999181 | $63.48 |
| CHRISTOPHER WRIGHTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.725927015 | $8.50 |
| CHRISTOPHER WRIGHTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1525993897 | $3.24 |
| CHRISTOPHER WRIGHTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.799829826883999 | $24.13 |
| CHRISTOPHER WRUBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045841727496 | $0.09 |
| CHRISTOPHER WYSOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068360273034 | $0.00 |
| CHRISTOPHER WYSOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058518105429 | $0.00 |
| CHRISTOPHER WYSOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051457001328 | $0.01 |
| CHRISTOPHER WYSOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.072091463746 | $0.07 |
| CHRISTOPHER WYSOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25885663279 | $0.21 |
| CHRISTOPHER WYSOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.046939564008 | $0.05 |
| CHRISTOPHER WYSOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000658749738179999 | $0.00 |
| CHRISTOPHER YAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001984957395 | $0.59 |
| CHRISTOPHER YAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0060851231 | $7.01 |
| CHRISTOPHER YAKIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071407105604 8 | $0.03 |
| CHRISTOPHER YAKIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000090178972034 | $0.00 |
| CHRISTOPHER YAKIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000376646562753799 | $1.14 |
| CHRISTOPHER YAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110311213246 | $0.33 |
| CHRISTOPHER YAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000061878535597 | $0.00 |
| CHRISTOPHER YAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.09723894 | $20.69 |
| CHRISTOPHER YAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9553525744 | $32.84 |
| CHRISTOPHER YAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 29.805570472 | $4.35 |
| CHRISTOPHER YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017608602457621 | $0.00 |
| CHRISTOPHER YANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000798691947589999 | $0.02 |
| CHRISTOPHER YANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115477927846 | $0.02 |
| CHRISTOPHER YANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.390641446049999 | $0.39 |
| CHRISTOPHER YAP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.393991881 | $41.57 |
| CHRISTOPHER YAP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.999 | $105.64 |
| CHRISTOPHER YAP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $211.49 |
| CHRISTOPHER YAP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.062743 | $196.30 |
| CHRISTOPHER YAP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0046278 | $191.54 |
| CHRISTOPHER YAP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00705542 | $292.36 |
| CHRISTOPHER YAP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.51445704 | $1,609.50 |
| CHRISTOPHER YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092702242648 | $285.17 |
| CHRISTOPHER YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099322826772 | $200.24 |
| CHRISTOPHER YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2275105791 | $1.77 |
| CHRISTOPHER YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.82319041759999 | $1.14 |
| CHRISTOPHER YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25776057288 | $15.29 |
| CHRISTOPHER YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000113800569 | $0.00 |
| CHRISTOPHER YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027296444859 | $0.03 |
| CHRISTOPHER YEE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $9,913.75 |
| CHRISTOPHER YEE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| CHRISTOPHER YEE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | GUSD | (25,934.26) | ($25,934.26) |
| CHRISTOPHER YEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SGB | 3,932.99 | $223.69 |
| CHRISTOPHER YEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($36.41) |
| CHRISTOPHER YEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24900068) | ($9,074.67) |
| CHRISTOPHER YEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.010777963) | ($50.35) |
| CHRISTOPHER YEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.3 | $2,766.17 |
| CHRISTOPHER YEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | ETH | (1.253068272) | ($2,671.07) |
| CHRISTOPHER YEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,345.40) |
| CHRISTOPHER YEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,748.30) |
| CHRISTOPHER YEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,177.26) |
| CHRISTOPHER YEE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (10.0) | ($293,804.57) |
| CHRISTOPHER YEE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 3.64139534 | $7,569.94 |
| CHRISTOPHER YEE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 3.64890639 | $7,199.91 |
| CHRISTOPHER YEE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (4.615086) | ($8,990.14) |
| CHRISTOPHER YEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($57,494.46) |
| CHRISTOPHER YEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($17,564.03) |
| CHRISTOPHER YEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($57,244.53) |
| CHRISTOPHER YEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($85,503.00) |
| CHRISTOPHER YEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (8.035430537) | ($14,109.40) |
| CHRISTOPHER YEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46956177) | ($13,556.93) |
| CHRISTOPHER YEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($57,742.89) |
| CHRISTOPHER YEE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 9,000.0 | $9,000.00 |
| CHRISTOPHER YEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (82.541649702) | ($63.77) |
| CHRISTOPHER YEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| CHRISTOPHER YEE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 8.444266972 | $16,845.83 |
| CHRISTOPHER YEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (135.0) | ($135.00) |
| CHRISTOPHER YEE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (11.166414) | ($20,376.17) |
| CHRISTOPHER YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0366687300979459 | $1,328.35 |
| CHRISTOPHER YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5058173861844 | $0.46 |
| CHRISTOPHER YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.181784630630769 | $475.85 |
| CHRISTOPHER YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.018779581 | $12.57 |
| CHRISTOPHER YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.119905820706 | $8.78 |
| CHRISTOPHER YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.0742726937 | $124.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 40.8477802194999 | $1.44 |
| CHRISTOPHER YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.491420724599999 | $26.60 |
| CHRISTOPHER YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 96.72747678468 | $96.73 |
| CHRISTOPHER YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.7813290180694 | $41.51 |
| CHRISTOPHER YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087037463088 | $0.26 |
| CHRISTOPHER YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031010703076 | $0.00 |
| CHRISTOPHER YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021561368252 | $0.00 |
| CHRISTOPHER YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000009976270829999 | $0.00 |
| CHRISTOPHER YEH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.236090189) | ($437.54) |
| CHRISTOPHER YEH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 13.236090189 | $437.54 |
| CHRISTOPHER YEH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (3.939809835) | ($82.36) |
| CHRISTOPHER YEH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETC | 3.939809835 | $82.36 |
| CHRISTOPHER YEH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2491595664) | ($7,370.95) |
| CHRISTOPHER YEH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2491595664 | $7,370.95 |
| CHRISTOPHER YEH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.306365607) | ($8,716.81) |
| CHRISTOPHER YEH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.306365607 | $8,716.81 |
| CHRISTOPHER YEH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.396186072) | ($182.87) |
| CHRISTOPHER YEH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.396186072 | $182.87 |
| CHRISTOPHER YEH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETC | (3.939809835) | ($83.72) |
| CHRISTOPHER YEH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24915956) | ($7,479.52) |
| CHRISTOPHER YEH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (4.306365607) | ($8,435.22) |
| CHRISTOPHER YEH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (13.236090189) | ($405.55) |
| CHRISTOPHER YEH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (3.396186071) | ($171.98) |
| CHRISTOPHER YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000056613491449999 | $0.00 |
| CHRISTOPHER YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000490262068569999 | $0.01 |
| CHRISTOPHER YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000107392276408 | $0.00 |
| CHRISTOPHER YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011281887055027 | $41.84 |
| CHRISTOPHER YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0226423057968549 | $61.35 |
| CHRISTOPHER YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009431798532 | $0.01 |
| CHRISTOPHER YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0012230563784 | $0.00 |
| CHRISTOPHER YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00153634209599999 | $0.00 |
| CHRISTOPHER YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003120782386 | $0.00 |
| CHRISTOPHER YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00163916057529999 | $0.00 |
| CHRISTOPHER YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019039766412708 | $1.60 |
| CHRISTOPHER YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0773830989697 | $4.65 |
| CHRISTOPHER YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0002541582832 | $0.00 |
| CHRISTOPHER YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0097427964270051 | $0.29 |
| CHRISTOPHER YEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001284818584 | $50.00 |
| CHRISTOPHER YEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.537226062414883 | $0.44 |
| CHRISTOPHER YEPEZ SEURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105692880011999 | $3.13 |
| CHRISTOPHER YEPEZ SEURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015012372316999 | $29.29 |
| CHRISTOPHER YEPEZ SEURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6700363791 | $1.67 |
| CHRISTOPHER YERXA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00054841 | $20.03 |
| CHRISTOPHER YERXA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000443859375) | ($1.62) |
| CHRISTOPHER YERXA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005482753272) | ($1.62) |
| CHRISTOPHER YERXA | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000841945554) | ($1.62) |
| CHRISTOPHER YERXA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028056032350999 | $0.08 |
| CHRISTOPHER YERXA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041542952956 | $8.11 |
| CHRISTOPHER YERXA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0200376784599 | $0.02 |
| CHRISTOPHER YERXA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1693156598 | $1.72 |
| CHRISTOPHER YERXA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.681193235428 | $0.43 |
| CHRISTOPHER YERXA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0030313837797 | $0.00 |
| CHRISTOPHER YERXA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0018363992976 | $0.00 |
| CHRISTOPHER YEW HONG SEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 2.58892255 | $5,049.04 |
| CHRISTOPHER YEW HONG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253839103279999 | $76.93 |
| CHRISTOPHER YEW HONG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0167944815807 | $23.72 |
| CHRISTOPHER YEW HONG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083146840023 | $0.08 |
| CHRISTOPHER YEW HONG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.09932801 | $20.69 |
| CHRISTOPHER YEW HONG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2219287862 | $1.40 |
| CHRISTOPHER YEW HONG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000061301230517 | $0.00 |
| CHRISTOPHER YEW HONG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.96726287593 | $3.30 |
| CHRISTOPHER YEW HONG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000096075827504 | $0.00 |
| CHRISTOPHER YEW HONG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000040191538059 | $0.00 |
| CHRISTOPHER YINFOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143884211667 | $0.04 |
| CHRISTOPHER YINFOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103962955717 | $0.01 |
| CHRISTOPHER YINFOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092830835115 | $0.02 |
| CHRISTOPHER YINFOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00061243453411 | $0.01 |
| CHRISTOPHER YINGER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,543.507754881) | ($11,543.51) |
| CHRISTOPHER YINGER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,543.507754881 | $11,543.51 |
| CHRISTOPHER YINGER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,932.46) |
| CHRISTOPHER YINGER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $29,932.46 |
| CHRISTOPHER YINGER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,969.00) |
| CHRISTOPHER YINGER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.714962796) | ($38,670.71) |
| CHRISTOPHER YINGER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.714962796 | $38,670.71 |
| CHRISTOPHER YINGER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.07221669) | ($121,875.57) |
| CHRISTOPHER YINGER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.07221669 | $121,875.57 |
| CHRISTOPHER YINGER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (2.5) | ($74,873.96) |
| CHRISTOPHER YINGER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (2.072216) | ($62,265.95) |
| CHRISTOPHER YINGER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (11,543.507754) | ($11,543.51) |
| CHRISTOPHER YINGER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (21.714962) | ($37,557.76) |
| CHRISTOPHER YINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017007176056112 | $586.18 |
| CHRISTOPHER YINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16134257897962 | $391.82 |
| CHRISTOPHER YINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 131.00708546642 | $131.01 |
| CHRISTOPHER YINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 122.841515997 | $77.13 |
| CHRISTOPHER YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000196424691 | $0.00 |
| CHRISTOPHER YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038683104158 | $0.04 |
| CHRISTOPHER YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047691558687 | $14.12 |
| CHRISTOPHER YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029520733816 | $5.76 |
| CHRISTOPHER YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033757313096 | $0.00 |
| CHRISTOPHER YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.764029369 | $11.70 |
| CHRISTOPHER YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070225760421 | $0.62 |
| CHRISTOPHER YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00080584740146 | $0.00 |
| CHRISTOPHER YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000525846706449999 | $0.00 |
| CHRISTOPHER YOSSICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 1.00538497 | $2,117.95 |
| CHRISTOPHER YOSSICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 21.853938791 | $989.76 |
| CHRISTOPHER YOSSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021195866117 | $0.63 |
| CHRISTOPHER YOSSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.266100961 | $45.40 |
| CHRISTOPHER YOUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.06360502048 | $192.52 |
| CHRISTOPHER YOUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000806041522) | ($31.66) |
| CHRISTOPHER YOUNG | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.000806041522 | $31.66 |
| CHRISTOPHER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013652493663 | $2.60 |
| CHRISTOPHER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031054368103 | $9.19 |
| CHRISTOPHER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.37414270629999 | $8.37 |
| CHRISTOPHER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016556657963 | $4.90 |
| CHRISTOPHER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036374853351 | $0.00 |
| CHRISTOPHER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001134895937459 | $0.05 |
| CHRISTOPHER YOUNG-SEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022346644669 | $0.00 |
| CHRISTOPHER YOUNG-SEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000063412876245 | $0.00 |
| CHRISTOPHER YU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.282169) | ($5,517.93) |
| CHRISTOPHER YU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.282169 | $5,517.93 |
| CHRISTOPHER YU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($16.79) |
| CHRISTOPHER YU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (3.272169) | ($5,488.08) |
| CHRISTOPHER YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079432108714 | $23.51 |
| CHRISTOPHER YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.689003205241 | $1.76 |
| CHRISTOPHER YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010552163379 | $20.59 |
| CHRISTOPHER YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.642685616849999 | $0.03 |
| CHRISTOPHER YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053289065934 | $115.23 |
| CHRISTOPHER YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0367758260499999 | $0.03 |
| CHRISTOPHER YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000062078584589 | $0.00 |
| CHRISTOPHER YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000211471538539999 | $0.00 |
| CHRISTOPHER YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000094772681982 | $0.00 |
| CHRISTOPHER YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4901657492 | $2.90 |
| CHRISTOPHER YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023888784709 | $0.05 |
| CHRISTOPHER YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00036017327224 | $0.00 |
| CHRISTOPHER YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027709765216999 | $0.00 |
| CHRISTOPHER YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00118574207331 | $0.00 |
| CHRISTOPHER YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018454648982 | $0.00 |
| CHRISTOPHER YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0099711730164 | $0.03 |
| CHRISTOPHER YUNKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.101 | $4,015.03 |
| CHRISTOPHER YUNKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8723149) | ($24,000.00) |
| CHRISTOPHER YUNKER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8723149 | $24,000.00 |
| CHRISTOPHER YUNKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.5) | ($8,106.43) |
| CHRISTOPHER YUNKER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.5 | $8,106.43 |
| CHRISTOPHER YUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054944402711 | $181.29 |
| CHRISTOPHER YUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0702896679789999 | $154.93 |
| CHRISTOPHER YUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.274536847 | $55.71 |
| CHRISTOPHER YUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016593402921 | $1.82 |
| CHRISTOPHER ZACHARY BETZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.140512) | ($5,606.59) |
| CHRISTOPHER ZACHARY BETZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 1.858382 | $5,606.59 |
| CHRISTOPHER ZACHARY BETZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.011) | ($439.65) |
| CHRISTOPHER ZACHARY BETZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.145394 | $439.65 |
| CHRISTOPHER ZACHARY BETZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.325631404) | ($27,533.00) |
| CHRISTOPHER ZACHARY BETZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.325631404 | $27,533.00 |
| CHRISTOPHER ZACHARY BETZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (16.325631) | ($27,482.46) |
| CHRISTOPHER ZACHARY BETZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 27,394.986 | $27,482.46 |
| CHRISTOPHER ZACHARY BETZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (27,394.98) | ($27,394.98) |
| CHRISTOPHER ZACHARY BETZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003507) | ($1.00) |
| CHRISTOPHER ZACHARY BETZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003507 | $1.00 |
| CHRISTOPHER ZACHARY BETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076792194578 | $238.64 |
| CHRISTOPHER ZACHARY BETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126023288751509 | $300.31 |
| CHRISTOPHER ZAKARIAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.021595 | $40.16 |
| CHRISTOPHER ZAKARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005125798351 | $158.02 |
| CHRISTOPHER ZAKARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055807987284 | $10.89 |
| CHRISTOPHER ZAKRZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042140916543 | $1.25 |
| CHRISTOPHER ZAKRZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84256060252 | $0.83 |
| CHRISTOPHER ZALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000229639732789999 | $0.01 |
| CHRISTOPHER ZALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031741444989 | $0.03 |
| CHRISTOPHER ZALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.45981649486 | $1.57 |
| CHRISTOPHER ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059779658605 | $0.02 |
| CHRISTOPHER ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.175747163 | $66.64 |
| CHRISTOPHER ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078475335054 | $1.53 |
| CHRISTOPHER ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014633526037 | $1.07 |
| CHRISTOPHER ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9540469274 | $13.51 |
| CHRISTOPHER ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6055431586 | $0.07 |
| CHRISTOPHER ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.62797882616 | $0.33 |
| CHRISTOPHER ZEPEDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016932521813 | $0.50 |
| CHRISTOPHER ZEPEDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00241944620869999 | $0.00 |
| CHRISTOPHER ZERVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00430689621609999 | $132.35 |
| CHRISTOPHER ZERVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063915036106 | $128.18 |
| CHRISTOPHER ZERVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49330326751 | $0.49 |
| CHRISTOPHER ZERVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039259885404 | $0.03 |
| CHRISTOPHER ZERVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000033271868049999 | $0.00 |
| CHRISTOPHER ZERVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.043128414915 | $0.04 |
| CHRISTOPHER ZERVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00186532007099999 | $0.00 |
| CHRISTOPHER ZERVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0053834952073 | $0.01 |
| CHRISTOPHER ZERVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0018122155851 | $0.01 |
| CHRISTOPHER ZERVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00050602154299 | $0.00 |
| CHRISTOPHER ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002293791838 | $69.26 |
| CHRISTOPHER ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090210898469 | $17.60 |
| CHRISTOPHER ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8726767583 | $3.06 |
| CHRISTOPHER ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000626676719779999 | $0.02 |
| CHRISTOPHER ZIEBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055667620269 | $16.48 |
| CHRISTOPHER ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000666852994499999 | $19.74 |
| CHRISTOPHER ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032281873237 | $0.63 |
| CHRISTOPHER ZIMMERMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6253394814) | ($1.25) |
| CHRISTOPHER ZIMMERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| CHRISTOPHER ZIMMERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (6,140.96531206) | ($3,309.81) |
| CHRISTOPHER ZIMMERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| CHRISTOPHER ZIMMERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 9,491.596 | $5,000.00 |
| CHRISTOPHER ZIMMERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (4,184.026941615) | ($2,258.68) |
| CHRISTOPHER ZIMMERMANN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHRISTOPHER ZIMMERMANN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 673.492 | $500.00 |
| CHRISTOPHER ZIMMERMANN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHRISTOPHER ZIMMERMANN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.016455 | $500.00 |
| CHRISTOPHER ZIMMERMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.825883244) | ($1.25) |
| CHRISTOPHER ZIMMERMANN | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008214487908) | ($1.67) |
| CHRISTOPHER ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 178.566136887027 | $193.73 |
| CHRISTOPHER ZIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213626711009999 | $64.32 |
| CHRISTOPHER ZIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020717300479 | $0.00 |
| CHRISTOPHER ZIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105364623922 | $20.56 |
| CHRISTOPHER ZIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000014520541167 | $0.00 |
| CHRISTOPHER ZIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24674494219999 | $0.78 |
| CHRISTOPHER ZIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023240323979 | $1.70 |
| CHRISTOPHER ZIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.28427472595 | $0.61 |
| CHRISTOPHER ZIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0065239243595 | $1.48 |
| CHRISTOPHER ZIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027876842048 | $1.59 |
| CHRISTOPHER ZITKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097344052998 | $0.00 |
| CHRISTOPHER ZITKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1640412806 | $7.34 |
| CHRISTOPHER ZITKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092743795874 | $18.10 |
| CHRISTOPHER ZITKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.059098872003 | $0.66 |
| CHRISTOPHER ZITKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.3446776286 | $0.14 |
| CHRISTOPHER ZUMOFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00160177945118211 | $0.00 |
| CHRISTOPHER ZUMOFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.17062838901 | $0.01 |
| CHRISTOPHER ZWIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090176356724 | $0.27 |
| CHRISTOPHER ZWIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01586137797 | $0.02 |
| CHRISTOPHER-EDUARD SCHRADER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0005386 | $21.39 |
| CHRISTOPHER-EDUARD SCHRADER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00056131 | $20.85 |
| CHRISTOPHER-EDUARD SCHRADER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00114814 | $41.86 |
| CHRISTOPHER-EDUARD SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092134372908 | $0.27 |
| CHRISTOPHERJ ANTHONY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 8.7486 | $774.46 |
| CHRISTOPHERJ ANTHONY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 3.978357 | $385.73 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHERJ ANTHONY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SNX | 388.823003445 | $2,299.57 |
| CHRISTOPHERJ ANTHONY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 5.487149 | $383.25 |
| CHRISTOPHERJ ANTHONY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SNX | (388.823003445) | ($1,818.91) |
| CHRISTOPHERJ ANTHONY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 8.984322 | $768.93 |
| CHRISTOPHERJ ANTHONY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 8.271299 | $766.90 |
| CHRISTOPHERJ ANTHONY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 11.525518 | $761.49 |
| CHRISTOPHERJ ANTHONY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.753828) | ($20.00) |
| CHRISTOPHERJ ANTHONY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000658) | ($19.99) |
| CHRISTOPHERJ ANTHONY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (21.26097333) | ($564.08) |
| CHRISTOPHERJ ANTHONY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0588552) | ($1,788.24) |
| CHRISTOPHERJ ANTHONY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (0.442607) | ($20.00) |
| CHRISTOPHERJ ANTHONY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (18.754506851) | ($847.46) |
| CHRISTOPHERJ ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000394720598069539 | $12.97 |
| CHRISTOPHERJ ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.004785812739 | $8.44 |
| CHRISTOPHERJ ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000197132696159999 | $0.04 |
| CHRISTOPHERJ ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.406823152849 | $2.01 |
| CHRISTOPHERJ ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0894274735989649 | $5.02 |
| CHRISTOPHERJ ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101164917288938 | $3.47 |
| CHRISTOPHERJ ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.072682174685 | $1.91 |
| CHRISTOPHER-JOHANNES JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030624111081 | $0.91 |
| CHRISTOPHER-JOHANNES JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.055082600986 | $0.06 |
| CHRISTOPHERS REID | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 0.1131135539 | $4,001.58 |
| CHRISTOPHERS REID | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004030904019) | ($142.60) |
| CHRISTOPHERS REID | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002845603406) | ($100.67) |
| CHRISTOPHERS REID | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09082254286) | ($3,213.00) |
| CHRISTOPHERS REID | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.0154145) | ($535.59) |
| CHRISTOPHERS REID | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 1.30154943 | $37,744.98 |
| CHRISTOPHERS REID | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04001064088) | ($1,160.31) |
| CHRISTOPHERS REID | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8965506312) | ($26,000.00) |
| CHRISTOPHERS REID | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02809683816) | ($814.81) |
| CHRISTOPHERS REID | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33689293) | ($9,764.17) |
| CHRISTOPHERS REID | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002434264794) | ($66.57) |
| CHRISTOPHERS REID | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001718542676) | ($47.00) |
| CHRISTOPHERS REID | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05485049107) | ($1,500.00) |
| CHRISTOPHERS REID | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.06834135509 | $1,868.94 |
| CHRISTOPHERS REID | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009338) | ($257.53) |
| CHRISTOPHERS REID | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3737702683) | ($9,000.00) |
| CHRISTOPHERS REID | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4521562168 | $10,887.45 |
| CHRISTOPHERS REID | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01668053647) | ($401.65) |
| CHRISTOPHERS REID | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01171352414) | ($282.05) |
| CHRISTOPHERS REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000216243360459556 | $4.52 |
| CHRISTOPHERS REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00891300774549999 | $0.01 |
| CHRISTOPHERS REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00107088260478999 | $0.00 |
| CHRISTOPHET TOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043841421467 | $134.77 |
| CHRISTOPHET TOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0587395229309999 | $117.58 |
| CHRISTOPHET TOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.7894451539999 | $86.79 |
| CHRISTOPHET TOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.259661875 | $33.50 |
| CHRISTOPHOROS KOUTOUROUSSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077392698364 | $2.40 |
| CHRISTOS ARAMPATZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001421335659072 | $54.99 |
| CHRISTOS ARAMPATZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000241836172 | $0.05 |
| CHRISTOS ARESTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031948375497 | $9.46 |
| CHRISTOS ARESTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.584226627779999 | $6.49 |
| CHRISTOS ARESTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.094908178006 | $3.76 |
| CHRISTOS ARGYRIADIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.76550145 | $1,591.70 |
| CHRISTOS ARGYRIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032608850513 | $113.92 |
| CHRISTOS ARGYRIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022829358492 | $41.37 |
| CHRISTOS ARGYRIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.284100079 | $117.28 |
| CHRISTOS ATHANASIOU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000868) | ($26.02) |
| CHRISTOS ATHANASIOU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (3.327196) | ($3.33) |
| CHRISTOS ATHANASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005279824608269 | $0.19 |
| CHRISTOS ATHANASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024002470400239 | $0.02 |
| CHRISTOS ATHANASOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6229635741612 | $0.60 |
| CHRISTOS AVGOUSTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,937.86) |
| CHRISTOS AVGOUSTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.78686826) | ($21,967.85) |
| CHRISTOS AVGOUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030879076093898 | $118.00 |
| CHRISTOS AVGOUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0194950056959999 | $0.02 |
| CHRISTOS AVGOUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029399709939 | $57.47 |
| CHRISTOS AVGOUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.066941946642 | $21.30 |
| CHRISTOS BAIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016921598983 | $0.00 |
| CHRISTOS BAIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015215929024 | $0.02 |
| CHRISTOS BANTOGIAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,652.753803) | ($2,652.75) |
| CHRISTOS BANTOGIAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6084114488) | ($898.08) |
| CHRISTOS BANTOGIAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (153.746561616) | ($350.54) |
| CHRISTOS BANTOGIAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.189575339) | ($87.86) |
| CHRISTOS BANTOGIAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (7.984316777) | ($53.97) |
| CHRISTOS BANTOGIAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01332314) | ($367.06) |
| CHRISTOS BANTOGIAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | COMP | (0.29168618) | ($12.59) |
| CHRISTOS BANTOGIAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | EOS | (34.3369) | ($36.64) |
| CHRISTOS BANTOGIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014253480616114 | $4.74 |
| CHRISTOS BANTOGIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7298682963815 | $16.53 |
| CHRISTOS BANTOGIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006113166297729 | $13.97 |
| CHRISTOS BANTOGIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024854269430733 | $0.24 |
| CHRISTOS BANTOGIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.4471317685769 | $32.45 |
| CHRISTOS BANTOGIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00329266482 | $0.15 |
| CHRISTOS BANTOGIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0100163465626174 | $1.25 |
| CHRISTOS CHASIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5627552163985 | $0.55 |
| CHRISTOS CHASIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6676380268 | $0.11 |
| CHRISTOS CHATZICHRISTOU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| CHRISTOS CHATZICHRISTOU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| CHRISTOS CHATZICHRISTOU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000873) | ($27.42) |
| CHRISTOS CHATZICHRISTOU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 36.777 | $27.42 |
| CHRISTOS CHATZICHRISTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008463199995632 | $0.29 |
| CHRISTOS CHATZICHRISTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 609.68210567503 | $572.34 |
| CHRISTOS CHATZICHRISTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020791120566 | $0.04 |
| CHRISTOS CHATZICHRISTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.65518069 | $26.72 |
| CHRISTOS CHRISTOGEORGAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034768614163 | $0.01 |
| CHRISTOS CHRONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004963192596 | $0.00 |
| CHRISTOS DARAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CHRISTOS DARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017216024908 | $0.51 |
| CHRISTOS DARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.4990782397 | $67.50 |
| CHRISTOS DARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00007794191225 | $0.00 |
| CHRISTOS DARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000009680781889 | $0.00 |
| CHRISTOS DELLASOUDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000621088928029999 | $0.02 |
| CHRISTOS DELLASOUDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048590053761 | $0.00 |
| CHRISTOS DELLASOUDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009365442248099999 | $0.01 |
| CHRISTOS DRINGOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000366651954981 | $11.37 |
| CHRISTOS DROSINAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00433491894712693 | $0.01 |
| CHRISTOS ECONOMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049895630138 | $153.75 |
| CHRISTOS ECONOMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03376249073 | $66.41 |
| CHRISTOS ECONOMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127395724949 | $0.01 |
| CHRISTOS FLEVOTOMOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BUSD | 4,311.0 | $4,311.00 |
| CHRISTOS FLEVOTOMOS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.2000889001 | $634.23 |
| CHRISTOS FLEVOTOMOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.2000096967 | $469.71 |
| CHRISTOS FLEVOTOMOS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.2000792175 | $391.20 |
| CHRISTOS FLEVOTOMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.8434492380409 | $44.94 |
| CHRISTOS FLEVOTOMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205572 | $0.47 |
| CHRISTOS FLEVOTOMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 69.0649954550999 | $69.06 |
| CHRISTOS FOTIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0695779363079 | $13.97 |
| CHRISTOS FOTIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30736565192 | $0.01 |
| CHRISTOS GEORGAKLIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2855504587) | ($0.62) |
| CHRISTOS GEORGAKLIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.104265403) | ($4.44) |
| CHRISTOS GEORGAKLIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (1,184.25333132) | ($2,243.26) |
| CHRISTOS GEORGAKLIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (7.177054991) | ($13.55) |
| CHRISTOS GEORGAKLIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (2,247.129707363) | ($2,194.75) |
| CHRISTOS GEORGAKLIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (788.8334) | ($705.48) |
| CHRISTOS GEORGAKLIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3,174.578205474 | $1,991.80 |
| CHRISTOS GEORGAKLIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (9.435427672) | ($5.92) |
| CHRISTOS GEORGAKLIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (86.349463896) | ($54.18) |
| CHRISTOS GEORGAKLIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,868.880035539) | ($1,800.00) |
| CHRISTOS GEORGAKLIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.598494026) | ($6.53) |
| CHRISTOS GEORGAKLIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.792183555) | ($0.62) |
| CHRISTOS GEORGAKLIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | CEL | (219.7413) | ($166.99) |
| CHRISTOS GEORGAKLIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | CEL | (8.7775) | ($6.65) |
| CHRISTOS GEORGAKLIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | CEL | (7.758) | ($5.14) |
| CHRISTOS GEORGAKLIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,483.467853712) | ($970.39) |
| CHRISTOS GEORGAKLIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 2,483.467853712 | $970.39 |
| CHRISTOS GEORGAKLIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,653.922271602) | ($1,478.18) |
| CHRISTOS GEORGAKLIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 4,653.922271602 | $1,478.18 |
| CHRISTOS GEORGAKLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.809477055407 | $134.82 |
| CHRISTOS GEROLEMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4319046688835 | $0.44 |
| CHRISTOS GIALIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024547834083 | $0.01 |
| CHRISTOS GIALLOUROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.682815432141 | $5.47 |
| CHRISTOS GIANNOPPULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119510984341 | $0.04 |
| CHRISTOS GIANNOPPULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2085914085824 | $0.19 |
| CHRISTOS GIANNOPPULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031310189337 | $0.01 |
| CHRISTOS GKIOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111293976744 | $0.03 |
| CHRISTOS GKIOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057875376278 | $0.01 |
| CHRISTOS GKOROS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,658.807424) | ($5,658.81) |
| CHRISTOS GKOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016652748599 | $0.49 |
| CHRISTOS GKOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 46.9475419377 | $46.95 |
| CHRISTOS GOULAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 867.9 | $725.40 |
| CHRISTOS GOULAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,089.0) | ($1,089.00) |
| CHRISTOS GOULAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00678996 | $206.02 |
| CHRISTOS GOULAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006918) | ($218.15) |
| CHRISTOS GOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019393580590316 | $0.58 |
| CHRISTOS GOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.044489365554 | $7.04 |
| CHRISTOS GOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7300424592111 | $3.69 |
| CHRISTOS GOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00114461577671 | $0.36 |
| CHRISTOS GOUNALAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014264707486 | $0.00 |
| CHRISTOS HADJIPASCHALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088911268881 | $0.02 |
| CHRISTOS HEJLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035866444955 | $0.01 |
| CHRISTOS HEJLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020067761533 | $0.00 |
| CHRISTOS HEJLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088254585803 | $0.01 |
| CHRISTOS IOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001576735817401 | $0.00 |
| CHRISTOS IOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.67957295489999 | $1.96 |
| CHRISTOS KAIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001915077122 | $0.00 |
| CHRISTOS KAIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0984969400816 | $0.10 |
| CHRISTOS KARACHALIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044033875686088 | $0.04 |
| CHRISTOS KARAGIANNAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5756463441529 | $12.62 |
| CHRISTOS KARAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015606827258 | $0.03 |
| CHRISTOS KARAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35544939906 | $0.36 |
| CHRISTOS KARANTSAVELOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 132,231.91 | $26.82 |
| CHRISTOS KARANTSAVELOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (132,231.91) | ($19.00) |
| CHRISTOS KARANTSAVELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01213925955077 | $0.01 |
| CHRISTOS KARAYIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.322044053169999 | $0.37 |
| CHRISTOS KARAYIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8786227307 | $6.42 |
| CHRISTOS KARTAMPIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| CHRISTOS KARTAMPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002390624273583 | $50.18 |
| CHRISTOS KARTAMPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9315875508 | $3.93 |
| CHRISTOS KATSAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000483383536949999 | $0.00 |
| CHRISTOS KELEPOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139209708315999 | $0.01 |
| CHRISTOS KELEPOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1922207078187 | $0.41 |
| CHRISTOS KELEPOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00043932175051 | $0.00 |
| CHRISTOS KELEPOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.272659652199 | $0.27 |
| CHRISTOS KERPETZIS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00002457 | $0.00 |
| CHRISTOS KERPETZIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00368566 | $0.50 |
| CHRISTOS KERPETZIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000076 | $0.00 |
| CHRISTOS KERPETZIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00001206 | $0.00 |
| CHRISTOS KERPETZIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00001114 | $0.00 |
| CHRISTOS KERPETZIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000988 | $0.01 |
| CHRISTOS KERPETZIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00000995 | $0.00 |
| CHRISTOS KERPETZIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001023 | $0.00 |
| CHRISTOS KERPETZIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00001086 | $0.00 |
| CHRISTOS KERPETZIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.02367636 | $1.65 |
| CHRISTOS KERPETZIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOGE | 110.77415597 | $9.33 |
| CHRISTOS KERPETZIS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000192 | $0.00 |
| CHRISTOS KERPETZIS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0005595 | $0.06 |
| CHRISTOS KERPETZIS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000103 | $0.00 |
| CHRISTOS KERPETZIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000187 | $0.00 |
| CHRISTOS KERPETZIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000116 | $0.00 |
| CHRISTOS KERPETZIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000228 | $0.00 |
| CHRISTOS KERPETZIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000121 | $0.00 |
| CHRISTOS KERPETZIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000206 | $0.00 |
| CHRISTOS KERPETZIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00002771 | $0.00 |
| CHRISTOS KERPETZIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000235 | $0.00 |
| CHRISTOS KERPETZIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00010681 | $0.01 |
| CHRISTOS KERPETZIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.000027 | $0.00 |
| CHRISTOS KERPETZIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00001137 | $0.00 |
| CHRISTOS KERPETZIS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000212 | $0.00 |
| CHRISTOS KERPETZIS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.000013 | $0.00 |
| CHRISTOS KERPETZIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00001211 | $0.00 |
| CHRISTOS KERPETZIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000131 | $0.00 |
| CHRISTOS KERPETZIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000237 | $0.00 |
| CHRISTOS KERPETZIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00011895 | $0.01 |
| CHRISTOS KERPETZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007791611396334 | $0.01 |
| CHRISTOS KERPETZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031710681364 | $0.00 |
| CHRISTOS KERPETZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000027820864895 | $0.00 |
| CHRISTOS KERPETZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000004205645162 | $0.00 |
| CHRISTOS KERPETZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.04261159 | $0.00 |
| CHRISTOS KIRKOPULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79806480172699 | $1.73 |
| CHRISTOS KIRKOPULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000022722879220999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**All Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOS KIRKOPULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031493524484 | $0.01 |
| CHRISTOS KOFIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.51942559377 | $7.10 |
| CHRISTOS KOLIATSOS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 3.0215 | $329.10 |
| CHRISTOS KOLIATSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018831989476 | $0.56 |
| CHRISTOS KOLIATSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.557228174156 | $7.33 |
| CHRISTOS KOLIATSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0580932015559999 | $3.22 |
| CHRISTOS KOMPLIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003105) | ($0.99) |
| CHRISTOS KOMPLIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00160078) | ($49.73) |
| CHRISTOS KOMPLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008014520603475 | $0.30 |
| CHRISTOS KOMPLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038547916745 | $0.00 |
| CHRISTOS KOMPLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000022838415927 | $0.00 |
| CHRISTOS KROKIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024805125293 | $0.07 |
| CHRISTOS KROKIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.79124569030256 | $4.37 |
| CHRISTOS KROKIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000205079687 | $0.04 |
| CHRISTOS LANITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034732892861 | $0.00 |
| CHRISTOS LANITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008578044031 | $1.67 |
| CHRISTOS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000261207020199999 | $0.00 |
| CHRISTOS LAZARIDES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1897014339) | ($0.40) |
| CHRISTOS LAZARIDES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4155364743) | ($0.87) |
| CHRISTOS LAZARIDES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($23.36) |
| CHRISTOS LAZARIDES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.99) | ($2,316.26) |
| CHRISTOS LAZARIDES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.070138) | ($150.15) |
| CHRISTOS LAZARIDES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.081012143) | ($0.87) |
| CHRISTOS LAZARIDES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,879.54) |
| CHRISTOS LAZARIDES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($311.98) |
| CHRISTOS LAZARIDES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.044885) | ($1,405.93) |
| CHRISTOS LAZARIDES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.7911799065) | ($1,219.05) |
| CHRISTOS LAZARIDES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.65) | ($952.48) |
| CHRISTOS LAZARIDES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($3,033.69) |
| CHRISTOS LAZARIDES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.200711508) | ($0.40) |
| CHRISTOS LAZARIDES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (2.106490817) | ($2,726.41) |
| CHRISTOS LAZARIDES | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.92) | ($0.92) |
| CHRISTOS LAZARIDES | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| CHRISTOS LAZARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022792532085 | $72.24 |
| CHRISTOS LAZARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.0650701972617 | $112.37 |
| CHRISTOS LAZARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0443960332079999 | $74.56 |
| CHRISTOS LAZARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.120221884449 | $0.12 |
| CHRISTOS LAZARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00115389727496 | $0.00 |
| CHRISTOS LAZARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00306976959669999 | $0.18 |
| CHRISTOS LAZARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034778910705 | $3.82 |
| CHRISTOS LAZARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0126769991352999 | $4.03 |
| CHRISTOS LAZARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00055924738429 | $0.03 |
| CHRISTOS LAZARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.013906428767 | $0.03 |
| CHRISTOS LIDAKIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.08) | ($17.08) |
| CHRISTOS LIDAKIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.83) | ($15.83) |
| CHRISTOS LIDAKIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.18) | ($17.18) |
| CHRISTOS LIDAKIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| CHRISTOS LIDAKIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| CHRISTOS LIDAKIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.0) | ($20.00) |
| CHRISTOS LIDAKIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.08) | ($17.08) |
| CHRISTOS LIDAKIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.83) | ($15.83) |
| CHRISTOS LIDAKIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.18) | ($17.18) |
| CHRISTOS LIDAKIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| CHRISTOS LIDAKIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| CHRISTOS LIDAKIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.0) | ($20.00) |
| CHRISTOS LIDAKIS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $2,151.49 |
| CHRISTOS LIDAKIS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $2,149.69 |
| CHRISTOS LIDAKIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (1.149209268) | ($24,750.52) |
| CHRISTOS LIDAKIS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.08) | ($17.08) |
| CHRISTOS LIDAKIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.83) | ($15.83) |
| CHRISTOS LIDAKIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.18) | ($17.18) |
| CHRISTOS LIDAKIS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| CHRISTOS LIDAKIS | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| CHRISTOS LIDAKIS | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.0) | ($20.00) |
| CHRISTOS LIDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046052353994 | $166.07 |
| CHRISTOS LIDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.6962614743 | $66.22 |
| CHRISTOS LIDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.439798184 | $8.44 |
| CHRISTOS LITSIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051339618929999 | $1.59 |
| CHRISTOS MAKRIDES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009487849406) | ($2.81) |
| CHRISTOS MAKRIDES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009487849406 | $2.81 |
| CHRISTOS MAKRIDES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.2539050657) | ($477.62) |
| CHRISTOS MAKRIDES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.2539050657 | $477.62 |
| CHRISTOS MAKRIDES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (184.981365394) | ($102.44) |
| CHRISTOS MAKRIDES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 184.981365394 | $102.44 |
| CHRISTOS MAKRIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000843004032025999 | $0.03 |
| CHRISTOS MAKRIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2871815310631 | $2.07 |
| CHRISTOS MAKRIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0024062786004956 | $4.54 |
| CHRISTOS MAKRYPOULIAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 27.869342 | $84,812.82 |
| CHRISTOS MAKRYPOULIAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (26.03) | ($71,522.94) |
| CHRISTOS MAKRYPOULIAS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $19.67 |
| CHRISTOS MAKRYPOULIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0814922465792599 | $208.66 |
| CHRISTOS MAKRYPOULIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00189898973993 | $0.02 |
| CHRISTOS MAKRYPOULIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.15968264027 | $0.16 |
| CHRISTOS MANIATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128293972558 | $0.38 |
| CHRISTOS MANIATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125601116152 | $0.01 |
| CHRISTOS MARKETAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068027963864 | $0.00 |
| CHRISTOS MARKETAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001557345151 | $3.04 |
| CHRISTOS MARKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052921960734 | $15.66 |
| CHRISTOS MARKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00279336235869999 | $0.00 |
| CHRISTOS MARKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015321415908 | $29.90 |
| CHRISTOS MARKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.076232709915 | $0.85 |
| CHRISTOS MARKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1424824677 | $0.75 |
| CHRISTOS MENICOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086098752424 | $29.48 |
| CHRISTOS MENICOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.7586091679599 | $25.83 |
| CHRISTOS MENICOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008822679712 | $21.17 |
| CHRISTOS MENICOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4021530108 | $0.97 |
| CHRISTOS MENICOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44956874026 | $5.77 |
| CHRISTOS MENICOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042070664801 | $0.00 |
| CHRISTOS MENICOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0119412540399999 | $4.23 |
| CHRISTOS MICHAILIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028930199619259 | $0.03 |
| CHRISTOS MICHAILIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000377238804389999 | $0.00 |
| CHRISTOS MOURTZIAPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57714692389 | $0.67 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 32.69298631 | $45.12 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.08479013054 | $256.65 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MATIC | 252.56 | $320.95 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (252.56) | ($278.73) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 252.56 | $278.73 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.619047619) | ($101.84) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.619047619 | $101.84 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.590818332) | ($2.59) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.590818332 | $2.59 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2.590818332) | ($2.59) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2.590818332 | $2.59 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | CEL | 420.3617 | $882.60 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (420.3617) | ($884.52) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 420.3617 | $884.52 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MATIC | 238.5 | $244.07 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (238.5) | ($250.03) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 238.5 | $250.03 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.594236011) | ($2.59) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.594236011 | $2.59 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2.59) | ($2.59) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 0.03903 | $2.59 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.03903) | ($2.61) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.03903 | $2.61 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.09507762687) | ($6.34) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.09507762687 | $6.34 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (0.08503) | ($5.67) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 5.638 | $5.67 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00082251) | ($25.61) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00082251 | $25.61 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.000822) | ($25.60) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 25.507 | $25.60 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00000051) | ($0.02) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00000051 | $0.02 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (51.15215734) | ($2.53) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SGB | 51.15215734 | $2.53 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | SGB | (51.15215734) | ($2.52) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | SGB | 51.15215734 | $2.52 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (24.050851791) | ($21.74) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 24.050851791 | $21.74 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (24.0) | ($21.70) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 21.568 | $21.70 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (0.050851791) | ($0.05) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 0.050851791 | $0.05 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.01004762687) | ($0.67) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.01004762687 | $0.67 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (52.717236011) | ($52.72) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 52.717236011 | $52.72 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | CEL | 1,899.7837 | $1,443.24 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,899.7837) | ($1,443.24) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,899.7837 | $1,443.24 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | CEL | 1,335.1464 | $999.37 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,335.1464) | ($1,003.54) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,335.1464 | $1,003.54 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09501141062) | ($194.10) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09501141062 | $194.10 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09501141062) | ($192.17) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01008949426) | ($0.53) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01008949426 | $0.53 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SOL | 0.64 | $33.88 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SOL | (0.55008) | ($29.09) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 28.958 | $29.09 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (28.958) | ($28.96) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 28.958 | $28.96 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.31427107) | ($9,435.80) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.31427107 | $9,435.80 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31427107) | ($9,478.25) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.000005087819826) | $0.00 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.000005087819826 | $0.00 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (0.100014582) | ($4.92) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00004967364606) | ($0.10) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00004967364606 | $0.10 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000003009079116) | $0.00 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000003009079116 | $0.00 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.074953261) | ($1.32) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.074953261 | $1.32 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00032592) | ($9.98) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00032592 | $9.98 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.000125) | ($3.83) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | MATIC | 5.985 | $3.83 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.0002) | ($6.13) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.003176 | $6.13 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | MATIC | (8.059) | ($5.13) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0001676 | $5.13 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.003225) | ($6.20) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 6.22 | $6.20 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (0.000953261) | $0.00 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 0.000953261 | $0.00 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (6.22) | ($6.22) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 6.22 | $6.22 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00016852) | ($5.17) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00016852 | $5.17 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016852) | ($5.17) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016852 | $5.17 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.000168) | ($5.16) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.002668 | $5.16 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00000052) | ($0.02) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00000052 | $0.02 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.002668703737) | ($5.15) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.002668703737 | $5.15 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | PAXG | 0.219442063 | $406.98 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (0.219442063) | ($407.05) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 0.219442063 | $407.05 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80.0) | ($80.00) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80.0 | $80.00 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.045237 | $80.00 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002668704) | ($4.72) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002668704 | $4.72 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.047905704) | ($84.81) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.00000000283) | $0.00 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.00000000283 | $0.00 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.00000000290931783) | $0.00 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.00000000290931783 | $0.00 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.000000002912235897) | $0.00 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.000000002912235897 | $0.00 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000001487412568) | $0.00 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000001487412568 | $0.00 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (50.675432392) | ($30.05) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 50.675432392 | $30.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOS N CHIOS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (50.675432392) | ($30.92) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (400.0) | ($243.82) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 400.0 | $243.82 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (400.0) | ($244.08) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 2,428.0 | $789.42 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (2,428.0) | ($747.41) |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 2,428.0 | $747.41 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026418290019 | $87.27 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.382441295 | $201.23 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000465425928054122 | $1.21 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.418299175887 | $0.42 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.78307352720279 | $2.51 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000277452445939275 | $0.02 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.7718189938 | $0.52 |
| CHRISTOS N CHIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.17830191526 | $332.11 |
| CHRISTOS NADIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.145606218388038 | $0.17 |
| CHRISTOS NASIOS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00126406 | $0.14 |
| CHRISTOS NASIOS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00100094 | $0.07 |
| CHRISTOS NASIOS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00190904 | $0.08 |
| CHRISTOS NASIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000092064680323 | $0.01 |
| CHRISTOS NASTOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.001028467994 | $2.00 |
| CHRISTOS NASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000293964684051 | $0.00 |
| CHRISTOS NASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000809869485599999 | $0.01 |
| CHRISTOS PALLAS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00522479 | $203.44 |
| CHRISTOS PALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013970587880788 | $54.45 |
| CHRISTOS PALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.82477626 | $18.82 |
| CHRISTOS PAPADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000620198067 | $0.00 |
| CHRISTOS PAPADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053245422189 | $0.00 |
| CHRISTOS PAPADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021109984608 | $0.02 |
| CHRISTOS PAPADOPOULOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00119325845) | ($22.53) |
| CHRISTOS PAPADOPOULOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01433583244) | ($270.68) |
| CHRISTOS PAPADOPOULOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4766678228) | ($9,000.00) |
| CHRISTOS PAPADOPOULOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5953145211 | $11,240.18 |
| CHRISTOS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027913469414 | $83.42 |
| CHRISTOS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86086813948 | $1.01 |
| CHRISTOS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000273904265929999 | $0.00 |
| CHRISTOS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00459001263319999 | $0.00 |
| CHRISTOS PAPAKONSTANTINOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BCH | (0.34928728) | ($52.86) |
| CHRISTOS PAPAKONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143042885976999 | $0.42 |
| CHRISTOS PAPAKONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9144145809984 | $13.46 |
| CHRISTOS PAPAKONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0040714455516 | $0.30 |
| CHRISTOS PAPAKONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 5.23684116499999 | $5.24 |
| CHRISTOS PAPANTONIOU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 3,000.504563 | $1,712.63 |
| CHRISTOS PAPANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015484136718 | $0.50 |
| CHRISTOS PAPANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.039752974058 | $5.23 |
| CHRISTOS PAPANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010762575647 | $2.28 |
| CHRISTOS PAPANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.3621585674 | $4.71 |
| CHRISTOS PAPANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.033924554801 | $1.38 |
| CHRISTOS PARASKEVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012575) | ($374.58) |
| CHRISTOS PARASKEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05190854018273 | $3.20 |
| CHRISTOS PATSIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003039002091) | ($1.23) |
| CHRISTOS PATSIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SOL | (35.297940821) | ($3,479.99) |
| CHRISTOS PATSIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004034770849) | ($1.23) |
| CHRISTOS PATSIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | SOL | (0.026561456) | ($1.29) |
| CHRISTOS PATSIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.119482604) | ($3.69) |
| CHRISTOS PATSIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (47.922562021) | ($1,480.00) |
| CHRISTOS PATSIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SOL | 59.891057361 | $1,849.62 |
| CHRISTOS PATSIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | SOL | (1.441261339) | ($44.51) |
| CHRISTOS PATSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001861104014 | $0.55 |
| CHRISTOS PATSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70107800211 | $0.70 |
| CHRISTOS PATSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.168196763968474 | $15.26 |
| CHRISTOS PATSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00010858634306 | $0.01 |
| CHRISTOS PATSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003665209538 | $0.01 |
| CHRISTOS PATSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015094280729 | $0.03 |
| CHRISTOS PATSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025427089584 | $0.03 |
| CHRISTOS PATSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.026888135293 | $0.02 |
| CHRISTOS PATSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.054819742303 | $0.05 |
| CHRISTOS PAVLIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.3255344663798 | $36.97 |
| CHRISTOS PERVOLIANAKIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0002 | $8.10 |
| CHRISTOS PERVOLIANAKIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00453861 | $183.93 |
| CHRISTOS PERVOLIANAKIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 4.872997 | $4.66 |
| CHRISTOS PERVOLIANAKIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($4.06) |
| CHRISTOS PERVOLIANAKIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (5.03004) | ($4.81) |
| CHRISTOS PERVOLIANAKIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002466) | ($100.01) |
| CHRISTOS PERVOLIANAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128224813006334 | $51.37 |
| CHRISTOS PERVOLIANAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000384348935073 | $0.00 |
| CHRISTOS PERVOLIANAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001669359172913 | $0.00 |
| CHRISTOS PREVEDOROS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.4746659 | $1,388.15 |
| CHRISTOS PREVEDOROS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 1.3606114 | $107.84 |
| CHRISTOS PREVEDOROS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 1.66452434 | $102.48 |
| CHRISTOS PREVEDOROS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 2.92815795 | $101.17 |
| CHRISTOS PREVEDOROS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.199517 | $407.58 |
| CHRISTOS PREVEDOROS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | AVAX | 4.11227452 | $110.00 |
| CHRISTOS PREVEDOROS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.2394 | $424.94 |
| CHRISTOS PREVEDOROS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 14.8302 | $12.06 |
| CHRISTOS PREVEDOROS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (14.83) | ($12.06) |
| CHRISTOS PREVEDOROS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0004031 | $12.06 |
| CHRISTOS PREVEDOROS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013111) | ($20.00) |
| CHRISTOS PREVEDOROS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (12.549602522) | ($230.79) |
| CHRISTOS PREVEDOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125613649918404 | $50.34 |
| CHRISTOS PREVEDOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.164629191327926 | $0.13 |
| CHRISTOS PREVEDOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0566575822 | $111.31 |
| CHRISTOS PREVEDOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.065281859741 | $2.28 |
| CHRISTOS RAPTIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 6,110.77 | $6,110.77 |
| CHRISTOS RAPTIS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00167931 | $48.44 |
| CHRISTOS RAPTIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00677736) | ($195.62) |
| CHRISTOS RAPTIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015931) | ($50.09) |
| CHRISTOS RAPTIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163904) | ($49.94) |
| CHRISTOS RAPTIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,156.685946) | ($6,156.69) |
| CHRISTOS RAPTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083302143249822 | $250.07 |
| CHRISTOS RAPTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.63380284774 | $56.63 |
| CHRISTOS SAVVIDES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | WBTC | 0.9512401 | $36,212.32 |
| CHRISTOS SAVVIDES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 38.5655 | $31.13 |
| CHRISTOS SAVVIDES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.39584 | $11,467.63 |
| CHRISTOS SAVVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0149056608019999 | $486.61 |
| CHRISTOS SAVVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 321.047593399747 | $246.86 |
| CHRISTOS SAVVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14340335158 | $327.07 |
| CHRISTOS SAVVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000064679428382 | $0.00 |
| CHRISTOS SAVVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 83.000132368 | $55.95 |
| CHRISTOS SAVVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 17.02320772 | $161.39 |
| CHRISTOS SAVVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00025260153703 | $0.02 |
| CHRISTOS SAVVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0036889717532 | $108.00 |
| CHRISTOS SERVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.50010276866999 | $2.74 |
| CHRISTOS SEVAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (13,700.0) | ($13,700.00) |
| CHRISTOS SEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018941371988 | $0.02 |
| CHRISTOS SEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,869.026483509 | $1,869.03 |
| CHRISTOS SEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4002814017 | $38.84 |
| CHRISTOS SEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0268676829959999 | $0.00 |
| CHRISTOS SEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00021106186995 | $0.02 |
| CHRISTOS SEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.902597671 | $81.66 |
| CHRISTOS SEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 636.630050779 | $304.21 |
| CHRISTOS SEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0021367136459 | $0.01 |
| CHRISTOS SEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000015888993647 | $0.00 |
| CHRISTOS SEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0883335443279999 | $164.56 |
| CHRISTOS SITSOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000037592824067 | $0.00 |
| CHRISTOS SKIADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 277.981244363119 | $323.46 |
| CHRISTOS SOUGLERIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (31.336561) | ($22.66) |
| CHRISTOS SOUGLERIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.6477907864) | ($48.33) |
| CHRISTOS SOUGLERIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2785242553) | ($113.93) |
| CHRISTOS SOUGLERIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.98834) | ($93.48) |
| CHRISTOS SOUGLERIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | SOL | (1.266717708) | ($129.86) |
| CHRISTOS SOUGLERIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0046899) | ($186.78) |
| CHRISTOS SOUGLERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008798466931 | $0.36 |
| CHRISTOS SOUGLERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049260110821088 | $0.10 |
| CHRISTOS SOUGLERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.002610042783 | $0.27 |
| CHRISTOS SOUGLERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0297626668309999 | $0.02 |
| CHRISTOS SOUGLERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0013920023866 | $0.11 |
| CHRISTOS SOUGLERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000695875984599999 | $0.29 |
| CHRISTOS SOUGLERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002233908289 | $0.20 |
| CHRISTOS STAMATOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.6134094678729 | $20.25 |
| CHRISTOS STEFANATOS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01046080374) | ($20.49) |
| CHRISTOS STEFANATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073746687950365 | $0.19 |
| CHRISTOS STEFANATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.248620467899999 | $0.25 |
| CHRISTOS TAGIKAS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | PAXG | 0.9785004608 | $1,940.20 |
| CHRISTOS TAGIKAS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 14.0 | $14.00 |
| CHRISTOS TAGIKAS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 1,286.0 | $1,286.00 |
| CHRISTOS TAGIKAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,304.656172) | ($1,304.66) |
| CHRISTOS TAGIKAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.9813548975) | ($1,773.89) |
| CHRISTOS TAGIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069227635510765 | $0.06 |
| CHRISTOS TAGIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8560775269256 | $5.86 |
| CHRISTOS TAGIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00359959557023 | $6.79 |
| CHRISTOS THASITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00399162661050568 | $0.00 |
| CHRISTOS THEODOROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002732575185119 | $0.00 |
| CHRISTOS THEODOROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29655389468859 | $0.30 |
| CHRISTOS TRAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.897839991691 | $1.88 |
| CHRISTOS TRIANTAFYLLIDIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 22.35032 | $22.35 |
| CHRISTOS TRIANTAFYLLIDIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LINK | 39.3 | $444.14 |
| CHRISTOS TRIANTAFYLLIDIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 735.89441 | $810.26 |
| CHRISTOS TRIANTAFYLLIDIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.04978 | $1,941.72 |
| CHRISTOS TRIANTAFYLLIDIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 2,791.88395 | $1,605.76 |
| CHRISTOS TRIANTAFYLLIDIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 2.32307 | $5,441.50 |
| CHRISTOS TRIANTAFYLLIDIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 249.98 | $107.33 |
| CHRISTOS TRIANTAFYLLIDIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00126 | $37.46 |
| CHRISTOS TRIANTAFYLLIDIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 74.98 | $31.46 |
| CHRISTOS TRIANTAFYLLIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226484872784 | $65.07 |
| CHRISTOS TRIANTAFYLLIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021189821999 | $32.33 |
| CHRISTOS TRIANTAFYLLIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1922830662 | $5.45 |
| CHRISTOS TRIANTAFYLLIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.121535128722 | $0.87 |
| CHRISTOS TRIANTAFYLLIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.5390436255999 | $4.76 |
| CHRISTOS TRIANTAFYLLIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.109062637689999 | $0.02 |
| CHRISTOS TRIVIZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025991224289999 | $0.01 |
| CHRISTOS TRIVIZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106248585926 | $0.01 |
| CHRISTOS TRIVIZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.73011977167 | $0.46 |
| CHRISTOS TRIVIZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000223788726099999 | $0.00 |
| CHRISTOS TSAKLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158957303569 | $0.00 |
| CHRISTOS TSAKMAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071471051187 | $2.12 |
| CHRISTOS TSAKMAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014012356605 | $0.02 |
| CHRISTOS TSAKMAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024291999283 | $4.74 |
| CHRISTOS TSAKMAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2066002434 | $6.21 |
| CHRISTOS TSAKMAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025808716715 | $0.03 |
| CHRISTOS TSAKMAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0031858104655 | $0.00 |
| CHRISTOS TSIKALOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027905993488 | $0.83 |
| CHRISTOS TSIKALOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119310718276999 | $0.01 |
| CHRISTOS TSIKALOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.761530973 | $4.87 |
| CHRISTOS TSIKALOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29016500366 | $3.22 |
| CHRISTOS TSINTIKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000043596893 | $0.00 |
| CHRISTOS TSINTIKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000081839398912 | $0.00 |
| CHRISTOS TSINTIKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067808728747 | $0.01 |
| CHRISTOS TSINTIKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017546802932 | $0.00 |
| CHRISTOS TSINTIKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039162195628 | $0.00 |
| CHRISTOS TSIOGIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.06110544209 | $4.38 |
| CHRISTOS TSIOGIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000002577346782 | $0.00 |
| CHRISTOS TSOGKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020593192939 | $0.00 |
| CHRISTOS TZALAMAGKAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000758) | ($30.07) |
| CHRISTOS TZALAMAGKAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.385 | $938.11 |
| CHRISTOS TZALAMAGKAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.153193) | ($4,804.29) |
| CHRISTOS TZALAMAGKAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,002.87) |
| CHRISTOS TZALAMAGKAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099167) | ($2,910.00) |
| CHRISTOS TZALAMAGKAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.095) | ($170.30) |
| CHRISTOS TZALAMAGKAS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.095 | $2,814.95 |
| CHRISTOS TZALAMAGKAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09506) | ($2,715.71) |
| CHRISTOS TZALAMAGKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116155336869635 | $42.69 |
| CHRISTOS TZALAMAGKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014992156907 | $0.02 |
| CHRISTOS TZALAMAGKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017385832672 | $36.91 |
| CHRISTOS TZALAMAGKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00438870709369999 | $0.00 |
| CHRISTOS TZALAMAGKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014551958662 | $0.00 |
| CHRISTOS TZIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045794320146 | $140.89 |
| CHRISTOS TZIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.32661661148 | $47.04 |
| CHRISTOS TZIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11212314205 | $226.94 |
| CHRISTOS TZIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.543130552 | $33.73 |
| CHRISTOS TZIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.158131710659999 | $9.00 |
| CHRISTOS TZIORAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00052089 | $21.82 |
| CHRISTOS TZIORAS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01546986 | $626.72 |
| CHRISTOS TZIORAS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000257) | ($10.04) |
| CHRISTOS TZIORAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0055732 | $211.09 |
| CHRISTOS TZIORAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01617231 | $631.20 |
| CHRISTOS TZIORAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165442393 | $50.00 |
| CHRISTOS TZIORAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4713751311906 | $13.92 |
| CHRISTOS TZOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069215486041 | $0.00 |
| CHRISTOS VASILEIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022516568185 | $0.00 |
| CHRISTOS VASILEIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015985355391 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTOS VELIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (1,827.174) | ($1,283.65) |
| CHRISTOS VELIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0430902 | $1,283.65 |
| CHRISTOS VELIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($181.42) |
| CHRISTOS VELIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (23.963149571) | ($43,414.52) |
| CHRISTOS VELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026896449239 | $6.14 |
| CHRISTOS VELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 206.644562850687 | $374.33 |
| CHRISTOS VELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0735385866088 | $135.85 |
| CHRISTOS VERROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008756416372 | $0.00 |
| CHRISTOS ZACHARIADIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.275) | ($493.63) |
| CHRISTOS ZACHARIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027223645259 | $90.92 |
| CHRISTOS ZACHARIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.7266775421504 | $78.15 |
| CHRISTOS ZACHARIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00193612875812 | $3.53 |
| CHRISTOS ZACHARIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.011693066 | $19.74 |
| CHRISTOS ZACHARIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11007949328 | $1.07 |
| CHRISTOS ZACHARIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013337861234 | $0.00 |
| CHRISTOS ZACHARIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.05522070119999 | $0.16 |
| CHRISTOS ZACHARIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031418606571 | $0.19 |
| CHRISTOS ZACHARIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.15585003189999 | $2.95 |
| CHRISTOS ZACHARIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4537126051 | $0.69 |
| CHRISTOS ZACHARIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021773121609 | $0.63 |
| CHRISTOS ZACHARIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0028266397401 | $0.32 |
| CHRISTOS ZACHARIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.41538695201 | $0.02 |
| CHRISTOS ZACHARIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0012861798593 | $0.28 |
| CHRISTOS ZACHARIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00122514547759999 | $0.08 |
| CHRISTOS ZACHARIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15184389114 | $0.24 |
| CHRISTOS ZACHARIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.004531200985 | $0.24 |
| CHRISTOS ZACHARIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.10175281788 | $0.04 |
| CHRISTOS ZACHARIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000244675782069999 | $0.00 |
| CHRISTOS ZACHARIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.04239169787 | $0.08 |
| CHRISTOS ZACHARIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.20479946364 | $0.23 |
| CHRISTOS ZIKIDIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (12,185.0) | ($12,185.00) |
| CHRISTOS ZIKIDIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02397156) | ($744.63) |
| CHRISTOS ZIKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012443031888916 | $4.67 |
| CHRISTOS ZIKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.23577962826 | $75.24 |
| CHRISTOS ZOGRAFOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,012.771476) | ($1,012.77) |
| CHRISTOS ZOGRAFOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.52859406710999 | $4.50 |
| CHRISTOS ZOUMPOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073148342836 | $21.65 |
| CHRISTOS ZOUMPOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.369384246 | $17.37 |
| CHRISTOS ZOUMPOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1636206032 | $3.24 |
| CHRISTOS ZOUMPOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3644044337 | $4.36 |
| CHRISTOS ZOUMPOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0141761708940999 | $4.51 |
| CHRISTPHER LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.06706255975 | $200.64 |
| CHRISTPHER LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.1625 | $463.49 |
| CHRISTPHER LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.04824485 | $140.28 |
| CHRISTPHER LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.353858503 | $999.82 |
| CHRISTPHER LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.2849371926 | $800.49 |
| CHRISTPHER LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.53644076 | $1,491.00 |
| CHRISTPHER LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | ETH | (1.156569912) | ($3,200.00) |
| CHRISTPHER LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 800.0 | $800.00 |
| CHRISTPHER LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (800.0) | ($800.00) |
| CHRISTPHER LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09476966234) | ($200.54) |
| CHRISTPHER LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09057641094) | ($179.49) |
| CHRISTPHER LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003721850037) | ($0.67) |
| CHRISTPHER LEE | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005500279119) | ($0.67) |
| CHRISTPHER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00220751758 | $4.57 |
| CHRISTPHER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2561101539301 | $0.26 |
| CHRISTY ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000554850775459999 | $0.16 |
| CHRISTY ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000685347729959999 | $0.13 |
| CHRISTY ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019145840618 | $0.02 |
| CHRISTY ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016016655651 | $0.00 |
| CHRISTY BIEKER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.01419587 | $577.43 |
| CHRISTY BIEKER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0149111 | $576.48 |
| CHRISTY BIEKER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004160336877) | ($134.62) |
| CHRISTY BIEKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.186149426) | ($6,351.96) |
| CHRISTY BIEKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.186149426 | $6,351.96 |
| CHRISTY BIEKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (3.186149426) | ($6,351.96) |
| CHRISTY BIEKER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.01938985 | $575.03 |
| CHRISTY BIEKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004471088379) | ($134.62) |
| CHRISTY BIEKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.01970995 | $575.71 |
| CHRISTY BIEKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($9,017.52) |
| CHRISTY BIEKER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.0 | $9,017.52 |
| CHRISTY BIEKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (5.8957363) | ($8,860.82) |
| CHRISTY BIEKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (19.614007725) | ($18,000.00) |
| CHRISTY BIEKER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1466909844) | ($134.62) |
| CHRISTY BIEKER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.5928209613) | ($544.04) |
| CHRISTY BIEKER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 14.87148461 | $13,647.73 |
| CHRISTY BIEKER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 9.081885726 | $8,334.55 |
| CHRISTY BIEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076952263426 | $238.55 |
| CHRISTY BIEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.978425266 | $19.81 |
| CHRISTY BIEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.224957837125 | $492.75 |
| CHRISTY BIEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 154.526743148 | $122.51 |
| CHRISTY BIEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.605980781739999 | $6.73 |
| CHRISTY BIEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0934905441 | $7.15 |
| CHRISTY BIODORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03202681731799 | $1.07 |
| CHRISTY DIERSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025449126148 | $0.01 |
| CHRISTY ELIZAB OELOFSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001367398352 | $0.00 |
| CHRISTY FAYERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0148140021899999 | $447.71 |
| CHRISTY FAYERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031800833414 | $62.39 |
| CHRISTY FAYERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.343405485 | $444.34 |
| CHRISTY FITZHARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021638567474 | $64.55 |
| CHRISTY FITZHARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126069156368999 | $254.72 |
| CHRISTY FITZHARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.750483388 | $29.93 |
| CHRISTY FITZHARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.6137265579999 | $23.62 |
| CHRISTY FITZHARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.53696476164 | $16.75 |
| CHRISTY FITZHARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.879461063273 | $24.11 |
| CHRISTY FITZHARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.91942528339999 | $8.01 |
| CHRISTY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155708223808 | $0.46 |
| CHRISTY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072925510688 | $14.23 |
| CHRISTY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7260691734999 | $10.09 |
| CHRISTY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6753627536 | $7.51 |
| CHRISTY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.220248385449999 | $1.94 |
| CHRISTY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156402214938999 | $4.63 |
| CHRISTY HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018186856763 | $0.54 |
| CHRISTY HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037764242094 | $0.86 |
| CHRISTY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022632461211 | $0.01 |
| CHRISTY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001727843954 | $0.36 |
| CHRISTY JOHNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| CHRISTY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00311736749949999 | $95.07 |
| CHRISTY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026306935531 | $7.79 |
| CHRISTY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0371565809879999 | $0.23 |
| CHRISTY KIHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021606344955 | $65.09 |
| CHRISTY KIHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073058065315 | $14.26 |
| CHRISTY KIHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6635755276 | $0.53 |
| CHRISTY KIHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15916528958 | $1.77 |
| CHRISTY KOTWICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109427155863 | $32.39 |
| CHRISTY KOTWICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056985267967 | $113.99 |
| CHRISTY KOTWICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.4406580699999 | $15.44 |
| CHRISTY KOTWICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.580307773 | $29.00 |
| CHRISTY KOTWICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.202150119 | $64.17 |
| CHRISTY KOTWICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.441500507849999 | $3.90 |
| CHRISTY KOTWICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.53690013165 | $0.26 |
| CHRISTY KOTWICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.33338384058 | $0.43 |
| CHRISTY LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7789835666 | $3.78 |
| CHRISTY LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83036464971 | $0.83 |
| CHRISTY MARIE LOUISA GRANADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023367764637 | $0.05 |
| CHRISTY MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000256981793849999 | $0.76 |
| CHRISTY MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.837873791 | $7.80 |
| CHRISTY MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37524110934 | $0.24 |
| CHRISTY MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.09237810195 | $6.76 |
| CHRISTY MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097933490654 | $0.29 |
| CHRISTY MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150729453379999 | $0.02 |
| CHRISTY MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020105284587 | $0.00 |
| CHRISTY MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2480643764 | $2.57 |
| CHRISTY MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000007756435112 | $0.00 |
| CHRISTY MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.99834711682 | $0.15 |
| CHRISTY MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.087210448008 | $0.30 |
| CHRISTY MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00720090366149999 | $0.04 |
| CHRISTY MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30961213453 | $0.01 |
| CHRISTY MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009566123661 | $2.83 |
| CHRISTY MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 443.657599401 | $443.66 |
| CHRISTY MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166270156689999 | $0.49 |
| CHRISTY MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.360864032 | $19.36 |
| CHRISTY MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032159058457 | $2.35 |
| CHRISTY MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006805850443 | $0.00 |
| CHRISTY MROCZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102043766152 | $30.20 |
| CHRISTY MROCZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057843437404 | $11.29 |
| CHRISTY NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052941018467 | $1.57 |
| CHRISTY OELOFSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.03309987784 | $96.76 |
| CHRISTY OELOFSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000358805135679999 | $10.62 |
| CHRISTY OELOFSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000067181791143 | $0.00 |
| CHRISTY OELOFSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120892400349 | $2.26 |
| CHRISTY OELOFSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00682934615319999 | $0.01 |
| CHRISTY RICHARD RAVEENDRAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,300.0) | ($1,886.06) |
| CHRISTY RICHARD RAVEENDRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (200.0) | ($110.84) |
| CHRISTY RICHARD RAVEENDRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 110.684 | $110.84 |
| CHRISTY RICHARD RAVEENDRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (112.91) | ($112.91) |
| CHRISTY RICHARD RAVEENDRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 390.963 | $112.91 |
| CHRISTY RICHARD RAVEENDRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | XRP | 279.79 | $91.47 |
| CHRISTY RICHARD RAVEENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050696275463 | $15.01 |
| CHRISTY RICHARD RAVEENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.36356164179044 | $8.99 |
| CHRISTY RICHARD RAVEENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098309834084 | $0.00 |
| CHRISTY RICHARD RAVEENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0270572056815499 | $0.03 |
| CHRISTY RICHARD RAVEENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 256.028337052 | $209.03 |
| CHRISTY RICHARD RAVEENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6879601557 | $2.94 |
| CHRISTY RICHARD RAVEENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034420122706 | $0.00 |
| CHRISTY RICHARD RAVEENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35494186554 | $0.35 |
| CHRISTY RICHARD RAVEENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.183181030209999 | $0.01 |
| CHRISTY ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000225104769379999 | $6.66 |
| CHRISTY SARENTO VERTUDAZO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 79.648723 | $79.65 |
| CHRISTY SARENTO VERTUDAZO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (78.0) | ($78.00) |
| CHRISTY SARENTO VERTUDAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4422924231491 | $0.32 |
| CHRISTY SARENTO VERTUDAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0008224624145 | $0.00 |
| CHRISTY SHAWAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.059337219) | ($36,531.75) |
| CHRISTY SHAWAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.059337219 | $36,531.75 |
| CHRISTY SHAWAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000647) | ($19.61) |
| CHRISTY SHAWAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000676) | ($19.90) |
| CHRISTY SHAWAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.05801421) | ($31,096.10) |
| CHRISTY SHAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00326945091651419 | $127.22 |
| CHRISTY SOMERSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073007077384 | $21.61 |
| CHRISTY SOMERSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.991450816 | $83.23 |
| CHRISTY SOMERSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1444538007 | $2.60 |
| CHRISTY SOMERSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.602479890389999 | $6.70 |
| CHRISTY SOMERSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25952856023 | $2.29 |
| CHRISTY SOMERSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.87701244761 | $0.13 |
| CHRISTY SOMERSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030554361442 | $0.22 |
| CHRISTY SOMERSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8159389381 | $6.20 |
| CHRISTY SOMERSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0738302614539999 | $4.41 |
| CHRISTY SOMERSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0115425099936 | $0.46 |
| CHRISTY SOMERSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0574268608539999 | $6.31 |
| CHRISTY SOMERSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000091000165516 | $0.02 |
| CHRISTY SOMERSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17496083246 | $0.23 |
| CHRISTY SOMERSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.110616857335999 | $0.06 |
| CHRISTY SOMERSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0029231314965 | $0.07 |
| CHRISTY SOMERSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.48688130406 | $0.05 |
| CHRISTY SOMERSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.26741918371 | $0.49 |
| CHRISTY SOMERSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.19076260392 | $0.26 |
| CHRISTY SPENCE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001121556177) | ($35.70) |
| CHRISTY SPENCE | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001121556177 | $35.70 |
| CHRISTY SPENCE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2559463707) | ($496.68) |
| CHRISTY SPENCE | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.2559463707 | $496.68 |
| CHRISTY SPENCE | ADDRESS REDACTED | 6/4/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.255946371) | ($460.58) |
| CHRISTY SPENCE | ADDRESS REDACTED | 6/5/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00112155) | ($33.47) |
| CHRISTY SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000981461651377699 | $0.34 |
| CHRISTY SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021108013336939 | $5.11 |
| CHRISTY TOOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8122978973918 | $0.79 |
| CHRISTY TOOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024211058612 | $0.05 |
| CHRISTY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052381971079 | $0.00 |
| CHRISTY ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041732874738 | $128.17 |
| CHRISTY ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0142997145 | $4.01 |
| CHRISTY VAN DUIJKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000685) | ($19.93) |
| CHRISTY VAN DUIJKER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10641619) | ($3,036.40) |
| CHRISTY VAN DUIJKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000833207562115899 | $29.01 |
| CHRISTY WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000358996549769999 | $10.63 |
| CHRISTY WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06709227168 | $1.24 |
| CHRISTY WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292849961299999 | $57.24 |
| CHRISTY WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8391527061 | $0.56 |
| CHRISTY WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.44493200713 | $1.52 |
| CHRISTY WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0135373531463 | $1.49 |
| CHRISTY WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.094411353833 | $0.58 |
| CHRISTY WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000119249317303 | $0.00 |
| CHRISTY WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00087474955623 | $0.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHRISTY WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00087897771903 | $0.00 |
| CHRISTY WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000149520169326 | $0.00 |
| CHRISTY WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.022559954798 | $0.06 |
| CHRISTY WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0018450860532 | $3.44 |
| CHRISTY WHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02205612 | $881.78 |
| CHRISTY WHITE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02227784563) | ($735.12) |
| CHRISTY WHITE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02227784563 | $735.12 |
| CHRISTY WHITE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.022277) | ($727.39) |
| CHRISTY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000883620628112 | $3.32 |
| CHRISTY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025344944177 | $0.03 |
| CHRISTY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000026161798788 | $0.00 |
| CHRISTY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000001017411968837 | $0.00 |
| CHRISTY WHITEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044667668107 | $137.36 |
| CHRISTY WHITEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00806627965929999 | $0.01 |
| CHRISTY WHITEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.519679081 | $12.30 |
| CHRISTY WHITEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000183975018709999 | $0.00 |
| CHRISTY WHITEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.61143850229999 | $51.25 |
| CHRISTY WHITEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.50425349739 | $28.71 |
| CHRISTY WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043527003967 | $12.88 |
| CHRISTY WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00259074181079999 | $0.59 |
| CHRISTY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067197035734 | $19.89 |
| CHRISTY YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.624288786064 | $1.61 |
| CHRISTY ZALESNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187839275969999 | $0.56 |
| CHRISTY ZALESNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.78840863811 | $0.63 |
| CHRISTY ZALESNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.84384995739999 | $1.16 |
| CHRISTY ZALESNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035095995612 | $0.39 |
| CHRISTY ZALESNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.102429245364 | $0.01 |
| CHRIZMA HOSLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1497266456) | ($301.61) |
| CHRIZMA HOSLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1497266456 | $301.61 |
| CHRIZMA HOSLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0142696241) | ($422.91) |
| CHRIZMA HOSLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0142696241 | $422.91 |
| CHRIZMA HOSLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000008983002718) | ($0.27) |
| CHRIZMA HOSLER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000008983002718 | $0.27 |
| CHRIZMA HOSLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00008714907956) | ($0.18) |
| CHRIZMA HOSLER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00008714907956 | $0.18 |
| CHRIZMA HOSLER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1498137946) | ($307.19) |
| CHRIZMA HOSLER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0142786) | ($430.69) |
| CHRIZMA HOSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000873760529023639 | $3.18 |
| CHRIZMA HOSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000870506016244824 | $2.33 |
| CHRIZMA HOSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049705439428 | $0.00 |
| CHRIZMA HOSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0119058785854999 | $0.01 |
| CHRONG JEN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,868.665401802) | ($1,556.89) |
| CHRONG JEN LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,868.665401802 | $1,556.89 |
| CHRONG JEN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001230002817) | ($0.03) |
| CHRONG JEN LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001230002817 | $0.03 |
| CHRONG JEN LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,868.665401802) | ($1,519.80) |
| CHRONG JEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013009235878 | $0.00 |
| CHRONG JEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.4181615654439 | $32.12 |
| CHRONO BROKER LLC | PUCCINI AVENUE, SAN JOSE, CALIFORNIA 95122 | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (27,550.0) | ($27,550.00) |
| CHRONO BROKER LLC | PUCCINI AVENUE, SAN JOSE, CALIFORNIA 95122 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| CHRONO BROKER LLC | PUCCINI AVENUE, SAN JOSE, CALIFORNIA 95122 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| CHRONO BROKER LLC | PUCCINI AVENUE, SAN JOSE, CALIFORNIA 95122 | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| CHRONO BROKER LLC | PUCCINI AVENUE, SAN JOSE, CALIFORNIA 95122 | 5/11/2022 | Earn | Incoming | Collateral | CEL | 12,698.412698413 | $13,295.32 |
| CHRONO BROKER LLC | PUCCINI AVENUE, SAN JOSE, CALIFORNIA 95122 | 5/14/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| CHRONO BROKER LLC | PUCCINI AVENUE, SAN JOSE, CALIFORNIA 95122 | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRONO BROKER LLC | PUCCINI AVENUE, SAN JOSE, CALIFORNIA 95122 | 5/17/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| CHRONO BROKER LLC | PUCCINI AVENUE, SAN JOSE, CALIFORNIA 95122 | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHRONO BROKER LLC | PUCCINI AVENUE, SAN JOSE, CALIFORNIA 95122 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032110566517 | $98.01 |
| CHRONO BROKER LLC | PUCCINI AVENUE, SAN JOSE, CALIFORNIA 95122 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 472.063491983999 | $493.48 |
| CHRONO BROKER LLC | PUCCINI AVENUE, SAN JOSE, CALIFORNIA 95122 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079547195725 | $0.16 |
| CHRONO BROKER LLC | PUCCINI AVENUE, SAN JOSE, CALIFORNIA 95122 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 251.965352099 | $251.97 |
| CHRONO BROKER LLC | PUCCINI AVENUE, SAN JOSE, CALIFORNIA 95122 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.026867833646 | $0.03 |
| CHROSTOPHER COVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076238179932 | $0.02 |
| CHROSTOPHER COVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015807287912 | $0.02 |
| CHROSTOPHER COVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01703614565 | $0.02 |
| CHROSTOPHER COVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031603970582 | $0.00 |
| CHROSTOPHER COVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.103972930361 | $0.10 |
| CHRYS WENZEL DE SAGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155942856302 | $0.00 |
| CHRYS WENZEL DE SAGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.615048441 | $3.62 |
| CHRYSA JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047188961807 | $1.40 |
| CHRYSA JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112901686785 | $0.13 |
| CHRYSANTHOS CHRYSANTHOU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (192.6) | ($101.20) |
| CHRYSANTHOS CHRYSANTHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.423068389024 | $0.68 |
| CHRYSANTHOS DARMAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01702564) | ($656.08) |
| CHRYSANTHOS DARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000653050249916699 | $2.57 |
| CHRYSANTHOS PARADISIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112652909121 | $0.03 |
| CHRYSANTHOS PARADISIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00077959546686 | $0.00 |
| CHRYSANTHOS PARADISIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00072409552181 | $0.00 |
| CHRYSANTHUS SHERVANTHIE DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,312.53331195 | $1,312.53 |
| CHRYSLER MUÑOZ VIDAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (1.677624028) | ($512.75) |
| CHRYSLER MUÑOZ VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062450633502 | $0.00 |
| CHRYSLER MUÑOZ VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029755580971 | $58.20 |
| CHRYSLER MUÑOZ VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047649316382 | $0.00 |
| CHRYSLER MUÑOZ VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.40807645249999 | $1.51 |
| CHRYSLER MUÑOZ VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0144366576830292 | $5.16 |
| CHRYSLER MUÑOZ VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000063155049408 | $0.00 |
| CHRYSOLYTE BAMFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030895345804327 | $0.00 |
| CHRYSOLYTE BAMFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021811662256 | $0.00 |
| CHRYSOSTOMOS BAIKAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.4683) | ($1.47) |
| CHRYSOSTOMOS BAIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003884834987 | $0.00 |
| CHRYSOSTOMOS BAIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.012553092489675 | $0.01 |
| CHRYSOSTOMOS MELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088466721217 | $26.18 |
| CHRYSOSTOMOS MICHALAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026099189894 | $0.00 |
| CHRYSOTHEMIS PARASKEVOPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029875745329 | $91.00 |
| CHRYSOVALANTIS KTENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.309285497034799 | $0.32 |
| CHRYSOVALANTIS SKAPERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.47827418029856 | $2.39 |
| CHRYSTABELLE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033702912323 | $9.98 |
| CHRYSTABELLE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0448538258544099 | $0.05 |
| CHRYSTAL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016862852298 | $50.22 |
| CHRYSTAL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2144720297 | $436.62 |
| CHRYSTAL PEERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141265028508 | $0.42 |
| CHRYSTAL SAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055704104711 | $0.16 |
| CHRYSTAL SAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00142666917559999 | $0.00 |
| CHRYSTAL SAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121650955722 | $0.24 |
| CHRYSTAL SAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019197011553 | $0.17 |
| CHRYSTALLA VORKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35092474249 | $1.44 |
| CHRYSTIAN WOLSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00800515 | $238.71 |
| CHRYSTIAN WOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018409312974 | $0.54 |
| CHRYSTIAN WOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023273244369 | $4.54 |
| CHRYSTINA KIM MARTEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.33149256 | $9,584.29 |
| CHRYSTINA KIM MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000593678894088 | $15.51 |
| CHRYSTON BOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089935961628 | $0.00 |
| CHRYSTON BOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017319155491 | $0.02 |
| CHRYSTON BOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0720869845959999 | $0.07 |
| CHRYSTON BOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2312586179 | $2.66 |
| CHRYSTON BOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022400267365 | $7.13 |
| CHRYSTYNA KOSTIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121587323233 | $0.36 |
| CHRYSTYNA KOSTIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4788669428 | $2.81 |
| CHU EN SIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021140245834 | $0.00 |
| CHU HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014877846165 | $0.00 |
| CHU HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005996689073 | $0.00 |
| CHU HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8187902315 | $31.33 |
| CHU INVESTMENT GROUP INC | E FOOTHILL BLVD STE, SAN DIMAS, CALIFORNIA 91773 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0127477746393 | $0.11 |
| CHU KIN WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001310686211838 | $50.42 |
| CHU KIT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0333979779225562 | $0.04 |
| CHU LIN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212453401499999 | $0.04 |
| CHU LING LUI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 20.52 | $20.52 |
| CHU LING LUI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.38975958 | $1,171.39 |
| CHU LING LUI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.57046778 | $1,177.08 |
| CHU LING LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019599819002 | $0.58 |
| CHU LING LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.98013720319 | $78.67 |
| CHU LING LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.29512133603 | $1.30 |
| CHU MING SAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (21.15) | ($21.15) |
| CHU MING SAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.011126 | $21.15 |
| CHU MING SAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.0011) | ($33.79) |
| CHU MING SAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.017699 | $33.79 |
| CHU MING SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000930177160356199 | $0.32 |
| CHU MING SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017970066201 | $0.24 |
| CHU MING SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20702354477913 | $0.21 |
| CHU MING SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16007772559 | $0.16 |
| CHU MINH DOANH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (640.8702) | ($4,498.91) |
| CHU MINH DOANH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (810.083) | ($416.75) |
| CHU MINH DOANH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.40094646) | ($766.63) |
| CHU MINH DOANH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01607168) | ($506.05) |
| CHU MINH DOANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015527781652994 | $5.28 |
| CHU MINH DOANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036455307062893 | $8.62 |
| CHU MINH DOANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.598896503704 | $3.27 |
| CHU MINH DOANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5917160661824 | $16.06 |
| CHU MINH DOANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038343071019 | $0.00 |
| CHU QUYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125188628069 | $0.00 |
| CHU QUYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028917479017 | $0.00 |
| CHU RUI HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010551687906 | $3.12 |
| CHU SAI KIT ANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.507467947176 | $0.49 |
| CHU SAI KIT ANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073723580964 | $0.07 |
| CHU SHANG NEOW | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00332025 | $131.15 |
| CHU SHANG NEOW | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00092581 | $35.19 |
| CHU SHANG NEOW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00368034 | $109.07 |
| CHU SHANG NEOW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00073107 | $21.77 |
| CHU SHANG NEOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02196190256) | ($33.05) |
| CHU SHANG NEOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07438717) | ($2,078.90) |
| CHU SHANG NEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000748422098662199 | $24.73 |
| CHU SHANG NEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022149839610876 | $0.51 |
| CHU SHANG NEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015061277378 | $0.00 |
| CHU THI THU CUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008072953189 | $0.00 |
| CHU THI THU CUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128517983124 | $0.00 |
| CHU WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00310570661309999 | $94.71 |
| CHU WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023707995452 | $46.26 |
| CHU WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,982.33292511899 | $1,982.33 |
| CHU WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6595347756 | $40.67 |
| CHU WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000030358730709 | $0.00 |
| CHU WEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146759348127 | $43.44 |
| CHU WEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152746424019999 | $29.80 |
| CHU WU SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011912486367 | $0.00 |
| CHU WU SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000458877912449999 | $0.00 |
| CHU WU SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027085393408 | $0.00 |
| CHU YAN KEUNG HIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.090556713314 | $0.09 |
| CHU YAO KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079559372729 | $23.55 |
| CHU YAO KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010608180364 | $20.70 |
| CHU YAO KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.103586712 | $15.94 |
| CHU YAO KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16829480811 | $1.87 |
| CHU YAO KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040617647507 | $0.36 |
| CHU YAO KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0100042341711 | $1.10 |
| CHU YAO KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0125049846141 | $3.98 |
| CHU YI HONG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.012736 | $39.47 |
| CHU YI HONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.011231 | $459.03 |
| CHU YI HONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.008866 | $25.44 |
| CHU YI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172238599715 | $64.04 |
| CHU YI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060745363172 | $1.13 |
| CHU ZHEN HONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.5947789316 | $1,174.66 |
| CHU ZHEN HONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.05928454 | $1,745.73 |
| CHU ZHEN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00285273133011999 | $61.95 |
| CHU ZHEN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004479643664 | $6.27 |
| CHUA BEE LAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00683762805574469 | $0.01 |
| CHUA BENG CHYE (CAI MINGCAI) | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1318) | ($386.81) |
| CHUA BENG CHYE (CAI MINGCAI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00341493149719999 | $0.00 |
| CHUA BENG CHYE (CAI MINGCAI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000383323911376 | $1.14 |
| CHUA BENG PING ALFRED | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (852.0) | ($852.00) |
| CHUA BENG PING ALFRED | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| CHUA BENG PING ALFRED | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | GUSD | 1,990.41 | $1,990.41 |
| CHUA BENG PING ALFRED | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1.963368) | ($1.96) |
| CHUA BENG PING ALFRED | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.13) |
| CHUA BENG PING ALFRED | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (69.70653) | ($39.48) |
| CHUA BENG PING ALFRED | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | GUSD | (4.8) | ($4.80) |
| CHUA BENG PING ALFRED | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| CHUA BENG PING ALFRED | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | GUSD | (88.0) | ($88.00) |
| CHUA BENG PING ALFRED | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| CHUA BENG PING ALFRED | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,813.65) | ($1,813.65) |
| CHUA BENG PING ALFRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156854327266 | $0.00 |
| CHUA BENG PING ALFRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048398679552 | $0.00 |
| CHUA BENG PING ALFRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.59733050035684 | $3.60 |
| CHUA BENG PING ALFRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000068929342844 | $0.00 |
| CHUA BENG PING ALFRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.446372403961809 | $0.31 |
| CHUA BENG PING ALFRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00990425633979999 | $0.01 |
| CHUA BENG PING ALFRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000015512768111 | $0.00 |
| CHUA BENG PING ALFRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.672742914191 | $9.67 |
| CHUA CHEE YONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (233.238729) | ($501.46) |
| CHUA CHEE YONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001701) | ($50.11) |
| CHUA CHEE YONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000698) | ($20.02) |
| CHUA CHEE YONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0444348) | ($29,362.47) |
| CHUA CHEE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060975517886637 | $209.89 |
| CHUA CHEE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094257257401 | $190.34 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHUA CHEE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.409160971 | $58.20 |
| CHUA CHEE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 129.920223747999 | $81.58 |
| CHUA CHEE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.2485256817999 | $125.01 |
| CHUA CHEE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.2584642601199 | $89.93 |
| CHUA CHEE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0107672487824 | $0.02 |
| CHUA CHIN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.703748594414 | $1.64 |
| CHUA CHIN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00299664483507 | $0.00 |
| CHUA CHONG HAO (CAI ZONGHAO) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001282905613 | $50.00 |
| CHUA CHONG HAO (CAI ZONGHAO) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.8561468591611 | $77.66 |
| CHUA CHOO SOON, DANNY (CAI ZHUSHUN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041166865291384 | $0.04 |
| CHUA CHUN KIAT (CAI JUNJIE) | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 4.5 | $3.82 |
| CHUA CHUN KIAT (CAI JUNJIE) | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 199.5 | $169.75 |
| CHUA CHUN KIAT (CAI JUNJIE) | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 3.25707 | $2.77 |
| CHUA CHUN KIAT (CAI JUNJIE) | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 294.5 | $250.82 |
| CHUA CHUN KIAT (CAI JUNJIE) | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.00005 | $0.14 |
| CHUA CHUN KIAT (CAI JUNJIE) | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 299.5 | $222.65 |
| CHUA CHUN KIAT (CAI JUNJIE) | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 199.5 | $126.22 |
| CHUA CHUN KIAT (CAI JUNJIE) | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 199.5 | $114.17 |
| CHUA CHUN KIAT (CAI JUNJIE) | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001737) | ($52.24) |
| CHUA CHUN KIAT (CAI JUNJIE) | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.028746 | $52.24 |
| CHUA CHUN KIAT (CAI JUNJIE) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173724470189031 | $50.00 |
| CHUA CHUN KIAT (CAI JUNJIE) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.02850678643156 | $2.16 |
| CHUA CHUN KIAT (CAI JUNJIE) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012946600241329 | $0.15 |
| CHUA CHUN KIAT (CAI JUNJIE) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9783133063 | $2.55 |
| CHUA DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000532198743109999 | $1.58 |
| CHUA DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40596064204 | $0.25 |
| CHUA EAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011029001069999 | $0.00 |
| CHUA EAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00130796859299 | $0.00 |
| CHUA EAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027279051531 | $0.00 |
| CHUA GIOK NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130278416238399 | $50.27 |
| CHUA GIOK NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.0236053215 | $8.02 |
| CHUA HO TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067933673104 | $0.00 |
| CHUA HOCK PIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026130345948 | $79.27 |
| CHUA HOCK PIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20006517419 | $0.23 |
| CHUA HOCK PIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033020945645 | $64.89 |
| CHUA JIA WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4978956734903 | $1.58 |
| CHUA JUN RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89001726373507 | $2.20 |
| CHUA KAI YANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 0.8 | $0.80 |
| CHUA KAI YANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 7,613.78 | $7,613.78 |
| CHUA KAI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002512537469 | [illegible] |
| CHUA KAI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.4507242346499 | $32.20 |
| CHUA KAI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.508841911 | $6.51 |
| CHUA KAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.52318163194 | $15.08 |
| CHUA KEONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.033 | $1,016.33 |
| CHUA KEONG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XRP | 1,850.0 | $746.58 |
| CHUA KEONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.202626709) | ($336.31) |
| CHUA KEONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (28.34489707) | ($1,576.83) |
| CHUA KEONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (2,560.051759) | ($924.63) |
| CHUA KEONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (182.642802) | ($101.85) |
| CHUA KEONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (34.2429) | ($9.46) |
| CHUA KEONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0443507) | ($1,273.26) |
| CHUA KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003298679137 | $100.00 |
| CHUA KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.4068209803963 | $24.89 |
| CHUA KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000104430180914 | $0.00 |
| CHUA KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000022052906129 | $0.00 |
| CHUA KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0066228059018 | $0.01 |
| CHUA KIM CHEW | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0494 | $1,480.72 |
| CHUA KIM CHEW | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 1.495 | $2,687.76 |
| CHUA KIM CHEW | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | AVAX | 10.0 | $247.87 |
| CHUA KIM CHEW | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | AVAX | 40.005 | $1,072.13 |
| CHUA KIM CHEW | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $6.29 |
| CHUA KIM CHEW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MATIC | 990.0 | $597.11 |
| CHUA KIM CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00796587699839 | $105.24 |
| CHUA KIM CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.646064291969 | $10.49 |
| CHUA KIM CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006715783388 | $7.63 |
| CHUA KIM LEONG (CAI JINLIANG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0317231295057 | $747.37 |
| CHUA KIM LEONG (CAI JINLIANG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108384202605999 | $214.51 |
| CHUA KY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002256492811 | $0.00 |
| CHUA KY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00761921104669999 | $0.01 |
| CHUA KY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8269883017 | $1.78 |
| CHUA KY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055263144051 | $0.01 |
| CHUA LU SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127289725629299 | $50.26 |
| CHUA LU SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.57717713525 | $8.58 |
| CHUA MING KIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017892770112 | $0.53 |
| CHUA MING KIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.706514337599999 | $0.56 |
| CHUA MING KIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2953252228 | $3.95 |
| CHUA PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016433354072 | $0.49 |
| CHUA PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.08932341757682 | $2.45 |
| CHUA PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032051316247 | $0.63 |
| CHUA PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.2730694109999 | $33.51 |
| CHUA POH KENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,373.25028 | $1,373.25 |
| CHUA POH KENG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.84897547 | $2,604.96 |
| CHUA POH KENG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0501125 | $1,955.29 |
| CHUA POH KENG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.545 | $1,108.15 |
| CHUA POH KENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000615681572391 | $16.66 |
| CHUA POH KENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153556484156999 | $26.07 |
| CHUA POH KENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.0588680913 | $22.06 |
| CHUA POH KENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.34622516662 | $1.43 |
| CHUA QI SHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022656800526 | $0.00 |
| CHUA QI SHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014067166956 | $0.01 |
| CHUA SOK HOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.70735492343 | $41.52 |
| CHUA SOON GUAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 1.202916 | $1.20 |
| CHUA SOON GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026069562159 | $7.72 |
| CHUA SOON GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030095081727 | $0.04 |
| CHUA SOON GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 845.273130726 | $845.27 |
| CHUA SOON GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2,571.628754321 | $2,571.63 |
| CHUA TECK BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8198972272101 | $0.92 |
| CHUA TECK BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.25486787256 | $0.25 |
| CHUA WEE SENG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| CHUA WEE SENG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.05089935536 | $96.83 |
| CHUA WEE SENG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| CHUA WEE SENG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157262) | ($49.34) |
| CHUA WEE SENG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.050928) | ($91.53) |
| CHUA WEE SENG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 91.169 | $91.53 |
| CHUA WEE SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00652733735667764 | $150.10 |
| CHUA WEE SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008253428202876 | $0.15 |
| CHUA WEE SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49374169691 | $0.49 |
| CHUA WEE SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.503961904633 | $2.50 |
| CHUA WEIQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000787112839509999 | $23.30 |
| CHUA WEIQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.23384398969999 | $3.82 |
| CHUA WENG HWANG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (4.840044) | ($3.41) |
| CHUA WENG HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00543822036206 | $0.00 |
| CHUA YAOWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000256080992 | $0.00 |
| CHUA YEW KENG, GREGORY (CAI YOUQING, GREGORY) | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,443.60 |
| CHUA YEW KENG, GREGORY (CAI YOUQING, GREGORY) | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.4242244013 | $776.50 |
| CHUA YEW KENG, GREGORY (CAI YOUQING, GREGORY) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257896849095 | $73.88 |
| CHUA YEW KENG, GREGORY (CAI YOUQING, GREGORY) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.015812026766 | $3.31 |
| CHUA YEW KENG, GREGORY (CAI YOUQING, GREGORY) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002388095746238 | $3.03 |
| CHUA YI TAI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $18.17 |
| CHUA YI TAI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $454.80 |
| CHUA YI TAI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0124725 | $361.70 |
| CHUA YI TAI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.088896 | $160.27 |
| CHUA YI TAI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00561201 | $166.72 |
| CHUA YI TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002342223978248 | $50.04 |
| CHUA YI TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.567759456141 | $6.66 |
| CHUA YI TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000295822226 | $0.05 |
| CHUA YINGHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.937415041679399 | $0.94 |
| CHUA YONGLIANG (CAI YONGLIANG) | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.18) |
| CHUA YONGLIANG (CAI YONGLIANG) | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21966623) | ($6,614.15) |
| CHUA YONGLIANG (CAI YONGLIANG) | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00343449) | ($104.96) |
| CHUA YONGLIANG (CAI YONGLIANG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101720675600357 | $37.18 |
| CHUA ZI HAO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,024.11 |
| CHUA ZI HAO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000172) | ($6.54) |
| CHUA ZI HAO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000121) | ($3.93) |
| CHUA ZI HAO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001213) | ($3.58) |
| CHUA ZI HAO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012119) | ($3.54) |
| CHUA ZI HAO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001212) | ($3.72) |
| CHUA ZI HAO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012118) | ($3.81) |
| CHUA ZI HAO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,012.30) |
| CHUA ZI HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000776838055211799 | $24.65 |
| CHUA ZI HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014968652363 | $0.00 |
| CHUA ZI HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034215510316 | $0.00 |
| CHUA ZONGLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (3,299.0) | ($1,873.65) |
| CHUA ZONGLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0655181 | $1,873.65 |
| CHUA ZONGLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (7.235) | ($2.29) |
| CHUA ZONGLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0000796 | $2.29 |
| CHUA ZONGLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (0.4207) | ($3.45) |
| CHUA ZONGLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001204 | $3.45 |
| CHUA ZONGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000388803852316 | $8.84 |
| CHUA ZONGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06988509171522 | $0.09 |
| CHUA ZONGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.177233629665 | $15.98 |
| CHUA ZONGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.006499211113122 | $0.08 |
| CHUA ZONGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026282026877 | $0.03 |
| CHUAH BEE KHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030192429713 | $0.89 |
| CHUAH BEE KHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020838153012 | $0.02 |
| CHUAH BEE KHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021145362733 | $0.01 |
| CHUAH JOE SOO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 61.893571 | $45.09 |
| CHUAH JOE SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.4155131882 | $3.52 |
| CHUAH SEONG HEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143448237555 | $4.25 |
| CHUAH SEONG HEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00600966538092999 | $0.01 |
| CHUAH TZYY SHYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.590146759243 | $0.57 |
| CHUAN CHEW SIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.013 | $466.44 |
| CHUAN CHEW SIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $613.30 |
| CHUAN CHEW SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022171642108 | $66.15 |
| CHUAN CHEW SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.38655513619999 | $2.75 |
| CHUAN CHEW SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020023793088 | $6.37 |
| CHUAN CHING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056456089194 | $0.00 |
| CHUAN CHING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001854110772 | $0.04 |
| CHUAN CHING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0597658271999999 | $0.06 |
| CHUAN CHING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0105759826017 | $0.01 |
| CHUAN CHING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014469903178 | $0.00 |
| CHUAN CHING YEH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $627.92 |
| CHUAN CHING YEH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02001117) | ($628.43) |
| CHUAN CHING YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001437325856 23 | $0.00 |
| CHUAN FOONG CHONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CHUAN FOONG CHONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0008765 | $25.00 |
| CHUAN FOONG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003796336127 | $1.09 |
| CHUAN FOONG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011503762990128 | $0.01 |
| CHUAN FOONG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036464644685 | $7.12 |
| CHUAN FOONG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4157465649 | $3.42 |
| CHUAN HOCK KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009181664344 | $0.00 |
| CHUAN HOCK KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017064259632 | $0.00 |
| CHUAN HOCK KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000177429206609999 | $0.03 |
| CHUAN HOCK KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.073094330189 | $0.07 |
| CHUAN HOE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018563307893 | $0.00 |
| CHUAN JIAN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34997993972372 | $0.35 |
| CHUAN KIET LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.564019237884 | $4.39 |
| CHUAN LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2137778052) | ($6,483.71) |
| CHUAN LI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2137778052 | $6,483.71 |
| CHUAN LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.065207463) | ($4,573.14) |
| CHUAN LI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.065207463 | $4,573.14 |
| CHUAN LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.5) | ($1.50) |
| CHUAN LI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.5 | $1.50 |
| CHUAN LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.363122231) | ($2.41) |
| CHUAN LI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.363122231 | $2.41 |
| CHUAN LI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.065207463) | ($4,345.80) |
| CHUAN LI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2137778) | ($6,165.68) |
| CHUAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008896760438564 | $33.71 |
| CHUAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010301461901198 | $28.58 |
| CHUAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0216579976530899 | $0.03 |
| CHUAN LONG JASON LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016917105433 | $0.01 |
| CHUAN MAO FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022369600773 | $0.00 |
| CHUAN MAO FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022123533629 | $0.02 |
| CHUAN MAO FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0110698668285 | $0.01 |
| CHUAN QUAN KOH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5636363636) | ($1.18) |
| CHUAN QUAN KOH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.15) | ($0.31) |
| CHUAN QUAN KOH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.735123594) | ($1.57) |
| CHUAN QUAN KOH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1751626053) | ($0.31) |
| CHUAN QUAN KOH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 1,347.3 | $828.59 |
| CHUAN QUAN KOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (1,817.157855) | ($1,134.03) |
| CHUAN QUAN KOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6738134101) | ($1.05) |
| CHUAN QUAN KOH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 24.999 | $1,985.67 |
| CHUAN QUAN KOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LTC | (20.0) | ($1,606.96) |
| CHUAN QUAN KOH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,620.846 | $1,606.96 |
| CHUAN QUAN KOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| CHUAN QUAN KOH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 5,008.279302927 | $3,235.14 |
| CHUAN QUAN KOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (5,008.279303) | ($3,083.79) |
| CHUAN QUAN KOH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | XLM | (120.3579516) | ($16.25) |
| CHUAN QUAN KOH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.213352326) | ($1.68) |
| CHUAN QUAN KOH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (3.141541885) | ($0.33) |
| CHUAN QUAN KOH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | XLM | (114.332132979) | ($12.01) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHUAN QUAN KOH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (3,807.929557405) | ($400.00) |
| CHUAN QUAN KOH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | XLM | 4,737.109117154 | $497.60 |
| CHUAN QUAN KOH | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| CHUAN QUAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027547617353 | $0.82 |
| CHUAN QUAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.46279768086145 | $2.52 |
| CHUAN QUAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7820270710332 | $1.44 |
| CHUAN QUAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.667516943537895 | $0.09 |
| CHUAN REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000138281327889999 | $0.00 |
| CHUAN REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000084713203731 | $0.00 |
| CHUAN REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00105923795458 | $0.00 |
| CHUAN REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00014102710029 | $0.00 |
| CHUAN RUI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128834279662 | $0.38 |
| CHUAN RUI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033783207448 | $6.59 |
| CHUAN THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126119977375 | $0.37 |
| CHUAN THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0179885621979999 | $35.10 |
| CHUAN TSAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003633929419 | $0.00 |
| CHUAN TSAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036768799709 | $0.00 |
| CHUAN WEI FOO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.255549) | ($298.50) |
| CHUAN WEI FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013502971784 | $0.00 |
| CHUAN WEI FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.83481691790537 | $4.41 |
| CHUAN WEI FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016248784211 | $0.02 |
| CHUAN YANG ANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024) | ($70.75) |
| CHUAN YANG ANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (35.063960806) | ($1,655.17) |
| CHUAN YANG ANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($40.29) |
| CHUAN YANG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000861663257 | $0.00 |
| CHUAN YANG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02504685413 | $0.03 |
| CHUAN YANG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074805566315 | $150.60 |
| CHUAN YANG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00047620981518 | $0.00 |
| CHUAN YANG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112099740007 | $0.01 |
| CHUAN YANG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16917066070963 | $11.16 |
| CHUAN YANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076170018065 | $22.54 |
| CHUAN YANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095139735607 | $18.56 |
| CHUAN YE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,540.902332418) | ($20,540.90) |
| CHUAN YE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,540.902332418 | $20,540.90 |
| CHUAN YE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CHUAN YE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20,530.9) | ($20,530.90) |
| CHUAN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.90994912463 | $127.91 |
| CHUAN YEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000246304631789999 | $7.29 |
| CHUAN YING LIEW | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 1,024.7 | $810.99 |
| CHUAN YING LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018765551762 | $0.56 |
| CHUAN YING LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050597911486 | $0.00 |
| CHUAN YING LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037765061643 | $0.01 |
| CHUAN YING LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4348556592804 | $3.95 |
| CHUAN YING LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19041782658 | $2.12 |
| CHUAN YUAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048981673644 | $0.14 |
| CHUAN YUAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0640879626503549 | $0.07 |
| CHUAN YUAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0312412548449999 | $61.03 |
| CHUAN YUAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8830272117999 | $10.21 |
| CHUAN YUAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.049651672 | $10.71 |
| CHUAN YUAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.223003112409999 | $2.48 |
| CHUAN YUAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13896437668 | $1.23 |
| CHUAN YUE FOO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($304.84) |
| CHUAN YUE FOO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| CHUAN YUE FOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (220.60379206) | ($1,715.83) |
| CHUAN YUE FOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (54.762589) | ($54.76) |
| CHUAN YUE FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066932483581 | $207.14 |
| CHUAN YUE FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038057513173 | $0.04 |
| CHUAN YUE FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41240858257 | $837.41 |
| CHUAN YUE FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7840517243295 | $27.94 |
| CHUAN YUE FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 56.8974997327607 | $56.90 |
| CHUAN ZHI YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8966304639999 | $17.95 |
| CHUANG CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018850975946 | $0.56 |
| CHUANG CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.24494128011 | $0.59 |
| CHUANG CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0129278934199 | $4.11 |
| CHUANG HUI CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021941632683999 | $0.06 |
| CHUANGJIE ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024574810293 | $0.73 |
| CHUANGJIE ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5593252574 | $5.56 |
| CHUANGJIE ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9021307496 | $1.51 |
| CHUANHAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002603686298 | $0.00 |
| CHUANHAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081994144452 | $0.01 |
| CHUN-HUNG KAO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 92.431494 | $92.43 |
| CHUN-HUNG KAO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001072) | ($41.78) |
| CHUN-HUNG KAO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (600.0) | ($600.00) |
| CHUN-HUNG KAO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,289.46) | ($1,289.46) |
| CHUN-HUNG KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003409699470444 | $0.14 |
| CHUN-HUNG KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.013101758921 | $10.01 |
| CHUANJING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044329042131 | $136.30 |
| CHUANJUN LIU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0003638 | $11.31 |
| CHUANJUN LIU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0003566 | $10.29 |
| CHUANJUN LIU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00498027 | $145.79 |
| CHUANJUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029790378228 | $8.58 |
| CHUANLONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019300224586 | $57.86 |
| CHUANMIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040970379707 | $12.13 |
| CHUANMIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008074656133 | $0.01 |
| CHUAN-SHENG TAI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 10,001.0 | $10,001.00 |
| CHUAN-SHENG TAI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08745571372) | ($3,327.52) |
| CHUAN-SHENG TAI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08745571372 | $3,327.52 |
| CHUAN-SHENG TAI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.006033188048) | ($229.78) |
| CHUAN-SHENG TAI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,001.0) | ($10,001.00) |
| CHUAN-SHENG TAI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 0.6851459455 | $26,094.47 |
| CHUAN-SHENG TAI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08142252) | ($3,127.40) |
| CHUAN-SHENG TAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6853345426) | ($20,862.95) |
| CHUAN-SHENG TAI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6853345426 | $20,862.95 |
| CHUAN-SHENG TAI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.68533454) | ($20,718.35) |
| CHUAN-SHENG TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000868307166321499 | $30.16 |
| CHUAN-SHENG TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000450903957469999 | $0.00 |
| CHUAN-SHENG TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019564631943 | $0.00 |
| CHUAN-SHENG TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00005447104846 | $0.00 |
| CHUAN-SHENG TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017589667432 | $0.01 |
| CHUAN-SHENG TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00098273649682 | $0.01 |
| CHUAN-SHENG TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000098018187509 | $0.00 |
| CHUAN-TSE LIU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.52092511) | ($12.53) |
| CHUAN-TSE LIU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.303964758) | ($7.50) |
| CHUAN-TSE LIU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.586170213) | ($53.08) |
| CHUAN-TSE LIU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004817398109) | ($20.03) |
| CHUAN-TSE LIU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.785121977) | ($18.75) |
| CHUAN-TSE LIU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004293799213) | ($17.45) |
| CHUAN-TSE LIU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.444130417) | ($15.59) |
| CHUAN-TSE LIU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.971563981) | ($6.27) |
| CHUAN-TSE LIU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.930427787) | ($12.50) |
| CHUAN-TSE LIU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.685828877) | ($12.50) |
| CHUAN-TSE LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.770968327) | ($11.25) |
| CHUAN-TSE LIU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.078588) | ($32,760.83) |
| CHUAN-TSE LIU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.07250316) | ($12.53) |
| CHUAN-TSE LIU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (64.495088004) | ($53.08) |
| CHUAN-TSE LIU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.083284183) | ($7.50) |
| CHUAN-TSE LIU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006818259182) | ($20.03) |
| CHUAN-TSE LIU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.252428369) | ($18.75) |
| CHUAN-TSE LIU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.62746969) | ($13.09) |
| CHUAN-TSE LIU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (28.220152092) | ($15.59) |
| CHUAN-TSE LIU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.46379213) | ($12.50) |
| CHUAN-TSE LIU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.749418176) | ($6.27) |
| CHUAN-TSE LIU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.903027206) | ($12.50) |
| CHUAN-TSE LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.49770777) | ($11.25) |
| CHUAN-TSE LIU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (544.899738448) | ($25,000.00) |
| CHUAN-TSE LIU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.4529206626) | ($20.78) |
| CHUAN-TSE LIU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LTC | 676.635766967 | $31,044.05 |
| CHUAN-TSE LIU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LTC | (16.3605779773) | ($750.62) |
| CHUAN-TSE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 501.125420277201 | $645.60 |
| CHUAN-WEI LIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020905996263 | $0.00 |
| CHUAN-WEI LIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015721840241 | $0.00 |
| CHUANXUAN CHEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($3.04) |
| CHUANXUAN CHEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016391) | ($50.00) |
| CHUANXUAN CHEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001670580421) | ($4.97) |
| CHUANXUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018345316111 | $0.54 |
| CHUANXUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32694422344 | $668.32 |
| CHUC SELF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179644183019999 | $0.02 |
| CHU-CHENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026741789212 | $7.92 |
| CHUCK AHRENS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00024881) | ($10.00) |
| CHUCK AHRENS | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00024881 | $10.00 |
| CHUCK AHRENS | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00024749) | ($9.68) |
| CHUCK AHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268911733349999 | $81.65 |
| CHUCK BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099451916726 | $29.44 |
| CHUCK BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034480607851 | $6.73 |
| CHUCK BARRETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02515547 | $1,003.77 |
| CHUCK BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158846523072 | $46.92 |
| CHUCK BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067918498977 | $136.39 |
| CHUCK BAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018418887684 | $0.55 |
| CHUCK BAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03216675107 | $63.14 |
| CHUCK BAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045510383129 | $0.04 |
| CHUCK BONNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131615140748999 | $3.90 |
| CHUCK CARBONARO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0036 | $145.40 |
| CHUCK CARBONARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032214658797 | $9.53 |
| CHUCK CARBONARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19422809439 | $2.16 |
| CHUCK HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021313896528 | $64.17 |
| CHUCK HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023248454333 | $45.36 |
| CHUCK HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 160.650400709 | $160.65 |
| CHUCK HONG TAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 159,983.660516 | $159,983.66 |
| CHUCK HONG TAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,088.0) | ($5,088.00) |
| CHUCK HONG TAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,088.0 | $5,088.00 |
| CHUCK HONG TAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,088.0) | ($5,088.00) |
| CHUCK HONG TAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.3132254518 | $9,083.71 |
| CHUCK HONG TAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,596.0) | ($1,596.00) |
| CHUCK HONG TAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,596.0 | $1,596.00 |
| CHUCK HONG TAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,596.0) | ($1,596.00) |
| CHUCK HONG TAM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.579353956 | $2,410.39 |
| CHUCK HONG TAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,132.0) | ($50,132.00) |
| CHUCK HONG TAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,132.0 | $50,132.00 |
| CHUCK HONG TAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,132.0) | ($50,132.00) |
| CHUCK HONG TAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 51.681675026 | $75,647.50 |
| CHUCK HONG TAM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (130.74712832) | ($143,670.00) |
| CHUCK HONG TAM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (3.92241385) | ($4,310.10) |
| CHUCK HONG TAM | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 153.807281809 | $169,009.39 |
| CHUCK HONG TAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03155284434) | ($606.06) |
| CHUCK HONG TAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.051761478) | ($20,202.00) |
| CHUCK HONG TAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.264442517 | $24,287.13 |
| CHUCK HONG TAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.892594075 | $35,734.21 |
| CHUCK HONG TAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04544233244) | ($858.00) |
| CHUCK HONG TAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.514744415) | ($28,600.00) |
| CHUCK HONG TAM | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (11.847156612) | ($220,717.90) |
| CHUCK HONG TAM | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (116,644.0) | ($116,644.00) |
| CHUCK HONG TAM | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 116,644.0 | $116,644.00 |
| CHUCK HONG TAM | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (171,823.0) | ($171,823.00) |
| CHUCK HONG TAM | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 55,179.0 | $55,179.00 |
| CHUCK HONG TAM | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Collateral | BTC | 11.847156612 | $228,505.09 |
| CHUCK HONG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028251382487 | $851.08 |
| CHUCK HONG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.13725238125 | $2,123.49 |
| CHUCK HONG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,722.61976795899 | $2,722.62 |
| CHUCK HONG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.60956129739999 | $2.89 |
| CHUCK HONG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000093859803371 | $0.01 |
| CHUCK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092492544993 | $27.38 |
| CHUCK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042572815037 | $84.46 |
| CHUCK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00991391177 | $0.63 |
| CHUCK KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| CHUCK LAMBORN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (91.33) | ($91.33) |
| CHUCK LAMBORN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 91.33 | $91.33 |
| CHUCK LAMBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026768933145 | $5.22 |
| CHUCK LAMBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0588269574 | $4.06 |
| CHUCK MARTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 6.99375 | $21,151.97 |
| CHUCK MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046272462045 | $0.14 |
| CHUCK MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0747105774382 | $143.64 |
| CHUCK MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.406018164 | $26.48 |
| CHUCK MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.467397002 | $27.92 |
| CHUCK MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.33240119819999 | $37.03 |
| CHUCK MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.75961737616 | $6.71 |
| CHUCK MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.54612563669999 | $9.52 |
| CHUCK MCBROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683091327779 | $50.41 |
| CHUCK MCBROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0269427913084 | $50.85 |
| CHUCK MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144385942645 | $0.43 |
| CHUCK MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028142566146 | $54.91 |
| CHUCK MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7761133471 | $1.78 |
| CHUCK PENZONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CHUCK PENZONE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CHUCK PENZONE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CHUCK PENZONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,104.696689359) | ($8,104.70) |
| CHUCK PENZONE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,104.696689359 | $8,104.70 |
| CHUCK PENZONE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (8,104.696689) | ($8,104.70) |
| CHUCK PENZONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4185275681) | ($12,136.97) |
| CHUCK PENZONE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4185275681 | $12,136.97 |
| CHUCK PENZONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.083087633) | ($175.55) |
| CHUCK PENZONE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.083087633 | $175.55 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHUCK PENZONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (118.658177856) | ($1,022.95) |
| CHUCK PENZONE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 118.658177856 | $1,022.95 |
| CHUCK PENZONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.001646436) | ($1,595.83) |
| CHUCK PENZONE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.001646436 | $1,595.83 |
| CHUCK PENZONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (145.967203876) | ($696.46) |
| CHUCK PENZONE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 145.967203876 | $696.46 |
| CHUCK PENZONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (393.42254815) | ($393.42) |
| CHUCK PENZONE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 393.42254815 | $393.42 |
| CHUCK PENZONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,564.802355138) | ($338.16) |
| CHUCK PENZONE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,564.802355138 | $338.16 |
| CHUCK PENZONE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (118.658177856) | ($907.74) |
| CHUCK PENZONE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.083087633) | ($151.13) |
| CHUCK PENZONE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.001646436) | ($1,469.67) |
| CHUCK PENZONE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | UNI | (145.967203876) | ($613.53) |
| CHUCK PENZONE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.41852756) | ($11,501.01) |
| CHUCK PENZONE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XLM | (2,564.8023551) | ($309.41) |
| CHUCK PENZONE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (393.42254815) | ($393.42) |
| CHUCK PENZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027332142802494 | $94.05 |
| CHUCK PENZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8288538164 | $4.38 |
| CHUCK PENZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00990245697609 8 | $22.83 |
| CHUCK PENZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.6925072569 | $83.69 |
| CHUCK PENZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7974440762428 | $22.86 |
| CHUCK PENZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5194699887212 | $0.72 |
| CHUCK PENZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.1124476974872 | $3.11 |
| CHUCK PENZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017322694167736 | $2.17 |
| CHUCK PENZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63468921055943 | $4.20 |
| CHUCK PINNELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005877704749) | ($159.18) |
| CHUCK PINNELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05631046452) | ($1,525.00) |
| CHUCK PINNELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.07038247459 | $1,906.10 |
| CHUCK PINNELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001865645078) | ($50.53) |
| CHUCK PINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.899233701046484 | $0.66 |
| CHUCK PINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103312768371 | $0.01 |
| CHUCK QUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007144584586 | $0.00 |
| CHUCK QUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03921229962 | $77.58 |
| CHUCK SCHWARZKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014280115269 | $0.42 |
| CHUCK SCHWARZKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 286.397612311 | $286.40 |
| CHUCK SEREIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018633157065 | $0.06 |
| CHUCK SEREIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000746434715449999 | $0.15 |
| CHUCK SEREIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.6619746422 | $0.19 |
| CHUCK SPENCER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.59547954 | $23,837.64 |
| CHUCK SPENCER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,018.198737421) | ($4,018.20) |
| CHUCK SPENCER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,018.198737421 | $4,018.20 |
| CHUCK SPENCER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (4,018.19) | ($4,018.19) |
| CHUCK SPENCER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.099169 | $4,018.19 |
| CHUCK SPENCER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.099169) | ($4,038.96) |
| CHUCK SPENCER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.43080473) | ($17,078.00) |
| CHUCK SPENCER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.43080473 | $17,078.00 |
| CHUCK SPENCER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.43080473) | ($17,098.25) |
| CHUCK SPENCER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25885276) | ($10,000.00) |
| CHUCK SPENCER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25885276 | $10,000.00 |
| CHUCK SPENCER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25885276) | ($9,989.83) |
| CHUCK SPENCER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24986085) | ($9,069.00) |
| CHUCK SPENCER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24986085 | $9,069.00 |
| CHUCK SPENCER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24986085) | ($9,074.91) |
| CHUCK SPENCER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.999009479) | ($8,063.00) |
| CHUCK SPENCER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.999009479 | $8,063.00 |
| CHUCK SPENCER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (2.999009479) | ($8,047.39) |
| CHUCK SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3388593445) | ($10,178.21) |
| CHUCK SPENCER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3388593445 | $10,178.21 |
| CHUCK SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.153032769) | ($6,882.69) |
| CHUCK SPENCER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.153032769 | $6,882.69 |
| CHUCK SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,269.684016158) | ($885.41) |
| CHUCK SPENCER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,269.684016158 | $885.41 |
| CHUCK SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.744867971) | ($2.74) |
| CHUCK SPENCER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.744867971 | $2.74 |
| CHUCK SPENCER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.153032769) | ($6,592.22) |
| CHUCK SPENCER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,269.684016158) | ($845.35) |
| CHUCK SPENCER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33885934) | ($9,773.23) |
| CHUCK SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027391367807838 | $106.97 |
| CHUCK SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026257729179946 | $74.84 |
| CHUCK SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.04173147142177 | $8.04 |
| CHUCK SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.178860702917 | $9.62 |
| CHUCK SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000043483573447 | $0.00 |
| CHUCK SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00042722418975 | $0.00 |
| CHUCK SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00026551083631 | $0.00 |
| CHUCK SPRUIT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LTC | (10.566812) | ($1,192.04) |
| CHUCK SPRUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028879536809 | $0.85 |
| CHUCK SPRUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.66724179748613 | $5.43 |
| CHUCK SPRUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013049557866 | $0.00 |
| CHUCK SPRUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.66797124179 | $0.32 |
| CHUCK SPRUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8305655326 | $0.12 |
| CHUCK TAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.289199907) | ($6,500.00) |
| CHUCK TAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.289199907 | $6,500.00 |
| CHUCK TAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (2.289199907) | ($6,164.79) |
| CHUCK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132818786863 | $40.64 |
| CHUCK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102062679156 | $213.69 |
| CHUCK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.604584103 | $18.59 |
| CHUCK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02543315738472 | $0.35 |
| CHUCK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| CHUCK TURKOWSKI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ADA | 55.83586 | $47.94 |
| CHUCK TURKOWSKI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SNX | 9.0915481 | $41.64 |
| CHUCK TURKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038041420039 | $11.26 |
| CHUCK TURKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6787365277 | $2.92 |
| CHUCK TURKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16803773116 | $1.87 |
| CHUCK TURKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33417168189 | $1.14 |
| CHUCK TURKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012042292781 | $0.72 |
| CHUCK TURKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.41363436806 | $0.22 |
| CHUCK TURKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00031513821069 | $0.59 |
| CHUCK TURKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.4264631231 | $0.32 |
| CHUCK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032013565403 | $0.00 |
| CHUCK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043741353579999 | $0.00 |
| CHUCK WYTIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080510106207 | $249.46 |
| CHUCK WYTIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.2517796676 | $4,475.08 |
| CHUCK WYTIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.371867271 | $25.35 |
| CHUCK WYTIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.019860133599 | $2.15 |
| CHUCK ZITTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017712175545 | $0.52 |
| CHUCK ZITTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081096371209 | $0.01 |
| CHUCK ZITTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025689106127 | $0.50 |
| CHUCK ZITTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.068736223201 | $0.23 |
| CHUCKWUNONSO ANOZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.7326596785669 | $36.98 |
| CHUDEMAR BALTAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018622699348 | $0.00 |
| CHUE LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130994304606 | $0.39 |
| CHUE LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.30322324417 | $21.30 |
| CHUE PHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064644217202 | $19.13 |
| CHUE PHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 115.563785305 | $91.62 |
| CHUE YAU HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5942701791 | $3.59 |
| CHUEH LIEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001069770796) | ($30.44) |
| CHUEH LIEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001069770796 | $30.44 |
| CHUEH LIEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (418.027521741) | ($418.03) |
| CHUEH LIEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 418.027521741 | $418.03 |
| CHUEH LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011384276982435 | $0.38 |
| CHUEH LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.08819300415879 | $5.09 |
| CHUEH-LING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050278520191 | $14.88 |
| CHUEH-LING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.6009114327 | $1.25 |
| CHUEN CHI HO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50,000.0 | $50,000.00 |
| CHUEN CHI HO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| CHUEN CHI HO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50,000.0 | $50,000.00 |
| CHUEN CHI HO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (9.057) | ($19.00) |
| CHUEN CHI HO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 19.054 | $19.00 |
| CHUEN CHI HO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| CHUEN CHI HO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (10.0) | ($20.00) |
| CHUEN CHI HO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 19.983 | $20.00 |
| CHUEN CHI HO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (22.0) | ($39.46) |
| CHUEN CHI HO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 39.331 | $39.46 |
| CHUEN CHI HO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (80.125154) | ($80.13) |
| CHUEN CHI HO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (35.872238) | ($35.87) |
| CHUEN CHI HO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (802.534726) | ($428.79) |
| CHUEN CHI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000567401979 | $0.00 |
| CHUEN CHI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.3514162510468 | $86.15 |
| CHUEN CHUENNGULUEM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00950567 | $342.41 |
| CHUEN CHUENNGULUEM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.0984 | $265.07 |
| CHUEN CHUENNGULUEM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 10.0 | $45.97 |
| CHUEN CHUENNGULUEM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 40.0 | $97.95 |
| CHUEN CHUENNGULUEM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MATIC | 100.0 | $59.11 |
| CHUEN CHUENNGULUEM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.1268012 | $3,872.89 |
| CHUEN CHUENNGULUEM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006318) | ($188.32) |
| CHUEN CHUENNGULUEM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($621.38) |
| CHUEN CHUENNGULUEM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.002039) | ($59.98) |
| CHUEN CHUENNGULUEM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 127.725 | $59.98 |
| CHUEN CHUENNGULUEM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (100.135) | ($59.54) |
| CHUEN CHUENNGULUEM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 59.398 | $59.54 |
| CHUEN CHUENNGULUEM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (59.39) | ($59.39) |
| CHUEN CHUENNGULUEM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.035732 | $59.39 |
| CHUEN CHUENNGULUEM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.109) | ($3,000.13) |
| CHUEN CHUENNGULUEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017874825530748 | $55.45 |
| CHUEN CHUENNGULUEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79265745892404 | $1.50 |
| CHUEN CHUENNGULUEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000930859602899999 | $1.27 |
| CHUEN CHUENNGULUEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00005476885819 | $0.00 |
| CHUEN CHUENNGULUEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2861832882451 | $0.18 |
| CHUEN HANG WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121288753170832 | $0.01 |
| CHUEN HEONG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109426989691 | $32.39 |
| CHUEN HEONG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015320688119 | $0.02 |
| CHUEN HEONG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087428544583 | $176.35 |
| CHUEN HO KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115072324613 | $0.34 |
| CHUEN HO KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000458358352353999 | $0.00 |
| CHUEN HO KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00072925634496 | $0.00 |
| CHUEN KANG GOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075462606438 | $224.18 |
| CHUEN KANG GOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.0193038475999 | $114.63 |
| CHUEN KANG GOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082695580783 | $158.89 |
| CHUEN KANG GOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 398.653504660999 | $398.65 |
| CHUEN KET LAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11.421857) | ($11.42) |
| CHUEN KET LAI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00631917) | ($188.72) |
| CHUEN KET LAI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02514982478) | ($49.92) |
| CHUEN KET LAI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1199610408) | ($36.48) |
| CHUEN KET LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000359032999849 | $1.27 |
| CHUEN KET LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.260996117756 | $0.50 |
| CHUEN KET LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001326176912901 | $0.34 |
| CHUEN KET LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05858043972042 | $0.06 |
| CHUEN KET LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0006115786379349 | $0.23 |
| CHUEN KUI LEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| CHUEN KUI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.51288679358999 | $9.96 |
| CHUEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000248484642567 | $7.35 |
| CHUEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4090187013 | $3.50 |
| CHUEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.138874610763999 | $5.37 |
| CHUEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.1072596297 | $8.11 |
| CHUEN LEE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055454059474 | $0.02 |
| CHUEN LEE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0945744131839999 | $0.11 |
| CHUEN LEE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021742479134 | $0.04 |
| CHUEN LEE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28236014207 | $0.28 |
| CHUEN LEE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0010757337859 | $0.01 |
| CHUEN LEE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.118271344196 | $0.12 |
| CHUEN LEE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00040208172388 | $0.00 |
| CHUEN LEE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00033301772896 | $0.00 |
| CHUEN LEE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000106060998987 | $0.00 |
| CHUEN LEE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1012599579 | $5.76 |
| CHUEN LEE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0435380232119999 | $0.05 |
| CHUEN LUN YIP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.04481357) | ($30,410.84) |
| CHUEN LUN YIP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (24.9411) | ($19.85) |
| CHUEN LUN YIP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (2,641.1074) | ($2,097.73) |
| CHUEN LUN YIP | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.338272) | ($100.02) |
| CHUEN LUN YIP | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (63.004156553) | ($18,610.17) |
| CHUEN LUN YIP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.029718) | ($50.01) |
| CHUEN LUN YIP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.2) | ($7,071.86) |
| CHUEN LUN YIP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (4.031883) | ($5,903.00) |
| CHUEN LUN YIP | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 5,880.489 | $5,903.00 |
| CHUEN LUN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00350945753859429 | $134.36 |
| CHUEN LUN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.956302018655 | $27.75 |
| CHUEN LUN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06820011963451 | $160.68 |
| CHUEN LUN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.019676813 | $28.02 |
| CHUEN LUN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000005148280805 | $0.00 |
| CHUEN LUN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45864800645 | $0.46 |
| CHUEN LUN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.548510261473459 | $195.87 |
| CHUEN MING CHUA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 273.29025032 | $20,964.10 |
| CHUEN MING CHUA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 40,000.0 | $40,000.00 |
| CHUEN MING CHUA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| CHUEN MING CHUA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CHUEN MING CHUA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| CHUEN MING CHUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (90,000.0) | ($90,000.00) |
| CHUEN MING CHUA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (274.341843011) | ($9,578.06) |
| CHUEN MING CHUA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 70,000.0 | $70,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHUEN MING CHUA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 70,000.0 | $70,000.00 |
| CHUEN MING CHUA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (90,000.0) | ($90,000.00) |
| CHUEN MING CHUA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (79.309974) | ($79.31) |
| CHUEN MING CHUA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (95,000.0) | ($95,000.00) |
| CHUEN MING CHUA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (96,000.0) | ($96,000.00) |
| CHUEN MING CHUA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| CHUEN MING CHUA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (93,738.093369) | ($93,738.09) |
| CHUEN MING CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000313843083879999 | $9.29 |
| CHUEN MING CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,835.7989448048 | $3,835.80 |
| CHUEN MING CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21384027127 | $0.13 |
| CHUEN MING CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6299295325683 | $0.63 |
| CHUEN MING CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000052137820069 | $0.00 |
| CHUEN MING CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.3570580638235 | $82.96 |
| CHUEN MING CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015168691349 | $0.00 |
| CHUEN NAM YONG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (426.435333) | ($426.44) |
| CHUEN NAM YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038276717932 | $0.00 |
| CHUEN NAM YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035554816077 | $0.04 |
| CHUEN NAM YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.38698197165179 | $4.39 |
| CHUEN NEAN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.2008649619 | $64.45 |
| CHUEN NEAN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3970713172 | $0.31 |
| CHUEN NEAN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.120000191 | $11.38 |
| CHUEN NEAN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.53972532799999 | $0.22 |
| CHUEN NEAN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0124551466789999 | $0.91 |
| CHUEN NEAN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.059477312252 | $0.20 |
| CHUEN NEAN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000150672704143 | $0.00 |
| CHUEN NEAN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0083586487055 | $0.60 |
| CHUEN NGAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069577487669 | $20.59 |
| CHUEN TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00254773) | ($99.48) |
| CHUEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006318183033977 | $0.25 |
| CHUEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000098608636648 | $0.00 |
| CHUEN WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (590.0) | ($590.00) |
| CHUEN WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,966.950792) | ($25,966.95) |
| CHUEN WONG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 2.34165425 | $4,289.58 |
| CHUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022995405285 | $69.44 |
| CHUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072064953999 | $137.50 |
| CHUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024196736519 | $73.21 |
| CHUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 171.17877425766 | $171.18 |
| CHUEN YANG WEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (9,939.515495) | ($9,939.52) |
| CHUEN YANG WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018202262587 | $54.42 |
| CHUEN YANG WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.14201946032 | $122.14 |
| CHUEN YANG WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.33653131616 | $19.16 |
| CHUENE BRITNEY RAMPHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031952251095453 | $0.02 |
| CHUENE BRITNEY RAMPHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006105657599 | $0.02 |
| CHUENG ING LIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 683.6182485571 | $711.99 |
| CHUENG ING LIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 451.728159368 | $451.73 |
| CHUENG ING LIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.59483330239999 | $1.00 |
| CHUENG ING LIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018287098414 | $5.82 |
| CHUENG ING LIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.19143114103 | $0.01 |
| CHUENHAO CHANG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (47.63) | ($47.63) |
| CHUENHAO CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (95.26) | ($95.26) |
| CHUENHAO CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 279.541663 | $279.54 |
| CHUENHAO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 929.407188954166 | $1,036.94 |
| CHUENHAO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.1875954848 | $0.21 |
| CHUEY FONG LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052863234648 | $1.56 |
| CHUEY FONG LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5851221990999 | $11.59 |
| CHUEYEE VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021588273561 | $65.03 |
| CHUEYEE VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0332876456769999 | $2.44 |
| CHUHAO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150204826904 | $44.46 |
| CHUHAO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0237669297189999 | $46.37 |
| CHUHUI IRIS SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093324587178 | $2.76 |
| CHUHUI IRIS SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062517152337 | $1.22 |
| CHUI CHI LI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (2,925.0) | ($2,925.00) |
| CHUI CHI LI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 1.000263 | $2,925.00 |
| CHUI CHI LI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,833.0) | ($2,833.00) |
| CHUI CHI LI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 1.000021 | $2,833.00 |
| CHUI CHI LI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.20004579) | ($577.47) |
| CHUI CHI LI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (2,838.0) | ($2,838.00) |
| CHUI CHI LI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.999998 | $2,838.00 |
| CHUI CHI LI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (2.000025) | ($5,899.91) |
| CHUI CHI LI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 5,882.479 | $5,899.91 |
| CHUI CHI LI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (2,746.0) | ($2,746.00) |
| CHUI CHI LI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.999517 | $2,746.00 |
| CHUI CHI LI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (2,743.0) | ($2,743.00) |
| CHUI CHI LI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 1.000263 | $2,743.00 |
| CHUI CHI LI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,701.0) | ($2,701.00) |
| CHUI CHI LI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 1.002153 | $2,701.00 |
| CHUI CHI LI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,539.0) | ($2,539.00) |
| CHUI CHI LI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.999122 | $2,539.00 |
| CHUI CHI LI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,995.0) | ($1,995.00) |
| CHUI CHI LI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 1.000074 | $1,995.00 |
| CHUI CHI LI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,991.0) | ($1,991.00) |
| CHUI CHI LI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.999522 | $1,991.00 |
| CHUI CHI LI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (1.992675) | ($4,126.00) |
| CHUI CHI LI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 4,109.279 | $4,126.00 |
| CHUI CHI LI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,930.0) | ($1,930.00) |
| CHUI CHI LI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 1.000513 | $1,930.00 |
| CHUI CHI LI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,924.0) | ($1,924.00) |
| CHUI CHI LI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 1.000134 | $1,924.00 |
| CHUI CHI LI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,834.0) | ($1,834.00) |
| CHUI CHI LI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 1.000704 | $1,834.00 |
| CHUI CHI LI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 12,700.0 | $12,700.00 |
| CHUI CHI LI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (3.0) | ($5,986.86) |
| CHUI CHI LI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 5,968.936 | $5,986.86 |
| CHUI CHI LI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,859.0) | ($1,859.00) |
| CHUI CHI LI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 1.000068 | $1,859.00 |
| CHUI CHI LI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,798.0) | ($1,798.00) |
| CHUI CHI LI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 1.00057 | $1,798.00 |
| CHUI CHI LI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,823.27) |
| CHUI CHI LI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 3,815.826 | $3,823.27 |
| CHUI CHI LI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,789.0) | ($1,789.00) |
| CHUI CHI LI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 1.000087 | $1,789.00 |
| CHUI CHI LI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,726.0) | ($1,726.00) |
| CHUI CHI LI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.999458 | $1,726.00 |
| CHUI CHI LI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| CHUI CHI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197745945568 | $70.80 |
| CHUI CHI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084396735512 | $149.92 |
| CHUI CHI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,497.92347023699 | $5,497.92 |
| CHUI CHUI CARMAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.298595594029999 | $0.35 |
| CHUI FAN YU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| CHUI FAN YU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (9,900.0) | ($9,900.00) |
| CHUI FAN YU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 5,059.578494394 | $3,007.40 |
| CHUI FAN YU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.016405 | $500.76 |
| CHUI FAN YU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,467.715425) | ($5,467.72) |
| CHUI FAN YU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,463.79) |
| CHUI FAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087073895317 | $25.07 |
| CHUI FAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062844605599 | $128.53 |
| CHUI FAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.969755992 | $8.35 |
| CHUI FAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 141.64824190855 | $141.65 |
| CHUI GUIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000518767557893721 | $0.00 |
| CHUI KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077496167078 | $0.02 |
| CHUI KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000620002048078215 | $0.00 |
| CHUI KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000435362464549999 | $0.00 |
| CHUI KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055497727242 | $0.01 |
| CHUI LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024548) | ($733.22) |
| CHUI LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.291122) | ($520.03) |
| CHUI LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,031.6) | ($1,031.60) |
| CHUI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024244589059619 | $8.22 |
| CHUI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027065766036918 | $6.37 |
| CHUI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.710438075912 | $11.71 |
| CHUI NI WU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (650.0) | ($650.00) |
| CHUI NI WU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00235995) | ($67.50) |
| CHUI NI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.65175129477681 | $9.82 |
| CHUI PING MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143473257655 | $0.42 |
| CHUI PING MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063498984453 | $12.39 |
| CHUI PING MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2748352062 | $2.68 |
| CHUI SHAN LEUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,080.411639) | ($7,080.41) |
| CHUI SHAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4126647259149 | $0.40 |
| CHUI SHAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 54.41483967716 | $54.41 |
| CHUI SHAN NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0150814108418999 | $240.05 |
| CHUI SHAN SUZANNE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.403696854467 | $16.67 |
| CHUI TING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020033623568 | $0.00 |
| CHUI TING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068545515589 | $0.01 |
| CHUI TING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.394281373089999 | $0.39 |
| CHUI WAI LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146013566995999 | $55.95 |
| CHUI WAI WAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.551175017) | ($5,407.54) |
| CHUI WAI WAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.0584 | $121.78 |
| CHUI WAI WAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 3.3984 | $7,095.72 |
| CHUI WAI WAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $208.85 |
| CHUI WAI WAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.1475905409 | $307.85 |
| CHUI WAI WAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (3.714975752) | ($6,677.97) |
| CHUI WAI WAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (807.709227) | ($323.78) |
| CHUI WAI WAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02865844183) | ($8.33) |
| CHUI WAI WAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (22.071494) | ($22.07) |
| CHUI WAI WAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01333021) | ($405.45) |
| CHUI WAI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013409393113487 | $4.54 |
| CHUI WAI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023692484695238 | $55.05 |
| CHUI WAI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25470091994793 | $0.25 |
| CHUI WAI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00230038856829999 | $0.00 |
| CHUI WAI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3665493658012 | $1.83 |
| CHUI WAI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00025447803703936 | $0.09 |
| CHUI WAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000253986857769999 | $0.08 |
| CHUI WAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000220892506969999 | $0.00 |
| CHUI WAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024113860576 | $0.02 |
| CHUI WAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000074051151772 | $0.00 |
| CHUI WERN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135460683897 | $40.09 |
| CHUI WERN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0274857154279999 | $53.63 |
| CHUI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018381941969 | $0.00 |
| CHUI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.40043779359999 | $2.16 |
| CHUI YAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039068977556 | $1.16 |
| CHUI YAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.231566092 | $19.23 |
| CHUI YAN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029535705958 | $0.00 |
| CHUI YAN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036066869352 | $0.00 |
| CHUI YAN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056472032525 | $0.01 |
| CHUI YAN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00049109819331 | $0.00 |
| CHUI YEE LEONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,202.354222 | $10,202.35 |
| CHUI YEE LEONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.775409189) | ($7.89) |
| CHUI YEE LEONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| CHUI YEE LEONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.31) | ($8.31) |
| CHUI YEE LEONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 9.858141346 | $20,370.86 |
| CHUI YEE LEONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (194.044222) | ($194.04) |
| CHUI YEE LEONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (11.845) | ($10.25) |
| CHUI YEE LEONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.004891 | $10.25 |
| CHUI YEE LEONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (11.486643277) | ($23,807.37) |
| CHUI YEE LEONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004891) | ($10.14) |
| CHUI YEE LEONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (7.726) | ($6.45) |
| CHUI YEE LEONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.003159 | $6.45 |
| CHUI YEE LEONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003159) | ($6.44) |
| CHUI YEE LEONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003845269259) | ($7.97) |
| CHUI YEE LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.26196409462616 | $8.21 |
| CHUI YEE LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105506661486554 | $27.36 |
| CHUI YI HO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (140.0) | ($140.00) |
| CHUI YI HO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 202.958 | $140.00 |
| CHUI YI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000536374958149999 | $15.88 |
| CHUI YI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.95845060309999 | $3.03 |
| CHUI YI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.987649382 | $17.99 |
| CHUI YI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051411420866 | $15.22 |
| CHUI YI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000780564095109999 | $0.00 |
| CHUI YI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020832117779 | $62.66 |
| CHUI YIING LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021705008064 | $0.04 |
| CHUI YING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029896827403 | $0.88 |
| CHUI YING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2768092554 | $2.69 |
| CHUI YING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.082909073704 | $0.08 |
| CHUI YING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027686319733 | $0.01 |
| CHUIFUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156999084643 | $46.58 |
| CHUIFUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.155745484529999 | $0.18 |
| CHUIN HOONG HOO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 4.90255241 | $13,294.38 |
| CHUIN HOONG HOO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($23,925.93) |
| CHUIN HOONG HOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (1.119802) | ($11.43) |
| CHUIN HOONG HOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.025342) | ($2.36) |
| CHUIN HOONG HOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.09868) | ($20,770.75) |
| CHUIN HOONG HOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004227) | ($123.83) |
| CHUIN HOONG HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022419937569597 | $0.84 |
| CHUIN HOONG HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06805511036307 | $191.12 |
| CHUIN HOONG HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.008865149945812 | $0.14 |
| CHUIN HOONG HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00011036516955722 | $0.02 |
| CHUIN SYEN, JONATHAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001757599143 | $5.20 |
| CHUIN WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20360092) | ($7,915.80) |
| CHUIN WONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.035188) | ($100.55) |
| CHUIN WONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3462256214) | ($1,020.15) |
| CHUIN WONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LINK | (81.97087909) | ($980.31) |
| CHUIN WONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.340847502) | ($999.38) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHUIN WONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,930.08) |
| CHUIN WONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,903.64) |
| CHUIN WONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,742.78) |
| CHUIN WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.657289219) | ($3,979.91) |
| CHUIN WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (1,408.593881) | ($958.63) |
| CHUIN WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000078) | ($2.43) |
| CHUIN WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 0.2251 | $2.43 |
| CHUIN WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (2,884.346959) | ($1,464.16) |
| CHUIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000629994650588462 | $25.00 |
| CHUIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021433358083081 | $62.13 |
| CHUIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033059006864 | $0.00 |
| CHUIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9687797621584 | $4.13 |
| CHUIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.61185574479999 | $40.13 |
| CHUIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10618839282156 | $1.37 |
| CHUIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.38965411219999 | $8.39 |
| CHUIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089680704089 | $0.66 |
| CHUIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.4713811250297 | $4.23 |
| CHUIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10693195264 | $6.09 |
| CHUIN WUI HOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.272453) | ($7,708.50) |
| CHUIN WUI HOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.235279) | ($7,440.08) |
| CHUIN WUI HOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (6.276348) | ($1,711.34) |
| CHUIN WUI HOO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,113.968291) | ($1,113.97) |
| CHUIN WUI HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009557229615172 | $36.28 |
| CHUIN WUI HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015501317401415 | $43.30 |
| CHUIN WUI HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.210036745991 | $13.21 |
| CHUIN WUI HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015469616582 | $0.01 |
| CHUIN WUI HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.83450987 | $2.41 |
| CHUIN WUI HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049109732432 | $0.36 |
| CHUIN WUI HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.033576733457317 | $13.14 |
| CHUIN WUI HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.026743407269 | $1.52 |
| CHUJIT AR-NANO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 115.87399 | $11,209.66 |
| CHUJIT AR-NANO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001192720782) | ($4.96) |
| CHUJIT AR-NANO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7186872244) | ($1.57) |
| CHUJIT AR-NANO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9016257907) | ($1.97) |
| CHUJIT AR-NANO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 154.7251 | $10,074.63 |
| CHUJIT AR-NANO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 9,353.88984 | $9,353.89 |
| CHUJIT AR-NANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.87) | ($14.87) |
| CHUJIT AR-NANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| CHUJIT AR-NANO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AAVE | 142.840138079 | $10,972.27 |
| CHUJIT AR-NANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.19) | ($6.19) |
| CHUJIT AR-NANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| CHUJIT AR-NANO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.916883727 | $7,853.42 |
| CHUJIT AR-NANO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (832.82984) | ($832.83) |
| CHUJIT AR-NANO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (512.527401506) | ($5,176.53) |
| CHUJIT AR-NANO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,353.126988821) | ($2,121.52) |
| CHUJIT AR-NANO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27210614) | ($7,891.62) |
| CHUJIT AR-NANO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (4.191921453) | ($8,336.19) |
| CHUJIT AR-NANO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.994775458) | ($1.57) |
| CHUJIT AR-NANO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (5.353) | ($3.45) |
| CHUJIT AR-NANO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 3.449 | $3.45 |
| CHUJIT AR-NANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (1.0105) | ($7.64) |
| CHUJIT AR-NANO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 7.601 | $7.64 |
| CHUJIT AR-NANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000241) | ($6.62) |
| CHUJIT AR-NANO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 6.596 | $6.62 |
| CHUJIT AR-NANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (403.96403921) | ($7,441.02) |
| CHUJIT AR-NANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (144.897994458) | ($10,368.90) |
| CHUJIT AR-NANO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,995.555452 | $1,995.56 |
| CHUJIT AR-NANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| CHUJIT AR-NANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| CHUJIT AR-NANO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BNB | 20.78785989 | $5,388.80 |
| CHUJIT AR-NANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (21.196607618) | ($5,491.69) |
| CHUJIT AR-NANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.079799) | ($10.08) |
| CHUJIT AR-NANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001156887313381 | $43.35 |
| CHUJIT AR-NANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183214922919 | $0.03 |
| CHUJIT AR-NANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002717738185373 | $6.56 |
| CHUJIT AR-NANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.205440181779151 | $0.21 |
| CHUJIT AR-NANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.3552482048849 | $26.60 |
| CHUJIT AR-NANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.40501378948766 | $67.49 |
| CHUJIT AR-NANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.9805241906654 | $180.48 |
| CHUJIT AR-NANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.5874556572783 | $56.53 |
| CHUJIT AR-NANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00383664781736179 | $1.34 |
| CHUJIT AR-NANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8561166083984 | $24.88 |
| CHUK DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112840742338 | $3.34 |
| CHUK DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063224309629 | $12.34 |
| CHUK DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3126464403 | $2.08 |
| CHUKA CHIKE-OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050176191733 | $1.49 |
| CHUKA CHIKE-OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03269915866 | $64.23 |
| CHUKA CHIKE-OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.464622127 | $51.46 |
| CHUKA CHIKE-OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0735016990839999 | $0.25 |
| CHUKA CHIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020804814609 | $0.00 |
| CHUKA ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000939065739 2 | $0.00 |
| CHUKA ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00268874283899999 | $0.00 |
| CHUKA JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001206507821 | $50.00 |
| CHUKIAT SAKSURAKAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | TUSD | 22,100.35 | $22,100.35 |
| CHUKIAT SAKSURAKAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | TUSD | (2,000.0) | ($2,000.00) |
| CHUKIAT SAKSURAKAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | TUSD | (5,127.0) | ($5,127.00) |
| CHUKIAT SAKSURAKAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | TUSD | (5,000.0) | ($5,000.00) |
| CHUKIAT SAKSURAKAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | TUSD | (10,000.75) | ($10,000.75) |
| CHUKIAT SAKSURAKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000259157168589999 | $0.00 |
| CHUKIAT SAKSURAKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.454919514949999 | $0.45 |
| CHUKIAT SAKSURAKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 56.54511585174 | $56.55 |
| CHUKS CHUKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036838751824 | $0.00 |
| CHUKS OGAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00312538859359999 | $0.00 |
| CHUKS TELLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00845303605561343 | $0.01 |
| CHUKWU ASANTE WA UDO I | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079191077238 | $245.56 |
| CHUKWU ASANTE WA UDO I | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.499514760627 | $16.27 |
| CHUKWU MODESTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5456214565095 | $0.57 |
| CHUKWUBUZO AJUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020495072652 | $0.61 |
| CHUKWUBUZO AJUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007440289147 | $0.01 |
| CHUKWUBUZO AJUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064055193115 | $12.50 |
| CHUKWUBUZO AJUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051119514794 | $0.05 |
| CHUKWUDI EKEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008146758946 | $252.27 |
| CHUKWUDI EKEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014979065526 | $0.01 |
| CHUKWUDI EKEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000809029634 64 | $0.00 |
| CHUKWUDI EKEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0596040846457 | $0.06 |
| CHUKWUDI EKEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0121593192599999 | $0.04 |
| CHUKWUDI EKEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000052096517716 | $0.01 |
| CHUKWUDI EZEANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073881607929 | $21.87 |
| CHUKWUDI EZEANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32605441436 | $666.55 |
| CHUKWUDI EZEANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48351453837 | $4.27 |
| CHUKWUDI EZEANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.41652144539 | $0.54 |
| CHUKWUDI EZEANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044714406153 | $0.00 |
| CHUKWUDI IBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000597056211 | $0.00 |
| CHUKWUDI MUOJIEJE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | CEL | 398.9702 | $305.26 |
| CHUKWUDI MUOJIEJE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | CEL | 192.6437 | $147.17 |
| CHUKWUDI MUOJIEJE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.442770936) | ($20,000.00) |
| CHUKWUDI MUOJIEJE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4945165825) | ($601.50) |
| CHUKWUDI MUOJIEJE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04111514872) | ($50.01) |
| CHUKWUDI MUOJIEJE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 19.485106072 | $23,700.51 |
| CHUKWUDI MUOJIEJE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004380440263) | ($90.00) |
| CHUKWUDI MUOJIEJE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05269669637) | ($1,082.70) |
| CHUKWUDI MUOJIEJE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.752176105) | ($36,000.00) |
| CHUKWUDI MUOJIEJE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 2.164560232 | $44,472.79 |
| CHUKWUDI MUOJIEJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000793278474702489 | $16.52 |
| CHUKWUDI MUOJIEJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42777738105 | $1.69 |
| CHUKWUDI MUOJIEJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009283361261533 | $10.62 |
| CHUKWUDI MUOJIEJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083136512194 | $0.01 |
| CHUKWUDI MUOJIEJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32840939908 | $0.26 |
| CHUKWUDI MUOJIEJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.040465822584 | $0.03 |
| CHUKWUDI MUOJIEJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0105976851476 | $0.12 |
| CHUKWUDI MUOJIEJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000055259049371 | $0.00 |
| CHUKWUDI MUOJIEJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.04373961288 | $0.15 |
| CHUKWUDI MUOJIEJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0145597494989999 | $0.02 |
| CHUKWUDI NWIGWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.2243367912399 | $83.22 |
| CHUKWUDI OGBUEGHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47694352022 | $0.56 |
| CHUKWUDI OGOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.9375617358067 | $18.01 |
| CHUKWUDIMMA CHUKWUDIKE OJI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.0234 | $48.43 |
| CHUKWUDIMMA CHUKWUDIKE OJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40501001196892 | $0.28 |
| CHUKWUDINMA ODIAKOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01780325721 | $0.02 |
| CHUKWUDUMEBI EGBUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272259487031 | $92.45 |
| CHUKWUDUMEBI EGBUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018885173722 | $36.85 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $202.06 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($197.05) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $4,090.30 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | BTC | (0.09782279889) | ($4,000.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (1,630.0) | ($1,630.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0400002 | $1,630.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.25) | ($18.25) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04) | ($1,629.44) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($82.68) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (35.04) | ($35.04) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,947.80 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | BTC | (0.05000759225) | ($1,976.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 988.0 | $988.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.020176 | $800.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (198.0) | ($198.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0050075 | $198.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.075) | ($2,960.77) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (30.21) | ($30.21) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.17) | ($22.17) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (36.5) | ($36.50) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.007 | $252.55 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.006641020926) | ($239.53) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.02108414683 | $760.43 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Collateral | BTC | 0.006641020926 | $239.52 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.48) | ($12.48) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.18) | ($6.18) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (30.92) | ($30.92) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (988.0) | ($988.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | BTC | 0.05000759225 | $1,568.70 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.03057804507) | ($952.58) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.0003573038048) | ($11.10) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 3,640.0 | $3,640.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.51) | ($66.51) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,700.0) | ($3,700.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 2.796046205 | $6,516.35 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.767675679) | ($4,100.70) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.767675679 | $4,100.70 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (1.767675679) | ($4,081.51) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,050.0 | $2,050.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (62.4) | ($62.40) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | BTC | 0.1287581478 | $3,955.06 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,140.0 | $1,140.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.07839032083) | ($2,337.08) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01772512864) | ($528.44) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01772512864 | $528.44 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.0864114812) | ($2,629.14) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.031720272) | ($1,923.20) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.031720272 | $1,923.20 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.482403) | ($900.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0324227 | $900.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.194093) | ($360.15) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0132454 | $360.15 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.3254) | ($600.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 585.869 | $600.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,170.0 | $1,170.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (71.22) | ($71.22) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,050.0) | ($2,050.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 1.767675679 | $3,367.26 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.297083) | ($600.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0201873 | $600.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($152.97) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.003 | $89.86 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 3,710.0 | $3,710.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | ETH | (0.9200021578) | ($1,800.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 900.0 | $900.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (60.42) | ($60.42) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.2570297029 | $7,480.02 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Collateral | BTC | 0.07839032083 | $2,281.30 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.248485) | ($7,225.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.248485 | $7,225.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34) | ($9,912.87) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.004 | $118.59 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $29.31 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.0007 | $21.17 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $15.13 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (76.0) | ($76.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0025217 | $76.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (76.0) | ($76.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0025217 | $76.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00101 | $29.35 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $29.74 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.001162 | $35.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (18.0) | ($18.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0006029 | $18.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.0107 | $316.47 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00055 | $16.20 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (35.04) | ($35.04) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0005189 | $15.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (16.0) | ($16.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0005536 | $16.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00383 | $110.97 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.002 | $58.76 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $29.38 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $14.69 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.0025 | $73.47 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.004 | $120.92 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,512.98) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($639.71) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.0198 | $627.82 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04053) | ($1,291.18) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($159.70) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.3 | $9,021.07 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | BTC | (0.2661698163) | ($8,000.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.06768 | $2,000.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,600.0) | ($1,600.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.05384 | $1,600.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (330.0) | ($330.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0111045 | $330.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00127 | $38.80 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (31.0) | ($31.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0010147 | $31.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (36.5) | ($36.50) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0010107 | $30.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006) | ($178.34) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006 | $178.34 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $594.14 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($893.80) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.0019908 | $60.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($598.24) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,481.36) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.041) | ($1,224.42) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.041 | $1,224.42 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.012 | $361.02 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $150.45 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | ETH | (0.552150966) | ($1,000.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.031 | $958.90 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (320.0) | ($320.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0101888 | $320.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,144.40) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.55 | $16,795.35 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Collateral | BTC | (0.5286359664) | ($16,000.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 8,000.0 | $8,000.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (109.49) | ($109.49) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.3079905413 | $9,409.42 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Collateral | BTC | 0.0864114812 | $2,639.96 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.308) | ($9,408.48) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.308 | $9,408.48 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4) | ($12,203.28) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (930.0) | ($930.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.030504 | $930.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (27.0) | ($27.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0008948 | $27.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.048) | ($1,449.50) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.4 | $12,076.50 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | BTC | (0.3976458094) | ($12,000.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Collateral | BTC | 0.3976458094 | $11,995.66 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | BTC | (0.39798355) | ($12,000.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0206401 | $600.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.023) | ($672.54) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 550.0 | $550.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (107.108726117) | ($107.11) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 107.108726117 | $107.11 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.4) | ($17.40) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 0.552150966 | $815.73 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.3008980411) | ($443.62) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0010881 | $30.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0011) | ($30.31) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3138794347) | ($6,000.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3858112331 | $7,375.02 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007330654198) | ($140.13) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009636302668) | ($184.20) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.5286359664 | $9,983.20 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.423620297) | ($8,000.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01318451454) | ($248.99) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01586352107) | ($299.58) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.3219991149) | ($6,000.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01002173945) | ($186.74) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01205886685) | ($224.70) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.39798355 | $7,415.86 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2150859832) | ($4,000.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.00669426086) | ($124.49) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.008056045499) | ($149.82) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2661698163 | $4,950.02 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.005904496) | ($900.00) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.03493841617) | ($31.26) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03122528738) | ($27.94) |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.220900199 | $1,092.36 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005841330002371 | $17.14 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152531450299999 | $0.02 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002371880946336 | $0.51 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2303544831594 | $7.23 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.100137815643999 | $0.08 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000456030354379999 | $0.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000090580780868 | $0.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.055011736905 | $0.19 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000080669667415 | $0.01 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00012375139462 | $0.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000114256758204 | $0.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.02097213831 | $0.01 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0002795118014 | $0.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016446122246 | $0.02 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00026075232506 | $0.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00069281308664 | $0.00 |
| CHUKWUEBUKA AJAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000062784368824 | $0.00 |
| CHUKWUEBUKA ISIAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033436654127 | $0.00 |
| CHUKWUEBUKA JAMES NWERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006952121559999 | $0.00 |
| CHUKWUEBUKA JOSHUA UMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9300299417972 | $3.69 |
| CHUKWUEBUKA NNODIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19717466019 | $0.23 |
| CHUKWUEMEKA ALEX OKOYE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0007 | $26.88 |
| CHUKWUEMEKA ALEX OKOYE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00090701 | $34.78 |
| CHUKWUEMEKA ALEX OKOYE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00160701) | ($62.58) |
| CHUKWUEMEKA ALEX OKOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000020379515382 | $0.00 |
| CHUKWUEMEKA EZEOBI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.00437 | $0.30 |
| CHUKWUEMEKA EZEOBI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 1.04 | $72.08 |
| CHUKWUEMEKA EZEOBI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 0.00991 | $0.30 |
| CHUKWUEMEKA EZEOBI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 0.09 | $2.82 |
| CHUKWUEMEKA EZEOBI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 10.148245 | $284.58 |
| CHUKWUEMEKA EZEOBI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 3.49973 | $243.67 |
| CHUKWUEMEKA EZEOBI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.49991 | $33.74 |
| CHUKWUEMEKA EZEOBI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 2.259593 | $54.78 |
| CHUKWUEMEKA EZEOBI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 2.2196 | $50.23 |
| CHUKWUEMEKA EZEOBI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (14.674616194) | ($333.33) |
| CHUKWUEMEKA EZEOBI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | SOL | (5.008808451) | ($330.30) |
| CHUKWUEMEKA EZEOBI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 110.0 | $110.00 |
| CHUKWUEMEKA EZEOBI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 109.0 | $109.00 |
| CHUKWUEMEKA EZEOBI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CHUKWUEMEKA EZEOBI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 5.598992 | $88.13 |
| CHUKWUEMEKA EZEOBI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.55) | ($0.55) |
| CHUKWUEMEKA EZEOBI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (110.0) | ($110.00) |
| CHUKWUEMEKA EZEOBI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 14.674616194 | $230.10 |
| CHUKWUEMEKA EZEOBI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LUNC | (20.271196818) | ($360.61) |
| CHUKWUEMEKA EZEOBI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 119.0 | $119.00 |
| CHUKWUEMEKA EZEOBI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CHUKWUEMEKA EZEOBI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (225.456557) | ($225.46) |
| CHUKWUEMEKA EZEOBI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 20.271196818 | $125.54 |
| CHUKWUEMEKA EZEOBI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (19.215279546) | ($119.00) |
| CHUKWUEMEKA EZEOBI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.09688376242) | ($0.60) |
| CHUKWUEMEKA EZEOBI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.5793648993) | ($3.59) |
| CHUKWUEMEKA EZEOBI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 111.0 | $111.00 |
| CHUKWUEMEKA EZEOBI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.55) | ($0.55) |
| CHUKWUEMEKA EZEOBI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (109.0) | ($109.00) |
| CHUKWUEMEKA EZEOBI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | SOL | 5.008808451 | $261.08 |
| CHUKWUEMEKA EZEOBI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($52.05) |
| CHUKWUEMEKA EZEOBI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1.45) | ($1.45) |
| CHUKWUEMEKA EZEOBI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (4.04401) | ($209.00) |
| CHUKWUEMEKA EZEOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166931506325738 | $50.17 |
| CHUKWUEMEKA EZEOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000080266051352 | $0.00 |
| CHUKWUEMEKA EZEOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00399203456550299 | $0.00 |
| CHUKWUEMEKA EZEOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000429645484011499 | $0.02 |
| CHUKWUEMEKA EZEOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000080887862639 | $0.00 |
| CHUKWUEMEKA EZEOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0010729382948 | $0.00 |
| CHUKWUEMEKA OKOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031395186833 | $9.29 |
| CHUKWUEMEKA OKOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002052471669 | $4.00 |
| CHUKWUEMEKA OKOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 314.844364293 | $314.84 |
| CHUKWUKA AGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102210569779 | $3.03 |
| CHUKWUKA AGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153296166469999 | $0.02 |
| CHUKWUKA AGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116971911998 | $2.28 |
| CHUKWUKA ANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023660180454 | $0.03 |
| CHUKWUKA OKEREKE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.083278) | ($250.26) |
| CHUKWUKA OKEREKE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4064475333) | ($1,196.12) |
| CHUKWUKA OKEREKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021977335614 | $0.07 |
| CHUKWUKA OKEREKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103361967925 | $0.01 |
| CHUKWUKA OKEREKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04886746972 | $98.44 |
| CHUKWUKA OKEREKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.771296338 | $14.09 |
| CHUKWUKA OKEREKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.0697714969999 | $33.32 |
| CHUKWUKA OKEREKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3840885548 | $15.38 |
| CHUKWUKA OKEREKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000082963843496 | $0.00 |
| CHUKWUKA OKEREKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00556879706319999 | $0.02 |
| CHUKWUMA MORAH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001483508892) | ($57.44) |
| CHUKWUMA MORAH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 993.575557 | $993.58 |
| CHUKWUMA MORAH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00182212979) | ($57.44) |
| CHUKWUMA MORAH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,799.37 |
| CHUKWUMA MORAH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 12.014262512 | $12,256.12 |
| CHUKWUMA MORAH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.802660186) | ($10,000.00) |
| CHUKWUMA MORAH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2974581944) | ($303.45) |
| CHUKWUMA MORAH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1126129602) | ($114.88) |
| CHUKWUMA MORAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022914980125 | $6.91 |
| CHUKWUMA MORAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047181654546 | $87.11 |
| CHUKWUMA MORAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.511559787573 | $10.51 |
| CHUKWUMA MORAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.078772946 | $21.47 |
| CHUKWUMA MORAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15136941955 | $0.15 |
| CHUKWUMA MORAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000128303766926 | $0.01 |
| CHUKWUMA MORAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0222125127809999 | $1.26 |
| CHUKWUMA NWANKWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.4292115584 | $87.59 |
| CHUKWUMA NWANKWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.56957974269999 | $3.50 |
| CHUKWUMA PIUS-NWAGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027502515157 | $8.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHUKWUMA UGWUEGBULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000268252221762 | $0.00 |
| CHUKWUMA UGWUEGBULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00005109974873 | $0.00 |
| CHUKWUMA UGWUOZOR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004084214849) | ($7.27) |
| CHUKWUMA UGWUOZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000318638504339 | $0.08 |
| CHUKWUMA UGWUOZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000018319638057 | $0.00 |
| CHUKWUMAOBIM NWOKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.185764718161 | $28.36 |
| CHUKWUMERIJE CHUMA-OKERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001860588131 | $55.68 |
| CHUKWUMERIJE CHUMA-OKERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7645774671 | $1.76 |
| CHUKWUMERIJE CHUMA-OKERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000051343340824 | $0.00 |
| CHUKWUNALU NWABENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9924657508 | $5.54 |
| CHUKWUNONSO ABANOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025514697888 | $0.03 |
| CHUKWUNONSO IMEGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017879770735 | $0.53 |
| CHUKWUNONSO IMEGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020207298828 | $0.00 |
| CHUKWUNONSO IMEGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0883406094 | $3.24 |
| CHUKWUNONSO IMEGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.724996329249999 | $8.06 |
| CHUKWUNONSO IMEGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.18109125479 | $4.04 |
| CHUKWUNONSO IMEGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27211753655 | $15.49 |
| CHUKWUNONSO JOSEPH UGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0904413441558 | $0.09 |
| CHUKWUNONSO NWIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017722509187 | $0.01 |
| CHUKWUNONSO NWIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000122510367882 | $0.00 |
| CHUKWUNONSO UGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0595765324121 | $0.06 |
| CHUKWUSOM FAVOUR OKONKWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000684924438 | $0.00 |
| CHUKWUYEM COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036071597919 | $0.00 |
| CHUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004040548906 | $11.85 |
| CHUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.57599955724 | $3.58 |
| CHUL SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097251010485999 | $0.29 |
| CHUL SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121986968015999 | $23.80 |
| CHUL SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.022319386114 | $0.02 |
| CHUL UN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (10.0) | ($4.26) |
| CHUL UN | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | XRP | 10.0 | $4.26 |
| CHUL UN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (8,569.555737912) | $0.00 |
| CHUL UN | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | SPARK | 8,569.555737912 | $0.00 |
| CHUL UN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000925267771465 | $0.00 |
| CHUL UN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| CHUL UN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.585201319 | $0.72 |
| CHUL YOUNG JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164797529339999 | $0.49 |
| CHUL YOUNG JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092115704081 | $0.00 |
| CHUL YOUNG JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00592748743849999 | $0.01 |
| CHUL YOUNG JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0123040828176 | $0.04 |
| CHUL YOUNG JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00016274296408 | $0.05 |
| CHULA NA RANONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027647939176 | $0.01 |
| CHULA NA RANONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00382553551853 | $7.46 |
| CHULA NA RANONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014462355123 | $0.01 |
| CHULANGA DASSANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064375928725 | $19.05 |
| CHULANGA DASSANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0198105082059999 | $38.65 |
| CHULANGA DASSANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.92165283909999 | $5.49 |
| CHULANGA DASSANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0139857255636999 | $1.54 |
| CHULANGA DASSANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.062266047293 | $0.08 |
| CHULAPAT PUANGSAROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.2228627738399 | $39.28 |
| CHULMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019508631632 | $5.77 |
| CHULPAN VALIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025212365599 | $7.46 |
| CHULPAN VALIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0145961999079999 | $0.02 |
| CHULPAN VALIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022996261499 | $4.49 |
| CHULUUNBYAMBA DAMDINSUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.385242466598 | $5.43 |
| CHUM WONGRASSAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028351433737 | $86.23 |
| CHUM WONGRASSAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0637489141234 | $127.84 |
| CHUM WONGRASSAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8088646461 | $3.81 |
| CHUMA JIDEOFO CHIKE-OBI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 8,648.572821702 | $13,761.04 |
| CHUMA JIDEOFO CHIKE-OBI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.946918047) | ($58,773.56) |
| CHUMA JIDEOFO CHIKE-OBI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.946918047 | $58,773.56 |
| CHUMA JIDEOFO CHIKE-OBI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.94691804) | ($58,722.94) |
| CHUMA JIDEOFO CHIKE-OBI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (24,067.0411) | ($10,000.00) |
| CHUMA JIDEOFO CHIKE-OBI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 24,067.0411 | $10,000.00 |
| CHUMA JIDEOFO CHIKE-OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009310596925868 | $320.41 |
| CHUMA JIDEOFO CHIKE-OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 607.995242857 | $714.17 |
| CHUMA JIDEOFO CHIKE-OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003916079271 | $0.76 |
| CHUMA JIDEOFO CHIKE-OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.048950110637 | $3.58 |
| CHUMA JIDEOFO CHIKE-OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.11158892842 | $0.11 |
| CHUMA JIDEOFO CHIKE-OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.29535278839999 | $0.18 |
| CHUMA JIDEOFO CHIKE-OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0090925367323 | $2.06 |
| CHUMA JIDEOFO CHIKE-OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.3618114872 | $2.32 |
| CHUMA JIDEOFO CHIKE-OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.115930111637 | $0.33 |
| CHUMA TSHEKELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083478712158 | $0.25 |
| CHUMA TSHEKELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015133289142 | $0.00 |
| CHUMA TSHEKELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17010617247 | $1.50 |
| CHUMPOL SATIENPHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UNI | 37.35279528 | $265.87 |
| CHUMPOL SATIENPHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (0.460617) | ($19.95) |
| CHUMPOL SATIENPHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (115.967708704) | ($5,106.08) |
| CHUMPOL SATIENPHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000712) | ($20.23) |
| CHUMPOL SATIENPHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39872719) | ($11,386.85) |
| CHUMPOL SATIENPHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8985926145) | ($1,360.70) |
| CHUMPOL SATIENPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015151089347464 | $57.54 |
| CHUMPOL SATIENPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56587532293 | $0.57 |
| CHUMPOL SATIENPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008984174887527 | $20.59 |
| CHUMPOL SATIENPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.725428779 | $33.08 |
| CHUMPOL SATIENPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.58796923047917 | $51.51 |
| CHUMPOL SATIENPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.298938280959999 | $11.83 |
| CHUMPOL SATIENPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15922611731 | $0.81 |
| CHUN AN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055066801732 | $16.30 |
| CHUN AN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.837668807 | $20.84 |
| CHUN AN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.182916507 | $1.37 |
| CHUN ARN TAY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | BTC | (0.04403012095) | ($1,752.00) |
| CHUN ARN TAY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 438.0 | $438.00 |
| CHUN ARN TAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (438.0) | ($438.00) |
| CHUN ARN TAY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001869112231) | ($0.37) |
| CHUN ARN TAY | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003261343613) | ($0.37) |
| CHUN ARN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009366172267189 | $3.77 |
| CHUN ARN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030521079644 | $5.94 |
| CHUN ARN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7791387001 | $1.74 |
| CHUN ARN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.110239454664799 | $0.11 |
| CHUN AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089327460044 | $0.26 |
| CHUN AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094385583829999 | $0.00 |
| CHUN AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020164667157 | $0.00 |
| CHUN AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008508959487 | $0.01 |
| CHUN AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000112891282355999 | $0.00 |
| CHUN AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00046466576384 | $0.00 |
| CHUN AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0054829618292 | $0.01 |
| CHUN BONG AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015533635604 | $0.00 |
| CHUN BONG AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028045231472 | $0.00 |
| CHUN BONG AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013502965327 | $0.01 |
| CHUN BONG AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00347220418879999 | $0.00 |
| CHUN BONG AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000028895276516 | $0.01 |
| CHUN CHAO KUO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 195.1861 | $92.12 |
| CHUN CHAO KUO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.020666772) | ($1,556.74) |
| CHUN CHAO KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.90576436388064 | $10.07 |
| CHUN CHAO KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010300337247905 | $23.49 |
| CHUN CHEA GWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041558811901 | $1.23 |
| CHUN CHEA GWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.21399044559 | $10.72 |
| CHUN CHEUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | UNI | (103.5474) | ($488.74) |
| CHUN CHEUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 486.776 | $488.74 |
| CHUN CHEUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.00433) | ($124.98) |
| CHUN CHEUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ADA | 273.532 | $124.98 |
| CHUN CHEUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ADA | (603.732) | ($275.45) |
| CHUN CHEUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 274.456 | $275.45 |
| CHUN CHEUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | SUSHI | (133.692) | ($192.00) |
| CHUN CHEUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 191.313 | $192.00 |
| CHUN CHEUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | DOT | (17.4879) | ($162.00) |
| CHUN CHEUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 162.55 | $162.00 |
| CHUN CHEUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CHUN CHEUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,105.717533) | ($1,105.72) |
| CHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003618716911644 | $1.25 |
| CHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50140828984 | $0.58 |
| CHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026110014597 | $0.01 |
| CHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03569879824614 | $0.04 |
| CHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013939918898 | $0.01 |
| CHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8088453526116 | $1.29 |
| CHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2106732692017 | $2.87 |
| CHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000636903187 | $0.00 |
| CHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013477067145 | $0.01 |
| CHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0035744765007 | $0.00 |
| CHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.360952455159999 | $2.54 |
| CHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.031757332921 | $0.05 |
| CHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.039459032908 | $0.05 |
| CHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.067788255766 | $1.59 |
| CHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.7547065363934 | $1.74 |
| CHUN CHEUNG TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087382001616 | $2.59 |
| CHUN CHEUNG TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102943181298 | $2.01 |
| CHUN CHIH KUO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | EOS | 9.7 | $11.64 |
| CHUN CHIH KUO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | EOS | 330.1182 | $395.72 |
| CHUN CHIH KUO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 43.0 | $43.00 |
| CHUN CHIH KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242779173 | |
| CHUN CHIH KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21551155669 | $0.22 |
| CHUN CHIH KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.9495967946 | $0.92 |
| CHUN CHIU FRANCIS ANTHONY LEUNG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | SOL | 7.990551581 | $794.42 |
| CHUN CHIU FRANCIS ANTHONY LEUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 2.61392229 | $5,339.33 |
| CHUN CHIU FRANCIS ANTHONY LEUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.14565413 | $4,348.36 |
| CHUN CHIU FRANCIS ANTHONY LEUNG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (122.429820784) | ($97.55) |
| CHUN CHIU FRANCIS ANTHONY LEUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 122.429820784 | $97.55 |
| CHUN CHIU FRANCIS ANTHONY LEUNG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.61392229) | ($5,092.84) |
| CHUN CHIU FRANCIS ANTHONY LEUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.61392229 | $5,092.84 |
| CHUN CHIU FRANCIS ANTHONY LEUNG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.14565413) | ($4,236.11) |
| CHUN CHIU FRANCIS ANTHONY LEUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.14565413 | $4,236.11 |
| CHUN CHIU FRANCIS ANTHONY LEUNG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (7.990551581) | ($402.85) |
| CHUN CHIU FRANCIS ANTHONY LEUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | SOL | 7.990551581 | $402.85 |
| CHUN CHIU FRANCIS ANTHONY LEUNG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.01713808 | $515.94 |
| CHUN CHIU FRANCIS ANTHONY LEUNG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01713808) | ($515.94) |
| CHUN CHIU FRANCIS ANTHONY LEUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01713808 | $515.94 |
| CHUN CHIU FRANCIS ANTHONY LEUNG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001733162328) | ($55.22) |
| CHUN CHIU FRANCIS ANTHONY LEUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001733162328 | $55.22 |
| CHUN CHIU FRANCIS ANTHONY LEUNG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| CHUN CHIU FRANCIS ANTHONY LEUNG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| CHUN CHIU FRANCIS ANTHONY LEUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| CHUN CHIU FRANCIS ANTHONY LEUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 6,500.0 | $6,500.00 |
| CHUN CHIU FRANCIS ANTHONY LEUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| CHUN CHIU FRANCIS ANTHONY LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| CHUN CHIU FRANCIS ANTHONY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028112600519 | $76.67 |
| CHUN CHIU FRANCIS ANTHONY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.3532098273 | $100.66 |
| CHUN CHIU FRANCIS ANTHONY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0193490742018 | $27.61 |
| CHUN CHIU FRANCIS ANTHONY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.108902811 | $36.11 |
| CHUN CHIU FRANCIS ANTHONY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049008520745 | $1.88 |
| CHUN CHIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142304134588 | $0.42 |
| CHUN CHUAN RITCHIE TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.574404252) | ($3,292.66) |
| CHUN CHUAN RITCHIE TAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,080.07711) | ($685.65) |
| CHUN CHUAN RITCHIE TAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.482461) | ($14,369.32) |
| CHUN CHUAN RITCHIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020887359973548 | $77.03 |
| CHUN CHUAN RITCHIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.920283571078 | $1.00 |
| CHUN CHUAN RITCHIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00831077792766499 | $22.75 |
| CHUN CHUAN RITCHIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8402433111 | $4.84 |
| CHUN CHUAN RITCHIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.577063937577 | $9.25 |
| CHUN CHUAN RITCHIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00757803608009999 | $0.01 |
| CHUN CHUAN RITCHIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.060749369973 | $0.37 |
| CHUN CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000929150267789999 | $27.50 |
| CHUN CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92615629013 | $1.08 |
| CHUN CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064685289828 | $12.62 |
| CHUN CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037510833083 | $0.00 |
| CHUN CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29936433698 | $2.64 |
| CHUN CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.2037818105 | $7.20 |
| CHUN CHUNG CHEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| CHUN CHUNG CHEUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SNX | (46.213260412) | ($126.62) |
| CHUN CHUNG CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (445.3591) | ($142.95) |
| CHUN CHUNG CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| CHUN CHUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.9431569229774 | $75.32 |
| CHUN CHUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7506610693368 | $3.25 |
| CHUN CHUNG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136514573717 | $0.40 |
| CHUN CHUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019286678181 | $0.06 |
| CHUN CHUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000738424596761404 | $0.00 |
| CHUN CHUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097555975032 | $0.01 |
| CHUN CHUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023200913169 | $0.01 |
| CHUN CHUNG LOUIE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00004469 | $1.80 |
| CHUN CHUNG LOUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003537236931 | $0.10 |
| CHUN CHUNG LOUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.099010485339 | $0.12 |
| CHUN CHUNG LOUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 7.5421198996 | $7.54 |
| CHUN CHUNG TERRY TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4898435248759 | $0.47 |
| CHUN FAI CHEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025928062914 | $0.00 |
| CHUN FAI CHEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0203015870837722 | $0.02 |
| CHUN FAI CHEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0143220487719999 | $0.01 |
| CHUN FAI JEFFREY NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (336.83) | ($336.83) |
| CHUN FAI JEFFREY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2365821538154 | $11.16 |
| CHUN FAI JEFFREY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042496509506 | $0.99 |
| CHUN FAI JEFFREY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9785458175 | $3.98 |
| CHUN FAI JEFFREY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3944659724 | $2.36 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHUN FAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047235300331 | $13.98 |
| CHUN FAI LAW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (3,260.0) | ($3,260.00) |
| CHUN FAI LAW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | TGBP | (509.676439841) | ($637.86) |
| CHUN FAI LAW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,744.0) | ($1,744.00) |
| CHUN FAI LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037307137478 | $1.10 |
| CHUN FAI LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.816837349991 | $6.30 |
| CHUN FAI LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072952274816 | $0.00 |
| CHUN FAI LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.821642090474 | $36.82 |
| CHUN FAI LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060856457395 | $0.05 |
| CHUN FAI LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.7348567479079 | $19.73 |
| CHUN FAI LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023440899452 | $1.36 |
| CHUN FAI LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0061575007051 | $0.04 |
| CHUN FAI LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00064026417103 | $0.20 |
| CHUN FAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0285704405599999 | $1.13 |
| CHUN FAI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000206251086499999 | $0.40 |
| CHUN FAI MA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.0118231) | ($475.69) |
| CHUN FAI MA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 474.585 | $475.69 |
| CHUN FAI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000593232844729 | $0.02 |
| CHUN FAI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.389267544531496 | $0.63 |
| CHUN FAI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.53521122946659 | $7.54 |
| CHUN FAI WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170819857759999 | $0.51 |
| CHUN FAI WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.32725356 | $38.33 |
| CHUN FAI WILL LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.3992819495 | $89.22 |
| CHUN FAI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000202785478659999 | $0.00 |
| CHUN FAI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032426470326 | $0.00 |
| CHUN FAI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91075916322 | $0.91 |
| CHUN FAI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00519730226229999 | $0.00 |
| CHUN FAI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.34262700012 | $2.34 |
| CHUN FAI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3621123812514 | $0.35 |
| CHUN FAI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0940384948999 | $12.09 |
| CHUN FEI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00132982983142 | $0.00 |
| CHUN FEI KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0895520153929999 | $0.10 |
| CHUN FEI KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067880800148 | $0.01 |
| CHUN FOK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 0.2 | $13.91 |
| CHUN FOK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | AVAX | (0.2) | ($13.91) |
| CHUN FOK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 13.917 | $13.91 |
| CHUN FOK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 4.1 | $285.20 |
| CHUN FOK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | AVAX | (4.1) | ($285.65) |
| CHUN FOK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 284.835 | $285.65 |
| CHUN FOK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| CHUN FOK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002) | ($5.87) |
| CHUN FOK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.010791) | ($427.46) |
| CHUN FOK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 426.648 | $427.46 |
| CHUN FOK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.81) |
| CHUN FOK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| CHUN FOK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017) | ($46.32) |
| CHUN FOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.268746) | ($475.38) |
| CHUN FOK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 460.713 | $475.38 |
| CHUN FOK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| CHUN FOK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | AVAX | 14.63534 | $350.50 |
| CHUN FOK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | AVAX | (14.635334) | ($350.66) |
| CHUN FOK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 350.633 | $350.66 |
| CHUN FOK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| CHUN FOK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| CHUN FOK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 1.852685417 | $3,278.38 |
| CHUN FOK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,771.91) |
| CHUN FOK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,767.857 | $1,771.91 |
| CHUN FOK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHUN FOK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,742.0) | ($1,742.00) |
| CHUN FOK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8529495156) | ($1,473.49) |
| CHUN FOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (39.885) | ($39.89) |
| CHUN FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003351248551497 | $1.34 |
| CHUN FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109246694592999 | $0.01 |
| CHUN FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147523898419723 | $4.04 |
| CHUN FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.508988432366 | $6.51 |
| CHUN FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000026093076859828 | $0.00 |
| CHUN FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000016681501892 | $0.00 |
| CHUN FU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0305637385076321 | $0.04 |
| CHUN FU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15672922546 | $0.16 |
| CHUN FUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004707419303 | $0.00 |
| CHUN FUNG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000723796179069999 | $0.00 |
| CHUN FUNG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00086096747158 | $0.01 |
| CHUN FUNG MATTHEW CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.952360227103023 | $1.11 |
| CHUN FUNG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120594214772 | $0.36 |
| CHUN FUNG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034971004179 | $0.07 |
| CHUN FUNG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38279881189 | $0.38 |
| CHUN FUNG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18063310587 | $0.18 |
| CHUN FUNG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.100273269713 | $0.10 |
| CHUN FUNG SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037603681238 | $0.00 |
| CHUN FUNG SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050614784953 | $0.01 |
| CHUN FUNG SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017705197876 | $0.00 |
| CHUN FUNG STEPHEN NG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001264) | ($51.22) |
| CHUN FUNG STEPHEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126373378633466 | $50.03 |
| CHUN FUNG STEPHEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087077238994 | $0.01 |
| CHUN FUNG STEPHEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018181473981 | $0.02 |
| CHUN FUNG STEPHEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040205056576 | $0.00 |
| CHUN FUNG STEPHEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0228068577619999 | $0.02 |
| CHUN FUNG WONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.4233369654 | $1,306.37 |
| CHUN FUNG WONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.033282) | ($100.05) |
| CHUN FUNG WONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 99.915 | $100.05 |
| CHUN FUNG WONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| CHUN FUNG WONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| CHUN FUNG WONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | ETH | 0.1307335337 | $393.00 |
| CHUN FUNG WONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.525472) | ($1,581.04) |
| CHUN FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133588128049 | $0.00 |
| CHUN FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013137909562638 | $0.40 |
| CHUN FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055496350008 | $0.01 |
| CHUN FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00140136374059999 | $0.00 |
| CHUN FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01388209007 | $0.01 |
| CHUN GHEE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000019822647899999 | $0.00 |
| CHUN GHEE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040724608765 | $0.00 |
| CHUN GHEE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000103202515489999 | $0.00 |
| CHUN GHEE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00060093675539 | $0.00 |
| CHUN GHEE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017870134623 | $0.00 |
| CHUN GIAP SIA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.038561 | $1,560.06 |
| CHUN GIAP SIA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.054654 | $2,211.14 |
| CHUN GIAP SIA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09321504) | ($3,776.14) |
| CHUN GIAP SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001921325354844 | $0.08 |
| CHUN GIAP SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.9068895299999 | $11.82 |
| CHUN GIAP SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.19347232044 | $21.24 |
| CHUN GUAN TAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0061622) | ($179.27) |
| CHUN GUAN TAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07452206764) | ($109.45) |
| CHUN GUAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006485145005618 | $2.17 |
| CHUN GUAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007502315438778 | $1.71 |
| CHUN GUAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00440725334849999 | $0.00 |
| CHUN HAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00251757709315688 | $0.00 |
| CHUN HANG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113662707105999 | $0.00 |
| CHUN HANG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.33297714599999 | $2.72 |
| CHUN HANG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039881031035 | $0.08 |
| CHUN HEI ALFIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033075648956 | $0.98 |
| CHUN HEI ALFIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005558534895 | $0.00 |
| CHUN HEI ALFIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0065006359449 | $0.46 |
| CHUN HEI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054632289935 | $168.59 |
| CHUN HEI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 183.901090410999 | $183.90 |
| CHUN HEI EDWIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059173571011 | $17.51 |
| CHUN HEI EDWIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.26578422867843 | $2.70 |
| CHUN HEI EDWIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.8245821652999 | $11.82 |
| CHUN HEI KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033313004264 | $0.00 |
| CHUN HEI KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065610071813 | $1.28 |
| CHUN HEI KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.97059809832401 | $3.91 |
| CHUN HEI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93671088666008 | $1.08 |
| CHUN HEI LAU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.2095015 | $642.35 |
| CHUN HEI LAU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.01475762 | $45.20 |
| CHUN HEI LAU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2242585784) | ($670.78) |
| CHUN HEI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000977996308873599 | $0.29 |
| CHUN HEI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121441116543 | $0.01 |
| CHUN HEI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024860976009 | $0.00 |
| CHUN HEI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016992272309 | $0.02 |
| CHUN HEI MONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (635.882) | ($883.88) |
| CHUN HEI MONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SOL | (5.35463) | ($544.97) |
| CHUN HEI MONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 544.373 | $544.97 |
| CHUN HEI MONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (544.37) | ($544.37) |
| CHUN HEI MONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 251.907 | $544.37 |
| CHUN HEI MONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 52.5873 | $113.56 |
| CHUN HEI MONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 17.87 | $13.36 |
| CHUN HEI MONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 38.449208 | $2,935.60 |
| CHUN HEI MONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SOL | (28.0) | ($2,136.49) |
| CHUN HEI MONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 2,131.761 | $2,136.49 |
| CHUN HEI MONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHUN HEI MONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | MATIC | 1,008.889 | $1,000.00 |
| CHUN HEI MONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| CHUN HEI MONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SNX | 207.422 | $900.00 |
| CHUN HEI MONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (230.0) | ($230.00) |
| CHUN HEI MONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 119.277 | $230.00 |
| CHUN HEI MONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 6.824528 | $350.29 |
| CHUN HEI MONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (7.0) | ($5.03) |
| CHUN HEI MONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4.958 | $5.03 |
| CHUN HEI MONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 16.976392 | $1,048.33 |
| CHUN HEI MONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (1.79) | ($110.54) |
| CHUN HEI MONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 109.927 | $110.54 |
| CHUN HEI MONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (116.65) | ($116.65) |
| CHUN HEI MONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 62.002 | $116.65 |
| CHUN HEI MONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SNX | (7.0) | ($26.81) |
| CHUN HEI MONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 26.453 | $26.81 |
| CHUN HEI MONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AVAX | (4.0) | ($194.60) |
| CHUN HEI MONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 192.452 | $194.60 |
| CHUN HEI MONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (218.9) | ($218.90) |
| CHUN HEI MONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 126.84 | $218.90 |
| CHUN HEI MONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (10.449208) | ($748.63) |
| CHUN HEI MONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | AVAX | (25.08886) | ($654.32) |
| CHUN HEI MONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 624.336 | $654.32 |
| CHUN HEI MONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (10.868) | ($4.64) |
| CHUN HEI MONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0001719 | $4.64 |
| CHUN HEI MONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (200.422) | ($460.90) |
| CHUN HEI MONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 444.936 | $460.90 |
| CHUN HEI MONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (1,008.889) | ($564.53) |
| CHUN HEI MONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0204834 | $564.53 |
| CHUN HEI MONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,069.278) | ($1,069.28) |
| CHUN HEI MONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.1) | ($4,270.87) |
| CHUN HEI MONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($904.14) |
| CHUN HEI MONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (5.003273528) | ($8,662.73) |
| CHUN HEI MONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10727036) | ($3,149.35) |
| CHUN HEI MONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 241.673429119849 | $303.10 |
| CHUN HEI SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7247835691221 | $0.63 |
| CHUN HEI SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.12030699469 | $0.12 |
| CHUN HEI THOMAS LAU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.08641 | $3,340.86 |
| CHUN HEI THOMAS LAU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 16,400.0 | $16,400.00 |
| CHUN HEI THOMAS LAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,990.0) | ($1,990.00) |
| CHUN HEI THOMAS LAU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,119.0) | ($1,119.00) |
| CHUN HEI THOMAS LAU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (766.0) | ($766.00) |
| CHUN HEI THOMAS LAU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,532.0) | ($1,532.00) |
| CHUN HEI THOMAS LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131287719890999 | $36.65 |
| CHUN HEI THOMAS LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002102880556 | $0.00 |
| CHUN HEI THOMAS LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 145.936816149537 | $145.94 |
| CHUN HEI TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055503403249 | $0.00 |
| CHUN HEI TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000677326610919999 | $0.00 |
| CHUN HEI TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041662009589 | $0.00 |
| CHUN HEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066362069327 | $19.64 |
| CHUN HEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034043471542 | $0.00 |
| CHUN HEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063689832555 | $0.71 |
| CHUN HEI YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.55205802666 | $21.39 |
| CHUN HENG PANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.41 |
| CHUN HENG PANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00063553 | $25.40 |
| CHUN HENG PANG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00071184 | $28.63 |
| CHUN HENG PANG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00051588 | $20.91 |
| CHUN HENG PANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0004377 | $17.23 |
| CHUN HENG PANG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00042256 | $17.57 |
| CHUN HENG PANG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00049523 | $20.62 |
| CHUN HENG PANG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00048454 | $20.59 |
| CHUN HENG PANG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00037314 | $14.73 |
| CHUN HENG PANG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.09896237904 | $292.73 |
| CHUN HENG PANG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00049461 | $19.66 |
| CHUN HENG PANG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00059169 | $23.48 |
| CHUN HENG PANG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00004 | $1.59 |
| CHUN HENG PANG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00049307 | $19.40 |
| CHUN HENG PANG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0005772 | $23.04 |
| CHUN HENG PANG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00059467 | $23.41 |
| CHUN HENG PANG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00094714 | $38.05 |
| CHUN HENG PANG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00075897 | $29.43 |
| CHUN HENG PANG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00070461 | $27.05 |
| CHUN HENG PANG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00097735 | $37.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHUN HENG PANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00078281 | $30.25 |
| CHUN HENG PANG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00075093 | $28.88 |
| CHUN HENG PANG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00084895 | $32.99 |
| CHUN HENG PANG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00067928 | $24.69 |
| CHUN HENG PANG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00057827 | $20.78 |
| CHUN HENG PANG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00073716 | $26.57 |
| CHUN HENG PANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00052243 | $18.12 |
| CHUN HENG PANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00075021 | $24.79 |
| CHUN HENG PANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.09802543976 | $227.08 |
| CHUN HENG PANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00052173 | $16.19 |
| CHUN HENG PANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00099865 | $31.80 |
| CHUN HENG PANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BUSD | 738.71063657 | $738.71 |
| CHUN HENG PANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,094.044635 | $4,094.04 |
| CHUN HENG PANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0011857 | $36.42 |
| CHUN HENG PANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00193626 | $59.81 |
| CHUN HENG PANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETC | 0.132326984 | $2.82 |
| CHUN HENG PANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETC | 0.107349755 | $2.28 |
| CHUN HENG PANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETC | 0.176899419 | $3.70 |
| CHUN HENG PANG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETC | 0.128986024 | $2.61 |
| CHUN HENG PANG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETC | 0.128102309 | $2.68 |
| CHUN HENG PANG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETC | 0.10620659 | $2.14 |
| CHUN HENG PANG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00000811 | $0.24 |
| CHUN HENG PANG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00104427 | $31.69 |
| CHUN HENG PANG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00113014 | $33.84 |
| CHUN HENG PANG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00112584 | $34.28 |
| CHUN HENG PANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00101666 | $29.49 |
| CHUN HENG PANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00101997 | $30.38 |
| CHUN HENG PANG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00106625 | $32.30 |
| CHUN HENG PANG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00101641 | $29.79 |
| CHUN HENG PANG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00097857 | $29.37 |
| CHUN HENG PANG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00089341 | $27.25 |
| CHUN HENG PANG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0011193 | $32.73 |
| CHUN HENG PANG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.09956885797 | $197.32 |
| CHUN HENG PANG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00105656 | $31.18 |
| CHUN HENG PANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00099662 | $28.95 |
| CHUN HENG PANG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00103816 | $29.91 |
| CHUN HENG PANG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00068394 | $19.82 |
| CHUN HENG PANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| CHUN HENG PANG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00084695 | $24.88 |
| CHUN HENG PANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00116732 | $35.57 |
| CHUN HENG PANG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00104786 | $33.14 |
| CHUN HENG PANG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00094656 | $30.04 |
| CHUN HENG PANG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| CHUN HENG PANG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00105111 | $31.90 |
| CHUN HENG PANG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00085327 | $25.45 |
| CHUN HENG PANG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00102517 | $30.32 |
| CHUN HENG PANG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00093774 | $27.88 |
| CHUN HENG PANG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00013 | $3.88 |
| CHUN HENG PANG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00091893 | $28.85 |
| CHUN HENG PANG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00096758 | $28.59 |
| CHUN HENG PANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,010.36532) | ($4,010.37) |
| CHUN HENG PANG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00094936 | $28.90 |
| CHUN HENG PANG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00093641 | $28.25 |
| CHUN HENG PANG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.09798418331 | $173.85 |
| CHUN HENG PANG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00091254 | $27.18 |
| CHUN HENG PANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0008807 | $25.31 |
| CHUN HENG PANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00086985 | $23.83 |
| CHUN HENG PANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00044962 | $10.73 |
| CHUN HENG PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000607133329461 | $16.09 |
| CHUN HENG PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00328883975082999 | $5.03 |
| CHUN HENG PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.675711640341 | $19.68 |
| CHUN HENG PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000010005463636 | $0.00 |
| CHUN HENG PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00262111942629999 | $0.05 |
| CHUN HENG PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.20770276019999 | $7.21 |
| CHUN HIAN TOH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00090898) | ($26.94) |
| CHUN HIAN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.240560757870239 | $0.36 |
| CHUN HIANG UAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000096593694 | $0.00 |
| CHUN HIANG UAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023158974372 | $0.01 |
| CHUN HIM AU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.001174) | ($48.84) |
| CHUN HIM AU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 48.765 | $48.84 |
| CHUN HIM AU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (55.358) | ($39.68) |
| CHUN HIM AU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 38.85 | $39.68 |
| CHUN HIM AU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (16.798) | ($14.02) |
| CHUN HIM AU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 14.083 | $14.02 |
| CHUN HIM AU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (11,485.434396) | ($11,485.43) |
| CHUN HIM AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117403613 | $50.00 |
| CHUN HIM AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.3552181127445 | $90.47 |
| CHUN HIM AU YEUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 2.091479 | $118.11 |
| CHUN HIM AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000476613833 | $1.41 |
| CHUN HIM AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0165428087639999 | $32.16 |
| CHUN HIM AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108285768122 | $0.01 |
| CHUN HIM AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0134133534706 | $0.52 |
| CHUN HIM AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.066216536156 | $21.07 |
| CHUN HIM DANIEL NGAI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 0.755637 | $51.59 |
| CHUN HIM DANIEL NGAI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 0.46083 | $45.00 |
| CHUN HIM DANIEL NGAI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 0.852544 | $57.94 |
| CHUN HIM DANIEL NGAI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.155408 | $294.46 |
| CHUN HIM DANIEL NGAI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 1.093699 | $47.31 |
| CHUN HIM DANIEL NGAI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | AVAX | 0.791306 | $19.65 |
| CHUN HIM DANIEL NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000593297075 | $17.56 |
| CHUN HIM DANIEL NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022333386558 | $42.98 |
| CHUN HIM DANIEL NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3680383572 | $5.05 |
| CHUN HIM DANIEL NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103191694103 | $0.00 |
| CHUN HIM DANIEL NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091380729214 | $1.02 |
| CHUN HIM DANIEL NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001399687816 | $0.00 |
| CHUN HIM DANIEL NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0432625111139999 | $2.42 |
| CHUN HIM DANIEL NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0033465507018 | $0.00 |
| CHUN HIM DANIEL NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039450039172 | $1.32 |
| CHUN HIM DANIEL NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0039359585693 | $1.25 |
| CHUN HIM FREDERICK LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.0788381521299 | $65.15 |
| CHUN HIM HUI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHUN HIM HUI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,990.0 | $14,990.00 |
| CHUN HIM HUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14,990.0) | ($14,990.00) |
| CHUN HIM HUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (16,372.876836) | ($16,372.88) |
| CHUN HIM HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236491332 | $50.00 |
| CHUN HIM HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.3929324347461 | $107.60 |
| CHUN HIM HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.9934773004499 | $16.99 |
| CHUN HIM HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.453298115129 | $5.45 |
| CHUN HIM KO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHUN HIM KO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (77.203053) | ($77.20) |
| CHUN HIM KO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($391.88) |
| CHUN HIM KO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($3,558.22) |
| CHUN HIM KO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($8,122.34) |
| CHUN HIM KO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($8,124.00) |
| CHUN HIM KO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($11,747.35) |
| CHUN HIM KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050729795238 | $179.75 |
| CHUN HIM KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00309666693109999 | $0.01 |
| CHUN HIM KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064110284303 | $128.58 |
| CHUN HIM KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.71835373918194 | $7.72 |
| CHUN HIM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008486055863 | $0.00 |
| CHUN HIM LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027872189856 | $0.83 |
| CHUN HIM LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.257874727 | $35.26 |
| CHUN HIM LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4920831114 | $1.56 |
| CHUN HIM VINCENT TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102782326840999 | $3.04 |
| CHUN HIM YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019029483681 | $0.01 |
| CHUN HIM YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0115119299716 | $0.01 |
| CHUN HIM YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039606091778 | $0.00 |
| CHUN HIN ADEN SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091237431038 | $2.83 |
| CHUN HIN ADEN SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000310599544569999 | $0.92 |
| CHUN HIN ADEN SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056951845041 | $0.01 |
| CHUN HIN ADEN SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040219806834 | $0.08 |
| CHUN HIN ADEN SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.99291284669999 | $7.99 |
| CHUN HIN ADEN SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03319875945 | $0.65 |
| CHUN HIN ADEN SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48090663804 | $5.34 |
| CHUN HIN CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.77084859) | ($1,133.78) |
| CHUN HIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.89705945951 | $22.83 |
| CHUN HIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025950025579 | $0.77 |
| CHUN HIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4993509743 | $0.58 |
| CHUN HIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.932229675 | $89.93 |
| CHUN HIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6743226583 | $1.68 |
| CHUN HIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5968090533 | $3.60 |
| CHUN HIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 44.960113162 | $44.96 |
| CHUN HIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092804982415 | $0.00 |
| CHUN HIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029835042114 | $0.00 |
| CHUN HIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000516774282679999 | $0.00 |
| CHUN HIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0067040690466 | $0.01 |
| CHUN HIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0090241401085 | $0.01 |
| CHUN HIN FUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002468842024) | ($0.83) |
| CHUN HIN FUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002733680258) | ($0.83) |
| CHUN HIN FUNG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (2.058063871) | ($2,470.15) |
| CHUN HIN FUNG | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003848829121) | ($0.83) |
| CHUN HIN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025970027765 | $78.76 |
| CHUN HIN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 216.635544722399 | $241.57 |
| CHUN HIN HENRY NAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,163.3) | ($2,163.30) |
| CHUN HIN HENRY NAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.971038869) | ($2,992.30) |
| CHUN HIN HENRY NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.931357963006 | $0.90 |
| CHUN HIN HENRY NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0213830662981 | $48.54 |
| CHUN HIN HENRY NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.896805844 | $59.90 |
| CHUN HIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069927067465 | $0.00 |
| CHUN HIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017670150079 | $5.23 |
| CHUN HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000230478443108 | $0.00 |
| CHUN HIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004974442144 | $14.72 |
| CHUN HIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111770835127 | $0.01 |
| CHUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034108219586 | $10.10 |
| CHUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102193186389 | $0.01 |
| CHUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028524637503 | $55.68 |
| CHUN HO CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000306292700699999 | $0.91 |
| CHUN HO CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6646842764 | $1.66 |
| CHUN HO CHEUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (550.0) | ($550.00) |
| CHUN HO CHEUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.188931 | $550.00 |
| CHUN HO CHEUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (550.0) | ($550.00) |
| CHUN HO CHEUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.014102 | $550.00 |
| CHUN HO CHEUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 2.0303 | $6,219.48 |
| CHUN HO CHEUNG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 0.025 | $10.10 |
| CHUN HO CHEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHUN HO CHEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.02895 | $1,000.00 |
| CHUN HO CHEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHUN HO CHEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.39065 | $1,000.00 |
| CHUN HO CHEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHUN HO CHEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.41647 | $1,000.00 |
| CHUN HO CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| CHUN HO CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.020538 | $600.00 |
| CHUN HO CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| CHUN HO CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.285787 | $600.00 |
| CHUN HO CHEUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $56.02 |
| CHUN HO CHEUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $441.58 |
| CHUN HO CHEUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 30.0 | $1,303.79 |
| CHUN HO CHEUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | SOL | (20.0) | ($950.22) |
| CHUN HO CHEUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 949.94 | $950.22 |
| CHUN HO CHEUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | SOL | (20.0) | ($950.22) |
| CHUN HO CHEUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0299842 | $950.22 |
| CHUN HO CHEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (0.98747) | ($41.00) |
| CHUN HO CHEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 40.961 | $41.00 |
| CHUN HO CHEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $403.20 |
| CHUN HO CHEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 60.0 | $2,420.40 |
| CHUN HO CHEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (40.0) | ($1,614.66) |
| CHUN HO CHEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.053506 | $1,614.66 |
| CHUN HO CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.055) | ($1,538.47) |
| CHUN HO CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 1.032734 | $1,538.47 |
| CHUN HO CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.10) |
| CHUN HO CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121963) | ($33.40) |
| CHUN HO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00829428256849999 | $255.20 |
| CHUN HO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070095862421 | $131.18 |
| CHUN HO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 315.124056139999 | $315.12 |
| CHUN HO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1030332504732 | $3.71 |
| CHUN HO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00024713983545 | $0.07 |
| CHUN HO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2116742826 | $12.05 |
| CHUN HO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013511110900922 | $0.45 |
| CHUN HO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123454430474 | $0.01 |
| CHUN HO CHOW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHUN HO CHOW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.441761 | $1,000.00 |
| CHUN HO CHOW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (118.676) | ($200.00) |
| CHUN HO CHOW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.088354 | $200.00 |
| CHUN HO CHOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| CHUN HO CHOW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.065 | $2,000.00 |
| CHUN HO CHOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHUN HO CHOW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.03226 | $1,000.00 |
| CHUN HO CHOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,150.0) | ($1,150.00) |
| CHUN HO CHOW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0371565 | $1,150.00 |
| CHUN HO CHOW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.013118) | ($399.98) |
| CHUN HO CHOW | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 498.992 | $399.98 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHUN HO CHOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.032564) | ($999.97) |
| CHUN HO CHOW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 998.569 | $999.97 |
| CHUN HO CHOW | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHUN HO CHOW | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 1,302.593 | $1,000.00 |
| CHUN HO CHOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00113312754) | ($31.09) |
| CHUN HO CHOW | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00113312754 | $31.09 |
| CHUN HO CHOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,059.694415622) | ($5,059.69) |
| CHUN HO CHOW | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,059.694415622 | $5,059.69 |
| CHUN HO CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.625487990468 | $107.23 |
| CHUN HO CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012095716947539 | $0.40 |
| CHUN HO CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.51734814881 | $58.52 |
| CHUN HO ERIC HUI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.412461315) | ($7,234.18) |
| CHUN HO ERIC HUI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 14.97239635 | $1,563.29 |
| CHUN HO ERIC HUI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | PAX | 3,500.0 | $3,500.00 |
| CHUN HO ERIC HUI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,866.42 |
| CHUN HO ERIC HUI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,866.42 |
| CHUN HO ERIC HUI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,847.64) |
| CHUN HO ERIC HUI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAX | (2,600.0) | ($2,600.00) |
| CHUN HO ERIC HUI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | PAX | (922.218230973) | ($922.22) |
| CHUN HO ERIC HUI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LTC | (14.98965806) | ($1,012.40) |
| CHUN HO ERIC HUI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (75.739511189) | ($740.63) |
| CHUN HO ERIC HUI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XLM | (3,226.5422463) | ($424.00) |
| CHUN HO ERIC HUI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001469736394) | ($2.88) |
| CHUN HO ERIC HUI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10018071) | ($2,901.43) |
| CHUN HO ERIC HUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (571.2975) | ($187.75) |
| CHUN HO ERIC HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000269685804932123 | $8.49 |
| CHUN HO ERIC HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.52860900247524 | $8.70 |
| CHUN HO ERIC HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00615168961005577 | $18.45 |
| CHUN HO ERIC HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00113772642952 | $0.00 |
| CHUN HO ERIC HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7250252085793 | $10.71 |
| CHUN HO ERIC HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000932925269199999 | $0.00 |
| CHUN HO ERIC HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015900719553707 | $1.31 |
| CHUN HO ERIC HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000017187475605 | $0.00 |
| CHUN HO ERIC HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 11.29005154855 | $11.29 |
| CHUN HO ERIC HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 1.65954516964999 | $0.21 |
| CHUN HO FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028801803012 | $0.85 |
| CHUN HO FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0568646222509999 | $0.07 |
| CHUN HO FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111014006725999 | $0.02 |
| CHUN HO FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.498500899969999 | $0.31 |
| CHUN HO JUSTIN WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00070261 | $0.10 |
| CHUN HO JUSTIN WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000264 | $0.00 |
| CHUN HO JUSTIN WONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00063781 | $0.10 |
| CHUN HO JUSTIN WONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00007019 | $0.01 |
| CHUN HO JUSTIN WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001186 | $0.00 |
| CHUN HO JUSTIN WONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000096 | $0.00 |
| CHUN HO JUSTIN WONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.09811046957 | $282.84 |
| CHUN HO JUSTIN WONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000012 | $0.00 |
| CHUN HO JUSTIN WONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000014 | $0.00 |
| CHUN HO JUSTIN WONG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000015 | $0.00 |
| CHUN HO JUSTIN WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00005666 | $0.01 |
| CHUN HO JUSTIN WONG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| CHUN HO JUSTIN WONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| CHUN HO JUSTIN WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00001496 | $0.00 |
| CHUN HO JUSTIN WONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| CHUN HO JUSTIN WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00002083 | $0.00 |
| CHUN HO JUSTIN WONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00001941 | $0.00 |
| CHUN HO JUSTIN WONG | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000262 | $0.00 |
| CHUN HO JUSTIN WONG | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00004393 | $0.00 |
| CHUN HO JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014142663309275 | $0.01 |
| CHUN HO JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113020127149 | $1.92 |
| CHUN HO JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3900883667 | $3.38 |
| CHUN HO JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.147201350059999 | $0.07 |
| CHUN HO KELVIN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.46023119239 | $0.46 |
| CHUN HO KONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (58.87) | ($58.87) |
| CHUN HO KONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | AVAX | 0.88243 | $58.87 |
| CHUN HO KONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 79.985 | $2,300.37 |
| CHUN HO KONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (80.985) | ($105.61) |
| CHUN HO KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000222873231479999 | $0.00 |
| CHUN HO KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.43518279792008 | $3.90 |
| CHUN HO KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076178139172 | $0.09 |
| CHUN HO KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051423834727 | $1.00 |
| CHUN HO KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.7305923364999 | $11.73 |
| CHUN HO KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.0986991766009 | $31.01 |
| CHUN HO LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.73118281438 | $101.66 |
| CHUN HO LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060891505432 | $121.99 |
| CHUN HO LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 200.653896012 | $200.65 |
| CHUN HO LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00018) | ($5.57) |
| CHUN HO LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00111318) | ($34.32) |
| CHUN HO LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| CHUN HO LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13,729.867409) | ($13,729.87) |
| CHUN HO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007222089859736 | $0.27 |
| CHUN HO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 92.49605183637 | $92.50 |
| CHUN HO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015244500623 | $0.45 |
| CHUN HO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015562488839 | $30.37 |
| CHUN HO LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00702744) | ($203.96) |
| CHUN HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000731246326911 | $2.46 |
| CHUN HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.815525024257189 | $0.96 |
| CHUN HO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001909983013 | $0.00 |
| CHUN HO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000796692295849999 | $0.00 |
| CHUN HO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0101389568912 | $0.01 |
| CHUN HO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00171888048536 | $0.07 |
| CHUN HO LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047628230691 | $1.41 |
| CHUN HO LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107593996677 | $0.01 |
| CHUN HO LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.442683474619999 | $0.44 |
| CHUN HO LIU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.002553) | ($99.97) |
| CHUN HO LIU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 99.526 | $99.97 |
| CHUN HO LIU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CHUN HO LIU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.037445) | ($1,499.98) |
| CHUN HO LIU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 1,502.442 | $1,499.98 |
| CHUN HO LIU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.337598) | ($1,000.00) |
| CHUN HO LIU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 1,003.73 | $1,000.00 |
| CHUN HO LIU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016838) | ($50.04) |
| CHUN HO LIU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| CHUN HO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026805231358 | $82.20 |
| CHUN HO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.81497818461999 | $2.88 |
| CHUN HO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.137081622633 | $279.06 |
| CHUN HO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.471015130159999 | $5.23 |
| CHUN HO MOK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.0555428 | $158.11 |
| CHUN HO MOK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00394585 | $143.55 |
| CHUN HO MOK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.1409573 | $285.54 |
| CHUN HO MOK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01024954 | $301.33 |
| CHUN HO MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008919933054609 | $2.51 |
| CHUN HO MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4975674463047 | $1.91 |
| CHUN HO MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115778213474 | $1.99 |
| CHUN HO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046054759591 | $1.36 |
| CHUN HO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0449409513418 | $0.05 |
| CHUN HO PANG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (3.548376386) | ($10,498.82) |
| CHUN HO PANG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (8.126892437) | ($23,940.37) |
| CHUN HO PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032301112864 | $0.10 |
| CHUN HO PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02619526760568 | $78.72 |
| CHUN HO PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013877777966 | $0.00 |
| CHUN HO SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00085298482037 | $0.00 |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,059.00) |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ZRX | (135.43) | ($145.43) |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 145.736 | $145.43 |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,964.50) |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 24.0 | $1,629.05 |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,863.80) |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (172.9) | ($172.90) |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0044799 | $172.90 |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 20.0 | $1,340.18 |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,586.10) |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | LTC | (0.7937) | ($76.12) |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0021188 | $76.12 |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | LPT | (3.4433) | ($74.00) |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 73.9 | $74.00 |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SOL | (0.9037) | ($72.72) |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0020227 | $72.72 |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (73.97) | ($73.97) |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0020616 | $73.97 |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | XTZ | (28.444) | ($71.22) |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 70.868 | $71.22 |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | EOS | (34.141) | ($69.15) |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 68.821 | $69.15 |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 47.0 | $2,631.33 |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (139.0) | ($139.00) |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0040727 | $139.00 |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (84.979) | ($62.75) |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0018491 | $62.75 |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 1.0 | $358.33 |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SUSHI | (22.687) | ($47.60) |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 46.803 | $47.60 |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AAVE | (0.4185) | ($52.32) |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 51.467 | $52.32 |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | COMP | (0.61958) | ($60.07) |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 58.847 | $60.07 |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SNX | (13.682) | ($57.04) |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 55.781 | $57.04 |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (213.5) | ($213.50) |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0063645 | $213.50 |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AVAX | (16.0) | ($817.52) |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 803.84 | $817.52 |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (803.9) | ($803.90) |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0239643 | $803.90 |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (132.119) | ($250.00) |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0074051 | $250.00 |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,758.39) |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (77.125) | ($64.37) |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0021584 | $64.37 |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | AVAX | (100.44) | ($3,394.94) |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 3,386.542 | $3,394.94 |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (3,386.0) | ($3,386.00) |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.1126861 | $3,386.00 |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,006.02) |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | AVAX | 10.0 | $303.66 |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | AVAX | (10.00598) | ($291.87) |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 291.494 | $291.87 |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (292.07) | ($292.07) |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0099918 | $292.07 |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (1.109886) | ($2,170.00) |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0743362 | $2,170.00 |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,926.50) |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (20.881) | ($11.40) |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.006343 | $11.40 |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (44.044) | ($29.60) |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.016829 | $29.60 |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | AVAX | 20.0 | $486.76 |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 248.52719109472 | $299.47 |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0037218854319613 | $0.35 |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.38941665164553 | $16.68 |
| CHUN HO SIMON CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0093563652469999 | $0.00 |
| CHUN HO SO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00303162) | ($124.83) |
| CHUN HO SO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($82.70) |
| CHUN HO SO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LUNC | 6.3108 | $508.84 |
| CHUN HO SO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LUNC | 5.985 | $487.00 |
| CHUN HO SO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LUNC | 7.6965 | $607.12 |
| CHUN HO SO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000915) | ($36.19) |
| CHUN HO SO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000915 | $36.19 |
| CHUN HO SO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000915) | ($36.03) |
| CHUN HO SO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (19.9923) | ($1,939.85) |
| CHUN HO SO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 19.9923 | $1,939.85 |
| CHUN HO SO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.045045045) | ($104.23) |
| CHUN HO SO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.045045045 | $104.23 |
| CHUN HO SO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 1.022994999 | $109.18 |
| CHUN HO SO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 512.769268 | $512.77 |
| CHUN HO SO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (512.0) | ($512.00) |
| CHUN HO SO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.0123188 | $512.00 |
| CHUN HO SO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0123188) | ($512.00) |
| CHUN HO SO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 0.1012 | $11.02 |
| CHUN HO SO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.124194999) | ($122.58) |
| CHUN HO SO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.124194999 | $122.58 |
| CHUN HO SO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00058039 | $23.08 |
| CHUN HO SO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.00058) | ($23.00) |
| CHUN HO SO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | SOL | 0.2284 | $23.00 |
| CHUN HO SO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.2284) | ($22.94) |
| CHUN HO SO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.2284 | $22.94 |
| CHUN HO SO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00100673 | $40.03 |
| CHUN HO SO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001007) | ($40.08) |
| CHUN HO SO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0008656 | $34.45 |
| CHUN HO SO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00054664 | $21.76 |
| CHUN HO SO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00115676 | $45.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHUN HO SO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | (0.002569) | ($101.75) |
| CHUN HO SO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002569 | $101.75 |
| CHUN HO SO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00055406 | $21.94 |
| CHUN HO SO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0596 | $2,360.20 |
| CHUN HO SO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06015418) | ($2,380.71) |
| CHUN HO SO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06015418 | $2,380.71 |
| CHUN HO SO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00054322 | $21.50 |
| CHUN HO SO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00054322) | ($21.17) |
| CHUN HO SO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00054322 | $21.17 |
| CHUN HO SO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00057159 | $22.12 |
| CHUN HO SO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00057159) | ($22.10) |
| CHUN HO SO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00057159 | $22.10 |
| CHUN HO SO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00057364 | $22.32 |
| CHUN HO SO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00057205 | $22.28 |
| CHUN HO SO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0005713 | $22.63 |
| CHUN HO SO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00171699) | ($68.80) |
| CHUN HO SO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00171699 | $68.80 |
| CHUN HO SO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00116408 | $47.12 |
| CHUN HO SO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00116408) | ($47.21) |
| CHUN HO SO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00116408 | $47.21 |
| CHUN HO SO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00058608 | $23.78 |
| CHUN HO SO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00058608) | ($23.80) |
| CHUN HO SO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00058608 | $23.80 |
| CHUN HO SO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00058363 | $23.73 |
| CHUN HO SO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00058363) | ($23.66) |
| CHUN HO SO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00058363 | $23.66 |
| CHUN HO SO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00057559 | $23.19 |
| CHUN HO SO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00251691 | $101.14 |
| CHUN HO SO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0030925) | ($123.71) |
| CHUN HO SO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0030925 | $123.71 |
| CHUN HO SO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00053917 | $20.57 |
| CHUN HO SO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00053917) | ($20.64) |
| CHUN HO SO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00053917 | $20.64 |
| CHUN HO SO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00060351 | $22.97 |
| CHUN HO SO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00060351) | ($23.19) |
| CHUN HO SO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00060351 | $23.19 |
| CHUN HO SO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00059943 | $22.90 |
| CHUN HO SO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00059943) | ($22.94) |
| CHUN HO SO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00059943 | $22.94 |
| CHUN HO SO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00059476 | $22.84 |
| CHUN HO SO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00059476) | ($22.84) |
| CHUN HO SO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00059476 | $22.84 |
| CHUN HO SO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00059075 | $23.11 |
| CHUN HO SO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00059075) | ($23.11) |
| CHUN HO SO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00059075 | $23.11 |
| CHUN HO SO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00011308 | $4.40 |
| CHUN HO SO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00060941 | $23.83 |
| CHUN HO SO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00072249) | ($28.26) |
| CHUN HO SO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00072249 | $28.26 |
| CHUN HO SO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00059826 | $23.31 |
| CHUN HO SO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00059826) | ($23.25) |
| CHUN HO SO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00059826 | $23.25 |
| CHUN HO SO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00058965 | $23.10 |
| CHUN HO SO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00058965) | ($23.09) |
| CHUN HO SO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00058965 | $23.09 |
| CHUN HO SO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00058706 | $23.09 |
| CHUN HO SO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00058706) | ($23.24) |
| CHUN HO SO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00058706 | $23.24 |
| CHUN HO SO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.005122 | $202.28 |
| CHUN HO SO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.005122) | ($202.14) |
| CHUN HO SO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.005122 | $202.14 |
| CHUN HO SO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00060589 | $23.84 |
| CHUN HO SO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00060589) | ($23.85) |
| CHUN HO SO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00060589 | $23.85 |
| CHUN HO SO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00057193 | $22.60 |
| CHUN HO SO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00057193) | ($22.62) |
| CHUN HO SO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00057193 | $22.62 |
| CHUN HO SO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00049943 | $19.79 |
| CHUN HO SO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00049943) | ($19.81) |
| CHUN HO SO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00049943 | $19.81 |
| CHUN HO SO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0005903 | $23.50 |
| CHUN HO SO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0005903) | ($23.36) |
| CHUN HO SO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0005903 | $23.36 |
| CHUN HO SO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00117242 | $46.91 |
| CHUN HO SO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00117242) | ($46.82) |
| CHUN HO SO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00117242 | $46.82 |
| CHUN HO SO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01549 | $616.92 |
| CHUN HO SO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01549) | ($616.67) |
| CHUN HO SO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01549 | $616.67 |
| CHUN HO SO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00117278 | $46.40 |
| CHUN HO SO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00117278) | ($46.45) |
| CHUN HO SO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00117278 | $46.45 |
| CHUN HO SO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | SOL | 12.6451183 | $1,235.05 |
| CHUN HO SO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (12.6451183) | ($1,235.03) |
| CHUN HO SO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | SOL | 12.6451183 | $1,235.03 |
| CHUN HO SO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00067538 | $26.70 |
| CHUN HO SO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00067538) | ($26.69) |
| CHUN HO SO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00067538 | $26.69 |
| CHUN HO SO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00250874 | $99.07 |
| CHUN HO SO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00250874) | ($99.07) |
| CHUN HO SO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00250874 | $99.07 |
| CHUN HO SO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0006702 | $26.21 |
| CHUN HO SO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0006702) | ($26.10) |
| CHUN HO SO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0006702 | $26.10 |
| CHUN HO SO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | SOL | 4.99 | $469.70 |
| CHUN HO SO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.002471 | $95.55 |
| CHUN HO SO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00201979 | $78.09 |
| CHUN HO SO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00449079) | ($174.12) |
| CHUN HO SO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00449079 | $174.12 |
| CHUN HO SO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00066277 | $25.61 |
| CHUN HO SO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00066277) | ($25.64) |
| CHUN HO SO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00066277 | $25.64 |
| CHUN HO SO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00067181 | $26.00 |
| CHUN HO SO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00067181) | ($26.03) |
| CHUN HO SO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00067181 | $26.03 |
| CHUN HO SO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (4.99) | ($469.74) |
| CHUN HO SO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | SOL | 4.99 | $469.74 |
| CHUN HO SO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00068356 | $26.43 |
| CHUN HO SO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00068356) | ($26.40) |
| CHUN HO SO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00068356 | $26.40 |
| CHUN HO SO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | SOL | 1.081657688 | $101.40 |
| CHUN HO SO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00139 | $53.62 |
| CHUN HO SO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00139) | ($53.64) |
| CHUN HO SO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00139 | $53.64 |
| CHUN HO SO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.081657688) | ($101.10) |
| CHUN HO SO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.081657688 | $101.10 |
| CHUN HO SO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | SOL | 0.54401353 | $50.62 |
| CHUN HO SO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | SOL | (0.54319) | ($50.51) |
| CHUN HO SO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 50.198 | $50.51 |
| CHUN HO SO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (50.9) | ($50.90) |
| CHUN HO SO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | LUNC | 0.62302 | $50.90 |
| CHUN HO SO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | LUNC | (0.62296) | ($51.29) |
| CHUN HO SO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | UST | 50.74 | $51.29 |
| CHUN HO SO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.00082353) | ($0.08) |
| CHUN HO SO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.00082353 | $0.08 |
| CHUN HO SO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (0.00006) | $0.00 |
| CHUN HO SO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 0.00006 | $0.00 |
| CHUN HO SO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | UST | (50.74) | ($50.84) |
| CHUN HO SO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | UST | 50.74 | $50.84 |
| CHUN HO SO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00135591 | $52.07 |
| CHUN HO SO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00067047 | $25.33 |
| CHUN HO SO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00202638) | ($76.78) |
| CHUN HO SO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00202638 | $76.78 |
| CHUN HO SO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00096717 | $36.87 |
| CHUN HO SO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00096717) | ($36.82) |
| CHUN HO SO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00096717 | $36.82 |
| CHUN HO SO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00067726 | $25.77 |
| CHUN HO SO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00067726) | ($25.78) |
| CHUN HO SO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00067726 | $25.78 |
| CHUN HO SO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00065388 | $24.84 |
| CHUN HO SO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00065388) | ($24.86) |
| CHUN HO SO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00065388 | $24.86 |
| CHUN HO SO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0012896 | $49.04 |
| CHUN HO SO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0012896) | ($49.04) |
| CHUN HO SO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0012896 | $49.04 |
| CHUN HO SO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 12.7 | $9.82 |
| CHUN HO SO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ADA | (12.7) | ($9.83) |
| CHUN HO SO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0002584 | $9.83 |
| CHUN HO SO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.000258) | ($9.78) |
| CHUN HO SO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | UST | 9.72 | $9.78 |
| CHUN HO SO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | UST | (9.72) | ($9.72) |
| CHUN HO SO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | UST | 9.72 | $9.72 |
| CHUN HO SO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00134706 | $51.43 |
| CHUN HO SO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00134746) | ($51.46) |
| CHUN HO SO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00134746 | $51.46 |
| CHUN HO SO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00066715 | $25.66 |
| CHUN HO SO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00066715) | ($25.66) |
| CHUN HO SO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00066715 | $25.66 |
| CHUN HO SO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0022 | $84.98 |
| CHUN HO SO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0022) | ($85.04) |
| CHUN HO SO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0022 | $85.04 |
| CHUN HO SO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00065058 | $25.23 |
| CHUN HO SO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00065058) | ($25.41) |
| CHUN HO SO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00065058 | $25.41 |
| CHUN HO SO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0006598 | $25.71 |
| CHUN HO SO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0006598) | ($25.50) |
| CHUN HO SO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0006598 | $25.50 |
| CHUN HO SO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00064434 | $24.89 |
| CHUN HO SO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00064434) | ($24.85) |
| CHUN HO SO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00064434 | $24.85 |
| CHUN HO SO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00391876 | $151.16 |
| CHUN HO SO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00391876) | ($151.67) |
| CHUN HO SO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00391876 | $151.67 |
| CHUN HO SO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00068116 | $26.19 |
| CHUN HO SO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00068116) | ($26.20) |
| CHUN HO SO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00068116 | $26.20 |
| CHUN HO SO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00066276 | $25.49 |
| CHUN HO SO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00066276) | ($25.62) |
| CHUN HO SO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00066276 | $25.62 |
| CHUN HO SO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00067336 | $25.94 |
| CHUN HO SO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00067336) | ($25.90) |
| CHUN HO SO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00067336 | $25.90 |
| CHUN HO SO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00067024 | $25.82 |
| CHUN HO SO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00067024) | ($25.81) |
| CHUN HO SO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00067024 | $25.81 |
| CHUN HO SO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00066605 | $25.66 |
| CHUN HO SO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00066605) | ($25.65) |
| CHUN HO SO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00066605 | $25.65 |
| CHUN HO SO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00067129 | $25.84 |
| CHUN HO SO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00067129) | ($25.84) |
| CHUN HO SO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00067129 | $25.84 |
| CHUN HO SO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00264194 | $101.23 |
| CHUN HO SO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00264194) | ($101.25) |
| CHUN HO SO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00264194 | $101.25 |
| CHUN HO SO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0006616 | $24.97 |
| CHUN HO SO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0006616) | ($24.97) |
| CHUN HO SO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0006616 | $24.97 |
| CHUN HO SO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00065972 | $24.88 |
| CHUN HO SO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00065972) | ($24.86) |
| CHUN HO SO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00065972 | $24.86 |
| CHUN HO SO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.275 | $10,401.97 |
| CHUN HO SO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.275) | ($10,401.97) |
| CHUN HO SO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.275 | $10,401.97 |
| CHUN HO SO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 1.00060614 | $37,868.94 |
| CHUN HO SO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.00060614) | ($37,860.94) |
| CHUN HO SO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.00060614 | $37,860.94 |
| CHUN HO SO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.58 | $21,904.32 |
| CHUN HO SO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.58) | ($21,897.32) |
| CHUN HO SO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.58 | $21,897.32 |
| CHUN HO SO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00707791 | $270.91 |
| CHUN HO SO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00707791) | ($271.19) |
| CHUN HO SO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00707791 | $271.19 |
| CHUN HO SO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LUNC | 15.2952 | $1,314.22 |
| CHUN HO SO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (15.2952) | ($1,317.52) |
| CHUN HO SO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 15.2952 | $1,317.52 |
| CHUN HO SO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ADA | 389.57334 | $348.49 |
| CHUN HO SO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ADA | (389.567) | ($348.48) |
| CHUN HO SO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0087457 | $348.48 |
| CHUN HO SO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.008745) | ($347.33) |
| CHUN HO SO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | UST | 346.72 | $347.33 |
| CHUN HO SO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | UST | (346.71) | ($346.54) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHUN HO SO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | LUNC | 3.9688 | $346.54 |
| CHUN HO SO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (3.9688) | ($348.00) |
| CHUN HO SO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 3.9688 | $348.00 |
| CHUN HO SO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 2.099995 | $196.70 |
| CHUN HO SO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.099995) | ($196.72) |
| CHUN HO SO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.099995 | $196.72 |
| CHUN HO SO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 0.616891 | $57.68 |
| CHUN HO SO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.616891) | ($57.74) |
| CHUN HO SO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.616891 | $57.74 |
| CHUN HO SO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00068313 | $27.01 |
| CHUN HO SO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.000683) | ($27.01) |
| CHUN HO SO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SOL | 0.29027 | $27.01 |
| CHUN HO SO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.29027) | ($26.95) |
| CHUN HO SO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.29027 | $26.95 |
| CHUN HO SO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00000083) | ($0.03) |
| CHUN HO SO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00000083 | $0.03 |
| CHUN HO SO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 1.51 | $126.44 |
| CHUN HO SO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.51) | ($126.44) |
| CHUN HO SO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.51 | $126.44 |
| CHUN HO SO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | UST | (60.46) | ($60.51) |
| CHUN HO SO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | UST | 60.46 | $60.51 |
| CHUN HO SO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | UST | (60.47) | ($60.52) |
| CHUN HO SO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0016581 | $60.52 |
| CHUN HO SO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0016581) | ($60.39) |
| CHUN HO SO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ADA | 205.517429 | $161.38 |
| CHUN HO SO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ADA | (205.518) | ($161.49) |
| CHUN HO SO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 161.105 | $161.49 |
| CHUN HO SO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (161.17) | ($161.17) |
| CHUN HO SO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | LUNC | 2.03753 | $161.17 |
| CHUN HO SO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (2.03753) | ($161.27) |
| CHUN HO SO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 2.03753 | $161.27 |
| CHUN HO SO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ADA | 198.985814 | $155.35 |
| CHUN HO SO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ADA | (198.99) | ($155.35) |
| CHUN HO SO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 155.232 | $155.35 |
| CHUN HO SO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (155.23) | ($155.23) |
| CHUN HO SO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LUNC | 2.01462 | $155.23 |
| CHUN HO SO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (2.01462) | ($155.30) |
| CHUN HO SO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 2.01462 | $155.30 |
| CHUN HO SO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ADA | 190.057534 | $147.10 |
| CHUN HO SO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ADA | (190.037) | ($146.90) |
| CHUN HO SO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 146.1 | $146.90 |
| CHUN HO SO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (146.1) | ($146.10) |
| CHUN HO SO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LUNC | 2.01835 | $146.10 |
| CHUN HO SO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (2.01835) | ($147.25) |
| CHUN HO SO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 2.01835 | $147.25 |
| CHUN HO SO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 274.077805 | $274.08 |
| CHUN HO SO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (274.08) | ($274.08) |
| CHUN HO SO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LUNC | 3.74847 | $274.08 |
| CHUN HO SO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (3.74847) | ($273.02) |
| CHUN HO SO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 3.74847 | $273.02 |
| CHUN HO SO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ADA | 254.352811 | $191.85 |
| CHUN HO SO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ADA | (254.283) | ($191.80) |
| CHUN HO SO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 192.212 | $191.80 |
| CHUN HO SO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (192.21) | ($192.21) |
| CHUN HO SO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 2.80505 | $192.21 |
| CHUN HO SO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 30.169869 | $22.98 |
| CHUN HO SO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ADA | (30.214) | ($23.00) |
| CHUN HO SO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 22.977 | $23.00 |
| CHUN HO SO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (22.98) | ($22.98) |
| CHUN HO SO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 0.34032 | $22.98 |
| CHUN HO SO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (3.14537) | ($213.72) |
| CHUN HO SO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 3.14537 | $213.72 |
| CHUN HO SO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 256.306489 | $189.70 |
| CHUN HO SO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ADA | (256.305) | ($189.70) |
| CHUN HO SO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 188.819 | $189.70 |
| CHUN HO SO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (188.82) | ($188.82) |
| CHUN HO SO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 3.06701 | $188.82 |
| CHUN HO SO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (3.06701) | ($188.81) |
| CHUN HO SO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 3.06701 | $188.81 |
| CHUN HO SO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 332.180869 | $246.50 |
| CHUN HO SO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ADA | (332.206) | ($246.03) |
| CHUN HO SO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 244.304 | $246.03 |
| CHUN HO SO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (244.3) | ($244.30) |
| CHUN HO SO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 3.88902 | $244.30 |
| CHUN HO SO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (3.88902) | ($246.53) |
| CHUN HO SO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 3.88902 | $246.53 |
| CHUN HO SO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 168.608528 | $122.94 |
| CHUN HO SO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (168.552) | ($122.90) |
| CHUN HO SO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 120.531 | $122.90 |
| CHUN HO SO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (120.5) | ($120.50) |
| CHUN HO SO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 1.99131 | $120.50 |
| CHUN HO SO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (1.99131) | ($120.64) |
| CHUN HO SO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 1.99131 | $120.64 |
| CHUN HO SO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 269.13616 | $186.19 |
| CHUN HO SO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (269.116) | ($186.80) |
| CHUN HO SO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 185.34 | $186.80 |
| CHUN HO SO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (185.3) | ($185.30) |
| CHUN HO SO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 3.03861 | $185.30 |
| CHUN HO SO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (3.03861) | ($185.21) |
| CHUN HO SO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 3.03861 | $185.21 |
| CHUN HO SO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 771.434961 | $493.74 |
| CHUN HO SO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (771.526) | ($491.26) |
| CHUN HO SO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 487.45 | $491.26 |
| CHUN HO SO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (487.5) | ($487.50) |
| CHUN HO SO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 10.1343 | $487.50 |
| CHUN HO SO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (10.1343) | ($494.50) |
| CHUN HO SO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 10.1343 | $494.50 |
| CHUN HO SO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 312.436461 | $194.56 |
| CHUN HO SO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (312.444) | ($194.56) |
| CHUN HO SO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 191.215 | $194.56 |
| CHUN HO SO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (191.24) | ($191.24) |
| CHUN HO SO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 5.69269 | $191.24 |
| CHUN HO SO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (5.69269) | ($191.18) |
| CHUN HO SO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 5.69269 | $191.18 |
| CHUN HO SO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03296477) | ($1,000.00) |
| CHUN HO SO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03296477 | $1,000.00 |
| CHUN HO SO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.032964) | ($999.98) |
| CHUN HO SO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 987.603 | $999.98 |
| CHUN HO SO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (987.6) | ($987.60) |
| CHUN HO SO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 27.23512 | $987.60 |
| CHUN HO SO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (27.23512) | ($874.52) |
| CHUN HO SO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 27.23512 | $874.52 |
| CHUN HO SO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (218.28785139) | ($7,509.44) |
| CHUN HO SO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 218.28785139 | $7,509.44 |
| CHUN HO SO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (218.28579) | ($7,347.50) |
| CHUN HO SO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 7,188.69 | $7,347.50 |
| CHUN HO SO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (7,188.69) | ($7,188.69) |
| CHUN HO SO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.2306851 | $7,188.69 |
| CHUN HO SO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03218642) | ($1,000.00) |
| CHUN HO SO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03218642 | $1,000.00 |
| CHUN HO SO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19849945) | ($6,108.47) |
| CHUN HO SO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.108915 | $3,373.90 |
| CHUN HO SO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.108914) | ($3,392.52) |
| CHUN HO SO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 50.00301 | $3,392.52 |
| CHUN HO SO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (50.00301) | ($3,363.84) |
| CHUN HO SO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 50.00301 | $3,363.84 |
| CHUN HO SO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00499874 | $155.51 |
| CHUN HO SO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004999) | ($154.85) |
| CHUN HO SO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 19.0 | $1,274.00 |
| CHUN HO SO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (19.0) | ($1,274.00) |
| CHUN HO SO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 19.0 | $1,274.00 |
| CHUN HO SO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 6.96 | $354.12 |
| CHUN HO SO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (6.96) | ($354.54) |
| CHUN HO SO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | SOL | 6.96 | $354.54 |
| CHUN HO SO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 40.618 | $2,093.22 |
| CHUN HO SO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (40.618) | ($2,105.64) |
| CHUN HO SO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | SOL | 40.618 | $2,105.64 |
| CHUN HO SO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00000074) | ($0.02) |
| CHUN HO SO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00000074 | $0.02 |
| CHUN HO SO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 1.65 | $93.44 |
| CHUN HO SO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.65) | ($89.09) |
| CHUN HO SO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.65 | $89.09 |
| CHUN HO SO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SOL | 6.20479106 | $343.99 |
| CHUN HO SO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (6.20479106) | ($343.67) |
| CHUN HO SO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | SOL | 6.20479106 | $343.67 |
| CHUN HO SO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 2.234 | $128.50 |
| CHUN HO SO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.234) | ($128.50) |
| CHUN HO SO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.234 | $128.50 |
| CHUN HO SO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 24.96 | $24.96 |
| CHUN HO SO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | CEL | 172.72 | $138.45 |
| CHUN HO SO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (172.72) | ($138.75) |
| CHUN HO SO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 172.72 | $138.75 |
| CHUN HO SO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00071759 | $21.00 |
| CHUN HO SO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (24.96) | ($24.96) |
| CHUN HO SO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000717) | ($20.93) |
| CHUN HO SO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | CEL | 331.2862 | $256.97 |
| CHUN HO SO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (331.2862) | ($257.27) |
| CHUN HO SO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 331.2862 | $257.27 |
| CHUN HO SO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.0033439 | $98.14 |
| CHUN HO SO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00334449) | ($98.41) |
| CHUN HO SO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.0042774 | $128.85 |
| CHUN HO SO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0042774) | ($128.79) |
| CHUN HO SO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SOL | 9.991 | $444.38 |
| CHUN HO SO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (9.991) | ($444.38) |
| CHUN HO SO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | SOL | 9.991 | $444.38 |
| CHUN HO SO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00143429 | $41.66 |
| CHUN HO SO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00143429) | ($41.58) |
| CHUN HO SO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($17.67) |
| CHUN HO SO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $17.67 |
| CHUN HO SO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | CEL | 255.0467 | $140.50 |
| CHUN HO SO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (255.0467) | ($140.51) |
| CHUN HO SO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 255.0467 | $140.51 |
| CHUN HO SO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($17.77) |
| CHUN HO SO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | CEL | 7.983 | $4.27 |
| CHUN HO SO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (7.983) | ($4.27) |
| CHUN HO SO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 7.983 | $4.27 |
| CHUN HO SO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00141844 | $41.20 |
| CHUN HO SO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00141844) | ($41.17) |
| CHUN HO SO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00212242 | $62.21 |
| CHUN HO SO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002122) | ($61.91) |
| CHUN HO SO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00000042) | ($0.01) |
| CHUN HO SO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00000042 | $0.01 |
| CHUN HO SO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00072379 | $21.37 |
| CHUN HO SO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000723) | ($21.66) |
| CHUN HO SO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.0022569 | $68.09 |
| CHUN HO SO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002257) | ($68.04) |
| CHUN HO SO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00000069) | ($0.02) |
| CHUN HO SO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00000069 | $0.02 |
| CHUN HO SO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 1,037.4103 | $327.15 |
| CHUN HO SO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,037.4103) | ($326.34) |
| CHUN HO SO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,037.4103 | $326.34 |
| CHUN HO SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054117305078 | $128.31 |
| CHUN HO SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 733.755920059443 | $733.27 |
| CHUN HO SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0238050885719999 | $45.65 |
| CHUN HO SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000001490697849 | $0.00 |
| CHUN HO SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.0082135484 | $56.20 |
| CHUN HO SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2561807493 | $22.52 |
| CHUN HO SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023776976347718 | $0.00 |
| CHUN HO TSANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00150421) | ($45.27) |
| CHUN HO TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009441010384305 | $0.34 |
| CHUN HO TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036571827359 | $0.00 |
| CHUN HO WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,155.48) | ($3,155.48) |
| CHUN HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028248025728 | $5.89 |
| CHUN HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.8469185204 | $81.08 |
| CHUN HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013637737995 | $1.57 |
| CHUN HO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081223651613 | $251.55 |
| CHUN HO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.203104880579999 | $413.31 |
| CHUN HO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017036021795 | $0.02 |
| CHUN HO YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.006575380403 | $3.04 |
| CHUN HO YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012599236772 | $1.78 |
| CHUN HO YEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 41.8856553 | $57.38 |
| CHUN HO YEUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 33.48852424 | $45.81 |
| CHUN HO YEUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 41.8856553 | $57.79 |
| CHUN HO YEUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 33.48852424 | $42.17 |
| CHUN HO YEUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 25.09139318 | $29.13 |
| CHUN HO YEUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (369.290666301) | ($395.51) |
| CHUN HO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000139886536 | $0.00 |
| CHUN HO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121731107868 | $0.01 |
| CHUN HO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108659653436 | $0.01 |
| CHUN HO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2431007932832 | $1.59 |
| CHUN HO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000031127518608 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHUN HOA CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001291954944434 | $50.91 |
| CHUN HOA CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.12929293719999 | $7.24 |
| CHUN HOA CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6991852982 | $18.88 |
| CHUN HOE HO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (9.034) | ($6.11) |
| CHUN HOE HO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0002005 | $6.11 |
| CHUN HOE HO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01213928) | ($332.41) |
| CHUN HOE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.46995141491196 | $4.73 |
| CHUN HOI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028961741196 | $0.00 |
| CHUN HOI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.276418212259999 | $0.32 |
| CHUN HOI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053109970566 | $0.00 |
| CHUN HOI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.008565725093 | $0.01 |
| CHUN HOJEFF CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.16147279869 | $12.76 |
| CHUN HONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011536223728 | $0.00 |
| CHUN HONG HENRY SEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | MATIC | (207.772) | ($218.78) |
| CHUN HONG HENRY SEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0057565 | $218.78 |
| CHUN HONG HENRY SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000684802996959099 | $1.83 |
| CHUN HONG HENRY SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0142771773779999 | $0.02 |
| CHUN HONG HENRY SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010319232845 | $20.14 |
| CHUN HONG HENRY SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5311552503 | $5.66 |
| CHUN HONG L LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172458773689999 | $51.42 |
| CHUN HONG L LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.45945291 | $19.46 |
| CHUN HONG L LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013078052878 | $0.00 |
| CHUN HONG L LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026384945444 | $0.01 |
| CHUN HONG L LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 48.4018802859999 | $34.42 |
| CHUN HONG LAM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,005.0 | $4,005.00 |
| CHUN HONG LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,012.62839) | ($4,012.63) |
| CHUN HONG LAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.659106) | ($4.66) |
| CHUN HONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013170981463 | $0.00 |
| CHUN HONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044036263386 | $0.05 |
| CHUN HONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00064381611453 | $0.01 |
| CHUN HONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.2841830118529 | $12.28 |
| CHUN HONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000118152173223 | $0.00 |
| CHUN HONG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030197907382809 | $100.75 |
| CHUN HONG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024693910614 | $48.18 |
| CHUN HONG MARTIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0656977681029 | $15.92 |
| CHUN HONG MARTIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055105929232 | $110.14 |
| CHUN HONG MARTIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.521800909 | $15.40 |
| CHUN HONG MARTIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35039842277 | $3.09 |
| CHUN HONG MARTIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0954881517 | $62.36 |
| CHUN HONG OR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000152 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DASH | 0.00135389 | $0.15 |
| CHUN HONG OR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00005545 | $0.01 |
| CHUN HONG OR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00003072 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001912 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000013 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00006298 | $0.01 |
| CHUN HONG OR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000025 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00000896 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001815 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000019 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00000812 | $0.31 |
| CHUN HONG OR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000021 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000015 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000019 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DASH | 0.00104116 | $0.09 |
| CHUN HONG OR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00002639 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000032 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00011338 | $0.01 |
| CHUN HONG OR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00001556 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000017 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000019 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000026 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000025 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00004304 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00009348 | $0.01 |
| CHUN HONG OR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| CHUN HONG OR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000021 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000033 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 10.583833 | $5.29 |
| CHUN HONG OR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000036 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000021 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00003361 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000025 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00010167 | $0.01 |
| CHUN HONG OR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.000003 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000025 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 7.0 | $5.41 |
| CHUN HONG OR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 9.543987 | $5.37 |
| CHUN HONG OR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00005485 | $0.01 |
| CHUN HONG OR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (102.745619) | ($102.75) |
| CHUN HONG OR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00376907) | ($115.01) |
| CHUN HONG OR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DASH | 0.00266498 | $0.14 |
| CHUN HONG OR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000024 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000025 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00001716 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00014427 | $0.01 |
| CHUN HONG OR | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.000003 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000027 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000034 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000031 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000467 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00017709 | $0.01 |
| CHUN HONG OR | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00002695 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00005196 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00018025 | $0.01 |
| CHUN HONG OR | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00006376 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034312972861839 | $1.14 |
| CHUN HONG OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.58775191569302 | $4.59 |
| CHUN HONG OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025024787853 | $0.04 |
| CHUN HONG OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1167296496 | $1.12 |
| CHUN HONG OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.079395008214 | $0.05 |
| CHUN HONG OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.167587356514999 | $0.09 |
| CHUN HONG OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.019462599751 | $0.19 |
| CHUN HONG OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00045204776292 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.049453718897 | $0.01 |
| CHUN HONG OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0866530974299999 | $0.26 |
| CHUN HONG OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00007167491898 | $0.01 |
| CHUN HONG OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.122226639115 | $0.06 |
| CHUN HONG OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0016913027157 | $0.05 |
| CHUN HONG OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.095902162737 | $0.10 |
| CHUN HONG OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000120509537962 | $0.01 |
| CHUN HONG OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.003651504112 | $0.02 |
| CHUN HONG OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000374731644219999 | $0.01 |
| CHUN HONG OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000072146562997 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0102145588877999 | $0.02 |
| CHUN HONG OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0097125625038 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00289249229529999 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00487393902669999 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00039356137461 | $0.01 |
| CHUN HONG OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00078591212977 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000056195540535 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0022577531044 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.021170125082 | $0.00 |
| CHUN HONG OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0088933917169 | $0.01 |
| CHUN HONG OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.04284898807 | $0.04 |
| CHUN HONG OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0018407157548 | $0.01 |
| CHUN HONG OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.020331510758 | $0.04 |
| CHUN HONG OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0106369007159 | $0.01 |
| CHUN HONG OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.014061052955 | $0.02 |
| CHUN HONG TO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | ETH | (6.618580749) | ($19,662.00) |
| CHUN HONG TO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 9,831.0 | $9,831.00 |
| CHUN HONG TO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 21.73022928 | $8,745.11 |
| CHUN HONG TO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| CHUN HONG TO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,831.0) | ($5,831.00) |
| CHUN HONG TO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 2.10782635 | $5,086.82 |
| CHUN HONG TO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (1.572348625) | ($3,774.36) |
| CHUN HONG TO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (21.73022928) | ($5,836.96) |
| CHUN HONG TO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5356510159) | ($1,105.61) |
| CHUN HONG TO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01203345) | ($347.92) |
| CHUN HONG TO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.53565102 | $1,083.63 |
| CHUN HONG TO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.04032828 | $2,045.59 |
| CHUN HONG TO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.15200076 | $298.66 |
| CHUN HONG TO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (1.349294924) | ($2,780.84) |
| CHUN HONG TO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0371397652) | ($73.52) |
| CHUN HONG TO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 3.8 | $5,464.82 |
| CHUN HONG TO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (4.111668889) | ($5,921.79) |
| CHUN HONG TO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,019.9) | ($546.94) |
| CHUN HONG TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.5041409786908 | $114.49 |
| CHUN HONG VICTOR CHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($404.06) |
| CHUN HONG VICTOR CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (57.1424) | ($26.10) |
| CHUN HONG VICTOR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.53579940299317 | $2.77 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Main Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHUN HOO WILLIAM LEE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (4.495433364) | ($8,821.60) |
| CHUN HOO WILLIAM LEE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,012.219930799) | ($1,297.45) |
| CHUN HOO WILLIAM LEE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13831118) | ($4,107.91) |
| CHUN HOO WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000922871318387699 | $32.56 |
| CHUN HOO WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0283634806021814 | $72.90 |
| CHUN HOO WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.272141580527 | $18.58 |
| CHUN HOO WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.057425565906 | $0.06 |
| CHUN HOW TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018267345583 | $0.54 |
| CHUN HOW TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3711455141 | $5.37 |
| CHUN HOW TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6574419465 | $0.24 |
| CHUN HOW TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1009752989 | $1.48 |
| CHUN HUANG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | PAX | (18,323.0) | ($18,323.00) |
| CHUN HUANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (10,699.0) | ($10,699.00) |
| CHUN HUANG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98313822) | ($29,123.94) |
| CHUN HUANG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (3,716.0) | ($3,716.00) |
| CHUN HUANG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | PAX | (2,414.0) | ($2,414.00) |
| CHUN HUANG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| CHUN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042907267408 | $0.00 |
| CHUN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044735725917937 | $161.75 |
| CHUN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12,681.82379126 | $12,681.82 |
| CHUN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 5,218.939849524 | $5,218.94 |
| CHUN HUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049525949937999 | $0.15 |
| CHUN HUNG CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| CHUN HUNG CHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| CHUN HUNG CHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,144.27424) | ($20,144.27) |
| CHUN HUNG CHAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (10,325.695998) | ($10,325.70) |
| CHUN HUNG CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 15.0 | $5,132.73 |
| CHUN HUNG CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 50.0 | $17,109.09 |
| CHUN HUNG CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 30.0 | $10,265.45 |
| CHUN HUNG CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 4.0 | $1,368.73 |
| CHUN HUNG CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 12.0 | $4,106.18 |
| CHUN HUNG CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 5.0 | $1,710.91 |
| CHUN HUNG CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 4.0 | $1,368.73 |
| CHUN HUNG CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 2.0 | $684.36 |
| CHUN HUNG CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 1.0 | $342.18 |
| CHUN HUNG CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 1.0 | $342.18 |
| CHUN HUNG CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 1.0 | $342.18 |
| CHUN HUNG CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (29.086271831) | ($58,544.89) |
| CHUN HUNG CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,501.0 | $2,501.00 |
| CHUN HUNG CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 29.125760188 | $57,387.14 |
| CHUN HUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000461273775479999 | $0.00 |
| CHUN HUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013903122539 | $0.00 |
| CHUN HUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018620783024 | $0.00 |
| CHUN HUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00815428891769999 | $0.01 |
| CHUN HUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000118153137605 | $0.00 |
| CHUN HUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009050517986 | $48.78 |
| CHUN HUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.8546632582135 | $25.91 |
| CHUN HUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062964667438 | $0.01 |
| CHUN HUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14472010783 | $0.11 |
| CHUN HUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00163098731 | $0.00 |
| CHUN HUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000034992989199999 | $0.00 |
| CHUN HUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.109496971463999 | $34.85 |
| CHUN HUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000267525959938 | $0.02 |
| CHUN HUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039281523293 | $0.06 |
| CHUN HUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000597975199619999 | $17.70 |
| CHUN HUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2487860393419 | $518.60 |
| CHUN HUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.44459630375 | $57.44 |
| CHUN HUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 212.42892959351 | $212.43 |
| CHUN HUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 4.1661067565 | $1,276.51 |
| CHUN HUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.002421282671 | $0.00 |
| CHUN HUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020553346891 | $0.61 |
| CHUN HUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,274.349847696 | $1,274.35 |
| CHUN HUNG CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00498066559916883 | $0.01 |
| CHUN HUNG CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022754584107 | $0.01 |
| CHUN HUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000006592791229999 | $0.00 |
| CHUN HUNG FELIX WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114037731649 | $33.75 |
| CHUN HUNG FELIX WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027471419783 | $51.82 |
| CHUN HUNG FELIX WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022360302258 | $0.02 |
| CHUN HUNG LUK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.012965) | ($517.89) |
| CHUN HUNG LUK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 553.351 | $517.89 |
| CHUN HUNG LUK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26,702.068724) | ($26,702.07) |
| CHUN HUNG LUK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.577409) | ($4,763.20) |
| CHUN HUNG LUK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (2,580.324937) | ($2,414.80) |
| CHUN HUNG LUK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (1.485) | ($1.32) |
| CHUN HUNG LUK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.000451 | $1.32 |
| CHUN HUNG LUK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001964) | ($5.71) |
| CHUN HUNG LUK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (33.683996) | ($33.68) |
| CHUN HUNG LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118027248422 | $0.47 |
| CHUN HUNG LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151357483421476 | $4.60 |
| CHUN HUNG LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.48650415290151 | $1.41 |
| CHUN HUNG LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.7046487020054 | $33.70 |
| CHUN HUNG TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016619521698 | $0.49 |
| CHUN HUNG TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033093789734 | $6.46 |
| CHUN HUNG WAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 8.0 | $327,630.98 |
| CHUN HUNG WAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (6.570496986) | ($266,000.00) |
| CHUN HUNG WAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 133,000.0 | $133,000.00 |
| CHUN HUNG WAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (133,001.723736) | ($133,001.72) |
| CHUN HUNG WAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 124.3759 | $257.04 |
| CHUN HUNG WAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (123.135679612) | ($253.66) |
| CHUN HUNG WAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 1,091.6192 | $2,359.15 |
| CHUN HUNG WAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (196.800709687) | ($425.08) |
| CHUN HUNG WAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (415.463766638) | ($897.38) |
| CHUN HUNG WAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (415.463766638) | ($897.38) |
| CHUN HUNG WAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.400261131) | ($4.09) |
| CHUN HUNG WAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.828432276) | ($8.22) |
| CHUN HUNG WAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.83517724) | ($8.22) |
| CHUN HUNG WAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.841493985) | ($26.92) |
| CHUN HUNG WAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.23 | $7,153.50 |
| CHUN HUNG WAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.099981 | $3,074.13 |
| CHUN HUNG WAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (2.017426995) | ($62,487.23) |
| CHUN HUNG WAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.04473735 | $1,391.34 |
| CHUN HUNG WAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.04677103089) | ($1,455.00) |
| CHUN HUNG WAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.4 | $12,076.05 |
| CHUN HUNG WAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.14 | $4,167.84 |
| CHUN HUNG WAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.5095292321) | ($15,347.53) |
| CHUN HUNG WAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 31.0 | $57,944.36 |
| CHUN HUNG WAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $9,277.86 |
| CHUN HUNG WAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (32.332533798) | ($60,461.97) |
| CHUN HUNG WAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.998013527) | ($3,682.13) |
| CHUN HUNG WAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $26,875.32 |
| CHUN HUNG WAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (1.071643548) | ($29,575.27) |
| CHUN HUNG WAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 3.58631847 | $98,517.00 |
| CHUN HUNG WAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (2.311604025) | ($63,307.62) |
| CHUN HUNG WAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 1,191.9715 | $916.24 |
| CHUN HUNG WAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.03362930264) | ($991.96) |
| CHUN HUNG WAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4843123169) | ($0.36) |
| CHUN HUNG WAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (576.359461361) | ($425.85) |
| CHUN HUNG WAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 128,997.5 | $128,997.50 |
| CHUN HUNG WAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (946.34) | ($946.34) |
| CHUN HUNG WAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (127,000.0) | ($127,000.00) |
| CHUN HUNG WAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 137.826594459 | $253,465.96 |
| CHUN HUNG WAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (80.0) | ($145,536.40) |
| CHUN HUNG WAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (60.365642) | ($109,586.76) |
| CHUN HUNG WAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (444.580665628) | ($253.66) |
| CHUN HUNG WAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 907.4913 | $737.30 |
| CHUN HUNG WAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,048.306086) | ($851.71) |
| CHUN HUNG WAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 3,004.4281 | $972.54 |
| CHUN HUNG WAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2,772.171590927) | ($892.76) |
| CHUN HUNG WAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (87.086806183) | ($27.00) |
| CHUN HUNG WAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.7453316471) | ($17,091.20) |
| CHUN HUNG WAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.087384971) | ($2,003.65) |
| CHUN HUNG WAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (6.885438546) | ($133,000.00) |
| CHUN HUNG WAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 8.587923981 | $165,885.42 |
| CHUN HUNG WAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.2054159284) | ($3,967.84) |
| CHUN HUNG WAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.2127256342) | ($4,109.04) |
| CHUN HUNG WAN | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (267.01) | ($267.01) |
| CHUN HUNG WAN | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.02413054227) | ($473.17) |
| CHUN HUNG WAN | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.04829854723) | ($946.34) |
| CHUN HUNG WAN | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (28.42) | ($28.42) |
| CHUN HUNG WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00963305113109999 | $291.31 |
| CHUN HUNG WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9546849552559 | $2.93 |
| CHUN HUNG WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010974056082862 | $24.54 |
| CHUN HUNG WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 73.5523053899499 | $73.55 |
| CHUN HUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.032496645752 | $0.03 |
| CHUN HUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021156071757 | $6.73 |
| CHUN HUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.25008519428 | $0.25 |
| CHUN HUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.5112729338155 | $24.06 |
| CHUN J TSAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027441505976 | $0.81 |
| CHUN J TSAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087664103569 | $176.84 |
| CHUN J TSAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.559532906 | $53.56 |
| CHUN JAE HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072738989247 | $225.34 |
| CHUN JAE HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075187887061 | $151.28 |
| CHUN JAE HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.7800381109999 | $45.01 |
| CHUN JAE HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 120.842408714 | $75.88 |
| CHUN JAE HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28936755918 | $17.30 |
| CHUN JIE EUGENE WEE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.04998473 | $1,488.15 |
| CHUN JIE EUGENE WEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | TAUD | (30.0) | ($21.69) |
| CHUN JIE EUGENE WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000315471829879999 | $7.22 |
| CHUN JIE EUGENE WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.73757030047999 | $7.49 |
| CHUN JIE EUGENE WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105916651057 | $20.67 |
| CHUN JIE EUGENE WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5621693811 | $6.56 |
| CHUN KEAT HIEW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (130.98) | ($130.98) |
| CHUN KEAT HIEW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BCH | 0.63108 | $130.98 |
| CHUN KEAT HIEW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (0.51495) | ($24.28) |
| CHUN KEAT HIEW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0008051 | $24.28 |
| CHUN KEAT HIEW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BCH | (0.6311) | ($132.64) |
| CHUN KEAT HIEW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 132.789 | $132.64 |
| CHUN KEAT HIEW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (132.79) | ($132.79) |
| CHUN KEAT HIEW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BCH | 0.66022 | $132.79 |
| CHUN KEAT HIEW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BCH | (0.66022238) | ($131.52) |
| CHUN KEAT HIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.65591577572452 | $8.27 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00006769 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00003613 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00003391 | $0.00 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00006029 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00006441 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00004825 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00003538 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0008122611984) | ($2.42) |
| CHUN KEAT KOAY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00003605 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00003448 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000374 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00003149 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00004004 | $0.00 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00018806 | $0.02 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00004877 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00093581 | $0.13 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00004271 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00004945 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00005169 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000665 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00015694 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00014449 | $0.02 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00006941 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00005259 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00004862 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00005416 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00006388 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00006987 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00005757 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00008741 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00017855 | $0.02 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000559 | $0.00 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0017727 | $0.16 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00005902 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00005558 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00005551 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00005158 | $0.00 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00008487 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00011015 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00006867 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00007817 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00008034 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00007922 | $0.00 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00008251 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00008813 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00000331 | $0.00 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00018364 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000781 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00008468 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00008917 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHUN KEAT KOAY | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00008536 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00009007 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00008835 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00026227 | $0.02 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000971 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000995 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00010196 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0024425 | $0.14 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00010406 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00010301 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00009148 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00030124 | $0.02 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00008649 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00008557 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00008236 | $0.00 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00009493 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004535873551 | $0.00 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000004018523252129 | $0.00 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001688605025261 | $0.01 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021413052125 | $0.00 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000977188 | $0.00 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000028620998848999 | $0.00 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000097058401607 | $0.00 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000098585720755 | $0.00 |
| CHUN KEAT KOAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000427450409505 | $0.00 |
| CHUN KEAT TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041371231242 | $0.00 |
| CHUN KEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230767373699999 | $69.70 |
| CHUN KEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108296106247999 | $219.10 |
| CHUN KEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7473713718 | $3.75 |
| CHUN KEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3460525456 | $2.10 |
| CHUN KEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.100792531171 | $0.34 |
| CHUN KEUNG HO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $8,171.40 |
| CHUN KEUNG HO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.136 | $5,322.24 |
| CHUN KEUNG HO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $278.55 |
| CHUN KEUNG HO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($78.56) |
| CHUN KEUNG HO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($153.00) |
| CHUN KEUNG HO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $256.44 |
| CHUN KEUNG HO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.96) |
| CHUN KEUNG HO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.98) |
| CHUN KEUNG HO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($300.44) |
| CHUN KEUNG HO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011) | ($332.40) |
| CHUN KEUNG HO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007) | ($210.98) |
| CHUN KEUNG HO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($303.42) |
| CHUN KEUNG HO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,855.33) |
| CHUN KEUNG HO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.242 | $7,260.14 |
| CHUN KEUNG HO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.2) | ($6,041.12) |
| CHUN KEUNG HO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 2.997122 | $6,041.12 |
| CHUN KEUNG HO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.2) | ($5,879.99) |
| CHUN KEUNG HO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 2.978369 | $5,879.99 |
| CHUN KEUNG HO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.2) | ($5,790.96) |
| CHUN KEUNG HO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 2.983632 | $5,790.96 |
| CHUN KEUNG HO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.2) | ($5,886.00) |
| CHUN KEUNG HO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 2.971108 | $5,886.00 |
| CHUN KEUNG HO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.2) | ($6,003.20) |
| CHUN KEUNG HO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 5,975.199 | $6,003.20 |
| CHUN KEUNG HO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.2) | ($5,859.92) |
| CHUN KEUNG HO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 2.95915 | $5,859.92 |
| CHUN KEUNG HO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,893.83) |
| CHUN KEUNG HO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 2,896.002 | $2,893.83 |
| CHUN KEUNG HO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.2) | ($5,796.96) |
| CHUN KEUNG HO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 2.998127 | $5,796.96 |
| CHUN KEUNG HO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,973.75) |
| CHUN KEUNG HO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 2,962.686 | $2,973.75 |
| CHUN KEUNG HO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.2) | ($5,943.39) |
| CHUN KEUNG HO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ETH | 3.024715 | $5,943.39 |
| CHUN KEUNG HO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,979.90) |
| CHUN KEUNG HO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ETH | 1.519876 | $2,979.90 |
| CHUN KEUNG HO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,927.10) |
| CHUN KEUNG HO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 1.576991 | $2,927.10 |
| CHUN KEUNG HO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (271.846419) | ($271.85) |
| CHUN KEUNG HO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.3984 | $2,594.86 |
| CHUN KEUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095451041368 | $319.63 |
| CHUN KEUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3910808963503 | $0.81 |
| CHUN KEUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1330089440551 | $187.16 |
| CHUN KEUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.440659754 | $101.44 |
| CHUN KEUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7756131905257 | $1.78 |
| CHUN KEUNG HUI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05501648469) | ($21.85) |
| CHUN KEUNG HUI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,036.635990967) | ($2,036.64) |
| CHUN KEUNG HUI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.25546225 | $716.88 |
| CHUN KEUNG HUI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5607889496) | ($1,098.88) |
| CHUN KEUNG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045206554613 | $1.34 |
| CHUN KEUNG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.862360661995272 | $0.97 |
| CHUN KEUNG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025555807225972 | $6.45 |
| CHUN KEUNG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17537690642 | $0.18 |
| CHUN KEUNG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000174426064959999 | $0.00 |
| CHUN KEUNG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00020960697866523 | $0.09 |
| CHUN KEUNG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.603918772515 | $8.60 |
| CHUN KEUNG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 604.667247027988 | $646.39 |
| CHUN KEUNG MAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,000.220953078) | ($621.40) |
| CHUN KEUNG MAK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,000.220953078 | $621.40 |
| CHUN KEUNG MAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002647024791) | ($77.85) |
| CHUN KEUNG MAK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002647024791 | $77.85 |
| CHUN KEUNG MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014526673260025 | $0.54 |
| CHUN KEUNG MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014662161591 | $0.00 |
| CHUN KEUNG MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.70211319895699 | $7.76 |
| CHUN KEUNG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053992929055 | $1.60 |
| CHUN KEUNG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.50638403594073 | $8.74 |
| CHUN KEUNG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051130032214 | $0.00 |
| CHUN KHEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002301448503 | $0.68 |
| CHUN KHEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019843366541302 | $0.02 |
| CHUN KHEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 62.367223082 | $29.80 |
| CHUN KHEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.117883750459 | $2.77 |
| CHUN KHIAM CHARLES ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027509758649 | $0.01 |
| CHUN KI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012242422116 | $0.00 |
| CHUN KI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056690589097 | $0.01 |
| CHUN KI TIMOTHY TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016901578168 | $0.00 |
| CHUN KI TIMOTHY TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.053599527786 | $0.05 |
| CHUN KI TSE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 317.0395 | $655.31 |
| CHUN KI TSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,908.116428) | ($6,908.12) |
| CHUN KI TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001521645818 | $0.49 |
| CHUN KI TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.56046469143 | $50.68 |
| CHUN KI TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 47.5711503719999 | $47.57 |
| CHUN KI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.568475507419847 | $0.55 |
| CHUN KIAT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001697254437 | $0.50 |
| CHUN KIAT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.045118524258 | $0.05 |
| CHUN KIAT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4399058530433 | $0.42 |
| CHUN KIN CHENG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.2393455 | $7,109.57 |
| CHUN KIN CHENG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | BTC | (0.2390234405) | ($7,100.00) |
| CHUN KIN CHENG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,550.0 | $3,550.00 |
| CHUN KIN CHENG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (550.0) | ($550.00) |
| CHUN KIN CHENG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| CHUN KIN CHENG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHUN KIN CHENG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.22837345 | $7,213.85 |
| CHUN KIN CHENG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Collateral | BTC | (0.2279847311) | ($7,200.00) |
| CHUN KIN CHENG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,600.0 | $3,600.00 |
| CHUN KIN CHENG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| CHUN KIN CHENG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (602.31) | ($602.31) |
| CHUN KIN CHENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHUN KIN CHENG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1864593351) | ($3,600.00) |
| CHUN KIN CHENG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2279847311 | $4,401.74 |
| CHUN KIN CHENG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008350270556) | ($161.22) |
| CHUN KIN CHENG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005844288169) | ($112.84) |
| CHUN KIN CHENG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008739052935) | ($159.30) |
| CHUN KIN CHENG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006104664605) | ($111.28) |
| CHUN KIN CHENG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1947497672) | ($3,550.00) |
| CHUN KIN CHENG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2390234405 | $4,357.04 |
| CHUN KIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024443402740498 | $54.35 |
| CHUN KIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.02890311509999 | $7.03 |
| CHUN KIN CHEUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.000635) | ($26.42) |
| CHUN KIN CHEUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.008556 | $26.42 |
| CHUN KIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005963025358 | $0.02 |
| CHUN KIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.265467015343274 | $0.26 |
| CHUN KIN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016261697218 | $0.00 |
| CHUN KIN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063704107785 | $0.00 |
| CHUN KIN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005066881188 | $0.01 |
| CHUN KIN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000877542928179999 | $0.00 |
| CHUN KIN KO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.998632) | ($39,064.49) |
| CHUN KIN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013750534457541 | $55.35 |
| CHUN KIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006492308889 | $0.00 |
| CHUN KIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00014173580882 | $0.00 |
| CHUN KIN YAU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.49983145 | $209.48 |
| CHUN KIN YAU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 1.99982 | $840.28 |
| CHUN KIN YAU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($420.98) |
| CHUN KIN YAU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (1.501411562) | ($634.69) |
| CHUN KIN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000035995114 | $0.00 |
| CHUN KIN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0503049685016077 | $0.09 |
| CHUN KIN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0006066624119 | $0.25 |
| CHUN KIT CHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 3.12483714 | $9,514.58 |
| CHUN KIT CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.41 |
| CHUN KIT CHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003005) | ($1.23) |
| CHUN KIT CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.39 |
| CHUN KIT CHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.36 |
| CHUN KIT CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| CHUN KIT CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (60,000.0) | ($60,000.00) |
| CHUN KIT CHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (99,000.0) | ($99,000.00) |
| CHUN KIT CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.30 |
| CHUN KIT CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (521.412028) | ($521.41) |
| CHUN KIT CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 1.99842459 | $4,136.40 |
| CHUN KIT CHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.30 |
| CHUN KIT CHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004007) | ($1.19) |
| CHUN KIT CHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.30 |
| CHUN KIT CHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($72.26) |
| CHUN KIT CHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (3.106066722) | ($5,610.46) |
| CHUN KIT CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.29 |
| CHUN KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023996691348052 | $50.19 |
| CHUN KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0165556647037 | $23.94 |
| CHUN KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179304852039999 | $0.53 |
| CHUN KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.314147396 | $25.31 |
| CHUN KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0075363865795 | $0.01 |
| CHUN KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170149850795399 | $50.39 |
| CHUN KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023531945321475 | $53.41 |
| CHUN KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000227635999043 | $0.01 |
| CHUN KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015891579701 | $0.00 |
| CHUN KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.018431035957 | $0.02 |
| CHUN KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026596219169 | $7.87 |
| CHUN KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005503431923 | $0.00 |
| CHUN KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,234.88072426449 | $1,234.88 |
| CHUN KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029371357176 | $0.87 |
| CHUN KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020526901175 | $0.00 |
| CHUN KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4760871551 | $6.48 |
| CHUN KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000122739349 | $0.00 |
| CHUN KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13518975499 | $0.16 |
| CHUN KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000002518066167 | $0.00 |
| CHUN KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000122472952 | $0.00 |
| CHUN KIT CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002246122717 | $0.00 |
| CHUN KIT CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000055152917289999 | $0.00 |
| CHUN KIT CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00049784282676 | $0.00 |
| CHUN KIT CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000044014070626 | $0.00 |
| CHUN KIT CHEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 632.5 | $631.55 |
| CHUN KIT CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016803720182775 | $50.19 |
| CHUN KIT CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.219111797163539 | $0.20 |
| CHUN KIT DAVID LAU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,119.9) | ($1,119.90) |
| CHUN KIT DAVID LAU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0301821 | $1,088.75 |
| CHUN KIT DAVID LAU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.030169) | ($1,087.77) |
| CHUN KIT DAVID LAU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 1,087.08 | $1,087.77 |
| CHUN KIT DAVID LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000174046008411999 | $0.00 |
| CHUN KIT DAVID LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.4799198098 | $15.48 |
| CHUN KIT DAVID LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.01256616904999 | $6.01 |
| CHUN KIT DEREK LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048688929511 | $1.44 |
| CHUN KIT DEREK LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.71690104 | $16.72 |
| CHUN KIT HO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0108017 | $318.85 |
| CHUN KIT HO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00656866 | $193.47 |
| CHUN KIT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219402711629 | $54.36 |
| CHUN KIT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006942090002 | $20.55 |
| CHUN KIT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015663572878 | $30.56 |
| CHUN KIT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002099712944 | $0.00 |
| CHUN KIT HONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.071945 | $2,852.26 |
| CHUN KIT HONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.76984297 | $1,588.41 |
| CHUN KIT HONG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,501.0 | $2,501.00 |
| CHUN KIT HONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.995 | $3,608.78 |
| CHUN KIT HONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.28540553) | ($4,807.01) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHUN KIT HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000799881169058 8 | $20.83 |
| CHUN KIT HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012358464167003 | $24.27 |
| CHUN KIT HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.2094842699999 | $24.21 |
| CHUN KIT HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19599272865 | $0.20 |
| CHUN KIT HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000017674627688 | $0.00 |
| CHUN KIT IVAN CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TGBP | (19,597.839760403) | ($24,015.19) |
| CHUN KIT IVAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010068458823 | $29.80 |
| CHUN KIT IVAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 170.67085535 | $170.67 |
| CHUN KIT IVAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 133.185364841472 | $168.16 |
| CHUN KIT IVAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1156840421336 | $0.12 |
| CHUN KIT KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113581827109999 | $3.83 |
| CHUN KIT KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6245137107899 | $1.14 |
| CHUN KIT KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000026780296367 | $0.00 |
| CHUN KIT KEVIN SO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (209.572980923) | ($209.57) |
| CHUN KIT KEVIN SO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.164874532) | ($299.54) |
| CHUN KIT KEVIN SO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.056231163) | ($1,544.99) |
| CHUN KIT KEVIN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033492324069 | $0.99 |
| CHUN KIT KEVIN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018905684962 | $0.02 |
| CHUN KIT KEVIN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02171340824318 | $43.97 |
| CHUN KIT KEVIN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8157850282 | $1.14 |
| CHUN KIT KEVIN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00345455632209999 | $0.00 |
| CHUN KIT KEVIN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010850440193993 | $3.80 |
| CHUN KIT KEVIN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.1761721236164 | $2.18 |
| CHUN KIT KOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015973407741 | $47.43 |
| CHUN KIT KOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032017462846 | $0.62 |
| CHUN KIT KOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59925087675 | $0.48 |
| CHUN KIT KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020015182013 | $5.92 |
| CHUN KIT KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116471307511 | $0.00 |
| CHUN KIT LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5072997415541 | $0.49 |
| CHUN KIT LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023123702837 | $4.51 |
| CHUN KIT LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00003162920154 | $0.01 |
| CHUN KIT LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.489037383) | ($2,196.71) |
| CHUN KIT LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12174432) | ($3,336.90) |
| CHUN KIT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257984753546619 | $89.58 |
| CHUN KIT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149736151099589 | $34.21 |
| CHUN KIT LAU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,367.17 |
| CHUN KIT LAU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,744.447426 | $2,744.45 |
| CHUN KIT LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.52994480622 | $0.53 |
| CHUN KIT LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010470918939826 | $26.94 |
| CHUN KIT LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.1370470277742 | $19.90 |
| CHUN KIT LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034425572141 | $0.07 |
| CHUN KIT LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000005747764175 | $0.00 |
| CHUN KIT LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.7794989806986 | $6.78 |
| CHUN KIT LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000444321362 | $0.00 |
| CHUN KIT LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037146688328 | $0.00 |
| CHUN KIT LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0064700553492 | $0.00 |
| CHUN KIT LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00115169818939999 | $0.01 |
| CHUN KIT LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000036921473342 | $0.01 |
| CHUN KIT LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.50465751 | $212.24 |
| CHUN KIT LEE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (7.462345) | ($731.53) |
| CHUN KIT LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 7.50653262 | $425.00 |
| CHUN KIT LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BNB | 0.08 | $29.91 |
| CHUN KIT LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | AVAX | (39.22748) | ($1,042.08) |
| CHUN KIT LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,018.729 | $1,042.08 |
| CHUN KIT LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,018.916697) | ($1,018.92) |
| CHUN KIT LEE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | AVAX | 25.00664888 | $708.19 |
| CHUN KIT LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (25.821164402) | ($665.41) |
| CHUN KIT LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.648759547) | ($194.79) |
| CHUN KIT LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0060548) | ($189.60) |
| CHUN KIT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.0117541413484 | $36.63 |
| CHUN KIT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058435488436648 | $1.98 |
| CHUN KIT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025138926422 | $0.00 |
| CHUN KIT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.824414138821683 | $0.82 |
| CHUN KIT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.01689099670868 | $35.95 |
| CHUN KIT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0041783217475874 | $1.42 |
| CHUN KIT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016279038656427 | $1.42 |
| CHUN KIT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112139450118999 | $0.33 |
| CHUN KIT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27349207206088 | $0.20 |
| CHUN KIT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6475530488 | $0.16 |
| CHUN KIT LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003262242966 | $0.97 |
| CHUN KIT LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8935356306 | $1.89 |
| CHUN KIT LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53810725878 | $5.98 |
| CHUN KIT LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3787516152 | $2.38 |
| CHUN KIT LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0090249178734 | $2.87 |
| CHUN KIT LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013181152065 | $0.00 |
| CHUN KIT LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058937598277 | $0.01 |
| CHUN KIT LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00065659054381 | $0.03 |
| CHUN KIT LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000095198393907 | $0.00 |
| CHUN KIT SIMON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014801658995 | $0.00 |
| CHUN KIT SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162635336035 | $0.48 |
| CHUN KIT SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026268785840999 | $0.00 |
| CHUN KIT SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016295337042 | $0.02 |
| CHUN KIT THEODORE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019479836323 | $0.04 |
| CHUN KIT THEODORE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14091711168 | $0.14 |
| CHUN KIT TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151602745362 | $4.47 |
| CHUN KIT TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0005533081827 | $0.00 |
| CHUN KIT TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.90208486559999 | $1.90 |
| CHUN KIT VICENT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.15511003116 | $1.95 |
| CHUN KIT WAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,072.963657) | ($5,072.96) |
| CHUN KIT WAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 4,990.0 | $4,990.00 |
| CHUN KIT WAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CHUN KIT WAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| CHUN KIT WAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CHUN KIT WAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (4,000.0) | ($4,000.00) |
| CHUN KIT WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028629931213 | $0.85 |
| CHUN KIT WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044193460781 | $0.01 |
| CHUN KIT WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.9742992878 | $26.97 |
| CHUN KIT WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.759958055204 | $32.76 |
| CHUN KIT WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 51.2967628946 | $51.30 |
| CHUN KIT WONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.333318 | $998.92 |
| CHUN KIT WONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (8.576017969) | ($3,292.28) |
| CHUN KIT WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00509263) | ($152.53) |
| CHUN KIT WONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHUN KIT WONG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.51288 | $1,000.00 |
| CHUN KIT WONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (2,799.795314) | ($2,799.80) |
| CHUN KIT WONG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5129319198) | ($1,013.97) |
| CHUN KIT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030951945128187 | $1.13 |
| CHUN KIT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000079487983741 | $0.00 |
| CHUN KIT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004517302275771 | $0.81 |
| CHUN KIT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.709516742001 | $31.71 |
| CHUN KIT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016787587266 37 | $50.33 |
| CHUN KIT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040841353071 | $7.24 |
| CHUN KIT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039767995486 | $0.00 |
| CHUN KIT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.037298828277135 | $15.16 |
| CHUN KIT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.098474120477 | $0.10 |
| CHUN KIT YAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022807700271 | $0.04 |
| CHUN KIT YIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033243454497 | $9.84 |
| CHUN KIT YIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0746003905244692 | $0.09 |
| CHUN KIT YIP | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.26) | ($10.26) |
| CHUN KIT YIP | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.00565 | $10.26 |
| CHUN KIT YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028868797989 | $8.55 |
| CHUN KIT YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.162211900466614 | $0.16 |
| CHUN KIT YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010184104749968 | $0.00 |
| CHUN KIT YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023233323256 | $0.01 |
| CHUN KONG PAK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.063169) | ($1,849.99) |
| CHUN KONG PAK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 1.026318 | $1,849.99 |
| CHUN KONG PAK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.062318) | ($1,799.99) |
| CHUN KONG PAK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 1.012769 | $1,799.99 |
| CHUN KONG PAK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.062338) | ($1,801.23) |
| CHUN KONG PAK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 1.025345 | $1,801.23 |
| CHUN KONG PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037590009989 | $119.14 |
| CHUN KONG PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01818304101141 | $24.66 |
| CHUN KUEN LAU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | TUSD | (412.093586617) | ($412.09) |
| CHUN KUEN LAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.001278) | ($38.54) |
| CHUN KUEN LAU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 38.483 | $38.54 |
| CHUN KUEN LAU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (38.48) | ($38.48) |
| CHUN KUEN LAU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.021667 | $38.48 |
| CHUN KUEN LAU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.02334) | ($42.69) |
| CHUN KUEN LAU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 42.754 | $42.69 |
| CHUN KUEN LAU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (42.8) | ($42.80) |
| CHUN KUEN LAU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.024451 | $42.80 |
| CHUN KUEN LAU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.02445) | ($44.06) |
| CHUN KUEN LAU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 43.931 | $44.06 |
| CHUN KUEN LAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (43.97) | ($43.97) |
| CHUN KUEN LAU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.025376 | $43.97 |
| CHUN KUEN LAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.025328) | ($46.70) |
| CHUN KUEN LAU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 46.673 | $46.70 |
| CHUN KUEN LAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (46.67) | ($46.67) |
| CHUN KUEN LAU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.027155 | $46.67 |
| CHUN KUEN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127968293940522 | $50.18 |
| CHUN KUEN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.234879957186424 | $0.17 |
| CHUN KUEN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012517866468 | $0.03 |
| CHUN KUEN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.137375699993821 | $0.14 |
| CHUN KUEN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.4123575550676 | $1.41 |
| CHUN KUEN SUN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08318073) | ($2,570.85) |
| CHUN KUEN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004643504064816 | $17.20 |
| CHUN KUEN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.125533397058 | $0.13 |
| CHUN KUEN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.42642719858 | $0.43 |
| CHUN KUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028457841067 | $0.00 |
| CHUN KUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024818984404 | $0.02 |
| CHUN KUN SONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01309854) | ($520.00) |
| CHUN KUN SONG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01309854 | $520.00 |
| CHUN KUN SONG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013098) | ($519.72) |
| CHUN KUN SONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006) | ($185.45) |
| CHUN KUN SONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006 | $185.45 |
| CHUN KUN SONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006) | ($185.42) |
| CHUN KUN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018577232613 | $56.03 |
| CHUN KUN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20109883931 | $409.22 |
| CHUN KWAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049446665737 | $14.64 |
| CHUN KWAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.39911892662 | $9.67 |
| CHUN KWAN CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.25) | ($37,003.94) |
| CHUN KWAN CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.981153094) | ($2,855.06) |
| CHUN KWAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064876622049 | $226.03 |
| CHUN KWAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019856827105867 | $45.44 |
| CHUN KWOK TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.20034542154 | $53.40 |
| CHUN KWOK WONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (41.505) | ($96.71) |
| CHUN KWOK WONG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 96.399 | $96.71 |
| CHUN KWOK WONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (96.4) | ($96.40) |
| CHUN KWOK WONG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | MATIC | 66.74 | $96.40 |
| CHUN KWOK WONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (42.266) | ($91.07) |
| CHUN KWOK WONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 91.015 | $91.07 |
| CHUN KWOK WONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07309347938) | ($0.16) |
| CHUN KWOK WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 507.304931 | $507.30 |
| CHUN KWOK WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (32.302) | ($67.83) |
| CHUN KWOK WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 67.734 | $67.83 |
| CHUN KWOK WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (1,205.085) | ($1,132.13) |
| CHUN KWOK WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,132.802 | $1,132.13 |
| CHUN KWOK WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,132.0) | ($1,132.00) |
| CHUN KWOK WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 33.89058 | $1,132.00 |
| CHUN KWOK WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (6,303.41728331) | ($6,614.83) |
| CHUN KWOK WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.053943) | ($1,653.61) |
| CHUN KWOK WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 1,916.692 | $1,653.61 |
| CHUN KWOK WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (666.86) | ($666.86) |
| CHUN KWOK WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 774.339 | $666.86 |
| CHUN KWOK WONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2756508423) | ($0.16) |
| CHUN KWOK WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.065) | ($1,892.61) |
| CHUN KWOK WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 4,751.093 | $1,892.61 |
| CHUN KWOK WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | CEL | (14,840.138727374) | ($6,089.67) |
| CHUN KWOK WONG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| CHUN KWOK WONG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 2,553.508106 | $2,553.51 |
| CHUN KWOK WONG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.61) | ($0.61) |
| CHUN KWOK WONG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| CHUN KWOK WONG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | CEL | 24,369.362462297 | $6,854.09 |
| CHUN KWOK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079019857681 | $0.00 |
| CHUN KWOK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032391251026 | $0.00 |
| CHUN KWOK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00103058725184 | $0.00 |
| CHUN KWOK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020690749167 | $0.02 |
| CHUN KWOK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 549.172872297145 | $611.12 |
| CHUN KWONG HON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.068534) | ($20.00) |
| CHUN KWONG HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017009984096 | $0.50 |
| CHUN KWONG HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014510030992 | $0.02 |
| CHUN KWONG HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.035562287909 | $11.34 |
| CHUN LAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013140888345 | $0.00 |
| CHUN LAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00162909433139999 | $0.00 |
| CHUN LAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000373247981789999 | $0.07 |
| CHUN LAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000062946111766 | $0.00 |
| CHUN LAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0039560050097 | $0.00 |
| CHUN LAM AGNES LEUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034736993774 | $106.24 |
| CHUN LAM AGNES LEUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0750015906719999 | $150.90 |
| CHUN LAM AGNES LEUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17471595299 | $1.54 |
| CHUN LAM IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106970428575 | $0.03 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHUN LAM IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017715937541 | $0.02 |
| CHUN LAM IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073134277479 | $0.01 |
| CHUN LAM IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00081574007364 | $0.00 |
| CHUN LAM IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00056207089433 | $0.00 |
| CHUN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023686204781 | $0.07 |
| CHUN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00195983655179999 | $0.62 |
| CHUN LEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054260939685 | $167.43 |
| CHUN LEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 535.184179279 | $535.18 |
| CHUN LEONG YIK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BUSD | (30,000.0) | ($30,000.00) |
| CHUN LEONG YIK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (70,000.0) | ($70,000.00) |
| CHUN LEONG YIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (70,000.0) | ($70,000.00) |
| CHUN LEONG YIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | GUSD | 857.41 | $857.41 |
| CHUN LEONG YIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.242387919977 | $9.24 |
| CHUN LEONG YIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,165.741424655 | $1,165.74 |
| CHUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017770722535 | $53.07 |
| CHUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.481677626 | $178.48 |
| CHUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008817944886 | $0.65 |
| CHUN LEUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012270284815 | $0.00 |
| CHUN LEUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000076184075344 | $0.00 |
| CHUN LI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| CHUN LI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 305.911751 | $305.91 |
| CHUN LI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 45.77569 | $45.78 |
| CHUN LI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 35.668667 | $35.67 |
| CHUN LI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 64.970477 | $64.97 |
| CHUN LI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 103.959798 | $103.96 |
| CHUN LI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 55.917506 | $55.92 |
| CHUN LI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 47.652479 | $47.65 |
| CHUN LI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 366.666847 | $366.67 |
| CHUN LI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 114.376434 | $114.38 |
| CHUN LI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 32.97597 | $32.98 |
| CHUN LI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 36.467487 | $36.47 |
| CHUN LI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 138.550052 | $138.55 |
| CHUN LI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 61.058994 | $61.06 |
| CHUN LI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 104.251439 | $104.25 |
| CHUN LI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,550.0) | ($1,550.00) |
| CHUN LI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 0.508834 | $1,550.00 |
| CHUN LI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 60.683927 | $60.68 |
| CHUN LI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 271.758823 | $271.76 |
| CHUN LI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 33.95298 | $33.95 |
| CHUN LI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 63.912774 | $63.91 |
| CHUN LI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 21.284412 | $21.28 |
| CHUN LI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 56.887343 | $56.89 |
| CHUN LI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (550.0) | ($550.00) |
| CHUN LI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ETH | 0.1804 | $550.00 |
| CHUN LI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 180.774423 | $180.77 |
| CHUN LI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (185.0) | ($185.00) |
| CHUN LI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ETH | 0.060399 | $185.00 |
| CHUN LI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 126.147693 | $126.15 |
| CHUN LI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 101.498368 | $101.50 |
| CHUN LI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (220.0) | ($220.00) |
| CHUN LI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.073544 | $220.00 |
| CHUN LI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 65.838471 | $65.84 |
| CHUN LI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| CHUN LI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.023351 | $70.00 |
| CHUN LI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 75.231582 | $75.23 |
| CHUN LI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | SOL | (11.0) | ($1,068.14) |
| CHUN LI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0272626 | $1,068.14 |
| CHUN LI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 137.794565 | $137.79 |
| CHUN LI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (215.0) | ($215.00) |
| CHUN LI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.070183 | $215.00 |
| CHUN LI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 74.740874 | $74.74 |
| CHUN LI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 56.415816 | $56.42 |
| CHUN LI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| CHUN LI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.042575 | $130.00 |
| CHUN LI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 135.062672 | $135.06 |
| CHUN LI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 92.806647 | $92.81 |
| CHUN LI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 28.521047 | $28.52 |
| CHUN LI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 61.532997 | $61.53 |
| CHUN LI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 75.852276 | $75.85 |
| CHUN LI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 22.93933 | $22.94 |
| CHUN LI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 165.938736 | $165.94 |
| CHUN LI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (585.0) | ($585.00) |
| CHUN LI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.188488 | $585.00 |
| CHUN LI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 134.492857 | $134.49 |
| CHUN LI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 86.294422 | $86.29 |
| CHUN LI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 66.462851 | $66.46 |
| CHUN LI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 20.662444 | $20.66 |
| CHUN LI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 17.770008 | $17.77 |
| CHUN LI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (325.0) | ($325.00) |
| CHUN LI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.102954 | $325.00 |
| CHUN LI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 128.027719 | $128.03 |
| CHUN LI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 90.478047 | $90.48 |
| CHUN LI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (220.0) | ($220.00) |
| CHUN LI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.073679 | $220.00 |
| CHUN LI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.35) | ($4,069.16) |
| CHUN LI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 52.317693 | $52.32 |
| CHUN LI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 49.863967 | $49.86 |
| CHUN LI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHUN LI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.03317 | $100.00 |
| CHUN LI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 1.224610919 | $123.42 |
| CHUN LI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 171.30585 | $171.31 |
| CHUN LI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| CHUN LI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.059138 | $175.00 |
| CHUN LI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 58.245511 | $58.25 |
| CHUN LI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 35.763228 | $35.76 |
| CHUN LI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (95.0) | ($95.00) |
| CHUN LI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 0.032162 | $95.00 |
| CHUN LI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 34.618548 | $34.62 |
| CHUN LI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 53.425483 | $53.43 |
| CHUN LI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (88.0) | ($88.00) |
| CHUN LI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 0.029565 | $88.00 |
| CHUN LI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 0.65 | $65.69 |
| CHUN LI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 83.553864 | $83.55 |
| CHUN LI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 42.118363 | $42.12 |
| CHUN LI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 49.702411 | $49.70 |
| CHUN LI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| CHUN LI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 0.059266 | $175.00 |
| CHUN LI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 28.014853 | $28.01 |
| CHUN LI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 29.338501 | $29.34 |
| CHUN LI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (57.0) | ($57.00) |
| CHUN LI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 0.019317 | $57.00 |
| CHUN LI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 0.758645881 | $77.23 |
| CHUN LI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.749 | $72.60 |
| CHUN LI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000675898395) | ($2.63) |
| CHUN LI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 53.634785 | $53.63 |
| CHUN LI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 23.646598 | $23.65 |
| CHUN LI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 40.925163 | $40.93 |
| CHUN LI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (118.0) | ($118.00) |
| CHUN LI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.041958 | $118.00 |
| CHUN LI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 21.0 | $27.32 |
| CHUN LI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 128.64161 | $128.64 |
| CHUN LI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| CHUN LI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.045477 | $130.00 |
| CHUN LI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 58.463364 | $58.46 |
| CHUN LI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.608 | $61.43 |
| CHUN LI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 37.982063 | $37.98 |
| CHUN LI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (95.0) | ($95.00) |
| CHUN LI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.031665 | $95.00 |
| CHUN LI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 21.446065 | $21.45 |
| CHUN LI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 32.805584 | $32.81 |
| CHUN LI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| CHUN LI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.018291 | $55.00 |
| CHUN LI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 17.738184 | $17.74 |
| CHUN LI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 57.33093 | $57.33 |
| CHUN LI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| CHUN LI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.026074 | $75.00 |
| CHUN LI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 23.903011 | $23.90 |
| CHUN LI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (24.0) | ($24.00) |
| CHUN LI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.008544 | $24.00 |
| CHUN LI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 30.088181 | $30.09 |
| CHUN LI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 39.088794 | $39.09 |
| CHUN LI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| CHUN LI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.024578 | $70.00 |
| CHUN LI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $97.71 |
| CHUN LI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 56.129824 | $56.13 |
| CHUN LI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 48.44763 | $48.45 |
| CHUN LI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (104.0) | ($104.00) |
| CHUN LI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.035896 | $104.00 |
| CHUN LI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 0.784246884 | $77.38 |
| CHUN LI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 39.149049 | $39.15 |
| CHUN LI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 29.787044 | $29.79 |
| CHUN LI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 18.782213 | $18.78 |
| CHUN LI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 28.224553 | $28.22 |
| CHUN LI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 43.769837 | $43.77 |
| CHUN LI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 1.37 | $133.80 |
| CHUN LI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 31.946605 | $31.95 |
| CHUN LI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 9.597044 | $9.60 |
| CHUN LI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 17.592814 | $17.59 |
| CHUN LI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 49.716138 | $49.72 |
| CHUN LI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (269.0) | ($269.00) |
| CHUN LI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.094207 | $269.00 |
| CHUN LI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 64.984544 | $64.98 |
| CHUN LI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 0.751 | $70.51 |
| CHUN LI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 27.662726 | $27.66 |
| CHUN LI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (92.0) | ($92.00) |
| CHUN LI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.032613 | $92.00 |
| CHUN LI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001315850726) | ($3.72) |
| CHUN LI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 23.580628 | $23.58 |
| CHUN LI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 1.005 | $91.20 |
| CHUN LI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 35.365118 | $35.37 |
| CHUN LI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 0.85 | $75.67 |
| CHUN LI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 20.620565 | $20.62 |
| CHUN LI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 39.671064 | $39.67 |
| CHUN LI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 0.696087189 | $61.93 |
| CHUN LI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| CHUN LI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.0423 | $120.00 |
| CHUN LI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 62.115168 | $62.12 |
| CHUN LI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (62.0) | ($62.00) |
| CHUN LI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.021831 | $62.00 |
| CHUN LI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 1.39 | $124.95 |
| CHUN LI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 15.153368 | $15.15 |
| CHUN LI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 13.819625 | $13.82 |
| CHUN LI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (29.16) | ($29.16) |
| CHUN LI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.010376 | $29.16 |
| CHUN LI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 46.516628 | $46.52 |
| CHUN LI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (46.5) | ($46.50) |
| CHUN LI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.016588 | $46.50 |
| CHUN LI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 1.108917123 | $97.46 |
| CHUN LI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.7 | $61.40 |
| CHUN LI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 39.336381 | $39.34 |
| CHUN LI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (39.35) | ($39.35) |
| CHUN LI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.01376 | $39.35 |
| CHUN LI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.72 | $63.65 |
| CHUN LI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.91 | $80.26 |
| CHUN LI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 31.382773 | $31.38 |
| CHUN LI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (31.0) | ($31.00) |
| CHUN LI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.010962 | $31.00 |
| CHUN LI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 40.291185 | $40.29 |
| CHUN LI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| CHUN LI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.014246 | $40.00 |
| CHUN LI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.89 | $76.33 |
| CHUN LI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.88 | $75.54 |
| CHUN LI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 21.156608 | $21.16 |
| CHUN LI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| CHUN LI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.007512 | $21.00 |
| CHUN LI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 1.13 | $99.91 |
| CHUN LI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 18.481531 | $18.48 |
| CHUN LI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 33.608033 | $33.61 |
| CHUN LI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (52.92) | ($52.92) |
| CHUN LI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.018498 | $52.92 |
| CHUN LI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.93 | $86.37 |
| CHUN LI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.09 | $265.24 |
| CHUN LI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 0.72 | $67.79 |
| CHUN LI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 17.951511 | $17.95 |
| CHUN LI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 13.540193 | $13.54 |
| CHUN LI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 14.831516 | $14.83 |
| CHUN LI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 0.91 | $84.32 |
| CHUN LI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 42.781264 | $42.78 |
| CHUN LI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (89.0) | ($89.00) |
| CHUN LI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.03057 | $89.00 |
| CHUN LI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.934851246 | $78.28 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHUN LI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.7 | $58.72 |
| CHUN LI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | SOL | (1.5) | ($123.14) |
| CHUN LI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0034031 | $123.14 |
| CHUN LI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.81 | $65.31 |
| CHUN LI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.64 | $51.60 |
| CHUN LI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 83.70703 | $83.71 |
| CHUN LI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (83.8) | ($83.80) |
| CHUN LI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.031125 | $83.80 |
| CHUN LI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 53.301908 | $53.30 |
| CHUN LI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 14.721778 | $14.72 |
| CHUN LI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (68.0) | ($68.00) |
| CHUN LI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.025254 | $68.00 |
| CHUN LI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 0.685 | $53.47 |
| CHUN LI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 36.342949 | $36.34 |
| CHUN LI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 20.869272 | $20.87 |
| CHUN LI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $76.08 |
| CHUN LI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 1.06 | $78.96 |
| CHUN LI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.74 | $55.35 |
| CHUN LI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (57.0) | ($57.00) |
| CHUN LI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.023156 | $57.00 |
| CHUN LI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 27.059682 | $27.06 |
| CHUN LI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 35.301545 | $35.30 |
| CHUN LI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (62.65) | ($62.65) |
| CHUN LI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.026428 | $62.65 |
| CHUN LI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002574328197) | ($8.33) |
| CHUN LI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 1.1 | $80.75 |
| CHUN LI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 56.730286 | $56.73 |
| CHUN LI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 11.070672 | $11.07 |
| CHUN LI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (67.0) | ($67.00) |
| CHUN LI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.028448 | $67.00 |
| CHUN LI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (8.5) | ($581.66) |
| CHUN LI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.01861 | $581.66 |
| CHUN LI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($46.87) |
| CHUN LI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.2 | $13.57 |
| CHUN LI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.64 | $42.32 |
| CHUN LI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 1.13 | $72.29 |
| CHUN LI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 55.149533 | $55.15 |
| CHUN LI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 8.151041 | $8.15 |
| CHUN LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (64.0) | ($64.00) |
| CHUN LI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.027277 | $64.00 |
| CHUN LI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 0.55 | $28.57 |
| CHUN LI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,243.710979 | $6,243.71 |
| CHUN LI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003112287493) | ($8.33) |
| CHUN LI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006758977961) | ($0.18) |
| CHUN LI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 38.99878 | $39.00 |
| CHUN LI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (39.0) | ($39.00) |
| CHUN LI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.019234 | $39.00 |
| CHUN LI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 10.592639 | $10.59 |
| CHUN LI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.6 | $31.69 |
| CHUN LI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 36.606125 | $36.61 |
| CHUN LI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 11.649961 | $11.65 |
| CHUN LI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (58.95) | ($58.95) |
| CHUN LI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.028614 | $58.95 |
| CHUN LI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 16.0 | $821.44 |
| CHUN LI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 28.968197 | $28.97 |
| CHUN LI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 0.111982 | $5.84 |
| CHUN LI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 15.972833 | $15.97 |
| CHUN LI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 10.205035 | $10.21 |
| CHUN LI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (55.15) | ($55.15) |
| CHUN LI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.027344 | $55.15 |
| CHUN LI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 7.047461 | $7.05 |
| CHUN LI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 54.743173 | $54.74 |
| CHUN LI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 11.488223 | $11.49 |
| CHUN LI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SOL | (37.18) | ($2,037.46) |
| CHUN LI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 2,038.664 | $2,037.46 |
| CHUN LI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 13.867043 | $13.87 |
| CHUN LI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 32.951837 | $32.95 |
| CHUN LI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 43.704224 | $43.70 |
| CHUN LI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| CHUN LI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.045072 | $90.00 |
| CHUN LI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 14.258861 | $14.26 |
| CHUN LI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 33.500982 | $33.50 |
| CHUN LI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($105.99) |
| CHUN LI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.065) | ($1,968.15) |
| CHUN LI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | SOL | 38.12999 | $1,968.15 |
| CHUN LI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (38.0) | ($1,936.64) |
| CHUN LI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| CHUN LI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | SOL | 2.0919 | $110.00 |
| CHUN LI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (2.6) | ($136.00) |
| CHUN LI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 8.5 | $451.29 |
| CHUN LI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | SOL | (8.5) | ($446.03) |
| CHUN LI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0146112 | $446.03 |
| CHUN LI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 41.729383 | $41.73 |
| CHUN LI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (2,037.0) | ($2,037.00) |
| CHUN LI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | SOL | 39.91989 | $2,037.00 |
| CHUN LI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 37.113795 | $37.11 |
| CHUN LI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SOL | (39.5) | ($2,014.11) |
| CHUN LI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 7.85 | $404.61 |
| CHUN LI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | SOL | (8.0) | ($413.36) |
| CHUN LI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0138765 | $413.36 |
| CHUN LI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 16.466405 | $16.47 |
| CHUN LI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 0.314776676 | $16.31 |
| CHUN LI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.9997 | $51.98 |
| CHUN LI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 27.9997 | $1,455.70 |
| CHUN LI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | SOL | (21.15) | ($1,127.76) |
| CHUN LI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0370839 | $1,127.76 |
| CHUN LI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 21.282093 | $21.28 |
| CHUN LI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 37.335459 | $37.34 |
| CHUN LI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (105.0) | ($105.00) |
| CHUN LI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.053142 | $105.00 |
| CHUN LI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,000.0) | ($6,000.00) |
| CHUN LI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 9.021446 | $9.02 |
| CHUN LI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 19.561258 | $19.56 |
| CHUN LI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 3.503614 | $3.50 |
| CHUN LI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CHUN LI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.01276 | $25.00 |
| CHUN LI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008827763179) | ($2.63) |
| CHUN LI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 7.528529 | $7.53 |
| CHUN LI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 21.164202 | $21.16 |
| CHUN LI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 3.168353 | $3.17 |
| CHUN LI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 20.830378 | $20.83 |
| CHUN LI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 3.339331 | $3.34 |
| CHUN LI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 4.72243 | $4.72 |
| CHUN LI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 35.435603 | $35.44 |
| CHUN LI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 2.751803 | $2.75 |
| CHUN LI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 31.465873 | $31.47 |
| CHUN LI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 47.866381 | $47.87 |
| CHUN LI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 4.756082 | $4.76 |
| CHUN LI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 897.133524 | $897.13 |
| CHUN LI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 20.263198 | $20.26 |
| CHUN LI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 4.775235 | $4.78 |
| CHUN LI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| CHUN LI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 19.78044 | $800.00 |
| CHUN LI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 24.845069 | $24.85 |
| CHUN LI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 21.766488 | $21.77 |
| CHUN LI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| CHUN LI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.225012 | $400.00 |
| CHUN LI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 17.878275 | $17.88 |
| CHUN LI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 4.497583 | $4.50 |
| CHUN LI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (1.81) | ($75.30) |
| CHUN LI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 75.176 | $75.30 |
| CHUN LI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (19.78) | ($827.99) |
| CHUN LI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 824.469 | $827.99 |
| CHUN LI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| CHUN LI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 20.61431 | $800.00 |
| CHUN LI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SOL | (20.61431) | ($814.15) |
| CHUN LI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 815.069 | $814.15 |
| CHUN LI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| CHUN LI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.45504 | $800.00 |
| CHUN LI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.45504) | ($827.01) |
| CHUN LI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 824.582 | $827.01 |
| CHUN LI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| CHUN LI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.446608 | $800.00 |
| CHUN LI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.446608) | ($814.58) |
| CHUN LI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 812.835 | $814.58 |
| CHUN LI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| CHUN LI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.446865 | $800.00 |
| CHUN LI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 29.390797 | $29.39 |
| CHUN LI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 62.506259 | $62.51 |
| CHUN LI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16.0) | ($16.00) |
| CHUN LI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002765879736) | ($8.33) |
| CHUN LI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($5.98) |
| CHUN LI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (289.9) | ($289.90) |
| CHUN LI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (17,099.0) | ($10,255.96) |
| CHUN LI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28844395) | ($8,428.98) |
| CHUN LI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (11,470.0) | ($6,893.06) |
| CHUN LI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.1808) | ($3,642.68) |
| CHUN LI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (242.489768) | ($242.49) |
| CHUN LI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9.0 | $9.00 |
| CHUN LI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,004.0 | $10,004.00 |
| CHUN LI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| CHUN LI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| CHUN LI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.6991135015 | $19,940.12 |
| CHUN LI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6991135) | ($19,956.19) |
| CHUN LI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 39.017683 | $39.02 |
| CHUN LI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 49.0 | $49.00 |
| CHUN LI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,999.0 | $9,999.00 |
| CHUN LI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| CHUN LI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| CHUN LI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.7194312082 | $20,472.94 |
| CHUN LI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.71943121) | ($20,381.49) |
| CHUN LI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,499.0 | $4,499.00 |
| CHUN LI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,500.0) | ($4,500.00) |
| CHUN LI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.5) | ($7.50) |
| CHUN LI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.2810918858 | $7,738.74 |
| CHUN LI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28109189) | ($7,739.77) |
| CHUN LI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.09155496 | $2,504.85 |
| CHUN LI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09155496) | ($2,512.14) |
| CHUN LI | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001235130025) | ($2.63) |
| CHUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000057642996299999 | $0.00 |
| CHUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000234378649099999 | $0.00 |
| CHUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00114757194336 | $0.00 |
| CHUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000116742736165 | $0.00 |
| CHUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000074362047756 | $0.00 |
| CHUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000116640742299 | $0.00 |
| CHUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00028484424833 | $0.00 |
| CHUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019249727820426 | $65.49 |
| CHUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011939350830253 | $25.45 |
| CHUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.66010913822999 | $3.66 |
| CHUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 349.79999040919 | $318.74 |
| CHUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.9709105586208 | $14.97 |
| CHUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.139813167683 | $8.25 |
| CHUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063456811866 | $2.51 |
| CHUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 10.5547645603999 | $19.35 |
| CHUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0257681812019999 | $0.03 |
| CHUN LI HUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 450.0 | $450.00 |
| CHUN LI HUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 6.961492 | $665.47 |
| CHUN LI HUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (450.0) | ($450.00) |
| CHUN LI HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683397849 | $50.00 |
| CHUN LI HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.98546676133858 | $5.62 |
| CHUN LIK TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000506291157029999 | $0.01 |
| CHUN LIK TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031028114366 | $0.00 |
| CHUN LIK TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104807383649999 | $0.02 |
| CHUN LIN CHIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143952642758999 | $0.43 |
| CHUN LIN CHIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054694252134 | $0.07 |
| CHUN LIN CHIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051530634717 | $0.00 |
| CHUN LIN CHIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14481832361 | $0.02 |
| CHUN LIN CHIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000035619318364 | $0.01 |
| CHUN LING MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114255098544 | $0.34 |
| CHUN LING MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5160298568925 | $0.60 |
| CHUN LING MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2674782672 | $10.27 |
| CHUN LING MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.48343752559999 | $5.48 |
| CHUN LING MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.023763905305 | $0.07 |
| CHUN LO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.66814613) | ($2,025.26) |
| CHUN LO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005825509268) | ($1.68) |
| CHUN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000583032454005938 | $1.77 |
| CHUN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07513497557386 | $0.08 |
| CHUN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0001580412058103 | $0.07 |
| CHUN LOK CHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.157584974463 | $10.72 |
| CHUN LOK LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,653.77865) | ($1,653.78) |
| CHUN LOK LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1101530090723 | $1.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHUN LOK LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.941561349214 | $19.94 |
| CHUN LOK LO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 1.26051678 | $2,491.46 |
| CHUN LOK LO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.26051678) | ($2,268.61) |
| CHUN LOK LO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00098057) | ($27.11) |
| CHUN LOK LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005081944505766 | $0.15 |
| CHUN LOK LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9563975277864 | $7.49 |
| CHUN LOK LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7865579477 | $6.97 |
| CHUN LONG MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136675807938 | $0.40 |
| CHUN LONG MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0515848045 | $2.05 |
| CHUN LONG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000226153798039999 | $0.01 |
| CHUN LONG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025485406006 | $0.00 |
| CHUN LONG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000155161075989999 | $0.00 |
| CHUN LONG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021217924164 | $0.00 |
| CHUN LONG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007681567659 | $0.15 |
| CHUN LONG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000016024322892 | $0.00 |
| CHUN LONG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013283423188 | $0.01 |
| CHUN LONG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000093394944398 | $0.00 |
| CHUN LOONG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027222707669 | $5.66 |
| CHUN LOONG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.8606072930537 | $86.01 |
| CHUN LOONG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00567102366299999 | $6.44 |
| CHUN LOONG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000366889457 | $0.00 |
| CHUN LOONG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7463713643 | $5.45 |
| CHUN LUN CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.7229857562 | $2,110.95 |
| CHUN LUN CHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.05002041 | $2,049.24 |
| CHUN LUN CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.39810598 | $1,201.98 |
| CHUN LUN CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.39816677 | $829.93 |
| CHUN LUN CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0197881 | $601.10 |
| CHUN LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255585858478 | $74.33 |
| CHUN LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0172202616097 | $29.72 |
| CHUN LUNG TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0344801356079763 | $0.04 |
| CHUN LUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021287937018 | $0.63 |
| CHUN LUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.717875934 | $17.72 |
| CHUN LUNG YU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (6,043.0) | ($6,043.00) |
| CHUN LUNG YU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.0) | ($2,000.00) |
| CHUN LUNG YU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (4,156.0625) | ($4,156.06) |
| CHUN LUNG YU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,109.01) | ($3,109.01) |
| CHUN LUNG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.95243392584 | $79.71 |
| CHUN LUNG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.10000626729999 | $0.17 |
| CHUN MA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.02029601 | $784.07 |
| CHUN MA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17178354) | ($4,874.11) |
| CHUN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001396854095901 | $46.85 |
| CHUN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000468802052 | $0.00 |
| CHUN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00359540140309999 | $0.00 |
| CHUN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000747223906569999 | $0.00 |
| CHUN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016874111967 | $0.02 |
| CHUN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000518002754569999 | $0.00 |
| CHUN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050428184377 | $0.01 |
| CHUN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000075819220934 | $0.00 |
| CHUN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000022115715325 | $0.00 |
| CHUN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000016086501641 | $0.00 |
| CHUN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006206530434 | $0.00 |
| CHUN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0018763996246 | $0.00 |
| CHUN MAN BENJAMIN KONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.65796797) | ($18,505.17) |
| CHUN MAN BENJAMIN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040671728627853 | $139.68 |
| CHUN MAN BENJAMIN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000169911317989999 | $0.00 |
| CHUN MAN BENJAMIN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037219566618 | $0.07 |
| CHUN MAN BENJAMIN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2921575317 | $7.09 |
| CHUN MAN BENJAMIN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048922025807 | $0.00 |
| CHUN MAN BENJAMIN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024881132075 | $0.01 |
| CHUN MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107965387728 | $0.01 |
| CHUN MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039410589339 | $7.69 |
| CHUN MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169617288299999 | $50.53 |
| CHUN MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.6707009419 | $38.42 |
| CHUN MAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006160042093 | $1.82 |
| CHUN MAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30300734988999 | $1.52 |
| CHUN MAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050493706669 | $100.69 |
| CHUN MAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000008144430646 | $0.00 |
| CHUN MAN FUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.015113263) | ($4,090.73) |
| CHUN MAN FUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005066) | ($15.23) |
| CHUN MAN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003115058759728 | $0.11 |
| CHUN MAN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112895924120579 | $30.43 |
| CHUN MAN IAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065373876844 | $19.35 |
| CHUN MAN IAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013153833241 | $0.00 |
| CHUN MAN IAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097675903824 | $19.06 |
| CHUN MAN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003570077963 | $10.57 |
| CHUN MAN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021272802182 | $41.51 |
| CHUN MAN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9646109164 | $5.96 |
| CHUN MAN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00053202838753 | $0.00 |
| CHUN MAN PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.182493413463697 | $0.21 |
| CHUN MAN PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000278806716019999 | $0.00 |
| CHUN MAN WONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 1,500.0 | $1,499.36 |
| CHUN MAN WONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | UST | (500.0) | ($499.79) |
| CHUN MAN WONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.013875 | $499.79 |
| CHUN MAN WONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10183597) | ($2,937.18) |
| CHUN MAN WONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.019553457) | ($1,795.88) |
| CHUN MAN WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013991) | ($3.84) |
| CHUN MAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000759411249416031 | $26.14 |
| CHUN MAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007787776037372 | $19.25 |
| CHUN MAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00742420652079999 | $0.01 |
| CHUN MAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 4.260851877 | $0.37 |
| CHUN MAN YAU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005639441273) | ($10.26) |
| CHUN MAN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000265644880599999 | $0.00 |
| CHUN MAN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000532248059882189 | $0.12 |
| CHUN MAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127607708247 | $37.77 |
| CHUN MAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0925637122359999 | $0.11 |
| CHUN MAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133294298248999 | $26.01 |
| CHUN MAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.883593561 | $62.88 |
| CHUN MAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52037074031 | $5.78 |
| CHUN MAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.14091368665 | $0.14 |
| CHUN MEI TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127223129682 | $0.38 |
| CHUN MEI TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1200232989 | $3.21 |
| CHUN MEI TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.043923179203 | $2.50 |
| CHUN MEI YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071411072658 | $2.11 |
| CHUN MEI YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.6652019967551 | $29.91 |
| CHUN MIAO OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012445458367 | $0.00 |
| CHUN MIAO OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054837041683 | $0.01 |
| CHUN MIAO OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5033692121 | $4.50 |
| CHUN MING AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026214252869 | $0.78 |
| CHUN MING AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 374.318333757 | $374.32 |
| CHUN MING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000106506677606 | $0.00 |
| CHUN MING CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115697074134 | $0.34 |
| CHUN MING CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0199090765109999 | $0.02 |
| CHUN MING ENG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.04915 | $150.76 |
| CHUN MING ENG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 0.6 | $1.25 |
| CHUN MING ENG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09432789) | ($2,902.19) |
| CHUN MING ENG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.047416 | $96.32 |
| CHUN MING ENG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.37619633 | $743.62 |
| CHUN MING ENG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 100.06 | $80.01 |
| CHUN MING ENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10016596) | ($2,899.30) |
| CHUN MING ENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18.046391) | ($18.05) |
| CHUN MING ENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4.118148) | ($4.12) |
| CHUN MING ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086124648815956 | $32.35 |
| CHUN MING ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 166.06190593301 | $165.90 |
| CHUN MING ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011592998292 | $23.11 |
| CHUN MING ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.803550388712991 | $0.80 |
| CHUN MING ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.046391177959 | $18.05 |
| CHUN MING ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000070484835613 | $0.00 |
| CHUN MING ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.8692480327 | $0.04 |
| CHUN MING ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0153233440149999 | $0.01 |
| CHUN MING ERIC PAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024766716525 | $0.00 |
| CHUN MING IAN LUK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4533899102) | ($1,248.04) |
| CHUN MING IAN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017553643192 | $0.05 |
| CHUN MING IAN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018680550019682 | $5.46 |
| CHUN MING KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066428468942 | $19.66 |
| CHUN MING KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.91160610687999 | $8.25 |
| CHUN MING KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000135293646639999 | $0.00 |
| CHUN MING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000052681595128 | $0.00 |
| CHUN MING LEUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | ETH | (0.2728290197) | ($788.00) |
| CHUN MING LEUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 197.0 | $197.00 |
| CHUN MING LEUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (197.0) | ($197.00) |
| CHUN MING LEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001265) | ($39.97) |
| CHUN MING LEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.016666 | $39.97 |
| CHUN MING LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (4.56552) | ($175.06) |
| CHUN MING LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 176.79 | $175.06 |
| CHUN MING LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.016903) | ($29.87) |
| CHUN MING LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 29.604 | $29.87 |
| CHUN MING LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.99) | ($0.99) |
| CHUN MING LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (197.0) | ($197.00) |
| CHUN MING LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.2728290197 | $482.11 |
| CHUN MING LEUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 227.796 | $227.80 |
| CHUN MING LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (440.0) | ($440.00) |
| CHUN MING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129532862263044 | $50.04 |
| CHUN MING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0242993648437699 | $0.05 |
| CHUN MING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032217280800948 | $5.92 |
| CHUN MING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22489632966 | $0.22 |
| CHUN MING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3991650173 | $2.40 |
| CHUN MING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022905449220485 | $2.01 |
| CHUN MING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025561130362 | $0.00 |
| CHUN MING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027207767358 | $0.00 |
| CHUN MING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.31616320228099 | $5.32 |
| CHUN MING LOUIS TSO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9314) | ($27,493.07) |
| CHUN MING LOUIS TSO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (3.05924) | ($5,369.58) |
| CHUN MING LOUIS TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043175502589 | $155.62 |
| CHUN MING LOUIS TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.2417102288894 | $42.39 |
| CHUN MING LOUIS TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02128091754 | $53.44 |
| CHUN MING SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004768772371 | $14.11 |
| CHUN MING SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0382465027639999 | $0.04 |
| CHUN MING SIMON YAU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (4.978) | ($10.62) |
| CHUN MING SIMON YAU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0002616 | $10.62 |
| CHUN MING SIMON YAU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.014391) | ($582.30) |
| CHUN MING SIMON YAU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.194403 | $582.30 |
| CHUN MING SIMON YAU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($2,028.82) |
| CHUN MING SIMON YAU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (14.4) | ($30.00) |
| CHUN MING SIMON YAU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.010766 | $30.00 |
| CHUN MING SIMON YAU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (952.38) | ($1,995.32) |
| CHUN MING SIMON YAU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0525551 | $1,995.32 |
| CHUN MING SIMON YAU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.052556) | ($1,997.74) |
| CHUN MING SIMON YAU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (500.0) | ($1,030.00) |
| CHUN MING SIMON YAU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.36934 | $1,030.00 |
| CHUN MING SIMON YAU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.701) | ($1,000.70) |
| CHUN MING SIMON YAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00030763) | ($9.78) |
| CHUN MING SIMON YAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05560019086) | ($15.86) |
| CHUN MING SIMON YAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.764236666) | ($353.79) |
| CHUN MING SIMON YAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.104817912) | ($9,192.16) |
| CHUN MING SIMON YAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09981268) | ($3,052.89) |
| CHUN MING SIMON YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005249388084963 | $19.76 |
| CHUN MING SIMON YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.5742068828088 | $72.67 |
| CHUN MING SIMON YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017262928911022 | $47.98 |
| CHUN MING SIMON YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.13795912057 | $3.89 |
| CHUN MING SIMON YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.055308909436848 | $3.54 |
| CHUN MING SIMON YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000296577890639559 | $0.12 |
| CHUN MING TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000283916988 | $0.01 |
| CHUN MING TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000105192792639999 | $0.00 |
| CHUN MING TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031549747697 | $0.00 |
| CHUN MING TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000130791951478 | $0.00 |
| CHUN MING VINCENT NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001426804954521 | $0.00 |
| CHUN MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0192323228139 | $0.02 |
| CHUN MING YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130360798926 | $50.46 |
| CHUN MING YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022454188006 | $0.04 |
| CHUN MING YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.9484376616 | $6.95 |
| CHUN NAM ANSON LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.3848539694892 | $28.28 |
| CHUN NAM ANSON LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000089753555585 | $0.00 |
| CHUN NAM ANSON LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00063532821451 | $0.00 |
| CHUN NAM ANSON LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00020336383906 | $0.00 |
| CHUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081324308896 | $0.02 |
| CHUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017126618517 | $0.00 |
| CHUN NGAI LAU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | CEL | (3,000.0) | ($6,441.07) |
| CHUN NGAI LAU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (3,000.0) | ($6,420.00) |
| CHUN NGAI LAU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (3,500.0) | ($7,140.00) |
| CHUN NGAI LAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7,648.0) | ($7,648.00) |
| CHUN NGAI LAU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (2,600.0) | ($1,810.01) |
| CHUN NGAI LAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (449.0) | ($211.56) |
| CHUN NGAI LAU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 210.356 | $211.56 |
| CHUN NGAI LAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (45,000.0) | ($45,000.00) |
| CHUN NGAI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000022078367779 | $0.00 |
| CHUN NGAI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,643.03984512274 | $3,463.53 |
| CHUN NGONG GEORGE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.14331759976 | $85.07 |
| CHUN NGONG GEORGE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026377906932 | $37.34 |
| CHUN NGONG GEORGE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.385643317 | $20.80 |
| CHUN NIN YAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.072008032507 | $1.88 |
| CHUN NING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0424983594829999 | $0.05 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHUN NING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00125642855847999 | $0.00 |
| CHUN NING WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CHUN NING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045045775472 | $1.33 |
| CHUN NING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.359277848 | $52.14 |
| CHUN NIXON PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039726042162 | $0.01 |
| CHUN NIXON PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044686307867 | $0.01 |
| CHUN NIXON PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025043757472 | $0.00 |
| CHUN NIXON PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022951514404 | $0.02 |
| CHUN NIXON PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.101027916951999 | $0.08 |
| CHUN NIXON PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00105608685222 | $0.01 |
| CHUN NIXON PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.046611852893 | $0.05 |
| CHUN NIXON PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000011264419253 | $0.02 |
| CHUN ON FRANCO CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032170856208 | $0.01 |
| CHUN ON FRANCO CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017103160361 | $0.02 |
| CHUN ON FRANCO CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044689837311 | $0.04 |
| CHUN ON FRANCO CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102195589347999 | $0.01 |
| CHUN ON TSUI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.002314) | ($69.72) |
| CHUN ON TSUI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ADA | 121.279 | $69.72 |
| CHUN ON TSUI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (121.279) | ($69.67) |
| CHUN ON TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.340871877966465 | $0.53 |
| CHUN PAN TAI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.00118) | ($48.85) |
| CHUN PAN TAI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 48.789 | $48.85 |
| CHUN PAN TAI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (48.789) | ($48.79) |
| CHUN PAN TAI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,012.838715) | ($2,012.84) |
| CHUN PAN TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118100422036494 | $50.00 |
| CHUN PAN TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00949804016723999 | $0.01 |
| CHUN PAN TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.001073503689 | $5.00 |
| CHUN PAN TSE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (55.905) | ($36.42) |
| CHUN PAN TSE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0012204 | $36.42 |
| CHUN PAN TSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01936197) | ($555.49) |
| CHUN PAN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.1045525775087 | $22.22 |
| CHUN PANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77151074284 | $0.90 |
| CHUN PANG SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144635731164 | $0.43 |
| CHUN PANG SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000188584998429999 | $0.00 |
| CHUN PANG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067008244095 | $19.83 |
| CHUN PANG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.59992262043738 | $4.23 |
| CHUN PANG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074632123586 | $14.56 |
| CHUN PANG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.107339121452 | $4.22 |
| CHUN PANG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.045645390404 | $2.60 |
| CHUN PING BERNARD FUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (31,893.69063) | ($31,893.69) |
| CHUN PING BERNARD FUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | GUSD | (5,829.89) | ($5,829.89) |
| CHUN PING BERNARD FUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (15.645627754) | ($26,175.93) |
| CHUN PING BERNARD FUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04900896) | ($1,401.46) |
| CHUN PING BERNARD FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168435668754976 | $67.13 |
| CHUN PING BERNARD FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.1045442863597 | $54.27 |
| CHUN PING BERNARD FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12344085284818 | $294.36 |
| CHUN PING BERNARD FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 200.76586331125 | $200.77 |
| CHUN PONG LAW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHUN PONG LAW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 88.949 | $200.00 |
| CHUN PONG LAW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| CHUN PONG LAW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 905.778 | $2,000.00 |
| CHUN PONG LAW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHUN PONG LAW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 226.563 | $500.00 |
| CHUN PONG LAW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| CHUN PONG LAW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 920.156 | $2,000.00 |
| CHUN PONG LAW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (4,686.27) | ($4,686.27) |
| CHUN PONG LAW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 2,133.504 | $4,686.27 |
| CHUN PONG LAW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (45.871) | ($100.00) |
| CHUN PONG LAW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 100.196 | $100.00 |
| CHUN PONG LAW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03436662654) | ($0.08) |
| CHUN PONG LAW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| CHUN PONG LAW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | CEL | 177.778811174 | $387.98 |
| CHUN PONG LAW | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOT | (537.805307) | ($10,062.34) |
| CHUN PONG LAW | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOT | (53.850296177) | ($1,000.54) |
| CHUN PONG LAW | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.10556329 | $14.87 |
| CHUN PONG LAW | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.10357857 | $17.01 |
| CHUN PONG LAW | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($385.15) |
| CHUN PONG LAW | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4691) | ($18,137.34) |
| CHUN PONG LAW | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.10244173 | $12.47 |
| CHUN PONG LAW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 5,060.791139 | $5,060.79 |
| CHUN PONG LAW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (499.0) | ($499.00) |
| CHUN PONG LAW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 39.9456 | $499.00 |
| CHUN PONG LAW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (791.0) | ($791.00) |
| CHUN PONG LAW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 62.7579 | $791.00 |
| CHUN PONG LAW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (899.0) | ($899.00) |
| CHUN PONG LAW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 468.059 | $899.00 |
| CHUN PONG LAW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (499.0) | ($499.00) |
| CHUN PONG LAW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 39.9488 | $499.00 |
| CHUN PONG LAW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (49.9) | ($49.90) |
| CHUN PONG LAW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 3.9898 | $49.90 |
| CHUN PONG LAW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (119.0) | ($119.00) |
| CHUN PONG LAW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 9.5338 | $119.00 |
| CHUN PONG LAW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (799.0) | ($799.00) |
| CHUN PONG LAW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 420.793 | $799.00 |
| CHUN PONG LAW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (499.0) | ($499.00) |
| CHUN PONG LAW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 725.608 | $499.00 |
| CHUN PONG LAW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (901.0) | ($901.00) |
| CHUN PONG LAW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 1,305.23 | $901.00 |
| CHUN PONG LAW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (401.830176823) | ($4,974.99) |
| CHUN PONG LAW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 5,050.50505 | $5,050.51 |
| CHUN PONG LAW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| CHUN PONG LAW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 106.535 | $300.00 |
| CHUN PONG LAW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| CHUN PONG LAW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 255.848 | $700.00 |
| CHUN PONG LAW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHUN PONG LAW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 373.693 | $1,000.00 |
| CHUN PONG LAW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07656452) | ($2,213.51) |
| CHUN PONG LAW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.10169006 | $8.22 |
| CHUN PONG LAW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (3,055.59) | ($3,055.59) |
| CHUN PONG LAW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SNX | 1,138.726 | $3,055.59 |
| CHUN PONG LAW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 5,035.283375 | $5,035.28 |
| CHUN PONG LAW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (5,030.0) | ($5,030.00) |
| CHUN PONG LAW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 6,249.066 | $5,030.00 |
| CHUN PONG LAW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SNX | (74.349) | ($200.00) |
| CHUN PONG LAW | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 200.816 | $200.00 |
| CHUN PONG LAW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (206.1) | ($206.10) |
| CHUN PONG LAW | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 269.659 | $206.10 |
| CHUN PONG LAW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($2,025.00) |
| CHUN PONG LAW | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 2,034.717 | $2,025.00 |
| CHUN PONG LAW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (2,034.72) | ($2,034.72) |
| CHUN PONG LAW | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 2,651.079 | $2,034.72 |
| CHUN PONG LAW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($2,028.62) |
| CHUN PONG LAW | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 2,037.349 | $2,028.62 |
| CHUN PONG LAW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SNX | (300.452) | ($812.67) |
| CHUN PONG LAW | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 817.529 | $812.67 |
| CHUN PONG LAW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (2,854.0) | ($2,854.00) |
| CHUN PONG LAW | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 3,705.079 | $2,854.00 |
| CHUN PONG LAW | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 6,318.612515 | $6,318.61 |
| CHUN PONG LAW | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 3,790.167509 | $3,790.17 |
| CHUN PONG LAW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,009.0) | ($1,009.00) |
| CHUN PONG LAW | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 1,212.004 | $1,009.00 |
| CHUN PONG LAW | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 1,264.927122 | $1,264.93 |
| CHUN PONG LAW | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.11039462 | $11.64 |
| CHUN PONG LAW | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| CHUN PONG LAW | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 2,575.33 | $2,000.00 |
| CHUN PONG LAW | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHUN PONG LAW | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 257.865 | $200.00 |
| CHUN PONG LAW | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHUN PONG LAW | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 261.165 | $200.00 |
| CHUN PONG LAW | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHUN PONG LAW | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 261.507 | $200.00 |
| CHUN PONG LAW | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHUN PONG LAW | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 262.847 | $200.00 |
| CHUN PONG LAW | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHUN PONG LAW | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 260.859 | $200.00 |
| CHUN PONG LAW | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| CHUN PONG LAW | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 2,607.904 | $2,000.00 |
| CHUN PONG LAW | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| CHUN PONG LAW | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 2,608.074 | $2,000.00 |
| CHUN PONG LAW | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (3,364.0) | ($3,364.00) |
| CHUN PONG LAW | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 4,382.648 | $3,364.00 |
| CHUN PONG LAW | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (204.0) | ($204.00) |
| CHUN PONG LAW | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 278.689 | $204.00 |
| CHUN PONG LAW | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (10.48) | ($10.48) |
| CHUN PONG LAW | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 14.337 | $10.48 |
| CHUN PONG LAW | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (213.0) | ($213.00) |
| CHUN PONG LAW | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 292.623 | $213.00 |
| CHUN PONG LAW | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.11813192 | $10.00 |
| CHUN PONG LAW | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.12476512 | $11.63 |
| CHUN PONG LAW | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.11077543 | $10.42 |
| CHUN PONG LAW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 5,089.797899 | $5,089.80 |
| CHUN PONG LAW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,090.0) | ($5,090.00) |
| CHUN PONG LAW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 11,791.091 | $5,090.00 |
| CHUN PONG LAW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003494) | ($100.14) |
| CHUN PONG LAW | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.10546644 | $7.15 |
| CHUN PONG LAW | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.10607878 | $6.93 |
| CHUN PONG LAW | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ZEC | 0.10927941 | $6.17 |
| CHUN PONG LAW | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ZEC | 0.11442955 | $6.67 |
| CHUN PONG LAW | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ZEC | 0.1021076 | $5.38 |
| CHUN PONG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162928885649999 | $48.43 |
| CHUN PONG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152420075869999 | $0.02 |
| CHUN PONG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.981034619625 | $130.02 |
| CHUN PONG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 502.490102378718 | $551.65 |
| CHUN PONG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 193.751210673473 | $208.25 |
| CHUN PONG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149968566040999 | $44.39 |
| CHUN PONG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015268116681 | $0.02 |
| CHUN PONG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.5759168616999 | $59.22 |
| CHUN PONG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030018441989 | $104.20 |
| CHUN PONG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 471.196266927284 | $504.93 |
| CHUN PONG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.027585496181 | $0.01 |
| CHUN PONG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0054919622468 | $0.40 |
| CHUN PONG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018106771317 | $54.12 |
| CHUN PONG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.672483965848 | $99.04 |
| CHUN PONG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002614481584 | $79.31 |
| CHUN PONG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014387535096 | $0.02 |
| CHUN PONG LUI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BAT | (2,676.553422263) | ($1,016.19) |
| CHUN PONG LUI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BAT | (2,800.0) | ($1,066.11) |
| CHUN PONG LUI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003375) | ($100.28) |
| CHUN PONG LUI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04176501) | ($1,244.39) |
| CHUN PONG LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139339401250885 | $35.14 |
| CHUN PONG LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8630935291775 | $2.11 |
| CHUN PONG LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25725400828 | $0.26 |
| CHUN PONG LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06964846792 | $3.96 |
| CHUN PONG LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.0758173232766 | $4.78 |
| CHUN PONG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003273384763499999 | $0.00 |
| CHUN PONG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005594171219 | $0.00 |
| CHUN PONG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0009058265444 | $0.00 |
| CHUN PONG YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156853022332 | $4.64 |
| CHUN PUI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3675908197113 | $11.33 |
| CHUN PUI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 133.758674845 | $106.04 |
| CHUN PUI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103680877403 | $0.01 |
| CHUN PUI LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3458500651123 | $0.33 |
| CHUN QUAN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001440850908 | $0.43 |
| CHUN QUAN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031438469615 | $0.03 |
| CHUN REN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001706941211 | $50.87 |
| CHUN REN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022210478098 | $43.34 |
| CHUN REN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.37046437059999 | $1.49 |
| CHUN REN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000139888191743999 | $0.00 |
| CHUN REN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00069063543692 | $0.16 |
| CHUN SAN CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 4.74697838 | $8,877.57 |
| CHUN SAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045455020328 | $0.00 |
| CHUN SAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024072280345 | $31.87 |
| CHUN SAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000580190601339999 | $0.02 |
| CHUN SANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.0337046843 | $1.17 |
| CHUN SANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000114939675575 | $0.00 |
| CHUN SANG VAN LAW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,207.51 |
| CHUN SANG VAN LAW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.501451) | ($899.61) |
| CHUN SANG VAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044100271059 | $135.58 |
| CHUN SANG VAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073214900403 | $0.01 |
| CHUN SANG VAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015776257386593 | $3.03 |
| CHUN SANG VAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17394811315 | $0.11 |
| CHUN SANG VAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031677001166 | $0.01 |
| CHUN SENG GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032602478259 | $0.00 |
| CHUN SENG GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044216495187 | $0.00 |
| CHUN SENG TOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($7.97) |
| CHUN SENG TOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,026.682602131) | ($3,062.74) |
| CHUN SENG TOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (0.344941) | ($19.32) |
| CHUN SENG TOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.565598) | ($19.43) |
| CHUN SENG TOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (24.685587372) | ($791.80) |
| CHUN SENG TOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (28.475115095) | ($1,519.97) |
| CHUN SENG TOH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.069223) | ($19.98) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHUN SENG TOH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (225.340564) | ($90.29) |
| CHUN SENG TOH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (5.539908643) | ($1,592.49) |
| CHUN SENG TOH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($4.95) |
| CHUN SENG TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027495663795 | $0.08 |
| CHUN SENG TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055787760448 | $0.11 |
| CHUN SENG TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.9455768300879 | $30.55 |
| CHUN SENG TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3331974289 | $3.35 |
| CHUN SENG TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034038870123 | $0.00 |
| CHUN SENG TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14204079194209 | $12.57 |
| CHUN SENG TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.96488049529834 | $0.52 |
| CHUN SENG TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12977980452697 | $8.31 |
| CHUN SENG TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0485830876952339 | $17.03 |
| CHUN SEOK LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.1731 | $6,838.81 |
| CHUN SEOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006109793475 | $185.25 |
| CHUN SEOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.2214793 | $30.30 |
| CHUN SEOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.685631019 | $11.10 |
| CHUN SEOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.140518514688999 | $15.22 |
| CHUN SHAN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027746362992999 | $0.01 |
| CHUN SHAN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11740648891 | $1.30 |
| CHUN SHAN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.016692230107 | $0.02 |
| CHUN SHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003959605747399999 | $0.00 |
| CHUN SHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000090502913712 | $0.00 |
| CHUN SHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25660495) | ($8,047.34) |
| CHUN SHI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00219968 | $69.06 |
| CHUN SHI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 14.794393 | $14.79 |
| CHUN SHI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.00452103346 | $8.40 |
| CHUN SHI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (10.74909405) | ($18,873.19) |
| CHUN SHI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0023417) | ($73.46) |
| CHUN SHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (27,592.51) | ($27,592.51) |
| CHUN SHI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| CHUN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101357516711107 | $38.60 |
| CHUN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105538520706999 | $243.95 |
| CHUN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 900.273461200999 | $900.27 |
| CHUN SHING LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60181213612 | $0.61 |
| CHUN SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027891566798 | $5.44 |
| CHUN SING ANDREW CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022616107983 | $0.67 |
| CHUN SING ANDREW CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000313958699199999 | $0.00 |
| CHUN SING ANDREW CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 45.915757741 | $45.92 |
| CHUN SING AU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52629489) | ($16,305.54) |
| CHUN SING AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031503519432709 | $109.91 |
| CHUN SING AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016497179467 | $0.03 |
| CHUN SING AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00574529983919999 | $0.00 |
| CHUN SING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033598965312 | $0.01 |
| CHUN SING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9961442489 | $2.33 |
| CHUN SING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000005684328841 | $0.00 |
| CHUN SING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000008712508029 | $0.00 |
| CHUN SIONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051548739401 | $1.53 |
| CHUN SIONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024658004751 | $0.03 |
| CHUN SIONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004883456707 | $9.53 |
| CHUN SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001934735829999999 | $0.00 |
| CHUN SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018691150628 | $0.02 |
| CHUN SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00058191757871 | $0.00 |
| CHUN SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01443809081 | $0.01 |
| CHUN SZE YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.44825294888656 | $7.52 |
| CHUN TAI TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00348243409899999 | $0.00 |
| CHUN TAT DENNIS KONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.01326447) | ($83,027.49) |
| CHUN TAT DENNIS KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062425532894324 | $215.54 |
| CHUN TAT DENNIS KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016716862147 | $0.00 |
| CHUN TAT MICHAEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121430741201 | $3.59 |
| CHUN TAT MICHAEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.994465580972 | $1.14 |
| CHUN TAT MICHAEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00146241234749999 | $2.85 |
| CHUN TAT NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117271184851999 | $0.03 |
| CHUN TAT NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0547569344629 | $0.06 |
| CHUN TAT NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014509390325 | $0.02 |
| CHUN TENG PUAN | ADDRESS REDACTED | 4/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| CHUN TENG PUAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.88) | ($0.88) |
| CHUN TENG PUAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00719792 | $267.12 |
| CHUN TENG PUAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| CHUN TENG PUAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.88) | ($0.88) |
| CHUN TENG PUAN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.88) | ($0.88) |
| CHUN TENG PUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197581206198 | $5.56 |
| CHUN TENG PUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000064072100977 | $0.00 |
| CHUN TENG PUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.217849410879999 | $0.22 |
| CHUN TING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000052976073885 | $0.00 |
| CHUN TING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068887948977 | $0.13 |
| CHUN TING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018591763098 | $0.02 |
| CHUN TING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026216013894 | $0.00 |
| CHUN TING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021612244322 | $0.03 |
| CHUN TING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.092329145 | $77.77 |
| CHUN TING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00075988853037 | $0.01 |
| CHUN TING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027897205974 | $0.00 |
| CHUN TING PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149603355431 | $4.43 |
| CHUN TING PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046378377158 | $0.00 |
| CHUN TING PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00634805599779999 | $12.39 |
| CHUN TING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.8795804853513 | $28.34 |
| CHUN TING YIP | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.964755 | $2,758.42 |
| CHUN TING YIP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9657753763) | ($1,899.42) |
| CHUN TING YIP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51151984) | ($14,756.32) |
| CHUN TING YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018894487648099 | $71.83 |
| CHUN TING YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002040244341176 | $4.92 |
| CHUN TING YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002236529798 | $0.00 |
| CHUN TING YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000039363101686 | $0.00 |
| CHUN TING YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100602998775 | $0.02 |
| CHUN TO CHU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (62.179) | ($40.21) |
| CHUN TO CHU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 39.937 | $40.21 |
| CHUN TO CHU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CHUN TO CHU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CHUN TO CHU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHUN TO CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.953991526257 | $32.93 |
| CHUN TO FUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (4.9995) | ($1,919.03) |
| CHUN TO FUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.103496) | ($5,062.00) |
| CHUN TO FUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BNB | 0.4 | $120.19 |
| CHUN TO FUNG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BNB | 5.14487326 | $1,532.84 |
| CHUN TO FUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (5.54487326) | ($1,569.79) |
| CHUN TO FUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (68.123) | ($25.83) |
| CHUN TO FUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 25.055 | $25.83 |
| CHUN TO FUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.019071 | $520.71 |
| CHUN TO FUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02411652) | ($663.41) |
| CHUN TO FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.6666418531354 | $45.10 |
| CHUN TO YEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00125366 | $50.34 |
| CHUN TO YEUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XLM | 11.1395077 | $1.97 |
| CHUN TO YEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XLM | 5.9414825 | $0.98 |
| CHUN TO YEUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006168) | ($177.91) |
| CHUN TO YEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XLM | 21.2984804 | $2.94 |
| CHUN TO YEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 1.0 | $0.63 |
| CHUN TO YEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 329.310295159 | $207.39 |
| CHUN TO YEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.1160919468 | $207.84 |
| CHUN TO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004881689843736 | $1.69 |
| CHUN TO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052006764186774 | $0.59 |
| CHUN TO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0108452789 | $0.48 |
| CHUN TO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000020304525789 | $0.00 |
| CHUN TO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27692236488 | $0.04 |
| CHUN TO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004443654525 | $0.00 |
| CHUN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9001555909736 | $6.37 |
| CHUN TSO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 693.488122 | $693.49 |
| CHUN TSO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (346.74) | ($346.74) |
| CHUN TSO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0089702 | $346.74 |
| CHUN TSO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (346.74) | ($346.74) |
| CHUN TSO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.121561 | $346.74 |
| CHUN TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070142945366 | $20.43 |
| CHUN TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049073975444 | $9.13 |
| CHUN TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00294392325262999 | $0.00 |
| CHUN TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069904275926 | $20.69 |
| CHUN TUNG ANTHONY KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013418538634 | $0.00 |
| CHUN TUNG ANTHONY KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0060530125185 | $0.01 |
| CHUN TUNG AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.29079193013467 | $3.83 |
| CHUN TUNG CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (2.053) | ($0.80) |
| CHUN TUNG CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0000281 | $0.80 |
| CHUN TUNG CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.01366) | ($374.05) |
| CHUN TUNG CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | MATIC | 727.293 | $374.05 |
| CHUN TUNG CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,280.215370896) | ($674.85) |
| CHUN TUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017961048164 | $0.00 |
| CHUN TUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0129260336873999 | $0.01 |
| CHUN TUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015415745111 | $0.00 |
| CHUN TUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014624208528245 | $4.86 |
| CHUN TUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08242027384938 | $0.08 |
| CHUN TUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.932241985898 | $6.23 |
| CHUN TUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00251947055569999 | $0.00 |
| CHUN TUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001381630159 | $0.02 |
| CHUN TUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0066362509784 | $0.49 |
| CHUN TUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00066895569088 | $0.00 |
| CHUN TUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00020715489196 | $0.01 |
| CHUN TUNG JASON WONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0005147 | $19.99 |
| CHUN TUNG JASON WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,424.264504) | ($2,424.26) |
| CHUN TUNG JASON WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.080178132) | ($1,807.92) |
| CHUN TUNG JASON WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20058022) | ($5,878.00) |
| CHUN TUNG JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157050271156489 | $53.40 |
| CHUN TUNG JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5805801546953 | $1.24 |
| CHUN TUNG JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010203165781856 | $23.24 |
| CHUN TUNG JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087579930826 | $0.77 |
| CHUN TUNG JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.59519194837 | $15.60 |
| CHUN TUNG JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000000265401029999999 | $0.00 |
| CHUN TUNG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000027572336 | $0.00 |
| CHUN TUNG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0543815352665664 | $0.06 |
| CHUN TUNG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006479099965 | $0.00 |
| CHUN TUNG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00016843952512 | $0.00 |
| CHUN TUNG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000332832334969999 | $0.01 |
| CHUN TUNG YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069153722441 | $0.00 |
| CHUN TUNG YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000078003336846 | $0.00 |
| CHUN TUNG YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000105921989773999 | $0.00 |
| CHUN TUNG YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00013609566738 | $0.00 |
| CHUN TUNG YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000125453982934 | $0.00 |
| CHUN VUN CHUA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.213171 | $664.87 |
| CHUN VUN CHUA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BNB | 1.508258148 | $480.41 |
| CHUN VUN CHUA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.988972) | ($1,781.36) |
| CHUN VUN CHUA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($29.03) |
| CHUN VUN CHUA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (12.986436) | ($3,775.50) |
| CHUN VUN CHUA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0075404) | ($228.59) |
| CHUN VUN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167582578158612 | $52.29 |
| CHUN VUN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052872423063 | $0.00 |
| CHUN VUN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009076744000799 | $20.92 |
| CHUN VUN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00642223047239999 | $0.01 |
| CHUN VUN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.107189324931011 | $37.84 |
| CHUN W CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,255.7749295658 | $2,370.01 |
| CHUN WA ALVIN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022611442175 | $0.00 |
| CHUN WA LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008978426571 | $0.00 |
| CHUN WA LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004836831998 | $0.00 |
| CHUN WA LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024349982881 | $0.00 |
| CHUN WA LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020948336917 | $0.02 |
| CHUN WA LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000329814361959999 | $0.01 |
| CHUN WA LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0165994976398 | $0.01 |
| CHUN WA SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068218735544 | $211.17 |
| CHUN WA SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1934369757562 | $0.18 |
| CHUN WAH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018777043606 | $0.56 |
| CHUN WAH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.7540655113757 | $27.88 |
| CHUN WAH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006008034651 | $0.01 |
| CHUN WAH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.620863605752 | $6.66 |
| CHUN WAH SO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7093059782) | ($1.49) |
| CHUN WAH SO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.102025) | ($3,152.80) |
| CHUN WAH SO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 3,187.744 | $3,152.80 |
| CHUN WAH SO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9444492143) | ($1.49) |
| CHUN WAH SO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,380.0) | ($2,380.00) |
| CHUN WAH SO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 2,279.044548302 | $3,583.44 |
| CHUN WAH SO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (2,581.355) | ($4,025.67) |
| CHUN WAH SO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 4,017.677 | $4,025.67 |
| CHUN WAH SO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (4,825.42) | ($4,825.42) |
| CHUN WAH SO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 69.56514 | $4,825.42 |
| CHUN WAH SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.4549443624585 | $50.59 |
| CHUN WAH WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009527471622 | $0.00 |
| CHUN WAH WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.099279473175 | $0.10 |
| CHUN WAH WONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (10.048454) | ($17,479.19) |
| CHUN WAH WONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,739.61 |
| CHUN WAH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026197234135 | $79.48 |
| CHUN WAH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.646807948789999 | $0.75 |
| CHUN WAH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076891917016 | $179.89 |
| CHUN WAH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000008992495966 | $0.00 |
| CHUN WAH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9908201325 | $0.08 |
| CHUN WAI BRITTEN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039715037273876 | $0.04 |
| CHUN WAI CHAIR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOT | (34.1959) | ($594.30) |
| CHUN WAI CHAIR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.209552 | $594.30 |
| CHUN WAI CHAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0228487881067 | $16.35 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHUN WAI CHAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.195468612469 | $0.20 |
| CHUN WAI CHAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13974387628588 | $2.51 |
| CHUN WAI CHAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023259711383 | $0.00 |
| CHUN WAI CHOW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000995 | $41.07 |
| CHUN WAI CHOW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000103 | $4.18 |
| CHUN WAI CHOW | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.000995 | $40.54 |
| CHUN WAI CHOW | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.000995 | $39.61 |
| CHUN WAI CHOW | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.000995 | $39.22 |
| CHUN WAI CHOW | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.000995 | $38.49 |
| CHUN WAI CHOW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.000995 | $33.37 |
| CHUN WAI CHOW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.000995 | $30.18 |
| CHUN WAI CHOW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.94) |
| CHUN WAI CHOW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0043) | ($126.76) |
| CHUN WAI CHOW | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.000995 | $30.48 |
| CHUN WAI CHOW | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.000995 | $29.63 |
| CHUN WAI CHOW | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.000995 | $30.04 |
| CHUN WAI CHOW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.000995 | $28.52 |
| CHUN WAI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044185753927 | $12.90 |
| CHUN WAI ERIC YAU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00649237 | $250.71 |
| CHUN WAI ERIC YAU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | GUSD | 1,514.76 | $1,514.76 |
| CHUN WAI ERIC YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000217842209764999 | $6.21 |
| CHUN WAI ERIC YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.2818971562949 | $15.98 |
| CHUN WAI ERIC YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0274132348129999 | $53.11 |
| CHUN WAI JEFFREY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062143232525 | $0.18 |
| CHUN WAI JEFFREY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020361659903 | $0.00 |
| CHUN WAI JEFFREY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002582040475 | $0.00 |
| CHUN WAI JEFFREY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00885180873249999 | $0.01 |
| CHUN WAI JEFFREY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024282937149 | $0.03 |
| CHUN WAI JEFFREY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2118654039 | $17.81 |
| CHUN WAI JEFFREY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0285839384879999 | $0.03 |
| CHUN WAI JIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018137818146 | $0.00 |
| CHUN WAI JIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00653626210099999 | $0.01 |
| CHUN WAI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000002364055 | $0.00 |
| CHUN WAI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1418276029563 | $0.15 |
| CHUN WAI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 2,180.559395357 | $277.87 |
| CHUN WAI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101660882155 | $0.03 |
| CHUN WAI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003786355828 | $0.07 |
| CHUN WAI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000173705708259999 | $0.00 |
| CHUN WAI LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | THKD | (10,500.0) | ($1,337.70) |
| CHUN WAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115191372148 | $1.28 |
| CHUN WAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000588813937539999 | $1.74 |
| CHUN WAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36745584081 | $0.43 |
| CHUN WAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0572127125079999 | $0.06 |
| CHUN WAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 304.41457461 | $38.79 |
| CHUN WAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032165391006 | $0.10 |
| CHUN WAI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114447648536 | $33.87 |
| CHUN WAI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081227648954 | $0.02 |
| CHUN WAI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.722548127 | $10.88 |
| CHUN WAI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000001102637587 | $0.00 |
| CHUN WAI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000061090701816 | $0.00 |
| CHUN WAI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135062590737 | $0.00 |
| CHUN WAI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000199295257279999 | $0.00 |
| CHUN WAI MA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (14.1) | ($14.10) |
| CHUN WAI MA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (22.77) | ($22.77) |
| CHUN WAI MA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.013652 | $22.77 |
| CHUN WAI MA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01385574469) | ($23.14) |
| CHUN WAI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000066715197 | $0.00 |
| CHUN WAI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02055423819 | $0.02 |
| CHUN WAI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002048206196666 | $0.00 |
| CHUN WAI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27397807723097 | $0.27 |
| CHUN WAI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00053174145594 | $0.00 |
| CHUN WAI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000068323350666 | $0.00 |
| CHUN WAI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.1696776652584 | $0.17 |
| CHUN WAI MAK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.01919586278 | $56.31 |
| CHUN WAI MAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.01919952217 | $51.93 |
| CHUN WAI MAK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.01973587952 | $40.12 |
| CHUN WAI MAK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.01932901791 | $35.80 |
| CHUN WAI MAK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.01990247771 | $23.82 |
| CHUN WAI MAK | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ETH | 0.01980501022 | $24.09 |
| CHUN WAI MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137622822465999 | $0.41 |
| CHUN WAI MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060557323276 | $0.01 |
| CHUN WAI MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00772621 9282 | $14.72 |
| CHUN WAI MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.38956932 | $14.39 |
| CHUN WAI SEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (90.078) | ($199.97) |
| CHUN WAI SEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.064261 | $199.97 |
| CHUN WAI SEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (491.8) | ($491.80) |
| CHUN WAI SEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | KNC | 109.947 | $491.80 |
| CHUN WAI SEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.416804) | ($1,248.29) |
| CHUN WAI SEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 1,233.437 | $1,248.29 |
| CHUN WAI SEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHUN WAI SEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | KNC | 44.602 | $200.00 |
| CHUN WAI SEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHUN WAI SEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | KNC | 40.648 | $200.00 |
| CHUN WAI SEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHUN WAI SEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | KNC | 38.62 | $200.00 |
| CHUN WAI SEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHUN WAI SEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | KNC | 40.122 | $200.00 |
| CHUN WAI SEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.005079) | ($200.00) |
| CHUN WAI SEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 199.875 | $200.00 |
| CHUN WAI SEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LUNC | (2.33778) | ($200.00) |
| CHUN WAI SEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 199.284 | $200.00 |
| CHUN WAI SEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (95.406) | ($200.00) |
| CHUN WAI SEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 200.114 | $200.00 |
| CHUN WAI SEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | KNC | (70.95) | ($200.00) |
| CHUN WAI SEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 199.532 | $200.00 |
| CHUN WAI SEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.005962) | ($199.98) |
| CHUN WAI SEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 199.075 | $199.98 |
| CHUN WAI SEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHUN WAI SEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 252.749 | $200.00 |
| CHUN WAI SEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.006659) | ($199.71) |
| CHUN WAI SEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 197.15 | $199.71 |
| CHUN WAI SEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | KNC | (77.519) | ($200.88) |
| CHUN WAI SEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 199.177 | $200.88 |
| CHUN WAI SEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | SNX | (110.481) | ($307.06) |
| CHUN WAI SEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 308.241 | $307.06 |
| CHUN WAI SEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | KNC | (96.675) | ($200.00) |
| CHUN WAI SEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 199.537 | $200.00 |
| CHUN WAI SEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHUN WAI SEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 357.846 | $200.00 |
| CHUN WAI SEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (254.183) | ($200.00) |
| CHUN WAI SEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 198.745 | $200.00 |
| CHUN WAI SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.7988261275709 | $74.94 |
| CHUN WAI SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054783595953 | $0.16 |
| CHUN WAI SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.59102831242 | $73.91 |
| CHUN WAI SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.8472063861004 | $43.92 |
| CHUN WAI SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00048918742796 | $0.00 |
| CHUN WAI TERRENCE TSOI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3216603461) | ($574.28) |
| CHUN WAI TERRENCE TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156611998805 | $0.46 |
| CHUN WAI TERRENCE TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023090730332 | $0.00 |
| CHUN WAI TERRENCE TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024871570841057 | $6.13 |
| CHUN WAI TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013252364956925 | $0.00 |
| CHUN WAI YAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007139872668 | $0.02 |
| CHUN WAI YIP | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BUSD | 1,500.0 | $1,500.00 |
| CHUN WAI YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002615774297218 | $50.18 |
| CHUN WAI YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2040746387092 | $0.17 |
| CHUN WAI YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 13.906865371 | $13.91 |
| CHUN WAI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000634662000002 | $18.78 |
| CHUN WAI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016038414423 | $31.29 |
| CHUN WAI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 59.482242062 | $59.48 |
| CHUN WAI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 63.148506 | $63.15 |
| CHUN WANG LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001066) | ($32.22) |
| CHUN WANG LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.017224 | $32.22 |
| CHUN WANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090013220098 | $0.31 |
| CHUN WANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080723280074 | $0.01 |
| CHUN WANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041892885748 | $8.11 |
| CHUN WEARN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039454182979 | $11.68 |
| CHUN WEARN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7193572998 | $1.08 |
| CHUN WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018393632349 | $0.54 |
| CHUN WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0031804404518 | $5.92 |
| CHUN WEI YANG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 300.0 | $300.00 |
| CHUN WEI YANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.735674) | ($300.74) |
| CHUN WEI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2309878693571 | $0.43 |
| CHUN WEI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7356748917 | $0.74 |
| CHUN WEI YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027281553345 | $82.87 |
| CHUN WENG KELVIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000770688847 | $0.00 |
| CHUN WENG KELVIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000200386353069999 | $0.00 |
| CHUN WING CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.276186) | ($1.28) |
| CHUN WING CHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00280325) | ($80.69) |
| CHUN WING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000222178093608 | $0.77 |
| CHUN WING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00099160534187 | $0.00 |
| CHUN WING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00971402351367899 | $0.01 |
| CHUN WING CHONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.102007682) | ($292.38) |
| CHUN WING CHONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00271666) | ($78.73) |
| CHUN WING CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000221414618035699 | $0.77 |
| CHUN WING CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028363597623708 | $0.85 |
| CHUN WING LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209354766293799 | $0.20 |
| CHUN WING LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.345990690177 | $3.35 |
| CHUN WING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017123915861 | $0.00 |
| CHUN WING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00494888856285 | $0.00 |
| CHUN WING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000036937507547 | $0.00 |
| CHUN WING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000038457196984 | $0.01 |
| CHUN WING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000020468746815 | $0.00 |
| CHUN WING TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000740985347373 | $0.00 |
| CHUN WING TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058073075545 | $0.01 |
| CHUN WING TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00022061979672 | $0.00 |
| CHUN WING TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00029500697128 | $0.00 |
| CHUN WING TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013240425217 | $0.00 |
| CHUN WING TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021467008547 | $0.04 |
| CHUN WING VINCENT CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0006454075297 | $0.21 |
| CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4953265000894 | $0.48 |
| CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00321921384951446 | $0.00 |
| CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000050950256486 | $0.00 |
| CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004625717404 | $0.00 |
| CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000136087365206 | $0.00 |
| CHUN WONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7249365388413 | $3.18 |
| CHUN YAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052376278879 | $15.50 |
| CHUN YAN WANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TAUD | (20.0) | ($13.76) |
| CHUN YAN WANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TAUD | (79,765.96) | ($54,926.84) |
| CHUN YAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092038866847 | $27.24 |
| CHUN YAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 464.513034344 | $464.51 |
| CHUN YAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 526.57416074141 | $377.50 |
| CHUN YAN WONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (4,398.017292) | ($4,398.02) |
| CHUN YAN WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (4.159176) | ($4.16) |
| CHUN YAN WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00169829423) | ($3.52) |
| CHUN YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007478156583 | $0.02 |
| CHUN YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.164713327128014 | $0.18 |
| CHUN YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090598427276349 9 | $0.02 |
| CHUN YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.9629511991228 | $23.96 |
| CHUN YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007816619295 | $0.01 |
| CHUN YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000763081611 | $0.00 |
| CHUN YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000007632299915 | $0.00 |
| CHUN YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018544298928 | $0.00 |
| CHUN YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0005923517753 | $0.00 |
| CHUN YAT PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000222261926135 | $0.01 |
| CHUN YAT PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.913180174 | $14.91 |
| CHUN YAT PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.191395023799999 | $0.15 |
| CHUN YAT PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0051027832173 | $0.06 |
| CHUN YAT PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.163588050619999 | $0.16 |
| CHUN YAT TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019228281146 | $0.57 |
| CHUN YAT TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032496337865 | $0.00 |
| CHUN YAT TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.177956283 | $0.18 |
| CHUN YAT TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13178554782 | $0.13 |
| CHUN YAT TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.019621080106 | $0.02 |
| CHUN YAT TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034585676342 | $10.24 |
| CHUN YAT WAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| CHUN YAT WAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.2547 | $10,000.00 |
| CHUN YAT WAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (30,724.784361) | ($30,724.78) |
| CHUN YAT WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198190551847 | $53.82 |
| CHUN YAT WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 235.04965200101 | $235.05 |
| CHUN YAT WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2021622527 | $0.20 |
| CHUN YAT WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.22060246929 | $0.22 |
| CHUN YAU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017156063006 | $0.51 |
| CHUN YAU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36730865145 | $0.43 |
| CHUN YAU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015666448354 | $0.03 |
| CHUN YAU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098894866592 | $0.01 |
| CHUN YAU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029868651306 | $0.02 |
| CHUN YAU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029353300576 | $0.00 |
| CHUN YAU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020701911304 | $0.07 |
| CHUN YAU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01453192158 | $4.62 |
| CHUN YAU CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4190320227853 | $0.40 |
| CHUN YEAN MOK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00040703 | $16.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHUN YEAN MOK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00049985 | $19.29 |
| CHUN YEAN MOK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00043821 | $16.82 |
| CHUN YEAN MOK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0003975 | $15.45 |
| CHUN YEAN MOK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0004703 | $14.98 |
| CHUN YEAN MOK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00041347 | $12.05 |
| CHUN YEAN MOK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0004239 | $12.30 |
| CHUN YEAN MOK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00034838 | $10.46 |
| CHUN YEAN MOK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.04024168 | $1,182.02 |
| CHUN YEAN MOK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00033949 | $9.86 |
| CHUN YEAN MOK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00032353 | $9.86 |
| CHUN YEAN MOK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00030979 | $9.43 |
| CHUN YEAN MOK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00030244 | $8.29 |
| CHUN YEAN MOK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00026187 | $5.59 |
| CHUN YEAN MOK | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.0003141 | $6.11 |
| CHUN YEAN MOK | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.00029192 | $5.97 |
| CHUN YEAN MOK | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BTC | 0.0003442 | $7.15 |
| CHUN YEAN MOK | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BTC | 0.00037943 | $7.25 |
| CHUN YEAN MOK | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | BTC | 0.00028547 | $5.78 |
| CHUN YEAN MOK | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | BTC | 0.00028301 | $6.09 |
| CHUN YEAN MOK | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | BTC | 0.0002893 | $5.55 |
| CHUN YEAN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028104139923506 | $59.28 |
| CHUN YEAN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000054154555417 | $0.00 |
| CHUN YEAN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.84500102832 | $0.53 |
| CHUN YEE CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153083620061 | $0.45 |
| CHUN YEE CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0086892535643 | $0.64 |
| CHUN YEE CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.9074413625 | $0.43 |
| CHUN YEE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0253811604621665 | $0.03 |
| CHUN YEE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023265933951 | $70.29 |
| CHUN YEE PUAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001063534526) | ($0.42) |
| CHUN YEE PUAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001446620122) | ($0.42) |
| CHUN YEE PUAN | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001865672208) | ($0.39) |
| CHUN YEE PUAN | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001498501499) | ($0.03) |
| CHUN YEE PUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000338253325739999 | $10.01 |
| CHUN YEE PUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0378980516529999 | $0.04 |
| CHUN YEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3487023337) | ($612.00) |
| CHUN YEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01953303) | ($593.47) |
| CHUN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7280405199564 | $16.63 |
| CHUN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.315454812 | $1.45 |
| CHUN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022176553325 | $7.06 |
| CHUN YEUNG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062206078563 | $0.00 |
| CHUN YEUNG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019083450645 | $0.02 |
| CHUN YEUNG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042037654338 | $0.01 |
| CHUN YEUNG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116616890372 | $0.01 |
| CHUN YEUNG JASON IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032894546876 | $0.00 |
| CHUN YEUNG JASON IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00004534023655 | $0.00 |
| CHUN YEUNG TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000140318003749999 | $0.00 |
| CHUN YEUNG TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114238968729 | $0.00 |
| CHUN YEUNG TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0091668241926 | $0.01 |
| CHUN YEW BRIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034875224199 | $10.32 |
| CHUN YI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.03763221) | ($40,000.00) |
| CHUN YI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.03763221 | $40,000.00 |
| CHUN YI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (1.037512412) | ($40,000.00) |
| CHUN YI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| CHUN YI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CHUN YI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00571778) | ($39,400.00) |
| CHUN YI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00571778 | $39,400.00 |
| CHUN YI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | (1.00581989) | ($39,404.00) |
| CHUN YI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Loan Principal Payment | USDC | 9,851.0 | $9,851.00 |
| CHUN YI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (9,851.0) | ($9,851.00) |
| CHUN YI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 19,851.0 | $19,851.00 |
| CHUN YI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| CHUN YI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Collateral | BTC | 1.037512412 | $30,562.21 |
| CHUN YI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,851.0) | ($9,851.00) |
| CHUN YI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Collateral | BTC | 1.00581989 | $29,628.64 |
| CHUN YI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (44,952.919276561) | ($23,107.06) |
| CHUN YI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 44,952.919276561 | $23,107.06 |
| CHUN YI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (44,838.413472) | ($22,934.37) |
| CHUN YI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (34.406272744) | ($19.32) |
| CHUN YI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 34.406272744 | $19.32 |
| CHUN YI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (148.912077) | ($83.93) |
| CHUN YI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.003962733) | ($31,863.77) |
| CHUN YI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.003962733 | $31,863.77 |
| CHUN YI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (2.045005) | ($64,793.94) |
| CHUN YI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.003963) | ($32,065.57) |
| CHUN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028995188392 | $0.00 |
| CHUN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017997760983 | $0.02 |
| CHUN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089227540057405 | $318.38 |
| CHUN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 255.0380591719 | $181.40 |
| CHUN YI CHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.04578085112 | $134.31 |
| CHUN YI CHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1707) | ($500.17) |
| CHUN YI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073654385331 | $0.02 |
| CHUN YI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019310434789 | $0.00 |
| CHUN YI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005093431718422 | $1.48 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | UNI | (20.0) | ($194.00) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 192.74 | $194.00 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (192.74) | ($192.74) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 88.666 | $192.74 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (1.229874) | ($3,714.65) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 1,667.953 | $3,714.65 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (1,770.0) | ($4,109.58) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 1.338721 | $4,109.58 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 1,010.0 | $1,010.00 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (1,010.0) | ($1,010.00) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 0.340633 | $1,010.00 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BNB | (1.811244787) | ($734.00) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BCH | (0.9993963378) | ($298.00) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 367.0 | $367.00 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 149.0 | $149.00 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (1.679354) | ($4,873.30) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 4,827.445 | $4,873.30 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (5,343.45) | ($5,343.45) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 2,584.788 | $5,343.45 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (2,605.622) | ($5,341.53) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 5,340.315 | $5,341.53 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (170.066) | ($255.10) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 254.571 | $255.10 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (0.8681723683) | ($149.00) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BCH | 0.9993963378 | $171.52 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.03880555686) | ($6.66) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BCH | (0.02720933775) | ($4.67) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BNB | (1.580922008) | ($367.00) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BNB | 1.811244787 | $420.47 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BNB | (0.01555075871) | ($3.61) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BNB | (0.04789418299) | ($11.12) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BCH | (0.06576) | ($11.10) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 10.91 | $11.10 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,605.8) | ($5,605.80) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BCH | 28.86388 | $5,605.80 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BCH | (28.86392) | ($6,116.55) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 6,254.707 | $6,116.55 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (6,254.7) | ($6,254.70) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BCH | 28.7052 | $6,254.70 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BCH | (28.70519) | ($6,387.52) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 6,336.289 | $6,387.52 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (6,336.29) | ($6,336.29) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 9,437.073 | $6,336.29 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (9,437.1) | ($6,554.67) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 6,454.615 | $6,554.67 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (6,454.62) | ($6,454.62) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BCH | 30.59174 | $6,454.62 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (406.98) | ($406.98) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 512.634 | $406.98 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BCH | (30.59173) | ($5,526.39) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 5,478.368 | $5,526.39 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (517.364) | ($370.20) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 363.758 | $370.20 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (5,842.13) | ($5,842.13) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 8,501.6 | $5,842.13 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (8,501.591) | ($4,835.61) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 4,752.962 | $4,835.61 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (4,752.96) | ($4,752.96) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 8,205.634 | $4,752.96 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 239.6267 | $139.15 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (8,445.272) | ($4,513.76) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 4,471.867 | $4,513.76 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1702822907) | ($52.16) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (4,471.87) | ($4,471.87) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BCH | 24.58152 | $4,471.87 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BCH | (24.58151) | ($4,666.98) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 4,675.295 | $4,666.98 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (4,675.29) | ($4,675.29) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 7,178.004 | $4,675.29 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (7,182.538) | ($4,768.70) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 4,776.867 | $4,768.70 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (4,776.87) | ($4,776.87) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 5,773.712 | $4,776.87 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (5,773.708) | ($4,590.85) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 4,554.858 | $4,590.85 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (4,554.86) | ($4,554.86) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BCH | 22.90202 | $4,554.86 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BCH | (22.90206) | ($4,254.19) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 4,209.537 | $4,254.19 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (4,209.53) | ($4,209.53) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 5,336.722 | $4,209.53 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (5,336.726) | ($4,148.93) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 4,128.453 | $4,148.93 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (4,128.46) | ($4,128.46) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BCH | 21.98372 | $4,128.46 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BCH | (21.98369) | ($3,715.97) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,694.275 | $3,715.97 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,694.27) | ($3,694.27) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 9,270.637 | $3,694.27 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (9,276.334) | ($4,028.65) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4,008.528 | $4,028.65 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (4,008.53) | ($4,008.53) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 12,164.57 | $4,008.53 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (12,164.562) | ($3,603.33) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.1196992 | $3,603.33 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.119699) | ($3,398.02) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,377.901 | $3,398.02 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,377.9) | ($3,377.90) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 2.212694 | $3,377.90 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.21269) | ($3,374.68) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 12,215.31 | $3,374.68 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (12,215.314) | ($3,414.73) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,681.794 | $3,414.73 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,681.8) | ($3,681.80) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 13,121.585 | $3,681.80 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (13,121.58) | ($3,625.64) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,603.91 | $3,625.64 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (3,603.91) | ($3,603.91) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 8,232.598 | $3,603.91 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (8,232.607) | ($3,520.76) |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 3,627.592 | $3,520.76 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.8515617668443 | $60.17 |
| CHUN YIK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.985854523 | $6.99 |
| CHUN YIK KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000361797842109999 | $0.00 |
| CHUN YIK KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000032850442114 | $0.00 |
| CHUN YIK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00071501424402 | $0.00 |
| CHUN YIN CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 19.98 | $1,529.43 |
| CHUN YIN CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | LUNC | (19.979533922) | ($1,528.00) |
| CHUN YIN CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 382.0 | $382.00 |
| CHUN YIN CHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 89.97 | $89.97 |
| CHUN YIN CHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.92) | ($1.92) |
| CHUN YIN CHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (382.0) | ($382.00) |
| CHUN YIN CHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | LUNC | 19.979533922 | $1,820.34 |
| CHUN YIN CHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (88.05) | ($88.05) |
| CHUN YIN CHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (19.98) | ($1,938.66) |
| CHUN YIN CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHUN YIN CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0059581 | $200.00 |
| CHUN YIN CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHUN YIN CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.003285 | $100.00 |
| CHUN YIN CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| CHUN YIN CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 39.124 | $30.00 |
| CHUN YIN CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHUN YIN CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.001721 | $50.00 |
| CHUN YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04587378644706 | $0.10 |
| CHUN YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.003312801371912 | $0.31 |
| CHUN YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.852899425822 | $20.33 |
| CHUN YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176120689077 | $4.76 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHUN YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3415163714433 | $0.25 |
| CHUN YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.53323407403 | $3.53 |
| CHUN YIN CHENG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHUN YIN CHENG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (15.554) | ($33.00) |
| CHUN YIN CHENG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 32.892 | $33.00 |
| CHUN YIN CHENG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,718.485491) | ($2,718.49) |
| CHUN YIN CHENG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (17.211) | ($37.18) |
| CHUN YIN CHENG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 37.086 | $37.18 |
| CHUN YIN CHENG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (38.79) | ($38.79) |
| CHUN YIN CHENG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.019107 | $38.79 |
| CHUN YIN CHENG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01910903915) | ($38.93) |
| CHUN YIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026513499342 | $65.60 |
| CHUN YIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100755819869105 | $0.20 |
| CHUN YIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1313320420891 | $11.13 |
| CHUN YIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015207658397 | $0.00 |
| CHUN YIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030380925784 | $0.00 |
| CHUN YIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0055341250487 | $0.01 |
| CHUN YIN DANIEL CHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CHUN YIN DANIEL CHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (196,839.617117) | ($196,839.62) |
| CHUN YIN DANIEL CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (259.808801) | ($259.81) |
| CHUN YIN DANIEL CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (89.786693) | ($89.79) |
| CHUN YIN DANIEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125568659891 | $37.16 |
| CHUN YIN DANIEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056915800915931 | $0.01 |
| CHUN YIN DANIEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104548331992 | $0.02 |
| CHUN YIN DANIEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 868.242585988973 | $868.24 |
| CHUN YIN DANIEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.455843847639999 | $27.25 |
| CHUN YIN DANIEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140025877984 | $4.46 |
| CHUN YIN DAVID LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078476385018 | $0.23 |
| CHUN YIN DAVID LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000735341883269999 | $0.01 |
| CHUN YIN DAVID LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27249813974 | $2.41 |
| CHUN YIN DAVID LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045146155435 | $0.33 |
| CHUN YIN DAVID LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0091240254948 | $0.00 |
| CHUN YIN DOUGLAS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017077560641 | $0.51 |
| CHUN YIN DOUGLAS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020169082092 | $0.00 |
| CHUN YIN DOUGLAS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00684756121229999 | $0.01 |
| CHUN YIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.57403029701 | $106.91 |
| CHUN YIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.46078683283 | $26.23 |
| CHUN YIN KARL YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112532303884088 | $0.13 |
| CHUN YIN LAI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.01223146 | $1.24 |
| CHUN YIN LAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2563418) | ($8,128.71) |
| CHUN YIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010184544579279 | $38.73 |
| CHUN YIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6400458765144 | $15.59 |
| CHUN YIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016891736617 | $0.00 |
| CHUN YIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008102128991999999 | $0.00 |
| CHUN YIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00828800899677329 | $0.01 |
| CHUN YIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.78008915363 | $0.03 |
| CHUN YIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000863161034419999 | $2.55 |
| CHUN YIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 5.0333223227 | $5.03 |
| CHUN YIN LAW | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 589.0 | $589.00 |
| CHUN YIN LAW | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CHUN YIN LAW | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 23.694 | $50.00 |
| CHUN YIN LAW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHUN YIN LAW | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 236.664 | $500.00 |
| CHUN YIN LAW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (250.0) | ($525.00) |
| CHUN YIN LAW | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (131.186) | ($305.90) |
| CHUN YIN LAW | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 305.033 | $305.90 |
| CHUN YIN LAW | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (344.039) | ($344.04) |
| CHUN YIN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2864867340347 | $0.61 |
| CHUN YIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110106356606 | $3.26 |
| CHUN YIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052687887348 | $1.03 |
| CHUN YIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.11161593411 | $1.11 |
| CHUN YIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046001545843 | $1.36 |
| CHUN YIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 7,816.012078737 | $995.99 |
| CHUN YIN LUI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (13.246066) | ($13.25) |
| CHUN YIN LUI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00046967) | ($19.20) |
| CHUN YIN LUI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (509.852674689) | ($569.12) |
| CHUN YIN LUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,009.015719774) | ($751.44) |
| CHUN YIN LUI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($689.39) |
| CHUN YIN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229017025685 | $60.73 |
| CHUN YIN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083192975586 | $16.19 |
| CHUN YIN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6031589143 | $1.63 |
| CHUN YIN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043726119386 | $134.42 |
| CHUN YIN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.724381039999 | $172.72 |
| CHUN YIN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.527205296 | $32.96 |
| CHUN YIN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.169946857 | $18.17 |
| CHUN YIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078615667148 | $0.23 |
| CHUN YIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3052394216 | $4.31 |
| CHUN YIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| CHUN YIN NG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001443) | ($45.07) |
| CHUN YIN NG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 44.97 | $45.07 |
| CHUN YIN NG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (571.989777) | ($571.99) |
| CHUN YIN NG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (44.97) | ($44.97) |
| CHUN YIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144618362574799 | $50.22 |
| CHUN YIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00908999236891 | $0.01 |
| CHUN YIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.428830842976 | $6.43 |
| CHUN YIN POON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 352,270.72 | $97.98 |
| CHUN YIN POON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 1,499,998.0 | $340.80 |
| CHUN YIN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002366975952 | $50.00 |
| CHUN YIN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4622166330991 | $0.36 |
| CHUN YIN WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.075514 | $219.21 |
| CHUN YIN WONG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,353.68) |
| CHUN YIN WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.960171391) | ($4,546.32) |
| CHUN YIN WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00452241) | ($124.49) |
| CHUN YIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012613161743609 | $0.37 |
| CHUN YIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35950750930583 | $1.71 |
| CHUN YIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018195066139 | $0.01 |
| CHUN YIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080563949448 | $0.02 |
| CHUN YIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017229392498472 | $48.91 |
| CHUN YIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56251410235 | $0.62 |
| CHUN YIN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000070834626199999 | $0.00 |
| CHUN YIN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18819872046 | $0.22 |
| CHUN YIN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115209730713 | $0.12 |
| CHUN YIN YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00008430632142 | $0.00 |
| CHUN YING SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016255200306 | $0.00 |
| CHUN YING SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000420674928389999 | $0.00 |
| CHUN YIP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145276576821 | $4.30 |
| CHUN YIP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00188379978459999 | $3.68 |
| CHUN YIP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.430572501809999 | $4.78 |
| CHUN YIP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050076016865 | $2.99 |
| CHUN YIP HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04591691907 | $1.09 |
| CHUN YIP LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (174.0281) | ($280.19) |
| CHUN YIP LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.985095339579173 | $1.94 |
| CHUN YIP LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025605110831999 | $0.08 |
| CHUN YIP LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00161152126789999 | $0.00 |
| CHUN YIP LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075947377407 | $0.01 |
| CHUN YIP LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024658831747 | $0.01 |
| CHUN YIP TO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MATIC | 6,425.39311404 | $9,124.06 |
| CHUN YIP TO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129582) | ($50.58) |
| CHUN YIP TO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,428.317120365) | ($7,952.06) |
| CHUN YIP TO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128261) | ($50.98) |
| CHUN YIP TO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00148976) | ($48.64) |
| CHUN YIP TO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 67.0 | $67.00 |
| CHUN YIP TO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 6,686.192997 | $6,686.19 |
| CHUN YIP TO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 143.488331 | $143.49 |
| CHUN YIP TO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (6,897.732354) | ($6,897.73) |
| CHUN YIP TO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $24.31 |
| CHUN YIP TO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | AVAX | 629.35579596 | $15,318.52 |
| CHUN YIP TO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | AVAX | 162.01403729 | $3,948.28 |
| CHUN YIP TO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $37.77 |
| CHUN YIP TO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 358.26370965 | $13,592.37 |
| CHUN YIP TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00905565263171132 | $300.68 |
| CHUN YIP TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106415873481045 | $0.13 |
| CHUN YIP TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000100379508913 | $0.00 |
| CHUN YIP TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.15599932507 | $6.16 |
| CHUN YIP TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.368480678283 | $14.37 |
| CHUN YIP TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041975830712 | $0.00 |
| CHUN YIP TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021752431686 | $0.02 |
| CHUN YIP TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001563548276 | $0.00 |
| CHUN YIP TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00039093414662 | $0.00 |
| CHUN YIP TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.0232150163 | $35.89 |
| CHUN YIP TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.51002791389999 | $46.87 |
| CHUN YIP TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00176162736469999 | $0.00 |
| CHUN YIP TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017876277188 | $0.01 |
| CHUN YIP TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000012569951 | $0.00 |
| CHUN YIP TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0006294667796 | $0.04 |
| CHUN YIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022139252069 | $66.76 |
| CHUN YIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005776102725 | $11.27 |
| CHUN YIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.202158610273399 | $0.20 |
| CHUN YIU LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114399775235999 | $0.34 |
| CHUN YIU LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1829794332 | $4.18 |
| CHUN YIU LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000323304409509999 | $0.96 |
| CHUN YIU LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015004573856999 | $0.00 |
| CHUN YIU LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00002022550338 | $0.00 |
| CHUN YIU YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000602616651 | $0.00 |
| CHUN YIU YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000032217872713 | $0.00 |
| CHUN YM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58081579084599 | $1.47 |
| CHUN YONG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8613806212 | $1.89 |
| CHUN YONG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22864584165 | $0.14 |
| CHUN YONG NG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 5,292.5101 | $10,817.85 |
| CHUN YONG NG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($27,729.72) |
| CHUN YONG NG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($18,471.76) |
| CHUN YONG NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,306.31) |
| CHUN YONG NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($41,481.85) |
| CHUN YONG NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (11.291692578) | ($21,058.73) |
| CHUN YONG NG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 5,000.0 | $3,788.99 |
| CHUN YONG NG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($94.81) |
| CHUN YONG NG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($30,884.46) |
| CHUN YONG NG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 30,634.242 | $30,884.46 |
| CHUN YONG NG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (1.1) | ($33,896.50) |
| CHUN YONG NG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 33,694.428 | $33,896.50 |
| CHUN YONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00906734530541 | $313.87 |
| CHUN YONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 427.480890622 | $457.76 |
| CHUN YONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19682903671544 | $554.59 |
| CHUN YONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.238599047999 | $444.24 |
| CHUN YONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.977811123 | $15.98 |
| CHUN YONG ONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0004) | ($1.19) |
| CHUN YONG ONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,890.17) |
| CHUN YONG ONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,926.10) |
| CHUN YONG ONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (5.116850239) | ($15,078.63) |
| CHUN YONG ONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LINK | (544.156715732) | ($7,196.93) |
| CHUN YONG ONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (6.782248) | ($3.57) |
| CHUN YONG ONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.863272561) | ($214.14) |
| CHUN YONG ONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | EOS | (97.6173) | ($105.82) |
| CHUN YONG ONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01304239632) | ($19.56) |
| CHUN YONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051163517612 | $1.51 |
| CHUN YONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023189105481209 | $69.74 |
| CHUN YONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.048522107450983 | $0.03 |
| CHUN YONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025536604616 | $0.03 |
| CHUN YONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45598377725835 | $6.21 |
| CHUN YONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0242291463313179 | $3.01 |
| CHUN YONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.03449059569999 | $0.29 |
| CHUN YONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00016986120581 | $0.01 |
| CHUN YONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.715040570738819 | $1.25 |
| CHUN YOONG CHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.830090696919999 | $0.83 |
| CHUN YOONG CHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.3063890226 | $4.31 |
| CHUN YU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.003415221) | ($30,542.96) |
| CHUN YU | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.003415221 | $30,542.96 |
| CHUN YU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07936094361) | ($164.52) |
| CHUN YU | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.07936094361 | $164.52 |
| CHUN YU | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.07936094361) | ($160.96) |
| CHUN YU | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.00341522) | ($30,522.89) |
| CHUN YU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (153.519577628) | ($153.52) |
| CHUN YU | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 153.519577628 | $153.52 |
| CHUN YU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007906304902) | ($23.70) |
| CHUN YU | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0007906304902 | $23.70 |
| CHUN YU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001278789963) | ($0.23) |
| CHUN YU | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0001278789963 | $0.23 |
| CHUN YU | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00079063) | ($23.70) |
| CHUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00376869013757108 | $141.66 |
| CHUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000454678883406205 | $1.22 |
| CHUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5895736791238 | $1.59 |
| CHUN YU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1117279215044 | $16.03 |
| CHUN YU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046228460248 | $0.00 |
| CHUN YU CHIEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5016) | ($1,491.10) |
| CHUN YU CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112243802521 | $33.22 |
| CHUN YU CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046328830404 | $0.00 |
| CHUN YU CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00328588485109999 | $7.67 |
| CHUN YU KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009557232142 | $0.00 |
| CHUN YU KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027445889641 | $0.00 |
| CHUN YU KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000163448771889999 | $0.00 |
| CHUN YU KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000083244048249 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHUN YU KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079536578545 | $0.01 |
| CHUN YU LEE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (1.90274) | ($604.40) |
| CHUN YU LEE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (1.050799) | ($31,419.94) |
| CHUN YU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055278938039999 | $191.72 |
| CHUN YU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086986692163 | $0.00 |
| CHUN YU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0627233279059999 | $125.74 |
| CHUN YU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072206684107999 | $0.01 |
| CHUN YU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012803918163024 | $4.78 |
| CHUN YU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.13664770802 | $0.13 |
| CHUN YU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.95196471552 | $3.92 |
| CHUN YU MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073749426536 | $0.02 |
| CHUN YU MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000776008715 | $0.00 |
| CHUN YU MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041975927414 | $0.01 |
| CHUN YU MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002079032279 | $0.00 |
| CHUN YU MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00044875805809 | $0.03 |
| CHUN YU MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00026647599661 | $0.00 |
| CHUN YU MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000491111493266 | $0.00 |
| CHUN YU MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000062748293721 | $0.00 |
| CHUN YU MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.26471511891 | $0.01 |
| CHUN YU TSO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016395) | ($49.93) |
| CHUN YU TSO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($30,462.90) |
| CHUN YU TSO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($56,684.47) |
| CHUN YU TSO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| CHUN YU TSO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (30,278.944) | ($30,278.94) |
| CHUN YU TSO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (10.166066) | ($28,260.30) |
| CHUN YU TSO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001059) | ($40.68) |
| CHUN YU TSO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.030168) | ($85.87) |
| CHUN YU TSO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (105.907272) | ($105.91) |
| CHUN YU TSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (22.2) | ($22.20) |
| CHUN YU TSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00475) | ($7.29) |
| CHUN YU TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037685568235 | $0.15 |
| CHUN YU TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10383204200542 | $309.69 |
| CHUN YU TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 309.091276461988 | $309.09 |
| CHUN YU WONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHUN YU WONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | AVAX | 1.25229 | $100.00 |
| CHUN YU WONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHUN YU WONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.0643 | $200.00 |
| CHUN YU WONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHUN YU WONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 104.658 | $100.00 |
| CHUN YU WONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHUN YU WONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | AVAX | 1.38277 | $100.00 |
| CHUN YU WONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHUN YU WONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.033248 | $100.00 |
| CHUN YU WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHUN YU WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | AVAX | 1.73998 | $100.00 |
| CHUN YU WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| CHUN YU WONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHUN YU WONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | AVAX | 1.70562 | $100.00 |
| CHUN YU WONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHUN YU WONG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ADA | 115.155 | $100.00 |
| CHUN YU WONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHUN YU WONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | AVAX | 1.72286 | $100.00 |
| CHUN YU WONG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CHUN YU WONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | AVAX | 1.75608 | $100.00 |
| CHUN YU WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| CHUN YU WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.129279 | $300.00 |
| CHUN YU WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($33.39) |
| CHUN YU WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.003941252) | ($287.97) |
| CHUN YU WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (14.05957) | ($405.42) |
| CHUN YU WONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($42.10) |
| CHUN YU WONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SOL | (8.214020261) | ($348.60) |
| CHUN YU WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (393.192096) | ($218.98) |
| CHUN YU WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($286.10) |
| CHUN YU WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,579.74) |
| CHUN YU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1793976946 | $0.18 |
| CHUN YU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024785604052 | $76.93 |
| CHUN YU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6548522217704 | $20.14 |
| CHUN YU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037796471622 | $0.00 |
| CHUN YU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.069143744619 | $5.11 |
| CHUN YU WU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 0.1874 | $9.88 |
| CHUN YU WU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 0.8086 | $42.71 |
| CHUN YU WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0055573155914 | $0.21 |
| CHUN YU YUEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1608528534) | ($0.36) |
| CHUN YU YUEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3107929515) | ($0.71) |
| CHUN YU YUEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2886322666) | ($0.61) |
| CHUN YU YUEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2886322666) | ($0.61) |
| CHUN YU YUEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2886322666) | ($0.61) |
| CHUN YU YUEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2886322666) | ($0.61) |
| CHUN YU YUEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2798510589) | ($0.61) |
| CHUN YU YUEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2798510589) | ($0.61) |
| CHUN YU YUEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1647052997) | ($0.31) |
| CHUN YU YUEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3602509467) | ($0.62) |
| CHUN YU YUEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3598265896) | ($0.62) |
| CHUN YU YUEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1822956598) | ($0.32) |
| CHUN YU YUEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1822956598) | ($0.32) |
| CHUN YU YUEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1085093213) | ($0.19) |
| CHUN YU YUEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.008684128413) | ($0.02) |
| CHUN YU YUEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.008721003764) | ($0.02) |
| CHUN YU YUEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.008721003764) | ($0.02) |
| CHUN YU YUEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,040.676251 | $1,040.68 |
| CHUN YU YUEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| CHUN YU YUEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 169.685986233 | $1,499.88 |
| CHUN YU YUEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 12.37223789 | $125.33 |
| CHUN YU YUEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 304.891113 | $304.89 |
| CHUN YU YUEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4223988598) | ($0.44) |
| CHUN YU YUEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300.0) | ($300.00) |
| CHUN YU YUEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 389.61038961 | $406.77 |
| CHUN YU YUEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01576550328) | ($0.02) |
| CHUN YU YUEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01563937443) | ($0.02) |
| CHUN YU YUEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01563937443) | ($0.02) |
| CHUN YU YUEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,993.328767 | $3,993.33 |
| CHUN YU YUEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.786415954) | ($0.75) |
| CHUN YU YUEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| CHUN YU YUEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.8781597285 | $1,648.67 |
| CHUN YU YUEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.786415954) | ($0.75) |
| CHUN YU YUEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| CHUN YU YUEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.8781597285 | $1,648.67 |
| CHUN YU YUEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (40.0) | ($40.00) |
| CHUN YU YUEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9372941615) | ($0.75) |
| CHUN YU YUEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| CHUN YU YUEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 0.8934773917 | $1,847.48 |
| CHUN YU YUEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9355872595) | ($0.75) |
| CHUN YU YUEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| CHUN YU YUEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 0.9103923563 | $1,885.12 |
| CHUN YU YUEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9355872595) | ($0.75) |
| CHUN YU YUEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9355872595) | ($0.75) |
| CHUN YU YUEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4501520163) | ($0.37) |
| CHUN YU YUEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4278499181) | ($0.35) |
| CHUN YU YUEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4278499181) | ($0.35) |
| CHUN YU YUEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9215229005) | ($0.76) |
| CHUN YU YUEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,033.377775 | $2,033.38 |
| CHUN YU YUEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.647430133) | ($0.75) |
| CHUN YU YUEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| CHUN YU YUEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.9136414684 | $1,538.02 |
| CHUN YU YUEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.664330959) | ($0.75) |
| CHUN YU YUEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| CHUN YU YUEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.9178480135 | $1,545.10 |
| CHUN YU YUEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05987552266) | ($0.03) |
| CHUN YU YUEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.009585396) | ($2.26) |
| CHUN YU YUEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,967.76137 | $1,967.76 |
| CHUN YU YUEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.979825128) | ($0.74) |
| CHUN YU YUEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| CHUN YU YUEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.029610624 | $1,481.55 |
| CHUN YU YUEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.038200982) | ($0.39) |
| CHUN YU YUEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| CHUN YU YUEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.6425537657 | $924.60 |
| CHUN YU YUEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| CHUN YU YUEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.537351288 | $773.22 |
| CHUN YU YUEN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 492.64119 | $492.64 |
| CHUN YU YUEN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| CHUN YU YUEN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| CHUN YU YUEN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.0425170068 | $829.83 |
| CHUN YU YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028970626642 | $8.66 |
| CHUN YU YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.312073369846 | $132.84 |
| CHUN YU YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0213809165559999 | $39.95 |
| CHUN YU YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066489415115 | $0.62 |
| CHUN YU YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3891694286 | $2.95 |
| CHUN YU YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.348735911433 | $4.35 |
| CHUN YUE FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133905295929 | $3.96 |
| CHUN YUE FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4683754887 | $9.47 |
| CHUN YUEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.040203974) | ($6,344.39) |
| CHUN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068595096661 | $20.30 |
| CHUN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151790044335659 | $41.88 |
| CHUN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.089485143 | $12.76 |
| CHUN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.073724460836 | $23.46 |
| CHUN YUEN CHUI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHUN YUEN CHUI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0002395 | $10.00 |
| CHUN YUEN CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133586523624 | $0.39 |
| CHUN YUEN CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0286145067945876 | $0.04 |
| CHUN YUEN CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000085643661063 | $0.00 |
| CHUN YUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003597326723 | $0.01 |
| CHUN YUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3006670565243 | $0.30 |
| CHUN YUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113618030804999 | $230.01 |
| CHUN YUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00009412822846 | $0.00 |
| CHUNBO GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017437304439 | $524.61 |
| CHUNBOON CHANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3754761905) | ($0.79) |
| CHUNBOON CHANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7627403846) | ($1.59) |
| CHUNBOON CHANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00327092 | $113.36 |
| CHUNBOON CHANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9498638147) | ($0.79) |
| CHUNBOON CHANG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00379062 | $113.17 |
| CHUNBOON CHANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.953580946) | ($1.59) |
| CHUNBOON CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.870519) | ($2,750.00) |
| CHUNBOON CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,720.744 | $2,750.00 |
| CHUNBOON CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| CHUNBOON CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CHUNBOON CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.054488033 | $1,549.82 |
| CHUNBOON CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.203972) | ($300.00) |
| CHUNBOON CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 297.999 | $300.00 |
| CHUNBOON CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| CHUNBOON CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| CHUNBOON CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.13548492 | $3,140.84 |
| CHUNBOON CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.164136) | ($1,700.00) |
| CHUNBOON CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0628332 | $1,700.00 |
| CHUNBOON CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.018435) | ($499.27) |
| CHUNBOON CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 496.724 | $499.27 |
| CHUNBOON CHANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ETH | (1.005559) | ($1,377.11) |
| CHUNBOON CHANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 1,363.614 | $1,377.11 |
| CHUNBOON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073751337882 | $19.83 |
| CHUNBOON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.9334089729806 | $26.18 |
| CHUNBOON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124460379479 | $24.20 |
| CHUNBOON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.919734556 | $8.92 |
| CHUN-CHIEN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.72738831242 | $54.65 |
| CHUN-CHIEN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0628839163 | $22.93 |
| CHUN-CHIEN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 138.541572134 | $66.20 |
| CHUN-CHIN WANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,076.0) | ($1,076.00) |
| CHUN-CHIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020345287574 | $0.60 |
| CHUN-CHIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.001683127145 | $9.00 |
| CHUNE KEAT KHOR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,689.24 | $15,689.24 |
| CHUNE KEAT KHOR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| CHUNE KEAT KHOR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.18) | ($37.18) |
| CHUNE KEAT KHOR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BTC | 1.431946732 | $56,560.46 |
| CHUNE KEAT KHOR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 65,388.583208 | $65,388.58 |
| CHUNE KEAT KHOR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 53,531.04 | $53,531.04 |
| CHUNE KEAT KHOR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (16,000.0) | ($16,000.00) |
| CHUNE KEAT KHOR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 5.62112 | $16,000.00 |
| CHUNE KEAT KHOR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (5.62112102) | ($15,970.40) |
| CHUNE KEAT KHOR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (23,000.0) | ($23,000.00) |
| CHUNE KEAT KHOR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (49,388.583208) | ($49,388.58) |
| CHUNE KEAT KHOR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18,000.0) | ($18,000.00) |
| CHUNE KEAT KHOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| CHUNE KEAT KHOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.48531182) | ($73,015.03) |
| CHUNE KEAT KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 448.526708003987 | $661.22 |
| CHUNE KEAT KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019618588039882 | $0.05 |
| CHUNE KEAT KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.9843830557 | $0.49 |
| CHUNG AI CHIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000679448086219999 | $20.11 |
| CHUNG AI CHIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043361124327 | $0.01 |
| CHUNG AI CHIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048412500343 | $0.01 |
| CHUNG AI-CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000483513175819999 | $1.43 |
| CHUNG AI-CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016216176032 | $0.02 |
| CHUNG CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143976488565 | $42.61 |
| CHUNG CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037185567076 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHUNG CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9907710701 | $1.25 |
| CHUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019669908803 | $0.00 |
| CHUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013869816082 | $0.01 |
| CHUNG CHIK GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028593688635 | $0.00 |
| CHUNG CHIK GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01412296617 | $0.01 |
| CHUNG CHUEN CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2817880869 | $4.99 |
| CHUNG CHUEN CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0572118311153199 | $0.06 |
| CHUNG CHUEN LAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (9.561402652) | ($397.36) |
| CHUNG CHUEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000493324733869999 | $1.46 |
| CHUNG CHUEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020294838872 | $0.00 |
| CHUNG CHUEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.070672841802115 | $5.26 |
| CHUNG FAI CHU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($42,494.18) |
| CHUNG FAI CHU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,622.58) |
| CHUNG FAI CHU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10059369) | ($2,883.15) |
| CHUNG FAI CHU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.006 | $177.38 |
| CHUNG FAI CHU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | UST | 50,535.0 | $9,693.13 |
| CHUNG FAI CHU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (5.249257877) | ($10,894.73) |
| CHUNG FAI CHU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (13,561.756969171) | ($9,373.99) |
| CHUNG FAI CHU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006109) | ($183.74) |
| CHUNG FAI CHU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | PAX | (2.131757168) | ($2.13) |
| CHUNG FAI CHU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (5.76) | ($4.48) |
| CHUNG FAI CHU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 4.464 | $4.48 |
| CHUNG FAI CHU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (4.484318) | ($4.48) |
| CHUNG FAI CHU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14.888737) | ($14.89) |
| CHUNG FAI CHU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027771544447) | ($55.76) |
| CHUNG FAI CHU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MCDAI | (15.705823212) | ($15.71) |
| CHUNG FAI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000827566111513166 | $31.48 |
| CHUNG FAI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040258565528977 | $0.06 |
| CHUNG FAI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000197950868884063 | $0.50 |
| CHUNG FAI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018287442868272 | $0.00 |
| CHUNG FAI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13126316765393 | $0.13 |
| CHUNG FAI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.09396322263183 | $0.09 |
| CHUNG FAI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.01878805030300 | $0.02 |
| CHUNG FAI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009854374074 | $0.03 |
| CHUNG FAI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.8956416903546 | $63.59 |
| CHUNG FAI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0819686245515509 | $236.56 |
| CHUNG FAI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.02788721733 | $111.80 |
| CHUNG FAI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.9281556455 | $0.12 |
| CHUNG FAI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.2600980462 | $1.94 |
| CHUNG FAI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.33581374419999 | $1.61 |
| CHUNG FAI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 75.552007111 | $5.69 |
| CHUNG FAI SAMUEL HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000091399691529999 | $0.00 |
| CHUNG FAI SAMUEL HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044910642931 | $0.04 |
| CHUNG FAI SAMUEL HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0087482663044 | $0.01 |
| CHUNG FAI SAMUEL HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020501575196 | $0.01 |
| CHUNG FAT TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2289064765277 | $0.25 |
| CHUNG FAT TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0022393702529 | $0.00 |
| CHUNG FAT TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0043046642109 | $0.00 |
| CHUNG HANG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089894444264 | $0.00 |
| CHUNG HANG SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000477517054719999 | $14.13 |
| CHUNG HANG SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100285833348 | $0.01 |
| CHUNG HANG SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000090593577209 | $0.18 |
| CHUNG HANG YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000164467754231 | $0.05 |
| CHUNG HAO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00291278014647851 | $0.00 |
| CHUNG HEI LAU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (59.92) | ($59.92) |
| CHUNG HEI LAU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0019696 | $59.92 |
| CHUNG HEI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022233696345316 | $0.00 |
| CHUNG HEI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015155384743 | $0.01 |
| CHUNG HEI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045753125478 | $1.27 |
| CHUNG HEI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9219619405 | $4.60 |
| CHUNG HEI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040745452607 | $7.95 |
| CHUNG HEI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50853724889252 | $0.51 |
| CHUNG HEI WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.302202) | ($2,850.00) |
| CHUNG HEI WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,846.141 | $2,850.00 |
| CHUNG HEI WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,857.165897) | ($2,857.17) |
| CHUNG HEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000657859182839999 | $0.02 |
| CHUNG HEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00655338829745899 | $18.11 |
| CHUNG HEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.720450733702099 | $0.72 |
| CHUNG HEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121495218298484 | $0.01 |
| CHUNG HEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47116166912 | $0.47 |
| CHUNG HEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.005718048395 | $0.01 |
| CHUNG HIM ANTHONY CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020400948846 | $0.01 |
| CHUNG HIM ANTHONY CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129400275536 | $0.15 |
| CHUNG HIM ANTHONY CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005835557062 | $0.00 |
| CHUNG HIM KEVIN KWOK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,500.0) | ($8,500.00) |
| CHUNG HIM KEVIN KWOK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 1.195449971 | $500.17 |
| CHUNG HIM KEVIN KWOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (1,068.3495) | ($449.60) |
| CHUNG HIM KEVIN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013574651203 | $0.00 |
| CHUNG HIM KEVIN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.4566306729559 | $29.57 |
| CHUNG HIM KEVIN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.069413829 | $13.23 |
| CHUNG HIM KEVIN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0137615894673 | $4.24 |
| CHUNG HIM SHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091945141032 | $2.72 |
| CHUNG HIM SHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003496409992 | $0.68 |
| CHUNG HIM SHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.561120119 | $106.56 |
| CHUNG HIM TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105415523962 | $3.12 |
| CHUNG HIM TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.156885020244612 | $0.18 |
| CHUNG HIM TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000010757839585999 | $0.00 |
| CHUNG HIM TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000018195379799999 | $0.00 |
| CHUNG HIM TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000077598163 | $0.00 |
| CHUNG HIM TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 98.682444137 | $98.68 |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 2.0 | $63.42 |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 40.0 | $36.08 |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,122.03) |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,800.0) | ($2,800.00) |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 100.09505 | $2,800.00 |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (279.7) | ($2,698.59) |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,247.574 | $2,698.59 |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (710.0) | ($710.00) |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 20.0565 | $710.00 |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (707.0) | ($707.00) |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 20.08637 | $707.00 |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (360.0) | ($360.00) |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 10.00445 | $360.00 |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | AVAX | (50.0) | ($1,484.01) |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,471.373 | $1,484.01 |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,614.59) |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,516.018 | $3,614.59 |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,494.77) |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,416.816 | $3,494.77 |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (690.0) | ($690.00) |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | AVAX | 20.02787 | $690.00 |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 20.03967 | $1,000.00 |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (360.0) | ($360.00) |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | AVAX | 10.09875 | $360.00 |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,988.0) | ($1,988.00) |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.000163 | $1,988.00 |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,099.02) |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 2,088.854 | $2,099.02 |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | SOL | (17.54675) | ($991.00) |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 1,000.69 | $991.00 |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (70.0) | ($70.00) |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | SOL | 19.52057 | $1,000.00 |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($88.03) |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($118.89) |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.54242 | $1,000.00 |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00434679506799999 | $136.05 |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08707340610672 | $0.07 |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0371498157339999 | $85.82 |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.86058877026859 | $7.86 |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2520316065 | $0.20 |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2107808241546 | $34.94 |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14998799818851 | $5.94 |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.006178401484 | $0.00 |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.222334235249 | $5.01 |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.6019845413 | $0.43 |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03986612089 | $0.00 |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.03155433964 | $0.00 |
| CHUNG HIM WALLACE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.044542348329 | $0.06 |
| CHUNG HIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002622470543 | $0.00 |
| CHUNG HIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097017091713 | $0.00 |
| CHUNG HIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028768695892 | $0.00 |
| CHUNG HIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000112153636664 | $0.00 |
| CHUNG HIN HO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001105540182) | ($32.07) |
| CHUNG HIN HO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001105540182 | $32.07 |
| CHUNG HIN HO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00110554) | ($32.18) |
| CHUNG HIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011528349582237 | $0.39 |
| CHUNG HIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126088923814 | $0.02 |
| CHUNG HIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00224624640089999 | $0.00 |
| CHUNG HO CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000002675172 | $0.00 |
| CHUNG HO CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5711590616247 | $0.52 |
| CHUNG HON FAI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00132091 | $0.18 |
| CHUNG HON FAI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00128013 | $0.16 |
| CHUNG HON FAI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00132782 | $0.15 |
| CHUNG HON FAI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00102669 | $0.10 |
| CHUNG HON FAI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00101797 | $0.11 |
| CHUNG HON FAI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00153217 | $0.13 |
| CHUNG HON FAI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00104535 | $0.10 |
| CHUNG HON FAI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00129259 | $0.12 |
| CHUNG HON FAI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00137434 | $0.12 |
| CHUNG HON FAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.02941491) | ($2.26) |
| CHUNG HON FAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071953552166 | $0.00 |
| CHUNG HON FAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044651209214 | $0.00 |
| CHUNG HON FAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057121413788 | $0.00 |
| CHUNG HON FAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000009447130389999999 | $0.00 |
| CHUNG HON FAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000249917293060769 | $0.00 |
| CHUNG HONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028960502904 | $0.00 |
| CHUNG HONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024019213719 | $4.69 |
| CHUNG HONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4947001364 | $3.49 |
| CHUNG HONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.18488387296 | $13.53 |
| CHUNG HONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0123304137263 | $3.92 |
| CHUNG HONG TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001064693066 | $0.00 |
| CHUNG HONG TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13640167808 | $0.14 |
| CHUNG HONG TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000127954540042 | $0.00 |
| CHUNG HONG YEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001821) | ($50.18) |
| CHUNG HONG YEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (25.759246665) | ($37,793.97) |
| CHUNG HONG YEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (5.5648562) | ($153,211.62) |
| CHUNG HONG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019241884921228 | $652.80 |
| CHUNG HONG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20299288879026 | $481.35 |
| CHUNG HONG YIP | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (68.88) | ($68.88) |
| CHUNG HONG YIP | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.025685 | $68.88 |
| CHUNG HONG YIP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025685) | ($62.88) |
| CHUNG HONG YIP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (128.88) | ($128.88) |
| CHUNG HONG YIP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (12,328.88) | ($12,328.88) |
| CHUNG HONG YIP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02142797) | ($28,948.29) |
| CHUNG HONG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059147464397948 | $204.88 |
| CHUNG HONG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006237125487748 | $0.01 |
| CHUNG HONG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 149.1659268439 | $149.17 |
| CHUNG HONG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0073560363592 | $1.67 |
| CHUNG KA CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079859176473 | $0.24 |
| CHUNG KA CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.198818475 | $13.63 |
| CHUNG KAI LEI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,012.666603) | ($1,012.67) |
| CHUNG KAI LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120994841698 | $50.72 |
| CHUNG KAI LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.171786954961 | $4.56 |
| CHUNG KAI LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.578549296963 | $4.58 |
| CHUNG KEI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004063669634423 | $0.00 |
| CHUNG KEI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089535430758 | $0.01 |
| CHUNG KEI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000466750605 | $0.00 |
| CHUNG KEI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017193696306 | $0.02 |
| CHUNG KEUNG JACKON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.909853239 | $51.65 |
| CHUNG KEUNG LEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHUNG KEUNG LEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 634.309 | $500.00 |
| CHUNG KEUNG LEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (9,026.32) | ($9,026.32) |
| CHUNG KEUNG LEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 11,571.018 | $9,026.32 |
| CHUNG KEUNG LEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (3.154804) | ($7,386.37) |
| CHUNG KEUNG LEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 7,388.302 | $7,386.37 |
| CHUNG KEUNG LEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (123.4395) | ($1,240.50) |
| CHUNG KEUNG LEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,244.271 | $1,240.50 |
| CHUNG KEUNG LEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (8,632.57) | ($8,632.57) |
| CHUNG KEUNG LEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 11,031.716 | $8,632.57 |
| CHUNG KEUNG LEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (126.906569) | ($98.37) |
| CHUNG KEUNG LEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (23,131.384486642) | ($17,430.87) |
| CHUNG KEUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019906628105 | $0.59 |
| CHUNG KEUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5195597035 | $3.94 |
| CHUNG KEUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014986883817811 | $41.85 |
| CHUNG KEUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.53801223328 | $59.54 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHUNG KEUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.460933158361699 | $0.38 |
| CHUNG KEUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9774129943138 | $15.43 |
| CHUNG KI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050940964373 | $0.00 |
| CHUNG KI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000058130415184 | $0.00 |
| CHUNG KI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.33282208504 | $0.04 |
| CHUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191095563589999 | $0.57 |
| CHUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.650300115 | $185.65 |
| CHUNG KING HEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0223099973504219 | $0.02 |
| CHUNG KIT SUNNY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004368472338 | $0.00 |
| CHUNG KIT SUNNY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013219447744 | $0.00 |
| CHUNG KIT SUNNY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002643099097 | $0.01 |
| CHUNG KIT SUNNY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.017962582521 | $0.02 |
| CHUNG KIT SUNNY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.014353380147 | $0.01 |
| CHUNG KIT, RAY CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000102615368879999 | $0.00 |
| CHUNG KIT, RAY CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072297987447 | $0.00 |
| CHUNG KIT, RAY CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0116761277073 | $0.01 |
| CHUNG KONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013308276539 | $39.39 |
| CHUNG KONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032750427623 | $0.04 |
| CHUNG KONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02529346843 | $49.35 |
| CHUNG KONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.033081565835 | $0.78 |
| CHUNG KUN LIANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.06357652 | $1,897.36 |
| CHUNG KUN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295069302063 | $64.09 |
| CHUNG KWONG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007744410087178 | $0.00 |
| CHUNG KWUN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.963440739238261 | $1.12 |
| CHUNG LENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018918519394 | $0.01 |
| CHUNG LENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.56791533387 | $5.10 |
| CHUNG LENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.85359613639999 | $1.79 |
| CHUNG LENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021564386855 | $0.01 |
| CHUNG LENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000130759603107999 | $0.00 |
| CHUNG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014993534016 | $0.00 |
| CHUNG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.100990584397 | $0.89 |
| CHUNG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005076045402 | $0.00 |
| CHUNG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000127227185424 | $0.00 |
| CHUNG M C LAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.97) | ($28.97) |
| CHUNG M C LAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| CHUNG M C LAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| CHUNG M C LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.47) | ($2.47) |
| CHUNG M C LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CHUNG M C LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 3,703.703703704 | $1,546.87 |
| CHUNG M C LAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.97) | ($28.97) |
| CHUNG M C LAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| CHUNG M C LAM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (1.793462) | ($122.78) |
| CHUNG M C LAM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (7.93) | ($7.93) |
| CHUNG M C LAM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | MATIC | 13.214 | $7.93 |
| CHUNG M C LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (1.640197) | ($45,066.61) |
| CHUNG M C LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 44,871.777 | $45,066.61 |
| CHUNG M C LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BCH | (1.49719) | ($226.30) |
| CHUNG M C LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 225.431 | $226.30 |
| CHUNG M C LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BCH | (0.74859) | ($113.15) |
| CHUNG M C LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 112.715 | $113.15 |
| CHUNG M C LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BCH | (0.7486) | ($113.11) |
| CHUNG M C LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 112.596 | $113.11 |
| CHUNG M C LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (305.472849417) | ($110.09) |
| CHUNG M C LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CHUNG M C LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 5.947181417 | $8,634.06 |
| CHUNG M C LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (8.294267) | ($12,035.28) |
| CHUNG M C LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 12,009.056 | $12,035.28 |
| CHUNG M C LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (74.353) | ($26.11) |
| CHUNG M C LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 24.796 | $26.11 |
| CHUNG M C LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (37.176) | ($12.66) |
| CHUNG M C LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 12.565 | $12.66 |
| CHUNG M C LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (18.588) | ($6.32) |
| CHUNG M C LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 6.226 | $6.32 |
| CHUNG M C LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 793.327713764026 | $732.61 |
| CHUNG MAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001773362126 | $0.53 |
| CHUNG MAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020991409384 | $0.00 |
| CHUNG MAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137723665206999 | $26.87 |
| CHUNG MAN LO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($285.48) |
| CHUNG MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019710240155 | $591.75 |
| CHUNG MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028939517144 | $0.00 |
| CHUNG MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000328043341 | $0.00 |
| CHUNG MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000015110417225 | $0.00 |
| CHUNG MAN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036240396072 | $1.07 |
| CHUNG MAN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029413958967 | $57.50 |
| CHUNG MAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000753219706 | $0.00 |
| CHUNG MAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014603967554 | $0.00 |
| CHUNG MAN PO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.009655 | $390.56 |
| CHUNG MAN PO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01231059 | $475.70 |
| CHUNG MAN PO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 49.98 | $3,184.95 |
| CHUNG MAN PO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (105.466791) | ($3,079.76) |
| CHUNG MAN PO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01036991 | $308.34 |
| CHUNG MAN PO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.014132 | $410.45 |
| CHUNG MAN PO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33915178) | ($10,665.31) |
| CHUNG MAN PO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.576805033) | ($455.00) |
| CHUNG MAN PO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (64.173745938) | ($64.17) |
| CHUNG MAN PO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.020438 | $392.26 |
| CHUNG MAN PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020876112614509 | $71.24 |
| CHUNG MAN PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054823208999 | $0.06 |
| CHUNG MAN PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51554238253 | $0.52 |
| CHUNG MAN PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.52794126962 | $0.53 |
| CHUNG MAN PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014088056713702 | $5.00 |
| CHUNG MAN PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.30995811516546 | $21.39 |
| CHUNG MAN PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.7776456518372 | $0.78 |
| CHUNG MAN WONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.05000353 | $146.79 |
| CHUNG MAN WONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05079057276) | ($148.92) |
| CHUNG MAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037646443119 | $0.11 |
| CHUNG MAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003042804239884 | $0.00 |
| CHUNG MAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000362563803448299 | $0.01 |
| CHUNG MAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00017272881512 | $0.00 |
| CHUNG MING ALVIN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046594193745 | $143.40 |
| CHUNG MING ALVIN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3409955726 | $1.56 |
| CHUNG MING ALVIN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0173845383149999 | $33.92 |
| CHUNG MING ALVIN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7581681333 | $3.76 |
| CHUNG MING KWONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5936018957) | ($1.25) |
| CHUNG MING KWONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,010.0 | $2,010.00 |
| CHUNG MING KWONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5922111239) | ($1.25) |
| CHUNG MING KWONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| CHUNG MING KWONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | MATIC | 4,675.917764758 | $4,970.88 |
| CHUNG MING KWONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,675.917764758) | ($4,979.29) |
| CHUNG MING KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0276533085885 | $13.94 |
| CHUNG MING LEUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 0.23 | $22.05 |
| CHUNG MING LEUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 57.181812 | $5,504.45 |
| CHUNG MING LEUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (17.24) | ($17.24) |
| CHUNG MING LEUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (19.51) | ($19.51) |
| CHUNG MING LEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (65.393742174) | ($2,125.13) |
| CHUNG MING LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,458.4988 | $3,458.50 |
| CHUNG MING LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($5.51) |
| CHUNG MING LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,802.185 | $2,802.19 |
| CHUNG MING LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,242.0 | $14,242.00 |
| CHUNG MING LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,521.0) | ($20,521.00) |
| CHUNG MING LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003062413413) | ($86.21) |
| CHUNG MING LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 51,480.889701295 | $28,657.09 |
| CHUNG MING LEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.0) | ($11.88) |
| CHUNG MING LEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (51,747.170831503) | ($30,680.97) |
| CHUNG MING LEUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (19.51) | ($19.51) |
| CHUNG MING LEUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.8) | ($0.80) |
| CHUNG MING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064816203249 | $2.05 |
| CHUNG MING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 256.83931071539 | $160.30 |
| CHUNG MING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0097306958638 | $0.01 |
| CHUNG MING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0068298185867 | $0.08 |
| CHUNG MING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4740953563 | $2.47 |
| CHUNG MING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33624799322271 | $21.52 |
| CHUNG MING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.22349420595999 | $7.67 |
| CHUNG MING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.025385061535 | $0.05 |
| CHUNG MING NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048135194564999 | $0.00 |
| CHUNG NGA HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080787608783679 | $250.27 |
| CHUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (95.568881579) | ($212.56) |
| CHUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 96.8224 | $213.01 |
| CHUNG NGUYEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | XRP | 400.0 | $302.77 |
| CHUNG NGUYEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | CEL | 175.6965 | $364.55 |
| CHUNG NGUYEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ADA | 624.4393 | $554.71 |
| CHUNG NGUYEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.202726 | $600.32 |
| CHUNG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.54500386) | ($4.75) |
| CHUNG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (34.158807898) | ($63.77) |
| CHUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (62.056639432) | ($63.77) |
| CHUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.1987 | $5,656.09 |
| CHUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.3373 | $4,616.75 |
| CHUNG NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004402361043) | ($134.25) |
| CHUNG NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | CEL | 411.9926 | $361.11 |
| CHUNG NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.93 | $27,949.29 |
| CHUNG NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (2.540026) | ($5,285.08) |
| CHUNG NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.3434506832) | ($10,331.34) |
| CHUNG NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.3648731999) | ($10,951.57) |
| CHUNG NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | CEL | 234.7232 | $187.23 |
| CHUNG NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | CEL | 293.0882 | $240.06 |
| CHUNG NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (250.421559693) | ($201.38) |
| CHUNG NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 2,857.576817 | $2,857.58 |
| CHUNG NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (626.695245028) | ($425.13) |
| CHUNG NGUYEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 1,950.0 | $1,950.00 |
| CHUNG NGUYEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 4,710.0 | $4,710.00 |
| CHUNG NGUYEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 2,247.7685 | $2,247.77 |
| CHUNG NGUYEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.0) | ($9.00) |
| CHUNG NGUYEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.0 | $9.00 |
| CHUNG NGUYEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| CHUNG NGUYEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| CHUNG NGUYEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 5.007041152 | $10,037.77 |
| CHUNG NGUYEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.16784732) | ($4,360.00) |
| CHUNG NGUYEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.16784732 | $4,360.00 |
| CHUNG NGUYEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | ETH | (2.116281392) | ($4,256.29) |
| CHUNG NGUYEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.051) | ($100.44) |
| CHUNG NGUYEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4159) | ($11,845.16) |
| CHUNG NGUYEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 3,400.0 | $3,400.00 |
| CHUNG NGUYEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (67.13) | ($67.13) |
| CHUNG NGUYEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| CHUNG NGUYEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 8.132651539 | $14,757.68 |
| CHUNG NGUYEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (199.9138) | ($143.37) |
| CHUNG NGUYEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 199.9138 | $143.37 |
| CHUNG NGUYEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.02230297 | $658.54 |
| CHUNG NGUYEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 17,100.0 | $17,100.00 |
| CHUNG NGUYEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | XRP | 2,430.0 | $974.59 |
| CHUNG NGUYEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ADA | 2,100.0 | $1,332.35 |
| CHUNG NGUYEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 13,000.0 | $13,000.00 |
| CHUNG NGUYEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CHUNG NGUYEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| CHUNG NGUYEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 1.651164011 | $47,913.48 |
| CHUNG NGUYEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | BTC | 0.3434506832 | $9,966.25 |
| CHUNG NGUYEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.565) | ($4,315.55) |
| CHUNG NGUYEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.565 | $4,315.55 |
| CHUNG NGUYEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (2.554937604) | ($4,298.62) |
| CHUNG NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.48) | ($8,425.89) |
| CHUNG NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.48 | $8,425.89 |
| CHUNG NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0441) | ($67.62) |
| CHUNG NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0441 | $67.62 |
| CHUNG NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.046) | ($70.64) |
| CHUNG NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.046 | $70.64 |
| CHUNG NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.017) | ($25.98) |
| CHUNG NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.017 | $25.98 |
| CHUNG NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0629) | ($96.12) |
| CHUNG NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0629 | $96.12 |
| CHUNG NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (5.659317575) | ($8,647.89) |
| CHUNG NGUYEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.739985433) | ($9,000.00) |
| CHUNG NGUYEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 8.143581531 | $8,385.85 |
| CHUNG NGUYEN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 2.554937604 | $2,630.95 |
| CHUNG NGUYEN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0162757951) | ($16.76) |
| CHUNG NGUYEN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2626878369) | ($270.50) |
| CHUNG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.63503403) | ($30,000.00) |
| CHUNG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.04905102091) | ($900.00) |
| CHUNG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.634145543 | $29,983.70 |
| CHUNG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.3648731999 | $6,694.78 |
| CHUNG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (19.614007725) | ($18,000.00) |
| CHUNG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.5884202317) | ($540.00) |
| CHUNG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 13.243349172 | $12,153.57 |
| CHUNG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 10.315624967 | $9,466.77 |
| CHUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00353755837168999 | $75.43 |
| CHUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6828688648152 | $2.49 |
| CHUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098892038921 | $200.08 |
| CHUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0764922850199 | $0.08 |
| CHUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.055832276 | $28.58 |
| CHUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 169.661009792 | $106.53 |
| CHUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.100050315 | $56.68 |
| CHUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018053308652 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18353896574 | $10.97 |
| CHUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.4167268815 | $16.49 |
| CHUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.86668604865 | $0.87 |
| CHUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19232444584 | $10.95 |
| CHUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00059590924834 | $0.00 |
| CHUNG PENG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.3098856 | $12,625.67 |
| CHUNG PENG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3098856) | ($12,800.44) |
| CHUNG PENG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (31.96324788) | ($3,352.65) |
| CHUNG PENG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 31.96324788 | $3,352.65 |
| CHUNG PENG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (31.963247) | ($2,447.43) |
| CHUNG PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005800705553 | $0.00 |
| CHUNG PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0066168647786 | $0.00 |
| CHUNG PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.09885323946 | $9.70 |
| CHUNG PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000699517571525 | $0.01 |
| CHUNG PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.24472602045865 | $31.44 |
| CHUNG PHAM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XLM | (7.0) | ($1.04) |
| CHUNG PHAM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XLM | (921.356565) | ($136.81) |
| CHUNG PHAM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETC | (0.04) | ($0.95) |
| CHUNG PHAM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETC | (36.112529) | ($861.09) |
| CHUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001867099565 | $55.89 |
| CHUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118999820658999 | $23.22 |
| CHUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.95515174 | $4.96 |
| CHUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.37214512202253 | $0.22 |
| CHUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.066469105273 | $21.15 |
| CHUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.124147977564863 | $3.47 |
| CHUNG PHAM NHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019110158400053 | $0.02 |
| CHUNG PHAM NHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000048304019356 | $0.00 |
| CHUNG PHI NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 6.87498293 | $21,433.58 |
| CHUNG PHI NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.49436176 | $20,441.55 |
| CHUNG PHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00559567749768 | $167.28 |
| CHUNG PHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075571213834 | $146.12 |
| CHUNG PING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115125726396 | $0.02 |
| CHUNG PONG HO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $24.99 |
| CHUNG PONG HO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.21175256 | $6,578.31 |
| CHUNG PONG HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000703) | ($20.18) |
| CHUNG PONG HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2141239) | ($6,147.28) |
| CHUNG PONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024908224244434 | $74.38 |
| CHUNG PUI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120866271255 | $0.36 |
| CHUNG PUI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.468242563 | $1.47 |
| CHUNG PUI TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.893368977184548 | $1.04 |
| CHUNG SHENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001792046858 | $0.00 |
| CHUNG SHENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000785971761319999 | $0.00 |
| CHUNG SHENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022208066414 | $0.00 |
| CHUNG SHENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000014649369511 | $0.00 |
| CHUNG SHENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000023058962547 | $0.00 |
| CHUNG SHENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000014515036379 | $0.00 |
| CHUNG SHENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000024556009615 | $0.00 |
| CHUNG SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001969690156 | $0.00 |
| CHUNG SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103183942765 | $0.01 |
| CHUNG SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00001735376226 | $0.00 |
| CHUNG SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0024994945228 | $0.10 |
| CHUNG SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.137554556424 | $0.21 |
| CHUNG SHING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0603073226129999 | $0.07 |
| CHUNG SHING HOWARD KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048494865267342 | $0.06 |
| CHUNG SHING HOWARD KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036290775899 | $71.59 |
| CHUNG SHUI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074518815525 | $0.09 |
| CHUNG SHUI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.2695633907 | $5.27 |
| CHUNG SHUN ADOLF LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000233540887509999 | $0.07 |
| CHUNG SHUN ADOLF LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1028322717 | $3.62 |
| CHUNG SHUN ADOLF LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6916673973 | $1.69 |
| CHUNG SHUN ADOLF LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6949611413 | $1.34 |
| CHUNG SHUN MAK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (7.090459475) | ($12,581.54) |
| CHUNG SHUN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000343614349329999 | $0.10 |
| CHUNG SHUN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1346249698503 | $1.94 |
| CHUNG SHUN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0515497280399999 | $126.66 |
| CHUNG SHUN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.76827511121 | $1.19 |
| CHUNG SING LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023083163384 | $0.00 |
| CHUNG SING LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000992407574609999 | $0.00 |
| CHUNG SOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121434930415 | $0.14 |
| CHUNG SOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057117653968 | $1.11 |
| CHUNG SOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0864626911809999 | $0.30 |
| CHUNG TAI REX YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000379308296599999 | $1.12 |
| CHUNG TAI REX YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0845040232810533 | $0.09 |
| CHUNG TAI REX YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0931196732669999 | $0.09 |
| CHUNG TAK TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114229571005 | $33.81 |
| CHUNG TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017147795601 | $516.12 |
| CHUNG TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19331080595 | $393.27 |
| CHUNG TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068318259899 | $0.01 |
| CHUNG TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.56412901 | $71.80 |
| CHUNG TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.059810759121 | $0.04 |
| CHUNG TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.4052547058 | $82.30 |
| CHUNG TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00072149268724 | $0.01 |
| CHUNG TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00094263473389 | $0.00 |
| CHUNG TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025977266691 | $2.85 |
| CHUNG TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.007079159737 | $1.60 |
| CHUNG TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015068235143 | $1.14 |
| CHUNG TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0025934505757 | $0.00 |
| CHUNG TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000072442943898 | $0.00 |
| CHUNG TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.4057226817 | $3.22 |
| CHUNG TAT NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163744286729999 | $48.69 |
| CHUNG TAT NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063709847256 | $0.01 |
| CHUNG TAT NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025178565314 | $0.03 |
| CHUNG TAT NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000473167579059999 | $0.00 |
| CHUNG TIN KOO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (425.705673) | ($425.71) |
| CHUNG TIN KOO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00707177 | $281.10 |
| CHUNG TIN KOO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00710395) | ($214.04) |
| CHUNG TIN KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038484307026058 | $1.34 |
| CHUNG TIN KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.773845511698 | $0.77 |
| CHUNG TIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045133004183 | $138.82 |
| CHUNG TIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154017385179999 | $0.02 |
| CHUNG TIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.13726454009 | $0.14 |
| CHUNG TOH WOO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.149480445) | ($7.36) |
| CHUNG TOH WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161420122192 | $4.78 |
| CHUNG TOH WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.61001499247 | $3.97 |
| CHUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015034421964 | $0.00 |
| CHUNG TSZ LEUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1791469194) | ($0.38) |
| CHUNG TSZ LEUNG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.493505544) | ($0.40) |
| CHUNG TSZ LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.35162667427999 | $4.07 |
| CHUNG WAH CHOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1873) | ($5,678.17) |
| CHUNG WAH CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008022719427997 | $30.36 |
| CHUNG WAH CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046407150762 | $0.00 |
| CHUNG WAH CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000103114822576999 | $0.00 |
| CHUNG WAI CHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15727372) | ($4,787.11) |
| CHUNG WAI CHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BNB | (1.454117442) | ($439.68) |
| CHUNG WAI CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.77) | ($1,123.23) |
| CHUNG WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021077163762 | $66.93 |
| CHUNG WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000348130999719999 | $0.00 |
| CHUNG WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021938484282 | $45.38 |
| CHUNG WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3090447693 | $2.71 |
| CHUNG WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.557003075388 | $0.56 |
| CHUNG WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009496638751254 | $3.57 |
| CHUNG WAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000555927469509999 | $1.65 |
| CHUNG WAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029834562324 | $58.37 |
| CHUNG WAI HUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (440.530206) | ($440.53) |
| CHUNG WAI HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145036366807 | $0.43 |
| CHUNG WAI HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9612953860667 | $2.96 |
| CHUNG WAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0015226081747 | $0.00 |
| CHUNG WAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00033429930017 | $0.00 |
| CHUNG WAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000187617243089999 | $0.01 |
| CHUNG WAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34539379146 | $704.79 |
| CHUNG WAI LO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (11.996) | ($10.01) |
| CHUNG WAI LO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 9.972 | $10.01 |
| CHUNG WAI LO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,882.60) |
| CHUNG WAI LO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($47,065.01) |
| CHUNG WAI LO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($35,740.80) |
| CHUNG WAI LO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($51,795.01) |
| CHUNG WAI LO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (40.0) | ($63,962.80) |
| CHUNG WAI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,528.14511508935 | $2,923.46 |
| CHUNG WAI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059353595446 | $68.41 |
| CHUNG WAI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.661967256699999 | $0.33 |
| CHUNG WAI NG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (247.241808) | ($247.24) |
| CHUNG WAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.762602828599 | $3.05 |
| CHUNG WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019309139473 | $0.00 |
| CHUNG WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004068170716 | $0.00 |
| CHUNG WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.529115953 | $35.97 |
| CHUNG WAI YEUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.2) | ($580.82) |
| CHUNG WAI YEUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | DOT | 33.7041 | $580.82 |
| CHUNG WAI YEUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($288.64) |
| CHUNG WAI YEUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | DOT | 16.9722 | $288.64 |
| CHUNG WAI YEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (50.7856) | ($456.26) |
| CHUNG WAI YEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.20695 | $456.26 |
| CHUNG WAI YEUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.174207 | $355.24 |
| CHUNG WAI YEUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,037.85 |
| CHUNG WAI YEUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.42 | $2,522.79 |
| CHUNG WAI YEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.426285602) | ($5,182.09) |
| CHUNG WAI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00915215928013 | $47.25 |
| CHUNG WAI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116745622216 | $0.01 |
| CHUNG WAI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014398355983052 | $29.59 |
| CHUNG WAI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00163030902693 | $0.00 |
| CHUNG WAI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1745792229973 | $2.28 |
| CHUNG WEI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000976263163779999 | $0.00 |
| CHUNG WING MAK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000015870881838) | ($0.66) |
| CHUNG WING MAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001722512393) | ($0.58) |
| CHUNG WING MAK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002453824439) | ($0.72) |
| CHUNG WING MAK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001943218497) | ($0.59) |
| CHUNG WING MAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00003706411104) | ($0.67) |
| CHUNG WING MAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001328781572) | ($24.02) |
| CHUNG WING MAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04425565497) | ($800.00) |
| CHUNG WING MAK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05419687013 | $979.71 |
| CHUNG WING MAK | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002643171806) | ($0.57) |
| CHUNG WING MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028571933167 | $8.21 |
| CHUNG WING MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020571952056 | $0.02 |
| CHUNG WING MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078986868316 | $15.41 |
| CHUNG WING MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035362249626 | $0.00 |
| CHUNG WING MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040539570652 | $0.00 |
| CHUNG WING TONY CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39512665903099 | $1.34 |
| CHUNG WING TONY CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015534298114 | $4.94 |
| CHUNG WING YUEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.03343855 | $98.23 |
| CHUNG WING YUEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.100577711 | $306.45 |
| CHUNG WING YUEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.050288855) | ($153.32) |
| CHUNG WING YUEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00337907 | $143.96 |
| CHUNG WING YUEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (296.740339) | ($296.74) |
| CHUNG WING YUEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 430.661139 | $430.66 |
| CHUNG WING YUEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.48219278) | ($3.16) |
| CHUNG WING YUEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7664251208) | ($1.59) |
| CHUNG WING YUEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 324.2 | $324.20 |
| CHUNG WING YUEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1918269231) | ($0.40) |
| CHUNG WING YUEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,245.3862 | $1,245.39 |
| CHUNG WING YUEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7448356808) | ($1.59) |
| CHUNG WING YUEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| CHUNG WING YUEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 0.2009694908 | $7,836.40 |
| CHUNG WING YUEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.99454935 | $5,382.19 |
| CHUNG WING YUEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 4,324.651053 | $4,324.65 |
| CHUNG WING YUEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| CHUNG WING YUEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.2509960197 | $8,067.29 |
| CHUNG WING YUEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.787115733) | ($24,680.84) |
| CHUNG WING YUEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 4,001.710731 | $4,001.71 |
| CHUNG WING YUEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.918508387) | ($3.18) |
| CHUNG WING YUEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| CHUNG WING YUEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.3247545684 | $9,549.79 |
| CHUNG WING YUEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (326.75649) | ($326.76) |
| CHUNG WING YUEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,100.0 | $3,100.00 |
| CHUNG WING YUEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,600.0) | ($2,600.00) |
| CHUNG WING YUEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.2148245047 | $6,528.52 |
| CHUNG WING YUEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4604985679) | ($0.40) |
| CHUNG WING YUEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| CHUNG WING YUEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.0518968291 | $1,574.14 |
| CHUNG WING YUEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00172058 | $52.20 |
| CHUNG WING YUEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00172667 | $51.56 |
| CHUNG WING YUEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.06841668 | $134.52 |
| CHUNG WING YUEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.202683888 | $393.05 |
| CHUNG WING YUEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.101341945) | ($196.58) |
| CHUNG WING YUEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.433500973) | ($3,804.80) |
| CHUNG WING YUEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.59492315) | ($17,045.24) |
| CHUNG WING YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000131114572217 | $0.04 |
| CHUNG WING YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010220472714 | $0.00 |
| CHUNG WING YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010599265808 | $0.01 |
| CHUNG WING YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024379399056 | $0.01 |
| CHUNG WING YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000854543180099999 | $34.33 |
| CHUNG WING YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.4009351352754 | $66.85 |
| CHUNG WING YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137521689209949 | $26.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHUNG WING YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09106517199179 | $1.09 |
| CHUNG WING YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044988018354 | $0.00 |
| CHUNG WING YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.232223819585 | $1.23 |
| CHUNG WING YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000033107377058 | $0.01 |
| CHUNG WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081214456574 | $251.52 |
| CHUNG WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 549.784367746999 | $549.78 |
| CHUNG WONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01803809484) | ($50.95) |
| CHUNG WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.01904141372 | $54.10 |
| CHUNG WONG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.01869257577 | $33.40 |
| CHUNG WONG | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ETH | 0.01914595983 | $19.98 |
| CHUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131859395363 | $0.39 |
| CHUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005508717662 | $10.67 |
| CHUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018857229434 | $5.58 |
| CHUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14102775033 | $286.16 |
| CHUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015622764976 | $0.02 |
| CHUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.441078713689999 | $4.90 |
| CHUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000093489763001 | $0.00 |
| CHUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025596202229 | $2.81 |
| CHUNG YAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119476051708 | $0.35 |
| CHUNG YAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2103966289 | $4.21 |
| CHUNG YAN GARDIAN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.61673433088199 | $2.67 |
| CHUNG YAN JUDY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000406268860619999 | $12.03 |
| CHUNG YAN JUDY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.342503344767 | $18.72 |
| CHUNG YAN JUDY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 190.654943264 | $190.65 |
| CHUNG YAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058167590609 | $17.22 |
| CHUNG YANG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016877601275 | $0.00 |
| CHUNG YANG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029772625869 | $0.03 |
| CHUNG YANG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028616890575 | $0.00 |
| CHUNG YANG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028481607959 | $0.00 |
| CHUNG YANG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000125185968769 | $0.00 |
| CHUNG YAU HO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0109 | $420.72 |
| CHUNG YAU HO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01082592 | $417.59 |
| CHUNG YAU HO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.16233535 | $450.52 |
| CHUNG YAU HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001631623731 | $50.00 |
| CHUNG YAU HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0237352950487 | $10.88 |
| CHUNG YEE CHONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33632521) | ($9,884.31) |
| CHUNG YEE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.0799649199933 | $74.42 |
| CHUNG YEE CHOONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.51146603 | $15,047.42 |
| CHUNG YEE CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044888241276 | $101.99 |
| CHUNG YEE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| CHUNG YEE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024477983719 | $0.00 |
| CHUNG YEE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00169742503239999 | $0.00 |
| CHUNG YEE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046228422302 | $0.00 |
| CHUNG YEE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000182943514289999 | $0.01 |
| CHUNG YEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018015581922 | $0.02 |
| CHUNG YIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057806153244 | $17.11 |
| CHUNG YIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0015224458903 | $0.48 |
| CHUNG YIN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221252454219999 | $66.71 |
| CHUNG YIN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.03072398821 | $4.40 |
| CHUNG YIN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136091377974999 | $26.54 |
| CHUNG YIN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 55.521981583 | $55.52 |
| CHUNG YIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.418358250338 | $142.38 |
| CHUNG YIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011752209547 | $0.00 |
| CHUNG YIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00374490438338984 | $0.00 |
| CHUNG YIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000014893614373 | $0.00 |
| CHUNG YIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039408902289 | $0.77 |
| CHUNG YIN STEPHANIE LAI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | TGBP | (3,229.728915856) | ($4,038.78) |
| CHUNG YIN STEPHANIE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090979723462 | $0.03 |
| CHUNG YIN STEPHANIE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.4522760019238 | $41.88 |
| CHUNG YIN STEPHANIE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124877710556 | $24.37 |
| CHUNG YIN STEPHANIE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0210172418049999 | $0.02 |
| CHUNG YIN STEPHANIE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7850468023 | $9.38 |
| CHUNG YIN STEPHANIE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00096366120738 | $0.00 |
| CHUNG YIN TRACY NG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.295 | $3,332.37 |
| CHUNG YIN TRACY NG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.297425816) | ($2,309.66) |
| CHUNG YIN TRACY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00430596247740064 | $8.28 |
| CHUNG YIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040338686266 | $1.19 |
| CHUNG YIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.40093217511 | $4.02 |
| CHUNG YIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.90444404859999 | $1.20 |
| CHUNG YIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.213381111779999 | $2.37 |
| CHUNG YIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012420660546 | $3.95 |
| CHUNG YIT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000085306154 | $0.00 |
| CHUNG YIT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0288685814345999 | $0.03 |
| CHUNG YIT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000015318528116 | $0.00 |
| CHUNG YIU AU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 150.0 | $150.00 |
| CHUNG YIU AU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (151.69) | ($151.69) |
| CHUNG YIU AU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.003903 | $151.69 |
| CHUNG YIU AU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00483352 | $144.10 |
| CHUNG YIU AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047929809937 | $13.88 |
| CHUNG YIU AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00602825567679899 | $0.01 |
| CHUNG YIU AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.420404167 | $9.05 |
| CHUNG YIU AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002609506392 | $0.01 |
| CHUNG YIU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.3013392384 | $87.79 |
| CHUNG YIU TIFFANY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018880205126 | $0.56 |
| CHUNG YIU TIFFANY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.01451022856999 | $5.72 |
| CHUNG YNG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017134395509 | $0.00 |
| CHUNG YOONG FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.303019911399999 | $0.35 |
| CHUNG YUEN CHAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 9.0 | $513.69 |
| CHUNG YUEN CHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02527293) | ($770.43) |
| CHUNG YUEN CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (9.036800017) | ($226.28) |
| CHUNG YUEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025233684710541 | $8.55 |
| CHUNG YUEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043474368985 | $0.00 |
| CHUNG YUEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.045444185883572 | $1.21 |
| CHUNG YUEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000000690185312399999 | $0.00 |
| CHUNGANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018241422533 | $0.54 |
| CHUNGANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.91512380049999 | $1.92 |
| CHUNG-CHENG CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000159489761391 | $0.05 |
| CHUNG-CHENG CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057004825296 | $0.11 |
| CHUNG-CHENG CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15826716654 | $0.13 |
| CHUNG-CHENG CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000903747397 | $0.01 |
| CHUNG-CHING SHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.227729665) | ($4,000.00) |
| CHUNG-CHING SHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.227729665 | $4,000.00 |
| CHUNG-CHING SHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.227729665) | ($3,985.50) |
| CHUNG-CHING SHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.193563758) | ($3,777.03) |
| CHUNG-CHING SHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.193563758 | $3,777.03 |
| CHUNG-CHING SHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.193563758) | ($3,776.17) |
| CHUNG-CHING SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024397083221 | $73.83 |
| CHUNG-CHING SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0377091580862029 | $89.23 |
| CHUNG-CHING SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001448330058 | $0.00 |
| CHUNG-CHING SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00015973797692 | $0.00 |
| CHUNGENG MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001920890560999 | $0.00 |
| CHUNGENG MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025662684197 | $0.00 |
| CHUNGENG MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000036467026954 | $0.00 |
| CHUNGHSIEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026977074902 | $81.92 |
| CHUNGHSIEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010908216858999 | $21.28 |
| CHUNGHSIEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 492.228858578999 | $492.23 |
| CHUNGHSIEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.009065497542 | $0.01 |
| CHUNGHSIEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27858962221 | $3.10 |
| CHUNGHSIEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0012455723157 | $0.00 |
| CHUNG-HSIN CHAO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.43) | ($0.43) |
| CHUNG-HSIN CHAO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.43) | ($0.43) |
| CHUNG-HSIN CHAO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $291.25 |
| CHUNG-HSIN CHAO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.43) | ($0.43) |
| CHUNG-HSIN CHAO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (520.0) | ($520.00) |
| CHUNG-HSIN CHAO | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.04391487995 | $837.52 |
| CHUNG-HSIN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000302394846227 | $7.24 |
| CHUNG-HSIN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00350607666241632 | $0.00 |
| CHUNG-HSIN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018606146166 | $3.63 |
| CHUNG-HSIN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6190590433 | $10.62 |
| CHUNG-HSIN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.76501081419999 | $1.11 |
| CHUNG-HSIN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.859946812019 | $23.31 |
| CHUNG-HSIN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020953667341 | $0.01 |
| CHUNG-HSIN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0361804978249999 | $2.58 |
| CHUNGIL PARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.2) | ($9,075.11) |
| CHUNGIL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 166.885943503239 | $191.31 |
| CHUNGIL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.4339945953 | $0.32 |
| CHUNGMAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140839830938899 | $50.39 |
| CHUNGMAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 342.368677467 | $163.60 |
| CHUNGMAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.134007172412999 | $14.52 |
| CHUNGMING LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068657032519 | $2.03 |
| CHUNGMING LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3591661039 | $0.36 |
| CHUNGMING LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039476066322 | $0.00 |
| CHUNGPIN YEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (22.855762) | ($22.86) |
| CHUNGPIN YEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (76,741.743914) | ($76,741.74) |
| CHUNGPIN YEH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (86.830857) | ($86.83) |
| CHUNGPIN YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 490.527133558965 | $490.53 |
| CHUNGPIN YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1462323882895 | $0.15 |
| CHUNGSANG LAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.005626103) | ($29,137.70) |
| CHUNGSANG LAM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.005626103 | $29,137.70 |
| CHUNGSANG LAM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.006888) | ($30,178.79) |
| CHUNGSANG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005233851853232 | $197.76 |
| CHUNGSANG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002139615944 | $0.04 |
| CHUNGSOON HAW | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2648606684) | ($0.55) |
| CHUNGSOON HAW | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.412416249) | ($7.10) |
| CHUNGSOON HAW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.19205 | $6,026.07 |
| CHUNGSOON HAW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1311796424) | ($4,160.10) |
| CHUNGSOON HAW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.060872) | ($1,629.23) |
| CHUNGSOON HAW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.894996 | $1,629.23 |
| CHUNGSOON HAW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2655876556) | ($483.61) |
| CHUNGSOON HAW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2669990414) | ($486.18) |
| CHUNGSOON HAW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3643339868) | ($680.52) |
| CHUNGSOON HAW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 2,280.0286 | $2,280.03 |
| CHUNGSOON HAW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.41) | ($22.41) |
| CHUNGSOON HAW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CHUNGSOON HAW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 1.098357379 | $2,300.64 |
| CHUNGSOON HAW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.47) | ($7.47) |
| CHUNGSOON HAW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CHUNGSOON HAW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 1.098355248 | $2,300.64 |
| CHUNGSOON HAW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| CHUNGSOON HAW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| CHUNGSOON HAW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ZRX | 531.009536213 | $208.59 |
| CHUNGSOON HAW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (2.196712) | ($4,526.38) |
| CHUNGSOON HAW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 4,510.121 | $4,526.38 |
| CHUNGSOON HAW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 4,460.0 | $4,460.00 |
| CHUNGSOON HAW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (390.78) | ($390.78) |
| CHUNGSOON HAW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,725.0) | ($8,725.00) |
| CHUNGSOON HAW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.5502473921 | $16,365.46 |
| CHUNGSOON HAW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5502476) | ($16,333.55) |
| CHUNGSOON HAW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ZRX | (1,676.91) | ($625.00) |
| CHUNGSOON HAW | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 614.587 | $625.00 |
| CHUNGSOON HAW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETC | (17.59488) | ($400.43) |
| CHUNGSOON HAW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ZEC | (7.70209087) | ($655.89) |
| CHUNGSOON HAW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XLM | (2,046.8143854) | ($248.84) |
| CHUNGSOON HAW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (618.586749) | ($618.59) |
| CHUNGSOON HAW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | EOS | (143.592) | ($175.65) |
| CHUNGSOON HAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000205219938651399 | $0.62 |
| CHUNGSOON HAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.21504535341054 | $4.56 |
| CHUNGSOON HAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000211774932786199 | $0.43 |
| CHUNGSOON HAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0470571806718239 | $0.05 |
| CHUNGSOON HAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.76394355045845 | $0.45 |
| CHUNGSOON HAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.1578400949536 | $0.74 |
| CHUNG-WEI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016077360247 | $47.76 |
| CHUNG-WEI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0257898885219 | $0.03 |
| CHUNG-WEI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.073254618034 | $0.01 |
| CHUNG-WEI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.064175662311 | $4.70 |
| CHUN-HAO CHEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 166.53 | $166.53 |
| CHUN-HAO CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (166.53) | ($166.53) |
| CHUN-HAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021971427739 | $0.00 |
| CHUN-HAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015419986201 | $0.00 |
| CHUN-HAO HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.51527253599999 | $7.59 |
| CHUN-HAO HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015712496983 | $0.03 |
| CHUN-HAO HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031718145962 | $0.03 |
| CHUN-HAO HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.9458310845 | $23.73 |
| CHUN-HAO HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.039079125296 | $0.05 |
| CHUNHAO WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (96,470.444) | ($96,470.44) |
| CHUNHAO WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1.898509) | ($1.90) |
| CHUNHAO WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43636385) | ($13,245.82) |
| CHUNHAO WANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.47972706 | $14,346.72 |
| CHUNHAO WANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (92.743139) | ($92.74) |
| CHUNHAO WANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47993254) | ($14,111.77) |
| CHUNHAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016024616920674 | $61.16 |
| CHUNHAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000078667196153 | $0.00 |
| CHUNHAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01183010983536 | $0.01 |
| CHUNHAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 600.230412435165 | $600.23 |
| CHUN-HAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068490712324 | $0.00 |
| CHUN-HAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0380380385379999 | $75.17 |
| CHUN-HAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050602999421999 | $0.01 |
| CHUNHO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040822644024 | $7.97 |
| CHUNHO CHOI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1638) | ($1,941.44) |
| CHUNHO CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129649) | ($35.64) |
| CHUNHO CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,201.4) | ($4,201.40) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHUNHO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138784159540259 | $0.46 |
| CHUNHO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011484659982176 | $26.50 |
| CHUNHO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.4152594791279 | $51.42 |
| CHUNHO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.57851691699999 | $2.87 |
| CHUNHON HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.3958955751299 | $15.56 |
| CHUN-HSIEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.583867181871 | $0.56 |
| CHUN-HSU CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000106050125361555 | $0.00 |
| CHUNHUI CHEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (4,395.0) | ($4,395.00) |
| CHUNHUI CHEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| CHUNHUI CHEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 60,000.0 | $60,000.00 |
| CHUNHUI CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHUNHUI CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CHUNHUI CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| CHUNHUI CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| CHUNHUI CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,244.852832) | ($20,244.85) |
| CHUNHUI CHEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (10.0) | ($64.60) |
| CHUNHUI CHEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (90.611389) | ($90.61) |
| CHUNHUI CHEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (34.494946) | ($19.98) |
| CHUNHUI CHEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (919.510805841) | ($5,943.64) |
| CHUNHUI CHEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,301.290040752) | ($763.49) |
| CHUNHUI CHEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006794287059) | ($12.20) |
| CHUNHUI CHEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008958) | ($26.22) |
| CHUNHUI CHEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LINK | (0.311028616) | ($2.28) |
| CHUNHUI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.218153345006834 | $0.27 |
| CHUNHUI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000532611568654 | $0.13 |
| CHUNHUI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 367.23228654648 | $367.23 |
| CHUNHUI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.1340101172779 | $12.93 |
| CHUNHUI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.27350751382145 | $23.05 |
| CHUNHUI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0058651238119 | $0.01 |
| CHUNHUI MA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0020308) | ($61.75) |
| CHUNHUI MA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00985059) | ($300.11) |
| CHUNHUI MA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0116745) | ($354.89) |
| CHUNHUI MA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1146220693) | ($205.76) |
| CHUNHUI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235075903737859 | $7.96 |
| CHUNHUI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011002079663959 | $2.57 |
| CHUNHUNG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000049881352204 | $0.00 |
| CHUNHUNG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0988232557317501 | $0.12 |
| CHUNHUNG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000180057972849999 | $0.00 |
| CHUNHUNG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.029410396635 | $9.36 |
| CHUNILAL THAKRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.75345347668 | $103.48 |
| CHUNJAI CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102381536007 | $0.30 |
| CHUNJAI CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3431720231 | $3.34 |
| CHUNJEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.09287919462 | $40.41 |
| CHUNJI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00311057900362999 | $0.00 |
| CHUNJI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071273352282 | $0.01 |
| CHUN-KIAT ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108452554718 | $32.10 |
| CHUN-KIAT ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6069108038 | $1.64 |
| CHUN-KIAT ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026173428009 | $1.92 |
| CHUN-KIAT ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.9179918648 | $1.87 |
| CHUNKIT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062074902312 | $0.18 |
| CHUNKIT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26419879502 | $1.47 |
| CHUNLAM LAI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (6,423.24) | ($6,423.24) |
| CHUNLAM LAI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.1628934 | $6,423.24 |
| CHUNLAM LAI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000155) | ($6.00) |
| CHUNLAM LAI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 5.966 | $6.00 |
| CHUNLAM LAI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.02) | ($10.02) |
| CHUNLAM LAI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0002599 | $10.02 |
| CHUNLAM LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001804448196061 | $51.90 |
| CHUNLAM LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.518930318133 | $12.52 |
| CHUNLIANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041906909842 | $12.40 |
| CHUNLIANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052370155787 | $10.22 |
| CHUNLIANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085305901686 | $0.01 |
| CHUNLIN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019970011498 | $0.59 |
| CHUNLIN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034426462763 | $6.72 |
| CHUNPENG HAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.769164604) | ($5,601.85) |
| CHUNPENG HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003306099946 | $9.78 |
| CHUNPENG HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20907428268 | $0.24 |
| CHUNPENG HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152120060597274 | $40.99 |
| CHUNPENG HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.13214527928 | $42.06 |
| CHUN-PIIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000355147129839999 | $10.51 |
| CHUN-PIIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01750366134 | $34.15 |
| CHUN-PIIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019524566173 | $0.00 |
| CHUN-PIIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000120478984962 | $0.00 |
| CHUN-PIIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0117906026869 | $0.86 |
| CHUN-PIIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000025699942337 | $0.01 |
| CHUNRUI BOUNTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000564299820729999 | $0.00 |
| CHUNRUI BOUNTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098126152779 | $0.01 |
| CHUNRUI BOUNTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00039898758306 | $0.03 |
| CHUNRUI BOUNTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000023788762111 | $0.01 |
| CHUNRUI BOUNTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0026461895167 | $0.00 |
| CHUNRUI BOUNTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0020555394001 | $0.00 |
| CHUNSEO CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0183603809) | ($505.22) |
| CHUNSEO CHOI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0183603809 | $505.22 |
| CHUNSEO CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (379.958471394) | ($193.97) |
| CHUNSEO CHOI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 379.958471394 | $193.97 |
| CHUNSEO CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.116545566) | ($17.72) |
| CHUNSEO CHOI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.116545566 | $17.72 |
| CHUNSEO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019556887020678 | $6.52 |
| CHUNSEO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7229431916625 | $4.27 |
| CHUNSEO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000328444860525804 | $0.09 |
| CHUNSEONG LEOW | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002578) | ($100.23) |
| CHUNSEONG LEOW | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00207314) | ($83.69) |
| CHUNSEONG LEOW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09428342803) | ($283.18) |
| CHUNSEONG LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011576289134992 | $0.46 |
| CHUNSEONG LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101013922117 | $0.00 |
| CHUNSEONG LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024245877848038 | $0.73 |
| CHUNSHUAI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001706989658 | $0.00 |
| CHUNSIK SEOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006710180835 | $0.00 |
| CHUNSIK SEOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.109834509627999 | $0.11 |
| CHUNTENG LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| CHUNTENG LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| CHUNTENG LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| CHUNTENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001690745865611 | $50.21 |
| CHUNTENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 42.026280289 | $42.03 |
| CHUNTIMCHRIS LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002023) | ($78.58) |
| CHUNTIMCHRIS LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.88000039) | ($34,792.54) |
| CHUNTIMCHRIS LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002459) | ($9.53) |
| CHUNTIMCHRIS LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 174.0281 | $280.19 |
| CHUNTIMCHRIS LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (174.2205) | ($273.53) |
| CHUNTIMCHRIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189920927014563 | $76.51 |
| CHUNTIMCHRIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00189129311376499 | $0.00 |
| CHUN-TING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000143329493 | $0.00 |
| CHUN-TING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000066588466499 | $0.00 |
| CHUNTING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016789501164 | $0.50 |
| CHUNTING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 17.31134834 | $17.31 |
| CHUN-WEI HSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053575733542 | $1.59 |
| CHUN-WEI HSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033446032518 | $6.53 |
| CHUN-WIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000954456334499999 | $2.83 |
| CHUN-WIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25233416826 | $0.29 |
| CHUN-WIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087519037697 | $176.54 |
| CHUN-WIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 188.752469979 | $188.75 |
| CHUNWON CHOI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129449) | ($39.43) |
| CHUNWON CHOI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (149.038886) | ($76.58) |
| CHUNWON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008207508697387 | $0.30 |
| CHUNWON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66994106437018 | $0.51 |
| CHUNWON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0208246609169999 | $0.02 |
| CHUNWON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000194941471029999 | $0.01 |
| CHUNYE YUAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0009972273594) | ($2.04) |
| CHUNYE YUAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019001) | ($5.72) |
| CHUNYE YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001389220398586 | $0.05 |
| CHUNYE YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006893803893549 | $0.02 |
| CHUN-YI CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028586593606 | $0.85 |
| CHUN-YI CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021301861243 | $0.00 |
| CHUN-YI CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.49008255872 | $0.49 |
| CHUNYI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042191855606 | $0.01 |
| CHUNYIN YEH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (519.332438) | ($519.33) |
| CHUNYIN YEH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00206735) | ($79.02) |
| CHUNYIN YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.155487790629571 | $0.32 |
| CHUNYIN YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.48878272349359 | $2.49 |
| CHUNYING QU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051993249631 | $15.39 |
| CHUNYING QU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083769038706 | $16.35 |
| CHUNYU CEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.25) |
| CHUNYU CEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002255) | ($70.74) |
| CHUNYU CEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| CHUNYU CEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (679.570437) | ($679.57) |
| CHUNYU CEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000221542028337649 | $0.75 |
| CHUNYU CEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.550476551078 | $7.55 |
| CHUNYU HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015955655969 | $4.04 |
| CHUNYU HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 436.498638228 | $436.50 |
| CHUN-YU LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015268257576 | $0.00 |
| CHUN-YU LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117804390921 | $0.00 |
| CHUN-YU LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060770429928 | $0.01 |
| CHUN-YU LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0105145640312 | $0.01 |
| CHUN-YU LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000047604605278 | $0.02 |
| CHUNYUNG LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,515.000307 | $2,515.00 |
| CHUNYUNG LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.99848492 | $3,762.64 |
| CHUNYUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023270842289 | $70.30 |
| CHUNYUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.7533347139999 | $22.03 |
| CHUNYUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0491077816229999 | $91.77 |
| CHUNYUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.6870199888599 | $24.69 |
| CHUNYUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2192362145 | $2.44 |
| CHUNYUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.26049664798 | $0.26 |
| CHUO-LING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073715115513 | $2.18 |
| CHUO-LING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33309492624 | $680.47 |
| CHUO-LING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5778558529 | $1.58 |
| CHUO-LING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.447115580179999 | $32.73 |
| CHUO-LING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 39.2771445969999 | $134.19 |
| CHUO-LING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.50617864478 | $36.09 |
| CHUONG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02097488109 | $630.91 |
| CHUONG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061302031337 | $122.83 |
| CHUONG HONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185401384179999 | $0.55 |
| CHUONG HONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 546.5645662 | $433.30 |
| CHUONG HONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.079182438391 | $0.27 |
| CHUONG HONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00048956942693 | $0.05 |
| CHUONG MA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.57819807) | ($7.58) |
| CHUONG MA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.57819807 | $7.58 |
| CHUONG MA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,534.00 |
| CHUONG MA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0695 | $2,130.94 |
| CHUONG MA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.25 | $7,684.19 |
| CHUONG MA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.837335469) | ($134.22) |
| CHUONG MA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.837335469 | $134.22 |
| CHUONG MA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (2.83733) | ($134.22) |
| CHUONG MA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 132.543 | $134.22 |
| CHUONG MA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (140.12) | ($140.12) |
| CHUONG MA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0048594 | $140.12 |
| CHUONG MA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.1995459634) | ($6,000.00) |
| CHUONG MA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| CHUONG MA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHUONG MA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.01627 | $500.00 |
| CHUONG MA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHUONG MA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0168 | $500.00 |
| CHUONG MA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CHUONG MA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.01685 | $500.00 |
| CHUONG MA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.2030530035) | ($6,000.00) |
| CHUONG MA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| CHUONG MA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| CHUONG MA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0051031 | $150.00 |
| CHUONG MA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHUONG MA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.006868 | $200.00 |
| CHUONG MA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CHUONG MA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0069141 | $200.00 |
| CHUONG MA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| CHUONG MA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.004983 | $150.00 |
| CHUONG MA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| CHUONG MA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0089525 | $250.00 |
| CHUONG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051044567827 | $157.35 |
| CHUONG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044073601224 | $87.18 |
| CHUONG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04897431598471 | $0.05 |
| CHUONG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.015189487161788 | $1.30 |
| CHUONG NGUYEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 598.681 | $1,258.22 |
| CHUONG NGUYEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 2.010038 | $154.08 |
| CHUONG NGUYEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 2.231746 | $147.59 |
| CHUONG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 320.2534 | $604.16 |
| CHUONG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHUONG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CHUONG NGUYEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (458.0) | ($458.00) |
| CHUONG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.025120276) | ($7,415.47) |
| CHUONG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.113855) | ($3,000.11) |
| CHUONG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00766091) | ($211.30) |
| CHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014358730878 | $0.58 |
| CHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 178.056919910528 | $199.69 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.435068561499999 | $0.41 |
| CHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.09819837696 | $0.07 |
| CHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000511516943 | $0.21 |
| CHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00434383194899999 | $0.00 |
| CHUONG TRAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00797665 | $330.42 |
| CHUONG TRAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000306114638) | ($1.27) |
| CHUONG TRAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000001965893439) | ($0.08) |
| CHUONG TRAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MCDAI | 140.01092085 | $140.01 |
| CHUONG TRAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.2) | ($0.20) |
| CHUONG TRAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (120.0) | ($120.00) |
| CHUONG TRAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | BTC | 0.00846612632 | $336.82 |
| CHUONG TRAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00123738 | $49.30 |
| CHUONG TRAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | MCDAI | 105.01097365 | $105.01 |
| CHUONG TRAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.34) | ($0.34) |
| CHUONG TRAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (100.0) | ($100.00) |
| CHUONG TRAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 0.01019150249 | $396.54 |
| CHUONG TRAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.21) | ($0.21) |
| CHUONG TRAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00170762 | $61.38 |
| CHUONG TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.17) | ($0.17) |
| CHUONG TRAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004328273662) | ($1.27) |
| CHUONG TRAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MCDAI | (20.0) | ($20.00) |
| CHUONG TRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Collateral | BTC | (0.01007682572) | ($303.03) |
| CHUONG TRAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.2) | ($0.20) |
| CHUONG TRAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.15) | ($0.15) |
| CHUONG TRAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | MCDAI | 254.67366842 | $254.67 |
| CHUONG TRAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (250.0) | ($250.00) |
| CHUONG TRAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.02065626714 | $623.35 |
| CHUONG TRAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.02) | ($0.02) |
| CHUONG TRAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.27) | ($1.27) |
| CHUONG TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.58) | ($0.58) |
| CHUONG TRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (3.149653273) | $0.00 |
| CHUONG TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 3.149653273 | $0.00 |
| CHUONG TRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04840114783) | ($1,325.47) |
| CHUONG TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04840114783 | $1,325.47 |
| CHUONG TRAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.02568700393) | ($493.79) |
| CHUONG TRAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.01737359223) | ($327.52) |
| CHUONG TRAN | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.17) | ($0.17) |
| CHUONG TRAN | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.58) | ($0.58) |
| CHUONG TRAN | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.27) | ($1.27) |
| CHUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025715540249323 | $7.99 |
| CHUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.057759331252 | $0.04 |
| CHUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0129990151767 | $0.14 |
| CHUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0028347168461 | $0.03 |
| CHUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0029714905753 | $0.00 |
| CHUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0209013747199999 | $1.18 |
| CHUO-TING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022097134076 | $66.62 |
| CHUO-TING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102208772019 | $206.63 |
| CHUO-TING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 347.999008451 | $348.00 |
| CHUO-TING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8338076733 | $1.78 |
| CHUP WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.568930975306 | $0.55 |
| CHUP WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0432939950219999 | $85.94 |
| CHUP WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 225.813964792 | $225.81 |
| CHUPAVEON WORAPORNTIDAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130610782480999 | $0.39 |
| CHUPAVEON WORAPORNTIDAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0209057053399999 | $0.02 |
| CHUPAVEON WORAPORNTIDAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016834938975 | $0.03 |
| CHURCHILL CLAIMS SERVICES, INC. | PINELLAS ST, CLEARWATER, FLORIDA 33756 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142205848463 | $0.42 |
| CHURCHILL CLAIMS SERVICES, INC. | PINELLAS ST, CLEARWATER, FLORIDA 33756 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02567806576 | $50.10 |
| CHURCHILL CLAIMS SERVICES, INC. | PINELLAS ST, CLEARWATER, FLORIDA 33756 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.110370488425 | $8.08 |
| CHURCHILL CLAIMS SERVICES, INC. | PINELLAS ST, CLEARWATER, FLORIDA 33756 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.96916631889999 | $23.81 |
| CHURCHILL CLAIMS SERVICES, INC. | PINELLAS ST, CLEARWATER, FLORIDA 33756 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.022734732309 | $5.15 |
| CHURCHILL CLAIMS SERVICES, INC. | PINELLAS ST, CLEARWATER, FLORIDA 33756 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.075217434272 | $5.69 |
| CHURCHILL CLAIMS SERVICES, INC. | PINELLAS ST, CLEARWATER, FLORIDA 33756 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.114768560916 | $8.18 |
| CHURCHILL CLAIMS SERVICES, INC. | PINELLAS ST, CLEARWATER, FLORIDA 33756 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.519594418 | $4.53 |
| CHURCHILL CLAIMS SERVICES, INC. | PINELLAS ST, CLEARWATER, FLORIDA 33756 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.0321349 | $47.69 |
| CHURCHILL CLAIMS SERVICES, INC. | PINELLAS ST, CLEARWATER, FLORIDA 33756 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.054362699341 | $5.89 |
| CHURCHILL CLAIMS SERVICES, INC. | PINELLAS ST, CLEARWATER, FLORIDA 33756 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.18919055151 | $3.42 |
| CHURENDI PETERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | AVAX | (0.17535) | ($12.70) |
| CHURENDI PETERS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 12.666 | $12.70 |
| CHURENDI PETERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | DOT | (2.1503) | ($38.61) |
| CHURENDI PETERS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 38.514 | $38.61 |
| CHURENDI PETERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | LINK | (1.1781) | ($15.75) |
| CHURENDI PETERS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 15.732 | $15.75 |
| CHURENDI PETERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.00109) | ($44.27) |
| CHURENDI PETERS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 44.27 | $44.27 |
| CHURENDI PETERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (111.19) | ($111.19) |
| CHURENDI PETERS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SOL | 1.09873 | $111.19 |
| CHURENDI PETERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.02212) | ($66.53) |
| CHURENDI PETERS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 66.501 | $66.53 |
| CHURENDI PETERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (66.5) | ($66.50) |
| CHURENDI PETERS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SOL | 0.65588 | $66.50 |
| CHURENDI PETERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | MATIC | (70.695) | ($90.18) |
| CHURENDI PETERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 90.167 | $90.18 |
| CHURENDI PETERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | DOGE | (500.37) | ($71.78) |
| CHURENDI PETERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 71.693 | $71.78 |
| CHURENDI PETERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (161.86) | ($161.86) |
| CHURENDI PETERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SOL | 1.63921 | $161.86 |
| CHURENDI PETERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETC | (1.252474711) | ($39.06) |
| CHURENDI PETERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | SOL | (0.02035) | ($2.00) |
| CHURENDI PETERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 1.986 | $2.00 |
| CHURENDI PETERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | SOL | (0.10206) | ($10.03) |
| CHURENDI PETERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 9.944 | $10.03 |
| CHURENDI PETERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (11.93) | ($11.93) |
| CHURENDI PETERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | XLM | 64.55 | $11.93 |
| CHURENDI PETERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (108.410911) | ($70.12) |
| CHURENDI PETERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | SOL | (3.27138) | ($315.01) |
| CHURENDI PETERS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 314.467 | $315.01 |
| CHURENDI PETERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (314.0) | ($314.00) |
| CHURENDI PETERS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | XLM | 1,714.26 | $314.00 |
| CHURENDI PETERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | XLM | (1,778.84) | ($325.49) |
| CHURENDI PETERS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 322.77 | $325.49 |
| CHURENDI PETERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CHURENDI PETERS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | XLM | 55.16 | $10.00 |
| CHURENDI PETERS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (313.0) | ($313.00) |
| CHURENDI PETERS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | XLM | 1,765.97 | $313.00 |
| CHURENDI PETERS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XLM | (1,821.1534878) | ($324.00) |
| CHURENDI PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002829688234953 | $0.11 |
| CHURENDI PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005749964264587 | $0.17 |
| CHURENDI PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065709986878563 | $0.07 |
| CHURENDI PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26014750049227 | $0.35 |
| CHURENDI PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.009269457763921 | $0.17 |
| CHURENDI PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0010223629153834 | $0.01 |
| CHURENDI PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.006161684905857 | $0.00 |
| CHURENDI PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00141994361004599 | $0.13 |
| CHURENDI PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.14313725353202 | $0.10 |
| CHURENDI PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0004891222448537 | $0.04 |
| CHURENDI PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000436227867219999 | $0.00 |
| CHURENDI PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0016546483995152 | $0.06 |
| CHURENDI PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.131247566521148 | $0.02 |
| CHURKIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02892504112532 | $0.03 |
| CHURN HOE LIM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (3.274265) | ($9,962.15) |
| CHURN HOE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047365794897 | $0.14 |
| CHURN HOE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003841649824317 | $11.59 |
| CHURN PANG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062230753558 | $18.42 |
| CHURN PANG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6101468261307 | $3.08 |
| CHURN PANG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.800817673598 | $22.99 |
| CHURN YI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160361737175 | $0.47 |
| CHURN YI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081871132541 | $0.10 |
| CHURN YI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6825766978 | $4.82 |
| CHURN YI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7204828784 | $19.12 |
| CHURRENDEL JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000982741468719389 | $0.00 |
| CHURRENDEL JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00016701241763 | $0.00 |
| CHUTARMAS SUPCHAROENKUL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0101 | $408.23 |
| CHUTARMAS SUPCHAROENKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183361601244999 | $54.51 |
| CHUTCHAWAN JAISUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063395604615241 | $0.01 |
| CHUTEI VARKEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (100.098141826) | ($307,000.00) |
| CHUTEI VARKEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 100.098141826 | $307,000.00 |
| CHUTEI VARKEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.25) | ($23,071.77) |
| CHUTEI VARKEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.25 | $23,071.77 |
| CHUTEI VARKEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,836.29) |
| CHUTEI VARKEY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($18,040.18) |
| CHUTEI VARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014711827205 | $444.72 |
| CHUTEI VARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15766078193212 | $449.31 |
| CHUTEI VARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.056945371 | $71.40 |
| CHUTEI VARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.817403002 | $57.46 |
| CHUTEI VARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.30747044538 | $33.76 |
| CHUTEI VARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 22.57454619 | $138.93 |
| CHUTEI VARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.11657790469999 | $0.13 |
| CHUTEI VARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 9.6978007724 | $14.96 |
| CHUTEI VARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.128327262341999 | $9.15 |
| CHUTEI VARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 19.306812854 | $9.30 |
| CHUTEI VARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 37.583165125 | $20.00 |
| CHUTEI VARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0784449124009999 | $8.50 |
| CHUTEI VARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 3.1628887366 | $7.97 |
| CHUTIKARN SUKITTIWONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CHUTIKARN SUKITTIWONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (90,000.0) | ($90,000.00) |
| CHUTIKARN SUKITTIWONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| CHUTIKARN SUKITTIWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017478416969 | $0.52 |
| CHUTIKARN SUKITTIWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,357.746626422 | $4,357.75 |
| CHUTIKARN SUWANWATCHARACHAT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4835808193) | ($1,502.44) |
| CHUTIKARN SUWANWATCHARACHAT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04295923) | ($1,258.33) |
| CHUTIKARN SUWANWATCHARACHAT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.47441918) | ($933.72) |
| CHUTIKARN SUWANWATCHARACHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.9786278133177 | $25.83 |
| CHUTIKARN TANGCHINDAMANEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0326528619853983 | $0.04 |
| CHUTIMA CHUTATAPE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17315066) | ($4,768.22) |
| CHUTIMA CHUTATAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001448811206772 | $48.83 |
| CHUTIMA CHUTATAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3266926199 | $14.74 |
| CHUTIMA CHUTATAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.074424670671 | $2.94 |
| CHUTIMA CHUTATAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0006858773303 | $0.04 |
| CHUTIMA KAEWNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91985381986 | $10.22 |
| CHUTIMA THEERSUWONNAJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017794599633 | $0.53 |
| CHUTIMA THEERSUWONNAJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036354419134 | $0.00 |
| CHUTIMA THEERSUWONNAJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000013340171193 | $0.00 |
| CHUTIMAS PORNJATURAPROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013749754268 | $0.00 |
| CHUTIMAS PORNJATURAPROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056641606733 | $0.00 |
| CHUTIMAS PORNJATURAPROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000004689027414 | $0.00 |
| CHU-TING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037988627718 | $1.12 |
| CHU-TING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40507824532 | $0.47 |
| CHU-TING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029879450406 | $5.83 |
| CHU-TING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7864902403 | $3.79 |
| CHU-TING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.619567116 | $17.93 |
| CHU-TING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7465039123 | $1.10 |
| CHU-TING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3583496178 | $4.64 |
| CHU-TING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115042804169 | $1.26 |
| CHU-TING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0166530066539999 | $5.30 |
| CHUTIPORN BHAESAJCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052578596459 | $0.02 |
| CHUTIPORN BHAESAJCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013437743226 | $0.00 |
| CHUTIWIT ATTAPREYANGKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053016287983 | $163.53 |
| CHUTIWIT ATTAPREYANGKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8283413809 | $3.30 |
| CHUTIWIT ATTAPREYANGKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125246460596 | $253.83 |
| CHUTIWIT ATTAPREYANGKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 566.697162007 | $566.70 |
| CHUTIWIT ATTAPREYANGKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0290237074 | $7.55 |
| CHUTIWIT ATTAPREYANGKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0181744624819999 | $1.33 |
| CHUTIWIT ATTAPREYANGKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35590187408 | $0.36 |
| CHUTIWIT ATTAPREYANGKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21676855977 | $1.33 |
| CHUTIWIT ATTAPREYANGKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0077563387595 | $1.76 |
| CHUTO ONYEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092234623044 | $0.00 |
| CHUTO ONYEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004534381677 | $0.01 |
| CHUTO ONYEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0071056270695 | $0.01 |
| CHUYAN MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000409279617639999 | $0.01 |
| CHUYU XIAO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00330658 | $132.19 |
| CHUYU XIAO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0027032 | $107.56 |
| CHUYU XIAO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00277119 | $118.20 |
| CHUYU XIAO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00337118 | $131.19 |
| CHUYU XIAO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00396141 | $153.12 |
| CHUYU XIAO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00222452 | $85.93 |
| CHUYU XIAO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,948.32) |
| CHUYU XIAO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($388.87) |
| CHUYU XIAO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.23050462 | $452.33 |
| CHUYU XIAO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $286.93 |
| CHUYU XIAO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.02099745 | $614.58 |
| CHUYU XIAO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00323066 | $96.02 |
| CHUYU XIAO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00317736 | $95.86 |
| CHUYU XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033724683617 | $100.90 |
| CHUYU XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029606363838 | $57.16 |
| CHWA YEOU TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02884577947 | $875.09 |
| CHWA YEOU TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036957547614 | $0.00 |
| CHWA YEOU TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21624339521 | $440.10 |
| CHWA YEOU TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.552813988989999 | $0.55 |
| CHWA YEOU TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4692543595 | $0.70 |
| CHWA YEOU TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0468620041409999 | $0.00 |
| CHWA YEOU TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000041463502703 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CHWEE KIM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05138206969 | $1.08 |
| CHWEE LENG CHEW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($2.67) |
| CHWEE LENG CHEW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (3.697765254) | ($1,004.83) |
| CHWEE LENG CHEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.76) |
| CHWEE LENG CHEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00348061) | ($97.27) |
| CHWEE LENG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000384488380869229 | $1.28 |
| CHWEE LENG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118427195346 | $0.02 |
| CHWEE LENG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.237478061 | $53.24 |
| CHWEE LENG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045895300911 | $0.04 |
| CHWEE LENG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019279817105 | $0.00 |
| CHWEE LENG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7800891164 | $19.78 |
| CHWEE LENG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029233570209 | $0.00 |
| CHWEE LENG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.034347184480934 | $12.06 |
| CHWEE LENG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.075456968949 | $0.08 |
| CHWEE NYUK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102300912907 | $0.00 |
| CHWEE NYUK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003030302847 | $0.00 |
| CHWEE TECK CHUA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | GUSD | (232.82) | ($232.82) |
| CHWEE TECK CHUA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| CHWEE TECK CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006039458043 | $1.79 |
| CHWEE TECK CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 145.599233484999 | $91.42 |
| CHWEE TECK CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000126156041091999 | $0.00 |
| CHWEE TECK CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 25.63299980704 | $25.63 |
| CHWEN JING REBECCA WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02217869353 | $1.05 |
| CHWEN YUE LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (20.713165) | ($39,485.02) |
| CHWEN YUE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008100022774 | $250.90 |
| CHWEN YUE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09288743510382 | $260.59 |
| CHWEN YUE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.067920459331 | $126.53 |
| CHY CHONG FONG WAI CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 424.150400716299 | $452.23 |
| CHY SENG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 4,800.0 | $4,800.00 |
| CHY SENG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,749.0) | ($4,749.00) |
| CHY SENG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.3153998339 | $9,140.95 |
| CHY SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001350272006037 | $32.42 |
| CHY SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03611028496 | $0.04 |
| CHY SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9851035602 | $6.33 |
| CHY SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.429213407359999 | $25.66 |
| CHY SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126490962344 | $5.00 |
| CHYE CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000239362581899999 | $0.00 |
| CHYE CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013853746608 | $0.00 |
| CHYE CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00011127175959 | $0.00 |
| CHYE HENG DANIEL YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5073045269305 | $0.49 |
| CHYE HENG DANIEL YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000046999725517999 | $0.00 |
| CHYE HIN WEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($72.86) |
| CHYE HIN WEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.303309) | ($4,835.34) |
| CHYE HIN WEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005137) | ($141.41) |
| CHYE HIN WEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (356.533526) | ($182.80) |
| CHYE HIN WEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.946983) | ($240.96) |
| CHYE HIN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054859839337402 | $1.83 |
| CHYE HIN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030531415531861 | $70.78 |
| CHYE HIN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5306960758508 | $1.74 |
| CHYE HIN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0088438483584902 | $3.10 |
| CHYE HING POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000028533762775 | $0.00 |
| CHYE HING POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019870120271 | $0.02 |
| CHYE HING POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01685792895 | $0.02 |
| CHYE HING POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00171151705199999 | $0.00 |
| CHYE HONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.12008241637343 | $7.28 |
| CHYE LIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012095782039 | $0.36 |
| CHYE LIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144747345469999 | $2.82 |
| CHYE LIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5367397517 | $2.22 |
| CHYE LIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 74.995783833 | $75.00 |
| CHYE MENG BENJAMIN TAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ADA | (90.0) | ($70.27) |
| CHYE MENG BENJAMIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000456289949329999 | $13.51 |
| CHYE MENG BENJAMIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.169814033252 | $14.30 |
| CHYE MENG BENJAMIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042068168163 | $8.26 |
| CHYE MENG BENJAMIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2770207389 | $1.86 |
| CHYE MENG BENJAMIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4284024778 | $4.83 |
| CHYE MENG BENJAMIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0282725866 | $12.93 |
| CHYE MENG BENJAMIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.063512865673 | $0.06 |
| CHYE MENG BENJAMIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.180261009199999 | $0.17 |
| CHYE MENG BENJAMIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.21841304715 | $4.16 |
| CHYE MENG BENJAMIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17261676927 | $8.57 |
| CHYE SENG YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5418508365543 | $0.52 |
| CHYE SENG YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 20.895946719 | $20.90 |
| CHYE TECK TAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004589059626) | ($18.09) |
| CHYE TECK TAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002476748697) | ($8.88) |
| CHYE TECK TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009357917972) | ($32.53) |
| CHYE TECK TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001038103025) | ($31.74) |
| CHYE TECK TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006268217776) | ($18.09) |
| CHYE TECK TAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00030061952) | ($8.88) |
| CHYE TECK TAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001066942176) | ($32.53) |
| CHYE TECK TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001083461342) | ($31.74) |
| CHYE TECK TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 1.9995 | $50,807.45 |
| CHYE TECK TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 1.7745 | $45,090.18 |
| CHYE TECK TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (3.83520084) | ($92,988.28) |
| CHYE TECK TAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001575074862) | ($31.74) |
| CHYE TECK TAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05669337558) | ($1,142.45) |
| CHYE TECK TAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.888204111) | ($38,050.00) |
| CHYE TECK TAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 2.358629453 | $47,529.74 |
| CHYE TECK TAN | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008663793103) | ($18.09) |
| CHYE TECK TAN | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004367943271) | ($8.88) |
| CHYE TECK TAN | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001490861926) | ($32.53) |
| CHYE TECK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016442273305 | $42.98 |
| CHYHEIM JACKSON-BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038409521079 | $117.75 |
| CHYHEIM JACKSON-BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127655355183999 | $258.76 |
| CHYHEIM JACKSON-BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16737081257 | $0.17 |
| CHYHEIM JACKSON-BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0128759763912 | $0.01 |
| CHYHEIM JACKSON-BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.945073981 | $20.06 |
| CHYHEIM JACKSON-BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29403240733 | $2.60 |
| CHYI FENG GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126350253977 | $0.37 |
| CHYI FENG GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.976186737747 | $2.03 |
| CHYI FUH TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044353033632 | $1.31 |
| CHYI FUH TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0120563760306999 | $0.88 |
| CHYLA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31007553326 | $0.19 |
| CHYLD MEDFORD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ADA | 7,579.0 | $5,023.54 |
| CHYLD MEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020015321284 | $0.59 |
| CHYLD MEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024301295528 | $0.02 |
| CHYLD MEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 147.159837614 | $116.66 |
| CHYLD MEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 603.620179729 | $379.01 |
| CHYLD MEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.67171171 | $29.69 |
| CHYLER CORONA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1063382657) | ($3,152.89) |
| CHYLER CORONA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1063382657 | $3,152.89 |
| CHYLER CORONA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($27.35) |
| CHYLER CORONA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.105338) | ($2,881.51) |
| CHYLER CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006122843334885 | $22.48 |
| CHYLER CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0690923016779999 | $0.07 |
| CHYLER CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0413358366369999 | $0.03 |
| CHYLER CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042337338645 | $0.00 |
| CHYNA PEREZ-WILLAMS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.20002451 | $605.46 |
| CHYNA PEREZ-WILLAMS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.50779895 | $1,500.20 |
| CHYNA PEREZ-WILLAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053000687562 | $1.57 |
| CHYNA PEREZ-WILLAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052793824393 | $10.30 |
| CHYNA PEREZ-WILLAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4346182421 | $1.93 |
| CHYNA PEREZ-WILLAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22865773838 | $0.77 |
| CHYONGYUN SHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016690197551 | $0.49 |
| CHYONGYUN SHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.797320627229 | $3.83 |
| CHYONGYUN SHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.078299268611 | $0.08 |
| CHYRL GRONDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017855568977 | $0.53 |
| CHYRL GRONDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014231911678 | $0.01 |
| CHYUAN CHING LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,674.440989) | ($2,674.44) |
| CHYUAN CHING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.973970184791 | $0.94 |
| CHYUAN CHING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.979057981924 | $17.98 |
| CHZE HAO KOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (17.515740266) | ($36,266.98) |
| CHZE HAO KOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($27.13) |
| CHZE HAO KOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (40.224918586) | ($10,877.99) |
| CHZE HAO KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077025708087 | $22.80 |
| CHZE HAO KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8705110827856 | $10.31 |
| CHZE HAO KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0780380121259499 | $219.38 |
| CHZE HAO KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.608865817 | $26.61 |
| CHZE HAO KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.36918499921 | $0.37 |
| CHZE HAO KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20499365093 | $0.70 |
| CHZE HAO KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.373638569009619 | $131.21 |
| CHZE HAO KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 25.385560633 | $25.39 |
| CHZE HAO KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.5721526091 | $1.57 |
| CHZE WEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00336402676886491 | $0.00 |
| CHZI XIN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07026817158294 | $0.07 |
| CIAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072037390485999 | $0.21 |
| CIAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04852656492 | $96.66 |
| CIAN BELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5380590181179 | $0.51 |
| CIAN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058806580435 | $17.41 |
| CIAN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075929179538 | $14.82 |
| CIAN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044133841079 | $0.39 |
| CIAN CANAVAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 1,041.362727 | $1,041.36 |
| CIAN CANAVAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00651576 | $196.53 |
| CIAN CANAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000315386715459999 | $9.06 |
| CIAN CANAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021387991225 | $41.73 |
| CIAN CANAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.7413996129999 | $13.74 |
| CIAN CANAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.93904109541 | $0.59 |
| CIAN CANAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000027550740716 | $0.00 |
| CIAN CANAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0286842456249999 | $1.63 |
| CIAN CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036867961296 | $112.92 |
| CIAN CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061642403241 | $123.53 |
| CIAN FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087488390434 | $2.59 |
| CIAN KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8312529711 | $4.13 |
| CIAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.35702414657 | $38.63 |
| CIAN NOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000034799496521 | $0.00 |
| CIAN NOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032213327567 | $0.03 |
| CIAN NOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.65053517903 | $0.31 |
| CIAN O LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005646829749 | $0.01 |
| CIAN O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062118532988 | $1.21 |
| CIAN O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.65705241599999 | $1.31 |
| CIAN O'SULLIVAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.331322 | $926.38 |
| CIAN O'SULLIVAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (206.15) | ($206.15) |
| CIAN O'SULLIVAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.006937 | $206.15 |
| CIAN O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004075331646315 | $0.91 |
| CIAN O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.24664663317458 | $2.50 |
| CIAN O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034630830404 | $5.51 |
| CIAN O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.609766094 | $1.64 |
| CIAN O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14904461334 | $1.66 |
| CIAN RYNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006591841213 | $0.00 |
| CIAN RYNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000234042644628337 | $0.00 |
| CIAN RYNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019059185437 | $0.02 |
| CIAN WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111728785553 | $3.31 |
| CIANAN DOYLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01410555771) | ($24.78) |
| CIANAN DOYLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.28931946) | ($503.52) |
| CIANAN DOYLE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($355.33) |
| CIANAN DOYLE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($443.36) |
| CIANAN DOYLE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.75) | ($1,337.76) |
| CIANAN DOYLE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.004003387) | ($1,825.16) |
| CIANAN DOYLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (0.829203) | ($49.98) |
| CIANAN DOYLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (15.86528491) | ($953.82) |
| CIANAN DOYLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (25.0) | ($1,425.21) |
| CIANAN DOYLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (25.0) | ($1,320.25) |
| CIANAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0202244223523693 | $49.01 |
| CIANAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.4248182489999 | $12.82 |
| CIANAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.20300670520291 | $16.68 |
| CIARA FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123170397829999 | $0.36 |
| CIARA FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.809298958 | $53.81 |
| CIARA GEIST | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01796612) | ($700.00) |
| CIARA GEIST | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01796612 | $700.00 |
| CIARA GEIST | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00286248) | ($110.00) |
| CIARA GEIST | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00286248 | $110.00 |
| CIARA GEIST | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0208286) | ($805.33) |
| CIARA GEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040456921903 | $12.61 |
| CIARA GEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025528192203 | $49.81 |
| CIARA GEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050160548014 | $0.44 |
| CIARA LENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.55453008592 | $15.90 |
| CIARA ROYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049411322199 | $14.62 |
| CIARA ROYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00091684627595 | $0.00 |
| CIARA SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017310724008 | $51.62 |
| CIARA SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2675038065848 | $0.29 |
| CIARA SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093030141695 | $18.15 |
| CIARA SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0334377183 | $1.28 |
| CIARA SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1403704538 | $1.56 |
| CIARA SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.3993927016 | $6.40 |
| CIARA WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.68841532346298 | $7.18 |
| CIARAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0249154417969999 | $0.03 |
| CIARAN AUGHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113151180916 | $0.01 |
| CIARAN AUGHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000100387826205999 | $0.00 |
| CIARAN AUGHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000035016205754 | $0.00 |
| CIARAN BRADY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00560646 | $226.63 |
| CIARAN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000647026887919999 | $19.08 |
| CIARAN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018173439284 | $0.54 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CIARAN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0123167817012 | $0.01 |
| CIARAN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014913031462 | $0.00 |
| CIARAN CAULFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002523644196653 | $0.00 |
| CIARAN CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076673479619 | $22.69 |
| CIARAN CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095222785613 | $18.58 |
| CIARAN CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.22141171129999 | $5.22 |
| CIARAN CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.89069472059999 | $7.05 |
| CIARAN CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2534703533 | $2.04 |
| CIARAN CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.947154601959999 | $10.53 |
| CIARAN CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.18791423409999 | $9.19 |
| CIARAN CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017770500182 | $0.01 |
| CIARAN CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13919868567 | $7.92 |
| CIARAN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017992136181 | $0.00 |
| CIARAN CRIBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133694104906999 | $0.40 |
| CIARAN CRIBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8329888234 | $1.15 |
| CIARAN CRIBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20749571777 | $2.31 |
| CIARAN CRISTIAN-BROOKE-RUSSELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNT | (77.859810022) | ($105.03) |
| CIARAN CRISTIAN-BROOKE-RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040752347879 | $125.09 |
| CIARAN CRISTIAN-BROOKE-RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.624107815529999 | $0.73 |
| CIARAN CRISTIAN-BROOKE-RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127879779398 | $259.22 |
| CIARAN CRISTIAN-BROOKE-RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.34599365 | $17.72 |
| CIARAN CRISTIAN-BROOKE-RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1152229198 | $45.72 |
| CIARAN CRISTIAN-BROOKE-RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.11770250894 | $9.87 |
| CIARAN CRISTIAN-BROOKE-RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 22.656494688 | $3.31 |
| CIARAN CRISTIAN-BROOKE-RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.057685296698 | $4.22 |
| CIARAN CRISTIAN-BROOKE-RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.3984058386113 | $0.81 |
| CIARAN CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.09880817736 | $4.03 |
| CIARAN CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008040855424 | $0.01 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,578.72 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,578.72 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 8.03 | $23,852.45 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 251.22 | $25,797.78 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,587.52 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 8,525.0 | $6,087.62 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,579.30 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,592.71 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,578.61 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,578.56 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,578.50 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,591.63 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $1,192.58 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,579.36 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0922 | $3,679.66 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18) | ($6,997.93) |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $428.37 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $428.54 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $428.54 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $428.14 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $428.13 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $431.17 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $431.75 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $430.81 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $430.81 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $430.52 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $430.52 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $429.50 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $429.36 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $547.88 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $430.47 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $430.47 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (8,526.076536) | ($5,753.05) |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 610.0 | $411.66 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 610.0 | $411.66 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 610.0 | $413.20 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 610.0 | $415.63 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 610.0 | $414.15 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 610.0 | $414.15 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 610.0 | $414.36 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 610.0 | $417.83 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 610.0 | $418.12 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 610.0 | $417.38 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 610.0 | $418.10 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 610.0 | $418.78 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 610.0 | $418.78 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 600.0 | $413.93 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (0.1193) | ($0.92) |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0000333 | $0.92 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169011902 | $50.00 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001696070054 | $50.00 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001647189475 | $50.00 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001673366853 | $50.00 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001691017316 | $50.00 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0670947606264206 | $1,988.94 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017171649228 | $0.00 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074533577329089 | $132.78 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0095683760745 | $0.01 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018406926762823 | $0.02 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000928254232709999 | $0.01 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.4928891574 | $124.90 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.17704555471889 | $0.75 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170328108 | $50.00 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001647189475 | $50.00 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001673366853 | $50.00 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001679317525 | $50.00 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001657844468 | $50.00 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677471555 | $50.00 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683585142 | $50.00 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687624642 | $50.00 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001679317525 | $50.00 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001679317525 | $50.00 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169011902 | $50.00 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001679317525 | $50.00 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681672286 | $50.00 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681672286 | $50.00 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001691017316 | $50.00 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681672286 | $50.00 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170122128 | $50.00 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687544859 | $50.00 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001679317525 | $50.00 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001696070054 | $50.00 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170717714 | $50.00 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677471555 | $50.00 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001709302647 | $50.00 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170008979 | $50.00 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681672286 | $50.00 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169011902 | $50.00 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687624642 | $50.00 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001673366853 | $50.00 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001696070054 | $50.00 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170122128 | $50.00 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001679317525 | $50.00 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001673366853 | $50.00 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001673366853 | $50.00 |
| CIARAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001678194499 | $50.00 |
| CIARAN DAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142591966308 | $4.22 |
| CIARAN DAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015524571247 | $0.14 |
| CIARAN DEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000347233782106 | $0.00 |
| CIARAN DEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003482376638 | $0.00 |
| CIARAN DEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00054587604259 | $0.00 |
| CIARAN FAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133880763905 | $405.91 |
| CIARAN FAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.090157951388 | $0.11 |
| CIARAN FAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32126211298 | $657.07 |
| CIARAN FAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.86783116989999 | $1.87 |
| CIARAN FAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0384395992939999 | $8.71 |
| CIARAN FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7874874742 | $1.79 |
| CIARAN FRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.189981886517 | $52.71 |
| CIARAN GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3802649950601 | $0.37 |
| CIARAN GRAY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.02896473 | $82.30 |
| CIARAN GRAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00498108 | $155.27 |
| CIARAN GRAY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01002606 | $304.32 |
| CIARAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274252625249999 | $82.98 |
| CIARAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008806127246 | $0.00 |
| CIARAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00165344807114 | $3.12 |
| CIARAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.469807352 | $50.47 |
| CIARAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.075497492454 | $0.01 |
| CIARAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000084827830468 | $0.01 |
| CIARAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.90956098146 | $1.40 |
| CIARAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.3852728973 | $2.88 |
| CIARAN GUINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028367720389 | $0.84 |
| CIARAN HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030722844649 | $0.91 |
| CIARAN HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.06105613917 | $0.16 |
| CIARAN LENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000027765947098 | $0.00 |
| CIARAN LOUGHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000508150931489999 | $1.37 |
| CIARAN LOUGHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2474094244796 | $0.52 |
| CIARAN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000192938118439999 | $0.01 |
| CIARAN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041749653042 | $0.05 |
| CIARAN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023858494595 | $0.05 |
| CIARAN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000066165649146 | $0.00 |
| CIARAN LYMER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01002042 | $406.07 |
| CIARAN LYMER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01000254 | $396.34 |
| CIARAN LYMER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01099355 | $435.83 |
| CIARAN LYMER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LUNC | (7.381555) | ($486.74) |
| CIARAN LYMER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 50.0 | $49.67 |
| CIARAN LYMER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 247.583026 | $246.62 |
| CIARAN LYMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (297.583026) | ($130.07) |
| CIARAN LYMER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (150.0) | ($88.36) |
| CIARAN LYMER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOT | (17.5) | ($160.83) |
| CIARAN LYMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (18.229721) | ($147.12) |
| CIARAN LYMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (438.643605) | ($236.30) |
| CIARAN LYMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($275.54) |
| CIARAN LYMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,146.75) |
| CIARAN LYMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.091421) | ($2,517.00) |
| CIARAN LYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029591151852073 | $111.52 |
| CIARAN LYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.161783879 | $0.18 |
| CIARAN LYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.07051101935099 | $6.47 |
| CIARAN LYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.513383666523129 | $6.63 |
| CIARAN LYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0354458616721599 | $2.85 |
| CIARAN LYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.4015773364712 | $0.04 |
| CIARAN MARK WELSH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.191217598) | ($219.75) |
| CIARAN MARK WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001890167162 | $56.61 |
| CIARAN MARK WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.437433909 | $13.03 |
| CIARAN MARK WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019652956346321 | $1.31 |
| CIARAN MARK WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00383934015349999 | $1.22 |
| CIARAN MARTIN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000962924086878 | $0.00 |
| CIARAN MARTIN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077662006162 | $0.01 |
| CIARAN MC GLINCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045214691226 | $0.05 |
| CIARAN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066477480696 | $0.20 |
| CIARAN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018874441937 | $36.83 |
| CIARAN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.7564552527 | $1.86 |
| CIARAN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.070971970052 | $0.44 |
| CIARAN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000205310428289999 | $0.02 |
| CIARAN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.84865983615 | $1.31 |
| CIARAN MCGOLDRICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,687.0) | ($7,687.00) |
| CIARAN MCGOLDRICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,687.0 | $7,687.00 |
| CIARAN MCGOLDRICK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CIARAN MCGOLDRICK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (7,677.0) | ($7,677.00) |
| CIARAN MCGOLDRICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.045664361) | ($4,779.26) |
| CIARAN MCGOLDRICK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.045664361 | $4,779.26 |
| CIARAN MCGOLDRICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1966698366) | ($5,652.29) |
| CIARAN MCGOLDRICK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1966698366 | $5,652.29 |
| CIARAN MCGOLDRICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,061.661512891) | ($10,061.66) |
| CIARAN MCGOLDRICK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,061.661512891 | $10,061.66 |
| CIARAN MCGOLDRICK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.038) | ($4,746.57) |
| CIARAN MCGOLDRICK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CIARAN MCGOLDRICK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (9,961.66) | ($9,961.66) |
| CIARAN MCGOLDRICK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.196669) | ($5,531.26) |
| CIARAN MCGOLDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015684904660159 | $53.23 |
| CIARAN MCGOLDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.031030713 | $12.61 |
| CIARAN MCGOLDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027854128794056 | $64.80 |
| CIARAN MCGOLDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 170.07544534209 | $170.08 |
| CIARAN MCGOLDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.76984876 | $11.71 |
| CIARAN MCGOLDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.512530717379999 | $5.70 |
| CIARAN MCGOLDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2497193659 | $14.52 |
| CIARAN MCGOLDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000036442720357999 | $0.00 |
| CIARAN MCGOLDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000017104141151 | $0.00 |
| CIARAN MCKEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032592236557 | $0.04 |
| CIARAN MCMORROW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| CIARAN MCMORROW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.57883166 | $5,065.84 |
| CIARAN MCMORROW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010469) | ($20.00) |
| CIARAN MCMORROW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (4.796927) | ($7,344.00) |
| CIARAN MCMORROW | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 7,368.158 | $7,344.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CIARAN MCMORROW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | LINK | (82.9957) | ($584.29) |
| CIARAN MCMORROW | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 582.131 | $584.29 |
| CIARAN MCMORROW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.249061) | ($7,015.30) |
| CIARAN MCMORROW | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 6,986.441 | $7,015.30 |
| CIARAN MCMORROW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (16,000.0) | ($16,000.00) |
| CIARAN MCMORROW | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 16.71773412 | $25,680.31 |
| CIARAN MCMORROW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (6.0) | ($9,227.58) |
| CIARAN MCMORROW | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 9,137.761 | $9,227.58 |
| CIARAN MCMORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081287341264 | $255.42 |
| CIARAN MCMORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.9237090550004 | $23.14 |
| CIARAN MCMORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0627252229549999 | $102.27 |
| CIARAN MCMORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.04765357 | $78.05 |
| CIARAN MCQUAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128691533571 | $0.38 |
| CIARAN MCQUAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022155393096 | $0.02 |
| CIARAN MCQUAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00028472445746 | $0.00 |
| CIARAN MCSHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.59857516966639 | $7.81 |
| CIARAN MCVEIGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003411) | ($98.87) |
| CIARAN MCVEIGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.88849291) | ($25,191.44) |
| CIARAN MCVEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031444422924906 | $119.85 |
| CIARAN MCVEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055170234505 | $0.06 |
| CIARAN MULHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.668051142039 | $6.78 |
| CIARAN MULHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07615422804999 | $0.85 |
| CIARAN MULHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03918245154 | $0.65 |
| CIARAN MULLANE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008307554136) | ($3.33) |
| CIARAN MULLANE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.429318182) | ($3.14) |
| CIARAN MULLANE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006239519945) | ($1.67) |
| CIARAN MULLANE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006239519945) | ($1.67) |
| CIARAN MULLANE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.606757463) | ($2.96) |
| CIARAN MULLANE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.650608617) | ($3.00) |
| CIARAN MULLANE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1535426306) | ($0.13) |
| CIARAN MULLANE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006067399523) | ($1.67) |
| CIARAN MULLANE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006067399523) | ($1.67) |
| CIARAN MULLANE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.881562704) | ($3.00) |
| CIARAN MULLANE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001289932507) | ($3.33) |
| CIARAN MULLANE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.4417928126) | ($9,847.12) |
| CIARAN MULLANE | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008195097696) | ($1.63) |
| CIARAN MULLANE | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008396204388) | ($1.67) |
| CIARAN MULLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006645986246 | $213.32 |
| CIARAN MULLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 350.75103528288 | $376.28 |
| CIARAN MULLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 324.316323555 | $257.11 |
| CIARAN MULLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.53312922709999 | $0.96 |
| CIARAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082308118759 | $254.73 |
| CIARAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21631054265 | $440.39 |
| CIARAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 181.219313273 | $143.67 |
| CIARAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.5502969909999 | $9.76 |
| CIARAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3132096161 | $14.59 |
| CIARAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.056996894212 | $3.41 |
| CIARAN O BRIEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.847067191) | ($16,032.88) |
| CIARAN O BRIEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.78356625) | ($24,706.15) |
| CIARAN O BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027071130899545 | $103.74 |
| CIARAN O BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03102496122373 | $87.13 |
| CIARAN O BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2644190912 | $5.76 |
| CIARAN O BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.94579535679999 | $32.74 |
| CIARAN O BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.7918361487 | $2.76 |
| CIARAN O CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040450524276 | $13.09 |
| CIARAN O CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.96058457631119 | $4.61 |
| CIARAN O CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056486081088 | $0.01 |
| CIARAN O CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.779416679 | $2.78 |
| CIARAN O CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00144454898669999 | $0.00 |
| CIARAN O CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13175904817 | $1.62 |
| CIARAN O CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6017927068 | $1.35 |
| CIARAN O CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000041673935216 | $0.01 |
| CIARAN O CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00012308104349 | $0.01 |
| CIARAN O CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.12768067003 | $0.22 |
| CIARÁN O'HANLON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,528.88) |
| CIARÁN O'HANLON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.154342) | ($4,834.64) |
| CIARÁN O'HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026075818845 | $87.27 |
| CIARÁN O'HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02985779803 | $58.41 |
| CIARÁN O'HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.395754984 | $16.96 |
| CIARÁN O'HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4157077342 | $7.17 |
| CIARÁN O'HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3264714653 | $25.85 |
| CIARÁN O'HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000513585989789999 | $0.04 |
| CIARÁN O'HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0610923973109999 | $0.38 |
| CIARÁN O'MARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214602597909999 | $6.35 |
| CIARÁN O'MARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000128675696496999 | $0.00 |
| CIARAN O'REILLY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| CIARAN O'REILLY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| CIARAN O'REILLY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| CIARAN O'REILLY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 9,091.5506 | $9,091.55 |
| CIARAN O'REILLY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| CIARAN O'REILLY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CIARAN O'REILLY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.3535648521 | $10,313.73 |
| CIARAN O'REILLY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| CIARAN O'REILLY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| CIARAN O'REILLY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.4072121174 | $11,874.31 |
| CIARAN O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00372477093909999 | $96.83 |
| CIARAN O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087604273406 | $0.10 |
| CIARAN O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.65115263999999 | $4.65 |
| CIARAN O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029996097446 | $0.02 |
| CIARAN O'SUILLEABHAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CIARAN O'SUILLEABHAIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CIARAN O'SUILLEABHAIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| CIARAN O'SUILLEABHAIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (62,675.38) | ($62,675.38) |
| CIARAN O'SUILLEABHAIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| CIARAN O'SUILLEABHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080970105976 | $2.40 |
| CIARAN O'SUILLEABHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060397774873 | $120.98 |
| CIARAN O'SUILLEABHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,263.2054319488 | $1,263.21 |
| CIARAN O'SUILLEABHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.7434131132 | $44.45 |
| CIARAN OATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003468012295 | $106.06 |
| CIARAN OATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034490172957 | $0.04 |
| CIARAN OATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092704537438 | $187.16 |
| CIARAN OATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.621556364 | $21.90 |
| CIARAN OATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85067505913 | $9.45 |
| CIARAN ODRISCOLL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100097729313 | $31.06 |
| CIARÁN O'FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.035961909974 | $17.97 |
| CIARAN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021516917236 | $64.81 |
| CIARAN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64695754237 | $1.74 |
| CIARAN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032127633588 | $63.06 |
| CIARAN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.513114566 | $35.48 |
| CIARAN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.35035045679999 | $26.12 |
| CIARAN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0178017209509999 | $1.30 |
| CIARAN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.061190089642 | $6.72 |
| CIARAN QUIGLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (162.753604) | ($86.08) |
| CIARAN QUIGLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.018275) | ($32.05) |
| CIARAN QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.7655393363891 | $51.84 |
| CIARAN QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.053049611 | $150.00 |
| CIARAN RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000706050808789999 | $0.02 |
| CIARAN RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095026225967 | $0.00 |
| CIARAN REDMOND HANNIFFY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0011903 | $46.45 |
| CIARAN REDMOND HANNIFFY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00277301 | $101.06 |
| CIARAN REDMOND HANNIFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151475032666 | $53.60 |
| CIARAN REDMOND HANNIFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5812496819 | $1.25 |
| CIARAN REDMOND HANNIFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5688175853 | $2.24 |
| CIARAN REDMOND HANNIFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018066156484 | $1.08 |
| CIARAN ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.027329541189 | $3.00 |
| CIARAN SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3476307271 | $0.41 |
| CIARAN SMYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032411933247 | $0.96 |
| CIARAN SMYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0401920198 | $6.04 |
| CIARAN TANGNEY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1977377409) | ($582.23) |
| CIARAN TANGNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017091425363 | $5.06 |
| CIARAN TANGNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004759202234017 | $1.43 |
| CIARAN TANGNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26069564096 | $15.59 |
| CIARAN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.85486930644 | $14.27 |
| CIARAN UHUMUAVBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.335915851282 | $2.54 |
| CIARAN UHUMUAVBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032466819246 | $0.63 |
| CIARAN WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0301944584429999 | $0.04 |
| CIARDI FABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152544738422 | $0.00 |
| CIARE CRANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100313879781 | $0.30 |
| CIARE CRANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.66826507 | $29.07 |
| CIARE CRANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024065150433 | $0.00 |
| CIARE CRANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9993698778 | $0.44 |
| CIARE CRANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015921905407 | $0.01 |
| CIBELE BEIERSTORF MACHADO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.208965 | $405.21 |
| CIBELE BEIERSTORF MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004962938663 | $100.00 |
| CIBELE BEIERSTORF MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.75274008782409 | $3.29 |
| CICELY KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110944110906 | $32.84 |
| CICELY KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067560032017 | $13.18 |
| CICELY TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131565239659999 | $0.39 |
| CICELY TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.171244022 | $9.17 |
| CICERO AUGUSTO ZANDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096529971444 | $0.03 |
| CICERO AUGUSTO ZANDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000222590240739999 | $0.00 |
| CICERO AUGUSTO ZANDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.6205025652 | $2.23 |
| CICERO JACOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016154652573 | $48.00 |
| CICERO JACOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.4270710021999 | $25.57 |
| CICERO PINHEIRO DA SILVA NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000040626012172 | $0.00 |
| CICERO RAFAEL LOPES DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000055024213526 | $0.00 |
| CICI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002198089309 | $0.00 |
| CICI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073282834873 | $1.43 |
| CICILIA BIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001037459311 | $0.00 |
| CICILIA WARBUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (9.861) | ($8.30) |
| CICILIA WARBUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 8.276 | $8.30 |
| CICILIA WARBUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.75944352834013 | $6.94 |
| CID TABIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5070355493) | ($156.08) |
| CID TABIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (209.858735) | ($209.86) |
| CID TABIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123195) | ($38.77) |
| CID TABIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012219496546977 | $0.41 |
| CID TABIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.388421383072 | $2.39 |
| CID TABIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0025796932549281 | $1.02 |
| CIDÁLIA MARIA ALMEIDA DOS SANTOS DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000084095270789999 | $0.00 |
| CIDÁLIA MARIA ALMEIDA DOS SANTOS DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0049605923303 | $0.00 |
| CIDÁLIA MARIA ALMEIDA DOS SANTOS DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00159562981709999 | $0.00 |
| CIDALIA MARIA DOS SANTOS BENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016692847317 | $0.49 |
| CIDALIA MARIA DOS SANTOS BENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021346431466 | $0.42 |
| CIDALIA MARIA DOS SANTOS BENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21716016238 | $0.14 |
| CIDALIA MARIA DOS SANTOS BENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065072347802 | $0.72 |
| CIDALIA MARIA DOS SANTOS BENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.096261947438 | $0.01 |
| CIDALIA MARIA DOS SANTOS BENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00351680639059999 | $0.21 |
| CIDALIA MARIA DOS SANTOS BENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.39446996883 | $0.19 |
| CIDIC DEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021453575426 | $6.35 |
| CIDIC DEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.241616662 | $52.24 |
| CIELLE WESTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $101.26 |
| CIELLE WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000384842683609999 | $11.39 |
| CIELLE WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015178300416 | $0.02 |
| CIELLE WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020668426628 | $4.03 |
| CIELLE WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.38514393 | $1.10 |
| CIELLE WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.343694256239999 | $0.22 |
| CIELLE WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068388087885 | $0.76 |
| CIELLE WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.115091646211 | $1.02 |
| CIELLE WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00125561492503 | $0.09 |
| CIELLE WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011196483644109 | $0.63 |
| CIELLE WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00116481618902 | $0.37 |
| CIELLE WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0280763356149999 | $1.60 |
| CIELLE WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.394906223059999 | $0.21 |
| CIELO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.375799574552 | $8.51 |
| CIELO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016800294358 | $0.50 |
| CIELO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.21801994227 | $0.22 |
| CIELO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 30.3838279989999 | $30.38 |
| CIELO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000458322435239999 | $0.00 |
| CIEN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.9387607434833 | $15.35 |
| CIERA HUTSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.068376068) | ($20.00) |
| CIERA HUTSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.068376068 | $20.00 |
| CIERA HUTSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($18.76) |
| CIERA HUTSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.961793681) | ($36.00) |
| CIERA HUTSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.961793681 | $36.00 |
| CIERA HUTSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.5440696409) | ($10.00) |
| CIERA HUTSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.5440696409 | $10.00 |
| CIERA HUTSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.5242998968) | ($9.64) |
| CIERA HUTSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.5242998968 | $9.64 |
| CIERA HUTSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOT | (2.030169749) | ($37.15) |
| CIERA HUTSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOT | (1.068369538) | ($19.53) |
| CIERA HUTSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (8.926048252) | ($18.39) |
| CIERA HUTSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 8.926048252 | $18.39 |
| CIERA HUTSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.582627263) | ($3.64) |
| CIERA HUTSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002401779096) | ($4.86) |
| CIERA HUTSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04151223128) | ($840.00) |
| CIERA HUTSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.05155768661 | $1,043.27 |
| CIERA HUTSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001252572276) | ($25.35) |
| CIERA HUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033854007322153 | $0.70 |
| CIERA HUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030698752201669 | $0.07 |
| CIERA HUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016375797852 | $0.00 |
| CIERA HUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00064351969941 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CIERA HUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0180325997961999 | $0.33 |
| CIERA HUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015291744086 | $0.01 |
| CIERA HUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000069007867227 | $0.00 |
| CIERA HUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000036457609353 | $0.00 |
| CIERA HUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000704290838649999 | $0.00 |
| CIERA HUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00001880772798 | $0.00 |
| CIERA HUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00013487868955 | $0.00 |
| CIERA PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000323129603329999 | $0.96 |
| CIERA SADE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035448677919 | $10.49 |
| CIERA SADE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028051738892 | $5.47 |
| CIERA SADE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.39820196 | $10.62 |
| CIERAN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013171856012 | $0.00 |
| CIERRA BAREFOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020087105912 | $5.95 |
| CIERRA D'ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027499727822 | $83.56 |
| CIERRA D'ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 65.2865698769999 | $40.99 |
| CIERRA D'ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.6838337708 | $67.83 |
| CIERRA D'ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.050436956872 | $3.69 |
| CIERRA D'ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018824315994 | $1.42 |
| CIERRA D'ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.1266353694 | $3.26 |
| CIERRA JAVERA JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021467010467 | $0.04 |
| CIERRA PAIGE BRANCATO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| CIERRA PAIGE BRANCATO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| CIGDEM AKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033015998406873 | $0.00 |
| CIGDEM AKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043300195671 | $0.00 |
| CIGDEM MEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000618261075189999 | $18.30 |
| CIGDEM MEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00846841776159999 | $16.52 |
| CIGDEM MEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.91861617643 | $0.73 |
| CIGDEM MEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.149368931253 | $8.93 |
| ÇIGDEM ÖZKUL YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000027933961066999 | $0.00 |
| CIGDEM YERDELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000003623286223 | $0.00 |
| CIGDEM YUSEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 30.54248844 | $407.67 |
| CIGDEM YUSEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (30.725085) | ($265.16) |
| CIGDEM YUSEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001608) | ($46.72) |
| CIGDEM YUSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160973476794561 | $50.02 |
| CIGDEM YUSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2425579982218 | $2.28 |
| CIHAD KABAKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030732921374 | $0.00 |
| CIHAD VAROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133546519033 | $270.83 |
| CIHAN ALIÇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000580592833973999 | $0.00 |
| CIHAN ALIÇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035660351719 | $0.00 |
| CIHAN GURSOY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETC | (180.50752) | ($4,218.89) |
| CIHAN GURSOY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,191.891371) | ($5,814.26) |
| CIHAN GURSOY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (615.899975) | ($257.19) |
| CIHAN GURSOY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | CEL | (340.0937) | ($258.25) |
| CIHAN GURSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.8806404277109 | $98.32 |
| CIHAN NAKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000094439959 | $0.00 |
| CIHAN TÜZÜN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184377956089999 | $0.02 |
| CIHAN UYGUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.139447) | ($270.41) |
| CIHAN UYGUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001287) | ($37.02) |
| CIHAN UYGUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000703296617411199 | $0.26 |
| CIHAN UYGUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089304636152 | $0.10 |
| CIHAN UYGUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007258858319111 | $1.99 |
| CIHANGIR YASHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CIHANGIR YASHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (930.824527) | ($930.82) |
| CIHANGIR YASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.40360876355642 | $4.24 |
| CIHANGIR YASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3511317271 | $8.21 |
| CIK FU CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000942862889329999 | $0.28 |
| CIK FU CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00463542482994999 | $0.00 |
| CIK MEI TJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014029457586 | $0.00 |
| CIK MEI TJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022888210322 | $4.47 |
| CILEM CELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000262087902 | $0.00 |
| CILEM TAPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000003692104252 | $0.00 |
| CILIA NAAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8255074956116 | $0.80 |
| CILIA ROSALIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00445475412159999 | $0.01 |
| CILLIAN HOGAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($7.76) |
| CILLIAN HOGAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (28,990.0) | ($22,705.18) |
| CILLIAN HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3884413762899 | $23.02 |
| CILLIAN JAMES SHEEHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013695) | ($403.99) |
| CILLIAN JAMES SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135013251880756 | $52.67 |
| CILLIAN JAMES SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230768525439999 | $0.05 |
| CILLIAN OLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013990626488 | $0.39 |
| CILLIAN OLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0405343280476 | $0.08 |
| CILLIAN WARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00205450857212753 | $0.00 |
| CIN LI CHENG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06) | ($180.49) |
| CIN LI CHENG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.041) | ($123.74) |
| CIN LI CHENG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06) | ($118.72) |
| CIN LI CHENG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03517779489) | ($69.81) |
| CIN LI CHENG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.322478 | $624.91 |
| CIN LI CHENG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13) | ($244.86) |
| CIN LI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127659948189999 | $0.38 |
| CIN LI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.099693820878 | $0.12 |
| CIN LI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00212305225979 | $3.98 |
| CINA MOALLEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.301986954197387 | $0.29 |
| CINA MOHEIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003077608977 | $104.24 |
| CINA MOHEIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39181995337 | $796.61 |
| CINA MOHEIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.63300309806 | $4.63 |
| CINA MOHEIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0011323296525 | $0.26 |
| ÇINAR SOYKÖK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.027229) | ($716.15) |
| ÇINAR SOYKÖK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 712.416 | $716.15 |
| ÇINAR SOYKÖK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029438722646171 | $9.76 |
| ÇINAR SOYKÖK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3829936356 | $3.38 |
| CINDIJO MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016588067089 | $0.49 |
| CINDIJO MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013093376654999 | $2.55 |
| CINDIJO MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000034750349589 | $0.00 |
| CINDIJO MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.037818057 | $13.51 |
| CINDIJO MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.47363460831 | $1.62 |
| CINDIJO MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000038249652388 | $0.00 |
| CINDITA CUNNINGHAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,235.89) | ($5,235.89) |
| CINDITA CUNNINGHAM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,235.89 | $5,235.89 |
| CINDITA CUNNINGHAM | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (5,235.89) | ($5,235.89) |
| CINDITA CUNNINGHAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CINDITA CUNNINGHAM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CINDITA CUNNINGHAM | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CINDITA CUNNINGHAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,999.99698241) | ($5,000.00) |
| CINDITA CUNNINGHAM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,999.99698241 | $5,000.00 |
| CINDITA CUNNINGHAM | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (4,999.996982) | ($5,000.00) |
| CINDITA CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109196305221 | $0.03 |
| CINDITA CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025518364618 | $0.00 |
| CINDITA CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.88141140053 | $34.88 |
| CINDITA CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028620719708 | $0.02 |
| CINDITA CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0104290469338 | $0.01 |
| CINDITA CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.23986714359999 | $133.92 |
| CINDY ALBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233841260979999 | $70.66 |
| CINDY ALBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131786022599 | $25.71 |
| CINDY ANG MAY LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026705698361 | $7.90 |
| CINDY ANG MAY LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018385507142 | $0.00 |
| CINDY ANG MAY LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00712881728 | $0.01 |
| CINDY BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018638003181 | $0.55 |
| CINDY BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016022655359 | $0.02 |
| CINDY BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021352888444 | $0.01 |
| CINDY BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018341484992 | $0.54 |
| CINDY BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.846214558 | $13.36 |
| CINDY BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0280942409 | $1.27 |
| CINDY BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75996819828 | $0.11 |
| CINDY BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.10761964018 | $0.05 |
| CINDY BLANQUISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0857506338920004 | $0.10 |
| CINDY BLANQUISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.0046941576 | $0.20 |
| CINDY BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001365155891999 | $0.40 |
| CINDY BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8466783477 | $3.84 |
| CINDY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.118628592902 | $7.81 |
| CINDY CHIANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.65602825) | ($492.57) |
| CINDY CHIANG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.65602825 | $492.57 |
| CINDY CHIANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (40.91696771) | ($2,785.57) |
| CINDY CHIANG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 40.91696771 | $2,785.57 |
| CINDY CHIANG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (40.916967) | ($2,758.41) |
| CINDY CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067064328249 | $19.85 |
| CINDY CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0481436761329999 | $95.87 |
| CINDY CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.9909416932 | $1.90 |
| CINDY CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13007147818488 | $9.59 |
| CINDY CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00206224047927072 | $0.69 |
| CINDY CHOUG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26,484.517541) | ($26,484.52) |
| CINDY CHOUG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26817351) | ($8,007.70) |
| CINDY CHOUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019010671914086 | $65.45 |
| CINDY CHOUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 301.69850499263 | $301.70 |
| CINDY CHU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 4,975.0 | $4,975.00 |
| CINDY CHU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOT | 27.06910383 | $515.13 |
| CINDY CHU | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.248868778) | ($100.30) |
| CINDY CHU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.248868778 | $100.30 |
| CINDY CHU | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (27.06910383) | ($517.93) |
| CINDY CHU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | DOT | 27.06910383 | $517.93 |
| CINDY CHU | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,975.0) | ($4,975.00) |
| CINDY CHU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,975.0 | $4,975.00 |
| CINDY CHU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 397,875.0 | $397,875.00 |
| CINDY CHU | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (397,875.0) | ($397,875.00) |
| CINDY CHU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 397,875.0 | $397,875.00 |
| CINDY CHU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 393,075.0 | $393,075.00 |
| CINDY CHU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (393,075.0) | ($393,075.00) |
| CINDY CHU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 393,075.0 | $393,075.00 |
| CINDY CHU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOT | 519.08376089 | $9,226.67 |
| CINDY CHU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (519.08376089) | ($9,203.94) |
| CINDY CHU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | DOT | 519.08376089 | $9,203.94 |
| CINDY CHU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 219,975.0 | $219,975.00 |
| CINDY CHU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (219,975.0) | ($219,975.00) |
| CINDY CHU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 219,975.0 | $219,975.00 |
| CINDY CHU | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOT | 233.88072562 | $3,940.86 |
| CINDY CHU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (233.88072562) | ($3,955.47) |
| CINDY CHU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | DOT | 233.88072562 | $3,955.47 |
| CINDY CHU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 235,921.0 | $235,921.00 |
| CINDY CHU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (235,921.0) | ($235,921.00) |
| CINDY CHU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 235,921.0 | $235,921.00 |
| CINDY CHU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.5878894767) | ($10.00) |
| CINDY CHU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.5878894767 | $10.00 |
| CINDY CHU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.587185607) | ($10.00) |
| CINDY CHU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.587185607 | $10.00 |
| CINDY CHU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (801.948008422) | ($12,734.93) |
| CINDY CHU | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 801.948008422 | $12,734.93 |
| CINDY CHU | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | DOT | (803.123083506) | ($12,721.47) |
| CINDY CHU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 359,975.0 | $359,975.00 |
| CINDY CHU | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (359,975.0) | ($359,975.00) |
| CINDY CHU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 359,975.0 | $359,975.00 |
| CINDY CHU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| CINDY CHU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| CINDY CHU | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| CINDY CHU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| CINDY CHU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CINDY CHU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CINDY CHU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (1,000.0) | ($1,000.00) |
| CINDY CHU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 1,000.0 | $1,000.00 |
| CINDY CHU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (549,463.461452601) | ($549,463.46) |
| CINDY CHU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 549,463.461452601 | $549,463.46 |
| CINDY CHU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,505,000.0) | ($2,505,000.00) |
| CINDY CHU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,505,000.0 | $2,505,000.00 |
| CINDY CHU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BUSD | (550,463.461452601) | ($550,463.46) |
| CINDY CHU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,505,100.0) | ($2,505,100.00) |
| CINDY CHU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 2,475.0 | $2,475.00 |
| CINDY CHU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 95.0 | $95.00 |
| CINDY CHU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,570.0) | ($2,570.00) |
| CINDY CHU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,570.0 | $2,570.00 |
| CINDY CHU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 200,000.0 | $200,000.00 |
| CINDY CHU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (200,000.0) | ($200,000.00) |
| CINDY CHU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 200,000.0 | $200,000.00 |
| CINDY CHU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 23,975.0 | $23,975.00 |
| CINDY CHU | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (23,975.0) | ($23,975.00) |
| CINDY CHU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 23,975.0 | $23,975.00 |
| CINDY CHU | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 60,281.04368 | $60,281.04 |
| CINDY CHU | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (60,281.04368) | ($60,281.04) |
| CINDY CHU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 60,281.04368 | $60,281.04 |
| CINDY CHU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 75,975.0 | $75,975.00 |
| CINDY CHU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (75,975.0) | ($75,975.00) |
| CINDY CHU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 75,975.0 | $75,975.00 |
| CINDY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.11752666785 | $3,626.30 |
| CINDY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,476.26833600534 | $2,346.61 |
| CINDY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.71555783949999 | $3,414.59 |
| CINDY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13,583.0395990639 | $13,583.04 |
| CINDY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 670.703047506 | $421.13 |
| CINDY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.947811753197 | $15.35 |
| CINDY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,449.507682101 | $1,449.51 |
| CINDY CLIGNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093277183541 | $0.03 |
| CINDY CLIGNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036063138094 | $0.00 |
| CINDY CLIGNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00334012470549999 | $0.00 |
| CINDY CLIGNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000003902155164 | $0.00 |
| CINDY CLIGNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00022541666503 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CINDY COTTICK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00142686 | $56.17 |
| CINDY COTTICK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00144059 | $57.29 |
| CINDY COTTICK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00152414 | $57.86 |
| CINDY COTTICK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00136521 | $49.13 |
| CINDY COTTICK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00138518 | $42.28 |
| CINDY COTTICK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00161824 | $49.12 |
| CINDY COTTICK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00127711 | $36.93 |
| CINDY COTTICK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00195794 | $58.45 |
| CINDY COTTICK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00130685 | $37.29 |
| CINDY COTTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043901639231 | $12.51 |
| CINDY COTTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027791202147 | $0.00 |
| CINDY COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031357096749 | $95.65 |
| CINDY COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000846079025829999 | $1.65 |
| CINDY COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.058227539 | $182.06 |
| CINDY CRAIG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $0.52 |
| CINDY CRAIG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00049 | $14.78 |
| CINDY CRAIG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 24.86679 | $1,294.08 |
| CINDY CRAIG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.15085 | $4,540.52 |
| CINDY CRAIG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CVX | 0.1 | $1.04 |
| CINDY CRAIG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $301.04 |
| CINDY CRAIG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CVX | 36.1 | $379.45 |
| CINDY CRAIG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $5.21 |
| CINDY CRAIG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0525 | $1,583.92 |
| CINDY CRAIG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 9.6915 | $505.19 |
| CINDY CRAIG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 2.0 | $1.08 |
| CINDY CRAIG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $30.17 |
| CINDY CRAIG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 5,751.577162 | $3,098.37 |
| CINDY CRAIG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0018 | $54.20 |
| CINDY CRAIG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.07185866 | $2,163.89 |
| CINDY CRAIG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.09049903 | $2,731.34 |
| CINDY CRAIG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LINK | 2.79 | $20.30 |
| CINDY CRAIG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $0.52 |
| CINDY CRAIG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LINK | 539.17348 | $3,929.25 |
| CINDY CRAIG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 74.38045905 | $3,887.21 |
| CINDY CRAIG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (0.264718974) | ($8,000.00) |
| CINDY CRAIG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| CINDY CRAIG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| CINDY CRAIG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,950.0) | ($1,950.00) |
| CINDY CRAIG | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002411500166) | ($4.96) |
| CINDY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.10736321926 | $73.87 |
| CINDY DAVIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (39.949219038) | ($32.20) |
| CINDY DAVIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 39.949219038 | $32.20 |
| CINDY DAVIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000181808524) | ($5.49) |
| CINDY DAVIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000181808524 | $5.49 |
| CINDY DAVIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001818) | ($5.49) |
| CINDY DAVIS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | CEL | (39.9492) | ($27.67) |
| CINDY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001147045201517 | $0.04 |
| CINDY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25281024147281 | $0.47 |
| CINDY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000183680794709999 | $0.00 |
| CINDY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000277961331199999 | $0.00 |
| CINDY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000070354668464 | $0.00 |
| CINDY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00036124132918 | $0.00 |
| CINDY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000055854220356 | $0.00 |
| CINDY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000064808720836 | $0.00 |
| CINDY DE ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000956008574169999 | $28.30 |
| CINDY DE ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04062873029 | $80.48 |
| CINDY DE ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0667151953 | $1.93 |
| CINDY DEPACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022937342758 | $69.26 |
| CINDY DEPACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.460322683 | $1.70 |
| CINDY DEPACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040539931046 | $0.04 |
| CINDY DEPACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.621713359 | $16.35 |
| CINDY DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012225258204 | $3.62 |
| CINDY FOLLONIER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.19643946) | ($36,721.12) |
| CINDY FOLLONIER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($47,619.75) |
| CINDY FOLLONIER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (26.78644) | ($50,428.17) |
| CINDY FOLLONIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008516419607377 | $295.15 |
| CINDY FOLLONIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0310076847759999 | $0.04 |
| CINDY FOLLONIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.300509219800259 | $752.16 |
| CINDY FOLLONIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 6.060721357 | $345.01 |
| CINDY FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016936179903 | $0.50 |
| CINDY FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.63034697 | $18.63 |
| CINDY FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072668928666 | $0.64 |
| CINDY FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.28963512498 | $1.72 |
| CINDY FORMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021965657705 | $66.21 |
| CINDY FORMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026649870205 | $0.03 |
| CINDY FORMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.814328438 | $14.92 |
| CINDY FRANCIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033681822425 | $9.97 |
| CINDY FRANCIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.138535763 | $27.14 |
| CINDY FRANCIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.58968584679999 | $2.05 |
| CINDY FRANCIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0115765008639 | $0.10 |
| CINDY FRANCIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21151012377 | $0.03 |
| CINDY FRANCIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34998385806 | $0.35 |
| CINDY FRANCIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00018701728716 | $0.01 |
| CINDY FRANCIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.112213369471 | $0.05 |
| CINDY FRANCIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.04686995089999 | $2.05 |
| CINDY FRANCIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00076792355311 | $1.43 |
| CINDY GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 312.878258246999 | $331.05 |
| CINDY GARDINER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.02432924 | $967.71 |
| CINDY GARDINER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00618365 | $239.01 |
| CINDY GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030020247381 | $91.04 |
| CINDY GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.4156287751921 | $32.47 |
| CINDY GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009939409601 | $14.07 |
| CINDY GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.55272921249999 | $1.83 |
| CINDY GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08186533644 | $0.67 |
| CINDY GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13334600721 | $0.02 |
| CINDY GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.21706032537 | $0.08 |
| CINDY GEPHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003372566234 | $9.98 |
| CINDY GEPHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030782761829 | $60.31 |
| CINDY GEPHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3751064463 | $1.88 |
| CINDY GRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003162230193 | $0.09 |
| CINDY HALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145172666591 | $0.43 |
| CINDY HALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027235961354 | $0.00 |
| CINDY HALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021786470845 | $0.00 |
| CINDY HALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092235304943 | $0.09 |
| CINDY HALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000163371344463 | $0.00 |
| CINDY HALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.08243987603 | $0.08 |
| CINDY HALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2315917998 | $0.03 |
| CINDY HALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036148251387 | $0.00 |
| CINDY HALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.630387731469999 | $0.03 |
| CINDY HALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000027571437106 | $0.00 |
| CINDY HALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000028473620848 | $0.01 |
| CINDY HALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.022456347841 | $0.06 |
| CINDY HAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000333676367774 | $1.00 |
| CINDY HAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.51083182941 | $23.83 |
| CINDY HAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.335597312 | $43.34 |
| CINDY HAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.71769772251 | $2.33 |
| CINDY HAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9648335027 | $4.96 |
| CINDY HAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.962373083 | $10.49 |
| CINDY HERIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016689910523 | $0.00 |
| CINDY HERIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060710690159 | $0.00 |
| CINDY HIDROGO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 1,307.349 | $886.51 |
| CINDY HIDROGO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 755.35135635 | $520.22 |
| CINDY HIDROGO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,275.72998445) | ($5,010.89) |
| CINDY HIDROGO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,275.72998445 | $5,010.89 |
| CINDY HIDROGO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | MATIC | (9,315.480872111) | ($6,424.35) |
| CINDY HIDROGO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002364474372) | ($4.92) |
| CINDY HIDROGO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002364474372 | $4.92 |
| CINDY HIDROGO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002362468852) | ($4.93) |
| CINDY HIDROGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003927611263999 | $0.01 |
| CINDY HIDROGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100621324247 | $19.64 |
| CINDY HIDROGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.776504826 | $94.50 |
| CINDY HIDROGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0096652562727 | $0.71 |
| CINDY HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083891113808 | $24.83 |
| CINDY HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019830568453 | $0.00 |
| CINDY HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000093280621899 | $0.18 |
| CINDY HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1064928126 | $12.30 |
| CINDY IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015645494832 | $0.31 |
| CINDY IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75130788394 | $0.11 |
| CINDY IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0075225513929999 | $0.55 |
| CINDY JANE TOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157560013854 | $57.63 |
| CINDY JANE TOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048465591601999 | $9.46 |
| CINDY JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018568195289 | $0.55 |
| CINDY JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.491568368 | $90.49 |
| CINDY JOHANA COPETE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.7373602957 | $31.50 |
| CINDY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070987453042 | $2.10 |
| CINDY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0132410626139999 | $0.12 |
| CINDY JONQUILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105535589876 | $0.27 |
| CINDY JONQUILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38565286657 | $1.71 |
| CINDY KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152875651532999 | $4.53 |
| CINDY KUKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001476983315 | $0.05 |
| CINDY LA BARGE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| CINDY LA BARGE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| CINDY LA BARGE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CINDY LA BARGE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| CINDY LA BARGE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (147.858800519) | ($147.86) |
| CINDY LA BARGE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 147.858800519 | $147.86 |
| CINDY LA BARGE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (147.8588) | ($147.86) |
| CINDY LA BARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070338838550999 | $20.82 |
| CINDY LA BARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074157125136 | $14.47 |
| CINDY LA BARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6680088497171 | $1.67 |
| CINDY LA BARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8075411566 | $3.02 |
| CINDY LA BARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7887149373 | $1.12 |
| CINDY LA BARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69455151501 | $7.72 |
| CINDY LA BARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23770832354 | $14.21 |
| CINDY LA BARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.087006727261 | $0.11 |
| CINDY LAI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| CINDY LAI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SOL | (45.0389779719) | ($4,801.61) |
| CINDY LAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (57.705457284) | ($119,146.19) |
| CINDY LAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (6,096.073292) | ($6,096.07) |
| CINDY LAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (138.171620048) | ($4,608.52) |
| CINDY LAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (204.030833087) | ($140.83) |
| CINDY LAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00083102) | ($29,953.87) |
| CINDY LAI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04507263096) | ($77.95) |
| CINDY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034668502831337 | $131.31 |
| CINDY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.5758459244442 | $48.62 |
| CINDY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23140620064516 | $640.75 |
| CINDY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.829126299 | $7.83 |
| CINDY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3975062963172 | $1.60 |
| CINDY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000095794302038 | $0.00 |
| CINDY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015867645085999 | $0.00 |
| CINDY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000070605521086 | $0.00 |
| CINDY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03897971955 | $3.96 |
| CINDY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.7413676495951 | $45.86 |
| CINDY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019965799575 | $0.59 |
| CINDY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002764914826 | $5.39 |
| CINDY LAVERNE BECKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (20.87) | ($20.87) |
| CINDY LAVERNE BECKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 20.87 | $20.87 |
| CINDY LAVERNE BECKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (20.87) | ($20.87) |
| CINDY LAVERNE BECKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (20.87) | ($20.87) |
| CINDY LAVERNE BECKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 20.87 | $20.87 |
| CINDY LAVERNE BECKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (20.87) | ($20.87) |
| CINDY LAVERNE BECKER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.085731538) | ($31.09) |
| CINDY LAVERNE BECKER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.085731538 | $31.09 |
| CINDY LAVERNE BECKER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (40.0) | ($40.00) |
| CINDY LAVERNE BECKER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 40.0 | $40.00 |
| CINDY LAVERNE BECKER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.92) | ($0.92) |
| CINDY LAVERNE BECKER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.92) | ($0.92) |
| CINDY LAVERNE BECKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (20.91) | ($20.91) |
| CINDY LAVERNE BECKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (5.0) | ($5.00) |
| CINDY LAVERNE BECKER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 5.0 | $5.00 |
| CINDY LAVERNE BECKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (20.91) | ($20.91) |
| CINDY LAVERNE BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.056464333372 | $1,731.92 |
| CINDY LAVERNE BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.36431141356 | $100.20 |
| CINDY LAVERNE BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 53.730630732 | $53.73 |
| CINDY LE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| CINDY LE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| CINDY LE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CINDY LE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CINDY LE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CINDY LE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (57,205.217704585) | ($57,205.22) |
| CINDY LE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 57,205.217704585 | $57,205.22 |
| CINDY LE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| CINDY LE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| CINDY LE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| CINDY LE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (12.0) | ($12.00) |
| CINDY LE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (22,142.217704) | ($22,142.22) |
| CINDY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022456070404 | $6.65 |
| CINDY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 685.44504172 | $685.45 |
| CINDY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.832049612519999 | $0.83 |
| CINDY LEADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158089983495 | $4.68 |
| CINDY LEADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003679185988 | $0.72 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CINDY LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| CINDY LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| CINDY LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005940510189) | ($10.00) |
| CINDY LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005940510189 | $10.00 |
| CINDY LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002966041761) | ($4.96) |
| CINDY LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (82.926154934) | ($138,800.09) |
| CINDY LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 82.926154934 | $138,800.09 |
| CINDY LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (23.170603043) | ($38,833.47) |
| CINDY LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (59.585553287) | ($99,993.05) |
| CINDY LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9.0) | ($9.00) |
| CINDY LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (136,398.15589422) | ($136,398.16) |
| CINDY LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 136,398.15589422 | $136,398.16 |
| CINDY LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (36,380.0) | ($36,380.00) |
| CINDY LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| CINDY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031480788627 | $0.93 |
| CINDY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.548647668297489 | $1,297.93 |
| CINDY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,675.3345399803 | $1,675.33 |
| CINDY LEE NYENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000874123925439999 | $25.87 |
| CINDY LOU HARPER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01589381174) | ($33.24) |
| CINDY LOU HARPER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01589381174 | $33.24 |
| CINDY LOU HARPER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01589381174) | ($33.24) |
| CINDY LOU HARPER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.858797094) | ($36,561.99) |
| CINDY LOU HARPER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.858797094 | $36,561.99 |
| CINDY LOU HARPER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00341758) | ($92.62) |
| CINDY LOU HARPER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00341758 | $92.62 |
| CINDY LOU HARPER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01412047469) | ($16.92) |
| CINDY LOU HARPER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.501149667) | ($600.51) |
| CINDY LOU HARPER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (16.690868426) | ($20,000.00) |
| CINDY LOU HARPER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 20.773079942 | $24,891.55 |
| CINDY LOU HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048479487679 | $14.48 |
| CINDY LOU HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25661633582 | $534.34 |
| CINDY LOU HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0585354362 | $6.94 |
| CINDY LOU HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81263187636 | $9.03 |
| CINDY LOU HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24240535769 | $0.24 |
| CINDY LOU NAVARRO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00102969 | $39.33 |
| CINDY LOU NAVARRO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.000445 | $15.41 |
| CINDY LOU NAVARRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.002415 | $70.58 |
| CINDY LOU NAVARRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00067895 | $20.05 |
| CINDY LOU NAVARRO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00091133 | $28.87 |
| CINDY LOU NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000651930241677 | $1.71 |
| CINDY LOU NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 103.703079852 | $65.11 |
| CINDY MAJUMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000109946431 | $0.00 |
| CINDY MAJUMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.132887131569999 | $0.15 |
| CINDY MANIT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00048167 | $18.49 |
| CINDY MANIT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00117536 | $45.11 |
| CINDY MANIT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00043143 | $16.56 |
| CINDY MANIT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00046815 | $17.97 |
| CINDY MANIT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00052303 | $20.07 |
| CINDY MANIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000837402632599999 | $2.46 |
| CINDY MANIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034751588734 | $0.01 |
| CINDY MARIE BACIGALUPO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (18.288417781) | ($622.73) |
| CINDY MARIE BACIGALUPO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 18.288417781 | $622.73 |
| CINDY MARIE BACIGALUPO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2337781334) | ($7,061.50) |
| CINDY MARIE BACIGALUPO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2337781334 | $7,061.50 |
| CINDY MARIE BACIGALUPO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,547.492428309) | ($5,863.35) |
| CINDY MARIE BACIGALUPO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,547.492428309 | $5,863.35 |
| CINDY MARIE BACIGALUPO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | MATIC | (8,546.983) | ($5,862.18) |
| CINDY MARIE BACIGALUPO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.1943062 | $5,862.18 |
| CINDY MARIE BACIGALUPO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | AVAX | (18.28839) | ($622.72) |
| CINDY MARIE BACIGALUPO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 613.813 | $622.72 |
| CINDY MARIE BACIGALUPO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (613.81) | ($613.81) |
| CINDY MARIE BACIGALUPO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0204215 | $613.81 |
| CINDY MARIE BACIGALUPO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.44850583) | ($13,342.92) |
| CINDY MARIE BACIGALUPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022952737737396 | $88.71 |
| CINDY MARIE BACIGALUPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002376334513 | $0.05 |
| CINDY MARIE BACIGALUPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.48074151203 | $68.41 |
| CINDY MARIE BACIGALUPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.103293452952219 | $6.31 |
| CINDY MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082240598085 | $0.00 |
| CINDY MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038949525951 | $0.03 |
| CINDY MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00617741767969999 | $0.02 |
| CINDY MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000106537274497 | $0.00 |
| CINDY MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000106130644026 | $0.00 |
| CINDY METSKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000623583657 | $0.00 |
| CINDY MÜTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001156556429609999 | $0.00 |
| CINDY NEVAEH TINEO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (18,860.878388828) | ($10,000.00) |
| CINDY NEVAEH TINEO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 22,672.314251636 | $12,020.82 |
| CINDY NEVAEH TINEO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (328.00953606) | ($173.91) |
| CINDY NEVAEH TINEO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (575.666637747) | ($305.22) |
| CINDY NEVAEH TINEO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 13,877.400709358 | $5,787.58 |
| CINDY NEVAEH TINEO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (416.784048669) | ($173.82) |
| CINDY NEVAEH TINEO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (372.172186173) | ($155.21) |
| CINDY NEVAEH TINEO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (11,988.955490434) | ($5,000.00) |
| CINDY NEVAEH TINEO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 10,697.8272 | $6,359.46 |
| CINDY NEVAEH TINEO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 1.841966 | $3,904.97 |
| CINDY NEVAEH TINEO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.545178641) | ($7,514.96) |
| CINDY NEVAEH TINEO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.545178641 | $7,514.96 |
| CINDY NEVAEH TINEO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2378767803) | ($7,321.13) |
| CINDY NEVAEH TINEO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2378767803 | $7,321.13 |
| CINDY NEVAEH TINEO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.2369272509) | ($7,291.91) |
| CINDY NEVAEH TINEO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.05874782569 | $123.91 |
| CINDY NEVAEH TINEO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000563342227) | ($16.68) |
| CINDY NEVAEH TINEO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.07197289591) | ($144.88) |
| CINDY NEVAEH TINEO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002257595728) | ($6.68) |
| CINDY NEVAEH TINEO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | ETH | (5.37391957) | ($10,815.43) |
| CINDY NEVAEH TINEO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.542875885 | $16,017.07 |
| CINDY NEVAEH TINEO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Collateral | BTC | 0.2369272509 | $6,990.33 |
| CINDY NEVAEH TINEO | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003827923094) | ($8.34) |
| CINDY NEVAEH TINEO | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001533005172) | ($3.34) |
| CINDY NEVAEH TINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003069929930285 | $87.66 |
| CINDY NEVAEH TINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017479420515916 | $48.29 |
| CINDY NEVAEH TINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.980641358 | $66.98 |
| CINDY NEVAEH TINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.914571209 | $15.00 |
| CINDY NEVAEH TINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.6489803319999 | $29.62 |
| CINDY NEVAEH TINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039713383229 | $0.90 |
| CINDY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018627182833 | $0.55 |
| CINDY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043815303113 | $87.01 |
| CINDY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.536979647 | $20.25 |
| CINDY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.455467679 | $17.24 |
| CINDY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.455831019849999 | $4.02 |
| CINDY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018628014941 | $0.55 |
| CINDY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003232087914 | $6.31 |
| CINDY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.54007891 | $0.97 |
| CINDY NUHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001408517522707 | $0.00 |
| CINDY OBERHOLTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0630692489 | $0.17 |
| CINDY PAOLA PARRA SANCHEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01852528 | $565.11 |
| CINDY PAOLA PARRA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002434383205 | $50.00 |
| CINDY PAOLA PARRA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7144466766281 | $4.64 |
| CINDY PARDO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00055173184875 | $0.00 |
| CINDY PARDO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000100038209165 | $0.00 |
| CINDY PECOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016683723247 | $0.49 |
| CINDY PECOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27920748864 | $569.56 |
| CINDY PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.74355319464 | $21.25 |
| CINDY POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017531032514 | $0.52 |
| CINDY POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 36.212936044 | $45.38 |
| CINDY POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.000087110074165 | $0.00 |
| CINDY PORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.858983439096 | $1.69 |
| CINDY PORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065475203575 | $12.78 |
| CINDY POWEN HSIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02448237) | ($700.00) |
| CINDY POWEN HSIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02448237 | $700.00 |
| CINDY POWEN HSIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.024482) | ($700.76) |
| CINDY POWEN HSIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 695.81 | $700.76 |
| CINDY POWEN HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050151357395 | $155.02 |
| CINDY POWEN HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0366766306269999 | $72.38 |
| CINDY POWEN HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014027765617 | $0.00 |
| CINDY POWEN HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013901357886 | $0.00 |
| CINDY POWEN HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34451489724 | $20.60 |
| CINDY QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024607867092 | $74.49 |
| CINDY REDDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.950138405088 | $115.47 |
| CINDY REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037826256297 | $11.20 |
| CINDY RIETVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089913561972 | $0.27 |
| CINDY RIETVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09683290129895 | $0.11 |
| CINDY RIETVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003902582938 | $0.00 |
| CINDY RODRIGUEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051849148059 | $0.15 |
| CINDY RODRIGUEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050723434976 | $0.10 |
| CINDY ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121150850213 | $3.59 |
| CINDY SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093360456296 | $0.28 |
| CINDY SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074520634348 | $0.15 |
| CINDY SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093450595946 | $0.01 |
| CINDY SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0122801138110999 | $0.01 |
| CINDY SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000703135691099999 | $0.00 |
| CINDY SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00005919535121 | $0.00 |
| CINDY SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00046001001192 | $0.00 |
| CINDY SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00013442083758 | $0.00 |
| CINDY SEIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019777154151 | $0.61 |
| CINDY SOTO RENGIFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116760054841 | $0.00 |
| CINDY SOTO RENGIFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28614228068 | $0.33 |
| CINDY SOUCINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024522246537 | $74.23 |
| CINDY STEWART | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1605118674) | ($5,433.91) |
| CINDY STEWART | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1605118674 | $5,433.91 |
| CINDY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006654448396982 | $25.51 |
| CINDY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.402530229 | $2.80 |
| CINDY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046912751516 | $0.05 |
| CINDY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00233224906979999 | $0.00 |
| CINDY SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.352453080035545 | $0.34 |
| CINDY SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.620407432789999 | $0.39 |
| CINDY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027987416237 | $8.91 |
| CINDY TANGUAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (124.142856541) | ($162.59) |
| CINDY TANGUAY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 124.142856541 | $162.59 |
| CINDY TANGUAY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | MATIC | (124.142) | ($162.89) |
| CINDY TANGUAY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0041635 | $162.89 |
| CINDY TANGUAY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2358514113) | ($0.15) |
| CINDY TANGUAY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2358514113 | $0.15 |
| CINDY TANGUAY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.904798726) | ($1.90) |
| CINDY TANGUAY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.904798726 | $1.90 |
| CINDY TANGUAY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006853158523) | ($207.41) |
| CINDY TANGUAY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006853158523 | $207.41 |
| CINDY TANGUAY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.127001157) | ($2,269.13) |
| CINDY TANGUAY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.127001157 | $2,269.13 |
| CINDY TANGUAY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.011016665) | ($333.37) |
| CINDY TANGUAY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.127001157) | ($2,215.75) |
| CINDY TANGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045790999040141 | $1.64 |
| CINDY TANGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071348892042995 | $18.67 |
| CINDY TANGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01498130489007 | $0.01 |
| CINDY TANGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.403053804114457 | $0.55 |
| CINDY TARUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0215472677123523 | $0.03 |
| CINDY TEROSIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000282403299709999 | $0.08 |
| CINDY TEROSIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027450229727 | $0.00 |
| CINDY THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126325878587 | $0.37 |
| CINDY THYGESON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.023254444) | ($29,498.10) |
| CINDY THYGESON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.023254444 | $29,498.10 |
| CINDY THYGESON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.84334498) | ($25,995.00) |
| CINDY THYGESON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.84334498 | $25,995.00 |
| CINDY THYGESON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (18,660.903175917) | ($8,612.34) |
| CINDY THYGESON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 18,660.903175917 | $8,612.34 |
| CINDY THYGESON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (603.616420072) | ($1,505.20) |
| CINDY THYGESON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 603.616420072 | $1,505.20 |
| CINDY THYGESON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02325444) | ($29,776.82) |
| CINDY THYGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047434358397516 | $170.61 |
| CINDY THYGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0933219807487399 | $237.55 |
| CINDY THYGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.108227404865 | $0.09 |
| CINDY THYGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.227247238289 | $72.58 |
| CINDY THYGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.788399706624 | $44.81 |
| CINDY TREGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017724676032 | $52.92 |
| CINDY TREGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092724072657 | $18.09 |
| CINDY TREGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.355520206509999 | $3.14 |
| CINDY TREGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0060040781693 | $0.02 |
| CINDY TREGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02751595752 | $3.02 |
| CINDY TREGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000083046477603 | $0.00 |
| CINDY VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0225295736069999 | $43.96 |
| CINDY VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.3390787179999 | $40.70 |
| CINDY VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17138000962 | $1.51 |
| CINDY VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027385839319 | $0.81 |
| CINDY VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107237692702 | $0.00 |
| CINDY VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035197965588 | $0.00 |
| CINDY VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00285812521829999 | $0.00 |
| CINDY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142800971583 | $0.42 |
| CINDY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009529158621 | $0.00 |
| CINDY WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140462441394999 | $4.16 |
| CINDY WEGLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029376167845 | $0.87 |
| CINDY WEGLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6809166842 | $7.68 |
| CINDY YANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (268.902928599) | ($561,178.99) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CINDY YANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 268.902928599 | $561,178.99 |
| CINDY YANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (13.587597485) | ($411,255.81) |
| CINDY YANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 13.587597485 | $411,255.81 |
| CINDY YANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (554.524180283) | ($4,225.47) |
| CINDY YANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 554.524180283 | $4,225.47 |
| CINDY YANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13,970.942933992) | ($7,847.95) |
| CINDY YANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 13,970.942933992 | $7,847.95 |
| CINDY YANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1818700252) | ($371.89) |
| CINDY YANG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1818700252 | $371.89 |
| CINDY YANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003534730283) | ($106.27) |
| CINDY YANG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003534730283 | $106.27 |
| CINDY YANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1855523217) | ($1.41) |
| CINDY YANG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1855523217 | $1.41 |
| CINDY YANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.693144757) | ($6.02) |
| CINDY YANG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10.693144757 | $6.02 |
| CINDY YANG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (13,955.820874) | ($7,906.01) |
| CINDY YANG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (554.709732) | ($4,243.53) |
| CINDY YANG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (25.815204) | ($15.16) |
| CINDY YANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (269.084798) | ($551,522.16) |
| CINDY YANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (13.591132) | ($409,847.26) |
| CINDY YANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06554994139) | ($130.08) |
| CINDY YANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06554994139 | $130.08 |
| CINDY YANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001274046705) | ($37.35) |
| CINDY YANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001274046705 | $37.35 |
| CINDY YANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.06687286312) | ($0.47) |
| CINDY YANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.06687286312 | $0.47 |
| CINDY YANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.856978427) | ($2.00) |
| CINDY YANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.856978427 | $2.00 |
| CINDY YANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06555) | ($129.38) |
| CINDY YANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ADA | (3.856979) | ($1.99) |
| CINDY YANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001274) | ($37.41) |
| CINDY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0219558675438081 | $821.03 |
| CINDY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.995155038486965 | $2,702.87 |
| CINDY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 57.2426693359015 | $45.20 |
| CINDY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.994026741123463 | $11.31 |
| CINDY YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0496648869 | $0.06 |
| CINDY YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055521060498 | $0.06 |
| CINDY ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 274.710896148999 | $320.16 |
| CINDY ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.34730018 | $37.35 |
| CINDY ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000967227496529999 | $28.63 |
| CINDY-LARISA DANILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041750402463 | $0.01 |
| CINNIA VASQUEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 48.7002 | $104.24 |
| CINNIA VASQUEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ADA | (3,193.957543361) | ($2,500.00) |
| CINNIA VASQUEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | MATIC | (4,986.099773653) | ($5,200.00) |
| CINNIA VASQUEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | SOL | (107.721522881) | ($8,800.00) |
| CINNIA VASQUEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | AVAX | (56.344256595) | ($3,200.00) |
| CINNIA VASQUEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.021 | $754.87 |
| CINNIA VASQUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 625.0 | $625.00 |
| CINNIA VASQUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,300.0 | $1,300.00 |
| CINNIA VASQUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,200.0 | $2,200.00 |
| CINNIA VASQUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 800.0 | $800.00 |
| CINNIA VASQUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CINNIA VASQUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 632.173228 | $632.17 |
| CINNIA VASQUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| CINNIA VASQUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| CINNIA VASQUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | AVAX | 56.344256595 | $1,261.29 |
| CINNIA VASQUEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (2.498) | ($159.77) |
| CINNIA VASQUEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DASH | (6.71080295) | ($385.97) |
| CINNIA VASQUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 789.953949 | $789.95 |
| CINNIA VASQUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XTZ | (50.835145) | ($108.07) |
| CINNIA VASQUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.12) | ($3.12) |
| CINNIA VASQUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (625.0) | ($625.00) |
| CINNIA VASQUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ADA | 3,193.957543361 | $1,694.62 |
| CINNIA VASQUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (23.8) | ($242.40) |
| CINNIA VASQUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.724905255) | ($5,129.91) |
| CINNIA VASQUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (3,202.89492) | ($1,699.36) |
| CINNIA VASQUEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1532280532) | ($0.10) |
| CINNIA VASQUEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2503873921) | ($0.17) |
| CINNIA VASQUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,861.514445 | $1,861.51 |
| CINNIA VASQUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 186.24873 | $186.25 |
| CINNIA VASQUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.9) | ($0.90) |
| CINNIA VASQUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,200.0) | ($2,200.00) |
| CINNIA VASQUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 107.721522881 | $3,518.89 |
| CINNIA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028994016674 | $87.75 |
| CINNIA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.0248629647707 | $23.36 |
| CINNIA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020627571703413 | $50.75 |
| CINNIA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.9517441271 | $37.36 |
| CINNIA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.756650216777999 | $54.41 |
| CINNIA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.37494297724599 | $43.85 |
| CINNIA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0127307303368 | $4.05 |
| CINNIA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.30334263541125 | $0.73 |
| CINNY ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00372483464779999 | $114.11 |
| CINQUES DANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017768652075 | $0.01 |
| CINQUES DANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010489101636 | $0.00 |
| CINQUES DANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000016090405465 | $0.00 |
| CINTAKA SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026212649903 | $0.00 |
| CINTHIA ACOSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00364059) | ($100.00) |
| CINTHIA ACOSTA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00364059 | $100.00 |
| CINTHIA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038695484996 | $118.65 |
| CINTHIA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0138056654769999 | $0.01 |
| CINTHIA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.16204843084 | $3.97 |
| CINTHIA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.046715492477 | $0.05 |
| CINTHIA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.117719517768 | $12.93 |
| CINTHIA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.082824907805 | $0.51 |
| CINTHIA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.16247414514 | $0.16 |
| CINTHIA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.107664103958 | $0.20 |
| CINTHIA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.020511667186 | $0.08 |
| CINTHIA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0024596189485 | $0.00 |
| CINTHIA ALEMÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120520365216474 | $0.00 |
| CINTHIA ALEMÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000013840909803 | $0.00 |
| CINTHIA CAROLINA GABAS HERNANDEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| CINTHIA CAROLINA GABAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001702591344 | $50.00 |
| CINTHIA CAROLINA GABAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3759214387 | $0.38 |
| CINTHIA DAIRA PARDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019893319762 | $5.89 |
| CINTHIA DAIRA PARDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 453.342146589 | $453.34 |
| CINTHIA GABRIELA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079866637788 | $0.01 |
| CINTHIA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017817063011 | $0.53 |
| CINTHIA PAOLA URBINA ANGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001235158808) | ($38.01) |
| CINTHIA PAOLA URBINA ANGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001235158808 | $38.01 |
| CINTHIA PAOLA URBINA ANGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.001235) | ($38.00) |
| CINTHIA PAOLA URBINA ANGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 37.787 | $38.00 |
| CINTHIA PAOLA URBINA ANGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001594666115) | ($3.59) |
| CINTHIA PAOLA URBINA ANGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001594666115 | $3.59 |
| CINTHIA PAOLA URBINA ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123634124355785 | $50.12 |
| CINTHIA PAOLA URBINA ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079759960839209 | $0.02 |
| CINTHIA PAOLA URBINA ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.930277065 | $6.93 |
| CINTHIA RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034567749009 | $10.23 |
| CINTHIA RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032298195798 | $6.30 |
| CINTHIA VANESSA MENDONÇA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 925.059566982 | $925.06 |
| CINTHIA YUDITH FERREYRA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 44.61 | $418.27 |
| CINTHIA YUDITH FERREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002372279183581 | $50.11 |
| CINTHIA YUDITH FERREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.451560408254 | $3.64 |
| CINTHYA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.27381701528199 | $7.00 |
| CINTHYA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0166064581 | $5.29 |
| CINTHYA QUINTERO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.133085809) | ($472.02) |
| CINTHYA QUINTERO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.133085809 | $472.02 |
| CINTHYA QUINTERO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1507326571) | ($6,105.73) |
| CINTHYA QUINTERO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1507326571 | $6,105.73 |
| CINTHYA QUINTERO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9387535871) | ($2,858.17) |
| CINTHYA QUINTERO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9387535871 | $2,858.17 |
| CINTHYA QUINTERO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.133085809) | ($479.73) |
| CINTHYA QUINTERO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9387535871) | ($2,889.23) |
| CINTHYA QUINTERO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15073265) | ($6,112.29) |
| CINTHYA QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001629165411247 | $6.53 |
| CINTHYA QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001082686984661 | $3.27 |
| CINTHYA QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051657276098 | $0.01 |
| CINTHYA QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00756693988508299 | $0.59 |
| CINTHYA SORAYA TRAHYN AGUERO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.11142902 | $4,345.62 |
| CINTHYA SORAYA TRAHYN AGUERO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.111429) | ($4,305.77) |
| CINTHYA SORAYA TRAHYN AGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.37702878694766 | $11.13 |
| CINTHYA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017757732048 | $0.00 |
| CINTHYA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000105101828579999 | $0.00 |
| CINTHYA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00076985956488 | $0.00 |
| CINTIA AGUIAR PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006324651831 | $0.19 |
| CINTIA AGUIAR PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000104275354791 | $0.00 |
| CINTIA BETIANA ASTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002380701721738 | $0.00 |
| CINTIA CORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094947976339 | $0.28 |
| CINTIA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065242568592 | $0.00 |
| CINTIA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095171802629 | $0.01 |
| CINTIA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009071892863599999 | $0.00 |
| CINTIA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031517923432 | $0.00 |
| CINTIA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000002476755568 | $0.00 |
| CINTIA DE MENDONCA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005363300682 | $0.00 |
| CINTIA ELHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026660519655 | $7.89 |
| CINTIA ELHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.292581285 | $133.29 |
| CINTIA GAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00523577150971169 | $0.01 |
| CINTIA GAUNA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 120.8155 | $234.42 |
| CINTIA GAUNA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.4) | ($705.38) |
| CINTIA GAUNA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (185.9561) | ($81.50) |
| CINTIA GAUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001582862956 | $0.00 |
| CINTIA GAUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.0022136308162 | $63.96 |
| CINTIA GAUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002179374145 | $2.73 |
| CINTIA GAUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0002728747088 | $0.00 |
| CINTIA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005362917832 | $0.00 |
| CINTIA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0132628537919999 | $0.01 |
| CINTIA KAPUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006) | ($173.46) |
| CINTIA KAPUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.84733572033 | $10.11 |
| CINTIA LANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001052506917569 | $0.00 |
| CINTIA MALENA ACEVEDO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| CINTIA MALENA ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168547184588099 | $50.17 |
| CINTIA MALENA ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1413866584 | $2.14 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,969.00 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,931.48 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.01) | ($28.09) |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 28.054 | $28.09 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.09) | ($256.07) |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 255.518 | $256.07 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (283.57) | ($283.57) |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0078634 | $283.57 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 4.01234051 | $192.45 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 27.26691598 | $1,315.40 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (27.0) | ($1,302.53) |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0445086 | $1,302.53 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 155,536.353649 | $66.30 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.02) | ($590.44) |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 585.662 | $590.44 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | AVAX | 5.02042 | $150.00 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | MANA | 100.733 | $110.00 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | AVAX | 2.0414 | $65.00 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (43.0) | ($43.00) |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | SOL | 0.82731 | $43.00 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | SOL | 2.00586 | $100.00 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.030742 | $55.00 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.019) | ($548.16) |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 546.637 | $548.16 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | DOGE | 2,498.76 | $200.00 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | SOL | 2.98494 | $130.00 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (79.0) | ($79.00) |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | SOL | 1.8099 | $79.00 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ADA | 211.506 | $100.00 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOGE | (152.26) | ($13.00) |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 12.905 | $13.00 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (24.208) | ($13.00) |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 12.898 | $13.00 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOGE | (68.11) | ($5.99) |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 5.978 | $5.99 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (12.22) | ($7.00) |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 6.964 | $7.00 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (21.363) | ($14.00) |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 13.847 | $14.00 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOGE | (1,000.0) | ($86.21) |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 85.72 | $86.21 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (34.0) | ($34.00) |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 58.11 | $34.00 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (211.0) | ($128.47) |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 128.245 | $128.47 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.003337 | $100.00 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOGE | (1,278.56) | ($102.71) |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.003415 | $102.71 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (133.0) | ($133.00) |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 206.426 | $133.00 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | MANA | (100.74) | ($98.68) |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 98.322 | $98.68 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (99.29) | ($99.29) |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 154.154 | $99.29 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($293.81) |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 293.798 | $293.81 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (117.0) | ($117.00) |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 3.10337 | $117.00 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (56.0) | ($56.00) |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.033426 | $56.00 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.031833 | $50.00 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,346.80) |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (70.799468) | ($70.80) |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.011967) | ($327.29) |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 326.173 | $327.29 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | DOT | 12.4487 | $100.00 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (140.0) | ($140.00) |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0050121 | $140.00 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (86.17) | ($86.17) |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.056593 | $86.17 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001893179392062 | $55.11 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0170692244955 | $33.34 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3042506249843 | $1.30 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.32717658277 | $0.67 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0757482529 | $0.55 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0775981710230999 | $2.97 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.041258803413 | $0.86 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 135.313802762 | $0.02 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0126561912086436 | $0.01 |
| CINTIA MARIEL OTTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.260015688342504 | $0.02 |
| CINTIA MARIELA MONZÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0297390240784911 | $0.03 |
| CINTIA MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018559094634 | $0.55 |
| CINTIA MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.98230915659 | $0.98 |
| CINTIA NOELIA SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032338566559 | $0.96 |
| CINTIA NOELIA SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005641458394 | $0.01 |
| CINTIA NOJIMA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,766.137571854) | ($22,766.14) |
| CINTIA NOJIMA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,766.137571854 | $22,766.14 |
| CINTIA NOJIMA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (22,766.13) | ($22,766.13) |
| CINTIA NOJIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031200469147 | $0.92 |
| CINTIA NOJIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 206.296889479 | $240.43 |
| CINTIA NOJIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.001677782829 | $150.00 |
| CINTIA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033983002603 | $0.01 |
| CINTIA PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000497356805 | $0.00 |
| CINTIA PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013338492997 | $0.01 |
| CINTIA PIANO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (227.048127) | ($2,309.08) |
| CINTIA PIANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.137755) | ($3,781.22) |
| CINTIA PIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001276274873539 | $42.74 |
| CINTIA PIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013354435997 | $0.00 |
| CINTIA PIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3777669676173 | $33.99 |
| CINTIA RAIMONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030608258201 | $0.91 |
| CINTIA RAIMONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021048265308 | $0.00 |
| CINTIA RAIMONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00081058800193 | $0.00 |
| CINTIA REZENDE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,174.81) | ($2,174.81) |
| CINTIA REZENDE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 33.60767 | $2,174.81 |
| CINTIA REZENDE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SOL | (10.00545) | ($550.49) |
| CINTIA REZENDE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 546.797 | $550.49 |
| CINTIA REZENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062756037702 | $16.25 |
| CINTIA REZENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.5926610677301 | $55.19 |
| CINTIA REZENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020258541922 | $31.54 |
| CINTIA REZENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.631097418 | $12.63 |
| CINTIA REZENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9275708943 | $0.44 |
| CINTIA REZENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27082535883 | $1.98 |
| CINTIA REZENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.56050975374 | $30.01 |
| CINTIA REZENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08973017952 | $7.67 |
| CINTIA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141543335457 | $4.19 |
| CINTIA SILVA SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095805598645 | $0.00 |
| CINTIA TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038161090756482 | $0.00 |
| CINTIA TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017643930695 | $0.00 |
| CINTIA TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00194726364969999 | $0.00 |
| CINTIA V M BOCK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.057902902) | ($3,169.58) |
| CINTIA V M BOCK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.057902902 | $3,169.58 |
| CINTIA V M BOCK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.057902902) | ($3,167.25) |
| CINTIA V M BOCK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (519.3462) | ($1,100.00) |
| CINTIA V M BOCK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 519.3462 | $1,100.00 |
| CINTIA V M BOCK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | CEL | (519.3462) | ($1,100.94) |
| CINTIA V M BOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,511.115236547) | ($762.26) |
| CINTIA V M BOCK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,511.115236547 | $762.26 |
| CINTIA V M BOCK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | CEL | (2,511.1152) | ($763.09) |
| CINTIA V M BOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04943874497) | ($1,420.45) |
| CINTIA V M BOCK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04943874497 | $1,420.45 |
| CINTIA V M BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052114749296662 | $17.44 |
| CINTIA V M BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.353412100091 | $48.68 |
| CINTIA V M BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002188799731828 | $6.60 |
| CINTIA V M BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021318883135 | $0.02 |
| CINTIA V M BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.297274336 | $22.43 |
| CINTIA V M BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.54468061 | $2.23 |
| CINTIA V M BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033441808047 | $0.00 |
| CINTIA V M BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.4559303815 | $1.67 |
| CINTIA V M BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00645354718489999 | $0.71 |
| CINTIA V M BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 38.145028192 | $1.56 |
| CINTIA VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007947945521 | $0.32 |
| CINTYA MOLDA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00247132) | ($99.18) |
| CINTYA MOLDA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122687) | ($50.91) |
| CINTYA MOLDA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00263973) | ($100.63) |
| CINTYA MOLDA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00260826) | ($96.46) |
| CINTYA MOLDA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013903) | ($49.99) |
| CINTYA MOLDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173985) | ($53.04) |
| CINTYA MOLDA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00329874) | ($99.85) |
| CINTYA MOLDA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157047) | ($47.30) |
| CINTYA MOLDA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167359) | ($52.56) |
| CINTYA MOLDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02122187968 | $700.00 |
| CINTYA MOLDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.213610792735271 | $0.21 |
| CINZIA AVERAME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (413.442033) | ($413.44) |
| CINZIA AVERAME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138439) | ($38.08) |
| CINZIA AVERAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138663579844952 | $50.21 |
| CINZIA AVERAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9847165352006 | $3.98 |
| CINZIA BUSCEMI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.1785 | $549.41 |
| CINZIA BUSCEMI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.025 | $60.70 |
| CINZIA BUSCEMI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.045 | $103.40 |
| CINZIA BUSCEMI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.08 | $145.22 |
| CINZIA BUSCEMI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.329164) | ($647.43) |
| CINZIA BUSCEMI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00171) | ($50.15) |
| CINZIA BUSCEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171082663378961 | $50.00 |
| CINZIA BUSCEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010762251481146 | $2.52 |
| CINZIA CALDERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061861906785 | $18.28 |
| CINZIA CALDERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055832673523 | $0.01 |
| CINZIA CALDERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.171649381734399 | $0.17 |
| CINZIA CANTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 400.5 | $401.40 |
| CINZIA CANTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 10.775088 | $10.69 |
| CINZIA CANTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (411.275088) | ($166.55) |
| CINZIA CANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.195098110592699 | $0.31 |
| CINZIA FANTINI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XTZ | 12,773.0 | $29,806.54 |
| CINZIA FANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0379345964469999 | $1,157.06 |
| CINZIA FANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32100510377 | $0.37 |
| CINZIA FANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054644708845 | $109.19 |
| CINZIA FANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35839205614 | $0.36 |
| CINZIA FANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 87.316936098 | $149.48 |
| CINZIA HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00335727237617545 | $0.00 |
| CINZIA MANCA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 506.0 | $406.14 |
| CINZIA MANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001714922390157 | $50.10 |
| CINZIA MANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2911817877 | $1.34 |
| CINZIA MANDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143448665308 | $0.42 |
| CINZIA MANDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01533436637 | $0.02 |
| CINZIA MARCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000425481679449999 | $0.13 |
| CINZIA MARCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015250485318 | $0.02 |
| CINZIA MARCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047410659566 | $0.09 |
| CINZIA MARCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091093037547 | $0.01 |
| CINZIA MARCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.31021762389999 | $0.19 |
| CINZIA MARCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0045311222328 | $0.00 |
| CINZIA MARCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00145817793519999 | $0.00 |
| CINZIA MARCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.067527581785 | $0.10 |
| CINZIA MARCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0078177746814 | $0.02 |
| CINZIA MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036130865387 | $0.00 |
| CINZIA MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00056978126819 | $0.01 |
| CINZIA TRANQUILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023856095954 | $7.06 |
| CINZIA TRANQUILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102075356983 | $0.01 |
| CINZIA ZILIO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.997468) | ($565.04) |
| CINZIA ZILIO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001245) | ($49.49) |
| CINZIA ZILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124589754550492 | $50.04 |
| CINZIA ZILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014175200181837 | $1.24 |
| CIOBANU MIHAI BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074531808387 | $0.00 |
| CIOBANU MIHAI BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00020326622429 | $0.00 |
| CIOCOIU MADALIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0004382 | $13.02 |
| CIOCOIU MADALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.181927372024 | $0.16 |
| CIOCOTISAN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7670329873637 | $0.78 |
| CIOCOTISAN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.122924777833999 | $0.10 |
| CIONTEA NICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.38516802979 | $2.68 |
| CIORBA ALEXEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0385873904745985 | $0.04 |
| CIOSI BENOIT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | CEL | (2,371.4349) | ($4,980.01) |
| CIOSI BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.92616607326399 | $14.32 |
| CIPRIAN AUREL BOGHEAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.199785639 | $20.07 |
| CIPRIAN AUREL BOGHEAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (0.274521402) | ($18.11) |
| CIPRIAN AUREL BOGHEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0010572099374013 | $0.09 |
| CIPRIAN BOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126421866803 | $0.04 |
| CIPRIAN BRATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013372891437 | $0.00 |
| CIPRIAN BRATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000047951674739 | $0.00 |
| CIPRIAN BRATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027454677967 | $0.00 |
| CIPRIAN BURZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082919098964999 | $0.25 |
| CIPRIAN BURZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061158405387 | $0.01 |
| CIPRIAN CHIRIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032507468243 | $9.62 |
| CIPRIAN CHIRILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162304861888999 | $0.48 |
| CIPRIAN CHIRILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0140032143439999 | $0.01 |
| CIPRIAN COJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.468434932027299 | $0.45 |
| CIPRIAN COJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6155450451 | $0.62 |
| CIPRIAN COJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.287134665829999 | $0.29 |
| CIPRIAN CONSTANTIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (15.7156) | ($32.77) |
| CIPRIAN CONSTANTIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (224.30619) | ($224.31) |
| CIPRIAN CONSTANTIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00275263) | ($105.85) |
| CIPRIAN CONSTANTIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.247473472) | ($479.13) |
| CIPRIAN CONSTANTIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($383.90) |
| CIPRIAN CONSTANTIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.002809341829) | ($1.08) |
| CIPRIAN CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105257616931539 | $0.41 |
| CIPRIAN CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.584233885202201 | $1.23 |
| CIPRIAN CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009786722478484 | $3.98 |
| CIPRIAN COZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.71487836061999 | $6.87 |
| CIPRIAN DASCALU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.1606374606 | $498.80 |
| CIPRIAN DASCALU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00876) | ($24.89) |
| CIPRIAN DASCALU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.2388337734 | $611.11 |
| CIPRIAN DASCALU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0025) | ($6.00) |
| CIPRIAN DASCALU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06) | ($143.21) |
| CIPRIAN DASCALU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($243.34) |
| CIPRIAN DASCALU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($213.91) |
| CIPRIAN DASCALU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($191.94) |
| CIPRIAN DASCALU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.1007938404 | $205.12 |
| CIPRIAN DASCALU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.31181476) | ($4,725.14) |
| CIPRIAN DASCALU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.2040167069 | $375.48 |
| CIPRIAN DASCALU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2051578929) | ($379.01) |
| CIPRIAN DASCALU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.1031027342 | $177.50 |
| CIPRIAN DASCALU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1031039991) | ($174.59) |
| CIPRIAN DASCALU | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ETH | 0.04199589162 | $46.70 |
| CIPRIAN DASCALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008064776499 | $0.00 |
| CIPRIAN DASCALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130196262299461 | $34.71 |
| CIPRIAN DASCALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002753366973 | $0.00 |
| CIPRIAN DASCALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044204367 | $0.00 |
| CIPRIAN DASCALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111993164361 | $1.24 |
| CIPRIAN DASCALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013914765862 | $0.00 |
| CIPRIAN DASCALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0047909132308 | $0.00 |
| CIPRIAN DASCALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.02665554597 | $0.16 |
| CIPRIAN DUMBRAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000909125775 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CIPRIAN FALADAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3863214140874 | $16.13 |
| CIPRIAN HETEA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.48) |
| CIPRIAN HETEA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02006865) | ($610.55) |
| CIPRIAN HETEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000211124558783779 | $7.15 |
| CIPRIAN HETEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098783946058 | $0.00 |
| CIPRIAN HOTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032750821646 | $0.04 |
| CIPRIAN IONUT PETRUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.271530152029 | $0.27 |
| CIPRIAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052487586373 | $0.00 |
| CIPRIAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.6117615984 | $0.23 |
| CIPRIAN JURGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023593051069 | $0.01 |
| CIPRIAN LAVITE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.248346509 | $743.68 |
| CIPRIAN LAVITE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.248324226 | $769.34 |
| CIPRIAN LAVITE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (5.306844608) | ($15,669.66) |
| CIPRIAN LAVITE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.248362712 | $727.25 |
| CIPRIAN LAVITE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2534494332) | ($723.73) |
| CIPRIAN LAVITE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.248460465 | $707.95 |
| CIPRIAN LAVITE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2497192313) | ($725.08) |
| CIPRIAN LAVITE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.270605803 | $576.12 |
| CIPRIAN LAVITE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2706569509) | ($504.07) |
| CIPRIAN LAVITE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0501 | $1,336.74 |
| CIPRIAN LAVITE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.248629857 | $491.90 |
| CIPRIAN LAVITE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2486389106) | ($500.82) |
| CIPRIAN LAVITE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26521455) | ($7,892.79) |
| CIPRIAN LAVITE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.24837663 | $488.14 |
| CIPRIAN LAVITE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2484223885) | ($484.63) |
| CIPRIAN LAVITE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.24868977 | $492.11 |
| CIPRIAN LAVITE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2486905951) | ($486.59) |
| CIPRIAN LAVITE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.248782591 | $474.24 |
| CIPRIAN LAVITE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2487872722) | ($461.07) |
| CIPRIAN LAVITE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.248495493 | $361.85 |
| CIPRIAN LAVITE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.014558212 | $18.14 |
| CIPRIAN LAVITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012773850847204 | $45.25 |
| CIPRIAN LAVITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058062247934308 | $0.07 |
| CIPRIAN LAVITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124717175573857 | $35.50 |
| CIPRIAN LAVITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13920406039 | $0.14 |
| CIPRIAN LAVITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.547451897 | $35.32 |
| CIPRIAN LAVITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1512570206 | $0.15 |
| CIPRIAN LAVITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.11265797138 | $12.37 |
| CIPRIAN MAGDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020515786942 | $0.00 |
| CIPRIAN MAGDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000095309213215 | $0.00 |
| CIPRIAN MANCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012566949734 | $0.00 |
| CIPRIAN MANCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00020791605143 | $0.00 |
| CIPRIAN MANCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000405851368119999 | $0.00 |
| CIPRIAN MIHALCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000946511281659999 | $0.00 |
| CIPRIAN MIHALCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000099191410021 | $0.00 |
| CIPRIAN MIHALCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00039791415455 | $0.00 |
| CIPRIAN MIHALCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00091661920641 | $0.00 |
| CIPRIAN MIHALCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000642884680249999 | $0.00 |
| CIPRIAN MIHALCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00018415007422 | $0.00 |
| CIPRIAN MIHALCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000017847063582 | $0.00 |
| CIPRIAN MIHALCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000023928540697 | $0.00 |
| CIPRIAN MORARU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.4104378 | $17,036.39 |
| CIPRIAN MORARU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41107545) | ($12,049.21) |
| CIPRIAN MORARU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00190197) | ($55.66) |
| CIPRIAN MORARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025426495204532 | $82.15 |
| CIPRIAN MUNTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106328619475999 | $0.01 |
| CIPRIAN MUNTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028593000825 | $5.58 |
| CIPRIAN MUNTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.40796098619999 | $2.14 |
| CIPRIAN MUNTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20955368595 | $2.33 |
| CIPRIAN MUNTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6075750104 | $0.77 |
| CIPRIAN MUNTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00130497711763 | $0.30 |
| CIPRIAN NC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03873087634526 | $0.04 |
| CIPRIAN NEDELESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034322830545 | $1.02 |
| CIPRIAN NEDELESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04626208841 | $0.05 |
| CIPRIAN NEDELESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0758244737 | $1.65 |
| CIPRIAN NEDELESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29545922491 | $1.01 |
| CIPRIAN OLTEAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.092370314 | $236.16 |
| CIPRIAN OLTEAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09237567873) | ($228.98) |
| CIPRIAN OLTEAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.052637812 | $108.48 |
| CIPRIAN OLTEAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05264907152) | ($105.35) |
| CIPRIAN OLTEAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.051722092 | $91.47 |
| CIPRIAN OLTEAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05172479023) | ($94.03) |
| CIPRIAN OLTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181650767494667 | $0.02 |
| CIPRIAN OLTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000359653520606929 | $0.07 |
| CIPRIAN OLTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00689442395689999 | $0.01 |
| CIPRIAN PAIUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006696353992 | $0.00 |
| CIPRIAN PAIUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067189724494 | $0.01 |
| CIPRIAN PAIUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000003365468829 | $0.00 |
| CIPRIAN POP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.240428465) | ($1.24) |
| CIPRIAN POP | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.240428465 | $1.24 |
| CIPRIAN POP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00002892077339) | ($0.09) |
| CIPRIAN POP | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00002892077339 | $0.09 |
| CIPRIAN POP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (73.467685159) | ($102.50) |
| CIPRIAN POP | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 73.467685159 | $102.50 |
| CIPRIAN POP | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1.240428) | ($1.24) |
| CIPRIAN POP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.09628390766) | ($0.13) |
| CIPRIAN POP | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.09628390766 | $0.13 |
| CIPRIAN POP | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (73.563969067) | ($96.37) |
| CIPRIAN POP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03007277034) | ($1,172.16) |
| CIPRIAN POP | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03007277034 | $1,172.16 |
| CIPRIAN POP | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.000513) | ($20.00) |
| CIPRIAN POP | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.006944 | $20.00 |
| CIPRIAN POP | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02955977) | ($1,156.79) |
| CIPRIAN POP | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006972920773) | ($20.19) |
| CIPRIAN POP | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00166475) | ($50.17) |
| CIPRIAN POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173890476579652 | $52.98 |
| CIPRIAN POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005750313099999 | $0.00 |
| CIPRIAN POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003250212975673 | $0.00 |
| CIPRIAN POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19511443087079 | $0.27 |
| CIPRIAN POPA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (4.13) | ($4.13) |
| CIPRIAN POPA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.08) | ($0.08) |
| CIPRIAN POPA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.08) | ($0.08) |
| CIPRIAN POPA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.17) | ($0.17) |
| CIPRIAN POPA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.43) | ($0.43) |
| CIPRIAN POPA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | CEL | (1,344.364406811) | ($2,800.00) |
| CIPRIAN POPA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 700.0 | $700.00 |
| CIPRIAN POPA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| CIPRIAN POPA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BAT | 2,078.023550241 | $1,207.36 |
| CIPRIAN POPA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 5,200.0 | $5,200.00 |
| CIPRIAN POPA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (4.14) | ($4.14) |
| CIPRIAN POPA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CIPRIAN POPA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 11,026.92231973 | $7,667.57 |
| CIPRIAN POPA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.14) | ($0.14) |
| CIPRIAN POPA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| CIPRIAN POPA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BAT | 784.31372549 | $407.86 |
| CIPRIAN POPA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.1) | ($0.10) |
| CIPRIAN POPA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| CIPRIAN POPA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LUNC | 9.828166163 | $600.26 |
| CIPRIAN POPA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.1) | ($0.10) |
| CIPRIAN POPA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| CIPRIAN POPA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BNB | 0.7093078928 | $244.90 |
| CIPRIAN POPA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (3,079.757431734) | ($1,949.16) |
| CIPRIAN POPA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | DOT | (264.451189299) | ($2,800.00) |
| CIPRIAN POPA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 700.0 | $700.00 |
| CIPRIAN POPA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.35) | ($0.35) |
| CIPRIAN POPA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| CIPRIAN POPA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | CEL | 4,424.121838545 | $3,668.86 |
| CIPRIAN POPA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003088508945) | ($0.06) |
| CIPRIAN POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140297446049999 | $55.31 |
| CIPRIAN POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,119.67480746778 | $1,184.80 |
| CIPRIAN PORTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64301964227102 | $0.62 |
| CIPRIAN SORLEA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.03 | $86.02 |
| CIPRIAN SORLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.701456029431053 | $0.59 |
| CIPRIAN STINGACIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17099880245523 | $0.20 |
| CIPRIAN STINGACIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000704393145659999 | $0.00 |
| CIPRIAN STOICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020198783244 | $60.68 |
| CIPRIAN STOICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.63692670156856 | $2.76 |
| CIPRIAN STOICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019458430568 | $37.97 |
| CIPRIAN STOICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.126630621793 | $7.57 |
| CIPRIAN STOICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.031435412055 | $1.79 |
| CIPRIAN STRATEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005078583041 | $15.03 |
| CIPRIAN TANCAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005243719098 | $0.02 |
| CIPRIAN TANCAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065222902816 | $0.01 |
| CIPRIAN THEODOR MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60994174805772 | $0.58 |
| CIPRIAN TODOSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0376598424801 | $0.04 |
| CIPRIAN-EMIL POP | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0081565 | $330.85 |
| CIPRIAN-EMIL POP | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00186682 | $77.02 |
| CIPRIAN-EMIL POP | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 1.240428 | $1.24 |
| CIPRIAN-EMIL POP | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 73.563969067 | $96.37 |
| CIPRIAN-EMIL POP | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02955977 | $1,156.79 |
| CIPRIAN-EMIL POP | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.006972920773 | $20.19 |
| CIPRIAN-EMIL POP | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00634783 | $245.14 |
| CIPRIAN-EMIL POP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00638232 | $194.22 |
| CIPRIAN-EMIL POP | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00166475 | $50.17 |
| CIPRIAN-EMIL POP | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00565171 | $178.27 |
| CIPRIAN-EMIL POP | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00825775) | ($250.59) |
| CIPRIAN-EMIL POP | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163631) | ($49.85) |
| CIPRIAN-EMIL POP | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00074634 | $22.81 |
| CIPRIAN-EMIL POP | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00146719 | $44.52 |
| CIPRIAN-EMIL POP | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00009542 | $2.90 |
| CIPRIAN-EMIL POP | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.001418 | $42.82 |
| CIPRIAN-EMIL POP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05547052) | ($1,550.23) |
| CIPRIAN-EMIL POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209573313641 | $63.42 |
| CIPRIAN-EMIL POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26276100911333 | $0.20 |
| CIPRIAN-EMIL POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000584591567439999 | $0.11 |
| CIPRIAN-EMIL POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128512676099999 | $0.01 |
| CIPRIAN-EMIL POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.74861343112 | $0.53 |
| CIPRIANO CRUZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0010575) | ($43.31) |
| CIPRIANO CRUZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (410.55) | ($410.55) |
| CIPRIANO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013953841088 | $0.06 |
| CIPRIANO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7946305077 | $0.79 |
| CIPRIANO PICCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095420710261 | $0.28 |
| CIPRIANO PICCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3841104987078 | $1.57 |
| CIPRIANO PICCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063493162003 | $12.39 |
| CIRCE LASSEGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015883439246 | $47.15 |
| CIRCE LASSEGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016455519461 | $32.11 |
| CIRCE LASSEGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.659740639 | $50.66 |
| CIRENE WIGSNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058599574812 | $0.17 |
| CIRENE WIGSNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00280120192844 | $0.00 |
| CIRENE WIGSNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000034100579967 | $0.00 |
| CIRENEU JOSE ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042828276876 | $0.00 |
| CIRIACO SCOPPETTUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029099489982 | $0.88 |
| CIRIACO SCOPPETTUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048912591213 | $0.01 |
| CIRIL COZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.70190757514 | $5.09 |
| CIRIL DETECNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73697319749689 | $1.67 |
| CIRILA GOQUINGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036273120264999 | $0.00 |
| CIRILA KOROSEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090970171602779 | $0.00 |
| CIRILA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000713627482969999 | $2.11 |
| CIRO ALDANA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.0025 | $4.47 |
| CIRO ALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000189080496342 | $0.36 |
| CIRO ANGELERI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 11.512983856 | $29,162.24 |
| CIRO ANGELERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.74679216672 | $34.86 |
| CIRO ANGELERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052880120674 | $91.88 |
| CIRO BORRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160105644055 | $0.47 |
| CIRO BORRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0196660541187147 | $0.02 |
| CIRO BORRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083127931134 | $0.01 |
| CIRO BORRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000501497254179999 | $0.00 |
| CIRO BORRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020543096832 | $0.61 |
| CIRO BORRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5120364829 | $4.51 |
| CIRO BORRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024497626029 | $0.00 |
| CIRO BORRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016479416238 | $0.01 |
| CIRO CELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017163834412 | $0.01 |
| CIRO COMMODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015382194001 | $0.00 |
| CIRO COMMODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000085590385843 | $0.00 |
| CIRO DA SILVA DA COSTA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.91 |
| CIRO DA SILVA DA COSTA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00591478 | $227.79 |
| CIRO DA SILVA DA COSTA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.92 |
| CIRO DA SILVA DA COSTA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $398.93 |
| CIRO DA SILVA DA COSTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $335.35 |
| CIRO DA SILVA DA COSTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $319.21 |
| CIRO DA SILVA DA COSTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $645.63 |
| CIRO DA SILVA DA COSTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $317.94 |
| CIRO DA SILVA DA COSTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032153) | ($49.95) |
| CIRO DA SILVA DA COSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($2,935.24) |
| CIRO DA SILVA DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116652553237999 | $31.85 |
| CIRO DA SILVA DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.141188275865 | $291.61 |
| CIRO D'ANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0753774618055923 | $0.11 |
| CIRO D'ISANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162512779285 | $0.48 |
| CIRO D'ISANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.598017041999 | $107.59 |
| CIRO DÖRNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009305339744 | $0.00 |
| CIRO DÖRNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000037530468006 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CIRO DÖRNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000736135255589999 | $0.00 |
| CIRO DÖRNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000029601203089999 | $0.00 |
| CIRO ESPOSITO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01624) | ($644.27) |
| CIRO ESPOSITO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00130306 | $50.11 |
| CIRO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0557536278248 | $0.05 |
| CIRO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002446035608 | $7.19 |
| CIRO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00367547016025 | $0.00 |
| CIRO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000093446706522 | $0.00 |
| CIRO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120576820011999 | $51.14 |
| CIRO FODERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00548182513489999 | $169.18 |
| CIRO FODERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.180020630159999 | $0.18 |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001017516736) | ($0.42) |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.03218853433) | ($0.21) |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (38.319683724) | ($250.00) |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | UNI | 46.26110653 | $301.81 |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | UNI | (1.150556168) | ($7.51) |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (37.359900374) | ($300.00) |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LINK | (1.122665006) | ($9.02) |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.06226650062) | ($0.50) |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 43.170627654 | $346.66 |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (182.114200173) | ($150.00) |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 219.78021978 | $181.02 |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (0.3156646136) | ($0.26) |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MANA | (5.472895944) | ($4.51) |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (2.473186343) | ($150.00) |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.004286856327) | ($0.26) |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 2.862322297 | $173.60 |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LTC | (0.07432419597) | ($4.51) |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (1.411308106) | ($0.16) |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (882.067566376) | ($100.00) |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XLM | 1,018.293820356 | $115.44 |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | XLM | (26.504366234) | ($3.00) |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.337118891) | ($599.63) |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.337118891 | $599.63 |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01764644) | ($525.00) |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01764644 | $525.00 |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.337) | ($605.05) |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017646) | ($525.97) |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | ETH | (0.0001188908691) | ($0.23) |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3479180583) | ($500.00) |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.000584502338) | ($0.84) |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.4289415438 | $616.44 |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 0.0001188908691 | $0.17 |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01045507682) | ($15.03) |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068213565962 | $20.94 |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112441874959999 | $22.98 |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005067808787 | $0.01 |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6154225901 | $6.83 |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000045328097794 | $0.00 |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9807013576 | $10.90 |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0131021421027483 | $0.09 |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.248291240973 | $0.03 |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00205641890939 | $0.14 |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.37125410969999 | $8.10 |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0273173130780165 | $0.14 |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00081335987286 | $0.00 |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.033220333853 | $0.04 |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0085299342728 | $0.01 |
| CIRO FRANK VERDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.111442795741 | $0.06 |
| CIRO HENRIQUE CANHA TEIXEIRA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BUSD | (200.0) | ($200.00) |
| CIRO HENRIQUE CANHA TEIXEIRA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,000.0) | ($3,000.00) |
| CIRO HENRIQUE CANHA TEIXEIRA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,000.0) | ($3,000.00) |
| CIRO HENRIQUE CANHA TEIXEIRA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,133.44) | ($3,133.44) |
| CIRO HENRIQUE CANHA TEIXEIRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (12.32) | ($12.32) |
| CIRO HENRIQUE CANHA TEIXEIRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($199.77) |
| CIRO HENRIQUE CANHA TEIXEIRA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.283333) | ($2,534.92) |
| CIRO HENRIQUE CANHA TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172027555178 | $0.51 |
| CIRO HENRIQUE CANHA TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021217352834999 | $0.00 |
| CIRO HENRIQUE CANHA TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096237272777483 | $24.45 |
| CIRO HENRIQUE CANHA TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0054046284851 | $0.06 |
| CIRO HENRIQUE CANHA TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 77.896501430267 | $77.90 |
| CIRO MIGUEL FERNANDEZ MARTIN FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000494080621 | $0.00 |
| CIRO MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016737923872 | $49.83 |
| CIRO PALUMBO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01256767 | $536.18 |
| CIRO PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001887100910969 | $55.12 |
| CIRO PERNICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000601345034499999 | $0.00 |
| CIRO PESCE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0292 | $1,158.12 |
| CIRO PESCE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0702 | $2,743.70 |
| CIRO PESCE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10167213) | ($3,012.19) |
| CIRO PESCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024008284569679 | $72.16 |
| CIRO PIO SALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064840382852 | $1.92 |
| CIRO PIO SALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058238238677 | $0.07 |
| CIRO PIO SALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131590385399999 | $2.57 |
| CIRO PIO SALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.55631698537 | $0.08 |
| CIRO PIO SALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00050674091794 | $0.04 |
| CIRO PIO SALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16445297495 | $0.08 |
| CIRO PIO SALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00030389979922 | $0.00 |
| CIRO PIO SALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.053064757892 | $0.00 |
| CIRO PIO SALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.051757827913 | $0.08 |
| CIRO PIO SALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00120559398025 | $0.09 |
| CIRO PIO SALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.078580966436 | $0.04 |
| CIRO PIO SALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.049206998579 | $0.03 |
| CIRO ROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.186764318168 | $0.17 |
| CIRO SALVATORE HENG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (79.70811) | ($75.95) |
| CIRO SALVATORE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000280970532159999 | $0.00 |
| CIRO SALVATORE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093127029004 | $0.18 |
| CIRO SALVATORE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062130715992 | $0.01 |
| CIRO SALVATORE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0614394345133 | $0.06 |
| CIRO TARANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00147331931628993 | $0.00 |
| CIRO TORIELLO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | PAX | 6,086.34 | $6,086.34 |
| CIRO TORIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103217230651 | $0.31 |
| CIRO TORIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.184961658 | $23.18 |
| CIRO TORIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.193869509 | $23.19 |
| CIRO TORIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 64.283788645 | $64.28 |
| CIRO TORIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 68.294337492 | $68.29 |
| CIRO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022041118201 | $4.30 |
| CIRO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0978116816609999 | $1.09 |
| CIRO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0051206623568 | $0.37 |
| CIRO TROIANO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0046366) | ($183.74) |
| CIRO TROIANO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01835186235) | ($54.30) |
| CIRO TROIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000962788595872799 | $0.39 |
| CIRO TROIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000095338684665 | $0.00 |
| CIRO TROIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003999434671381 | $0.12 |
| CIRO VALENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001944801911 | $0.00 |
| CIRO VALENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000834731769193729 | $0.00 |
| CIRO VARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5466648687759 | $0.52 |
| CIRO VARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00117080850209 | $0.00 |
| CIRO VELOTTO ROMANO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (193.468389) | ($193.47) |
| CIRO VELOTTO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114323906167 | $0.34 |
| CIRO VELOTTO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1714150784 | $0.19 |
| CIRO VELOTTO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.30050385547439 | $1.30 |
| CIRO VIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017236416469 | $5.10 |
| CIRO VIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022343330226 | $0.00 |
| CIRSE GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129531547323 | $0.38 |
| CIRSE GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024666003282 | $0.00 |
| CIRSE GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00057784189388 | $0.01 |
| CIRSE GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00050822419859 | $0.00 |
| CIRYL BOMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0148920605620099 | $0.03 |
| CIRYL BOMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000107221265187 | $0.20 |
| CIRYL BOMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000046065066806 | $0.00 |
| CISCO VAN HEERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26503602758 | $0.31 |
| CISCO VAN HEERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121954361728 | $247.08 |
| CISZCZON CISZCZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011971419075 | $0.00 |
| CISZCZON CISZCZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024676968876 | $0.04 |
| CITO BUHENDWA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00167 | $60.25 |
| CITO BUHENDWA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003938266694) | ($12.68) |
| CITO BUHENDWA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001087060996) | ($3.50) |
| CITO BUHENDWA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.1908 | $5,897.23 |
| CITO BUHENDWA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 5,910.0 | $5,910.00 |
| CITO BUHENDWA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,800.0) | ($3,800.00) |
| CITO BUHENDWA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000102912054) | ($3.17) |
| CITO BUHENDWA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 8,394.829246658 | $6,823.42 |
| CITO BUHENDWA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.75) | ($1.75) |
| CITO BUHENDWA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,100.0) | ($2,100.00) |
| CITO BUHENDWA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 4,660.601841959 | $3,817.57 |
| CITO BUHENDWA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (13,055.453845264) | ($8,664.90) |
| CITO BUHENDWA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19188459) | ($5,592.32) |
| CITO BUHENDWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005028521467288 | $1.53 |
| CITO BUHENDWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023709828638 | $0.00 |
| CITO BUHENDWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1018088785625 | $0.10 |
| CITO BUHENDWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.15264199841142 | $3.56 |
| CITO BUHENDWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0035301251936 | $0.04 |
| CITO BUHENDWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00048541825761 | $0.00 |
| CITO BUHENDWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.161652616069999 | $0.02 |
| CITO BUHENDWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0127506951155 | $0.04 |
| CITO BUHENDWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000050181270632 | $0.01 |
| CITO BUHENDWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000104659769541999 | $0.00 |
| CITO BUHENDWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000815202333149999 | $0.00 |
| CITO BUHENDWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000535573385689999 | $0.00 |
| CITO BUHENDWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.02965157408 | $0.03 |
| CIVAN KARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.225104188579899 | $0.23 |
| CIVAN ORNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022759573153495 | $0.00 |
| CIVE SIPHAXAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104259811975882 | $0.12 |
| CIVIC LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.266064275901 | $1.29 |
| CIWAN SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100631952848999 | $0.00 |
| CIWAN SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0379655609456 | $0.04 |
| CIWAN SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000060277972339 | $0.00 |
| CJ ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122150444655 | $36.15 |
| CJ ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110998100398 | $2.17 |
| CJ ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015175171992 | $1.11 |
| CJ BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.61223826875 | $6.77 |
| CJ COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143444626113 | $0.42 |
| CJ COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0460035707 | $1.28 |
| CJ COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25682886267 | $0.88 |
| CJ DRISKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000243447424179999 | $0.00 |
| CJ DRISKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018252590247 | $0.02 |
| CJ DRISKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000081694162852 | $0.00 |
| CJ DRISKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000063787612011 | $0.00 |
| CJ DRISKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000077080421678 | $0.00 |
| CJ DRISKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000554503848599999 | $0.00 |
| CJ DRISKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0006401285477 | $0.00 |
| CJ ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001038169226005 | $0.00 |
| CJ LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016396362101 | $4.85 |
| CJ LYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139608495184 | $0.41 |
| CJ LYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8963477778 | $8.64 |
| CJ LYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0792009866 | $1.93 |
| CJ MAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031248935026 | $6.10 |
| CJ MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023478952773 | $6.95 |
| CJ MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077800201743 | $15.18 |
| CJ MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9676354756 | $4.73 |
| CJ MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20749638232 | $1.83 |
| CJ MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.907612609 | $0.28 |
| CJ MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.2653337832 | $0.13 |
| CJ MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8730949200387 | $0.83 |
| CJ MILLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XLM | 6,001.9577 | $869.47 |
| CJ MILLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | XLM | (6,001.9577) | ($887.23) |
| CJ MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.59373655) | ($333.33) |
| CJ MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.59373655 | $333.33 |
| CJ MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (100.0) | ($154.00) |
| CJ MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 100.0 | $154.00 |
| CJ MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.7411508) | ($150.00) |
| CJ MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.7411508 | $150.00 |
| CJ MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (14.865502596) | ($315.00) |
| CJ MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETC | 14.865502596 | $315.00 |
| CJ MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (7.85296279) | ($500.00) |
| CJ MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 7.85296279 | $500.00 |
| CJ MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (3.36836484) | ($700.00) |
| CJ MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 3.36836484 | $700.00 |
| CJ MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BCH | (1.45081729) | ($294.76) |
| CJ MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BCH | (1.59373655) | ($323.80) |
| CJ MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BCH | (1.91754755) | ($382.34) |
| CJ MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (86,352.057337766) | ($10,000.00) |
| CJ MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XLM | 94,575.989005352 | $10,952.37 |
| CJ MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | XLM | 6,001.9577 | $695.06 |
| CJ MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | XLM | (143.862527525) | ($16.66) |
| CJ MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | XLM | (2,594.877595959) | ($300.50) |
| CJ MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | PAXG | 0.009978183964 | $18.14 |
| CJ MILLER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00043433 | $12.98 |
| CJ MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | EOS | (100.0) | ($134.00) |
| CJ MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETC | (14.865502) | ($318.17) |
| CJ MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ZEC | (1.74115) | ($185.22) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CJ MILLER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Withdrawal | DASH | (7.852962) | ($476.60) |
| CJ MILLER | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETH | 0.021 | $25.50 |
| CJ MILLER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02064263321) | ($24.99) |
| CJ MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000427069909 | $0.00 |
| CJ MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1581683465 | $2.52 |
| CJ MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084802627441 | $0.02 |
| CJ MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48683779271 | $0.49 |
| CJ MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00036706622909 | $0.00 |
| CJ MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000420098702639999 | $0.00 |
| CJ MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038369519817 | $0.00 |
| CJ MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.9360985686069 | $1.63 |
| CJ MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00024574536754 | $0.00 |
| CJ MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.32974719291 | $0.01 |
| CJ MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0528182401749999 | $12.72 |
| CJ MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000054317202529 | $0.00 |
| CJ MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.3937248887 | $10.11 |
| CJ MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.084154029801 | $6.43 |
| CJ MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0001705228067 | $0.00 |
| CJ MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000171769137039999 | $0.00 |
| CJ MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.78776460658 | $18.75 |
| CJ MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.032982704326 | $3.62 |
| CJ MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000027015820654 | $0.00 |
| CJ NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 143.957256567 | $114.13 |
| CJ NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 156.57512031 | $22.88 |
| CJ ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00213182129512 | $0.00 |
| CJ SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000146584088444999 | $0.04 |
| CJ SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.095930843826 | $0.08 |
| CJ SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0069010710573 | $0.00 |
| CJ SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013235465826 | $0.01 |
| CJ SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002891160971 | $5.64 |
| CJ SHIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066851501532 | $0.20 |
| CJ SHIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000051034119213 | $0.00 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/15/2022 | Earn | Incoming | Deposit | BNB | 0.27 | $112.77 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/15/2022 | Earn | Incoming | Deposit | BNB | 5.81 | $2,426.66 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/15/2022 | Earn | Incoming | Deposit | BNB | 3.39 | $1,415.90 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/15/2022 | Earn | Incoming | Deposit | BNB | 1.4 | $584.74 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/15/2022 | Earn | Incoming | Deposit | BNB | 0.75 | $313.68 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/15/2022 | Earn | Incoming | Deposit | BNB | 0.12 | $50.19 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.27 | $112.51 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.27 | $112.51 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.27 | $112.51 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.26 | $108.34 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.27 | $112.51 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.27 | $112.51 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.26 | $108.31 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.27 | $112.48 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.27 | $112.48 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.33 | $137.47 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.22 | $91.65 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.81 | $337.43 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.47 | $195.79 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.29 | $120.81 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.25 | $104.15 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.46 | $191.63 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/17/2022 | Earn | Incoming | Deposit | BNB | 0.26 | $107.73 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/17/2022 | Earn | Incoming | Deposit | BNB | 5.62 | $2,328.59 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/17/2022 | Earn | Incoming | Deposit | BNB | 3.27 | $1,354.89 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/17/2022 | Earn | Incoming | Deposit | BNB | 1.35 | $559.36 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/17/2022 | Earn | Incoming | Deposit | BNB | 0.73 | $302.47 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/17/2022 | Earn | Incoming | Deposit | BNB | 0.13 | $53.86 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.34 | $137.29 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.11 | $47.13 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.26 | $111.60 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/20/2022 | Earn | Incoming | Deposit | BNB | 5.5 | $2,360.71 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/20/2022 | Earn | Incoming | Deposit | BNB | 3.18 | $1,366.51 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/20/2022 | Earn | Incoming | Deposit | BNB | 1.3 | $558.64 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.7 | $300.80 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.37 | $157.91 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.28 | $119.50 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.26 | $110.97 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.11 | $47.26 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.42 | $180.44 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.24 | $102.42 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.25 | $106.75 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.24 | $102.48 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.24 | $102.48 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.24 | $102.48 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.24 | $102.48 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.25 | $106.75 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.25 | $106.75 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.24 | $102.48 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.31 | $132.37 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.28 | $118.74 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/21/2022 | Earn | Incoming | Deposit | BNB | 5.97 | $2,531.70 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/21/2022 | Earn | Incoming | Deposit | BNB | 3.46 | $1,467.28 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/21/2022 | Earn | Incoming | Deposit | BNB | 1.43 | $606.42 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.77 | $326.65 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.14 | $59.39 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/23/2022 | Earn | Incoming | Deposit | BNB | 0.19 | $77.17 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/26/2022 | Earn | Incoming | Deposit | BNB | 0.52 | $210.68 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/26/2022 | Earn | Incoming | Deposit | BNB | 10.97 | $4,444.54 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/26/2022 | Earn | Incoming | Deposit | BNB | 6.39 | $2,588.94 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/26/2022 | Earn | Incoming | Deposit | BNB | 2.63 | $1,065.56 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/26/2022 | Earn | Incoming | Deposit | BNB | 1.43 | $579.37 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/26/2022 | Earn | Incoming | Deposit | BNB | 0.24 | $97.24 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.005132 | $200.25 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/30/2022 | Earn | Incoming | Deposit | BNB | 0.25 | $98.80 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/30/2022 | Earn | Incoming | Deposit | BNB | 5.23 | $2,067.20 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/30/2022 | Earn | Incoming | Deposit | BNB | 3.05 | $1,205.88 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/30/2022 | Earn | Incoming | Deposit | BNB | 1.26 | $498.23 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/30/2022 | Earn | Incoming | Deposit | BNB | 0.67 | $264.96 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/30/2022 | Earn | Incoming | Deposit | BNB | 0.11 | $43.53 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/30/2022 | Earn | Incoming | Deposit | BNB | 1.62 | $641.04 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/30/2022 | Earn | Incoming | Deposit | BNB | 0.49 | $193.90 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/30/2022 | Earn | Incoming | Deposit | BNB | 0.47 | $185.98 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/30/2022 | Earn | Incoming | Deposit | BNB | 0.42 | $166.20 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/30/2022 | Earn | Incoming | Deposit | BNB | 0.91 | $360.09 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/30/2022 | Earn | Incoming | Deposit | BNB | 0.52 | $205.77 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/30/2022 | Earn | Incoming | Deposit | BNB | 0.54 | $213.69 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/30/2022 | Earn | Incoming | Deposit | BNB | 0.53 | $209.75 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/30/2022 | Earn | Incoming | Deposit | BNB | 0.53 | $209.76 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/30/2022 | Earn | Incoming | Deposit | BNB | 0.53 | $209.77 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/30/2022 | Earn | Incoming | Deposit | BNB | 0.53 | $209.78 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/30/2022 | Earn | Incoming | Deposit | BNB | 0.53 | $209.82 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/30/2022 | Earn | Incoming | Deposit | BNB | 0.54 | $213.79 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/30/2022 | Earn | Incoming | Deposit | BNB | 0.54 | $213.79 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/30/2022 | Earn | Incoming | Deposit | BNB | 0.53 | $209.83 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/30/2022 | Earn | Incoming | Deposit | BNB | 0.44 | $174.20 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/1/2022 | Earn | Incoming | Deposit | BNB | 0.41 | $157.30 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/1/2022 | Earn | Incoming | Deposit | BNB | 8.74 | $3,353.98 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/1/2022 | Earn | Incoming | Deposit | BNB | 0.61 | $234.09 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/1/2022 | Earn | Incoming | Deposit | BNB | 2.08 | $797.66 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/1/2022 | Earn | Incoming | Deposit | BNB | 1.13 | $433.34 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/1/2022 | Earn | Incoming | Deposit | BNB | 0.19 | $72.86 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/2/2022 | Earn | Incoming | Deposit | BNB | 4.46 | $1,747.59 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (171.0) | ($65,712.52) |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (51.932370454) | ($20,005.48) |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.23 | $89.21 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.61 | $236.60 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.19 | $73.70 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.34 | $131.89 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.22 | $85.34 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.2 | $77.67 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.2 | $77.67 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.2 | $77.67 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.19 | $73.79 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.2 | $77.64 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.2 | $77.64 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.19 | $73.76 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.19 | $73.77 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.2 | $77.66 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.16 | $62.13 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.25 | $97.08 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/6/2022 | Earn | Incoming | Deposit | BNB | 0.23 | $87.06 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/6/2022 | Earn | Incoming | Deposit | BNB | 4.97 | $1,881.29 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/6/2022 | Earn | Incoming | Deposit | BNB | 2.95 | $1,116.66 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/6/2022 | Earn | Incoming | Deposit | BNB | 1.19 | $449.99 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/6/2022 | Earn | Incoming | Deposit | BNB | 0.64 | $242.01 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/7/2022 | Earn | Incoming | Deposit | BNB | 0.22 | $83.38 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/7/2022 | Earn | Incoming | Deposit | BNB | 4.67 | $1,769.86 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/7/2022 | Earn | Incoming | Deposit | BNB | 0.63 | $238.76 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/7/2022 | Earn | Incoming | Deposit | BNB | 2.68 | $1,016.18 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/7/2022 | Earn | Incoming | Deposit | BNB | 1.11 | $421.11 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/7/2022 | Earn | Incoming | Deposit | BNB | 0.6 | $227.62 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/7/2022 | Earn | Incoming | Deposit | BNB | 0.32 | $121.40 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.18 | $62.47 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/9/2022 | Earn | Incoming | Deposit | BNB | 3.93 | $1,363.91 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/9/2022 | Earn | Incoming | Deposit | BNB | 2.26 | $784.33 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.93 | $322.76 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.51 | $177.00 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.58896972 | $3,863.51 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/10/2022 | Earn | Incoming | Deposit | BNB | 0.9 | $292.17 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/10/2022 | Earn | Incoming | Deposit | BNB | 0.34 | $110.37 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/10/2022 | Earn | Incoming | Deposit | BNB | 0.32 | $103.88 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/10/2022 | Earn | Incoming | Deposit | BNB | 0.29 | $93.55 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/10/2022 | Earn | Incoming | Deposit | BNB | 0.5 | $161.29 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/10/2022 | Earn | Incoming | Deposit | BNB | 0.29 | $93.28 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/10/2022 | Earn | Incoming | Deposit | BNB | 0.3 | $96.49 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/10/2022 | Earn | Incoming | Deposit | BNB | 0.29 | $93.28 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/10/2022 | Earn | Incoming | Deposit | BNB | 0.29 | $93.28 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/10/2022 | Earn | Incoming | Deposit | BNB | 0.29 | $93.28 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/10/2022 | Earn | Incoming | Deposit | BNB | 0.29 | $93.28 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/10/2022 | Earn | Incoming | Deposit | BNB | 0.3 | $96.49 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/10/2022 | Earn | Incoming | Deposit | BNB | 0.3 | $96.49 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/10/2022 | Earn | Incoming | Deposit | BNB | 0.24 | $77.19 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/12/2022 | Earn | Incoming | Deposit | BNB | 0.29 | $71.21 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/12/2022 | Earn | Incoming | Deposit | BNB | 0.37 | $90.88 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.25745784 | $7,236.07 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/15/2022 | Earn | Incoming | Deposit | BNB | 5.2 | $1,557.66 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/15/2022 | Earn | Incoming | Deposit | BNB | 0.43 | $128.57 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/15/2022 | Earn | Incoming | Deposit | BNB | 9.06 | $2,708.85 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/15/2022 | Earn | Incoming | Deposit | BNB | 2.17 | $648.81 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/15/2022 | Earn | Incoming | Deposit | BNB | 1.18 | $352.81 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/15/2022 | Earn | Incoming | Deposit | BNB | 0.28 | $83.72 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/15/2022 | Earn | Incoming | Deposit | BNB | 0.21 | $62.37 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/15/2022 | Earn | Incoming | Deposit | BNB | 4.55 | $1,351.35 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/15/2022 | Earn | Incoming | Deposit | BNB | 2.6 | $772.20 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/15/2022 | Earn | Incoming | Deposit | BNB | 1.09 | $323.73 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/15/2022 | Earn | Incoming | Deposit | BNB | 0.59 | $175.23 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/15/2022 | Earn | Incoming | Deposit | BNB | 0.1 | $29.74 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/17/2022 | Earn | Incoming | Deposit | BNB | 0.2 | $61.40 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/17/2022 | Earn | Incoming | Deposit | BNB | 4.24 | $1,302.27 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/17/2022 | Earn | Incoming | Deposit | BNB | 2.3 | $706.42 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/17/2022 | Earn | Incoming | Deposit | BNB | 1.01 | $310.06 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/17/2022 | Earn | Incoming | Deposit | BNB | 0.54 | $165.89 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/19/2022 | Earn | Incoming | Deposit | BNB | 0.23 | $68.75 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/19/2022 | Earn | Incoming | Deposit | BNB | 4.7 | $1,407.46 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/19/2022 | Earn | Incoming | Deposit | BNB | 2.8 | $838.49 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/19/2022 | Earn | Incoming | Deposit | BNB | 1.17 | $350.37 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/19/2022 | Earn | Incoming | Deposit | BNB | 0.63 | $188.66 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/19/2022 | Earn | Incoming | Deposit | BNB | 1.2 | $360.50 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/19/2022 | Earn | Incoming | Deposit | BNB | 0.45 | $134.99 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/19/2022 | Earn | Incoming | Deposit | BNB | 0.43 | $128.99 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/19/2022 | Earn | Incoming | Deposit | BNB | 0.38 | $113.99 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/19/2022 | Earn | Incoming | Deposit | BNB | 0.67 | $200.98 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/19/2022 | Earn | Incoming | Deposit | BNB | 0.16 | $48.11 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01618229 | $478.15 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/20/2022 | Earn | Incoming | Deposit | BNB | 0.46 | $143.07 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/20/2022 | Earn | Incoming | Deposit | BNB | 0.3 | $93.31 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/20/2022 | Earn | Incoming | Deposit | BNB | 0.47 | $146.18 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/20/2022 | Earn | Incoming | Deposit | BNB | 0.37 | $115.08 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/20/2022 | Earn | Incoming | Deposit | BNB | 0.46 | $143.07 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/20/2022 | Earn | Incoming | Deposit | BNB | 0.47 | $146.18 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/20/2022 | Earn | Incoming | Deposit | BNB | 0.46 | $143.06 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/20/2022 | Earn | Incoming | Deposit | BNB | 0.47 | $147.22 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/20/2022 | Earn | Incoming | Deposit | BNB | 0.47 | $147.37 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/20/2022 | Earn | Incoming | Deposit | BNB | 0.47 | $147.37 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/20/2022 | Earn | Incoming | Deposit | BNB | 0.2 | $63.02 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/20/2022 | Earn | Incoming | Deposit | BNB | 0.11 | $34.59 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/20/2022 | Earn | Incoming | Deposit | BNB | 0.11 | $34.56 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/20/2022 | Earn | Incoming | Deposit | BNB | 0.3 | $94.27 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/20/2022 | Earn | Incoming | Deposit | BNB | 0.09 | $28.28 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/20/2022 | Earn | Incoming | Deposit | BNB | 0.17 | $53.42 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.03957797 | $1,160.31 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/22/2022 | Earn | Incoming | Deposit | BNB | 0.09 | $28.70 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/22/2022 | Earn | Incoming | Deposit | BNB | 0.27 | $86.10 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/22/2022 | Earn | Incoming | Deposit | BNB | 0.09 | $28.74 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/22/2022 | Earn | Incoming | Deposit | BNB | 0.09 | $28.70 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/22/2022 | Earn | Incoming | Deposit | BNB | 0.09 | $28.70 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/22/2022 | Earn | Incoming | Deposit | BNB | 0.09 | $28.70 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/22/2022 | Earn | Incoming | Deposit | BNB | 0.09 | $28.70 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/22/2022 | Earn | Incoming | Deposit | BNB | 0.09 | $28.70 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/22/2022 | Earn | Incoming | Deposit | BNB | 0.09 | $28.84 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/22/2022 | Earn | Incoming | Deposit | BNB | 0.12 | $38.45 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/22/2022 | Earn | Incoming | Deposit | BNB | 0.24 | $76.53 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/22/2022 | Earn | Incoming | Deposit | BNB | 0.3 | $96.06 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/22/2022 | Earn | Incoming | Deposit | BNB | 0.11 | $35.22 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/22/2022 | Earn | Incoming | Deposit | BNB | 0.11 | $35.04 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/22/2022 | Earn | Incoming | Deposit | BNB | 0.09 | $28.82 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/22/2022 | Earn | Incoming | Deposit | BNB | 0.16 | $51.14 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/23/2022 | Earn | Incoming | Deposit | BNB | 0.18 | $60.08 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/23/2022 | Earn | Incoming | Deposit | BNB | 3.85 | $1,284.95 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/23/2022 | Earn | Incoming | Deposit | BNB | 2.2 | $733.74 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/23/2022 | Earn | Incoming | Deposit | BNB | 0.91 | $303.50 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/23/2022 | Earn | Incoming | Deposit | BNB | 0.49 | $163.42 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/23/2022 | Earn | Incoming | Deposit | BNB | 0.08 | $26.68 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/25/2022 | Earn | Incoming | Deposit | BNB | 0.16 | $52.89 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/25/2022 | Earn | Incoming | Deposit | BNB | 0.16 | $52.89 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/25/2022 | Earn | Incoming | Deposit | BNB | 0.16 | $52.89 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/25/2022 | Earn | Incoming | Deposit | BNB | 0.16 | $52.89 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/25/2022 | Earn | Incoming | Deposit | BNB | 0.16 | $52.89 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/25/2022 | Earn | Incoming | Deposit | BNB | 0.15 | $49.59 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/25/2022 | Earn | Incoming | Deposit | BNB | 0.16 | $52.90 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/25/2022 | Earn | Incoming | Deposit | BNB | 0.16 | $52.90 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/25/2022 | Earn | Incoming | Deposit | BNB | 0.15 | $49.59 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/25/2022 | Earn | Incoming | Deposit | BNB | 0.2 | $66.10 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/25/2022 | Earn | Incoming | Deposit | BNB | 0.12 | $39.66 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/25/2022 | Earn | Incoming | Deposit | BNB | 0.48 | $158.85 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/25/2022 | Earn | Incoming | Deposit | BNB | 0.18 | $59.57 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/25/2022 | Earn | Incoming | Deposit | BNB | 0.17 | $56.26 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/25/2022 | Earn | Incoming | Deposit | BNB | 0.16 | $52.95 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/25/2022 | Earn | Incoming | Deposit | BNB | 0.28 | $92.66 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/29/2022 | Earn | Incoming | Deposit | BNB | 0.15 | $45.33 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/29/2022 | Earn | Incoming | Deposit | BNB | 0.16 | $48.35 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/29/2022 | Earn | Incoming | Deposit | BNB | 0.15 | $45.33 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/29/2022 | Earn | Incoming | Deposit | BNB | 0.15 | $45.32 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/29/2022 | Earn | Incoming | Deposit | BNB | 0.15 | $45.32 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/29/2022 | Earn | Incoming | Deposit | BNB | 0.16 | $48.34 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/29/2022 | Earn | Incoming | Deposit | BNB | 0.15 | $45.32 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/29/2022 | Earn | Incoming | Deposit | BNB | 0.16 | $48.34 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/29/2022 | Earn | Incoming | Deposit | BNB | 0.16 | $48.34 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/29/2022 | Earn | Incoming | Deposit | BNB | 0.2 | $60.42 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/29/2022 | Earn | Incoming | Deposit | BNB | 0.13 | $39.27 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/29/2022 | Earn | Incoming | Deposit | BNB | 0.49 | $148.19 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/29/2022 | Earn | Incoming | Deposit | BNB | 0.18 | $54.44 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/29/2022 | Earn | Incoming | Deposit | BNB | 0.17 | $51.41 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/29/2022 | Earn | Incoming | Deposit | BNB | 0.15 | $45.36 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/29/2022 | Earn | Incoming | Deposit | BNB | 0.27 | $81.65 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 5/30/2022 | Earn | Incoming | Deposit | BNB | 0.13 | $41.20 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 6/1/2022 | Earn | Incoming | Deposit | BNB | 0.14 | $44.72 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 6/1/2022 | Earn | Incoming | Deposit | BNB | 1.7 | $543.00 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 6/1/2022 | Earn | Incoming | Deposit | BNB | 2.86 | $913.51 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 6/1/2022 | Earn | Incoming | Deposit | BNB | 0.7 | $223.43 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 6/1/2022 | Earn | Incoming | Deposit | BNB | 0.38 | $121.29 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 6/3/2022 | Earn | Incoming | Deposit | BNB | 2.85 | $847.50 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 6/3/2022 | Earn | Incoming | Deposit | BNB | 0.68 | $202.24 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 6/3/2022 | Earn | Incoming | Deposit | BNB | 0.36 | $107.07 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 6/4/2022 | Earn | Incoming | Deposit | BNB | 0.12 | $36.01 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067276545675 | $200.81 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16285994167 | $325.54 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000023656447157 | $0.00 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000303266318839999 | $0.00 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 9.6566883728 | $3,081.60 |
| CJB PROPERTY TRUST | 199 KOROIT ST, WARRNAMBOOL, 3280 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0081878184294 | $15.25 |
| CJLOWE SUPERFUND | WILLIAM STREET, REDFERN, NSW 2016 AUSTRALIA | 5/2/2022 | Earn | Outgoing | Withdrawal | SNX | (1,000.0) | ($4,723.91) |
| CJLOWE SUPERFUND | WILLIAM STREET, REDFERN, NSW 2016 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012157719811 | $369.84 |
| CJLOWE SUPERFUND | WILLIAM STREET, REDFERN, NSW 2016 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 198.7345816126 | $239.66 |
| CJLOWE SUPERFUND | WILLIAM STREET, REDFERN, NSW 2016 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.56806303787 | $1,145.17 |
| CJLOWE SUPERFUND | WILLIAM STREET, REDFERN, NSW 2016 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.8237335931 | $53.61 |
| CJLOWE SUPERFUND | WILLIAM STREET, REDFERN, NSW 2016 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.112877263107 | $12.39 |
| CJLOWE SUPERFUND | WILLIAM STREET, REDFERN, NSW 2016 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.16696712388 | $311.05 |
| CK CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016501398151 | $0.49 |
| CK CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030471851271 | $59.67 |
| CK CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.042345829639 | $0.04 |
| CK LEE NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024350424518 | $0.10 |
| CK LEE NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.545285873646 | $69.28 |
| CK LEE NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011791020011 | $35.27 |
| CLA TISCHHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.38211518939 | $138.66 |
| CLA TISCHHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3014548256 | $3.33 |
| CLA'REN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029637978508 | $0.00 |
| CLA'REN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029010051269 | $0.32 |
| CLAAS GAIDIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000155003823 | $0.00 |
| CLAAS GARTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000897931203319999 | $0.00 |
| CLAAS HENNING MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177631775189999 | $5.51 |
| CLAAS HERMANN WENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026595973063 | $0.08 |
| CLABOTS PIERRE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002019156063) | ($0.08) |
| CLABOTS PIERRE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,092.47) |
| CLABOTS PIERRE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75412296) | ($22,265.75) |
| CLABOTS PIERRE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000269) | ($0.08) |
| CLABOTS PIERRE | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000490482602) | ($0.10) |
| CLABOTS PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032624749235959 | $122.38 |
| CLABOTS PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000266361695818 | $0.00 |
| CLADIA STRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162187202847999 | $0.48 |
| CLADIA STRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000093598939228 | $0.00 |
| CLAES ALEXANDER RUNDLÖF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.839022092901 | $4.91 |
| CLAES GERHARD MIKAEL JARL VIKING KJELLSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000195348072 | $0.00 |
| CLAES HENRIK GRUNDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.17285724065094 | $3.70 |
| CLAES PETER BERG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| CLAES PETER BERG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 3.9995 | $405.27 |
| CLAES PETER BERG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 16.0 | $1,629.60 |
| CLAES PETER BERG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CLAES PETER BERG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 4.9 | $466.43 |
| CLAES PETER BERG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | LINK | (695.009424143) | ($10,000.00) |
| CLAES PETER BERG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| CLAES PETER BERG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CLAES PETER BERG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SUSHI | (402.901128252) | ($1,317.49) |
| CLAES PETER BERG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.31) | ($3.31) |
| CLAES PETER BERG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (3,540.845427) | ($2,547.68) |
| CLAES PETER BERG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 2.9995 | $291.82 |
| CLAES PETER BERG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LINK | (200.0) | ($2,603.58) |
| CLAES PETER BERG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 488.0 | $618.36 |
| CLAES PETER BERG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | UNI | (462.285529011) | ($3,837.37) |
| CLAES PETER BERG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 3.9995 | $395.19 |
| CLAES PETER BERG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.4082257488) | ($16,000.00) |
| CLAES PETER BERG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| CLAES PETER BERG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,903.49) |
| CLAES PETER BERG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| CLAES PETER BERG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 5.9995 | $528.80 |
| CLAES PETER BERG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 1,033.05402 | $1,034.09 |
| CLAES PETER BERG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CLAES PETER BERG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 2,037.17738634 | $2,084.55 |
| CLAES PETER BERG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 1.9995 | $163.84 |
| CLAES PETER BERG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 1.985 | $159.47 |
| CLAES PETER BERG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| CLAES PETER BERG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 248.59926 | $233.94 |
| CLAES PETER BERG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 3.9995 | $295.14 |
| CLAES PETER BERG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CLAES PETER BERG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 599.03113 | $517.50 |
| CLAES PETER BERG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CLAES PETER BERG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 24.80428772 | $1,101.47 |
| CLAES PETER BERG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 575.15003 | $486.60 |
| CLAES PETER BERG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 4.9995 | $354.76 |
| CLAES PETER BERG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (80.0) | ($2,368.65) |
| CLAES PETER BERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CLAES PETER BERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.42354 | $993.00 |
| CLAES PETER BERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0081 | $251.61 |
| CLAES PETER BERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 28.18279 | $239.02 |
| CLAES PETER BERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 1,377.99432 | $1,017.18 |
| CLAES PETER BERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (25.0) | ($73.20) |
| CLAES PETER BERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (100.141263) | ($228.33) |
| CLAES PETER BERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| CLAES PETER BERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,200.0) | ($1,471.64) |
| CLAES PETER BERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,770.0 | $2,770.00 |
| CLAES PETER BERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.91) | ($9.91) |
| CLAES PETER BERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| CLAES PETER BERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 1,018.459579885 | $6,019.10 |
| CLAES PETER BERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (200.0) | ($1,175.27) |
| CLAES PETER BERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 975.0 | $975.00 |
| CLAES PETER BERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,180.0 | $1,180.00 |
| CLAES PETER BERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.54) | ($12.54) |
| CLAES PETER BERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| CLAES PETER BERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 695.009424143 | $4,300.98 |
| CLAES PETER BERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (500.0) | ($3,064.66) |
| CLAES PETER BERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,575.0 | $1,575.00 |
| CLAES PETER BERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (200.0) | ($1,228.50) |
| CLAES PETER BERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($6,448.64) |
| CLAES PETER BERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (370.0) | ($2,371.70) |
| CLAES PETER BERG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.6239 | $1,324.73 |
| CLAES PETER BERG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| CLAES PETER BERG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | ETH | (4.759981157) | ($10,000.00) |
| CLAES PETER BERG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| CLAES PETER BERG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LINK | (100.0) | ($693.16) |
| CLAES PETER BERG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LINK | (200.0) | ($1,386.32) |
| CLAES PETER BERG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($3,175.26) |
| CLAES PETER BERG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UST | (1,036.21635) | ($78.37) |
| CLAES PETER BERG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LINK | (100.0) | ($691.45) |
| CLAES PETER BERG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (26.0) | ($753.53) |
| CLAES PETER BERG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LINK | (100.671972645) | ($695.64) |
| CLAES PETER BERG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | AVAX | (50.0) | ($1,221.50) |
| CLAES PETER BERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.561212776) | ($3.17) |
| CLAES PETER BERG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | AVAX | (10.0) | ($245.44) |
| CLAES PETER BERG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 241.85 | $245.44 |
| CLAES PETER BERG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.88) | ($1,621.25) |
| CLAES PETER BERG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,621.127 | $1,621.25 |
| CLAES PETER BERG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| CLAES PETER BERG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CLAES PETER BERG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.110217 | $200.00 |
| CLAES PETER BERG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CLAES PETER BERG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.112867 | $200.00 |
| CLAES PETER BERG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.278221) | ($500.00) |
| CLAES PETER BERG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 498.777 | $500.00 |
| CLAES PETER BERG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.995 | $1,753.83 |
| CLAES PETER BERG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| CLAES PETER BERG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.014346 | $450.00 |
| CLAES PETER BERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (72.0) | ($72.00) |
| CLAES PETER BERG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.040498 | $72.00 |
| CLAES PETER BERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| CLAES PETER BERG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.156743 | $250.00 |
| CLAES PETER BERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CLAES PETER BERG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | MATIC | 339.934 | $200.00 |
| CLAES PETER BERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (148.0) | ($148.00) |
| CLAES PETER BERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.100432 | $148.00 |
| CLAES PETER BERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (945.744) | ($500.00) |
| CLAES PETER BERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0179218 | $500.00 |
| CLAES PETER BERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.0965 | $143.64 |
| CLAES PETER BERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | AVAX | (21.54011) | ($400.00) |
| CLAES PETER BERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 398.341 | $400.00 |
| CLAES PETER BERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (1,138.813) | ($600.00) |
| CLAES PETER BERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0217627 | $600.00 |
| CLAES PETER BERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (10.72632) | ($350.00) |
| CLAES PETER BERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0127261 | $350.00 |
| CLAES PETER BERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (1,141.856) | ($600.00) |
| CLAES PETER BERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 598.697 | $600.00 |
| CLAES PETER BERG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| CLAES PETER BERG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| CLAES PETER BERG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1566538733 | $3,824.23 |
| CLAES PETER BERG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| CLAES PETER BERG | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| CLAES PETER BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057425942666 | $183.05 |
| CLAES PETER BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.2195875393131 | $46.76 |
| CLAES PETER BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20410752372 | $426.79 |
| CLAES PETER BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.333478632 | $85.33 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLAES PETER BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 516.494705305 | $441.33 |
| CLAES PETER BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5607022036 | $7.78 |
| CLAES PETER BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6403567588 | $1.56 |
| CLAES PETER BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.63093173399 | $33.86 |
| CLAES PETER BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.584471716129999 | $35.13 |
| CLAES PETER BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023177782224 | $2.94 |
| CLAES PETER BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2194813723 | $2.15 |
| CLAES PETER BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0740281433879 | $77.26 |
| CLAES PETER BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.726053057499999 | $0.49 |
| CLAES PETER BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 3.1623302508 | $1.13 |
| CLAES PORSBO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.0993366235 | $268.21 |
| CLAES PORSBO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.09901064352 | $175.28 |
| CLAES PORSBO | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.09895747521 | $109.85 |
| CLAES PORSBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046748722979 | $13.84 |
| CLAES PORSBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076331769543 | $13.76 |
| CLAES PORSBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5176041198 | $2.21 |
| CLAES PORSBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0123127415755 | $3.92 |
| CLAES RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010467199169 | $0.03 |
| CLAES RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.159705303839999 | $0.19 |
| CLAES RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010705150603699 | $0.00 |
| CLAES RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034238108509 | $0.00 |
| CLAES RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00130402174654 | $0.00 |
| CLAES RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033867842619 | $0.00 |
| CLAES RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000014845514772 | $0.00 |
| CLAES RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00078865683445 | $0.00 |
| CLAES RUBEN HELLBERG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $9,927.81 |
| CLAES RUBEN HELLBERG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | BTC | (0.2502703382) | ($9,952.00) |
| CLAES RUBEN HELLBERG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,488.0 | $2,488.00 |
| CLAES RUBEN HELLBERG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| CLAES RUBEN HELLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.42) | ($12.42) |
| CLAES RUBEN HELLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,488.0) | ($2,488.00) |
| CLAES RUBEN HELLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2502703382 | $7,347.44 |
| CLAES RUBEN HELLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2503031) | ($7,357.91) |
| CLAES RUBEN HELLBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,449.0) | ($25,449.00) |
| CLAES RUBEN HELLBERG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (11,882.0) | ($11,882.00) |
| CLAES RUBEN HELLBERG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (31.610487) | ($31.61) |
| CLAES RUBEN HELLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001437067296607 | $0.05 |
| CLAES RUBEN HELLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000111608574413999 | $0.22 |
| CLAES RUBEN HELLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.36528906841 | $80.37 |
| CLAES RUBEN HELLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 178.451951551271 | $178.45 |
| CLAIBORNE GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003115779022 | $0.92 |
| CLAIBORNE GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020996187487 | $0.00 |
| CLAIBORNE GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020083730266 | $0.02 |
| CLAIR SOCCI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.166063507) | ($1.17) |
| CLAIR SOCCI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.166063507 | $1.17 |
| CLAIR SOCCI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (102.3653504) | ($3,942.27) |
| CLAIR SOCCI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 102.3653504 | $3,942.27 |
| CLAIR SOCCI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (102.365208) | ($2,352.60) |
| CLAIR SOCCI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 102.365208 | $2,352.60 |
| CLAIR SOCCI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.101869281) | ($3,046.29) |
| CLAIR SOCCI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.101869281 | $3,046.29 |
| CLAIR SOCCI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SOL | (102.3653504) | ($3,812.48) |
| CLAIR SOCCI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (102.365208) | ($2,361.57) |
| CLAIR SOCCI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10186928) | ($3,027.07) |
| CLAIR SOCCI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.6) | ($8,222.09) |
| CLAIR SOCCI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.6 | $8,222.09 |
| CLAIR SOCCI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ETH | (4.6) | ($8,229.18) |
| CLAIR SOCCI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 8,208.336 | $8,229.18 |
| CLAIR SOCCI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,365.02) |
| CLAIR SOCCI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $5,365.02 |
| CLAIR SOCCI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ETH | (3.0) | ($5,365.02) |
| CLAIR SOCCI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 5,348.014 | $5,365.02 |
| CLAIR SOCCI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (201.0) | ($1,845.18) |
| CLAIR SOCCI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 201.0 | $1,845.18 |
| CLAIR SOCCI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | LINK | (200.988) | ($1,844.96) |
| CLAIR SOCCI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 1,834.121 | $1,844.96 |
| CLAIR SOCCI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1055150531) | ($4.20) |
| CLAIR SOCCI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1055150531 | $4.20 |
| CLAIR SOCCI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | SOL | (0.10546) | ($4.21) |
| CLAIR SOCCI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 4.196 | $4.21 |
| CLAIR SOCCI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001220417544) | ($3.67) |
| CLAIR SOCCI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001220417544 | $3.67 |
| CLAIR SOCCI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1100425982) | ($2.68) |
| CLAIR SOCCI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1100425982 | $2.68 |
| CLAIR SOCCI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.000122) | ($3.67) |
| CLAIR SOCCI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 3.657 | $3.67 |
| CLAIR SOCCI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | AVAX | (0.1098) | ($2.67) |
| CLAIR SOCCI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 2.665 | $2.67 |
| CLAIR SOCCI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CLAIR SOCCI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (15,382.155063) | ($15,382.16) |
| CLAIR SOCCI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.714798696) | ($668.71) |
| CLAIR SOCCI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 100.714798696 | $668.71 |
| CLAIR SOCCI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,069.574465941) | ($1,585.29) |
| CLAIR SOCCI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,069.574465941 | $1,585.29 |
| CLAIR SOCCI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | LINK | (100.5) | ($669.88) |
| CLAIR SOCCI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 665.812 | $669.88 |
| CLAIR SOCCI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (3,069.572) | ($1,585.29) |
| CLAIR SOCCI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,573.677 | $1,585.29 |
| CLAIR SOCCI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,239.489) | ($2,239.49) |
| CLAIR SOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000925740912901274 | $31.70 |
| CLAIR SOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085232001139 | $192.86 |
| CLAIR SOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012311547451248 | $0.01 |
| CLAIR SOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.138037931823 | $34.46 |
| CLAIR SOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100936806339 | $0.00 |
| CLAIR SOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013805287765 | $0.02 |
| CLAIR SOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.914337200442429 | $8.94 |
| CLAIR SOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.844867379453163 | $59.85 |
| CLAIR SOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.88101427870398 | $42.81 |
| CLAIR SOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06842825004 | $3.90 |
| CLAIR SOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000024264319551 | $0.00 |
| CLAIR WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016508578535 | $4.89 |
| CLAIRA DIEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018515430161 | $0.55 |
| CLAIRA DIEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031960196073 | $6.24 |
| CLAIRA DIEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.399022713329999 | $4.43 |
| CLAIRA DIEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17411265635 | $1.54 |
| CLAIRE ANDREWS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00377387) | ($107.96) |
| CLAIRE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.48326784404384 | $6.36 |
| CLAIRE ANN DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001712802807 | $0.51 |
| CLAIRE ANN DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010890216746 | $0.02 |
| CLAIRE ANN DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.806726481439999 | $0.03 |
| CLAIRE ARAKAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017956786282 | $0.02 |
| CLAIRE ATTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.26361175242 | $17.38 |
| CLAIRE BENTLEY-SMITH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.63661235 | $1,257.14 |
| CLAIRE BENTLEY-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.88385688476 | $85.99 |
| CLAIRE BOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.537096781775 | $24.95 |
| CLAIRE BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162105915937 | $4.80 |
| CLAIRE BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064377697081999 | $199.14 |
| CLAIRE BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14984505786 | $304.22 |
| CLAIRE CACHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027447711387 | $0.00 |
| CLAIRE CACHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000029288628093 | $0.00 |
| CLAIRE CACHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020830762247 | $0.02 |
| CLAIRE CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00759663701489999 | $235.46 |
| CLAIRE CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028469242235 | $55.57 |
| CLAIRE CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080906914263 | $0.01 |
| CLAIRE CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.548555311 | $14.70 |
| CLAIRE CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.464208809 | $12.85 |
| CLAIRE CARPENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002428436768 | $0.00 |
| CLAIRE CARPENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008784955345 | $0.00 |
| CLAIRE CARPENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019098723109 | $0.01 |
| CLAIRE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015583574326 | $0.46 |
| CLAIRE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36778353033 | $0.37 |
| CLAIRE CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8127329152895 | $0.77 |
| CLAIRE CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027288916573 | $0.01 |
| CLAIRE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042312693001 | $1.25 |
| CLAIRE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.88127156330099 | $9.29 |
| CLAIRE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5003333597 | $7.50 |
| CLAIRE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.4658029829999 | $14.64 |
| CLAIRE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4299118387 | $1.53 |
| CLAIRE COYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.62768357399999 | $9.76 |
| CLAIRE CRISLIP | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 2.35639117 | $42.56 |
| CLAIRE CRISLIP | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 120.943946 | $114.47 |
| CLAIRE CRISLIP | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (120.943946) | ($101.40) |
| CLAIRE CRISLIP | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (2.35639117) | ($19.79) |
| CLAIRE CRISLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046166492259 | $13.66 |
| CLAIRE CRISLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 69.203182661 | $69.20 |
| CLAIRE CUDDY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.06133147 | $2,453.93 |
| CLAIRE CUDDY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01237075 | $500.34 |
| CLAIRE CUDDY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000377474888) | ($14.88) |
| CLAIRE CUDDY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.736236165) | ($3,000.00) |
| CLAIRE CUDDY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 2.164455315 | $3,739.91 |
| CLAIRE CUDDY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0344353506) | ($59.50) |
| CLAIRE CUDDY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05312014546) | ($91.79) |
| CLAIRE CUDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160563673877899 | $47.22 |
| CLAIRE CUDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00295147284008 | $4.40 |
| CLAIRE CUDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4452959133 | $8.45 |
| CLAIRE DAFFORN-SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.179399904) | ($5,286.93) |
| CLAIRE DAFFORN-SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05435735) | ($1,728.84) |
| CLAIRE DAFFORN-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000282855886597469 | $10.62 |
| CLAIRE DAFFORN-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107004060610739 | $29.78 |
| CLAIRE DAFFORN-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3506240538 | $3.10 |
| CLAIRE DAFFORN-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00860525032139999 | $0.94 |
| CLAIRE DEBOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.07983340188 | $67.75 |
| CLAIRE DIANE LUYET | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.01566353 | $46.98 |
| CLAIRE DIANE LUYET | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 55.452022 | $49.41 |
| CLAIRE DIANE LUYET | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00126679 | $49.01 |
| CLAIRE DIANE LUYET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00123377 | $48.85 |
| CLAIRE DIANE LUYET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 0.50198279 | $48.93 |
| CLAIRE DIANE LUYET | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00144889 | $47.73 |
| CLAIRE DIANE LUYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000461171798274 | $1.23 |
| CLAIRE DIANE LUYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000183024133872 | $0.31 |
| CLAIRE DIANE LUYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44301964972999 | $0.25 |
| CLAIRE DIANE LUYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00461236569542 | $0.21 |
| CLAIRE DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178380553184 | $0.53 |
| CLAIRE DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032258314127 | $0.04 |
| CLAIRE DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.460774859 | $18.46 |
| CLAIRE DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.25736151 | $20.82 |
| CLAIRE DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.9500367225 | $55.01 |
| CLAIRE DOLOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5060214625567 | $0.49 |
| CLAIRE DOLOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6896067632 | $1.69 |
| CLAIRE DOWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.652293450599 | $161.95 |
| CLAIRE DREVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156561375466 | $4.63 |
| CLAIRE DREVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00898226877949999 | $0.01 |
| CLAIRE DUNGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25397266084 | $0.30 |
| CLAIRE DYKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.71277874849 | $47.77 |
| CLAIRE EGRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013759447641 | $416.80 |
| CLAIRE EGRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.483301652999 | $153.28 |
| CLAIRE EGRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,924.914759105 | $1,924.91 |
| CLAIRE EGRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,305.512318121 | $819.72 |
| CLAIRE EGRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.152251121549999 | $283.63 |
| CLAIRE ELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155890971657 | $4.61 |
| CLAIRE ELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024591582 | $0.00 |
| CLAIRE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0576686142014 | $1.94 |
| CLAIRE EMILY HUND | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SNX | 217.093 | $1,021.12 |
| CLAIRE EMILY HUND | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| CLAIRE EMILY HUND | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| CLAIRE EMILY HUND | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LTC | 1.92382 | $150.00 |
| CLAIRE EMILY HUND | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| CLAIRE EMILY HUND | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0048705 | $150.00 |
| CLAIRE EMILY HUND | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| CLAIRE EMILY HUND | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| CLAIRE EMILY HUND | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.198236 | $400.00 |
| CLAIRE EMILY HUND | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| CLAIRE EMILY HUND | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CLAIRE EMILY HUND | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.01725 | $500.00 |
| CLAIRE EMILY HUND | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003359) | ($99.77) |
| CLAIRE EMILY HUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001582422299 | $50.00 |
| CLAIRE ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.726193008417 | $0.70 |
| CLAIRE ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032073281492 | $0.10 |
| CLAIRE FITOUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.1868097254599 | $22.04 |
| CLAIRE FRASER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($20,209.50) |
| CLAIRE FRASER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($6,085.61) |
| CLAIRE FRASER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($9,910.68) |
| CLAIRE FRASER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33) | ($12,852.47) |
| CLAIRE FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060065354061 | $199.45 |
| CLAIRE FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01563598979 | $0.02 |
| CLAIRE FUZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030398195966 | $0.90 |
| CLAIRE FUZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0173498522459999 | $0.02 |
| CLAIRE FUZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011580119229 | $0.01 |
| CLAIRE FUZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036574508245 | $0.00 |
| CLAIRE FUZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031652346462 | $0.01 |
| CLAIRE GAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003280635154 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLAIRE GAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000472368933 | $0.00 |
| CLAIRE GAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.41665181021 | $0.42 |
| CLAIRE GELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019735449788 | $3.85 |
| CLAIRE GILLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015494592134 | $0.00 |
| CLAIRE GILLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014238072789 | $0.01 |
| CLAIRE GORMLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.315461669746999 | $0.32 |
| CLAIRE GORMLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.085861091507 | $0.09 |
| CLAIRE GORMLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.7657491789999 | $18.84 |
| CLAIRE GORMLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.5541458649999 | $9.77 |
| CLAIRE GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015677216812 | $46.50 |
| CLAIRE GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015154924337 | $29.57 |
| CLAIRE GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000658890434379999 | $1.95 |
| CLAIRE GUIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.63003712971 | $21.57 |
| CLAIRE HACKNEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (1.39) | ($0.95) |
| CLAIRE HACKNEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0000316 | $0.95 |
| CLAIRE HACKNEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (7.707) | ($5.15) |
| CLAIRE HACKNEY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0001678 | $5.15 |
| CLAIRE HACKNEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051027) | ($1,605.46) |
| CLAIRE HACKNEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.349668) | ($650.81) |
| CLAIRE HACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034037933379 | $12.21 |
| CLAIRE HACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.89233049958719 | $6.69 |
| CLAIRE HACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00221886485 | $5.80 |
| CLAIRE HAMILTON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SOL | 0.23755874 | $25.19 |
| CLAIRE HAMILTON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SOL | 0.09013115 | $9.59 |
| CLAIRE HAMILTON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 0.44 | $43.21 |
| CLAIRE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017400747821 | $51.91 |
| CLAIRE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079747405934 | $15.56 |
| CLAIRE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4602891294 | $0.36 |
| CLAIRE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0136023359372999 | $0.81 |
| CLAIRE HELEN FITZMAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073542055065 | $21.98 |
| CLAIRE HELEN FITZMAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038093803744 | $0.07 |
| CLAIRE HELEN FITZMAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141355207778 | $28.20 |
| CLAIRE HERMES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (470.3) | ($470.30) |
| CLAIRE HERMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.457852628392 | $4.68 |
| CLAIRE HOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037437420147 | $0.01 |
| CLAIRE HOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030459650743 | $0.00 |
| CLAIRE HOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0429614614129999 | $0.04 |
| CLAIRE HOWELLS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (257.996378) | ($258.00) |
| CLAIRE HOWELLS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.859339295) | ($3,808.06) |
| CLAIRE HOWELLS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10411057) | ($3,108.41) |
| CLAIRE HOWELLS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (3,401.852512) | ($1,444.06) |
| CLAIRE HOWELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000597825489284 | $21.98 |
| CLAIRE HOWELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103121440311889 | $27.87 |
| CLAIRE HOWELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7916394232707 | $1.79 |
| CLAIRE HOWELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.5081353589877 | $5.37 |
| CLAIRE JENCKS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.027489605) | ($40,033.40) |
| CLAIRE JENCKS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.027489605 | $40,033.40 |
| CLAIRE JENCKS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.101209287) | ($31,385.57) |
| CLAIRE JENCKS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.101209287 | $31,385.57 |
| CLAIRE JENCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006257919167327 | $215.95 |
| CLAIRE JENCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2044033556093 | $485.42 |
| CLAIRE KABORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016468782156 | $0.49 |
| CLAIRE KABORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.271698172 | $54.27 |
| CLAIRE KABORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8838440072 | $4.66 |
| CLAIRE KERR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00132141) | ($50.00) |
| CLAIRE KERR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00132141 | $50.00 |
| CLAIRE KERR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02545987) | ($900.00) |
| CLAIRE KERR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02545987 | $900.00 |
| CLAIRE KERR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02678128) | ($939.14) |
| CLAIRE KERR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001231564497) | ($42.77) |
| CLAIRE KERR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001231564497 | $42.77 |
| CLAIRE KERR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00123156) | ($42.70) |
| CLAIRE KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012847052966232 | $4.94 |
| CLAIRE KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000146409748559999 | $0.00 |
| CLAIRE KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02119368876372 | $0.02 |
| CLAIRE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000371780407419999 | $11.00 |
| CLAIRE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032368731055 | $63.56 |
| CLAIRE KIRWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112090103174 | $33.18 |
| CLAIRE LE GUERROUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0795719077397056 | $0.09 |
| CLAIRE LE MOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026852327193 | $0.08 |
| CLAIRE LE MOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047069056428 | $0.92 |
| CLAIRE LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| CLAIRE LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.23032235 | $9,016.49 |
| CLAIRE LEE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 3.985 | $11,705.91 |
| CLAIRE LEE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.2 | $7,851.70 |
| CLAIRE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093149255036 | $286.51 |
| CLAIRE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.441743054 | $100.00 |
| CLAIRE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069494601469 | $139.61 |
| CLAIRE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 545.041304324999 | $545.04 |
| CLAIRE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016096731902 | $47.82 |
| CLAIRE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083500898265 | $168.31 |
| CLAIRE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.137242097 | $18.34 |
| CLAIRE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.07818185 | $15.75 |
| CLAIRE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021160813804 | $6.26 |
| CLAIRE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116270877145 | $0.02 |
| CLAIRE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051953993196999 | $0.00 |
| CLAIRE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039485678563 | $0.00 |
| CLAIRE LICHTENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033655561149 | $0.10 |
| CLAIRE LICHTENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 33.974141418 | $33.97 |
| CLAIRE LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011986) | ($20.00) |
| CLAIRE LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (0.534717) | ($19.99) |
| CLAIRE LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (14.49219) | ($14.49) |
| CLAIRE LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000683) | ($20.02) |
| CLAIRE LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8444436002) | ($1,406.89) |
| CLAIRE LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (8.586755584) | ($320.96) |
| CLAIRE LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07373394) | ($2,161.44) |
| CLAIRE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007818941457667 | $26.20 |
| CLAIRE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008453252757413 | $19.50 |
| CLAIRE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17422491152679 | $0.17 |
| CLAIRE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.085320362812094 | $5.72 |
| CLAIRE LOUISA FADELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180868122106 | $67.90 |
| CLAIRE LOUISA FADELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035211764963 | $6.87 |
| CLAIRE MACCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5066815 | $2.78 |
| CLAIRE MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.0674598210199 | $21.20 |
| CLAIRE MALIN GREIG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| CLAIRE MALIN GREIG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.006265 | $250.00 |
| CLAIRE MALIN GREIG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| CLAIRE MALIN GREIG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.006255 | $250.00 |
| CLAIRE MALIN GREIG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| CLAIRE MALIN GREIG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0072025 | $250.00 |
| CLAIRE MALIN GREIG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| CLAIRE MALIN GREIG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0083325 | $250.00 |
| CLAIRE MALIN GREIG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CLAIRE MALIN GREIG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.006784 | $200.00 |
| CLAIRE MALIN GREIG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CLAIRE MALIN GREIG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.003329 | $100.00 |
| CLAIRE MALIN GREIG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CLAIRE MALIN GREIG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.027602 | $50.00 |
| CLAIRE MALIN GREIG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CLAIRE MALIN GREIG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 1.23077 | $50.00 |
| CLAIRE MALIN GREIG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CLAIRE MALIN GREIG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 43.86 | $25.00 |
| CLAIRE MALIN GREIG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CLAIRE MALIN GREIG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.003319 | $100.00 |
| CLAIRE MALIN GREIG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CLAIRE MALIN GREIG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.003635 | $100.00 |
| CLAIRE MALIN GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000543184381941 | $14.29 |
| CLAIRE MALIN GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.581775715859 | $0.49 |
| CLAIRE MALIN GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.527237371 | $87.53 |
| CLAIRE MALIN GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2048545083 | $5.13 |
| CLAIRE MALIN GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0049411788588 | $0.18 |
| CLAIRE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033243809877 | $0.10 |
| CLAIRE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050372300243 | $0.01 |
| CLAIRE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002397161767 | $0.05 |
| CLAIRE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025764322374 | $0.02 |
| CLAIRE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00119278173963999 | $0.01 |
| CLAIRE MASAMI LIVINGSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153223339911 | $4.53 |
| CLAIRE MASAMI LIVINGSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0101445081247999 | $3.23 |
| CLAIRE MCGINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.99585334 | $78.25 |
| CLAIRE MCGORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.848781207059 | $4.81 |
| CLAIRE MCHENRY PINOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0171452203994999 | $297.56 |
| CLAIRE MCHENRY PINOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111627445095 | $225.35 |
| CLAIRE MCHENRY PINOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.22398205279 | $73.18 |
| CLAIRE METCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016625590488 | $0.49 |
| CLAIRE METCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6249885005357 | $0.65 |
| CLAIRE MONTAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120932269804 | $0.00 |
| CLAIRE MONTAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.87111009009999 | $1.48 |
| CLAIRE MORLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018028359889 | $0.00 |
| CLAIRE MORLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01491957313 | $0.01 |
| CLAIRE MUMMERY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (31.770799111) | ($313.10) |
| CLAIRE MUMMERY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00110376) | ($32.41) |
| CLAIRE MUMMERY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8508393188) | ($1,309.79) |
| CLAIRE MUMMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077430329333381 | $0.28 |
| CLAIRE MUMMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20966891624 | $0.24 |
| CLAIRE MUMMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008450384657104 | $19.41 |
| CLAIRE MUMMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3926822353 | $2.76 |
| CLAIRE MUMMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31414037584845 | $4.59 |
| CLAIRE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.848807336684 | $1.92 |
| CLAIRE NASSIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061072139104 | $18.08 |
| CLAIRE NASSIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002870756027 | $5.60 |
| CLAIRE NESHAT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0092905 | $289.63 |
| CLAIRE NESHAT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.1240742 | $292.80 |
| CLAIRE NESHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.65493731082 | $11.66 |
| CLAIRE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022992444678 | $0.01 |
| CLAIRE NGAMELUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026633310119999 | $0.08 |
| CLAIRE NGAMELUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154155091969999 | $30.08 |
| CLAIRE NGAMELUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.098972743089 | $0.00 |
| CLAIRE NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129637028112999 | $3.84 |
| CLAIRE NISHIMURA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 80.0 | $80.00 |
| CLAIRE NISHIMURA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,165,145.4094 | $2,165,145.41 |
| CLAIRE NISHIMURA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 2,964,606.08 | $2,964,606.08 |
| CLAIRE NISHIMURA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (3.165786) | ($5,584.34) |
| CLAIRE NISHIMURA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,964,606.07) | ($2,964,606.07) |
| CLAIRE NISHIMURA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,165,225.4) | ($2,165,225.40) |
| CLAIRE NISHIMURA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 5,183.165615 | $9,257,889.26 |
| CLAIRE NISHIMURA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,791.60) |
| CLAIRE NISHIMURA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | CEL | (6,182.9688) | ($4,957.47) |
| CLAIRE NISHIMURA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (5,178.165615) | ($9,165,061.01) |
| CLAIRE NISHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.323841166474 | $88.75 |
| CLAIRE NISHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.294407957657199 | $542.86 |
| CLAIRE NISHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 464.7056505146 | $464.71 |
| CLAIRE NISHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 552.544161149699 | $552.54 |
| CLAIRE O DONOVAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.195268 | $381.55 |
| CLAIRE O DONOVAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01704799 | $504.37 |
| CLAIRE O DONOVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.063916 | $101.93 |
| CLAIRE O DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000379520457109999 | $12.65 |
| CLAIRE O DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.659717752322 | $11.08 |
| CLAIRE O DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080621396671 | $18.52 |
| CLAIRE O'LOUGHLIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.030425) | ($918.74) |
| CLAIRE O'LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2304341183856 | $12.05 |
| CLAIRE PASQUIER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.067196121) | ($2.14) |
| CLAIRE PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.1883062213 | $122.66 |
| CLAIRE PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 73.229231061 | $2.99 |
| CLAIRE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075220379727 | $233.12 |
| CLAIRE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.40184683 | $16.97 |
| CLAIRE PIEPER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.01623502 | $487.69 |
| CLAIRE PIEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020991359913 | $6.21 |
| CLAIRE PIEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030896450305 | $6.03 |
| CLAIRE POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089146177273 | $0.03 |
| CLAIRE POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004762536068 | $0.01 |
| CLAIRE POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4428190127 | $1.44 |
| CLAIRE ROSE GITTANY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 63.9249 | $49.94 |
| CLAIRE ROSE GITTANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62416636474 | $0.45 |
| CLAIRE SCANLAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,816.53) |
| CLAIRE SCANLAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03313) | ($29,797.76) |
| CLAIRE SCANLAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (10.912554) | ($19,260.46) |
| CLAIRE SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007677890115136 | $272.15 |
| CLAIRE SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0698313711598 | $177.12 |
| CLAIRE SCHULTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.035545) | ($70.18) |
| CLAIRE SCHULTZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 5.22064123 | $93.40 |
| CLAIRE SCHULTZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0039596 | $152.53 |
| CLAIRE SCHULTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00134798 | $36.85 |
| CLAIRE SCHULTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00296995 | $80.09 |
| CLAIRE SCHULTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 60.4 | $14.78 |
| CLAIRE SCHULTZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 100,000.0 | $24.00 |
| CLAIRE SCHULTZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (100,065.95432) | ($10.92) |
| CLAIRE SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101647276787999 | $29.76 |
| CLAIRE SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4803189098079 | $13.74 |
| CLAIRE SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00662832971639999 | $12.93 |
| CLAIRE SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.138791794 | $0.08 |
| CLAIRE SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1849322562 | $0.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLAIRE SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0221224976 | $0.16 |
| CLAIRE SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.003464859824 | $0.02 |
| CLAIRE SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004311150724 | $0.17 |
| CLAIRE SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 62.72823469612 | $0.01 |
| CLAIRE SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0034434445781 | $6.42 |
| CLAIRE SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016104293071 | $0.02 |
| CLAIRE SISSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1499475184) | ($6,000.00) |
| CLAIRE SISSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| CLAIRE SISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000265888819152 | $8.91 |
| CLAIRE SISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00827272916789999 | $16.13 |
| CLAIRE SISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.0673640497 | $24.07 |
| CLAIRE SISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002169952761671 | $0.00 |
| CLAIRE SISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25127420257 | $14.58 |
| CLAIRE SISTACH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (503.7436638) | ($321.31) |
| CLAIRE SISTACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009077444775 | $0.00 |
| CLAIRE SISTACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3571491728316 | $2.34 |
| CLAIRE SMITH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.02380710355) | ($0.23) |
| CLAIRE SMITH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.02380710355 | $0.23 |
| CLAIRE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.644893694106446 | $0.66 |
| CLAIRE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007445153924 | $230.71 |
| CLAIRE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019017087028 | $37.11 |
| CLAIRE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.04791128 | $14.31 |
| CLAIRE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024198725969413 | $0.00 |
| CLAIRE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15129299172 | $1.34 |
| CLAIRE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000035250012115 | $0.00 |
| CLAIRE SONEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049895246317 | $14.77 |
| CLAIRE SONEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 664.825516529 | $727.60 |
| CLAIRE SORYA GIORGIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78829540064785 | $1.94 |
| CLAIRE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061298988591 | $18.14 |
| CLAIRE STILING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01066071) | ($367.94) |
| CLAIRE STILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082557387832 | $255.62 |
| CLAIRE STILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 261.84492448 | $253.32 |
| CLAIRE STILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015627785265999 | $30.49 |
| CLAIRE STILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.73261179 | $16.79 |
| CLAIRE STREEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027888520688 | $8.26 |
| CLAIRE STREEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017155057103 | $0.02 |
| CLAIRE SYLVIE ELIANE PARMENTIER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0135 | $541.98 |
| CLAIRE SYLVIE ELIANE PARMENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190019754576459 | $54.75 |
| CLAIRE TAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.53445399 | $3,107.87 |
| CLAIRE TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038459964423999 | $117.91 |
| CLAIRE TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067603821965 | $130.57 |
| CLAIRE TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9780837895999 | $1.42 |
| CLAIRE TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.117147291259 | $0.34 |
| CLAIRE TONACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030411019672 | $9.00 |
| CLAIRE TONACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.733916006979999 | $0.86 |
| CLAIRE TONACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030132402433 | $5.88 |
| CLAIRE TOWNROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06847120035816 | $1.25 |
| CLAIRE TOWNROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01998565242 | $0.02 |
| CLAIRE VAN DYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065870081315 | $203.81 |
| CLAIRE VAN DYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029256002522 | $57.18 |
| CLAIRE VAN DYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.976606302 | $184.98 |
| CLAIRE VOYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.1358618101199 | $21.71 |
| CLAIRE WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098993475325 | $2.93 |
| CLAIRE WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.061251568963 | $1.12 |
| CLAIRE WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047576170210999 | $0.93 |
| CLAIRE WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.76636495119999 | $1.11 |
| CLAIRE WAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024931956332 | $0.00 |
| CLAIRE WAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.014161661866 | $0.01 |
| CLAIRE WAUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00595327258789999 | $183.95 |
| CLAIRE WAUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.635678515436 | $170.67 |
| CLAIRE WAUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37419303833 | $761.75 |
| CLAIRE WAUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.461467671 | $11.59 |
| CLAIRE WAUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.0351167589999 | $0.94 |
| CLAIRE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024742348856 | $7.32 |
| CLAIRE XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.53700816304 | $79.71 |
| CLAIRE Y ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000223753523713 | $0.00 |
| CLAIRELLEN WALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033008510129999 | $9.77 |
| CLAIRELLEN WALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72840215147 | $0.85 |
| CLAIRELLEN WALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123203717804 | $2.40 |
| CLAIRELLEN WALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095228067969 | $0.01 |
| CLAIRELLEN WALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.34947472069 | $1.75 |
| CLAITON MATEUS CARNEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003166131185 | $0.00 |
| CLAMTOWN CROSSFIT LLC | EAST MAIN STREET, TUCKERTON , NEW JERSEY 8087 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221844118728999 | $5.86 |
| CLAMTOWN CROSSFIT LLC | EAST MAIN STREET, TUCKERTON , NEW JERSEY 8087 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 647.581045833 | $647.58 |
| CLANCY BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.71113016342 | $0.45 |
| CLANCY BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0009430895519 | $0.07 |
| CLANCY BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.06314750569 | $0.10 |
| CLANCY BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0097982571079 | $0.23 |
| CLANCY CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016374412621 | $0.00 |
| CLANCY CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28996624282369 | $1.42 |
| CLANCY CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018811344963 | $0.00 |
| CLANCY JEMBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031802302924 | $9.41 |
| CLANCY JEMBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048220376206 | $9.41 |
| CLANCY JEMBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7746389902 | $5.37 |
| CLANCY JEMBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2299646409 | $1.40 |
| CLANCY JEMBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024931790453 | $0.18 |
| CLANCY MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031428131487 | $0.00 |
| CLANCY MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075943086757 | $14.82 |
| CLANCY MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015934396534 | $0.00 |
| CLANCY MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2919518506 | $9.74 |
| CLANCY MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085358940871 | $0.00 |
| CLANCY MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60227412932 | $6.69 |
| CLANCY MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042167354238 | $0.00 |
| CLANCY MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025491610596 | $0.01 |
| CLANCY RYAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (298.640086) | ($283.58) |
| CLANCY RYAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | UNI | (53.832996843) | ($509.26) |
| CLANCY RYAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032218) | ($100.22) |
| CLANCY RYAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,226.92) |
| CLANCY RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143965464565 | $42.61 |
| CLANCY RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.158032205649999 | $0.18 |
| CLANCY RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024485596521 | $51.58 |
| CLANCY RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.858524167 | $27.64 |
| CLANCY RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3992308970044 | $0.37 |
| CLANCY RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.858099481319999 | $9.54 |
| CLANCY RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.439733041059999 | $3.88 |
| CLANCY RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.36095232121 | $14.28 |
| CLANCY RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.044609222624126 | $0.42 |
| CLANCY RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.31252334331 | $17.79 |
| CLANISHA I. SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022642273145 | $0.04 |
| CLANTON THOO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.836618) | ($29,999.97) |
| CLANTON THOO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 29,984.046 | $29,999.97 |
| CLANTON THOO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17370437) | ($6,200.55) |
| CLANTON THOO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (1,714.524409) | ($1,269.60) |
| CLANTON THOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (274.365) | ($273.95) |
| CLANTON THOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 265.365 | $273.95 |
| CLANTON THOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000553) | ($14.41) |
| CLANTON THOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 14.361 | $14.41 |
| CLANTON THOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (166.25180678) | ($9,133.53) |
| CLANTON THOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XLM | (6,529.98000239999) | ($694.39) |
| CLANTON THOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (4.28590288) | ($927.16) |
| CLANTON THOO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (42.839) | ($35.75) |
| CLANTON THOO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 35.47 | $35.75 |
| CLANTON THOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (0.2096) | ($1.70) |
| CLANTON THOO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0000593 | $1.70 |
| CLANTON THOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (30,419.28) | ($30,419.28) |
| CLANTON THOO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 1.0677168 | $30,419.28 |
| CLANTON THOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.067805) | ($30,381.19) |
| CLANTON THOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302306616349629 | $119.06 |
| CLANTON THOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.1944293997111 | $75.64 |
| CLANTON THOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 168.61107460359 | $168.61 |
| CLANTON THOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00319902892561699 | $0.04 |
| CLANTON THOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.023194479801959 | $9.05 |
| CLARA ALBRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0162704917314 | $0.02 |
| CLARA BARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021527799127 | $0.64 |
| CLARA BARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097316623934 | $195.46 |
| CLARA BARBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37485494851 | $0.44 |
| CLARA BARBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004393320522 | $8.57 |
| CLARA BARDAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.77099268772999 | $10.42 |
| CLARA BARREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.090841563642 | $1.04 |
| CLARA BELLOCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180627323559999 | $5.35 |
| CLARA BENVENUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.684015854178 | $1.56 |
| CLARA BERNASCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013255319141 | $0.00 |
| CLARA BERNASCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000662786609389999 | $0.00 |
| CLARA BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017005554456 | $50.67 |
| CLARA BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132962541784 | $25.94 |
| CLARA CARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000306926715349999 | $0.91 |
| CLARA CÁRDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.3169212728501 | $23.49 |
| CLARA CAREY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01895796) | ($32,233.48) |
| CLARA CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050248527969954 | $179.14 |
| CLARA CASTRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| CLARA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0621937543 | $1.06 |
| CLARA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.79085048258 | $24.60 |
| CLARA CORRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.555478339132 | $12.31 |
| CLARA COTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071608169233 | $21.19 |
| CLARA COTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019459590558 | $37.97 |
| CLARA COTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.050468398 | $9.55 |
| CLARA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121407692018 | $0.36 |
| CLARA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.9251206369999 | $89.93 |
| CLARA DRENCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110861096963 | $0.33 |
| CLARA DRENCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4474777773 | $6.35 |
| CLARA DWYER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.10518103 | $3,069.92 |
| CLARA DWYER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.03559928 | $1,028.89 |
| CLARA DWYER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.0328613 | $65.06 |
| CLARA DWYER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.06152764 | $1,951.29 |
| CLARA DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003526213514929 | $76.40 |
| CLARA DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020205679956 | $0.27 |
| CLARA EMILSE ALCARAZ ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007898774913 | $0.00 |
| CLARA EMILSE ALCARAZ ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023986562017 | $0.00 |
| CLARA EMILSE ALCARAZ ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073474696665 | $0.01 |
| CLARA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041373527526 | $0.08 |
| CLARA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28091751976 | $0.28 |
| CLARA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0046007810306 | $0.51 |
| CLARA FONTEYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0913840998809649 | $0.11 |
| CLARA GIL SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.79486543853 | $51.87 |
| CLARA GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152147801327 | $4.50 |
| CLARA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000261804344429999 | $0.77 |
| CLARA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057374770513 | $1.12 |
| CLARA GRYNFOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.693850952184 | $2.59 |
| CLARA INES ALMECIGA PEDRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011332725403 | $0.01 |
| CLARA INES FERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001545) | ($49.54) |
| CLARA INES FERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LTC | 0.58938 | $49.54 |
| CLARA INES FERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (0.58938) | ($40.42) |
| CLARA INES FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154588020646396 | $50.01 |
| CLARA INES FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005572195235803 | $0.01 |
| CLARA INES FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.031217186527 | $1.75 |
| CLARA KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018379266418 | $0.54 |
| CLARA KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2559279673 | $7.26 |
| CLARA LOH YUET HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0169420212626866 | $0.02 |
| CLARA MARIA MORENO DE OLIVEIRA PAZOS ALONSO MENDES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (339.206033) | ($291.66) |
| CLARA MARIA MORENO DE OLIVEIRA PAZOS ALONSO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.652606660646399 | $0.60 |
| CLARA MARIE BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018545431572 | $0.58 |
| CLARA MAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003085483557 | $0.00 |
| CLARA MAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072542313749 | $0.01 |
| CLARA MAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021253585895 | $0.00 |
| CLARA MAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000086613309262 | $0.00 |
| CLARA MILIZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200230356489999 | $5.93 |
| CLARA MUGNAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103277202311 | $0.00 |
| CLARA NEW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 162.846924 | $162.85 |
| CLARA NEW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 3.372001299 | $6,973.59 |
| CLARA NEW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.28510167 | $8,659.62 |
| CLARA NEW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 3.419 | $182.93 |
| CLARA NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001680904819023 | $42.64 |
| CLARA NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.669125074974 | $20.23 |
| CLARA NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02717030887 | $41.03 |
| CLARA NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.746281187 | $60.75 |
| CLARA NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17951743216 | $1.99 |
| CLARA NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016366054537 | $0.68 |
| CLARA NOA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,348.737554691) | ($6,348.74) |
| CLARA NOA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,348.737554691 | $6,348.74 |
| CLARA NOA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02417719562) | ($691.78) |
| CLARA NOA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02417719562 | $691.78 |
| CLARA NOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025512470955263 | $8.54 |
| CLARA NOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.65648073438 | $76.66 |
| CLARA OCHOA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (3.91055) | ($3.91) |
| CLARA OCHOA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000136) | ($5.50) |
| CLARA OCHOA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 51.521847 | $51.68 |
| CLARA OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014483635144 | $0.01 |
| CLARA OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013258929238 | $0.00 |
| CLARA OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005653456557451 | $0.01 |
| CLARA OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.24291958569 | $0.04 |
| CLARA PIZZORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026561512366 | $7.86 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLARA PIZZORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033143864032 | $6.47 |
| CLARA PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002122858089 | $0.01 |
| CLARA PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0147310610129999 | $0.01 |
| CLARA RØDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018503864827 | $5.35 |
| CLARA RØDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.702612717476 | $6.11 |
| CLARA RODRIGUES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,463.85 |
| CLARA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002494506500257 | $5.30 |
| CLARA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031116181703 | $0.00 |
| CLARA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.71116418729999 | $1.07 |
| CLARA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060009183729 | $0.01 |
| CLARA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000140254343641 | $0.00 |
| CLARA ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158179077152 | $0.47 |
| CLARA ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031407129536 | $6.13 |
| CLARA ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061117028576 | $0.18 |
| CLARA RUPIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024634915028999 | $0.00 |
| CLARA RUPIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155591456059999 | $0.02 |
| CLARA RUPIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000137887494677999 | $0.27 |
| CLARA SETTJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.9962550699999 | $19.00 |
| CLARA SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002865593757 | $0.01 |
| CLARA SOUTHBY-TAILYOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158898453672 | $0.47 |
| CLARA SOUTHBY-TAILYOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064279896134999 | $0.01 |
| CLARA SOUTHBY-TAILYOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036842531915 | $7.19 |
| CLARA SPAGNOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001428540105999 | $0.00 |
| CLARA SPAGNOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000011209288523 | $0.00 |
| CLARA SPINIELLI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 420.0 | $420.00 |
| CLARA SPINIELLI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CLARA SPINIELLI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (401.951754) | ($401.95) |
| CLARA SPINIELLI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168754) | ($49.91) |
| CLARA SPINIELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687544859 | $50.00 |
| CLARA SPINIELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.95175488639999 | $1.95 |
| CLARA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180808983964 | $5.35 |
| CLARA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043968204666 | $135.17 |
| CLARA THE BURNLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.48421023 | $20,100.76 |
| CLARA THE BURNLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.48421023) | ($14,429.58) |
| CLARA THE BURNLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.48421023 | $14,429.58 |
| CLARA THE BURNLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $292.79 |
| CLARA THE BURNLEY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,810.99 |
| CLARA THE BURNLEY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 200.0 | $360,312.71 |
| CLARA THE BURNLEY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (201.0) | ($363,362.11) |
| CLARA THE BURNLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 201.0 | $363,362.11 |
| CLARA THE BURNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.130286120714999 | $2,961.73 |
| CLARA THE BURNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.649888795 | $100.00 |
| CLARA THE BURNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.07652603388 | $1,661.39 |
| CLARA THE BURNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.8910889658 | $232.65 |
| CLARA TRESPALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4661219776623 | $2.32 |
| CLARA VALLEJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000218556525 | $0.00 |
| CLARA VALLEJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0151433110036 | $0.02 |
| CLARA VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126178500569 | $0.37 |
| CLARA VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.458811660319999 | $0.46 |
| CLARA WING WAH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00897082932883 | $49.89 |
| CLARA WING WAH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.780635561 | $94.78 |
| CLARA YVONNE RENFROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019530965323 | $0.01 |
| CLARANCE PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.351805885198 | $1.38 |
| CLARE BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.85796642898056 | $5.25 |
| CLARE BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000024590567358 | $0.00 |
| CLARE BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010301645125999 | $0.00 |
| CLARE CAMPBELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.102311) | ($457.42) |
| CLARE CAMPBELL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.602636531) | ($5.55) |
| CLARE CAMPBELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | EOS | (1,715.7718) | ($3,976.85) |
| CLARE CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.14386028 | $280.56 |
| CLARE CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1995763758) | ($389.22) |
| CLARE CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01691182) | ($485.01) |
| CLARE CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 269.481013 | $269.48 |
| CLARE CAMPBELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.2998041021) | ($5.55) |
| CLARE CAMPBELL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (188.224) | ($150.00) |
| CLARE CAMPBELL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 148.075 | $150.00 |
| CLARE CAMPBELL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (314.792) | ($250.00) |
| CLARE CAMPBELL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 247.678 | $250.00 |
| CLARE CAMPBELL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (125.912) | ($100.00) |
| CLARE CAMPBELL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 99.054 | $100.00 |
| CLARE CAMPBELL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (82.813) | ($66.00) |
| CLARE CAMPBELL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 65.115 | $66.00 |
| CLARE CAMPBELL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.019905) | ($35.49) |
| CLARE CAMPBELL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 35.422 | $35.49 |
| CLARE CAMPBELL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 141.0 | $141.00 |
| CLARE CAMPBELL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.84352697) | ($14.04) |
| CLARE CAMPBELL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CLARE CAMPBELL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | ETH | 1.025520386 | $1,826.52 |
| CLARE CAMPBELL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.025521492) | ($1,828.49) |
| CLARE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014658063159999 | $2.86 |
| CLARE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022354345137 | $0.00 |
| CLARE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.29034236305 | $0.62 |
| CLARE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.27585357996 | $0.01 |
| CLARE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.59300203597899 | $8.73 |
| CLARE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009103590654964 | $3.40 |
| CLARE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4468276393972 | $15.29 |
| CLARE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53891836364 | $0.54 |
| CLARE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017280643232 | $0.00 |
| CLARE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000061239989871 | $0.00 |
| CLARE CAPITAL TRUST | CHATEAU DR, HILLSBOROUGH, CALIFORNIA 94010 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133834938047 | $405.78 |
| CLARE CAPITAL TRUST | CHATEAU DR, HILLSBOROUGH, CALIFORNIA 94010 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35546204481 | $0.36 |
| CLARE CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002115826934 | $6.26 |
| CLARE CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007356891359 | $14.35 |
| CLARE CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8204551777 | $1.77 |
| CLARE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.46368553003 | $58.06 |
| CLARE DER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121610350709 | $21.80 |
| CLARE DER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018871070871 | $0.00 |
| CLARE FIELDING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.91) |
| CLARE FIELDING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.89597806) | ($35,602.63) |
| CLARE FIELDING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.786695792) | ($10,726.27) |
| CLARE FIELDING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10066156) | ($2,983.18) |
| CLARE FIELDING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010133) | ($3.19) |
| CLARE FIELDING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003418430553) | ($6.53) |
| CLARE FIELDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262987956634097 | $104.31 |
| CLARE FIELDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0221058979991668 | $61.94 |
| CLARE FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034263052617 | $0.04 |
| CLARE FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183239937189999 | $0.54 |
| CLARE FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.797896125292 | $1.93 |
| CLARE FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002195551734 | $0.00 |
| CLARE GWENNAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00805108729789999 | $249.46 |
| CLARE GWENNAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000137280920091 | $0.00 |
| CLARE GWENNAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000412403952719999 | $0.00 |
| CLARE HARDING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02469778) | ($1,000.31) |
| CLARE HARDING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01236411) | ($499.82) |
| CLARE HARDING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01235269 | $499.63 |
| CLARE HARDING | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0123747) | ($500.16) |
| CLARE HARDING | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01227896 | $497.29 |
| CLARE HARDING | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.02485274 | $1,000.37 |
| CLARE HARDING | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01237486) | ($497.33) |
| CLARE HARDING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (6,320.0) | ($6,320.00) |
| CLARE HARDING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (396.0) | ($788.04) |
| CLARE HARDING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05078978) | ($1,999.70) |
| CLARE HARDING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01226271) | ($498.05) |
| CLARE HARDING | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01225572 | $500.05 |
| CLARE HARDING | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04818095) | ($1,993.09) |
| CLARE HARDING | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03630858) | ($1,503.96) |
| CLARE HARDING | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0483806 | $2,005.04 |
| CLARE HARDING | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01205487 | $500.44 |
| CLARE HARDING | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01192956 | $499.94 |
| CLARE HARDING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.85052705) | ($33,708.23) |
| CLARE HARDING | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (6,253.0) | ($6,253.00) |
| CLARE HARDING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| CLARE HARDING | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (12,223.0) | ($12,223.00) |
| CLARE HARDING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (12,550.0) | ($12,550.00) |
| CLARE HARDING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (90,000.0) | ($90,000.00) |
| CLARE HARDING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (24,000.0) | ($24,000.00) |
| CLARE HARDING | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 1.8265 | $5,161.90 |
| CLARE HARDING | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 10.02859 | $849.54 |
| CLARE HARDING | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.47966 | $18,534.98 |
| CLARE HARDING | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LINK | 49.3 | $594.85 |
| CLARE HARDING | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 17.99951 | $1,692.72 |
| CLARE HARDING | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (70,694.04) | ($70,694.04) |
| CLARE HARDING | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 24.947927 | $70,694.04 |
| CLARE HARDING | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (24.9479) | ($70,544.91) |
| CLARE HARDING | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 70,091.22 | $70,544.91 |
| CLARE HARDING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05126233) | ($2,000.62) |
| CLARE HARDING | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03826664) | ($1,492.44) |
| CLARE HARDING | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 25,738.0355 | $25,738.04 |
| CLARE HARDING | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 10.785492746 | $28,673.02 |
| CLARE HARDING | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LINK | 212.309160395 | $2,226.01 |
| CLARE HARDING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (25,737.0) | ($25,737.00) |
| CLARE HARDING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 10.031511 | $25,737.00 |
| CLARE HARDING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (10.03151) | ($25,735.05) |
| CLARE HARDING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 25,743.19 | $25,735.05 |
| CLARE HARDING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01446665) | ($500.07) |
| CLARE HARDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (95,834.41) | ($76,311.78) |
| CLARE HARDING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 33.15104 | $76,311.78 |
| CLARE HARDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($45,749.86) |
| CLARE HARDING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 45,372.927 | $45,749.86 |
| CLARE HARDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (13.15) | ($30,025.84) |
| CLARE HARDING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 29,839.947 | $30,025.84 |
| CLARE HARDING | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 500,209.65504 | $64.47 |
| CLARE HARDING | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.36609 | $11,041.64 |
| CLARE HARDING | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.3635 | $2,826.22 |
| CLARE HARDING | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LINK | 53.8 | $389.28 |
| CLARE HARDING | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 53.75878 | $2,701.92 |
| CLARE HARDING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.481466) | ($44,709.16) |
| CLARE HARDING | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 679,999.9 | $123.64 |
| CLARE HARDING | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LINK | 144.183 | $1,050.83 |
| CLARE HARDING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (1,500.0) | ($1,049.66) |
| CLARE HARDING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($69.72) |
| CLARE HARDING | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($66.84) |
| CLARE HARDING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| CLARE HARDING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 7,022.481 | $2,000.00 |
| CLARE HARDING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (5,800.0) | ($2,073.34) |
| CLARE HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004550071339 | $94.35 |
| CLARE HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,720.48923529835 | $5,406.94 |
| CLARE HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04270358572 | $49.22 |
| CLARE HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 193.299505279 | $193.30 |
| CLARE HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.08332679 | $32.63 |
| CLARE HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.210058001 | $2.90 |
| CLARE HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5899033316 | $11.21 |
| CLARE HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.742250059799999 | $4.78 |
| CLARE HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.75541432 | $2.76 |
| CLARE HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003328893065 | $0.00 |
| CLARE HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6032392146 | $21.41 |
| CLARE HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4860500324 | $0.15 |
| CLARE HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017434780456 | $1.11 |
| CLARE HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012940073144 | $3.00 |
| CLARE HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.8022354782 | $0.04 |
| CLARE HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003210112249 | $0.34 |
| CLARE HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.04944373645 | $0.04 |
| CLARE HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0010304489117 | $1.83 |
| CLARE JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5054618344179 | $0.49 |
| CLARE JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.8879911419999 | $12.60 |
| CLARE JAPHET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.254956) | ($7,665.49) |
| CLARE JAPHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011344096791163 | $42.19 |
| CLARE JENNINGS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | SNX | (189.393) | ($1,000.00) |
| CLARE JENNINGS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 996.207 | $1,000.00 |
| CLARE JENNINGS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (996.21) | ($996.21) |
| CLARE JENNINGS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SNX | (173.0) | ($1,007.78) |
| CLARE JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.38850144706961 | $9.78 |
| CLARE JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1149702488 | $21.39 |
| CLARE KUBOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019200346216 | $0.57 |
| CLARE KUBOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028661173168 | $55.96 |
| CLARE MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028197357884 | $0.55 |
| CLARE MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21447604936999 | $0.76 |
| CLARE MOXLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 1.2834 | $3,780.09 |
| CLARE MOXLEY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.09998675 | $3,606.08 |
| CLARE MOXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047610177166 | $144.26 |
| CLARE MOXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016312397637 | $0.00 |
| CLARE MOXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049980144881 | $95.44 |
| CLARE MOXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.719991517 | $101.72 |
| CLARE MOXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000568562933349999 | $0.01 |
| CLARE MOXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000027965866967 | $0.00 |
| CLARE MOXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031214766122 | $0.01 |
| CLARE MOXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00010786349546 | $0.01 |
| CLARE MOXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00027493531759 | $0.00 |
| CLARE MOXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000436878713219999 | $0.00 |
| CLARE PRICE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $2,026.05 |
| CLARE PRICE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.57) | ($21,891.55) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLARE PRICE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03352) | ($1,047.05) |
| CLARE PRICE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.79787426) | ($1,935.68) |
| CLARE PRICE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01248964) | ($25.12) |
| CLARE PRICE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07013706) | ($2,113.49) |
| CLARE PRICE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($15.01) |
| CLARE PRICE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30005885) | ($8,954.36) |
| CLARE PRICE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.03616305) | ($9,023.90) |
| CLARE PRICE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($14,205.28) |
| CLARE PRICE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.999) | ($3,162.63) |
| CLARE PRICE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099) | ($2,845.56) |
| CLARE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003941114869574 | $144.18 |
| CLARE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000612957126709999 | $0.00 |
| CLARE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12085837322228 | $290.65 |
| CLARE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111981533522 | $0.00 |
| CLARE REA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00499153 | $144.20 |
| CLARE REA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00299991 | $87.10 |
| CLARE REA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0019976 | $59.29 |
| CLARE REA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $100.20 |
| CLARE REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086252452925 | $24.96 |
| CLARE REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020295508618 | $0.00 |
| CLARE REPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000063169551499999 | $0.00 |
| CLARE REPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042354320493 | $0.00 |
| CLARE REPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019431723564 | $0.38 |
| CLARE REPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.792620226 | $42.65 |
| CLARE REPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.073874684872 | $0.82 |
| CLARE RIGNEY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $351.33 |
| CLARE RIGNEY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0118 | $353.89 |
| CLARE RIGNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085998621959 | $24.53 |
| CLARE SANDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9552597153 | $13.33 |
| CLARE STEPHENS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CLARE STEPHENS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 3,910.0 | $3,910.00 |
| CLARE STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.1222434522 | $59.12 |
| CLARE SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027278049412 | $8.07 |
| CLARE SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.256767987 | $9.26 |
| CLARE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042767896934 | $1.27 |
| CLARE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000060940017243 | $0.00 |
| CLARE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5861243648 | $3.59 |
| CLARE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0125795747394999 | $0.00 |
| CLARE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026944146772 | $0.00 |
| CLARE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.57320750136 | $0.57 |
| CLARE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.44226353409555 | $3.98 |
| CLARE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 52.273748871 | $2.13 |
| CLARE WAHRBICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123539708035 | $3.66 |
| CLARE WAHRBICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065872737508 | $12.85 |
| CLARE WAHRBICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024888762579 | $0.00 |
| CLARE WIGFALL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LINK | 386.50837 | $5,401.17 |
| CLARE WIGFALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (11.4892) | ($21,008.72) |
| CLARE WIGFALL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LINK | 1,199.3 | $9,198.63 |
| CLARE WIGFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00762235471259999 | $236.26 |
| CLARE WIGFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.4200296456 | $56.52 |
| CLARE WIGFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1680844387 | $341.59 |
| CLARE WIGFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 246.884431645 | $195.72 |
| CLARE WIGFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 185.686566271 | $116.59 |
| CLARE WIGFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.93038634129999 | $22.22 |
| CLARE WIGFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.5156367556 | $99.53 |
| CLARE WIGFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0587442764949199 | $112.40 |
| CLARE WYSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023913245249 | $0.71 |
| CLARE WYSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03394593104 | $66.79 |
| CLARENCE BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015501445571 | $0.02 |
| CLARENCE BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 87.39612875 | $3.56 |
| CLARENCE BOILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3726658129669 | $0.36 |
| CLARENCE BOILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098771224533 | $0.00 |
| CLARENCE BOILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00070991128328 | $0.00 |
| CLARENCE BRANGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007675354044 | $0.00 |
| CLARENCE BRANGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00174681852769999 | $0.00 |
| CLARENCE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018556063678 | $0.00 |
| CLARENCE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017092536327 | $3.34 |
| CLARENCE CHIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022024340209 | $66.40 |
| CLARENCE CHIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035721945448 | $70.43 |
| CLARENCE CHIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.478958215 | $15.37 |
| CLARENCE CHIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 37.8879609619999 | $5.54 |
| CLARENCE CHIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.088403962515 | $6.47 |
| CLARENCE CHIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 11.621167003 | $6.19 |
| CLARENCE CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.415357285158899 | $0.40 |
| CLARENCE CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00623850776749999 | $0.01 |
| CLARENCE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000460875638999999 | $0.00 |
| CLARENCE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000135412689102 | $0.00 |
| CLARENCE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000840696884179999 | $0.00 |
| CLARENCE DAVID DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066492678273 | $12.97 |
| CLARENCE DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128653101081 | $0.38 |
| CLARENCE DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052398251766 | $1.02 |
| CLARENCE ERVIN ABRAMS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074610732361 | $22.08 |
| CLARENCE ERVIN ABRAMS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1944906342 | $2.56 |
| CLARENCE ERVIN ABRAMS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.984644206 | $34.08 |
| CLARENCE ERVIN ABRAMS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0009703084736 | $0.01 |
| CLARENCE ERVIN ABRAMS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.6951854478 | $33.12 |
| CLARENCE ERVIN ABRAMS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.27514982056999 | $7.85 |
| CLARENCE ERVIN ABRAMS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.3579960318 | $0.22 |
| CLARENCE ERVIN ABRAMS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.027666260861 | $2.09 |
| CLARENCE ERVIN ABRAMS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.77845245393 | $0.41 |
| CLARENCE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000887185295709999 | $0.00 |
| CLARENCE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037247515883 | $0.01 |
| CLARENCE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00084656706188 | $0.00 |
| CLARENCE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041127621851 | $0.00 |
| CLARENCE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031196119671 | $0.00 |
| CLARENCE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00078941415899 | $0.00 |
| CLARENCE GAMMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042901397597 | $0.00 |
| CLARENCE GAMMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022278583666 | $0.00 |
| CLARENCE GAMMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000057459814292 | $0.00 |
| CLARENCE GAMMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0142150598888999 | $0.01 |
| CLARENCE GAMMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000033606573611 | $0.00 |
| CLARENCE GAMMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00017646129447 | $0.00 |
| CLARENCE GAMMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.6520850225 | $0.27 |
| CLARENCE GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001494884399 | $0.00 |
| CLARENCE GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80603784709 | $0.94 |
| CLARENCE GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002873462663 | $0.00 |
| CLARENCE GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049331096219 | $0.00 |
| CLARENCE GINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000173008353469999 | $0.00 |
| CLARENCE GINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00030285752127 | $0.00 |
| CLARENCE GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112045135871999 | $0.33 |
| CLARENCE GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042135458651 | $0.04 |
| CLARENCE GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.626634141289999 | $0.79 |
| CLARENCE GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.089725750366 | $3.55 |
| CLARENCE GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06864996905 | $3.91 |
| CLARENCE GOULD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,214.734273725) | ($952.53) |
| CLARENCE GOULD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,214.734273725 | $952.53 |
| CLARENCE GOULD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ADA | (1,214.734273) | ($950.75) |
| CLARENCE GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7040810802292 | $3.24 |
| CLARENCE GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121520325530999 | $1.35 |
| CLARENCE GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2207620116 | $4.17 |
| CLARENCE GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.258719216569999 | $0.54 |
| CLARENCE HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018725379566 | $0.55 |
| CLARENCE HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144545668599999 | $28.20 |
| CLARENCE HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 233.31611956 | $233.32 |
| CLARENCE HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.7221084239999 | $11.67 |
| CLARENCE HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.525794547 | $14.14 |
| CLARENCE HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73135397354 | $8.13 |
| CLARENCE HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063516307377 | $0.56 |
| CLARENCE HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.139193750738999 | $8.32 |
| CLARENCE HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.64690766098 | $1.00 |
| CLARENCE HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031935779487 | $9.45 |
| CLARENCE HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00179176872519999 | $3.50 |
| CLARENCE HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.596060314 | $17.60 |
| CLARENCE HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.846241724 | $9.39 |
| CLARENCE HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9638427714 | $1.86 |
| CLARENCE HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20480627248 | $2.28 |
| CLARENCE HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.750622456 | $5.79 |
| CLARENCE HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029283460954536 | $0.03 |
| CLARENCE HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029722647065 | $0.00 |
| CLARENCE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042668328592 | $12.63 |
| CLARENCE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001950591195 | $0.00 |
| CLARENCE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055347279674 | $1.08 |
| CLARENCE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.087122270309 | $0.05 |
| CLARENCE KHOO BOO HOCK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 11.0 | $32,887.58 |
| CLARENCE KHOO BOO HOCK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $20,212.36 |
| CLARENCE KHOO BOO HOCK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 6.0 | $2,419.15 |
| CLARENCE KHOO BOO HOCK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02) | ($6.11) |
| CLARENCE KHOO BOO HOCK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (5.99919) | ($1,835.30) |
| CLARENCE KHOO BOO HOCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($86.96) |
| CLARENCE KHOO BOO HOCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.9993) | ($19,020.54) |
| CLARENCE KHOO BOO HOCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($144.95) |
| CLARENCE KHOO BOO HOCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,277.65) |
| CLARENCE KHOO BOO HOCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.246686) | ($7,183.00) |
| CLARENCE KHOO BOO HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020245626911679 | $63.77 |
| CLARENCE KHOO BOO HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0595198041266199 | $124.68 |
| CLARENCE KHOO BOO HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026394345849631 | $8.73 |
| CLARENCE KLEESCHULTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.03409486235) | ($0.01) |
| CLARENCE KLEESCHULTE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.03409486235 | $0.01 |
| CLARENCE KLEESCHULTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000006960991029) | ($0.21) |
| CLARENCE KLEESCHULTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000006960991029 | $0.21 |
| CLARENCE KLEESCHULTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.007364984137) | ($0.01) |
| CLARENCE KLEESCHULTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.007364984137 | $0.01 |
| CLARENCE KLEESCHULTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.4429257802) | ($0.30) |
| CLARENCE KLEESCHULTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.4429257802 | $0.30 |
| CLARENCE KLEESCHULTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (23.267106473) | ($250.59) |
| CLARENCE KLEESCHULTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 23.267106473 | $250.59 |
| CLARENCE KLEESCHULTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03865919208) | ($0.42) |
| CLARENCE KLEESCHULTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.03865919208 | $0.42 |
| CLARENCE KLEESCHULTE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (23.305765665) | ($248.36) |
| CLARENCE KLEESCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041369508466 | $0.00 |
| CLARENCE KLEESCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003192194440517 | $0.00 |
| CLARENCE KLEESCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20649939698812 | $3.13 |
| CLARENCE KLEESCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000032693453981287 | $0.00 |
| CLARENCE KLEESCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000224942490371199 | $0.00 |
| CLARENCE KOAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.895898598823 | $0.97 |
| CLARENCE KORNEGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004178829447699 | $1.24 |
| CLARENCE LEONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (111,126.65635) | ($111,126.66) |
| CLARENCE LEONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.18322468) | ($64,020.88) |
| CLARENCE LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00685616484296299 | $250.54 |
| CLARENCE LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.53521012263 | $3.95 |
| CLARENCE LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012225250857 | $0.34 |
| CLARENCE LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 721.991646548 | $721.99 |
| CLARENCE LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.906808233299999 | $0.91 |
| CLARENCE LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027418674075 | $0.00 |
| CLARENCE LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000030609556344 | $0.00 |
| CLARENCE LOCKETT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.25 | $706.79 |
| CLARENCE LOCKETT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.87 | $2,454.53 |
| CLARENCE LOCKETT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6) | ($1,710.16) |
| CLARENCE LOCKETT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.52) | ($1,478.05) |
| CLARENCE LOCKETT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | MCDAI | 500.0 | $500.00 |
| CLARENCE LOCKETT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | MCDAI | 2,658.0 | $2,658.00 |
| CLARENCE LOCKETT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (111.84) | ($111.84) |
| CLARENCE LOCKETT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,000.0) | ($3,000.00) |
| CLARENCE LOCKETT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ETH | 2.56764041 | $7,197.19 |
| CLARENCE LOCKETT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.692006553) | ($4,800.00) |
| CLARENCE LOCKETT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.692006553 | $4,800.00 |
| CLARENCE LOCKETT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6) | ($1,706.68) |
| CLARENCE LOCKETT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.092006553) | ($3,092.09) |
| CLARENCE LOCKETT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | MCDAI | 500.0 | $500.00 |
| CLARENCE LOCKETT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | MCDAI | 4,000.0 | $4,000.00 |
| CLARENCE LOCKETT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (121.39) | ($121.39) |
| CLARENCE LOCKETT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,070.0) | ($4,070.00) |
| CLARENCE LOCKETT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ETH | 3.342227871 | $9,569.23 |
| CLARENCE LOCKETT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.498252913) | ($10,000.00) |
| CLARENCE LOCKETT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.498252913 | $10,000.00 |
| CLARENCE LOCKETT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,870.22) |
| CLARENCE LOCKETT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (2.498252913) | ($7,101.70) |
| CLARENCE LOCKETT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MCDAI | (354.77) | ($354.77) |
| CLARENCE LOCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063610050488999 | $0.19 |
| CLARENCE LOCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00774119073954795 | $12.57 |
| CLARENCE LOCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021745022252 | $0.02 |
| CLARENCE LOCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023114091649 | $0.02 |
| CLARENCE MARKS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00021209 | $8.63 |
| CLARENCE MARKS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00021209) | ($8.67) |
| CLARENCE MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000205154317999999 | $0.00 |
| CLARENCE MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010228478457 | $0.00 |
| CLARENCE MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000107152280999 | $0.00 |
| CLARENCE MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000152094355239999 | $0.00 |
| CLARENCE MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000020199300858 | $0.00 |
| CLARENCE MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000049077662355 | $0.00 |
| CLARENCE MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000069691275842 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLARENCE MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015028706541 | $0.01 |
| CLARENCE MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000075655728147 | $0.00 |
| CLARENCE MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000040930845792 | $0.00 |
| CLARENCE MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000028280961573 | $0.00 |
| CLARENCE MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000024068687816 | $0.00 |
| CLARENCE MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000003265476129 | $0.00 |
| CLARENCE MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000139233249639 | $0.00 |
| CLARENCE MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00019282486824 | $0.00 |
| CLARENCE MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000033167789229999 | $0.00 |
| CLARENCE MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00031897379066 | $0.00 |
| CLARENCE MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000346722324099999 | $0.00 |
| CLARENCE NG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00039092 | $15.62 |
| CLARENCE NG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00052073 | $21.10 |
| CLARENCE NG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00049248 | $20.50 |
| CLARENCE NG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00045481 | $18.08 |
| CLARENCE NG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00039527 | $11.48 |
| CLARENCE NG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00038523 | $11.32 |
| CLARENCE NG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00042172 | $13.38 |
| CLARENCE NG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00038495 | $11.39 |
| CLARENCE NG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00036933 | $10.91 |
| CLARENCE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104269578038 | $2.97 |
| CLARENCE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0195426722289 | $0.00 |
| CLARENCE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025720591255 | $0.00 |
| CLARENCE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023578090822999 | $0.70 |
| CLARENCE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0058200629273 | $0.64 |
| CLARENCE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.060067371952 | $0.37 |
| CLARENCE OVERBY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1385582635) | ($0.13) |
| CLARENCE OVERBY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1385582635 | $0.13 |
| CLARENCE OVERBY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003944313976) | ($12.09) |
| CLARENCE OVERBY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003944313976 | $12.09 |
| CLARENCE OVERBY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001300466212) | ($5.33) |
| CLARENCE OVERBY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001300466212 | $5.33 |
| CLARENCE OVERBY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (425.742872791) | ($587.91) |
| CLARENCE OVERBY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 425.742872791 | $587.91 |
| CLARENCE OVERBY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (425.742872791) | ($559.06) |
| CLARENCE OVERBY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003944313976) | ($11.82) |
| CLARENCE OVERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000189638458704 | $0.01 |
| CLARENCE OVERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006137733029368 | $0.02 |
| CLARENCE OVERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.807660567 | $19.63 |
| CLARENCE OVERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00016450115003408 | $0.00 |
| CLARENCE PAUL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.01009710328) | ($400.00) |
| CLARENCE PAUL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001054638866) | ($4.17) |
| CLARENCE PAUL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| CLARENCE PAUL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.1516324121) | ($6,000.00) |
| CLARENCE PAUL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| CLARENCE PAUL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2,137.59046) | ($2,137.59) |
| CLARENCE PAUL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003356846954) | ($1.33) |
| CLARENCE PAUL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000990511318) | ($3.33) |
| CLARENCE PAUL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1539511945 | $367.89 |
| CLARENCE PAUL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.123) | ($4,056.26) |
| CLARENCE PAUL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001293147038) | ($4.17) |
| CLARENCE PAUL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005557257572) | ($1.79) |
| CLARENCE PAUL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 4,006.20035 | $4,006.20 |
| CLARENCE PAUL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| CLARENCE PAUL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001040368992) | ($3.33) |
| CLARENCE PAUL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 5.488739692 | $13,175.50 |
| CLARENCE PAUL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($5,176.76) |
| CLARENCE PAUL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18) | ($4,979.92) |
| CLARENCE PAUL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 4,847.80872 | $4,847.81 |
| CLARENCE PAUL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($95.69) |
| CLARENCE PAUL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 4,586.040237 | $4,586.04 |
| CLARENCE PAUL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002170014119) | ($4.17) |
| CLARENCE PAUL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CLARENCE PAUL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 5.055752309 | $9,715.37 |
| CLARENCE PAUL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004657464356) | ($8.95) |
| CLARENCE PAUL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,150.0) | ($2,150.00) |
| CLARENCE PAUL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.201356495 | $5,633.33 |
| CLARENCE PAUL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,600.0) | ($1,600.00) |
| CLARENCE PAUL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000237695997) | ($6.65) |
| CLARENCE PAUL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1370831281 | $3,835.16 |
| CLARENCE PAUL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| CLARENCE PAUL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001715700429) | ($0.48) |
| CLARENCE PAUL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.01009710328 | $282.49 |
| CLARENCE PAUL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.32558816 | $680.54 |
| CLARENCE PAUL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($22,830.28) |
| CLARENCE PAUL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (590.803141) | ($590.80) |
| CLARENCE PAUL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04359747566) | ($88.95) |
| CLARENCE PAUL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51510893) | ($15,374.23) |
| CLARENCE PAUL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000430541703) | ($1.25) |
| CLARENCE PAUL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002330447202) | ($4.17) |
| CLARENCE PAUL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $16,710.08 |
| CLARENCE PAUL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.198250554) | ($2,000.00) |
| CLARENCE PAUL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (7.848424277) | ($12,469.45) |
| CLARENCE PAUL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| CLARENCE PAUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.377985) | ($500.38) |
| CLARENCE PAUL | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006243756244) | ($1.25) |
| CLARENCE PAUL | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003505733598) | ($4.17) |
| CLARENCE PAUL | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002111620265) | ($0.42) |
| CLARENCE PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023152818321933 | $87.66 |
| CLARENCE PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.190637751365 | $3.96 |
| CLARENCE PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018349373524041 | $45.28 |
| CLARENCE PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.59548592944511 | $2.60 |
| CLARENCE PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00075928412251 | $0.01 |
| CLARENCE PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000121339577808 | $0.00 |
| CLARENCE PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000054413737238 | $0.00 |
| CLARENCE RENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7753016856254 | $1.92 |
| CLARENCE REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031940549339 | $0.00 |
| CLARENCE SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000372143903529999 | $11.01 |
| CLARENCE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016368957884 | $0.48 |
| CLARENCE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.86380851 | $17.33 |
| CLARENCE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.45644139047 | $13.42 |
| CLARENCE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.81114783239999 | $1.35 |
| CLARENCE SMITH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00271969 | $99.21 |
| CLARENCE SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0099942 | $282.74 |
| CLARENCE SMITH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.01499441 | $447.04 |
| CLARENCE SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00170281 | $47.05 |
| CLARENCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002962785405 | $90.23 |
| CLARENCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042856953114 | $0.05 |
| CLARENCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029580375395 | $57.84 |
| CLARENCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00059779724069 | $0.00 |
| CLARENCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6042571781 | $0.38 |
| CLARENCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000595918843589999 | $0.00 |
| CLARENCE SUISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000915948160395 | $0.00 |
| CLARENCE TAGUIAM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01121245 | $338.26 |
| CLARENCE TAGUIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022677920057 | $0.01 |
| CLARENCE TAGUIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094856366877 | $0.00 |
| CLARENCE TAGUIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029537956096 | $86.88 |
| CLARENCE TAGUIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.84324051741 | $14.49 |
| CLARENCE TAGUIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041084058602 | $0.77 |
| CLARENCE TAGUIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00479964015269999 | $0.17 |
| CLARENCE TAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($29.22) |
| CLARENCE TAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.63979) | ($7,709.91) |
| CLARENCE TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00942254 | $363.28 |
| CLARENCE TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003818) | ($7.94) |
| CLARENCE TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000803) | ($23.92) |
| CLARENCE TAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.02445663 | $720.49 |
| CLARENCE TAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01181018 | $351.57 |
| CLARENCE TAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (75.164) | ($50.09) |
| CLARENCE TAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0016317 | $50.09 |
| CLARENCE TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.190446) | ($5,729.34) |
| CLARENCE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.4416215585944 | $49.45 |
| CLARENCE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119626475833999 | $0.35 |
| CLARENCE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.094133737558 | $0.11 |
| CLARENCE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38183502563 | $776.86 |
| CLARENCE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.81986475126 | $32.50 |
| CLARENCE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000451176661026 | $0.17 |
| CLARENCE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00382229467741668 | $11.57 |
| CLARENCE TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4301167145798 | $0.41 |
| CLARENCE TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0111509311988 | $3.55 |
| CLARENCE THOMAS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002238729232) | ($66.06) |
| CLARENCE THOMAS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002238729232 | $66.06 |
| CLARENCE THOMAS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002237) | ($66.09) |
| CLARENCE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022407974307674 | $89.53 |
| CLARENCE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00282053278689999 | $0.00 |
| CLARENCE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021765164581 | $0.01 |
| CLARENCE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00038213165897 | $0.00 |
| CLARENCE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000072722894929 | $0.00 |
| CLARENCE THOMAS HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114036678926 | $1.27 |
| CLARENCE THOMAS HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123269235622 | $0.74 |
| CLARENCE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125337021175 | $37.10 |
| CLARENCE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018366282856 | $3.58 |
| CLARENCE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8459694273999 | $6.81 |
| CLARENCE WARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10304497) | ($4,000.00) |
| CLARENCE WARD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10304497 | $4,000.00 |
| CLARENCE WARD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10304497) | ($4,012.87) |
| CLARENCE WARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05203295) | ($1,560.00) |
| CLARENCE WARD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05203295 | $1,560.00 |
| CLARENCE WARD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05203295) | ($1,536.28) |
| CLARENCE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129952331597999 | $42.92 |
| CLARENCE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000298915424599999 | $0.06 |
| CLARENCE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0908139658 | $1.66 |
| CLARENCE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.092953823001 | $1.03 |
| CLARENCE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28746181015 | $0.04 |
| CLARENCE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32948070799 | $1.13 |
| CLARENCE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0459039106729999 | $0.28 |
| CLARENCE WEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 3.00395016 | $9,107.38 |
| CLARENCE WEE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01733632 | $682.01 |
| CLARENCE WEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.8) | ($8,192.29) |
| CLARENCE WEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.8) | ($8,050.59) |
| CLARENCE WEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($532.29) |
| CLARENCE WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002336364506512 | $6.49 |
| CLARENCE WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014724905042 | $0.02 |
| CLARENCE WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061088585755 | $135.97 |
| CLARENCE WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.952300167 | $188.39 |
| CLARENCE WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6099922851 | $0.38 |
| CLARENCE WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4615721814 | $8.41 |
| CLARENCE WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 111.113072267 | $53.09 |
| CLARENCE WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.1599306856 | $17.56 |
| CLARENCE WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00028868935924 | $0.00 |
| CLARENCE WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011528153124 4199 | $0.05 |
| CLARENCE WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02352778109605 | $0.42 |
| CLARENCE WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.489543709109999 | $0.07 |
| CLARENCE WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0499536012982999 | $0.27 |
| CLARENCE WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.005654200904957 | $0.06 |
| CLARENCE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130377650201 | $0.39 |
| CLARENCE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140250368959 | $4.46 |
| CLARENCE WRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070972362442 | $21.01 |
| CLARENCE WRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048722424092 | $9.51 |
| CLARENCE WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00285700387979999 | $86.91 |
| CLARENCE WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.397169287 | $87.40 |
| CLARENCE WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2551516647 | $7.07 |
| CLARIBEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016374543039 | $4.85 |
| CLARIBELL OKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016632133871 | $0.49 |
| CLARIBELL OKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8916614521 | $8.89 |
| CLARICE AMORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063629896101 | $0.07 |
| CLARICE ANNE MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001966471650517 | $55.85 |
| CLARICE EGAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (38.934996532) | ($284.23) |
| CLARICE EGAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003358) | ($100.21) |
| CLARICE EGAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.404808) | ($12,130.07) |
| CLARICE EGAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (320.596814439) | ($2,869.34) |
| CLARICE EGAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.202760369) | ($3,923.86) |
| CLARICE EGAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034912) | ($10.18) |
| CLARICE EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001648276187452 | $61.80 |
| CLARICE EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9034656356 | $4.43 |
| CLARICE EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0205210420875829 | $48.14 |
| CLARICE EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6753357882619 | $60.26 |
| CLARICE EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068989369987722 | $0.79 |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001017516736) | ($0.42) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6874525738) | ($1.57) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3766247568) | ($0.79) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.741302619) | ($1.57) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3739696871) | ($0.79) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.542757686) | ($2.47) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | AAVE | (10.909558273) | ($969.27) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DOT | (26.498465844) | ($208.27) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001423781014) | ($0.42) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.022295158) | ($1.68) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.9259817235) | ($1,910.79) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | MATIC | (3,109.209081858) | ($2,198.61) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 2,100.25 | $2,100.25 |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.042030516) | ($1.68) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | MATIC | 8,238.207435167 | $5,421.52 |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | MATIC | (3,028.232) | ($2,000.00) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 1,994.242 | $2,000.00 |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.9266173666) | ($1.59) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | AAVE | 39.965292298 | $3,699.69 |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | AAVE | (10.0) | ($927.89) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | AAVE | (10.47888) | ($1,000.00) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 985.643 | $1,000.00 |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LTC | (2.49842418) | ($171.24) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | MATIC | (1,571.018) | ($1,000.00) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 992.961 | $1,000.00 |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.022926675) | ($2.38) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 3.472254934 | $6,844.69 |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.254547) | ($502.71) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 502.188 | $502.71 |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.505268) | ($1,000.00) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 996.499 | $1,000.00 |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.082350079) | ($0.79) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.06803646755 | $2,006.73 |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5476952208) | ($0.40) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | DOT | 102.688942034 | $1,028.81 |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.7) | ($1,429.07) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 1,428.686 | $1,429.07 |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,043.08) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | AAVE | (4.0) | ($403.99) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 403.96 | $403.99 |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (600.0) | ($415.85) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($644.71) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.047820314) | ($0.79) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.07523322299 | $2,201.23 |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | AAVE | (5.0) | ($503.15) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ADA | (617.619) | ($316.80) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 316.838 | $316.80 |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($982.24) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 979.135 | $982.24 |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | DOT | (50.0213) | ($500.00) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 494.96 | $500.00 |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | LINK | (94.8221) | ($630.22) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 628.006 | $630.22 |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | AAVE | (5.17114) | ($500.00) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 499.17 | $500.00 |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($588.34) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,825.206213) | ($1,825.21) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($780.51) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($709.34) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | XLM | (121.24) | ($14.52) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 14.496 | $14.52 |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($685.63) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($688.16) |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010637723856 | $29.58 |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38338387466 | $1.66 |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102519415575 | $21.59 |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.65344586448294 | $5.65 |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.327614694 | $33.07 |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1233259314332 | $2.29 |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84751901802173 | $8.54 |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22351547009047 | $2.29 |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.297192308749999 | $0.30 |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21678449665969 | $0.03 |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00509302439693259 | $0.47 |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1674338512 | $1.51 |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.087464791703031 | $10.59 |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.78407980089999 | $0.20 |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.48359359831 | $27.53 |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00117934930347 | $0.00 |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00068089068809999 | $0.00 |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000478342762794 | $0.00 |
| CLARICE IVY JAMAIN MAJANUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000022164109303 | $0.00 |
| CLARICE MINEFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120537948946 | $3.57 |
| CLARICE NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4794186278 | $3.55 |
| CLARICE NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8544065044 | $13.17 |
| CLARICE PHAM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.1496 | $6,067.63 |
| CLARICE PHAM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOT | 24.88546849 | $240.69 |
| CLARICE PHAM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LINK | 22.8056178 | $154.46 |
| CLARICE PHAM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 0.9995 | $47.79 |
| CLARICE PHAM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 23.72995205 | $1,143.31 |
| CLARICE PHAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001834) | ($53.30) |
| CLARICE PHAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1499) | ($4,416.76) |
| CLARICE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023289547870015 | $72.21 |
| CLARICE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26466732286 | $2.14 |
| CLARICE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04867099494 | $0.35 |
| CLARICE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.132041477931 | $4.96 |
| CLARIESELIN ONCOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032270633442 | $0.96 |
| CLARIESELIN ONCOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.9127174499999 | $14.91 |
| CLARINDA TUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.91015725518799 | $1.85 |
| CLARIS HUI QI OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029142866985 | $0.02 |
| CLARISA MATEOLLI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (16.002) | ($33.75) |
| CLARISA MATEOLLI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 34.324 | $33.75 |
| CLARISA MATEOLLI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LINK | (151.86433) | ($2,084.61) |
| CLARISA MATEOLLI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (34.324) | ($34.32) |
| CLARISA MATEOLLI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002511151453) | ($10.16) |
| CLARISA MATEOLLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.6300544189 | $1,229.04 |
| CLARISA MATEOLLI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (0.3995088547) | ($797.33) |
| CLARISA MATEOLLI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003436764867) | ($10.18) |
| CLARISA MATEOLLI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.118373393) | ($1,374.00) |
| CLARISA MATEOLLI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.376909555 | $1,691.63 |
| CLARISA MATEOLLI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0335512018) | ($41.22) |
| CLARISA MATEOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046305213454 | $1.39 |
| CLARISA MATEOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.02110460138804 | $6.85 |
| CLARISA MATEOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00036904162394 | $0.00 |
| CLARISSA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000131103641119999 | $0.00 |
| CLARISSA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018837302381 | $0.00 |
| CLARISSA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00030082613793 | $0.00 |
| CLARISSA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000047017395148 | $0.00 |
| CLARISSA ASUNCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.891538368397 | $0.88 |
| CLARISSA BALSAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000335314534 | $0.00 |
| CLARISSA BALSAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097500870476 | $0.01 |
| CLARISSA CHIARABINI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0014192) | ($41.50) |
| CLARISSA CHIARABINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014816818468384 | $0.50 |
| CLARISSA CHIARABINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000021616802581 | $0.00 |
| CLARISSA CHIARABINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0090001382802 | $0.01 |
| CLARISSA DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140796179324 | $4.17 |
| CLARISSA DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132154023953 | $3.91 |
| CLARISSA GIMENEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.11) | ($11.11) |
| CLARISSA GIMENEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| CLARISSA GIMENEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.48) | ($4.48) |
| CLARISSA GIMENEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.46) | ($7.46) |
| CLARISSA GIMENEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.382584191) | ($2.91) |
| CLARISSA GIMENEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01001 | $308.29 |
| CLARISSA GIMENEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.01000871671) | ($310.02) |
| CLARISSA GIMENEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01615144 | $499.72 |
| CLARISSA GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.604 | $1,105.17 |
| CLARISSA GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1603619127) | ($294.54) |
| CLARISSA GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4086196194) | ($750.52) |
| CLARISSA GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1083517531 | $202.69 |
| CLARISSA GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1245148188) | ($234.41) |
| CLARISSA GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00731502 | $193.39 |
| CLARISSA GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01872984865) | ($511.73) |
| CLARISSA GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| CLARISSA GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,357.940303 | $1,357.94 |
| CLARISSA GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003933615865) | ($7.46) |
| CLARISSA GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CLARISSA GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.0732020931 | $2,029.53 |
| CLARISSA GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,951.270927 | $1,951.27 |
| CLARISSA GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005851215067) | ($11.11) |
| CLARISSA GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,490.0) | ($1,490.00) |
| CLARISSA GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.622455401 | $3,080.64 |
| CLARISSA GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.000159664973 | $4.48 |
| CLARISSA GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| CLARISSA GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000159664973) | ($4.48) |
| CLARISSA GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.0385813044 | $1,082.54 |
| CLARISSA GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 782.8998 | $782.90 |
| CLARISSA GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.00203648543 | $3.88 |
| CLARISSA GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00203648543) | ($3.88) |
| CLARISSA GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (520.0) | ($520.00) |
| CLARISSA GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.5641884468 | $1,074.92 |
| CLARISSA GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001934516863) | ($3.73) |
| CLARISSA GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.001934516863 | $3.73 |
| CLARISSA GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| CLARISSA GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.5292474658 | $1,020.46 |
| CLARISSA GIMENEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009561) | ($20.04) |
| CLARISSA GIMENEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.716045) | ($5,701.31) |
| CLARISSA GIMENEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172) | ($49.93) |
| CLARISSA GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.3262163856876 | $30.81 |
| CLARISSA KELSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000853077512749999 | $2.53 |
| CLARISSA KELSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056597672366 | $1.10 |
| CLARISSA KELSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.237924047 | $29.24 |
| CLARISSA KELSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.079512400061 | $0.05 |
| CLARISSA KELSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.077657758153 | $0.01 |
| CLARISSA KWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.6997025537 | $104.72 |
| CLARISSA LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 4.55092068 | $9,550.61 |
| CLARISSA LIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,170.70) |
| CLARISSA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004552489205 | $0.00 |
| CLARISSA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081803652433 | $0.00 |
| CLARISSA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020499513455 | $30.13 |
| CLARISSA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0012319553085 | $0.08 |
| CLARISSA LONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001752569593 | $0.52 |
| CLARISSA LONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015271269603 | $2.98 |
| CLARISSA MARIE PAGADDU DE MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015090281948052 | $0.00 |
| CLARISSA NOVITA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1826535007) | ($0.39) |
| CLARISSA NOVITA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2002708879) | ($0.39) |
| CLARISSA NOVITA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (497.0) | ($497.00) |
| CLARISSA NOVITA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.03525724273 | $1,223.70 |
| CLARISSA NOVITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000390876439126 | $10.13 |
| CLARISSA NOVITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.76963786012 | $16.51 |
| CLARISSA PAONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093092579055 | $2.76 |
| CLARISSA PINKNEY-DEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152669936168 | $0.45 |
| CLARISSA PINKNEY-DEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5457242682 | $2.23 |
| CLARISSA TOH WING SIE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (430.0) | ($623.50) |
| CLARISSA TOH WING SIE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 286.6015 | $620.25 |
| CLARISSA TOH WING SIE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (217.6) | ($435.81) |
| CLARISSA TOH WING SIE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 549.104776 | $434.73 |
| CLARISSA TOH WING SIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (190.0) | ($119.13) |
| CLARISSA TOH WING SIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 164.4008 | $117.98 |
| CLARISSA TOH WING SIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.4338182266905 | $52.51 |
| CLARISSA WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| CLARISSA WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002442369582) | ($1.01) |
| CLARISSA WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | MATIC | 526.315789474 | $752.73 |
| CLARISSA WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (327.356995416) | ($450.00) |
| CLARISSA WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 327.356995416 | $450.00 |
| CLARISSA WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.59854) | ($20.33) |
| CLARISSA WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (312.758455416) | ($437.86) |
| CLARISSA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100018930416 | $0.03 |
| CLARISSA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017532351781 | $0.52 |
| CLARISSA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.238530948773999 | $0.24 |
| CLARISSA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3323116309 | $3.35 |
| CLARISSA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6502227381 | $0.24 |
| CLARISSA WILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016415840339 | $0.49 |
| CLARISSA WILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6654354652 | $1.27 |
| CLARISSA YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047684665448 | $14.11 |
| CLARISSA YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00475731745409999 | $9.28 |
| CLARISSA YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7893770409 | $1.42 |
| CLARISSA YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00665940429 | $0.63 |
| CLARISSA YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33777649194 | $3.75 |
| CLARISSA YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.511821683 | $0.37 |
| CLARISSA YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.629187655 | $2.69 |
| CLARISSA YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037839441325 | $0.86 |
| CLARISSE ANDRÈS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6784369707 | $1.96 |
| CLARISSE DA COSTA E SILVA CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045649565196 | $140.44 |
| CLARISSE DA COSTA E SILVA CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111594035016 | $21.77 |
| CLARISSE PASCO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,782.0) | ($25,782.00) |
| CLARISSE PASCO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (25,007.0) | ($25,007.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLARISSE PASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003690454279 | $1.09 |
| CLARISSE PASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 223.38591980333 | $361.04 |
| CLARISSE PASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003661303517 | $0.69 |
| CLARISSE PASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.939042516 | $65.94 |
| CLARISSE PASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.384979781637 | $7.38 |
| CLARISSE SOULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015962442793 | $47.40 |
| CLARISSE SOULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057029267781 | $11.13 |
| CLARISSE SOULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.608638328 | $39.61 |
| CLARISSE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037850103353 | $1.12 |
| CLARISSE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.5708702839999 | $17.57 |
| CLARISVALTER DA SILVA FILHO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.25031326 | $2,384.65 |
| CLARISVALTER DA SILVA FILHO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.07547043 | $2,371.96 |
| CLARISVALTER DA SILVA FILHO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 140.78714757 | $1,391.18 |
| CLARISVALTER DA SILVA FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289536259243 | $9.12 |
| CLARISVALTER DA SILVA FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006379077498 | $7.75 |
| CLARISVALTER DA SILVA FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0654385895 | $8.03 |
| CLARIZA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000367748004799999 | $0.00 |
| CLARIZA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008542227298 | $0.01 |
| CLARK ADRIANCE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | UST | 10.0 | $6.76 |
| CLARK ADRIANCE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,500.0) | ($5,500.00) |
| CLARK ADRIANCE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,500.0 | $5,500.00 |
| CLARK ADRIANCE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,500.0) | ($5,500.00) |
| CLARK ADRIANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015372846038 | $0.00 |
| CLARK ADRIANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049062652827 | $0.10 |
| CLARK ADRIANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.158675456 | $129.16 |
| CLARK ADRIANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.808783819 | $14.12 |
| CLARK ALEXANDER HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114020525273 | $230.83 |
| CLARK ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (1,167.994318075) | ($1,167.99) |
| CLARK ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 1,167.994318075 | $1,167.99 |
| CLARK ANDERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.01269241) | ($30,000.00) |
| CLARK ANDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.01269241 | $30,000.00 |
| CLARK ANDERSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01269241) | ($29,432.20) |
| CLARK ANDERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9362489553) | ($27,043.51) |
| CLARK ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9362489553 | $27,043.51 |
| CLARK ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.93624895) | ($27,051.98) |
| CLARK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067381387097392 | $243.25 |
| CLARK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.547614436 | $77.55 |
| CLARK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052197827128 | $104.18 |
| CLARK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.135126342 | $15.14 |
| CLARK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 425.54497687 | $337.36 |
| CLARK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.763155723 | $32.50 |
| CLARK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36922492425 | $3.26 |
| CLARK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36271314726 | $0.05 |
| CLARK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.128189786862999 | $9.38 |
| CLARK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.14312510673 | $3.91 |
| CLARK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.8018506825 | $11.09 |
| CLARK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013804022285 | $1.04 |
| CLARK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.1308670128 | $2.47 |
| CLARK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.0864644042 | $1.64 |
| CLARK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 7.38892870418 | $7.39 |
| CLARK BERNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147223210648 | $4.36 |
| CLARK BERNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7568645938 | $4.38 |
| CLARK BERNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00558627084249999 | $10.90 |
| CLARK BERNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.833394819 | $15.83 |
| CLARK BERNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0145319044799999 | $0.01 |
| CLARK BERNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.285249817 | $79.55 |
| CLARK BERNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.8123709671 | $23.46 |
| CLARK BERNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.050875428561 | $3.63 |
| CLARK BERNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 14.447149725 | $6.96 |
| CLARK BERNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.01805288241 | $1.96 |
| CLARK BRADSHER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019492837531 | $0.01 |
| CLARK BRADSHER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048226848183 | $0.01 |
| CLARK BRADSHER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00111891459387999 | $0.00 |
| CLARK BRADSHER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00029325371222 | $0.00 |
| CLARK BRADSHER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001314108743 | $0.00 |
| CLARK BRADSHER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022479427984 | $0.00 |
| CLARK BRADSHER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00043588883154 | $0.00 |
| CLARK BRADSHER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000801673658739999 | $0.00 |
| CLARK BRADSHER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000035557927106 | $0.00 |
| CLARK BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.099258671815 | $0.10 |
| CLARK BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00059310923957 | $0.04 |
| CLARK BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041259875514 | $0.06 |
| CLARK BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0486150021109999 | $0.12 |
| CLARK DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089216715347 | $0.03 |
| CLARK DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25449835377 | $0.25 |
| CLARK DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2110124471 | $0.96 |
| CLARK DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.163444410529999 | $0.10 |
| CLARK DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26910258335 | $0.04 |
| CLARK DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019659091685 | $0.01 |
| CLARK DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.033391708695 | $0.05 |
| CLARK DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0038380490744 | $7.15 |
| CLARK ELLIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15800491) | ($6,351.38) |
| CLARK ELLIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (20.334882636) | ($392.87) |
| CLARK ELLIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SNX | (46.359832101) | ($309.22) |
| CLARK ELLIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (857.998499) | ($810.62) |
| CLARK ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001841577719034 | $7.38 |
| CLARK ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7972541137 | $2.07 |
| CLARK ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024260376834 | $0.05 |
| CLARK ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00919717899149999 | $0.01 |
| CLARK ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014358503896 | $0.01 |
| CLARK ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.213052941474 | $1.13 |
| CLARK ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06264635918341 | $1.14 |
| CLARK ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.218437695020199 | $1.22 |
| CLARK ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.005095032843 | $0.00 |
| CLARK FICHTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032215721024 | $0.95 |
| CLARK FICHTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0090213202653 | $0.10 |
| CLARK FICHTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0064688248681 | $0.02 |
| CLARK FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076053748604 | $2.25 |
| CLARK FREDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017895640447 | $3.49 |
| CLARK FREDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00107882979487 | $0.12 |
| CLARK FRIEDRICH SCHIERLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| CLARK FRIEDRICH SCHIERLE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| CLARK FRIEDRICH SCHIERLE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| CLARK FRIEDRICH SCHIERLE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SOL | 39.78875 | $2,000.00 |
| CLARK FRIEDRICH SCHIERLE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (39.78875) | ($2,108.56) |
| CLARK FRIEDRICH SCHIERLE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,664.076404615) | ($9,664.08) |
| CLARK FRIEDRICH SCHIERLE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,664.076404615 | $9,664.08 |
| CLARK FRIEDRICH SCHIERLE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (9,664.07) | ($9,664.07) |
| CLARK FRIEDRICH SCHIERLE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 5.566795 | $9,664.07 |
| CLARK FRIEDRICH SCHIERLE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.566795) | ($9,651.41) |
| CLARK FRIEDRICH SCHIERLE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.566795 | $9,651.41 |
| CLARK FRIEDRICH SCHIERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085448231921 | $263.93 |
| CLARK FRIEDRICH SCHIERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.61080935349 | $1,215.58 |
| CLARK FRIEDRICH SCHIERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.874810604459 | $105.87 |
| CLARK FRIEDRICH SCHIERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 673.69277171 | $534.09 |
| CLARK FRIEDRICH SCHIERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.019103946832 | $1.45 |
| CLARK FRITZ CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150003260699 | $0.00 |
| CLARK GALLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7243211187) | ($1,354.34) |
| CLARK GALLI | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.7243211187 | $1,354.34 |
| CLARK GALLI | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.724319) | ($1,354.59) |
| CLARK GALLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,108.414243916) | ($1,108.41) |
| CLARK GALLI | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,108.414243916 | $1,108.41 |
| CLARK GALLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000812075405) | ($1.53) |
| CLARK GALLI | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.000812075405 | $1.53 |
| CLARK GALLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009569994065) | ($29.08) |
| CLARK GALLI | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0009569994065 | $29.08 |
| CLARK GALLI | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.000813) | ($1.53) |
| CLARK GALLI | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,108.41) | ($1,108.41) |
| CLARK GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000812801067965699 | $0.28 |
| CLARK GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057919761596944 | $14.19 |
| CLARK GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8372694782109 | $10.84 |
| CLARK GAUTHREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134074106960999 | $3.97 |
| CLARK GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.83163807789999 | $1.83 |
| CLARK GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151710454029999 | $0.02 |
| CLARK GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38060272103 | $774.43 |
| CLARK HAITO LIU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10.0) | ($10.00) |
| CLARK HAITO LIU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10.0 | $10.00 |
| CLARK HAITO LIU | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| CLARK HAITO LIU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,620.0) | ($10,620.00) |
| CLARK HAITO LIU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,620.0 | $10,620.00 |
| CLARK HAITO LIU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,620.0) | ($10,620.00) |
| CLARK HAITO LIU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (119.49299154) | ($94.23) |
| CLARK HAITO LIU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 119.49299154 | $94.23 |
| CLARK HAITO LIU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,820.0) | ($1,820.00) |
| CLARK HAITO LIU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,820.0 | $1,820.00 |
| CLARK HAITO LIU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,820.0) | ($1,820.00) |
| CLARK HAITO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069521178844 | $20.58 |
| CLARK HAITO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.31680589442 | $100.59 |
| CLARK HAITO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9,109.684296716 | $9,109.68 |
| CLARK HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005256173893 | $0.00 |
| CLARK HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000750420335739999 | $0.00 |
| CLARK HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019083486695 | $0.00 |
| CLARK HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00052917191665 | $0.00 |
| CLARK HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00056548370673 | $0.00 |
| CLARK HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000053707134946 | $0.00 |
| CLARK HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000034918978646 | $0.00 |
| CLARK HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017081700945 | $50.91 |
| CLARK HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024378033965 | $47.57 |
| CLARK HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000118429800388999 | $0.00 |
| CLARK HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.33509591816 | $0.43 |
| CLARK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080619568881 | $249.78 |
| CLARK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7485720184 | $3.20 |
| CLARK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 375.287254552 | $375.29 |
| CLARK JORDAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.44 | $18,190.92 |
| CLARK JORDAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02505971671) | ($72.43) |
| CLARK JORDAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02505971671 | $72.43 |
| CLARK JORDAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (383.294946018) | ($2,193.51) |
| CLARK JORDAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 383.294946018 | $2,193.51 |
| CLARK JORDAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SNX | (383.294946) | ($2,128.69) |
| CLARK JORDAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025059) | ($73.47) |
| CLARK JORDAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.44) | ($17,009.20) |
| CLARK JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001407099050245 | $50.39 |
| CLARK JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000714482796036299 | $0.21 |
| CLARK JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.773879934101 | $15.57 |
| CLARK KHENT CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.422441260299999 | $0.42 |
| CLARK KHENT CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008412393553 | $0.02 |
| CLARK LANDIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008737132737) | ($33.78) |
| CLARK LANDIS | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0008737132737 | $33.78 |
| CLARK LANDIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (169.026016034) | ($169.03) |
| CLARK LANDIS | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 169.026016034 | $169.03 |
| CLARK LANDIS | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | USDC | (169.026016) | ($169.03) |
| CLARK LANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000212721799287 | $0.09 |
| CLARK LANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5484026774777 | $0.55 |
| CLARK M LAGEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020100965151 | $603.05 |
| CLARK M LAGEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1477914538 | $298.96 |
| CLARK M LAGEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 450.655979644 | $450.66 |
| CLARK MACCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042774304124 | $1.27 |
| CLARK MACCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.76157187269999 | $3.77 |
| CLARK MACCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.220342976209999 | $1.95 |
| CLARK MACCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.64884386499999 | $1.12 |
| CLARK MACCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83184046493 | $0.83 |
| CLARK MAHY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (244.33) | ($244.33) |
| CLARK MAHY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 244.33 | $244.33 |
| CLARK MAHY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (244.33) | ($244.33) |
| CLARK MAHY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (198.0) | ($198.00) |
| CLARK MAHY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 198.0 | $198.00 |
| CLARK MAHY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150,000.054056269) | ($150,000.05) |
| CLARK MAHY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150,000.054056269 | $150,000.05 |
| CLARK MAHY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (198.0) | ($198.00) |
| CLARK MAHY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| CLARK MAHY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.05) | ($100,000.05) |
| CLARK MAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,794.1536370414 | $1,794.15 |
| CLARK MAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00130192076 | $0.00 |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00683946 | $264.71 |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.835982702) | ($100.46) |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.835982702 | $100.46 |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.10136098 | $3,899.72 |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10820044) | ($4,165.89) |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10820044 | $4,165.89 |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00198505 | $77.27 |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00198505) | ($76.90) |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00198505 | $76.90 |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.86755728) | ($84,134.13) |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.86755728 | $84,134.13 |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (2.86755728) | ($84,819.65) |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0329 | $971.34 |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0329) | ($971.93) |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0329 | $971.93 |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0162 | $477.30 |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0162) | ($477.37) |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0162 | $477.37 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0166 | $481.84 |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0166) | ($484.11) |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0166 | $484.11 |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.05310736 | $1,608.20 |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05310736) | ($1,608.09) |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05310736 | $1,608.09 |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $30,006.00 |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,992.00) |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.0 | $29,992.00 |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($26,898.30) |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9 | $26,898.30 |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.9) | ($26,925.32) |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.9 | $26,925.32 |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.86907037) | ($25,973.91) |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.86907037 | $25,973.91 |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04) | ($1,194.96) |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04 | $1,194.96 |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.211374873) | ($6,324.93) |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.211374873 | $6,324.93 |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.120445243) | ($35,418.27) |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.120445243 | $35,418.27 |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.12) | ($33,136.55) |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.12 | $33,136.55 |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.12) | ($33,065.33) |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.12 | $33,065.33 |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.04) | ($31,661.35) |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.04 | $31,661.35 |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04) | ($31,660.72) |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00790739691996 | $286.50 |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.3282644799911 | $100.42 |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119128579481699 | $0.04 |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050907465326 | $0.01 |
| CLARK MORRIS II HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00242662660097 | $0.14 |
| CLARK PARKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042388768216 | $12.55 |
| CLARK PARKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016329739157 | $31.86 |
| CLARK PARKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.645693408 | $187.65 |
| CLARK PARKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3128885759 | $1.31 |
| CLARK PHILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067179700961999 | $0.20 |
| CLARK PHILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54436877593 | $0.54 |
| CLARK PHILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0087986715814 | $0.01 |
| CLARK PHILIP ORDOÑO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.054482493 | $5.49 |
| CLARK PHILIP ORDOÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000217431906 | $6.44 |
| CLARK PHILIP ORDOÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0266179883489999 | $0.03 |
| CLARK PHILIP ORDOÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123957093074999 | $0.02 |
| CLARK PHILIP ORDOÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.090138552541 | $0.01 |
| CLARK PHILIP ORDOÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020176915725 | $0.15 |
| CLARK PHILIP ORDOÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00054662955154 | $0.03 |
| CLARK PHILIP ORDOÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.05556467377 | $0.50 |
| CLARK PHILIP ORDOÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20526536932 | $0.01 |
| CLARK PHILIP ORDOÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00046345014392 | $0.03 |
| CLARK PHILIP ORDOÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000492638281839999 | $0.01 |
| CLARK RANKINS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.38670703 | $1,145.04 |
| CLARK RANKINS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002522669639) | ($7.46) |
| CLARK RANKINS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (7.269397204) | ($7.27) |
| CLARK RANKINS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 7.269397204 | $7.27 |
| CLARK RANKINS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MCDAI | 1,005.05210881 | $1,005.05 |
| CLARK RANKINS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| CLARK RANKINS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | ETH | 0.814792513 | $2,421.23 |
| CLARK RANKINS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8149048499) | ($2,420.68) |
| CLARK RANKINS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8149048499 | $2,420.68 |
| CLARK RANKINS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.19908921) | ($3,378.19) |
| CLARK RANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000423029177409 | $0.00 |
| CLARK RANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031311984963999 | $0.00 |
| CLARK RANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.018503728470195 | $0.02 |
| CLARK REAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0066182147962 | $0.00 |
| CLARK REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031307347066 | $95.49 |
| CLARK REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.693661025 | $108.60 |
| CLARK REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076106848375 | $153.16 |
| CLARK REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.03888823 | $74.55 |
| CLARK REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13489057828 | $1.19 |
| CLARK REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.7637936948 | $1.13 |
| CLARK REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 94.8744506999999 | $315.34 |
| CLARK REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.640616159869999 | $3.94 |
| CLARK REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.5640120382 | $0.23 |
| CLARK REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00911361352149999 | $0.69 |
| CLARK REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0025046431834 | $4.67 |
| CLARK REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.061510392854 | $0.23 |
| CLARK ROBINSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (182.926090641) | ($121.00) |
| CLARK ROBINSON | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 182.926090641 | $121.00 |
| CLARK ROBINSON | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | MATIC | (182.926090641) | ($126.87) |
| CLARK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052684513669 | $0.02 |
| CLARK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074421787178 | $14.52 |
| CLARK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.58360123 | $43.71 |
| CLARK ROTHENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017075293719 | $0.00 |
| CLARK ROTHENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00118096474208 | $0.00 |
| CLARK SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162756132114 | $4.82 |
| CLARK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00889221511136 | $49.28 |
| CLARK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050083882076 | $99.85 |
| CLARK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 419.882943959 | $419.88 |
| CLARK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2272484885 | $5.17 |
| CLARK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076830978023 | $238.17 |
| CLARK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14414335462 | $292.54 |
| CLARK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.4684354599999 | $28.91 |
| CLARK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.6717786619999 | $3.02 |
| CLARK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0814760383619999 | $5.96 |
| CLARK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 45.159088984 | $154.28 |
| CLARK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.21343198507 | $0.28 |
| CLARK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.71258010401 | $16.72 |
| CLARK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0156766236278 | $1.70 |
| CLARK VENABLE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.023559832) | ($30,964.13) |
| CLARK VENABLE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.023559832 | $30,964.13 |
| CLARK VENABLE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (1.021944) | ($30,826.79) |
| CLARK VENABLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001614) | ($45.96) |
| CLARK VENABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056896657386 | $199.29 |
| CLARK VENABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00031414493692 | $0.00 |
| CLARK VENABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000319430041849999 | $0.00 |
| CLARK VILLAR-SEVERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152541566564 | $0.45 |
| CLARK VILLAR-SEVERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014723969313 | $2.87 |
| CLARK WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0141067459909999 | $426.98 |
| CLARK WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 319.650042806 | $253.41 |
| CLARKE CUTHBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127112868271 | $0.04 |
| CLARKE HOELSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032584847514 | $99.49 |
| CLARKE HOELSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01271847199 | $24.82 |
| CLARKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050292348745 | $0.01 |
| CLARKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123660480427 | $2.41 |
| CLARKSON WEHRLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007026510461 | $0.01 |
| CLARYBEL CORREA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01587301587) | ($25.00) |
| CLARYBEL CORREA | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.01587301587 | $25.00 |
| CLARYBEL CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101986830874 | $30.19 |
| CLARYBEL CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25496778629 | $519.62 |
| CLARYBEL CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0823395341519999 | $0.08 |
| CLASINA JOHANNA PETER VOERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037589291117 | $0.12 |
| CLAU SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016519149517 | $0.00 |
| CLAUD BINNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 229.2511330226 | $243.02 |
| CLAUD COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018256328978 | $0.02 |
| CLAUD HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020773814919 | $0.61 |
| CLAUD HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078724833596 | $0.00 |
| CLAUD HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.5655279929999 | $22.57 |
| CLAUD HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8705621796 | $3.06 |
| CLAUD HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00308738010739999 | $0.00 |
| CLAUD HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.58255229935 | $0.09 |
| CLAUD HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 48.528388308 | $48.53 |
| CLAUDE ALEXANDRE GUY JOURDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00141967085623 | $0.00 |
| CLAUDE ALEXANDRE GUY JOURDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000028795313886 | $0.00 |
| CLAUDE ALLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001710825145) | ($53.56) |
| CLAUDE ALLEN | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001710825145 | $53.56 |
| CLAUDE ALLEN | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00171082) | ($53.47) |
| CLAUDE ALLEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0510865894) | ($100.00) |
| CLAUDE ALLEN | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0510865894 | $100.00 |
| CLAUDE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010263405909577 | $0.38 |
| CLAUDE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155420521449999 | $0.02 |
| CLAUDE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.240000606059999 | $489.07 |
| CLAUDE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00575922669229999 | $0.01 |
| CLAUDE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000414099843889999 | $0.00 |
| CLAUDE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.841835085 | $176.05 |
| CLAUDE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.8004321891 | $33.55 |
| CLAUDE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0155146013 | $0.05 |
| CLAUDE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0082666590793 | $0.01 |
| CLAUDE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000058873595989 | $0.00 |
| CLAUDE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000075309842825 | $0.01 |
| CLAUDE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00026620746985 | $0.00 |
| CLAUDE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000100195099674 | $0.00 |
| CLAUDE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00016641382443 | $0.00 |
| CLAUDE ANDRE GHISLAIN CAPPELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2740857861519 | $6.09 |
| CLAUDE ANDRE GHISLAIN CAPPELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072404885738 | $15.22 |
| CLAUDE BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058032686816 | $17.18 |
| CLAUDE BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015460306527 | $3.02 |
| CLAUDE BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.355017272 | $10.59 |
| CLAUDE BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40538861021 | $4.51 |
| CLAUDE BARIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009253094099 | $0.03 |
| CLAUDE BARIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016863254446 | $0.02 |
| CLAUDE BARIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000758630201279999 | $0.15 |
| CLAUDE BARIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017782391304 | $0.00 |
| CLAUDE BARIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00733822252749999 | $0.00 |
| CLAUDE BARIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0023492392147 | $0.00 |
| CLAUDE BEAUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053565422458 | $165.25 |
| CLAUDE BEAUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.696629439999 | $177.99 |
| CLAUDE BEAUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,505.015780277 | $1,505.02 |
| CLAUDE BEAUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000242185518089999 | $0.05 |
| CLAUDE BERGERON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.815730048) | ($3,263.76) |
| CLAUDE BERGERON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20707085) | ($6,281.49) |
| CLAUDE BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155214436484659 | $53.33 |
| CLAUDE BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01716492647799 | $40.21 |
| CLAUDE BRISEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116325428468 | $0.00 |
| CLAUDE BURLET PARENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019872190109 | $0.00 |
| CLAUDE BURLET PARENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87963875861 | $0.88 |
| CLAUDE CAHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023367460808 | $0.69 |
| CLAUDE CAHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114001904115 | $0.00 |
| CLAUDE CAHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.198918333309999 | $0.16 |
| CLAUDE CAHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0047167081618 | $0.04 |
| CLAUDE CANTAVE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00620833 | $257.12 |
| CLAUDE CANTAVE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00644264 | $261.47 |
| CLAUDE CANTAVE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00637347 | $253.84 |
| CLAUDE CANTAVE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00645801 | $267.05 |
| CLAUDE CANTAVE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00646863 | $262.19 |
| CLAUDE CANTAVE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002992388089) | ($12.18) |
| CLAUDE CANTAVE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00524503 | $208.54 |
| CLAUDE CANTAVE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00665175 | $255.45 |
| CLAUDE CANTAVE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.0061095 | $236.68 |
| CLAUDE CANTAVE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00713989 | $284.02 |
| CLAUDE CANTAVE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00639532 | $221.41 |
| CLAUDE CANTAVE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004141786627) | ($12.18) |
| CLAUDE CANTAVE | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006047376356) | ($12.18) |
| CLAUDE CANTAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00399325947679999 | $122.44 |
| CLAUDE CANTAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0250727031439999 | $48.92 |
| CLAUDE CANTAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0058291470382 | $0.43 |
| CLAUDE CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.07357667609 | $46.02 |
| CLAUDE CAUCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.3025597891302 | $36.20 |
| CLAUDE CECIL ANDERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.06650174235 | $200.15 |
| CLAUDE CECIL ANDERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.066) | ($193.57) |
| CLAUDE CELESTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.782457154019999 | $0.62 |
| CLAUDE CHAMPAGNE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (75.0) | ($153,111.00) |
| CLAUDE CHAMPAGNE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2195351) | ($6,615.52) |
| CLAUDE CHAMPAGNE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($120,536.98) |
| CLAUDE CHAMPAGNE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (24.861929179) | ($51,188.19) |
| CLAUDE CHAMPAGNE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MCDAI | (3,177.08132171) | ($3,177.08) |
| CLAUDE CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,202.59259047322 | $3,125.52 |
| CLAUDE CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.2532969479 | $0.34 |
| CLAUDE CLOUTIER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.495 | $2,697.95 |
| CLAUDE CLOUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115453240444 | $0.13 |
| CLAUDE CLOUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009438128205 | $12.53 |
| CLAUDE CLOUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.4776322739 | $83.10 |
| CLAUDE CLOUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.068117928565 | $4.99 |
| CLAUDE CLOUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.673349685 | $11.31 |
| CLAUDE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019190618562 | $0.57 |
| CLAUDE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.518745991 | $185.52 |
| CLAUDE CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132144020372 | $0.39 |
| CLAUDE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020766233585 | $0.00 |
| CLAUDE DESROCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2156702708098 | $5.98 |
| CLAUDE DJOGBENOU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012144) | ($50.07) |
| CLAUDE DJOGBENOU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125606) | ($50.01) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLAUDE DJOGBENOU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169861) | ($49.86) |
| CLAUDE DJOGBENOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00630984981999999 | $200.00 |
| CLAUDE DJOGBENOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.268656406393713 | $0.20 |
| CLAUDE DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057711110814 | $11.26 |
| CLAUDE DU TOIT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.9994 | $34,175.07 |
| CLAUDE DU TOIT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($25,919.63) |
| CLAUDE DU TOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166718187151799 | $45.70 |
| CLAUDE DU TOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046661230352 | $0.05 |
| CLAUDE DU TOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.92634745223 | $0.73 |
| CLAUDE DU TOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0030962219199 | $0.00 |
| CLAUDE DU TOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000525409467509999 | $0.00 |
| CLAUDE DUPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02056847852 | $0.02 |
| CLAUDE DUPUIS-PALERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128527686356 | $0.00 |
| CLAUDE DUPUIS-PALERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035573669401 | $0.00 |
| CLAUDE DUVAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LINK | 876.385976859 | $6,257.40 |
| CLAUDE DUVAL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | LINK | (917.811023622) | ($6,993.72) |
| CLAUDE DUVAL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.94) | ($2.94) |
| CLAUDE DUVAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.94) | ($2.94) |
| CLAUDE DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063192245937999 | $0.19 |
| CLAUDE DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027415519523 | $0.03 |
| CLAUDE DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000683542138689999 | $0.13 |
| CLAUDE DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.129529942709 | $0.13 |
| CLAUDE DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.362397695079999 | $3.20 |
| CLAUDE DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2046919692 | $0.20 |
| CLAUDE DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.034586514277 | $0.01 |
| CLAUDE DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.21350374735 | $0.10 |
| CLAUDE DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 59.878274435 | $2.44 |
| CLAUDE FAVRE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.764322481) | ($10.04) |
| CLAUDE FAVRE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.772318473) | ($10.04) |
| CLAUDE FAVRE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| CLAUDE FAVRE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 12,600.0 | $12,600.00 |
| CLAUDE FAVRE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.47) | ($33.47) |
| CLAUDE FAVRE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,500.0) | ($13,500.00) |
| CLAUDE FAVRE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 20.334770575 | $38,707.94 |
| CLAUDE FAVRE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.005486) | ($10.00) |
| CLAUDE FAVRE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 9.958 | $10.00 |
| CLAUDE FAVRE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (8.779164) | ($16,000.00) |
| CLAUDE FAVRE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 15,925.173 | $16,000.00 |
| CLAUDE FAVRE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (14.376513) | ($26,201.15) |
| CLAUDE FAVRE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 26,074.182 | $26,201.15 |
| CLAUDE FAVRE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.715991) | ($21,385.97) |
| CLAUDE FAVRE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 21,323.972 | $21,385.97 |
| CLAUDE FAVRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CLAUDE FAVRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (62,399.921754) | ($62,399.92) |
| CLAUDE FAVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 380.513753276566 | $323.62 |
| CLAUDE FAVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028418536502489 | $65.36 |
| CLAUDE FERNANDES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,577.41 |
| CLAUDE FERNANDES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (29.796147) | ($29.80) |
| CLAUDE FERNANDES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09032522) | ($2,615.59) |
| CLAUDE FERNANDES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (12.957168205) | ($7.53) |
| CLAUDE FERNANDES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.879394) | ($10.88) |
| CLAUDE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000375526091066089 | $11.34 |
| CLAUDE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064253803532 | $0.01 |
| CLAUDE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015565034715 | $0.00 |
| CLAUDE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.284931582475819 | $0.28 |
| CLAUDE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.12643291641872 | $0.12 |
| CLAUDE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0072560048563 | $0.08 |
| CLAUDE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.11515756438609 | $0.12 |
| CLAUDE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000017117020307 | $0.00 |
| CLAUDE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0117212934951 | $0.01 |
| CLAUDE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000181020609009999 | $0.00 |
| CLAUDE GAGNE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0004578 | $18.16 |
| CLAUDE GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024058152235 | $7.11 |
| CLAUDE GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028439059514 | $5.55 |
| CLAUDE GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029309149121 | $0.00 |
| CLAUDE GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4218504984 | $0.26 |
| CLAUDE GARBATI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CLAUDE GARBATI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (747.275742) | ($747.28) |
| CLAUDE GARBATI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020745) | ($571.61) |
| CLAUDE GARBATI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.236482) | ($358.84) |
| CLAUDE GARBATI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.419738) | ($792.85) |
| CLAUDE GARBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022098791565257 | $7.37 |
| CLAUDE GARBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00239000975541161 | $5.45 |
| CLAUDE GARBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.28797415019 | $9.29 |
| CLAUDE GARBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0040388186237521 | $7.62 |
| CLAUDE GILLILAND II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079069668121 | $23.40 |
| CLAUDE GILLILAND II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0215477726289999 | $42.04 |
| CLAUDE GILLILAND II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.9303838849999 | $16.93 |
| CLAUDE GILLILAND II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.09755210539999 | $2.46 |
| CLAUDE GILLILAND II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.16937866113999 | $0.73 |
| CLAUDE GILLILAND II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32455595482 | $2.87 |
| CLAUDE GILLILAND II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0340797874 | $4.03 |
| CLAUDE GILLILAND II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9542380745 | $0.58 |
| CLAUDE GILLILAND II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00679610275339999 | $0.50 |
| CLAUDE GILLILAND II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.60882686679999 | $5.50 |
| CLAUDE GILLILAND II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.0026735908 | $3.00 |
| CLAUDE GILLILAND II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15386946989 | $0.95 |
| CLAUDE GILLILAND II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.79619156585 | $0.03 |
| CLAUDE GILLILAND II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039729922932 | $0.90 |
| CLAUDE GILLILAND II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000014776365696 | $0.00 |
| CLAUDE GILLILAND II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.326143644859999 | $0.50 |
| CLAUDE GILLILAND II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0061067987052 | $0.44 |
| CLAUDE GILLILAND II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.4183497908 | $0.68 |
| CLAUDE GILLILAND II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.82423609062 | $1.07 |
| CLAUDE GILLILAND II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.01635952744 | $0.54 |
| CLAUDE GILLILAND II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.091670222715 | $2.15 |
| CLAUDE GILLILAND II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0033436258178 | $0.36 |
| CLAUDE GILLILAND II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.032707150408 | $0.09 |
| CLAUDE GILLILAND II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0052016177462 | $0.33 |
| CLAUDE GILLILAND II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00001638719525 | $0.00 |
| CLAUDE GILLILAND II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.69550354036 | $0.07 |
| CLAUDE GILLILAND II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.3956053952 | $2.90 |
| CLAUDE GIRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0516632187865 | $0.90 |
| CLAUDE GIRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07421679394 | $0.07 |
| CLAUDE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000313626792689999 | $0.61 |
| CLAUDE HEURTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000654224569899999 | $19.36 |
| CLAUDE HEURTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017095069519 | $5.44 |
| CLAUDE JEANNOTTE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ZRX | (139.387726054) | ($154.72) |
| CLAUDE JEANNOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5472761262 | $2.99 |
| CLAUDE JEANNOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148327668519999 | $28.94 |
| CLAUDE JEANNOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000017935151157 | $0.00 |
| CLAUDE JEANNOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35598323155 | $1.22 |
| CLAUDE JEANNOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0580351240885209 | $0.05 |
| CLAUDE JR DESRIVEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001704583979388 | $0.00 |
| CLAUDE JR DESRIVEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000073548764306 | $0.00 |
| CLAUDE KONGS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001091186343) | ($3.32) |
| CLAUDE KONGS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004261118249) | ($12.50) |
| CLAUDE KONGS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001612242456) | ($5.00) |
| CLAUDE KONGS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002196746584) | ($6.62) |
| CLAUDE KONGS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002249840157) | ($6.78) |
| CLAUDE KONGS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004481741554) | ($13.25) |
| CLAUDE KONGS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003860153629) | ($8.94) |
| CLAUDE KONGS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001647305493) | ($3.32) |
| CLAUDE KONGS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00614320046) | ($12.50) |
| CLAUDE KONGS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00249196845) | ($5.00) |
| CLAUDE KONGS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003433449201) | ($6.78) |
| CLAUDE KONGS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003347661188) | ($6.62) |
| CLAUDE KONGS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006449468492) | ($13.25) |
| CLAUDE KONGS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.35) | ($3.35) |
| CLAUDE KONGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005362290816) | ($8.94) |
| CLAUDE KONGS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.1315221462) | ($159.45) |
| CLAUDE KONGS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.359227378) | ($4,000.00) |
| CLAUDE KONGS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.093212599 | $4,873.99 |
| CLAUDE KONGS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1007775772) | ($120.00) |
| CLAUDE KONGS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00002519420533) | ($0.03) |
| CLAUDE KONGS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01234531323) | ($12.50) |
| CLAUDE KONGS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006823318763) | ($12.50) |
| CLAUDE KONGS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0245844175) | ($450.38) |
| CLAUDE KONGS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8187982515) | ($15,000.00) |
| CLAUDE KONGS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.005715818 | $18,424.24 |
| CLAUDE KONGS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005334072991) | ($5.00) |
| CLAUDE KONGS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1921866499) | ($180.15) |
| CLAUDE KONGS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.40088759) | ($6,000.00) |
| CLAUDE KONGS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 7.854515085 | $7,362.59 |
| CLAUDE KONGS | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003346413517) | ($6.74) |
| CLAUDE KONGS | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003425853601) | ($6.90) |
| CLAUDE KONGS | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006500354278) | ($13.37) |
| CLAUDE KONGS | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000437372095) | ($8.94) |
| CLAUDE KONGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000418079403592514 | $8.74 |
| CLAUDE KONGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079269102618 | $10.97 |
| CLAUDE KONGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3923767653 | $3.39 |
| CLAUDE KONGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068965511572 | $0.77 |
| CLAUDE KREBS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BCH | 0.00229553 | $0.43 |
| CLAUDE KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0726894335248247 | $0.08 |
| CLAUDE KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020659291025 | $0.00 |
| CLAUDE KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16488323733 | $0.08 |
| CLAUDE KUZMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002077391316 | $6.15 |
| CLAUDE KUZMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00567959433749999 | $0.01 |
| CLAUDE KUZMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00662886328869999 | $12.92 |
| CLAUDE LALLOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.22443087729999 | $3.76 |
| CLAUDE LALLOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082750893298 | $166.77 |
| CLAUDE LALLOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40711557969 | $4.52 |
| CLAUDE LALLOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0436145747619999 | $4.79 |
| CLAUDE LANDRY NOUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021655568285 | $0.00 |
| CLAUDE LEGENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000116247282499 | $0.00 |
| CLAUDE LEVAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.48554265877 | $2.71 |
| CLAUDE LHOTECKÝ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | COMP | (5.061989715) | ($730.95) |
| CLAUDE LHOTECKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005540359355 | $0.11 |
| CLAUDE LHOTECKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.0651954245751 | $26.87 |
| CLAUDE LHOTECKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000007915384615 | $0.00 |
| CLAUDE LHOTECKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000581904002 | $0.00 |
| CLAUDE LHOTECKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06880236964 | $0.50 |
| CLAUDE LHOTECKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000976570376 | $0.00 |
| CLAUDE LHOTECKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2589356145 | $0.45 |
| CLAUDE LHOTECKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000000084357 | $0.00 |
| CLAUDE LIMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001247071365611 | $0.00 |
| CLAUDE MAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005060705421 | $0.00 |
| CLAUDE MAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016485144682 | $0.02 |
| CLAUDE MAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.079812092229 | $0.01 |
| CLAUDE MAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.021525669849 | $0.00 |
| CLAUDE MASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141681082841 | $0.00 |
| CLAUDE MASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00099629481974 | $0.00 |
| CLAUDE MCADAMS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | AVAX | 0.5 | $37.10 |
| CLAUDE MCADAMS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | AVAX | 1.48747285 | $110.52 |
| CLAUDE MCADAMS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 81.0 | $81.00 |
| CLAUDE MCADAMS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 102.0 | $102.00 |
| CLAUDE MCADAMS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.0454 | $134.46 |
| CLAUDE MCADAMS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | XLM | 1,936.3433084 | $377.56 |
| CLAUDE MCADAMS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | MATIC | 109.30659639 | $151.94 |
| CLAUDE MCADAMS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ADA | 2,211.034413 | $1,995.37 |
| CLAUDE MCADAMS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (109.303704) | ($147.53) |
| CLAUDE MCADAMS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (183.0) | ($183.00) |
| CLAUDE MCADAMS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (2,211.033871) | ($1,787.21) |
| CLAUDE MCKOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107834527661 | $3.19 |
| CLAUDE MCKOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015614984764 | $0.11 |
| CLAUDE MCKOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.117546510418 | $0.18 |
| CLAUDE MCROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032480352305 | $0.03 |
| CLAUDE MESSINA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000024) | ($0.95) |
| CLAUDE MESSINA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.000024 | $0.95 |
| CLAUDE MESSINA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000025) | ($0.99) |
| CLAUDE MESSINA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22261) | ($7,996.02) |
| CLAUDE MESSINA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (1.5) | ($1.15) |
| CLAUDE MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.6366757605781 | $36.44 |
| CLAUDE MONWENAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000163309223799999 | $0.05 |
| CLAUDE MONWENAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000126459483791 | $0.04 |
| CLAUDE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102266678989999 | $0.26 |
| CLAUDE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1292422170404 | $0.22 |
| CLAUDE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 56.808688501 | $56.81 |
| CLAUDE NG'ANDU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (602.64) | ($635.54) |
| CLAUDE NG'ANDU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.020876 | $635.54 |
| CLAUDE NG'ANDU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.018893) | ($581.26) |
| CLAUDE NG'ANDU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 622.033 | $581.26 |
| CLAUDE NG'ANDU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (623.816) | ($354.82) |
| CLAUDE NG'ANDU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 349.149 | $354.82 |
| CLAUDE NG'ANDU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (349.7) | ($349.70) |
| CLAUDE NG'ANDU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 604.495 | $349.70 |
| CLAUDE NG'ANDU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001631) | ($49.98) |
| CLAUDE NG'ANDU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 75.559 | $49.98 |
| CLAUDE NG'ANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8579917860164 | $11.74 |
| CLAUDE NG'ANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72223325426 | $0.47 |
| CLAUDE OLIVER MARBACH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00679137 | $210.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLAUDE OLIVER MARBACH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 75.9979 | $61.74 |
| CLAUDE OLIVER MARBACH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00481317 | $141.76 |
| CLAUDE OLIVER MARBACH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00471367 | $148.11 |
| CLAUDE OLIVER MARBACH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XRP | 241.90983 | $98.56 |
| CLAUDE OLIVER MARBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000296618742114 | $8.10 |
| CLAUDE OLIVER MARBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.09749910229 | $1.96 |
| CLAUDE OLIVER MARBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002134804779 | $4.17 |
| CLAUDE OLIVER MARBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.786137416029999 | $0.49 |
| CLAUDE OLIVER MARBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000083334235091999 | $0.00 |
| CLAUDE OLIVER MARBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00965872112599999 | $0.55 |
| CLAUDE PALMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0532092032143 | $1,630.04 |
| CLAUDE PALMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.642265299964 | $1,291.92 |
| CLAUDE PALMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 825.4548414084 | $825.45 |
| CLAUDE PALMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.7990488029999 | $63.26 |
| CLAUDE PALMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.9514527782 | $43.71 |
| CLAUDE PALMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 66.060349077 | $66.06 |
| CLAUDE PALMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 196.17592882 | $28.66 |
| CLAUDE PALMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.804609541 | $43.75 |
| CLAUDE PALMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 10.2333535214 | $62.98 |
| CLAUDE PALMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.29251456472 | $20.85 |
| CLAUDE PALMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.52863817757 | $12.41 |
| CLAUDE PALMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 19.77216716 | $1.87 |
| CLAUDE POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046326059651 | $0.01 |
| CLAUDE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017454433031 | $0.52 |
| CLAUDE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.54101618404 | $2.85 |
| CLAUDE SARAZIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 3,245.3333 | $7,303.70 |
| CLAUDE SARAZIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 1,988.0 | $1,038.69 |
| CLAUDE SARAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074662325466 | $231.37 |
| CLAUDE SARAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 498.577545321363 | $549.22 |
| CLAUDE SARAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0170850114699999 | $19.41 |
| CLAUDE SARAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000000225121296 | $0.00 |
| CLAUDE SARAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.9451075513 | $0.03 |
| CLAUDE SORTWELL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BAT | 7.5 | $5.65 |
| CLAUDE SORTWELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LINK | (340.769137418) | ($4,818.48) |
| CLAUDE SORTWELL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.06660506 | $2,700.09 |
| CLAUDE SORTWELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5002015) | ($19,349.68) |
| CLAUDE SORTWELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014309) | ($5.52) |
| CLAUDE SORTWELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (13.135813973) | ($32,351.10) |
| CLAUDE SORTWELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BAT | (18.8282930023) | ($9.77) |
| CLAUDE SORTWELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00482) | ($9.84) |
| CLAUDE SORTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087926411265682 | $35.42 |
| CLAUDE SORTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0548248975313063 | $156.97 |
| CLAUDE SORTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1763633657034 | $2.45 |
| CLAUDE SORTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0144332819763605 | $0.01 |
| CLAUDE STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002075631965 | $0.00 |
| CLAUDE STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001163185620999 | $0.00 |
| CLAUDE STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000019888548533 | $0.00 |
| CLAUDE STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0813065049999 | $3.77 |
| CLAUDE STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13050482394 | $12.56 |
| CLAUDE STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.008440208383286 | $0.12 |
| CLAUDE STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000022007843363 | $0.00 |
| CLAUDE STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000109207050813 | $0.00 |
| CLAUDE STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000022517106588 | $0.00 |
| CLAUDE STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000016528115372 | $0.00 |
| CLAUDE THOMAS FEJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064890849922 | $0.00 |
| CLAUDE VALENTI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.074402 | $220.72 |
| CLAUDE VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000452161867419999 | $13.38 |
| CLAUDE VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042814775698 | $84.75 |
| CLAUDE VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0057737315322 | $0.00 |
| CLAUDE VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000169366613709999 | $0.00 |
| CLAUDE VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.085847777313 | $23.02 |
| CLAUDE VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000025427510188 | $0.00 |
| CLAUDE VITON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1372906857453 | $0.15 |
| CLAUDE WICKS-GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005483224881 | $16.23 |
| CLAUDE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121506366356 | $0.00 |
| CLAUDE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001256457284 | $0.00 |
| CLAUDE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0068976153163 | $0.01 |
| CLAUDE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008961480231 | $0.00 |
| CLAUDE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018936706816 | $0.00 |
| CLAUDE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00018387036766 | $0.00 |
| CLAUDE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000049441705476 | $0.00 |
| CLAUDE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.000138078702399 | $0.00 |
| CLAUDE ZUNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.788732345542 | $3.00 |
| CLAUDE-ALAIN SAUTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.53612192712 | $0.54 |
| CLAUDE-JEAN LANGEVIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.107693328) | ($63,913.69) |
| CLAUDE-JEAN LANGEVIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.107693328 | $63,913.69 |
| CLAUDE-JEAN LANGEVIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.074869832) | ($1,947.76) |
| CLAUDE-JEAN LANGEVIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.074869832 | $1,947.76 |
| CLAUDE-JEAN LANGEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006144335132909 | $228.09 |
| CLAUDE-JEAN LANGEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00595137344251 | $11.36 |
| CLAUDEL DORANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.07074465103 | $0.16 |
| CLAUDETTE ANEITA ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147439926366999 | $43.64 |
| CLAUDETTE ANEITA ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145076594959999 | $28.31 |
| CLAUDETTE HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.840038676974 | $4.84 |
| CLAUDETTE JOSEPHINE CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140205538267 | $55.66 |
| CLAUDETTE JOSEPHINE CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044417242817 | $8.67 |
| CLAUDETTE JOSEPHINE CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020731461744 | $1.23 |
| CLAUDETTE JOSEPHINE CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.033644400845 | $1.32 |
| CLAUDETTE LAROCQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017982776345 | $0.53 |
| CLAUDETTE LAROCQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00360151020669999 | $7.03 |
| CLAUDETTE RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040793056667 | $0.08 |
| CLAUDETTE RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.207082447949999 | $0.16 |
| CLAUDETTE RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00547011505089999 | $0.02 |
| CLAUDETTE RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000057185688885 | $0.00 |
| CLAUDETTE RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0017622017144 | $0.00 |
| CLAUDETTE ZAKHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000179177991509999 | $0.05 |
| CLAUDI ARTUR USANDIZAGA CARULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076842449083 | $238.20 |
| CLAUDI ARTUR USANDIZAGA CARULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.83328423058 | $3.94 |
| CLAUDI ARTUR USANDIZAGA CARULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.260985947109999 | $531.91 |
| CLAUDI ARTUR USANDIZAGA CARULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.583607493 | $13.94 |
| CLAUDI ARTUR USANDIZAGA CARULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5996897859 | $40.00 |
| CLAUDI ARTUR USANDIZAGA CARULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7075355462 | $102.09 |
| CLAUDI ARTUR USANDIZAGA CARULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0041039937674 | $0.31 |
| CLAUDIA AFFOLTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0116602 | $404.29 |
| CLAUDIA AFFOLTER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0131593 | $398.69 |
| CLAUDIA AFFOLTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023193988075 | $6.96 |
| CLAUDIA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064091046043783 | $0.01 |
| CLAUDIA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0145766372319999 | $0.01 |
| CLAUDIA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000028244556495999 | $0.00 |
| CLAUDIA ALFARONE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.579468 | $403.58 |
| CLAUDIA ALFARONE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| CLAUDIA ALFARONE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| CLAUDIA ALFARONE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (413.113252) | ($413.11) |
| CLAUDIA ALFARONE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.93) |
| CLAUDIA ALFARONE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157026) | ($45.94) |
| CLAUDIA ALFARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167134189892691 | $50.03 |
| CLAUDIA ALFARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7601505069201 | $1.57 |
| CLAUDIA ALFARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8765999678911 | $0.88 |
| CLAUDIA ALVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,861.771808) | ($5,861.77) |
| CLAUDIA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000364056721 | $0.01 |
| CLAUDIA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.67369820023 | $71.67 |
| CLAUDIA ANA BELTRAMONE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.00124) | ($49.84) |
| CLAUDIA ANA BELTRAMONE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.016557 | $49.84 |
| CLAUDIA ANA BELTRAMONE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.018144) | ($54.48) |
| CLAUDIA ANA BELTRAMONE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 54.434 | $54.48 |
| CLAUDIA ANA BELTRAMONE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (478.722807) | ($478.72) |
| CLAUDIA ANA BELTRAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124040425376432 | $50.00 |
| CLAUDIA ANA BELTRAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004023007858615 | $0.01 |
| CLAUDIA ANA BELTRAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.507808532968 | $1.51 |
| CLAUDIA ANDREEA SOFIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (17.623636) | ($32,714.26) |
| CLAUDIA ANDREEA SOFIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.551582) | ($15,430.23) |
| CLAUDIA ANDREEA SOFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019999514770858 | $76.23 |
| CLAUDIA ANDREEA SOFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07918125770248 | $222.10 |
| CLAUDIA ANDREEA SOFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068967788309 | $0.07 |
| CLAUDIA ANDREEA SOFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.090211309226 | $0.09 |
| CLAUDIA ANDREEA SOFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00027006877264 | $0.00 |
| CLAUDIA ANDREEA SOFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026575682873 | $0.01 |
| CLAUDIA ANDREEA SOFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.018226451263 | $0.00 |
| CLAUDIA ANDREEA SOFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0006881940733 | $0.04 |
| CLAUDIA ANDREEA SOFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.129625875463999 | $0.13 |
| CLAUDIA ANGELA BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064138057128 | $1.99 |
| CLAUDIA ANSELMO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0229973 | $783.39 |
| CLAUDIA ANSELMO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.04458 | $112.46 |
| CLAUDIA ANSELMO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06212534) | ($1,954.03) |
| CLAUDIA ANSELMO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04503015272) | ($89.37) |
| CLAUDIA ANSELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025400137598564 | $7.60 |
| CLAUDIA ANSELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7595703083955 | $7.57 |
| CLAUDIA ANSELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015791725537351 | $0.30 |
| CLAUDIA ANSELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25127816194 | $0.03 |
| CLAUDIA ANSELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.023244840032 | $0.02 |
| CLAUDIA ANSELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000026215199272 | $0.00 |
| CLAUDIA APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016718941782 | $4.95 |
| CLAUDIA ARDELEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106676439899 | $326.16 |
| CLAUDIA ARDELEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074863027197 | $150.61 |
| CLAUDIA ARDELEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2724610814999 | $8.14 |
| CLAUDIA ARDELEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.061631210282 | $0.01 |
| CLAUDIA ARREIGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006889434297 | $0.00 |
| CLAUDIA ARREIGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054666700626 | $0.01 |
| CLAUDIA AUSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048713553789 | $0.01 |
| CLAUDIA AUSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.013702255783 | $0.01 |
| CLAUDIA BARBA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDT ERC20 | 555.980787 | $555.98 |
| CLAUDIA BARBA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (550.0) | ($550.00) |
| CLAUDIA BARBA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.03301762684 | $957.01 |
| CLAUDIA BARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000255651847130683 | $6.20 |
| CLAUDIA BARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50800088225 | $0.32 |
| CLAUDIA BARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027208829895 | $0.00 |
| CLAUDIA BATRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128780932819 | $38.12 |
| CLAUDIA BEATRIZ NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000638153077 | $0.00 |
| CLAUDIA BEATRIZ NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116561252186999 | $0.01 |
| CLAUDIA BEATRIZ VALDEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| CLAUDIA BILLINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019986362706 | $0.00 |
| CLAUDIA BILLINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036425092308 | $7.11 |
| CLAUDIA BILLINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.944335108999 | $126.94 |
| CLAUDIA BILLINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2461183221 | $4.95 |
| CLAUDIA BILLINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60653208123 | $0.38 |
| CLAUDIA BILLINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.045901401 | $7.05 |
| CLAUDIA BILLINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.00570949444 | $0.48 |
| CLAUDIA BILLINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0290951090689999 | $0.68 |
| CLAUDIA BLARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136301405037 | $0.42 |
| CLAUDIA BLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.125425399637 | $1.15 |
| CLAUDIA BRACALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027137812888 | $0.01 |
| CLAUDIA BRACHMANN-NEBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001852604041999 | $0.00 |
| CLAUDIA BRAND | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (18.891) | ($15.01) |
| CLAUDIA BRAND | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 14.988 | $15.01 |
| CLAUDIA BRAND | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (949.735524) | ($949.74) |
| CLAUDIA BRAND | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (14.0) | ($14.00) |
| CLAUDIA BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.857885641623 | $9.06 |
| CLAUDIA CAFFARENA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40413666) | ($11,521.53) |
| CLAUDIA CAFFARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.8099107374 | $132.36 |
| CLAUDIA CAMPEDEL MILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134432612497 | $54.65 |
| CLAUDIA CAMPEDEL MILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.290132008687039 | $0.61 |
| CLAUDIA CAMPEDEL MILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.270680775 | $17.27 |
| CLAUDIA CAMPISI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.0) | ($402.00) |
| CLAUDIA CAMPISI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00104907) | ($30.16) |
| CLAUDIA CAMPISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55897894070896 | $2.88 |
| CLAUDIA CANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (145.387077091) | ($1,276.47) |
| CLAUDIA CANN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.82) | ($1,726.31) |
| CLAUDIA CANN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0053162) | ($156.81) |
| CLAUDIA CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030310939668135 | $1.12 |
| CLAUDIA CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025459527223 | $52.97 |
| CLAUDIA CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.219894909241417 | $2.68 |
| CLAUDIA CAPPA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001472390811 | $0.00 |
| CLAUDIA CAPPA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0026869967167 | $5.01 |
| CLAUDIA CAROLIN HÜLSEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025121394748 | $0.78 |
| CLAUDIA CAROLINA PICHEN ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00320249852411815 | $0.00 |
| CLAUDIA CARSTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018763524694 | $0.56 |
| CLAUDIA CARSTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019346406129 | $37.75 |
| CLAUDIA CASPER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 470.055 | $1,005.30 |
| CLAUDIA CASPER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (46.625782952) | ($100.75) |
| CLAUDIA CASPER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (48.978270198) | ($100.75) |
| CLAUDIA CASPER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.066350711) | ($2.25) |
| CLAUDIA CASPER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.1868185816) | ($6,796.46) |
| CLAUDIA CASPER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.45997686 | $16,572.23 |
| CLAUDIA CASPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.2328661449) | ($6,931.78) |
| CLAUDIA CASPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2557002492) | ($7,100.62) |
| CLAUDIA CASPER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.06774946 | $2,002.15 |
| CLAUDIA CASPER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (147.308237586) | ($100.75) |
| CLAUDIA CASPER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 177.777 | $177.78 |
| CLAUDIA CASPER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,206.089486476) | ($1,894.76) |
| CLAUDIA CASPER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (4.215657256) | ($7,572.24) |
| CLAUDIA CASPER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0938357) | ($2,731.93) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLAUDIA CASPER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.921107621) | ($180.42) |
| CLAUDIA CASPER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 11,418.17 | $11,418.17 |
| CLAUDIA CASPER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| CLAUDIA CASPER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| CLAUDIA CASPER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 4.369594902 | $7,917.12 |
| CLAUDIA CASPER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (4.369594902) | ($7,916.69) |
| CLAUDIA CASPER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (111.94) | ($111.94) |
| CLAUDIA CASPER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 6,965.0 | $6,965.00 |
| CLAUDIA CASPER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.01473255821 | $447.76 |
| CLAUDIA CASPER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| CLAUDIA CASPER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01473255821) | ($447.76) |
| CLAUDIA CASPER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 1.06559652 | $32,386.19 |
| CLAUDIA CASPER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.06570979) | ($33,761.69) |
| CLAUDIA CASPER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 15,050.0 | $15,050.00 |
| CLAUDIA CASPER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (447.76) | ($447.76) |
| CLAUDIA CASPER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| CLAUDIA CASPER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 1.007819648 | $31,794.69 |
| CLAUDIA CASPER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00781965) | ($31,763.93) |
| CLAUDIA CASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022146836915441 | $65.60 |
| CLAUDIA CASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.184352290996 | $175.31 |
| CLAUDIA CASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.05154249319 | $4.05 |
| CLAUDIA CASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| CLAUDIA CAUDANA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.016 | $616.61 |
| CLAUDIA CAUDANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $56.33 |
| CLAUDIA CAUDANA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019709) | ($593.30) |
| CLAUDIA CAUDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173257404002465 | $52.77 |
| CLAUDIA CAVIGIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039122917956 | $0.01 |
| CLAUDIA CERDAN FLORES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (18.679977317) | ($271.47) |
| CLAUDIA CERDAN FLORES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129341) | ($47.12) |
| CLAUDIA CERDAN FLORES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (0.9988) | ($2.01) |
| CLAUDIA CERDAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001293417508 | $50.00 |
| CLAUDIA CERDAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07875068296916 | $2.21 |
| CLAUDIA CHAAR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.142308 | $5,190.83 |
| CLAUDIA CHAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150705765841 | $40.59 |
| CLAUDIA CHAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0124242663447999 | $0.01 |
| CLAUDIA CHAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000102042811351 | $0.00 |
| CLAUDIA CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.73345242819999 | $3.73 |
| CLAUDIA CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MCDAI | (83.764992644) | ($83.76) |
| CLAUDIA CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0695) | ($2,022.69) |
| CLAUDIA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.39051098504 | $19.66 |
| CLAUDIA CHANTAL ZACKARIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048618084428 | $149.74 |
| CLAUDIA CHANTAL ZACKARIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01744908211 | $34.05 |
| CLAUDIA CHANTAL ZACKARIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.04610548 | $9.55 |
| CLAUDIA CHANTAL ZACKARIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.398669805 | $15.32 |
| CLAUDIA CHANTAL ZACKARIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.770552265913 | $8.56 |
| CLAUDIA CHANTAL ZACKARIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086821298423 | $0.77 |
| CLAUDIA CHANTAL ZACKARIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.85196965279999 | $0.27 |
| CLAUDIA CHANTAL ZACKARIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0394095289539999 | $2.88 |
| CLAUDIA CHANTAL ZACKARIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021682548611 | $2.38 |
| CLAUDIA CHANTAL ZACKARIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.200655524109999 | $1.23 |
| CLAUDIA CHANTAL ZACKARIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.011018289877 | $2.50 |
| CLAUDIA CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011492844487 | $0.02 |
| CLAUDIA CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010177472149 | $0.00 |
| CLAUDIA CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00240056073912 | $0.00 |
| CLAUDIA CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051034603625 | $0.01 |
| CLAUDIA CHUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.898791405) | ($70,003.95) |
| CLAUDIA CHUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.898791405 | $70,003.95 |
| CLAUDIA CHUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.013769106) | ($31,401.12) |
| CLAUDIA CHUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.013769106 | $31,401.12 |
| CLAUDIA CHUANG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($207.14) |
| CLAUDIA CHUANG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($304.19) |
| CLAUDIA CHUANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (173.373038196) | ($1,341.91) |
| CLAUDIA CHUANG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 173.373038196 | $1,341.91 |
| CLAUDIA CHUANG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (30.798791) | ($63,896.27) |
| CLAUDIA CHUANG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.003769) | ($30,489.48) |
| CLAUDIA CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034309855741527 | $131.57 |
| CLAUDIA CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13381888762568 | $377.54 |
| CLAUDIA CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32302267269792 | $3.62 |
| CLAUDIA CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022380835949 | $0.07 |
| CLAUDIA CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000182303560319999 | $0.04 |
| CLAUDIA CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000072300830308 | $0.00 |
| CLAUDIA COELHO IERACITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000065934990615 | $0.00 |
| CLAUDIA COLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021466088602 | $6.35 |
| CLAUDIA COLOMPAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166212) | ($49.99) |
| CLAUDIA COLOMPAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33286654) | ($9,971.68) |
| CLAUDIA COLOMPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019089440486 | $67.00 |
| CLAUDIA COLOMPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7399224398 | $12.52 |
| CLAUDIA COLOMPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034163029584 | $67.23 |
| CLAUDIA COLOMPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.205719917505 | $0.21 |
| CLAUDIA COLOMPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.8810393069999 | $11.86 |
| CLAUDIA COLOMPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7798608116 | $42.01 |
| CLAUDIA COLOMPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.028406863 | $3.36 |
| CLAUDIA COLOMPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4759813281 | $8.46 |
| CLAUDIA COLOMPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.631888815 | $8.90 |
| CLAUDIA COLOMPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.7296823598 | $0.15 |
| CLAUDIA CORALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108994766089997 | $0.01 |
| CLAUDIA CORPI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CLAUDIA CORPI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,010.0) | ($1,010.00) |
| CLAUDIA CORPI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TUSD | (421.0) | ($421.00) |
| CLAUDIA CORPI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,000.598385239) | ($1,000.60) |
| CLAUDIA CORPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026218280887 | $7.76 |
| CLAUDIA CORPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00256267674819999 | $0.00 |
| CLAUDIA CORPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049655171135 | $0.01 |
| CLAUDIA CORPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.995174831962 | $6.00 |
| CLAUDIA CORPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 9.403982049508 | $9.40 |
| CLAUDIA COUTO ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.216619937444866 | $0.22 |
| CLAUDIA CRISTINA GIL GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.149341997407 | $1.95 |
| CLAUDIA DAIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000497773209369999 | $15.44 |
| CLAUDIA DAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.088383) | ($3,468.32) |
| CLAUDIA DAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.041473) | ($1,234.15) |
| CLAUDIA DAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.14791639446 | $4,570.12 |
| CLAUDIA DAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06579724441 | $0.07 |
| CLAUDIA DAPORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00388425708519999 | $0.00 |
| CLAUDIA DAPORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003077218933 | $0.00 |
| CLAUDIA DE LEONARDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041688084373 | $0.01 |
| CLAUDIA DE LEONARDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000514407560239999 | $0.00 |
| CLAUDIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105234221379 | $31.15 |
| CLAUDIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4769245661 | $1.72 |
| CLAUDIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293516854399999 | $57.38 |
| CLAUDIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 84.1077731979999 | $52.81 |
| CLAUDIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53013509203 | $4.68 |
| CLAUDIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.647694346 | $2.72 |
| CLAUDIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9216908656 | $6.57 |
| CLAUDIA DOROTHEA SCHAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017779562325 | $0.00 |
| CLAUDIA DUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021085324324 | $0.00 |
| CLAUDIA DUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060915932082 | $0.01 |
| CLAUDIA DUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0123380253773999 | $0.01 |
| CLAUDIA ERIKA BRÜNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131608898128 | $40.83 |
| CLAUDIA ERIKA CHARLOTTE LANDMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.006 | $222.03 |
| CLAUDIA ERIKA CHARLOTTE LANDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111907019036299 | $0.29 |
| CLAUDIA ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023492018933 | $0.70 |
| CLAUDIA ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8988975411 | $8.90 |
| CLAUDIA ESTECHA LLUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.087477705669 | $2.01 |
| CLAUDIA FERRARO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.03445364 | $1,237.30 |
| CLAUDIA FERRARO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034453) | ($1,043.06) |
| CLAUDIA FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001875474610545 | $56.30 |
| CLAUDIA FERREIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128325) | ($50.90) |
| CLAUDIA FERREIRA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (10.921624227) | ($29,332.52) |
| CLAUDIA FERREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008967839775) | ($21.90) |
| CLAUDIA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005260308587817 | $0.21 |
| CLAUDIA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042669226330489 | $123.99 |
| CLÁUDIA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040093453353 | $0.00 |
| CLÁUDIA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024765138619 | $4.83 |
| CLÁUDIA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000250169033 | $0.00 |
| CLÁUDIA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.16841534209 | $0.26 |
| CLÁUDIA FERREIRA DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2624005832646 | $0.25 |
| CLÁUDIA FERREIRA DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000643191881359999 | $0.00 |
| CLAUDIA FIORENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002916375424 | $0.00 |
| CLAUDIA FIORENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00282892522349999 | $0.00 |
| CLAUDIA FIORENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0025615000256 | $0.00 |
| CLAUDIA FRANCIOSI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00220361) | ($69.24) |
| CLAUDIA FRANCIOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021311114385602 | $0.72 |
| CLAUDIA FRANCIOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00633191905429999 | $0.01 |
| CLAUDIA FROSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017091061104 | $0.00 |
| CLAUDIA FROSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022602548396 | $0.01 |
| CLAUDIA GALLEGO CHACÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001949509726 | $58.47 |
| CLAUDIA GARAVENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000292661996019999 | $0.00 |
| CLAUDIA GARAVENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00522820060629999 | $0.01 |
| CLAUDIA GARCIA-SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029747493126 | $0.00 |
| CLAUDIA GARCIA-SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019329806145 | $0.00 |
| CLAUDIA GARCIA-SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047011128212 | $0.04 |
| CLAUDIA GARRIDO NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022697403841 | $6.72 |
| CLAUDIA GAVIRIA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027434587588 | $83.35 |
| CLAUDIA GAVIRIA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0141580978899999 | $0.01 |
| CLAUDIA GAVIRIA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00056504078056 | $0.01 |
| CLAUDIA GAVIRIA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00107636897305 | $0.00 |
| CLAUDIA GEORGESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0626131074486519 | $0.07 |
| CLAUDIA GERMINIASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006967365515379 | $0.00 |
| CLAUDIA GERTRUD ROSENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001809166888 | $5.61 |
| CLAUDIA GIANNATTASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000161955493819999 | $0.00 |
| CLAUDIA GIAQUINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000552903817 7 | $0.00 |
| CLAUDIA GIAQUINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00780026611 | $0.01 |
| CLAUDIA GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008393857350 99999 | $0.00 |
| CLAUDIA GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039895662191 | $0.00 |
| CLAUDIA GIRALT MONEDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89109534616 | $1.05 |
| CLAUDIA GIRALT MONEDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0934096262 | $12.09 |
| CLAUDIA GIRALT MONEDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3671573259 | $6.63 |
| CLAUDIA GOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148289488645 | $4.39 |
| CLÁUDIA GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26566517569 | $2.95 |
| CLÁUDIA GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.387363857769999 | $0.39 |
| CLÁUDIA GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064677178361 | $0.01 |
| CLÁUDIA GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000082223385575 | $0.01 |
| CLAUDIA GÓMEZ MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.94884773669 | $33.73 |
| CLAUDIA GUERRA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LUNC | 76,871.792202 | $12.04 |
| CLAUDIA GUERRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (76,932.413471) | ($14.14) |
| CLAUDIA GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017561089903 | $0.05 |
| CLAUDIA GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.40966912826 | $23.32 |
| CLAUDIA HALACHANOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000353333478698 | $0.00 |
| CLAUDIA HALACHANOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0071562733107 | $0.01 |
| CLAUDIA HARUMI HIRONAKA OLIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042422859628 | $12.56 |
| CLAUDIA HARUMI HIRONAKA OLIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044079202191 | $8.60 |
| CLAUDIA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033457366465 | $102.23 |
| CLAUDIA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069151054182 | $0.01 |
| CLAUDIA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044108339917 | $87.61 |
| CLAUDIA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.14656456269999 | $2.60 |
| CLAUDIA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4244597322 | $4.72 |
| CLAUDIA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.92758165679999 | $1.88 |
| CLAUDIA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00018059825564 | $0.00 |
| CLAUDIA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.94482325786 | $1.22 |
| CLAUDIA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 43.612377691 | $43.61 |
| CLAUDIA HERNÁNDEZ MORILLON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.04038117 | $1,456.31 |
| CLAUDIA HERNÁNDEZ MORILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009908373733 | $35.73 |
| CLAUDIA HERNÁNDEZ MORILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.78780992393 | $61.24 |
| CLAUDIA HERNÁNDEZ MORILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.244374936 | $21.24 |
| CLAUDIA HERRERA GLENN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | TUSD | (25,823.187122897) | ($25,823.19) |
| CLAUDIA HERRERA GLENN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3066492463) | ($618.12) |
| CLAUDIA HERRERA GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118809984264 | $0.01 |
| CLAUDIA HERRERA GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00193617122892869 | $5.07 |
| CLAUDIA HERRERA GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 197.06766739384 | $197.07 |
| CLAUDIA HERRERA-MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89166635749999 | $2.20 |
| CLAUDIA HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096521273822 | $296.39 |
| CLAUDIA HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7041756268 | $1.99 |
| CLAUDIA HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2296649887 | $467.74 |
| CLAUDIA HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018727074644 | $1.37 |
| CLAUDIA HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6373781204 | $0.07 |
| CLAUDIA HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0060179433608 | $0.38 |
| CLAUDIA HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.89756374979 | $0.90 |
| CLAUDIA HIGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154806646606 | $45.89 |
| CLAUDIA HIGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016204439322 | $31.62 |
| CLAUDIA HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040210787734 | $0.01 |
| CLAUDIA HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19036472811 | $0.22 |
| CLAUDIA HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025866115925 | $0.05 |
| CLAUDIA HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103902005187 | $0.00 |
| CLAUDIA HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00065310390891 | $0.01 |
| CLAUDIA HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000064019511171 | $0.00 |
| CLAUDIA HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0025590087279 | $0.00 |
| CLAUDIA HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000119429487545 | $0.00 |
| CLAUDIA HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013940119494 | $0.00 |
| CLAUDIA HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000032107951944 | $0.00 |
| CLAUDIA HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000102612738039999 | $0.01 |
| CLAUDIA INES ORTIZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLAUDIA INES ORTIZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| CLAUDIA INES ORTIZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| CLAUDIA INES ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0010471436251 | $0.00 |
| CLAUDIA INES ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001287574229 | $50.00 |
| CLAUDIA INES ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0581855557 | $1.06 |
| CLAUDIA JIMÉNEZ ARTILES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.121) | ($246.35) |
| CLAUDIA JIMÉNEZ ARTILES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129893) | ($38.76) |
| CLAUDIA JIMÉNEZ ARTILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66851159320116 | $2.57 |
| CLAUDIA JOSEPH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006816) | ($20.08) |
| CLAUDIA JOSEPH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (10.027213304) | ($29,549.97) |
| CLAUDIA JOSEPH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009848419967) | ($29.67) |
| CLAUDIA JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001253054859 | $0.00 |
| CLAUDIA JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023342357222958 | $70.17 |
| CLAUDIA JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000095625575325 | $0.00 |
| CLAUDIA JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016374252792 | $0.02 |
| CLAUDIA JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000001137412527735 | $0.00 |
| CLAUDIA JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000020885893984 | $0.00 |
| CLAUDIA JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000165434257329999 | $0.00 |
| CLAUDIA KAREN IRIS BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086514776642 | $0.27 |
| CLAUDIA KARIN RAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151209021489999 | $0.47 |
| CLAUDIA KENNEDY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LPT | 19.5 | $234.68 |
| CLAUDIA KENNEDY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | AVAX | 6.95 | $161.24 |
| CLAUDIA KENNEDY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | DOT | 9.9 | $93.16 |
| CLAUDIA KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8131918297 | $10.16 |
| CLAUDIA KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.63103103040748 | $5.57 |
| CLAUDIA KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00278145920229999 | $0.63 |
| CLAUDIA KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.897845305429999 | $0.48 |
| CLAUDIA KETTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091191116167 | $2.83 |
| CLAUDIA KLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000742742033829 | $2.30 |
| CLAUDIA KLIEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0779591 | $3,155.25 |
| CLAUDIA KLIEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 7,025.45 | $7,025.45 |
| CLAUDIA KLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073617390088 | $226.59 |
| CLAUDIA KLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081822812807 | $164.87 |
| CLAUDIA KLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.300771955 | $103.30 |
| CLAUDIA KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000131529067195 | $0.04 |
| CLAUDIA KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000064405392079 | $0.00 |
| CLAUDIA KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.078346436989 | $0.06 |
| CLAUDIA KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051780350877 | $0.00 |
| CLAUDIA KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17131726591 | $0.17 |
| CLAUDIA KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98050908791 | $1.16 |
| CLAUDIA KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0493927679 | $13.05 |
| CLAUDIA KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9004935312 | $3.90 |
| CLAUDIA KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35646793233 | $0.36 |
| CLAUDIA KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.240837332359 | $9.34 |
| CLAUDIA LARROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000220082039779999 | $0.65 |
| CLAUDIA LARROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00508041391009999 | $9.91 |
| CLAUDIA LEOW | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 167.5 | $232.94 |
| CLAUDIA LEOW | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LINK | 6.843255 | $97.05 |
| CLAUDIA LEOW | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.45914565 | $1,393.98 |
| CLAUDIA LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084058203817 | $24.88 |
| CLAUDIA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111890526369999 | $0.33 |
| CLAUDIA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.01732714471 | $58.83 |
| CLAUDIA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025923468587 | $50.58 |
| CLAUDIA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2827387156 | $7.71 |
| CLAUDIA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.2489554925 | $1.55 |
| CLAUDIA LIZBETH MALDONADO MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062089290974 | $0.00 |
| CLAUDIA LIZBETH MALDONADO MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.622986036409999 | $0.73 |
| CLAUDIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055430431499 | $16.41 |
| CLAUDIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00628656081529999 | $12.27 |
| CLAUDIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001228733085 | $0.00 |
| CLAUDIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021570128977 | $0.00 |
| CLAUDIA LORENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016418028877 | $48.83 |
| CLAUDIA LORENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000041781447959 | $0.00 |
| CLAUDIA LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000155160730744 | $0.00 |
| CLAUDIA LU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $1,006.26 |
| CLAUDIA LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045683410653 | $13.52 |
| CLAUDIA LUONGO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 409.533702 | $409.53 |
| CLAUDIA LUONGO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (409.533702) | ($409.53) |
| CLAUDIA LUONGO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164884) | ($48.45) |
| CLAUDIA LUONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001648840343 | $50.00 |
| CLAUDIA LUONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00946065516983 | $2.45 |
| CLAUDIA M. DORNHEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020912508299 | $0.62 |
| CLAUDIA M. DORNHEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.474257463305 | $17.60 |
| CLAUDIA MADUREIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,131.78) |
| CLAUDIA MADUREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.62267878184 | $179.92 |
| CLAUDIA MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.86764317079399 | $3.72 |
| CLAUDIA MARCELA ARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139767866057 | $0.41 |
| CLAUDIA MARCELA ARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017689969644 | $3.45 |
| CLAUDIA MARCELA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010640686374 | $0.00 |
| CLAUDIA MARCELA OCHOARAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001403016639713 | $54.18 |
| CLAUDIA MARCELA OCHOARAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023126340003 | $0.05 |
| CLAUDIA MARCELA QUINTERO ESCUDERO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00165022 | $47.89 |
| CLAUDIA MARCELA QUINTERO ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23080078737653 | $0.16 |
| CLAUDIA MARENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128741026273 | $0.00 |
| CLAUDIA MARENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0516282334469999 | $0.06 |
| CLAUDIA MARIA LLERENA DE LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244822660464 | $85.56 |
| CLAUDIA MARIA WOLFMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036512296748 | $0.11 |
| CLAUDIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138722913275999 | $0.41 |
| CLAUDIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.619100941 | $36.62 |
| CLAUDIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.3368162439999 | $39.91 |
| CLAUDIA MARTINEZ HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002055215441 | $0.01 |
| CLAUDIA MASUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00531220176469999 | $163.86 |
| CLAUDIA MASUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23800715986 | $1.26 |
| CLAUDIA MASUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054985001919 | $109.89 |
| CLAUDIA MASUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030396644051 | $0.27 |
| CLAUDIA MASUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 27.30940594 | $13.05 |
| CLAUDIA MASUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06902202782 | $3.93 |
| CLAUDIA MASUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.4999596457 | $0.77 |
| CLAUDIA MATURANA QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011973626135999 | $0.00 |
| CLAUDIA MATURANA QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117111474541999 | $0.00 |
| CLAUDIA MEJIA-HENDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05280398275) | ($1,427.60) |
| CLAUDIA MEJIA-HENDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05280398275 | $1,427.60 |
| CLAUDIA MEJIA-HENDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7808266648) | ($1,142.53) |
| CLAUDIA MEJIA-HENDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7808266648 | $1,142.53 |
| CLAUDIA MEJIA-HENDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,552.296956119) | ($6,552.30) |
| CLAUDIA MEJIA-HENDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,552.296956119 | $6,552.30 |
| CLAUDIA MEJIA-HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005702660152103 | $18.91 |
| CLAUDIA MEJIA-HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007919925691901 | $18.01 |
| CLAUDIA MEJIA-HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.88034157545 | $80.88 |
| CLAUDIA MELONG DOUANLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018562654173 | $0.06 |
| CLAUDIA MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043021507339 | $1.27 |
| CLAUDIA MONIKA DORSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021473178944 | $0.07 |
| CLAUDIA MORALES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| CLAUDIA MORALES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.02449889 | $966.85 |
| CLAUDIA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039083805573 | $1.16 |
| CLAUDIA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.78599674517 | $0.79 |
| CLAUDIA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.069978411521 | $0.07 |
| CLAUDIA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075185562113 | $22.25 |
| CLAUDIA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1867693402 | $0.22 |
| CLAUDIA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017839740694 | $34.79 |
| CLAUDIA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8134421196999 | $10.81 |
| CLÁUDIA MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069514021358 | $0.02 |
| CLÁUDIA MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00145353789469999 | $0.00 |
| CLÁUDIA MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6470389811 | $4.65 |
| CLÁUDIA MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030905820063 | $0.00 |
| CLAUDIA NALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019523617983 | $5.78 |
| CLAUDIA NALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.21873465525808 | $2.61 |
| CLAUDIA NALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.185360527429999 | $376.98 |
| CLAUDIA NANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092793668694 | $27.47 |
| CLAUDIA NASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94645883304057 | $0.89 |
| CLAUDIA NAVARRETE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | BTC | (0.3035620745) | ($12,000.00) |
| CLAUDIA NAVARRETE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| CLAUDIA NAVARRETE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (3,050.0) | ($3,050.00) |
| CLAUDIA NAVARRETE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.119105486) | ($2.38) |
| CLAUDIA NAVARRETE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 3,125.8874 | $3,125.89 |
| CLAUDIA NAVARRETE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.495912302) | ($2.38) |
| CLAUDIA NAVARRETE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.889927147) | ($9.52) |
| CLAUDIA NAVARRETE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| CLAUDIA NAVARRETE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.3035620745 | $8,319.32 |
| CLAUDIA NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 179.206971088199 | $194.99 |
| CLAUDIA NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.42370011649999 | $2.42 |
| CLAUDIA NEACSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00677589510038 | $0.01 |
| CLAUDIA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029141336325 | $0.86 |
| CLAUDIA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.10818827 | $14.36 |
| CLAUDIA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.8592674 | $11.21 |
| CLAUDIA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31352355673 | $3.48 |
| CLAUDIA NÚÑEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00103199 | $31.14 |
| CLAUDIA NÚÑEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06736) | ($138.93) |
| CLAUDIA NÚÑEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0008753 | $26.30 |
| CLAUDIA NÚÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035729920078 | $0.98 |
| CLAUDIA NÚÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040097121106841 | $1.06 |
| CLAUDIA OBERLIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1461396334) | ($430.49) |
| CLAUDIA OBERLIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1461396334 | $430.49 |
| CLAUDIA OBERLIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008045179883) | ($317.08) |
| CLAUDIA OBERLIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008045179883 | $317.08 |
| CLAUDIA OBERLIN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.146139) | ($451.93) |
| CLAUDIA OBERLIN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008036) | ($332.86) |
| CLAUDIA OBERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011188317065051 | $0.45 |
| CLAUDIA OBERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021688004682881 | $0.66 |
| CLAUDIA OHÎI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025124727398 | $0.00 |
| CLAUDIA OLARIU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.421568682) | ($205.49) |
| CLAUDIA OLARIU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.421568682 | $205.49 |
| CLAUDIA OLARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092991040408 | $27.52 |
| CLAUDIA OLARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079833539784 | $15.54 |
| CLAUDIA OLARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.070287762873957 | $3.47 |
| CLAUDIA OLARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.31733222268 | $18.06 |
| CLAUDIA OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017315831469 | $521.05 |
| CLAUDIA OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14916282035 | $302.82 |
| CLAUDIA OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.852830207 | $32.39 |
| CLAUDIA OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.870858663 | $17.50 |
| CLAUDIA OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7140991535 | $19.05 |
| CLAUDIA OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.95008020881 | $8.39 |
| CLAUDIA OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.089893529734 | $6.58 |
| CLAUDIA OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039396668051 | $0.89 |
| CLÁUDIA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.69371988681 | $3.06 |
| CLAUDIA OLIVEIRA DOS SANTOS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00128899 | $50.29 |
| CLAUDIA OLIVEIRA DOS SANTOS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128454) | ($49.76) |
| CLAUDIA OLIVEIRA DOS SANTOS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129344) | ($49.93) |
| CLAUDIA OLIVEIRA DOS SANTOS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (506.146039) | ($304.67) |
| CLAUDIA OLIVEIRA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128943620808337 | $50.02 |
| CLAUDIA OLIVEIRA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.944667219738 | $0.65 |
| CLAUDIA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000915027599 | $0.00 |
| CLAUDIA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024455153955 | $0.00 |
| CLAUDIA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000131412884729999 | $0.00 |
| CLAUDIA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0137896784369999 | $0.01 |
| CLAUDIA PANAMENO | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 810.0 | $810.00 |
| CLAUDIA PANAMENO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.06) | ($1.06) |
| CLAUDIA PANAMENO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| CLAUDIA PANAMENO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.04547187137 | $992.83 |
| CLAUDIA PANAMENO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.24) | ($0.24) |
| CLAUDIA PANAMENO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| CLAUDIA PANAMENO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.007083156254 | $154.65 |
| CLAUDIA PANAMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002134433640341 | $4.53 |
| CLAUDIA PANAMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085851945944 | $16.75 |
| CLAUDIA PANAMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87734675715 | $0.88 |
| CLAUDIA PANAMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0828296987 | $8.79 |
| CLAUDIA PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000134107738439999 | $0.00 |
| CLAUDIA PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073047109187 | $0.01 |
| CLAUDIA PASILLAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001235672434) | ($0.50) |
| CLAUDIA PASILLAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.00724497 | $0.73 |
| CLAUDIA PASILLAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01532553 | $479.18 |
| CLAUDIA PASILLAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2927846166) | ($0.48) |
| CLAUDIA PASILLAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | MATIC | (276.322035404) | ($178.98) |
| CLAUDIA PASILLAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.083490344) | ($0.48) |
| CLAUDIA PASILLAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,631.090764764) | ($600.00) |
| CLAUDIA PASILLAS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 1,990.595054956 | $732.24 |
| CLAUDIA PASILLAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (48.932722943) | ($18.00) |
| CLAUDIA PASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035423897333 | $9.85 |
| CLAUDIA PASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.475993057176191 | $0.56 |
| CLAUDIA PASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000005632990564 | $0.00 |
| CLAUDIA PASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7918209359389 | $3.24 |
| CLAUDIA PASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023114116619886 | $0.00 |
| CLAUDIA PASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000060194737746 | $0.00 |
| CLAUDIA PATRICIA BATISTA DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017317821988 | $0.51 |
| CLAUDIA PATRICIA BATISTA DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5349980639 | $2.99 |
| CLAUDIA PATRICIA BATISTA DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3696869277 | $7.37 |
| CLAUDIA PATRICIA GOMEZ-CORREA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,306.677743077) | ($14,306.68) |
| CLAUDIA PATRICIA GOMEZ-CORREA | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 14,306.677743077 | $14,306.68 |
| CLAUDIA PATRICIA GOMEZ-CORREA | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (14,306.677743) | ($14,306.68) |
| CLAUDIA PATRICIA GOMEZ-CORREA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1584753946) | ($4,497.69) |
| CLAUDIA PATRICIA GOMEZ-CORREA | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1584753946 | $4,497.69 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLAUDIA PATRICIA GOMEZ-CORREA | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.158475) | ($4,505.76) |
| CLAUDIA PATRICIA GOMEZ-CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026314892295701 | $96.25 |
| CLAUDIA PATRICIA GOMEZ-CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230957845299999 | $0.05 |
| CLAUDIA PATRICIA GOMEZ-CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.87819206848 | $173.88 |
| CLAUDIA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002118737621 | $0.00 |
| CLAUDIA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002693219609 | $0.00 |
| CLAUDIA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031335744039 | $0.00 |
| CLAUDIA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022934674659 | $0.00 |
| CLAUDIA PEREIRA CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027819607009 | $0.82 |
| CLAUDIA PEZZOLESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103745931231 | $3.04 |
| CLAUDIA PEZZOLESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.31585835 | $5.32 |
| CLAUDIA PEZZOLESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01292481587598 | $0.01 |
| CLAUDIA PEZZOLESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01149529067139 | $0.20 |
| CLAUDIA PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020388543356 | $0.60 |
| CLAUDIA PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025125236048 | $4.90 |
| CLAUDIA PILAR GUZMAN ROSALES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| CLAUDIA POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017098936312 | $0.51 |
| CLAUDIA POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027117178376 | $0.03 |
| CLAUDIA PREVIATI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CLAUDIA PREVIATI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (9,287.634136) | ($9,287.63) |
| CLAUDIA PREVIATI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027679) | ($50.12) |
| CLAUDIA PREVIATI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001669) | ($50.38) |
| CLAUDIA PREVIATI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8956596633) | ($1,631.06) |
| CLAUDIA PREVIATI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21979343) | ($6,651.21) |
| CLAUDIA PREVIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014741194825052 | $51.37 |
| CLAUDIA PREVIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.10953929349 | $12.52 |
| CLAUDIA PREVIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004068361740138 | $7.81 |
| CLAUDIA PREVIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.7047933062779 | $92.70 |
| CLAUDIA PRUISMANN-REIMER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.29040162 | $9,596.50 |
| CLAUDIA PRUISMANN-REIMER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.52135087 | $16,390.75 |
| CLAUDIA PRUISMANN-REIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043768814196 | $129.07 |
| CLAUDIA QUARESIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.566015198856 | $3.67 |
| CLAUDIA RADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2512766771 | $1.36 |
| CLAUDIA RAMIREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 40.985 | $126,844.23 |
| CLAUDIA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074217781301 | $224.60 |
| CLAUDIA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.381931019455 | $741.30 |
| CLAUDIA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.663010771 | $9.19 |
| CLAUDIA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.072839598 | $9.46 |
| CLAUDIA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059985503056 | $0.53 |
| CLAUDIA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.66235998679 | $39.42 |
| CLAUDIA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.113246950153 | $11.95 |
| CLAUDIA RAPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037658574515 | $1.11 |
| CLAUDIA RAPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.7063490719999 | $64.92 |
| CLAUDIA REHDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002684111013 | $0.08 |
| CLAUDIA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000910342988129999 | $2.69 |
| CLAUDIA RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092889179737987 | $0.01 |
| CLAUDIA RIVERA SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051900248216 | $15.36 |
| CLAUDIA RIVERA SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134544084433 | $2.63 |
| CLAUDIA RIVERA SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030928638026 | $0.23 |
| CLAUDIA ROCIO ITATI DIAZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01498309 | $446.98 |
| CLAUDIA ROCIO ITATI DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002602801232 | |
| CLAUDIA ROCIO ITATI DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.38653596147969 | $2.33 |
| CLAUDIA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120716957998 | $0.36 |
| CLAUDIA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00049260549363 | $0.00 |
| CLAUDIA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0087724963415 | $0.01 |
| CLAUDIA RODRIGUEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00465958658829999 | $143.41 |
| CLAUDIA RODRIGUEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036644371014 | $7.15 |
| CLAUDIA RODRIGUEZ MIFSUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026576241387 | $7.87 |
| CLAUDIA ROGGI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00063 | $24.49 |
| CLAUDIA ROGGI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.04 | $4.02 |
| CLAUDIA ROGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000732634505239999 | $0.19 |
| CLAUDIA ROGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014599513568 | $0.28 |
| CLAUDIA ROGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000126335998558 | $0.01 |
| CLAUDIA ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058637197462 | $1.74 |
| CLAUDIA ROVIRA KALTWASSER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01829118 | $729.78 |
| CLAUDIA ROVIRA KALTWASSER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00616832 | $235.50 |
| CLAUDIA ROVIRA KALTWASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174295055133 | $64.14 |
| CLAUDIA ROYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156320539695999 | $46.36 |
| CLAUDIA ROZENBLIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000779511548489999 | $23.07 |
| CLAUDIA ROZENBLIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.050096931781 | $15.94 |
| CLAUDIA RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128202713084 | $0.38 |
| CLAUDIA RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00289190601169999 | $5.64 |
| CLAUDIA RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4164009735 | $0.89 |
| CLAUDIA RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071771287084 | $0.63 |
| CLAUDIA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019311401869 | $3.77 |
| CLAUDIA SANCHEZ ETCHEVARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012838854063 | $0.00 |
| CLAUDIA SANCHEZ ETCHEVARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00573924377149999 | $0.01 |
| CLAUDIA SAVIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (225.7443) | ($430.54) |
| CLAUDIA SAVIO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00789875) | ($30,428.16) |
| CLAUDIA SAVIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (41.7681) | ($27.51) |
| CLAUDIA SAVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.200236327758 | $179.62 |
| CLAUDIA SCARLETT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,339.947442) | ($15,339.95) |
| CLAUDIA SCARLETT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 5.1 | $15,256.47 |
| CLAUDIA SCARLETT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,771.61) |
| CLAUDIA SCARLETT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,043.77) |
| CLAUDIA SCARLETT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (3.668169267) | ($10,287.67) |
| CLAUDIA SCARLETT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (120.0) | ($9,966.28) |
| CLAUDIA SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292415906979999 | $89.02 |
| CLAUDIA SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0195810362462819 | $57.47 |
| CLAUDIA SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.112540912 | $18.11 |
| CLAUDIA SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0119763646752 | $0.01 |
| CLAUDIA SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.104632279 | $3.21 |
| CLAUDIA SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.0370073227999 | $111.54 |
| CLAUDIA SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.081013075784 | $0.72 |
| CLAUDIA SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.44933522508 | $32.45 |
| CLAUDIA SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.08121726929999 | $0.45 |
| CLAUDIA SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0986949212 | $14.00 |
| CLAUDIA SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.02834674442999 | $79.25 |
| CLAUDIA SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3299461883 | $1.11 |
| CLAUDIA SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.04579562350999 | $41.38 |
| CLAUDIA SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000018798009881 | $0.00 |
| CLAUDIA SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.2737024111 | $0.50 |
| CLAUDIA SCHEIBLE-DIMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031681689715 | $0.10 |
| CLAUDIA SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057285839011 | $1.70 |
| CLAUDIA SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.508688015 | $177.51 |
| CLAUDIA SIHLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 9.782217 | $9.52 |
| CLAUDIA SIHLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00022537 | $9.29 |
| CLAUDIA SIHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096024817426 | $28.42 |
| CLAUDIA SIHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017690766801 | $34.50 |
| CLAUDIA SIHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9852688932 | $3.99 |
| CLAUDIA SIHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.11846941 | $1.33 |
| CLAUDIA SIHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022698041843 | $0.20 |
| CLAUDIA SIHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2531038155 | $0.04 |
| CLAUDIA SINIGAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028516858256 | $8.44 |
| CLAUDIA SINIGAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.99439971904 | $0.99 |
| CLAUDIA SMITHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006364803197 | $18.67 |
| CLAUDIA SOFIA OLIVEIRA MACHADO SARAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.497761702079 | $7.20 |
| CLAUDIA SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041482733871 | $1.23 |
| CLAUDIA SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016915904390999 | $3.30 |
| CLAUDIA SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.27522308246 | $1.01 |
| CLAUDIA SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.53375969893 | $0.08 |
| CLAUDIA SPIERINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1020958989999 | $4.09 |
| CLAUDIA STAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4237416026099 | $11.95 |
| CLAUDIA STUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025595416999 | $7.58 |
| CLAUDIA STUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121179536646 | $2.36 |
| CLAUDIA STUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019086075764 | $0.02 |
| CLAUDIA STUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0218993747189999 | $1.30 |
| CLAUDIA STUCKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00329616 | $103.08 |
| CLAUDIA STUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071176621838 | $2.18 |
| CLAUDIA SUAREZ SAAVEDRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012111) | ($501.53) |
| CLAUDIA SUAREZ SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009736052245099 | $0.39 |
| CLAUDIA SUSANA ARENAS RODRIGUEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 700.0 | $414.67 |
| CLAUDIA SUSANA ARENAS RODRIGUEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (701.236683) | ($296.12) |
| CLAUDIA SUSANA ARENAS RODRIGUEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001574) | ($50.08) |
| CLAUDIA SUSANA ARENAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157477600009143 | $50.01 |
| CLAUDIA SUSANA ARENAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4925217524403 | $0.67 |
| CLAUDIA SUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145124160517 | $4.30 |
| CLAUDIA SUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0938482256 | $1.31 |
| CLAUDIA SYBILLE VON DER FECHT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.11884317 | $4,563.76 |
| CLAUDIA SYBILLE VON DER FECHT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 1,912.291428 | $1,505.25 |
| CLAUDIA SYBILLE VON DER FECHT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.03976697 | $1,525.82 |
| CLAUDIA SYBILLE VON DER FECHT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ADA | (1,912.0) | ($1,493.58) |
| CLAUDIA SYBILLE VON DER FECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00306282692008 | $86.74 |
| CLAUDIA SYBILLE VON DER FECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.77472347121699 | $0.55 |
| CLAUDIA SZABOOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049410128730104 | $0.01 |
| CLAUDIA TAMBOURELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018643050527 | $0.55 |
| CLAUDIA TAMBOURELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000148651327589999 | $0.00 |
| CLAUDIA TAMBOURELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35640728129 | $0.36 |
| CLAUDIA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001886063795 | $0.56 |
| CLAUDIA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018392505942 | $0.00 |
| CLAUDIA VALENTINA MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037987146843 | $1.12 |
| CLAUDIA VALENTINA MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087066367754 | $1.70 |
| CLAUDIA VALENTINA MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.734994946348 | $0.73 |
| CLAUDIA VARGAS MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001500407717698 | $55.18 |
| CLAUDIA VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040451165134 | $1.20 |
| CLAUDIA VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3264254535 | $5.33 |
| CLAUDIA VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.79543533169999 | $4.80 |
| CLAUDIA VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017013545996 | $0.50 |
| CLAUDIA VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024202989527 | $0.47 |
| CLAUDIA VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143119325387 | $0.42 |
| CLAUDIA VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1778980651 | $4.87 |
| CLAUDIA VIGLIANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069080794974 | $0.07 |
| CLAUDIA VIGLIANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000114264492953 | $0.00 |
| CLAUDIA WAGHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.983253264705 | $6.10 |
| CLAUDIA WEICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162694538385 | $4.82 |
| CLAUDIA ZAGLITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020077738772 | $0.59 |
| CLAUDIA ZAGLITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028350757694554 | $0.00 |
| CLAUDIA ZANNI BERTELLI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01419816 | $512.16 |
| CLAUDIA ZANNI BERTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001587755232 | $50.00 |
| CLAUDIA ZANNI BERTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.196142763358 | $4.44 |
| CLAUDIA ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000244866874597 | $7.23 |
| CLAUDIA ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51318831418 | $0.32 |
| CLAUDIA ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5319118949 | $0.37 |
| CLAUDIA ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.4687431517 | $0.23 |
| CLAUDIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000732318878091 | $0.00 |
| CLAUDINE ALANO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033099) | ($99.73) |
| CLAUDINE ALANO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05796601129) | ($155.80) |
| CLAUDINE ALANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07571363043) | ($110.43) |
| CLAUDINE ALANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00090392) | ($24.83) |
| CLAUDINE ALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001879244635 | $0.01 |
| CLAUDINE ALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068306724251 | $0.01 |
| CLAUDINE ALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086514950151999 | $0.32 |
| CLAUDINE ALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105804650587 | $0.01 |
| CLAUDINE ALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010971331504296 | $2.72 |
| CLAUDINE BEA BAGUILOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.71245376741 | $8.92 |
| CLAUDINE CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019685362884 | $0.58 |
| CLAUDINE CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.165079405 | $94.17 |
| CLAUDINE EASTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022385334476 | $0.07 |
| CLAUDINE EASTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016829957087 | $0.02 |
| CLAUDINE EASTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.101193102502 | $0.05 |
| CLAUDINE FOURCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33734031287 | $1.37 |
| CLAUDINE GAUDIS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 108.4034 | $236.90 |
| CLAUDINE GAUDIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,216.181068) | ($2,216.18) |
| CLAUDINE GAUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015506977443 | $0.39 |
| CLAUDINE GAUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.29430748345 | $8.63 |
| CLAUDINE GAUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.6090722965939 | $14.61 |
| CLAUDINE GRANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080872193571 | $0.18 |
| CLAUDINE GRANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.507943305588 | $4.30 |
| CLAUDINE GRANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006365794742 | $1.19 |
| CLAUDINE HOSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022219119313 | $6.58 |
| CLAUDINE HOSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9446896017 | $9.26 |
| CLAUDINE HOSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075935698537 | $1.48 |
| CLAUDINE KONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.199 | $476.13 |
| CLAUDINE KONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.75191317 | $1,678.61 |
| CLAUDINE KONG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 2.06 | $4,303.53 |
| CLAUDINE KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138747945607999 | $0.04 |
| CLAUDINE KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014626925383 | $0.02 |
| CLAUDINE KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023219265738 | $34.18 |
| CLAUDINE KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3311950847 | $0.84 |
| CLAUDINE KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 40.257337341 | $40.26 |
| CLAUDINE KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0132662632115 | $4.22 |
| CLAUDINE KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048022860411999 | $14.22 |
| CLAUDINE KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049856306302999 | $9.73 |
| CLAUDINE LELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5571207493882 | $0.54 |
| CLAUDINE LOISELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.41188583548 | $17.07 |
| CLAUDINE SACRAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2835498706 | $3.18 |
| CLAUDINE WHEALING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 449.98423291954 | $473.54 |
| CLAUDINEI DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000182558012 | $0.05 |
| CLAUDINEI DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117783534665 | $238.56 |
| CLAUDINEI DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.107257795497 | $0.11 |
| CLAUDINEI DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.48120289784 | $0.48 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLAUDIO A.D MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7884933563 | $0.92 |
| CLAUDIO A.D MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0554394495129999 | $110.82 |
| CLAUDIO A.D MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.5782405409999 | $21.07 |
| CLAUDIO ABARCA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.1476415366 | $266.66 |
| CLAUDIO ABARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.210676210546 | $3.65 |
| CLAUDIO ABATE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0012992 | $49.98 |
| CLAUDIO ABATE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000029) | ($1.15) |
| CLAUDIO ABATE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $36.49 |
| CLAUDIO ABATE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (135.261783) | ($135.26) |
| CLAUDIO ABATE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01724197) | ($553.07) |
| CLAUDIO ABATE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168171) | ($49.94) |
| CLAUDIO ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00307832051353121 | $103.33 |
| CLAUDIO ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000001771302236 | $0.00 |
| CLAUDIO ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.999040750878399 | $1.00 |
| CLAUDIO ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108093563105 | $0.01 |
| CLAUDIO ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0060857228632 | $0.01 |
| CLAUDIO ACEVEDO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040449574641493 | $0.00 |
| CLAUDIO ADDOBBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6030587124513 | $0.58 |
| CLAUDIO AGOSTINELLI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20447931) | ($5,937.59) |
| CLAUDIO AGOSTINELLI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.405231349) | ($4,869.44) |
| CLAUDIO AGOSTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010333695798511 | $37.79 |
| CLAUDIO AGOSTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102223208873999 | $0.00 |
| CLAUDIO AGOSTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148530528375579 | $38.98 |
| CLAUDIO AGOSTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000125837101634 | $0.00 |
| CLAUDIO AGOSTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000573067041 | $0.00 |
| CLAUDIO AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86313828085826 | $1.01 |
| CLAUDIO AIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093080597097 | $27.55 |
| CLAUDIO AIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016573062822 | $32.34 |
| CLAUDIO AIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130356998682 | $0.01 |
| CLAUDIO ALAIN ANTONIO GIUDICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109002420691089 | $0.13 |
| CLAUDIO ALAIN ANTONIO GIUDICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004465467748 | $0.33 |
| CLAUDIO ALBERTO FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.203274 | $610.29 |
| CLAUDIO ALBERTO FERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.07345536998 | $140.58 |
| CLAUDIO ALBERTO FERNANDEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166) | ($49.33) |
| CLAUDIO ALBERTO FERNANDEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.27794) | ($505.57) |
| CLAUDIO ALBERTO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166142654240253 | $50.03 |
| CLAUDIO ALBERTO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015354454326919 | $3.32 |
| CLAUDIO ALBERTO GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01040771747954 | $0.01 |
| CLAUDIO ALBERTO RIVERA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.0128926 | $384.22 |
| CLAUDIO ALBERTO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081140287831 | $2.40 |
| CLAUDIO ALBERTO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026435260124 | $0.01 |
| CLAUDIO ALBERTO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117237058182 | $0.01 |
| CLAUDIO ALBERTO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0209391404139999 | $0.02 |
| CLAUDIO ANDREOLI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($30,785.59) |
| CLAUDIO ANDREOLI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($979.40) |
| CLAUDIO ANDREOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042750441155 | $149.50 |
| CLAUDIO ANDRES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001257856416921 | $52.38 |
| CLAUDIO ANDRES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004528874 | $0.00 |
| CLAUDIO ANDRES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044076356981 | $0.32 |
| CLAUDIO ANDRES JEREZ CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016651938947 | $0.00 |
| CLAUDIO ANGEHRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5073762327138 | $0.49 |
| CLAUDIO ANGELINO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000501) | ($19.96) |
| CLAUDIO ANGELINO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04641653) | ($1,848.30) |
| CLAUDIO ANGELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.64525166648774 | $5.33 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00001463 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BAT | 3.25 | $2.36 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00007205 | $0.01 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00005246 | $0.01 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001356 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00001245 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00001325 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00001265 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00001238 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00006425 | $0.01 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00002456 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00001406 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00036273 | $0.06 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000233 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000277 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000352 | $0.01 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00001583 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000467 | $0.01 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00001849 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00017207 | $0.02 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00001717 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.000063 | $0.01 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00001738 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000326 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00008377 | $0.01 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000334 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00004766 | $0.01 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00006888 | $0.01 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000438 | $0.01 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000645 | $0.01 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00006348 | $0.01 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000522 | $0.01 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00012311 | $0.02 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00007488 | $0.01 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000681 | $0.01 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000334 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00015918 | $0.02 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.000043 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0002736 | $0.03 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BAT | 26.5 | $10.18 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00005224 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00004793 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00003692 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000349 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00004021 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000388 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000533 | $0.01 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00015819 | $0.02 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000555 | $0.01 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00014723 | $0.02 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000655 | $0.01 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00014859 | $0.02 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00004269 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.000068 | $0.01 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00003562 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000359 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00004578 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00004566 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000402 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000525 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00005051 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000609 | $0.01 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000662 | $0.01 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000383 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00029291 | $0.03 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000416 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00004823 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000582 | $0.01 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00004375 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000704 | $0.01 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000488 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0002496 | $0.02 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0003578 | $0.03 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00014396 | $0.01 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00012198 | $0.01 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00005099 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000448 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000456 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.000058 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00005757 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000659 | $0.01 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000289 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000923 | $0.01 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00003142 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000627 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000562 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00024538 | $0.02 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000727 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00003357 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000609 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00003181 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00002989 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000393 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00003291 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00015276 | $0.01 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00011271 | $0.01 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00003482 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00003873 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00003815 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00004066 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00003991 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00016752 | $0.01 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00006435 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00003483 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00003971 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00003297 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00003474 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00003656 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00020567 | $0.01 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000845740374 | $2.50 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.925939775935 | $21.69 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000085990690572 | $0.17 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001319068154 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000000346124477 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000006200304 | $0.00 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0123165483001999 | $0.02 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00236669829879999 | $0.17 |
| CLAUDIO ANGILERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005727180157 | $0.01 |
| CLAUDIO ANTONELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00791010100689999 | $245.28 |
| CLAUDIO ANTONELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028132906108 | $0.00 |
| CLAUDIO ANTONELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.56835641434 | $0.36 |
| CLAUDIO ANTONELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.175318587 | $10.48 |
| CLAUDIO ANTONELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.055973768208 | $12.69 |
| CLAUDIO ARROJADO LISBOA DA COSTA PEREIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $457.07 |
| CLAUDIO ARROJADO LISBOA DA COSTA PEREIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.75 | $3,092.58 |
| CLAUDIO ARROJADO LISBOA DA COSTA PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.158 | $4,508.06 |
| CLAUDIO ARROJADO LISBOA DA COSTA PEREIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,525.09) |
| CLAUDIO ARROJADO LISBOA DA COSTA PEREIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0536626 | $1,525.09 |
| CLAUDIO ARROJADO LISBOA DA COSTA PEREIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| CLAUDIO ARROJADO LISBOA DA COSTA PEREIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOT | 100.479799997 | $768.31 |
| CLAUDIO ARROJADO LISBOA DA COSTA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006575827983 | $13.67 |
| CLAUDIO ARROJADO LISBOA DA COSTA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00932570853166 | $13.61 |
| CLAUDIO ARROJADO LISBOA DA COSTA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.844592859 | $9.84 |
| CLAUDIO ARROJADO LISBOA DA COSTA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6229756632 | $4.55 |
| CLAUDIO AVOLESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032806072281 | $0.10 |
| CLAUDIO AVOLESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104357911971 | $0.12 |
| CLAUDIO BALMACEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026825375887 | $0.01 |
| CLAUDIO BALMACEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0145785312599999 | $0.01 |
| CLAUDIO BALZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.977937909538 | $11.21 |
| CLAUDIO BANDIZIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018720750769 | $0.55 |
| CLAUDIO BANDIZIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.054261792419 | $0.05 |
| CLAUDIO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030533141386 | $93.06 |
| CLAUDIO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036195284192 | $71.26 |
| CLAUDIO BARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.666321932245 | $8.78 |
| CLAUDIO BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000159169919272012 | $0.00 |
| CLAUDIO BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00119478909165 | $0.00 |
| CLAUDIO BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017544271232 | $0.02 |
| CLAUDIO BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015507505017 | $0.00 |
| CLAUDIO BELLINZONI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.06057365958) | ($149.17) |
| CLAUDIO BELLINZONI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.08286393583) | ($149.17) |
| CLAUDIO BELLINZONI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.753032534) | ($20,000.00) |
| CLAUDIO BELLINZONI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1249524932) | ($149.17) |
| CLAUDIO BELLINZONI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 19.340526761 | $23,088.99 |
| CLAUDIO BELLINZONI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5063395508) | ($604.48) |
| CLAUDIO BELLINZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011049857344 | $0.33 |
| CLAUDIO BELLINZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017382038771 | $28.85 |
| CLAUDIO BELLINZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.30587022679999 | $2.62 |
| CLAUDIO BELLINZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15216531323 | $1.69 |
| CLAUDIO BELLINZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000102574490683 | $0.00 |
| CLAUDIO BELLINZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00428506738209999 | $0.31 |
| CLAUDIO BELLINZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00047576178289 | $0.00 |
| CLAUDIO BELLINZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5807856671 | $0.76 |
| CLAUDIO BELLINZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.033286852566 | $0.20 |
| CLAUDIO BELLINZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.002007786259 | $0.15 |
| CLAUDIO BELLINZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.36282874995 | $0.56 |
| CLAUDIO BELLINZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000048996357565 | $0.00 |
| CLAUDIO BELLINZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000032495675585 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLAUDIO BELLINZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.40698152871 | $0.54 |
| CLAUDIO BERETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.683741522244 | $0.67 |
| CLAUDIO BERNARDI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11305117) | ($4,539.17) |
| CLAUDIO BERNARDI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $27.27 |
| CLAUDIO BERNARDI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.04479396 | $1,526.80 |
| CLAUDIO BERNARDI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.05533441 | $1,680.30 |
| CLAUDIO BERNARDI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (5.255349872) | ($10,425.62) |
| CLAUDIO BERNARDI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10110932) | ($2,980.61) |
| CLAUDIO BERNARDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010944) | ($3.10) |
| CLAUDIO BERNARDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005795138537) | ($8.53) |
| CLAUDIO BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000290549698288419 | $10.21 |
| CLAUDIO BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030789425927993 | $80.74 |
| CLAUDIO BERTASA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CLAUDIO BERTASA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| CLAUDIO BERTASA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (65,770.712445) | ($65,770.71) |
| CLAUDIO BERTASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029152288285 | $8.63 |
| CLAUDIO BERTASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,329.568948662 | $1,383.13 |
| CLAUDIO BERTASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.86393793249 | $8.86 |
| CLAUDIO BERTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030035024898 | $0.00 |
| CLAUDIO BERTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00380305763559999 | $0.00 |
| CLAUDIO BERTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020147272186 | $0.01 |
| CLAUDIO BERTOZZI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,784.25) |
| CLAUDIO BERTOZZI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.098373) | ($2,988.94) |
| CLAUDIO BERTOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105369504650329 | $37.05 |
| CLAUDIO BERTUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165453453345779 | $49.23 |
| CLAUDIO BERTUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14328048775 | $0.17 |
| CLAUDIO BERTUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064263361249 | $12.54 |
| CLAUDIO BERTUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.828538628 | $1.83 |
| CLAUDIO BOLZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114714240767 | $0.34 |
| CLAUDIO BOLZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32773605638 | $0.26 |
| CLAUDIO BONA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CLAUDIO BONA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CLAUDIO BONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037742205076 | $1.12 |
| CLAUDIO BONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 170.708618794 | $170.71 |
| CLAUDIO BORQUEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00772062 | $305.84 |
| CLAUDIO BORQUEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00772062 | $307.52 |
| CLAUDIO BORQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195111966797 | $5.78 |
| CLAUDIO BORQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015517957129 | $0.02 |
| CLAUDIO BOZZOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164164179359 | $0.49 |
| CLAUDIO BOZZOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30769135109 | $1.52 |
| CLAUDIO BRANTUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000343476235853 | $10.18 |
| CLAUDIO BRANTUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000582909740369999 | $0.02 |
| CLAUDIO BRUZZESE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02423177 | $704.99 |
| CLAUDIO BRUZZESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002011873641868 | $56.21 |
| CLAUDIO BRUZZONE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00135116) | ($40.11) |
| CLAUDIO BRUZZONE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($296.83) |
| CLAUDIO BRUZZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134050681509397 | $53.57 |
| CLAUDIO BUITENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116073666721 | $0.00 |
| CLAUDIO BUITENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017065462123 | $0.02 |
| CLAUDIO BUTTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.974772754978 | $13.55 |
| CLAUDIO CALITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00172960452009 | $0.00 |
| CLAUDIO CAMPEGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00307712556242385 | $0.00 |
| CLAUDIO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59689704673 | $0.47 |
| CLAUDIO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.053924297563 | $0.60 |
| CLAUDIO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.30961423383 | $0.15 |
| CLAUDIO CAMPOSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.6246064807 | $142.83 |
| CLAUDIO CAPUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018910090198 | $0.56 |
| CLAUDIO CAPUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0128576576199 | $4.09 |
| CLAUDIO CAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057227511541 | $0.00 |
| CLAUDIO CAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000025371398174 | $0.00 |
| CLAUDIO CAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000090302064677 | $0.00 |
| CLAUDIO CAROLEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046674234087 | $0.00 |
| CLAUDIO CAROLEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.061842171559 | $0.06 |
| CLAUDIO CARTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124329848443 | $0.37 |
| CLAUDIO CARTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032250084378 | $0.00 |
| CLAUDIO CASCIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4076914464837 | $0.39 |
| CLAUDIO CASCIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05382411519 | $0.66 |
| CLAUDIO CASCIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15601620543 | $1.73 |
| CLAUDIO CASTELLANI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.210373) | ($6,467.15) |
| CLAUDIO CASTELLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00652079501753 | $19.47 |
| CLAUDIO CASTELLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026597072991 | $0.03 |
| CLAUDIO CASTELLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013705927421 | $0.00 |
| CLAUDIO CAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000059598232266 | $0.00 |
| CLAUDIO CAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000014299012356 | $0.00 |
| CLAUDIO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003257545372 | $0.97 |
| CLAUDIO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.61772713090781 | $4.26 |
| CLAUDIO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010572417065 | $0.00 |
| CLAUDIO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000745026177999 | $0.00 |
| CLAUDIO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000093408266678 | $0.00 |
| CLAUDIO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0006971956695 | $0.00 |
| CLAUDIO CILIBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016757831049 | $49.89 |
| CLAUDIO CILIBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.30010831521 | $5.30 |
| CLAUDIO CILIBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017073345784 | $33.31 |
| CLAUDIO CILIBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3905637262 | $1.39 |
| CLAUDIO CILIBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.3379550312 | $5.34 |
| CLAUDIO CIUFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.536525309484 | $6.28 |
| CLAUDIO COCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000007627187686428 | $0.00 |
| CLAUDIO CONSONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074626845821 | $231.26 |
| CLAUDIO CONSONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9987467448 | $4.66 |
| CLAUDIO CONSONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064497317799 | $129.38 |
| CLAUDIO CONSONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 197.740990037 | $156.76 |
| CLAUDIO CONSONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.6901740599999 | $11.74 |
| CLAUDIO CONSONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36158860412 | $4.02 |
| CLAUDIO CONSONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25522062128 | $2.25 |
| CLAUDIO CONSONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.3320979757 | $1.51 |
| CLAUDIO CONSONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0074341680107 | $0.54 |
| CLAUDIO CONSONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1335507455 | $7.29 |
| CLAUDIO CONSONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.071527371073 | $4.28 |
| CLAUDIO CONSONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.28025647579999 | $1.57 |
| CLAUDIO CONSONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.044441610135 | $1.76 |
| CLAUDIO CONSONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0063465194642 | $0.70 |
| CLAUDIO CONSONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0943157047469999 | $0.58 |
| CLAUDIO CONSONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0025654170933 | $0.58 |
| CLAUDIO CONSONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18221372931 | $10.37 |
| CLAUDIO CONSONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0023657170877 | $0.18 |
| CLAUDIO CONSONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.94578811399 | $1.46 |
| CLAUDIO CONSONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.01576226671 | $1.12 |
| CLAUDIO CONSONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.78301280821 | $0.38 |
| CLAUDIO CONSONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.30173178414 | $0.39 |
| CLAUDIO CONSONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.25278982636 | $0.13 |
| CLAUDIO CONSONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.097831624354 | $2.30 |
| CLAUDIO CONSONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0032111137031 | $0.35 |
| CLAUDIO CONSONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.054552363591 | $0.16 |
| CLAUDIO CONSONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.12927822374 | $0.33 |
| CLAUDIO CONSONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.18119937234 | $0.33 |
| CLAUDIO CONSONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.020919532463 | $0.08 |
| CLAUDIO CONSONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.59106234657 | $1.23 |
| CLAUDIO CONSONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.87837969388 | $0.86 |
| CLAUDIO CONSONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.67535861802 | $0.90 |
| CLAUDIO CORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.926467914953 | $22.06 |
| CLAUDIO CORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.7245379702 | $2.26 |
| CLAUDIO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096034555772 | $2.84 |
| CLAUDIO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45546698385 | $5.06 |
| CLAUDIO COSTA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43853278267459 | $1.68 |
| CLAUDIO COSTA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079834581184 | $0.16 |
| CLAUDIO COSTANTINO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00662637) | ($196.54) |
| CLAUDIO COSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01705020943262 | $1.64 |
| CLAUDIO COTUGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.34735448015 | $20.27 |
| CLAUDIO CUADRADO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107415) | ($43.83) |
| CLAUDIO CUADRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000219466632119999 | $0.00 |
| CLAUDIO CUADRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049757766575 | $0.01 |
| CLAUDIO CUADRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000096425629332 | $0.00 |
| CLAUDIO CUADRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000198069828843499 | $0.08 |
| CLAUDIO CUADRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007356956683 | $0.01 |
| CLAUDIO CUADRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016317904385 | $0.02 |
| CLAUDIO CUADRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0459562662658959 | $0.05 |
| CLAUDIO CUADRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000024580162663 | $0.00 |
| CLAUDIO DA MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016465488112 | $0.05 |
| CLAUDIO DA MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34734102995049 | $1.24 |
| CLAUDIO DA MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011330613063 | $0.00 |
| CLAUDIO DA MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110754207974 | $1.23 |
| CLAUDIO DA MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000057224959129 | $0.00 |
| CLAUDIO DANIEL HENRIQUEZ OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021204226689427 | $0.02 |
| CLAUDIO DANIEL URBAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 403.0 | $403.81 |
| CLAUDIO DANIEL URBAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | UST | (405.285054) | ($8.63) |
| CLAUDIO DANIEL URBAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00156639) | ($42.96) |
| CLAUDIO DANIEL URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156892498603164 | $50.09 |
| CLAUDIO DANIEL URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.2850548418 | $0.68 |
| CLAUDIO DE LUCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETC | (7.009110891) | ($123.78) |
| CLAUDIO DE LUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6985173884764 | $0.79 |
| CLAUDIO DE LUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058662621823 | $11.45 |
| CLAUDIO DE LUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1861947798 | $5.14 |
| CLAUDIO DE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001856308733 | $0.55 |
| CLAUDIO DE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096274380414 | $18.79 |
| CLAUDIO DEL PRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078644162196 | $0.02 |
| CLAUDIO DEL PRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00752569724865972 | $0.01 |
| CLAUDIO DELGADO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 4.0 | $2.07 |
| CLAUDIO DELGADO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 16,306.868541 | $8,391.09 |
| CLAUDIO DELGADO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (35.028908) | ($19.90) |
| CLAUDIO DELGADO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (16,277.840607) | ($9,291.11) |
| CLAUDIO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0486478436549999 | $3.56 |
| CLAUDIO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00003751388775 | $0.07 |
| CLAUDIO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269711395324502 | $50.19 |
| CLAUDIO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003611968933 | $0.00 |
| CLAUDIO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000085832802311 | $0.00 |
| CLAUDIO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5157665718979 | $7.09 |
| CLAUDIO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099779960221 | $0.01 |
| CLAUDIO DI BENEDETTO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| CLAUDIO DI BENEDETTO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CLAUDIO DI BENEDETTO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.03334831 | $966.38 |
| CLAUDIO DI BENEDETTO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| CLAUDIO DI BENEDETTO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($5.89) |
| CLAUDIO DI BENEDETTO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (3,083.881528) | ($3,083.88) |
| CLAUDIO DI BENEDETTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07242243) | ($2,268.49) |
| CLAUDIO DI BENEDETTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (4.343719) | ($4.34) |
| CLAUDIO DI BENEDETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043260208194167 | $14.51 |
| CLAUDIO DI BENEDETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026780994177 | $0.03 |
| CLAUDIO DI BENEDETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.440168817724 | $43.44 |
| CLAUDIO DI GIOSIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (631.52354) | ($631.52) |
| CLAUDIO DI GIOSIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01927665) | ($531.69) |
| CLAUDIO DI GIOSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206208754275169 | $6.86 |
| CLAUDIO DI GIOSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21925235430999 | $1.41 |
| CLAUDIO DI GIOSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035703903665 | $0.70 |
| CLAUDIO DI GIOSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.583460724756 | $6.58 |
| CLAUDIO DI PIETRANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013646341073 | $0.40 |
| CLAUDIO DI PIETRANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8034902466 | $3.80 |
| CLAUDIO DI PIETRANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058873591521 | $0.00 |
| CLAUDIO DI PIETRANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00126174400713 | $0.00 |
| CLAUDIO DI VIRGILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168482377689999 | $4.99 |
| CLAUDIO DI VIRGILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028875600774 | $0.00 |
| CLAUDIO DI VIRGILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01757421031 | $5.59 |
| CLAUDIO DI VIRGILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3090286822 | $0.01 |
| CLAUDIO DICORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012060436062 | $0.00 |
| CLAUDIO D'ORAZI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | PAXG | (5.378405) | ($9,947.38) |
| CLAUDIO D'ORAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018707797968 | $0.00 |
| CLAUDIO D'ORAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034300920694 | $0.00 |
| CLAUDIO D'ORAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000033951628 | $0.00 |
| CLAUDIO D'ORAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000139393469389999 | $0.00 |
| CLAUDIO D'ORAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000015236839077 | $0.00 |
| CLAUDIO D'ORAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000083103307232 | $0.00 |
| CLAUDIO D'ORAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0434556107305949 | $82.27 |
| CLAUDIO D'ORAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000000000055757389 | $0.00 |
| CLAUDIO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| CLAUDIO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0494801 | $2,000.00 |
| CLAUDIO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| CLAUDIO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.65654 | $2,000.00 |
| CLAUDIO DOS SANTOS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 2,138.228767 | $2,138.23 |
| CLAUDIO DOS SANTOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CLAUDIO DOS SANTOS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.02562 | $1,000.00 |
| CLAUDIO DOS SANTOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (666.51) | ($666.51) |
| CLAUDIO DOS SANTOS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.233839 | $666.51 |
| CLAUDIO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.9382925512899 | $81.71 |
| CLAUDIO EBERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043916539797 | $0.13 |
| CLAUDIO EBERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068544521859 | $0.01 |
| CLAUDIO EICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000633867367489999 | $0.00 |
| CLAUDIO ENRICO CAMPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00632555852 | $0.63 |
| CLAUDIO ENRICO CAMPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.123379774002 | $1.37 |
| CLAUDIO ESPOSITO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| CLAUDIO ESPOSITO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.0) | ($410.00) |
| CLAUDIO ESPOSITO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170762) | ($50.71) |
| CLAUDIO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001707622086 | $50.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLAUDIO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.46443354082786 | $2.48 |
| CLAUDIO FABIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4854120746 | $8.26 |
| CLAUDIO FALCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1938153787823 | $0.18 |
| CLAUDIO FALCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030010298841 | $58.73 |
| CLAUDIO FANTECHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028203710888 | $0.00 |
| CLAUDIO FANTECHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000215781497969999 | $0.42 |
| CLAUDIO FANTECHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00027508068268 | $0.02 |
| CLAUDIO FATTORETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023023242622 | $69.53 |
| CLAUDIO FATTORETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124804490437 | $2.44 |
| CLAUDIO FATTORETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0077008846526 | $0.85 |
| CLAUDIO FENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087649098257 | $0.03 |
| CLAUDIO FENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00835338826159999 | $0.01 |
| CLAUDIO FENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125082053952 | $0.01 |
| CLAUDIO FENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0914685340739999 | $0.06 |
| CLAUDIO FENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0057363858511 | $0.06 |
| CLAUDIO FERNANDEZ LUQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001322350589 | $0.00 |
| CLAUDIO FERNANDO VERNA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 1.5 | $609.78 |
| CLAUDIO FERNANDO VERNA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.5) | ($443.18) |
| CLAUDIO FERNANDO VERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001725179512 | $50.00 |
| CLAUDIO FERNANDO VERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.00049563888248 | $2.62 |
| CLAUDIO FERRARI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (187.7352) | ($384.86) |
| CLAUDIO FERRARI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (104.0325) | ($214.01) |
| CLAUDIO FERRARI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006116) | ($237.93) |
| CLAUDIO FERRARI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($35,012.52) |
| CLAUDIO FERRARI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (28.0) | ($79,710.68) |
| CLAUDIO FERRARI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| CLAUDIO FERRARI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,000.0 | $19,000.00 |
| CLAUDIO FERRARI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 37,000.0 | $37,000.00 |
| CLAUDIO FERRARI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (100.8222) | ($214.28) |
| CLAUDIO FERRARI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (92.986) | ($175.42) |
| CLAUDIO FERRARI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,951.34) |
| CLAUDIO FERRARI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (228.8681) | ($190.58) |
| CLAUDIO FERRARI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (240.1895) | ($187.87) |
| CLAUDIO FERRARI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (333.2955) | ($208.95) |
| CLAUDIO FERRARI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XAUT | (1.0) | ($1,841.80) |
| CLAUDIO FERRARI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,000.007684) | ($7,000.01) |
| CLAUDIO FERRARI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XAUT | (60.0) | ($110,503.58) |
| CLAUDIO FERRARI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| CLAUDIO FERRARI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10055) | ($3,195.73) |
| CLAUDIO FERRARI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.04754) | ($122.96) |
| CLAUDIO FERRARI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (60.0) | ($1,460.40) |
| CLAUDIO FERRARI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (175.94) | ($118.78) |
| CLAUDIO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024296586563 | $97.70 |
| CLAUDIO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,389.76441046227 | $1,633.87 |
| CLAUDIO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000303344373299999 | $0.00 |
| CLAUDIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15512707325 | $0.18 |
| CLAUDIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012071229857 | $0.00 |
| CLAUDIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000197245084649999 | $0.00 |
| CLAUDIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000410832601499999 | $0.00 |
| CLAUDIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000152428517049999 | $0.00 |
| CLAUDIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000112738358755 | $0.00 |
| CLAUDIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00002999899679 | $0.00 |
| CLAUDIO FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.774199102516 | $8.06 |
| CLAUDIO FILIPE COLARES GUERRA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $404.45 |
| CLAUDIO FILIPE COLARES GUERRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01165599) | ($346.77) |
| CLAUDIO FILIPE COLARES GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166655124010397 | $52.00 |
| CLAUDIO FILIPE COLARES GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1633534195951 | $0.34 |
| CLAUDIO FILIPPO PETRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068661234335 | $0.02 |
| CLAUDIO FILIPPO PETRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41021109114 | $0.48 |
| CLAUDIO FILIPPO PETRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024526031123 | $0.01 |
| CLAUDIO FONSECA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (405.0) | ($405.00) |
| CLAUDIO FRANCESCONI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06620218) | ($1,910.26) |
| CLAUDIO FRANCESCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000539123645710699 | $18.70 |
| CLAUDIO FRANKE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,383.63316726) | ($8,295.58) |
| CLAUDIO FRANKE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,383.63316726 | $8,295.58 |
| CLAUDIO FRANKE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,383.63316726) | ($8,362.56) |
| CLAUDIO FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091182553117 | $0.27 |
| CLAUDIO FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033854817905 | $0.07 |
| CLAUDIO FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.2368682063109 | $29.00 |
| CLAUDIO GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.354093736165 | $1.47 |
| CLAUDIO GAMBARDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.36422092201964 | $3.58 |
| CLAUDIO GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009137759795 | $0.24 |
| CLAUDIO GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0700503905617 | $0.14 |
| CLAUDIO GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019473783501 | $0.00 |
| CLAUDIO GEHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.753464277299 | $138.78 |
| CLAUDIO GIGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020675430952 | $62.17 |
| CLAUDIO GIGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.47727616862665 | $4.09 |
| CLAUDIO GIGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000144814028619999 | $0.00 |
| CLAUDIO GILBERG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (215.238261635) | ($215.24) |
| CLAUDIO GILBERG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 215.238261635 | $215.24 |
| CLAUDIO GILBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (215.238261) | ($215.24) |
| CLAUDIO GILBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048737881857 | $150.12 |
| CLAUDIO GILBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028215444851 | $55.05 |
| CLAUDIO GILBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.89188217949919 | $1.89 |
| CLAUDIO GILBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3061598311 | $3.33 |
| CLAUDIO GILBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.66216322209999 | $5.66 |
| CLAUDIO GIUBRONE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $771.41 |
| CLAUDIO GIUBRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012434686865323 | $36.12 |
| CLAUDIO GIUBRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72154915551 | $1.37 |
| CLAUDIO GIUBRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039599018764 | $7.73 |
| CLAUDIO GIUBRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5629864219 | $3.56 |
| CLAUDIO GIUSEPPE ACQUAVIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022451415775 | $0.66 |
| CLAUDIO GIUSEPPE ACQUAVIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.270140351192 | $1.31 |
| CLAUDIO GUILLERMO LLUBERES LUNA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 1.0 | $0.78 |
| CLAUDIO GUILLERMO LLUBERES LUNA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 761.6 | $595.09 |
| CLAUDIO GUILLERMO LLUBERES LUNA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 7.85 | $290.28 |
| CLAUDIO GUILLERMO LLUBERES LUNA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01067 | $315.97 |
| CLAUDIO GUILLERMO LLUBERES LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016450790411 | $51.61 |
| CLAUDIO GUILLERMO LLUBERES LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0168106468854 | $0.01 |
| CLAUDIO GUILLERMO LLUBERES LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.57562565959999 | $2.98 |
| CLAUDIO GUILLERMO LLUBERES LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0292813918869999 | $1.06 |
| CLAUDIO GUTIERREZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004649670457) | ($1.29) |
| CLAUDIO GUTIERREZ | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0004649670457 | $1.29 |
| CLAUDIO GUTIERREZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.133446) | ($5,068.58) |
| CLAUDIO GUTIERREZ | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.133446 | $5,068.58 |
| CLAUDIO GUTIERREZ | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.133446) | ($5,057.72) |
| CLAUDIO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000440582635562599 | $17.45 |
| CLAUDIO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001694478351308 | $0.00 |
| CLAUDIO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 369.579373439 | $369.58 |
| CLAUDIO HONORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00778597742165305 | $0.01 |
| CLAUDIO HONORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000079313046526 | $0.00 |
| CLAUDIO HUANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000124625904 | $0.00 |
| CLAUDIO HUANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0132061796739999 | $0.01 |
| CLAUDIO HUANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001072439524021 | $0.00 |
| CLAUDIO IANNO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0949334 | $2,794.68 |
| CLAUDIO IANNO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XTZ | (13.213207) | ($28.01) |
| CLAUDIO IANNO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (213.294375) | ($213.29) |
| CLAUDIO IANNO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DASH | (0.25133073) | ($15.79) |
| CLAUDIO IANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.5690239481467 | $53.13 |
| CLAUDIO IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06434701917954 | $0.07 |
| CLAUDIO IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8097384346 | $2.81 |
| CLAUDIO ISOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019518816748 | $0.06 |
| CLAUDIO ISOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079448219783 | $15.50 |
| CLAUDIO ISOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.107966566311 | $0.11 |
| CLAUDIO ISOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.893805945 | $198.86 |
| CLAUDIO ISOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00169501638269999 | $0.01 |
| CLAUDIO ISOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005695958191 | $0.01 |
| CLAUDIO ISOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.707270962 | $9.42 |
| CLAUDIO ISOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000069179322025 | $0.01 |
| CLAUDIO ISOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.621852413 | $0.68 |
| CLAUDIO ISOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.096581911097 | $21.89 |
| CLÁUDIO JORGE SILVA MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.379503012675374 | $0.37 |
| CLAUDIO JOSE ANTONIO MEARDI FONSECA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.001424 | $42.52 |
| CLAUDIO JOSE ANTONIO MEARDI FONSECA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00285 | $84.41 |
| CLAUDIO JOSE ANTONIO MEARDI FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073642380672999 | $21.58 |
| CLAUDIO JOSE GIAROLA BRAND | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (3.33) | ($3.33) |
| CLAUDIO JOSE GIAROLA BRAND | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (3.33) | ($3.33) |
| CLAUDIO JOSE GIAROLA BRAND | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.770659393) | ($4,000.00) |
| CLAUDIO JOSE GIAROLA BRAND | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1134964706) | ($120.40) |
| CLAUDIO JOSE GIAROLA BRAND | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01255629578) | ($13.32) |
| CLAUDIO JOSE GIAROLA BRAND | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 4.703561698 | $4,989.64 |
| CLAUDIO JOSE GIAROLA BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025314422563 | $76.71 |
| CLAUDIO JOSE GIAROLA BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045318379031 | $6.46 |
| CLAUDIO JOSE GIAROLA BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14801209718 | $1.64 |
| CLAUDIO JOSE GIAROLA BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.42970342601 | $0.43 |
| CLAUDIO JOSÉ MIGUEL LETELIER NARITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.969441884292 | $0.96 |
| CLAUDIO KRAETTLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073164070807 | $21.66 |
| CLAUDIO KRAETTLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00867510942359999 | $0.01 |
| CLAUDIO KRAETTLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109831318801 | $21.43 |
| CLAUDIO KRAETTLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6857903176 | $8.47 |
| CLAUDIO KRAETTLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66915392909 | $7.44 |
| CLAUDIO LA FERLITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000032486519789 | $0.00 |
| CLAUDIO LA FERLITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024624860963 | $0.00 |
| CLAUDIO LA FERLITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0074069253022 | $0.00 |
| CLAUDIO LAGALANTE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5690498715) | ($1.19) |
| CLAUDIO LAGALANTE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.59) | ($4.59) |
| CLAUDIO LAGALANTE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 10,265.743896 | $7,030.10 |
| CLAUDIO LAGALANTE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.04109214 | $1,607.49 |
| CLAUDIO LAGALANTE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XLM | 10,556.4185629 | $1,976.11 |
| CLAUDIO LAGALANTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| CLAUDIO LAGALANTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.411433862) | ($1.19) |
| CLAUDIO LAGALANTE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.59) | ($4.59) |
| CLAUDIO LAGALANTE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.323038582) | ($1.59) |
| CLAUDIO LAGALANTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.59) | ($4.59) |
| CLAUDIO LAGALANTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1981192667) | ($4,922.13) |
| CLAUDIO LAGALANTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| CLAUDIO LAGALANTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| CLAUDIO LAGALANTE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1267682522 | $3,118.50 |
| CLAUDIO LAGALANTE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 1,990.0 | $1,990.00 |
| CLAUDIO LAGALANTE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 1,739.550026 | $1,739.55 |
| CLAUDIO LAGALANTE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| CLAUDIO LAGALANTE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| CLAUDIO LAGALANTE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3220058934 | $5,720.68 |
| CLAUDIO LAGALANTE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.7874139592) | ($13,989.01) |
| CLAUDIO LAGALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00347163178599999 | $120.31 |
| CLAUDIO LAGALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.17349006523 | $65.10 |
| CLAUDIO LAGALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0941173089 | $4.92 |
| CLAUDIO LAGALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5488250477 | $9.85 |
| CLAUDIO LAGALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 32.206742372 | $14.99 |
| CLAUDIO LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079672971001 | $0.02 |
| CLAUDIO LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004772095024 | $0.93 |
| CLAUDIO LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0045987866825 | $0.04 |
| CLAUDIO LICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017719258894 | $0.02 |
| CLAUDIO LICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.744713409157 | $25.67 |
| CLAUDIO LIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010107926467905 | $0.00 |
| CLAUDIO LISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000028368066093 | $0.00 |
| CLAUDIO LISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00621006126449999 | $0.02 |
| CLAUDIO LONGO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 450.0 | $450.00 |
| CLAUDIO LONGO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (451.805093) | ($451.81) |
| CLAUDIO LONGO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001674) | ($52.37) |
| CLAUDIO LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167520704791123 | $50.02 |
| CLAUDIO LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.593147841623 | $2.59 |
| CLAUDIO LONGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032322011417 | $0.96 |
| CLAUDIO LONGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067163933345 | $0.00 |
| CLAUDIO LONGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030180851999 | $5.89 |
| CLAUDIO LONGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7104236688 | $3.71 |
| CLAUDIO LUCIANO FARAGUNA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1411855111) | ($425.47) |
| CLAUDIO LUCIANO FARAGUNA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124164) | ($50.68) |
| CLAUDIO LUCIANO FARAGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124184714873057 | $50.01 |
| CLAUDIO LUCIANO FARAGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000216635989447559 | $0.65 |
| CLAUDIO MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00954931077707039 | $0.01 |
| CLAUDIO MALDONADO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.376338303 | $17.38 |
| CLAUDIO MAMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70524627672 | $0.71 |
| CLAUDIO MAMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 2.3004550208 | $252.60 |
| CLAUDIO MAMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 1.0680093212 | $1,989.63 |
| CLAUDIO MANIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003389680089 | $0.00 |
| CLAUDIO MANIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000039791326402 | $0.00 |
| CLAUDIO MANIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103810378665 | $0.02 |
| CLAUDIO MANNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0187654219994175 | $0.02 |
| CLÁUDIO MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02160608895134 | $2.31 |
| CLAUDIO MARCELO CARABAJAL FERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.138591259224101 | $0.16 |
| CLAUDIO MARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05919782219 | $2.19 |
| CLAUDIO MARCHIORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100657223135822 | $0.12 |
| CLAUDIO MARCIO DE CARVALHO CHEQUER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (65.07) | ($48.59) |
| CLAUDIO MARCIO DE CARVALHO CHEQUER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0015985 | $48.59 |
| CLAUDIO MARCIO DE CARVALHO CHEQUER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $30.13 |
| CLAUDIO MARCIO DE CARVALHO CHEQUER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.48399113 | $14,824.16 |
| CLAUDIO MARCIO DE CARVALHO CHEQUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013257852402 | $28.53 |
| CLAUDIO MARCIO DE CARVALHO CHEQUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.2940355959006 | $65.46 |
| CLAUDIO MARCIO DE CARVALHO CHEQUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041671540458 | $64.87 |
| CLAUDIO MARINO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLAUDIO MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.449340325 | $25.45 |
| CLAUDIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.7178147077 | $57.67 |
| CLAUDIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9730700929 | $7.97 |
| CLAUDIO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000153206164 | $0.00 |
| CLAUDIO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000084178923726 | $0.00 |
| CLAUDIO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017928552957 | $0.00 |
| CLAUDIO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00023794771659 | $0.00 |
| CLAUDIO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000225922167 | $0.00 |
| CLAUDIO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00070795245763 | $0.00 |
| CLAUDIO MATTIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.71129061825 | $0.71 |
| CLAUDIO MAURIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000205280814 | $0.01 |
| CLAUDIO MAURIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034346571768 | $0.00 |
| CLAUDIO MAURIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000291153563969999 | $0.01 |
| CLAUDIO MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0648418418079004 | $0.07 |
| CLAUDIO MAZZA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BUSD | (1.0) | ($1.00) |
| CLAUDIO MAZZA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.70) |
| CLAUDIO MAZZA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04064263) | ($1,206.76) |
| CLAUDIO MAZZA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BUSD | (389.0) | ($389.00) |
| CLAUDIO MAZZA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | CEL | (2.0) | ($1.57) |
| CLAUDIO MAZZA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | CEL | (760.8964) | ($597.59) |
| CLAUDIO MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.667729294531 | $34.56 |
| CLAUDIO MEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024226795611 | $73.30 |
| CLAUDIO MEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035450171076 | $2.59 |
| CLAUDIO MERSLAVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00984250036595 | $0.01 |
| CLAUDIO MIGUEL FERREIRA DE BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.4483511831269 | $19.63 |
| CLAUDIO MIÑO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.7) | ($410.70) |
| CLAUDIO MIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002466807927 | $100.00 |
| CLAUDIO MONOPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.495025891151747 | $5.75 |
| CLAUDIO MONOPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040325901548 | $0.00 |
| CLAUDIO MORABITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000076926848 | $0.00 |
| CLAUDIO MORABITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000093144146272999 | $0.00 |
| CLAUDIO MORABITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00606296635 | $0.01 |
| CLAUDIO MORABITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0079848323070999 | $0.01 |
| CLAUDIO MORAGA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005858678625) | ($1.69) |
| CLAUDIO MORAGA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 695.8 | $695.80 |
| CLAUDIO MORAGA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,040.473603 | $1,040.47 |
| CLAUDIO MORAGA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (199.73) | ($199.73) |
| CLAUDIO MORAGA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (858.06) | ($858.06) |
| CLAUDIO MORAGA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,729.714432 | $8,729.71 |
| CLAUDIO MORAGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (9,000.0) | ($9,000.00) |
| CLAUDIO MORAGA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.492283898 | $15,749.46 |
| CLAUDIO MORAGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.492283898) | ($14,012.84) |
| CLAUDIO MORAGA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 6.599 | $12,889.52 |
| CLAUDIO MORAGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (6.290647378) | ($12,369.25) |
| CLAUDIO MORAGA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009559130478) | ($1.69) |
| CLAUDIO MORAGA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1259112546) | ($226.95) |
| CLAUDIO MORAGA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30,000.0 | $30,000.00 |
| CLAUDIO MORAGA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (216.29) | ($216.29) |
| CLAUDIO MORAGA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (29,000.0) | ($29,000.00) |
| CLAUDIO MORAGA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 29.497146318 | $52,736.62 |
| CLAUDIO MORAGA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (19.0) | ($33,967.38) |
| CLAUDIO MORAGA | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001409026105) | ($1.69) |
| CLAUDIO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.3731407029938 | $68.16 |
| CLAUDIO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035690169301 | $10.56 |
| CLAUDIO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59454030489 | $0.69 |
| CLAUDIO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048463869088 | $9.46 |
| CLAUDIO MORANDO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5231277533) | ($1.19) |
| CLAUDIO MORANDO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2594713656) | ($0.59) |
| CLAUDIO MORANDO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001637307268) | ($0.63) |
| CLAUDIO MORANDO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.429391834) | ($1.19) |
| CLAUDIO MORANDO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7742462184) | ($0.65) |
| CLAUDIO MORANDO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000207) | ($0.63) |
| CLAUDIO MORANDO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.465571715) | ($1.19) |
| CLAUDIO MORANDO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.101534443) | ($0.60) |
| CLAUDIO MORANDO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04935509345 | $935.12 |
| CLAUDIO MORANDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00003325110283) | ($0.63) |
| CLAUDIO MORANDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00118853692) | ($22.52) |
| CLAUDIO MORANDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03958464622) | ($750.00) |
| CLAUDIO MORANDO | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003288859604) | ($0.63) |
| CLAUDIO MORANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.29247701635 | $27.38 |
| CLAUDIO MURAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018723987399 | $5.54 |
| CLAUDIO MURAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059634349047 | $11.64 |
| CLAUDIO NASELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006235351071 | $0.00 |
| CLAUDIO NASELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048828768097 | $0.00 |
| CLAUDIO NASELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000036674713334 | $0.00 |
| CLAUDIO NICOLOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015783166267 | $4.90 |
| CLAUDIO NUTI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.005199706269 | $15.07 |
| CLAUDIO NUTI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.9954385139 | $2,886.00 |
| CLAUDIO NUTI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 2.081331 | $3,972.08 |
| CLAUDIO NUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022399581354 | $34.18 |
| CLAUDIO ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.7857065657 | $36.88 |
| CLAUDIO OSVALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003221095054 | $0.95 |
| CLAUDIO OSVALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02152150816 | $0.03 |
| CLAUDIO OSVALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.4984064359999 | $23.50 |
| CLAUDIO PALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8918475637527 | $1.04 |
| CLAUDIO PANTALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005651354277 | $1.18 |
| CLAUDIO PANTALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.20890162816 | $26.49 |
| CLAUDIO PANTALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00284959167029999 | $4.77 |
| CLAUDIO PANTALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.548075178 | $50.55 |
| CLAUDIO PAOLO FIORAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142695442084 | $0.00 |
| CLAUDIO PAOLO FIORAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022636056526 | $0.00 |
| CLAUDIO PAOLO FIORAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00087744352228 | $0.00 |
| CLAUDIO PARMA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| CLAUDIO PARMA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 2,900.0 | $2,900.00 |
| CLAUDIO PARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.3617121446856 | $25.31 |
| CLAUDIO PARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.938903980494 | $7.94 |
| CLAUDIO PARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 27.229513397 | $27.23 |
| CLAUDIO PASQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091548237763 | $0.01 |
| CLAUDIO PASQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00327512588799999 | $0.00 |
| CLAUDIO PASQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0056252186429 | $0.00 |
| CLAUDIO PASQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004383863947 | $0.00 |
| CLAUDIO PASQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024653702816 | $0.01 |
| CLAUDIO PASSALACQUA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.06854 | $200.13 |
| CLAUDIO PASSALACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252263017260999 | $45.69 |
| CLAUDIO PASSALACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.8099878583 | $32.15 |
| CLAUDIO PASSALACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0448841286699999 | $89.01 |
| CLAUDIO PASSALACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36721493282 | $3.00 |
| CLAUDIO PASSALACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.045525247477 | $2.59 |
| CLAUDIO PASTORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025086268422 | $0.00 |
| CLAUDIO PASTORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076775074785 | $0.01 |
| CLAUDIO PASTORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00097464129116 | $0.00 |
| CLAUDIO PASTORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000092586474958 | $0.00 |
| CLAUDIO PECCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00890280571069999 | $0.03 |
| CLAUDIO PECCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00018414387919 | $0.00 |
| CLAUDIO PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039236811077 | $1.16 |
| CLAUDIO PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036855549936 | $0.00 |
| CLAUDIO PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8200917440999 | $11.82 |
| CLAUDIO PENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035734742991 | $1.06 |
| CLAUDIO PENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011528086171 | $0.01 |
| CLAUDIO PENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.7247722430999 | $10.72 |
| CLAUDIO PEREK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (813.67) | ($813.67) |
| CLAUDIO PEREK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| CLAUDIO PEREK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (813.69) | ($813.69) |
| CLAUDIO PEREK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (40.48) | ($40.48) |
| CLAUDIO PEREK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004359771055) | ($13.33) |
| CLAUDIO PEREK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $56,720.00 |
| CLAUDIO PEREK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (1.4359052) | ($40,926.17) |
| CLAUDIO PEREK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $60,126.00 |
| CLAUDIO PEREK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($60,219.25) |
| CLAUDIO PEREK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $59,602.55 |
| CLAUDIO PEREK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($58,182.00) |
| CLAUDIO PEREK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 75,807.0 | $75,807.00 |
| CLAUDIO PEREK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.33) | ($13.33) |
| CLAUDIO PEREK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (16,000.0) | ($16,000.00) |
| CLAUDIO PEREK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.9941589474 | $29,439.48 |
| CLAUDIO PEREK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 52,779.0 | $52,779.00 |
| CLAUDIO PEREK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($59,342.15) |
| CLAUDIO PEREK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (110,000.0) | ($110,000.00) |
| CLAUDIO PEREK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 7.718756427 | $229,575.92 |
| CLAUDIO PEREK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (5.78) | ($180,238.32) |
| CLAUDIO PEREK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,033.18) |
| CLAUDIO PEREK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.89) | ($27,003.40) |
| CLAUDIO PEREK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.88) | ($26,524.47) |
| CLAUDIO PEREK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.869) | ($26,197.36) |
| CLAUDIO PEREK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26783673) | ($8,085.46) |
| CLAUDIO PEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110840009233019 | $367.16 |
| CLAUDIO PEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00548753024319999 | $0.01 |
| CLAUDIO PEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.354642269 | $68.35 |
| CLAUDIO PETRUZZI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CLAUDIO PETRUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025604463126 | $0.76 |
| CLAUDIO PETRUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0531140030039999 | $0.06 |
| CLAUDIO PETRUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000090557443525 | $0.18 |
| CLAUDIO PETRUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.318332814099 | $104.32 |
| CLAUDIO PETRUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.68429802537 | $0.68 |
| CLAUDIO PETRUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000002604196899999999 | $0.00 |
| CLAUDIO PIETRO LA BARBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001086850874 | $22.58 |
| CLAUDIO PIETRO LA BARBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,247.546556047 | $1,309.35 |
| CLAUDIO PIETRO LA BARBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 442.856505069999 | $442.86 |
| CLAUDIO PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029579626745 | $8.75 |
| CLÁUDIO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030706626626 | $0.91 |
| CLAUDIO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114012534564 | $0.01 |
| CLÁUDIO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00878053501069999 | $0.64 |
| CLAUDIO PISCOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000868370506 | $0.00 |
| CLAUDIO PISCOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0232136957032061 | $0.03 |
| CLAUDIO PISTOLESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023479478148 | $0.00 |
| CLAUDIO PISTOLESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00090724353099 | $0.00 |
| CLAUDIO PISTOLESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062802074085 | $0.01 |
| CLAUDIO PISTOLESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017324264486 | $0.00 |
| CLAUDIO PLICCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00333749688501259 | $0.00 |
| CLAUDIO POGLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027194937354 | $82.60 |
| CLAUDIO POGLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.434185927 | $64.43 |
| CLAUDIO POGLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 164.603785073 | $164.60 |
| CLAUDIO POGLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000129142386423 | $0.00 |
| CLAUDIO POIDOMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120473544435 | $35.66 |
| CLAUDIO POIDOMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00279092436499999 | $0.00 |
| CLAUDIO POIDOMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00763903624899999 | $14.91 |
| CLAUDIO POIDOMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19608468721 | $0.20 |
| CLAUDIO POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.840997811194103 | $0.90 |
| CLAUDIO PROIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017176464601 | $51.20 |
| CLAUDIO PROIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006969090128 | $0.01 |
| CLAUDIO PUJOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000283484275049999 | $0.00 |
| CLAUDIO PUJOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7056416184 | $3.71 |
| CLAUDIO PUJOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0050465867339 | $0.01 |
| CLAUDIO RAFAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.17491025635 | $8.45 |
| CLAUDIO RAUL GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010366) | ($335.44) |
| CLAUDIO RAUL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136719613189984 | $51.72 |
| CLAUDIO RAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026080592674 | $79.11 |
| CLAUDIO RAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0688168856199999 | $0.08 |
| CLAUDIO RAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.715298259049999 | $7.95 |
| CLAUDIO RAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024024952293 | $0.01 |
| CLAUDIO RELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024315485374 | $0.01 |
| CLAUDIO RELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000287628270239999 | $0.00 |
| CLAUDIO RELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000014060620806 | $0.00 |
| CLAUDIO REMEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014094328510999 | $0.00 |
| CLAUDIO REMEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036760756747 | $0.00 |
| CLAUDIO REMEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059047115294 | $0.06 |
| CLÁUDIO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000701877819869999 | $20.77 |
| CLÁUDIO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99785038002999 | $2.10 |
| CLÁUDIO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00208812993859999 | $4.07 |
| CLAUDIO RICCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4751451851507 | $0.46 |
| CLAUDIO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014308930722 | $0.03 |
| CLAUDIO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.81334111549999 | $0.28 |
| CLAUDIO RITO RAMON RAMIREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01396 | $406.31 |
| CLAUDIO RITO RAMON RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002425658798 | $50.00 |
| CLAUDIO RITO RAMON RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1303098924 | $0.11 |
| CLAUDIO RIZZI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.86383) | ($5,882.19) |
| CLAUDIO RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076954790064 | $0.00 |
| CLAUDIO RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0346927575808821 | $80.40 |
| CLAUDIO RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013445809096 | $0.01 |
| CLAUDIO RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015710191931 | $0.00 |
| CLAUDIO RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053898231672 | $0.01 |
| CLAUDIO RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021153821087 | $0.01 |
| CLAUDIO ROBLES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001106895362) | ($33.39) |
| CLAUDIO ROBLES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001106895362 | $33.39 |
| CLAUDIO ROBLES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.001094) | ($32.98) |
| CLAUDIO ROBLES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.018393 | $32.98 |
| CLAUDIO ROBLES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.317199005) | ($180.22) |
| CLAUDIO ROBLES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.317199005 | $180.22 |
| CLAUDIO ROBLES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (354.628441803) | ($354.63) |
| CLAUDIO ROBLES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 354.628441803 | $354.63 |
| CLAUDIO ROBLES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (354.62) | ($354.62) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLAUDIO ROBLES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.197386 | $354.62 |
| CLAUDIO ROBLES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.306928418) | ($11,319.80) |
| CLAUDIO ROBLES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.306928418 | $11,319.80 |
| CLAUDIO ROBLES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.052668242) | ($199.40) |
| CLAUDIO ROBLES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.052668242 | $199.40 |
| CLAUDIO ROBLES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.074800458) | ($116.15) |
| CLAUDIO ROBLES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.074800458 | $116.15 |
| CLAUDIO ROBLES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (47.880137497) | ($449.95) |
| CLAUDIO ROBLES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 47.880137497 | $449.95 |
| CLAUDIO ROBLES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (232.706403188) | ($147.32) |
| CLAUDIO ROBLES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 232.706403188 | $147.32 |
| CLAUDIO ROBLES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (440.090283307) | ($175.28) |
| CLAUDIO ROBLES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 440.090283307 | $175.28 |
| CLAUDIO ROBLES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (6.522707418) | ($10,985.96) |
| CLAUDIO ROBLES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.052668242) | ($180.88) |
| CLAUDIO ROBLES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | COMP | (2.074800458) | ($107.74) |
| CLAUDIO ROBLES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (47.880137497) | ($420.87) |
| CLAUDIO ROBLES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (7.317199005) | ($164.78) |
| CLAUDIO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011308030004211 | $0.38 |
| CLAUDIO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050748624951146 | $120.99 |
| CLAUDIO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1563477738841 | $4.16 |
| CLAUDIO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7831525923747 | $2.56 |
| CLAUDIO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7060011012479 | $9.07 |
| CLAUDIO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.069864427498781 | $3.23 |
| CLAUDIO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016683010213587 | $2.11 |
| CLAUDIO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.006190592266504 | $0.56 |
| CLAUDIO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.483336399074321 | $0.30 |
| CLAUDIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.508837836794 | $140.12 |
| CLAUDIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.7760795009999 | $9.51 |
| CLAUDIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 74.032345794 | $27.81 |
| CLAUDIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032635989491 | $0.97 |
| CLAUDIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0047399190644 | $0.00 |
| CLAUDIO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074192156946 | $0.01 |
| CLAUDIO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.37464140436 | $0.37 |
| CLAUDIO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00094918885545 | $0.00 |
| CLAUDIO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.42976670979 | $0.02 |
| CLAUDIO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000021346527982 | $0.00 |
| CLAUDIO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.127264773202 | $0.20 |
| CLAUDIO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031548810216 | $9.34 |
| CLAUDIO RONCOLATO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30546754) | ($9,627.57) |
| CLAUDIO RONCOLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018243112350152 | $64.12 |
| CLAUDIO RONCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.197150836012 | $2.11 |
| CLAUDIO ROSA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (720.106392) | ($720.11) |
| CLAUDIO ROSA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00237762) | ($86.46) |
| CLAUDIO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010298578849 45 | $0.40 |
| CLAUDIO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.820197273431 | $3.82 |
| CLAUDIO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0076505093729 | $0.00 |
| CLAUDIO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033857378869999 9 | $0.00 |
| CLAUDIO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0073433155643 | $0.00 |
| CLAUDIO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000065777207705 | $0.00 |
| CLAUDIO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000041873272315 | $0.00 |
| CLAUDIO ROSAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049125146044 | $14.54 |
| CLAUDIO ROSSI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,822.791876) | ($3,822.79) |
| CLAUDIO ROSSI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 3,615.9296 | $4,013.68 |
| CLAUDIO ROSSI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.29) |
| CLAUDIO ROSSI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (130.9221) | ($107.71) |
| CLAUDIO ROSSI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 153.7304449 | $104.77 |
| CLAUDIO ROSSI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000333) | ($9.99) |
| CLAUDIO ROSSI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.418581) | ($12,474.84) |
| CLAUDIO ROSSI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (1.229) | ($1.00) |
| CLAUDIO ROSSI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 0.994 | $1.00 |
| CLAUDIO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001097568574 | $22.76 |
| CLAUDIO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,223.59850752583 | $1,399.53 |
| CLAUDIO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03164430785 | $36.47 |
| CLAUDIO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002624360691 | $0.00 |
| CLAUDIO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.414168238 | $0.22 |
| CLAUDIO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.632483389 | $4.97 |
| CLAUDIO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0401712203599999 | $0.04 |
| CLAUDIO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.04332060135 | $0.00 |
| CLAUDIO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000122873219495001 | $0.00 |
| CLAUDIO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50910200362 | $1.74 |
| CLAUDIO RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00270897884872465 | $0.00 |
| CLAUDIO SAAVEDRA IRIARTE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00528502301) | ($16.08) |
| CLAUDIO SAAVEDRA IRIARTE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.62) | ($15.62) |
| CLAUDIO SAAVEDRA IRIARTE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| CLAUDIO SAAVEDRA IRIARTE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,700.0) | ($2,700.00) |
| CLAUDIO SAAVEDRA IRIARTE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | ETH | 1.951322737 | $5,897.58 |
| CLAUDIO SAAVEDRA IRIARTE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| CLAUDIO SAAVEDRA IRIARTE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| CLAUDIO SAAVEDRA IRIARTE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | BTC | 0.06064514173 | $2,437.27 |
| CLAUDIO SAAVEDRA IRIARTE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.4) | ($22.40) |
| CLAUDIO SAAVEDRA IRIARTE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003124109682) | ($12.64) |
| CLAUDIO SAAVEDRA IRIARTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 6,737.0 | $6,737.00 |
| CLAUDIO SAAVEDRA IRIARTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.1) | ($16.10) |
| CLAUDIO SAAVEDRA IRIARTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,800.0) | ($2,800.00) |
| CLAUDIO SAAVEDRA IRIARTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 8,004.575206451 | $5,179.15 |
| CLAUDIO SAAVEDRA IRIARTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.41) | ($22.41) |
| CLAUDIO SAAVEDRA IRIARTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,900.0) | ($3,900.00) |
| CLAUDIO SAAVEDRA IRIARTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.2039047107 | $6,467.99 |
| CLAUDIO SAAVEDRA IRIARTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (1.61004115) | ($3,316.60) |
| CLAUDIO SAAVEDRA IRIARTE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 1,887.0 | $1,887.00 |
| CLAUDIO SAAVEDRA IRIARTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.62) | ($12.62) |
| CLAUDIO SAAVEDRA IRIARTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,200.0) | ($2,200.00) |
| CLAUDIO SAAVEDRA IRIARTE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 3.236331102 | $6,641.89 |
| CLAUDIO SAAVEDRA IRIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192592807262029 | $52.04 |
| CLAUDIO SAAVEDRA IRIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00749876423610692 | $0.01 |
| CLAUDIO SAAVEDRA IRIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046998638978 | $86.15 |
| CLAUDIO SAAVEDRA IRIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6715927323 | $3.67 |
| CLAUDIO SAAVEDRA IRIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.41686228986 | $27.14 |
| CLAUDIO SAAVEDRA IRIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0979133285219999 | $3.87 |
| CLAUDIO SABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112588010555699 | $50.27 |
| CLAUDIO SABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.420683707 | $5.42 |
| CLAUDIO SABBATUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.717198811157 | $19.93 |
| CLAUDIO SALAMANCA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00333214) | ($99.76) |
| CLAUDIO SALAMANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00572135659773783 | $150.12 |
| CLAUDIO SALAMANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066517094691 | $0.01 |
| CLAUDIO SALAMANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127914163838 | $0.00 |
| CLAUDIO SALAMANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000100607288668999 | $0.00 |
| CLAUDIO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000407393802 | $0.00 |
| CLAUDIO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0830739955476669 | $0.09 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 167.9 | $158.78 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ADA | (167.814) | ($158.86) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 158.651 | $158.86 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (158.65) | ($158.65) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SOL | 1.48176 | $158.65 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SOL | (1.48111) | ($158.02) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.003814 | $158.02 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.003813) | ($157.75) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SOL | 1.47081 | $157.75 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (8.544) | ($60.24) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 59.884 | $60.24 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SNX | 4.51 | $30.00 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (29.88) | ($29.88) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 4.983 | $29.88 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | SOL | (1.47146) | ($149.08) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 149.256 | $149.08 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | SNX | (9.493) | ($53.64) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 53.578 | $53.64 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | SNX | 17.156 | $100.00 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | SNX | (17.156) | ($99.59) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 99.521 | $99.59 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (202.36) | ($202.36) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | SNX | 35.627 | $202.36 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | SNX | (35.626) | ($202.04) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 199.79 | $202.04 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (99.0) | ($99.00) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | SNX | 16.648 | $99.00 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | MATIC | 78.083 | $100.00 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | MATIC | (7.992) | ($10.00) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 9.989 | $10.00 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.46) | ($5.46) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.11) | ($0.11) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | MATIC | (70.487) | ($80.34) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 80.015 | $80.34 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | SNX | (16.649) | ($82.56) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 82.445 | $82.56 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 280.03 | $226.43 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ADA | (280.0) | ($226.30) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 225.847 | $226.30 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (393.0) | ($393.00) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0101709 | $393.00 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.010171) | ($393.19) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 391.92 | $393.19 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | UST | (99.95) | ($100.00) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0026027 | $100.00 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | UST | (291.96) | ($292.25) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0075998 | $292.25 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 264.5 | $206.09 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ADA | (264.618) | ($209.66) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 208.915 | $209.66 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (209.43) | ($209.43) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | MATIC | 188.659 | $209.43 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.010203) | ($378.92) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UST | 374.12 | $378.92 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | MATIC | (188.638) | ($200.90) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 198.303 | $200.90 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (374.12) | ($374.49) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0103407 | $374.49 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.009525693908) | ($343.77) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000815) | ($28.26) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 28.094 | $28.26 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 5.16814 | $75.00 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (63.0) | ($63.00) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 101.124 | $63.00 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 4.5377 | $50.00 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (38.4) | ($38.40) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 3.66693 | $38.40 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (101.118) | ($60.78) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 61.56 | $60.78 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (61.56) | ($61.56) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 11.11392 | $61.56 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (1.8741) | ($20.03) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 19.702 | $20.03 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (19.7) | ($19.70) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 2.3981 | $19.70 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 399.5 | $198.37 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (399.325) | ($192.30) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 193.193 | $192.30 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (192.0) | ($192.00) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0066125 | $192.00 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (0.5707) | ($5.00) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 4.979 | $5.00 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (2.0884) | ($18.27) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0006379 | $18.27 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (2.3555) | ($15.52) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0005393 | $15.52 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.000655) | ($19.96) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 19.827 | $19.96 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (26.0) | ($26.00) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0008547 | $26.00 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.007483204908) | ($228.05) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.000513) | ($15.63) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 21.756 | $15.63 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | MATIC | (21.666) | ($12.60) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 12.571 | $12.60 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (12.57) | ($12.57) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 23.646 | $12.57 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001 | $30.18 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00271 | $61.11 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00232361 | $52.39 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00617 | $132.88 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.01212 | $257.81 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.02086042245) | ($443.43) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005239463602) | ($10.94) |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023604297880144 | $0.62 |
| CLAUDIO SANCADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.843716081508885 | $1.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLÁUDIO SANCADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045511803533 | $0.00 |
| CLÁUDIO SANCADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05706669294474 | $0.30 |
| CLÁUDIO SANCADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.029034351269 | $0.00 |
| CLAUDIO SANTACHIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00430213080478943 | $0.00 |
| CLAUDIO SANTOS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (200.0) | ($3,752.11) |
| CLAUDIO SANTOS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LINK | (90.0) | ($1,222.38) |
| CLAUDIO SANTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,500.0) | ($6,500.00) |
| CLAUDIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.4515757328159 | $84.23 |
| CLAUDIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32538698545 | $0.33 |
| CLAUDIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.816785717 | $15.71 |
| CLAUDIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.37270183139999 | $42.56 |
| CLAUDIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 81.394447268 | $81.39 |
| CLAUDIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.50509043419999 | $25.64 |
| CLAUDIO SCALABRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.263679614927 | $1.27 |
| CLAUDIO SCHOONBROODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025101909662 | $7.26 |
| CLAUDIO SCHOONBROODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.07929605077 | $30.51 |
| CLAUDIO SCHOONBROODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019948257503 | $5.92 |
| CLAUDIO SCHOONBROODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.74982412959999 | $7.75 |
| CLAUDIO SCHOONBROODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6309547403 | $6.84 |
| CLAUDIO SCHOONBROODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016504184652 | $0.17 |
| CLAUDIO SCHOONBROODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02153875874 | $0.12 |
| CLAUDIO SCOSCERIA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,850.0) | ($1,850.00) |
| CLAUDIO SCOSCERIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (4,011.408575159) | ($4,011.41) |
| CLAUDIO SCOSCERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 207.917876606766 | $210.36 |
| CLAUDIO SCOSCERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 62.0950158399999 | $62.10 |
| CLAUDIO SEBASTIAN CATTANI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BNB | 0.025 | $7.46 |
| CLAUDIO SEBASTIAN CATTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070794295919202 | $0.05 |
| CLAUDIO SEBASTIAN MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000208) | ($6.00) |
| CLAUDIO SEBASTIAN MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.333) | ($9,484.84) |
| CLAUDIO SEBASTIAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039028842131 | $136.70 |
| CLAUDIO SEBASTIAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000208977908 3 | $0.04 |
| CLAUDIO SHAWAWREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000941606771699999 | $0.00 |
| CLAUDIO SHAWAWREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032447371838 | $63.72 |
| CLAUDIO SHAWAWREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017250424647 | $0.00 |
| CLAUDIO SHAWAWREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5964056244 | $4.60 |
| CLAUDIO SHAWAWREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000042704548145999 | $0.00 |
| CLAUDIO SILVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035865669394086 | $0.00 |
| CLAUDIO SOJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019401618046 | $0.57 |
| CLAUDIO SOJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022114575177 | $0.00 |
| CLAUDIO SOJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00083919598534 | $0.00 |
| CLAUDIO SOLAZZI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 319.7264 | $319.73 |
| CLAUDIO SOLAZZI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (319.7264) | ($319.73) |
| CLAUDIO SOLAZZI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00205724) | ($62.20) |
| CLAUDIO SOLAZZI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | CEL | (45.0542) | ($35.27) |
| CLAUDIO SOLAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71362970352601 | $1.85 |
| CLAUDIO SPERINDIO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001467434137) | ($6.10) |
| CLAUDIO SPERINDIO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002080540473) | ($6.10) |
| CLAUDIO SPERINDIO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,307.0 | $7,307.00 |
| CLAUDIO SPERINDIO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.1) | ($6.10) |
| CLAUDIO SPERINDIO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,300.0) | ($7,300.00) |
| CLAUDIO SPERINDIO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.4987281313 | $15,109.97 |
| CLAUDIO SPERINDIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49886467) | ($14,603.55) |
| CLAUDIO SPERINDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.85688185787606 | $1.76 |
| CLAUDIO SPINOSA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $971.60 |
| CLAUDIO SPINOSA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.001777 | $50.75 |
| CLAUDIO SPINOSA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00536482) | ($161.32) |
| CLAUDIO SPINOSA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($299.61) |
| CLAUDIO SPINOSA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($905.61) |
| CLAUDIO SPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045849510962 | $14.50 |
| CLAUDIO STAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037975447784 | $11.24 |
| CLAUDIO STAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0415285233859999 | $82.32 |
| CLAUDIO STAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4959792333 | $10.50 |
| CLAUDIO STAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.54145709999 | $5.19 |
| CLAUDIO STAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7425442386999 | $6.75 |
| CLAUDIO STAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.055035925373 | $0.07 |
| CLAUDIO TANZARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097073162539 | $2.87 |
| CLAUDIO TANZARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043413089151 | $8.47 |
| CLAUDIO TANZARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00345755624919999 | $0.25 |
| CLAUDIO TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015277997819 | $0.00 |
| CLAUDIO TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037434540586 | $0.00 |
| CLAUDIO TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.015607481473999 | $0.02 |
| CLAUDIO TORNESE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124734) | ($50.16) |
| CLAUDIO TORNESE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123554) | ($48.33) |
| CLAUDIO TORNESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00418472184012656 | $150.41 |
| CLAUDIO TORNESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076843209669 | $0.01 |
| CLAUDIO TROVATO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CLAUDIO TROVATO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01393) | ($417.34) |
| CLAUDIO TROVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012504450064611 | $4.29 |
| CLAUDIO TROVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065013847049 | $0.01 |
| CLAUDIO TROVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1111892878 | $2.11 |
| CLAUDIO TROVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.92736861719 | $0.93 |
| CLAUDIO VALLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.981463264848 | $9.07 |
| CLAUDIO VANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.759002384191041 | $0.75 |
| CLAUDIO VENTIMIGLIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 630.686849 | $319.23 |
| CLAUDIO VENTIMIGLIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0012327 | $36.69 |
| CLAUDIO VENTIMIGLIA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 1,151.394416 | $1,151.39 |
| CLAUDIO VENTIMIGLIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| CLAUDIO VENTIMIGLIA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 1,976.3879 | $1,511.13 |
| CLAUDIO VENTIMIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.940187718729 | $96.17 |
| CLAUDIO VERRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.7699839464225 | $28.55 |
| CLAUDIO VERRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.50963286625 | $0.40 |
| CLAUDIO VIDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074851171451 | $2.22 |
| CLAUDIO VIDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0298655578492639 | $0.03 |
| CLAUDIO VIDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061621423308 | $1.20 |
| CLAUDIO VIDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0031172758460999 | $0.99 |
| CLAUDIO VIDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0018570220448 | $0.00 |
| CLAUDIO VINICIUS SANTOS MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003108441329 | $0.00 |
| CLAUDIO VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.202017181 | $3.73 |
| CLAUDIO VISTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077705701123442 | $0.01 |
| CLAUDIO VOLPE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158999) | ($49.59) |
| CLAUDIO VOLPE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00168316 | $50.21 |
| CLAUDIO VOLPE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00336633) | ($100.72) |
| CLAUDIO VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00327341269206496 | $100.01 |
| CLAUDIO VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002162360549 | $0.00 |
| CLAUDIO VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000022039205097999 | $0.00 |
| CLAUDIO WERDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020599373592 | $0.00 |
| CLAUDIO WERDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048042878997 | $0.01 |
| CLAUDIO WERDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051297871996 | $0.01 |
| CLAUDIO WERDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0004261000255 | $0.00 |
| CLAUDIO WERDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00043545062929 | $0.00 |
| CLAUDIO WERDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018719306676 | $0.00 |
| CLAUDIO WERDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000057112551007 | $0.00 |
| CLAUDIO WERDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000088791170712 | $0.01 |
| CLAUDIO WERDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000105942220056 | $0.00 |
| CLAUDIO WERDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00068171454429 | $0.00 |
| CLAUDIO WERDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.105657213578 | $196.83 |
| CLAUDIO WERDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000024644974236 | $0.00 |
| CLAUDIONOR BISPO PEREIRA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LTC | (1.08037085) | ($121.77) |
| CLAUDIONOR BISPO PEREIRA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025211) | ($10.43) |
| CLAUDIONOR BISPO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0370230342729775 | $0.08 |
| CLAUDIU ADAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.979264847) | ($2,892.94) |
| CLAUDIU ADAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.979264847 | $2,892.94 |
| CLAUDIU ADAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002368594737) | ($65.22) |
| CLAUDIU ADAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002368594737 | $65.22 |
| CLAUDIU ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000252387095425519 | $0.84 |
| CLAUDIU ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019807728144625 | $45.37 |
| CLAUDIU ALEXANDRU SURDU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100,661.592102) | ($100,661.59) |
| CLAUDIU ALEXANDRU SURDU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.71880924) | ($21,429.14) |
| CLAUDIU ALEXANDRU SURDU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (30.329379414) | ($63,220.87) |
| CLAUDIU ALEXANDRU SURDU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (126.118529) | ($126.12) |
| CLAUDIU ALEXANDRU SURDU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00041509) | ($12.64) |
| CLAUDIU ALEXANDRU SURDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263598235930038 | $99.91 |
| CLAUDIU ALEXANDRU SURDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0374237310689999 | $0.04 |
| CLAUDIU ALEXANDRU SURDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15296040390207 | $415.07 |
| CLAUDIU ALEXANDRU SURDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 655.671001250856 | $655.67 |
| CLAUDIU ALEXANDRU SURDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000128264958057 | $0.00 |
| CLAUDIU ALEXANDRU SURDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0088118451804 | $0.03 |
| CLAUDIU ALEXANDRU SURDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00093578041434 | $0.01 |
| CLAUDIU ARDELEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017383113548 | $0.51 |
| CLAUDIU ARDELEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000078139245126 | $0.00 |
| CLAUDIU ARDELEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086806044536 | $0.01 |
| CLAUDIU BADEA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.34) | ($37.34) |
| CLAUDIU BADEA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.978707278) | ($2,271.36) |
| CLAUDIU BADEA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| CLAUDIU BADEA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,761.24 |
| CLAUDIU BADEA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.9529798049) | ($1,811.10) |
| CLAUDIU BADEA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CLAUDIU BADEA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.34) | ($37.34) |
| CLAUDIU BADEA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.3195599542 | $469.12 |
| CLAUDIU BADEA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.564054608) | ($2,291.34) |
| CLAUDIU BADEA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.512716339) | ($5,000.00) |
| CLAUDIU BADEA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.825936681 | $6,191.08 |
| CLAUDIU BADEA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1646758625) | ($149.36) |
| CLAUDIU BADEA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.17032176) | ($154.48) |
| CLAUDIU BADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025153474285 | $0.74 |
| CLAUDIU BADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.213661652699999 | $0.25 |
| CLAUDIU BADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0173269846478999 | $37.33 |
| CLAUDIU BADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.16796756748 | $4.17 |
| CLAUDIU BADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.520754884109999 | $0.41 |
| CLAUDIU BADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.588041149 | $16.07 |
| CLAUDIU BADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.1824916151 | $102.05 |
| CLAUDIU BADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.374021977059999 | $41.07 |
| CLAUDIU BADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0013526446989 | $0.01 |
| CLAUDIU BIRNEATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010880633094 | $32.20 |
| CLAUDIU BIRNEATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.93186975469999 | $6.97 |
| CLAUDIU BIRNEATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016851279806 | $32.88 |
| CLAUDIU CELESTIN BUDAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110511460634 | $0.00 |
| CLAUDIU CELESTIN BUDAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.064380616823 | $0.05 |
| CLAUDIU CELESTIN BUDAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 81.023108929799 | $38.72 |
| CLAUDIU DANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.622386894692723 | $0.63 |
| CLAUDIU DANIEL BUTUM | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.117672 | $3,498.89 |
| CLAUDIU DANIEL BUTUM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.117672) | ($3,395.36) |
| CLAUDIU DANIEL BUTUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004730743086084 | $1.40 |
| CLAUDIU DROCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00736527075219999 | $0.01 |
| CLAUDIU FARCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064431975359999 | $0.02 |
| CLAUDIU FARCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005185835025022 | $0.01 |
| CLAUDIU FARCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032798919781 | $0.00 |
| CLAUDIU FARCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00027938437452 | $0.00 |
| CLAUDIU GHERGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116939600776 | $0.35 |
| CLAUDIU GHERGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017062047678 | $0.02 |
| CLAUDIU GHERGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035823340853 | $0.07 |
| CLAUDIU GHERGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022920844997 | $0.00 |
| CLAUDIU GHERGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.454464769 | $36.04 |
| CLAUDIU GHERGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48825260948 | $1.67 |
| CLAUDIU GHERGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0970670406056 | $0.60 |
| CLAUDIU GHERGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001769240107 | $0.00 |
| CLAUDIU GOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00525914406849999 | $0.01 |
| CLAUDIU MOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063596908529 | $18.82 |
| CLAUDIU MOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.040506493 | $34.04 |
| CLAUDIU MOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0448503685 | $1.28 |
| CLAUDIU MOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 88.554676131 | $88.55 |
| CLAUDIU MURGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000081409110624 | $0.00 |
| CLAUDIU OTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011313545219 | $0.00 |
| CLAUDIU OVIDIU STOICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032181891645535 | $0.00 |
| CLAUDIU SIMION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083112524425 | $257.09 |
| CLAUDIU SIMION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0399252494283 | $79.04 |
| CLAUDIU SPATARU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024901) | ($785.86) |
| CLAUDIU SPATARU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BAT | (1,013.267972) | ($409.29) |
| CLAUDIU SPATARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000218821703648999 | $7.52 |
| CLAUDIU SPATARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02665324491 | $0.03 |
| CLAUDIU SPATARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.50529840362031 | $0.82 |
| CLAUDIU TEODORESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3844588230195 | $0.37 |
| CLAUDIU TIMUCA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 11.10207145 | $31,519.56 |
| CLAUDIU TIMUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022958979226 | $0.07 |
| CLAUDIU TIMUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0888812645083821 | $140.79 |
| CLAUDIU TIMUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1175402929 | $12.42 |
| CLAUDIU TIMUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.05236867644 | $9.29 |
| CLAUDIU TIMUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.847669302209999 | $33.54 |
| CLAUDIU TRUSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.569769549988 | $3.33 |
| CLAUDIU VASC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000513360309639999 | $0.02 |
| CLAUDIU VASILE MANEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.369808624854 | $0.43 |
| CLAUDIU-IULIAN LAZARCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00656316061842562 | $0.01 |
| CLAUDIU-MIHAIL VASILESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082872009228 | $0.25 |
| CLAUDIU-MIHAIL VASILESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.86087851166 | $18.92 |
| CLAUDIUS DOMINIK ESCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0034823 | $104.33 |
| CLAUDIUS DOMINIK ESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054672359776 | $1.67 |
| CLAUDIUS LANGENBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030217953146 | $0.09 |
| CLAUDIUS LUCAS FLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003895055428 | $12.08 |
| CLAUDIUS ODERMATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.181052975014714 | $0.21 |
| CLAUDIUS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002383361658599999 | $0.01 |
| CLAUDIUS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000017396795066 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLAUDIUS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000074533170636 | $0.00 |
| CLAUDY WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129499346052999 | $0.38 |
| CLAUDY WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.044162747 | $1.28 |
| CLAUS AAGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.89676206529 | $63.29 |
| CLAUS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135902872449 | $40.22 |
| CLAUS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045149085911 | $8.81 |
| CLAUS BIRKEBÆK KRISTENSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $59.49 |
| CLAUS BIRKEBÆK KRISTENSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00159411 | $63.92 |
| CLAUS BIRKEBÆK KRISTENSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00159797 | $59.08 |
| CLAUS BIRKEBÆK KRISTENSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00160002 | $52.17 |
| CLAUS BIRKEBÆK KRISTENSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.056 | $110.42 |
| CLAUS BIRKEBÆK KRISTENSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0041 | $121.98 |
| CLAUS BIRKEBÆK KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050547312724 | $125.04 |
| CLAUS BIRKEBÆK KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.472930777044 | $0.44 |
| CLAUS BIRKEBÆK KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129776263381999 | $25.04 |
| CLAUS BIRKEBÆK KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.068606406347 | $0.01 |
| CLAUS BIRKEBÆK KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.34206807289999 | $4.59 |
| CLAUS BIRKEBÆK KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.53118718225 | $0.25 |
| CLAUS BJERREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.081836753469 | $5.96 |
| CLAUS BØS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.78224538018 | $20.66 |
| CLAUS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.49356476685 | $4.59 |
| CLAUS DETLEF SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067908754703 | $21.07 |
| CLAUS FABIAN GRASME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021685421493 | $0.01 |
| CLAUS FONNEST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001208) | ($34.56) |
| CLAUS FONNEST | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 103.028 | $34.56 |
| CLAUS FONNEST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| CLAUS FONNEST | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 169.349 | $60.00 |
| CLAUS FONNEST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (107.0) | ($107.00) |
| CLAUS FONNEST | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 300.647 | $107.00 |
| CLAUS FONNEST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| CLAUS FONNEST | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 155.966 | $60.00 |
| CLAUS FONNEST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (101.0) | ($101.00) |
| CLAUS FONNEST | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 251.244 | $101.00 |
| CLAUS FONNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008095290297785 | $0.29 |
| CLAUS FONNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.3045678979215 | $40.34 |
| CLAUS FONNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.406264926 | $53.41 |
| CLAUS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062419380833 | $1.85 |
| CLAUS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.24259006949999 | $4.94 |
| CLAUS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.107801905390999 | $1.20 |
| CLAUS HAUGE JOHNSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03531712) | ($921.46) |
| CLAUS HAUGE JOHNSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BCH | (1.0) | ($216.88) |
| CLAUS HAUGE JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.240231503204 | $26.78 |
| CLAUS HAUGE JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1041103779 | $0.17 |
| CLAUS JÜRGEN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015031873998 | $46.63 |
| CLAUS KANSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035898997963489 | $0.03 |
| CLAUS KANSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002934598103 | $0.01 |
| CLAUS KOUSTRUP | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.2473271 | $482.83 |
| CLAUS KOUSTRUP | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.32349494 | $490.88 |
| CLAUS KOUSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.0695592725299 | $31.08 |
| CLAUS LINDHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042129112333 | $127.37 |
| CLAUS LINDHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.5102957918689 | $33.28 |
| CLAUS LINDHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0255407286327 | $48.84 |
| CLAUS LINDHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09310693704 | $3.40 |
| CLAUS LINDHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025241992648 | $0.47 |
| CLAUS LINDNER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002532851078) | ($5.00) |
| CLAUS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.85092310081 | $37.54 |
| CLAUS NIELSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CLAUS NIELSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (42,134.0) | ($42,134.00) |
| CLAUS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00163203366919999 | $0.00 |
| CLAUS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 272.692038865999 | $272.69 |
| CLAUS OTTOW JENSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.26925565 | $506.90 |
| CLAUS OTTOW JENSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,726.42) |
| CLAUS OTTOW JENSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($60.02) |
| CLAUS OTTOW JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172983320529999 | $51.59 |
| CLAUS OTTOW JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0202933488944 | $46.06 |
| CLAUS OTTOW JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9240342543 | $6.28 |
| CLAUS OTTOW JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.54605950319999 | $17.18 |
| CLAUS OTTOW JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029965755163 | $0.26 |
| CLAUS OTTOW JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008185078371 | $0.00 |
| CLAUS OTTOW JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.107546588482 | $0.66 |
| CLAUS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007097081128 | $0.00 |
| CLAUS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001821347332 | $3.55 |
| CLAUS SALGÅRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4743530721628 | $2.39 |
| CLAUS SCHANDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14344831591855 | $1.33 |
| CLAUS SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000099674517487999 | $0.00 |
| CLAUS SCHUETZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0367075055127646 | $0.04 |
| CLAUS SKAANING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,060.4264626397 | $2,309.44 |
| CLAUS SOMMERLUND KRISTENSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.05634261 | $161.87 |
| CLAUS SOMMERLUND KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34994026352763 | $1.13 |
| CLAUS STEFAN PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000021828074 | $0.00 |
| CLAUS VESTERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.59557572426 | $112.38 |
| CLAUS VESTERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4986886989 | $4.71 |
| CLAUS VON MUHLEN MOURA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,000.0) | ($1,000.00) |
| CLAUS VON MUHLEN MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93191491808103 | $3.46 |
| CLAUS VON MUHLEN MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00185016872309999 | $0.00 |
| CLAUS WAGENER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,718.58) |
| CLAUS WAGENER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($11,425.09) |
| CLAUS WAGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079929055912 | $263.33 |
| CLAUS WAGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013192193046 | $0.00 |
| CLAUS WAGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0678767274419999 | $154.55 |
| CLAUS ZEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037703724163 | $115.54 |
| CLAUS ZEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053578046084 | $107.01 |
| CLAUS ZEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.729549052 | $22.78 |
| CLAUS ZEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00117331923587 | $0.01 |
| CLAUS ZEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.5003547641999 | $35.87 |
| CLAUS ZEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021884538396 | $2.40 |
| CLAUS ZEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25828261963 | $1.59 |
| CLAUS ZEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.7883133044 | $101.80 |
| CLAUS ZEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0087270784496 | $0.66 |
| CLAUS ZEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.84145192446 | $1.54 |
| CLAUS ZEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.4006421403 | $1.38 |
| CLAUS-DIETER LOBITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045524699741 | $0.14 |
| CLAUSIUS RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07562501872686 | $0.09 |
| CLAUS-PETER DÖRFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001214052061 | $0.00 |
| CLAUS-PETER HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113037182441 | $35.07 |
| CLAUS-PETER WILHELM BECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057272969195 | $1.78 |
| CLAUS-RUPERT HOCHRAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00271209953139999 | $84.14 |
| CLAUS-STEPHAN SCHELLAKOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045472132366 | $1.41 |
| CLAWIN DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00284269726169999 | $86.46 |
| CLAY AH QUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131588699577999 | $0.39 |
| CLAY AH QUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013132006302 | $0.26 |
| CLAY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0116278165056 | $0.01 |
| CLAY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021791448164 | $0.65 |
| CLAY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9802376957 | $5.53 |
| CLAY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1876693082 | $3.26 |
| CLAY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2135096013 | $1.88 |
| CLAY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.059292774258 | $4.34 |
| CLAY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9335011114 | $13.44 |
| CLAY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0022382654326 | $0.16 |
| CLAY ANDERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00192705103039999 | $3.76 |
| CLAY ANDREW LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01213482 | $502.56 |
| CLAY ANDREW LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 4.56253709 | $498.20 |
| CLAY ANDREW LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 4,403.71 | $642.67 |
| CLAY ANDREW LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.3239076215 | $998.75 |
| CLAY ANDREW LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02438543 | $999.10 |
| CLAY ANDREW LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01216755 | $498.52 |
| CLAY ANDREW LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 16.474877 | $631.98 |
| CLAY ANDREW LEE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (126.942403569) | ($97.17) |
| CLAY ANDREW LEE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 126.942403569 | $97.17 |
| CLAY ANDREW LEE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | AVAX | 10.0 | $321.90 |
| CLAY ANDREW LEE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (10.0) | ($323.60) |
| CLAY ANDREW LEE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 10.0 | $323.60 |
| CLAY ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098583107008 | $28.73 |
| CLAY ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.011088883255 | $107.69 |
| CLAY ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00433964742515999 | $8.15 |
| CLAY ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.020663185101 | $0.30 |
| CLAY ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0077935488751 | $0.70 |
| CLAY ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1032748287 | $4.94 |
| CLAY ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0362416913964 | $1.00 |
| CLAY ANDREW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.21507862032 | $0.26 |
| CLAY AREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018919868282 | $568.07 |
| CLAY AREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032694589798 | $64.22 |
| CLAY AREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.111903231853 | $8.19 |
| CLAY BEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103850415439999 | $0.20 |
| CLAY BEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7931761111 | $1.79 |
| CLAY BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095246605028 | $0.00 |
| CLAY BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055294190706 | $0.01 |
| CLAY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174463964677 | $65.68 |
| CLAY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.52007756119 | $10.23 |
| CLAY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030872325068 | $0.01 |
| CLAY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.96296706899999 | $3.74 |
| CLAY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.485324052779999 | $28.82 |
| CLAY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.182087084 | $8.21 |
| CLAY CLAY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001181538207) | ($45.79) |
| CLAY CLAY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001181538207 | $45.79 |
| CLAY CLAY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (17.769004651) | ($289.12) |
| CLAY CLAY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 17.769004651 | $289.12 |
| CLAY CLAY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (239.296506469) | ($193.50) |
| CLAY CLAY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 239.296506469 | $193.50 |
| CLAY CLAY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | DOT | (17.769) | ($289.12) |
| CLAY CLAY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 287.68 | $289.12 |
| CLAY CLAY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.001181) | ($45.77) |
| CLAY CLAY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 45.583 | $45.77 |
| CLAY CLAY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ADA | (239.296) | ($193.50) |
| CLAY CLAY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 192.561 | $193.50 |
| CLAY CLAY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| CLAY CLAY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (500.82) | ($500.82) |
| CLAY CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003857125333352 | $0.15 |
| CLAY CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.575141371522999 | $0.52 |
| CLAY CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09293058217156 | $1.64 |
| CLAY COLLIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.487657492) | ($5,859.80) |
| CLAY COLLIN | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.487657492 | $5,859.80 |
| CLAY COLLIN | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.487657492) | ($5,028.04) |
| CLAY COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024119776474 | $0.00 |
| CLAY COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011588518017798 | $32.43 |
| CLAY COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031992495242 | $0.00 |
| CLAY COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016188497055 | $0.00 |
| CLAY COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000017594976479 | $0.00 |
| CLAY COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000686645539359999 | $0.00 |
| CLAY COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000020245238034 | $0.00 |
| CLAY COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000058943427404 | $0.00 |
| CLAY COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000050791758058 | $0.00 |
| CLAY COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00029101175949 | $0.00 |
| CLAY COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000009379037545 | $0.00 |
| CLAY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052939868445 | $15.67 |
| CLAY CYRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135780760031 | $26.49 |
| CLAY CYRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004793324724 | $0.00 |
| CLAY CYRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8960287267 | $3.07 |
| CLAY DAVIES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,409.29) | ($1,082.38) |
| CLAY DAVIES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,409.29 | $1,082.38 |
| CLAY DAVIES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (434.765158988) | ($332.26) |
| CLAY DAVIES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 434.765158988 | $332.26 |
| CLAY DAVIES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.01458043439) | ($1.49) |
| CLAY DAVIES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.01458043439 | $1.49 |
| CLAY DAVIES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (105.241659521) | ($1,542.79) |
| CLAY DAVIES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 105.241659521 | $1,542.79 |
| CLAY DAVIES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,873.519912768) | ($1,989.68) |
| CLAY DAVIES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,873.519912768 | $1,989.68 |
| CLAY DAVIES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.319460803) | ($2,469.75) |
| CLAY DAVIES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.319460803 | $2,469.75 |
| CLAY DAVIES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (30.957594069) | ($5.31) |
| CLAY DAVIES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | XLM | 30.957594069 | $5.31 |
| CLAY DAVIES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.077419045) | ($5,761.91) |
| CLAY DAVIES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.077419045 | $5,761.91 |
| CLAY DAVIES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (2.077419045) | ($6,122.70) |
| CLAY DAVIES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | XLM | (30.957594) | ($5.71) |
| CLAY DAVIES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.319460803) | ($2,486.19) |
| CLAY DAVIES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | COMP | (0.01458043439) | ($1.68) |
| CLAY DAVIES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,873.519912768) | ($2,201.89) |
| CLAY DAVIES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | DOT | (105.241659521) | ($1,505.19) |
| CLAY DAVIES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ADA | (1,844.055158) | ($1,453.17) |
| CLAY DAVIES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,593.386582619) | ($33,593.39) |
| CLAY DAVIES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33,593.386582619 | $33,593.39 |
| CLAY DAVIES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (33,593.386582) | ($33,593.39) |
| CLAY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083903103207 | $259.41 |
| CLAY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00776927362313899 | $22.84 |
| CLAY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 236.85704021463 | $236.86 |
| CLAY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.23421011418999 | $11.93 |
| CLAY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.16644843025129 | $4.56 |
| CLAY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6402374830395 | $11.01 |
| CLAY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0217983247521451 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLAY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000017862541125891 | $0.00 |
| CLAY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00497979362489009 | $9.64 |
| CLAY DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105096011754999 | $31.11 |
| CLAY DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122580918925 | $23.92 |
| CLAY DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.424201264 | $84.37 |
| CLAY DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00093441607652 | $0.21 |
| CLAY EASTERDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.730329148759999 | $0.58 |
| CLAY EASTERDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29764609539 | $1.02 |
| CLAY FELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030423110621 | $0.90 |
| CLAY FELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0240043213559999 | $46.84 |
| CLAY FELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.588093505999 | $84.50 |
| CLAY FINAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076560437885 | $0.02 |
| CLAY FINAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13252914135 | $0.08 |
| CLAY FINAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000028163830148 | $0.00 |
| CLAY FINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028804109641 | $0.09 |
| CLAY FINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.082034167425 | $0.08 |
| CLAY GAFFORD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (91.0) | ($91.00) |
| CLAY GAFFORD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 91.0 | $91.00 |
| CLAY GAFFORD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (90.88) | ($90.88) |
| CLAY GAFFORD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (90.76) | ($90.76) |
| CLAY GAFFORD | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (90.88) | ($90.88) |
| CLAY GAFFORD | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 90.76 | $90.76 |
| CLAY GAFFORD | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (109,363.52) | ($109,363.52) |
| CLAY GAFFORD | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 109,363.52 | $109,363.52 |
| CLAY GAFFORD | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (363.52) | ($363.52) |
| CLAY GAFFORD | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (109,000.0) | ($109,000.00) |
| CLAY GAFFORD | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Collateral | BTC | 9.994956673 | $206,873.53 |
| CLAY GAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.029377572586 | $843.00 |
| CLAY GAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 992.746054395499 | $992.75 |
| CLAY GIBSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.3619073213) | ($31.91) |
| CLAY GIBSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.3619073213 | $31.91 |
| CLAY GIBSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05416247855) | ($1,582.75) |
| CLAY GIBSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05416247855 | $1,582.75 |
| CLAY GIBSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.428930024) | ($2,392.28) |
| CLAY GIBSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.428930024 | $2,392.28 |
| CLAY GIBSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (12.031779208) | ($30.10) |
| CLAY GIBSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 12.031779208 | $30.10 |
| CLAY GIBSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2546506414) | ($0.25) |
| CLAY GIBSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2546506414 | $0.25 |
| CLAY GIBSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.67) |
| CLAY GIBSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000084) | ($2.45) |
| CLAY GIBSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0540784699999999) | ($1,580.81) |
| CLAY GIBSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.427930024) | ($2,392.40) |
| CLAY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000567123722577229 | $19.03 |
| CLAY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014059021075646 | $32.49 |
| CLAY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030521972934466 | $0.00 |
| CLAY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27549944201662 | $1.06 |
| CLAY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0029985428561936 | $0.38 |
| CLAY GRAVES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (27.785560076) | ($676.41) |
| CLAY GRAVES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETC | 27.785560076 | $676.41 |
| CLAY GRAVES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETC | (27.785560076) | ($672.66) |
| CLAY GRAVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.197698307) | ($81.54) |
| CLAY GRAVES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.197698307 | $81.54 |
| CLAY GRAVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (53.864925227) | ($474.87) |
| CLAY GRAVES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 53.864925227 | $474.87 |
| CLAY GRAVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (11.213955694) | ($5.91) |
| CLAY GRAVES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 11.213955694 | $5.91 |
| CLAY GRAVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02202950239) | ($46.62) |
| CLAY GRAVES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02202950239 | $46.62 |
| CLAY GRAVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (252.814747985) | ($92.75) |
| CLAY GRAVES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 252.814747985 | $92.75 |
| CLAY GRAVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (74.200415943) | ($59.98) |
| CLAY GRAVES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 74.200415943 | $59.98 |
| CLAY GRAVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,199.436517842) | ($1,459.59) |
| CLAY GRAVES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,199.436517842 | $1,459.59 |
| CLAY GRAVES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02202950239) | ($46.41) |
| CLAY GRAVES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (11.213955) | ($5.84) |
| CLAY GRAVES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LTC | (1.1976983) | ($80.59) |
| CLAY GRAVES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (53.864925227) | ($458.65) |
| CLAY GRAVES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BAT | (252.814747) | ($104.65) |
| CLAY GRAVES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,199.436517) | ($1,521.84) |
| CLAY GRAVES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (1.5744542) | ($2.95) |
| CLAY GRAVES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 1.5744542 | $2.95 |
| CLAY GRAVES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MANA | (74.200415943) | ($89.70) |
| CLAY GRAVES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5.0) | ($3.76) |
| CLAY GRAVES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5.0 | $3.76 |
| CLAY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056128659391 | $0.02 |
| CLAY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.1332979 | $39.80 |
| CLAY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0220495783870105 | $66.92 |
| CLAY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.2147690854959 | $16.70 |
| CLAY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.220911306366 | $10.67 |
| CLAY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.429566348092199 | $6.76 |
| CLAY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00192539481259459 | $0.19 |
| CLAY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2724280033 | $0.09 |
| CLAY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00017218531526 | $0.04 |
| CLAY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.233609470794262 | $0.15 |
| CLAY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0207091644331195 | $0.04 |
| CLAY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.059112120346903 | $1.87 |
| CLAY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00041750168491 | $0.03 |
| CLAY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.006720771155028 | $0.02 |
| CLAY HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.501061331 | $2.78 |
| CLAY HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069237801933 | $0.20 |
| CLAY HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051831840133 | $15.34 |
| CLAY HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129796278584 | $263.15 |
| CLAY HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22795520935 | $0.23 |
| CLAY HILGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000000004963813 | $0.00 |
| CLAY HILGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000074947398675 | $0.00 |
| CLAY HILGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.014667820685 | $0.01 |
| CLAY HOWARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CLAY HOWARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CLAY HOWARD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CLAY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032379813941 | $0.96 |
| CLAY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.45286857 | $74.45 |
| CLAY INBODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152116614322999 | $0.45 |
| CLAY INBODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000175586664209999 | $0.34 |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.1205 | $5,000.00 |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1205) | ($4,775.86) |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1205 | $4,775.86 |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25999688) | ($10,000.00) |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25999688 | $10,000.00 |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.259996) | ($10,012.02) |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 9,927.65 | $10,012.02 |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,927.65) | ($9,927.65) |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,927.65 | $9,927.65 |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.46666206) | ($13,891.24) |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.46666206 | $13,891.24 |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.466662) | ($13,891.23) |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 13,831.823 | $13,891.23 |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (13,831.823) | ($13,831.82) |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 13,831.823 | $13,831.82 |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (40,000.0) | ($40,000.00) |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 1.3668 | $40,000.00 |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.36680094) | ($41,542.46) |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.36680094 | $41,542.46 |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04936851) | ($1,500.00) |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04936851 | $1,500.00 |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.049368) | ($1,499.98) |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 1,512.6 | $1,499.98 |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,512.6) | ($1,512.60) |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,512.6 | $1,512.60 |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04718019) | ($1,500.00) |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04718019 | $1,500.00 |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.04718) | ($1,500.26) |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 1,495.257 | $1,500.26 |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,495.257) | ($1,495.26) |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,495.257 | $1,495.26 |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.64008193) | ($20,000.00) |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.64008193 | $20,000.00 |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.640082) | ($20,000.00) |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 19,889.0 | $20,000.00 |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (19,889.0) | ($19,889.00) |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 19,889.0 | $19,889.00 |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,000.0) | ($22,000.00) |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,000.0 | $22,000.00 |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (22,000.0) | ($22,000.00) |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.74382 | $22,000.00 |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.74382063) | ($23,270.85) |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.74382063 | $23,270.85 |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04640451) | ($1,400.00) |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04640451 | $1,400.00 |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.046404) | ($1,399.98) |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 1,396.397 | $1,399.98 |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,396.397) | ($1,396.40) |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,396.397 | $1,396.40 |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.32758643) | ($39,535.72) |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.32758643 | $39,535.72 |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.619849) | ($16,999.98) |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 16,940.073 | $16,999.98 |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (16,940.07) | ($16,940.07) |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.6040829 | $16,940.07 |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.553812) | ($15,009.97) |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 14,953.83 | $15,009.97 |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.337823828608 | $135.20 |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,370.595374401 | $4,370.60 |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.182053207 | $78.63 |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000121539272719 | $0.00 |
| CLAY JEREMIAH SCHILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3,175.70436869799 | $3,175.70 |
| CLAY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018234878448 | $0.54 |
| CLAY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041343467546 | $8.07 |
| CLAY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58186888788 | $0.37 |
| CLAY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.08991525232 | $0.01 |
| CLAY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5397088158 | $5.26 |
| CLAY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.82954251549999 | $1.83 |
| CLAY L SOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163109081263999 | $0.48 |
| CLAY L SOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020099623981 | $0.04 |
| CLAY L SOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0113093521124 | $0.01 |
| CLAY LUERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000373192962999999 | $0.00 |
| CLAY LUERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017925192806 | $0.02 |
| CLAY LUERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000045851253277 | $0.00 |
| CLAY LUNSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000441909674339999 | $0.86 |
| CLAY LUNSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038886159576 | $0.00 |
| CLAY LUNSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017358807729 | $0.00 |
| CLAY MARTIN HOUSEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059710913975 | $0.18 |
| CLAY MARTIN HOUSEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000130956072071999 | $0.26 |
| CLAY MARTIN HOUSEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.034987785348 | $0.02 |
| CLAY MATTHEWS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012479) | ($35.52) |
| CLAY MATTHEWS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 6,998.742164 | $6,998.74 |
| CLAY MATTHEWS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| CLAY MATTHEWS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006059031386) | ($23.32) |
| CLAY MATTHEWS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 0.0006059031386 | $23.32 |
| CLAY MATTHEWS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| CLAY MATTHEWS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 0.6715806732 | $25,847.80 |
| CLAY MATTHEWS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | PAXG | (5.6) | ($10,511.74) |
| CLAY MATTHEWS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (1.028932) | ($40,793.60) |
| CLAY MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011758164716745 | $46.22 |
| CLAY MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045652822048528 | $0.13 |
| CLAY MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.63600019901 | $0.64 |
| CLAY MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.02222705290224 | $42.95 |
| CLAY MCINNIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9267379351) | ($26,307.74) |
| CLAY MCINNIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9267379351 | $26,307.74 |
| CLAY MCINNIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.92673793) | ($26,510.89) |
| CLAY MCINNIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.146061893) | ($4,233.13) |
| CLAY MCINNIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.146061893 | $4,233.13 |
| CLAY MCINNIS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (2.146061893) | ($4,241.61) |
| CLAY MCINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032503836719948 | $123.97 |
| CLAY MCINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011637067507087 | $31.59 |
| CLAY MCINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5613867978 | $1.56 |
| CLAY MCINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22128669437 | $0.22 |
| CLAY MICHAEL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0131670586455 | $412.65 |
| CLAY MICHAEL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014434810892 | $28.17 |
| CLAY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061883041245 | $18.32 |
| CLAY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015541900634 | $0.02 |
| CLAY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00386089902109999 | $7.53 |
| CLAY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003418007599 | $0.00 |
| CLAY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03142484263 | $0.65 |
| CLAY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000170339835939999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLAY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000176378222304 | $0.00 |
| CLAY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000024861461327 | $0.00 |
| CLAY NEIGHER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0167832 | $672.33 |
| CLAY NEIGHER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 21.474 | $295.59 |
| CLAY NEIGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003311578949 | $101.02 |
| CLAY NEIGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011876673738 | $0.00 |
| CLAY NEIGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4575711874 | $9.46 |
| CLAY NEIGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1724645146 | $6.48 |
| CLAY NEIGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08646756760427 | $0.73 |
| CLAY NEIGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.076177601593 | $0.01 |
| CLAY NEIGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000340128436494 | $0.00 |
| CLAY NEIGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000150332150664999 | $0.00 |
| CLAY NEIGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000754320980936 | $0.01 |
| CLAY OGLESBY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06438613987) | ($1,783.44) |
| CLAY OGLESBY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06438613987 | $1,783.44 |
| CLAY OGLESBY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,461.843874189) | ($2,461.84) |
| CLAY OGLESBY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,461.843874189 | $2,461.84 |
| CLAY OGLESBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000685623962789 | $22.86 |
| CLAY OGLESBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035969503294 | $0.01 |
| CLAY OGLESBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.984155266251 | $29.98 |
| CLAY OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060205273799 | $186.05 |
| CLAY OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.037237934 | $32.68 |
| CLAY OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00403878261669999 | $7.88 |
| CLAY OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6853516279 | $3.69 |
| CLAY OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117059999667 | $0.35 |
| CLAY OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008497642256 | $1.66 |
| CLAY OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35789415808 | $0.28 |
| CLAY OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0141150696679999 | $0.05 |
| CLAY PATTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.6236699 | $47.76 |
| CLAY PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250822249297999 | $55.86 |
| CLAY PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.94279552959 | $0.59 |
| CLAY PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51221981204 | $5.69 |
| CLAY PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0588637592329999 | $0.52 |
| CLAY PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.261774152496 | $4.31 |
| CLAY PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0337580852369999 | $1.92 |
| CLAY PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0005272110298 | $0.06 |
| CLAY PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.846422921879999 | $0.08 |
| CLAY PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000781617778403 | $0.02 |
| CLAY RASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004303850839 | $132.26 |
| CLAY RASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017725967199 | $34.59 |
| CLAY RASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.68055162259999 | $4.82 |
| CLAY REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020817112269 | $0.00 |
| CLAY REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000067143363219999 | $0.00 |
| CLAY REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00053764768236 | $0.00 |
| CLAY REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000001053078683999 | $0.00 |
| CLAY REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000001482936555663 | $0.00 |
| CLAY REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00036838967142 | $0.01 |
| CLAY RICHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 114.326394358 | $4.66 |
| CLAY RIPMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000203679936899999 | $0.06 |
| CLAY RIPMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031416223167 | $0.06 |
| CLAY RIPMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7396141164 | $5.74 |
| CLAY RIPMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0113315972772 | $0.01 |
| CLAY RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006216317645 | $0.00 |
| CLAY RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000153487982 | $0.00 |
| CLAY RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004772923897699999 | $0.00 |
| CLAY RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000018120246798999 | $0.00 |
| CLAY RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00105751905947 | $0.00 |
| CLAY RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.66514165719 | $0.11 |
| CLAY SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0460578173731 | $1,409.07 |
| CLAY SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015136688815 | $0.02 |
| CLAY SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.361000668549999 | $735.56 |
| CLAY SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1437518824 | $3.86 |
| CLAY SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13632842559 | $1.20 |
| CLAY SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014575039417 | $0.05 |
| CLAY SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.639990346919999 | $25.32 |
| CLAY SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0475611377769999 | $5.22 |
| CLAY SEBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000054069045905 | $0.00 |
| CLAY SEBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005972417033399 | $1.17 |
| CLAY SEBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.047591546258 | $0.01 |
| CLAY SEBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.951103042 | $61.33 |
| CLAY SEBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0100860877952 | $0.06 |
| CLAY SEBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002903219503 | $0.02 |
| CLAY SEBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.50333447737 | $35.88 |
| CLAY SEBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 45.1758696889999 | $24.05 |
| CLAY SEBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.233876489819999 | $25.34 |
| CLAY SHOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116784287126 | $236.51 |
| CLAY SHOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027573075216 | $0.00 |
| CLAY SHOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.880757283289999 | $7.78 |
| CLAY SHOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00012023159627099 | $0.00 |
| CLAY SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,803.549640271) | ($3,803.55) |
| CLAY SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,803.549640271 | $3,803.55 |
| CLAY SMITH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,803.54964) | ($3,803.55) |
| CLAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011181817381 | $0.00 |
| CLAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015354468175 | $0.02 |
| CLAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.649801618835 | $24.65 |
| CLAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 133.744116899 | $5.45 |
| CLAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000019593718763 | $0.00 |
| CLAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044503221652 | $13.13 |
| CLAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074194388055 | $1.45 |
| CLAY THOMAS SEXTON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | DOT | 1.807416641 | $29.12 |
| CLAY THOMAS SEXTON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOT | 1.120840631 | $16.00 |
| CLAY THOMAS SEXTON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ADA | 17.274472 | $13.49 |
| CLAY THOMAS SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3896808691 | $9.03 |
| CLAY THOMAS SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0149590027 | $1.89 |
| CLAY THOMAS SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38667148514 | $4.30 |
| CLAY THOMPSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $101.25 |
| CLAY THOMPSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 98.98 | $10,035.58 |
| CLAY THOMPSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (666.200150068) | ($54,143.81) |
| CLAY THOMPSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 666.200150068 | $54,143.81 |
| CLAY THOMPSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | SOL | (633.413756046) | ($51,515.15) |
| CLAY THOMPSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | SOL | (0.5) | ($39.59) |
| CLAY THOMPSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | SOL | (32.286394021) | ($2,557.22) |
| CLAY THOMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001108) | ($0.36) |
| CLAY THOMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001108 | $0.36 |
| CLAY THOMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.36470987) | ($12,000.00) |
| CLAY THOMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.36470987 | $12,000.00 |
| CLAY THOMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $323.60 |
| CLAY THOMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.4 | $12,973.72 |
| CLAY THOMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $312.37 |
| CLAY THOMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.24958824 | $7,691.93 |
| CLAY THOMPSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.25 | $7,457.15 |
| CLAY THOMPSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $598.09 |
| CLAY THOMPSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $299.05 |
| CLAY THOMPSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.40212328 | $12,010.62 |
| CLAY THOMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.077 | $2,165.35 |
| CLAY THOMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 200.0 | $200.00 |
| CLAY THOMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 17,381.70634 | $17,381.71 |
| CLAY THOMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (85.02) | ($85.02) |
| CLAY THOMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (17,000.0) | ($17,000.00) |
| CLAY THOMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | SOL | 633.413756046 | $28,243.76 |
| CLAY THOMPSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.2 | $6,157.78 |
| CLAY THOMPSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.29 | $8,919.03 |
| CLAY THOMPSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($89.36) |
| CLAY THOMPSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,055.00) |
| CLAY THOMPSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,092.00) |
| CLAY THOMPSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.780432) | ($23,109.37) |
| CLAY THOMPSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.000005744) | ($29,600.49) |
| CLAY THOMPSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.000005744 | $29,600.49 |
| CLAY THOMPSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (4.052746062) | ($4.05) |
| CLAY THOMPSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 4.052746062 | $4.05 |
| CLAY THOMPSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.998238) | ($29,506.62) |
| CLAY THOMPSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($52.07) |
| CLAY THOMPSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (632.413756) | ($32,834.92) |
| CLAY THOMPSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.816002763) | ($9,487.24) |
| CLAY THOMPSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.816002763 | $9,487.24 |
| CLAY THOMPSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,547.415138441) | ($2,223.54) |
| CLAY THOMPSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,547.415138441 | $2,223.54 |
| CLAY THOMPSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.6866986139) | ($31.79) |
| CLAY THOMPSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.6866986139 | $31.79 |
| CLAY THOMPSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MCDAI | (500.739086062) | ($500.74) |
| CLAY THOMPSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.054874) | ($99.58) |
| CLAY THOMPSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (4.761128763) | ($8,640.12) |
| CLAY THOMPSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005280682469) | ($10.13) |
| CLAY THOMPSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005280682469 | $10.13 |
| CLAY THOMPSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007052649216) | ($21.65) |
| CLAY THOMPSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007052649216 | $21.65 |
| CLAY THOMPSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.780130176) | ($3.66) |
| CLAY THOMPSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.780130176 | $3.66 |
| CLAY THOMPSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1342901544) | ($6.14) |
| CLAY THOMPSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1342901544 | $6.14 |
| CLAY THOMPSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005276) | ($10.12) |
| CLAY THOMPSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (0.820946) | ($37.49) |
| CLAY THOMPSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002473) | ($75.92) |
| CLAY THOMPSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (157.224237) | ($107.05) |
| CLAY THOMPSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,395.958979) | ($2,246.23) |
| CLAY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00423269645317098 | $160.50 |
| CLAY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0240793649626033 | $66.09 |
| CLAY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.8215392883165 | $28.21 |
| CLAY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.69834014662651 | $252.26 |
| CLAY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0179971797466979 | $0.02 |
| CLAY TODDY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (80,835.086495059) | ($750,957.95) |
| CLAY TODDY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 80,835.086495059 | $750,957.95 |
| CLAY TODDY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (80,835.086495) | ($583,629.32) |
| CLAY TODDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 241.956729531436 | $2,373.60 |
| CLAY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00169096192819999 | $3.30 |
| CLAY WARBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00452515013439999 | $139.19 |
| CLAY WARBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116641138078 | $236.20 |
| CLAY WARBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.719601593 | $56.06 |
| CLAY WARBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.803035707 | $16.20 |
| CLAY WARBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8906044341 | $21.01 |
| CLAY WARBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.024173601975 | $1.83 |
| CLAY WARREN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.02143583 | $840.90 |
| CLAY WARREN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000683) | ($20.01) |
| CLAY WARREN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02075283) | ($601.07) |
| CLAY WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001273856815424 | $51.25 |
| CLAY WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019632632004 | $3.79 |
| CLAY WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5622420676 | $1.24 |
| CLAY WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024329901518 | $1.45 |
| CLAY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00856673866199999 | $0.01 |
| CLAY WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013380077134 | $0.00 |
| CLAY WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0032308214505 | $0.00 |
| CLAY WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012641284479 | $0.00 |
| CLAY WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020940589897 | $0.00 |
| CLAY WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000177769597509999 | $0.00 |
| CLAY WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000013913541725 | $0.00 |
| CLAY WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000013144793389999 | $0.00 |
| CLAY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015754698376 | $46.75 |
| CLAY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.010217873929 | $0.01 |
| CLAY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0077795331403 | $0.55 |
| CLAY YARBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001571859338 | $0.00 |
| CLAY YARBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000131244985515 | $0.00 |
| CLAYBORN CRADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00110642685619 | $0.25 |
| CLAYE GEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081437923988 | $0.01 |
| CLAYE HARDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09351408) | ($2,574.63) |
| CLAYE HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009971284924039 | $33.23 |
| CLAYE HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108312660386 | $21.13 |
| CLAYE LINDSAY WILLCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021883017035 | $65.95 |
| CLAYE LINDSAY WILLCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79289437819 | $0.78 |
| CLAYE LINDSAY WILLCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0228131948349999 | $44.51 |
| CLAYE LINDSAY WILLCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.70912774639999 | $1.07 |
| CLAYE LINDSAY WILLCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.9049718389 | $5.21 |
| CLAYE LINDSAY WILLCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0328713545419999 | $10.46 |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,217.59) | ($2,217.59) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002370292856) | ($9.51) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002370292856) | ($9.51) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001916672141) | ($7.69) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001921656984) | ($7.71) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001345907615) | ($5.40) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002320444426) | ($9.31) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | CEL | 6,100.988168512 | $12,995.10 |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,521.126760563) | ($7,500.00) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | CEL | (105.633802817) | ($225.00) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001894480727) | ($73.97) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00164038 | $67.83 |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003007037166) | ($12.50) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004203179151) | ($1.67) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001730616098) | ($0.67) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001076129032) | ($4.17) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00098073443) | ($37.29) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009044297538) | ($34.75) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (2,502.2612) | ($5,344.31) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00107656 | $41.28 |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004581039151) | ($1.67) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,984.180913 | $10,984.18 |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (9,250.0) | ($9,250.00) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.71) | ($7.71) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | ETH | 10.854629685 | $29,270.49 |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (10.857814327) | ($29,278.33) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,979.527909 | $9,979.53 |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (9,250.0) | ($9,250.00) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.69) | ($7.69) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | ETH | 10.854629685 | $29,213.65 |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (10.854629685) | ($29,188.07) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,982.669535 | $6,982.67 |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | ETH | 4.613642079 | $12,424.04 |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | ETH | 1.845456834 | $4,972.08 |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | ETH | 1.845456827 | $4,972.08 |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (8.30455574) | ($22,362.03) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 5,340.0 | $5,338.13 |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002303822549) | ($8.26) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | UST | (5,340.0) | ($5,282.81) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (8.011428108) | ($5.40) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (289.541913422) | ($195.16) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (9,643.385685959) | ($6,500.00) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 11,931.311135374 | $8,042.15 |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (252.260795078) | ($11,907.77) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (2.4578) | ($3.97) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001158911253) | ($3.75) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,990.372108) | ($1,049.99) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (19.687651832) | ($1,639.39) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,990.0 | $1,990.00 |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (89.75) | ($89.75) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1001540505 | $2,889.84 |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.31) | ($37.31) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2758398294 | $7,930.96 |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22) | ($6,353.06) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2780105) | ($8,038.12) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 6,267.075520379 | $4,827.56 |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (4.868201557) | ($3.75) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (175.401302082) | ($135.11) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (5,841.841867832) | ($4,500.00) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UNI | (156.249042745) | ($820.31) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | CEL | (244.9642) | ($198.29) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.51) | ($9.51) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.51) | ($9.51) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.31) | ($9.31) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 584.455349 | $584.46 |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (800.0) | ($800.00) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.63) | ($0.63) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | CEL | 1,753.200753546 | $1,488.90 |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (1,754.2898) | ($1,501.05) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.00010996) | ($3.19) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.5) | ($12.50) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | MATIC | (10.190273384) | ($6.38) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (34.75) | ($34.75) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.26) | ($8.26) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (26,712.759685483) | ($11,200.00) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (802.048940009) | ($336.28) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (22.204981489) | ($9.31) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 32,436.160416079 | $13,599.68 |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (27,669.970072743) | ($11,400.00) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (830.791579591) | ($342.29) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (23.082580298) | ($9.51) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 34,013.26968092 | $14,013.43 |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (27,669.970072743) | ($11,400.00) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (830.791579591) | ($342.29) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (23.082580298) | ($9.51) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 34,013.26968092 | $14,013.43 |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003211618618) | ($73.97) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4341785342) | ($10,000.00) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5196577353 | $11,968.76 |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01312170458) | ($302.22) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006883025413) | ($12.89) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8009727012) | ($15,000.00) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9972777624 | $18,676.25 |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02404983011) | ($450.39) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001833298205) | ($35.14) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004077730824) | ($8.29) |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107282401236713 | $30.22 |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.43576340711 | $66.79 |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.3420361723593 | $39.72 |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.52789466709 | $29.53 |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.94700131570654 | $59.20 |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.06842719855004 | $9.95 |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30015367616458 | $2.22 |
| CLAYIBINET LOPEZ URQUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.683124901491 | $0.17 |
| CLAYTON A CLAYBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020763950474 | $0.04 |
| CLAYTON ABERNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135830226533 | $4.02 |
| CLAYTON ABERNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008103103566 | $15.81 |
| CLAYTON ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.68757272824 | $34.96 |
| CLAYTON ADLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.069917 | $199.47 |
| CLAYTON ADLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1943283604) | ($5,557.01) |
| CLAYTON ADLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1943283604 | $5,557.01 |
| CLAYTON ADLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.331419545) | ($8,256.05) |
| CLAYTON ADLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.331419545 | $8,256.05 |
| CLAYTON ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015621243502234 | $52.92 |
| CLAYTON ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05669235502043 | $126.81 |
| CLAYTON ALEXANDER ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016000959195 | $47.52 |
| CLAYTON ALEXANDER ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014367520185 | $28.03 |
| CLAYTON ALEXANDER ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.0562241049999 | $9.45 |
| CLAYTON AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006673542204 | $0.00 |
| CLAYTON AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019437891811 | $0.02 |
| CLAYTON AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041163438588 | $0.00 |
| CLAYTON ARTERBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00707051263419999 | $218.97 |
| CLAYTON ARTERBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087575093506 | $176.65 |
| CLAYTON ARTERBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 108.739476053 | $86.21 |
| CLAYTON ARTERBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.71797106 | $29.33 |
| CLAYTON ARTERBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 25.723220222 | $285.86 |
| CLAYTON ARTERBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 40.856684457 | $5.97 |
| CLAYTON ATKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| CLAYTON ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005235344191 | $108.77 |
| CLAYTON ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,569.124074886 | $1,663.71 |
| CLAYTON ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.940256703 | $41.94 |
| CLAYTON ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,837.721117609 | $1,837.72 |
| CLAYTON BALMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000665362399999999 | $0.00 |
| CLAYTON BALMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.24819124403292 | $10.60 |
| CLAYTON BALMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000099473801804 | $0.00 |
| CLAYTON BALMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00673926956849999 | $0.51 |
| CLAYTON BALMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 1.8995616326 | $1.31 |
| CLAYTON BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000237228012936 | $0.93 |
| CLAYTON BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089968064247 | $0.03 |
| CLAYTON BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074377637072 | $0.01 |
| CLAYTON BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000086307064169 | $0.00 |
| CLAYTON BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000220362689809999 | $0.00 |
| CLAYTON BATISTA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024372396978 | $0.00 |
| CLAYTON BAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005205795608 | $160.52 |
| CLAYTON BAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.470584963 | $10.68 |
| CLAYTON BAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0969124263869999 | $0.86 |
| CLAYTON BAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40537800806 | $1.38 |
| CLAYTON BEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022016916063 | $66.37 |
| CLAYTON BEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047196873804 | $93.93 |
| CLAYTON BEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5531858893 | $0.37 |
| CLAYTON BEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022708739386 | $0.17 |
| CLAYTON BERLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085781350216 | $264.91 |
| CLAYTON BERLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119049457609999 | $241.13 |
| CLAYTON BERLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65395160811 | $5.77 |
| CLAYTON BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000757820812479999 | $0.00 |
| CLAYTON BJERKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.058985273) | ($30,450.06) |
| CLAYTON BJERKE | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.058985273 | $30,450.06 |
| CLAYTON BJERKE | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000658) | ($20.08) |
| CLAYTON BJERKE | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.058327) | ($32,292.73) |
| CLAYTON BJERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035388360898141 | $135.44 |
| CLAYTON BJERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010169619934 | $0.20 |
| CLAYTON BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002938757097 | $0.00 |
| CLAYTON BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.45325861089999 | $1.15 |
| CLAYTON BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000049092299679 | $0.00 |
| CLAYTON BOEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039860550901 | $1.01 |
| CLAYTON BOEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2189131410721 | $2.11 |
| CLAYTON BOEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026701494752 | $0.40 |
| CLAYTON BOEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.81802704039999 | $0.23 |
| CLAYTON BOEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.9284350671 | $0.35 |
| CLAYTON BOEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.063775412054 | $0.00 |
| CLAYTON BORDEAUX WIGINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109283822500999 | $32.34 |
| CLAYTON BORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033123062827 | $0.00 |
| CLAYTON BORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020705604576 | $0.00 |
| CLAYTON BRADLEY ANDRUS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 4.655085544 | $8,505.40 |
| CLAYTON BRADLEY ANDRUS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.28341613 | $8,508.02 |
| CLAYTON BRADLEY ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217088703779 | $73.04 |
| CLAYTON BRADLEY ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114418895119 | $22.33 |
| CLAYTON BRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065966251366 | $1.95 |
| CLAYTON BRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03257413423999 | $1.20 |
| CLAYTON BRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8568479325 | $7.81 |
| CLAYTON BRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0489731180529999 | $0.43 |
| CLAYTON BRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089367349503 | $0.65 |
| CLAYTON BRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.189175717459999 | $0.65 |
| CLAYTON BRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011523095229 | $1.27 |
| CLAYTON BRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.027716494644 | $0.17 |
| CLAYTON BRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.1587260969 | $0.25 |
| CLAYTON BRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0087939661077 | $0.67 |
| CLAYTON BRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0108401017602999 | $0.77 |
| CLAYTON BRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.6571160818 | $3.66 |
| CLAYTON BRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00569972954859999 | $0.02 |
| CLAYTON BRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.050927630329 | $0.09 |
| CLAYTON BRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.49514783319 | $0.49 |
| CLAYTON BRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.3005930171 | $0.40 |
| CLAYTON BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017505232439 | $0.05 |
| CLAYTON BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000124207536085 | $0.24 |
| CLAYTON BURRIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6519584833) | ($2,000.00) |
| CLAYTON BURRIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6519584833 | $2,000.00 |
| CLAYTON BURRIS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003260015583) | ($9.98) |
| CLAYTON BURRIS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6486984677) | ($1,989.77) |
| CLAYTON BURRIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6438585661) | ($2,000.00) |
| CLAYTON BURRIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6438585661 | $2,000.00 |
| CLAYTON BURRIS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6438585661) | ($1,999.29) |
| CLAYTON BURRIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12942303) | ($5,000.00) |
| CLAYTON BURRIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12942303 | $5,000.00 |
| CLAYTON BURRIS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12942303) | ($4,963.59) |
| CLAYTON BURRIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3521443999) | ($1,000.00) |
| CLAYTON BURRIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3521443999 | $1,000.00 |
| CLAYTON BURRIS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3521443999) | ($1,010.14) |
| CLAYTON BURRIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.453506117) | ($7,000.00) |
| CLAYTON BURRIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.453506117 | $7,000.00 |
| CLAYTON BURRIS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.453506117) | ($7,084.07) |
| CLAYTON BURRIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2593231994) | ($7,972.09) |
| CLAYTON BURRIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2593231994 | $7,972.09 |
| CLAYTON BURRIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.259280398) | ($7,952.00) |
| CLAYTON BURRIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4761086402) | ($0.48) |
| CLAYTON BURRIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4761086402 | $0.48 |
| CLAYTON BURRIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,976.0 | $3,976.00 |
| CLAYTON BURRIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (3,976.476108) | ($3,976.48) |
| CLAYTON BURRIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (10.691682132) | ($334.31) |
| CLAYTON BURRIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 10.691682132 | $334.31 |
| CLAYTON BURRIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.29494245 | $9,200.34 |
| CLAYTON BURRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.241683111) | ($196.01) |
| CLAYTON BURRIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.241683111 | $196.01 |
| CLAYTON BURRIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.241683111) | ($186.19) |
| CLAYTON BURRIS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| CLAYTON BURRIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.69) | ($29.69) |
| CLAYTON BURRIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6606356325) | ($1,200.00) |
| CLAYTON BURRIS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6606356325 | $1,200.00 |
| CLAYTON BURRIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6606356325) | ($1,198.71) |
| CLAYTON BURRIS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 1,200.0 | $1,200.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLAYTON BURRIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (148.45) | ($148.45) |
| CLAYTON BURRIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,976.0) | ($3,976.00) |
| CLAYTON BURRIS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Collateral | BTC | 0.259280398 | $7,580.13 |
| CLAYTON BURRIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (45.86) | ($45.86) |
| CLAYTON BURRIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9704540109) | ($1,932.30) |
| CLAYTON BURRIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9704540109 | $1,932.30 |
| CLAYTON BURRIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9704540109) | ($1,927.48) |
| CLAYTON BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002096664781 | $0.01 |
| CLAYTON BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012627502490625 | $49.02 |
| CLAYTON BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0229462134382068 | $61.62 |
| CLAYTON BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028316377304327 | $0.00 |
| CLAYTON BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029326287141 | $0.00 |
| CLAYTON BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032102105784574 | $2.05 |
| CLAYTON BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05483039317706 | $4.12 |
| CLAYTON BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000065501473699 | $0.00 |
| CLAYTON BURY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| CLAYTON BURY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| CLAYTON BURY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CLAYTON BURY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.03271 | $1,000.00 |
| CLAYTON BURY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CLAYTON BURY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.4772 | $1,000.00 |
| CLAYTON BURY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CLAYTON BURY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.03273 | $1,000.00 |
| CLAYTON BURY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| CLAYTON BURY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| CLAYTON BURY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CLAYTON BURY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.03451 | $1,000.00 |
| CLAYTON BURY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CLAYTON BURY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 0.56043 | $1,000.00 |
| CLAYTON BURY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CLAYTON BURY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CLAYTON BURY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CLAYTON BURY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.59328 | $1,000.00 |
| CLAYTON BURY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CLAYTON BURY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CLAYTON BURY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CLAYTON BURY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.03434 | $1,000.00 |
| CLAYTON BURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159355967883999 | $59.96 |
| CLAYTON BURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126259336664 | $24.64 |
| CLAYTON BURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 656.902667928 | $656.90 |
| CLAYTON BURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.567164403 | $14.72 |
| CLAYTON BURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 129.481052825 | $81.30 |
| CLAYTON BUTAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016952587793 | $0.00 |
| CLAYTON BUTAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0001383261877 | $0.00 |
| CLAYTON BUTTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145967562878 | $43.20 |
| CLAYTON BUTTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.290141442746 | $4.67 |
| CLAYTON BUTTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141051314408 | $27.52 |
| CLAYTON BUTTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.4055404493 | $51.06 |
| CLAYTON BUTTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0016460959 | $3.14 |
| CLAYTON BUTTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59256980745 | $6.59 |
| CLAYTON BUTTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35755568031 | $3.16 |
| CLAYTON BUTTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.137605605633999 | $15.11 |
| CLAYTON BUTTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.050254054158 | $0.31 |
| CLAYTON CALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003435111833 | $105.03 |
| CLAYTON CALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060583919538 | $11.82 |
| CLAYTON CALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 429.563490820999 | $429.56 |
| CLAYTON CALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14322921872 | $0.02 |
| CLAYTON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.8353338008999 | $37.02 |
| CLAYTON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0026426097849 | $0.60 |
| CLAYTON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00035047777459 | $0.02 |
| CLAYTON CARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000607041216789999 | $17.97 |
| CLAYTON CHAMPAGNE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | LINK | (485.5453803071) | ($7,000.00) |
| CLAYTON CHAMPAGNE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,750.0 | $1,750.00 |
| CLAYTON CHAMPAGNE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000815659150 7) | ($3.32) |
| CLAYTON CHAMPAGNE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 928.190166 | $928.19 |
| CLAYTON CHAMPAGNE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004783278184) | ($1.46) |
| CLAYTON CHAMPAGNE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 1,391.573251 | $1,391.57 |
| CLAYTON CHAMPAGNE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.030980011) | ($3.15) |
| CLAYTON CHAMPAGNE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| CLAYTON CHAMPAGNE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.2699515585 | $7,918.22 |
| CLAYTON CHAMPAGNE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | LINK | (133.505986848) | ($936.31) |
| CLAYTON CHAMPAGNE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5716135) | ($17,417.80) |
| CLAYTON CHAMPAGNE | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000698564593 3) | ($1.46) |
| CLAYTON CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002110562260649 | $72.57 |
| CLAYTON CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.1851641431151 | $23.68 |
| CLAYTON CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51370488259132 | $6.07 |
| CLAYTON CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0048763456936 | $0.00 |
| CLAYTON CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037968904574 | $0.11 |
| CLAYTON CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031142626206 | $6.08 |
| CLAYTON CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4341061089 | $15.94 |
| CLAYTON CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00084328129018 | $0.01 |
| CLAYTON CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.7075552629 | $29.75 |
| CLAYTON CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.93823312885 | $0.94 |
| CLAYTON CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00034847858686 | $0.00 |
| CLAYTON CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.033737521895 | $2.55 |
| CLAYTON CLABAUGH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.917129385 | $839.28 |
| CLAYTON CLABAUGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0038027799963) | ($3.48) |
| CLAYTON CLABAUGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02273406766) | ($20.80) |
| CLAYTON CLABAUGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7539994755) | ($690.00) |
| CLAYTON CLABAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000683586480995 | $2.72 |
| CLAYTON CLABAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1845608036 | $0.22 |
| CLAYTON CLABAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05507201928 | $110.30 |
| CLAYTON CLABAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.891998078576 | $1.89 |
| CLAYTON CLABAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014571116501 | $0.00 |
| CLAYTON CLABAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.065429171624 | $0.07 |
| CLAYTON CLABAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0044899407457 | $0.02 |
| CLAYTON CLABAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.051850847755 | $5.45 |
| CLAYTON CLABAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.205746717819999 | $0.01 |
| CLAYTON CLABAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000036757556712 | $0.00 |
| CLAYTON CLABAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000672578809 | $0.00 |
| CLAYTON COX | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00629847 | $249.27 |
| CLAYTON COX | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 22.5 | $22.41 |
| CLAYTON COX | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 951.99949072 | $604.66 |
| CLAYTON COX | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 2,469.222674 | $2,469.22 |
| CLAYTON COX | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 83.132936 | $83.13 |
| CLAYTON COX | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000684) | ($20.03) |
| CLAYTON COX | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($23,421.52) |
| CLAYTON COX | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011885) | ($19.99) |
| CLAYTON COX | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (9.55) | ($16,014.30) |
| CLAYTON COX | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (33.234129) | ($19.99) |
| CLAYTON COX | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| CLAYTON COX | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.1963176864 | $5,726.00 |
| CLAYTON COX | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23207712) | ($6,752.42) |
| CLAYTON COX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (905.0) | ($493.19) |
| CLAYTON COX | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 490.555 | $493.19 |
| CLAYTON COX | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.93 | $1,428.18 |
| CLAYTON COX | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 480.322127 | $480.32 |
| CLAYTON COX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.951555) | ($1,461.29) |
| CLAYTON COX | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,455.633 | $1,461.29 |
| CLAYTON COX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| CLAYTON COX | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.447469058 | $3,752.66 |
| CLAYTON COX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.523082939) | ($3,874.10) |
| CLAYTON COX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (2,040.05722) | ($744.76) |
| CLAYTON COX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,725.517516535) | ($935.60) |
| CLAYTON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00490742909949429 | $170.53 |
| CLAYTON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077774954285192 | $185.02 |
| CLAYTON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.05953920948099 | $2.06 |
| CLAYTON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.463965644232 | $21.06 |
| CLAYTON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.17563807591 | $13.06 |
| CLAYTON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.9411032639797 | $4.77 |
| CLAYTON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000356178299 6 | $1.05 |
| CLAYTON CRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13858716965 | $279.41 |
| CLAYTON CRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 79.784264014 | $49.84 |
| CLAYTON CRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.5728368855 | $73.04 |
| CLAYTON CRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00046297487074 | $0.00 |
| CLAYTON CRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7991652637 | $106.06 |
| CLAYTON CRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.41415771315 | $200.34 |
| CLAYTON D LAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162916042824 | $60.58 |
| CLAYTON D LAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043596060921 | $8.38 |
| CLAYTON DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138642065077 | $0.41 |
| CLAYTON DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113818887528 | $0.02 |
| CLAYTON DIGITAL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00539895 | $219.03 |
| CLAYTON DIGITAL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.01011643 | $385.14 |
| CLAYTON DIGITAL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (59.5255777) | ($8,128.32) |
| CLAYTON DIGITAL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 59.5255777 | $8,128.32 |
| CLAYTON DIGITAL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,002.609978976) | ($10,697.85) |
| CLAYTON DIGITAL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,002.609978976 | $10,697.85 |
| CLAYTON DIGITAL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00513155 | $172.96 |
| CLAYTON DIGITAL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (116.083148) | ($993.86) |
| CLAYTON DIGITAL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AAVE | (59.0) | ($6,093.40) |
| CLAYTON DIGITAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (66.159444) | ($2,000.00) |
| CLAYTON DIGITAL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 66.159444 | $2,000.00 |
| CLAYTON DIGITAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (962.756387706) | ($28,847.56) |
| CLAYTON DIGITAL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 962.756387706 | $28,847.56 |
| CLAYTON DIGITAL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LINK | (886.526830976) | ($7,679.59) |
| CLAYTON DIGITAL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00504812 | $148.48 |
| CLAYTON DIGITAL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00518195 | $153.92 |
| CLAYTON DIGITAL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 4,323.625473 | $4,323.63 |
| CLAYTON DIGITAL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CLAYTON DIGITAL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.01698 | $500.00 |
| CLAYTON DIGITAL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (3,823.625473) | ($3,823.63) |
| CLAYTON DIGITAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (34,589.69045749) | ($20,815.76) |
| CLAYTON DIGITAL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 34,589.69045749 | $20,815.76 |
| CLAYTON DIGITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030139854084 | $91.80 |
| CLAYTON DIGITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.345075331 | $100.00 |
| CLAYTON DIGITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32344509551 | $660.96 |
| CLAYTON DIGITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043941061244 | $0.04 |
| CLAYTON DIGITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 422.13028438238 | $385.33 |
| CLAYTON DIGITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3568056891192 | $17.30 |
| CLAYTON DIGITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.9624375243 | $433.74 |
| CLAYTON DIGITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.2199637831851 | $36.04 |
| CLAYTON DIGITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 5.2755676465195 | $396.71 |
| CLAYTON DORRIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $28,248.00 |
| CLAYTON DORRIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.8234668989) | ($23,303.09) |
| CLAYTON DORRIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| CLAYTON DORRIS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.00034023 | $0.02 |
| CLAYTON DORRIS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BCH | 0.00042799 | $0.08 |
| CLAYTON DORRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 180.0 | $180.00 |
| CLAYTON DORRIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CLAYTON DORRIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ADA | 215.286 | $100.00 |
| CLAYTON DORRIS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (123.44) | ($123.44) |
| CLAYTON DORRIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.00159037 | $0.11 |
| CLAYTON DORRIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BCH | 0.0001994 | $0.04 |
| CLAYTON DORRIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($5.99) |
| CLAYTON DORRIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CLAYTON DORRIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (205.286) | ($130.26) |
| CLAYTON DORRIS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CLAYTON DORRIS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0016395 | $50.00 |
| CLAYTON DORRIS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CLAYTON DORRIS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0003271 | $10.00 |
| CLAYTON DORRIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| CLAYTON DORRIS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CLAYTON DORRIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0015846 | $50.00 |
| CLAYTON DORRIS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CLAYTON DORRIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ADA | 16.088 | $10.00 |
| CLAYTON DORRIS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0015873) | ($50.19) |
| CLAYTON DORRIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.00065209 | $0.04 |
| CLAYTON DORRIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BCH | 0.00039945 | $0.07 |
| CLAYTON DORRIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ADA | (16.088) | ($10.21) |
| CLAYTON DORRIS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.66) | ($16.66) |
| CLAYTON DORRIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| CLAYTON DORRIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CLAYTON DORRIS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BCH | 0.00010601 | $0.01 |
| CLAYTON DORRIS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 60.0 | $60.00 |
| CLAYTON DORRIS | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (61.72) | ($61.72) |
| CLAYTON DORRIS | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.33) | ($8.33) |
| CLAYTON DORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040625576861 | $92.69 |
| CLAYTON DORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000132787601504999 | $0.00 |
| CLAYTON DORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.361916864 | $15.30 |
| CLAYTON DORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0490064236546 | $0.01 |
| CLAYTON DORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029733908999 | $0.00 |
| CLAYTON DORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759630889999 | $0.47 |
| CLAYTON DORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000076488147346 | $0.00 |
| CLAYTON DORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.017042955748 | $1.21 |
| CLAYTON DORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.973865074 | $17.97 |
| CLAYTON DORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.105948061113 | $2.49 |
| CLAYTON DRISKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017525867128 | $0.52 |
| CLAYTON EAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076286811 | $0.02 |
| CLAYTON EAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034529447271 | $0.07 |
| CLAYTON EAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020261106333 | $0.02 |
| CLAYTON EUDALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000395070320939999 | $11.69 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLAYTON EUDALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29882625432 | $610.43 |
| CLAYTON EUDALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 180.458888435 | $143.06 |
| CLAYTON EUDALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.5972076123 | $19.12 |
| CLAYTON FACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023095914152 | $0.01 |
| CLAYTON FACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119476142300241 | $0.14 |
| CLAYTON FACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016300612321 | $0.02 |
| CLAYTON FACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00039005161925 | $0.00 |
| CLAYTON FREELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020305087193 | $0.00 |
| CLAYTON GAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050577697238 | $155.89 |
| CLAYTON GAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043539537645 | $86.44 |
| CLAYTON GAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8968017767 | $8.64 |
| CLAYTON GAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0835416931 | $3.82 |
| CLAYTON GAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.752502281 | $1.72 |
| CLAYTON HAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00690472068578999 | $0.01 |
| CLAYTON HAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013674719818 | $0.00 |
| CLAYTON HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000331521969099999 | $0.01 |
| CLAYTON HATATHLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000216643392619999 | $0.00 |
| CLAYTON HATATHLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016329523507 | $0.02 |
| CLAYTON HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019815094231 | $0.59 |
| CLAYTON HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.394670769 | $18.55 |
| CLAYTON HENSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.266141707) | ($7,452.55) |
| CLAYTON HENSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.266141707 | $7,452.55 |
| CLAYTON HENSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2734411139) | ($8,501.51) |
| CLAYTON HENSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2734411139 | $8,501.51 |
| CLAYTON HENSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.266141) | ($7,314.06) |
| CLAYTON HENSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.273441) | ($8,277.33) |
| CLAYTON HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010789349660373 | $41.01 |
| CLAYTON HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.41529074759999 | $4.95 |
| CLAYTON HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015499730448184 | $43.27 |
| CLAYTON HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124526873818 | $0.37 |
| CLAYTON HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29681850861 | $606.25 |
| CLAYTON HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 262.612650271 | $208.19 |
| CLAYTON HOLLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106295674205 | $31.46 |
| CLAYTON HOLLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005619642155 | $0.01 |
| CLAYTON HONN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SUSHI | (444.0) | ($1,437.69) |
| CLAYTON HONN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $15,125.10 |
| CLAYTON HONN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.62848439 | $1,900.68 |
| CLAYTON HONN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.639364975 | $4,995.43 |
| CLAYTON HONN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.136826417) | ($28,917.50) |
| CLAYTON HONN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.136826417 | $28,917.50 |
| CLAYTON HONN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.023795856) | ($28,567.33) |
| CLAYTON HONN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.023795856 | $28,567.33 |
| CLAYTON HONN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7,061.688913128) | ($48,673.58) |
| CLAYTON HONN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7,061.688913128 | $48,673.58 |
| CLAYTON HONN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (27,452.258173721) | ($14,569.29) |
| CLAYTON HONN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 27,452.258173721 | $14,569.29 |
| CLAYTON HONN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (18.992346321) | ($1,433.96) |
| CLAYTON HONN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 18.992346321 | $1,433.96 |
| CLAYTON HONN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (105.157742318) | ($826.98) |
| CLAYTON HONN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 105.157742318 | $826.98 |
| CLAYTON HONN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (175.754321688) | ($5,929.47) |
| CLAYTON HONN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 175.754321688 | $5,929.47 |
| CLAYTON HONN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (1,000.0) | ($6,890.00) |
| CLAYTON HONN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (27,452.258) | ($14,607.37) |
| CLAYTON HONN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (105.157742) | ($830.13) |
| CLAYTON HONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060054137739083 | $206.86 |
| CLAYTON HONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14426735963773 | $333.87 |
| CLAYTON HONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 344.27685084916 | $309.46 |
| CLAYTON HONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.62606873224219 | $20.49 |
| CLAYTON HONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 22.086886041173 | $213.86 |
| CLAYTON HONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.6697034616888 | $111.08 |
| CLAYTON HONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0002546336453 | $0.01 |
| CLAYTON HONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16052791131754 | $19.95 |
| CLAYTON HONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.3367642648366 | $1.11 |
| CLAYTON HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.406928461629999 | $0.47 |
| CLAYTON HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000122377500364999 | $0.02 |
| CLAYTON HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039199394663 | $0.00 |
| CLAYTON HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.009264832378 | $0.00 |
| CLAYTON HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000017925412983 | $0.00 |
| CLAYTON HUMPHREY II | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (153.44041985) | ($126.40) |
| CLAYTON HUMPHREY II | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 153.44041985 | $126.40 |
| CLAYTON HUMPHREY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049985296928 | $1.48 |
| CLAYTON HUMPHREY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9692704620091 | $1.80 |
| CLAYTON HUMPHREY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.062168712301 | $0.69 |
| CLAYTON HUMPHREY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32755430448 | $1.12 |
| CLAYTON HUMPHREY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00467649246489999 | $0.33 |
| CLAYTON HUMPHREY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.23468162811 | $0.12 |
| CLAYTON HUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051191245206 | $0.02 |
| CLAYTON HUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.527885063 | $2.95 |
| CLAYTON HUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025016094524 | $0.05 |
| CLAYTON JAMES DEGASPERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210404229419999 | $0.04 |
| CLAYTON JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000817814234219999 | $0.00 |
| CLAYTON JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0110033313412 | $0.01 |
| CLAYTON JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000042847677389 | $0.00 |
| CLAYTON JOHN ZAMMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000663137805589999 | $0.00 |
| CLAYTON JOHN ZAMMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091986603068 | $185.69 |
| CLAYTON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017002706273 | $0.50 |
| CLAYTON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 137.922146338 | $109.34 |
| CLAYTON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015368590284 | $0.00 |
| CLAYTON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018224547884 | $0.00 |
| CLAYTON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0042649261534 | $0.01 |
| CLAYTON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057308501965 | $6.29 |
| CLAYTON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.37699202437 | $2.32 |
| CLAYTON JOHNSTON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (580.806819772) | ($516.79) |
| CLAYTON JOHNSTON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 580.806819772 | $516.79 |
| CLAYTON JOHNSTON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ADA | (580.806819) | ($517.45) |
| CLAYTON JOHNSTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,084.717025666) | ($2,626.74) |
| CLAYTON JOHNSTON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,084.717025666 | $2,626.74 |
| CLAYTON JOHNSTON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,084.717025666) | ($2,626.79) |
| CLAYTON JOHNSTON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3102820666) | ($11,074.28) |
| CLAYTON JOHNSTON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3102820666 | $11,074.28 |
| CLAYTON JOHNSTON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31028206) | ($11,043.84) |
| CLAYTON JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010370368778749 | $40.68 |
| CLAYTON JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00119669471900999 | $0.00 |
| CLAYTON JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.599477068131 | $10.28 |
| CLAYTON JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.010298229958 | $0.93 |
| CLAYTON JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000298985503429999 | $0.00 |
| CLAYTON JOSHUA BEHNFELDT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1758322401) | ($542.03) |
| CLAYTON JOSHUA BEHNFELDT | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1758322401 | $542.03 |
| CLAYTON JOSHUA BEHNFELDT | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.02780866217) | ($87.34) |
| CLAYTON JOSHUA BEHNFELDT | ADDRESS REDACTED | 4/22/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.148023578) | ($439.08) |
| CLAYTON JOSHUA BEHNFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001556906125498 | $0.47 |
| CLAYTON KELLY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (50.454409907) | ($52.96) |
| CLAYTON KELLY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MANA | 50.454409907 | $52.96 |
| CLAYTON KELLY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,018.397004719) | ($141.37) |
| CLAYTON KELLY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,018.397004719 | $141.37 |
| CLAYTON KELLY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MANA | (50.45440991) | ($48.99) |
| CLAYTON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000039123560144 | $0.00 |
| CLAYTON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000333736774331 | $0.00 |
| CLAYTON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.46195244230257 | $0.24 |
| CLAYTON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.020540799785648 | $0.03 |
| CLAYTON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001773508636 | $0.00 |
| CLAYTON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017970653023 | $0.02 |
| CLAYTON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000005515199474 | $0.00 |
| CLAYTON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0016781920205 | $0.00 |
| CLAYTON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00003171983799 | $0.00 |
| CLAYTON KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000462305182359999 | $1.37 |
| CLAYTON KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.6053644459999 | $13.16 |
| CLAYTON KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.49655607248 | $1.70 |
| CLAYTON KIMBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062714986355 | $0.00 |
| CLAYTON KIMBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063513218156 | $0.01 |
| CLAYTON KIMBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0435713516259999 | $0.04 |
| CLAYTON KINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.85694171889999 | $3.86 |
| CLAYTON KITCHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000249067449359999 | $0.00 |
| CLAYTON KITCHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007695991977 | $0.00 |
| CLAYTON KORNHAUSER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| CLAYTON KORNHAUSER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| CLAYTON KORNHAUSER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CLAYTON KORNHAUSER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| CLAYTON KORNHAUSER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (4,950.0) | ($4,950.00) |
| CLAYTON KORNHAUSER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CLAYTON KORNHAUSER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CLAYTON KORNHAUSER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.3 | $852.43 |
| CLAYTON KORNHAUSER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.299998) | ($851.57) |
| CLAYTON KORNHAUSER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 849.588 | $851.57 |
| CLAYTON KORNHAUSER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CLAYTON KORNHAUSER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.4 | $957.70 |
| CLAYTON KORNHAUSER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.400002) | ($935.32) |
| CLAYTON KORNHAUSER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 923.376 | $935.32 |
| CLAYTON KORNHAUSER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,039.83) |
| CLAYTON KORNHAUSER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,039.83 |
| CLAYTON KORNHAUSER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.5) | ($1,024.91) |
| CLAYTON KORNHAUSER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,026.951 | $1,024.91 |
| CLAYTON KORNHAUSER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.5) | ($1,047.41) |
| CLAYTON KORNHAUSER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,038.186 | $1,047.41 |
| CLAYTON KORNHAUSER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| CLAYTON KORNHAUSER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,693.5) | ($16,693.50) |
| CLAYTON KORNHAUSER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,693.5 | $16,693.50 |
| CLAYTON KORNHAUSER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (838.101) | ($838.10) |
| CLAYTON KORNHAUSER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (185.0) | ($185.00) |
| CLAYTON KORNHAUSER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CLAYTON KORNHAUSER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CLAYTON KORNHAUSER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CLAYTON KORNHAUSER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $841.49 |
| CLAYTON KORNHAUSER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.499999) | ($842.18) |
| CLAYTON KORNHAUSER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 837.923 | $842.18 |
| CLAYTON KORNHAUSER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.9209209) | ($6,043.87) |
| CLAYTON KORNHAUSER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.9209209 | $6,043.87 |
| CLAYTON KORNHAUSER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.9209219) | ($6,032.30) |
| CLAYTON KORNHAUSER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (840.0) | ($840.00) |
| CLAYTON KORNHAUSER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CLAYTON KORNHAUSER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.338205 | $500.00 |
| CLAYTON KORNHAUSER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.338205) | ($500.58) |
| CLAYTON KORNHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021361487586 | $64.32 |
| CLAYTON KORNHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038957276067409 | $92.80 |
| CLAYTON KORNHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 403.562198418 | $403.56 |
| CLAYTON KORNHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5700072393 | $3.50 |
| CLAYTON KORNHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000109432735368 | $0.00 |
| CLAYTON KORNHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.065440026307 | $3.91 |
| CLAYTON LANGHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064186419311999 | $19.00 |
| CLAYTON LANGHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02377969667 | $46.38 |
| CLAYTON LANGHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9178162893 | $5.48 |
| CLAYTON LANGHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.374211855 | $14.68 |
| CLAYTON LANGHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1453027197 | $12.73 |
| CLAYTON LANGHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087777711485 | $0.77 |
| CLAYTON LANGHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0555954501729999 | $4.07 |
| CLAYTON LANGHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9036109576 | $13.17 |
| CLAYTON LANGHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.19435733835 | $0.19 |
| CLAYTON LEAVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035265205 | $0.07 |
| CLAYTON LEAVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18122283721 | $0.14 |
| CLAYTON LEAVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.570169590299999 | $0.36 |
| CLAYTON LEON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.0) | ($8.00) |
| CLAYTON LEON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.0 | $8.00 |
| CLAYTON LEON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.28) | ($1.28) |
| CLAYTON LEON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | AVAX | 8.67029549 | $447.33 |
| CLAYTON LEON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AVAX | 37.50726626 | $1,334.51 |
| CLAYTON LEON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,583.198373857) | ($973.60) |
| CLAYTON LEON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,583.198373857 | $973.60 |
| CLAYTON LEON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (1,583.198) | ($967.78) |
| CLAYTON LEON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 970.183 | $967.78 |
| CLAYTON LEON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (976.9) | ($976.90) |
| CLAYTON LEON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 28.28233 | $976.90 |
| CLAYTON LEON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.377) | ($6.38) |
| CLAYTON LEON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.377 | $6.38 |
| CLAYTON LEON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| CLAYTON LEON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| CLAYTON LEON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | AVAX | (74.45989175) | ($2,473.43) |
| CLAYTON LEON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.28) | ($1.28) |
| CLAYTON LEON | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.28) | ($1.28) |
| CLAYTON LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101313117300999 | $0.03 |
| CLAYTON LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.76814319934 | $1.77 |
| CLAYTON LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7735591529646 | $4.74 |
| CLAYTON LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05207399595192 | $4.04 |
| CLAYTON LIVELY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,170.684921199) | ($2,170.68) |
| CLAYTON LIVELY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,170.684921199 | $2,170.68 |
| CLAYTON LIVELY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.8636343426) | ($2.86) |
| CLAYTON LIVELY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2.8636343426 | $2.86 |
| CLAYTON LIVELY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,173.548555) | ($2,173.55) |
| CLAYTON LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089063965071 | $274.53 |
| CLAYTON LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0917861395 | $185.25 |
| CLAYTON LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0645790041 | $8.77 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLAYTON LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.666226479799999 | $5.88 |
| CLAYTON LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.0720345845929 | $15.07 |
| CLAYTON LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115420598911529 | $0.00 |
| CLAYTON LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.30204753219999 | $2.07 |
| CLAYTON MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000148348318096 | $0.00 |
| CLAYTON MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005141202739999 | $0.00 |
| CLAYTON MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000469133313349999 | $0.00 |
| CLAYTON MANESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000944920070258 | $2.80 |
| CLAYTON MANESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00024650488067 | $0.02 |
| CLAYTON MARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166390602053 | $0.49 |
| CLAYTON MARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076027626472 | $153.00 |
| CLAYTON MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026329976252 | $79.89 |
| CLAYTON MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060182426018 | $120.54 |
| CLAYTON MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.591865502 | $9.98 |
| CLAYTON MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.605233552 | $28.95 |
| CLAYTON MEAD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.106599026 | $324.03 |
| CLAYTON MEAD | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.106597) | ($323.98) |
| CLAYTON MEAD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 323.608 | $323.98 |
| CLAYTON MEAD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CLAYTON MEAD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (303.608) | ($303.61) |
| CLAYTON MEAD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.203933145 | $414.65 |
| CLAYTON MEAD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009818) | ($20.00) |
| CLAYTON MEAD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.194117171) | ($394.01) |
| CLAYTON MEAD | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ETH | 0.20427031 | $228.96 |
| CLAYTON MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000083360788449 | $0.00 |
| CLAYTON MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150413791979999 | $29.35 |
| CLAYTON MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000171987188912699 | $0.00 |
| CLAYTON MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0111499953926 | $0.01 |
| CLAYTON MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90260430863 | $10.03 |
| CLAYTON MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01268547698294 | $0.18 |
| CLAYTON MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0805431429609999 | $4.60 |
| CLAYTON MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000376854806449999 | $0.00 |
| CLAYTON MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000147559971455 | $0.00 |
| CLAYTON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037027091695 | $1.10 |
| CLAYTON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0354088138 | $1.22 |
| CLAYTON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06217334592 | $1.06 |
| CLAYTON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.079589022121 | $0.06 |
| CLAYTON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0478223129139999 | $0.03 |
| CLAYTON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.981743208 | $6.77 |
| CLAYTON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00497848671149999 | $1.13 |
| CLAYTON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000201413104939999 | $5.96 |
| CLAYTON MITCHELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.482351502) | ($7.55) |
| CLAYTON MITCHELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003475079135) | ($10.56) |
| CLAYTON MITCHELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165525) | ($66.48) |
| CLAYTON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001512947450885 | $0.06 |
| CLAYTON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029628624867 | $0.00 |
| CLAYTON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003387431486644 | $0.01 |
| CLAYTON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003784512005 | $0.00 |
| CLAYTON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007209162669392 | $0.01 |
| CLAYTON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020255214338 | $0.01 |
| CLAYTON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0069127497734999 | $0.08 |
| CLAYTON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000129314823539 | $0.00 |
| CLAYTON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000415660517649999 | $0.00 |
| CLAYTON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.009891628195 | $0.03 |
| CLAYTON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016505920538 | $0.00 |
| CLAYTON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000107971360346 | $0.00 |
| CLAYTON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00094106602857 | $0.00 |
| CLAYTON MOORE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.06969367) | ($62,760.00) |
| CLAYTON MOORE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.06969367 | $62,760.00 |
| CLAYTON MOORE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (2.06969367) | ($60,770.07) |
| CLAYTON MULANAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081699976124 | $24.18 |
| CLAYTON NEIVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039728873349 | $121.88 |
| CLAYTON NEIVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03444327902 | $67.81 |
| CLAYTON NEIVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.580060285 | $52.58 |
| CLAYTON NESHEIM | ADDRESS REDACTED | 4/6/2022 | Custody | Incoming | Deposit | BTC | 0.00058243 | $23.62 |
| CLAYTON NESHEIM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00058243) | ($20.12) |
| CLAYTON NESHEIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001415557726) | ($40.73) |
| CLAYTON NESHEIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001415557726 | $40.73 |
| CLAYTON NESHEIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00141555) | ($41.95) |
| CLAYTON NESHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007428526235483 | $0.28 |
| CLAYTON NESHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34291851167 | $0.40 |
| CLAYTON NESHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040672634646 | $0.00 |
| CLAYTON NESHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00090838712408 | $0.00 |
| CLAYTON NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000296489132999999 | $0.00 |
| CLAYTON NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021740118821 | $0.00 |
| CLAYTON NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027384717515 | $0.00 |
| CLAYTON NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080185012961 | $0.01 |
| CLAYTON NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022051294311 | $0.00 |
| CLAYTON NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00114401095795 | $0.00 |
| CLAYTON NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002607222734 | $0.00 |
| CLAYTON NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000016158408352 | $0.00 |
| CLAYTON PANZERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013920702414 | $0.41 |
| CLAYTON PANZERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071297623444 | $0.01 |
| CLAYTON PANZERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000120930242579 | $0.00 |
| CLAYTON PATRICK SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100.0) | ($100.00) |
| CLAYTON PATRICK SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100.0 | $100.00 |
| CLAYTON PATRICK SMITH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| CLAYTON PATRICK SMITH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (13,900.0) | ($13,900.00) |
| CLAYTON PATRICK SMITH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 13,900.0 | $13,900.00 |
| CLAYTON PATRICK SMITH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (13,900.0) | ($13,900.00) |
| CLAYTON PATRICK SMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.01172351 | $499.91 |
| CLAYTON PATRICK SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00707882 | $228.99 |
| CLAYTON PATRICK SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0155 | $485.94 |
| CLAYTON PATRICK SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,997.243487 | $2,997.24 |
| CLAYTON PATRICK SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,997.243487) | ($2,997.24) |
| CLAYTON PATRICK SMITH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,990.0 | $3,990.00 |
| CLAYTON PATRICK SMITH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 6,140.0 | $6,140.00 |
| CLAYTON PATRICK SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,563.109457 | $2,563.11 |
| CLAYTON PATRICK SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04481997848) | ($1,226.32) |
| CLAYTON PATRICK SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04481997848 | $1,226.32 |
| CLAYTON PATRICK SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.079122) | ($2,163.42) |
| CLAYTON PATRICK SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 2,158.133 | $2,163.42 |
| CLAYTON PATRICK SMITH | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,300.565746 | $1,300.57 |
| CLAYTON PATRICK SMITH | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 15.006528 | $15.01 |
| CLAYTON PATRICK SMITH | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (14,000.0) | ($14,000.00) |
| CLAYTON PATRICK SMITH | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Collateral | BTC | 1.364868341 | $30,074.46 |
| CLAYTON PATRICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000730068051074479 | $26.05 |
| CLAYTON PATRICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.33139248479 | $13.33 |
| CLAYTON PEARSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MATIC | 78.5 | $46.05 |
| CLAYTON PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099574249859 | $19.43 |
| CLAYTON PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0344658991 | $5.58 |
| CLAYTON PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043869134218 | $0.00 |
| CLAYTON PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030909777877 | $0.00 |
| CLAYTON PROFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031306177248 | $0.93 |
| CLAYTON PROFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029749914141 | $5.79 |
| CLAYTON PROFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.010013619 | $47.86 |
| CLAYTON PROFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| CLAYTON PROFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000443571719289999 | $0.00 |
| CLAYTON PROFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000027441504072 | $0.00 |
| CLAYTON REDZEPAGIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $1.03 |
| CLAYTON REDZEPAGIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00080235 | $32.50 |
| CLAYTON REDZEPAGIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,621.93 |
| CLAYTON REDZEPAGIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (0.04009422142) | ($1,600.00) |
| CLAYTON REDZEPAGIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 400.0 | $400.00 |
| CLAYTON REDZEPAGIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 8.0 | $822.78 |
| CLAYTON REDZEPAGIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (390.0) | ($390.00) |
| CLAYTON REDZEPAGIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | SOL | (7.974201114) | ($816.00) |
| CLAYTON REDZEPAGIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 204.0 | $204.00 |
| CLAYTON REDZEPAGIC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| CLAYTON REDZEPAGIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0199798 | $790.80 |
| CLAYTON REDZEPAGIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $190.84 |
| CLAYTON REDZEPAGIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | SOL | (2.043283072) | ($90.71) |
| CLAYTON REDZEPAGIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.33) | ($0.33) |
| CLAYTON REDZEPAGIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.17) | ($0.17) |
| CLAYTON REDZEPAGIC | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001638451722) | ($0.33) |
| CLAYTON REDZEPAGIC | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.17) | ($0.17) |
| CLAYTON REDZEPAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000270087368719999 | $7.50 |
| CLAYTON REDZEPAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.27806184658 | $0.28 |
| CLAYTON REDZEPAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0094868369210945 | $0.58 |
| CLAYTON RICARDO DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000557283763019999 | $0.00 |
| CLAYTON ROLLINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002019338389) | ($83.33) |
| CLAYTON ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026854004923 | $81.55 |
| CLAYTON ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015406984452 | $0.02 |
| CLAYTON ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031366298169 | $0.03 |
| CLAYTON ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.22677382867999 | $0.97 |
| CLAYTON ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00126769573145999 | $0.00 |
| CLAYTON ROMERO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02882856808) | ($1,096.66) |
| CLAYTON ROMERO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02882856808 | $1,096.66 |
| CLAYTON ROMERO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02882856) | ($1,000.30) |
| CLAYTON ROMERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04873287591) | ($111.50) |
| CLAYTON ROMERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04873287591 | $111.50 |
| CLAYTON ROMERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (35.042638918) | ($111.40) |
| CLAYTON ROMERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UMA | 35.042638918 | $111.40 |
| CLAYTON ROMERO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04873287591) | ($108.71) |
| CLAYTON ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009919470912832 | $3.93 |
| CLAYTON ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024359967108099 | $0.68 |
| CLAYTON ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.032217587120846 | $0.17 |
| CLAYTON ROY BOROUGHS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,131.90 |
| CLAYTON ROY BOROUGHS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2631426515) | ($7,193.25) |
| CLAYTON ROY BOROUGHS | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2631426515 | $7,193.25 |
| CLAYTON ROY BOROUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034102383972934 | $107.89 |
| CLAYTON RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034307040249 | $1.02 |
| CLAYTON RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7082453005 | $0.71 |
| CLAYTON SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124981070646 | $36.99 |
| CLAYTON SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01528295089 | $0.02 |
| CLAYTON SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052193640958 | $104.17 |
| CLAYTON SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000474114429099999 | $0.00 |
| CLAYTON SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.111069898755999 | $0.98 |
| CLAYTON SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8185716324 | $0.56 |
| CLAYTON SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022210671801 | $1.63 |
| CLAYTON SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02795715557 | $0.04 |
| CLAYTON SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018264310644 | $0.41 |
| CLAYTON SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.28728659634 | $0.44 |
| CLAYTON SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0080950850509 | $0.58 |
| CLAYTON SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.3686902138 | $2.11 |
| CLAYTON SCHUBERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.032291118) | ($29,701.45) |
| CLAYTON SCHUBERT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.032291118 | $29,701.45 |
| CLAYTON SCHUBERT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03229111) | ($29,419.26) |
| CLAYTON SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059493423606447 | $206.14 |
| CLAYTON SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| CLAYTON SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015542055208 | $0.01 |
| CLAYTON SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00036297335569 | $0.03 |
| CLAYTON SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000240436600229999 | $7.12 |
| CLAYTON SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.613876127415 | $1.63 |
| CLAYTON SCOTT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210595589749 | $72.98 |
| CLAYTON SCOTT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.123681021 | $11.20 |
| CLAYTON SCOTT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08974061016 | $12.11 |
| CLAYTON SCOTT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122368973948 | $7.32 |
| CLAYTON SCOTT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18954709758 | $7.50 |
| CLAYTON SCOTT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10202488527 | $5.81 |
| CLAYTON SIMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023860610124 | $72.15 |
| CLAYTON SIMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.20804882 | $28.69 |
| CLAYTON SIMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145865793829999 | $28.46 |
| CLAYTON SIMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5629575465 | $3.56 |
| CLAYTON SIMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.200774803 | $2.01 |
| CLAYTON SIMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.1163936929 | $9.43 |
| CLAYTON SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028442635117 | $0.00 |
| CLAYTON SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.22807196126 | $1.23 |
| CLAYTON SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000042091853105 | $0.00 |
| CLAYTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1672413751948 | $0.16 |
| CLAYTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017919107327 | $0.02 |
| CLAYTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112640921539 | $343.65 |
| CLAYTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089575219773 | $180.75 |
| CLAYTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 22.12043368 | $3.23 |
| CLAYTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.071555900384 | $5.24 |
| CLAYTON SONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000231749497429999 | $0.00 |
| CLAYTON SONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0224455449362 | $0.03 |
| CLAYTON SONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000050601506433 | $0.00 |
| CLAYTON SONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29326937863 | $0.29 |
| CLAYTON SONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35582765204 | $0.36 |
| CLAYTON SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| CLAYTON SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038281694643 | $0.07 |
| CLAYTON SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0548344052229999 | $0.05 |
| CLAYTON SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0511174628029999 | $0.04 |
| CLAYTON SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0047763358925 | $0.02 |
| CLAYTON SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000218062850689999 | $0.00 |
| CLAYTON SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019971344961 | $0.00 |
| CLAYTON SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000270283935999999 | $0.00 |
| CLAYTON SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00049766916964 | $0.00 |
| CLAYTON SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000022750896111 | $0.00 |
| CLAYTON SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000140649174639 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLAYTON STALLBAUMER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001937115638) | ($0.08) |
| CLAYTON STALLBAUMER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001937115638 | $0.08 |
| CLAYTON STALLBAUMER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.136594416) | ($2.53) |
| CLAYTON STALLBAUMER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.136594416 | $2.53 |
| CLAYTON STALLBAUMER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.01344148369) | ($0.01) |
| CLAYTON STALLBAUMER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.01344148369 | $0.01 |
| CLAYTON STALLBAUMER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.08231156876) | ($0.08) |
| CLAYTON STALLBAUMER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.08231156876 | $0.08 |
| CLAYTON STALLBAUMER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00152352 | $61.60 |
| CLAYTON STALLBAUMER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | GUSD | 20.0 | $20.00 |
| CLAYTON STALLBAUMER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.01) | ($20.01) |
| CLAYTON STALLBAUMER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00152545) | ($60.31) |
| CLAYTON STALLBAUMER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 60.01 | $60.01 |
| CLAYTON STALLBAUMER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (60.092311) | ($60.09) |
| CLAYTON STALLBAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001933893699 | $0.00 |
| CLAYTON STALLBAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001493609808275 | $0.00 |
| CLAYTON STALLBAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001156632484162 | $0.00 |
| CLAYTON STALLBAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0001888701900378 | $0.00 |
| CLAYTON SWANEPOEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00063851 | $26.45 |
| CLAYTON SWANEPOEL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00138305 | $49.72 |
| CLAYTON SWANEPOEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00173232 | $53.52 |
| CLAYTON SWANEPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.532071189808 | $38.07 |
| CLAYTON TARPLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (11,837.134801363) | ($11,837.13) |
| CLAYTON TARPLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 11,837.134801363 | $11,837.13 |
| CLAYTON TARPLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (11,837.13) | ($11,837.13) |
| CLAYTON TARPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009239428064999999 | $0.00 |
| CLAYTON TARPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5376672990999 | $11.54 |
| CLAYTON TARPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.888464029 | $3.07 |
| CLAYTON TARPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 71.02074084219 | $71.02 |
| CLAYTON TAYLOR WHITE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| CLAYTON TAYLOR WHITE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| CLAYTON TAYLOR WHITE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CLAYTON TAYLOR WHITE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CLAYTON TAYLOR WHITE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CLAYTON TAYLOR WHITE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CLAYTON TAYLOR WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017304452086 | $0.51 |
| CLAYTON TAYLOR WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.334298575 | $79.33 |
| CLAYTON THOMAS BOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041451315338 | $128.85 |
| CLAYTON THOMAS BOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5673994381 | $5.32 |
| CLAYTON THOMAS BOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31436128118 | $642.79 |
| CLAYTON THOMAS BOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,996.526941891 | $1,996.53 |
| CLAYTON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066701848254 | $1.30 |
| CLAYTON TREVOR BOYDSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018688997186 | $0.55 |
| CLAYTON TREVOR BOYDSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9518524114 | $2.30 |
| CLAYTON TREVOR BOYDSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000364547332839999 | $0.00 |
| CLAYTON TREVOR BOYDSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1468130831 | $2.60 |
| CLAYTON TREVOR BOYDSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111399003855 | $1.24 |
| CLAYTON TREVOR BOYDSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.132321343505 | $14.53 |
| CLAYTON TREVOR BOYDSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.035510984874 | $0.04 |
| CLAYTON TUMAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 6.82496477 | $36.17 |
| CLAYTON TUMAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.451304379) | ($161.66) |
| CLAYTON TUMAS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.451304379 | $161.66 |
| CLAYTON TUMAS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LTC | (1.451304) | ($161.04) |
| CLAYTON TUMAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00559) | ($225.26) |
| CLAYTON TUMAS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00559 | $225.26 |
| CLAYTON TUMAS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001209) | ($50.00) |
| CLAYTON TUMAS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004381) | ($183.66) |
| CLAYTON TUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000618626202 | $18.37 |
| CLAYTON TUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0005956422646655 | $0.07 |
| CLAYTON TUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.32998386317 | $4.51 |
| CLAYTON UPRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000041275444733 | $0.00 |
| CLAYTON VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121742810749 | $370.33 |
| CLAYTON VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037278976506 | $73.62 |
| CLAYTON VANNORTWICK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02276916707) | ($881.67) |
| CLAYTON VANNORTWICK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02276916707 | $881.67 |
| CLAYTON VANNORTWICK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3967755845) | ($1,128.14) |
| CLAYTON VANNORTWICK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3967755845 | $1,128.14 |
| CLAYTON VANNORTWICK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000644) | ($19.96) |
| CLAYTON VANNORTWICK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3967755845) | ($801.14) |
| CLAYTON VANNORTWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008239754456842 | $3.25 |
| CLAYTON VANNORTWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013860621461659 | $4.09 |
| CLAYTON VOSSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017442234231 | $52.04 |
| CLAYTON VOSSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032081598381 | $62.75 |
| CLAYTON VOSSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117763420769 | $0.01 |
| CLAYTON VOSSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.10277532879999 | $5.63 |
| CLAYTON VOSSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017336432901 | $0.00 |
| CLAYTON VOSSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000173734101179999 | $0.00 |
| CLAYTON WALDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.584910446466 | $2.63 |
| CLAYTON WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004262696522 | $12.62 |
| CLAYTON WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020207717916 | $0.39 |
| CLAYTON WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28077948485 | $0.28 |
| CLAYTON WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33385563902 | $0.05 |
| CLAYTON WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00056391651543 | $0.04 |
| CLAYTON WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0423182574269999 | $0.07 |
| CLAYTON WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000125645594524 | $0.01 |
| CLAYTON WARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018216826244 | $0.54 |
| CLAYTON WARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020329960571 | $39.67 |
| CLAYTON WARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6472707166 | $2.89 |
| CLAYTON WARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.401425900939999 | $4.46 |
| CLAYTON WAYNE FULLER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (401.355440032) | ($331.53) |
| CLAYTON WAYNE FULLER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 401.355440032 | $331.53 |
| CLAYTON WAYNE FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001310495934298 | $50.41 |
| CLAYTON WAYNE FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021462595576 | $0.04 |
| CLAYTON WAYNE FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1558397653686 | $1.02 |
| CLAYTON WAYNE TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102221193467 | $1.99 |
| CLAYTON WEATHERFORD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.1299 | $3,941.95 |
| CLAYTON WEATHERFORD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.1248163292) | ($3,829.01) |
| CLAYTON WEATHERFORD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001619069709) | ($52.21) |
| CLAYTON WEATHERFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (3.182251138) | ($2.50) |
| CLAYTON WEATHERFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (961.039843774) | ($755.00) |
| CLAYTON WEATHERFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 1,161.538461538 | $912.51 |
| CLAYTON WEATHERFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MANA | (28.926662847) | ($22.73) |
| CLAYTON WEATHERFORD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000488589502) | ($1.45) |
| CLAYTON WEATHERFORD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000488589502 | $1.45 |
| CLAYTON WEATHERFORD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.00351346) | ($106.25) |
| CLAYTON WEATHERFORD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005459955711) | ($118.35) |
| CLAYTON WEATHERFORD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1845358922) | ($4,000.00) |
| CLAYTON WEATHERFORD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.2223735564 | $4,820.17 |
| CLAYTON WEATHERFORD | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.00351346 | $76.16 |
| CLAYTON WEATHERFORD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005699875438) | ($123.55) |
| CLAYTON WEATHERFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3315452824 | $6,308.65 |
| CLAYTON WEATHERFORD | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1248163292 | $2,374.98 |
| CLAYTON WEATHERFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3678828994) | ($7,000.00) |
| CLAYTON WEATHERFORD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01120111983) | ($213.13) |
| CLAYTON WEATHERFORD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.005487761765) | ($104.42) |
| CLAYTON WEATHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000217329913198 | $6.55 |
| CLAYTON WEATHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0117305718946999 | $0.01 |
| CLAYTON WEATHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.06676603027897 | $0.06 |
| CLAYTON WEBER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01522247 | $629.44 |
| CLAYTON WEBER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00895758 | $369.15 |
| CLAYTON WEBER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.11504648 | $4,596.20 |
| CLAYTON WEBER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01651886 | $662.43 |
| CLAYTON WEBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($28,556.34) |
| CLAYTON WEBER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $28,556.34 |
| CLAYTON WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00708413871729999 | $235.89 |
| CLAYTON WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.27994981859999 | $8.49 |
| CLAYTON WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4746287917 | $0.47 |
| CLAYTON WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000051508594086 | $0.00 |
| CLAYTON WESTOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153624328394999 | $45.52 |
| CLAYTON WESTOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018202848712 | $35.52 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.09955320593 | $304.34 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ZEC | 2.722682 | $395.74 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.09967493302 | $291.14 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.07108227019) | ($208.52) |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.09904246136 | $307.31 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.09965085776 | $294.09 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 3.447987 | $515.35 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.09919791423 | $281.90 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.09950295796 | $281.67 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.1037465187 | $294.25 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.01002154 | $383.43 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.09937838718 | $273.27 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.0995871229 | $253.18 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | GUSD | 5,072.0 | $5,072.00 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.34) | ($8.34) |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (5,000.0) | ($5,000.00) |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | XLM | 47,721.775812421 | $6,614.91 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.1001453254 | $243.07 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.1000107551 | $208.07 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ZEC | 3.967378 | $367.50 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00586706 | $170.28 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.09977283009 | $209.30 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.006982086054) | ($208.52) |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.09929802217 | $194.31 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.09959470195 | $197.66 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.09958036794 | $191.74 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.09951210172 | $177.98 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.0995321265 | $186.57 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.09925256872 | $179.04 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.09906668 | $176.21 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.10076812 | $178.04 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.09921446493 | $176.01 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ZEC | 9.88279 | $793.79 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.1155833952 | $159.25 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (205.553225952) | ($250,000.00) |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1714478347) | ($208.52) |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 255.577547861 | $310,841.08 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (6.1717402141) | ($7,506.26) |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.09948329623 | $117.12 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.09981320796 | $110.34 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | ETH | 0.09896514177 | $121.49 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | ETH | 0.09968023953 | $108.59 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0218056784759999 | $656.68 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24312156292 | $0.28 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.242018041732999 | $395.92 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.109813894015 | $0.11 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.305624065 | $16.52 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.16833242384 | $10.31 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 148.081264277 | $20.08 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.26831569262 | $19.64 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.01661764842 | $3.77 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000373688182615 | $0.03 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.232977533129999 | $16.61 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.1830558615 | $4.18 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.46468598468 | $1.31 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.9961805682 | $70.31 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.64959040273 | $70.38 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0933286365059999 | $0.27 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0213788008819999 | $1.34 |
| CLAYTON WHITCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 8.2493319409 | $17.14 |
| CLAYTON WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14.598540146) | ($20.00) |
| CLAYTON WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 14.598540146 | $20.00 |
| CLAYTON WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.099510759) | ($20.00) |
| CLAYTON WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 1.099510759 | $20.00 |
| CLAYTON WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | MATIC | (14.504090682) | ($20.21) |
| CLAYTON WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,500.0) | ($2,086.17) |
| CLAYTON WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,500.0 | $2,086.17 |
| CLAYTON WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,500.094449464) | ($2,085.13) |
| CLAYTON WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (99.26748331) | ($140.00) |
| CLAYTON WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 99.26748331 | $140.00 |
| CLAYTON WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | MATIC | (99.26748331) | ($140.00) |
| CLAYTON WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (67.0) | ($1,240.84) |
| CLAYTON WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 67.0 | $1,240.84 |
| CLAYTON WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | DOT | (68.09951076) | ($1,259.84) |
| CLAYTON WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.888548667) | ($33.51) |
| CLAYTON WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 1.888548667 | $33.51 |
| CLAYTON WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (79.071921202) | ($105.85) |
| CLAYTON WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 79.071921202 | $105.85 |
| CLAYTON WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | MATIC | (79.071921202) | ($105.17) |
| CLAYTON WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | DOT | (1.888548667) | ($33.37) |
| CLAYTON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8031802545 | $1.80 |
| CLAYTON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002253145757 | $0.01 |
| CLAYTON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4735314873969 | $3.44 |
| CLAYTON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1428559535632 | $2.60 |
| CLAYTON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46697017292 | $0.07 |
| CLAYTON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0173567869278 | $0.03 |
| CLAYTON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.14942328979 | $0.07 |
| CLAYTON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.70074702115 | $0.70 |
| CLAYTON WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151104763533999 | $0.45 |
| CLAYTON WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074002693780299 | $2.15 |
| CLAYTON WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000115377379651 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLAYTON WREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130967637074999 | $0.39 |
| CLAYTON WREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40478548895 | $0.40 |
| CLAYTON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030591876198 | $0.09 |
| CLAYTON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063749756769 | $0.01 |
| CLAYTON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112796886832 | $0.00 |
| CLAZINA RITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0203803035 | $9.65 |
| CLEA GARGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017531639419 | $0.01 |
| CLEAN WAVE LLC | 8111 PRESTON RD, DALLAS, TEXAS 75225 | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (160.253392223) | ($218,507.94) |
| CLEAN WAVE LLC | 8111 PRESTON RD, DALLAS, TEXAS 75225 | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 160.253392223 | $218,507.94 |
| CLEAN WAVE LLC | 8111 PRESTON RD, DALLAS, TEXAS 75225 | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (160.253392223) | ($220,475.01) |
| CLEAN WAVE LLC | 8111 PRESTON RD, DALLAS, TEXAS 75225 | 6/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 160.253392223 | $220,475.01 |
| CLEAN WAVE LLC | 8111 PRESTON RD, DALLAS, TEXAS 75225 | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (160.253392223) | ($220,475.01) |
| CLEAN WAVE LLC | 8111 PRESTON RD, DALLAS, TEXAS 75225 | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 160.253392223 | $220,475.01 |
| CLEAN WAVE LLC | 8111 PRESTON RD, DALLAS, TEXAS 75225 | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.156322985) | ($188,217.41) |
| CLEAN WAVE LLC | 8111 PRESTON RD, DALLAS, TEXAS 75225 | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.156322985 | $188,217.41 |
| CLEAN WAVE LLC | 8111 PRESTON RD, DALLAS, TEXAS 75225 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0228104183588029 | $772.18 |
| CLEAN WAVE LLC | 8111 PRESTON RD, DALLAS, TEXAS 75225 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.421701378 | $100.00 |
| CLEAN WAVE LLC | 8111 PRESTON RD, DALLAS, TEXAS 75225 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.0511682553451 | $2,431.03 |
| CLEAR WATER FINANCIAL LLC | 37W951 MCKEE STREET, GENEVA, ILLINOIS 60510 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018694068051 | $0.00 |
| CLEAR WATER FINANCIAL LLC | 37W951 MCKEE STREET, GENEVA, ILLINOIS 60510 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001732858517 | $0.00 |
| CLEAR WATER FINANCIAL LLC | 37W951 MCKEE STREET, GENEVA, ILLINOIS 60510 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 865.993368633 | $865.99 |
| CLEAR WATER FINANCIAL LLC | 37W951 MCKEE STREET, GENEVA, ILLINOIS 60510 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000054342924887 | $0.00 |
| CLEAR WATER FINANCIAL LLC | 37W951 MCKEE STREET, GENEVA, ILLINOIS 60510 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000022637069124 | $0.00 |
| CLEAR WATER FINANCIAL LLC | 37W951 MCKEE STREET, GENEVA, ILLINOIS 60510 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00140613628229999 | $0.00 |
| CLEAR WATER FINANCIAL LLC | 37W951 MCKEE STREET, GENEVA, ILLINOIS 60510 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000011859658159 | $0.00 |
| CLEATUS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000230380194319999 | $6.82 |
| CLEAVON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.566054448 | $21.06 |
| CLEAVON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.61723243 | $16.71 |
| CLEAVON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.56510503979999 | $28.51 |
| CLEBER ALEXANDRE AGUIAR SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018087005501 | $5.35 |
| CLEBER CALDEIRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046694522 | $0.00 |
| CLEBER CALDEIRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098791933291 | $0.01 |
| CLEBSON FREITAS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027416041812 | $0.00 |
| CLEFF TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002702412439099999 | $0.00 |
| CLEFF TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114926445758 | $0.02 |
| CLEFF TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048441935397 | $0.00 |
| CLEFF TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015815343203 | $0.02 |
| CLEISON FRANCISCO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 27.61 | $27.61 |
| CLEISON FRANCISCO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 3,131.31 | $3,131.31 |
| CLEISON FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002342041374 | |
| CLEISON FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.572140172 | $16.57 |
| CLEISY MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00172022940875999 | $0.00 |
| CLEITON DE SOUSA BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102338938887993 | $0.00 |
| CLEITON VILELA FIGUEIREDO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06878631179999 | $1.16 |
| CLELIA ALIOTO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005132439084) | ($19.87) |
| CLELIA ALIOTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35164987) | ($10,588.18) |
| CLELIA ALIOTO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (2,800.0) | ($2,315.52) |
| CLELIA ALIOTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.745505154) | ($14.90) |
| CLELIA ALIOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.7579308779041 | $106.65 |
| CLELIA CANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028914433481 | $0.86 |
| CLELIA CANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0131351697100999 | $0.02 |
| CLELIA CANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.7654157239999 | $13.77 |
| CLELIA CLAUDIA FAVA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| CLELIA CLAUDIA FAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001679360617954 | $50.04 |
| CLELIA CLAUDIA FAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5342884615 | $0.53 |
| CLELIA DELIMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.46) | ($41,841.30) |
| CLELIA DELIMA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.46 | $41,841.30 |
| CLELIA DELIMA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.4) | ($38,330.44) |
| CLELIA DELIMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.355966159) | ($37,398.21) |
| CLELIA DELIMA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.355966159 | $37,398.21 |
| CLELIA DELIMA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.4) | ($39,380.60) |
| CLELIA DELIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013164774583417 | $444.22 |
| CLELIA DELIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031883930328 | $62.43 |
| CLELIA DELIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.142115890489999 | $0.14 |
| CLELIA LUZ GALVEZ SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020194329904 | $5.98 |
| CLELIA LUZ GALVEZ SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.501633191542999 | $0.52 |
| CLELIA RITTER-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020852101947 | $0.04 |
| CLELYAN CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002965722147 | $0.00 |
| CLELYAN CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114965735505 | $0.01 |
| CLELYAN CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00076552243066 | $0.00 |
| CLEM BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0640363323873 | $0.08 |
| CLEM CHAMBERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,400.0) | ($1,400.00) |
| CLEM CHAMBERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.189653) | ($347.73) |
| CLEM CHAMBERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (91.0) | ($91.00) |
| CLEM CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.191604072672 | $15.19 |
| CLEM CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047859999 | $0.48 |
| CLEM CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00151193302407319 | $2.86 |
| CLEM DUPRE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (149.080676) | ($178.90) |
| CLEM DUPRE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 149.080676 | $178.90 |
| CLEM DUPRE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (160.010037882) | ($130.00) |
| CLEM DUPRE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 160.010037882 | $130.00 |
| CLEM DUPRE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ADA | (153.861) | ($125.57) |
| CLEM DUPRE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 124.688 | $125.57 |
| CLEM DUPRE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | MATIC | (133.312) | ($159.47) |
| CLEM DUPRE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 157.35 | $159.47 |
| CLEM DUPRE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (282.038) | ($282.04) |
| CLEM DUPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015509959281 | $0.00 |
| CLEM DUPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.611970822940299 | $0.82 |
| CLEM DUPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.372931288050699 | $0.34 |
| CLEM KENT CEARLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (11.664982243) | ($203.83) |
| CLEM KENT CEARLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETC | 11.664982243 | $203.83 |
| CLEM KENT CEARLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001330671848) | ($36.61) |
| CLEM KENT CEARLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001330671848 | $36.61 |
| CLEM KENT CEARLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.992060758) | ($130.15) |
| CLEM KENT CEARLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.992060758 | $130.15 |
| CLEM KENT CEARLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.6810272746) | ($34.36) |
| CLEM KENT CEARLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.6810272746 | $34.36 |
| CLEM KENT CEARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013329030673479 | $50.27 |
| CLEM KENT CEARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037984155426136 | $2.52 |
| CLEM KENT CEARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0484774361780559 | $1.28 |
| CLEM KENT CEARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0024532996490067 | $0.16 |
| CLEM WAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091469786219999 | $0.00 |
| CLEM WAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112768473256 | $0.00 |
| CLEM WAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014625048395 | $0.00 |
| CLEMAN TAN YONG JIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (164.367) | ($177.37) |
| CLEMAN TAN YONG JIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 176.513 | $177.37 |
| CLEMAN TAN YONG JIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.071797) | ($2,180.63) |
| CLEMAN TAN YONG JIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,171.3 | $2,180.63 |
| CLEMAN TAN YONG JIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,347.813) | ($2,347.81) |
| CLEMAN TAN YONG JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.57446828115029 | $17.57 |
| CLEMENCE AHIABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012891378865 | $0.38 |
| CLEMENCE AHIABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1894856242 | $7.19 |
| CLEMENCE BOINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019228664803 | $0.00 |
| CLEMENCE CHARPENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017474143128 | $0.01 |
| CLEMENCE FAU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00034574 | $10.04 |
| CLEMENCE FAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000667462593 | $1.96 |
| CLEMENCE LESCAMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.647665966422 | $3.73 |
| CLEMENCE MALVEZIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.02635942 | $1,027.04 |
| CLEMENCE MALVEZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.01965760161 | $66.44 |
| CLEMENCE NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150643305038 | $4.46 |
| CLEMENCE NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.17369921239999 | $10.43 |
| CLEMENCE NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00394470973336 | $7.70 |
| CLEMENCE NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120384161237 | $0.01 |
| CLEMENCE NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8883752296 | $2.44 |
| CLEMENCE NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0957811282499999 | $3.79 |
| CLEMENCE-FRITZ PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5372408833852 | $2.65 |
| CLEMENCIA GIMÉNEZ MARTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018694588868 | $0.55 |
| CLEMENCIA GIMÉNEZ MARTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000549046062266 | $0.01 |
| CLEMENS ALTENBURGER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020387) | ($788.27) |
| CLEMENS ALTENBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000746836961701 | $2.95 |
| CLEMENS BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000307292040934 | $0.10 |
| CLEMENS BUCHNER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00112628 | $46.19 |
| CLEMENS BUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.82101159228 | $42.67 |
| CLEMENS EGKHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BAT | (399.140903704) | ($149.80) |
| CLEMENS EGKHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.319435371) | ($62.68) |
| CLEMENS EGKHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (26,814.850555218) | ($17,849.05) |
| CLEMENS EHRENREICH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 3.55331256 | $10,832.31 |
| CLEMENS EHRENREICH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (235.17) | ($235.17) |
| CLEMENS EHRENREICH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30,489.6 | $30,489.60 |
| CLEMENS EHRENREICH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (30,000.0) | ($30,000.00) |
| CLEMENS EHRENREICH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (224.12) | ($224.12) |
| CLEMENS EHRENREICH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 1.689560986 | $55,807.89 |
| CLEMENS EHRENREICH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (15.849946361) | ($32,851.87) |
| CLEMENS EHRENREICH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (2.69593375) | ($82,193.63) |
| CLEMENS EHRENREICH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (457.707463) | ($457.71) |
| CLEMENS EHRENREICH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (306.787004) | ($306.79) |
| CLEMENS EHRENREICH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00062496) | ($19.15) |
| CLEMENS EHRENREICH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005847848632) | ($11.10) |
| CLEMENS EHRENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00574376932634772 | $198.69 |
| CLEMENS EHRENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0307243088569999 | $0.03 |
| CLEMENS EHRENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082658066477163 | $212.70 |
| CLEMENS EHRENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.404756690935 | $5.40 |
| CLEMENS EHRENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 41.1654132654711 | $41.17 |
| CLEMENS EHRENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000118085247748 | $0.00 |
| CLEMENS EHRENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000124848813529 | $0.00 |
| CLEMENS ERWIN MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105749366251 | $0.03 |
| CLEMENS EVERHARD VON BERGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000958515451309999 | $2.97 |
| CLEMENS FLORIAN PFEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096926235212 | $0.00 |
| CLEMENS FRANZ JOSEF MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004929999721 | $0.00 |
| CLEMENS GEBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044281647026 | $0.00 |
| CLEMENS GERRIT MOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075835967112 | $0.02 |
| CLEMENS GÜNTER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,166.08 |
| CLEMENS GÜNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135533228199 | $3.83 |
| CLEMENS GÜRTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000748533548839999 | $22.16 |
| CLEMENS GÜRTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.492914300271 | $1.61 |
| CLEMENS GÜRTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0233405096439999 | $45.54 |
| CLEMENS GÜRTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0014123587074 | $0.01 |
| CLEMENS GÜRTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0147453456839999 | $0.00 |
| CLEMENS GÜRTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00123187913746 | $0.09 |
| CLEMENS GÜRTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.9212765501 | $0.93 |
| CLEMENS GÜRTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 12.0414881649999 | $12.04 |
| CLEMENS HOCHRAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034963463449 | $1.08 |
| CLEMENS JACOBUS HENRICUS MARIA VAN DE VEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $398.14 |
| CLEMENS JACOBUS HENRICUS MARIA VAN DE VEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.12700315 | $5,043.46 |
| CLEMENS JACOBUS HENRICUS MARIA VAN DE VEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00502205 | $194.99 |
| CLEMENS JACOBUS HENRICUS MARIA VAN DE VEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 15.810048 | $1,357.61 |
| CLEMENS JACOBUS HENRICUS MARIA VAN DE VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00321818186211 | $92.04 |
| CLEMENS JACOBUS HENRICUS MARIA VAN DE VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039309542647 | $0.28 |
| CLEMENS KUNISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0555315504651491 | $0.06 |
| CLEMENS LATTY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 21.5 | $28.60 |
| CLEMENS LATTY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 25.730924008 | $25.95 |
| CLEMENS LATTY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (144.968) | ($146.08) |
| CLEMENS LATTY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 144.618 | $146.08 |
| CLEMENS LATTY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (144.63) | ($144.63) |
| CLEMENS LATTY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.060978 | $144.63 |
| CLEMENS LATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021949158364 | $66.16 |
| CLEMENS LATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128172889154 | $2.25 |
| CLEMENS LATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06102053768823 | $0.06 |
| CLEMENS LATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6535545383373 | $0.79 |
| CLEMENS LIST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.44317873) | ($13,639.69) |
| CLEMENS LIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000509721213535586 | $19.71 |
| CLEMENS MAREK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05932908) | ($1,751.75) |
| CLEMENS MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000764068492754789 | $2.89 |
| CLEMENS MENARDI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (6.5) | ($6.50) |
| CLEMENS MENARDI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ADA | 6.832 | $6.50 |
| CLEMENS MENARDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (37.485176) | ($19.98) |
| CLEMENS MENARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005982681668 | $0.00 |
| CLEMENS MENARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000070428503439 | $0.00 |
| CLEMENS MENARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01700833149846 | $0.02 |
| CLEMENS MENARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5179336456 | $5.36 |
| CLEMENS MENARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16698136273 | $1.86 |
| CLEMENS MOTHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000257476578899999 | $0.80 |
| CLEMENS NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022714331183 | $68.56 |
| CLEMENS NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.775344522 | $26.23 |
| CLEMENS NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.41793655925 | $23.79 |
| CLEMENS OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028167016513 | $0.09 |
| CLEMENS OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002948165127 | $0.91 |
| CLEMENS OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008911813709 | $0.00 |
| CLEMENS OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035580191718 | $0.00 |
| CLEMENS PHILIPP MARISCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110653260003 | $3.43 |
| CLEMENS PIRKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024628483178 | $74.56 |
| CLEMENS PIRKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047804813181 | $95.18 |
| CLEMENS PIRKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.651695342 | $70.65 |
| CLEMENS RAMMERSTORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040746630036 | $12.06 |
| CLEMENS RAMMERSTORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00548565873759999 | $10.70 |
| CLEMENS RAMMERSTORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005602825465 | $0.01 |
| CLEMENS RAMMERSTORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00846376432679999 | $0.00 |
| CLEMENS RIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038714581599 | $1.20 |
| CLEMENS ROBERT FABIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062652256579 | $0.02 |
| CLEMENS ROBERT FABIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000836188484159999 | $0.02 |
| CLEMENS SPENLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000782124837889999 | $24.26 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLEMENS TE VRUCHTE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0027391 | $105.24 |
| CLEMENS TE VRUCHTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000704803030397 | $20.64 |
| CLEMENS TE VRUCHTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006778539234 | $13.23 |
| CLEMENS TE VRUCHTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.28479501182 | $0.61 |
| CLEMENS TÖDTHEIDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00087532) | ($25.72) |
| CLEMENS TÖDTHEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044120995632 | $0.14 |
| CLEMENS VAN KEMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128654174345 | $0.38 |
| CLEMENS VAN KEMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.29749731209999 | $7.37 |
| CLEMENS WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023805706029 | $0.70 |
| CLEMENS WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014962733089 | $0.03 |
| CLEMENS WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02075431702 | $0.02 |
| CLEMENS WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.116145621621 | $1.03 |
| CLEMENS WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1497186546 | $0.31 |
| CLEMENS WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.14776291140999 | $3.92 |
| CLEMENS WEISGRAM | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00919567 | $347.52 |
| CLEMENS WEISGRAM | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00277725 | $100.06 |
| CLEMENS WEISGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164398 | $50.00 |
| CLEMENS WEISSTEINER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,050.0) | ($1,471.95) |
| CLEMENS WEISSTEINER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,216.28) |
| CLEMENS WEISSTEINER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.286489) | ($4,637.30) |
| CLEMENS WEISSTEINER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,129.353649) | ($1,425.39) |
| CLEMENS WEISSTEINER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7.59) | ($7.59) |
| CLEMENS WEISSTEINER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002501) | ($74.11) |
| CLEMENS WEISSTEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146743013725969 | $0.54 |
| CLEMENS WEISSTEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021180532438309 | $58.36 |
| CLEMENS WEISSTEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.55829613247 | $32.79 |
| CLEMENS WEISSTEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0515426297899 | $0.05 |
| CLEMENS WEVERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2237082376863 | $0.22 |
| CLEMENS ZEILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016332136566 | $48.56 |
| CLEMENS ZEILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017779364562 | $1.30 |
| CLEMENS ZEILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 52.707049414 | $25.18 |
| CLEMENS ZEILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00065393919917 | $0.21 |
| CLEMENS ZEILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 314.335305498 | $314.54 |
| CLEMENS-JOSEF PRANKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018639803623 | $5.52 |
| CLEMENT ACHILLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($15.62) |
| CLEMENT ACHILLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($15,595.30) |
| CLEMENT ACHILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 196.02432380157 | $230.87 |
| CLEMENT AGIL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 3.56415442 | $7,244.23 |
| CLEMENT AGIL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XTZ | 16.233233 | $29.22 |
| CLEMENT AGIL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.05740025 | $1,696.81 |
| CLEMENT AGIL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($441.57) |
| CLEMENT AGIL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DASH | (2.183711) | ($129.21) |
| CLÉMENT AGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127418663042 | $35.95 |
| CLÉMENT AGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015468413668 | $0.02 |
| CLÉMENT AGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069306754267 | $127.22 |
| CLÉMENT AGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.643378184 | $16.64 |
| CLÉMENT AGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0231751879 | $1.27 |
| CLÉMENT AGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020885071978 | $0.18 |
| CLÉMENT AGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.29800209 | $14.30 |
| CLÉMENT AGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001713145483 | $0.00 |
| CLÉMENT AGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.038944475283 | $0.04 |
| CLÉMENT AGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0180084992 | $5.73 |
| CLÉMENT AGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0005548870863 | $0.00 |
| CLÉMENT AGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.325697856 | $0.50 |
| CLÉMENT AGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00493715895264549 | $0.47 |
| CLÉMENT AGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.408279728649999 | $0.20 |
| CLÉMENT AGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.25187294332 | $0.13 |
| CLÉMENT AGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 463.942964774 | $463.94 |
| CLÉMENT AGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.10200918107 | $0.17 |
| CLEMENT ALBAN JACQUEMAIRE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 49.98 | $30.81 |
| CLEMENT ALBAN JACQUEMAIRE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | EOS | 9.95 | $21.01 |
| CLEMENT ALBAN JACQUEMAIRE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00049 | $18.74 |
| CLEMENT ALBAN JACQUEMAIRE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.03454 | $1,300.58 |
| CLEMENT ALBAN JACQUEMAIRE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 2,662.96 | $2,662.96 |
| CLEMENT ALBAN JACQUEMAIRE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00617 | $184.13 |
| CLEMENT ALBAN JACQUEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209780205764 | $61.56 |
| CLEMENT ALBAN JACQUEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.65830546543864 | $1.60 |
| CLEMENT ALBAN JACQUEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.147992968 | $21.15 |
| CLEMENT ALBAN JACQUEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.01116286318 | $0.01 |
| CLEMENT ALBAN JACQUEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.003901022508 | $0.01 |
| CLEMENT ALEXANDRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.190087) | ($5,977.09) |
| CLEMENT ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024576374933 | $78.27 |
| CLEMENT ALLART | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (409.244777) | ($164.22) |
| CLEMENT ALLART | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01158723) | ($363.78) |
| CLEMENT ALLART | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (164.277334) | ($104.05) |
| CLEMENT ALLART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112404498022544 | $3.82 |
| CLEMENT ALLART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048142253353 | $0.01 |
| CLEMENT ALLART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063564569481999 | $0.00 |
| CLEMENT ALLART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036025370202 | $0.00 |
| CLEMENT ALLART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09562278332639 | $0.76 |
| CLEMENT ALLART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00602078963339999 | $0.01 |
| CLEMENT ALLART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.64828303938096 | $0.90 |
| CLEMENT AMOUZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048279388528 | $0.01 |
| CLEMENT ANDRE BERNARD SIONNEAU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0064269 | $266.45 |
| CLEMENT ANDRE BERNARD SIONNEAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01241762) | ($378.35) |
| CLEMENT ANDRE BERNARD SIONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175221244704998 | $53.48 |
| CLEMENT ARTHUR STEPHANE MONIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0023 | $89.56 |
| CLEMENT ARTHUR STEPHANE MONIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 92.98 | $60.91 |
| CLEMENT ARTHUR STEPHANE MONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000286874171587999 | $0.78 |
| CLEMENT ARTHUR STEPHANE MONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.45288472076 | $0.19 |
| CLÉMENT AUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.2515809715319 | $31.94 |
| CLÉMENT AUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039294085951 | $88.14 |
| CLÉMENT AUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.409894919 | $56.67 |
| CLÉMENT AUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.644445523 | $13.24 |
| CLÉMENT AUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17572076304 | $2.15 |
| CLÉMENT AUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00444730279239999 | $0.00 |
| CLÉMENT AUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.088327660427 | $10.67 |
| CLÉMENT AUCOUTURIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CLÉMENT AUCOUTURIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (43,508.731509) | ($43,508.73) |
| CLÉMENT AUCOUTURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 494.42370543446 | $494.42 |
| CLEMENT AVIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000973355971089999 | $28.81 |
| CLEMENT AVIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043195149908 | $8.43 |
| CLEMENT AVIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9368076384 | $13.45 |
| CLEMENT AVIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035112519326 | $3.86 |
| CLEMENT AVIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19540022261 | $1.20 |
| CLEMENT AVIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.44012567603 | $25.05 |
| CLÉMENT AVONDE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00378497) | ($115.98) |
| CLÉMENT AVONDE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.853834829) | ($264.07) |
| CLÉMENT AVONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000377632309554719 | $1.28 |
| CLÉMENT AVONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015519389345 | $0.02 |
| CLÉMENT AVONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096431745795 | $0.02 |
| CLÉMENT AVONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061193824649 | $0.01 |
| CLÉMENT AVONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.787144383878153 | $24.49 |
| CLEMENT BAROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051276392603 | $0.00 |
| CLEMENT BAROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112495594157 | $0.01 |
| CLEMENT BAROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022683281142 | $0.00 |
| CLEMENT BAROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000106982523103 | $0.00 |
| CLEMENT BAROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000101054641894 | $0.00 |
| CLEMENT BAROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.57670172898 | $0.28 |
| CLEMENT BAROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000078458979677999 | $0.00 |
| CLEMENT BAYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026220965256 | $79.55 |
| CLÉMENT BAYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0834594336289999 | $0.10 |
| CLEMENT BAYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060469832805 | $121.13 |
| CLEMENT BAYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.7295794309999 | $89.73 |
| CLEMENT BESSARD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| CLEMENT BESSARD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 49.0 | $48.98 |
| CLEMENT BESSARD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 7,999.0 | $8,008.49 |
| CLEMENT BESSARD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($284.08) |
| CLEMENT BESSARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,751.63) |
| CLEMENT BESSARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (4.9) | ($13,511.97) |
| CLEMENT BESSARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LUNC | (9.9) | ($799.78) |
| CLEMENT BESSARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (2,370.0) | ($2,370.00) |
| CLEMENT BESSARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($367.53) |
| CLEMENT BESSARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (200.0) | ($209.56) |
| CLEMENT BESSARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34) | ($12,373.96) |
| CLEMENT BESSARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (100.0) | ($91.24) |
| CLEMENT BESSARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (7,273.0) | ($6,703.69) |
| CLEMENT BESSARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (675.0) | ($301.68) |
| CLEMENT BESSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.736089821636 | $221.37 |
| CLÉMENT BILLEREY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.33425992) | ($19,000.00) |
| CLÉMENT BILLEREY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.33425992 | $19,000.00 |
| CLÉMENT BILLEREY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($173.52) |
| CLÉMENT BILLEREY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (10.234259915) | ($17,824.91) |
| CLÉMENT BILLEREY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.739531594) | ($2,757.04) |
| CLÉMENT BILLEREY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.739531594 | $2,757.04 |
| CLÉMENT BILLEREY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($73.25) |
| CLÉMENT BILLEREY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.689531594) | ($2,474.13) |
| CLÉMENT BILLEREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019784428546 | $0.59 |
| CLÉMENT BILLEREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090283023947661 | $218.59 |
| CLÉMENT BILLIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016691036436444 | $0.02 |
| CLÉMENT BILLIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02518442976 | $0.03 |
| CLÉMENT BOEHLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,304.713414) | ($1,304.71) |
| CLÉMENT BOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035756601652 | $0.11 |
| CLÉMENT BOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072000576301 | $0.08 |
| CLÉMENT BOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.18086422388099 | $8.18 |
| CLÉMENT BOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000077454054538 | $0.00 |
| CLÉMENT BOILLAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (35,232.785446) | ($35,232.79) |
| CLÉMENT BOILLAT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (541.83) | ($445.96) |
| CLÉMENT BOILLAT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 445.167 | $445.96 |
| CLÉMENT BOILLAT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (445.167) | ($445.17) |
| CLÉMENT BOILLAT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SNX | (65.373412) | ($172.59) |
| CLÉMENT BOILLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 162.207721768989 | $271.96 |
| CLEMENT BOKO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025) | ($67.28) |
| CLEMENT BOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012218840842 | $0.36 |
| CLEMENT BOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102539963867999 | $20.11 |
| CLEMENT BOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021468789541 | $0.00 |
| CLÉMENT BONACCORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080098189132 | $0.00 |
| CLEMENT BONNEFOI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 2,697.5 | $2,697.50 |
| CLEMENT BONNEFOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176627069029999 | $0.52 |
| CLEMENT BONNEFOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.724514937 | $92.72 |
| CLÉMENT BORDEAU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| CLÉMENT BORDEAU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,000.0) | ($8,000.00) |
| CLÉMENT BORDEAU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CLÉMENT BORDEAU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (6,324.66) | ($6,324.66) |
| CLÉMENT BORDEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,831.419009) | ($2,831.42) |
| CLÉMENT BORDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.60311662182243 | $2.49 |
| CLÉMENT BORDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.942600122999 | $117.94 |
| CLÉMENT BORDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 50.791216347451 | $50.79 |
| CLEMENT BOUGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0691889717 | $3.23 |
| CLEMENT BOUGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.31613101626 | $4.50 |
| CLEMENT BOULMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.221641194006 | $8.37 |
| CLEMENT BOURRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083020771318 | $256.82 |
| CLEMENT BOURRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.4358534753502 | $30.99 |
| CLEMENT BOURRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31784475806 | $650.05 |
| CLEMENT BOURRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7164269657 | $28.61 |
| CLEMENT BOURRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5615804666 | $4.72 |
| CLEMENT BOURRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.94802064254 | $0.95 |
| CLEMENT BOURRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.048872730877 | $3.43 |
| CLEMENT BOURRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0511523977 | $13.18 |
| CLEMENT BOURRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.72678298409999 | $0.11 |
| CLEMENT BREMONT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (439.7841909) | ($439.78) |
| CLEMENT BREMONT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00252711 | $76.92 |
| CLEMENT BREMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017929175819 | $5.20 |
| CLEMENT BREMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4182839801468 | $4.06 |
| CLEMENT BREMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.32888342343729 | $2.33 |
| CLEMENT BRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0251616853099999 | $0.03 |
| CLÉMENT BUCHEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143110140609 | $0.42 |
| CLÉMENT BUCHEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0169442597489999 | $0.02 |
| CLÉMENT BUCHEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00282396171069999 | $5.51 |
| CLÉMENT BUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160588040107 | $0.48 |
| CLÉMENT BUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061980122155 | $0.07 |
| CLÉMENT BUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26005478424 | $2.89 |
| CLÉMENT BUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020626954784 | $6.56 |
| CLEMENT CAILLY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 24.9 | $419.49 |
| CLÉMENT CAILLY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (24.633431085) | ($253.26) |
| CLÉMENT CAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001723050086564 | $50.17 |
| CLÉMENT CAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4362275255774 | $2.23 |
| CLÉMENT CAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017760784223 | $0.01 |
| CLEMENT CALEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00709464663199235 | $0.01 |
| CLEMENT CALIMOUTTOU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (92.506061) | ($92.51) |
| CLEMENT CALIMOUTTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024901058177 | $0.74 |
| CLEMENT CALIMOUTTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.749845634009999 | $0.88 |
| CLEMENT CALIMOUTTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116540937771 | $0.00 |
| CLEMENT CALIMOUTTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0614291636444 | $1.06 |
| CLEMENT CALIMOUTTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027848146107 | $0.02 |
| CLEMENT CALIMOUTTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064603497927 | $0.01 |
| CLEMENT CALIMOUTTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.058196318932 | $0.20 |
| CLEMENT CALIMOUTTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.002521691836 | $0.28 |
| CLEMENT CANCE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (235.007734) | ($143.67) |
| CLEMENT CANCE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01453911) | ($457.49) |
| CLEMENT CANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140964536990919 | $4.79 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLEMENT CANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00680687063819999 | $0.01 |
| CLEMENT CANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.52215866014796 | $1.06 |
| CLEMENT CANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022243973604 | $0.01 |
| CLEMENT CAPMARTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0055793) | ($229.42) |
| CLEMENT CAPMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004737242379653 | $0.19 |
| CLEMENT CAPMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035722969181 | $0.04 |
| CLEMENT CAPMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033825116993 | $0.01 |
| CLEMENT CARLUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000390788253394 | $1.16 |
| CLEMENT CARLUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.143992646769 | $0.19 |
| CLEMENT CARRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2634028971262 | $0.25 |
| CLEMENT CARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.700301384204622 | $0.83 |
| CLEMENT CARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.070287060225 | $0.03 |
| CLEMENT CARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 48.2770325939999 | $1.97 |
| CLEMENT CASAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016210991001 | $0.00 |
| CLEMENT CASAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000040314135595 | $0.00 |
| CLEMENT CASAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000039589547232 | $0.00 |
| CLEMENT CASAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000103198935458 | $0.00 |
| CLEMENT CATTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.96830385575 | $3.32 |
| CLEMENT CAUFFET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.46424250149 | $22.90 |
| CLEMENT CAZELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.317596716680639 | $0.31 |
| CLEMENT CHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.5292 | $1,496.66 |
| CLEMENT CHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.02591 | $1,003.37 |
| CLEMENT CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.21586628) | ($4,483.69) |
| CLEMENT CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26409561) | ($7,618.63) |
| CLEMENT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117059417598 | $26.01 |
| CLEMENT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035367546809 | $0.04 |
| CLEMENT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000008912426195 | $0.00 |
| CLEMENT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.65753493969999 | $1.67 |
| CLEMENT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0409313567 | $2.33 |
| CLEMENT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029152307152 | $0.09 |
| CLEMENT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000469153948759999 | $0.00 |
| CLEMENT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091367227297 | $0.02 |
| CLEMENT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010174682536571 | $38.29 |
| CLEMENT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009631190117634 | $26.18 |
| CLEMENT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00162034506399999 | $0.00 |
| CLEMENT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00119429731954 | $0.00 |
| CLEMENT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00160981635439999 | $0.00 |
| CLEMENT CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158356846793 | $0.47 |
| CLEMENT CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30154520629 | $3.35 |
| CLEMENT CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0100730924962 | $3.21 |
| CLEMENT CHARLES PIERRE LE FLOCH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.10803412 | $216.30 |
| CLEMENT CHARLES PIERRE LE FLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016305611110236 | $55.28 |
| CLEMENT CHARLES PIERRE LE FLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008901396748 | $1.31 |
| CLEMENT CHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.450996207902 | $3.91 |
| CLEMENT CHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017135836093 | $0.02 |
| CLEMENT CHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.10992548059999 | $4.97 |
| CLEMENT CHAZARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135351117950999 | $4.01 |
| CLEMENT CHEVALIER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11) | ($332.06) |
| CLEMENT CHEVALIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04496) | ($79.25) |
| CLEMENT CHEVALIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (459.215664) | ($459.22) |
| CLEMENT CHEVALIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014443) | ($428.64) |
| CLEMENT CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014247970604193 | $4.83 |
| CLEMENT CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00518022411 | $0.01 |
| CLEMENT CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048763669870557 | $1.20 |
| CLEMENT CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1984107620174 | $5.20 |
| CLEMENT CHOPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.7874949959649 | $19.71 |
| CLEMENT CHOUTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106897319795 | $0.01 |
| CLEMENT CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120665863863 | $0.01 |
| CLEMENT COEURDEUIL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 80.21 | $6,565.14 |
| CLEMENT COEURDEUIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (300,990.612537) | ($300,990.61) |
| CLEMENT COEURDEUIL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (28.0) | ($50,294.72) |
| CLEMENT COEURDEUIL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (20.4783115032) | ($37,045.48) |
| CLEMENT COEURDEUIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00930928) | ($28,374.97) |
| CLEMENT COEURDEUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059485574267 09 | $204.96 |
| CLEMENT COEURDEUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.40047698372 | $56.33 |
| CLEMENT COEURDEUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32822321526024 | $791.16 |
| CLEMENT COEURDEUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,943.5518829159 | $1,943.55 |
| CLEMENT COEURDEUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 163.740830029 | $129.81 |
| CLEMENT COEURDEUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 34.155322399 | $379.57 |
| CLEMENT COEURDEUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.188230599028 | $0.54 |
| CLEMENT COLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00337238363107809 | $100.46 |
| CLEMENT COLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046876729905 | $0.01 |
| CLEMENT COLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102038814264 | $0.01 |
| CLEMENT COMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.16264302255 | $8.32 |
| CLEMENT COMMUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094420375685 | $0.28 |
| CLEMENT COMMUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031291272654 | $0.00 |
| CLEMENT COMMUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033475336427 | $0.65 |
| CLEMENT COMMUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5376356153 | $1.22 |
| CLEMENT COMMUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.054452070339 | $0.03 |
| CLEMENT COMMUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067287129459 | $0.01 |
| CLEMENT CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108044600049 | $0.01 |
| CLEMENT CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00029278885702 | $0.00 |
| CLEMENT CORBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097672624904 | $0.01 |
| CLEMENT CORBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.67388806367 | $0.10 |
| CLÉMENT CORSO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.88) |
| CLÉMENT CORSO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00036) | ($1.02) |
| CLÉMENT CORSO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (4.920944) | ($13,931.76) |
| CLÉMENT CORSO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.145652) | ($5,648.47) |
| CLÉMENT CORSO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002198404045) | ($5.36) |
| CLÉMENT CORSO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007136) | ($2.37) |
| CLÉMENT CORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000486525091048292 | $19.26 |
| CLÉMENT CORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169623231579084 | $50.19 |
| CLÉMENT CORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000011656595308 | $0.00 |
| CLÉMENT CORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00379833832759999 | $0.00 |
| CLEMENT COUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013842185899 | $0.00 |
| CLEMENT COUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017576847231 | $0.00 |
| CLEMENT COUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012228521597442 | $50.47 |
| CLEMENT COUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5029714203 | $8.50 |
| CLEMENT COUTARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LINK | (52.81403814) | ($463.29) |
| CLEMENT COUTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025702995541585 | $0.03 |
| CLEMENT COUTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000520766789939999 | $0.01 |
| CLEMENT COUTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.155592117948381 | $1.53 |
| CLÉMENT COUTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001321394068 | $0.00 |
| CLÉMENT COUTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0204744535549999 | $0.02 |
| CLÉMENT CRÉTEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047780570422 | $14.14 |
| CLEMENT DALLOUX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (240.749) | ($161.73) |
| CLEMENT DALLOUX | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 161.494 | $161.73 |
| CLEMENT DALLOUX | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,295.6) | ($1,295.60) |
| CLEMENT DALLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4419225534908 | $3.48 |
| CLEMENT DALLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.330370009479 | $13.33 |
| CLEMENT DANIEL JEAN REGNAULD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00099845 | $29.99 |
| CLEMENT DANIEL JEAN REGNAULD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00099845) | ($28.57) |
| CLEMENT DANIEL JEAN REGNAULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.177614100009964 | $0.12 |
| CLEMENT DAUBRENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037201698997 | $113.96 |
| CLEMENT DAUBRENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73379253145 | $8.15 |
| CLEMENT DAUCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.39210832387 | $9.38 |
| CLEMENT DAUTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113574464120194 | $0.01 |
| CLEMENT DEANE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0946646 | $2,992.35 |
| CLEMENT DEANE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 93.618695 | $50.95 |
| CLEMENT DEANE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (78.937) | ($30.46) |
| CLEMENT DEANE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0010897 | $30.46 |
| CLEMENT DEANE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09599329) | ($2,642.89) |
| CLEMENT DEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200181514124199 | $5.69 |
| CLEMENT DEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8718457051108 | $1.19 |
| CLEMENT DEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37176118249 | $0.19 |
| CLEMENT DECHAUSAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 1,000.0 | $390.28 |
| CLEMENT DECHAUSAY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XLM | 4,999.8969663 | $654.80 |
| CLEMENT DECHAUSAY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 49.9993210199999 | $495.99 |
| CLEMENT DECHAUSAY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $583.00 |
| CLEMENT DECHAUSAY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 1,990.397072 | $904.33 |
| CLEMENT DECHAUSAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (2,992.11782) | ($1,310.55) |
| CLEMENT DECHAUSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.271298615125 | $2.70 |
| CLEMENT DECHAUSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1345771563 | $3.16 |
| CLEMENT DECHAUSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66795748545 | $5.60 |
| CLEMENT DECHAUSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.70739017441808 | $0.97 |
| CLEMENT DECHAUSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.06501106968267 | $0.03 |
| CLEMENT DECHAUSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.664971974 | $0.39 |
| CLEMENT DECHAUSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.064410942829 | $0.08 |
| CLEMENT DECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051394278493 | $1.52 |
| CLÉMENT DELABRUYÈRE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.01178526 | $4.00 |
| CLÉMENT DELABRUYÈRE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00002828 | $1.11 |
| CLÉMENT DELABRUYÈRE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00068766 | $26.46 |
| CLÉMENT DELABRUYÈRE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00068088 | $20.46 |
| CLÉMENT DELABRUYÈRE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BCH | 0.00021306 | $0.04 |
| CLÉMENT DELABRUYÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.3425446132886 | $35.83 |
| CLÉMENT DELACROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26144776459999 | $1.32 |
| CLÉMENT DELANEAU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.9965 | $2,024.48 |
| CLÉMENT DELANEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0470780212249999 | $90.34 |
| CLEMENT DELESTRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016218821380393 | $0.00 |
| CLÉMENT DEVILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076756564175 | $0.00 |
| CLÉMENT DEVILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004561792059 | $0.01 |
| CLÉMENT DEVILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.618486217 | $15.62 |
| CLEMENT DIEUDONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003996775263 6 | $0.00 |
| CLEMENT DIEUDONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016510060295 | $0.02 |
| CLEMENT DIEUDONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042848987043 | $0.01 |
| CLEMENT DIEUDONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00222860433109999 | $0.00 |
| CLEMENT DIEUDONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00166594084679999 | $0.00 |
| CLEMENT DIEUDONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000018578491373 | $0.00 |
| CLEMENT DIEUDONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0021359227636 | $0.00 |
| CLEMENT DIEUDONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000404699775049999 | $0.08 |
| CLEMENT DIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018164437266 | $0.54 |
| CLEMENT DIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.381356739239999 | $0.46 |
| CLEMENT DIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5891822315 | $1.00 |
| CLÉMENT DOTTELONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0603446389183577 | $0.10 |
| CLÉMENT DOUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.55048298723 | $38.89 |
| CLEMENT DOUGEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005361984139 | $15.87 |
| CLEMENT DOUGEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092015639241 | $17.95 |
| CLEMENT DOUGEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.124706543703 | $0.08 |
| CLEMENT DOUGEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00048461733697 | $0.04 |
| CLEMENT DOUGEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000597087415289999 | $0.00 |
| CLEMENT DRAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022889726434 | $0.00 |
| CLÉMENT DRAPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32228431914599 | $1.27 |
| CLÉMENT FANTERIA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $94.07 |
| CLÉMENT FANTERIA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 9.732152359 | $915.26 |
| CLÉMENT FANTERIA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SOL | (0.216661) | ($19.99) |
| CLÉMENT FANTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164423048879999 | $48.90 |
| CLÉMENT FANTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.59057474064 | $5.17 |
| CLÉMENT FANTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069072644599 | $138.75 |
| CLÉMENT FANTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 69.31553091 | $69.32 |
| CLÉMENT FANTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1003949583784 | $4.63 |
| CLÉMENT FANTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018042494399 | $1.03 |
| CLÉMENT FERMAUD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (8.324648891) | ($23,690.66) |
| CLÉMENT FERMAUD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | AVAX | 0.33285985 | $8.59 |
| CLÉMENT FERMAUD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | AVAX | 5.28 | $135.57 |
| CLÉMENT FERMAUD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,050.0) | ($1,050.00) |
| CLÉMENT FERMAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00576149588459999 | $203.47 |
| CLÉMENT FERMAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 901.269499599744 | $634.46 |
| CLÉMENT FERMAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031421751769713 | $92.35 |
| CLÉMENT FERMAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 699.556811282 | $699.56 |
| CLÉMENT FERMAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.069423500369 | $3.29 |
| CLÉMENT FERMAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038011924236 | $2.16 |
| CLEMENT FERNAND ALFRED FAYEULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044868361902987 | $0.05 |
| CLEMENT FINAZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02529792 | $78.76 |
| CLEMENT FINAZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 28.25166999 | $40.45 |
| CLEMENT FINAZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 0.24644906 | $26.18 |
| CLEMENT FINAZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0559500625) | ($100.87) |
| CLEMENT FINAZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (196.616141007) | ($125.81) |
| CLEMENT FINAZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (117.259) | ($71.65) |
| CLEMENT FINAZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.040407 | $71.65 |
| CLEMENT FINAZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (8.1871) | ($74.58) |
| CLEMENT FINAZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.042089 | $74.58 |
| CLEMENT FINAZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SNX | (31.135) | ($82.47) |
| CLEMENT FINAZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 82.476 | $82.47 |
| CLEMENT FINAZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (82.4) | ($82.40) |
| CLEMENT FINAZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0027464 | $82.40 |
| CLEMENT FINAZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (92.8) | ($48.24) |
| CLEMENT FINAZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.027366 | $48.24 |
| CLEMENT FINAZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.002668) | ($79.99) |
| CLEMENT FINAZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.04514 | $79.99 |
| CLEMENT FINAZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.155002) | ($274.61) |
| CLEMENT FINAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.98798216159827 | $5.22 |
| CLEMENT FINAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000395398608799999 | $0.97 |
| CLEMENT FINAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8099337936 | $1.80 |
| CLEMENT FINAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.62634625148 | $0.45 |
| CLEMENT FINAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09459497077 | $1.30 |
| CLEMENT FINAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.07860393235 | $0.42 |
| CLEMENT FINAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000017110856427 | $0.00 |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 100.0 | $100.30 |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (574.14649) | ($574.15) |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (61.590456) | ($61.59) |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 14.79509 | $198.46 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLÉMENT FLINOIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (803.11) | ($803.11) |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (24,000.0) | ($24,000.00) |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 142.92683 | $1,283.52 |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 10.0 | $10.13 |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 21,992.9657 | $22,493.75 |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 2.3528 | $2.38 |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (100.010992) | ($61.76) |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 157.7146 | $153.81 |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (366.04) | ($366.04) |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (157.725009432) | ($1,766.52) |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 845.5356 | $739.33 |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 1,204.3793 | $928.91 |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 1,365.6282 | $983.22 |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 1,365.3027 | $982.33 |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 2,839.2834 | $1,980.53 |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (97.489058) | ($97.49) |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (77.77) | ($77.77) |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (75.489189) | ($75.49) |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (71.831053) | ($71.83) |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (500.0) | ($500.00) |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 209.7917 | $143.82 |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (1.0) | ($1.00) |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,041,999.0) | ($1,041,999.00) |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (660,999.000000231) | ($660,999.00) |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (872.575899056) | ($872.58) |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1,375.314802) | ($1,375.31) |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (439.780565738) | ($439.78) |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (693.380124) | ($693.38) |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 500.0 | $91.66 |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 352.87175964299 | $276.36 |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10,315.6769408883 | $10,315.68 |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.060414192717906 | $0.59 |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048583920200999 | $0.00 |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6,687.26287071161 | $6,687.26 |
| CLÉMENT FLINOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.01099285841 | $0.01 |
| CLEMENT FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00145657383383607 | $0.00 |
| CLEMENT FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112220180455 | $33.22 |
| CLEMENT FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.32465200642 | $4.70 |
| CLEMENT FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000008542482384 | $0.00 |
| CLEMENT FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.041539005732 | $3.04 |
| CLEMENT FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.68825341028 | $0.37 |
| CLEMENT GALY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0139431 | $422.49 |
| CLEMENT GALY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (1.726) | ($1.10) |
| CLEMENT GALY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0000371 | $1.10 |
| CLEMENT GALY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01398) | ($426.57) |
| CLEMENT GALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131265546550199 | $0.39 |
| CLEMENT GALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73277572134751 | $1.23 |
| CLEMENT GELINEAU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($118.81) |
| CLEMENT GELINEAU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,957.72) |
| CLEMENT GELINEAU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24) | ($7,168.56) |
| CLEMENT GELINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00339648231929999 | $115.64 |
| CLEMENT GELINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.121162665561 | $35.35 |
| CLEMENT GELINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14084334052 | $308.67 |
| CLEMENT GELINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017834394921 | $0.00 |
| CLEMENT GELINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9764621053 | $10.86 |
| CLEMENT GELINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.01781934073 | $0.01 |
| CLEMENT GELINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000008805583046 | $0.00 |
| CLEMENT GIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000178950328499999 | $0.05 |
| CLEMENT GILLES LAPASSET | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.04893282908 | $99.33 |
| CLEMENT GILLES LAPASSET | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00329138 | $99.92 |
| CLEMENT GILLES LAPASSET | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.05743983276 | $101.90 |
| CLEMENT GILLES LAPASSET | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00338283 | $101.52 |
| CLEMENT GILLES LAPASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002658982485674 | $1.22 |
| CLEMENT GILLES LAPASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03626044263002 | $0.03 |
| CLEMENT GILLES LAPASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077154035012 | $1.07 |
| CLEMENT GIRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.151559272888 | $0.29 |
| CLEMENT GIRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.85329254363 | $0.12 |
| CLEMENT GIRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3024552415 | $1.49 |
| CLEMENT GOMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0402243958869 | $0.05 |
| CLEMENT GOMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7902412993 | $3.79 |
| CLEMENT GONCALVES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 440.0 | $440.00 |
| CLEMENT GONCALVES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| CLEMENT GONCALVES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (441.326444) | ($441.33) |
| CLEMENT GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0508243927742 | $0.10 |
| CLEMENT GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7228820265199 | $2.72 |
| CLEMENT GOUBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021129687353 | $0.02 |
| CLEMENT GROZEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,526.848261) | ($2,526.85) |
| CLEMENT GROZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025625302382 | $77.68 |
| CLEMENT GROZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.429733844002 | $2.69 |
| CLEMENT GROZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123813964599999 | $26.15 |
| CLEMENT GROZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.175500869582 | $28.18 |
| CLEMENT GROZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000014440418934 | $0.00 |
| CLEMENT GROZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.13740569938 | $7.92 |
| CLEMENT GRUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030996161595 | $0.92 |
| CLEMENT GRUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.480907693996 | $0.44 |
| CLEMENT GUERBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.92447953206 | $17.21 |
| CLEMENT GUERBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9545102073 | $1.00 |
| CLEMENT GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001285677219 | $5.19 |
| CLEMENT GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.585257662499 | $76.57 |
| CLEMENT GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002215748115 | $6.70 |
| CLEMENT GUESDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004417943766 | $0.00 |
| CLEMENT GUILHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164990277089999 | $0.49 |
| CLEMENT GUILHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039266552502 | $0.05 |
| CLEMENT GUILHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002149706718 | $4.19 |
| CLEMENT GUILHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.30434483 | $15.30 |
| CLEMENT GUILLAUME BONNIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 418.689418 | $419.11 |
| CLEMENT GUILLAUME BONNIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001668) | ($49.81) |
| CLEMENT GUILLAUME BONNIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | UST | (419.967953) | ($5.98) |
| CLEMENT GUILLAUME BONNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166893215675699 | $50.01 |
| CLEMENT GUILLAUME BONNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09462135775491 | $0.08 |
| CLEMENT GUILLAUME BONNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.27855352143 | $0.46 |
| CLEMENT GUY MEUNIER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.02491792 | $960.49 |
| CLEMENT GUY MEUNIER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03722321) | ($1,155.04) |
| CLEMENT GUY MEUNIER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LINK | (2.571421098) | ($18.12) |
| CLEMENT GUY MEUNIER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (30.590565) | ($15.62) |
| CLEMENT GUY MEUNIER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.44161981158) | ($871.50) |
| CLEMENT GUY MEUNIER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006256) | ($1.85) |
| CLEMENT GUY MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126970903319418 | $4.38 |
| CLEMENT GUY MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003071750679585 | $7.80 |
| CLEMENT GUY MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15279411441275 | $0.11 |
| CLEMENT GUY MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0056210647848216 | $0.06 |
| CLEMENT HANOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175184665878 | $0.52 |
| CLEMENT HANOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.5504018 | $29.55 |
| CLEMENT HAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017692955461 | $0.01 |
| CLEMENT HENDRICKX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0130229) | ($20.02) |
| CLEMENT HENDRICKX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.946286966) | ($10,677.49) |
| CLEMENT HENDRICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027822275501 | $84.57 |
| CLEMENT HENDRICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.994724463692 | $1.03 |
| CLEMENT HENDRICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0579679673792329 | $136.57 |
| CLEMENT HENDRICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00117120941722 | $0.00 |
| CLEMENT HENDRICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001580524109 | $0.00 |
| CLEMENT HENNEQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022896503998 | $69.13 |
| CLEMENT HENNEQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014785737347 | $28.81 |
| CLEMENT HENNEQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.229687143999999 | $2.55 |
| CLEMENT HERISSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001418771122 | $0.00 |
| CLEMENT HERISSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016876111076 | $0.02 |
| CLEMENT HERKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000410433948169999 | $1.21 |
| CLEMENT HERKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047551866265 | $0.00 |
| CLEMENT HERKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.59128720239999 | $1.63 |
| CLEMENT HERKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9794224352 | $3.98 |
| CLEMENT HO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.445879907) | ($13,391.11) |
| CLEMENT HO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.445879907 | $13,391.11 |
| CLEMENT HO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001594) | ($49.86) |
| CLEMENT HO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4442859) | ($13,292.81) |
| CLEMENT HO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002854468014) | ($8.65) |
| CLEMENT HO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002854468014 | $8.65 |
| CLEMENT HO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.311673032) | ($5.65) |
| CLEMENT HO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.311673032 | $5.65 |
| CLEMENT HO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00028545) | ($8.65) |
| CLEMENT HO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (9.311673032) | ($5.66) |
| CLEMENT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.953025406 | $20.34 |
| CLEMENT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.083485317 | $19.52 |
| CLEMENT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.25214339426 | $19.88 |
| CLEMENT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.31051812068 | $22.73 |
| CLEMENT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.029172857983 | $6.61 |
| CLEMENT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 29.2157969349999 | $45.06 |
| CLEMENT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265673902885749 | $92.93 |
| CLEMENT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000201305199509999 | $0.00 |
| CLEMENT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.32189460144156 | $12.91 |
| CLEMENT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032020141743 | $97.72 |
| CLEMENT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072384779033 | $14.12 |
| CLEMENT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.821353117 | $26.26 |
| CLEMENT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5787668979 | $39.77 |
| CLEMENT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.164989707812 | $9.86 |
| CLEMENT HOANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 1.646608815 | $144.47 |
| CLEMENT HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000411001908639999 | $12.16 |
| CLEMENT HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0437444500119999 | $86.86 |
| CLEMENT HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079542996514 | $246.62 |
| CLEMENT HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125210052654 | $253.09 |
| CLEMENT HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.242646506 | $11.45 |
| CLEMENT HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19200541549 | $1.69 |
| CLEMENT HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027308723257 | $1.08 |
| CLEMENT HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.111791430141 | $0.14 |
| CLEMENT HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.7158437105 | $4.72 |
| CLEMENT HUGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000001322477073 | $0.00 |
| CLEMENT JACKSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10.251784) | ($10.25) |
| CLEMENT JACKSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.733544) | ($2.73) |
| CLEMENT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016127792104 | $0.00 |
| CLEMENT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000059953031784 | $0.00 |
| CLEMENT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0720511669689799 | $0.07 |
| CLEMENT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0056744206093 | $0.00 |
| CLEMENT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000127730185299999 | $0.00 |
| CLEMENT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019212184581833 | $0.02 |
| CLEMENT JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169940562 | $0.50 |
| CLEMENT JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11302618281 | $1.30 |
| CLEMENT JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.115046522195 | $0.09 |
| CLEMENT JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000077823589042 | $0.01 |
| CLEMENT JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000040384181758 | $0.00 |
| CLEMENT JACQUES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00216022) | ($64.98) |
| CLEMENT JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022319318766492 | $0.75 |
| CLEMENT JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.717256721 | $19.72 |
| CLEMENT JANODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0218126772949 | $1.04 |
| CLEMENT JAQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025929151808 | $0.08 |
| CLEMENT JAQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000223837295 | $0.00 |
| CLEMENT JAQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00069106073008 | $0.00 |
| CLEMENT JAQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034013200385 | $0.00 |
| CLEMENT JAQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000175865962829999 | $0.00 |
| CLEMENT JEAN NORBERT COLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144216176665699 | $55.44 |
| CLEMENT JEAN NORBERT COLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019900852019 | $0.00 |
| CLEMENT JEANBENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.90428337270999 | $7.42 |
| CLEMENT JEANNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000099270637337 | $0.19 |
| CLEMENT JOUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025448485807 | $0.75 |
| CLEMENT JOUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.105898989 | $84.11 |
| CLEMENT JOUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.04591838 | $18.24 |
| CLEMENT JULES MENET | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| CLEMENT JULES MENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024792268601195 | $0.02 |
| CLEMENT JULES MENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0024821001 | $3.00 |
| CLEMENT KUHFUSS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 455.79 | $455.79 |
| CLEMENT KUHFUSS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 3.25605575 | $1,323.55 |
| CLEMENT KUHFUSS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 1.69393655 | $687.50 |
| CLEMENT KUHFUSS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 190.69 | $190.69 |
| CLEMENT KUHFUSS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,120.304665) | ($1,120.30) |
| CLEMENT KUHFUSS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($288.57) |
| CLEMENT KUHFUSS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($302.77) |
| CLEMENT KUHFUSS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (159.087451488) | ($45,823.26) |
| CLEMENT KUHFUSS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (3.24996846) | ($98,019.05) |
| CLEMENT KUHFUSS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 639.94 | $639.94 |
| CLEMENT KUHFUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0137823167378659 | $471.44 |
| CLEMENT KUHFUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02972998725 | $1.19 |
| CLEMENT KUHFUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034381647713 | $0.00 |
| CLEMENT KUHFUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.9216837002977 | $8.92 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLEMENT KUHFUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 1.4148878741414 | $501.64 |
| CLEMENT KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18083892368449 | $0.17 |
| CLEMENT LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02958159577 | $57.85 |
| CLEMENT LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.541781775 | $20.43 |
| CLEMENT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095170375763 | $0.28 |
| CLEMENT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.62760216179999 | $9.63 |
| CLEMENT LAVERGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33541673927 | $0.39 |
| CLEMENT LAVIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 3.99 | $208.68 |
| CLEMENT LAVIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.00701324) | ($96.97) |
| CLEMENT LAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018959894361532 | $0.50 |
| CLEMENT LE BADEZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053989001108 | $0.00 |
| CLEMENT LECOMPTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127193840034 | $0.38 |
| CLEMENT LECOMPTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.09846449889999 | $1.95 |
| CLEMENT LECOMPTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003310521498 | $1.05 |
| CLEMENT LEONG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.006172 | $18.23 |
| CLEMENT LEONG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00045622 | $17.95 |
| CLEMENT LEONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.006666 | $17.88 |
| CLEMENT LEONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0004982 | $17.93 |
| CLEMENT LEONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.007936 | $16.45 |
| CLEMENT LEONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00058588 | $17.61 |
| CLEMENT LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006118997161 | $18.05 |
| CLEMENT LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066686179019 | $12.93 |
| CLEMENT LEVEQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130803340879999 | $0.00 |
| CLEMENT LEVEQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032024626939 | $0.04 |
| CLEMENT LI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (34,955.268959) | ($34,955.27) |
| CLEMENT LI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (696.521) | ($487.35) |
| CLEMENT LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000236544166429999 | $0.70 |
| CLEMENT LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.92334022334029 | $107.17 |
| CLEMENT LIBERGE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,153.874476) | ($1,153.87) |
| CLEMENT LIBERGE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,130.538891) | ($1,130.54) |
| CLEMENT LIBERGE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00215287) | ($67.69) |
| CLEMENT LIBERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000209214823771 | $0.71 |
| CLEMENT LIBERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.9231571979069 | $12.92 |
| CLEMENT LIBERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.6619794447219 | $12.66 |
| CLEMENT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052486745016 | $1.55 |
| CLEMENT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000375865187399999 | $0.00 |
| CLEMENT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.4730977645 | $7.47 |
| CLEMENT LIM ENG CHUN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.5 | $404.50 |
| CLEMENT LIM ENG CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002430744524014 | $50.14 |
| CLEMENT LIM ENG CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4874477457 | $3.49 |
| CLEMENT LIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (31.364264164) | ($48,346.18) |
| CLEMENT LIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (2,400.611918568) | ($5,618.59) |
| CLEMENT LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00425699681199999 | $130.79 |
| CLEMENT LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24146703826562 | $574.00 |
| CLEMENT LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 55.77640604266 | $212.11 |
| CLEMENT LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2645384579 | $2.99 |
| CLEMENT LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47315279027 | $0.47 |
| CLEMENT LO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($167.79) |
| CLEMENT LO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3954219837) | ($581.90) |
| CLEMENT LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61378672129 | $0.70 |
| CLEMENT LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049383498047318 | $11.33 |
| CLEMENT LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.64164847293 | $0.51 |
| CLEMENT LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.7718126461 | $0.37 |
| CLEMENT LONNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009177767962 | $0.00 |
| CLEMENT LONNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101106375943 | $0.01 |
| CLEMENT LOPES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00087 | $32.84 |
| CLEMENT LOPES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00243062 | $96.36 |
| CLEMENT LOPES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00330135) | ($108.55) |
| CLEMENT LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000732376904 | $0.03 |
| CLEMENT LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0591934499594284 | $0.06 |
| CLEMENT MAGNIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.555681770045532 | $0.56 |
| CLEMENT MANIRAGUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007721292398 | $0.16 |
| CLEMENT MANIRAGUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.440296616238 | $10.17 |
| CLEMENT MANIRAGUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18984059507 | $0.19 |
| CLEMENT MANIRAGUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5700827262 | $1.82 |
| CLEMENT MANIRAGUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0488591623999999 | $0.01 |
| CLEMENT MANIRAGUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000461174220199999 | $0.02 |
| CLEMENT MANIRAGUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000291862536109999 | $0.02 |
| CLEMENT MANIRAGUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0025849812369 | $0.01 |
| CLEMENT MANIRAGUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000020054520357 | $0.01 |
| CLEMENT MANSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08319894062 | $1.26 |
| CLEMENT MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021566291931 | $0.64 |
| CLEMENT MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000904708849679999 | $0.00 |
| CLEMENT MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065581324216 | $0.00 |
| CLEMENT MARCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180214443545 | $0.02 |
| CLEMENT MARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117191627915 | $0.00 |
| CLEMENT MARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0920130051449999 | $0.06 |
| CLEMENT MASSIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| CLEMENT MASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.22544130013127 | $7.32 |
| CLEMENT MASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025748483919 | $0.00 |
| CLEMENT MAZELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086342322877 | $0.00 |
| CLEMENT MAZELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00310175853233999 | $0.00 |
| CLEMENT MAZELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046860940331 | $0.01 |
| CLEMENT MCNANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025054760425 | $0.00 |
| CLEMENT MCNANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0067895293272 | $0.02 |
| CLEMENT MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010023767943 | $0.00 |
| CLEMENT MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073468226103 | $0.00 |
| CLEMENT MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000104705008712 | $0.00 |
| CLEMENT MEYERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049823044665 | $0.00 |
| CLÉMENT MEYERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017319650672 | $0.00 |
| CLÉMENT MEYERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023646096518 | $0.00 |
| CLÉMENT MEYERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000079939971103 | $0.00 |
| CLÉMENT MEYERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00019762952644 | $0.00 |
| CLÉMENT MEYERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0018688809266 | $0.00 |
| CLÉMENT MEZINO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (10.796) | ($7.42) |
| CLÉMENT MEZINO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0002512 | $7.42 |
| CLÉMENT MEZINO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (9.03675258) | ($567.96) |
| CLÉMENT MEZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.13284494721033 | $2.55 |
| CLÉMENT MICHEL BURIN DES ROZIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001239802623 | $50.00 |
| CLÉMENT MICHEL BURIN DES ROZIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.10363943854 | $8.50 |
| CLEMENT MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2351690730156 | $0.23 |
| CLEMENT MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000307454936699999 | $0.00 |
| CLEMENT MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034729569024 | $0.00 |
| CLEMENT MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.048032863229 | $0.03 |
| CLÉMENT MORNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000534956139299999 | $0.00 |
| CLÉMENT MORNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019766444899 | $0.00 |
| CLÉMENT MORNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031622731627 | $0.00 |
| CLÉMENT MOUCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116589882025 | $0.14 |
| CLÉMENT MOUCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.59844131972 | $0.09 |
| CLÉMENT MOUCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.01727241442999 | $0.49 |
| CLÉMENT MOUCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000052714650261 | $0.00 |
| CLEMENT MOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109905133383 | $0.33 |
| CLEMENT MUTANGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17222180794 | $0.20 |
| CLEMENT NEGRE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 0.7662 | $72.61 |
| CLEMENT NEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.667064166649 | $4.96 |
| CLEMENT NEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.33094915889999 | $2.72 |
| CLEMENT NEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0069139795937 | $0.31 |
| CLEMENT NEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.238117516819999 | $9.42 |
| CLEMENT NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000707719797699999 | $0.21 |
| CLEMENT NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000219225274449999 | $0.43 |
| CLEMENT NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355406381379999 | $0.36 |
| CLEMENT NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00726462655329999 | $1.65 |
| CLEMENT NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000429545495219999 | $0.00 |
| CLEMENT NIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7367629924515 | $1.30 |
| CLEMENT NIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000804728557999999 | $1.20 |
| CLEMENT NOBLECOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039148247156 | $11.59 |
| CLEMENT NOBLECOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046757007438 | $9.12 |
| CLEMENT NOBLECOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08887110058 | $0.09 |
| CLEMENT NOBLECOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24199278521 | $2.69 |
| CLEMENT NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00141601381424569 | $0.00 |
| CLEMENT NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00024776367695 | $0.00 |
| CLÉMENT OBORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019117989824009 | $0.00 |
| CLÉMENT OCANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025809219607 | $0.08 |
| CLEMENT OKUDA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00001009 | $0.41 |
| CLEMENT OKUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02502304542098 | $0.02 |
| CLEMENT OKUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000005667690792 | $0.00 |
| CLEMENT OKUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000611784133 | $0.00 |
| CLEMENT OMETAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.494959532755794 | $0.58 |
| CLEMENT OMISSUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5361398899386 | $0.52 |
| CLÉMENT OMISSUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 78.920447173 | $78.92 |
| CLEMENT PALISSES SAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127733289140759 | $50.42 |
| CLEMENT PALISSES SAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227709121769999 | $0.04 |
| CLEMENT PALISSES SAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.068437914 | $15.91 |
| CLEMENT PALISSES SAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.05130705891999 | $24.03 |
| CLEMENT PALISSES SAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.278373121769999 | $0.36 |
| CLÉMENT PALUSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029113364161 | $8.62 |
| CLÉMENT PALUSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0110452753681 | $11.02 |
| CLÉMENT PALUSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109197674922 | $21.31 |
| CLÉMENT PALUSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48263971277 | $0.38 |
| CLÉMENT PALUSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04840028081 | $0.54 |
| CLÉMENT PALUSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0038714373462 | $0.03 |
| CLÉMENT PALUSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.367699645089999 | $0.05 |
| CLÉMENT PALUSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.108102767336 | $0.37 |
| CLÉMENT PALUSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00788891641819999 | $0.05 |
| CLÉMENT PALUSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041959213415 | $0.06 |
| CLEMENT PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000518592523569999 | $0.00 |
| CLEMENT PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00992397516689999 | $0.01 |
| CLEMENT PAPPALARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2717395105 | $4.97 |
| CLEMENT PAPPALARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46452119517 | $1.59 |
| CLÉMENT PAPPALARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.05930291032 | $6.51 |
| CLEMENT PATINGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038935374845 | $1.15 |
| CLÉMENT PATINGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.1983767146 | $2.20 |
| CLEMENT PATRICK REGIS GUILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021149012378 | $0.04 |
| CLEMENT PAUL ELIE FELLEY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.02548966 | $9.95 |
| CLEMENT PAUL ELIE FELLEY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 1,989.91 | $1,989.91 |
| CLEMENT PAUL ELIE FELLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CLEMENT PAUL ELIE FELLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| CLEMENT PAUL ELIE FELLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CLEMENT PAUL ELIE FELLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (497.795845) | ($497.80) |
| CLEMENT PAUL ELIE FELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001601742696 | $50.00 |
| CLEMENT PAUL ELIE FELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.64171120833116 | $2.50 |
| CLEMENT PAUL ELIE FELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.838487599152 | $10.84 |
| CLÉMENT PERRAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02423931371393 | $0.02 |
| CLEMENT PERSONNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051853512384 | $0.00 |
| CLEMENT PERSONNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00240876618989999 | $0.00 |
| CLEMENT PERSONNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00113485587669999 | $0.01 |
| CLEMENT PETER NYAGAWA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.05639676 | $2,003.95 |
| CLEMENT PETER NYAGAWA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05639676) | ($1,656.53) |
| CLEMENT PIERRE EDOUARD SIMONNEAU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BUSD | 100.0 | $100.00 |
| CLEMENT PIERRE EDOUARD SIMONNEAU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BUSD | 49,940.845453576 | $49,940.85 |
| CLEMENT PIERRE EDOUARD SIMONNEAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (50,048.0) | ($50,048.00) |
| CLEMENT PIERRE EDOUARD SIMONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 76.3212553722099 | $76.32 |
| CLÉMENT PLANCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00380537889759999 | $116.63 |
| CLÉMENT PLANCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5799603154 | $0.36 |
| CLÉMENT PLANCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031914381712 | $0.35 |
| CLÉMENT PLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060500255498 | $0.02 |
| CLÉMENT POIRIER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.07102601 | $203.84 |
| CLÉMENT POIRIER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0051429 | $200.07 |
| CLÉMENT POIRIER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.03274159 | $59.20 |
| CLÉMENT POIRIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.480157) | ($735.54) |
| CLÉMENT POIRIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.031224) | ($878.17) |
| CLÉMENT POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031573155988632 | $10.35 |
| CLÉMENT POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004285182785634 | $9.56 |
| CLEMENT PORTE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (52.58438) | ($52.58) |
| CLEMENT PORTE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.08055566) | ($24.36) |
| CLEMENT PORTE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00892534) | ($15.70) |
| CLEMENT PORTE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (8.464696) | ($3.89) |
| CLEMENT PORTE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00615827) | ($175.52) |
| CLEMENT PORTE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (12.9237) | ($7.48) |
| CLEMENT PORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041203812718 | $1.48 |
| CLEMENT PORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.699409032931 | $1.03 |
| CLÉMENT POZZOBON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CLÉMENT POZZOBON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (139,957.131361) | ($139,957.13) |
| CLÉMENT POZZOBON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | PAXG | (8.761303544) | ($16,261.22) |
| CLÉMENT POZZOBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.6999311059999 | $19.10 |
| CLÉMENT POZZOBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 878.7015241515 | $878.70 |
| CLÉMENT POZZOBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.29368750411 | $0.29 |
| CLÉMENT POZZOBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.076285710083712 | $144.19 |
| CLÉMENT POZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158582225833999 | $0.47 |
| CLÉMENT POZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022648119396 | $0.03 |
| CLÉMENT POZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113790030616 | $22.20 |
| CLÉMENT POZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.448469445 | $12.84 |
| CLÉMENT POZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.233603088099999 | $2.60 |
| CLÉMENT POZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034687758474 | $0.31 |
| CLEMENT QUENTIN AUBIN BESNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000107600621129 | $0.00 |
| CLEMENT QUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.181294771857547 | $0.21 |
| CLÉMENT QUILLIEC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 2,990.577802 | $2,990.58 |
| CLEMENT QUILLIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016302819214 | $4.13 |
| CLEMENT QUILLIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.93282736237945 | $6.13 |
| CLEMENT QUILLIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000599153017419999 | $0.12 |
| CLEMENT QUILLIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.3449626309343 | $26.34 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**All Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLEMENT QUILLIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000712396606199999 | $0.01 |
| CLÉMENT QUILLIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0020967244465 | $0.00 |
| CLÉMENT QUILLIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000059530397279 | $0.00 |
| CLÉMENT RAGNÈRE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 759.4157 | $1,601.99 |
| CLÉMENT RAGNÈRE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.290107) | ($9.99) |
| CLÉMENT RAGNÈRE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (35.511345) | ($1,222.66) |
| CLÉMENT RAGNÈRE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.007152) | ($29,972.84) |
| CLÉMENT RAGNÈRE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 15.18591 | $29,896.35 |
| CLÉMENT RAGNÈRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($891.62) |
| CLÉMENT RAGNÈRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (41.450293) | ($74,689.70) |
| CLÉMENT RAGNÈRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (1,170.7827) | ($763.99) |
| CLÉMENT RAGNÈRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETC | (502.257862) | ($10,863.19) |
| CLÉMENT RAGNÈRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (3.238621) | ($1.31) |
| CLÉMENT RAGNÈRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AAVE | (17.509246581) | ($1,699.37) |
| CLÉMENT RAGNÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024316866244 | $97.78 |
| CLÉMENT RAGNÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 477.774050158464 | $423.28 |
| CLÉMENT RAGNÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0803121378 | $240.21 |
| CLÉMENT RAGNÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003743592596 | $0.00 |
| CLÉMENT RAGNÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00004236167056 | $0.00 |
| CLÉMENT RAGNÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.004610655059 | $0.00 |
| CLÉMENT RAGNÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11521261539 | $8.50 |
| CLÉMENT RAGNÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00006254653535 | $0.00 |
| CLÉMENT RAGNÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04789454354 | $8.27 |
| CLÉMENT RAGNÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000000001336684526 | $0.00 |
| CLÉMENT RAGNÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000006067496 | $0.00 |
| CLÉMENT RAGNÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000004838258334 | $0.00 |
| CLÉMENT RAGNÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000009467717038 | $0.00 |
| CLÉMENT RAGNÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.7159988132 | $24.98 |
| CLEMENT RAVIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.625248) | ($3,400.31) |
| CLEMENT RAVIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (298.411764) | ($174.15) |
| CLEMENT RAVIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004965) | ($152.06) |
| CLEMENT RAVIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (1.1787) | ($362.50) |
| CLEMENT RAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.1715646700624 | $31.64 |
| CLEMENT REBOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.153161450596 | $18.23 |
| CLÉMENT RENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6694069456791 | $0.64 |
| CLÉMENT RENAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075306228672616 | $0.01 |
| CLÉMENT RENAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1077329531 | $12.11 |
| CLEMENT REVILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030750776657 | $0.70 |
| CLEMENT REVILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.19769741497 | $11.77 |
| CLEMENT REVILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000649249489599999 | $0.82 |
| CLEMENT REVILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.48753531529999 | $6.73 |
| CLEMENT REVILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45279518856 | $5.03 |
| CLEMENT REVILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.5325589586 | $4.08 |
| CLEMENT REYCHMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.221896) | ($6,686.08) |
| CLEMENT REYCHMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1.796) | ($0.57) |
| CLEMENT REYCHMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 0.567 | $0.57 |
| CLEMENT REYCHMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00019) | ($5.46) |
| CLEMENT REYCHMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 5.442 | $5.46 |
| CLEMENT REYCHMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (13.111576) | ($13.11) |
| CLEMENT REYCHMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.013657) | ($4.01) |
| CLEMENT REYCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114136594653725 | $41.51 |
| CLEMENT REYCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017384473217551 | $0.02 |
| CLEMENT REYCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08827038842698 | $0.09 |
| CLEMENT REYCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.049220248437134 | $0.05 |
| CLEMENT REYCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003555456363 | $0.00 |
| CLÉMENT RICQUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014984956983 | $0.29 |
| CLÉMENT RIVET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,301.95) |
| CLÉMENT RIVET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.103589978) | ($4,918.53) |
| CLÉMENT RIVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003494869624 | $10.34 |
| CLÉMENT RIVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0836247783 | $0.10 |
| CLÉMENT RIVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147044188828989 | $41.09 |
| CLÉMENT RIVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020825973436 | $0.00 |
| CLÉMENT RIVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.111490609082 | $0.05 |
| CLÉMENT RIVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.061681316742 | $1.45 |
| CLEMENT ROBELIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00318062) | ($100.09) |
| CLEMENT ROBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00312787676709999 | $95.47 |
| CLEMENT ROBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.71600552121 | $8.63 |
| CLEMENT ROBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04976597381 | $99.20 |
| CLEMENT ROBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37257434734 | $4.14 |
| CLEMENT ROBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0772234811359999 | $0.68 |
| CLEMENT ROBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.138373667649999 | $0.14 |
| CLÉMENT ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.670026710069999 | $0.78 |
| CLÉMENT ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016045766317 | $0.00 |
| CLÉMENT ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0007703910101 | $0.00 |
| CLÉMENT ROBERT-MICHELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25827716355 | $0.30 |
| CLÉMENT ROCHE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.091288) | ($2,768.22) |
| CLÉMENT ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009220284714322 | $31.19 |
| CLÉMENT ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036609530508 | $0.00 |
| CLEMENT RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126566729146 | $0.37 |
| CLEMENT RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015957789267 | $31.14 |
| CLEMENT ROGER MARIE D'HARCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051152281349 | $160.15 |
| CLEMENT ROGER MARIE D'HARCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.4432049360499 | $35.13 |
| CLEMENT ROGER MARIE D'HARCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.37787604722 | $116.17 |
| CLÉMENT ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.925737425068 | $2.92 |
| CLEMENT ROUQUIER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.34697201 | $13,592.12 |
| CLEMENT ROUQUIER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34707337) | ($13,699.83) |
| CLEMENT ROUQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001490219432848 | $0.59 |
| CLÉMENT ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.526081402718 | $1.56 |
| CLEMENT ROUVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043345701682 | $0.01 |
| CLEMENT ROUVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115516136352 | $0.01 |
| CLEMENT ROUVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098501308182 | $0.01 |
| CLEMENT ROUVIERE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00101133 | $40.67 |
| CLEMENT ROUVIERE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.464065135) | ($117.45) |
| CLEMENT ROUVIERE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.464065135 | $117.45 |
| CLEMENT ROUVIERE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | DOT | (6.464065135) | ($117.41) |
| CLEMENT ROUVIERE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00101133) | ($40.88) |
| CLEMENT ROUVIERE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,864.1) | ($1,864.10) |
| CLEMENT ROUVIERE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,864.1 | $1,864.10 |
| CLEMENT ROUVIERE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,864.1) | ($1,864.10) |
| CLEMENT ROUVIERE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CLEMENT ROUVIERE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CLEMENT ROUVIERE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CLEMENT ROUVIERE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,016.122097696) | ($1,016.12) |
| CLEMENT ROUVIERE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,016.122097696 | $1,016.12 |
| CLEMENT ROUVIERE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (1,016.122097) | ($1,016.12) |
| CLEMENT ROUVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088732867289 | $26.26 |
| CLEMENT ROUVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003791045104 | $0.00 |
| CLEMENT ROUVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079232728703 | $15.46 |
| CLEMENT ROUVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.034371401168 | $22.03 |
| CLEMENT ROUVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01179449679609 | $0.21 |
| CLEMENT ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07357244281 | $0.09 |
| CLEMENT ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057829554987 | $11.28 |
| CLEMENT ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62360963215 | $0.30 |
| CLEMENT ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.042356383995 | $1.68 |
| CLEMENT SAMYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.158427332262899 | $0.16 |
| CLÉMENT SAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018410074482 | $0.55 |
| CLÉMENT SAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014092535984 | $0.00 |
| CLEMENT SAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015845402237 | $3.09 |
| CLEMENT SCIALLANO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.24718105 | $504.58 |
| CLÉMENT SCIALLANO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0043 | $127.11 |
| CLÉMENT SCIALLANO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.52886338 | $1,072.79 |
| CLÉMENT SCIALLANO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 0.334610375 | $17.81 |
| CLÉMENT SCIALLANO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.003444 | $102.54 |
| CLÉMENT SCIALLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072533502433 | $1.82 |
| CLÉMENT SCIALLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66759972186563 | $0.69 |
| CLÉMENT SCIALLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006658810892 | $9.75 |
| CLEMENT SECCHI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.06828) | ($19.97) |
| CLEMENT SECCHI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (2.857166726) | ($839.61) |
| CLEMENT SECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052151855257 | $1.54 |
| CLEMENT SECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034295719713 | $0.04 |
| CLEMENT SECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060878000319 | $11.88 |
| CLEMENT SECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042327935765 | $0.04 |
| CLEMENT SECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1439621568 | $1.35 |
| CLEMENT SECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016629659475 | $0.00 |
| CLEMENT SECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.025641555289069 | $9.14 |
| CLEMENT SEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004782476228 | $147.26 |
| CLEMENT SEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084964351991 | $171.31 |
| CLEMENT SEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.658715454 | $41.66 |
| CLEMENT SIDES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (409.3249) | ($850.26) |
| CLEMENT SIDES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 49,990.0 | $49,990.00 |
| CLEMENT SIDES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 24,990.0 | $24,990.00 |
| CLEMENT SIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006588045677 | $0.00 |
| CLEMENT SIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69545719948957 | $3.59 |
| CLEMENT SIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000138160602299999 | $0.00 |
| CLEMENT SIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 770.356124594 | $770.36 |
| CLEMENT SIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000001557485109 | $0.00 |
| CLÉMENT SOETENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.635895842297 | $7.78 |
| CLÉMENT SOISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.459798221753 | $3.62 |
| CLÉMENT SONNET | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 513.6798 | $1,004.33 |
| CLÉMENT SONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 175.08407841237 | $160.68 |
| CLEMENT STANISLAS KALEU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00993171 | $402.38 |
| CLEMENT STANISLAS KALEU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01165373) | ($339.87) |
| CLEMENT STANISLAS KALEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001722020296 | $50.00 |
| CLEMENT STANISLAS KALEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81877873849843 | $1.78 |
| CLEMENT STEPHEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0711405) | ($2,089.25) |
| CLEMENT STEPHEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (4.352411447) | ($8,811.15) |
| CLEMENT STEPHEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,172.180637928) | ($3,461.87) |
| CLEMENT STEPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004044115736265 | $14.93 |
| CLEMENT STEPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.9087806559999 | $33.08 |
| CLEMENT STEPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02168772960651 | $59.61 |
| CLEMENT STEPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.8069380582 | $40.88 |
| CLEMENT STEPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00093353965752 | $0.00 |
| CLEMENT STEPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.3980316922 | $0.22 |
| CLEMENT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0300663704309999 | $0.04 |
| CLEMENT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054117683903 | $108.11 |
| CLEMENT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0100194201178999 | $0.73 |
| CLEMENT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.782882357449 | $16.41 |
| CLEMENT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037277944672761 | $0.04 |
| CLEMENT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024363185552 | $0.63 |
| CLEMENT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.515900166295 | $3.14 |
| CLEMENT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020548116681 | $3.20 |
| CLÉMENT TERRASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2847924826146 | $2.29 |
| CLEMENT THOMACHOT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (7,169.440884) | ($7,169.44) |
| CLEMENT THOMACHOT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005378816863) | ($0.96) |
| CLEMENT THOMACHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000264832680419999 | $0.01 |
| CLEMENT THOMACHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049996946623 | $0.01 |
| CLEMENT THOMACHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.339899817 | $81.34 |
| CLEMENT THOMACHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000626619615169999 | $0.01 |
| CLEMENT THOMACHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000063622363625 | $0.00 |
| CLÉMENT THUMEREL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (1.191) | ($0.97) |
| CLÉMENT THUMEREL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.000545 | $0.97 |
| CLÉMENT THUMEREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01034023922797 | $0.01 |
| CLÉMENT THUMEREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092568919139 | $1.80 |
| CLÉMENT THUMEREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.64574157389999 | $2.65 |
| CLEMENT TIENTCHEU MONKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000651663080989999 | $0.01 |
| CLEMENT TIENTCHEU MONKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013914211077 | $0.00 |
| CLEMENT TIENTCHEU MONKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00044544550768 | $0.00 |
| CLEMENT TINO DUMAITRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002304730806844 | $0.00 |
| CLEMENT TINO DUMAITRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021083758732 | $0.04 |
| CLEMENT TITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041607578773 | $1.23 |
| CLEMENT TITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.01927391742999 | $0.81 |
| CLEMENT TITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00506974578 | $0.63 |
| CLEMENT TITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087611736873 | $0.97 |
| CLEMENT TITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.022256106204 | $0.03 |
| CLÉMENT TOSSAM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 21.8 | $21.80 |
| CLÉMENT TOSSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.405479992156 | $3.50 |
| CLÉMENT TOSSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021164406962 | $3.54 |
| CLÉMENT TOSSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95947605284 | $0.96 |
| CLÉMENT TOSSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28390828981 | $0.28 |
| CLÉMENT TOSSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0033602925814 | $0.19 |
| CLÉMENT TOSSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0042967467366 | $0.08 |
| CLÉMENT TOURNEMEULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000476206778 | $0.00 |
| CLÉMENT TOURNEMEULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030958941625 | $0.00 |
| CLÉMENT TOURNEMEULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007148859228 | $0.00 |
| CLÉMENT TOURNEMEULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028081911343 | $0.00 |
| CLÉMENT TOURNEMEULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019164074225 | $0.00 |
| CLÉMENT TOURNEMEULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030849805934 | $0.00 |
| CLÉMENT TOURNEMEULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054084134442 | $0.00 |
| CLÉMENT TOURNEMEULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000084294374806 | $0.00 |
| CLÉMENT TOURNEMEULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000099691815136 | $0.00 |
| CLÉMENT TOURNEMEULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000028124802214 | $0.00 |
| CLÉMENT TOURNEMEULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000026979202389 | $0.00 |
| CLÉMENT TOURNEMEULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000006002579382 | $0.00 |
| CLÉMENT TOURNEMEULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006655945479 | $0.00 |
| CLÉMENT TOURNEMEULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000081879479732 | $0.00 |
| CLÉMENT TOURNEMEULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000356993612529999 | $0.00 |
| CLÉMENT TOURNEMEULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000019185283952 | $0.00 |
| CLEMENT TREZIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.200358959879 | $5.09 |
| CLEMENT TSHIDISO MORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0452707860666419 | $0.05 |
| CLÉMENT URIBELLAREA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00231599 | $96.06 |
| CLÉMENT URIBELLAREA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 160.0 | $189.33 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLÉMENT URIBELLAREA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CLÉMENT URIBELLAREA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7,400.0) | ($7,400.00) |
| CLÉMENT URIBELLAREA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00305699 | $89.62 |
| CLÉMENT URIBELLAREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073739004168 | $21.66 |
| CLÉMENT URIBELLAREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.12581214955 | $6.48 |
| CLÉMENT URIBELLAREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015166527845 | $29.59 |
| CLÉMENT URIBELLAREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 219.328764522999 | $219.33 |
| CLÉMENT URIBELLAREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.885827111 | $3.07 |
| CLÉMENT URIBELLAREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019267584713 | $0.02 |
| CLÉMENT VEMPÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.117123106112 | $2.13 |
| CLEMENT VIAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.15115394735979 | $9.78 |
| CLÉMENT VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19454625727 | $0.23 |
| CLEMENT VIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116262851062 | $0.34 |
| CLEMENT VIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042212414875 | $0.05 |
| CLEMENT VIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.426993699 | $3.41 |
| CLEMENT VIGNERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084356354089 | $0.01 |
| CLEMENT VINCENT ALBAN BREMOND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (732.39) | ($391.64) |
| CLEMENT VINCENT ALBAN BREMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.188933709982 | $8.26 |
| CLÉMENT WAVREILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039455918259 | $1.17 |
| CLÉMENT WAVREILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100818401930999 | $0.12 |
| CLÉMENT WAVREILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2655986511 | $1.42 |
| CLÉMENT WAVREILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63211655684 | $7.02 |
| CLÉMENT WAVREILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.078166241416 | $0.69 |
| CLÉMENT WAVREILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5761604887 | $3.58 |
| CLÉMENT WAVREILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000863149665 | $0.00 |
| CLÉMENT WERKMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5085052842 | $1.80 |
| CLÉMENT WERKMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103510011101 | $0.10 |
| CLÉMENT WERKMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016036664917 | $5.10 |
| CLEMENT WINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041388938461 | $0.81 |
| CLEMENT WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067044045102 | $207.49 |
| CLEMENT WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02968231667 | $58.05 |
| CLEMENT WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1822754748 | $5.14 |
| CLEMENT WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3399849695 | $11.83 |
| CLEMENT WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044903043757 | $3.29 |
| CLEMENT WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12728690833 | $7.61 |
| CLEMENT WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.51456900042999 | $0.81 |
| CLEMENT WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.248695046679999 | $0.63 |
| CLEMENT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162149398469999 | $48.19 |
| CLEMENT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27910053022 | $2.46 |
| CLEMENT YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053696263611 | $15.89 |
| CLEMENT YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026383534277 | $0.03 |
| CLEMENT YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029737300279 | $58.17 |
| CLEMENT YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5329214053 | $4.53 |
| CLEMENT YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100224901905 | $0.00 |
| CLEMENT YONG WEI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010676514009 | $0.00 |
| CLEMENT ZAHNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0416746651288186 | $0.05 |
| CLEMENTE CASTELLANOS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02504942 | $1,006.25 |
| CLEMENTE CASTELLANOS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00158431 | $47.82 |
| CLEMENTE CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202702560571 | $59.32 |
| CLEMENTE CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.241843209095 | $2.29 |
| CLEMENTE ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035989225967 | $1.07 |
| CLEMENTE ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4348054764 | $0.50 |
| CLEMENTE ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.288329192159999 | $0.14 |
| CLEMENTE FLORENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005161921871 | $0.00 |
| CLEMENTE FLORENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00413731799649999 | $0.00 |
| CLEMENTE FLORENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024759027206 | $0.02 |
| CLEMENTE FLORENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00028900487341 | $0.00 |
| CLEMENTE HERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SNX | (300.0) | ($867.00) |
| CLEMENTE HERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (600.0) | ($369.92) |
| CLEMENTE HERNANDEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (900.0) | ($468.01) |
| CLEMENTE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.8335408423948 | $41.85 |
| CLEMENTE HERNANDEZ ABENZA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (408.452699) | ($408.45) |
| CLEMENTE HERNANDEZ ABENZA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124739) | ($47.92) |
| CLEMENTE HERNANDEZ ABENZA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001608656419) | ($4.51) |
| CLEMENTE HERNANDEZ ABENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124848031230816 | $50.04 |
| CLEMENTE HERNANDEZ ABENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005267358311265 | $0.02 |
| CLEMENTE HERNANDEZ ABENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7457086412018 | $1.75 |
| CLEMENTE MURO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.3 | $2,540.37 |
| CLEMENTE MURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018154977411 | $0.54 |
| CLEMENTE MURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00986739515919999 | $14.19 |
| CLEMENTE NEVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004831198043 | $0.00 |
| CLEMENTE NEVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00065723544588 | $0.00 |
| CLEMENTE NEVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000863041709239999 | $0.00 |
| CLEMENTE PATAFIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109409058892 | $0.32 |
| CLEMENTE PATAFIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051902234863 | $10.13 |
| CLEMENTE POBO GONZALEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 87.301511 | $87.30 |
| CLEMENTE POBO GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (87.0) | ($87.00) |
| CLEMENTE POBO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07068951540923 | $0.09 |
| CLEMENTE VARAS COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000340269890649999 | $1.01 |
| CLEMENTE VARAS COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022955303484 | $0.04 |
| CLÉMENTIN BENOIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024871041505 | $0.00 |
| CLÉMENTIN BENOIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000183056565319999 | $0.00 |
| CLEMENTINA CONTASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020942125911 | $0.00 |
| CLEMENTINA CONTASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125185189614 | $0.01 |
| CLEMENTINA CONTASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00145166479189999 | $0.00 |
| CLEMENTINA CONTASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000123744309991 | $0.00 |
| CLEMENTINE BURCK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| CLEMENTINE BURCK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (593.997489) | ($594.00) |
| CLEMENTINE BURCK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066) | ($19.92) |
| CLEMENTINE BURCK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131023) | ($39.70) |
| CLEMENTINE BURCK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CLEMENTINE BURCK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,457.195224) | ($1,457.20) |
| CLEMENTINE BURCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017489512247738 | $0.60 |
| CLEMENTINE BURCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.1498588108169 | $15.15 |
| CLEMENTINE BURCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114867501371 | $0.00 |
| CLEMENTINE BURCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.28770877255449 | $6.29 |
| CLEMENTINE BURCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000076529028408 | $0.00 |
| CLEMENTINE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9795602410505 | $0.93 |
| CLEMENTINE GUIBARD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (336.936422) | ($260.95) |
| CLEMENTINE GUIBARD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009) | ($26.55) |
| CLEMENTINE GUIBARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (3.011676) | ($5,845.84) |
| CLEMENTINE GUIBARD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 1.409135 | $2,619.27 |
| CLEMENTINE GUIBARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.411124) | ($2,561.27) |
| CLEMENTINE GUIBARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| CLEMENTINE GUIBARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (252.53) | ($252.53) |
| CLEMENTINE GUIBARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($2.91) |
| CLEMENTINE GUIBARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (2.411305) | ($700.24) |
| CLEMENTINE GUIBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000205003324189999 | $0.62 |
| CLEMENTINE GUIBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.36049594848613 | $3.84 |
| CLEMENTINE GUIBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0228632338479999 | $55.96 |
| CLEMENTINE GUIBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.85932050591 | $2.86 |
| CLEMENTINE GUIBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019790833467 | $7.15 |
| CLEMENTINE LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.719421378678 | $6.91 |
| CLEMENTINE MARIE CATHERINE ROUX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02040151 | $570.08 |
| CLEMENTINE MARIE CATHERINE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001928804141566 | $55.28 |
| CLEMENTINE QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000235420656569999 | $0.70 |
| CLEMENTINE QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013532948514 | $0.99 |
| CLEMENTINE TAYLOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006161064667) | ($116.78) |
| CLEMENTINE TAYLOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05559008974) | ($1,053.50) |
| CLEMENTINE TAYLOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.846841927) | ($35,000.00) |
| CLEMENTINE TAYLOR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.306346011 | $43,708.19 |
| CLEMENTINE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088757753255 | $269.17 |
| CLEMENTINE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286434792519999 | $55.93 |
| CLEMENTINE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4325045343 | $5.92 |
| CLEMERSON CORREIA FIGUEIREDO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $386.41 |
| CLEMERSON CORREIA FIGUEIREDO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0018 | $68.95 |
| CLEMERSON CORREIA FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001849739711813 | $54.37 |
| CLEMON HO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (38.848924) | ($19.99) |
| CLEMON HO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00086969) | ($23.81) |
| CLEMON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000932619273863799 | $0.31 |
| CLEMON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.6250971779999 | $11.08 |
| CLENTON LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 700.03330749 | $700.03 |
| CLENTON LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40458729595 | $0.32 |
| CLENTON LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00052343460591 | $0.00 |
| CLEO ANDERSEN-GREEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00065736) | ($20.00) |
| CLEO ANDERSEN-GREEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00065736 | $20.00 |
| CLEO ANDERSEN-GREEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004752445133) | ($10.00) |
| CLEO ANDERSEN-GREEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004752445133 | $10.00 |
| CLEO ANDERSEN-GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008093860637 | $250.72 |
| CLEO ANDERSEN-GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034667757601 | $68.28 |
| CLEO ANDERSEN-GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.192901397656999 | $11.06 |
| CLEO BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018054579159 | $5.34 |
| CLEO BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00416855515019999 | $8.13 |
| CLEO IOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035085957725 | $10.38 |
| CLEO IOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112201799375 | $0.00 |
| CLEO IOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016307805559 | $3.18 |
| CLEO IOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5410140368 | $2.22 |
| CLEO IOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111724418711 | $1.24 |
| CLEO SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034961718252 | $1.03 |
| CLEO SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000381602479714 | $0.00 |
| CLEO SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00200215844859999 | $0.00 |
| CLEO SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025414980416 | $0.00 |
| CLEO SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020201666042 | $0.00 |
| CLEO SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000132337046529999 | $0.00 |
| CLEO SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029055890487 | $0.01 |
| CLEO SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000720563393419999 | $0.00 |
| CLEOMIE MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006122147278 | $0.00 |
| CLEOMIE MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020967316577 | $0.00 |
| CLEOMIE MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00230882433359999 | $0.00 |
| CLEOMIE MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015599189671 | $0.01 |
| CLEON CLARK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02878888211) | ($1,048.85) |
| CLEON CLARK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02878888211 | $1,048.85 |
| CLEON CLARK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02878888) | ($1,048.20) |
| CLEON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012267095849787 | $4.79 |
| CLEON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063345903894 | $0.09 |
| CLEON PINTO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.070868 | $198.99 |
| CLEON PINTO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.03115326 | $72.24 |
| CLEON PINTO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00309121 | $95.23 |
| CLEON PINTO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.02053045 | $42.58 |
| CLEON PINTO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00166353 | $47.83 |
| CLEON PINTO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.0255227 | $46.51 |
| CLEON PINTO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00162867 | $48.02 |
| CLEON PINTO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.02382277 | $42.68 |
| CLEON PINTO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0015828 | $47.75 |
| CLEON PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055513305512 | $18.63 |
| CLEON PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9064311518 | $10.87 |
| CLEON PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043746961536 | $9.89 |
| CLEON PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.420077654039999 | $0.29 |
| CLEON PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18426581563 | $0.08 |
| CLEON PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.88921808195 | $0.46 |
| CLEOPATRA CHETSANGA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01082) | ($403.28) |
| CLEOPATRA CHETSANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040780730179999 | $12.22 |
| CLEOPATRA CHETSANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042946657697 | $0.05 |
| CLEOPATRA CHETSANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059094537425 | $11.53 |
| CLEOPATRA MAKONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7327188337119 | $11.54 |
| CLEOTHA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00057439802602 | $0.06 |
| CLEOTHA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.4667236868 | $0.22 |
| CLERAMIE DOLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011689179817999 | $0.00 |
| CLERGY IFEANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080490376431 | $0.02 |
| CLERGY IFEANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020097344299 | $0.00 |
| CLERGY IFEANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118744771945999 | $0.01 |
| CLERGY IFEANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00027212144849 | $0.00 |
| CLETE PANGELINA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,707.762343688) | ($8,707.76) |
| CLETE PANGELINA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,707.762343688 | $8,707.76 |
| CLETE PANGELINA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (8,707.762343) | ($8,707.76) |
| CLETE PANGELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0340660951609999 | $67.03 |
| CLETE PANGELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.6826639176799 | $56.68 |
| CLETE PANGELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.51028877261 | $39.01 |
| CLETE PANGELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000109710277992 | $0.00 |
| CLETE PANGELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000054064904664 | $0.00 |
| CLETE PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000635266016265 | $0.25 |
| CLETE PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05080193242 | $0.05 |
| CLETE PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002275350679 | $0.00 |
| CLETIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018073893805 | $5.33 |
| CLETIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0070920332 | $1.26 |
| CLETIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15855454938 | $1.76 |
| CLETIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9533444048 | $3.26 |
| CLETO ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246479280369999 | $74.62 |
| CLETO ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9593155106 | $6.96 |
| CLETO ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.9292080723 | $6.93 |
| CLETO ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4506278234 | $8.37 |
| CLETUS GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0785262974756 | $0.08 |
| CLEVE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.78708574306 | $33.62 |
| CLEVELAND EDWARDS SR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (900.0) | ($900.00) |
| CLEVELAND EDWARDS SR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 900.0 | $900.00 |
| CLEVELAND EDWARDS SR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| CLEVELAND EDWARDS SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000016555698725 | $0.00 |
| CLEVELAND EDWARDS SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.056872770329 | $2.06 |
| CLEVELAND EDWARDS SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.15632499625 | $2.50 |
| CLEVELAND SOLOMON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 455.0 | $455.00 |
| CLEVELAND SOLOMON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (442.4) | ($442.40) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLEVELAND SOLOMON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 2.192160178 | $73,189.60 |
| CLEVELAND SOLOMON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01325067667) | ($442.40) |
| CLEVELAND SOLOMON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05364762886) | ($1,791.13) |
| CLEVELAND SOLOMON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.775003619) | ($59,262.00) |
| CLEVELAND SOLOMON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.350258254) | ($11,724.37) |
| CLEVELAND SOLOMON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.350258254 | $11,724.37 |
| CLEVELAND SOLOMON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (12.6) | ($12.60) |
| CLEVELAND SOLOMON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.350258) | ($11,550.70) |
| CLEVELAND SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002152786577631 | $0.07 |
| CLEVELAND SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00408991213 | $0.00 |
| CLEVENOT MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000054980506293 | $0.00 |
| CLEVERSON SILVA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00073789 | $22.22 |
| CLEVERSON SILVA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003320017382) | ($10.00) |
| CLEVERSON SILVA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | BTC | (0.00040588) | ($12.01) |
| CLEVERSON SILVA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 650.0 | $650.00 |
| CLEVERSON SILVA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 30.0 | $30.00 |
| CLEVERSON SILVA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (675.0) | ($675.00) |
| CLEVERSON SILVA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.03057962538 | $894.84 |
| CLEVERSON SILVA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | BTC | 0.00040588 | $11.88 |
| CLEVERSON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014474591349205 | $3.02 |
| CLEVERSON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075162940276 | $0.01 |
| CLEVERSON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.80705922059999 | $3.02 |
| CLEVERSON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5365786662 | $1.59 |
| CLEVERSON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13670321189 | $1.52 |
| CLEVERSON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0294548235369999 | $0.26 |
| CLEVERSON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75418374614 | $0.11 |
| CLEVERSON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.023444210685 | $0.14 |
| CLEVERSON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.127022815622 | $0.20 |
| CLEVERTON TALVONES DA SILVA JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000031034551929999 | $0.00 |
| CLEVIN JACK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (3.584) | ($19.71) |
| CLEVIN JACK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 19.582 | $19.71 |
| CLEVIN JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140766418124 | $4.17 |
| CLEVIN JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048274698325 | $0.94 |
| CLEVIN JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33019190745 | $0.33 |
| CLEVIN JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5451821031 | $1.22 |
| CLEVIN JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047867991075 | $0.42 |
| CLEVIN JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.22105999717 | $0.18 |
| CLEVIN JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00226728738117899 | $0.01 |
| CLEVIN JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.113875391245999 | $0.11 |
| CLEVIN JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.062434308933 | $0.38 |
| CLEVIN JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000050041969905 | $0.00 |
| CLEVIN JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00165857721899999 | $0.12 |
| CLEVIN JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000319348183729999 | $0.03 |
| CLEVIN JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00048227275671 | $0.03 |
| CLEVIN JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000024817938709 | $0.00 |
| CLICIA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003717239719 | $0.00 |
| CLIENT NAME KKILGROE RD LLC | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.009 | $370.19 |
| CLIENT NAME KKILGROE RD LLC | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001300594242329 | $3.77 |
| CLIEVEN DUJARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018275894504 | $0.02 |
| CLIFF ANOZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015434070542 | $0.00 |
| CLIFF ANOZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074184244747 | $0.01 |
| CLIFF BESSELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021741837917 | $0.00 |
| CLIFF BESSELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026568470437 | $0.05 |
| CLIFF BLANK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00011173 | $0.02 |
| CLIFF BLANK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00011434 | $0.02 |
| CLIFF BLANK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00008254 | $0.01 |
| CLIFF BLANK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00018294 | $0.02 |
| CLIFF BLANK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00022038 | $0.02 |
| CLIFF BLANK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00004982 | $0.01 |
| CLIFF BLANK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00016529 | $0.02 |
| CLIFF BLANK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0008692 | $25.85 |
| CLIFF BLANK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000956 | $0.01 |
| CLIFF BLANK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00017697 | $0.01 |
| CLIFF BLANK | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00014019 | $0.01 |
| CLIFF BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133916882209 | $3.93 |
| CLIFF BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1903760960231 | $0.24 |
| CLIFF BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129135310553 | $25.20 |
| CLIFF BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.80881489129999 | $7.81 |
| CLIFF BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.032610739974 | $0.01 |
| CLIFF BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018999806943 | $0.00 |
| CLIFF BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000722985908899999 | $0.00 |
| CLIFF BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.014045856365 | $0.01 |
| CLIFF BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.030188048231 | $0.01 |
| CLIFF BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000010578272884 | $0.00 |
| CLIFF BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000245974594539999 | $0.00 |
| CLIFF CARTMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (370.89414104) | ($3,771.99) |
| CLIFF CARTMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (2,371.897) | ($2,502.35) |
| CLIFF CARTMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,421.93 | $2,502.35 |
| CLIFF CARTMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (24.7207) | ($24.72) |
| CLIFF CARTMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.02518561) | ($12,592.58) |
| CLIFF CARTMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,421.93) | ($2,421.93) |
| CLIFF CARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.49427503845 | $171.67 |
| CLIFF CHING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8331850271) | ($1,466.66) |
| CLIFF CHING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04819119) | ($1,424.63) |
| CLIFF CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047298225444168 | $16.05 |
| CLIFF CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02111191841 | $0.02 |
| CLIFF CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00769026003779529 | $18.12 |
| CLIFF CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.055678971917 | $0.06 |
| CLIFF CREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179659774249999 | $53.68 |
| CLIFF CURNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131245185908 | $38.85 |
| CLIFF CURNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029530104866 | $5.76 |
| CLIFF CURNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.109940301 | $22.11 |
| CLIFF CURNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.18872920329999 | $4.91 |
| CLIFF CURNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2103833395 | $5.16 |
| CLIFF CURNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000718713794209999 | $0.00 |
| CLIFF CURNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.28136206972 | $20.59 |
| CLIFF DAHL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CLIFF DAHL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CLIFF DAHL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CLIFF DAHL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,079.626084426) | ($2,079.63) |
| CLIFF DAHL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,079.626084426 | $2,079.63 |
| CLIFF DAHL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (2,079.626084) | ($2,079.63) |
| CLIFF DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033842281274 | $1.00 |
| CLIFF DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1205493426 | $4.82 |
| CLIFF DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139250035695999 | $0.00 |
| CLIFF DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.893899987518 | $11.89 |
| CLIFF DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.57915028018 | $0.46 |
| CLIFF DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.289007369 | $8.97 |
| CLIFF DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00123400003666 | $0.00 |
| CLIFF DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.210914344 | $51.97 |
| CLIFF DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.106087665 | $35.11 |
| CLIFF DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.050468147265 | $3.60 |
| CLIFF DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.084125908753 | $0.08 |
| CLIFF DANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127658373306399 | $50.46 |
| CLIFF DANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000061824953038 | $0.00 |
| CLIFF DANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.21988583091 | $0.97 |
| CLIFF DANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6724323807 | $5.45 |
| CLIFF DAVID WU | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 1.94219146 | $5,997.45 |
| CLIFF DAVID WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171191653 | $50.00 |
| CLIFF DEPUY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (182.829413455) | ($169.94) |
| CLIFF DEPUY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 182.829413455 | $169.94 |
| CLIFF DEPUY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.89) |
| CLIFF DEPUY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (180.829413) | ($171.52) |
| CLIFF DEPUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002667166716 | $80.96 |
| CLIFF DEPUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022124011397 | $43.17 |
| CLIFF DEPUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.44387509609999 | $5.90 |
| CLIFF DEPUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21234277057294 | $0.20 |
| CLIFF DEPUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22208799761 | $2.47 |
| CLIFF DEPUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.122597823793 | $1.08 |
| CLIFF DEPUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27606508716 | $16.51 |
| CLIFF DEPUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000147689712970999 | $0.00 |
| CLIFF DEPUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000023253011898 | $0.00 |
| CLIFF GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19334366219 | $0.03 |
| CLIFF GAUDELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.571112204262 | $2.64 |
| CLIFF GLANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.392209151319999 | $0.04 |
| CLIFF HEIJKOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.679480354718 | $1.62 |
| CLIFF HEIJKOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046954264377 | $9.16 |
| CLIFF HEIJKOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00066499383812 | $0.05 |
| CLIFF IRVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048575491608 | $0.01 |
| CLIFF IRVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000080099075602 | $0.00 |
| CLIFF IRVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0071530295517 | $0.01 |
| CLIFF IRVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124104205040999 | $0.00 |
| CLIFF IRVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000611138083389999 | $0.00 |
| CLIFF IRVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.057995551753 | $3.30 |
| CLIFF IRVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000338206247629999 | $0.00 |
| CLIFF KOSICK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.006985862605 | $20.04 |
| CLIFF KOSICK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.006982) | ($20.05) |
| CLIFF KOSICK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 19.958 | $20.05 |
| CLIFF KOSICK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (19.95) | ($19.95) |
| CLIFF KOSICK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | AVAX | 0.28633 | $19.95 |
| CLIFF KOSICK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.28633) | ($19.92) |
| CLIFF KOSICK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00101151 | $39.82 |
| CLIFF KOSICK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.00673722373 | $20.04 |
| CLIFF KOSICK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.006741) | ($20.06) |
| CLIFF KOSICK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 19.931 | $20.06 |
| CLIFF KOSICK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (19.93) | ($19.93) |
| CLIFF KOSICK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | AVAX | 0.29298 | $19.93 |
| CLIFF KOSICK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.29298) | ($19.80) |
| CLIFF KOSICK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00737378 | $217.91 |
| CLIFF KOSICK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0068956) | ($200.98) |
| CLIFF KOSICK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.02523957827 | $50.19 |
| CLIFF KOSICK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.012543) | ($24.80) |
| CLIFF KOSICK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0008478 | $24.80 |
| CLIFF KOSICK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.012593) | ($24.90) |
| CLIFF KOSICK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 24.822 | $24.90 |
| CLIFF KOSICK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.02392577343 | $44.05 |
| CLIFF KOSICK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.011968) | ($22.00) |
| CLIFF KOSICK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0007407 | $22.00 |
| CLIFF KOSICK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.01206) | ($22.17) |
| CLIFF KOSICK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 22.218 | $22.17 |
| CLIFF KOSICK | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (7.0) | ($7.00) |
| CLIFF KOSICK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.02398103809 | $43.02 |
| CLIFF KOSICK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.011983) | ($21.50) |
| CLIFF KOSICK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0007106 | $21.50 |
| CLIFF KOSICK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.011999) | ($21.53) |
| CLIFF KOSICK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 21.423 | $21.53 |
| CLIFF KOSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033303002352 | $9.86 |
| CLIFF KOSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067752344443 | $13.22 |
| CLIFF KOSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047728932388 | $0.00 |
| CLIFF KOSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.33631094629999 | $1.06 |
| CLIFF KOSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1073101824 | $0.70 |
| CLIFF KOSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13900142184 | $1.54 |
| CLIFF KOSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.00059130321 | $3.42 |
| CLIFF KOSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0130440847662 | $0.78 |
| CLIFF KOSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0170685709543 | $0.68 |
| CLIFF KOSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.003979650723 | $0.09 |
| CLIFF KOSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000078508417583 | $0.01 |
| CLIFF KOSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000024706498025 | $0.00 |
| CLIFF KOSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004873862946 | $0.00 |
| CLIFF KOSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026953151913 | $0.00 |
| CLIFF KOSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000004471783912 | $0.00 |
| CLIFF LAPRAIRIE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| CLIFF LAPRAIRIE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.54) | ($1.54) |
| CLIFF LAPRAIRIE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| CLIFF LAPRAIRIE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 0.2 | $17.87 |
| CLIFF LAPRAIRIE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 12.330531704 | $1,108.01 |
| CLIFF LAPRAIRIE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 12.536 | $1,099.38 |
| CLIFF LAPRAIRIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (19.625834712) | ($148.19) |
| CLIFF LAPRAIRIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (292.38562943) | ($1,850.00) |
| CLIFF LAPRAIRIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.2433912807) | ($1.54) |
| CLIFF LAPRAIRIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 336.681034559 | $2,130.27 |
| CLIFF LAPRAIRIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LINK | (8.778870621) | ($55.55) |
| CLIFF LAPRAIRIE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| CLIFF LAPRAIRIE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| CLIFF LAPRAIRIE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $12.08 |
| CLIFF LAPRAIRIE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.9906967 | $1,428.94 |
| CLIFF LAPRAIRIE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (1.31085035) | ($1,476.65) |
| CLIFF LAPRAIRIE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| CLIFF LAPRAIRIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001397089578) | ($1.25) |
| CLIFF LAPRAIRIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.676507494) | ($1,500.00) |
| CLIFF LAPRAIRIE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.035171272 | $1,820.90 |
| CLIFF LAPRAIRIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0503371375) | ($45.04) |
| CLIFF LAPRAIRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00452694212129999 | $139.25 |
| CLIFF LAPRAIRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044621230259 | $8.66 |
| CLIFF LAPRAIRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81979597728 | $0.82 |
| CLIFF LAPRAIRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.127684663567999 | $1.05 |
| CLIFF LAPRAIRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21672589423 | $9.53 |
| CLIFF LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003373) | ($100.60) |
| CLIFF LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00026992) | ($30,052.11) |
| CLIFF LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.048459) | ($99.95) |
| CLIFF LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (10.32903917) | ($21,702.86) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLIFF LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003945172033924 | $148.12 |
| CLIFF LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00229298364169999 | $0.00 |
| CLIFF LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0541026199704109 | $146.16 |
| CLIFF LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0723304304219999 | $0.06 |
| CLIFF LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00082303645831 | $0.01 |
| CLIFF LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036684876893 | $0.11 |
| CLIFF LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067576626573 | $0.13 |
| CLIFF LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04929751343 | $0.03 |
| CLIFF LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.073526667 | $22.29 |
| CLIFF LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034449005089 | $67.82 |
| CLIFF LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0141810515629999 | $0.01 |
| CLIFF LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.95725771609999 | $26.11 |
| CLIFF LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.7316961159 | $16.81 |
| CLIFF M FUHRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046819262541 | $0.00 |
| CLIFF M FUHRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019700391412999 | $0.00 |
| CLIFF M FUHRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003218177662 | $0.00 |
| CLIFF MABESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01389818038903 | $0.01 |
| CLIFF MABESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6746844975 | $12.55 |
| CLIFF MARTIN JONATHAN JOHNSSON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00146769 | $61.00 |
| CLIFF MARTIN JONATHAN JOHNSSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | SOL | (0.997146617) | ($102.11) |
| CLIFF MARTIN JONATHAN JOHNSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02132497) | ($625.25) |
| CLIFF MARTIN JONATHAN JOHNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009838233345493 | $3.61 |
| CLIFF MARTIN JONATHAN JOHNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00148329556667769 | $0.15 |
| CLIFF MAXIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15698148354 | $11.49 |
| CLIFF MAXIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631149999 | $0.47 |
| CLIFF MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034963563632 | $0.68 |
| CLIFF MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17710562781 | $0.14 |
| CLIFF PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012909348677 | $0.42 |
| CLIFF PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17535879103924 | $0.13 |
| CLIFF PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016921045895 | $0.34 |
| CLIFF PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15391685245 | $0.13 |
| CLIFF PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50389234415 | $0.32 |
| CLIFF PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.048927401581 | $0.03 |
| CLIFF RICHARD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | AVAX | 1.107043 | $31.82 |
| CLIFF RICHARD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOT | 1.65909514 | $16.36 |
| CLIFF RICHARD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 65.650227 | $26.68 |
| CLIFF RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0177083428699999 | $0.14 |
| CLIFF RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.19964478827 | $0.07 |
| CLIFF RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0060618516298 | $0.13 |
| CLIFF RIGNEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00373611 | $136.03 |
| CLIFF RIGNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00641691 | $199.88 |
| CLIFF RIGNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00503769 | $143.74 |
| CLIFF RIGNEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03509668076) | ($70.03) |
| CLIFF RIGNEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03509668076 | $70.03 |
| CLIFF RIGNEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.035094) | ($72.98) |
| CLIFF RIGNEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.002416 | $72.98 |
| CLIFF RIGNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051013477714 | $15.10 |
| CLIFF RIGNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000192595593386 | $0.52 |
| CLIFF RIGNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014189132527 | $0.00 |
| CLIFF SARGENT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1701673939) | ($5,170.32) |
| CLIFF SARGENT | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1701673939 | $5,170.32 |
| CLIFF SARGENT | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.170167) | ($5,455.21) |
| CLIFF SARGENT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000758) | ($2.24) |
| CLIFF SARGENT | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0000758 | $2.24 |
| CLIFF SARGENT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.98) | ($6.98) |
| CLIFF SARGENT | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 6.98 | $6.98 |
| CLIFF SARGENT | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (6.98) | ($6.98) |
| CLIFF SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011648120689154 | $40.68 |
| CLIFF SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.98756557076664 | $6.99 |
| CLIFF SCHWARZFISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026416038783 | $0.82 |
| CLIFF SOH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.355108627 | $2,555.56 |
| CLIFF SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036803014895796 | $0.00 |
| CLIFF SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008415663418 | $11.11 |
| CLIFF SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005725185940499 | $0.00 |
| CLIFF SPURLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053682350401 | $107.22 |
| CLIFF SPURLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.668885963 | $188.67 |
| CLIFF SPURLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027581048031 | $2.02 |
| CLIFF STEVE JONATHAN MATOUMONA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.0465 | $135.65 |
| CLIFF STEVE JONATHAN MATOUMONA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01998 | $790.71 |
| CLIFF STEVE JONATHAN MATOUMONA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0577264433) | ($114.12) |
| CLIFF STEVE JONATHAN MATOUMONA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02184923) | ($643.37) |
| CLIFF STEVE JONATHAN MATOUMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106039965465149 | $3.55 |
| CLIFF STEVE JONATHAN MATOUMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000271271371374235 | $0.65 |
| CLIFF VAN HOOK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (230.0) | ($230.00) |
| CLIFF VAN HOOK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 230.0 | $230.00 |
| CLIFF VAN HOOK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (230.0) | ($230.00) |
| CLIFF VAN HOOK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,229.055915986) | ($1,229.06) |
| CLIFF VAN HOOK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,229.055915986 | $1,229.06 |
| CLIFF VAN HOOK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CLIFF VAN HOOK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,129.055915) | ($1,129.06) |
| CLIFF VAN HOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035614753721 | $108.99 |
| CLIFF VAN HOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122779872172999 | $248.78 |
| CLIFF VAN HOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.80674879679 | $11.81 |
| CLIFF VAN HOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.24628388067 | $18.03 |
| CLIFF WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114465493693 | $33.88 |
| CLIFF WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019658408912 | $0.00 |
| CLIFF YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5428916046 | $1.60 |
| CLIFF YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.806506111359999 | $0.12 |
| CLIFFE KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132715685391 | $39.28 |
| CLIFFFORD GOULLET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (600.0) | ($440.84) |
| CLIFFFORD GOULLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (300.0) | ($195.10) |
| CLIFFFORD GOULLET | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SGB | (4,917.0) | ($139.87) |
| CLIFFFORD GOULLET | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($40.14) |
| CLIFFFORD GOULLET | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XLM | (300.0) | ($38.70) |
| CLIFFFORD GOULLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.49476105966133 | $10.64 |
| CLIFFFORD GOULLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.0959344402 | $0.55 |
| CLIFFORD ADAM GROSS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| CLIFFORD ADAM GROSS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| CLIFFORD ADAM GROSS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| CLIFFORD ADAM GROSS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.25288 | $8,000.00 |
| CLIFFORD ADAM GROSS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.147405909) | ($24,260.32) |
| CLIFFORD ADAM GROSS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.147405909 | $24,260.32 |
| CLIFFORD ADAM GROSS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (18.789507831) | ($18.79) |
| CLIFFORD ADAM GROSS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 18.789507831 | $18.79 |
| CLIFFORD ADAM GROSS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (18.78) | ($18.78) |
| CLIFFORD ADAM GROSS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.147405909) | ($21,057.19) |
| CLIFFORD ADAM GROSS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007821639496) | ($20.83) |
| CLIFFORD ADAM GROSS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005295723315) | ($166.94) |
| CLIFFORD ADAM GROSS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| CLIFFORD ADAM GROSS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| CLIFFORD ADAM GROSS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Interest Payment | BTC | 0.0007821639496 | $20.83 |
| CLIFFORD ADAM GROSS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| CLIFFORD ADAM GROSS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Interest Payment | BTC | 0.005295723315 | $166.94 |
| CLIFFORD ADAM GROSS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (166.94) | ($166.94) |
| CLIFFORD ADAM GROSS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 132.80489574 | $8,495.53 |
| CLIFFORD ADAM GROSS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | LTC | (132.80489574) | ($8,276.50) |
| CLIFFORD ADAM GROSS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| CLIFFORD ADAM GROSS | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.47) | ($83.47) |
| CLIFFORD ADAM GROSS | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| CLIFFORD ADAM GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064183022199 | $198.53 |
| CLIFFORD ADAM GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044296457328468 | $125.39 |
| CLIFFORD ADAM GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 162.537430442 | $162.54 |
| CLIFFORD ADAM GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.11526130656937 | $0.12 |
| CLIFFORD ALAN ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.12180846651476 | $9.56 |
| CLIFFORD ALAN ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1132762768 | $0.17 |
| CLIFFORD ALLAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.001967 | $77.33 |
| CLIFFORD ALLAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00190926 | $79.30 |
| CLIFFORD ALLAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.2841 | $118.89 |
| CLIFFORD ALLAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 2.9 | $55.53 |
| CLIFFORD ALLAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 187.264762 | $137.22 |
| CLIFFORD ALLAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOT | 2.5794 | $48.32 |
| CLIFFORD ALLAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOT | 187.50635934 | $3,509.94 |
| CLIFFORD ALLAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00140465 | $55.58 |
| CLIFFORD ALLAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.03195731 | $1,265.53 |
| CLIFFORD ALLAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 52.2 | $52.20 |
| CLIFFORD ALLAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 897.802944 | $897.80 |
| CLIFFORD ALLAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.31) | ($2.31) |
| CLIFFORD ALLAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| CLIFFORD ALLAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 0.06357208632 | $2,525.32 |
| CLIFFORD ALLAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 2,738.914165 | $2,738.91 |
| CLIFFORD ALLAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04812) | ($1,818.52) |
| CLIFFORD ALLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CLIFFORD ALLAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CLIFFORD ALLAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003272) | ($100.02) |
| CLIFFORD ALLAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (2,874.19994) | ($2,874.20) |
| CLIFFORD ALLAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0971893) | ($2,677.95) |
| CLIFFORD ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000937623795069999 | $30.49 |
| CLIFFORD ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4318689473958 | $8.77 |
| CLIFFORD ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021771973916 | $4.79 |
| CLIFFORD ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6412802172031 | $9.64 |
| CLIFFORD ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029860983634 | $0.00 |
| CLIFFORD ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5168134120934 | $26.73 |
| CLIFFORD ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.717159359279 | $0.33 |
| CLIFFORD ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00219810830248 | $0.70 |
| CLIFFORD ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020507946624 | $1.17 |
| CLIFFORD ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.40816345271 | $0.04 |
| CLIFFORD ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CLIFFORD ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CLIFFORD ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CLIFFORD ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,865.579847802) | ($6,865.58) |
| CLIFFORD ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,865.579847802 | $6,865.58 |
| CLIFFORD ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (6,865.579847) | ($6,865.58) |
| CLIFFORD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000087708957809999 | $0.00 |
| CLIFFORD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015784202597 | $0.02 |
| CLIFFORD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.05172590983 | $74.05 |
| CLIFFORD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000062896897892 | $0.01 |
| CLIFFORD ARNOLD WYRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016460378858 | $0.49 |
| CLIFFORD ARNOLD WYRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.7362847649 | $7.74 |
| CLIFFORD BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001451543004 | $0.28 |
| CLIFFORD BEAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151323366948 | $44.79 |
| CLIFFORD BEAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041557200335 | $82.38 |
| CLIFFORD BEAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052099799435 | $0.05 |
| CLIFFORD BEAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6355900721 | $2.17 |
| CLIFFORD BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003989007406 | $0.00 |
| CLIFFORD BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000237659990449999 | $0.05 |
| CLIFFORD BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020797959509 | $0.00 |
| CLIFFORD BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035942821674 | $0.03 |
| CLIFFORD BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2978769777 | $0.30 |
| CLIFFORD BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000030938661157 | $0.00 |
| CLIFFORD BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000599296046609999 | $0.00 |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1,001.212910657) | ($1,001.21) |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1,001.212910657 | $1,001.21 |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1,001.212910657) | ($1,001.21) |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.01240705 | $491.50 |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (18.348392586) | ($1,276.50) |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 18.348392586 | $1,276.50 |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (991.406373972) | ($1,248.33) |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 991.406373972 | $1,248.33 |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | AVAX | (17.238902457) | ($1,200.00) |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | MATIC | (952.139612102) | ($1,200.00) |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 300.0 | $300.00 |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 300.0 | $300.00 |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MCDAI | (600.0) | ($600.00) |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01271637 | $489.48 |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07816216) | ($3,025.00) |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07816216 | $3,025.00 |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00064596) | ($25.00) |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00064596 | $25.00 |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (0.1033549253) | ($4,000.00) |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7125195702) | ($2,010.00) |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7125195702 | $2,010.00 |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 1,000.0 | $1,000.00 |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Collateral | ETH | (0.7103997197) | ($2,000.00) |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 1,000.0 | $1,000.00 |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MCDAI | (2,000.0) | ($2,000.00) |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007191759892) | ($2.50) |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.002119850492) | ($4.94) |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004629900547) | ($14.93) |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.1163164626 | $278.85 |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.04119112 | $1,301.89 |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.3273685008 | $780.46 |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.4308749757) | ($1,027.23) |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 0.0007001941243 | $1.67 |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04123282707) | ($1,307.51) |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04123282707 | $1,307.51 |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.175836344) | ($353.96) |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.175836344 | $353.96 |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.3811547901 | $776.95 |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | AVAX | 20.39723704 | $652.51 |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.7989907485) | ($0.79) |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.2475800281) | ($516.88) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLIFFORD C COLLINS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | AVAX | (17.400031586) | ($602.79) |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.2400582819) | ($500.86) |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3214380833) | ($0.24) |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3214380833) | ($0.24) |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.513630439) | ($0.79) |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8.701563426) | ($7.11) |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.482455754) | ($2.38) |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.290180703 | $524.45 |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.04503812 | $1,366.01 |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (25.049318025) | ($14.18) |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.344998981) | ($0.79) |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.8105722185) | ($1,000.00) |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.9579797478 | $1,181.86 |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.030315400097) | ($37.40) |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02522662858) | ($31.12) |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.244117869 | $1,511.03 |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.6730531081 | $817.45 |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5094518596) | ($618.75) |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05087654585) | ($61.79) |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04917087951) | ($59.72) |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.137262123) | ($1,381.25) |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | MATIC | (779.945334984) | ($300.00) |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | MATIC | (3.249772229) | ($1.25) |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | MATIC | (23.495853216) | ($9.04) |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | MATIC | 952.139612102 | $366.23 |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.308433084 | $1,227.65 |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003538479488) | ($3.32) |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03208036662) | ($30.10) |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.065807075) | ($1,000.00) |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022010919963 | $8.77 |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.0707123911248 | $117.15 |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00350677541579999 | $10.44 |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.33890688522999 | $4.52 |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04935631336462 | $3.67 |
| CLIFFORD C COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.9237530220741 | $1.92 |
| CLIFFORD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.100648042 | $38.58 |
| CLIFFORD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125860960267 | $37.25 |
| CLIFFORD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0163882362709999 | $31.98 |
| CLIFFORD CHARLES CORNELL III | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009148127987) | ($20.00) |
| CLIFFORD CHARLES CORNELL III | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.009148127987 | $20.00 |
| CLIFFORD CHARLES CORNELL III | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.692101541) | ($2,940.21) |
| CLIFFORD CHARLES CORNELL III | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.692101541 | $2,940.21 |
| CLIFFORD CHARLES CORNELL III | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1138659826) | ($3,357.34) |
| CLIFFORD CHARLES CORNELL III | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1138659826 | $3,357.34 |
| CLIFFORD CHARLES CORNELL III | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.701249) | ($2,951.38) |
| CLIFFORD CHARLES CORNELL III | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (138.018636931) | ($88.59) |
| CLIFFORD CHARLES CORNELL III | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 138.018636931 | $88.59 |
| CLIFFORD CHARLES CORNELL III | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.113865) | ($3,429.96) |
| CLIFFORD CHARLES CORNELL III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104836811377071 | $35.70 |
| CLIFFORD CHARLES CORNELL III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3164722563612 | $1.78 |
| CLIFFORD CHARLES CORNELL III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015603596699252 | $36.82 |
| CLIFFORD CHARLES CORNELL III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006167217569 | $0.01 |
| CLIFFORD CHENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029398972237 | $89.44 |
| CLIFFORD CHENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023293957233 | $45.45 |
| CLIFFORD CHENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017491834706 | $0.01 |
| CLIFFORD CHENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039221053187 | $0.00 |
| CLIFFORD CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (229.223754834) | ($10,267.85) |
| CLIFFORD CHENG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 229.223754834 | $10,267.85 |
| CLIFFORD CHENG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.1526612259 | $292.97 |
| CLIFFORD CHENG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 3,007.986156 | $3,007.99 |
| CLIFFORD CHENG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.055973) | ($98.06) |
| CLIFFORD CHENG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09668822592) | ($186.71) |
| CLIFFORD CHENG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 14,000.0 | $14,000.00 |
| CLIFFORD CHENG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SOL | (120.11222) | ($5,000.00) |
| CLIFFORD CHENG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 5,005.554 | $5,000.00 |
| CLIFFORD CHENG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SOL | (52.5987) | ($2,200.00) |
| CLIFFORD CHENG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 2,187.614 | $2,200.00 |
| CLIFFORD CHENG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SOL | (21.51765) | ($900.00) |
| CLIFFORD CHENG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 896.403 | $900.00 |
| CLIFFORD CHENG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (24,900.0) | ($24,900.00) |
| CLIFFORD CHENG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | SOL | 1,210.206561361 | $50,618.25 |
| CLIFFORD CHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (971.436681816) | ($34,000.00) |
| CLIFFORD CHENG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 971.436681816 | $34,000.00 |
| CLIFFORD CHENG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (1,000.0) | ($34,950.00) |
| CLIFFORD CHENG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 34,539.612 | $34,950.00 |
| CLIFFORD CHENG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (34,335.0) | ($34,335.00) |
| CLIFFORD CHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | SOL | 1,506.808108247 | $52,662.94 |
| CLIFFORD CHENG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (2.944416) | ($99.40) |
| CLIFFORD CHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1,746.060268107) | ($58,714.66) |
| CLIFFORD CHENG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1,746.060268107 | $58,714.66 |
| CLIFFORD CHENG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (1,749.547718757) | ($58,557.36) |
| CLIFFORD CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132154785820411 | $50.42 |
| CLIFFORD CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.382894293919999 | $0.38 |
| CLIFFORD CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00017476196933 | $0.00 |
| CLIFFORD CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.032990908414 | $0.02 |
| CLIFFORD CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000033211564465 | $0.00 |
| CLIFFORD CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000755513584739999 | $0.00 |
| CLIFFORD CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00099039073804 | $0.00 |
| CLIFFORD CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.0605306780274 | $174.44 |
| CLIFFORD CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000019637689232999 | $0.00 |
| CLIFFORD CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0001930218957 | $0.01 |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 438.36820097 | $13,286.94 |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (53.840089005) | ($4,102.08) |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 53.840089005 | $4,102.08 |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (580.15780364) | ($3,695.47) |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 580.15780364 | $3,695.47 |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (713.719789753) | ($3,311.66) |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 713.719789753 | $3,311.66 |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (438.36811) | ($12,730.21) |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 12,537.237 | $12,730.21 |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (580.1573) | ($3,719.19) |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,684.358 | $3,719.19 |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | UNI | (713.7195) | ($3,304.16) |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,268.99 | $3,304.16 |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AAVE | (53.84007) | ($4,097.23) |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4,036.507 | $4,097.23 |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | AVAX | 1.0 | $35.11 |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | AVAX | 369.35585378 | $13,036.50 |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 180.0 | $180.00 |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 11,536.804 | $11,536.80 |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AVAX | (370.35583) | ($12,947.64) |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 12,946.075 | $12,947.64 |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (115.867743353) | ($115.87) |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 115.867743353 | $115.87 |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 16,460.701112 | $16,460.70 |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19,415.304411513) | ($13,120.94) |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 19,415.304411513 | $13,120.94 |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MATIC | (19,415.303) | ($13,120.94) |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 13,155.364 | $13,120.94 |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.651068008) | ($4.32) |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.651068008 | $4.32 |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SNX | (1.651) | ($4.31) |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 4.266 | $4.31 |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.03897309959) | ($2.64) |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.03897309959 | $2.64 |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | LTC | (0.0389) | ($2.64) |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 2.612 | $2.64 |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | AVAX | 0.3132 | $10.00 |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.064614557) | ($48,000.00) |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.064614557 | $48,000.00 |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (19.237155) | ($40,000.00) |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 39,570.877 | $40,000.00 |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.341967671) | ($25,113.69) |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.341967671 | $25,113.69 |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (16.168995) | ($32,901.00) |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 32,668.457 | $32,901.00 |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (150,000.0) | ($150,000.00) |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 125.21991748 | $260,206.99 |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.1) | ($3.52) |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| CLIFFORD CHEW | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| CLIFFORD CHEW | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (12,000.0) | ($12,000.00) |
| CLIFFORD CHEW | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.4092 | $12,000.00 |
| CLIFFORD CHEW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CLIFFORD CHEW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (125.43918157) | ($190,923.45) |
| CLIFFORD CHEW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 125.43918157 | $190,923.45 |
| CLIFFORD CHEW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.605465649) | ($45,805.54) |
| CLIFFORD CHEW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.605465649 | $45,805.54 |
| CLIFFORD CHEW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (37,158.115855) | ($37,158.12) |
| CLIFFORD CHEW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,518.13) |
| CLIFFORD CHEW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (124.439613797) | ($190,049.16) |
| CLIFFORD CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008242096991513 | $282.11 |
| CLIFFORD CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.477573040361499 | $1,006.65 |
| CLIFFORD CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.765544368291399 | $0.77 |
| CLIFFORD CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 133.75030703022 | $153.02 |
| CLIFFORD CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.96248141542859 | $11.29 |
| CLIFFORD CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000068125807550101 | $0.01 |
| CLIFFORD CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02182309549961 | $0.10 |
| CLIFFORD CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.243728064899729 | $36.43 |
| CLIFFORD CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.68074755869659 | $13.32 |
| CLIFFORD CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000056059022531 | $0.00 |
| CLIFFORD COHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013457879492 | $0.40 |
| CLIFFORD COHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.002122121 | $28.00 |
| CLIFFORD CORNELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.972568348) | ($55,672.97) |
| CLIFFORD CORNELL | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 31.972568348 | $55,672.97 |
| CLIFFORD CORNELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5278648644) | ($15,042.34) |
| CLIFFORD CORNELL | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.5278648644 | $15,042.34 |
| CLIFFORD CORNELL | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | ETH | (31.972568348) | ($62,103.40) |
| CLIFFORD CORNELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003494830806) | ($9.47) |
| CLIFFORD CORNELL | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0003494830806 | $9.47 |
| CLIFFORD CORNELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,395.5629845) | ($513.68) |
| CLIFFORD CORNELL | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 1,395.5629845 | $513.68 |
| CLIFFORD CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263303553212383 | $94.29 |
| CLIFFORD CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.403544213359 | $19.05 |
| CLIFFORD CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19263709409634 | $492.37 |
| CLIFFORD CRAGG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.652677948) | ($89.07) |
| CLIFFORD CRAGG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.652677948 | $89.07 |
| CLIFFORD CRAGG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.652677) | ($88.98) |
| CLIFFORD CRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1175975623 | $8.12 |
| CLIFFORD CRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.83578274652 | $9.29 |
| CLIFFORD CRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000017014759051 | $0.00 |
| CLIFFORD CRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037155541329 | $2.72 |
| CLIFFORD CRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032641860832921 | $1.56 |
| CLIFFORD CRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.024565097596 | $1.75 |
| CLIFFORD CRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0107751873948 | $1.17 |
| CLIFFORD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026483392048 | $0.00 |
| CLIFFORD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016310261959 | $0.00 |
| CLIFFORD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 347.056352885 | $275.14 |
| CLIFFORD FREDERICK MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000903147203999999 | $0.00 |
| CLIFFORD GARIBAY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3205868557) | ($12,135.17) |
| CLIFFORD GARIBAY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3205868557 | $12,135.17 |
| CLIFFORD GARIBAY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.320586) | ($12,135.14) |
| CLIFFORD GARIBAY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 12,133.416 | $12,135.14 |
| CLIFFORD GARIBAY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.49730273) | ($9,697.50) |
| CLIFFORD GARIBAY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.49730273 | $9,697.50 |
| CLIFFORD GARIBAY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (255.998502314) | ($1,190.39) |
| CLIFFORD GARIBAY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 255.998502314 | $1,190.39 |
| CLIFFORD GARIBAY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (98.775602589) | ($8,718.19) |
| CLIFFORD GARIBAY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 98.775602589 | $8,718.19 |
| CLIFFORD GARIBAY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (3.497302) | ($9,691.41) |
| CLIFFORD GARIBAY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 9,690.409 | $9,691.41 |
| CLIFFORD GARIBAY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | SNX | (255.997) | ($1,192.95) |
| CLIFFORD GARIBAY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 1,185.574 | $1,192.95 |
| CLIFFORD GARIBAY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | SOL | (98.7756) | ($8,738.68) |
| CLIFFORD GARIBAY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 8,690.873 | $8,738.68 |
| CLIFFORD GARIBAY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.026671759) | ($2.17) |
| CLIFFORD GARIBAY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.026671759 | $2.17 |
| CLIFFORD GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006851747796222 | $27.16 |
| CLIFFORD GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 197.339352089999 | $232.72 |
| CLIFFORD GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008975728855648 | $26.33 |
| CLIFFORD GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.9241493979999 | $41.92 |
| CLIFFORD GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009255132429455 | $0.01 |
| CLIFFORD GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.205802031394 | $12.10 |
| CLIFFORD GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2619733560343 | $25.55 |
| CLIFFORD GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020922937666 | $0.62 |
| CLIFFORD GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028788172532 | $56.22 |
| CLIFFORD GRAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5279347407 | $0.06 |
| CLIFFORD GRUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002111494418 | $0.06 |
| CLIFFORD GRUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009519965958 | $0.02 |
| CLIFFORD GRUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00342974844499999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLIFFORD GRUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030651711786 | $0.00 |
| CLIFFORD HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043260958692 | $0.00 |
| CLIFFORD HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004337775884 | $0.00 |
| CLIFFORD JANKE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 2.5098 | $86,666.82 |
| CLIFFORD JANKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.2596 | $8,707.58 |
| CLIFFORD JANKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.89730655 | $28,228.37 |
| CLIFFORD JANKE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (3.66670655) | ($113,524.90) |
| CLIFFORD JANKE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.50209345 | $15,560.38 |
| CLIFFORD JANKE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50209) | ($15,095.84) |
| CLIFFORD JANKE | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.0498 | $1,023.69 |
| CLIFFORD JANKE | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 2.9498 | $60,733.22 |
| CLIFFORD JANKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1400269852) | ($2,690.82) |
| CLIFFORD JANKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.28630458775) | ($5,501.75) |
| CLIFFORD JANKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.737149266) | ($52,598.26) |
| CLIFFORD JANKE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (6.66631) | ($128,102.74) |
| CLIFFORD JANKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 7.998840064 | $153,709.22 |
| CLIFFORD JANKE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 3.66670655 | $70,461.04 |
| CLIFFORD JANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005277133161599 | $110.16 |
| CLIFFORD JOHN MERCER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.08939361) | ($10.00) |
| CLIFFORD JOHN MERCER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.08939361 | $10.00 |
| CLIFFORD JOHN MERCER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (788.899341741) | ($3,581.70) |
| CLIFFORD JOHN MERCER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | KNC | 788.899341741 | $3,581.70 |
| CLIFFORD JOHN MERCER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | KNC | (788.746) | ($3,549.36) |
| CLIFFORD JOHN MERCER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 3,566.155 | $3,549.36 |
| CLIFFORD JOHN MERCER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (5,856.15933551) | ($4,560.12) |
| CLIFFORD JOHN MERCER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BAT | 5,856.15933551 | $4,560.12 |
| CLIFFORD JOHN MERCER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BAT | (5,852.68) | ($4,557.41) |
| CLIFFORD JOHN MERCER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 4,485.949 | $4,557.41 |
| CLIFFORD JOHN MERCER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.090901916) | ($227.45) |
| CLIFFORD JOHN MERCER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.090901916 | $227.45 |
| CLIFFORD JOHN MERCER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | LTC | (2.1769) | ($236.80) |
| CLIFFORD JOHN MERCER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 234.778 | $236.80 |
| CLIFFORD JOHN MERCER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (72.146277441) | ($989.83) |
| CLIFFORD JOHN MERCER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 72.146277441 | $989.83 |
| CLIFFORD JOHN MERCER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | LINK | (71.9489) | ($987.12) |
| CLIFFORD JOHN MERCER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 972.964 | $987.12 |
| CLIFFORD JOHN MERCER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (938.826108678) | ($4,495.79) |
| CLIFFORD JOHN MERCER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | OMG | 938.826108678 | $4,495.79 |
| CLIFFORD JOHN MERCER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (62.821359044) | ($1,176.36) |
| CLIFFORD JOHN MERCER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 62.821359044 | $1,176.36 |
| CLIFFORD JOHN MERCER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | OMG | (929.005) | ($4,422.06) |
| CLIFFORD JOHN MERCER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 4,381.704 | $4,422.06 |
| CLIFFORD JOHN MERCER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | DOT | (62.7174) | ($1,174.42) |
| CLIFFORD JOHN MERCER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 1,159.494 | $1,174.42 |
| CLIFFORD JOHN MERCER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (309.038227814) | ($2,752.17) |
| CLIFFORD JOHN MERCER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | UNI | 309.038227814 | $2,752.17 |
| CLIFFORD JOHN MERCER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | UNI | (306.8844) | ($2,732.99) |
| CLIFFORD JOHN MERCER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 2,707.624 | $2,732.99 |
| CLIFFORD JOHN MERCER | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| CLIFFORD JOHN MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080697342966 | $23.88 |
| CLIFFORD JOHN MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058538596021 | $117.17 |
| CLIFFORD JOHN MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.927353818 | $52.93 |
| CLIFFORD JOHN MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2052698989549 | $3.73 |
| CLIFFORD JOHN MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047161021795542 | $0.65 |
| CLIFFORD JOHN MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014012420103981 | $0.15 |
| CLIFFORD JOHN MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.0059275095 | $27.35 |
| CLIFFORD JOHN MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.28704494906936 | $2.70 |
| CLIFFORD JOHN MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.1980600752205 | $1.66 |
| CLIFFORD JOHN MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.176170238052591 | $0.83 |
| CLIFFORD JOHN MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.136789548681401 | $0.61 |
| CLIFFORD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010980379073 | $0.00 |
| CLIFFORD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00050656558307 | $0.00 |
| CLIFFORD JOSEPH JR NASSIP | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (96.201449016) | ($1,164.60) |
| CLIFFORD JOSEPH JR NASSIP | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 96.201449016 | $1,164.60 |
| CLIFFORD JOSEPH JR NASSIP | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | LINK | (95.2017) | ($1,151.94) |
| CLIFFORD JOSEPH JR NASSIP | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 1,152.237 | $1,151.94 |
| CLIFFORD JOSEPH JR NASSIP | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,152.237) | ($1,152.24) |
| CLIFFORD JOSEPH JR NASSIP | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (792.532590353) | ($500.00) |
| CLIFFORD JOSEPH JR NASSIP | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 792.532590353 | $500.00 |
| CLIFFORD JOSEPH JR NASSIP | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (792.532590353) | ($496.92) |
| CLIFFORD JOSEPH JR NASSIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026867943869 | $0.00 |
| CLIFFORD JOSEPH JR NASSIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000040972629526 | $0.00 |
| CLIFFORD JOSEPH JR NASSIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 149.730814475 | $119.99 |
| CLIFFORD JOSEPH JR NASSIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.122811665292763 | $1.58 |
| CLIFFORD JOSEPH JR NASSIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022092384276 | $0.00 |
| CLIFFORD JOSEPH JR NASSIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8959909546 | $9.89 |
| CLIFFORD JOSEPH JR NASSIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21916924068 | $0.01 |
| CLIFFORD JOSEPH JR NASSIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.087042217685 | $0.13 |
| CLIFFORD JOSEPH JR NASSIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.048896766641 | $0.03 |
| CLIFFORD KANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00725763 | $298.89 |
| CLIFFORD KANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| CLIFFORD KANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.048444 | $150.00 |
| CLIFFORD KANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CLIFFORD KANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 103.563 | $100.00 |
| CLIFFORD KANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CLIFFORD KANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LINK | 3.5605 | $50.00 |
| CLIFFORD KANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 6.6405895 | $1.31 |
| CLIFFORD KANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| CLIFFORD KANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.048331 | $150.00 |
| CLIFFORD KANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CLIFFORD KANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 103.349 | $100.00 |
| CLIFFORD KANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CLIFFORD KANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LINK | 3.555 | $50.00 |
| CLIFFORD KANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CLIFFORD KANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 35.448 | $50.00 |
| CLIFFORD KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151917158444999 | $44.93 |
| CLIFFORD KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072296172179 | $14.01 |
| CLIFFORD KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 298.580837934 | $298.58 |
| CLIFFORD KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1978120502 | $4.89 |
| CLIFFORD KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9547609239 | $3.69 |
| CLIFFORD KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089181594299 | $0.78 |
| CLIFFORD KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.98530929951 | $0.14 |
| CLIFFORD KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0046583467069 | $0.51 |
| CLIFFORD KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.085314663502 | $0.13 |
| CLIFFORD KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.01951708298 | $0.46 |
| CLIFFORD KAYAT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004124044815) | ($16.53) |
| CLIFFORD KAYAT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002301363166) | ($0.08) |
| CLIFFORD KAYAT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005508531058) | ($16.53) |
| CLIFFORD KAYAT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002623897143) | ($0.08) |
| CLIFFORD KAYAT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007750011721) | ($16.53) |
| CLIFFORD KAYAT | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003666429575) | ($0.08) |
| CLIFFORD KAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020127651237 | $604.64 |
| CLIFFORD KAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092499696618 | $0.01 |
| CLIFFORD KAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8121744554 | $1.81 |
| CLIFFORD LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129442335965 | $0.00 |
| CLIFFORD LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00436171688029999 | $0.00 |
| CLIFFORD LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.6558601409999 | $10.46 |
| CLIFFORD LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.122302141842999 | $0.25 |
| CLIFFORD LATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4289166596 | $2.43 |
| CLIFFORD LEONARD WOODROFFE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 30.2021 | $61.61 |
| CLIFFORD LEONARD WOODROFFE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.014639 | $41.50 |
| CLIFFORD LEONARD WOODROFFE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 44.096761625 | $46.57 |
| CLIFFORD LEONARD WOODROFFE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (30.0) | ($24.06) |
| CLIFFORD LEONARD WOODROFFE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002579) | ($5.02) |
| CLIFFORD LEONARD WOODROFFE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01181) | ($23.16) |
| CLIFFORD LEONARD WOODROFFE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (8.421975) | ($4.99) |
| CLIFFORD LEONARD WOODROFFE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.695647) | ($1.00) |
| CLIFFORD LEONARD WOODROFFE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MATIC | 1.695647 | $1.00 |
| CLIFFORD LEONARD WOODROFFE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (35.667) | ($21.87) |
| CLIFFORD LEONARD WOODROFFE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0007221 | $21.87 |
| CLIFFORD LEONARD WOODROFFE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000722) | ($21.78) |
| CLIFFORD LEONARD WOODROFFE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.011814 | $21.78 |
| CLIFFORD LEONARD WOODROFFE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005399241127) | ($1.00) |
| CLIFFORD LEONARD WOODROFFE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01152407589) | ($21.31) |
| CLIFFORD LEONARD WOODROFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.349102863391515 | $0.37 |
| CLIFFORD LEONARD WOODROFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03845952990152 | $0.02 |
| CLIFFORD LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247939594179999 | $75.08 |
| CLIFFORD LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120965582001999 | $245.06 |
| CLIFFORD LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6212642847 | $4.62 |
| CLIFFORD MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019735563861 | $0.00 |
| CLIFFORD MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000802262291799999 | $0.02 |
| CLIFFORD MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001084974786 | $0.02 |
| CLIFFORD MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037245278351 | $0.00 |
| CLIFFORD MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049174224427 | $0.00 |
| CLIFFORD MAURICE MCCREA SR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,970.99) |
| CLIFFORD MAURICE MCCREA SR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,970.99 |
| CLIFFORD MAURICE MCCREA SR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,022.23) |
| CLIFFORD MAURICE MCCREA SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067216064999 | $0.00 |
| CLIFFORD MAURICE MCCREA SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28545768033 | $0.33 |
| CLIFFORD MAURICE MCCREA SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021545429161 | $46.20 |
| CLIFFORD MAURICE MCCREA SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.680437748 | $78.23 |
| CLIFFORD MAURICE MCCREA SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1883683983 | $5.14 |
| CLIFFORD MAURICE MCCREA SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112797708784999 | $1.25 |
| CLIFFORD MAURICE MCCREA SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044325480379 | $0.39 |
| CLIFFORD MAURICE MCCREA SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5420777231 | $0.37 |
| CLIFFORD MAURICE MCCREA SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0096457194125 | $0.71 |
| CLIFFORD MAURICE MCCREA SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37825098514 | $1.29 |
| CLIFFORD MAURICE MCCREA SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0551529594027 | $3.13 |
| CLIFFORD MAURICE MCCREA SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0017353137786 | $0.19 |
| CLIFFORD MAURICE MCCREA SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000016320773518 | $0.00 |
| CLIFFORD MAURICE MCCREA SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00041115258726 | $0.03 |
| CLIFFORD MAURICE MCCREA SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.21302417157 | $0.33 |
| CLIFFORD MAURICE MCCREA SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.28156575254 | $0.14 |
| CLIFFORD MAURICE MCCREA SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.25983219951 | $0.12 |
| CLIFFORD MAURICE MCCREA SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0375542123238 | $0.08 |
| CLIFFORD MBACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00314351729979999 | $0.00 |
| CLIFFORD MORLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (32.422155204) | ($63,418.08) |
| CLIFFORD MORLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (2,516.498478641) | ($17,450.06) |
| CLIFFORD MORLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.6321504) | ($47,554.45) |
| CLIFFORD MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00545102954713159 | $200.66 |
| CLIFFORD MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.163382304752479 | $441.24 |
| CLIFFORD MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.8757908256092 | $53.92 |
| CLIFFORD OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067302895043 | $1.99 |
| CLIFFORD OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.015628538841 | $0.00 |
| CLIFFORD OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 61.653007507 | $2.51 |
| CLIFFORD OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.7656043812 | $0.85 |
| CLIFFORD OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000122936001091 | $0.01 |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $4.04 |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.38042037 | $15,356.27 |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.209973382) | ($8,516.31) |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.209973382 | $8,516.31 |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | BTC | (0.5904542414) | ($24,012.00) |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,003.0 | $6,003.00 |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (6,002.0) | ($6,002.00) |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $31.13 |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 2.0 | $61,606.00 |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (2.000945606) | ($61,368.00) |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 15,342.0 | $15,342.00 |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (7,500.0) | ($7,500.00) |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.24165 | $7,500.00 |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (7,842.0) | ($7,842.00) |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.2522772 | $7,842.00 |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.05328 | $1,667.10 |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.04215722 | $1,310.85 |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $30,827.68 |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.05496356 | $1,686.28 |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (1.64430929) | ($48,124.00) |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 12,031.0 | $12,031.00 |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.20316 | $6,000.00 |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (6,031.0) | ($6,031.00) |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.2014354 | $6,031.00 |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.4047079939) | ($12,156.09) |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,047.0 | $3,047.00 |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.05945512 | $1,715.69 |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,047.0) | ($3,047.00) |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | BTC | 0.4047079939 | $11,762.56 |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.94) |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.46406311) | ($13,635.78) |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00069391 | $19.86 |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.2173913 | $6,184.47 |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.218085) | ($6,318.80) |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 6,298.731 | $6,318.80 |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,003.0) | ($6,003.00) |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Collateral | BTC | 0.5904542414 | $17,107.84 |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.590454) | ($17,107.83) |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 17,041.719 | $17,107.83 |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,342.0) | ($15,342.00) |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Collateral | BTC | 2.000945606 | $57,975.45 |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.362735) | ($10,499.99) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 10,471.922 | $10,499.99 |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,031.0) | ($12,031.00) |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Collateral | BTC | 1.64430929 | $47,597.38 |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (42.55) | ($42.55) |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | SOL | 1.00038 | $42.55 |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (24.67) | ($24.67) |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | AVAX | 1.00216 | $24.67 |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003366) | ($1.00) |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (3.28248669) | ($98,015.25) |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002995340119127 | $12.06 |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000358030714485999 | $0.01 |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21314550735 | $0.21 |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015439424778 | $0.00 |
| CLIFFORD PAUL GORMAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.024971848551 | $0.01 |
| CLIFFORD PESKIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 8.607211238 | $607.96 |
| CLIFFORD PESKIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,840.28) |
| CLIFFORD PESKIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (10.88) | ($19,990.49) |
| CLIFFORD PESKIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($36.71) |
| CLIFFORD PESKIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,962.97) |
| CLIFFORD PESKIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (1.833322) | ($54,249.83) |
| CLIFFORD PESKIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (369.287298) | ($3,361.48) |
| CLIFFORD PESKIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (2,194.303641) | ($1,250.51) |
| CLIFFORD PESKIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (738.122218) | ($401.70) |
| CLIFFORD PESKIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (46.570518) | ($335.37) |
| CLIFFORD PESKIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (104.941931) | ($2,087.21) |
| CLIFFORD PESKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007495764147011 | $265.28 |
| CLIFFORD PESKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.9661545487899 | $58.33 |
| CLIFFORD PESKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0743302881433262 | $189.74 |
| CLIFFORD PESKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.120569200527 | $7.66 |
| CLIFFORD PESKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.744874930306 | $9.65 |
| CLIFFORD PESKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.66329929253995 | $62.44 |
| CLIFFORD PESKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12782427833004 | $1.29 |
| CLIFFORD PESKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.89571359003259 | $42.45 |
| CLIFFORD PESKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17892245752 | $10.19 |
| CLIFFORD PIERRE LAGUERRE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.11195284 | $335.76 |
| CLIFFORD PIERRE LAGUERRE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01261724 | $492.64 |
| CLIFFORD PIERRE LAGUERRE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01261724) | ($382.40) |
| CLIFFORD PIERRE LAGUERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025495355357 | $7.55 |
| CLIFFORD PIERRE LAGUERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000441458654279999 | $0.86 |
| CLIFFORD PIERRE LAGUERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88420263849 | $9.83 |
| CLIFFORD POLLARD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (213.559304945) | ($110.16) |
| CLIFFORD POLLARD | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 213.559304945 | $110.16 |
| CLIFFORD POLLARD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001282887585) | ($38.20) |
| CLIFFORD POLLARD | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001282887585 | $38.20 |
| CLIFFORD POLLARD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (3.86079206) | ($6.68) |
| CLIFFORD POLLARD | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 3.86079206 | $6.68 |
| CLIFFORD POLLARD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (274.969937235) | ($1,968.78) |
| CLIFFORD POLLARD | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 274.969937235 | $1,968.78 |
| CLIFFORD POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009797814066178 | $0.34 |
| CLIFFORD POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10440179620041 | $0.80 |
| CLIFFORD POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62247774958212 | $6.48 |
| CLIFFORD POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62331218135 | $2.13 |
| CLIFFORD POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0365009149619999 | $0.22 |
| CLIFFORD POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0203211892527669 | $0.05 |
| CLIFFORD REDMON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00151273 | $60.75 |
| CLIFFORD REDMON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00151273) | ($60.06) |
| CLIFFORD REDMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024890530458 | $75.37 |
| CLIFFORD REDMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134528892972 | $26.25 |
| CLIFFORD REDMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.889511921 | $60.89 |
| CLIFFORD REDMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017126170809 | $1.25 |
| CLIFFORD REDMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.022285956595 | $0.00 |
| CLIFFORD REDMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000280681724349999 | $0.00 |
| CLIFFORD RILEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.366096239) | ($19,000.00) |
| CLIFFORD RILEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 10.274862737 | $23,334.94 |
| CLIFFORD RILEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3122755501) | ($709.20) |
| CLIFFORD RILEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2603511537) | ($591.28) |
| CLIFFORD RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159806189510999 | $0.47 |
| CLIFFORD RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127595893225261 | $19.45 |
| CLIFFORD RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.038339439039 | $2.81 |
| CLIFFORD RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1726501954452 | $3.11 |
| CLIFFORD RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.035381024595 | $0.04 |
| CLIFFORD RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080811218875 | $0.09 |
| CLIFFORD RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000767723206721 | $0.15 |
| CLIFFORD RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00054687555814 | $0.00 |
| CLIFFORD ROBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083349233319 | $24.67 |
| CLIFFORD ROBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016453290133 | $32.10 |
| CLIFFORD ROBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.086297594272 | $5.16 |
| CLIFFORD ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070305654694 | $217.71 |
| CLIFFORD ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.59096174 | $19.34 |
| CLIFFORD ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24323695045 | $495.55 |
| CLIFFORD ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4307228102 | $15.14 |
| CLIFFORD ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00096692093891 | $0.00 |
| CLIFFORD ROY ELLIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ADA | 412.135207 | $246.98 |
| CLIFFORD ROY ELLIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.136 | $252.86 |
| CLIFFORD ROY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002478932334 | |
| CLIFFORD SABO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | TUSD | 13,039.46177314 | $13,039.46 |
| CLIFFORD SABO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | TUSD | (96.96) | ($96.96) |
| CLIFFORD SABO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.092 | $2,812.90 |
| CLIFFORD SABO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | TUSD | 109.550325 | $109.55 |
| CLIFFORD SABO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $609.49 |
| CLIFFORD SABO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (61.084454823) | ($61.08) |
| CLIFFORD SABO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 61.084454823 | $61.08 |
| CLIFFORD SABO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | TUSD | (13,000.0) | ($13,000.00) |
| CLIFFORD SABO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | TUSD | (96.96) | ($96.96) |
| CLIFFORD SABO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.7512713255 | $22,894.81 |
| CLIFFORD SABO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7520556266) | ($22,948.73) |
| CLIFFORD SABO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7520556266 | $22,948.73 |
| CLIFFORD SABO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.86282) | ($24,881.14) |
| CLIFFORD SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005043059655505 | $0.18 |
| CLIFFORD SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001787814641 | $0.00 |
| CLIFFORD SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00050664567024 | $0.00 |
| CLIFFORD SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.4963361025204 | $0.50 |
| CLIFFORD SATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.191523527659999 | $0.19 |
| CLIFFORD SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20111199589 | $0.20 |
| CLIFFORD SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018858434053 | $0.01 |
| CLIFFORD SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00116223089291 | $0.01 |
| CLIFFORD SCHULMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.323820871) | ($5,120.51) |
| CLIFFORD SCHULMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.323820871 | $5,120.51 |
| CLIFFORD SCHULMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (22.158509985) | ($1,099.18) |
| CLIFFORD SCHULMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 22.158509985 | $1,099.18 |
| CLIFFORD SCHULMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (7.190570573) | ($132.02) |
| CLIFFORD SCHULMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETC | 7.190570573 | $132.02 |
| CLIFFORD SCHULMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DASH | (22.15850998) | ($1,072.25) |
| CLIFFORD SCHULMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ETH | (3.323269) | ($4,513.00) |
| CLIFFORD SCHULMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 4,502.574 | $4,513.00 |
| CLIFFORD SCHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007783393523 | $0.01 |
| CLIFFORD SCHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03016268106317 | $70.09 |
| CLIFFORD SCHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2503984131 | $0.25 |
| CLIFFORD SCHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16023265535 | $0.13 |
| CLIFFORD SCHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00035931177556 | $0.00 |
| CLIFFORD SCHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.080246634200133 | $6.44 |
| CLIFFORD SCHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00046170531712 | $0.00 |
| CLIFFORD SCHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.02949633839972 | $0.79 |
| CLIFFORD SELMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (656.560954084) | ($656.56) |
| CLIFFORD SELMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 656.560954084 | $656.56 |
| CLIFFORD SELMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (656.560954) | ($656.56) |
| CLIFFORD SELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027400537764 | $0.81 |
| CLIFFORD SELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.64854522889999 | $2.89 |
| CLIFFORD SELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.7577153881527 | $5.76 |
| CLIFFORD SLATER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (53.7631) | ($118.58) |
| CLIFFORD SLATER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($3.87) |
| CLIFFORD SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012634898699 | $0.00 |
| CLIFFORD SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06989379204156 | $0.15 |
| CLIFFORD SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.9531199429379 | $11.78 |
| CLIFFORD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076834283208 | $22.74 |
| CLIFFORD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101286760170999 | $19.76 |
| CLIFFORD STILLWELL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00168395) | ($50.00) |
| CLIFFORD STILLWELL | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00168395 | $50.00 |
| CLIFFORD STILLWELL | ADDRESS REDACTED | 6/5/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.000503841) | ($14.96) |
| CLIFFORD STILLWELL | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.000003935845715) | ($0.12) |
| CLIFFORD STILLWELL | ADDRESS REDACTED | 7/8/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0003437277727) | ($7.50) |
| CLIFFORD STILLWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020809363685 | $6.23 |
| CLIFFORD STILLWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077929198472 | $156.89 |
| CLIFFORD SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002661550795 | $0.00 |
| CLIFFORD SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003682739079 | $0.00 |
| CLIFFORD SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017679130108 | $0.00 |
| CLIFFORD TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099165247266 | $0.29 |
| CLIFFORD TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017280830178 | $0.34 |
| CLIFFORD TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063494740355 | $0.06 |
| CLIFFORD TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.226208903289999 | $0.18 |
| CLIFFORD TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00042794842487 | $0.00 |
| CLIFFORD TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015262662122 | $0.05 |
| CLIFFORD TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000034244200265 | $0.00 |
| CLIFFORD TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000107213432282 | $0.00 |
| CLIFFORD TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000030756757495 | $0.00 |
| CLIFFORD TEDDY GJERTSON JR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.052752686) | ($5.05) |
| CLIFFORD TEDDY GJERTSON JR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.052752686 | $5.05 |
| CLIFFORD TEDDY GJERTSON JR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1794612199) | ($1.00) |
| CLIFFORD TEDDY GJERTSON JR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1794612199 | $1.00 |
| CLIFFORD TEDDY GJERTSON JR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002509) | ($1.00) |
| CLIFFORD TEDDY GJERTSON JR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002509 | $1.00 |
| CLIFFORD TEDDY GJERTSON JR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.8034071489) | ($1.00) |
| CLIFFORD TEDDY GJERTSON JR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.8034071489 | $1.00 |
| CLIFFORD TEDDY GJERTSON JR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003400914858) | ($1.00) |
| CLIFFORD TEDDY GJERTSON JR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003400914858 | $1.00 |
| CLIFFORD TEDDY GJERTSON JR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00505493) | ($150.00) |
| CLIFFORD TEDDY GJERTSON JR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00505493 | $150.00 |
| CLIFFORD TEDDY GJERTSON JR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.0) | ($461.16) |
| CLIFFORD TEDDY GJERTSON JR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.0 | $461.16 |
| CLIFFORD TEDDY GJERTSON JR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (9.052693) | ($474.27) |
| CLIFFORD TEDDY GJERTSON JR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00508) | ($153.09) |
| CLIFFORD TEDDY GJERTSON JR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01712625) | ($511.80) |
| CLIFFORD TEDDY GJERTSON JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01712625 | $511.80 |
| CLIFFORD TEDDY GJERTSON JR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017126) | ($509.87) |
| CLIFFORD TEDDY GJERTSON JR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.603995826) | ($419.44) |
| CLIFFORD TEDDY GJERTSON JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.603995826 | $419.44 |
| CLIFFORD TEDDY GJERTSON JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (7.604055) | ($417.50) |
| CLIFFORD TEDDY GJERTSON JR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01717400932) | ($496.41) |
| CLIFFORD TEDDY GJERTSON JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01717400932 | $496.41 |
| CLIFFORD TEDDY GJERTSON JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01714) | ($497.40) |
| CLIFFORD TEDDY GJERTSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148447485504955 | $58.36 |
| CLIFFORD TEDDY GJERTSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039995684862 | $0.78 |
| CLIFFORD TEDDY GJERTSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000130880453895 | $0.00 |
| CLIFFORD TEDDY GJERTSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2146552245 | $2.55 |
| CLIFFORD TEDDY GJERTSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00040321654553 | $0.00 |
| CLIFFORD TEDDY GJERTSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.44512570282 | $4.90 |
| CLIFFORD TEDDY GJERTSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.091817379770741 | $7.76 |
| CLIFFORD TEDDY GJERTSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000016057757484 | $0.00 |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.921121612) | ($66.73) |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.152142857) | ($50.72) |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.97920385) | ($33.56) |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.981428571) | ($33.56) |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 3.08 | $8,986.67 |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | ETH | (3.433002798) | ($10,042.32) |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.832932692) | ($16.29) |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (34.062980769) | ($70.85) |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,024.0 | $5,024.00 |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (73.95) | ($73.95) |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.5765 | $3,699.47 |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.8391436737) | ($1,975.94) |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.0965 | $227.12 |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.132082056 | $312.33 |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.8161627268) | ($1,929.98) |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.5465 | $2,849.50 |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 80.0 | $80.00 |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.215438799) | ($2,234.88) |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 5,980.0 | $5,980.00 |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (34.3) | ($34.30) |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,300.0) | ($2,300.00) |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1284557213 | $3,630.03 |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (186.45) | ($186.45) |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.567504317 | $6,957.46 |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $284.65 |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.776839851) | ($3,384.72) |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.239533626) | ($4,266.11) |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1511141942) | ($4,247.82) |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.9965 | $1,904.87 |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.9772232177) | ($1,870.63) |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.16 | $4,554.39 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1519092762) | ($4,324.09) |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (78.51) | ($78.51) |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 10,402.0 | $10,402.00 |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (149.16) | ($149.16) |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 10.499182174 | $21,665.94 |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00967) | ($19.91) |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (10.540756652) | ($21,733.01) |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (59.67) | ($59.67) |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.47) | ($37.47) |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (73.95) | ($73.95) |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $76.22 |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 3.4 | $5,185.75 |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.332397949) | ($2,032.20) |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (2.090944257) | ($3,189.15) |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.511170175) | ($5,024.00) |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1403818871) | ($156.34) |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1682260613) | ($187.35) |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 5.464604324 | $6,085.82 |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (78.51) | ($78.51) |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (59.67) | ($59.67) |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07956985623) | ($74.58) |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.16242300093) | ($152.24) |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.334530452) | ($5,000.00) |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.556430726 | $6,145.27 |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 10.490289987 | $9,806.64 |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06382978723) | ($59.67) |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.258646064) | ($241.79) |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.557705679) | ($8,000.00) |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (73.95) | ($73.95) |
| CLIFFORD TO CHOON KWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.65261205631 | $35.79 |
| CLIFFORD VALIENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021936860875 | $0.00 |
| CLIFFORD WAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00025604 | $10.00 |
| CLIFFORD WAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.08068598 | $3,297.18 |
| CLIFFORD WAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01155389 | $472.39 |
| CLIFFORD WAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $3.99 |
| CLIFFORD WAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.9995 | $424.82 |
| CLIFFORD WAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 39.9995 | $17,001.79 |
| CLIFFORD WAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.07996875 | $238.76 |
| CLIFFORD WAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0058769 | $237.77 |
| CLIFFORD WAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 39.97918295 | $16,377.02 |
| CLIFFORD WAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (81.3121026) | ($26,728.48) |
| CLIFFORD WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00310405294328 | $88.94 |
| CLIFFORD WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000984545058567 | $1.75 |
| CLIFFORD WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.38435374003148 | $132.97 |
| CLIFFORD WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32170320068 | $657.94 |
| CLIFFORD WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00950706509029999 | $0.59 |
| CLIFFORD WENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016889766813 | $5.00 |
| CLIFFORD WENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097454832243 | $1.90 |
| CLIFFORD WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053194097569 | $0.02 |
| CLIFFORD WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.107047114545 | $0.11 |
| CLIFFORD WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00108997171954 | $0.00 |
| CLIFFORD WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000021528640956 | $0.01 |
| CLIFFORD WONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($225.97) |
| CLIFFORD WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5792191684) | ($1,632.67) |
| CLIFFORD WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000556904426099999 | $0.00 |
| CLIFFORD WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00230869343356479 | $6.82 |
| CLIFFORD WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000015860655189 | $0.00 |
| CLIFFORD WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000741261996 | $0.00 |
| CLIFFORD WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000013767002656 | $0.00 |
| CLIFFORD WRIGHT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000332) | ($1.00) |
| CLIFFORD WRIGHT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000332 | $1.00 |
| CLIFFORD WRIGHT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004940076868) | ($1.00) |
| CLIFFORD WRIGHT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004940076868 | $1.00 |
| CLIFFORD WRIGHT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.009565387) | ($52,445.89) |
| CLIFFORD WRIGHT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.009565387 | $52,445.89 |
| CLIFFORD WRIGHT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (26.010059395) | ($52,384.83) |
| CLIFFORD WRIGHT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.008374653) | ($30,046.54) |
| CLIFFORD WRIGHT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.008374653 | $30,046.54 |
| CLIFFORD WRIGHT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02025284717) | ($41.46) |
| CLIFFORD WRIGHT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02025284717 | $41.46 |
| CLIFFORD WRIGHT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02025284717) | ($41.17) |
| CLIFFORD WRIGHT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00840785) | ($29,973.09) |
| CLIFFORD WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003799580558765 | $142.64 |
| CLIFFORD WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124255342602421 | $342.61 |
| CLIFFORD WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00099592831243 | $0.00 |
| CLIFFORD WRIGHT WINSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055667588636 | $0.02 |
| CLIFFORD WRIGHT WINSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4688362672 | $1.96 |
| CLIFFORD WRIGHT WINSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00100193674041 | $0.00 |
| CLIFFORD WRIGHT WINSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.018674228267 | $0.11 |
| CLIFFORD WRIGHT WINSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00026292372465 | $0.02 |
| CLIFFORD WRIGHT WINSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.25509821296 | $0.33 |
| CLIFF'S PLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073098330122 | $0.25 |
| CLIFF'S PLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123054243 | $0.03 |
| CLIFFTON CLAUD OWENS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| CLIFFTON CLAUD OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00108413) | ($44.00) |
| CLIFFTON CLAUD OWENS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00108413 | $44.00 |
| CLIFFTON CLAUD OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002491771663) | ($71.79) |
| CLIFFTON CLAUD OWENS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002491771663 | $71.79 |
| CLIFFTON CLAUD OWENS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0035) | ($106.15) |
| CLIFFTON CLAUD OWENS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00007572) | ($2.22) |
| CLIFFTON CLAUD OWENS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| CLIFFTON CLAUD OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014457850463929 | $0.55 |
| CLIFFTON CLAUD OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4365541224 | $3.44 |
| CLIFFTON LEROY ANTHONY WIJESURIYA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (529.779342) | ($322.73) |
| CLIFFTON LEROY ANTHONY WIJESURIYA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (457.689620652) | ($297.13) |
| CLIFFTON LEROY ANTHONY WIJESURIYA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (89.776) | ($63.93) |
| CLIFFTON LEROY ANTHONY WIJESURIYA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0021238 | $63.93 |
| CLIFFTON LEROY ANTHONY WIJESURIYA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0029545) | ($88.52) |
| CLIFFTON LEROY ANTHONY WIJESURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000749208002201199 | $0.26 |
| CLIFFTON LEROY ANTHONY WIJESURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.55347311391345 | $9.10 |
| CLIFFTON LUEDTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021259481238 | $6.29 |
| CLIFFTON LUEDTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 552.023349725 | $552.02 |
| CLIFFTON SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004330710792 | $0.86 |
| CLIFFY JOSE KANNIKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05411959344099 | $0.05 |
| CLIFS FOLLY, LLC | SW 84TH TERR, OCALA, FLORIDA 34481 | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| CLIFS FOLLY, LLC | SW 84TH TERR, OCALA, FLORIDA 34481 | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| CLIFS FOLLY, LLC | SW 84TH TERR, OCALA, FLORIDA 34481 | 5/19/2022 | Witheld | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| CLIFS FOLLY, LLC | SW 84TH TERR, OCALA, FLORIDA 34481 | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (90,410.97) | ($90,410.97) |
| CLIFS FOLLY, LLC | SW 84TH TERR, OCALA, FLORIDA 34481 | 6/3/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 90,410.97 | $90,410.97 |
| CLIFS FOLLY, LLC | SW 84TH TERR, OCALA, FLORIDA 34481 | 6/3/2022 | Witheld | Outgoing | Withdrawal | USDC | (90,410.97) | ($90,410.97) |
| CLIFS FOLLY, LLC | SW 84TH TERR, OCALA, FLORIDA 34481 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,277.456438865 | $3,277.46 |
| CLIFT PUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1479319435477 | $0.15 |
| CLIFT PUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46794760038 | $0.29 |
| CLIFTON ALEXANDER MICHEL ROGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.008689001) | ($1,549.84) |
| CLIFTON ALEXANDER MICHEL ROGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.008689001 | $1,549.84 |
| CLIFTON ALEXANDER MICHEL ROGER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.008686) | ($1,531.63) |
| CLIFTON ALEXANDER MICHEL ROGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001403475782 | $50.00 |
| CLIFTON ALEXANDER MICHEL ROGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010024554614947 | $23.04 |
| CLIFTON ALEXANDER MICHEL ROGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4371193465 | $38.20 |
| CLIFTON ALEXANDER MICHEL ROGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.098174450513 | $3.88 |
| CLIFTON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142476810389999 | $431.11 |
| CLIFTON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0309066442149999 | $60.56 |
| CLIFTON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00403510764279999 | $0.91 |
| CLIFTON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000016665407631 | $0.00 |
| CLIFTON ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079188467939 | $23.44 |
| CLIFTON ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051774613096 | $103.31 |
| CLIFTON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022634603078 | $6.70 |
| CLIFTON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015931242686 | $0.31 |
| CLIFTON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.35350804209999 | $3.35 |
| CLIFTON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.98983045899999 | $1.25 |
| CLIFTON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065493079506 | $0.73 |
| CLIFTON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089522846641 | $0.79 |
| CLIFTON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.5175344279 | $5.52 |
| CLIFTON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.13128165407 | $0.17 |
| CLIFTON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.16745974221 | $3.99 |
| CLIFTON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.065227978174 | $3.90 |
| CLIFTON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.068605172419 | $2.71 |
| CLIFTON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.19700069954 | $0.41 |
| CLIFTON EDWARD 3RD JACKSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.009) | ($372.63) |
| CLIFTON EDWARD 3RD JACKSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 371.881 | $372.63 |
| CLIFTON EDWARD 3RD JACKSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($313.87) |
| CLIFTON EDWARD 3RD JACKSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 312.748 | $313.87 |
| CLIFTON EDWARD 3RD JACKSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CLIFTON EDWARD 3RD JACKSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CLIFTON EDWARD 3RD JACKSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CLIFTON EDWARD 3RD JACKSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CLIFTON EDWARD 3RD JACKSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 1.93142006 | $69,693.60 |
| CLIFTON EDWARD 3RD JACKSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.93142006) | ($69,494.62) |
| CLIFTON EDWARD 3RD JACKSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.93142006 | $69,494.62 |
| CLIFTON EDWARD 3RD JACKSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,900.0) | ($19,900.00) |
| CLIFTON EDWARD 3RD JACKSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,900.0 | $19,900.00 |
| CLIFTON EDWARD 3RD JACKSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| CLIFTON EDWARD 3RD JACKSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | MATIC | 47,337.278106509 | $48,889.48 |
| CLIFTON EDWARD 3RD JACKSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| CLIFTON EDWARD 3RD JACKSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| CLIFTON EDWARD 3RD JACKSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,800.0) | ($19,800.00) |
| CLIFTON EDWARD 3RD JACKSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,800.0 | $19,800.00 |
| CLIFTON EDWARD 3RD JACKSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| CLIFTON EDWARD 3RD JACKSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 2.210616486 | $67,742.84 |
| CLIFTON EDWARD 3RD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.033310549389 | $1,046.95 |
| CLIFTON EDWARD 3RD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,055.01274789076 | $1,885.14 |
| CLIFTON EDWARD 3RD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50072325204 | $1,084.27 |
| CLIFTON EDWARD 3RD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 710.151567091999 | $710.15 |
| CLIFTON EDWARD 3RD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,639.661409526 | $1,271.73 |
| CLIFTON FORREST RICHARDSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (44.577262297) | ($99.81) |
| CLIFTON FORREST RICHARDSON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 44.577262297 | $99.81 |
| CLIFTON FORREST RICHARDSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CLIFTON FORREST RICHARDSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CLIFTON FORREST RICHARDSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CLIFTON FORREST RICHARDSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 1,900.0 | $1,900.00 |
| CLIFTON FORREST RICHARDSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,900.0) | ($1,900.00) |
| CLIFTON FORREST RICHARDSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,900.0 | $1,900.00 |
| CLIFTON FORREST RICHARDSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $136.85 |
| CLIFTON FORREST RICHARDSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.05) | ($136.85) |
| CLIFTON FORREST RICHARDSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.05 | $136.85 |
| CLIFTON FORREST RICHARDSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | PAXG | 0.04999 | $93.91 |
| CLIFTON FORREST RICHARDSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (0.04999) | ($93.91) |
| CLIFTON FORREST RICHARDSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 0.04999 | $93.91 |
| CLIFTON FORREST RICHARDSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | PAXG | 1.079784 | $1,989.43 |
| CLIFTON FORREST RICHARDSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (1.079784) | ($1,989.43) |
| CLIFTON FORREST RICHARDSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 1.079784 | $1,989.43 |
| CLIFTON FORREST RICHARDSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.132146158) | ($2,141.38) |
| CLIFTON FORREST RICHARDSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.132146158 | $2,141.38 |
| CLIFTON FORREST RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037710124557 | $1.11 |
| CLIFTON FORREST RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.10927055686 | $100.54 |
| CLIFTON FORREST RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050916661885 | $0.80 |
| CLIFTON FORREST RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.778933893 | $27.78 |
| CLIFTON FORREST RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00396525965767899 | $7.37 |
| CLIFTON GOLDSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.04152748) | ($1,815.96) |
| CLIFTON GOLDSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00050937) | ($14.85) |
| CLIFTON GOLDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.0307862762576 | $27.13 |
| CLIFTON GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LPT | 2.13450441 | $49.63 |
| CLIFTON GONZALEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LPT | (2.13450441) | ($49.11) |
| CLIFTON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| CLIFTON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5577631246 | $3.00 |
| CLIFTON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014576027826 | $28.44 |
| CLIFTON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000001663116411 | $0.00 |
| CLIFTON HARGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6969015964 | $12.70 |
| CLIFTON HARSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,124.89504941) | ($583.40) |
| CLIFTON HARSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,124.89504941 | $583.40 |
| CLIFTON HARSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (49.012746834) | ($917.52) |
| CLIFTON HARSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 49.012746834 | $917.52 |
| CLIFTON HARSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,126.411267325) | ($1,617.27) |
| CLIFTON HARSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,126.411267325 | $1,617.27 |
| CLIFTON HARSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7759264736) | ($21,383.50) |
| CLIFTON HARSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7759264736 | $21,383.50 |
| CLIFTON HARSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (4.015557639) | ($188.25) |
| CLIFTON HARSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 4.015557639 | $188.25 |
| CLIFTON HARSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (98.557827905) | ($760.87) |
| CLIFTON HARSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 98.557827905 | $760.87 |
| CLIFTON HARSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.713220687) | ($26,038.79) |
| CLIFTON HARSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.713220687 | $26,038.79 |
| CLIFTON HARSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (92.450156344) | ($614.79) |
| CLIFTON HARSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 92.450156344 | $614.79 |
| CLIFTON HARSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (6.355652155) | ($317.08) |
| CLIFTON HARSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 6.355652155 | $317.08 |
| CLIFTON HARSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.82625051) | ($155.67) |
| CLIFTON HARSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.82625051 | $155.67 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLIFTON HARSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (97.778468795) | ($110.18) |
| CLIFTON HARSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 97.778468795 | $110.18 |
| CLIFTON HARSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,645.431630184) | ($914.12) |
| CLIFTON HARSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,645.431630184 | $914.12 |
| CLIFTON HARSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SUSHI | (97.776) | ($109.51) |
| CLIFTON HARSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 108.629 | $109.51 |
| CLIFTON HARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046772822088059 | $161.00 |
| CLIFTON HARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14134407724104 | $334.44 |
| CLIFTON HARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.888840835968 | $35.12 |
| CLIFTON HARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9708967522442 | $5.48 |
| CLIFTON HARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5116299251619 | $19.12 |
| CLIFTON HARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28682971529634 | $2.78 |
| CLIFTON HARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019718659485927 | $1.61 |
| CLIFTON HARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.045588115692169 | $3.04 |
| CLIFTON HARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.482299717652149 | $21.89 |
| CLIFTON HARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0145821288498292 | $1.17 |
| CLIFTON HARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7050537381316 | $1.50 |
| CLIFTON HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016851278945 | $0.50 |
| CLIFTON HUGHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017917413192 | $0.02 |
| CLIFTON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005504096849 | $0.00 |
| CLIFTON JACKSON JR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| CLIFTON JACKSON JR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| CLIFTON JACKSON JR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CLIFTON JACKSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031049116124 | $0.92 |
| CLIFTON JACKSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015596639258 | $0.02 |
| CLIFTON JACKSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,543.73969943899 | $1,543.74 |
| CLIFTON LEVINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (56.400306818) | ($75,000.00) |
| CLIFTON LEVINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.692009205) | ($2,250.00) |
| CLIFTON LEVINE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 69.792866776 | $92,809.16 |
| CLIFTON LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000075236155129 | $0.00 |
| CLIFTON LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0342542897169598 | $39.10 |
| CLIFTON LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.429291006 | $14.43 |
| CLIFTON LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.89236502964 | $0.89 |
| CLIFTON RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030217466489999 | $8.94 |
| CLIFTON RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040423815421 | $0.08 |
| CLIFTON ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127858320535 | $0.38 |
| CLIFTON SAMMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000387948 | $0.00 |
| CLIFTON SAMMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123457365345 | $0.00 |
| CLIFTON SAMMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028533589829 | $0.00 |
| CLIFTON SAMMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0004171858467 | $0.00 |
| CLIFTON SAMMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0098335617173999 | $0.01 |
| CLIFTON SAMMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003839385654799 | $0.00 |
| CLIFTON SAMMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000082613341896 | $0.00 |
| CLIFTON SAMMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000030464124425 | $0.00 |
| CLIFTON SAMMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000294124617169999 | $0.00 |
| CLIFTON SAMMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000002974616046 | $0.00 |
| CLIFTON SAMMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00073100687467 | $0.00 |
| CLIFTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083643051414 | $0.25 |
| CLIFTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015563072188 | $0.02 |
| CLIFTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056506016132 | $0.00 |
| CLIFTON STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019976084944999 | $5.91 |
| CLIFTON STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014445325569 | $0.28 |
| CLIFTON SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000116638315588 | $0.00 |
| CLIFTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090804252979999 | $0.00 |
| CLIFTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025305182091 | $0.00 |
| CLIFTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036418850282 | $0.04 |
| CLIFTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000100399309185 | $0.02 |
| CLIFTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.22094376416 | $0.22 |
| CLIFTON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000045117676315 | $0.00 |
| CLIFTON WILSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (123.37247248) | ($171.78) |
| CLIFTON WILSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 123.37247248 | $171.78 |
| CLIFTON WILSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (5.105020115) | ($12.43) |
| CLIFTON WILSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | EOS | 5.105020115 | $12.43 |
| CLIFTON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1867799832938 | $0.26 |
| CLIFTON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0047806684974789 | $0.01 |
| CLIFTON WRIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CLIFTON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6252588978 | $4.63 |
| CLINE COURTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043969938033 | $1.30 |
| CLINE COURTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023618807887 | $0.46 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00101553 | $41.24 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00100033 | $39.80 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00100248 | $41.48 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01009526 | $419.03 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00101198 | $41.05 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0010103 | $39.97 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00101504 | $38.97 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.01164937 | $453.20 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00101103 | $39.39 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00100088 | $38.46 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00100752 | $38.24 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.01065637 | $415.50 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00100912 | $36.70 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00101476 | $35.02 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01012322 | $321.98 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05362319) | ($1,701.40) |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05362319 | $1,701.40 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (63.291139241) | ($100.00) |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 5/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 63.291139241 | $100.00 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00100574 | $30.84 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00100574) | ($29.24) |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00100574 | $29.24 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00101009 | $30.75 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00101009) | ($30.82) |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00101009 | $30.82 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00101524 | $30.50 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01096251 | $326.38 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00101406 | $30.64 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01299181) | ($394.56) |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01299181 | $394.56 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00100381 | $30.56 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.01213867 | $359.56 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01314248) | ($396.76) |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01314248 | $396.76 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00101565 | $30.43 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00100243 | $29.98 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.33) |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.999) | ($28,477.66) |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.999 | $28,477.66 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.999) | ($28,873.10) |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.0102152 | $295.65 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01123328) | ($325.79) |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01123328 | $325.79 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.0010181 | $29.14 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00100512 | $29.59 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.01017584 | $322.04 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01219906) | ($386.64) |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01219906 | $386.64 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00100573 | $31.80 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00100573) | ($30.31) |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00100573 | $30.31 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00101723 | $30.03 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.01125397 | $334.07 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0122712) | ($364.27) |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0122712 | $364.27 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00101309 | $30.39 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00100024 | $30.65 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.01244423 | $379.86 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01445756) | ($441.50) |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01445756 | $441.50 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0010129 | $29.48 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00100497 | $27.39 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.0010063 | $21.39 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00100296 | $21.05 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.00101594 | $20.76 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 6/22/2022 | Custody | Incoming | Deposit | BTC | 0.00100016 | $20.57 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 6/24/2022 | Custody | Incoming | Deposit | BTC | 0.00100311 | $21.05 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 6/26/2022 | Custody | Incoming | Deposit | BTC | 0.00100072 | $21.26 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 6/29/2022 | Custody | Incoming | Deposit | BTC | 0.00100265 | $20.35 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 7/1/2022 | Custody | Incoming | Deposit | BTC | 0.00101282 | $19.76 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057544057382 | $195.41 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.85013440513 | $100.41 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048535123966 | $96.54 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.084312668 | $103.08 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4028506598 | $15.59 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.6245211462 | $216.71 |
| CLINPLAN LLC | WOODLAND ROAD, MADISON, NEW JERSEY 7940 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.57148092086 | $32.53 |
| CLINT AARON WELDON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.906691486) | ($464.34) |
| CLINT AARON WELDON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.906691486 | $464.34 |
| CLINT AARON WELDON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.906691) | ($461.84) |
| CLINT AARON WELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021781008384 | $0.04 |
| CLINT AARON WELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00867070189723299 | $0.67 |
| CLINT ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009664799113 | $0.03 |
| CLINT ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015703873334 | $0.00 |
| CLINT ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020802431047 | $0.00 |
| CLINT ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030903704812 | $0.00 |
| CLINT ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00508790356649999 | $0.02 |
| CLINT ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000077019682467 | $0.01 |
| CLINT ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00080529008398 | $0.00 |
| CLINT ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.28358312198 | $0.01 |
| CLINT ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000090926654447 | $0.00 |
| CLINT ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000008925639417 | $0.00 |
| CLINT ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00044075615768 | $0.00 |
| CLINT ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0011114783348 | $0.00 |
| CLINT ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000025850833119 | $0.00 |
| CLINT ANGELES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ADA | 300.3 | $235.00 |
| CLINT ANGELES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 11.6783 | $953.30 |
| CLINT ANGELES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8011178549) | ($27,673.02) |
| CLINT ANGELES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8011178549 | $27,673.02 |
| CLINT ANGELES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2041565587) | ($525.29) |
| CLINT ANGELES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2041565587 | $525.29 |
| CLINT ANGELES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000605) | ($19.93) |
| CLINT ANGELES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2041565587) | ($487.14) |
| CLINT ANGELES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.80051285) | ($26,399.06) |
| CLINT ANGELES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (0.42756) | ($20.00) |
| CLINT ANGELES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (11.25074) | ($523.55) |
| CLINT ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254123174520659 | $99.14 |
| CLINT ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009177456532107 | $2.62 |
| CLINT ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.587619199372 | $0.59 |
| CLINT ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.131483604 | $45.03 |
| CLINT ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.048411543484 | $0.03 |
| CLINT ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013696553947 | $0.02 |
| CLINT ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045900357793 | $0.00 |
| CLINT ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.61660265619999 | $26.02 |
| CLINT ANTARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033208806481 | $0.01 |
| CLINT ANTARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036848515522 | $0.01 |
| CLINT ANTARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9375532899 | $2.33 |
| CLINT ANTARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.00410887376 | $1.00 |
| CLINT ARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064970759595 | $0.19 |
| CLINT ARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072204657108 | $14.09 |
| CLINT ARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.077131909311 | $0.08 |
| CLINT ARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020681910058 | $0.00 |
| CLINT ARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003077264407 | $0.00 |
| CLINT ARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113945877338 | $1.01 |
| CLINT ARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2759378011 | $0.33 |
| CLINT ARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015512981403 | $1.14 |
| CLINT ARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0860137647079999 | $0.53 |
| CLINT ARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.27481073574999 | $1.97 |
| CLINT AWATERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004548315028 | $1.35 |
| CLINT AWATERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.735197486997699 | $0.75 |
| CLINT AWATERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015033117615 | $2.93 |
| CLINT BACKUS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,132.927219463) | ($4,132.93) |
| CLINT BACKUS | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 4,132.927219463 | $4,132.93 |
| CLINT BACKUS | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | USDC | (4,132.927219) | ($4,132.93) |
| CLINT BACKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017029856916 | $0.50 |
| CLINT BACKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.96489772969799 | $6.96 |
| CLINT BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000056075530501999 | $0.00 |
| CLINT BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00046189333409 | $0.00 |
| CLINT BARNES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00362318) | ($100.00) |
| CLINT BARNES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00362318 | $100.00 |
| CLINT BARNES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003623) | ($100.10) |
| CLINT BARNES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06794124441) | ($100.00) |
| CLINT BARNES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06794124441 | $100.00 |
| CLINT BARNES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.067941) | ($100.27) |
| CLINT BARNES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.845158297) | ($1,237.50) |
| CLINT BARNES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.845158297 | $1,237.50 |
| CLINT BARNES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1081709469) | ($2,980.22) |
| CLINT BARNES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1081709469 | $2,980.22 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLINT BARNES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.845158) | ($1,239.50) |
| CLINT BARNES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.108171) | ($2,978.16) |
| CLINT BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001110914985366 | $36.98 |
| CLINT BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008950564516598 | $20.35 |
| CLINT BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1751317547 | $4.18 |
| CLINT BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.1327163874 | $12.63 |
| CLINT BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40618013615 | $24.29 |
| CLINT BIDDLE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 4,500.0 | $4,500.00 |
| CLINT BIDDLE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| CLINT BIDDLE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| CLINT BIDDLE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 5.215096926 | $13,329.71 |
| CLINT BIDDLE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| CLINT BIDDLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (51.007083998) | ($3,965.29) |
| CLINT BIDDLE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 51.007083998 | $3,965.29 |
| CLINT BIDDLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (110.300977614) | ($1,500.04) |
| CLINT BIDDLE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 110.300977614 | $1,500.04 |
| CLINT BIDDLE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | DOT | (110.300977614) | ($1,501.29) |
| CLINT BIDDLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (51.007083998) | ($3,866.56) |
| CLINT BIDDLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| CLINT BIDDLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 4.635641712 | $11,067.98 |
| CLINT BIDDLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 10,928.0 | $10,928.00 |
| CLINT BIDDLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| CLINT BIDDLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.478099027 | $14,856.11 |
| CLINT BIDDLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| CLINT BIDDLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.478099027 | $14,856.11 |
| CLINT BIDDLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.055072312) | ($23,816.23) |
| CLINT BIDDLE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.055072312 | $23,816.23 |
| CLINT BIDDLE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,974.33) |
| CLINT BIDDLE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (11.055072312) | ($21,792.06) |
| CLINT BIDDLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.730369732) | ($52,059.91) |
| CLINT BIDDLE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.730369732 | $52,059.91 |
| CLINT BIDDLE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000665) | ($20.00) |
| CLINT BIDDLE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.72970473) | ($51,157.61) |
| CLINT BIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006365581344559 | $210.94 |
| CLINT BIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023490571500946 | $55.57 |
| CLINT BIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001479312318 | $0.00 |
| CLINT BIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.646665624436 | $10.42 |
| CLINT BIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18498945541635 | $16.85 |
| CLINT BINDER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.44 | $4,361.55 |
| CLINT BINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079226592749 | $245.68 |
| CLINT BINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0212281203616 | $40.37 |
| CLINT BINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0068498733132 | $0.00 |
| CLINT BRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126462505556 | $3.74 |
| CLINT BRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015385625103 | $0.02 |
| CLINT BRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00065579351581 | $0.15 |
| CLINT BROEKSMA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2198258068) | ($73.37) |
| CLINT BROEKSMA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (6.276199133) | ($74.90) |
| CLINT BROEKSMA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (278.070967) | ($184.19) |
| CLINT BROEKSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028554362483 | $8.45 |
| CLINT BROEKSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01485800718 | $0.02 |
| CLINT BROEKSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047268437804 | $9.22 |
| CLINT BROEKSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048147281462 | $0.00 |
| CLINT BROEKSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.95387011194741 | $0.80 |
| CLINT BROEKSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046662195261587 | $0.76 |
| CLINT BROEKSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0011124068622474 | $0.44 |
| CLINT BROEKSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0135348669331 | $0.01 |
| CLINT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7538905289 | $3.75 |
| CLINT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5458950314 | $5.98 |
| CLINT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4737596313 | $0.47 |
| CLINT CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3828492281 | $12.10 |
| CLINT CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000156420278 | $0.00 |
| CLINT CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000082603587225 | $0.00 |
| CLINT CLOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00248132617738535 | $0.00 |
| CLINT COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026353499245 | $79.39 |
| CLINT COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03130496315 | $61.24 |
| CLINT COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.09960923169999 | $8.10 |
| CLINT CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.577632634538 | $11.40 |
| CLINT CORVINGTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1914960026) | ($5,857.08) |
| CLINT CORVINGTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1914960026 | $5,857.08 |
| CLINT CORVINGTON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.191496) | ($5,850.01) |
| CLINT CORVINGTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.210005653) | ($4,383.82) |
| CLINT CORVINGTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.210005653 | $4,383.82 |
| CLINT CORVINGTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (2.210005653) | ($4,393.29) |
| CLINT CORVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000951712376175 | $34.99 |
| CLINT CORVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017334758569112 | $42.28 |
| CLINT CORVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014488908832 | $0.01 |
| CLINT CORVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.437735003 | $11.58 |
| CLINT CORVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.57686285389999 | $50.86 |
| CLINT CORVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000080286265619 | $0.01 |
| CLINT CORVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000284019896279999 | $0.00 |
| CLINT COWEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3,743.272870763) | ($3,106.34) |
| CLINT COWEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3,743.272870763 | $3,106.34 |
| CLINT COWEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | CEL | (3,743.2728) | ($2,820.76) |
| CLINT COWEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 99,975.97709 | $99,975.98 |
| CLINT COWEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (99,975.97709) | ($99,975.98) |
| CLINT COWEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 99,975.97709 | $99,975.98 |
| CLINT COWEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 200,025.0 | $200,025.00 |
| CLINT COWEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,050.0) | ($50,050.00) |
| CLINT COWEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,050.0 | $50,050.00 |
| CLINT COWEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (250,000.0) | ($250,000.00) |
| CLINT COWEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 370.228182836 | $688,909.18 |
| CLINT COWEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| CLINT COWEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| CLINT COWEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| CLINT COWEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (127.561719187) | ($82.50) |
| CLINT COWEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 127.561719187 | $82.50 |
| CLINT COWEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (59.436228472) | ($100,000.00) |
| CLINT COWEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 59.436228472 | $100,000.00 |
| CLINT COWEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (59.436228472) | ($87,808.63) |
| CLINT COWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026417587549 | $799.76 |
| CLINT COWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.012963171043 | $139.29 |
| CLINT COWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.085422417771 | $1,425.22 |
| CLINT COWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 202.534304297654 | $202.53 |
| CLINT COWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.64398675559999 | $67.48 |
| CLINT COWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0140577319 | $2.01 |
| CLINT COWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 340.52947258 | $49.75 |
| CLINT COWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015248942173 | $0.01 |
| CLINT COWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0125844527900999 | $0.00 |
| CLINT COWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00266352013439999 | $0.60 |
| CLINT COWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0846315236649999 | $6.03 |
| CLINT DERAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00590399906619999 | $182.41 |
| CLINT EPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028884559511 | $0.03 |
| CLINT EPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032787660446 | $0.03 |
| CLINT EPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000041047995889 | $0.00 |
| CLINT FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.77001632359999 | $1.77 |
| CLINT FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024226944723 | $731.80 |
| CLINT FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18668506733 | $379.69 |
| CLINT FONTENOT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03864906377) | ($73.96) |
| CLINT FONTENOT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03864906377 | $73.96 |
| CLINT FONTENOT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001182429275) | ($3.72) |
| CLINT FONTENOT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001182429275 | $3.72 |
| CLINT FONTENOT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (54.485511611) | ($4.59) |
| CLINT FONTENOT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 54.485511611 | $4.59 |
| CLINT FONTENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001144181728248 | $0.04 |
| CLINT FONTENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035188523402376 | $0.83 |
| CLINT FONTENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0443822411719427 | $0.00 |
| CLINT GAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022328088348 | $0.00 |
| CLINT GAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014613341021 | $0.00 |
| CLINT GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031479397902 | $0.09 |
| CLINT GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000100132723329999 | $0.00 |
| CLINT GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041955668987 | $0.01 |
| CLINT GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0112802547494 | $0.01 |
| CLINT HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062960849775 | $1.86 |
| CLINT HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.812726191399999 | $1.25 |
| CLINT HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.08063747039999 | $1.00 |
| CLINT HARMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000107698435629999 | $0.00 |
| CLINT HARMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018028068044 | $3.52 |
| CLINT HARMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016856881894 | $0.01 |
| CLINT HUBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95711525226 | $1.12 |
| CLINT JASON VENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039264625523 | $11.62 |
| CLINT JASON VENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086100762268 | $0.01 |
| CLINT JASON VENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.956574419 | $36.43 |
| CLINT JASON VENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2854948583 | $6.46 |
| CLINT JASON VENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0096266611113 | $0.70 |
| CLINT JASON VENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0141073382 | $6.88 |
| CLINT JASON VENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.1540874874 | $16.92 |
| CLINT JASON VENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.86373133289 | $5.32 |
| CLINT JASON VENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000082706430658 | $0.00 |
| CLINT KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005537957595 | $0.16 |
| CLINT KNIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162530277753 | $0.48 |
| CLINT KNIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.759931103 | $17.76 |
| CLINT KREIDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.104439331) | ($4,403.14) |
| CLINT KREIDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.104439331 | $4,403.14 |
| CLINT KREIDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (25.927644441) | ($250.00) |
| CLINT KREIDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 25.927644441 | $250.00 |
| CLINT KREIDER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | DOT | (25.9276) | ($250.00) |
| CLINT KREIDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.119033 | $250.00 |
| CLINT KREIDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.371083103) | ($100.00) |
| CLINT KREIDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.371083103 | $100.00 |
| CLINT KREIDER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | DOT | (10.371) | ($100.00) |
| CLINT KREIDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.047758 | $100.00 |
| CLINT KREIDER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (2.212092469) | ($4,640.97) |
| CLINT KREIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072762431801 | $0.02 |
| CLINT KREIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010947592576203 | $30.05 |
| CLINT KREIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.299442113169999 | $0.30 |
| CLINT KREIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.065966563 | $19.87 |
| CLINT KREIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00592020868669999 | $0.00 |
| CLINT KREIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5519411213 | $40.80 |
| CLINT KREIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73667152162 | $6.50 |
| CLINT KREIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00077512997806 | $0.00 |
| CLINT KREIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020165433751 | $0.00 |
| CLINT KREIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.284370079521 | $16.12 |
| CLINT KREIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00008892216768 | $0.01 |
| CLINT LOCKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0906519543639 | $0.10 |
| CLINT LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002940753784 | $0.87 |
| CLINT LUDTKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (2.19903642) | ($66,297.76) |
| CLINT LUDTKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (255.349203761) | ($1,940.65) |
| CLINT LUDTKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,259.179840443) | ($880.06) |
| CLINT LUDTKE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.695049778) | ($1.10) |
| CLINT LUDTKE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011182) | ($32.85) |
| CLINT LUDTKE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004066) | ($11.91) |
| CLINT LUDTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00632184140735286 | $234.74 |
| CLINT LUDTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088433181626 | $0.01 |
| CLINT LUDTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0814758993967 | $10.19 |
| CLINT LUDTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067773688262 | $0.01 |
| CLINT LUDTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45833391515675 | $5.21 |
| CLINT LUDTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00127600686751 | $0.00 |
| CLINT MARCEL BOELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114178798322 | $3.54 |
| CLINT MARTIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01257773) | ($365.15) |
| CLINT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.41127117917441 | $4.14 |
| CLINT MCCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270972408089999 | $82.21 |
| CLINT MCCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066811161236 | $12.86 |
| CLINT MCKENNA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (173.225430366) | ($138.26) |
| CLINT MCKENNA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 173.225430366 | $138.26 |
| CLINT MCKENNA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (173.22543) | ($137.42) |
| CLINT MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089896547662 | $26.61 |
| CLINT MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040720852538 | $0.00 |
| CLINT MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4528277651837 | $0.40 |
| CLINT MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,998.82062659034 | $2,070.07 |
| CLINT MILLER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.05373425 | $1,573.65 |
| CLINT MILLER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.03872992 | $1,143.19 |
| CLINT MILLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53702052) | ($15,491.50) |
| CLINT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.5736267049743 | $95.50 |
| CLINT MOUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005279477351 | $15.63 |
| CLINT NOSBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018959014045 | $5.61 |
| CLINT PAXSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00713028) | ($300.00) |
| CLINT PAXSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00713028 | $300.00 |
| CLINT PAXSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00713028) | ($299.51) |
| CLINT PAXSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02689416 | $778.85 |
| CLINT PAXSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00317715) | ($99.83) |
| CLINT PAXSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00958745) | ($299.94) |
| CLINT PAXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068480436962 | $20.39 |
| CLINT PAXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01548354852 | $0.02 |
| CLINT PAXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034054576005 | $6.64 |
| CLINT PAXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7470569395 | $2.98 |
| CLINT PAXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.096864104902 | $3.83 |
| CLINT PAXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001600743213 | $0.00 |
| CLINT PENDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000020592516741 | $0.00 |
| CLINT PETTY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06946103061) | ($1,975.40) |
| CLINT PETTY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06946103061 | $1,975.40 |
| CLINT PETTY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4515706936) | ($687.15) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLINT PETTY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4515706936 | $687.15 |
| CLINT PETTY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (36.600704872) | ($253.07) |
| CLINT PETTY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 36.600704872 | $253.07 |
| CLINT PETTY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.244638284) | ($245.68) |
| CLINT PETTY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.244638284 | $245.68 |
| CLINT PETTY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.096304333) | ($236.53) |
| CLINT PETTY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.096304333 | $236.53 |
| CLINT PETTY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (44.505391023) | ($356.62) |
| CLINT PETTY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 44.505391023 | $356.62 |
| CLINT PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007390787850071 | $24.65 |
| CLINT PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045134653445152 | $10.34 |
| CLINT PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6813874252566 | $8.62 |
| CLINT PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113352091932334 | $1.10 |
| CLINT PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1188925858313 | $5.40 |
| CLINT PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027209482174288 | $3.40 |
| CLINT RILEY GILLIAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16712965) | ($5,500.00) |
| CLINT RILEY GILLIAM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16712965 | $5,500.00 |
| CLINT RILEY GILLIAM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.168643) | ($5,455.60) |
| CLINT RILEY GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003520589338 | $123.92 |
| CLINT RILEY GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00806816404679999 | $15.74 |
| CLINT RILEY GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.94080497789999 | $1.79 |
| CLINT RILEY GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26227317668 | $15.68 |
| CLINT ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133245035567999 | $0.00 |
| CLINT ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061533874223 | $0.01 |
| CLINT ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018711914672 | $0.55 |
| CLINT ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4920450852 | $7.53 |
| CLINT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045223000752 | $0.01 |
| CLINT SCHUBERT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00273744) | ($100.00) |
| CLINT SCHUBERT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00273744 | $100.00 |
| CLINT SCHUBERT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004207445676) | ($15.37) |
| CLINT SCHUBERT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000516201) | ($15.37) |
| CLINT SCHUBERT | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007548527245) | ($15.39) |
| CLINT SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053814824688 | $1.70 |
| CLINT SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.400264061 | $17.76 |
| CLINT SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08439968069 | $12.05 |
| CLINT SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.338993478389999 | $2.99 |
| CLINT SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.473420723169999 | $28.31 |
| CLINT SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0060207119483 | $1.36 |
| CLINT SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0080716630155 | $0.51 |
| CLINT SNEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127094945834 | $51.58 |
| CLINT SNEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.0593365958769 | $33.34 |
| CLINT SNEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000294808085721 | $0.90 |
| CLINT SNEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5600900385 | $0.53 |
| CLINT SNEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.142421056 | $0.11 |
| CLINT SNEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.030822250701 | $0.07 |
| CLINT STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091092703981 | $0.03 |
| CLINT STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018632159053 | $0.04 |
| CLINT STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062216398907 | $0.06 |
| CLINT STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018873601283 | $0.01 |
| CLINT TAURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018689029503 | $5.53 |
| CLINT TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021938295567 | $66.13 |
| CLINT TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06796569821 | $136.48 |
| CLINT TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.70498621016 | $4.34 |
| CLINT TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0552410208 | $0.08 |
| CLINT THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026822331921 | $5.23 |
| CLINT THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00079315046081 | $0.05 |
| CLINT TIOZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092741795386 | $0.01 |
| CLINT TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00584799 | $233.52 |
| CLINT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024891722413 | $61.10 |
| CLINT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019139763437 | $37.35 |
| CLINT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49311726792 | $0.49 |
| CLINT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037356473775 | $0.03 |
| CLINT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000052986506744999 | $0.00 |
| CLINT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019642891947 | $0.02 |
| CLINT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.111338601559 | $0.98 |
| CLINT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000114788355746 | $0.00 |
| CLINT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000468902436664 | $0.00 |
| CLINT VOSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.439667376157 | $3.11 |
| CLINT VOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005692726767 | $0.00 |
| CLINT VOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061286552105 | $0.07 |
| CLINT VOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000055988485573 | $0.00 |
| CLINT VOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.091011529457 | $0.09 |
| CLINT VOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025294043802 | $0.00 |
| CLINT VOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000012880308895 | $0.00 |
| CLINT VOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000108211975122999 | $0.00 |
| CLINT WALKER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| CLINT WALKER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| CLINT WALKER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CLINT WALKER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,277.294628777) | ($15,277.29) |
| CLINT WALKER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,277.294628777 | $15,277.29 |
| CLINT WALKER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (15,277.294628) | ($15,277.29) |
| CLINT WALKER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (7.282195567) | ($19.37) |
| CLINT WALKER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 7.282195567 | $19.37 |
| CLINT WALKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SNX | (7.282195567) | ($18.72) |
| CLINT WALKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (549.760362521) | ($261.83) |
| CLINT WALKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 549.760362521 | $261.83 |
| CLINT WALKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | CEL | (549.7603) | ($205.76) |
| CLINT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3285797857634 | $7.13 |
| CLINT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.905988700619 | $195.91 |
| CLINT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00008451322869 | $0.00 |
| CLINT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15804435968628 | $0.62 |
| CLINT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.32954766669 | $0.01 |
| CLINT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000016420803534 | $0.00 |
| CLINT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000022609971534 | $0.00 |
| CLINT WAYNE CARTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.48259371 | $1,457.74 |
| CLINT WAYNE CARTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 27.338 | $58.50 |
| CLINT WAYNE CARTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.65848695 | $1,983.80 |
| CLINT WAYNE CARTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 11.65441389 | $1,961.67 |
| CLINT WAYNE CARTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,816.80225988 | $2,470.85 |
| CLINT WAYNE CARTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03972626 | $1,588.10 |
| CLINT WAYNE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040439950253 | $123.62 |
| CLINT WAYNE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1490161451 | $4.79 |
| CLINT WAYNE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072031157458 | $143.77 |
| CLINT WAYNE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.4274323269999 | $52.89 |
| CLINT WAYNE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.224652575 | $13.32 |
| CLINT WAYNE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000109668834126 | $0.00 |
| CLINT WAYNE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3581820426 | $11.47 |
| CLINT WAYNE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.212070525689999 | $22.64 |
| CLINT WAYNE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.414847461649999 | $2.55 |
| CLINT WHITLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.591615052 | $11.57 |
| CLINT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019187848195 | $0.57 |
| CLINT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029318541841 | $57.31 |
| CLINT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7186313468 | $1.08 |
| CLINT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00496380656 | $11.17 |
| CLINT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06885228637 | $0.01 |
| CLINT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0484399055 | $10.41 |
| CLINT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019999720865 | $2.20 |
| CLINT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0889243423099999 | $0.55 |
| CLINT WORDEN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.24365272) | ($25,588.39) |
| CLINT WORDEN | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.24365272 | $25,588.39 |
| CLINT WORDEN | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Collateral | BTC | (1.24365272) | ($25,553.05) |
| CLINT WORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.043951575931 | $1,343.73 |
| CLINT WORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.629440223999 | $100.63 |
| CLINTON BAILEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1028423445 | $310.19 |
| CLINTON BAILEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.083982375) | ($130.13) |
| CLINTON BAILEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.083982375 | $130.13 |
| CLINTON BAILEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ZEC | (1.08398237) | ($135.70) |
| CLINTON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000311634051066 | $9.08 |
| CLINTON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011192794918 | $0.00 |
| CLINTON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058149059746 | $114.90 |
| CLINTON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104173373030999 | $0.01 |
| CLINTON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035873422041 | $0.03 |
| CLINTON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0127500480808 | $0.01 |
| CLINTON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014953458117 | $0.02 |
| CLINTON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017425628789 | $0.00 |
| CLINTON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021619660098 | $0.02 |
| CLINTON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00071567007635 | $0.00 |
| CLINTON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.15387735499 | $0.15 |
| CLINTON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000010558835106 | $0.00 |
| CLINTON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000123310003435 | $0.00 |
| CLINTON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000695301297538824 | $0.10 |
| CLINTON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.4357412287 | $4.44 |
| CLINTON BARNWELL MONFORT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,797.38) | ($8,797.38) |
| CLINTON BARNWELL MONFORT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,797.38 | $8,797.38 |
| CLINTON BARNWELL MONFORT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (8,797.38) | ($8,797.38) |
| CLINTON BARNWELL MONFORT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,263.30213) | ($32,263.30) |
| CLINTON BARNWELL MONFORT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32,263.30213 | $32,263.30 |
| CLINTON BARNWELL MONFORT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| CLINTON BARNWELL MONFORT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (24,763.30213) | ($24,763.30) |
| CLINTON BARNWELL MONFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074976026859 | $232.35 |
| CLINTON BARNWELL MONFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13827988481 | $0.16 |
| CLINTON BARNWELL MONFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024076439477 | $46.98 |
| CLINTON BARNWELL MONFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 369.46323594461 | $369.46 |
| CLINTON BARNWELL MONFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 204.402538676 | $162.05 |
| CLINTON BARNWELL MONFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 106.192413618 | $66.68 |
| CLINTON BARNWELL MONFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 26.8065279869999 | $297.90 |
| CLINTON BARNWELL MONFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0020802401927 | $0.02 |
| CLINTON BARNWELL MONFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00019185434383 | $0.00 |
| CLINTON BARNWELL MONFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.3120768012 | $170.61 |
| CLINTON BARNWELL MONFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0026114701773 | $0.02 |
| CLINTON BARNWELL MONFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000952097900449999 | $0.01 |
| CLINTON BIHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000197752242988 | $0.01 |
| CLINTON BIHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123894606226 | $0.02 |
| CLINTON BIHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.099787934454 | $0.08 |
| CLINTON BIHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17423054576 | $1.94 |
| CLINTON BIHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.66062944684 | $2.26 |
| CLINTON BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020769948991 | $62.47 |
| CLINTON BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038314746597 | $75.74 |
| CLINTON BORTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003117193723 | $9.21 |
| CLINTON BORTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4558571404 | $5.46 |
| CLINTON BORTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7497510571 | $7.73 |
| CLINTON BORTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.74712155749999 | $1.10 |
| CLINTON BORTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0290550085019999 | $0.26 |
| CLINTON BROCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 32,360.0 | $32,360.00 |
| CLINTON BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000560619151109999 | $16.59 |
| CLINTON BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00655421144 | $1.17 |
| CLINTON BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.364873681 | $72.36 |
| CLINTON BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102178054146 | $312.98 |
| CLINTON BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4551344191 | $6.36 |
| CLINTON BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0237468951959999 | $46.34 |
| CLINTON BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,527.861339449 | $1,527.86 |
| CLINTON BRYAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 3,000.0 | $2,564.06 |
| CLINTON BRYAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (3,000.0) | ($2,350.87) |
| CLINTON BRYAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ADA | 3,001.0 | $2,352.68 |
| CLINTON BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000147894525169999 | $0.00 |
| CLINTON BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74363109157 | $0.87 |
| CLINTON BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082143273132 | $0.02 |
| CLINTON BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084068577235 | $0.01 |
| CLINTON BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59163797169 | $0.47 |
| CLINTON BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00115309111732999 | $0.00 |
| CLINTON BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000598177232439999 | $0.00 |
| CLINTON BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.5872260825 | $0.31 |
| CLINTON BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00036651428132 | $0.03 |
| CLINTON BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.050151744907 | $3.14 |
| CLINTON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000245913592259999 | $0.07 |
| CLINTON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01855129623 | $0.02 |
| CLINTON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057860971043 | $0.00 |
| CLINTON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023334376539 | $0.00 |
| CLINTON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14176571417 | $0.14 |
| CLINTON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000041666562739 | $0.00 |
| CLINTON CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002563788579 | $0.00 |
| CLINTON CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020095372428 | $0.01 |
| CLINTON COLACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.505157393879 | $11.11 |
| CLINTON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7194904048 | $9.72 |
| CLINTON CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137215718583 | $25.46 |
| CLINTON CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025388238454 | $4.95 |
| CLINTON CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.661572881 | $84.66 |
| CLINTON CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.129875751 | $15.74 |
| CLINTON CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3908216868 | $0.50 |
| CLINTON CURTIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.801899383) | ($3.80) |
| CLINTON CURTIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3.801899383 | $3.80 |
| CLINTON CURTIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003415726565) | ($1.34) |
| CLINTON CURTIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003415726565 | $1.34 |
| CLINTON CURTIS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (3.8) | ($3.80) |
| CLINTON CURTIS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003415) | ($1.34) |
| CLINTON CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034165986569236 | $1.37 |
| CLINTON CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000518693060432799 | $0.16 |
| CLINTON CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02397596295367 | $0.02 |
| CLINTON CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00002990471066 | $0.00 |
| CLINTON CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028094364732 | $0.01 |
| CLINTON CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000066293702995 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLINTON CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000058854588829 | $0.00 |
| CLINTON CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000147539256889999 | $0.00 |
| CLINTON CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000015437968454 | $0.00 |
| CLINTON CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00001639365959 | $0.00 |
| CLINTON CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.79504743337099 | $3.80 |
| CLINTON CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000003475664133 | $0.00 |
| CLINTON CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000081323035218 | $0.00 |
| CLINTON DAKE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9704834469) | ($27,848.88) |
| CLINTON DAKE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9704834469 | $27,848.88 |
| CLINTON DAKE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005346334826) | ($16.97) |
| CLINTON DAKE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005346334826 | $16.97 |
| CLINTON DAKE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.971018) | ($30,755.45) |
| CLINTON DAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045565170535777 | $163.88 |
| CLINTON DAVID HAIMERL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| CLINTON DAVID HAIMERL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| CLINTON DAVID HAIMERL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CLINTON DAVID HAIMERL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CLINTON DAVID HAIMERL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CLINTON DAVID HAIMERL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (89,880.0) | ($89,880.00) |
| CLINTON DAVID HAIMERL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.361250829) | ($11,000.00) |
| CLINTON DAVID HAIMERL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.361250829 | $11,000.00 |
| CLINTON DAVID HAIMERL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| CLINTON DAVID HAIMERL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| CLINTON DAVID HAIMERL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.2838772) | ($68,630.51) |
| CLINTON DAVID HAIMERL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.2838772 | $68,630.51 |
| CLINTON DAVID HAIMERL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CLINTON DAVID HAIMERL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (980.0) | ($980.00) |
| CLINTON DAVID HAIMERL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (14,000.0) | ($14,000.00) |
| CLINTON DAVID HAIMERL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011328) | ($20.00) |
| CLINTON DAVID HAIMERL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.34992283) | ($618.12) |
| CLINTON DAVID HAIMERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078276841767 | $278.25 |
| CLINTON DAVID HAIMERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0536578074429999 | $125.34 |
| CLINTON DAVID HAIMERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 832.138890612 | $832.14 |
| CLINTON DAVID HAIMERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.731998767 | $21.19 |
| CLINTON DAVID HAIMERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.22858956481999 | $73.46 |
| CLINTON DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.89181461989999 | $1.89 |
| CLINTON DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8079617539 | $1.43 |
| CLINTON DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00148239430514999 | $0.16 |
| CLINTON DE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143249435368 | $0.42 |
| CLINTON DE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.476410415 | $8.48 |
| CLINTON DEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001178722632 | $34.89 |
| CLINTON DEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052061983287 | $10.16 |
| CLINTON DEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4946648553 | $3.56 |
| CLINTON DEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.27969557236999 | $0.80 |
| CLINTON DEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14246670928 | $1.58 |
| CLINTON DEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0355324234289999 | $0.31 |
| CLINTON DEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16442157882 | $0.02 |
| CLINTON DEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.82821342559 | $2.83 |
| CLINTON DEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0084422462789 | $0.01 |
| CLINTON DEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000114939737038999 | $0.01 |
| CLINTON DEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.260232146889999 | $0.40 |
| CLINTON DEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.36293053042 | $0.17 |
| CLINTON DOTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037108172834 | $113.67 |
| CLINTON DOTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0613155771859999 | $122.86 |
| CLINTON DUNCAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.0002420149043 | $0.74 |
| CLINTON DUNCAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $305.81 |
| CLINTON DUNCAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $15,278.15 |
| CLINTON DUNCAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | ETH | (0.06521867431) | ($200.00) |
| CLINTON DUNCAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| CLINTON DUNCAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($309.13) |
| CLINTON DUNCAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.01749403239) | ($42.30) |
| CLINTON DUNCAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 0.001859244659 | $4.50 |
| CLINTON DUNCAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001859244659) | ($4.50) |
| CLINTON DUNCAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| CLINTON DUNCAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 0.08085346204 | $195.69 |
| CLINTON DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052032820213 | $95.83 |
| CLINTON DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.395238618047099 | $0.40 |
| CLINTON E PENNARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056323582077 | $16.66 |
| CLINTON E PENNARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023075775251 | $0.05 |
| CLINTON EDWARD CRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230763563249999 | $0.05 |
| CLINTON EDWARD NEUNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 12,059.879548 | $12,059.88 |
| CLINTON EDWARD NEUNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (128,972.145998322) | ($128,972.15) |
| CLINTON EDWARD NEUNER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 128,972.145998322 | $128,972.15 |
| CLINTON EDWARD NEUNER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CLINTON EDWARD NEUNER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (19,800.0) | ($19,800.00) |
| CLINTON EDWARD NEUNER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| CLINTON EDWARD NEUNER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| CLINTON EDWARD NEUNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| CLINTON EDWARD NEUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01669040864 | $500.00 |
| CLINTON EDWARD NEUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,254.5149702424 | $1,254.51 |
| CLINTON ENALL JUNIOR RAMNARINE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00010112 | $4.05 |
| CLINTON ENALL JUNIOR RAMNARINE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00053576 | $21.55 |
| CLINTON ENALL JUNIOR RAMNARINE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00470575) | ($183.20) |
| CLINTON ENALL JUNIOR RAMNARINE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.000653 | $25.32 |
| CLINTON ENALL JUNIOR RAMNARINE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00011528 | $4.55 |
| CLINTON ENALL JUNIOR RAMNARINE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BAT | 31.75 | $19.96 |
| CLINTON ENALL JUNIOR RAMNARINE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BAT | 2.5 | $1.57 |
| CLINTON ENALL JUNIOR RAMNARINE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | GUSD | 118.81 | $118.81 |
| CLINTON ENALL JUNIOR RAMNARINE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (2.22) | ($2.22) |
| CLINTON ENALL JUNIOR RAMNARINE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (100.0) | ($100.00) |
| CLINTON ENALL JUNIOR RAMNARINE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 0.00478274386 | $172.04 |
| CLINTON ENALL JUNIOR RAMNARINE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01003876) | ($360.97) |
| CLINTON ENALL JUNIOR RAMNARINE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.02322 | $835.79 |
| CLINTON ENALL JUNIOR RAMNARINE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.59 |
| CLINTON ENALL JUNIOR RAMNARINE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00834553) | ($299.97) |
| CLINTON ENALL JUNIOR RAMNARINE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00010681 | $3.68 |
| CLINTON ENALL JUNIOR RAMNARINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | GUSD | 4.98 | $4.98 |
| CLINTON ENALL JUNIOR RAMNARINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (22.89) | ($22.89) |
| CLINTON ENALL JUNIOR RAMNARINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($61.13) |
| CLINTON ENALL JUNIOR RAMNARINE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.000515 | $15.57 |
| CLINTON ENALL JUNIOR RAMNARINE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.01080752474) | ($320.00) |
| CLINTON ENALL JUNIOR RAMNARINE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 160.0 | $160.00 |
| CLINTON ENALL JUNIOR RAMNARINE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CLINTON ENALL JUNIOR RAMNARINE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (159.0) | ($159.00) |
| CLINTON ENALL JUNIOR RAMNARINE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00050281 | $15.15 |
| CLINTON ENALL JUNIOR RAMNARINE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00010238 | $3.03 |
| CLINTON ENALL JUNIOR RAMNARINE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00276317) | ($81.89) |
| CLINTON ENALL JUNIOR RAMNARINE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.19 |
| CLINTON ENALL JUNIOR RAMNARINE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00284614 | $62.50 |
| CLINTON ENALL JUNIOR RAMNARINE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00017369 | $3.82 |
| CLINTON ENALL JUNIOR RAMNARINE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00053107 | $11.48 |
| CLINTON ENALL JUNIOR RAMNARINE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.004124591694) | ($88.39) |
| CLINTON ENALL JUNIOR RAMNARINE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000617701789) | ($1.20) |
| CLINTON ENALL JUNIOR RAMNARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000720627500724 | $2.45 |
| CLINTON ENALL JUNIOR RAMNARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0229830256975179 | $0.03 |
| CLINTON ENALL JUNIOR RAMNARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.111570579745 | $0.05 |
| CLINTON ENGELBRECHT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 7.274 | $7.27 |
| CLINTON ENGELBRECHT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 7,201.356605 | $7,201.36 |
| CLINTON ENGELBRECHT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.391891892) | ($11.97) |
| CLINTON ENGELBRECHT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| CLINTON ENGELBRECHT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.3052404205 | $12,575.60 |
| CLINTON ENGELBRECHT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CLINTON ENGELBRECHT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (580.0) | ($580.00) |
| CLINTON ENGELBRECHT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3,608.630605) | ($3,608.63) |
| CLINTON ENGELBRECHT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (25,233.533382) | ($10,587.51) |
| CLINTON ENGELBRECHT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.448692) | ($13,337.82) |
| CLINTON ENGELBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012824906658201 | $46.66 |
| CLINTON ENGELBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.8207413865018 | $65.91 |
| CLINTON ENNIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.998620571) | ($3,199.87) |
| CLINTON ENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.56841478849 | $53.16 |
| CLINTON EVERAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017320443951 | $0.51 |
| CLINTON EVERAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000742866310809999 | $0.01 |
| CLINTON FELSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016907701853 | $0.01 |
| CLINTON FELSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0165000276319999 | $0.02 |
| CLINTON FELSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060396451555 | $0.12 |
| CLINTON FELSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00123362451502 | $0.00 |
| CLINTON FELSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00256917151889999 | $0.00 |
| CLINTON FELSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000047299724645 | $0.00 |
| CLINTON FELSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000082614364647 | $0.00 |
| CLINTON FERNANDES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18) | ($7,214.76) |
| CLINTON FERNANDES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.89310775) | ($35,000.00) |
| CLINTON FERNANDES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.89310775 | $35,000.00 |
| CLINTON FERNANDES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (0.8891920053) | ($34,800.00) |
| CLINTON FERNANDES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 8,700.0 | $8,700.00 |
| CLINTON FERNANDES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (8,700.0) | ($8,700.00) |
| CLINTON FERNANDES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 8,700.0 | $8,700.00 |
| CLINTON FERNANDES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,700.0) | ($8,700.00) |
| CLINTON FERNANDES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Collateral | BTC | 0.8891920053 | $26,332.53 |
| CLINTON FERNANDES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1025064863) | ($3,035.63) |
| CLINTON FERNANDES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1025064863 | $3,035.63 |
| CLINTON FERNANDES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.174901949) | ($2,371.46) |
| CLINTON FERNANDES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.174901949 | $2,371.46 |
| CLINTON FERNANDES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.395825319) | ($1.40) |
| CLINTON FERNANDES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.395825319 | $1.40 |
| CLINTON FERNANDES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.009883301704) | ($0.01) |
| CLINTON FERNANDES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.009883301704 | $0.01 |
| CLINTON FERNANDES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001317245834) | ($2.66) |
| CLINTON FERNANDES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001317245834 | $2.66 |
| CLINTON FERNANDES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.174901949) | ($2,409.58) |
| CLINTON FERNANDES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.39) | ($1.39) |
| CLINTON FERNANDES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001223444269) | ($3.63) |
| CLINTON FERNANDES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001223444269 | $3.63 |
| CLINTON FERNANDES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001317245834) | ($2.65) |
| CLINTON FERNANDES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99561423) | ($29,495.42) |
| CLINTON FERNANDES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012235) | ($3.66) |
| CLINTON FERNANDES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005444731205) | ($1.64) |
| CLINTON FERNANDES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005444731205 | $1.64 |
| CLINTON FERNANDES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005866079973) | ($1.20) |
| CLINTON FERNANDES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005866079973 | $1.20 |
| CLINTON FERNANDES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000003191450137) | $0.00 |
| CLINTON FERNANDES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000003191450137 | $0.00 |
| CLINTON FERNANDES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000003182158001) | $0.00 |
| CLINTON FERNANDES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000003182158001 | $0.00 |
| CLINTON FERNANDES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00001888090461) | $0.00 |
| CLINTON FERNANDES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00001888090461 | $0.00 |
| CLINTON FERNANDES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005447) | ($1.66) |
| CLINTON FERNANDES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005869262131) | ($1.10) |
| CLINTON FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022162176904649 | $86.85 |
| CLINTON FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00674041524659025 | $18.07 |
| CLINTON FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000708748536331409 | $0.00 |
| CLINTON FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.596522816932957 | $0.60 |
| CLINTON FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080653662597 | $249.88 |
| CLINTON FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.477712098249999 | $966.48 |
| CLINTON FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.685699964 | $8.47 |
| CLINTON FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1222147821 | $23.58 |
| CLINTON FORBES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LINK | (202.0) | ($1,519.81) |
| CLINTON FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017893677529 | $0.53 |
| CLINTON FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19562986075 | $0.20 |
| CLINTON FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4447716005 | $39.86 |
| CLINTON FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00110494281683 | $0.00 |
| CLINTON FRANK DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001244276329 | $50.00 |
| CLINTON FRANK DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0358413573569999 | $70.67 |
| CLINTON FRANK DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.52034342129999 | $28.01 |
| CLINTON FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2905338906496 | $0.31 |
| CLINTON GADDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127828271720299 | $50.47 |
| CLINTON GADDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024341258986 | $0.05 |
| CLINTON GADDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52427510226 | $5.83 |
| CLINTON GADSDEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.067559558) | ($1,937.21) |
| CLINTON GADSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065803729287 | $0.01 |
| CLINTON GADSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008457338166455 | $20.70 |
| CLINTON GOOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00101183 | $40.44 |
| CLINTON GOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071804672122 | $21.24 |
| CLINTON GOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05602082881 | $112.01 |
| CLINTON GOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039058880453 | $0.04 |
| CLINTON GOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0100371682561 | $0.01 |
| CLINTON GOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2143462478 | $24.61 |
| CLINTON GOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17754812124 | $1.57 |
| CLINTON GOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.74237685934 | $44.39 |
| CLINTON GOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.113020799095 | $4.47 |
| CLINTON GOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.150083091779999 | $0.92 |
| CLINTON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000939187729739999 | $27.80 |
| CLINTON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.832127915 | $17.83 |
| CLINTON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188367564179999 | $56.41 |
| CLINTON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35646421807 | $0.36 |
| CLINTON GURLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 139.77536019 | $193.80 |
| CLINTON GURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023606501646 | $71.36 |
| CLINTON GURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014877995292 | $29.03 |
| CLINTON GURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.213992349 | $6.40 |
| CLINTON GURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3298418339 | $0.05 |
| CLINTON GURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0124800365089 | $0.91 |
| CLINTON GURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.39123605833 | $0.21 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLINTON HENRY DOIRON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.3270035585 | $1,020.78 |
| CLINTON HENRY DOIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001650389544 | $50.00 |
| CLINTON HJORTGAARD NIELSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003788) | ($119.16) |
| CLINTON HJORTGAARD NIELSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($4.72) |
| CLINTON HJORTGAARD NIELSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($283.74) |
| CLINTON HJORTGAARD NIELSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.49000069) | ($41,302.82) |
| CLINTON HJORTGAARD NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003947154988415 | $151.33 |
| CLINTON HJORTGAARD NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 174.02409025781 | $128.27 |
| CLINTON HOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017378459539 | $51.84 |
| CLINTON HOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052110167674 | $104.00 |
| CLINTON HOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.088400125864 | $0.09 |
| CLINTON HOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.111844233299 | $0.99 |
| CLINTON HOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9817396107 | $10.19 |
| CLINTON HOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.200871828319999 | $0.51 |
| CLINTON HOLROYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 340.5247567519 | $358.57 |
| CLINTON HUBER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3901967141) | ($7,000.00) |
| CLINTON HUBER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4757384192 | $8,534.59 |
| CLINTON HUBER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009749343614) | ($17.49) |
| CLINTON HUBER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01173514945) | ($210.52) |
| CLINTON HUBER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2824593063) | ($5,000.00) |
| CLINTON HUBER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3428884927 | $6,069.70 |
| CLINTON HUBER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007050184285) | ($12.48) |
| CLINTON HUBER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008494929741) | ($150.37) |
| CLINTON HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000599952677419999 | $14.86 |
| CLINTON HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.648689026172 | $1.59 |
| CLINTON IBRAHIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TAUD | (40,081.376003579) | ($27,736.31) |
| CLINTON IBRAHIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (36,617.546617) | ($36,617.55) |
| CLINTON IBRAHIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (33.658106) | ($33.66) |
| CLINTON IBRAHIM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | TAUD | (9.107509237) | ($6.51) |
| CLINTON IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02378607342 | $1.15 |
| CLINTON IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086805952986 | $0.17 |
| CLINTON IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 274.278660036946 | $274.28 |
| CLINTON IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 272.452017034444 | $195.20 |
| CLINTON IWUCHUKWU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2716357267) | ($817.28) |
| CLINTON IWUCHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100065221065 | $0.00 |
| CLINTON IWUCHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005184352473286 | $1.55 |
| CLINTON JACOBS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29,894.770721877) | ($29,894.77) |
| CLINTON JACOBS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29,894.770721877 | $29,894.77 |
| CLINTON JACOBS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (29,894.770721) | ($29,894.77) |
| CLINTON JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025790894903 | $0.00 |
| CLINTON JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047541879907 | $0.01 |
| CLINTON JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.7868223548899 | $39.79 |
| CLINTON JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036911738503 | $0.03 |
| CLINTON JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025456183964 | $0.00 |
| CLINTON JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030802547166 | $0.00 |
| CLINTON JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00019609258115 | $0.00 |
| CLINTON JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000105271227858 | $0.01 |
| CLINTON JAMES GOSSAGE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00729073 | $257.04 |
| CLINTON JAMES GOSSAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017801770319 | $53.16 |
| CLINTON JAMES GOSSAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043904209333 | $8.57 |
| CLINTON JAMES GOSSAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7538188929 | $1.75 |
| CLINTON JAMES GOSSAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9642875137 | $2.35 |
| CLINTON JAMES GOSSAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.71271760666 | $0.45 |
| CLINTON JAMES GOSSAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0033058829383 | $0.25 |
| CLINTON JAMES RIVERS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.3484 | $1,006.14 |
| CLINTON JAMES RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.77421003203096 | $7.18 |
| CLINTON JAMES WIVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.514123239 | $100.00 |
| CLINTON JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021294454079 | $6.30 |
| CLINTON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018655902875 | $55.84 |
| CLINTON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.265668100099999 | $2.95 |
| CLINTON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.848811665829999 | $0.12 |
| CLINTON JONES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BSV | 1.07986529 | $92.51 |
| CLINTON JONES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00254101 | $100.41 |
| CLINTON JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BSV | (1.07986529) | ($57.86) |
| CLINTON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047500965286 | $1.41 |
| CLINTON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054575792627 | $0.01 |
| CLINTON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00043761962053 | $0.00 |
| CLINTON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0088803813787 | $0.03 |
| CLINTON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0172245789156999 | $0.68 |
| CLINTON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00081243173809 | $0.09 |
| CLINTON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000413405867009999 | $0.00 |
| CLINTON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000115499281977 | $0.00 |
| CLINTON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00036220570275 | $0.00 |
| CLINTON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00036466626047 | $0.00 |
| CLINTON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000025573399257 | $0.00 |
| CLINTON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.002139876481 | $0.13 |
| CLINTON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0044957430466 | $0.02 |
| CLINTON KAZUKICHI IWAMI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.29811593) | ($99.56) |
| CLINTON KAZUKICHI IWAMI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.29811593 | $99.56 |
| CLINTON KAZUKICHI IWAMI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | GUSD | 1,701.33 | $1,701.33 |
| CLINTON KAZUKICHI IWAMI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (1,701.33) | ($1,701.33) |
| CLINTON KAZUKICHI IWAMI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 1,701.33 | $1,701.33 |
| CLINTON KAZUKICHI IWAMI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| CLINTON KAZUKICHI IWAMI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| CLINTON KAZUKICHI IWAMI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| CLINTON KAZUKICHI IWAMI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (64.02) | ($127,384.86) |
| CLINTON KAZUKICHI IWAMI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 64.02 | $127,384.86 |
| CLINTON KAZUKICHI IWAMI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (64.02) | ($127,067.50) |
| CLINTON KAZUKICHI IWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060185405702 | $186.00 |
| CLINTON KAZUKICHI IWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.77180306703 | $100.39 |
| CLINTON KAZUKICHI IWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.357280384764 | $896.71 |
| CLINTON KAZUKICHI IWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040292948414 | $0.00 |
| CLINTON KAZUKICHI IWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 630.480828096 | $630.48 |
| CLINTON KEENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.6332646601315 | $20.56 |
| CLINTON KRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00429129771391675 | $0.01 |
| CLINTON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128843042548 | $3.81 |
| CLINTON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15621509165 | $0.73 |
| CLINTON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.53247091 | $0.73 |
| CLINTON LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124288543184 | $36.79 |
| CLINTON LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0363172200449999 | $71.65 |
| CLINTON LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129460025803999 | $38.32 |
| CLINTON LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029138681742 | $5.69 |
| CLINTON LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.80161139999999 | $8.80 |
| CLINTON LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018093598146 | $0.06 |
| CLINTON LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | BTC | (0.1110617503) | ($4,000.00) |
| CLINTON LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| CLINTON LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CLINTON LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48709928) | ($14,410.35) |
| CLINTON LEE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 600.0 | $600.00 |
| CLINTON LEE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.76) | ($14.76) |
| CLINTON LEE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CLINTON LEE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.1110617503 | $3,268.10 |
| CLINTON LEE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (85.909598) | ($85.91) |
| CLINTON LEE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11137797) | ($3,271.73) |
| CLINTON LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003427) | ($0.98) |
| CLINTON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00954720632446357 | $77.79 |
| CLINTON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.48009663570759 | $1.48 |
| CLINTON LEE BLOSE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00049891 | $14.33 |
| CLINTON LEE BLOSE | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | BTC | 0.0011678 | $25.05 |
| CLINTON LEE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000062450750599999 | $0.00 |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 4/14/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $409.66 |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.006456607836) | ($0.50) |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.006456607836 | $0.50 |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.05415818143) | ($0.76) |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.05415818143 | $0.76 |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.02018081219) | ($0.03) |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.02018081219 | $0.03 |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.054367445) | ($88.25) |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.054367445 | $88.25 |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DOT | (5.054367445) | ($88.15) |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOT | 2.0 | $34.87 |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($292.15) |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $292.15 |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($292.46) |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | DOT | (2.0) | ($35.36) |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0008966 | $35.36 |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($393.03) |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $393.03 |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01088) | ($428.38) |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($409.06) |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $409.06 |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($409.75) |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005) | ($210.37) |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005 | $210.37 |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0050166) | ($210.72) |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01038719) | ($411.90) |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01038719 | $411.90 |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01038719) | ($412.65) |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($286.44) |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $286.44 |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($286.63) |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 5.0 | $492.10 |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SOL | (5.0) | ($496.70) |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $360.17 |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $310.99 |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $294.66 |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $611.94 |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $292.86 |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $150.10 |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SOL | 5.0 | $217.70 |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $181.63 |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $290.85 |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($576.94) |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | SOL | 5.0 | $223.20 |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($153.54) |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.025 | $740.45 |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $304.08 |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.2 | $315.71 |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0425) | ($1,207.13) |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($304.06) |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168005286179999 | $50.47 |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00614385904089999 | $12.42 |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000288356243412 | $0.00 |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0124023229979869 | $0.23 |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000190036947600719 | $0.00 |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122561164994 | $7.33 |
| CLINTON LESLIE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000239446028748799 | $0.02 |
| CLINTON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039048465543 | $1.16 |
| CLINTON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013375339251 | $0.26 |
| CLINTON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004369331408 | $0.05 |
| CLINTON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0540333029349999 | $0.05 |
| CLINTON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00027609250719 | $0.02 |
| CLINTON LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021453548503 | $0.63 |
| CLINTON LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079276571886 | $0.01 |
| CLINTON MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060643747757 | $0.18 |
| CLINTON MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.395990096 | $18.55 |
| CLINTON MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5661999244 | $2.03 |
| CLINTON MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.045200130154 | $0.00 |
| CLINTON MCCOY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (294.352710083) | ($38.60) |
| CLINTON MCCOY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | XLM | 294.352710083 | $38.60 |
| CLINTON MCCOY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | XLM | (294.35271) | ($36.86) |
| CLINTON MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.382879339841797 | $0.06 |
| CLINTON MCNICHOLS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.17454157 | $511.95 |
| CLINTON MCNICHOLS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.01495315 | $43.81 |
| CLINTON MCNICHOLS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1795731107) | ($532.18) |
| CLINTON MCNICHOLS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 480.0 | $480.00 |
| CLINTON MCNICHOLS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| CLINTON MCNICHOLS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007920583558) | ($22.33) |
| CLINTON MCNICHOLS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| CLINTON MCNICHOLS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 0.03038230946 | $1,172.70 |
| CLINTON MCNICHOLS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03038302188) | ($1,167.10) |
| CLINTON MCNICHOLS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03038302188 | $1,167.10 |
| CLINTON MCNICHOLS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03038302) | ($1,186.12) |
| CLINTON MCNICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063858554797749 | $0.23 |
| CLINTON MCNICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034401344497 | $0.00 |
| CLINTON MCNICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030091802786 | $0.00 |
| CLINTON MCNICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000123216015364 | $0.00 |
| CLINTON MCNICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00286942047959999 | $0.00 |
| CLINTON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000599563956949999 | $0.00 |
| CLINTON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.284245244 | $55.28 |
| CLINTON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0086289226824 | $0.01 |
| CLINTON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001708175576 | $5.06 |
| CLINTON MOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001546483653102 | $0.61 |
| CLINTON MOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002562596634866 | $0.77 |
| CLINTON MOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000573442070259 | $0.00 |
| CLINTON MOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.160651332970199 | $0.15 |
| CLINTON MOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01438039637923 | $0.26 |
| CLINTON MOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072012713375 | $0.01 |
| CLINTON MOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000604992638359999 | $0.00 |
| CLINTON MOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0997282359129 | $0.53 |
| CLINTON MOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0008955132272245 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLINTON MOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00365649748413899 | $0.28 |
| CLINTON NAIDOO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,000.65 | $11,000.65 |
| CLINTON NAIDOO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| CLINTON NAIDOO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 5,320.181 | $5,000.00 |
| CLINTON NAIDOO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| CLINTON NAIDOO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 2.092701 | $5,000.00 |
| CLINTON NAIDOO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| CLINTON NAIDOO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 206.3592 | $5,000.00 |
| CLINTON NAIDOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LUNC | (206.34517) | ($2,439.00) |
| CLINTON NAIDOO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,462.238 | $2,439.00 |
| CLINTON NAIDOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| CLINTON NAIDOO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 2,536.832 | $2,000.00 |
| CLINTON NAIDOO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| CLINTON NAIDOO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | MATIC | 3,747.171 | $2,500.00 |
| CLINTON NAIDOO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| CLINTON NAIDOO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 1.96956 | $4,000.00 |
| CLINTON NAIDOO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (1,067.12) | ($1,067.12) |
| CLINTON NAIDOO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | MATIC | 1,576.014 | $1,067.12 |
| CLINTON NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 721.739726891615 | $521.05 |
| CLINTON NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046153818952 | $5.85 |
| CLINTON NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 138.729669552211 | $138.73 |
| CLINTON NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.0657801039999 | $9.27 |
| CLINTON NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 243.205523346 | $243.21 |
| CLINTON NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01079947191 | $0.00 |
| CLINTON NALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005186805435 | $0.00 |
| CLINTON NALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104776104576 | $0.01 |
| CLINTON NALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3755819937 | $5.26 |
| CLINTON NALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0122833000462999 | $3.91 |
| CLINTON NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016042820205 | $47.65 |
| CLINTON NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.980960853 | $16.63 |
| CLINTON NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31883527973 | $3.54 |
| CLINTON NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113948112002 | $1.01 |
| CLINTON NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.67924138769999 | $5.74 |
| CLINTON NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0144252538038 | $1.58 |
| CLINTON NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0057485634856 | $0.43 |
| CLINTON NKEMDILIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.123) | ($4,995.85) |
| CLINTON NKEMDILIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000495516673 | $16.55 |
| CLINTON NKEMDILIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0404499486939999 | $80.11 |
| CLINTON NKEMDILIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.991925115999 | $87.20 |
| CLINTON NKEMDILIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6065637562 | $1.01 |
| CLINTON NKEMDILIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0292077986 | $33.66 |
| CLINTON OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 5,287.846 | $7,244.35 |
| CLINTON OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037699771162 | $0.74 |
| CLINTON OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.5029647472 | $64.60 |
| CLINTON PAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06785473448 | $0.05 |
| CLINTON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006401437429 | $0.02 |
| CLINTON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034778140827829 | $0.04 |
| CLINTON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0217132171959999 | $42.37 |
| CLINTON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029290236476 | $0.03 |
| CLINTON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14644418334 | $1.29 |
| CLINTON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00026873945267 | $0.00 |
| CLINTON PERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (245.687480693) | ($148.09) |
| CLINTON PERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 245.687480693 | $148.09 |
| CLINTON PERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0129723755107 | $2.74 |
| CLINTON PHOSAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071476203131 | $0.21 |
| CLINTON PIKE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00102727 | $31.00 |
| CLINTON PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018965750806 | $6.11 |
| CLINTON PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.29655373595676 | $2.54 |
| CLINTON PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5178832297 | $6.35 |
| CLINTON PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.025126877298 | $1.72 |
| CLINTON POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017168497119 | $0.51 |
| CLINTON POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0173981471419999 | $33.95 |
| CLINTON POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.39790818839999 | $8.40 |
| CLINTON REDHEAD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.62) | ($0.62) |
| CLINTON REDHEAD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.07887646 | $233.47 |
| CLINTON REDHEAD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 65.99 | $65.99 |
| CLINTON REDHEAD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 686.61 | $686.61 |
| CLINTON REDHEAD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| CLINTON REDHEAD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| CLINTON REDHEAD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 0.991496267 | $2,062.18 |
| CLINTON REDHEAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.163261466) | ($1,692.12) |
| CLINTON REDHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008247902678 | $0.00 |
| CLINTON REDHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006209044122687 | $11.77 |
| CLINTON REDHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.506084969059999 | $0.51 |
| CLINTON REDHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000727593716699999 | $0.00 |
| CLINTON REDHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007428315394 | $0.00 |
| CLINTON RIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120342418733 | $0.36 |
| CLINTON RIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.256293308 | $34.29 |
| CLINTON ROSS HARRIS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.559459223) | ($99.53) |
| CLINTON ROSS HARRIS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.559459223 | $99.53 |
| CLINTON ROSS HARRIS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | CRV | 331.47994638 | $397.78 |
| CLINTON ROSS HARRIS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | CRV | (331.47994638) | ($395.78) |
| CLINTON ROSS HARRIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | CRV | 331.47994638 | $395.78 |
| CLINTON ROSS HARRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CLINTON ROSS HARRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CLINTON ROSS HARRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.647547773) | ($18,499.44) |
| CLINTON ROSS HARRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.647547773 | $18,499.44 |
| CLINTON ROSS HARRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (12.622314637) | ($18,484.37) |
| CLINTON ROSS HARRIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006637030812) | ($12.51) |
| CLINTON ROSS HARRIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00797798161) | ($150.38) |
| CLINTON ROSS HARRIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2652690173) | ($5,000.00) |
| CLINTON ROSS HARRIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3266052649 | $6,156.11 |
| CLINTON ROSS HARRIS | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.78) | ($18.78) |
| CLINTON ROSS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009503126693 | $291.42 |
| CLINTON ROSS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.176187448544 | $134.62 |
| CLINTON ROSS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10216719272788 | $241.34 |
| CLINTON ROSS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.033887373 | $105.03 |
| CLINTON ROSS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.279080658 | $62.85 |
| CLINTON ROSS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.132029724309999 | $1.37 |
| CLINTON ROSS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4609644952 | $0.07 |
| CLINTON ROSS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2045862885 | $0.83 |
| CLINTON ROSS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02226883862 | $2.88 |
| CLINTON ROSS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1554119916 | $1.21 |
| CLINTON ROSS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.004778089922 | $0.43 |
| CLINTON ROSS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.6066123547 | $0.17 |
| CLINTON ROSS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 0.96203777222 | $0.79 |
| CLINTON RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131757571388 | $0.00 |
| CLINTON RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012700989452 | $0.00 |
| CLINTON RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003701391844 | $0.00 |
| CLINTON SIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001341863087399999 | $0.00 |
| CLINTON SIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027828550168 | $0.00 |
| CLINTON SIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005647046886 | $0.11 |
| CLINTON SIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0165864350679999 | $0.01 |
| CLINTON SIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0107069409481 | $0.00 |
| CLINTON SIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000318689640989999 | $0.00 |
| CLINTON SIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0075603402457 | $0.03 |
| CLINTON SIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000117143179127 | $0.01 |
| CLINTON SIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00078304635335 | $0.00 |
| CLINTON SIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00100245617866 | $0.00 |
| CLINTON SIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035663227223 | $0.00 |
| CLINTON SIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000016479430761 | $0.00 |
| CLINTON SIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000085218926291 | $0.01 |
| CLINTON SIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0032173196635 | $0.00 |
| CLINTON SIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00067942233591 | $0.00 |
| CLINTON SIRRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.179444913519999 | $0.18 |
| CLINTON SIRRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3882629799 | $2.69 |
| CLINTON SIRRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016255636589 | $0.14 |
| CLINTON SIRRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.418446043 | $0.35 |
| CLINTON SIRRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.14025600479 | $3.90 |
| CLINTON SIRRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00001596652895 | $0.00 |
| CLINTON SIRRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0033983879617 | $0.24 |
| CLINTON STEPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62622931092 | $0.30 |
| CLINTON STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016380742967 | $4.85 |
| CLINTON STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.05592613349 | $44.25 |
| CLINTON STIBBS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 12.77 | $190.09 |
| CLINTON STIBBS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($63.80) |
| CLINTON STIBBS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (29.279074) | ($1,873.86) |
| CLINTON STIBBS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (12.781434) | ($109.54) |
| CLINTON STIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000357288435129999 | $1.06 |
| CLINTON STIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.01432662386974 | $3.97 |
| CLINTON STIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13168287806 | $0.07 |
| CLINTON STIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03195320400884 | $0.36 |
| CLINTON STIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01979962201244 | $1.65 |
| CLINTON STILL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (40.401889) | ($30.24) |
| CLINTON STILL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00053086 | $15.44 |
| CLINTON STILL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XRP | 32.664541 | $11.80 |
| CLINTON STILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132623609722 | $0.37 |
| CLINTON STILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035920466212 | $0.00 |
| CLINTON STILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000092982342194 | $0.00 |
| CLINTON STILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41966678214 | $0.26 |
| CLINTON STILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0874122746494529 | $0.04 |
| CLINTON STRAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,558.326439585) | ($3,558.33) |
| CLINTON STRAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,558.326439585 | $3,558.33 |
| CLINTON STRAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,558.326439) | ($3,558.33) |
| CLINTON STRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017229349751 | $51.37 |
| CLINTON STRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074467401679 | $1.45 |
| CLINTON STRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.8670094201649 | $22.87 |
| CLINTON THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077125873236 | $2.28 |
| CLINTON THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04422100662 | $87.84 |
| CLINTON THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00340164728319999 | $0.00 |
| CLINTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22441657729 | $2.49 |
| CLINTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2945017426 | $0.34 |
| CLINTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3369406356 | $4.57 |
| CLINTON TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014536437205 | $0.00 |
| CLINTON TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.76904153539999 | $3.62 |
| CLINTON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138374251285 | $0.41 |
| CLINTON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.857147161199999 | $9.53 |
| CLINTON TRUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100565309757999 | $0.30 |
| CLINTON TRUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0209249041759999 | $0.02 |
| CLINTON TURNIPSEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000097705779927 | $0.00 |
| CLINTON WALKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (81.179471444) | ($50.00) |
| CLINTON WALKE | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 81.179471444 | $50.00 |
| CLINTON WALKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,688.035510069) | ($6,582.97) |
| CLINTON WALKE | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 10,688.035510069 | $6,582.97 |
| CLINTON WALKE | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | MATIC | (50.0) | ($31.41) |
| CLINTON WALKE | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | MATIC | (10,719.214981513) | ($6,725.21) |
| CLINTON WALKE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (627.396725774) | ($623.56) |
| CLINTON WALKE | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | MANA | 627.396725774 | $623.56 |
| CLINTON WALKE | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | MANA | (627.396725774) | ($571.96) |
| CLINTON WALKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00122859330315999 | $0.00 |
| CLINTON WALKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 125.36458324614 | $116.45 |
| CLINTON WALKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00088565902233 | $0.00 |
| CLINTON WALKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000285930522889999 | $0.00 |
| CLINTON WALKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.298491633966215 | $0.44 |
| CLINTON WARREN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,171.2288374874 | $1,253.89 |
| CLINTON WASYLISHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049751835276 | $14.72 |
| CLINTON WASYLISHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056346245735 | $0.00 |
| CLINTON WASYLISHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109525667086 | $21.37 |
| CLINTON WASYLISHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7988280992 | $6.80 |
| CLINTON WEAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000195067771139999 | $0.01 |
| CLINTON WEAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017067998694 | $0.00 |
| CLINTON WEAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.023000318229 | $0.02 |
| CLINTON WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125556107887 | $3.72 |
| CLINTON WEBSTER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006986) | ($19.92) |
| CLINTON WEBSTER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (5.089943184) | ($14,492.75) |
| CLINTON WEBSTER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.511) | ($19,957.36) |
| CLINTON WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058588340561 | $190.30 |
| CLINTON WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01370873553673 | $40.96 |
| CLINTON WIMBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033392466751 | $0.07 |
| CLINTON WIMBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.380736305 | $17.38 |
| CLINTON WIMBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.392774977 | $14.58 |
| CLINTON WIMBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02076521547 | $0.64 |
| CLINTON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019148273924 | $0.02 |
| CLINTON YOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161641881436 | $0.48 |
| CLINTON YOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069199034258 | $0.01 |
| CLINTON YUN YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00701150137669 | $0.01 |
| CLIO BRICHAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.155313981839 | $1.10 |
| CLIODHNA COLGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134894612699 | $0.40 |
| CLIODHNA COLGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01253364722481 | $0.23 |
| CLIONA WHITELAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032475832745 | $9.61 |
| CLIONA WHITELAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015069339417 | $2.94 |
| CLIONA WHITELAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0911973779549999 | $0.81 |
| CLIPBOARD VAN DE GRIENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0609332147419999 | $0.07 |
| CLIPPER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017548511878 | $0.52 |
| CLIPPER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.8017087042 | $8.80 |
| CLISON MARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000837323284609999 | $0.00 |
| CLISTENES CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190099876979999 | $56.95 |
| CLISTENES CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111611790796999 | $21.78 |
| CLISTENES CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6207924713 | $10.01 |
| CLISTENES CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.178317331089999 | $10.15 |
| CLIVE ALLAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0323669755977999 | $214.63 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLIVE ALLAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022946037852 | $0.04 |
| CLIVE ANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (610.852124) | ($580.42) |
| CLIVE ANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (23.278) | ($14.98) |
| CLIVE ANG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 14.922 | $14.98 |
| CLIVE ANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (1.780042) | ($79.97) |
| CLIVE ANG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 79.876 | $79.97 |
| CLIVE ANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (94.8) | ($94.80) |
| CLIVE ANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.06482 | $94.80 |
| CLIVE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057491893883 | $17.02 |
| CLIVE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00750828610509999 | $14.43 |
| CLIVE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1915512619512 | $0.19 |
| CLIVE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24194688694577 | $0.23 |
| CLIVE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.431818378663 | $0.41 |
| CLIVE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000079311265347 | $0.00 |
| CLIVE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0141767444540368 | $1.02 |
| CLIVE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.067779574359 | $2.68 |
| CLIVE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000002392271062 | $0.00 |
| CLIVE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033985844363 | $1.93 |
| CLIVE AUSTIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.002216) | ($89.43) |
| CLIVE AUSTIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 89.24 | $89.43 |
| CLIVE AUSTIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 174.613452 | $174.61 |
| CLIVE AUSTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,220.38) | ($1,220.38) |
| CLIVE AUSTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.766619 | $1,220.38 |
| CLIVE AUSTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.766583) | ($1,224.00) |
| CLIVE AUSTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,230.729 | $1,224.00 |
| CLIVE AUSTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 655.0 | $655.00 |
| CLIVE AUSTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,885.0) | ($1,885.00) |
| CLIVE AUSTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.77646539 | $2,824.02 |
| CLIVE AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006167801706999 | $0.00 |
| CLIVE AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8446793012914 | $10.93 |
| CLIVE AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009606673825 | $0.00 |
| CLIVE AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.507453357 | $12.51 |
| CLIVE AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000047511522552 | $0.00 |
| CLIVE AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0008451380975 | $0.01 |
| CLIVE AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000011571877287 | $0.00 |
| CLIVE AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.08646473374 | $0.00 |
| CLIVE AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00025212352434 | $0.00 |
| CLIVE BELLIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 228.667 | $128.55 |
| CLIVE BELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184054928769999 | $55.06 |
| CLIVE BELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030626337898 | $59.99 |
| CLIVE BELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130652488914 | $0.01 |
| CLIVE BELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5672339413 | $2.83 |
| CLIVE BELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7061731371 | $5.31 |
| CLIVE BELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63706982864 | $7.08 |
| CLIVE BELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000924639588469999 | $0.00 |
| CLIVE BELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.02839519177 | $0.03 |
| CLIVE BRADNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.48052560893999 | $9.13 |
| CLIVE BRADNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00357804167519999 | $6.98 |
| CLIVE CAESAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($584.15) |
| CLIVE CAESAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (4.5) | ($42.24) |
| CLIVE CAESAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MANA | (100.883) | ($98.67) |
| CLIVE CAESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.059002021028 | $13.23 |
| CLIVE CHRISTIAN EVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0438156018105369 | $0.04 |
| CLIVE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.644623987512699 | $0.66 |
| CLIVE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003956629457 | $121.37 |
| CLIVE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024048395555 | $0.00 |
| CLIVE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063868390954 | $128.09 |
| CLIVE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8256806042 | $20.29 |
| CLIVE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29198864619 | $2.58 |
| CLIVE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.070275933094 | $5.14 |
| CLIVE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.09253451254 | $3.73 |
| CLIVE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.0771559 | $6.25 |
| CLIVE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35600027776 | $0.36 |
| CLIVE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.383729431569999 | $2.36 |
| CLIVE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0101894165818 | $2.31 |
| CLIVE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.4088763157 | $2.17 |
| CLIVE GONSALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000277449013 | $8.21 |
| CLIVE GONSALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026252078773 | $0.00 |
| CLIVE GONSALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.167039356729999 | $0.02 |
| CLIVE GONSALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000082679722667 | $0.00 |
| CLIVE GONSALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82899119542 | $0.83 |
| CLIVE HINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00589 | $235.20 |
| CLIVE HINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055244451276 | $16.30 |
| CLIVE HINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109125693788 | $0.13 |
| CLIVE HINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062357332446 | $12.13 |
| CLIVE HINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3506695451 | $1.35 |
| CLIVE HINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00559333788399999 | $0.41 |
| CLIVE HINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00504419287919999 | $1.14 |
| CLIVE HINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.447494803 | $2.23 |
| CLIVE HINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0051509377131 | $0.12 |
| CLIVE HOWLETT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 20.437536 | $10.52 |
| CLIVE HOWLETT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 508.9795717 | $62.64 |
| CLIVE HOWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.717431756077484 | $0.64 |
| CLIVE KASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000159781591388 | $0.00 |
| CLIVE KASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083875837234 | $0.01 |
| CLIVE KASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034599254358 | $0.00 |
| CLIVE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003688071832 | $10.92 |
| CLIVE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00776077281079999 | $15.14 |
| CLIVE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 584.735363404 | $584.74 |
| CLIVE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.546977674 | $1.23 |
| CLIVE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54842032689 | $0.08 |
| CLIVE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024687255801 | $0.02 |
| CLIVE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.17995934851 | $0.09 |
| CLIVE LINDSAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 0.30730037 | $127.82 |
| CLIVE LINDSAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 1.60999269 | $125.36 |
| CLIVE LINDSAY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3073045161) | ($124.32) |
| CLIVE LINDSAY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.610010472) | ($116.96) |
| CLIVE LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019696664178945 | $0.00 |
| CLIVE LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002407519833029 | $0.18 |
| CLIVE LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0005306053402891 | $0.22 |
| CLIVE MCBAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059201094497 | $0.52 |
| CLIVE MCBAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.196048609 | $1.06 |
| CLIVE MILLER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006464) | ($256.08) |
| CLIVE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132484599545 1 | $0.53 |
| CLIVE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031814167562 | $0.00 |
| CLIVE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.062397039705 | $0.03 |
| CLIVE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018645794234 | $0.55 |
| CLIVE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.3696734267 | $2.09 |
| CLIVE PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039393431886 | $11.66 |
| CLIVE PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148757375659999 | $29.03 |
| CLIVE PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4796605218 | $1.97 |
| CLIVE PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01489453737 | $0.64 |
| CLIVE PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23705222826 | $2.63 |
| CLIVE PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013698905916999 9 | $0.00 |
| CLIVE PICKERING | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (111.807) | ($86.25) |
| CLIVE PICKERING | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0029041 | $86.25 |
| CLIVE PICKERING | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | DOT | (0.5882) | ($5.46) |
| CLIVE PICKERING | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | MATIC | (11.547) | ($6.73) |
| CLIVE PICKERING | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0002263 | $6.73 |
| CLIVE PICKERING | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0001836 | $5.46 |
| CLIVE PICKERING | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | SNX | (706.951156) | ($1,866.35) |
| CLIVE PICKERING | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003314) | ($98.20) |
| CLIVE PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058506612425 5 | $0.02 |
| CLIVE PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.944812835224 | $1.37 |
| CLIVE PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.124667328163909 | $0.12 |
| CLIVE PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.007831599913315 | $0.10 |
| CLIVE PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.563025091447 | $57.91 |
| CLIVE PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102933620167 | $3.05 |
| CLIVE PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2505762197897 | $2.15 |
| CLIVE PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.52254675371 | $0.52 |
| CLIVE PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0194844344349999 | $0.01 |
| CLIVE PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00697637185879999 | $0.00 |
| CLIVE REDKNAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.70677410521999 | $4.18 |
| CLIVE REDKNAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040335624869 | $0.08 |
| CLIVE REDKNAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 146.267876298 | $69.89 |
| CLIVE REDKNAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 68.440144659 | $2.79 |
| CLIVE REDKNAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.026664786883 | $0.03 |
| CLIVE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.613283048579 | $46.58 |
| CLIVE SHEPPARD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.01685393 | $47.81 |
| CLIVE SHEPPARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.02004077 | $47.74 |
| CLIVE SHEPPARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.02094371 | $48.01 |
| CLIVE SHEPPARD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00167885 | $50.50 |
| CLIVE SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001509052392132 | $52.93 |
| CLIVE SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071656529018 | $0.00 |
| CLIVE SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132653415581 | $2.37 |
| CLIVE STANDISH-WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.89324813079 | $62.05 |
| CLIVE WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5917683926 | $1.90 |
| CLIVE WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0309927156309999 | $2.27 |
| CLIVE WHEATSTONE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007001) | ($20.01) |
| CLIVE WHEATSTONE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8317031954) | ($2,355.72) |
| CLIVE WHEATSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.77607498555999 | $9.53 |
| CLIVE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.25321002676 | $18.29 |
| CLIVE YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128251300481 | $0.38 |
| CLIVE YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052510789553 | $0.01 |
| CLIVE YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0960395171449999 | $0.85 |
| CLIVE YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7531839635 | $0.40 |
| CLIVER PENAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.344051433166 | $0.36 |
| CLODAGH MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080775509946 | $250.24 |
| CLOE BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00331048833649555 | $0.00 |
| CLOE THUONG THUONG CASTANET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XLM | (43.0461675) | ($5.94) |
| CLOE THUONG THUONG CASTANET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (39.903318) | ($15.67) |
| CLOE THUONG THUONG CASTANET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (0.141796549) | ($5.48) |
| CLOE THUONG THUONG CASTANET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (0.09023706) | ($5.65) |
| CLOE THUONG THUONG CASTANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018271408275 | $0.00 |
| CLOE THUONG THUONG CASTANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0713701106982426 | $0.01 |
| CLOE THUONG THUONG CASTANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000256127127340818 | $0.02 |
| CLOE THUONG THUONG CASTANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00125593483898759 | $0.09 |
| CLOE THUONG THUONG CASTANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.163234534114672 | $0.09 |
| CLOETE CLOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046465659127 | $0.14 |
| CLOOS OLIVIER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | XLM | (28.0) | ($5.49) |
| CLOOS OLIVIER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 5.448 | $5.49 |
| CLOOS OLIVIER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (5.5) | ($5.50) |
| CLOOS OLIVIER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | XLM | 28.13 | $5.50 |
| CLOOS OLIVIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | XLM | (28.11) | ($4.15) |
| CLOOS OLIVIER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 4.128 | $4.15 |
| CLOOS OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00212852281905 | $0.00 |
| CLOOS OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0249269904299999 | $0.02 |
| CLOOS OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04585134928918 | $0.01 |
| CLOOS OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.020588460597 | $0.01 |
| CLORINA LEJULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086969433438 | $0.26 |
| CLORINA LEJULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040037879408 | $0.01 |
| CLORINA LEJULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.26775243471 | $0.01 |
| CLOTAIRE DESSEAUX | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001124) | ($2.02) |
| CLOTAIRE DESSEAUX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.031849) | ($882.85) |
| CLOTAIRE DESSEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033935657574118 | $11.31 |
| CLOTAIRE DESSEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095175107771891 | $0.11 |
| CLOTAIRE DESSEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010893518053081 | $0.03 |
| CLOTAIRE DESSEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036464677363 | $0.00 |
| CLOTAIRE DESSEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00088105678936 | $0.06 |
| CLOTHILDE GARDERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015929356068 | $47.29 |
| CLOTILDE FISSETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037056779428 | $0.00 |
| CLOTILDE FISSETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014334731546 | $0.01 |
| CLOTILDE NÓBREGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (365.529509) | ($365.53) |
| CLOTILDE NÓBREGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.328782) | ($486.67) |
| CLOTILDE NÓBREGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037001081483 | $0.00 |
| CLOTILDE NÓBREGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000733308150239999 | $0.00 |
| CLOTILDE NÓBREGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033295533670762 | $7.58 |
| CLOTILDE NÓBREGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1496176653146 | $2.15 |
| CLOUD9BILL PHAT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000677) | ($20.00) |
| CLOUD9BILL PHAT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000677 | $20.00 |
| CLOUD9BILL PHAT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000677) | ($19.79) |
| CLOUD9BILL PHAT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06831743) | ($2,000.00) |
| CLOUD9BILL PHAT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06831743 | $2,000.00 |
| CLOUD9BILL PHAT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00614015) | ($180.54) |
| CLOUD9BILL PHAT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06217728) | ($1,824.53) |
| CLOUD9BILL PHAT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8110042) | ($23,400.00) |
| CLOUD9BILL PHAT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8110042 | $23,400.00 |
| CLOUD9BILL PHAT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03465829) | ($1,002.65) |
| CLOUD9BILL PHAT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.77634591) | ($22,407.61) |
| CLOUD9BILL PHAT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.001772512) | ($30,130.31) |
| CLOUD9BILL PHAT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.001772512 | $30,130.31 |
| CLOUD9BILL PHAT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.011431722) | ($1,815.33) |
| CLOUD9BILL PHAT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.011431722 | $1,815.33 |
| CLOUD9BILL PHAT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00177251) | ($30,130.15) |
| CLOUD9BILL PHAT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.011431722) | ($1,553.91) |
| CLOUD9BILL PHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083315586928912 | $289.98 |
| CLOUD9BILL PHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00980795544189 | $22.84 |
| CLOVA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035254291175 | $1.04 |
| CLOVA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144721333 | $2.82 |
| CLOVER ZATZMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 27.89 | $27.89 |
| CLOVER ZATZMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.4805993187) | ($8.18) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLOVER ZATZMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.4805993187 | $8.18 |
| CLOVER ZATZMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | DOT | (0.4804) | ($8.18) |
| CLOVER ZATZMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 8.181 | $8.18 |
| CLOVER ZATZMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.87) | ($28.87) |
| CLOVER ZATZMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 15.08 | $15.08 |
| CLOVER ZATZMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.49) | ($0.49) |
| CLOVER ZATZMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| CLOVER ZATZMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| CLOVER ZATZMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 200.0 | $200.00 |
| CLOVER ZATZMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| CLOVER ZATZMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| CLOVER ZATZMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.96) | ($28.96) |
| CLOVER ZATZMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 13,900.469470032 | $7,171.40 |
| CLOVER ZATZMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13,900.96633065) | ($7,153.62) |
| CLOVER ZATZMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 13,900.96633065 | $7,153.62 |
| CLOVER ZATZMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (13,700.0) | ($7,111.94) |
| CLOVER ZATZMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 7,050.407 | $7,111.94 |
| CLOVER ZATZMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CLOVER ZATZMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | XLM | 417.37 | $50.00 |
| CLOVER ZATZMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001393202021) | ($4.02) |
| CLOVER ZATZMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001393202021 | $4.02 |
| CLOVER ZATZMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0006771508757) | ($0.01) |
| CLOVER ZATZMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0006771508757 | $0.01 |
| CLOVER ZATZMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| CLOVER ZATZMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | DOT | 0.5823 | $5.00 |
| CLOVER ZATZMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7.366127239) | ($50.00) |
| CLOVER ZATZMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7.366127239 | $50.00 |
| CLOVER ZATZMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | XLM | (417.35) | ($52.50) |
| CLOVER ZATZMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 51.859 | $52.50 |
| CLOVER ZATZMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CLOVER ZATZMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (7,030.097) | ($7,030.10) |
| CLOVER ZATZMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| CLOVER ZATZMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (155.807365439) | ($1,100.00) |
| CLOVER ZATZMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 155.807365439 | $1,100.00 |
| CLOVER ZATZMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (163.173492678) | ($1,152.29) |
| CLOVER ZATZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000735456393273 | $0.03 |
| CLOVER ZATZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7037874365 | $2.70 |
| CLOVER ZATZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0104325501832 | $0.01 |
| CLOVER ZATZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007951448306209 | $0.00 |
| CLOVER ZATZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00227117108140351 | $0.04 |
| CLOVER ZATZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.216027128 | $20.27 |
| CLOVER ZATZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0107124821903 | $0.01 |
| CLOVER ZATZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000887690674559999 | $0.00 |
| CLOVES SILVA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,496.55) |
| CLOVES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021430684128 | $67.81 |
| CLOVES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057399826741 | $114.84 |
| CLOVES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18642047461 | $13.18 |
| CLOVES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3777837362 | $3.33 |
| CLOVES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.115227530701 | $8.43 |
| CLOVES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0439003931669999 | $0.27 |
| CLOVES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017749632151 | $5.65 |
| CLOVES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.166706425899999 | $11.88 |
| CLOVES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.6809744336 | $0.67 |
| CLOVIS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005785202098 | $0.02 |
| CLOVIS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.07019989395 | $0.67 |
| CLOVIS CHEVILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095560160631 | $0.01 |
| CLOVIS DABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015482768337 | $0.02 |
| CLOVIS DABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59583318075 | $0.47 |
| CLOVIS HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000134638006109999 | $0.00 |
| CLOVIS HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000520921691719999 | $0.00 |
| CLOVIS LACERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000578880798259999 | $1.71 |
| CLOVIS LACERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034683735679 | $6.77 |
| CLOVIS OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.715151815689 | $0.69 |
| CLOVIS ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000871570471029999 | $28.21 |
| CLOVIS ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.0765863897083 | $46.93 |
| CLOVIS ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11149794525 | $253.22 |
| CLOVIS ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00010392416629 | $0.00 |
| CLOVIS ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80051095186 | $0.54 |
| CLOVIS ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00018616001074 | $0.00 |
| CLOVIS ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0097373345151 | $0.62 |
| CLOVIS ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0045590751597 | $0.12 |
| CLOVIS PEYRAT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.100232253 | $309.90 |
| CLOVIS PEYRAT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 1.34416732 | $4,236.13 |
| CLOVIS PEYRAT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $404.19 |
| CLOVIS PEYRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023691303154 | $71.62 |
| CLOVIS PEYRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0196321709738 | $34.52 |
| CLOVIS PEYRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14824469079 | $0.15 |
| CLOVIS RONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161847068246 | $0.00 |
| CLOVIS RONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23977378027 | $0.28 |
| CLOVIS RONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000797455534729999 | $0.01 |
| CLOVIS RONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.028957046558 | $0.01 |
| CLOVIS RONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000008486428318999999 | $0.00 |
| CLOVIS SHROPSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055884568478 | $0.02 |
| CLOVIS SHROPSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.060161998695 | $0.06 |
| CLUTCH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019139493243 | $0.00 |
| CLUTCHWAVE INC | 125 S. KING STREET PO BOX 15150, JACKSON, WYOMING 83001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058187892858 | $0.17 |
| CLUTHA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037721181444 | $0.28 |
| CLWHITE SDIRA LLC | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| CLWHITE SDIRA LLC | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| CLWHITE SDIRA LLC | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| CLWHITE SDIRA LLC | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| CLWHITE SDIRA LLC | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| CLWHITE SDIRA LLC | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| CLWHITE SDIRA LLC | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| CLWHITE SDIRA LLC | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| CLWHITE SDIRA LLC | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (57.751158) | ($97,000.00) |
| CLWHITE SDIRA LLC | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 57.751158 | $97,000.00 |
| CLWHITE SDIRA LLC | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.652485124) | ($48,283.96) |
| CLWHITE SDIRA LLC | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.652485124 | $48,283.96 |
| CLWHITE SDIRA LLC | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200,000.0) | ($200,000.00) |
| CLWHITE SDIRA LLC | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200,000.0 | $200,000.00 |
| CLWHITE SDIRA LLC | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,678.81) |
| CLWHITE SDIRA LLC | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| CLWHITE SDIRA LLC | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($25,151.10) |
| CLWHITE SDIRA LLC | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (65,000.0) | ($65,000.00) |
| CLWHITE SDIRA LLC | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (16.0) | ($26,846.30) |
| CLWHITE SDIRA LLC | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (16.0) | ($26,809.43) |
| CLWHITE SDIRA LLC | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,462.05) |
| CLWHITE SDIRA LLC | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (67,000.0) | ($67,000.00) |
| CLWHITE SDIRA LLC | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.156327448) | ($10,336.35) |
| CLWHITE SDIRA LLC | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.156327448 | $10,336.35 |
| CLWHITE SDIRA LLC | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (15.5) | ($26,007.92) |
| CLWHITE SDIRA LLC | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200,000.0) | ($200,000.00) |
| CLWHITE SDIRA LLC | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200,000.0 | $200,000.00 |
| CLWHITE SDIRA LLC | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (66,500.0) | ($66,500.00) |
| CLWHITE SDIRA LLC | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (65,000.0) | ($65,000.00) |
| CLWHITE SDIRA LLC | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (65,000.0) | ($65,000.00) |
| CLWHITE SDIRA LLC | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| CLWHITE SDIRA LLC | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.8) | ($23,421.52) |
| CLWHITE SDIRA LLC | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.8) | ($23,421.52) |
| CLWHITE SDIRA LLC | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008335995691984 | $286.41 |
| CLWHITE SDIRA LLC | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.738254594 | $100.00 |
| CLWHITE SDIRA LLC | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4335396260546 | $1,027.71 |
| CLWHITE SDIRA LLC | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,789.26221218199 | $4,789.26 |
| CLYDE ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00307782827349999 | $93.83 |
| CLYDE ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.2069384099999 | $36.63 |
| CLYDE ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.894289031 | $10.61 |
| CLYDE ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18388311468 | $2.04 |
| CLYDE ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.099026444382 | $5.92 |
| CLYDE ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.161572439118 | $6.39 |
| CLYDE BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060032284585 | $17.77 |
| CLYDE BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015533354569 | $30.31 |
| CLYDE BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50720671769 | $4.48 |
| CLYDE BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027036961051 | $8.00 |
| CLYDE BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094833809964 | $0.01 |
| CLYDE BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00309248538869999 | $6.03 |
| CLYDE CASABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001061969157 | $0.00 |
| CLYDE CASABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111728968867 | $0.13 |
| CLYDE CASABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028292283098 | $0.06 |
| CLYDE CASABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3451018173 | $3.98 |
| CLYDE CASABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016796639198 | $0.02 |
| CLYDE CASABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.65637401628 | $0.10 |
| CLYDE CASABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091603556507 | $0.67 |
| CLYDE CASABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.8855847498 | $4.25 |
| CLYDE COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00676380511 | $209.35 |
| CLYDE COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055217514938 | $110.37 |
| CLYDE COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.239748797 | $30.32 |
| CLYDE COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.096283655 | $18.27 |
| CLYDE COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.528488743059999 | $5.87 |
| CLYDE COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1681830858 | $1.48 |
| CLYDE COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4227250047 | $0.35 |
| CLYDE COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0134744281299999 | $0.99 |
| CLYDE COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.2048211389 | $21.20 |
| CLYDE COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.082320154206 | $9.04 |
| CLYDE COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.4222236926 | $2.60 |
| CLYDE COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.041617185739 | $3.15 |
| CLYDE COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.1717105445 | $4.10 |
| CLYDE DIDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143855127896 | $42.58 |
| CLYDE DIDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023271113292 | $45.41 |
| CLYDE DIDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.808266962 | $9.93 |
| CLYDE DIDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1438628283 | $1.27 |
| CLYDE DIDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 29.047212093 | $4.24 |
| CLYDE DIDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0153284946079999 | $1.12 |
| CLYDE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.936164397739999 | $0.96 |
| CLYDE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111081619780999 | $3.29 |
| CLYDE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092070542583 | $1.80 |
| CLYDE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.32645491609999 | $4.33 |
| CLYDE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.8141762789999 | $13.33 |
| CLYDE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0815414219149999 | $0.01 |
| CLYDE HARDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $6,183.56 |
| CLYDE HARDY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,105.59) |
| CLYDE HARDY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 12,995.6 | $12,995.60 |
| CLYDE HARDY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (6.732) | ($13.95) |
| CLYDE HARDY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CLYDE HARDY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (15.9253) | ($25.71) |
| CLYDE HARDY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| CLYDE HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 7,000.0 | $7,000.00 |
| CLYDE HARDY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (39.2454) | ($30.85) |
| CLYDE HARDY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (31.2838) | ($24.29) |
| CLYDE HARDY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CLYDE HARDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,996.285311) | ($3,996.29) |
| CLYDE HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.654827796922 | $134.45 |
| CLYDE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046977806757 | $13.90 |
| CLYDE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045422126177 | $8.86 |
| CLYDE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0017002317 | $2.00 |
| CLYDE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.124286313969 | $1.10 |
| CLYDE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26740404103 | $0.04 |
| CLYDE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18102285036 | $0.62 |
| CLYDE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.26251608394 | $1.62 |
| CLYDE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041330452488 | $0.06 |
| CLYDE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0032466255596 | $0.23 |
| CLYDE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.51054949872 | $0.25 |
| CLYDE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.855025997699999 | $0.46 |
| CLYDE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0027074157281 | $0.29 |
| CLYDE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00454304042239999 | $0.01 |
| CLYDE HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149274454542 | $0.00 |
| CLYDE HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103784792387 | $0.02 |
| CLYDE HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033768634312 | $0.00 |
| CLYDE HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0079322251233 | $0.00 |
| CLYDE HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00126438825683 | $0.01 |
| CLYDE HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000100613022647 | $0.00 |
| CLYDE HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025735710243 | $0.01 |
| CLYDE JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036927961433 | $0.01 |
| CLYDE JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105710256660999 | $0.00 |
| CLYDE JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000446355961589999 | $0.00 |
| CLYDE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02529695135 | $765.00 |
| CLYDE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38186745568 | $776.93 |
| CLYDE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.267782676 | $46.19 |
| CLYDE MINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078115419525 | $0.23 |
| CLYDE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019186458234 | $0.01 |
| CLYDE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060998234718 | $0.00 |
| CLYDE MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00289259906599999 | $0.00 |
| CLYDE MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016441893938 | $0.00 |
| CLYDE PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001575376882375 | $0.00 |
| CLYDE PERSENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000310863985 | $0.00 |
| CLYDE PERSENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1033438928757 | $0.12 |
| CLYDE R DAY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002587) | ($99.67) |
| CLYDE R DAY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,774.36) |
| CLYDE R DAY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (3.7) | ($7,467.64) |
| CLYDE R DAY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.91229154) | ($3,674.97) |
| CLYDE R DAY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09563841) | ($2,834.58) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CLYDE R DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011473561427498 | $42.06 |
| CLYDE R DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033548386438024 | $87.47 |
| CLYDE RUSSELL BERTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076449881872 | $0.00 |
| CLYDE SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5352741879357 | $0.51 |
| CLYDE SIDNEY POTTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45.83) | ($45.83) |
| CLYDE SIDNEY POTTER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45.83 | $45.83 |
| CLYDE SIDNEY POTTER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (45.83) | ($45.83) |
| CLYDE SIDNEY POTTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45.83) | ($45.83) |
| CLYDE SIDNEY POTTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45.83 | $45.83 |
| CLYDE SIDNEY POTTER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (45.83) | ($45.83) |
| CLYDE SIDNEY POTTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| CLYDE SIDNEY POTTER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| CLYDE SIDNEY POTTER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| CLYDE SIDNEY POTTER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| CLYDE SIDNEY POTTER | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| CLYDE SIDNEY POTTER | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (45.83) | ($45.83) |
| CLYDE SIDNEY POTTER | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45.83) | ($45.83) |
| CLYDE SIDNEY POTTER | ADDRESS REDACTED | 7/13/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 45.83 | $45.83 |
| CLYDE SIDNEY POTTER | ADDRESS REDACTED | 7/13/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (45.83) | ($45.83) |
| CLYDE SIDNEY POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000836301629569999 | $24.75 |
| CLYDE SIDNEY POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 346.156697309 | $346.16 |
| CLYDE SIDNEY POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 84.678905376 | $747.52 |
| CLYDE SY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.022 | $52.47 |
| CLYDE SY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.578 | $17,590.95 |
| CLYDE SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017414443291 | $523.94 |
| CLYDE SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2016097513 | $407.62 |
| CLYDE TEDRICK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | AVAX | 32.0 | $2,485.04 |
| CLYDE TEDRICK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (32.0) | ($1,035.46) |
| CLYDE TEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269862568359999 | $81.95 |
| CLYDE TEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.0588666519999 | $70.60 |
| CLYDE TEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9942065068 | $33.27 |
| CLYDE TEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123178395152 | $7.36 |
| CLYDE TEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27751676271 | $15.80 |
| CLYDE ULEP | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001083070652) | ($43.99) |
| CLYDE ULEP | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001083070652 | $43.99 |
| CLYDE ULEP | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (543.434901494) | ($737.53) |
| CLYDE ULEP | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 543.434901494 | $737.53 |
| CLYDE ULEP | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (543.434901494) | ($694.55) |
| CLYDE ULEP | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00108307) | ($41.93) |
| CLYDE ULEP | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006074928335) | ($1.74) |
| CLYDE ULEP | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006074928335 | $1.74 |
| CLYDE ULEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000275689586623599 | $0.11 |
| CLYDE ULEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001665422062272 | $0.00 |
| CLYDE ULEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8660018223441 | $2.54 |
| CLYDE WARTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030034523828 | $91.50 |
| CLYDE WARTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083937969182 | $169.20 |
| CLYDE WARTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.338507361 | $5.03 |
| CLYDE WARTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58470548841 | $6.50 |
| CLYDE WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039676484545 | $11.74 |
| CLYDE WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00316559829359999 | $6.18 |
| CLYDE WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.17047462679999 | $3.17 |
| CLYDE WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.16004845278 | $0.92 |
| CLYDE WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103482513463999 | $1.15 |
| CLYDE WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13511298239 | $1.19 |
| CLYDE WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8981765505 | $0.28 |
| CLYDE WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020992256415 | $0.15 |
| CLYDE WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.44648006784 | $1.53 |
| CLYDE WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.127978306138 | $0.27 |
| CLYDEE JOY ASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100307010127 | $0.30 |
| CLYDEE JOY ASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023468957966 | $0.00 |
| CLYDEE JOY ASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016796866656 | $0.00 |
| CLYDEE JOY ASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029338852641 | $0.00 |
| CLYDEE JOY ASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00013405736294 | $0.00 |
| CLYPEUM, INC | SUNSET LAKE RD, NEWARK, DELAWARE 19702 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044053452584 | $13.04 |
| CLYPEUM, INC | SUNSET LAKE RD, NEWARK, DELAWARE 19702 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,905.942284702 | $4,905.94 |
| CLYRE QAAZZA GLADYNG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| CLYRE QAAZZA GLADYNG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| CLYRE QAAZZA GLADYNG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CLYRE QAAZZA GLADYNG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CLYRE QAAZZA GLADYNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.76806042513 | $30.79 |
| CM VAN OIRSCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.237100544537887 | $0.23 |
| CMCARTOR RD LLC | 388 FORBING LANE, BENTON, COLORADO 42025 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057998124553 | $1.72 |
| CMCARTOR RD LLC | 388 FORBING LANE, BENTON, COLORADO 42025 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24067887778 | $490.31 |
| CMCARTOR RD LLC | 388 FORBING LANE, BENTON, COLORADO 42025 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013120946714 | $0.00 |
| CMJH ENTERPRISES SUPER FUND PTY LTD | 49 LONGHURST STREET, ORAN PARK, 2570 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,420.5196766069 | $2,579.28 |
| CNEBLI ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019017669643 | $0.00 |
| CNGZ YLMZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.430132571831899 | $0.42 |
| CNX CORPORATION | 217 N JEFFERSON STREET, CHICAGO, ILLINOIS 60661 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085631830264 | $264.47 |
| CNX CORPORATION | 217 N JEFFERSON STREET, CHICAGO, ILLINOIS 60661 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060519140897 | $121.23 |
| CNX CORPORATION | 217 N JEFFERSON STREET, CHICAGO, ILLINOIS 60661 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0078311574 | $7.01 |
| CNX CORPORATION | 217 N JEFFERSON STREET, CHICAGO, ILLINOIS 60661 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2363946484 | $14.47 |
| CO BRABER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CO BRABER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 240.385 | $200.00 |
| CO BRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 575.96462691 | $571.86 |
| CO PHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,992.750516) | ($2,394.97) |
| CO PHAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,992.750516 | $2,394.97 |
| CO PHAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,992.750516) | ($2,397.69) |
| CO PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069201748731 | $0.02 |
| CO PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061422869442 | $0.01 |
| CO PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.90991290615 | $42.17 |
| CO PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.111383043 | $13.88 |
| CO PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0044503103717 | $0.02 |
| CO PHUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012511965997 | $0.00 |
| CO PHUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0040014970981 | $0.04 |
| COAL DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017729919665 | $0.00 |
| COAL DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025241083095 | $0.00 |
| COARFA MARIUS CRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.463405624679999 | $0.53 |
| COBI CHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.833870888) | ($4,407.12) |
| COBI CHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.833870888 | $4,407.12 |
| COBI CHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01702303575) | ($488.03) |
| COBI CHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01702303575 | $488.03 |
| COBI CHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (7.312264707) | ($389.82) |
| COBI CHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 7.312264707 | $389.82 |
| COBI CHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (6.518901624) | ($527.38) |
| COBI CHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 6.518901624 | $527.38 |
| COBI CHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (150.478121006) | ($55.24) |
| COBI CHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 150.478121006 | $55.24 |
| COBI CHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (113.134593606) | ($128.53) |
| COBI CHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 113.134593606 | $128.53 |
| COBI CHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (788.629083158) | ($99.75) |
| COBI CHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 788.629083158 | $99.75 |
| COBI CHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.024924155) | ($72.87) |
| COBI CHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.024924155 | $72.87 |
| COBI CHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.96831265) | ($91.07) |
| COBI CHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.96831265 | $91.07 |
| COBI CHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007) | ($10.90) |
| COBI CHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.826870888) | ($4,400.90) |
| COBI CHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.1) | ($8.09) |
| COBI CHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.016822) | ($481.14) |
| COBI CHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.312056 | $481.14 |
| COBI CHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | EOS | (112.573) | ($127.00) |
| COBI CHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 126.532 | $127.00 |
| COBI CHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ZEC | (6.41890162) | ($514.35) |
| COBI CHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XLM | (788.6290831) | ($99.04) |
| COBI CHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.312056) | ($482.02) |
| COBI CHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (10.024924155) | ($72.07) |
| COBI CHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | COMP | (1.96831265) | ($89.56) |
| COBI CHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (7.3122647) | ($383.82) |
| COBI CHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($5.72) |
| COBI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018030982133143 | $6.02 |
| COBI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026315383161131 | $61.02 |
| COBI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0309166767548639 | $0.30 |
| COBI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3984354773122 | $0.22 |
| COBI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022550031469121 | $1.84 |
| COBI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30578007028 | $0.01 |
| COBI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0060702679813245 | $0.54 |
| COBI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.81686456847447 | $1.44 |
| COBI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0076598349775059 | $0.94 |
| COBIE LEGRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.6607671318 | $51.05 |
| COBIE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094741372144 | $0.00 |
| COBIE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000710816529639999 | $0.00 |
| COBIE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000109687991002 | $0.00 |
| COBIE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000055576317756 | $0.00 |
| COBI-JAY THOMAS ELLIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.116844518 | $243.68 |
| COBI-JAY THOMAS ELLIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.116844518) | ($235.40) |
| COBI-JAY THOMAS ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2979314305277 | $0.25 |
| COBY BARTOLUCCI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.03116082 | $1,286.82 |
| COBY BARTOLUCCI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03116082) | ($1,287.22) |
| COBY BARTOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000121784837 | $0.00 |
| COBY BARTOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015734565127 | $0.05 |
| COBY BARTOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000053315884827 | $0.00 |
| COBY BARTOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.015648902953 | $0.02 |
| COBY BRAINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160835731511999 | $0.48 |
| COBY BRAINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000196112330609999 | $0.00 |
| COBY BRAINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17683949728 | $0.18 |
| COBY COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000060544411479 | $0.00 |
| COBY LANGFORD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,998.55) |
| COBY LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07093261052 | $0.08 |
| COBY LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025769597665 | $52.94 |
| COBY LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.241854897699999 | $2.69 |
| COBY LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1401026054 | $0.02 |
| COBY LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0609968343309999 | $0.38 |
| COBY LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00021986012425 | $0.02 |
| COBY LEFKOWITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.536) | ($3,728.50) |
| COBY LEFKOWITZ | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.536 | $3,728.50 |
| COBY LEFKOWITZ | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Collateral | ETH | (2.534732661) | ($3,726.64) |
| COBY LEFKOWITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.42585) | ($12,395.73) |
| COBY LEFKOWITZ | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 8.42585 | $12,395.73 |
| COBY LEFKOWITZ | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Collateral | ETH | (8.421848254) | ($12,389.84) |
| COBY LEFKOWITZ | ADDRESS REDACTED | 6/18/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.003703593968) | ($3.75) |
| COBY LEFKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28138301643 | $601.80 |
| COBY NEUENSCHWANDER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.96152246 | $2,826.14 |
| COBY NEUENSCHWANDER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.20682543 | $8,168.36 |
| COBY NEUENSCHWANDER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.96152) | ($1,751.72) |
| COBY NEUENSCHWANDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,707.384 | $1,751.72 |
| COBY NEUENSCHWANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02393386953 | $722.71 |
| COBY NEUENSCHWANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3029122786 | $618.94 |
| COBY NEUENSCHWANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00301137402 | $0.03 |
| COBY NEUENSCHWANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.44636988917 | $0.45 |
| COBY PREVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013514359325 | $0.00 |
| COBY SALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055952299092 | $16.56 |
| COBY SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.77571024809 | $0.78 |
| COBY SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24482183674 | $0.04 |
| COBY SHIRAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053351129608 | $15.79 |
| COBY SHIRAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021988283398 | $42.90 |
| COBY SHIRAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.321103404 | $35.32 |
| COBY VINCENT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.1092616304 | $192.00 |
| COBY VINCENT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.109) | ($194.58) |
| COBY VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074647762791 | $1.46 |
| COCA IONITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000102855603988 | $0.00 |
| COCCO MIKO PURBAH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26676083) | ($8,154.13) |
| COCCO MIKO PURBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029264261482281 | $109.14 |
| COCHI LO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011) | ($454.64) |
| COCHILET SERBAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.03563) | ($3,066.11) |
| COCHILET SERBAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (29.8573) | ($24.92) |
| COCHILET SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.47940306368417 | $9.05 |
| COCHITO DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001852933888 | $0.00 |
| COCHRAN COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.286660243599 | $0.01 |
| COCO BRICE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| COCO BRICE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| COCO BRICE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| COCO BRICE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (4,900.0) | ($4,900.00) |
| COCO BRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09482120927 | $191.23 |
| COCO BRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 153.175261188 | $153.18 |
| COCO BRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 175.03245179 | $138.76 |
| COCO BRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.8489115341 | $50.76 |
| COCO DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015290728763 | $0.45 |
| COCO DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8020774004 | $9.80 |
| COCO DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0010348716684399 | $0.08 |
| COCO MOCMOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000225128735 | $0.67 |
| COCO MOCMOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.110904287089 | $21.32 |
| COCO SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001801213541699 | $0.53 |
| COCO SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014832977742 | $28.94 |
| COCO SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0976971427 | $3.25 |
| COCO SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14281455231 | $1.26 |
| COCO WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000293789227774 | $0.87 |
| COCO WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066108582703 | $0.08 |
| COCO WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054091182407 | $10.50 |
| COCO WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5666917436999 | $1.24 |
| COCO WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50268925258 | $0.07 |
| COCONEWS SUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064679086604 | $12.62 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COCONEWS SUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6579958389 | $10.66 |
| COCONEWS SUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045888603208 | $0.34 |
| COCONEWS SUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0052316730096 | $0.37 |
| COCONEWS SUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000959843712469999 | $0.06 |
| COCOREANU EMILIAN-ILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021144077265 | $0.06 |
| CODEE ONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.5403918 | $1,375.95 |
| CODEE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001964219775 | $58.93 |
| CODEE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0185803764644999 | $34.07 |
| CODEPATH LLC | 353 KING ST, SAN FRANCISCO, CALIFORNIA 94158 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027082998237 | $0.80 |
| CODEPATH LLC | 353 KING ST, SAN FRANCISCO, CALIFORNIA 94158 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023048049088 | $4.50 |
| CODEPATH LLC | 353 KING ST, SAN FRANCISCO, CALIFORNIA 94158 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.203263543315 | $22.02 |
| CODEY JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.223680038439299 | $0.31 |
| CODEY JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000097702031578 | $0.00 |
| CODI BONNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (36.602769404) | ($69,662.39) |
| CODI BONNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 36.602769404 | $69,662.39 |
| CODI BONNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (22.662052856) | ($1,121.77) |
| CODI BONNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BSV | 22.662052856 | $1,121.77 |
| CODI BONNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003877695883) | ($110.31) |
| CODI BONNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003877695883 | $110.31 |
| CODI BONNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (33.465812979) | ($618.11) |
| CODI BONNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETC | 33.465812979 | $618.11 |
| CODI BONNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00387769) | ($110.13) |
| CODI BONNEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (36.602769404) | ($75,974.90) |
| CODI BONNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000211765548308 | $0.79 |
| CODI BONNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.156849307220709 | $438.31 |
| CODI BONNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0758377352783439 | $2.36 |
| CODI BONNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.043211987833641 | $3.24 |
| CODI CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158885092775 | $0.47 |
| CODI CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00479494533759999 | $9.36 |
| CODI CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2832576393 | $4.28 |
| CODI CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.36536785582 | $1.88 |
| CODI CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031365467405 | $1.88 |
| CODI CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034842934415 | $1.38 |
| CODI CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0025881961237 | $0.20 |
| CODI CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0114991196941 | $0.82 |
| CODI CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.7902837495 | $0.95 |
| CODI CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0031183335187 | $0.34 |
| CODI DESCANT | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Deposit | ETH | 0.24558711 | $673.03 |
| CODI DESCANT | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Deposit | ETH | 0.17479789 | $309.03 |
| CODI DESCANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164510587 | $0.49 |
| CODI DESCANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0326677329969999 | $64.17 |
| CODI DESCANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.41235216 | $10.63 |
| CODI DESCANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.755870131 | $38.15 |
| CODI DESCANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123230908521 | $7.37 |
| CODI DESCANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.41977317679 | $16.61 |
| CODIE CHESNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024316238148 | $7.20 |
| CODIE CHESNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001008134422 | $1.97 |
| CODIE JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00463757776009 | $0.00 |
| CODIE JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.064612135572 | $0.06 |
| CODIE M SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018030653499 | $0.53 |
| CODIE M SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.075396795 | $174.08 |
| CODIE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136145776493 | $0.40 |
| CODIE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34124479083 | $0.27 |
| CODIE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.75820390401 | $0.48 |
| CODIE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.0749802953 | $0.10 |
| CODJO EDOUARD ADONDE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.780279) | ($405.78) |
| CODJO EDOUARD ADONDE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001692322272) | ($4.85) |
| CODJO EDOUARD ADONDE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125605) | ($48.17) |
| CODJO EDOUARD ADONDE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169053) | ($50.67) |
| CODJO EDOUARD ADONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002946588456 | $100.00 |
| CODRIN CIOBOTARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.632959291840046 | $1.33 |
| CODRIN CIOBOTARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035425064810037 | $0.00 |
| CODRIN CIOBOTARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024782161485 | $0.01 |
| CODRIN IFTIMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04834172174 | $1.00 |
| CODRIN MIHAI BIRZU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (410.0) | ($410.00) |
| CODRIN MIHAI BIRZU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00551749) | ($198.62) |
| CODRIN MIHAI BIRZU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164731) | ($49.96) |
| CODRIN MIHAI BIRZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009458326233 | $300.00 |
| CODRIN MIHAI BIRZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26198197686312 | $2.40 |
| CODRUT POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.95202406871518 | $3.04 |
| CODRUTA OARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030205836437 | $0.04 |
| CODRUTA OARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010384893078 | $20.26 |
| CODY A DISCH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 3,847.095805 | $3,847.10 |
| CODY A DISCH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.69) | ($3.69) |
| CODY A DISCH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (736.0) | ($736.00) |
| CODY A DISCH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.07264081881 | $2,285.98 |
| CODY A DISCH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.7) | ($12.70) |
| CODY A DISCH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,533.0) | ($2,533.00) |
| CODY A DISCH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.223472066 | $7,037.14 |
| CODY A DISCH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2961541) | ($9,012.11) |
| CODY A DISCH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2961541 | $9,012.11 |
| CODY A DISCH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000821453283) | ($2.08) |
| CODY A DISCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00454391179) | ($4.17) |
| CODY A DISCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04090076341) | ($37.54) |
| CODY A DISCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.358814868) | ($1,247.00) |
| CODY A DISCH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.653639624 | $1,517.56 |
| CODY A DISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000494056601375899 | $1.49 |
| CODY A DISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077644793710566 | $0.90 |
| CODY A DISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004989606520694 | $0.00 |
| CODY AHNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2080668307 | $3.21 |
| CODY ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026763397425 | $0.79 |
| CODY ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2353487021 | $3.29 |
| CODY ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26357380514 | $2.93 |
| CODY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024712624351 | $0.00 |
| CODY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032433764998 | $0.00 |
| CODY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003070933204599 | $0.06 |
| CODY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010248698179 | $0.00 |
| CODY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0122426346946 | $0.01 |
| CODY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032354575413 | $0.00 |
| CODY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0110200697213 | $0.01 |
| CODY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000076652656689 | $0.00 |
| CODY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000077322303839 | $0.00 |
| CODY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000031374494627 | $0.00 |
| CODY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000000176189957219999 | $0.00 |
| CODY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00123900153382 | $0.00 |
| CODY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00037365746109 | $0.00 |
| CODY ALEXANDRA MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301068601465 | $88.31 |
| CODY ALEXANDRA MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00473635617783 | $8.94 |
| CODY ALEXANDRA MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1719512138 | $5.41 |
| CODY ALEXANDRA MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1767327065 | $1.50 |
| CODY ALEXANDRA MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.069512833153 | $3.95 |
| CODY ALKERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.254948669508 | $0.43 |
| CODY ALKERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.33977325709999 | $6.34 |
| CODY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000254899430409999 | $0.00 |
| CODY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1093572771582 | $0.11 |
| CODY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049045352478 | $0.00 |
| CODY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000119961683112 | $0.00 |
| CODY ALLEN ZILBERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048453422672 | $0.00 |
| CODY ALLEN ZILBERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014993863641 | $0.00 |
| CODY ALLEN ZILBERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053746742514 | $0.01 |
| CODY ALLEN ZILBERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030498280128 | $0.01 |
| CODY ALLEN ZILBERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000040410948128 | $0.00 |
| CODY ALLEN ZILBERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00005434795551 | $0.00 |
| CODY ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019004888869 | $0.00 |
| CODY ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024387018739 | $4.76 |
| CODY ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6913675306 | $4.51 |
| CODY ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015088419743 | $0.00 |
| CODY ANDERSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LINK | (10.018783542) | ($112.06) |
| CODY ANDERSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2544426895) | ($719.59) |
| CODY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070234692037 | $2.08 |
| CODY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055409698107 | $1.08 |
| CODY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000732181149 | $0.00 |
| CODY ANDRUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047461445239 | $1.40 |
| CODY ANKENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017691367108 | $52.82 |
| CODY ANKENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.125375671 | $91.13 |
| CODY ARTHUR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001279259208) | ($46.68) |
| CODY ARTHUR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001279259208 | $46.68 |
| CODY ARTHUR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00127925) | ($46.62) |
| CODY ARTHUR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 201.10055028 | $201.10 |
| CODY ARTHUR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.0) | ($1.00) |
| CODY ARTHUR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (200.0) | ($200.00) |
| CODY ARTHUR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | AVAX | 8.143322476 | $426.84 |
| CODY ARTHUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.054146535) | ($315.73) |
| CODY ARTHUR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.054146535 | $315.73 |
| CODY ARTHUR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.636886) | ($19.67) |
| CODY ARTHUR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (9.417260535) | ($288.91) |
| CODY ARTHUR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MCDAI | 398.6308886 | $398.63 |
| CODY ARTHUR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MCDAI | 7.27000889 | $7.27 |
| CODY ARTHUR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.98) | ($1.98) |
| CODY ARTHUR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (400.0) | ($400.00) |
| CODY ARTHUR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.03920992011 | $1,135.84 |
| CODY ARTHUR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03921140298) | ($1,135.89) |
| CODY ARTHUR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03921140298 | $1,135.89 |
| CODY ARTHUR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.07) |
| CODY ARTHUR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03821141) | ($1,108.90) |
| CODY ARTHUR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MCDAI | (4.02144777) | ($4.02) |
| CODY ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126689449054651 | $50.06 |
| CODY ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000070703106502 | $0.00 |
| CODY ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000199786128529999 | $0.00 |
| CODY ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0137617774725969 | $0.76 |
| CODY ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000440866216699999 | $0.00 |
| CODY ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00716097743468399 | $0.59 |
| CODY ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038970341938 | $1.15 |
| CODY ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029552367957 | $57.79 |
| CODY ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0275829920219999 | $0.03 |
| CODY ATCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075429609152 | $22.32 |
| CODY ATCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00564834838569999 | $11.02 |
| CODY ATCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079716903405 | $0.01 |
| CODY ATCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3337371581 | $1.85 |
| CODY ATCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7178238339 | $1.08 |
| CODY ATCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000030794618731 | $0.00 |
| CODY ATCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043852929254 | $1.30 |
| CODY ATCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048130734907 | $0.94 |
| CODY ATCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064930930448 | $0.01 |
| CODY ATCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35578697406 | $0.36 |
| CODY AUCOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021641964131 | $0.00 |
| CODY AUCOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081866644514 | $1.60 |
| CODY AUCOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.203273144499999 | $0.20 |
| CODY AUSTIN STRONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.661870504) | ($3.70) |
| CODY AUSTIN STRONG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.661870504 | $3.70 |
| CODY AUSTIN STRONG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.661870504) | ($3.59) |
| CODY AUSTIN STRONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.0) | ($8.48) |
| CODY AUSTIN STRONG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.0 | $8.48 |
| CODY AUSTIN STRONG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (6.0) | ($8.49) |
| CODY AUSTIN STRONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.754199237) | ($3.46) |
| CODY AUSTIN STRONG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.754199237 | $3.46 |
| CODY AUSTIN STRONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.691123223) | ($7.08) |
| CODY AUSTIN STRONG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.691123223 | $7.08 |
| CODY AUSTIN STRONG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.754199237) | ($3.47) |
| CODY AUSTIN STRONG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SNX | (2.691123223) | ($7.21) |
| CODY AUSTIN STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26081430241 | $0.23 |
| CODY AUSTIN STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05675509377279 | $0.22 |
| CODY AVERETT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2,003.503115063) | ($36,811.28) |
| CODY AVERETT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2,003.503115063 | $36,811.28 |
| CODY AVERETT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | DOT | (981.9967) | ($18,000.00) |
| CODY AVERETT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 17,907.447 | $18,000.00 |
| CODY AVERETT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| CODY AVERETT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CODY AVERETT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 0.09805844283 | $3,898.53 |
| CODY AVERETT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.33) | ($10.33) |
| CODY AVERETT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| CODY AVERETT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | DOT | 630.119722747 | $11,550.71 |
| CODY AVERETT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| CODY AVERETT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CODY AVERETT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | ADA | 4,508.383338819 | $4,093.70 |
| CODY AVERETT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| CODY AVERETT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CODY AVERETT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 0.09770634358 | $3,884.22 |
| CODY AVERETT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (44.82) | ($44.82) |
| CODY AVERETT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CODY AVERETT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 0.04317147088 | $1,716.24 |
| CODY AVERETT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (44.82) | ($44.82) |
| CODY AVERETT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CODY AVERETT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 0.04316804819 | $1,716.10 |
| CODY AVERETT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,102.459255) | ($1,000.00) |
| CODY AVERETT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,102.459255 | $1,000.00 |
| CODY AVERETT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ADA | (1,102.459255) | ($1,002.69) |
| CODY AVERETT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,994.707732) | ($10,000.00) |
| CODY AVERETT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,994.707732 | $10,000.00 |
| CODY AVERETT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ADA | (10,994.707732) | ($9,943.20) |
| CODY AVERETT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (22,373.082355) | ($20,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CODY AVERETT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 22,373.082355 | $20,000.00 |
| CODY AVERETT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ADA | (1,000.0) | ($892.52) |
| CODY AVERETT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ADA | (21,373.082355) | ($19,206.59) |
| CODY AVERETT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CODY AVERETT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (10,195.067) | ($10,195.07) |
| CODY AVERETT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (23,822.415066) | ($20,000.00) |
| CODY AVERETT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 23,822.415066 | $20,000.00 |
| CODY AVERETT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (23,822.415066) | ($19,886.05) |
| CODY AVERETT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (23,885.228497) | ($20,000.00) |
| CODY AVERETT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 23,885.228497 | $20,000.00 |
| CODY AVERETT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (23,885.228497) | ($20,017.37) |
| CODY AVERETT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | DOT | (5.0) | ($84.01) |
| CODY AVERETT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12662605) | ($5,000.00) |
| CODY AVERETT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12662605 | $5,000.00 |
| CODY AVERETT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.126626) | ($4,996.46) |
| CODY AVERETT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 4,969.146 | $4,996.46 |
| CODY AVERETT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (4,969.146) | ($4,969.15) |
| CODY AVERETT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02585449) | ($1,000.00) |
| CODY AVERETT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02585449 | $1,000.00 |
| CODY AVERETT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13,759.59730218) | ($10,786.80) |
| CODY AVERETT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 13,759.59730218 | $10,786.80 |
| CODY AVERETT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001839001843) | ($5.27) |
| CODY AVERETT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001839001843 | $5.27 |
| CODY AVERETT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.001838) | ($5.27) |
| CODY AVERETT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ADA | 6.721 | $5.27 |
| CODY AVERETT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ADA | (13,759.597302) | ($10,752.84) |
| CODY AVERETT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02585454) | ($996.11) |
| CODY AVERETT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (104.452172307) | ($104.45) |
| CODY AVERETT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 104.452172307 | $104.45 |
| CODY AVERETT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | DOT | (1,016.506415062) | ($15,207.35) |
| CODY AVERETT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (21.0) | ($12.96) |
| CODY AVERETT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | XRP | 21.0 | $12.96 |
| CODY AVERETT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (609.022601612) | ($6,755.87) |
| CODY AVERETT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 609.022601612 | $6,755.87 |
| CODY AVERETT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | LINK | (609.0222) | ($6,753.43) |
| CODY AVERETT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.1752656 | $6,753.43 |
| CODY AVERETT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | XRP | (21.0) | ($13.01) |
| CODY AVERETT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (634.748355671) | ($9,567.17) |
| CODY AVERETT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 634.748355671 | $9,567.17 |
| CODY AVERETT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.134425294) | ($43,691.87) |
| CODY AVERETT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.134425294 | $43,691.87 |
| CODY AVERETT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | DOT | (634.7482) | ($9,564.27) |
| CODY AVERETT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.2470503 | $9,564.27 |
| CODY AVERETT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (104.45) | ($104.45) |
| CODY AVERETT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ADA | 133.092 | $104.45 |
| CODY AVERETT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (2,316.652195818) | ($125.25) |
| CODY AVERETT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SGB | 2,316.652195818 | $125.25 |
| CODY AVERETT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ADA | (139.813) | ($109.78) |
| CODY AVERETT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,866.40) |
| CODY AVERETT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.657444) | ($24,999.97) |
| CODY AVERETT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ADA | 31,897.465 | $24,999.97 |
| CODY AVERETT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.79929719) | ($30,395.43) |
| CODY AVERETT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ADA | (31,897.465) | ($24,933.46) |
| CODY AVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029008640310889 | $115.20 |
| CODY AVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000664228001187 | $0.02 |
| CODY AVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.488613964972689 | $0.49 |
| CODY AVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 187.778605385828 | $170.67 |
| CODY AVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.5473768639601 | $152.05 |
| CODY AVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.72285012003108 | $9.44 |
| CODY AVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.493019429672 | $0.50 |
| CODY AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032586329936 | $0.10 |
| CODY AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000354338681759999 | $0.07 |
| CODY AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8687959713 | $1.87 |
| CODY AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13177288348 | $0.10 |
| CODY AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0071010007319 | $0.00 |
| CODY AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0005207573037 | $0.00 |
| CODY AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00059763041495 | $0.00 |
| CODY BAADER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00368114) | ($113.28) |
| CODY BAADER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00368114 | $113.28 |
| CODY BAADER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.003681) | ($113.16) |
| CODY BAADER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 112.182 | $113.16 |
| CODY BAADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181017222133969 | $0.69 |
| CODY BACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021716685811 | $0.00 |
| CODY BACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081085002236 | $0.09 |
| CODY BACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00042981646524 | $0.00 |
| CODY BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010001646537 | $0.00 |
| CODY BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056146378702 | $0.01 |
| CODY BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00033120446446 | $0.00 |
| CODY BAKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026231937555 | $0.08 |
| CODY BAKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016532370371 | $0.02 |
| CODY BAKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019165689732 | $0.00 |
| CODY BAKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000609970013599999 | $0.00 |
| CODY BAKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00048944497758 | $0.00 |
| CODY BAKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00058515635173 | $0.00 |
| CODY BAKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000070686121433 | $0.01 |
| CODY BAKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00016454734228 | $0.00 |
| CODY BAKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0003052630864 | $0.00 |
| CODY BAKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.111995960623 | $0.00 |
| CODY BAKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000008586204178 | $0.00 |
| CODY BAKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000026560955509 | $0.00 |
| CODY BAKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00071650235603 | $0.00 |
| CODY BAKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00089506186339 | $0.00 |
| CODY BAKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000818246210959999 | $0.00 |
| CODY BARAGAR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,828.67) |
| CODY BARAGAR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.403288) | ($15,543.61) |
| CODY BARAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014858983088843 | $58.83 |
| CODY BARAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000082830479663 | $0.16 |
| CODY BARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021282975981 | $0.00 |
| CODY BARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024594289959 | $0.00 |
| CODY BARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7914968165 | $4.59 |
| CODY BEAUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141454963664 | $27.60 |
| CODY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000143152338136999 | $0.00 |
| CODY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021603067371 | $0.00 |
| CODY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019570033554 | $0.00 |
| CODY BELLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178328591909999 | $0.53 |
| CODY BELLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.478448455 | $17.48 |
| CODY BELNAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.81286153382 | $1,629.31 |
| CODY BERLIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.663608774) | ($41,817.20) |
| CODY BERLIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.663608774 | $41,817.20 |
| CODY BERLIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,101.13752414) | ($4,308.06) |
| CODY BERLIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,101.13752414 | $4,308.06 |
| CODY BERLIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5452518632) | ($22,033.63) |
| CODY BERLIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5452518632 | $22,033.63 |
| CODY BERLIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (18.12) | ($1,848.06) |
| CODY BERLIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 18.12 | $1,848.06 |
| CODY BERLIN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016337) | ($50.01) |
| CODY BERLIN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (13.647271774) | ($41,747.00) |
| CODY BERLIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (37.313433) | ($50.00) |
| CODY BERLIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,063.82409114) | ($4,105.52) |
| CODY BERLIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SOL | (0.198649) | ($19.97) |
| CODY BERLIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SOL | (17.921351) | ($1,803.73) |
| CODY BERLIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.54474886) | ($21,664.74) |
| CODY BERLIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000503) | ($20.00) |
| CODY BERLIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005116979008) | ($20.90) |
| CODY BERLIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005116979008 | $20.90 |
| CODY BERLIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0136898849) | ($41.69) |
| CODY BERLIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0136898849 | $41.69 |
| CODY BERLIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.174608187) | ($5.91) |
| CODY BERLIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.174608187 | $5.91 |
| CODY BERLIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0136898849) | ($41.69) |
| CODY BERLIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (4.174608187) | ($5.89) |
| CODY BERLIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005117) | ($20.89) |
| CODY BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000648436788478 | $26.08 |
| CODY BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0173396054419029 | $52.50 |
| CODY BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035305352204 | $0.00 |
| CODY BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.29252892362999 | $7.37 |
| CODY BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00040453307284 | $0.00 |
| CODY BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012574323261439 | $1.28 |
| CODY BITNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4178309105) | ($796.76) |
| CODY BITNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4178309105 | $796.76 |
| CODY BITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001541821051794 | $52.28 |
| CODY BITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038062090135977 | $9.00 |
| CODY BITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.558427102 | $25.02 |
| CODY BITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6451699102 | $1.03 |
| CODY BITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.039061782101 | $0.05 |
| CODY BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000112972585634 | $0.00 |
| CODY BLAKE HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022931787912 | $0.04 |
| CODY BLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083474510496 | $24.71 |
| CODY BLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00823136994929999 | $16.06 |
| CODY BLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5611977375 | $1.56 |
| CODY BLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3806621578 | $6.64 |
| CODY BLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0382229003 | $1.91 |
| CODY BLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.452183563389999 | $5.03 |
| CODY BLOSSOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.25079463) | ($89,452.12) |
| CODY BLOSSOM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.25079463 | $89,452.12 |
| CODY BLOSSOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (170,815.179294296) | ($170,815.18) |
| CODY BLOSSOM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 170,815.179294296 | $170,815.18 |
| CODY BLOSSOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (324.878064978) | ($324.88) |
| CODY BLOSSOM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 324.878064978 | $324.88 |
| CODY BLOSSOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (67.383051436) | ($5,182.00) |
| CODY BLOSSOM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 67.383051436 | $5,182.00 |
| CODY BLOSSOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (216.735208838) | ($10,341.52) |
| CODY BLOSSOM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 216.735208838 | $10,341.52 |
| CODY BLOSSOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.891671214) | ($10,111.80) |
| CODY BLOSSOM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.891671214 | $10,111.80 |
| CODY BLOSSOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (222.075943788) | ($3,844.13) |
| CODY BLOSSOM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETC | 222.075943788 | $3,844.13 |
| CODY BLOSSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014509690418368 | $488.50 |
| CODY BLOSSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0580325901345709 | $135.96 |
| CODY BLOSSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.977366257953 | $3.98 |
| CODY BLOSSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,091.2091063813 | $2,091.21 |
| CODY BLOSSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00843956177 | $0.62 |
| CODY BLOSSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.038188181125 | $0.00 |
| CODY BLOSSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000139253608600999 | $0.00 |
| CODY BLOSSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.78985884439612 | $63.25 |
| CODY BLOSSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.49651295965 | $0.26 |
| CODY BLOSSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.91748570077211 | $24.38 |
| CODY BLOSSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0797870859735325 | $9.80 |
| CODY BLOSSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.069370753656 | $4.34 |
| CODY BLUE MILLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00588289 | $188.19 |
| CODY BLUE MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00588289) | ($171.23) |
| CODY BONNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000850840890759999 | $25.18 |
| CODY BONNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033819644688 | $6.60 |
| CODY BOWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021257407584 | $6.29 |
| CODY BOWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9397070608 | $3.45 |
| CODY BOWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000224048056129999 | $0.44 |
| CODY BOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004488940563 | $137.62 |
| CODY BOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084940707959 | $171.26 |
| CODY BOZARTH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01686048) | ($500.27) |
| CODY BOZARTH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0494674) | ($1,499.80) |
| CODY BOZARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040707921311 | $126.31 |
| CODY BRANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144066400989999 | $0.00 |
| CODY BRANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000842754897049999 | $0.00 |
| CODY BRANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047315301799 | $0.00 |
| CODY BRANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000330490496719999 | $0.00 |
| CODY BRANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000092947736003 | $0.00 |
| CODY BRANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00037150887984 | $0.00 |
| CODY BRECKENRIDGE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,234.0) | ($1,234.00) |
| CODY BRECKENRIDGE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,234.0 | $1,234.00 |
| CODY BRECKENRIDGE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,234.0) | ($1,234.00) |
| CODY BRECKENRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011968030481 | $0.00 |
| CODY BRECKENRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151497387579999 | $0.02 |
| CODY BRECKENRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016597102602 | $0.03 |
| CODY BRECKENRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.566330538 | $108.57 |
| CODY BRECKENRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.015209988156 | $0.00 |
| CODY BRECKENRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00010772426379 | $0.00 |
| CODY BRECKENRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00369419393609999 | $0.00 |
| CODY BREDEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (70.042006863) | ($4,126.41) |
| CODY BREDEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 70.042006863 | $4,126.41 |
| CODY BREDEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (70.0) | ($3,109.61) |
| CODY BREDEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (279.104142775) | ($15,532.67) |
| CODY BREDEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 279.104142775 | $15,532.67 |
| CODY BREDEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (279.0) | ($15,107.83) |
| CODY BREDEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (472.191174749) | ($344.92) |
| CODY BREDEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 472.191174749 | $344.92 |
| CODY BREDEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01107043814) | ($24.73) |
| CODY BREDEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01107043814 | $24.73 |
| CODY BREDEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (282.582351864) | ($157.91) |
| CODY BREDEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 282.582351864 | $157.91 |
| CODY BREDEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (282.0) | ($142.60) |
| CODY BREDEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (472.0) | ($294.58) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CODY BREDEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.041756) | ($1.30) |
| CODY BREDEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011065) | ($22.59) |
| CODY BREDEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (0.103943) | ($4.92) |
| CODY BREDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030222466605 | $0.09 |
| CODY BREDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005540667038075 | $0.15 |
| CODY BREDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6257608278734 | $3.00 |
| CODY BREDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0344305850982 | $0.85 |
| CODY BREDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.008367176015 | $0.09 |
| CODY BREDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.3738262862186 | $121.69 |
| CODY BREDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29574531065528 | $20.71 |
| CODY BREDENDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000431804947 | $0.00 |
| CODY BREDENDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000005460082739 | $0.00 |
| CODY BREDENDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 360.785456482 | $360.79 |
| CODY BREDENDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 460.489788079 | $460.49 |
| CODY BREDENDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017016984927 | $0.00 |
| CODY BREDENDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000005639916617 | $0.00 |
| CODY BREDENDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00026317007459999 | $0.00 |
| CODY BRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002500611536 | $75.74 |
| CODY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091606012759999 | $0.25 |
| CODY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.14328757798 | $2.77 |
| CODY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.768026162599999 | $0.42 |
| CODY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000284371006644 | $0.52 |
| CODY BROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113053644804 | $33.46 |
| CODY BROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103618927723 | $20.22 |
| CODY BROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044421897282 | $0.39 |
| CODY BROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0079916503937 | $0.05 |
| CODY BRUMLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (0.190749) | ($20.05) |
| CODY BRUMLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (26.6635574093) | ($2,810.93) |
| CODY BRUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094074693179 | $0.03 |
| CODY BRUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02327910405948 | $2.36 |
| CODY BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044469160715 | $0.01 |
| CODY BULLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141752957442 | $41.96 |
| CODY BURDETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069075643573 | $0.00 |
| CODY BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000152858498789999 | $0.03 |
| CODY BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110918506199 | $0.11 |
| CODY BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091453329625 | $1.02 |
| CODY BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033272593602 | $0.29 |
| CODY C J ANDERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.20468554 | $600.37 |
| CODY C J ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.31292431 | $455.36 |
| CODY C J ANDERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.24179288 | $296.47 |
| CODY C J ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048637437408 | $7.34 |
| CODY C J ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.0352492277 | $14.30 |
| CODY C J ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0967820029 | $3.20 |
| CODY C J ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34309481056 | $3.81 |
| CODY C J ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.436524853349999 | $3.85 |
| CODY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017378428949 | $5.14 |
| CODY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118048514231 | $23.03 |
| CODY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473566779309999 | $0.47 |
| CODY CANYON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3268518472) | ($13,201.55) |
| CODY CANYON | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.3268518472 | $13,201.55 |
| CODY CANYON | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.32685184) | ($13,146.96) |
| CODY CANYON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (65.544238256) | ($4,138.17) |
| CODY CANYON | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 65.544238256 | $4,138.17 |
| CODY CANYON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (79.949862607) | ($753.68) |
| CODY CANYON | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 79.949862607 | $753.68 |
| CODY CANYON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003302415665) | ($9.53) |
| CODY CANYON | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0003302415665 | $9.53 |
| CODY CANYON | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | DOT | (79.94986207) | ($786.05) |
| CODY CANYON | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | LTC | (65.54423825) | ($4,196.37) |
| CODY CANYON | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00033024) | ($9.68) |
| CODY CANYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000330731624877841 | $13.28 |
| CODY CANYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9555237617235 | $13.04 |
| CODY CANYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.158155199382908 | $13.88 |
| CODY CARLSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $20.03 |
| CODY CARLSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,604.07 |
| CODY CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149650382639999 | $43.94 |
| CODY CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035088661966 | $6.85 |
| CODY CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044667360692 | $0.00 |
| CODY CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.06807498189999 | $1.93 |
| CODY CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025019110791 | $1.50 |
| CODY CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034066763551 | $0.01 |
| CODY CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025849096763 | $0.02 |
| CODY CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00809838981669999 | $248.25 |
| CODY CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.268787877 | $1.27 |
| CODY CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.186583663 | $1.73 |
| CODY CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.132415904 | $27.71 |
| CODY CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00144068939089999 | $0.02 |
| CODY CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0169804594029999 | $0.15 |
| CODY CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16293593735 | $0.56 |
| CODY CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000083336798037 | $0.00 |
| CODY CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000210744112619999 | $6.24 |
| CODY CEJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042429158586 | $130.35 |
| CODY CEJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08697193553 | $175.42 |
| CODY CEJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016066940184 | $1.76 |
| CODY CHASE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07553258406) | ($2,216.81) |
| CODY CHASE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07553258406 | $2,216.81 |
| CODY CHASE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.029759741) | ($265.65) |
| CODY CHASE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.029759741 | $265.65 |
| CODY CHASE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.101576243) | ($97.58) |
| CODY CHASE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.101576243 | $97.58 |
| CODY CHASE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3907132317) | ($655.13) |
| CODY CHASE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3907132317 | $655.13 |
| CODY CHASE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (376.9013993) | ($228.01) |
| CODY CHASE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 376.9013993 | $228.01 |
| CODY CHASE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.08669157681) | ($0.05) |
| CODY CHASE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.08669157681 | $0.05 |
| CODY CHASE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.390711) | ($595.41) |
| CODY CHASE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (376.901) | ($201.54) |
| CODY CHASE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0071373 | $201.54 |
| CODY CHASE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (7.029759) | ($237.61) |
| CODY CHASE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | DOT | (11.1015) | ($88.13) |
| CODY CHASE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0031217 | $88.13 |
| CODY CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000792344253493699 | $26.57 |
| CODY CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038511593570535 | $8.89 |
| CODY CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6173155754423 | $4.21 |
| CODY CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00060504940892838 | $0.00 |
| CODY CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16768277258519 | $2.13 |
| CODY CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.065692415597382 | $4.41 |
| CODY CHATEAUVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000156851069 | $0.00 |
| CODY CHATEAUVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013191044342 | $0.00 |
| CODY CHAVEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.237821222) | ($13,307.43) |
| CODY CHAVEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.237821222 | $13,307.43 |
| CODY CHAVEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005453387265) | ($1.00) |
| CODY CHAVEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (7.237275883) | ($13,351.87) |
| CODY CHAVEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.1007996 | $2,944.86 |
| CODY CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096484104234 | $296.29 |
| CODY CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04570817818343 | $116.75 |
| CODY CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.109468430950999 | $0.11 |
| CODY CHOATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077770388125 | $2.27 |
| CODY CHOATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065627234013 | $0.01 |
| CODY CHOATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4448170743 | $3.42 |
| CODY CHOATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00323302598852799 | $0.05 |
| CODY CHOATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021719552936 | $0.00 |
| CODY CHOATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000090666112838 | $0.00 |
| CODY CHOATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057740297841 | $0.01 |
| CODY CHOATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062243251921 | $0.01 |
| CODY CHRISTENSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00159642) | ($50.00) |
| CODY CHRISTENSEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00159642 | $50.00 |
| CODY CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076298400798 | $2.33 |
| CODY CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000092005695462 | $0.00 |
| CODY CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0125723934521999 | $0.03 |
| CODY CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044664233496 | $13.22 |
| CODY CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143111451204 | $27.79 |
| CODY CHRISTOPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020850009142 | $0.06 |
| CODY CHRISTOPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039763061894 | $0.01 |
| CODY CHRISTOPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00391111951439999 | $0.00 |
| CODY CHRISTOPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066573692823 | $0.01 |
| CODY CHRISTOPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048091624754 | $0.00 |
| CODY CHRISTOPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039285997344 | $0.00 |
| CODY CHRISTOPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000072863745691 | $0.00 |
| CODY CHUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007223537045978 | $0.29 |
| CODY CLANTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 685.233 | $964.00 |
| CODY CLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099669199096 | $29.50 |
| CODY CLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014545796829 | $28.37 |
| CODY CLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.51877199769999 | $1.58 |
| CODY CLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000409807074411 | $0.03 |
| CODY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001226301719 | $50.00 |
| CODY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.17040465129999 | $4.89 |
| CODY CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001315276351 | $0.00 |
| CODY CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015563370123 | $0.02 |
| CODY CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.7891453746 | $0.20 |
| CODY CLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000061436051956 | $0.00 |
| CODY COE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (424.098599105) | ($176.43) |
| CODY COE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | XRP | 424.098599105 | $176.43 |
| CODY COE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | XRP | (424.098599) | ($166.74) |
| CODY COE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.02913215039) | ($1.65) |
| CODY COE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.02913215039 | $1.65 |
| CODY COE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (13.892200882) | ($16.82) |
| CODY COE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | EOS | 13.892200882 | $16.82 |
| CODY COE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (8.545263324) | ($40.56) |
| CODY COE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 8.545263324 | $40.56 |
| CODY COE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (508.770904338) | ($61.64) |
| CODY COE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 508.770904338 | $61.64 |
| CODY COE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (192.6160624) | ($72.49) |
| CODY COE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 192.6160624 | $72.49 |
| CODY COE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (146.558464764) | ($137.74) |
| CODY COE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MANA | 146.558464764 | $137.74 |
| CODY COE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | COMP | (0.02913215039) | ($1.67) |
| CODY COE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | XLM | (508.7709043) | ($62.34) |
| CODY COE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | EOS | (13.8922) | ($17.38) |
| CODY COE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | UNI | (8.545263324) | ($41.92) |
| CODY COE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ZRX | (192.6160624) | ($73.52) |
| CODY COE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MANA | (146.558464764) | ($139.70) |
| CODY COE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (599.127473425) | ($352.67) |
| CODY COE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 599.127473425 | $352.67 |
| CODY COE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,294.812071835) | ($468.67) |
| CODY COE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,294.812071835 | $468.67 |
| CODY COE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (599.127473425) | ($390.61) |
| CODY COE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BAT | (1,294.812071835) | ($521.98) |
| CODY COE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,798.008324243) | ($1,045.85) |
| CODY COE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,798.008324243 | $1,045.85 |
| CODY COE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2726923423) | ($457.63) |
| CODY COE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2726923423 | $457.63 |
| CODY COE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03635603083) | ($1,063.71) |
| CODY COE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03635603083 | $1,063.71 |
| CODY COE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (192.538467181) | ($1,568.35) |
| CODY COE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 192.538467181 | $1,568.35 |
| CODY COE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,605.1804574) | ($1,605.18) |
| CODY COE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,605.1804574 | $1,605.18 |
| CODY COE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2726923423) | ($418.50) |
| CODY COE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (192.538467181) | ($1,361.25) |
| CODY COE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,605.180457) | ($1,605.18) |
| CODY COE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,798.008324) | ($929.28) |
| CODY COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037992809767464 | $12.76 |
| CODY COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026776982235655 | $6.19 |
| CODY COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.20291134684 | $19.20 |
| CODY COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.814999837551 | $5.76 |
| CODY COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.50302439657 | $8.65 |
| CODY COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5862257478086 | $5.73 |
| CODY COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.685609112222829 | $0.11 |
| CODY COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.028418701901385 | $0.20 |
| CODY COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000068266443199681 | $0.01 |
| CODY COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0782088155952519 | $0.15 |
| CODY COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.8121151584153 | $1.00 |
| CODY COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0564367297289835 | $0.09 |
| CODY COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.176074044259323 | $0.12 |
| CODY COLE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002581961138) | ($104.73) |
| CODY COLE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002581961138 | $104.73 |
| CODY COLE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00258196) | ($104.69) |
| CODY COLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04321224579) | ($100.00) |
| CODY COLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04321224579 | $100.00 |
| CODY COLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.4483373062) | ($0.45) |
| CODY COLE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.4483373062 | $0.45 |
| CODY COLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (1.988336062) | ($1.99) |
| CODY COLE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | PAX | 1.988336062 | $1.99 |
| CODY COLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2051372221) | ($420.00) |
| CODY COLE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2051372221 | $420.00 |
| CODY COLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2483494679) | ($508.70) |
| CODY COLE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDT ERC20 | 502.20801 | $502.21 |
| CODY COLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| CODY COLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (0.84) | ($0.84) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CODY COLE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 0.9954070109 | $2,049.98 |
| CODY COLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.836712242) | ($4,959.78) |
| CODY COLE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.836712242 | $4,959.78 |
| CODY COLE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.836712242) | ($4,970.40) |
| CODY COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000483921418734 | $0.20 |
| CODY COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016761403029232 | $40.90 |
| CODY COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030423696594423 | $0.00 |
| CODY COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.01349278601774 | $0.01 |
| CODY COLENUTT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.768658083) | ($7.92) |
| CODY COLENUTT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.189561599) | ($7.92) |
| CODY COLENUTT | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007749698574) | ($8.34) |
| CODY COLENUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.69551301126 | $121.05 |
| CODY COLLIER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (0.5) | ($54.85) |
| CODY COLLIER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (20.0) | ($2,174.00) |
| CODY COLLIER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005693342924) | ($23.00) |
| CODY COLLIER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005693342924 | $23.00 |
| CODY COLLIER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07296630273) | ($220.59) |
| CODY COLLIER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07296630273 | $220.59 |
| CODY COLLIER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (50.647890749) | ($5,688.93) |
| CODY COLLIER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 50.647890749 | $5,688.93 |
| CODY COLLIER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (78.7402597) | ($109.57) |
| CODY COLLIER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 78.7402597 | $109.57 |
| CODY COLLIER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LTC | (50.64789074) | ($5,657.88) |
| CODY COLLIER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00056933) | ($23.07) |
| CODY COLLIER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07296630273) | ($222.60) |
| CODY COLLIER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (78.7402597) | ($109.45) |
| CODY COLLIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000005739495925) | ($0.02) |
| CODY COLLIER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000005739495925 | $0.02 |
| CODY COLLIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.02442686862) | ($1.38) |
| CODY COLLIER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.02442686862 | $1.38 |
| CODY COLLIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00007879385643) | ($0.13) |
| CODY COLLIER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00007879385643 | $0.13 |
| CODY COLLIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.041517677) | ($8.72) |
| CODY COLLIER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.041517677 | $8.72 |
| CODY COLLIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1144550394) | ($0.07) |
| CODY COLLIER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1144550394 | $0.07 |
| CODY COLLIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.01395302879) | ($0.07) |
| CODY COLLIER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.01395302879 | $0.07 |
| CODY COLLIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (46.363904631) | ($6.17) |
| CODY COLLIER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 46.363904631 | $6.17 |
| CODY COLLIER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | LINK | (1.0415) | ($7.52) |
| CODY COLLIER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 7.573 | $7.52 |
| CODY COLLIER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | XLM | (46.13) | ($5.73) |
| CODY COLLIER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 5.772 | $5.73 |
| CODY COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000574697668745 | $0.02 |
| CODY COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078888867373998 | $0.24 |
| CODY COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.114620902451415 | $0.16 |
| CODY COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0031575498254068 | $0.03 |
| CODY COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.080822626105728 | $0.01 |
| CODY COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0244356319334665 | $2.69 |
| CODY COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000060014351883745 | $0.00 |
| CODY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0083229387578 | $0.01 |
| CODY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00054375556963 | $0.00 |
| CODY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000224557216969999 | $6.65 |
| CODY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027648705291 | $53.95 |
| CODY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.9957321329999 | $11.10 |
| CODY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1867611611 | $2.63 |
| CODY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14015412232 | $1.56 |
| CODY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15771100114 | $1.39 |
| CODY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0280574103249999 | $1.68 |
| CODY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.071749648934 | $2.84 |
| CODY CONAWAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (91.086790017) | ($73.04) |
| CODY CONAWAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 91.086790017 | $73.04 |
| CODY CONAWAY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | CEL | (91.0867) | ($74.17) |
| CODY CONAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025694747361 | $77.90 |
| CODY CONAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48776722722587 | $0.91 |
| CODY CONAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118576891041999 | $240.17 |
| CODY CONAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015729684644 | $0.00 |
| CODY CONAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00453669937729999 | $0.00 |
| CODY CONAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000203943334249999 | $0.00 |
| CODY CONAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026946894743 | $0.01 |
| CODY CONAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019399412161 | $2.13 |
| CODY CONAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0054787605619 | $0.41 |
| CODY CONAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0312044207069999 | $2.22 |
| CODY CONAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.9242486212 | $2.37 |
| CODY CONAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00074477336383 | $0.00 |
| CODY CONAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.011051005235 | $1.20 |
| CODY CONRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.022238721736 | $0.00 |
| CODY COURMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000449748468909999 | $1.33 |
| CODY COURMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015413949466 | $0.02 |
| CODY COURMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0940309602699999 | $189.88 |
| CODY COURMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 279.9389550127 | $279.94 |
| CODY COURMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 112.896414577 | $70.89 |
| CODY COURMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.315243492 | $2.53 |
| CODY COURMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.07732519892 | $5.66 |
| CODY COURMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.22711821132 | $0.05 |
| CODY COURMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0061485186555 | $1.39 |
| CODY CRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000648288076129999 | $1.92 |
| CODY CRISWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155039737882 | $45.96 |
| CODY CRISWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032902925965 | $6.42 |
| CODY CRISWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | [illegible] | 1.8881368825 | $1.19 |
| CODY CRISWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00055073757407 | $0.00 |
| CODY CRITES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00503611 | $208.25 |
| CODY CRITES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.09894722761 | $305.03 |
| CODY CRITES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.09895865064 | $278.42 |
| CODY CRITES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.09915338926 | $278.40 |
| CODY CRITES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00503808 | $200.41 |
| CODY CRITES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.0995037935 | $251.13 |
| CODY CRITES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.09954658933 | $207.61 |
| CODY CRITES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.09957382704 | $197.77 |
| CODY CRITES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006506731) | ($193.46) |
| CODY CRITES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006506731 | $193.46 |
| CODY CRITES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01658092) | ($493.22) |
| CODY CRITES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.098973125 | $176.37 |
| CODY CRITES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1993960044) | ($367.48) |
| CODY CRITES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1993960044 | $367.48 |
| CODY CRITES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8940526062) | ($1,645.72) |
| CODY CRITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134449313477783 | $51.90 |
| CODY CRITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017929423479505 | $4.17 |
| CODY CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065110350973 | $1.27 |
| CODY CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000893747326746799 | $0.01 |
| CODY CRUTCHLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LINK | 67.48911786 | $852.39 |
| CODY CRUTCHLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05561094408) | ($2,208.61) |
| CODY CRUTCHLEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05561094408 | $2,208.61 |
| CODY CRUTCHLEY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LINK | (67.48911786) | ($804.47) |
| CODY CRUTCHLEY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05561094) | ($2,152.28) |
| CODY CRUTCHLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 272.14 | $272.14 |
| CODY CRUTCHLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 1,250.0 | $1,250.00 |
| CODY CRUTCHLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,522.14) | ($1,522.14) |
| CODY CRUTCHLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 0.772547 | $1,522.14 |
| CODY CRUTCHLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.772547) | ($1,529.76) |
| CODY CRUTCHLEY | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 650.0 | $650.00 |
| CODY CRUTCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017155621534908 | $6.87 |
| CODY CRUTCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004002930325308 | $0.01 |
| CODY CRUTCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.171085467918 | $0.17 |
| CODY CRUTCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000068525939302 | $0.00 |
| CODY CRUTCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00101837067854 | $0.01 |
| CODY CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8456439504 | $1.85 |
| CODY CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30467855927 | $0.04 |
| CODY CURNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047436739714 | $0.00 |
| CODY CURNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7934978814 | $1.42 |
| CODY CURNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13680419489 | $1.52 |
| CODY DALLAVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.061654652348 | $0.06 |
| CODY DANIEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | MATIC | 3,714.285714286 | $4,730.62 |
| CODY DANIEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 4.027856668 | $11,577.31 |
| CODY DANIEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | DOT | 482.897384306 | $8,262.37 |
| CODY DANIEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ADA | 13,832.162328981 | $11,672.31 |
| CODY DANIEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 20.728915654 | $59,391.05 |
| CODY DANIEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 48.583865072 | $139,813.68 |
| CODY DANIEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 6.994250846 | $20,066.09 |
| CODY DANIEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 1.765891964 | $68,085.73 |
| CODY DANIEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 9.878037111 | $28,339.50 |
| CODY DANIEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (35.199318859) | ($100,000.00) |
| CODY DANIEL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 35.199318859 | $100,000.00 |
| CODY DANIEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01148755604) | ($33.70) |
| CODY DANIEL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01125853431) | ($30.02) |
| CODY DANIEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000004060713252) | ($0.01) |
| CODY DANIEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (55.507229616) | ($132,207.02) |
| CODY DANIEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 55.507229616 | $132,207.02 |
| CODY DANIEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.888705994) | ($61,131.45) |
| CODY DANIEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.888705994 | $61,131.45 |
| CODY DANIEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13,846.750160086) | ($9,096.90) |
| CODY DANIEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 13,846.750160086 | $9,096.90 |
| CODY DANIEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,787.617014618) | ($3,299.07) |
| CODY DANIEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,787.617014618 | $3,299.07 |
| CODY DANIEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (339.09601776) | ($2,287.76) |
| CODY DANIEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 339.09601776 | $2,287.76 |
| CODY DANIEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (497.094504722) | ($5,713.91) |
| CODY DANIEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 497.094504722 | $5,713.91 |
| CODY DANIEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (7.747161705) | ($7.75) |
| CODY DANIEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 7.747161705 | $7.75 |
| CODY DANIEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (4.690120572) | ($417.23) |
| CODY DANIEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | COMP | 4.690120572 | $417.23 |
| CODY DANIEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | DOT | (497.094504) | ($5,896.47) |
| CODY DANIEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (13,846.75016) | ($9,274.32) |
| CODY DANIEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | COMP | (4.69012) | ($433.04) |
| CODY DANIEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | UNI | (339.096017) | ($2,139.70) |
| CODY DANIEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,787.617014) | ($3,542.62) |
| CODY DANIEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.888705) | ($59,785.07) |
| CODY DANIEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (90.683798) | ($219,226.27) |
| CODY DANIEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 2.84782932 | $86,881.03 |
| CODY DANIEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 3.737163927 | $114,230.15 |
| CODY DANIEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 3.225933667 | $98,645.28 |
| CODY DANIEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | MCDAI | 7,852.0 | $7,852.00 |
| CODY DANIEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 2.379135298 | $72,751.17 |
| CODY DANIEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 44.708311144 | $94,171.80 |
| CODY DANIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (44.727921486) | ($93,705.89) |
| CODY DANIEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 44.727921486 | $93,705.89 |
| CODY DANIEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (44.727921) | ($93,402.19) |
| CODY DANIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.95082643) | ($90,000.00) |
| CODY DANIEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.95082643 | $90,000.00 |
| CODY DANIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.95550279) | ($90,000.00) |
| CODY DANIEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.95550279 | $90,000.00 |
| CODY DANIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.9606237) | ($90,000.00) |
| CODY DANIEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.9606237 | $90,000.00 |
| CODY DANIEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (2.960623) | ($89,464.11) |
| CODY DANIEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (5.90633) | ($176,646.52) |
| CODY DANIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.323586734) | ($98,457.59) |
| CODY DANIEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.323586734 | $98,457.59 |
| CODY DANIEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (3.323587) | ($98,534.38) |
| CODY DANIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 277.86929622 | $543,594.37 |
| CODY DANIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (277.86929622) | ($543,615.16) |
| CODY DANIEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 277.86929622 | $543,615.16 |
| CODY DANIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 3.404094369 | $99,331.84 |
| CODY DANIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.404094369) | ($99,331.84) |
| CODY DANIEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.404094369 | $99,331.84 |
| CODY DANIEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (3.404095) | ($99,859.51) |
| CODY DANIEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (277.869297) | ($546,718.96) |
| CODY DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024648568219307 | $86.92 |
| CODY DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102600742683531 | $271.59 |
| CODY DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.688304675364 | $9.75 |
| CODY DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.628847122626 | $14.39 |
| CODY DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5890422753363 | $22.01 |
| CODY DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 50.3310865321729 | $50.33 |
| CODY DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.723063854420059 | $5.93 |
| CODY DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0070467643581848 | $0.85 |
| CODY DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001201343978 | $50.00 |
| CODY DANIEL NESHEIM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.11386 | $346.51 |
| CODY DANIEL NESHEIM | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.11386) | ($346.94) |
| CODY DANIEL NESHEIM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00060103 | $18.29 |
| CODY DANIEL NESHEIM | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00060103) | ($17.79) |
| CODY DANIEL NESHEIM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003292973695) | ($9.83) |
| CODY DANIEL NESHEIM | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003292973695 | $9.83 |
| CODY DANIEL NESHEIM | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00032929) | ($9.89) |
| CODY DANIEL NESHEIM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.813019299) | ($25.81) |
| CODY DANIEL NESHEIM | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.813019299 | $25.81 |
| CODY DANIEL NESHEIM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (25.813019) | ($25.81) |
| CODY DANIEL NESHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000233785704256 | $0.08 |
| CODY DANIEL NESHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000552865695493 | $0.02 |
| CODY DANIEL NESHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20665577306271 | $0.21 |
| CODY DANIEL NESHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000687907767759999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CODY DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138855288658999 | $4.11 |
| CODY DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020163342347 | $0.00 |
| CODY DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.041001575745 | $0.02 |
| CODY DANIELSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00957371) | ($298.78) |
| CODY DAVID CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023868198171 | $0.05 |
| CODY DAVID MCSURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126389655359 | $37.41 |
| CODY DAVID MCSURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018594201163 | $0.36 |
| CODY DAVID MCSURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14501061469999 | $12.72 |
| CODY DAVID MCSURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.31494076364 | $22.45 |
| CODY DAVID MCSURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 22.247547903 | $22.25 |
| CODY DAVIDSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,044.102768) | ($7,681.00) |
| CODY DAVIDSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,044.102768 | $7,681.00 |
| CODY DAVIDSON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (8,044.102768) | ($7,682.87) |
| CODY DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030862776313 | $0.91 |
| CODY DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041369052221 | $82.00 |
| CODY DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.316740704809999 | $0.32 |
| CODY DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.883483619 | $34.00 |
| CODY DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 87.151256353 | $56.86 |
| CODY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029939227554 | $0.00 |
| CODY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065401420184 | $0.00 |
| CODY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00056900300685 | $0.00 |
| CODY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020190772146 | $0.60 |
| CODY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.08261788388 | $6.05 |
| CODY DAVON HEMSLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 24,790.0 | $24,790.00 |
| CODY DAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024003) | ($9.90) |
| CODY DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020145839099 | $0.01 |
| CODY DEAL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.07039777 | $165.32 |
| CODY DEAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001752587406) | ($4.11) |
| CODY DEAL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001752587406 | $4.11 |
| CODY DEAL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001757289339) | ($4.12) |
| CODY DEAL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03156403119) | ($73.95) |
| CODY DEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,846.50 |
| CODY DEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.1) | ($2,846.90) |
| CODY DEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,815.076 | $2,846.90 |
| CODY DEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0000417275193) | ($0.08) |
| CODY DEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| CODY DEAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.377434464 | $4,558.02 |
| CODY DEAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.578577771) | ($4,938.00) |
| CODY DEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.578577771 | $4,938.00 |
| CODY DEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.617365) | ($5,026.29) |
| CODY DEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4,995.795 | $5,026.29 |
| CODY DEAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01274729242) | ($361.13) |
| CODY DEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01274729242 | $361.13 |
| CODY DEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.012747) | ($361.12) |
| CODY DEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 360.199 | $361.12 |
| CODY DEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.23) | ($1.23) |
| CODY DEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CODY DEAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2749366606 | $7,788.96 |
| CODY DEAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2749366606) | ($7,808.89) |
| CODY DEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2749366606 | $7,808.89 |
| CODY DEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (669.84) | ($669.84) |
| CODY DEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0232569 | $669.84 |
| CODY DEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.298193) | ($8,528.62) |
| CODY DEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 8,491.99 | $8,528.62 |
| CODY DEAL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (8,491.99) | ($8,491.99) |
| CODY DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006937661718942 | $2.58 |
| CODY DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010513537466205 | $2.89 |
| CODY DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014959123054 | $0.01 |
| CODY DEEDS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5232232259) | ($1,500.00) |
| CODY DEEDS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5232232259 | $1,500.00 |
| CODY DEEDS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,429.65) |
| CODY DEEDS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2721003916) | ($541.78) |
| CODY DEEDS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2721003916 | $541.78 |
| CODY DEEDS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2953236175) | ($547.69) |
| CODY DEEDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006771197631 | $2.00 |
| CODY DEEDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038154427029051 | $10.43 |
| CODY DENZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126900668124 | $3.75 |
| CODY DENZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037628175553 | $0.07 |
| CODY DENZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02237523702 | $0.02 |
| CODY DENZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.84079473239999 | $2.41 |
| CODY DEVEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024081890935 | $0.01 |
| CODY DEVEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074697552374 | $0.01 |
| CODY DEVECHT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 1,258.41 | $1,258.41 |
| CODY DEVECHT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,258.41) | ($1,258.41) |
| CODY DEVECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032207899402 | $0.95 |
| CODY DEVECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031477331135 | $0.61 |
| CODY DEVECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030824977494 | $0.00 |
| CODY DEVECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00026338414515 | $0.00 |
| CODY DEVECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000024900174892 | $0.00 |
| CODY DEVECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.343606567409999 | $1.17 |
| CODY DEVECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00139016218554 | $0.08 |
| CODY DEVECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0062680646896 | $0.25 |
| CODY DOUCETTE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (104.644957328) | ($672.47) |
| CODY DOUCETTE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 104.644957328 | $672.47 |
| CODY DOUCETTE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (104.644957328) | ($892.62) |
| CODY DOUCETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015212620125 | $0.00 |
| CODY DOUCETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064737671319 | $0.06 |
| CODY DOUCETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2537068778756 | $2.58 |
| CODY DOUCETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00027578476766 | $0.00 |
| CODY DOUGLAS DONLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.563379117) | ($287.04) |
| CODY DOUGLAS DONLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.563379117 | $287.04 |
| CODY DOUGLAS DONLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03401701318) | ($1,018.90) |
| CODY DOUGLAS DONLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03401701318 | $1,018.90 |
| CODY DOUGLAS DONLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.452933734) | ($133.14) |
| CODY DOUGLAS DONLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.452933734 | $133.14 |
| CODY DOUGLAS DONLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (8.563379117) | ($261.65) |
| CODY DOUGLAS DONLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (2.452933734) | ($125.12) |
| CODY DOUGLAS DONLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03401701) | ($989.63) |
| CODY DOUGLAS DONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020655723689245 | $7.54 |
| CODY DOUGLAS DONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000406255897559999 | $0.00 |
| CODY DOUGLAS DONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0138081470694056 | $1.16 |
| CODY DOUGLAS DONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050267764393401 | $3.01 |
| CODY DOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152572735003 | $4.52 |
| CODY DOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.891547334649999 | $9.91 |
| CODY DRAKE FREEZE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (124.793453191) | ($99.48) |
| CODY DRAKE FREEZE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 124.793453191 | $99.48 |
| CODY DRAKE FREEZE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SOL | 42.246147162 | $2,249.81 |
| CODY DRAKE FREEZE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00032928 | $9.97 |
| CODY DRAKE FREEZE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.07214297 | $2,184.57 |
| CODY DRAKE FREEZE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.07247225) | ($2,187.34) |
| CODY DRAKE FREEZE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.07247225 | $2,187.34 |
| CODY DRAKE FREEZE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (42.246147162) | ($2,230.80) |
| CODY DRAKE FREEZE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | SOL | 42.246147162 | $2,230.80 |
| CODY DRAKE FREEZE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MATIC | 0.5 | $0.32 |
| CODY DRAKE FREEZE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MATIC | 200.0 | $129.31 |
| CODY DRAKE FREEZE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MATIC | 52.0 | $33.51 |
| CODY DRAKE FREEZE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00918854 | $276.87 |
| CODY DRAKE FREEZE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | SOL | 24.425315334 | $995.75 |
| CODY DRAKE FREEZE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00918854) | ($277.96) |
| CODY DRAKE FREEZE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00918854 | $277.96 |
| CODY DRAKE FREEZE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (252.5) | ($154.17) |
| CODY DRAKE FREEZE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 252.5 | $154.17 |
| CODY DRAKE FREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129071596325 | $35.61 |
| CODY DRAKE FREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.72679192132 | $100.66 |
| CODY DRAKE FREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047526675635 | $0.93 |
| CODY DRAKE FREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014669049785 | $0.00 |
| CODY DRAKE FREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.867843158 | $38.30 |
| CODY DRAKE FREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8106911083 | $6.16 |
| CODY DRAKE FREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048729636748 | $0.43 |
| CODY DRAKE FREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.819198761 | $2.75 |
| CODY DRAKE FREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000463985544902 | $0.03 |
| CODY DRAKE FREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8929739493 | $6.47 |
| CODY DRAKE FREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.46364321255999 | $81.88 |
| CODY DRAKE FREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05305866277 | $2.10 |
| CODY DRAKE FREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0034601342957 | $0.38 |
| CODY DRAKE FREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.6720226142 | $16.44 |
| CODY DRAKE FREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.01770403396 | $4.01 |
| CODY DRAKE FREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0022243025365999 | $0.17 |
| CODY DRAKE FREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15319986518 | $0.24 |
| CODY DRAKE FREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.65342661511 | $0.31 |
| CODY DRAKE FREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.45408556299999 | $1.31 |
| CODY DRAKE FREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0058196821772 | $0.02 |
| CODY DRAKE FREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0022563993591 | $0.01 |
| CODY DRAKE FREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0031905395238 | $0.01 |
| CODY DREESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27977099919 | $0.33 |
| CODY DREESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.980225383 | $32.98 |
| CODY DROSTER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.114402666) | ($3,380.73) |
| CODY DROSTER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.114402666 | $3,380.73 |
| CODY DROSTER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.114402666) | ($3,377.07) |
| CODY DROSTER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.009660785) | ($30,844.13) |
| CODY DROSTER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.009660785 | $30,844.13 |
| CODY DROSTER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (14,176.789677541) | ($9,248.92) |
| CODY DROSTER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 14,176.789677541 | $9,248.92 |
| CODY DROSTER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (14,171.0) | ($9,222.49) |
| CODY DROSTER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00966) | ($30,735.06) |
| CODY DROSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056895007430817 | $199.08 |
| CODY DROSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124972069163 | $3.77 |
| CODY DROSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07226105906 | $0.06 |
| CODY DROSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 96.216840765217 | $66.86 |
| CODY DROSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000016882074552 | $0.03 |
| CODY DUNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077533846831 | $22.95 |
| CODY DUNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004190046416 | $0.00 |
| CODY DUNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.675854952 | $12.43 |
| CODY DUNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028449249426 | $0.00 |
| CODY DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078189727256 | $23.14 |
| CODY DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 239.783806361 | $190.10 |
| CODY DUNNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028277708481 | $0.84 |
| CODY DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075608545187 | $2.24 |
| CODY DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022878009246 | $0.04 |
| CODY DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7542376103 | $1.75 |
| CODY E SHERMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (5.207293016) | ($5.21) |
| CODY E SHERMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | PAX | 5.207293016 | $5.21 |
| CODY E SHERMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.954168836) | ($0.27) |
| CODY E SHERMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.954168836 | $0.27 |
| CODY E SHERMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1085835753) | ($0.06) |
| CODY E SHERMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1085835753 | $0.06 |
| CODY E SHERMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.222914882) | ($1.22) |
| CODY E SHERMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.222914882 | $1.22 |
| CODY E SHERMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.09773491625) | ($0.50) |
| CODY E SHERMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.09773491625 | $0.50 |
| CODY E SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267512203359999 | $81.21 |
| CODY E SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029762870617 | $58.20 |
| CODY E SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01376309253136 | $0.01 |
| CODY E SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.23117308846 | $0.98 |
| CODY E SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00071052891552353 | $0.00 |
| CODY E SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5406574094 | $4.77 |
| CODY E SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0032201161954581 | $0.00 |
| CODY E SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0004084437767913 | $0.00 |
| CODY E SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0586035995088369 | $0.06 |
| CODY ECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171132138229999 | $51.00 |
| CODY ECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057722724697 | $0.01 |
| CODY ECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.410266638 | $17.77 |
| CODY ECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013955945127 | $0.00 |
| CODY ECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.096192110995 | $0.85 |
| CODY ECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0846080607 | $0.30 |
| CODY ECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052389114788 | $0.38 |
| CODY ECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0128424191186 | $0.51 |
| CODY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018208431376 | $0.00 |
| CODY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031086625674 | $0.03 |
| CODY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004362311412 | $0.00 |
| CODY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043759073658 | $0.00 |
| CODY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026454259325 | $0.00 |
| CODY ENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094289430419 | $0.00 |
| CODY ENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5406999665 | $3.54 |
| CODY ENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048819515667 | $0.00 |
| CODY ENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000093094196674 | $0.00 |
| CODY ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2512829891 | $6.54 |
| CODY ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.549826429 | $12.28 |
| CODY ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.97324806679 | $10.82 |
| CODY FACKLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (499.194955) | ($499.19) |
| CODY FACKLER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00994034) | ($400.00) |
| CODY FACKLER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00994034 | $400.00 |
| CODY FACKLER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.00994) | ($399.99) |
| CODY FACKLER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 399.412 | $399.99 |
| CODY FACKLER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (399.412) | ($399.41) |
| CODY FACKLER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00486434) | ($190.00) |
| CODY FACKLER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00486434 | $190.00 |
| CODY FACKLER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.004864) | ($189.99) |
| CODY FACKLER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 189.293 | $189.99 |
| CODY FACKLER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (189.293) | ($189.29) |
| CODY FACKLER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01000995) | ($380.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CODY FACKLER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01000995 | $380.00 |
| CODY FACKLER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.01001) | ($380.00) |
| CODY FACKLER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 378.342 | $380.00 |
| CODY FACKLER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (378.342) | ($378.34) |
| CODY FACKLER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($391.82) |
| CODY FACKLER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $391.82 |
| CODY FACKLER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.01) | ($391.61) |
| CODY FACKLER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 391.706 | $391.61 |
| CODY FACKLER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (391.706) | ($391.71) |
| CODY FACKLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.100822748) | ($2,934.35) |
| CODY FACKLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.100822748 | $2,934.35 |
| CODY FACKLER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10082337) | ($2,933.52) |
| CODY FACKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023068601090736 | $68.63 |
| CODY FACKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028935208081 | $0.00 |
| CODY FACKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000133362816054 | $0.03 |
| CODY FACKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01976818464864 | $0.02 |
| CODY FACKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025392665579 | $0.02 |
| CODY FACKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.091346177548 | $0.01 |
| CODY FACKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000169043537799999 | $0.00 |
| CODY FACKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006479779065 | $0.00 |
| CODY FACKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037247683459 | $0.00 |
| CODY FACKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00029856086188 | $0.00 |
| CODY FACKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000006588428803 | $0.00 |
| CODY FACKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000101976878104 | $0.00 |
| CODY FACKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000150559159774 | $0.00 |
| CODY FACKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000099820319169 | $0.00 |
| CODY FACKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000021061180713 | $0.00 |
| CODY FACKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000010302553869 | $0.00 |
| CODY FACKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000026861002974 | $0.00 |
| CODY FACKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000016080913 | $0.00 |
| CODY FACKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00105139335262 | $0.00 |
| CODY FACKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000121557370793 | $0.00 |
| CODY FAIRBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024926614769 | $0.00 |
| CODY FIELDS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| CODY FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002451293682 | $7.26 |
| CODY FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025608607076 | $5.00 |
| CODY FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,182.273329564 | $1,182.27 |
| CODY FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001765499 5 | $0.01 |
| CODY FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048351373995 | $0.00 |
| CODY FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031958044667 | $0.00 |
| CODY FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000921913641 | $0.00 |
| CODY FLEDDERJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053744065905 | $0.01 |
| CODY FLEDDERJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.085691308338 | $0.07 |
| CODY FLEDDERJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0082805948597 | $0.01 |
| CODY FLEDDERJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00077299768006 | $0.01 |
| CODY FLEDDERJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000056606931266 | $0.00 |
| CODY FLEDDERJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00045560906673 | $0.00 |
| CODY FLEDDERJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00014868931383 | $0.00 |
| CODY FONTENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030809251218 | $9.12 |
| CODY FONTENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.246261131 | $84.25 |
| CODY FONTENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22595778151 | $2.51 |
| CODY FONTENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4761402808 | $3.48 |
| CODY FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 52,272.972334 | $52,272.97 |
| CODY FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 3,731.497122 | $3,731.50 |
| CODY FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1,876.5) | ($1,876.50) |
| CODY FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (54,000.0) | ($54,000.00) |
| CODY FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 2.699230895 | $84,664.74 |
| CODY FREEMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.07891142511) | ($2,493.33) |
| CODY FREEMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| CODY FREEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 78.275435072 | $75,817.59 |
| CODY FREEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3677369399) | ($356.19) |
| CODY FREEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.915843176) | ($1,855.69) |
| CODY FREEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (63.493702251) | ($61,500.00) |
| CODY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094199545345 | $303.42 |
| CODY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.1919338903 | $36.27 |
| CODY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.02432877322 | $6.46 |
| CODY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005595626587466462 | $178.44 |
| CODY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 223.81950491114 | $160.52 |
| CODY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8749235644 | $0.87 |
| CODY FROST | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.19104408 | $6,226.79 |
| CODY FROST | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.27972307 | $8,378.38 |
| CODY FROST | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.4398504508) | ($14,000.00) |
| CODY FROST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,500.0 | $3,500.00 |
| CODY FROST | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.568150837) | ($5,019.00) |
| CODY FROST | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.568150837 | $5,019.00 |
| CODY FROST | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.568150837) | ($5,052.81) |
| CODY FROST | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| CODY FROST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.63) | ($8.63) |
| CODY FROST | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.63) | ($8.63) |
| CODY FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022140776974 | $66.53 |
| CODY FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015130447712525 | $40.12 |
| CODY FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9492882973999 | $10.27 |
| CODY FULLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031785846894 | $0.00 |
| CODY FULLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000114911113404 | $0.00 |
| CODY FULLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033862591135 | $0.00 |
| CODY FULLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021015914595 | $0.00 |
| CODY FULLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003868177567 | $0.00 |
| CODY FULLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000287887758209999 | $0.00 |
| CODY FULLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000053128629148 | $0.00 |
| CODY FUNDERBURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000422333280899999 | $12.50 |
| CODY FUNDERBURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071922936704 | $14.03 |
| CODY FUNDERBURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.9649783719999 | $55.96 |
| CODY GARNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12279011 | $5,085.34 |
| CODY GARNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003302629884) | ($10.00) |
| CODY GARNER | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.003302629884 | $10.00 |
| CODY GARNER | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.003302629884) | ($10.10) |
| CODY GARNER | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Deposit | ETH | 0.009047747023 | $25.62 |
| CODY GARNER | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.009047747023) | ($25.72) |
| CODY GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034970729284 | $106.12 |
| CODY GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03173615548 | $62.24 |
| CODY GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 159.52135352 | $159.52 |
| CODY GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9368604908 | $3.91 |
| CODY GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.110887358747 | $6.63 |
| CODY GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.37504402168 | $0.04 |
| CODY GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018056840611 | $53.96 |
| CODY GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056887592681 | $11.10 |
| CODY GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00531436465349999 | $0.01 |
| CODY GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045222095923 | $0.33 |
| CODY GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.108298970646 | $0.11 |
| CODY GESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016452222108 | $0.49 |
| CODY GESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5371531509 | $7.54 |
| CODY GIDDENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08261458) | ($2,500.00) |
| CODY GIDDENS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08261458 | $2,500.00 |
| CODY GIDDENS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08251365) | ($2,455.74) |
| CODY GIDDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031271736896 | $108.08 |
| CODY GIDDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035323491904 | $69.61 |
| CODY GIDDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00588304656 | $0.01 |
| CODY GIDDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00260423354059999 | $0.00 |
| CODY GIDDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0269679414399999 | $0.24 |
| CODY GIDDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000245215716079999 | $0.00 |
| CODY GIDDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000003937697085 | $0.00 |
| CODY GIDDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000081716262022 | $0.00 |
| CODY GIDDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000086421145698 | $0.00 |
| CODY GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014437104602 | $0.00 |
| CODY GOCHENAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.43425307069999 | $4.90 |
| CODY GRECO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02) | ($33.56) |
| CODY GRECO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02 | $33.56 |
| CODY GRECO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($16.84) |
| CODY GRECO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.562439646) | ($4,324.90) |
| CODY GRECO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.562439646 | $4,324.90 |
| CODY GRECO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.572439646) | ($4,332.20) |
| CODY GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012146877548 | $0.36 |
| CODY GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024056389958881 | $56.05 |
| CODY GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16299721925 | $0.13 |
| CODY GREENFIELD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.01831498 | $556.76 |
| CODY GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00769624084619999 | $238.58 |
| CODY GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141322817712 | $27.58 |
| CODY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005354578098 | $0.00 |
| CODY GRUSSENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028834384616999 | $0.00 |
| CODY GRUSSENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058052682848 | $0.00 |
| CODY GRUSSENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0057604339117 | $0.00 |
| CODY GRUSSENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019107181614 | $0.00 |
| CODY GUBERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090592859009 | $1.77 |
| CODY GUBERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3475853729 | $0.22 |
| CODY GUBERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020650043517 | $0.15 |
| CODY GUILLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004373785665 | $12.95 |
| CODY GUILLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.713220187 | $94.07 |
| CODY GUILLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124708878958 | $24.33 |
| CODY GUILLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5737994691 | $3.57 |
| CODY GUILLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9155268423 | $3.10 |
| CODY GUILLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.087189313356 | $0.01 |
| CODY GUILLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.9393625399 | $0.20 |
| CODY GULSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000071618642869999 | $0.00 |
| CODY GULSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.005833103193 | $0.01 |
| CODY GUNNELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1325580664) | ($3,803.22) |
| CODY GUNNELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1325580664 | $3,803.22 |
| CODY GUNNELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.132558) | ($3,967.33) |
| CODY GUNNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006493250302838 | $24.28 |
| CODY GUNNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000091783173326 | $0.00 |
| CODY GUNNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9515518312 | $3.74 |
| CODY GUNNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.091578597441 | $0.81 |
| CODY GUNSTENSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7.908833582) | ($74.50) |
| CODY GUNSTENSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7.908833582 | $74.50 |
| CODY GUNSTENSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (7.908833582) | ($74.74) |
| CODY GUNSTENSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (956.036569112) | ($619.14) |
| CODY GUNSTENSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 956.036569112 | $619.14 |
| CODY GUNSTENSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (956.036569112) | ($575.40) |
| CODY GUNSTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235952646639999 | $6.98 |
| CODY GUNSTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02509477941 | $48.97 |
| CODY GUNSTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4393796527519 | $10.54 |
| CODY GUNSTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0094135706015 | $0.01 |
| CODY GUNSTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7623203416 | $19.58 |
| CODY GUNSTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023605168409708 | $0.23 |
| CODY GUNSTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.70906551148 | $42.40 |
| CODY HANNA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.065824551 | $200.38 |
| CODY HANNA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00493731 | $200.94 |
| CODY HANNA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.071126537 | $200.38 |
| CODY HANNA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00518139 | $200.39 |
| CODY HANNA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.098313433 | $200.49 |
| CODY HANNA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00679579 | $200.34 |
| CODY HANNA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.0063114 | $200.18 |
| CODY HANNA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.103076312 | $201.49 |
| CODY HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023449534993 | $70.86 |
| CODY HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118266717336 | $23.08 |
| CODY HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000009071356431099999 | $0.00 |
| CODY HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013819510982 | $0.00 |
| CODY HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000061825135760999 | $0.00 |
| CODY HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00016615854881 | $0.00 |
| CODY HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123253061186 | $0.02 |
| CODY HARDING | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.017 | $50.32 |
| CODY HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074012466163 | $2.19 |
| CODY HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.59893160629999 | $1.27 |
| CODY HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.014800543191 | $0.02 |
| CODY HARDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008510136809 | $0.00 |
| CODY HARDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00060027416067 | $0.00 |
| CODY HARDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.033130083701 | $0.02 |
| CODY HARDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00061104465091 | $0.00 |
| CODY HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008274001132 | $24.49 |
| CODY HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054073483942 | $0.01 |
| CODY HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5157625497 | $6.75 |
| CODY HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9874382345 | $1.25 |
| CODY HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000581329440589999 | $0.00 |
| CODY HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16160587702 | $0.55 |
| CODY HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.105465122225999 | $0.11 |
| CODY HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.024715246086 | $0.03 |
| CODY HARTSOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057121059334 | $11.15 |
| CODY HARTSOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0401532093 | $9.04 |
| CODY HARTSOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.828324798 | $16.51 |
| CODY HARTSOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0095230086419 | $1.05 |
| CODY HARTSOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.790176086339999 | $4.86 |
| CODY HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106609368625999 | $0.12 |
| CODY HASH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.0) | ($42.00) |
| CODY HASH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.0 | $42.00 |
| CODY HASH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (12.5) | ($12.50) |
| CODY HASH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (12.5) | ($12.50) |
| CODY HASH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4029782968) | ($11,659.90) |
| CODY HASH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4029782968 | $11,659.90 |
| CODY HASH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.40297829) | ($11,626.73) |
| CODY HASH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (12.5) | ($12.50) |
| CODY HASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026544025237032 | $91.25 |
| CODY HASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.3550992375 | $11.36 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CODY HASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016042982148 | $4.75 |
| CODY HASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018161693007 | $3.54 |
| CODY HASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0561422807039999 | $0.06 |
| CODY HASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.090184573467 | $0.01 |
| CODY HEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040023146535 | $0.78 |
| CODY HELLMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053424157861 | $0.00 |
| CODY HELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016621876205 | $4.92 |
| CODY HELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117298754598 | $0.01 |
| CODY HELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017978910229 | $3.51 |
| CODY HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049570551579 | $0.15 |
| CODY HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050266546657 | $0.10 |
| CODY HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050354546619999 | $0.01 |
| CODY HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016052209130999 | $0.00 |
| CODY HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044750741818 | $0.00 |
| CODY HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0008455041495399 | $0.00 |
| CODY HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010066967917699 | $29.80 |
| CODY HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038548755649 | $7.52 |
| CODY HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061404834179 | $0.01 |
| CODY HILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00747577 | $298.25 |
| CODY HILL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $111.21 |
| CODY HILL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $111.80 |
| CODY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017120881886 | $50.95 |
| CODY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022164623711 | $42.87 |
| CODY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6631301437 | $5.26 |
| CODY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017657260256 | $0.16 |
| CODY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.11219403894 | $8.19 |
| CODY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024614927743999 | $0.97 |
| CODY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0126719174959 | $1.39 |
| CODY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.045523636164 | $0.02 |
| CODY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057248206743 | $0.02 |
| CODY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017910688784 | $0.02 |
| CODY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00109938941258 | $0.01 |
| CODY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0052780569273999 | $0.00 |
| CODY HOATH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.000991 | $38.10 |
| CODY HOATH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.279613 | $8,792.99 |
| CODY HOATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015350851381 | $459.27 |
| CODY HOATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06128072534 | $0.07 |
| CODY HOECKELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024103188416 | $7.13 |
| CODY HOECKELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6276975302 | $2.63 |
| CODY HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00053058247846 | $0.00 |
| CODY HOLDEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01188253996) | ($11.22) |
| CODY HOLDEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1433282137) | ($135.34) |
| CODY HOLDEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.765724585) | ($4,500.00) |
| CODY HOLDEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.838279654 | $5,512.75 |
| CODY HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033054994865 | $63.24 |
| CODY HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 133.703129788 | $106.00 |
| CODY HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015902716858 | $0.01 |
| CODY HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.8677926336 | $2.87 |
| CODY HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003134962605 | $0.00 |
| CODY HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0170610145699999 | $0.02 |
| CODY HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031096194632 | $0.06 |
| CODY HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00079935598444 | $0.00 |
| CODY HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00137357613509999 | $0.00 |
| CODY HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0356835959389999 | $0.02 |
| CODY HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000478911226589999 | $0.00 |
| CODY HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.061149926827 | $0.21 |
| CODY HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0050508543222 | $0.01 |
| CODY HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00033176473309 | $0.00 |
| CODY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017653712151 | $0.52 |
| CODY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020975853955999 | $4.09 |
| CODY HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017070582399 | $50.87 |
| CODY HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015419397567 | $0.02 |
| CODY HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020555825984 | $40.11 |
| CODY HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2151488561 | $3.90 |
| CODY HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.079131073406 | $0.01 |
| CODY HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000053482353871 | $0.00 |
| CODY HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050465243423999 | $155.53 |
| CODY HOSKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18638451311 | $0.22 |
| CODY HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077466078686 | $0.23 |
| CODY HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008523223874 | $0.01 |
| CODY HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009735670961 | $0.01 |
| CODY HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.996891422109999 | $0.63 |
| CODY HU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00096636 | $29.23 |
| CODY HU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.8474494001 | $1,726.36 |
| CODY HU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00094929 | $28.66 |
| CODY HU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1942656065) | ($5,793.02) |
| CODY HU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1942656065 | $5,793.02 |
| CODY HU | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00191565) | ($57.08) |
| CODY HU | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8474494001) | ($1,549.27) |
| CODY HU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1942656) | ($5,766.37) |
| CODY HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013215067896901 | $45.94 |
| CODY HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004027602648 | $0.01 |
| CODY HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00544561251879999 | $0.01 |
| CODY HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050730683515 | $0.00 |
| CODY HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00023044855492 | $0.00 |
| CODY HUEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00121848 | $48.84 |
| CODY HUEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00117922 | $48.12 |
| CODY HUEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00125373 | $49.08 |
| CODY HUEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00127791 | $46.31 |
| CODY HUEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0013872 | $40.67 |
| CODY HUEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00201591 | $60.94 |
| CODY HUEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00169247 | $50.12 |
| CODY HUEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00162774 | $49.02 |
| CODY HUEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00163098 | $48.93 |
| CODY HUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079974698378 | $23.66 |
| CODY HUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025408703271 | $0.50 |
| CODY HUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40805680165 | $0.32 |
| CODY HUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.73594885202 | $0.46 |
| CODY HUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10224547027 | $1.14 |
| CODY HUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0019467293696 | $0.02 |
| CODY HUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002915266308 | $0.02 |
| CODY HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011537744877 | $0.34 |
| CODY HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013777727493 | $0.03 |
| CODY HUGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8794112772 | $2.88 |
| CODY HULL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CODY HULL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (7,065.31) | ($7,065.31) |
| CODY HULL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004918) | ($10.01) |
| CODY HULL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($507.53) |
| CODY HULL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $573.42 |
| CODY HULL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.02285062 | $651.95 |
| CODY HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026654970995 | $80.09 |
| CODY HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028431561808 | $56.49 |
| CODY HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.35781743188 | $49.36 |
| CODY HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0120261857324 | $0.72 |
| CODY HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04205380736447 | $1.21 |
| CODY HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022201046251 | $66.95 |
| CODY HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006571703952 | $0.00 |
| CODY HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016114473955 | $0.00 |
| CODY HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005561292047 | $0.00 |
| CODY HUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017085322786 | $0.51 |
| CODY HUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| CODY HUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018922225567 | $0.04 |
| CODY HUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.5130684199999 | $56.51 |
| CODY HUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7615756551 | $4.57 |
| CODY HUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20530318795 | $0.03 |
| CODY HUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35572194197 | $0.36 |
| CODY HUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023538747583 | $0.02 |
| CODY INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040351808623 | $11.94 |
| CODY INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015153732348 | $0.02 |
| CODY INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000899597769299999 | $1.76 |
| CODY ISACC BEGOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002323472963337 | $0.07 |
| CODY IVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107655322384 | $3.19 |
| CODY IVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000290071279719999 | $0.06 |
| CODY IVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.97011068857 | $0.61 |
| CODY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.154698241500589 | $0.18 |
| CODY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047595046901 | $0.09 |
| CODY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017317714553 | $51.65 |
| CODY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064149521098 | $1.25 |
| CODY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9564654842 | $6.96 |
| CODY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.094769682 | $45.26 |
| CODY JAMES ANDERSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001602746646) | ($4.84) |
| CODY JAMES ANDERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001602746646 | $4.84 |
| CODY JAMES ANDERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.001602) | ($4.84) |
| CODY JAMES ANDERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ADA | 5.263 | $4.84 |
| CODY JAMES ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003257617800127 | $0.01 |
| CODY JAMES BLOOMFIELD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SOL | 1.9999952 | $203.70 |
| CODY JAMES BLOOMFIELD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.04854811 | $1,631.48 |
| CODY JAMES BLOOMFIELD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.07778785 | $2,336.82 |
| CODY JAMES BLOOMFIELD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.1013496 | $3,027.99 |
| CODY JAMES BLOOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122577940006 | $372.78 |
| CODY JAMES BLOOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121968239656 | $247.11 |
| CODY JAMES BLOOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.860493742 | $46.17 |
| CODY JAMES BLOOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.37886754155 | $78.77 |
| CODY JAMES FLAHERTY | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| CODY JAMES FLAHERTY | ADDRESS REDACTED | 4/23/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| CODY JAMES FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.654893618 | $17.65 |
| CODY JAMES GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7135001446 | $0.71 |
| CODY JAMES LUEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146028616980999 | $56.55 |
| CODY JAMES LUEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022847498939 | $0.04 |
| CODY JAMES MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012767904108569 | $50.32 |
| CODY JAMES OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065730694071 | $19.46 |
| CODY JAMES OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.069276621201 | $4.14 |
| CODY JAMES OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.022653489534 | $1.29 |
| CODY JAMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128989510155 | $0.38 |
| CODY JAMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.83393569959999 | $1.45 |
| CODY JAMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8382086111 | $1.15 |
| CODY JASON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024913311352 | $0.01 |
| CODY JASON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33403207133 | $0.33 |
| CODY JASON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.069266494667 | $0.04 |
| CODY JASON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028925296653 | $0.03 |
| CODY JASON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000128232835330999 | $0.00 |
| CODY JASON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00059759471359 | $0.00 |
| CODY JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000115264779689 | $0.22 |
| CODY JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.090513709074 | $0.06 |
| CODY JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00983241720509999 | $0.03 |
| CODY JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.118909796786 | $0.01 |
| CODY JOEL HEINTZLEMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (18.21665962) | ($326.08) |
| CODY JOEL HEINTZLEMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01190784381) | ($494.13) |
| CODY JOEL HEINTZLEMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01190784381 | $494.13 |
| CODY JOEL HEINTZLEMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1449926219) | ($446.39) |
| CODY JOEL HEINTZLEMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1449926219 | $446.39 |
| CODY JOEL HEINTZLEMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1449926219) | ($446.78) |
| CODY JOEL HEINTZLEMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01190784) | ($494.59) |
| CODY JOEL HEINTZLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002058175939776 | $0.83 |
| CODY JOEL HEINTZLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002674161613273 | $0.81 |
| CODY JOEL HEINTZLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02986813782791 | $0.54 |
| CODY JOHNSON | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Deposit | BTC | 0.01253 | $503.87 |
| CODY JOHNSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (97.333391576) | ($139.19) |
| CODY JOHNSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 97.333391576 | $139.19 |
| CODY JOHNSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (97.333391576) | ($139.22) |
| CODY JOHNSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | MATIC | 213.6686208 | $277.32 |
| CODY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01676382) | ($500.00) |
| CODY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01676382 | $500.00 |
| CODY JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01676382) | ($481.24) |
| CODY JOHNSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02648556409) | ($800.02) |
| CODY JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02648556409 | $800.02 |
| CODY JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02648556) | ($800.87) |
| CODY JOHNSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,334.547206056) | ($762.48) |
| CODY JOHNSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,334.547206056 | $762.48 |
| CODY JOHNSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,548.215826856) | ($884.73) |
| CODY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6077683719 | $3.61 |
| CODY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2548591062263 | $0.36 |
| CODY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025430789320774 | $9.33 |
| CODY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032558503045 | $0.00 |
| CODY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26063121191 | $0.26 |
| CODY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.693812711468 | $12.66 |
| CODY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009521983035 | $0.01 |
| CODY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024685542984 | $0.00 |
| CODY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015882925434 | $0.00 |
| CODY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0066915839996 | $0.02 |
| CODY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039961091414 | $0.00 |
| CODY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014968734213 | $0.00 |
| CODY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00016059215588 | $0.00 |
| CODY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000016143169339 | $0.00 |
| CODY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058668368427 | $180.87 |
| CODY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015498017876 | $0.02 |
| CODY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000258482645099 | $0.77 |
| CODY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016110424021 | $0.02 |
| CODY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.584872516023 | $0.78 |
| CODY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000745963738779999 | $0.01 |
| CODY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00031511025946 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CODY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022422219246 | $0.01 |
| CODY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000201726429214 | $0.39 |
| CODY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0077580686817 | $0.01 |
| CODY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003855518988 | $0.00 |
| CODY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000035481522419 | $0.00 |
| CODY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032674536104 | $9.67 |
| CODY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.927461435109999 | $0.74 |
| CODY JOSEPH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00012842 | $5.11 |
| CODY JOSEPH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00050356 | $20.36 |
| CODY JOSEPH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00013007 | $5.25 |
| CODY JOSEPH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00010181 | $4.14 |
| CODY JOSEPH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00013007 | $5.23 |
| CODY JOSEPH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00013007 | $5.22 |
| CODY JOSEPH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00013007 | $5.20 |
| CODY JOSEPH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01186272 | $483.15 |
| CODY JOSEPH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00010448 | $4.27 |
| CODY JOSEPH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00048642 | $20.11 |
| CODY JOSEPH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00048642 | $20.13 |
| CODY JOSEPH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00048642 | $20.19 |
| CODY JOSEPH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00011301 | $4.58 |
| CODY JOSEPH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00048642 | $19.17 |
| CODY JOSEPH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00073852 | $29.10 |
| CODY JOSEPH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($396.04) |
| CODY JOSEPH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00097284 | $38.33 |
| CODY JOSEPH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00097284 | $39.43 |
| CODY JOSEPH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00048642 | $19.06 |
| CODY JOSEPH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00021459 | $8.47 |
| CODY JOSEPH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00046081 | $18.51 |
| CODY JOSEPH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00046081 | $17.82 |
| CODY JOSEPH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00092162 | $35.46 |
| CODY JOSEPH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00092162 | $35.10 |
| CODY JOSEPH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013333) | ($506.78) |
| CODY JOSEPH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00010678 | $4.06 |
| CODY JOSEPH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00092162 | $34.10 |
| CODY JOSEPH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00046081 | $16.59 |
| CODY JOSEPH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00138243 | $43.47 |
| CODY JOSEPH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03861321 | $1,185.77 |
| CODY JOSEPH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00090014 | $26.92 |
| CODY JOSEPH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00175732 | $54.54 |
| CODY JOSEPH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00131799 | $38.43 |
| CODY JOSEPH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00247381 | $74.80 |
| CODY JOSEPH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00219665 | $66.13 |
| CODY JOSEPH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00061325 | $17.88 |
| CODY JOSEPH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00317481 | $97.54 |
| CODY JOSEPH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03235) | ($1,005.56) |
| CODY JOSEPH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02269) | ($717.66) |
| CODY JOSEPH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00137769 | $41.70 |
| CODY JOSEPH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00137769 | $42.95 |
| CODY JOSEPH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00091846 | $28.02 |
| CODY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015178395329396 | $56.86 |
| CODY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229445778804 | $0.04 |
| CODY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017236132127 | $0.02 |
| CODY JOSEPH VIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000221245325881 | $0.04 |
| CODY JOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032211713736 | $0.10 |
| CODY JOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064572360368 | $0.01 |
| CODY JUSTIN WITHERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02241064577) | ($667.88) |
| CODY JUSTIN WITHERS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02241064577 | $667.88 |
| CODY JUSTIN WITHERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07258730343) | ($147.35) |
| CODY JUSTIN WITHERS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07258730343 | $147.35 |
| CODY JUSTIN WITHERS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07258730343) | ($143.66) |
| CODY JUSTIN WITHERS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02241064) | ($660.65) |
| CODY JUSTIN WITHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170292575217194 | $54.64 |
| CODY JUSTIN WITHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043295161501838 | $1.14 |
| CODY KEEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01793106) | ($692.36) |
| CODY KEEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01793106 | $692.36 |
| CODY KEEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000531) | ($20.07) |
| CODY KEEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01740006) | ($658.36) |
| CODY KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015298372877 | $45.77 |
| CODY KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123075014148 | $24.01 |
| CODY KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1776340769 | $4.90 |
| CODY KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.99798127009 | $11.08 |
| CODY KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0795857344919999 | $0.70 |
| CODY KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37684732313 | $0.06 |
| CODY KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0058216750358 | $0.35 |
| CODY KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.24067280975599 | $25.30 |
| CODY KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000547067945589999 | $1.62 |
| CODY KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025414442053 | $49.59 |
| CODY KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4091539988 | $4.29 |
| CODY KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00836451921 | $0.07 |
| CODY KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00254324687639999 | $0.19 |
| CODY KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0079021958371 | $0.87 |
| CODY KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00025328527605 | $0.06 |
| CODY KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00088761816725 | $0.07 |
| CODY KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.041955944494 | $0.98 |
| CODY KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0022534671157 | $0.01 |
| CODY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018240626645 | $0.00 |
| CODY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0021851282958 | $0.02 |
| CODY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00016365056167 | $0.00 |
| CODY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017540148668 | $0.52 |
| CODY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009396297418 | $0.18 |
| CODY KITSHNER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.21085401) | ($6,610.91) |
| CODY KITSHNER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.21085401 | $6,610.91 |
| CODY KITSHNER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.210854) | ($6,626.30) |
| CODY KITSHNER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 6,616.471 | $6,626.30 |
| CODY KITSHNER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.197163373) | ($7,737.13) |
| CODY KITSHNER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.197163373 | $7,737.13 |
| CODY KITSHNER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (4.19716) | ($7,734.69) |
| CODY KITSHNER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 7,727.13 | $7,734.69 |
| CODY KITSHNER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (12.260870151) | ($16.07) |
| CODY KITSHNER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | EOS | 12.260870151 | $16.07 |
| CODY KITSHNER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | EOS | (12.254) | ($16.05) |
| CODY KITSHNER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 16.064 | $16.05 |
| CODY KITSHNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| CODY KITSHNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (14,354.66) | ($14,354.66) |
| CODY KITSHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015517182798851 | $53.42 |
| CODY KITSHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0346172848376559 | $82.74 |
| CODY KITSHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.083619002624304 | $0.15 |
| CODY KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000787555707299999 | $23.31 |
| CODY KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017926551608 | $0.03 |
| CODY KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0358086728269999 | $0.04 |
| CODY KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013321200535 | $0.00 |
| CODY KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000137542624109999 | $0.00 |
| CODY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052243394377 | $0.00 |
| CODY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070933778732 | $0.01 |
| CODY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0821100682 | $1.65 |
| CODY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025191296943 | $0.00 |
| CODY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00058087083096 | $0.00 |
| CODY KOLETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000725271856929999 | $21.44 |
| CODY KOPITSKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037967856534 | $0.00 |
| CODY KUMPULA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00045889 | $18.22 |
| CODY KUMPULA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00108613 | $34.44 |
| CODY KUMPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039732190928 | $11.76 |
| CODY KUMPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007250297693 | $1.41 |
| CODY KUMPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9593831803 | $3.96 |
| CODY KUMPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.96297240079999 | $3.93 |
| CODY KUMPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14768028787 | $0.09 |
| CODY KUMPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47315881941 | $0.47 |
| CODY KUNDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.029683814168 | $0.02 |
| CODY KUNDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020314274984 | $0.00 |
| CODY KUNDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.125248192012 | $9.17 |
| CODY KUSSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051025314796 | $15.10 |
| CODY KUSSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130096017969 | $25.38 |
| CODY KUSSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5826182142 | $7.60 |
| CODY KUSSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6700005843 | $2.30 |
| CODY KUSSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13607293629 | $1.20 |
| CODY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0173152045643664 | $0.02 |
| CODY LAWLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00379752327779999 | $116.39 |
| CODY LAWLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092967288533 | $187.70 |
| CODY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145663228528999 | $0.43 |
| CODY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4913331732 | $0.31 |
| CODY LECLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141555877892999 | $41.90 |
| CODY LECLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7980439206 | $3.26 |
| CODY LECLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017705966521 | $34.55 |
| CODY LECLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.697261201 | $26.70 |
| CODY LEE FRAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016585187446 | $4.91 |
| CODY LEE FRAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00310800834829999 | $6.05 |
| CODY LEE FRAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.27332075372 | $1.01 |
| CODY LEE FRAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0802869875 | $6.33 |
| CODY LEE FRAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1441323392 | $1.27 |
| CODY LEE FRAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06649784799 | $2.63 |
| CODY LEE KIMBALL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.94169857 | $101.54 |
| CODY LEE KIMBALL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | LTC | (0.9426) | ($101.63) |
| CODY LEE KIMBALL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0025333 | $101.63 |
| CODY LEE KIMBALL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03288877435) | ($1,324.11) |
| CODY LEE KIMBALL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03288877435 | $1,324.11 |
| CODY LEE KIMBALL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03288877) | ($1,323.25) |
| CODY LEE KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002880815947677 | $1.15 |
| CODY LEE KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68222259005 | $0.80 |
| CODY LEE KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025091182742 | $0.00 |
| CODY LEE KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067863892042 | $0.01 |
| CODY LEE KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00014753777861 | $0.00 |
| CODY LEE KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000016534072139 | $0.00 |
| CODY LEE KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000294073760929999 | $0.00 |
| CODY LEE KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000141574961 | $0.00 |
| CODY LEE KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000438339244458 | $0.00 |
| CODY LEE KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000122862303041999 | $0.00 |
| CODY LEE KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017626331334 | $0.00 |
| CODY LEE ROEDER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | SGB | 419.99 | $14.12 |
| CODY LEE WOLF | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (178.818095904) | ($375.00) |
| CODY LEE WOLF | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (679.021946387) | ($375.00) |
| CODY LEE WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001383704193 | $50.00 |
| CODY LEE WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,815.72535444636 | $7,201.79 |
| CODY LEE WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 18.220988091 | $36,057.61 |
| CODY LEE WOOTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000125261269609999 | $0.00 |
| CODY LEE WOOTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101256388233 | $0.00 |
| CODY LEE WOOTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083196194229 | $0.01 |
| CODY LEE YORK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | SOL | 2.066599119 | $79.21 |
| CODY LEE YORK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $38.14 |
| CODY LEE YORK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0142216 | $421.49 |
| CODY LEE YORK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00026735 | $7.94 |
| CODY LEE YORK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LINK | 42.89309849 | $302.40 |
| CODY LEE YORK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | MATIC | 186.2515909 | $110.16 |
| CODY LEE YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002557704368 | |
| CODY LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029797230705 | $0.00 |
| CODY LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002240654223 | $0.00 |
| CODY LEVEQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162577392694 | $0.48 |
| CODY LEVEQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0122393401437999 | $0.01 |
| CODY LEVEQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0045242249131 | $0.02 |
| CODY LEVEQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000103272390179 | $0.00 |
| CODY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028883139508 | $0.09 |
| CODY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074760855666 | $14.59 |
| CODY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.43511233592 | $17.75 |
| CODY LIGHTSEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2196967878) | ($443.55) |
| CODY LIGHTSEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2196967878 | $443.55 |
| CODY LIGHTSEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008484956227) | ($251.36) |
| CODY LIGHTSEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008484956227 | $251.36 |
| CODY LIGHTSEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,448.510942181) | ($4,448.51) |
| CODY LIGHTSEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,448.510942181 | $4,448.51 |
| CODY LIGHTSEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (272.05453775) | ($180.74) |
| CODY LIGHTSEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 272.05453775 | $180.74 |
| CODY LIGHTSEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004) | ($8.33) |
| CODY LIGHTSEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2156967878) | ($449.48) |
| CODY LIGHTSEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CODY LIGHTSEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.0) | ($9.81) |
| CODY LIGHTSEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003) | ($9.04) |
| CODY LIGHTSEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (258.05453775) | ($181.27) |
| CODY LIGHTSEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (4,438.510942) | ($4,438.51) |
| CODY LIGHTSEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00818495) | ($248.26) |
| CODY LIGHTSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000455963198837 | $1.67 |
| CODY LIGHTSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011944896847668 | $3.23 |
| CODY LIGHTSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.642934630948 | $30.64 |
| CODY LIGHTSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9122638766754 | $2.17 |
| CODY LIGHTSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063413735786 | $0.00 |
| CODY LILLESTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00153467908829999 | $2.99 |
| CODY LILLESTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3131176395 | $1.04 |
| CODY LILLESTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09119416964 | $1.01 |
| CODY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157381187993 | $0.00 |
| CODY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041414053069 | $0.00 |
| CODY LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075867979614 | $22.46 |
| CODY LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058633601512 | $11.44 |
| CODY LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03567186677 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CODY LUADTKE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002464130753) | ($9.39) |
| CODY LUADTKE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002464130753 | $9.39 |
| CODY LUADTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000668894868072 | $0.03 |
| CODY LUADTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035099940348 | $0.00 |
| CODY LUNSFORD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (271.4784) | ($599.97) |
| CODY LUNSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000381210708429999 | $11.28 |
| CODY LUNSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06050181480788 | $0.13 |
| CODY LUNSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00065444940985 | $0.00 |
| CODY LUNSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0084418996247 | $0.01 |
| CODY LUNSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.5013196359999 | $9.73 |
| CODY LUNSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1465493953 | $23.85 |
| CODY LUNSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111403646143 | $0.01 |
| CODY LUNSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.071313665873 | $4.26 |
| CODY LUNSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0103332545782 | $1.13 |
| CODY LUSERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003929043899 | $11.63 |
| CODY LUSERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8398558332 | $1.84 |
| CODY LYNCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CODY LYNCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (9,999.0) | ($9,999.00) |
| CODY LYNCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (225.25) | ($225.25) |
| CODY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025470866232 | $77.20 |
| CODY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023146439608 | $45.16 |
| CODY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045284035553 | $1.34 |
| CODY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121533682568 | $0.01 |
| CODY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129221847187999 | $25.21 |
| CODY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.0773084465115 | $68.08 |
| CODY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0023698951502 | $0.00 |
| CODY MAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295689770899999 | $90.04 |
| CODY MAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024155779697 | $1.77 |
| CODY MAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46455110164 | $0.46 |
| CODY MAMONE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | PAXG | 0.309773033 | $600.70 |
| CODY MAMONE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.153775 | $450.68 |
| CODY MAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087788756536 | $1.71 |
| CODY MAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00412835323149999 | $7.69 |
| CODY MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018048045818 | $0.53 |
| CODY MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.34556882729999 | $7.35 |
| CODY MANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053430279958 | $0.02 |
| CODY MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029405123734 | $89.53 |
| CODY MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9924825688 | $3.49 |
| CODY MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24155087115 | $492.09 |
| CODY MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.325488503 | $20.53 |
| CODY MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.116355305179 | $12.78 |
| CODY MARLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.48835146 | $501.51 |
| CODY MARLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 63.9514361 | $12.43 |
| CODY MARLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 81.35211873 | $110.64 |
| CODY MARLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 60.05 | $81.63 |
| CODY MARLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 175.0 | $165.75 |
| CODY MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00367734183884999 | $95.79 |
| CODY MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114302100856 | $22.17 |
| CODY MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.2743624153999 | $11.21 |
| CODY MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.86616389355 | $0.13 |
| CODY MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061845722576 | $3.70 |
| CODY MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0753639720016 | $2.73 |
| CODY MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.05294808507 | $1.03 |
| CODY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065787423875 | $0.19 |
| CODY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080508736121 | $0.16 |
| CODY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0658984964319999 | $0.07 |
| CODY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.13173060709999 | $0.46 |
| CODY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.18729824681 | $111.85 |
| CODY MARTINEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.13115217 | $260.45 |
| CODY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000322880803751399 | $1.29 |
| CODY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137572963727 | $26.84 |
| CODY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.15924958906 | $0.02 |
| CODY MATAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00063438388709 | $0.00 |
| CODY MATOUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8752228052 | $1.18 |
| CODY MATTERN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | XLM | 20.0 | $4.12 |
| CODY MATTERN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | XLM | (20.0) | ($4.12) |
| CODY MATTERN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 4.107 | $4.12 |
| CODY MATTERN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (4.1) | ($4.10) |
| CODY MATTERN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | DOT | 0.22 | $4.10 |
| CODY MATTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078406819309 | $2.32 |
| CODY MATTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000792609361419999 | $1.55 |
| CODY MATTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029289744271 | $0.00 |
| CODY MATTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.326390263 | $0.83 |
| CODY MATTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33868179092 | $3.67 |
| CODY MATTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6087100361 | $3.61 |
| CODY MATTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0099632552345 | $0.00 |
| CODY MATTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6225890923 | $5.54 |
| CODY MAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008851048125 | $272.91 |
| CODY MAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044965837443 | $89.36 |
| CODY MAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 87.7389512999999 | $55.09 |
| CODY MAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.9301436773 | $115.40 |
| CODY MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032312915506 | $0.01 |
| CODY MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000670143142459999 | $0.01 |
| CODY MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000040447367303 | $0.00 |
| CODY MCCURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033321563625 | $0.00 |
| CODY MCCURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036747403153 | $0.03 |
| CODY MCCURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038558239326 | $0.00 |
| CODY MCCURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00307523742469999 | $0.01 |
| CODY MCCURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018638796123 | $0.00 |
| CODY MCGILLVARY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007532627548) | ($228.23) |
| CODY MCGILLVARY | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.007532627548 | $228.23 |
| CODY MCGILLVARY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1201052973) | ($242.32) |
| CODY MCGILLVARY | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1201052973 | $242.32 |
| CODY MCGILLVARY | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.1201049472) | ($242.82) |
| CODY MCGILLVARY | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00753164) | ($228.29) |
| CODY MCGILLVARY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.530896997) | ($110.04) |
| CODY MCGILLVARY | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 1.530896997 | $110.04 |
| CODY MCGILLVARY | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | LTC | (1.53089699) | ($109.96) |
| CODY MCGILLVARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005029682404793 | $1.81 |
| CODY MCGILLVARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5227025107 | $0.60 |
| CODY MCGILLVARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007598875135415 | $1.99 |
| CODY MCGILLVARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3191825852 | $2.63 |
| CODY MCGILLVARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050572773981 | $0.01 |
| CODY MCGILLVARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021905478733 | $0.19 |
| CODY MCGILLVARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030575060769707 | $0.28 |
| CODY MCGILLVARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.25008214402 | $0.39 |
| CODY MCGREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017939908476 | $5.31 |
| CODY MCINTYRE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.002402 | $96.45 |
| CODY MCINTYRE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00026057 | $10.49 |
| CODY MCINTYRE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00020253 | $8.03 |
| CODY MCINTYRE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00028441 | $8.49 |
| CODY MCINTYRE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0001891 | $6.00 |
| CODY MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200531879385 | $5.88 |
| CODY MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018815718694 | $0.00 |
| CODY MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019231578431 | $3.75 |
| CODY MCMILLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (884.0) | ($884.00) |
| CODY MCMILLAN | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 884.0 | $884.00 |
| CODY MCMILLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,000.0) | ($13,000.00) |
| CODY MCMILLAN | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 13,000.0 | $13,000.00 |
| CODY MCMILLAN | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | USDC | (13,884.0) | ($13,884.00) |
| CODY MCMILLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (170,000.633708039) | ($170,000.63) |
| CODY MCMILLAN | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 170,000.633708039 | $170,000.63 |
| CODY MCMILLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0105664) | ($30,637.77) |
| CODY MCMILLAN | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.0105664 | $30,637.77 |
| CODY MCMILLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.233167841) | ($67,030.90) |
| CODY MCMILLAN | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 30.233167841 | $67,030.90 |
| CODY MCMILLAN | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (30.233167841) | ($63,103.37) |
| CODY MCMILLAN | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (170,000.633708) | ($170,000.63) |
| CODY MCMILLAN | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.0105664) | ($28,783.96) |
| CODY MCMILLAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004378503089) | ($11.99) |
| CODY MCMILLAN | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0004378503089 | $11.99 |
| CODY MCMILLAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01823412196) | ($26.29) |
| CODY MCMILLAN | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.01823412196 | $26.29 |
| CODY MCMILLAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (187.43184701) | ($187.43) |
| CODY MCMILLAN | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 187.43184701 | $187.43 |
| CODY MCMILLAN | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (187.431847) | ($187.43) |
| CODY MCMILLAN | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.01823412196) | ($26.47) |
| CODY MCMILLAN | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00043785) | ($12.01) |
| CODY MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034266325077224 | $131.42 |
| CODY MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0173713852489999 | $0.02 |
| CODY MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131780241295234 | $371.86 |
| CODY MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,154.90645541596 | $1,154.91 |
| CODY MEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010462629307 | $0.00 |
| CODY MEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00043055444711 | $0.00 |
| CODY MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000482803476889999 | $14.29 |
| CODY MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4164406446 | $14.48 |
| CODY MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023428633234 | $4.57 |
| CODY MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 411.466943894 | $411.47 |
| CODY MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.24964722727999 | $0.99 |
| CODY MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034560501517 | $1.37 |
| CODY MICHAEL RAMAGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009051366476) | ($255.66) |
| CODY MICHAEL RAMAGE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009051366476 | $255.66 |
| CODY MICHAEL RAMAGE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01034147) | ($306.98) |
| CODY MICHAEL RAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133792530077604 | $51.79 |
| CODY MICHAEL RAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021216579112 | $0.04 |
| CODY MILES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4882448022) | ($14,323.64) |
| CODY MILES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4882448022 | $14,323.64 |
| CODY MILES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,474.60) |
| CODY MILES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,474.60 |
| CODY MILES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.9857077434) | ($1,453.52) |
| CODY MILES | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 5,589.0 | $5,589.00 |
| CODY MILES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CODY MILES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4347693682 | $8,300.91 |
| CODY MILES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (589.0) | ($589.00) |
| CODY MILES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6120208419 | $608.74 |
| CODY MILES | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.9857077434 | $980.42 |
| CODY MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00388563462431 | $123.25 |
| CODY MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025188213801 | $50.99 |
| CODY MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056712175447 | $0.06 |
| CODY MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001178108238) | ($32.69) |
| CODY MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001178108238 | $32.69 |
| CODY MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.006386617763) | ($0.33) |
| CODY MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.006386617763 | $0.33 |
| CODY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048042119861 | $14.19 |
| CODY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064866381469 | $12.59 |
| CODY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.527638094587 | $0.53 |
| CODY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016573520266 | $0.00 |
| CODY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 30.828922012 | $1.26 |
| CODY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126491179882 | $0.42 |
| CODY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019949949302097 | $0.00 |
| CODY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019639275512 | $0.58 |
| CODY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1548937841 | $7.15 |
| CODY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000017835058571 | $0.00 |
| CODY MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152586036477 | $0.00 |
| CODY MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000166029536429999 | $0.00 |
| CODY MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003293055153 | $0.00 |
| CODY MIYASHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166825146489999 | $4.94 |
| CODY MIYASHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003777745161 | $7.37 |
| CODY MIYASHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044653890896 | $0.39 |
| CODY MIYASHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6112151636 | $0.38 |
| CODY MIYASHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00113258134362 | $0.00 |
| CODY MIYASHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0129957701906999 | $1.43 |
| CODY MIYASHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000205994083189999 | $0.00 |
| CODY MIYASHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000019663644127 | $0.00 |
| CODY MOLLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.83161394519999 | $1.83 |
| CODY MOLLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.73864336175 | $0.59 |
| CODY MOLLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.965307527369999 | $0.97 |
| CODY MONSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3744249822) | ($11,147.56) |
| CODY MONSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3744249822 | $11,147.56 |
| CODY MONSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.638151302) | ($1,400.09) |
| CODY MONSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.638151302 | $1,400.09 |
| CODY MONSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6,704.818228852) | ($6,704.82) |
| CODY MONSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 6,704.818228852 | $6,704.82 |
| CODY MONSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.638151302) | ($1,312.54) |
| CODY MONSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (6,704.818228) | ($6,704.82) |
| CODY MONSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37442498) | ($10,914.11) |
| CODY MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001406079820405 | $53.58 |
| CODY MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015575263681 | $0.02 |
| CODY MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032028303861432 | $8.88 |
| CODY MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.310558090049999 | $0.31 |
| CODY MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 42.397363432818 | $42.40 |
| CODY MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.12666702179999 | $0.60 |
| CODY MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00027975702006 | $0.02 |
| CODY MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000052887203903 | $0.00 |
| CODY MOXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245355459819999 | $74.27 |
| CODY MOXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050987564342 | $101.70 |
| CODY MOXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5898763978 | $5.22 |
| CODY MOXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.19555755749999 | $10.92 |
| CODY MOXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.403782046789999 | $0.74 |
| CODY MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000125944286739999 | $0.00 |
| CODY MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03668322474 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CODY MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000048966320508 | $0.00 |
| CODY MURDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022772975738 | $0.04 |
| CODY MURRAY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00245696) | ($100.00) |
| CODY MURRAY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00245696 | $100.00 |
| CODY MURRAY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000204173912) | ($8.31) |
| CODY MURRAY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002877869355) | ($8.45) |
| CODY MURRAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01559418946) | ($300.25) |
| CODY MURRAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5193736769) | ($10,000.00) |
| CODY MURRAY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0004326382729) | ($8.33) |
| CODY MURRAY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6268217006 | $12,068.80 |
| CODY MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054808997425 | $167.89 |
| CODY MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021755175861 | $6.44 |
| CODY MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107185456297 | $20.91 |
| CODY MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.047590995 | $129.05 |
| CODY MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 117.84118677 | $93.42 |
| CODY MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0130196176 | $10.29 |
| CODY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053983684696 | $0.00 |
| CODY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124102361134999 | $0.00 |
| CODY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019494356266 | $0.00 |
| CODY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023672532513 | $0.00 |
| CODY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045735822437 | $0.00 |
| CODY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00246074704079999 | $0.01 |
| CODY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000077651208197 | $0.00 |
| CODY NABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128573044674 | $0.38 |
| CODY NABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.22777350019999 | $7.23 |
| CODY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092537650833 | $0.00 |
| CODY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014115298966 | $0.01 |
| CODY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030404847617 | $0.00 |
| CODY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00072785353543 | $0.00 |
| CODY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000127667018355 | $0.01 |
| CODY NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 58.910995 | $5,984.77 |
| CODY NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.66692161 | $26,716.21 |
| CODY NGUYEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 4,250.0 | $4,250.00 |
| CODY NGUYEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,250.0) | ($4,250.00) |
| CODY NGUYEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 0.3516974574 | $13,560.21 |
| CODY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040954761257 | $0.12 |
| CODY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00060466827904 | $0.01 |
| CODY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.089042130592 | $0.30 |
| CODY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000075602648158 | $0.00 |
| CODY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0014663983672 | $0.01 |
| CODY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00701016458264999 | $204.36 |
| CODY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09206872309 | $185.24 |
| CODY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036340684824 | $0.04 |
| CODY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.187004674 | $40.58 |
| CODY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.7178734909999 | $33.73 |
| CODY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.9493566445 | $8.38 |
| CODY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.66363457207 | $37.33 |
| CODY NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030881883271 | $9.07 |
| CODY NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156062053776 | $30.05 |
| CODY NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.13430347 | $28.13 |
| CODY NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9323453613 | $2.32 |
| CODY NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000094100617808 | $0.00 |
| CODY NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000162928808589999 | $0.00 |
| CODY NOTEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016644213695 | $0.00 |
| CODY NOTEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018720096612999 | $0.00 |
| CODY NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043090025996 | $1.28 |
| CODY NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036164454421 | $71.33 |
| CODY NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14270630274 | $1.59 |
| CODY NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9117857185 | $0.28 |
| CODY OCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032468132742 | $0.96 |
| CODY OCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.56364435229999 | $3.56 |
| CODY OCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0097031527822 | $0.71 |
| CODY ORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023926938615 | $0.00 |
| CODY ORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00334768689579999 | $0.00 |
| CODY ORNATOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.167462237347999 | $0.18 |
| CODY OSTERREICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004612354024 | $0.14 |
| CODY OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024848821589 | $0.74 |
| CODY OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.195044010079999 | $396.19 |
| CODY OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1902707628 | $3.19 |
| CODY OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.55373704579999 | $4.12 |
| CODY OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.72472400632 | $6.40 |
| CODY OTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040137382994 | $0.08 |
| CODY PANSZI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0085322) | ($250.00) |
| CODY PANSZI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0085322 | $250.00 |
| CODY PANSZI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($59.27) |
| CODY PANSZI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0065322) | ($193.53) |
| CODY PANSZI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02132545) | ($650.00) |
| CODY PANSZI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02132545 | $650.00 |
| CODY PANSZI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02132545) | ($634.51) |
| CODY PANSZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0468059386) | ($1,334.41) |
| CODY PANSZI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0468059386 | $1,334.41 |
| CODY PANSZI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04680593) | ($1,307.09) |
| CODY PANSZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075227895928838 | $25.41 |
| CODY PARTYKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004944035727) | ($147.28) |
| CODY PARTYKA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004944035727 | $147.28 |
| CODY PARTYKA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.004944) | ($150.48) |
| CODY PARTYKA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.07391 | $150.48 |
| CODY PARTYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032675621266906 | $1.17 |
| CODY PARTYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017232671636 | $3.36 |
| CODY PARTYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036824196342 | $0.04 |
| CODY PATTEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0010474) | ($30.00) |
| CODY PATTEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0010474 | $30.00 |
| CODY PATTEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0010474) | ($30.35) |
| CODY PATTEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00169691) | ($50.00) |
| CODY PATTEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00169691 | $50.00 |
| CODY PATTEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00169691) | ($50.27) |
| CODY PATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065747343233 | $203.49 |
| CODY PATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006066945946 | $11.84 |
| CODY PATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7079699016 | $3.73 |
| CODY PATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025855876261 | $0.00 |
| CODY PATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000037906750599 | $0.00 |
| CODY PATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000075801717481 | $0.00 |
| CODY PATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0393989959379999 | $1.56 |
| CODY PATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.044410084423 | $0.27 |
| CODY PATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.002755197159999 | $0.21 |
| CODY PATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.022949755579 | $0.54 |
| CODY PATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0045141239085 | $0.49 |
| CODY PATTERSON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00062695 | $18.66 |
| CODY PATTERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00131948 | $38.51 |
| CODY PATTERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ADA | 67.9 | $39.42 |
| CODY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067868269082999 | $0.20 |
| CODY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.415130629359999 | $0.49 |
| CODY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020252827326 | $0.04 |
| CODY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00860691441979999 | $0.01 |
| CODY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.074168612322 | $0.06 |
| CODY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00359469038689999 | $0.00 |
| CODY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.020008306329 | $0.22 |
| CODY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00045843308739999 | $0.00 |
| CODY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029838874878 | $0.03 |
| CODY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.099610075901 | $0.01 |
| CODY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00046686485289 | $0.03 |
| CODY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014984046633 | $0.05 |
| CODY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.017826644954 | $0.02 |
| CODY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00016720809778 | $0.02 |
| CODY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00039056154662 | $0.00 |
| CODY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000011170965685 | $0.00 |
| CODY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020284217752 | $0.02 |
| CODY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000038741674923 | $0.00 |
| CODY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0019748470487 | $0.00 |
| CODY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0001864121382 | $0.00 |
| CODY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000008321243245 | $0.00 |
| CODY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000096767292925 | $0.00 |
| CODY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000033653778372 | $0.06 |
| CODY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0149440014419999 | $0.01 |
| CODY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000073779012451 | $0.00 |
| CODY PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056533091929 | $0.02 |
| CODY PELLATIRO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00745061) | ($308.00) |
| CODY PELLATIRO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00745061 | $308.00 |
| CODY PELLATIRO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.865967496) | ($149.06) |
| CODY PELLATIRO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.865967496 | $149.06 |
| CODY PELLATIRO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (2.865967496) | ($147.22) |
| CODY PELLATIRO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00745061) | ($218.11) |
| CODY PELLATIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001185497333703 | $0.48 |
| CODY PELLATIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.015224998304381 | $1.31 |
| CODY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28044362569 | $0.03 |
| CODY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035484278137 | $0.01 |
| CODY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029019092890999 | $0.01 |
| CODY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00989399774899999 | $0.01 |
| CODY PETTIT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.57) | ($1.57) |
| CODY PETTIT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.57 | $1.57 |
| CODY PETTIT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.4) | ($14.77) |
| CODY PETTIT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.4 | $14.77 |
| CODY PETTIT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($10.54) |
| CODY PETTIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.605083784) | ($7,161.14) |
| CODY PETTIT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.605083784 | $7,161.14 |
| CODY PETTIT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012861) | ($19.96) |
| CODY PETTIT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.592222784) | ($7,088.24) |
| CODY PETTIT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04358503333) | ($1,204.91) |
| CODY PETTIT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04358503333 | $1,204.91 |
| CODY PETTIT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,756.540707811) | ($6,756.54) |
| CODY PETTIT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,756.540707811 | $6,756.54 |
| CODY PETTIT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CODY PETTIT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00036157) | ($9.95) |
| CODY PETTIT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (6,757.110707) | ($6,757.11) |
| CODY PETTIT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04322346) | ($1,182.64) |
| CODY PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046440653822025 | $15.48 |
| CODY PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0399305003625359 | $93.48 |
| CODY PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.3564488712999 | $82.36 |
| CODY PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.69158548899999 | $2.93 |
| CODY PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.122413804955 | $1.41 |
| CODY PETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00349513328569999 | $106.91 |
| CODY PETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075822216121 | $152.58 |
| CODY PETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.844820501 | $57.75 |
| CODY PETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.11650396709999 | $66.76 |
| CODY PETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0035763863188 | $0.00 |
| CODY PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059640578283 | $0.00 |
| CODY PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000025080214619 | $0.00 |
| CODY PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043230119092 | $0.00 |
| CODY PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027649023164 | $0.00 |
| CODY PIMENTEL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | MATIC | 49.9 | $36.23 |
| CODY PIMENTEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MATIC | 92.2 | $59.69 |
| CODY PIMENTEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MATIC | 104.1 | $62.54 |
| CODY PIMENTEL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (75.0) | ($46.38) |
| CODY PIMENTEL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (50.0) | ($30.66) |
| CODY PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2564499509 | $1.79 |
| CODY PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00061648599778 | $0.00 |
| CODY POE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018394917 | $0.54 |
| CODY POE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020080670174 | $0.02 |
| CODY POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.82123838489 | $0.03 |
| CODY POPPAW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,189.986596691) | ($5,189.99) |
| CODY POPPAW | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5,189.986596691 | $5,189.99 |
| CODY POPPAW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1018658148) | ($2,921.91) |
| CODY POPPAW | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1018658148 | $2,921.91 |
| CODY POPPAW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.022731683) | ($1,586.92) |
| CODY POPPAW | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.022731683 | $1,586.92 |
| CODY POPPAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010714730951324 | $35.80 |
| CODY POPPAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010182229330784 | $23.38 |
| CODY POPPAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.92028547052 | $62.92 |
| CODY PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024298971354 | $0.00 |
| CODY PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00705284825359999 | $0.01 |
| CODY POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000371317189029999 | $10.99 |
| CODY POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017263640292 | $33.69 |
| CODY POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020306805159 | $0.02 |
| CODY POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0615796305 | $10.35 |
| CODY POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.25542725920999 | $0.79 |
| CODY POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10733081904 | $1.19 |
| CODY POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.229335695 | $0.30 |
| CODY POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130705683752999 | $38.44 |
| CODY POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040602267832 | $0.08 |
| CODY POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.053853685448 | $2.98 |
| CODY PRICE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.023825892) | ($2,891.37) |
| CODY PRICE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.023825892 | $2,891.37 |
| CODY PRICE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.023825892) | ($2,868.37) |
| CODY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099842850341 | $0.00 |
| CODY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155346548235 | $46.06 |
| CODY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003183372978362 | $9.48 |
| CODY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014448689647 | $0.00 |
| CODY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.026683309488 | $0.09 |
| CODY PUGSLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 27.5479 | $2,245.90 |
| CODY PUGSLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 100.45526473 | $1,374.10 |
| CODY PUGSLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 6.860862113 | $693.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CODY PUGSLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 698.863553 | $656.36 |
| CODY PUGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049107082757 | $151.28 |
| CODY PUGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117288968869 | $237.53 |
| CODY PUGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.215883904 | $38.22 |
| CODY PUGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.636222715 | $13.42 |
| CODY PUGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.262837746 | $47.37 |
| CODY PUGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.86394648623 | $7.46 |
| CODY PUGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0122745505956 | $0.90 |
| CODY PUGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0770464026582 | $4.32 |
| CODY PUGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.157410234686 | $8.21 |
| CODY PUTNAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007766750488) | ($22.31) |
| CODY PUTNAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007766750488 | $22.31 |
| CODY PUTNAM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00077667) | ($23.50) |
| CODY PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004100265471458 | $0.15 |
| CODY PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100460547653 | $1.96 |
| CODY PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.364927703 | $13.77 |
| CODY PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 196.839476512 | $196.84 |
| CODY QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000731794872819999 | $0.00 |
| CODY QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154335098118 | $0.00 |
| CODY QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029332302996 | $0.01 |
| CODY QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032688187605 | $0.00 |
| CODY RANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018749002306 | $0.01 |
| CODY RANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079599700007 | $15.53 |
| CODY RAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000399409390419999 | $11.82 |
| CODY RAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0434060678678 | $86.17 |
| CODY RAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00303700122359999 | $0.00 |
| CODY RAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.74322566 | $83.83 |
| CODY RAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 88.3148717019999 | $88.31 |
| CODY RAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044103872859 | $4.84 |
| CODY RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050279221343 | $14.88 |
| CODY RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.962008437 | $95.96 |
| CODY RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.562510209 | $2.82 |
| CODY RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26416513365 | $2.94 |
| CODY RAY HIGHSMITH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.1365 | $380.57 |
| CODY RAY HIGHSMITH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Collateral | ETH | (0.1359655476) | ($380.00) |
| CODY RAY HIGHSMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 0.1359655476 | $262.99 |
| CODY RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053716365657 | $165.72 |
| CODY RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098126296088 | $198.27 |
| CODY RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4421410959 | $3.90 |
| CODY ROBINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104229948197 | $0.00 |
| CODY ROBINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050301911433 | $0.00 |
| CODY ROBINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00049987649596 | $0.00 |
| CODY ROBINETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004249524029 | $12.58 |
| CODY ROBINETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039482726882 | $7.70 |
| CODY ROBINSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5) | ($0.50) |
| CODY ROBINSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5 | $0.50 |
| CODY ROBINSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| CODY ROBINSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.003043618088) | ($0.86) |
| CODY ROBINSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.003043618088 | $0.86 |
| CODY ROBINSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.03136805404) | ($3.29) |
| CODY ROBINSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.03136805404 | $3.29 |
| CODY ROBINSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.182604533) | ($22.22) |
| CODY ROBINSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.182604533 | $22.22 |
| CODY ROBINSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.0401025917) | ($0.06) |
| CODY ROBINSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.0401025917 | $0.06 |
| CODY ROBINSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | COMP | (0.03136805404) | ($3.66) |
| CODY ROBINSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.18260453) | ($25.27) |
| CODY ROBINSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.781590103) | ($66.47) |
| CODY ROBINSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.781590103 | $66.47 |
| CODY ROBINSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SOL | (0.781590103) | ($65.17) |
| CODY ROBINSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01560296241) | ($36.03) |
| CODY ROBINSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01560296241 | $36.03 |
| CODY ROBINSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01560296241) | ($36.02) |
| CODY ROBINSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BCH | 0.00021012 | $0.05 |
| CODY ROBINSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| CODY ROBINSON | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| CODY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017826532601 | $5.28 |
| CODY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081491000912 | $0.10 |
| CODY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007350269451314 | $0.21 |
| CODY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15619939327 | $0.16 |
| CODY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52993652376 | $0.33 |
| CODY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045798347168 | $0.51 |
| CODY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018724578463 | $0.14 |
| CODY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0031881706438504 | $0.31 |
| CODY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000454043871157 | $0.00 |
| CODY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000038873258328095 | $0.01 |
| CODY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000009068642057734 | $0.00 |
| CODY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000117670724044366 | $0.02 |
| CODY ROEWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020235592913 | $0.01 |
| CODY ROEWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021435195286 | $0.00 |
| CODY ROEWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039485373417 | $0.00 |
| CODY ROEWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085311613391 | $0.00 |
| CODY ROEWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042546338886 | $0.00 |
| CODY ROEWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052908764283 | $0.00 |
| CODY ROEWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000164827871249999 | $0.00 |
| CODY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080786547951 | $2.39 |
| CODY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.14828131651 | $0.17 |
| CODY ROOF | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01161868 | $469.43 |
| CODY ROOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019192353131 | $57.52 |
| CODY ROOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00650394452799999 | $12.69 |
| CODY ROSSER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007722281634) | ($234.85) |
| CODY ROSSER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007722281634 | $234.85 |
| CODY ROSSER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00772228) | ($230.72) |
| CODY ROSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000776600134414819 | $2.63 |
| CODY ROSSMILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 19,992.9993 | $19,993.00 |
| CODY ROSSMILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (19,992.9993) | ($19,993.00) |
| CODY RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0525641671909999 | $0.58 |
| CODY RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.92092301381 | $0.13 |
| CODY RYAN TAYLOR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00043134 | $12.78 |
| CODY RYAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002571597517 | $0.06 |
| CODY RYAN TERRION | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.07048654 | $139.42 |
| CODY RYAN TERRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000411885924679999 | $0.80 |
| CODY SACKETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1981349271) | ($5,455.84) |
| CODY SACKETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1981349271 | $5,455.84 |
| CODY SACKETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.708283588) | ($2,495.29) |
| CODY SACKETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.708283588 | $2,495.29 |
| CODY SACKETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (69.665306578) | ($463.27) |
| CODY SACKETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 69.665306578 | $463.27 |
| CODY SACKETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (3,900.992374484) | ($118.62) |
| CODY SACKETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SGB | 3,900.992374484 | $118.62 |
| CODY SACKETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (100.932607957) | ($230.13) |
| CODY SACKETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 100.932607957 | $230.13 |
| CODY SACKETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (25,421.3865579999) | $0.00 |
| CODY SACKETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 25,421.3865579999 | $0.00 |
| CODY SACKETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.845564831) | ($1.85) |
| CODY SACKETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.845564831 | $1.85 |
| CODY SACKETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (15,171.746432995) | ($1,824.80) |
| CODY SACKETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 15,171.746432995 | $1,824.80 |
| CODY SACKETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (11,883.60455956) | ($4,113.49) |
| CODY SACKETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 11,883.60455956 | $4,113.49 |
| CODY SACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015929517862194 | $53.85 |
| CODY SACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017134453222516 | $39.20 |
| CODY SACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02253659455141 | $0.02 |
| CODY SACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21648110051905 | $2.10 |
| CODY SACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 27.1083513883357 | $4.29 |
| CODY SACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3549120152182 | $8.94 |
| CODY SACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 37.255220998093 | $1.68 |
| CODY SADREAMELI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,345.050822268) | ($6,345.05) |
| CODY SADREAMELI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,345.050822268 | $6,345.05 |
| CODY SADREAMELI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (6,345.050822) | ($6,345.05) |
| CODY SADREAMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128761584443 | $38.11 |
| CODY SADREAMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.34141641519 | $49.34 |
| CODY SAITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092486175368 | $27.37 |
| CODY SANDERSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01808415) | ($544.80) |
| CODY SANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01808415 | $544.80 |
| CODY SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113288464184969 | $4.11 |
| CODY SCHAFER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.0) | ($48,812.33) |
| CODY SCHAFER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.0 | $48,812.33 |
| CODY SCHAFER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (32.0) | ($48,617.60) |
| CODY SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022043454678 | $6.53 |
| CODY SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| CODY SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.270786611375 | $628.25 |
| CODY SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.810104096 | $120.81 |
| CODY SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4162568913 | $0.21 |
| CODY SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.50840667973 | $115.23 |
| CODY SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.98637111222 | $1.52 |
| CODY SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.65738875687 | $41.14 |
| CODY SCHEXNAYDER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.58) | ($23,468.61) |
| CODY SCHEXNAYDER | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.58 | $23,468.61 |
| CODY SCHEXNAYDER | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01) | ($405.45) |
| CODY SCHEXNAYDER | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.57) | ($23,155.68) |
| CODY SCHEXNAYDER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($39,866.96) |
| CODY SCHEXNAYDER | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.0 | $39,866.96 |
| CODY SCHEXNAYDER | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.0) | ($39,884.22) |
| CODY SCHEXNAYDER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($39,603.00) |
| CODY SCHEXNAYDER | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.0 | $39,603.00 |
| CODY SCHEXNAYDER | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.0) | ($39,558.06) |
| CODY SCHEXNAYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021680590311 | $672.26 |
| CODY SCHEXNAYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042314616501 | $0.05 |
| CODY SCHEXNAYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038835595628 | $0.76 |
| CODY SCHEXNAYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13347093911 | $0.13 |
| CODY SCHEXNAYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.99372117051 | $0.79 |
| CODY SCHEXNAYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000188542011 | $0.00 |
| CODY SCHEXNAYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00109797248211 | $0.00 |
| CODY SCHEXNAYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.004296869509 | $0.00 |
| CODY SCHEXNAYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00035683653816 | $0.00 |
| CODY SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017936923507 | $0.53 |
| CODY SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069617162607 | $0.61 |
| CODY SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4440984619 | $0.36 |
| CODY SCHUMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.674767461) | ($182.05) |
| CODY SCHUMANN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.674767461 | $182.05 |
| CODY SCHUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080674487309 | $249.94 |
| CODY SCHUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014683595273 | $28.65 |
| CODY SCHUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00493956303202559 | $0.47 |
| CODY SCHUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038002247679 | $0.86 |
| CODY SCOTT DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001639519561) | ($5.11) |
| CODY SCOTT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000224867665569999 | $0.00 |
| CODY SCOTT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001429959206519 | $0.00 |
| CODY SCROGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027207429884 | $0.08 |
| CODY SCROGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078916024712 | $0.15 |
| CODY SEAGRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019737008568 | $0.58 |
| CODY SELBY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DOT | 6.16784016 | $59.10 |
| CODY SELBY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.01300222 | $376.95 |
| CODY SELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115575166326 | $2.88 |
| CODY SELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016182537298 | $0.00 |
| CODY SELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0666329033352 | $0.55 |
| CODY SELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045853937605 | $0.34 |
| CODY SELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134254345862999 | $0.40 |
| CODY SELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.26334589989999 | $7.26 |
| CODY SIEWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072311408373 | $2.14 |
| CODY SIEWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.076109585462 | $0.00 |
| CODY SIEWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000195093239799999 | $0.01 |
| CODY SKELTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (730.684702856) | ($730.68) |
| CODY SKELTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 730.684702856 | $730.68 |
| CODY SKELTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (605.378193601) | ($355.16) |
| CODY SKELTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 605.378193601 | $355.16 |
| CODY SKELTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (5.0) | ($5.00) |
| CODY SKELTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (725.5) | ($725.50) |
| CODY SKELTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($2.70) |
| CODY SKELTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (600.3) | ($325.31) |
| CODY SKELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.887430468054 | $5.82 |
| CODY SKELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.963455040544 | $6.96 |
| CODY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.2689134897 | $7.27 |
| CODY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018376599902 | $0.54 |
| CODY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3521116546 | $8.21 |
| CODY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016950241519 | $5.02 |
| CODY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01307535176843 | $0.01 |
| CODY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000377116910009999 | $0.00 |
| CODY SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159229215351 | $4.71 |
| CODY SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.55285862123 | $13.92 |
| CODY SPOOLSTRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (3.203631997) | ($708.53) |
| CODY SPOOLSTRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 3.203631997 | $708.53 |
| CODY SPOOLSTRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.563982202) | ($1,317.69) |
| CODY SPOOLSTRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.563982202 | $1,317.69 |
| CODY SPOOLSTRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (6.286539244) | ($482.22) |
| CODY SPOOLSTRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 6.286539244 | $482.22 |
| CODY SPOOLSTRA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.563982202) | ($1,327.69) |
| CODY SPOOLSTRA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LTC | (6.28653924) | ($465.02) |
| CODY SPOOLSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024063878294 | $0.07 |
| CODY SPOOLSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3950630589 | $1.63 |
| CODY SPOOLSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00281215857719729 | $7.81 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CODY SPOOLSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8208388412 | $6.99 |
| CODY SPOOLSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.093060304116 | $0.82 |
| CODY SPOOLSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015062967465 | $0.00 |
| CODY SPOOLSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0100294621385457 | $0.99 |
| CODY SPOOLSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.2813433016 | $0.26 |
| CODY SPOOLSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0055919786820791 | $1.75 |
| CODY SPOOLSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0048389157901 | $0.37 |
| CODY SPOOLSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.42955343459 | $0.66 |
| CODY SPOOLSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000598044996659999 | $0.00 |
| CODY SPRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126187808093 | $3.73 |
| CODY SPRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057123727747 | $1.11 |
| CODY SPRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7432633897 | $1.74 |
| CODY SPRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00487076596 | $0.63 |
| CODY SPRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110722496188 | $1.23 |
| CODY STAGGS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (709.219858156) | ($1,000.00) |
| CODY STAGGS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 709.219858156 | $1,000.00 |
| CODY STAGGS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (709.219858156) | ($1,004.54) |
| CODY STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083904691337 | $0.25 |
| CODY STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 212.524240204 | $169.41 |
| CODY STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089427905312 | $0.99 |
| CODY STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32791270384 | $1.12 |
| CODY STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.18878405814 | $0.01 |
| CODY STANKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079870283689 | $0.00 |
| CODY STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003457619418 | $0.01 |
| CODY STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13151901429 | $0.15 |
| CODY STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030981294198 | $0.00 |
| CODY STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106825477348 | $0.01 |
| CODY STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000020713292329 | $0.00 |
| CODY STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033957016868 | $0.10 |
| CODY STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049279308794 | $98.20 |
| CODY STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0752050857832 | $0.06 |
| CODY STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016906581633 | $0.00 |
| CODY STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.030568285747 | $0.03 |
| CODY STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001812259956 | $0.00 |
| CODY STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00007389092751 | $0.00 |
| CODY STEFFENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058453279885 | $0.11 |
| CODY STEFFENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0717951985619999 | $0.80 |
| CODY STEFFENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025949003279999 | $1.03 |
| CODY STEVEN DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018275077828 | $0.54 |
| CODY STEVEN DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.66479314369999 | $1.66 |
| CODY STEVEN DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.5720111234 | $8.57 |
| CODY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018488261418299 | $54.68 |
| CODY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047602020618 | $9.29 |
| CODY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015067213296 | $0.02 |
| CODY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000016194272409999 | $0.00 |
| CODY STICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109126645559 | $333.35 |
| CODY STICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47317142224 | $0.47 |
| CODY STOBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000091072814819 | $0.00 |
| CODY STOBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018219345865 | $0.02 |
| CODY STOBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00014545182993 | $0.00 |
| CODY STRUCKHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048019934396 | $0.04 |
| CODY STRUCKHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0032886458309 | $0.00 |
| CODY SU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002925) | ($88.10) |
| CODY SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47860356385732 | $0.77 |
| CODY T FALDUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022895581261 | $0.04 |
| CODY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.542615761 | $38.54 |
| CODY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014160593672999 | $0.00 |
| CODY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8807950041 | $9.42 |
| CODY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15979304911 | $1.78 |
| CODY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8950733051 | $0.28 |
| CODY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.061447401 | $3.37 |
| CODY THIELMANN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00112623) | ($45.67) |
| CODY THIELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000212130564 3654 | $0.09 |
| CODY THIELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098955157301 | $0.01 |
| CODY THIELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 42.887912409 | $1.75 |
| CODY TIBBITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146020623648999 | $0.43 |
| CODY TIBBITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017507779833 | $0.01 |
| CODY TIEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027984170934 | $8.28 |
| CODY TIEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473266547869999 | $0.47 |
| CODY TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0109988696148 | $0.01 |
| CODY TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0004916252881 | $0.00 |
| CODY TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| CODY TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000838838399563 | $1.64 |
| CODY TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.406557209 | $17.41 |
| CODY TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11917596219 | $0.70 |
| CODY TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12619850011 | $1.40 |
| CODY TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 72.34103987 | $72.34 |
| CODY TROUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14734677202 | $0.50 |
| CODY TRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087007699094 | $25.75 |
| CODY TRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038786865912 | $7.57 |
| CODY TRUONG CHI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001551283281) | ($4.56) |
| CODY TRUONG CHI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001551283281 | $4.56 |
| CODY TRUONG CHI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000001554266513) | $0.00 |
| CODY TRUONG CHI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000001554266513 | $0.00 |
| CODY TRUONG CHI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001552837548) | ($4.30) |
| CODY TRUONG CHI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00131566345) | ($50.02) |
| CODY TRUONG CHI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00131566345 | $50.02 |
| CODY TRUONG CHI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.263567956) | ($73.60) |
| CODY TRUONG CHI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.263567956 | $73.60 |
| CODY TRUONG CHI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00156675) | ($59.61) |
| CODY TRUONG CHI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.263567956) | ($73.03) |
| CODY TRUONG CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156675835525809 | $60.00 |
| CODY TRUONG CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003511718732321 | $0.01 |
| CODY TRUONG CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.004475652373343 | $0.32 |
| CODY TURNBULL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (40.19) | ($40.19) |
| CODY TURNBULL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.014106 | $40.19 |
| CODY TURNBULL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01410768082) | ($40.35) |
| CODY TURNBULL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (173.728) | ($94.80) |
| CODY TURNBULL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 93.986 | $94.80 |
| CODY TURNBULL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | EOS | (433.0) | ($529.65) |
| CODY TURNBULL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 524.059 | $529.65 |
| CODY TURNBULL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (618.124098) | ($618.12) |
| CODY TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158351117492 | $0.00 |
| CODY TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51202241899205 | $2.33 |
| CODY TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.181903539270654 | $0.18 |
| CODY TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035672162696 | $0.00 |
| CODY TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0005039823503799999 | $0.00 |
| CODY TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00014156131535 | $0.01 |
| CODY TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.4712061037916 | $4.69 |
| CODY TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105983618872 | $3.14 |
| CODY TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068861106135 | $1.34 |
| CODY TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.261556297292 | $0.26 |
| CODY TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003267881462696 | $0.00 |
| CODY TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002213403333314 | $0.00 |
| CODY VEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.24537657) | ($140.78) |
| CODY VEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.24537657 | $140.78 |
| CODY VEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.071208974359864 | $3.23 |
| CODY WAGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002010517841 | $0.00 |
| CODY WAGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001942614993 | $0.00 |
| CODY WAGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000031010658224 | $0.00 |
| CODY WAGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021633481265 | $0.07 |
| CODY WALLACE CARR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.009206) | ($367.79) |
| CODY WALLACE CARR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 366.402 | $367.79 |
| CODY WALLACE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008457735413528 | $0.34 |
| CODY WALLACE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.239789683 | $129.92 |
| CODY WALLACE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069180339268 | $13.50 |
| CODY WALLACE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 588.142455911 | $588.14 |
| CODY WALLACE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 62.418787184 | $62.42 |
| CODY WALLACE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0367123607699999 | $68.39 |
| CODY WALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0007680543649 | $0.06 |
| CODY WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021405703624 | $644.27 |
| CODY WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.55316691286 | $1,115.71 |
| CODY WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050499392166 | $0.15 |
| CODY WEAKLAND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 10.635320459 | $190.27 |
| CODY WEAKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053686663621 | $15.89 |
| CODY WEAKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015451336842 | $3.01 |
| CODY WEAKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67235119386 | $7.30 |
| CODY WEATHERSPOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05464027469 | $0.04 |
| CODY WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141169897297 | $0.42 |
| CODY WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015955507621 | $0.02 |
| CODY WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.44990412655 | $0.77 |
| CODY WEEDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02996235201) | ($911.81) |
| CODY WEEDEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02996235201 | $911.81 |
| CODY WEEDEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.02916406737) | ($888.25) |
| CODY WEEDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04757844785) | ($1,449.10) |
| CODY WEEDEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04757844785 | $1,449.10 |
| CODY WEEDEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.04837672785) | ($1,473.41) |
| CODY WEEDEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,948.91) |
| CODY WEEDEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,948.91 |
| CODY WEEDEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,966.40) |
| CODY WEEDEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.350923152) | ($4,083.59) |
| CODY WEEDEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.350923152 | $4,083.59 |
| CODY WEEDEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,222.342776627) | ($7,706.71) |
| CODY WEEDEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,222.342776627 | $7,706.71 |
| CODY WEEDEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.350923) | ($4,078.29) |
| CODY WEEDEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (1,221.493671) | ($7,696.26) |
| CODY WEEDEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (579.158252534) | ($1,395.10) |
| CODY WEEDEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 579.158252534 | $1,395.10 |
| CODY WEEDEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SNX | (579.158252) | ($1,384.19) |
| CODY WEEDEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (312.300768344) | ($1,450.93) |
| CODY WEEDEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 312.300768344 | $1,450.93 |
| CODY WEEDEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | UNI | (312.300182) | ($1,448.55) |
| CODY WEEDEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,794.90) |
| CODY WEEDEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $5,794.90 |
| CODY WEEDEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000863) | ($25.00) |
| CODY WEEDEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001059525331) | ($3.34) |
| CODY WEEDEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005944761886) | ($18.74) |
| CODY WEEDEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.4413479419) | ($3.90) |
| CODY WEEDEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.4413479419 | $3.90 |
| CODY WEEDEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (1.29) | ($11.25) |
| CODY WEEDEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003195163288) | ($5.53) |
| CODY WEEDEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003195163288 | $5.53 |
| CODY WEEDEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.002220195615) | ($4.14) |
| CODY WEEDEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.002220195615 | $4.14 |
| CODY WEEDEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.003178) | ($5.50) |
| CODY WEEDEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 5.478 | $5.50 |
| CODY WEEDEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (5.4) | ($5.40) |
| CODY WEEDEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | LINK | 0.6248 | $5.40 |
| CODY WEEDEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.000339) | ($9.98) |
| CODY WEEDEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | LINK | 1.1569 | $9.98 |
| CODY WEEDEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (1.782153) | ($15.37) |
| CODY WEEDEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.1) | ($91,250.18) |
| CODY WEEDEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.1 | $91,250.18 |
| CODY WEEDEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003382) | ($98.19) |
| CODY WEEDEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,097.07) |
| CODY WEEDEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (2.294715) | ($67,030.92) |
| CODY WEEDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3779048) | ($10,700.00) |
| CODY WEEDEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3779048 | $10,700.00 |
| CODY WEEDEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.377905) | ($10,849.27) |
| CODY WEEDEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.167834933 | $3,193.48 |
| CODY WEEDEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.02916406737 | $554.92 |
| CODY WEEDEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1576665353) | ($3,000.00) |
| CODY WEEDEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.004836405203) | ($92.02) |
| CODY WEEDEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003546971489) | ($67.49) |
| CODY WEEDEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2627775588) | ($5,000.00) |
| CODY WEEDEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.008118754434) | ($154.48) |
| CODY WEEDEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.007847589016) | ($149.32) |
| CODY WEEDEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2799551677 | $5,326.85 |
| CODY WEEDEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.04837672785 | $920.49 |
| CODY WEEDEN | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004797467458) | ($9.37) |
| CODY WEEDEN | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008569019863) | ($1.67) |
| CODY WEEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01523126377968 | $517.17 |
| CODY WEEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015604224183 | $0.02 |
| CODY WEEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0229898267870714 | $57.90 |
| CODY WEEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026881017933 | $0.00 |
| CODY WEEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015540864116 | $0.01 |
| CODY WEEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.89272159776286 | $29.63 |
| CODY WEEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.326173323954 | $42.92 |
| CODY WEEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.0496568728771 | $7.42 |
| CODY WEEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00103767696008 | $0.00 |
| CODY WEEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000079433008802 | $0.00 |
| CODY WEEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016880774413 | $0.00 |
| CODY WEEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.001536146644 | $0.00 |
| CODY WEEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00426727752409999 | $0.00 |
| CODY WEEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00029256147968 | $0.00 |
| CODY WEEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00060844546335 | $0.00 |
| CODY WEEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000020694145293063 | $0.04 |
| CODY WEEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000036365468093 | $0.00 |
| CODY WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6522956924 | $10.03 |
| CODY WETHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.260869643 | $18.26 |
| CODY WHEELER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01493736974) | ($42.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CODY WHEELER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01493736974 | $42.00 |
| CODY WHEELER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01443234438) | ($40.58) |
| CODY WHEELER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02072144774) | ($41.00) |
| CODY WHEELER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02072144774 | $41.00 |
| CODY WHEELER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02050917925) | ($40.58) |
| CODY WHEELER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.76856964) | ($55,854.61) |
| CODY WHEELER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 40.76856964 | $55,854.61 |
| CODY WHEELER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.089841353) | ($28,425.48) |
| CODY WHEELER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.089841353 | $28,425.48 |
| CODY WHEELER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.4671955812) | ($10,665.83) |
| CODY WHEELER | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03981710428) | ($40.58) |
| CODY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006304918703843 | $216.34 |
| CODY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30399532317271 | $713.33 |
| CODY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021447160403 | $0.02 |
| CODY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.8157967799999 | $33.16 |
| CODY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.03730288841 | $33.74 |
| CODY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000036285817466 | $0.00 |
| CODY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000044785326065 | $0.00 |
| CODY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0001060370928975 | $0.01 |
| CODY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013976702687 | $0.04 |
| CODY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004965809191 | $0.00 |
| CODY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.190965468689999 | $0.19 |
| CODY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036807656739 | $0.00 |
| CODY WHITE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,701.969910648) | ($14,701.97) |
| CODY WHITE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,701.969910648 | $14,701.97 |
| CODY WHITE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CODY WHITE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (14,681.96991) | ($14,681.97) |
| CODY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013186631164943 | $50.45 |
| CODY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.42854258092 | $106.43 |
| CODY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0404410621939999 | $0.95 |
| CODY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004756951288699999 | $0.00 |
| CODY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099461330564 | $0.01 |
| CODY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43827996244 | $4.87 |
| CODY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51822009604 | $4.57 |
| CODY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35466904254 | $0.35 |
| CODY WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000366186630719999 | $0.00 |
| CODY WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031937862744 | $0.04 |
| CODY WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013720354493 | $0.00 |
| CODY WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00059511682637 | $0.01 |
| CODY WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118897075112 | $0.35 |
| CODY WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00065568509181 | $0.01 |
| CODY WIERSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084153181994 | $0.00 |
| CODY WIERSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.088154478 | $19.09 |
| CODY WIERSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000067608069082 | $0.00 |
| CODY WILL TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021289396031 | $0.04 |
| CODY WILLIAM SCHREYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028921540672 | $0.86 |
| CODY WILLIAM SCHREYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.32627311479999 | $7.33 |
| CODY WILLIAM SCHREYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2843071409 | $6.46 |
| CODY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000004430551909999 | $0.00 |
| CODY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098891640951 | $0.00 |
| CODY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00246128465506 | $0.00 |
| CODY WIMBISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013404282197699 | $0.04 |
| CODY WIMBISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017487948402 | $0.02 |
| CODY WIMBISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019223748463 | $0.04 |
| CODY WIMBISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0141426937719999 | $0.01 |
| CODY WIMBISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000141412235856 | $0.00 |
| CODY WIMBISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000099730306236 | $0.00 |
| CODY WOMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.16168462289999 | $1.71 |
| CODY WOODLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041545540905 | $8.11 |
| CODY WOODWARD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1006721421) | ($2,909.52) |
| CODY WOODWARD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1006721421 | $2,909.52 |
| CODY WOODWARD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005) | ($1.46) |
| CODY WOODWARD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003) | ($9.53) |
| CODY WOODWARD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($94.39) |
| CODY WOODWARD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.097322) | ($3,060.48) |
| CODY WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008065730571308 | $28.03 |
| CODY WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031139286571 | $0.03 |
| CODY WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.65679200029 | $1.31 |
| CODY WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9889715111 | $3.13 |
| CODY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002977573171 | $90.69 |
| CODY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0062719449053999 | $0.00 |
| CODY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017929115318 | $0.02 |
| CODY WYSONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087411781941 | $0.26 |
| CODY WYSONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063324203736 | $0.00 |
| CODY WYSONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000114458627089 | $0.00 |
| CODY WYSONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.1728608407999 | $0.50 |
| CODY WYSONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000206281554439999 | $0.00 |
| CODY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084772072278 | $25.09 |
| CODY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037042952566 | $0.72 |
| CODY ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,005.0 | $2,005.00 |
| CODY ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| CODY ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.1789989484 | $7,146.35 |
| CODY ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (1.001903617) | ($40,000.00) |
| CODY ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| CODY ZIMMERMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CODY ZIMMERMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CODY ZIMMERMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| CODY ZIMMERMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | ETH | 4.646772671 | $14,100.54 |
| CODY ZIMMERMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,005.343737098) | ($5,005.34) |
| CODY ZIMMERMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,005.343737098 | $5,005.34 |
| CODY ZIMMERMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CODY ZIMMERMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,005.343737) | ($5,005.34) |
| CODY ZIMMERMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 495.5 | $495.50 |
| CODY ZIMMERMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (495.5) | ($495.50) |
| CODY ZIMMERMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0167232 | $495.50 |
| CODY ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113176001248 | $347.61 |
| CODY ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16321301255 | $326.65 |
| CODY ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.905404327781 | $3.91 |
| CODY ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036539240478 | $0.03 |
| CODY ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.19608344 | $17.08 |
| CODY ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016545679341 | $0.02 |
| CODY ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001688946741 | $0.00 |
| CODY ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000032200079152999 | $0.00 |
| CODY ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.112126760697 | $12.31 |
| CODY ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0017099849161 | $0.01 |
| CODY ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0248405469069999 | $0.03 |
| CODYANN STEBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183551285 | $5.43 |
| COEDY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017321404379 | $0.00 |
| COEL LINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031093601684 | $0.00 |
| COEL LINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134751046717 | $26.29 |
| COEL MOMITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020813406685 | $6.16 |
| COEL MOMITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014520854503 | $0.28 |
| COEL MOMITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3166533842 | $4.32 |
| COEL ROBERT MORGAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.006 | $242.63 |
| COEL ROBERT MORGAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.50602 | $20,463.45 |
| COEL ROBERT MORGAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($315.88) |
| COEL ROBERT MORGAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($317.65) |
| COEL ROBERT MORGAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.495567) | ($14,695.71) |
| COEL ROBERT MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038807086116198 | $125.73 |
| COELHO GAETAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01405722018192 | $0.01 |
| COELI TUVERA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3646634075) | ($10,581.05) |
| COELI TUVERA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3646634075 | $10,581.05 |
| COELI TUVERA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.074620779) | ($9,060.71) |
| COELI TUVERA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.074620779 | $9,060.71 |
| COELI TUVERA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (905.128749993) | ($527.46) |
| COELI TUVERA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 905.128749993 | $527.46 |
| COELI TUVERA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (145.50745223) | ($357.95) |
| COELI TUVERA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 145.50745223 | $357.95 |
| COELI TUVERA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (125.107878016) | ($67.03) |
| COELI TUVERA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 125.107878016 | $67.03 |
| COELI TUVERA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (5.074620779) | ($9,065.28) |
| COELI TUVERA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SNX | (145.50745223) | ($378.05) |
| COELI TUVERA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3646634) | ($10,740.89) |
| COELI TUVERA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (905.128749993) | ($578.04) |
| COELI TUVERA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | CEL | (125.1078) | ($96.88) |
| COELI TUVERA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002468689643) | ($7.73) |
| COELI TUVERA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002468689643 | $7.73 |
| COELI TUVERA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004560098729) | ($8.64) |
| COELI TUVERA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004560098729 | $8.64 |
| COELI TUVERA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.218442543) | ($0.79) |
| COELI TUVERA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.218442543 | $0.79 |
| COELI TUVERA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.3682457799) | ($1.03) |
| COELI TUVERA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.3682457799 | $1.03 |
| COELI TUVERA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.1708320024) | ($0.13) |
| COELI TUVERA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.1708320024 | $0.13 |
| COELI TUVERA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004560098729) | ($8.63) |
| COELI TUVERA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SNX | (0.3682457799) | ($1.03) |
| COELI TUVERA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00024687) | ($7.74) |
| COELI TUVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197709940774718 | $70.25 |
| COELI TUVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.958776134473838 | $1.45 |
| COELI TUVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034551894191873 | $86.68 |
| COELI TUVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8031458816703 | $8.71 |
| COELI TUVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6526909450146 | $10.95 |
| COEN COMMIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035008459311 | $1.04 |
| COEN COMMIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00339701986409999 | $0.00 |
| COEN COMMIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00418725197829999 | $0.00 |
| COEN CORNELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0886472544276825 | $0.10 |
| COEN DE HEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022012729924 | $0.00 |
| COEN DE HEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018181040008 | $0.00 |
| COEN DE HEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00095926268017 | $0.00 |
| COEN ESVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050228621129 | $0.10 |
| COEN FREDERIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127101020137999 | $0.38 |
| COEN FREDERIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035691852128 | $70.36 |
| COEN GIESBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.823478722350999 | $1.00 |
| COEN HANNINK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000139) | ($3.99) |
| COEN HANNINK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.002555 | $3.99 |
| COEN HANNINK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.003356) | ($5.27) |
| COEN HANNINK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001826 | $5.27 |
| COEN HANNINK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.052877) | ($1,504.47) |
| COEN HANNINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055833611493414 | $18.67 |
| COEN HANNINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007942315280574 | $0.02 |
| COEN HOFMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3,008.834997) | ($3,008.83) |
| COEN HOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00483621617277 | $2.13 |
| COEN HOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1740891584 | $0.94 |
| COEN HUISSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15492) | ($4,569.66) |
| COEN HUISSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100327) | ($2,922.63) |
| COEN HUISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013616152830122 | $48.92 |
| COEN HUISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016161505182 | $0.03 |
| COEN HUISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.94725691069 | $0.95 |
| COEN KEMPER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.09948295 | $3,318.70 |
| COEN KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001054960659565 | $27.21 |
| COEN KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055491209141 | $0.06 |
| COEN M VISSER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.178949178 | $18.90 |
| COEN M VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010939090544 | $115.65 |
| COEN M VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211799816319999 | $0.04 |
| COEN M VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.086967761137 | $0.95 |
| COEN M VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.115151018097999 | $0.02 |
| COEN M VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05084185614 | $3.02 |
| COEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013147105393 | $0.00 |
| COEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.122840128089999 | $0.02 |
| COEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146552002907 | $0.43 |
| COEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.168772507 | $2.54 |
| COEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.573814125819999 | $6.38 |
| COEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.13473530324999 | $3.88 |
| COEN SMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001696314555 | $0.00 |
| COEN SMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117802468861 | $0.00 |
| COEN SMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000508221493989999 | $0.01 |
| COEN SMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000065933892819 | $0.00 |
| COEN VAN DEN HEURIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019059778315 | $57.11 |
| COEN VAN DEN HEURIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03167594603 | $62.14 |
| COEN VAN HAAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00271700773239999 | $82.52 |
| COEN VEERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0370584313405925 | $0.04 |
| COEN ZUIDGEEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000713169305849999 | $0.02 |
| COEN ZUIDGEEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053554824505 | $0.05 |
| COENRAAD FICK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.0685653832 | $200.88 |
| COENRAAD FICK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017094) | ($50.11) |
| COENRAAD FICK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01706) | ($50.05) |
| COENRAAD FICK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (29.782) | ($15.82) |
| COENRAAD FICK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.008523 | $15.82 |
| COENRAAD FICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5811359332) | ($908.19) |
| COENRAAD FICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01506647) | ($431.67) |
| COENRAAD FICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.6170242911006 | $20.42 |
| COERTNEY CHADICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049669359877 | $14.70 |
| COFFY GABY HOMAR FOREST LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019875656387 | $0.59 |
| COFFY GABY HOMAR FOREST LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.959501777 | $34.96 |
| COFFY GABY HOMAR FOREST LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 34.979147261 | $34.98 |
| COGNITIVE CRYPTO LLC | ROBINWOOD DR, OCEANSIDE, CALIFORNIA 92056 | 5/5/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| COGNITIVE CRYPTO LLC | ROBINWOOD DR, OCEANSIDE, CALIFORNIA 92056 | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (668.0) | ($668.00) |
| COH TECHNOLOGIES PTY LTD | CEDRIC ST, STIRLING, 6021 AUSTRALIA | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| COH TECHNOLOGIES PTY LTD | CEDRIC ST, STIRLING, 6021 AUSTRALIA | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| COH TECHNOLOGIES PTY LTD | CEDRIC ST, STIRLING, 6021 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.86889753323999 | $4.87 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COHEN CHORABIK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,032.14) |
| COHEN CHORABIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $291.02 |
| COHEN CHORABIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,814.01 |
| COHEN CHORABIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002632745989 | $79.88 |
| COHEN CHORABIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042377961274 | $79.61 |
| COHEN CHORABIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07945236854 | $0.08 |
| COHEN CHORABIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000390286843079999 | $0.12 |
| COHEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007463638128 | $2.21 |
| COHEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042404000942 | $0.83 |
| COHEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015236826241 | $0.11 |
| COHEN PREBIANCA-UPSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.0004885180447 | $1.40 |
| COHEN PREBIANCA-UPSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 2.0 | $1.63 |
| COHEN PREBIANCA-UPSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 134.90619 | $109.91 |
| COHEN PREBIANCA-UPSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.02266413 | $64.70 |
| COHEN PREBIANCA-UPSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.038066 | $108.56 |
| COHEN PREBIANCA-UPSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2798865469) | ($515.42) |
| COHEN PREBIANCA-UPSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (137.319486) | ($80.15) |
| COHEN PREBIANCA-UPSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01319213) | ($397.31) |
| COHEN PREBIANCA-UPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011867866990495 | $4.07 |
| COHEN PREBIANCA-UPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000128277990889 | $0.00 |
| COHEN PREBIANCA-UPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021521795401225 | $5.06 |
| COHEN PREBIANCA-UPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50817983648697 | $0.29 |
| COHEN PREBIANCA-UPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000005077576024 | $0.00 |
| COHEN X FORBES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.09603502 | $2,949.14 |
| COHEN X FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058930027523 | $182.06 |
| COHLER KROTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001868586319 | $0.55 |
| COHLER KROTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00744014099569999 | $0.01 |
| COHLER KROTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000000164388169999999 | $0.00 |
| COHLER KROTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.12974195773 | $0.10 |
| COHLER KROTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023088279482 | $0.01 |
| COIGNARD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000350797689 | $0.00 |
| COIGNARD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| COIGNARD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002500827266 | $0.00 |
| COIGNARD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000076034759957 | $0.00 |
| COIGNARD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0005756883914 | $0.00 |
| COIGNARD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00114069502872999 | $0.00 |
| COIGNARD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000045179453464 | $0.00 |
| COIGNARD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000014508060734 | $0.00 |
| COIGNARD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0032799644891 | $0.00 |
| COIGNARD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0053221714741 | $0.00 |
| COIGNARD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000061655984212 | $0.00 |
| COIGNARD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000047519086866 | $0.00 |
| COIGNARD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000140446779039999 | $0.00 |
| COIGNARD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000043039198134 | $0.00 |
| COIGNARD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000074490868861 | $0.00 |
| COIGNARD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000000093248188121 | $0.00 |
| COIGNARD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000219094520149999 | $0.00 |
| COIN BUREUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021242076708 | $0.01 |
| COIN MEESTER B.V. | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | TUSD | (50,000.0) | ($50,000.00) |
| COIN MEESTER B.V. | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | TUSD | (201,177.0) | ($201,177.00) |
| COIN MEESTER B.V. | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1,000.0) | ($1,758,989.37) |
| COIN MEESTER B.V. | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (10.0) | ($288,360.02) |
| COIN MEESTER B.V. | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (100.0) | ($2,899,010.69) |
| COIN MEESTER B.V. | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1,000.0) | ($1,803,444.49) |
| COIN MEESTER B.V. | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000,000.0) | ($2,038,380.00) |
| COIN MEESTER B.V. | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (12.0) | ($343,313.83) |
| COIN MEESTER B.V. | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,374,300.0) | ($2,374,300.00) |
| COIN MEESTER B.V. | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (239.0) | ($366,587.76) |
| COIN MEESTER B.V. | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,500,000.0) | ($532,005.00) |
| COIN MEESTER B.V. | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($13,712.63) |
| COIN MEESTER B.V. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.21682742536893 | $7,729.90 |
| COIN MEESTER B.V. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 485.323374412 | $565.62 |
| COIN MEESTER B.V. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 11.0973783831141 | $27,379.70 |
| COIN MEESTER B.V. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28,808.99128037 | $28,808.99 |
| COIN MEESTER B.V. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0170593935602 | $0.02 |
| COIN MEESTER B.V. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 2.2672372534 | $165.95 |
| COIN MEESTER B.V. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25,758.649936971 | $14,164.86 |
| COIN MEESTER B.V. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1,411.373636052 | $1,411.37 |
| COIN MEESTER B.V. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 13.1245607084 | $4,176.99 |
| COIN MEESTER B.V. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.58855749925 | $133.39 |
| COIN MEESTER B.V. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2,095.1110226321 | $2,095.11 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.23 | $25.60 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.23 | $24.62 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 4/15/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $25.39 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 4/15/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $25.80 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $25.74 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $25.53 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.24 | $27.38 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $24.79 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $24.49 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $25.19 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $25.74 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $25.98 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $25.96 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $25.91 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $25.54 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $25.58 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $23.76 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $24.49 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $24.57 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $24.49 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $24.21 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $23.93 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $22.30 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.24 | $24.70 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.25 | $26.14 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.25 | $25.01 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.26 | $25.90 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.25 | $25.17 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.26 | $26.04 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.25 | $25.96 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.24 | $24.67 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.14 | $14.09 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $23.31 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $22.84 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $21.31 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.24 | $23.96 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $23.25 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $22.84 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $23.27 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $22.99 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $22.02 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $23.66 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $23.22 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $22.40 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.18 | $17.66 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $21.95 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $22.07 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $21.20 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.24 | $22.46 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $21.48 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $20.14 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $18.12 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $18.09 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.14351315 | $11.71 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.05 | $3.96 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $16.30 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $12.51 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $14.16 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $15.33 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.24 | $16.53 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.24 | $16.29 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.24 | $16.22 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $15.86 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.24 | $16.39 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.24 | $16.23 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.24 | $16.14 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.25 | $17.69 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $16.68 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.25 | $18.25 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.24 | $16.06 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $15.46 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.24 | $17.06 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $16.20 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.24 | $16.29 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.24 | $16.66 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.24 | $16.85 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $16.07 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $16.40 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $16.51 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $16.73 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $15.32 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.21 | $14.60 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $15.44 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $15.12 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $14.69 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $14.92 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.21 | $12.96 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $13.52 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $14.43 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $14.51 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/29/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $14.40 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/29/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $14.66 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $15.25 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $15.41 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.09752754 | $6.76 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.68 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.19737181 | $12.63 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/2/2022 | Custody | Incoming | Deposit | LTC | 0.1 | $6.34 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/2/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $14.01 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.19 | $12.14 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.25190811 | $15.62 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/4/2022 | Custody | Incoming | Deposit | LTC | 0.19 | $11.89 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/4/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $13.94 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $13.89 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.25 | $15.83 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/6/2022 | Custody | Incoming | Deposit | LTC | 0.24 | $15.77 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/6/2022 | Custody | Incoming | Deposit | LTC | 0.24 | $15.38 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $13.53 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $14.63 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $13.81 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $13.62 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/9/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $14.16 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/9/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $13.99 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.24 | $14.40 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.24 | $13.68 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/11/2022 | Custody | Incoming | Deposit | LTC | 0.24 | $13.80 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/11/2022 | Custody | Incoming | Deposit | LTC | 0.24 | $12.73 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $11.38 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.24 | $12.11 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.25 | $11.00 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.24 | $10.49 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.26 | $11.61 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.27 | $12.23 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/15/2022 | Custody | Incoming | Deposit | LTC | 0.27 | $11.72 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/15/2022 | Custody | Incoming | Deposit | LTC | 0.26 | $12.61 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/16/2022 | Custody | Incoming | Deposit | LTC | 0.27 | $12.86 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/16/2022 | Custody | Incoming | Deposit | LTC | 0.26 | $11.88 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/17/2022 | Custody | Incoming | Deposit | LTC | 0.27 | $12.82 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/17/2022 | Custody | Incoming | Deposit | LTC | 0.27 | $12.53 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/18/2022 | Custody | Incoming | Deposit | LTC | 0.29 | $12.91 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/18/2022 | Custody | Incoming | Deposit | LTC | 0.27 | $11.94 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/19/2022 | Custody | Incoming | Deposit | LTC | 0.27 | $12.70 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/19/2022 | Custody | Incoming | Deposit | LTC | 0.26 | $14.23 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/20/2022 | Custody | Incoming | Deposit | LTC | 0.27 | $14.04 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/20/2022 | Custody | Incoming | Deposit | LTC | 0.26 | $13.48 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/21/2022 | Custody | Incoming | Deposit | LTC | 0.27 | $14.49 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/21/2022 | Custody | Incoming | Deposit | LTC | 0.27 | $14.55 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/22/2022 | Custody | Incoming | Deposit | LTC | 0.15 | $7.68 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/22/2022 | Custody | Incoming | Deposit | LTC | 0.25 | $12.97 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/23/2022 | Custody | Incoming | Deposit | LTC | 0.29 | $15.99 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/23/2022 | Custody | Incoming | Deposit | LTC | 0.28 | $15.46 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/24/2022 | Custody | Incoming | Deposit | LTC | 0.28 | $15.65 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/24/2022 | Custody | Incoming | Deposit | LTC | 0.28 | $15.52 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/25/2022 | Custody | Incoming | Deposit | LTC | 0.26 | $14.83 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/25/2022 | Custody | Incoming | Deposit | LTC | 0.26 | $15.34 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/26/2022 | Custody | Incoming | Deposit | LTC | 0.25 | $14.79 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/26/2022 | Custody | Incoming | Deposit | LTC | 0.26 | $15.10 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/27/2022 | Custody | Incoming | Deposit | LTC | 0.27 | $15.80 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/27/2022 | Custody | Incoming | Deposit | LTC | 0.27 | $15.01 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/28/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $12.30 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/28/2022 | Custody | Incoming | Deposit | LTC | 0.27 | $14.39 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/29/2022 | Custody | Incoming | Deposit | LTC | 0.16 | $8.35 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/29/2022 | Custody | Incoming | Deposit | LTC | 0.27 | $14.41 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/30/2022 | Custody | Incoming | Deposit | LTC | 0.27 | $13.94 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 6/30/2022 | Custody | Incoming | Deposit | LTC | 0.27 | $13.93 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 7/1/2022 | Custody | Incoming | Deposit | LTC | 0.27 | $13.92 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 7/1/2022 | Custody | Incoming | Deposit | LTC | 0.28 | $14.42 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 7/2/2022 | Custody | Incoming | Deposit | LTC | 0.29 | $14.92 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 7/2/2022 | Custody | Incoming | Deposit | LTC | 0.3 | $15.15 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 7/3/2022 | Custody | Incoming | Deposit | LTC | 0.29 | $14.47 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 7/3/2022 | Custody | Incoming | Deposit | LTC | 0.29 | $14.71 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 7/4/2022 | Custody | Incoming | Deposit | LTC | 0.3 | $14.97 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 7/4/2022 | Custody | Incoming | Deposit | LTC | 0.29 | $14.90 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 7/5/2022 | Custody | Incoming | Deposit | LTC | 0.29 | $15.05 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 7/5/2022 | Custody | Incoming | Deposit | LTC | 0.28 | $14.10 |
| COIN MILL, LLC | FAIRFAX MANOR DR, CARMEL , INDIANA 46032 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.072044114267 | $5.25 |
| COINCATENATE LLC | SPRINGMONT DR, ELK GROVE, CALIFORNIA 95758 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029917095215 | $0.89 |
| COINCATENATE LLC | SPRINGMONT DR, ELK GROVE, CALIFORNIA 95758 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6462823197 | $4.65 |
| COINFARM PTY LTD HENSLER | 175 KINGS RD, NEW LAMBTON, 2305 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9244118194 | $6.90 |
| COINHOUSE LLC | AVENUE DE L'OPÉRA, PARIS, 75001 FRANCE | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 54,530.6 | $54,530.60 |
| COINHOUSE LLC | AVENUE DE L'OPÉRA, PARIS, 75001 FRANCE | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 80,280.99 | $80,280.99 |
| COINHOUSE LLC | AVENUE DE L'OPÉRA, PARIS, 75001 FRANCE | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 21,383.09 | $21,383.09 |
| COINHOUSE LLC | AVENUE DE L'OPÉRA, PARIS, 75001 FRANCE | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30,055.251 | $30,055.25 |
| COINHOUSE LLC | AVENUE DE L'OPÉRA, PARIS, 75001 FRANCE | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1,029.070914636) | ($2,086,796.92) |
| COINHOUSE LLC | AVENUE DE L'OPÉRA, PARIS, 75001 FRANCE | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (101.13402203) | ($3,038,470.56) |
| COINHOUSE LLC | AVENUE DE L'OPÉRA, PARIS, 75001 FRANCE | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (52,058.75) | ($52,058.75) |
| COINHOUSE LLC | AVENUE DE L'OPÉRA, PARIS, 75001 FRANCE | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,686.7992 | $6,686.80 |
| COINHOUSE LLC | AVENUE DE L'OPÉRA, PARIS, 75001 FRANCE | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 155,000.0 | $155,000.00 |
| COINHOUSE LLC | AVENUE DE L'OPÉRA, PARIS, 75001 FRANCE | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (109,601.0) | ($109,601.00) |
| COINHOUSE LLC | AVENUE DE L'OPÉRA, PARIS, 75001 FRANCE | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (411,782.0) | ($411,782.00) |
| COINHOUSE LLC | AVENUE DE L'OPÉRA, PARIS, 75001 FRANCE | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (955,085.081994) | ($955,085.08) |
| COINHOUSE LLC | AVENUE DE L'OPÉRA, PARIS, 75001 FRANCE | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (301,151.139323) | ($301,151.14) |
| COINHOUSE LLC | AVENUE DE L'OPÉRA, PARIS, 75001 FRANCE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.140918283252299 | $5,267.00 |
| COINHOUSE LLC | AVENUE DE L'OPÉRA, PARIS, 75001 FRANCE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.837614100759 | $10,307.99 |
| COINHOUSE LLC | AVENUE DE L'OPÉRA, PARIS, 75001 FRANCE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,524.6355128677 | $3,524.64 |
| COINHOUSE LLC | AVENUE DE L'OPÉRA, PARIS, 75001 FRANCE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14,842.3448423969 | $14,842.34 |
| COINLEND GMBH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.059426) | ($168.96) |
| COINLEND GMBH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($390.06) |
| COINLEND GMBH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($285.66) |
| COINLEND GMBH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (179.850205) | ($527,978.26) |
| COINLEND GMBH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (14.038097) | ($556,699.77) |
| COINLEND GMBH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0172268165755525 | $678.98 |
| COINLEND GMBH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4978360394879 | $1,460.69 |
| COINMERCE BV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12,913.28441 | $12,913.28 |
| COINMERCE BV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BNB | 8.83314061 | $3,514.72 |
| COINMERCE BV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| COINMERCE BV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,267,676.0) | ($3,267,676.00) |
| COINMERCE BV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (238.42365) | ($100.51) |
| COINMERCE BV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (2,405.104925) | ($1,005.72) |
| COINMERCE BV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003376) | ($99.68) |
| COINMERCE BV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (251.175) | ($7,691,156.87) |
| COINMERCE BV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (3,371,199.0) | ($1,448,066.91) |
| COINMERCE BV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $29,760.00 |
| COINMERCE BV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BNB | 19.11853166 | $6,344.33 |
| COINMERCE BV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,288.0 | $3,288.00 |
| COINMERCE BV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $30,612.07 |
| COINMERCE BV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 100.0 | $39.87 |
| COINMERCE BV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 450,000.0 | $179,682.99 |
| COINMERCE BV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 22.0 | $673,684.00 |
| COINMERCE BV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 100.0 | $40.30 |
| COINMERCE BV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 268,000.0 | $107,781.01 |
| COINMERCE BV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01866) | ($33.76) |
| COINMERCE BV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $30.44 |
| COINMERCE BV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 20.0 | $608,709.95 |
| COINMERCE BV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | UMA | 358.16 | $1,078.06 |
| COINMERCE BV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BUSD | 1,659.0 | $1,659.00 |
| COINMERCE BV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BAT | 12,764.0 | $5,113.86 |
| COINMERCE BV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.3927567603302 | $13,984.26 |
| COINMERCE BV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65632387977 | $0.77 |
| COINMERCE BV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017833384657424 | $0.42 |
| COINMERCE BV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 129.700521058999 | $1,144.96 |
| COINMERCE BV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21,939.348849376 | $21,939.35 |
| COINMERCE BV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 31.913855269 | $109.03 |
| COINMERCE BV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122582452766999 | $0.73 |
| COINMERCE BV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10,696.5393513317 | $6,167.01 |
| COINMERCE BV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 150.205894004 | $5,943.08 |
| COINMERCE BV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 7.7401944603 | $849.89 |
| COINMERCE BV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 50.690950986 | $311.97 |
| COINMERCE BV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 19.744251603 | $6,273.69 |
| COINMERCE BV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.74456997168 | $168.75 |
| COINMERCE BV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.21824547832 | $16.51 |
| COINMERCE BV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 479.611443787 | $739.77 |
| COINMERCE BV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.0970456657 | $3.97 |
| COINMERCE BV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 10.3845572138999 | $243.69 |
| COINMERCE BV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.022569915 | $9.02 |
| COINMERCE BV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4,614.001388993 | $436.47 |
| COINMERCE BV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 17.8327897279999 | $32.69 |
| COINMERCE BV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.28346453943 | $0.74 |
| COINMERCE BV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.52344243747 | $1.09 |
| COINMERCE BV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 103.529037049 | $101.66 |
| COINMERCE BV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 29.73130314 | $39.74 |
| COINSTELLATION INC. | DUNDAS ST W, TORONTO, M6P 1Z2 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169667587739999 | $0.50 |
| COINSTELLATION INC. | DUNDAS ST W, TORONTO, M6P 1Z2 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8925392499 | $9.89 |
| COINSTELLATION INC. | DUNDAS ST W, TORONTO, M6P 1Z2 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 49.534214165 | $38.73 |
| COINTELLIGENCE GP LIMITED | 21 ENGINEER LANE, GIBRALTER, GX11 1AA GIBRALTAR | 5/22/2022 | Earn | Outgoing | Withdrawal | CEL | (96.6544) | ($73.37) |
| COINTELLIGENCE GP LIMITED | 21 ENGINEER LANE, GIBRALTER, GX11 1AA GIBRALTAR | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.751709232183477 | $1.24 |
| COINTRACT AG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000108981317029999 | $0.00 |
| COIT SCHARRINGHAUSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.136117669) | ($25,800.82) |
| COIT SCHARRINGHAUSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.136117669 | $25,800.82 |
| COIT SCHARRINGHAUSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (17.136117669) | ($25,892.50) |
| COIT SCHARRINGHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023192068165 | $70.06 |
| COIT SCHARRINGHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13730061438404 | $323.52 |
| COIT SCHARRINGHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4308272197 | $3.51 |
| COIT SCHARRINGHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5682497696 | $5.38 |
| COIT SCHARRINGHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.25723416562 | $13.97 |
| COIT SCHARRINGHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000105773094336 | $0.00 |
| COIT SCHARRINGHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5654790811 | $5.35 |
| COIT SCHARRINGHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0152099666204999 | $1.67 |
| COIT SCHARRINGHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000026987834169999 | $0.00 |
| COIT SCHARRINGHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0056604559869 | $0.43 |
| COIT SCHARRINGHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.038849225162 | $0.05 |
| COIT SCHARRINGHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.496663671419999 | $0.26 |
| COIT SCHARRINGHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.428394624049999 | $0.79 |
| COJAN LAURENTIU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (30.684653) | ($54,743.57) |
| COJAN LAURENTIU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (728.380639) | ($728.38) |
| COJAN LAURENTIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19182919263793 | $486.75 |
| COJAN LAURENTIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.997992532041 | $7.00 |
| COJAN LAURENTIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.236364506739999 | $0.19 |
| COJAN LAURENTIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.3737058377 | $1.37 |
| COJOCARIU GRIGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00596136931270599 | $0.01 |
| COJOCARIU MARIUS CIPRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7479830162 | $2.04 |
| COLA BADRALEXI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080814786654019 | $0.01 |
| COLAPIETRO BONIFACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19777205893418 | $1.40 |
| COLAPIETRO BONIFACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032047215996 | $0.01 |
| COLAPIETRO BONIFACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0527135589579999 | $0.00 |
| COLAS CHALAMONT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETC | 15.01220928 | $564.41 |
| COLAS CHALAMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001654323173 | $50.00 |
| COLAS CHALAMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34813601114745 | $1.97 |
| COLAS CHASSENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178734738411324 | $0.02 |
| COLAS MOITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041363087189 | $0.00 |
| COLAS MOITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19440745476999 | $1.39 |
| COLAS MOITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003492631423 | $0.00 |
| COLAS MOITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035645128366 | $0.00 |
| COLBERT GUAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (456.332195548) | ($456.33) |
| COLBERT GUAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 456.332195548 | $456.33 |
| COLBERT GUAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001092688713) | ($32.19) |
| COLBERT GUAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001092688713 | $32.19 |
| COLBERT GUAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (456.332195) | ($456.33) |
| COLBERT GUAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00109268) | ($34.63) |
| COLBERT GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009180449702882 | $0.32 |
| COLBERT GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.443122374373 | $4.44 |
| COLBERT LOW BOON LENG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 5,987.0 | $5,987.00 |
| COLBERT LOW BOON LENG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (9,447.962879) | ($9,447.96) |
| COLBERT LOW BOON LENG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 5,984.0 | $5,984.00 |
| COLBERT LOW BOON LENG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (5,993.281888) | ($5,993.28) |
| COLBERT LOW BOON LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.189983806968 | $18.19 |
| COLBERT LOW BOON LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.938539179955 | $1.94 |
| COLBERT LOW BOON LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020575325755 | $6.09 |
| COLBERT LOW BOON LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.2509901904399 | $92.04 |
| COLBERT LOW BOON LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032962573264 | $0.64 |
| COLBERT LOW BOON LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1746552307 | $3.17 |
| COLBERT LOW BOON LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6348921201 | $1.63 |
| COLBERT LOW BOON LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000006044756843 | $0.00 |
| COLBERT LOW BOON LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.66564825159 | $0.67 |
| COLBERT LOW BOON LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000039230748357 | $0.01 |
| COLBERT LOW BOON LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000021961074 | $0.00 |
| COLBEY WILLIAM STIGSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000114108241959999 | $0.00 |
| COLBURN DUDOIT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (404.140162345) | ($404.14) |
| COLBURN DUDOIT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 404.140162345 | $404.14 |
| COLBURN DUDOIT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (404.140162) | ($404.14) |
| COLBURN DUDOIT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00132532952) | ($38.48) |
| COLBURN DUDOIT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00132532952 | $38.48 |
| COLBURN DUDOIT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.001325) | ($38.48) |
| COLBURN DUDOIT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 38.401 | $38.48 |
| COLBURN DUDOIT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 786.556607 | $786.56 |
| COLBURN DUDOIT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08943216048) | ($175.00) |
| COLBURN DUDOIT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08943216048 | $175.00 |
| COLBURN DUDOIT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.089432) | ($175.00) |
| COLBURN DUDOIT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 174.789 | $175.00 |
| COLBURN DUDOIT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3394705998) | ($0.34) |
| COLBURN DUDOIT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3394705998 | $0.34 |
| COLBURN DUDOIT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| COLBURN DUDOIT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 0.8804874005 | $1,726.49 |
| COLBURN DUDOIT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.854127461) | ($5,000.00) |
| COLBURN DUDOIT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.854127461 | $5,000.00 |
| COLBURN DUDOIT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (2.854127) | ($5,013.00) |
| COLBURN DUDOIT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 4,990.418 | $5,013.00 |
| COLBURN DUDOIT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008540181896) | ($15.00) |
| COLBURN DUDOIT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008540181896 | $15.00 |
| COLBURN DUDOIT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.006262) | ($11.00) |
| COLBURN DUDOIT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 10.939 | $11.00 |
| COLBURN DUDOIT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| COLBURN DUDOIT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 4.447607187 | $7,811.79 |
| COLBURN DUDOIT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| COLBURN DUDOIT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| COLBURN DUDOIT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.8928121959 | $1,346.33 |
| COLBURN DUDOIT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6641693898) | ($1,000.00) |
| COLBURN DUDOIT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6641693898 | $1,000.00 |
| COLBURN DUDOIT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006653714103) | ($10.00) |
| COLBURN DUDOIT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006653714103 | $10.00 |
| COLBURN DUDOIT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.665371) | ($1,000.00) |
| COLBURN DUDOIT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,002.466 | $1,000.00 |
| COLBURN DUDOIT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| COLBURN DUDOIT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.9211008076 | $1,384.34 |
| COLBURN DUDOIT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7487551945) | ($1,000.00) |
| COLBURN DUDOIT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02246265583) | ($30.00) |
| COLBURN DUDOIT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9254524884 | $1,235.99 |
| COLBURN DUDOIT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4713324241) | ($500.00) |
| COLBURN DUDOIT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01413997272) | ($15.00) |
| COLBURN DUDOIT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.5826243685 | $618.06 |
| COLBURN DUDOIT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01551863271) | ($15.00) |
| COLBURN DUDOIT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5172877568) | ($500.00) |
| COLBURN DUDOIT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6429710912 | $621.48 |
| COLBURN DUDOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0966223943629999 | $190.04 |
| COLBURN DUDOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023377062222 | $0.00 |
| COLBURN DUDOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008539524497467 | $0.31 |
| COLBURN DUDOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0181992341167 | $28.34 |
| COLBURN DUDOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.872274074289539 | $0.87 |
| COLBY ABRAHAMOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069669032844 | $20.62 |
| COLBY ABRAHAMOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.628014108279999 | $0.09 |
| COLBY ALAN ZELJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015433422279 | $4.49 |
| COLBY ALAN ZELJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00164609891651 | $3.12 |
| COLBY ALAN ZELJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.83817969796 | $0.64 |
| COLBY ALAN ZELJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.083600611407 | $0.89 |
| COLBY ALAN ZELJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0177142715127 | $1.01 |
| COLBY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000204328600929999 | $6.05 |
| COLBY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 149.0299406 | $71.81 |
| COLBY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.92271438283 | $1,718.96 |
| COLBY BARTHELMESS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 1,872.5 | $1,872.50 |
| COLBY BARTHELMESS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| COLBY BARTHELMESS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,832.5) | ($1,832.50) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COLBY BARTHELMESS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 1,995.0 | $1,995.00 |
| COLBY BARTHELMESS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,995.0) | ($1,995.00) |
| COLBY BARTHELMESS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 2,250.0 | $2,250.00 |
| COLBY BARTHELMESS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| COLBY BARTHELMESS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (2,269.0) | ($2,269.00) |
| COLBY BARTHELMESS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 875.0 | $875.00 |
| COLBY BARTHELMESS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (875.0) | ($875.00) |
| COLBY BARTHELMESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000518985462689999 | $15.36 |
| COLBY BARTHELMESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017704523594 | $34.55 |
| COLBY BARTHELMESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035967987871 | $0.00 |
| COLBY BARTHELMESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1157622843 | $5.64 |
| COLBY BARTHELMESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.93249147119999 | $1.21 |
| COLBY BARTHELMESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06214798119 | $3.72 |
| COLBY BELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036248734106 | $0.00 |
| COLBY BELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14522179197 | $0.15 |
| COLBY BELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0143836997809999 | $0.16 |
| COLBY BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003679281896 | $0.00 |
| COLBY BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000043560572922 | $0.00 |
| COLBY BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040821500619 | $0.03 |
| COLBY BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000237306368869 | $0.00 |
| COLBY BLANKENHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019444334285 | $5.74 |
| COLBY BLANKENHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00281878008409999 | $5.46 |
| COLBY BLANKENHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9939746393 | $1.99 |
| COLBY BLANKENHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22457357052 | $0.18 |
| COLBY BLANKENHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.911518128 | $1.20 |
| COLBY BLANKENHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0019920552695 | $0.12 |
| COLBY BOUDREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000943513996485 | $0.00 |
| COLBY BOUDREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00467950645169999 | $0.34 |
| COLBY BRIDGES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01078738 | $434.49 |
| COLBY BRIDGES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.0) | ($118,755.20) |
| COLBY BRIDGES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.0 | $118,755.20 |
| COLBY BRIDGES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.01065192 | $424.81 |
| COLBY BRIDGES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (3.021439) | ($116,555.36) |
| COLBY BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048471225383 | $178.26 |
| COLBY BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22878051935 | $465.93 |
| COLBY BROADHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000249530964 | $7.38 |
| COLBY BROADHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021015999851 | $41.01 |
| COLBY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019485099789 | $58.44 |
| COLBY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.100714674 | $42.47 |
| COLBY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111768502345999 | $21.81 |
| COLBY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.040812384 | $30.16 |
| COLBY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027330780903 | $0.81 |
| COLBY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3465722846 | $6.23 |
| COLBY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0639068699409999 | $128.17 |
| COLBY CABATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.26697002499999 | $3.93 |
| COLBY CARPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099472889429 | $29.44 |
| COLBY CARPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032003290342 | $6.24 |
| COLBY CARPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.359999355592 | $0.05 |
| COLBY CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015217570474 | $0.45 |
| COLBY CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59486227825 | $0.37 |
| COLBY COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000858457396 | $0.00 |
| COLBY COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000088630589189999 | $0.00 |
| COLBY COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015954880865 | $0.00 |
| COLBY COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.57938154838999 | $2.18 |
| COLBY COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000041900124713999 | $0.00 |
| COLBY COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048201756376 | $0.00 |
| COLBY COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000825167528639999 | $0.00 |
| COLBY CROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039690319647 | $0.00 |
| COLBY CROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019647448278 | $0.00 |
| COLBY CROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00333448690429999 | $0.00 |
| COLBY DALE TOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001242915382 | $50.00 |
| COLBY DALE TOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55904774722327 | $0.50 |
| COLBY DALE TOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014638551011 | $28.56 |
| COLBY DALTON CARLSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.00952459 | $28.97 |
| COLBY DALTON CARLSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00055358 | $22.27 |
| COLBY DALTON CARLSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00952459) | ($29.52) |
| COLBY DALTON CARLSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00055358) | ($21.97) |
| COLBY EARLES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (999.997533167) | ($1,334.11) |
| COLBY EARLES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 999.997533167 | $1,334.11 |
| COLBY EARLES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (999.997533167) | ($1,260.02) |
| COLBY EARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002956957679 | $0.00 |
| COLBY EARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.2203583719999 | $75.08 |
| COLBY EARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00972225136 | $11.22 |
| COLBY EARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001879207513 | $0.00 |
| COLBY EARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.6098238656 | $43.08 |
| COLBY EARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000202328283839999 | $0.00 |
| COLBY ECHOLS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | AVAX | 16.79450732 | $490.66 |
| COLBY ECHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143271969238 | $0.42 |
| COLBY ECHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019662876457 | $3.84 |
| COLBY ECHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.773512179 | $100.77 |
| COLBY ECHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0294272238 | $3.16 |
| COLBY ECHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66292563748 | $7.37 |
| COLBY EDDINGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.006173 | $255.33 |
| COLBY EDDINGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00496092 | $205.13 |
| COLBY EDDINGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00360428 | $143.62 |
| COLBY EDDINGTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00241555 | $96.81 |
| COLBY EDDINGTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0303811105) | ($1,157.41) |
| COLBY EDDINGTON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0303811105 | $1,157.41 |
| COLBY EDDINGTON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03038111) | ($1,175.25) |
| COLBY EDDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009336029794364 | $3.68 |
| COLBY ENTRIKEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.10298142 | $181.19 |
| COLBY ENTRIKEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0065429 | $193.15 |
| COLBY ENTRIKEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ADA | 372.258879 | $204.82 |
| COLBY ENTRIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052906738174 | $15.66 |
| COLBY ENTRIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065287963681 | $12.74 |
| COLBY ENTRIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100564777631 | $0.01 |
| COLBY ENTRIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.364289484 | $1.48 |
| COLBY ERIC DINSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031514595622 | $96.14 |
| COLBY ERIC DINSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045089995281 | $89.62 |
| COLBY ERIC DINSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.33490993999999 | $4.23 |
| COLBY ERIC DINSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.148953639 | $8.88 |
| COLBY ERIC DINSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0231714008229999 | $1.70 |
| COLBY GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031884468957 | $9.44 |
| COLBY GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126764979344 | $37.52 |
| COLBY GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025065670808 | $0.22 |
| COLBY GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0654418617 | $0.30 |
| COLBY GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0098720147448 | $0.72 |
| COLBY GORDON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (256.512747474) | ($1,823.35) |
| COLBY GORDON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 256.512747474 | $1,823.35 |
| COLBY GORDON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LINK | (256.512747474) | ($1,946.29) |
| COLBY GORDON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,087.505041) | ($655.50) |
| COLBY GORDON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,087.505041 | $655.50 |
| COLBY GORDON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,087.505041) | ($654.22) |
| COLBY GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132009239231 | $3.91 |
| COLBY GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000615263248499999 | $0.00 |
| COLBY GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031533669394 | $0.03 |
| COLBY GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.22903707251 | $11.48 |
| COLBY GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.64238306579217 | $6.46 |
| COLBY GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013641820001 | $0.05 |
| COLBY HANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000323503134589999 | $0.96 |
| COLBY HANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8003883009999 | $10.80 |
| COLBY HILYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044560891682 | $137.03 |
| COLBY HILYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015508540107 | $0.02 |
| COLBY JAMES BLUEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.19647425679999 | $3.33 |
| COLBY JAMES BLUEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0596418102 | $2.55 |
| COLBY JAMES BUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.038845078764 | $1,185.31 |
| COLBY JAMES BUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 486.235669315925 | $566.26 |
| COLBY JAMES BUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39305776233 | $799.06 |
| COLBY JAMES BUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.3289569749 | $91.18 |
| COLBY JAY KADNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000726574515852 | $0.00 |
| COLBY JOHN MOELLER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1368945575) | ($5,271.81) |
| COLBY JOHN MOELLER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1368945575 | $5,271.81 |
| COLBY JOHN MOELLER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.870208953) | ($16,759.39) |
| COLBY JOHN MOELLER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.870208953 | $16,759.39 |
| COLBY JOHN MOELLER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13689455) | ($5,262.81) |
| COLBY JOHN MOELLER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (68.200234992) | ($1,158.04) |
| COLBY JOHN MOELLER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 68.200234992 | $1,158.04 |
| COLBY JOHN MOELLER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (5.870208953) | ($16,718.77) |
| COLBY JOHN MOELLER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | DOT | (68.200234992) | ($1,177.21) |
| COLBY JOHN MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003575483926017 | $14.35 |
| COLBY JOHN MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016013908583711 | $47.94 |
| COLBY JOHN MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069128083007 | $0.01 |
| COLBY JOHN MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046086771062 | $0.00 |
| COLBY JOHN MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028346291549 | $0.00 |
| COLBY JOHN MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3092396128646 | $5.52 |
| COLBY JOHN MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022223175126 | $0.00 |
| COLBY JOHN MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000062921498043 | $0.00 |
| COLBY JOHN MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.013452477151 | $0.01 |
| COLBY JOHNSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0075 | $300.98 |
| COLBY JOHNSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.10160811 | $4,085.89 |
| COLBY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010883383800093 | $3.15 |
| COLBY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8901582913 | $4.89 |
| COLBY KASH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024936) | ($9.99) |
| COLBY KASH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01313486392) | ($514.65) |
| COLBY KASH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01313486392 | $514.65 |
| COLBY KASH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01139033) | ($451.14) |
| COLBY KASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156733729058709 | $0.63 |
| COLBY KRISTOFER NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023013332315 | $0.04 |
| COLBY KRISTOFER NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0124103632607 | $0.49 |
| COLBY LAMBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154151499719 | $0.00 |
| COLBY LAMBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070174259412 | $0.01 |
| COLBY LAMBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0570978910569999 | $0.06 |
| COLBY LAMBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000055176769784 | $0.00 |
| COLBY LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080720703779 | $0.24 |
| COLBY LEE HALES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00136824 | $40.40 |
| COLBY LEE HALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094739722591 | $0.28 |
| COLBY LEE HALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021056819176 | $0.04 |
| COLBY LEE HALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34594667799 | $0.35 |
| COLBY LYNN ORR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (85.292578022) | ($85.29) |
| COLBY LYNN ORR | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 85.292578022 | $85.29 |
| COLBY LYNN ORR | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (52.17) | ($52.17) |
| COLBY LYNN ORR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (51.63228232) | ($41.95) |
| COLBY LYNN ORR | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 51.63228232 | $41.95 |
| COLBY LYNN ORR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00135887) | ($42.00) |
| COLBY LYNN ORR | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00135887 | $42.00 |
| COLBY LYNN ORR | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.001331698192) | ($41.16) |
| COLBY LYNN ORR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00158172) | ($50.00) |
| COLBY LYNN ORR | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00158172 | $50.00 |
| COLBY LYNN ORR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01102292) | ($350.00) |
| COLBY LYNN ORR | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01102292 | $350.00 |
| COLBY LYNN ORR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.31) | ($9,835.93) |
| COLBY LYNN ORR | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.31 | $9,835.93 |
| COLBY LYNN ORR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0031517) | ($100.00) |
| COLBY LYNN ORR | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0031517 | $100.00 |
| COLBY LYNN ORR | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Collateral | BTC | (0.3252362282) | ($10,319.36) |
| COLBY LYNN ORR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02579200934) | ($53.00) |
| COLBY LYNN ORR | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.02579200934 | $53.00 |
| COLBY LYNN ORR | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.02538809674) | ($52.17) |
| COLBY LYNN ORR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0230730019) | ($43.00) |
| COLBY LYNN ORR | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0230730019 | $43.00 |
| COLBY LYNN ORR | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.02208569206) | ($41.16) |
| COLBY LYNN ORR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1052514778) | ($104.34) |
| COLBY LYNN ORR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.078620857) | ($9,000.00) |
| COLBY LYNN ORR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 11.25076914 | $11,153.34 |
| COLBY LYNN ORR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.27551617) | ($273.13) |
| COLBY LYNN ORR | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0042) | ($82.84) |
| COLBY LYNN ORR | ADDRESS REDACTED | 7/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0042 | $82.84 |
| COLBY LYNN ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030476782032 | $100.41 |
| COLBY LYNN ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015603897121 | $0.02 |
| COLBY LYNN ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093331271035 | $185.17 |
| COLBY LYNN ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28347180180924 | $0.28 |
| COLBY LYNN ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 158.633670108 | $125.89 |
| COLBY LYNN ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9223214231 | $10.25 |
| COLBY LYNN ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020852220766 | $0.00 |
| COLBY LYNN ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0114702384031 | $0.04 |
| COLBY LYNN ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.1487510975 | $0.13 |
| COLBY LYNN ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000013956145834 | $0.00 |
| COLBY LYNN ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.84592583279999 | $218.93 |
| COLBY LYNN ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00050980980209 | $0.00 |
| COLBY LYNN ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000111956471924 | $0.00 |
| COLBY MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051488640733 | $1.52 |
| COLBY MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7041864176 | $6.65 |
| COLBY MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.44141075139999 | $4.31 |
| COLBY MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34310216744 | $0.05 |
| COLBY MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040859459437 | $0.00 |
| COLBY MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21164156777 | $0.01 |
| COLBY MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035818505258 | $0.00 |
| COLBY MCAFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9902475821 | $1.58 |
| COLBY MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050769723121 | $0.15 |
| COLBY MEEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033085394206 | $101.06 |
| COLBY MEEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25671390418 | $523.16 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COLBY MEEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112303185921 | $0.01 |
| COLBY MEEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5025630644 | $1.57 |
| COLBY MIGNOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011791851067758 | $50.31 |
| COLBY MIGNOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5842330983 | $9.58 |
| COLBY MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016595936463 | $0.49 |
| COLBY MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113039519093 | $2.21 |
| COLBY MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.49151911209999 | $6.73 |
| COLBY MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.9233318558 | $27.07 |
| COLBY MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8414167997 | $1.84 |
| COLBY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000002017513436999 | $0.00 |
| COLBY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32116374589 | $0.05 |
| COLBY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.2894543783 | $35.15 |
| COLBY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00021404397869 | $0.02 |
| COLBY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038907295001 | $0.06 |
| COLBY O'NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017213662046 | $5.09 |
| COLBY O'NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121071139954 | $2.36 |
| COLBY O'NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.0603587259999 | $51.06 |
| COLBY OLIVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156443790421 | $0.00 |
| COLBY OLIVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035474874506 | $0.01 |
| COLBY PARKS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004808) | ($20.00) |
| COLBY PARKS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004808 | $20.00 |
| COLBY PARKS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00024648) | ($10.00) |
| COLBY PARKS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00246937) | ($100.00) |
| COLBY PARKS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00246937 | $100.00 |
| COLBY PARKS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00246937) | ($100.16) |
| COLBY PARKS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05324101) | ($2,100.00) |
| COLBY PARKS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05324101 | $2,100.00 |
| COLBY PARKS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01267643) | ($500.65) |
| COLBY PARKS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04046637) | ($1,603.56) |
| COLBY PARKS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006917045909) | ($2.48) |
| COLBY PARKS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008398722684) | ($2.48) |
| COLBY PARKS | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001219876049) | ($2.48) |
| COLBY PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001227269584525 | $4.82 |
| COLBY PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30174201594 | $0.04 |
| COLBY PLASTERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160428662717 | $0.47 |
| COLBY PLASTERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00533373520368 | $10.41 |
| COLBY PLASTERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9264019908 | $4.70 |
| COLBY PLASTERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.522295932 | $2.84 |
| COLBY POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 30.9442611669999 | $1.26 |
| COLBY QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012763098841 | $0.00 |
| COLBY QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000264553804709999 | $0.00 |
| COLBY REDFERN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034099) | ($10.00) |
| COLBY REDFERN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00034099 | $10.00 |
| COLBY REDFERN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05238948254) | ($1,536.00) |
| COLBY REDFERN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05238948254 | $1,536.00 |
| COLBY REDFERN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.851319052) | ($305.84) |
| COLBY REDFERN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.851319052 | $305.84 |
| COLBY REDFERN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.16) |
| COLBY REDFERN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05263) | ($1,667.89) |
| COLBY REDFERN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (0.1) | ($4.64) |
| COLBY REDFERN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (6.751319) | ($312.24) |
| COLBY REDFERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004407439909734 | $15.24 |
| COLBY REDFERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.051889440497563 | $3.82 |
| COLBY ROCKHILL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 128.4051 | $277.53 |
| COLBY ROCKHILL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0006437 | $25.74 |
| COLBY ROCKHILL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.0307921 | $93.17 |
| COLBY ROCKHILL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 94.406332 | $94.41 |
| COLBY ROCKHILL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 2.64877901 | $47.49 |
| COLBY ROCKHILL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 151.8963 | $323.64 |
| COLBY ROCKHILL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 16.66843028 | $89.16 |
| COLBY ROCKHILL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | CEL | 41.3502 | $91.89 |
| COLBY ROCKHILL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00072006 | $30.33 |
| COLBY ROCKHILL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00075352 | $29.79 |
| COLBY ROCKHILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | CEL | 57.4389 | $31.34 |
| COLBY ROCKHILL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00103156 | $31.23 |
| COLBY ROCKHILL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | CEL | 80.3957 | $62.16 |
| COLBY ROCKHILL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | CEL | 109.1676 | $89.17 |
| COLBY ROCKHILL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00100055 | $30.65 |
| COLBY ROCKHILL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | CEL | 132.672 | $88.17 |
| COLBY ROCKHILL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | CEL | 91.0396 | $34.51 |
| COLBY ROCKHILL | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | CEL | 13.5708 | $10.75 |
| COLBY ROCKHILL | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | CEL | 92.6682 | $81.14 |
| COLBY ROCKHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066213420112 | $19.59 |
| COLBY ROCKHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.3989081576 | $20.90 |
| COLBY ROCKHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048447365942 | $9.41 |
| COLBY ROCKHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8904114946 | $8.89 |
| COLBY ROCKHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.25494582884 | $0.99 |
| COLBY ROCKHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1770825014 | $0.11 |
| COLBY ROCKHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20360113735999 | $2.23 |
| COLBY ROCKHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0064990524403999 | $0.06 |
| COLBY ROCKHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24154065341 | $0.24 |
| COLBY ROCKHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19385935057 | $0.03 |
| COLBY ROCKHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0011824165519999 | $0.09 |
| COLBY ROCKHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.74736268941 | $2.47 |
| COLBY ROCKHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0080369894897 | $0.48 |
| COLBY ROCKHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0139656352109 | $0.55 |
| COLBY ROCKHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00169684093999 | $0.19 |
| COLBY ROCKHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014159971583 | $0.81 |
| COLBY ROCKHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00046766416274 | $0.04 |
| COLBY ROCKHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0075584910661 | $0.01 |
| COLBY ROCKHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.70798974429 | $0.71 |
| COLBY ROCKHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000076671270453 | $0.14 |
| COLBY ROCKHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.51958768495 | $0.52 |
| COLBY ROCKHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.099149408752 | $0.10 |
| COLBY ROCKHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.43381354943 | $0.43 |
| COLBY SCOTTA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.410652782) | ($56,622.23) |
| COLBY SCOTTA | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 22.410652782 | $56,622.23 |
| COLBY SCOTTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01762879973) | ($40.09) |
| COLBY SCOTTA | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.01762879973 | $40.09 |
| COLBY SCOTTA | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.001) | ($2.29) |
| COLBY SCOTTA | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | ETH | (22.427281582) | ($53,794.07) |
| COLBY SCOTTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006345479109) | ($12.93) |
| COLBY SCOTTA | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.006345479109 | $12.93 |
| COLBY SCOTTA | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.006345479109) | ($12.93) |
| COLBY SCOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008165128317 | $0.00 |
| COLBY SCOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0912041945332223 | $262.66 |
| COLBY SCOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041769649458 | $0.00 |
| COLBY STANDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061558435951999 | $0.18 |
| COLBY STANDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000110583998098 | $0.22 |
| COLBY STANDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031239432376 | $0.00 |
| COLBY STANDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000429545654189999 | $0.03 |
| COLBY STANDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.177788200109999 | $0.18 |
| COLBY TALLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ADA | (61,541.645926301) | ($60,000.00) |
| COLBY TALLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (490.181150412) | ($490.18) |
| COLBY TALLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 490.181150412 | $490.18 |
| COLBY TALLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (490.18115) | ($490.18) |
| COLBY TALLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 13,878.600127 | $13,878.60 |
| COLBY TALLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| COLBY TALLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 12,662.00073003 | $7,966.90 |
| COLBY TALLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| COLBY TALLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 2,758.620689655 | $1,720.86 |
| COLBY TALLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| COLBY TALLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 17,777.777777778 | $11,090.01 |
| COLBY TALLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,140.330409 | $2,140.33 |
| COLBY TALLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| COLBY TALLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 7,079.646017699 | $3,646.18 |
| COLBY TALLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| COLBY TALLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 5,050.906827184 | $2,601.33 |
| COLBY TALLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (28,699.413365) | ($12,662.00) |
| COLBY TALLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 28,699.413365 | $12,662.00 |
| COLBY TALLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (17,371.321615292) | ($7,707.69) |
| COLBY TALLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (5,763.034756563) | ($2,557.07) |
| COLBY TALLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (102.476829) | ($45.00) |
| COLBY TALLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 102.476829 | $45.00 |
| COLBY TALLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (109.308617) | ($48.00) |
| COLBY TALLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 109.308617 | $48.00 |
| COLBY TALLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (5,747.697623606) | ($2,523.95) |
| COLBY TALLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (480.400833) | ($200.00) |
| COLBY TALLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 480.400833 | $200.00 |
| COLBY TALLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (498.968326171) | ($207.73) |
| COLBY TALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018979931255 | $5.62 |
| COLBY TALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004802169254 | $0.00 |
| COLBY TALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 181.396903006 | $114.95 |
| COLBY TALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.986123928699399 | $0.99 |
| COLBY TAYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| COLBY TAYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 999.0 | $999.00 |
| COLBY TAYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| COLBY TAYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| COLBY TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.126394053 | $1,723.65 |
| COLBY TAYLOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.348579649) | ($1,939.14) |
| COLBY TAYLOR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.348579649 | $1,939.14 |
| COLBY TAYLOR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005) | ($7.24) |
| COLBY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160258800911 | $0.47 |
| COLBY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024372359767003 | $5.33 |
| COLBY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6669076321 | $3.67 |
| COLBY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000836752013 | $2.48 |
| COLBY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.61447994049999 | $1.61 |
| COLBY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8400481886 | $1.46 |
| COLBY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016517213502 | $0.15 |
| COLBY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026509495415 | $1.94 |
| COLBY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16313660945 | $0.56 |
| COLBY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.767142117009999 | $0.37 |
| COLBY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.062798157938 | $0.08 |
| COLBY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.012857751562 | $0.04 |
| COLBY TODD HARRIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 125.0 | $125.00 |
| COLBY TODD HARRIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 248,975.0 | $248,975.00 |
| COLBY TODD HARRIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (249,100.0) | ($249,100.00) |
| COLBY TODD HARRIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 249,100.0 | $249,100.00 |
| COLBY TODD HARRIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (123.989366914) | ($99.99) |
| COLBY TODD HARRIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 123.989366914 | $99.99 |
| COLBY TODD HARRIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 190,000.0 | $190,000.00 |
| COLBY TODD HARRIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (190,000.0) | ($190,000.00) |
| COLBY TODD HARRIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 190,000.0 | $190,000.00 |
| COLBY TODD HARRIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| COLBY TODD HARRIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 29,530.880863 | $29,530.88 |
| COLBY TODD HARRIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (30,530.880863) | ($30,530.88) |
| COLBY TODD HARRIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 30,530.880863 | $30,530.88 |
| COLBY TODD HARRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 29,534.826482 | $29,534.83 |
| COLBY TODD HARRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,534.826482) | ($29,534.83) |
| COLBY TODD HARRIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,534.826482 | $29,534.83 |
| COLBY TODD HARRIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 29,308.323563 | $29,308.32 |
| COLBY TODD HARRIS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,308.323563) | ($29,308.32) |
| COLBY TODD HARRIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,308.323563 | $29,308.32 |
| COLBY TODD HARRIS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | CEL | 880.0 | $691.79 |
| COLBY TODD HARRIS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (880.0) | ($713.48) |
| COLBY TODD HARRIS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 880.0 | $713.48 |
| COLBY TODD HARRIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (264,817.27) | ($264,817.27) |
| COLBY TODD HARRIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 264,817.27 | $264,817.27 |
| COLBY TODD HARRIS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| COLBY TODD HARRIS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| COLBY TODD HARRIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (264,817.280988336) | ($264,817.28) |
| COLBY TODD HARRIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 264,817.280988336 | $264,817.28 |
| COLBY TODD HARRIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (329,500.0) | ($329,500.00) |
| COLBY TODD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.397664601823 | $104.58 |
| COLBY TODD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,830.4449330839 | $1,830.44 |
| COLBY TON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00507253) | ($200.00) |
| COLBY TON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00507253 | $200.00 |
| COLBY TON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001585489599) | ($62.50) |
| COLBY TON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003695968005) | ($14.58) |
| COLBY TON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001267267576) | ($5.00) |
| COLBY TON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004752253409) | ($18.75) |
| COLBY TON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0253783) | ($1,000.00) |
| COLBY TON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0253783 | $1,000.00 |
| COLBY TON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3421758427) | ($1,000.00) |
| COLBY TON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3421758427 | $1,000.00 |
| COLBY TON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005151746823) | ($16.67) |
| COLBY TON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005165788658) | ($16.67) |
| COLBY TON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005625096504) | ($16.66) |
| COLBY TON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.3421758427) | ($689.50) |
| COLBY TON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002153125517) | ($62.98) |
| COLBY TON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001996547002) | ($5.84) |
| COLBY TON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001141860785) | ($3.34) |
| COLBY TON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006275158847) | ($18.87) |
| COLBY TON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000276671283) | ($8.34) |
| COLBY TON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001658700738) | ($5.00) |
| COLBY TON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001705361043) | ($5.00) |
| COLBY TON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000284403825) | ($8.34) |
| COLBY TON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004046928426) | ($11.68) |
| COLBY TON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001732509059) | ($5.00) |
| COLBY TON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004652404412) | ($14.70) |
| COLBY TON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00301403) | ($89.58) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COLBY TON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000951798) | ($28.34) |
| COLBY TON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005576590939) | ($16.79) |
| COLBY TON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005535008838) | ($16.67) |
| COLBY TON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.27668742 | $6,819.05 |
| COLBY TON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.3421758427 | $545.59 |
| COLBY TON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.763005889) | ($6,000.00) |
| COLBY TON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.05618167792) | ($89.58) |
| COLBY TON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (0.114575627) | ($182.69) |
| COLBY TON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.61726927) | ($22,500.00) |
| COLBY TON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4989337314) | ($675.56) |
| COLBY TON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01385510984) | ($18.76) |
| COLBY TON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 20.761389354 | $28,111.19 |
| COLBY TON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.465442711) | ($3,000.00) |
| COLBY TON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.002054535593) | ($2.50) |
| COLBY TON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.07402491741) | ($90.08) |
| COLBY TON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.061569905 | $3,725.38 |
| COLBY TON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.126070991) | ($10,000.00) |
| COLBY TON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2439852002) | ($300.25) |
| COLBY TON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.006769017136) | ($8.33) |
| COLBY TON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.760287343 | $12,011.08 |
| COLBY TON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.135028459 | $2,448.54 |
| COLBY TON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.74392243) | ($2,000.00) |
| COLBY TON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.001456175229) | ($1.67) |
| COLBY TON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.05236135817) | ($60.05) |
| COLBY TON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.932851133) | ($3,000.00) |
| COLBY TON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08805885526) | ($90.08) |
| COLBY TON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.002444042461) | ($2.50) |
| COLBY TON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.469669364 | $3,549.11 |
| COLBY TON | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002009879194) | ($4.13) |
| COLBY TON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1812799091) | ($3,500.00) |
| COLBY TON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.225653766 | $4,356.73 |
| COLBY TON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.005442934451) | ($105.09) |
| COLBY TON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0001512392385) | ($2.92) |
| COLBY TON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.003464076667) | ($66.11) |
| COLBY TON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.003464076667) | ($66.11) |
| COLBY TON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.00346407) | ($66.11) |
| COLBY TON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06338611) | ($1,210.94) |
| COLBY TON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06338611 | $1,210.94 |
| COLBY TON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9404890758) | ($17,500.00) |
| COLBY TON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.163490727 | $21,649.47 |
| COLBY TON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.00346407 | $64.46 |
| COLBY TON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02823819525) | ($525.44) |
| COLBY TON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0007840991781) | ($14.59) |
| COLBY TON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.03782789) | ($692.99) |
| COLBY TON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008154397974) | ($150.00) |
| COLBY TON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2718132658) | ($5,000.00) |
| COLBY TON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3324259197 | $6,114.97 |
| COLBY TON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.003464076667 | $63.72 |
| COLBY TON | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.00346407) | ($63.54) |
| COLBY TON | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2754599155) | ($5,075.11) |
| COLBY TON | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2754599155 | $5,075.11 |
| COLBY TON | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002073637409) | ($4.17) |
| COLBY TON | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000236574236) | ($5.00) |
| COLBY TON | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002796934866) | ($5.84) |
| COLBY TON | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006950138471) | ($14.17) |
| COLBY TON | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007833928236) | ($16.68) |
| COLBY TON | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007829231636) | ($16.67) |
| COLBY TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036570360852154 | $12.48 |
| COLBY TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0244966347485 | $31.95 |
| COLBY TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0262670003999 | $8.74 |
| COLBY TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63853054564 | $7.10 |
| COLBY TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.3737611585 | $21.78 |
| COLBY TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.91704504119999 | $17.95 |
| COLBY TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.023172950326 | $1.75 |
| COLBY TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.070491030328 | $5.03 |
| COLBY TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.5409121244 | $2.67 |
| COLBY TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.3253409668 | $3.37 |
| COLBY TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.035929156997 | $3.89 |
| COLBY TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.98514593493 | $1.81 |
| COLBY TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.65110028689999 | $2.60 |
| COLBY TUNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065708997894999 | $1.94 |
| COLBY TUNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033531819723 | $0.00 |
| COLBY TUNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.485944871089999 | $0.49 |
| COLBY TUNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000003229010975 | $0.00 |
| COLBY TUNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0113219171101 | $0.27 |
| COLBY TYLER SPIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023067806451 | $0.05 |
| COLBY WALLACE GANTT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2150997585) | ($652.24) |
| COLBY WALLACE GANTT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2150997585 | $652.24 |
| COLBY WALLACE GANTT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (138.210487177) | ($192.11) |
| COLBY WALLACE GANTT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 138.210487177 | $192.11 |
| COLBY WALLACE GANTT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4729516027) | ($0.47) |
| COLBY WALLACE GANTT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4729516027 | $0.47 |
| COLBY WALLACE GANTT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2705085107) | ($0.26) |
| COLBY WALLACE GANTT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2705085107 | $0.26 |
| COLBY WALLACE GANTT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.215099) | ($652.59) |
| COLBY WALLACE GANTT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (138.210487) | ($189.35) |
| COLBY WALLACE GANTT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02869373132) | ($849.54) |
| COLBY WALLACE GANTT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02869373132 | $849.54 |
| COLBY WALLACE GANTT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.028693) | ($846.70) |
| COLBY WALLACE GANTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028080743682531 | $9.53 |
| COLBY WALLACE GANTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000241586475739 | $0.73 |
| COLBY WALLACE GANTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007012821498377 | $0.00 |
| COLBY WALLACE GANTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2091753363843 | $0.29 |
| COLBY WALLACE GANTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002311907866201 | $0.00 |
| COLBY WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0155323890479999 | $468.77 |
| COLDRON DENICHAUD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25110444) | ($9,692.99) |
| COLDRON DENICHAUD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($36,102.29) |
| COLDRON DENICHAUD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.22744858) | ($11,512.58) |
| COLDRON DENICHAUD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (141.308684897) | ($5,003.74) |
| COLDRON DENICHAUD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 129.85 | $3,356.62 |
| COLDRON DENICHAUD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AVAX | (130.028344899) | ($3,503.88) |
| COLDRON DENICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005605885592418 | $22.52 |
| COLDRON DENICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055134941130017 | $160.68 |
| COLDRON DENICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.075274524679 | $0.06 |
| COLDRON DENICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.8693407148013 | $50.27 |
| COLDRON DENICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000112503141295 | $0.01 |
| COLDRON DENICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000017979729083 | $0.00 |
| COLE ADDISON SETSUJI HAMAI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MATIC | 15.0 | $10.43 |
| COLE ADDISON SETSUJI HAMAI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MATIC | 20.0 | $13.92 |
| COLE ADDISON SETSUJI HAMAI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MATIC | 488.966581507 | $340.07 |
| COLE ALAN MORRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10336521 | $4,180.19 |
| COLE ALAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146375695295399 | $42.47 |
| COLE ALEXANDER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193852789823999 | $70.71 |
| COLE ALEXANDER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022779349636 | $0.04 |
| COLE ALEXANDER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.04462543849999 | $7.06 |
| COLE ALEXANDER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.36732817059999 | $2.09 |
| COLE ALEXANDER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.117517731333 | $1.29 |
| COLE ALEXANDER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058157877178 | $0.51 |
| COLE ALEXANDER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025620075786 | $1.51 |
| COLE ALEXANDER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.049376970177 | $1.91 |
| COLE ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($26,999.71) |
| COLE ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9 | $26,999.71 |
| COLE ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9) | ($26,672.19) |
| COLE ANDERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1093230072) | ($3,193.32) |
| COLE ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1093230072 | $3,193.32 |
| COLE ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.109323) | ($3,142.73) |
| COLE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037096748358222 | $139.78 |
| COLE ARIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097108689391 | $0.01 |
| COLE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016605421766 | $0.00 |
| COLE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016404993076 | $0.00 |
| COLE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000303033787599999 | $0.06 |
| COLE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000080448209767 | $0.01 |
| COLE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000031935463038 | $0.00 |
| COLE BAKER BYNUMN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (365.689400573) | ($343.27) |
| COLE BAKER BYNUMN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 365.689400573 | $343.27 |
| COLE BAKER BYNUMN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007896821304) | ($321.61) |
| COLE BAKER BYNUMN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007896821304 | $321.61 |
| COLE BAKER BYNUMN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01235535103) | ($37.73) |
| COLE BAKER BYNUMN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01235535103 | $37.73 |
| COLE BAKER BYNUMN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (8.993687558) | ($163.34) |
| COLE BAKER BYNUMN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 8.993687558 | $163.34 |
| COLE BAKER BYNUMN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (2.58402052) | ($233.46) |
| COLE BAKER BYNUMN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 2.58402052 | $233.46 |
| COLE BAKER BYNUMN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (11.038196931) | ($23.22) |
| COLE BAKER BYNUMN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 11.038196931 | $23.22 |
| COLE BAKER BYNUMN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (365.6894) | ($343.39) |
| COLE BAKER BYNUMN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00789682) | ($321.57) |
| COLE BAKER BYNUMN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOT | (8.993687558) | ($163.15) |
| COLE BAKER BYNUMN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | CEL | (11.0381) | ($23.18) |
| COLE BAKER BYNUMN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LUNC | (2.58402) | ($234.19) |
| COLE BAKER BYNUMN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01235535103) | ($36.45) |
| COLE BAKER BYNUMN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115882188444699 | $0.47 |
| COLE BAKER BYNUMN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017569519339461 | $0.04 |
| COLE BAKER BYNUMN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019348856006892 | $0.06 |
| COLE BAKER BYNUMN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4236109191144 | $0.40 |
| COLE BAKER BYNUMN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0233986979367099 | $0.43 |
| COLE BAKER BYNUMN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.004554245011344 | $0.39 |
| COLE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076239969971 | $0.00 |
| COLE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009908645311999999 | $0.00 |
| COLE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000921328951189999 | $0.00 |
| COLE BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081417160216 | $252.12 |
| COLE BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106293316909999 | $215.00 |
| COLE BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5199719495 | $15.51 |
| COLE BARRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042423126753 | $0.31 |
| COLE BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000456906561169999 | $1.35 |
| COLE BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2534844292 | $8.13 |
| COLE BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4386456525 | $2.16 |
| COLE BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00638107783089999 | $0.47 |
| COLE BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158875975192 | $4.70 |
| COLE BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014782226635 | $2.88 |
| COLE BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7881642839 | $1.12 |
| COLE BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0038041721891 | $0.03 |
| COLE BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00040096963876 | $0.00 |
| COLE BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022584454088 | $0.17 |
| COLE BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000079251751946 | $0.00 |
| COLE BEENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025920652705 | $0.01 |
| COLE BEENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000127257165657 | $0.00 |
| COLE BENGTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078118293125 | $2.31 |
| COLE BENGTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070827289695 | $1.38 |
| COLE BLACKPORT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.5474051045 | $1,708.79 |
| COLE BLACKPORT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5474051045) | ($1,554.18) |
| COLE BLACKPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147546917027 | $43.67 |
| COLE BLEZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058962686954 | $0.01 |
| COLE BOLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1256 | $4,992.95 |
| COLE BOLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.498702562) | ($46,398.05) |
| COLE BOLIN | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.498702562 | $46,398.05 |
| COLE BOLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.122961252) | ($37,748.82) |
| COLE BOLIN | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 16.122961252 | $37,748.82 |
| COLE BOLIN | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (16.122961252) | ($37,288.25) |
| COLE BOLIN | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.49870256) | ($43,408.09) |
| COLE BOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00426140652078769 | $162.31 |
| COLE BOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071230580138 | $200.72 |
| COLE BOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035234223269 | $0.00 |
| COLE BOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.076330420964 | $0.08 |
| COLE BOUGHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068787801977 | $0.20 |
| COLE BOUGHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042780932633 | $0.00 |
| COLE BOUGHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0044075726937 | $0.02 |
| COLE BOUGHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000063683332944 | $0.00 |
| COLE BOULTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 315.263544 | $315.26 |
| COLE BOULTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (389.4) | ($389.40) |
| COLE BOULTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.00022397) | ($6.77) |
| COLE BOULTER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 4,490.0 | $4,490.00 |
| COLE BOULTER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.13671315 | $4,105.58 |
| COLE BOULTER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.02924358 | $878.20 |
| COLE BOULTER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Collateral | BTC | (0.1575867235) | ($4,733.59) |
| COLE BOULTER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004257929089) | ($129.82) |
| COLE BOULTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02881768254) | ($521.46) |
| COLE BOULTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9605894179) | ($17,382.00) |
| COLE BOULTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.157334047 | $20,942.12 |
| COLE BOULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.108116964977 | $55.71 |
| COLE BOWSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009343427619 | $0.00 |
| COLE BOWSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018941523398 | $0.02 |
| COLE BOWSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0035646045939 | $0.00 |
| COLE BOWSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.1873495549999 | $0.86 |
| COLE BRADEN GILLESPIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.16254103 | $491.76 |
| COLE BRADEN GILLESPIE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00011076 | $4.48 |
| COLE BRADEN GILLESPIE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.01647391 | $497.13 |
| COLE BRADEN GILLESPIE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MATIC | 702.98017967 | $492.77 |
| COLE BRADEN GILLESPIE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.25450927 | $500.57 |
| COLE BRADEN GILLESPIE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01658467) | ($489.01) |
| COLE BRADEN GILLESPIE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01658467 | $489.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COLE BRADEN GILLESPIE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.25450927) | ($467.04) |
| COLE BRADEN GILLESPIE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.25450927 | $467.04 |
| COLE BRADEN GILLESPIE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (702.98017967) | ($424.27) |
| COLE BRADEN GILLESPIE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 702.98017967 | $424.27 |
| COLE BRADEN GILLESPIE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (149.275078946) | ($98.28) |
| COLE BRADEN GILLESPIE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 149.275078946 | $98.28 |
| COLE BRADEN GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000673411314899999 | $19.17 |
| COLE BRADEN GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.229465459 | $100.70 |
| COLE BRADEN GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155719503228 | $29.19 |
| COLE BRADEN GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.6402393505 | $12.40 |
| COLE BRENNAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.009111429) | ($8,963.01) |
| COLE BRENNAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.009111429 | $8,963.01 |
| COLE BRENNAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2893101796) | ($8,395.85) |
| COLE BRENNAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2893101796 | $8,395.85 |
| COLE BRENNAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004510714759) | ($8.99) |
| COLE BRENNAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004510714759 | $8.99 |
| COLE BRENNAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002110761811) | ($6.70) |
| COLE BRENNAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002110761811 | $6.70 |
| COLE BRENNAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (5.013662) | ($9,953.84) |
| COLE BRENNAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.289521) | ($9,175.17) |
| COLE BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164510706905194 | $58.27 |
| COLE BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0337800340126 | $84.64 |
| COLE BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.088842501 | $12.61 |
| COLE BRYNEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052746526927 | $0.00 |
| COLE BRYNEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0115896279711999 | $0.01 |
| COLE BUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016801151037 | $0.05 |
| COLE BUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007047122535 | $0.00 |
| COLE BUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00838447689299999 | $0.01 |
| COLE BUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024343392406 | $0.00 |
| COLE CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086297061382 | $0.02 |
| COLE CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01839971851 | $0.01 |
| COLE CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00081830169228 | $0.01 |
| COLE CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000011323054737 | $0.00 |
| COLE CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00111648145212 | $0.00 |
| COLE CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182679423559999 | $0.54 |
| COLE CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0153561669663 | $0.02 |
| COLE CARTER WELLSHEAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (581.161076) | ($500.00) |
| COLE CARTER WELLSHEAR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 581.161076 | $500.00 |
| COLE CARTER WELLSHEAR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (581.161076) | ($518.34) |
| COLE CARTER WELLSHEAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,633.623526078) | ($1,371.21) |
| COLE CARTER WELLSHEAR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,633.623526078 | $1,371.21 |
| COLE CARTER WELLSHEAR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (1,633.623526) | ($1,362.55) |
| COLE CARTER WELLSHEAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.3637) | ($5.00) |
| COLE CARTER WELLSHEAR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.3637 | $5.00 |
| COLE CARTER WELLSHEAR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.7268588195) | ($1.54) |
| COLE CARTER WELLSHEAR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | CEL | 7,664.591292069 | $16,278.00 |
| COLE CARTER WELLSHEAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (7,819.484274427) | ($8,322.11) |
| COLE CARTER WELLSHEAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 7,819.484274427 | $8,322.11 |
| COLE CARTER WELLSHEAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (817.430102026) | ($576.49) |
| COLE CARTER WELLSHEAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 817.430102026 | $576.49 |
| COLE CARTER WELLSHEAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (7,821.1211) | ($7,969.72) |
| COLE CARTER WELLSHEAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (6,289.308160493) | ($2,135.15) |
| COLE CARTER WELLSHEAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (7,821.121115607) | ($2,655.18) |
| COLE CARTER WELLSHEAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 6,289.308176101 | $2,135.15 |
| COLE CARTER WELLSHEAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 7,821.1211 | $2,655.18 |
| COLE CARTER WELLSHEAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (817.422) | ($422.23) |
| COLE CARTER WELLSHEAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 423.048 | $422.23 |
| COLE CARTER WELLSHEAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (423.048) | ($423.05) |
| COLE CARTER WELLSHEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011924580458 | $0.00 |
| COLE CARTER WELLSHEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.967344813863 | $18.29 |
| COLE CARTER WELLSHEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002203713724999 | $0.00 |
| COLE CARTER WELLSHEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00283429963451 | $0.00 |
| COLE CARTER WELLSHEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.268852425159 | $6.20 |
| COLE CARTER WELLSHEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.400521803021 | $4.02 |
| COLE CARTER WELLSHEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000097013149214999 | $0.00 |
| COLE CARTER WELLSHEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00067169414067 | $0.00 |
| COLE CARTER WELLSHEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002761749806 | $0.00 |
| COLE CARTER WELLSHEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00006865791281 | $0.00 |
| COLE CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00775585577459999 | $0.00 |
| COLE CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0292785379579999 | $0.03 |
| COLE CASTELO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2086282306) | ($6,220.46) |
| COLE CASTELO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2086282306 | $6,220.46 |
| COLE CASTELO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20862823) | ($6,053.25) |
| COLE CASTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086908624300015 | $32.95 |
| COLE CASTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041109186249 | $0.80 |
| COLE CASTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03537711215 | $0.65 |
| COLE CASTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2589246317 | $0.48 |
| COLE CASTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0020244000678 | $0.46 |
| COLE CAUDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005165916406806 | $2.07 |
| COLE CAUDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000195666362019999 | $0.00 |
| COLE CAUDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5476329964 | $2.81 |
| COLE CAUDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5380134849 | $0.34 |
| COLE CAUDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29568482571 | $3.29 |
| COLE CAUDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000610853662919999 | $0.00 |
| COLE CHADWICK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.2129) | ($24,674.02) |
| COLE CHADWICK | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.2129 | $24,674.02 |
| COLE CHADWICK | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (1.2129) | ($26,280.68) |
| COLE CHADWICK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,750.24) | ($32,750.24) |
| COLE CHADWICK | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32,750.24 | $32,750.24 |
| COLE CHADWICK | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (5.953534547) | ($129,751.33) |
| COLE CHADWICK | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (162.51) | ($162.51) |
| COLE CHADWICK | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (65,000.0) | ($65,000.00) |
| COLE CHADWICK | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 32,437.0 | $32,437.00 |
| COLE CHADWICK | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 1.2129 | $27,363.95 |
| COLE CHADWICK | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 4.740634547 | $106,952.32 |
| COLE CHADWICK | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7185) | ($15,081.28) |
| COLE CHADWICK | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7185 | $15,081.28 |
| COLE CHADWICK | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.7185) | ($13,553.25) |
| COLE CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102259514605699 | $339.28 |
| COLE CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16337701051 | $331.94 |
| COLE CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 431.3718985741 | $431.37 |
| COLE CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.084125474407 | $0.93 |
| COLE CHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (150.0) | ($304.45) |
| COLE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021833220407 | $72.34 |
| COLE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.8343583841 | $18.64 |
| COLE CHANDLER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4179637607) | ($1,244.02) |
| COLE CHANDLER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4179637607 | $1,244.02 |
| COLE CHANDLER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4179637607) | ($1,237.14) |
| COLE CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029885674323 | $0.88 |
| COLE CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0146353563 | $7.07 |
| COLE CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000878577907727799 | $2.65 |
| COLE CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0877869055 | $7.09 |
| COLE CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.0989952229999 | $30.20 |
| COLE CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.45475723289999 | $0.36 |
| COLE CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0157163171249999 | $1.15 |
| COLE CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46452978613 | $1.59 |
| COLE CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.15426537689999 | $0.09 |
| COLE CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00143308556233 | $0.32 |
| COLE CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0589143520649999 | $1.38 |
| COLE CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044315364746 | $136.26 |
| COLE CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6424282612 | $8.91 |
| COLE CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026975437858 | $52.64 |
| COLE CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0898612268279999 | $0.79 |
| COLE CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.55944253089999 | $0.37 |
| COLE CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.032525836708 | $0.20 |
| COLE CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00106117218127 | $0.24 |
| COLE CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 122.118840341 | $122.12 |
| COLE CICCONE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 1,031.876905365 | $1,023.42 |
| COLE CICCONE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 1,310.42989 | $1,143.17 |
| COLE CICCONE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,343.672147131) | ($1,672.73) |
| COLE CICCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023565262654 | $0.70 |
| COLE CICCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.289629094995 | $2.20 |
| COLE CORNELL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.715758131) | ($1,500.00) |
| COLE CORNELL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.715758131 | $1,500.00 |
| COLE CORNELL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.715) | ($1,386.94) |
| COLE CORNELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3409281143) | ($10,183.52) |
| COLE CORNELL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3409281143 | $10,183.52 |
| COLE CORNELL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34092811) | ($10,280.90) |
| COLE CORNELL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.640776623) | ($2,952.40) |
| COLE CORNELL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.640776623 | $2,952.40 |
| COLE CORNELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (318.262717579) | ($318.26) |
| COLE CORNELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 318.262717579 | $318.26 |
| COLE CORNELL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.641534754) | ($2,753.28) |
| COLE CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021986107260433 | $76.34 |
| COLE CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.264661581 | $18.66 |
| COLE CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01969395842893 | $47.34 |
| COLE CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.79065115618789 | $3.79 |
| COLE CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7201933467 | $2.95 |
| COLE CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.76051778749999 | $2.36 |
| COLE CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0208529265309999 | $0.02 |
| COLE CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.12149233142999 | $3.83 |
| COLE CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.2442420706 | $0.38 |
| COLE CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000028958670708 | $0.00 |
| COLE CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0731070907079999 | $0.07 |
| COLE CRETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028598663472 | $0.85 |
| COLE CRETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.076306895845 | $0.67 |
| COLE CUNNINGHAM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005589864675) | ($1.00) |
| COLE CUNNINGHAM | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0005589864675 | $1.00 |
| COLE CUNNINGHAM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| COLE CUNNINGHAM | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| COLE CUNNINGHAM | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Deposit | USDC | 50.0 | $50.00 |
| COLE CUNNINGHAM | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Deposit | USDC | 331.040125 | $331.04 |
| COLE CUNNINGHAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.374576132) | ($6,000.00) |
| COLE CUNNINGHAM | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 3.374576132 | $6,000.00 |
| COLE CUNNINGHAM | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | ETH | (3.375135118) | ($5,995.35) |
| COLE CUNNINGHAM | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Deposit | USDC | 4,772.987927 | $4,772.99 |
| COLE CUNNINGHAM | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (25.08) | ($25.08) |
| COLE CUNNINGHAM | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| COLE CUNNINGHAM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 5.847748032 | $10,395.13 |
| COLE CUNNINGHAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.601958445) | ($10,000.00) |
| COLE CUNNINGHAM | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 5.601958445 | $10,000.00 |
| COLE CUNNINGHAM | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | ETH | (5.601958445) | ($10,003.89) |
| COLE CUNNINGHAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.871541608) | ($20,000.00) |
| COLE CUNNINGHAM | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 11.871541608 | $20,000.00 |
| COLE CUNNINGHAM | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | ETH | (11.86) | ($19,956.58) |
| COLE CUNNINGHAM | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Deposit | USDC | 500.0 | $500.00 |
| COLE CUNNINGHAM | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Deposit | USDC | 4,700.0 | $4,700.00 |
| COLE CUNNINGHAM | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Deposit | USDC | 4,670.0 | $4,670.00 |
| COLE CUNNINGHAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3184094328) | ($0.32) |
| COLE CUNNINGHAM | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.3184094328 | $0.32 |
| COLE CUNNINGHAM | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Deposit | USDC | 60.0 | $60.00 |
| COLE CUNNINGHAM | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (50.16) | ($50.16) |
| COLE CUNNINGHAM | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| COLE CUNNINGHAM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 13.77391496 | $23,102.21 |
| COLE CUNNINGHAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.861137531) | ($25,000.00) |
| COLE CUNNINGHAM | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 14.861137531 | $25,000.00 |
| COLE CUNNINGHAM | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | ETH | (14.872679139) | ($25,022.17) |
| COLE CUNNINGHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.286158325) | ($21,944.19) |
| COLE CUNNINGHAM | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 14.286158325 | $21,944.19 |
| COLE CUNNINGHAM | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (14.286158325) | ($21,723.25) |
| COLE CUNNINGHAM | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Deposit | USDC | 9,870.0 | $9,870.00 |
| COLE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000130325614549999 | $0.00 |
| COLE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.232557552385509 | $556.79 |
| COLE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0155469385026339 | $0.02 |
| COLE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01602391295 | $0.01 |
| COLE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.57859533 | $5.34 |
| COLE DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144554728768 | $42.79 |
| COLE DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017836905275 | $34.80 |
| COLE DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51640353333 | $0.32 |
| COLE DELGADO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| COLE DELGADO | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| COLE DELGADO | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| COLE DELGADO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| COLE DELGADO | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| COLE DELGADO | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| COLE DELGADO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| COLE DELGADO | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| COLE DELGADO | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| COLE DELGADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,500.0) | ($5,500.00) |
| COLE DELGADO | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5,500.0 | $5,500.00 |
| COLE DELGADO | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (5,500.0) | ($5,500.00) |
| COLE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131560491103 | $3.89 |
| COLE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017121399826 | $3.34 |
| COLE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.664247447 | $81.66 |
| COLE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00014703217478 | $0.00 |
| COLE DESANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000248711606209999 | $0.00 |
| COLE DESTATTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (636.12152894) | ($379.85) |
| COLE DESTATTE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 636.12152894 | $379.85 |
| COLE DESTATTE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (636.12) | ($379.89) |
| COLE DESTATTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4338906146) | ($12,674.24) |
| COLE DESTATTE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4338906146 | $12,674.24 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COLE DESTATTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (106.386408416) | ($870.24) |
| COLE DESTATTE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 106.386408416 | $870.24 |
| COLE DESTATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280267656547569 | $96.65 |
| COLE DESTATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.778893497257 | $7.09 |
| COLE DESTATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.324548216864789 | $3.17 |
| COLE DILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010555097589999 | $0.00 |
| COLE DILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085996322242 | $0.02 |
| COLE DOMINIC MAHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020047463188 | $39.12 |
| COLE DOMINIC MAHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067753233523 | $0.01 |
| COLE DOMINIC MAHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.60014671449 | $0.46 |
| COLE DOMINIC MAHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0134697240920999 | $0.81 |
| COLE DOMINIC MAHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.040036489653 | $1.58 |
| COLE DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015138344722 | $0.00 |
| COLE DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000670182406689999 | $0.01 |
| COLE DUERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016924780612 | $0.00 |
| COLE DUERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029576862232 | $0.00 |
| COLE DUERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015823170879 | $0.02 |
| COLE EARNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037582259079 | $0.00 |
| COLE EARNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.276237244405 | $0.22 |
| COLE ELLIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MATIC | 100.0 | $70.53 |
| COLE ENGSTROM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01122207508) | ($451.37) |
| COLE ENGSTROM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01122207508 | $451.37 |
| COLE ENGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000281846332785337 | $1.13 |
| COLE ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096972537414 | $0.00 |
| COLE F WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006051000833 | $17.91 |
| COLE FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001865847065 | $0.04 |
| COLE FLOURNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038095294775 | $11.27 |
| COLE FLOURNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035945581644 | $7.01 |
| COLE FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044002617603 | $135.28 |
| COLE FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1950429806 | $8.08 |
| COLE FUQUAY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00018386 | $0.02 |
| COLE FUQUAY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00004113 | $0.00 |
| COLE FUQUAY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00001671 | $0.00 |
| COLE FUQUAY | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00004398 | $0.00 |
| COLE FUQUAY | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00002066 | $0.00 |
| COLE FUQUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019584635534 | $0.00 |
| COLE FUQUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013357378029 | $0.00 |
| COLE FUQUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000103331257145 | $0.00 |
| COLE FUQUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035134624127 | $0.00 |
| COLE FUQUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0107340436772 | $0.01 |
| COLE FUQUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033409850798 | $0.00 |
| COLE FUQUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041987603196 | $0.00 |
| COLE FUQUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000006351600193899999 | $0.00 |
| COLE FUQUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00033477794181 | $0.00 |
| COLE FUQUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000029498016521 | $0.00 |
| COLE FUQUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20613427064 | $0.01 |
| COLE FUQUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000086363501407 | $0.00 |
| COLE FUQUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00004372278942 | $0.00 |
| COLE FUQUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000047589310335 | $0.00 |
| COLE FUQUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000048899387932 | $0.00 |
| COLE FUQUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000055322304623 | $0.00 |
| COLE FUQUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000003023281435 | $0.00 |
| COLE GATZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001223281677868 | $50.29 |
| COLE GATZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.94639738939999 | $6.95 |
| COLE GIDEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080394354315 | $249.12 |
| COLE GIDEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055194252323 | $110.32 |
| COLE GIDEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 93.2324311019999 | $58.54 |
| COLE GIDEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6313583325 | $23.23 |
| COLE GIDEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.1309357782 | $187.20 |
| COLE GILLEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131846184923 | $0.39 |
| COLE GILLEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 35.9039786439999 | $35.90 |
| COLE GLADFELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000523106333089999 | $0.15 |
| COLE GLADFELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000087038473263 | $0.00 |
| COLE GLADFELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013575796831 | $0.00 |
| COLE GLADFELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.5034357449999 | $65.41 |
| COLE GLADFELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1883224926 | $3.89 |
| COLE GLADFELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3108430332 | $11.31 |
| COLE GOIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000093948674169999 | $0.00 |
| COLE GOIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008715721437799999 | $0.00 |
| COLE GOIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000019958180692 | $0.00 |
| COLE GOIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0006375251037 | $0.00 |
| COLE GOIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000102799609925 | $0.00 |
| COLE GOIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023346850222 | $0.03 |
| COLE GOIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000031913447186 | $0.00 |
| COLE GOIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000004319650909 | $0.00 |
| COLE GOIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000027080767177 | $0.00 |
| COLE GOIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00058410074204 | $0.00 |
| COLE GOIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000091540004848 | $0.00 |
| COLE GOIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000078527063736 | $0.00 |
| COLE GOIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00072022377978 | $0.00 |
| COLE GOIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000075394382977 | $0.00 |
| COLE GOIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0000891942566129999 | $0.00 |
| COLE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0579506300019999 | $0.05 |
| COLE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000108280084071 | $0.00 |
| COLE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013766838884 | $0.00 |
| COLE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021365428381 | $0.01 |
| COLE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000060840628812 | $0.00 |
| COLE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000073919576383999 | $0.00 |
| COLE GORSUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019581297321 | $0.58 |
| COLE GRASSMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109270806778 | $0.32 |
| COLE GRASSMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.05558860109999 | $4.01 |
| COLE GRASSMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9639232552 | $5.63 |
| COLE GRASSMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.09479151361 | $3.75 |
| COLE GURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014570873717 | $28.43 |
| COLE H NEGRONIDA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 377.182 | $377.18 |
| COLE H NEGRONIDA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (377.182) | ($377.18) |
| COLE H NEGRONIDA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 377.182 | $377.18 |
| COLE H NEGRONIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029511734932 | $0.87 |
| COLE H NEGRONIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.575072677 | $100.00 |
| COLE H NEGRONIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027538935936 | $53.44 |
| COLE H NEGRONIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.19392922 | $105.19 |
| COLE H RINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095412666757 | $28.23 |
| COLE H RINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107272654843999 | $20.92 |
| COLE H RINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 146.241941159 | $146.24 |
| COLE H RINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.641299705389999 | $0.40 |
| COLE H RINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.072658057286 | $0.81 |
| COLE H RINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0066205372316 | $0.06 |
| COLE H RINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.092162831251 | $0.01 |
| COLE H RINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0162933156804 | $0.97 |
| COLE H RINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0115754892841 | $0.46 |
| COLE HAHN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 9.812579727 | $1,006.69 |
| COLE HAHN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 186.64963898 | $19,034.53 |
| COLE HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00586643619379999 | $181.23 |
| COLE HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18142117413 | $368.91 |
| COLE HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.147714592 | $53.15 |
| COLE HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 129.111085818 | $81.07 |
| COLE HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.3811383438 | $115.37 |
| COLE HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.40864025279999 | $21.26 |
| COLE HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 62.591481107 | $62.59 |
| COLE HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0127372957574 | $0.76 |
| COLE HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.99862667859999 | $158.21 |
| COLE HAMBURG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.999995 | $100.82 |
| COLE HAMBURG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 92.4 | $92.40 |
| COLE HAMBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148955928442999 | $4.39 |
| COLE HAMBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.476435008729 | $1.48 |
| COLE HAMBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.099911318465 | $0.01 |
| COLE HAMBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.055486504895 | $3.28 |
| COLE HANDLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047198131627 | $0.00 |
| COLE HANDLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018242941776 | $0.00 |
| COLE HANDLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00083618779203 | $0.06 |
| COLE HANDLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000074267385796 | $0.00 |
| COLE HANDLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000083400633291 | $0.00 |
| COLE HANSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001235181992) | ($1.83) |
| COLE HANSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001235181992 | $1.83 |
| COLE HANSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.343820886) | ($80.48) |
| COLE HANSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.343820886 | $80.48 |
| COLE HANSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003066151108) | ($84.23) |
| COLE HANSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003066151108 | $84.23 |
| COLE HANSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (284.231971927) | ($148.13) |
| COLE HANSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 284.231971927 | $148.13 |
| COLE HANSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (266.351082173) | ($266.35) |
| COLE HANSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 266.351082173 | $266.35 |
| COLE HANSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (284.225) | ($148.13) |
| COLE HANSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 147.342 | $148.13 |
| COLE HANSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | DOT | (10.3436) | ($80.37) |
| COLE HANSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 80.245 | $80.37 |
| COLE HANSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (493.93) | ($493.93) |
| COLE HANSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SOL | 15.31946 | $493.93 |
| COLE HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000330632650492379 | $1.10 |
| COLE HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001250622936956 | $0.03 |
| COLE HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2830714593154 | $3.28 |
| COLE HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0363033265521 | $1.40 |
| COLE HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1604002326168 | $2.02 |
| COLE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031520779205 | $9.33 |
| COLE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001944255028 | $3.79 |
| COLE HERBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014813627417 | $0.01 |
| COLE HERBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0029437898116 | $0.00 |
| COLE HINDERSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007462146615 | $2.21 |
| COLE HINDERSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105109537864 | $2.05 |
| COLE HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.121047308096 | $0.12 |
| COLE HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19547847829 | $0.20 |
| COLE HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018459965106 | $0.00 |
| COLE HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000123980267924 | $0.00 |
| COLE HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026083095276 | $0.00 |
| COLE HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0116294684675 | $0.00 |
| COLE HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032700122958 | $113.18 |
| COLE HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009206965473 | $17.96 |
| COLE HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5486791568 | $4.55 |
| COLE HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026813264052 | $0.00 |
| COLE HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6323115467 | $1.02 |
| COLE HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0720292366509999 | $0.80 |
| COLE HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013752322769 | $0.00 |
| COLE HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.694409328069999 | $2.37 |
| COLE HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0044434710906 | $0.18 |
| COLE HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00102680140799999 | $0.11 |
| COLE HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000538839342419999 | $0.00 |
| COLE HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 19.51399261 | $19.51 |
| COLE ISRAEL ZUCKER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 50.018173 | $152,907.56 |
| COLE ISRAEL ZUCKER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,485.51) |
| COLE ISRAEL ZUCKER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (49.518173) | ($146,674.35) |
| COLE ISRAEL ZUCKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (150.954814478) | ($331,178.26) |
| COLE ISRAEL ZUCKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 150.954814478 | $331,178.26 |
| COLE ISRAEL ZUCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (150.954814) | ($287,880.14) |
| COLE ISRAEL ZUCKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07895834612) | ($158.77) |
| COLE ISRAEL ZUCKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07895834612 | $158.77 |
| COLE ISRAEL ZUCKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07895882438) | ($159.00) |
| COLE ISRAEL ZUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.513292620971305 | $1,438.04 |
| COLE JACKSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (81.971303441) | ($81.97) |
| COLE JACKSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 81.971303441 | $81.97 |
| COLE JACKSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (80.371848) | ($80.37) |
| COLE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5083039219793 | $0.51 |
| COLE JAMES ADAM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| COLE JAMES ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024669329988909 | $50.08 |
| COLE JAMES ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.96455609 | $2.96 |
| COLE JENKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.292515623) | ($13.29) |
| COLE JENKINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.292515623 | $13.29 |
| COLE JENKINS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (13.292515) | ($13.29) |
| COLE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005285614999 | $0.00 |
| COLE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16056247814287 | $0.16 |
| COLE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000918789306749999 | $0.00 |
| COLE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.237548191189999 | $0.81 |
| COLE JOHN DICICCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03493353571) | ($34.76) |
| COLE JOHN DICICCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04627266392) | ($46.04) |
| COLE JOHN DICICCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.507488595) | ($1,500.00) |
| COLE JOHN DICICCO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.852142707 | $1,842.94 |
| COLE JOHN DICICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002222294706 | $6.58 |
| COLE JOHN DICICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00293692167129999 | $5.06 |
| COLE JOHN DICICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125734228839 | $0.01 |
| COLE JOHN DICICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.5524990569999 | $28.19 |
| COLE JOHN DICICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.129006953103999 | $1.43 |
| COLE JOHNOSN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0228539 | $925.70 |
| COLE JOHNOSN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (696.377668598) | ($696.38) |
| COLE JOHNOSN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 696.377668598 | $696.38 |
| COLE JOHNOSN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (696.37) | ($696.37) |
| COLE JOHNOSN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039064345245 | $119.80 |
| COLE JOHNOSN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.306956326383 | $8.31 |
| COLE JUSTICE PARKER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01247945884) | ($378.71) |
| COLE JUSTICE PARKER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01247945884 | $378.71 |
| COLE JUSTICE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00338848045437417 | $103.63 |
| COLE JUSTICE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000210107305319999 | $0.41 |
| COLE KAESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034294790168 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COLE KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082419452588 | $2.44 |
| COLE KENDRICK WOOLSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001448802969007 | $54.59 |
| COLE KOMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00178798853519999 | $3.49 |
| COLE KOMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7829780703 | $1.78 |
| COLE KORNELL | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Deposit | BTC | 0.00026096 | $10.19 |
| COLE KORNELL | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.00004325901656) | ($1.69) |
| COLE KORNELL | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Deposit | BTC | 0.00025898 | $10.14 |
| COLE KORNELL | ADDRESS REDACTED | 5/1/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0002763871901) | ($10.51) |
| COLE KORNELL | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Deposit | BTC | 0.00026323 | $10.28 |
| COLE KORNELL | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.000223794509) | ($8.73) |
| COLE KORNELL | ADDRESS REDACTED | 5/3/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.00018322248) | ($7.05) |
| COLE KORNELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.26) | ($596.53) |
| COLE KORNELL | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.26 | $596.53 |
| COLE KORNELL | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Collateral | ETH | (0.240743363) | ($561.05) |
| COLE KORNELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2465686265) | ($491.03) |
| COLE KORNELL | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.2465686265 | $491.03 |
| COLE KORNELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.7423248909 | $1,407.83 |
| COLE KORNELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.8749024147 | $1,662.24 |
| COLE KORNELL | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Collateral | ETH | 0.240743363 | $457.39 |
| COLE KORNELL | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Deposit | BTC | 0.00037581 | $11.44 |
| COLE KORNELL | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.00005661451878) | ($1.69) |
| COLE KORNELL | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Deposit | BTC | 0.00036536 | $10.87 |
| COLE KORNELL | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0003326310909) | ($10.51) |
| COLE KORNELL | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Deposit | BTC | 0.00034171 | $10.41 |
| COLE KORNELL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.939521145 | $3,176.09 |
| COLE KORNELL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1257503102 | $2,618.12 |
| COLE KORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002256738842338 | $61.87 |
| COLE KORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0246985916649 | $37.50 |
| COLE KORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6964711686 | $1.70 |
| COLE KORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.4687876689999 | $16.62 |
| COLE KORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000031098973896 | $0.00 |
| COLE KORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00119893178093 | $0.00 |
| COLE KORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000084096969586 | $0.00 |
| COLE KREHBIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097010479502 | $2.87 |
| COLE KREHBIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088094670775 | $1.72 |
| COLE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028440215633 | $0.00 |
| COLE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00287981927869999 | $0.00 |
| COLE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068554105974 | $0.61 |
| COLE MAIZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288992088929999 | $87.94 |
| COLE MAIZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059010434769 | $118.14 |
| COLE MAIZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000092702674547 | $0.00 |
| COLE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017764122496 | $53.04 |
| COLE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029543249513 | $57.77 |
| COLE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.360159746 | $21.57 |
| COLE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.104955730572 | $0.93 |
| COLE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022515816243 | $1.65 |
| COLE MATTOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022473165762 | $0.67 |
| COLE MAYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128551466679 | $0.38 |
| COLE MAYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000216614101309999 | $0.00 |
| COLE MAYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022732698222 | $0.02 |
| COLE MAYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058021572575 | $0.00 |
| COLE MAYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006790086538 | $0.01 |
| COLE MAYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00333398265069999 | $0.00 |
| COLE MCANALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015935575571 | $0.00 |
| COLE MCANALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023473313491 | $4.58 |
| COLE MCANALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8356099648 | $3.83 |
| COLE MCANALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043844344596 | $0.39 |
| COLE MCANALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6178478941 | $0.53 |
| COLE MCANALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000105621189695 | $0.00 |
| COLE MCCLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068001983488 | $2.01 |
| COLE MCCLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081024974531 | $1.58 |
| COLE MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000051036344388999 | $0.00 |
| COLE MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024310960717 | $0.00 |
| COLE MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021336131888 | $0.00 |
| COLE MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000048583039881 | $0.00 |
| COLE MCLEAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008516139624) | ($2.49) |
| COLE MCLEAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001397304682) | ($2.49) |
| COLE MCLEAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.57468471 | $831.64 |
| COLE MCLEAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.5981573066 | $863.82 |
| COLE MCLEAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.15613779 | $225.79 |
| COLE MCLEAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.72671601 | $1,052.49 |
| COLE MCLEAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ETH | (2.146495) | ($3,121.49) |
| COLE MCLEAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | CEL | 8,090.739 | $3,121.49 |
| COLE MCLEAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | CEL | (8,201.56) | ($3,205.65) |
| COLE MCLEAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 3,105.605 | $3,205.65 |
| COLE MCLEAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.49) | ($2.49) |
| COLE MCLEAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| COLE MCLEAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.098693523 | $5,933.19 |
| COLE MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.785145458925 | $136.23 |
| COLE MCQUILKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007739502759 | $0.00 |
| COLE MCQUILKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000053818789353 | $0.00 |
| COLE MCQUILKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015938789918 | $0.00 |
| COLE MCQUILKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020114913036 | $0.00 |
| COLE MCQUILKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.106373531897 | $0.02 |
| COLE MCQUILKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000805195597769999 | $0.01 |
| COLE MCQUILKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013833654876 | $0.01 |
| COLE MCQUILKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0030679899132 | $0.00 |
| COLE MCQUILKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000080059141427 | $0.00 |
| COLE MELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026763435757 | $0.01 |
| COLE MICHAEL LINDVALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 53.2 | $468.16 |
| COLE MICHAEL LINDVALL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (53.2) | ($590.52) |
| COLE MICHAEL LINDVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019633599951 | $0.58 |
| COLE MICHAEL LINDVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.12251928 | $31.47 |
| COLE MICHAEL LINDVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89338653496 | $9.93 |
| COLE MICKAIL POLLYDORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022819816275 | $0.04 |
| COLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076591374778 | $0.23 |
| COLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060789728601 | $121.78 |
| COLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.055796979458 | $0.01 |
| COLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000058577976719 | $0.00 |
| COLE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000021067630648 | $0.00 |
| COLE MORGAN FORRER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SOL | 19.25 | $1,939.74 |
| COLE MORGAN FORRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016661112974 | $0.49 |
| COLE MORGAN FORRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.300610802 | $11.34 |
| COLE MORGAN FORRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 50.629496904 | $172.97 |
| COLE MORGAN FORRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.138123376987999 | $8.26 |
| COLE MORRISON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 6,648.471585 | $6,648.47 |
| COLE MORRISON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (228.3) | ($228.30) |
| COLE MORRISON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,060.0) | ($5,060.00) |
| COLE MORRISON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 3.592483482 | $10,847.72 |
| COLE MORRISON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.102803738) | ($17.34) |
| COLE MORRISON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (660.0) | ($660.00) |
| COLE MORRISON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | XLM | 10,582.514511273 | $2,044.64 |
| COLE MORRISON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (10,593.483259) | ($2,040.24) |
| COLE MORRISON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.5924999) | ($10,898.85) |
| COLE MORRISON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (112.55) | ($112.55) |
| COLE MORRISON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.95) | ($26.95) |
| COLE MORRISON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13,053.605975 | $13,053.61 |
| COLE MORRISON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (134.74) | ($134.74) |
| COLE MORRISON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,615.0) | ($4,615.00) |
| COLE MORRISON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | CEL | 4,403.832169729 | $9,776.51 |
| COLE MORRISON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (4,000.0) | ($8,920.00) |
| COLE MORRISON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,856.668973 | $8,856.67 |
| COLE MORRISON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (13,463.0) | ($13,463.00) |
| COLE MORRISON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (562.74) | ($562.74) |
| COLE MORRISON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | PAXG | 10.006429147 | $19,603.20 |
| COLE MORRISON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | PAXG | (10.007120206) | ($19,586.92) |
| COLE MORRISON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,697.534948) | ($3,697.53) |
| COLE MORRISON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (147.931585) | ($147.93) |
| COLE MORRISON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,000.0 | $3,000.00 |
| COLE MORRISON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,454.119812 | $5,454.12 |
| COLE MORRISON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| COLE MORRISON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| COLE MORRISON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| COLE MORRISON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,454.119812) | ($3,454.12) |
| COLE MORRISON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| COLE MORRISON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | LINK | 227.91 | $1,703.34 |
| COLE MORRISON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (227.91) | ($1,704.77) |
| COLE MORRISON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (425.4717) | ($320.84) |
| COLE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.276728464027 | $19.89 |
| COLE NAIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.47670457489 | $96.45 |
| COLE NATHAN STOKKE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (832.952274595) | ($832.95) |
| COLE NATHAN STOKKE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 832.952274595 | $832.95 |
| COLE NATHAN STOKKE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (832.95) | ($832.95) |
| COLE NATHAN STOKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.34429708019299 | $1.34 |
| COLE NEWSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016353312706 | $4.84 |
| COLE NEWSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063701626089 | $0.12 |
| COLE NISHIKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00311357859889999 | $94.10 |
| COLE NOFFSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039416680138 | $11.67 |
| COLE NOFFSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1439796404 | $12.14 |
| COLE NOFFSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038988879658 | $0.34 |
| COLE NOFFSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017518617983 | $0.02 |
| COLE NOFFSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00076881539658 | $0.00 |
| COLE NOFFSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.54839587481 | $1.87 |
| COLE NOFFSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0126184445653 | $1.39 |
| COLE NOFFSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.328562839019999 | $0.01 |
| COLE NOFFSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0017289366405 | $0.13 |
| COLE NOFFSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00033848940176 | $0.00 |
| COLE NOFFSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.56392189628 | $0.27 |
| COLE NOFFSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.225023041059999 | $0.29 |
| COLE NOFFSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00030535702478 | $0.00 |
| COLE NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019814131438 | $0.00 |
| COLE O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000060253411331 | $0.00 |
| COLE OGG-RITCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124693057071 | $0.37 |
| COLE OGG-RITCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.151955633374 | $9.83 |
| COLE OGG-RITCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.181747506 | $11.42 |
| COLE OGG-RITCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021179328807 | $1.55 |
| COLE OGG-RITCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6833354949 | $1.28 |
| COLE OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042782648896 | $12.66 |
| COLE OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021553765947 | $4.21 |
| COLE OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40882506015 | $0.26 |
| COLE OSTRIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 79.958414 | $62.11 |
| COLE OSTRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127769324885999 | $0.38 |
| COLE OSTRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0712986392279999 | $0.79 |
| COLE OSTRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.483244721309999 | $0.07 |
| COLE OSTRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.2028267016 | $1.52 |
| COLE OSTRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0133895969951999 | $0.02 |
| COLE PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027994561913 | $8.29 |
| COLE PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075036483826 | $0.09 |
| COLE PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00389688855909999 | $7.60 |
| COLE PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08682673511 | $0.09 |
| COLE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 629.802975629 | $629.80 |
| COLE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.817957914 | $16.21 |
| COLE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4309575151 | $27.02 |
| COLE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.79940084876 | $0.80 |
| COLE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.6677393003 | $1.56 |
| COLE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0979772504179999 | $7.17 |
| COLE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.01434856991 | $0.02 |
| COLE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.702044402 | $18.70 |
| COLE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14689080876 | $3.45 |
| COLE PARKER HEMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025502897597 | $0.76 |
| COLE PARKER HEMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022115016492 | $4.32 |
| COLE PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000633833030749 | $1.87 |
| COLE PASCARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030702561837 | $0.00 |
| COLE PASCARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000034312955271 | $0.00 |
| COLE PASCARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000100988624002 | $0.00 |
| COLE PASCARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000042360366762 | $0.00 |
| COLE PASCHALL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($6,024.36) |
| COLE PASCHALL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $6,024.36 |
| COLE PASCHALL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($300.96) |
| COLE PASCHALL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.9) | ($5,730.80) |
| COLE PASCHALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (515.531113774) | ($515.53) |
| COLE PASCHALL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 515.531113774 | $515.53 |
| COLE PASCHALL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.17) | ($4.17) |
| COLE PASCHALL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.09) | ($2.09) |
| COLE PASCHALL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (6.26) | ($6.26) |
| COLE PASCHALL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.09972) | ($2,207.88) |
| COLE PASCHALL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.09972 | $2,207.88 |
| COLE PASCHALL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ETH | (1.09972) | ($2,207.88) |
| COLE PASCHALL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0740126 | $2,207.88 |
| COLE PASCHALL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | SOL | 275.0 | $14,580.35 |
| COLE PASCHALL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | SOL | (27.0) | ($1,434.46) |
| COLE PASCHALL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0472248 | $1,434.46 |
| COLE PASCHALL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | SOL | (248.0) | ($13,175.79) |
| COLE PASCHALL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.4334643 | $13,175.79 |
| COLE PASCHALL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.09) | ($2.09) |
| COLE PASCHALL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.17) | ($4.17) |
| COLE PASCHALL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.004943914) | ($1,451.46) |
| COLE PASCHALL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.004943914 | $1,451.46 |
| COLE PASCHALL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ETH | (1.004943) | ($1,451.46) |
| COLE PASCHALL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.054138 | $1,451.46 |
| COLE PASCHALL | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (6.26) | ($6.26) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COLE PASCHALL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006214552143) | ($6.26) |
| COLE PASCHALL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2235529273) | ($225.19) |
| COLE PASCHALL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.445549692) | ($7,500.00) |
| COLE PASCHALL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 9.205379621 | $9,272.70 |
| COLE PASCHALL | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.09) | ($2.09) |
| COLE PASCHALL | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.17) | ($4.17) |
| COLE PASCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107954884185 | $329.70 |
| COLE PASCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0253361366157 | $56.61 |
| COLE PASCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.510543829533 | $2.07 |
| COLE PASCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000331338152859999 | $0.00 |
| COLE PASCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000143638271628999 | $0.00 |
| COLE PASCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.9963703769509 | $2.00 |
| COLE PASCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000041693955739 | $0.00 |
| COLE PASCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000078080336631 | $0.00 |
| COLE PASCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00025054666879 | $0.00 |
| COLE PERRY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.1437224891 | $403.56 |
| COLE PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126012125941 | $24.59 |
| COLE PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9945901941 | $3.96 |
| COLE PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.822654911709999 | $9.14 |
| COLE PIHL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (24.988214923) | ($3,841.92) |
| COLE PIHL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 24.988214923 | $3,841.92 |
| COLE PIHL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (237.475635353) | ($497.25) |
| COLE PIHL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 237.475635353 | $497.25 |
| COLE PIHL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0116616175) | ($449.19) |
| COLE PIHL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0116616175 | $449.19 |
| COLE PIHL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.928299986) | ($23.93) |
| COLE PIHL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.928299986 | $23.93 |
| COLE PIHL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (23.928299) | ($23.93) |
| COLE PIHL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | CEL | (237.475599999999) | ($494.34) |
| COLE PIHL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01166161) | ($449.62) |
| COLE PIHL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | AAVE | (24.988214923) | ($3,591.21) |
| COLE PIHL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.901925181) | ($3,378.45) |
| COLE PIHL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.901925181 | $3,378.45 |
| COLE PIHL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,109.578521595) | ($1,332.07) |
| COLE PIHL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,109.578521595 | $1,332.07 |
| COLE PIHL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011259) | ($20.05) |
| COLE PIHL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.890666181) | ($3,362.72) |
| COLE PIHL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.02497477924) | ($2.38) |
| COLE PIHL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.02497477924 | $2.38 |
| COLE PIHL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.02497477924) | ($2.38) |
| COLE PIHL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (33.142378) | ($20.05) |
| COLE PIHL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,076.436143595) | ($1,246.92) |
| COLE PIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000374450843941 | $1.49 |
| COLE PIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1534398740778 | $2.45 |
| COLE PIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0183968889480839 | $42.87 |
| COLE PIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09789912989289 | $0.10 |
| COLE PIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.377495391282 | $23.34 |
| COLE PIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000933503383659999 | $0.00 |
| COLE PIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00098177058286 | $0.00 |
| COLE PIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0705863080900902 | $12.12 |
| COLE PORTER MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001252231636 | $50.00 |
| COLE PORTER MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8802798054177 | $10.30 |
| COLE POSTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006384148971 | $1.89 |
| COLE POTASHNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000135735220689999 | $0.00 |
| COLE POTASHNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036839991917 | $0.00 |
| COLE QUIDILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020991497266 | $0.01 |
| COLE QUIDILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00140997234959999 | $0.00 |
| COLE REBHAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | GUSD | 28.0 | $28.00 |
| COLE REBHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 25.83983 | $227.37 |
| COLE REBHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | (25.83983) | ($226.97) |
| COLE REBHAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LINK | 45.51 | $368.99 |
| COLE REBHAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (17.73) | ($17.73) |
| COLE REBHAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LINK | (45.51) | ($415.05) |
| COLE REBHAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LINK | 15.79 | $143.94 |
| COLE REBHAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LINK | (15.79) | ($140.69) |
| COLE REBHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 1,246.656666247 | $9,768.21 |
| COLE REBHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | LINK | 87.13983 | $682.79 |
| COLE REBHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LINK | (87.13983) | ($682.79) |
| COLE REBHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (13.068380657) | ($13.07) |
| COLE REBHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 13.068380657 | $13.07 |
| COLE REBHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,246.750128644) | ($8,814.52) |
| COLE REBHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,246.750128644 | $8,814.52 |
| COLE REBHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (23.33) | ($23.33) |
| COLE REBHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (1,246.750128644) | ($8,839.46) |
| COLE REBHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033683244619999 | $0.00 |
| COLE REBHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.427790389192879 | $3.04 |
| COLE REBHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.08226883229408 | $0.08 |
| COLE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102665833947 | $30.39 |
| COLE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120105306209 | $2.34 |
| COLE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.995644168 | $1.25 |
| COLE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.87790038771 | $6.26 |
| COLE RISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120701410562999 | $3.57 |
| COLE RISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017699440434 | $34.54 |
| COLE RISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091287855823 | $0.01 |
| COLE RISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3851017864 | $5.06 |
| COLE RISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.67827378559999 | $1.05 |
| COLE RISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1628307654 | $1.81 |
| COLE RISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01503832809 | $0.13 |
| COLE RISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.92182050541 | $3.15 |
| COLE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2442513337 | $7.33 |
| COLE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5430540478 | $17.15 |
| COLE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.60130293144 | $5.31 |
| COLE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036564272939 | $0.01 |
| COLE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087507476177 | $0.02 |
| COLE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00209643953719999 | $0.00 |
| COLE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025027658615 | $0.00 |
| COLE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014836561218 | $0.00 |
| COLE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000120183350499 | $0.00 |
| COLE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00118093360140999 | $0.00 |
| COLE RYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158817204786 | $0.47 |
| COLE RYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.249300798 | $27.94 |
| COLE RYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.1953771749999 | $8.29 |
| COLE RYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7942616645 | $19.94 |
| COLE SAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000999186255929999 | $29.57 |
| COLE SAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149877367179999 | $29.24 |
| COLE SCHOONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011709844239 | $0.00 |
| COLE SCHOONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000074052253808 | $0.00 |
| COLE SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000647830735249999 | $0.19 |
| COLE SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0104986559206 | $0.04 |
| COLE SCHWERDT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.054426389) | ($175.67) |
| COLE SCHWERDT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.054426389 | $175.67 |
| COLE SCHWERDT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004637552405) | ($143.65) |
| COLE SCHWERDT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004637552405 | $143.65 |
| COLE SCHWERDT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.054426389) | ($135.43) |
| COLE SCHWERDT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00463755) | ($137.68) |
| COLE SCHWERDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000238261929993828 | $0.90 |
| COLE SCHWERDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038041829336 | $0.74 |
| COLE SCHWERDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049230518235 | $0.00 |
| COLE SCHWERDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.013456847580957 | $0.93 |
| COLE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001635265445 | $0.48 |
| COLE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 226.301117329 | $226.30 |
| COLE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001635265445 | $0.48 |
| COLE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150672229639999 | $0.02 |
| COLE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074824143006 | $1.46 |
| COLE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.82062192779999 | $4.82 |
| COLE SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033427086642 | $0.99 |
| COLE SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3182222567 | $1.54 |
| COLE SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041751134158 | $82.78 |
| COLE SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0652755685559999 | $0.07 |
| COLE SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3439635576 | $1.07 |
| COLE SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34641889569 | $3.06 |
| COLE SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 27.678767872 | $4.04 |
| COLE SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.94503485535 | $3.23 |
| COLE SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15997237257 | $0.98 |
| COLE SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.549399744 | $1.04 |
| COLE SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.614457159929999 | $1.55 |
| COLE SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017677362373 | $0.52 |
| COLE SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019008498574 | $3.71 |
| COLE SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0153654050979999 | $0.02 |
| COLE SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030895714946 | $0.00 |
| COLE SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000023278422724 | $0.00 |
| COLE SILVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015991046758 | $0.00 |
| COLE SILVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014659770533 | $0.01 |
| COLE SINGLETON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03) | ($890.46) |
| COLE SINGLETON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03 | $890.46 |
| COLE SINGLETON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.104560392) | ($3,104.60) |
| COLE SINGLETON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.104560392 | $3,104.60 |
| COLE SINGLETON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000655) | ($20.01) |
| COLE SINGLETON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13390539) | ($4,086.12) |
| COLE SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006616424088492 | $24.34 |
| COLE SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017518961527 | $0.03 |
| COLE SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.469210518517 | $0.47 |
| COLE SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03333162888513 | $0.46 |
| COLE SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00017799646792 | $0.01 |
| COLE SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00003329156789 | $0.00 |
| COLE SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.42545086136 | $0.02 |
| COLE SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00024241636613 | $0.02 |
| COLE SOLOMON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05783840515) | ($1,689.88) |
| COLE SOLOMON | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.05783840515 | $1,689.88 |
| COLE SOLOMON | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0578384) | ($1,687.37) |
| COLE SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004809643861575 | $16.61 |
| COLE SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138206942688 | $0.03 |
| COLE SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000047663981973 | $0.00 |
| COLE SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00109079113404 | $0.00 |
| COLE SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000047151722443 | $0.00 |
| COLE SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000496192203739999 | $0.00 |
| COLE SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000031364575632 | $0.00 |
| COLE SPLAWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002081385476) | ($59.76) |
| COLE SPLAWN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002081385476 | $59.76 |
| COLE SPLAWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (179.832648321) | ($99.42) |
| COLE SPLAWN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 179.832648321 | $99.42 |
| COLE SPLAWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (263.058571978) | ($96.78) |
| COLE SPLAWN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 263.058571978 | $96.78 |
| COLE SPLAWN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | XRP | (58.196378) | ($20.20) |
| COLE SPLAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022057405925737 | $0.74 |
| COLE SPLAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151200160549999 | $0.02 |
| COLE SPLAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2245283220484 | $2.02 |
| COLE SPLAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.53454992627 | $0.02 |
| COLE STEFL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045209524279 | $0.01 |
| COLE STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018526360978 | $0.55 |
| COLE STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.058496444433 | $0.20 |
| COLE STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00042209835963 | $0.02 |
| COLE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043474602651 | $0.13 |
| COLE SUSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048083654879 | $0.01 |
| COLE SUSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047147776534 | $0.01 |
| COLE SUSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3708991915 | $1.09 |
| COLE SUSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022728750979 | $0.00 |
| COLE TART | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 148.779 | $797.76 |
| COLE TART | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.002644 | $106.05 |
| COLE TART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062742378788 | $18.57 |
| COLE TART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00163256950119999 | $3.19 |
| COLE TART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19537280097 | $0.75 |
| COLE TAYLOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.986097319 | $199.66 |
| COLE TAYLOR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SOL | (2.03067) | ($204.40) |
| COLE TAYLOR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 204.098 | $204.40 |
| COLE TAYLOR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 12.524079208 | $1,270.40 |
| COLE TAYLOR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 7.643311155 | $773.66 |
| COLE TAYLOR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.976623536) | ($7.83) |
| COLE TAYLOR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.976623536 | $7.83 |
| COLE TAYLOR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | MATIC | (5.976) | ($7.83) |
| COLE TAYLOR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 7.849 | $7.83 |
| COLE TAYLOR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | SOL | (10.10815) | ($1,000.00) |
| COLE TAYLOR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 999.584 | $1,000.00 |
| COLE TAYLOR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | SOL | (10.05924) | ($998.48) |
| COLE TAYLOR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 994.496 | $998.48 |
| COLE TAYLOR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 0.651897786 | $67.15 |
| COLE TAYLOR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | SOL | (0.65187) | ($67.08) |
| COLE TAYLOR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 66.917 | $67.08 |
| COLE TAYLOR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (204.105976957) | ($204.11) |
| COLE TAYLOR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 204.105976957 | $204.11 |
| COLE TAYLOR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.64) | ($5.64) |
| COLE TAYLOR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,250.0) | ($2,250.00) |
| COLE TAYLOR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 0.2104917851 | $8,585.54 |
| COLE TAYLOR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07107738) | ($3,000.00) |
| COLE TAYLOR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07107738 | $3,000.00 |
| COLE TAYLOR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07107738) | ($3,008.92) |
| COLE TAYLOR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02589466) | ($1,000.00) |
| COLE TAYLOR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02589466 | $1,000.00 |
| COLE TAYLOR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02589466) | ($1,003.46) |
| COLE TAYLOR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03306703) | ($1,250.00) |
| COLE TAYLOR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03306703 | $1,250.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COLE TAYLOR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03306703) | ($1,243.71) |
| COLE TAYLOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03203998) | ($1,000.00) |
| COLE TAYLOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03203998 | $1,000.00 |
| COLE TAYLOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04877997866) | ($1,539.18) |
| COLE TAYLOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04877997866 | $1,539.18 |
| COLE TAYLOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08081995) | ($2,544.27) |
| COLE TAYLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1660254932) | ($0.17) |
| COLE TAYLOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1660254932 | $0.17 |
| COLE TAYLOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (17.47) | ($17.47) |
| COLE TAYLOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ADA | 31.438 | $17.47 |
| COLE TAYLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000758072528) | ($2.16) |
| COLE TAYLOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000758072528 | $2.16 |
| COLE TAYLOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000075) | ($2.14) |
| COLE TAYLOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ADA | 3.851 | $2.14 |
| COLE TAYLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (88.237647546) | ($49.12) |
| COLE TAYLOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 88.237647546 | $49.12 |
| COLE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000429716703151345 | $16.08 |
| COLE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.174280173219762 | $0.17 |
| COLE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011759767320425 | $0.02 |
| COLE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.62390447158505 | $0.43 |
| COLE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000120916282724 | $0.00 |
| COLE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00005677730603121 | $0.01 |
| COLE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004488309825 | $0.00 |
| COLE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000012211105156999 | $0.00 |
| COLE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000294865639129999 | $0.00 |
| COLE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000046376257559 | $0.00 |
| COLE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000220222918019 | $0.00 |
| COLE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.55693236239999 | $0.10 |
| COLE THOMAS GORDON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDC | 52,018.179592 | $52,018.18 |
| COLE THOMAS GORDON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (233,512.15333755) | ($233,512.15) |
| COLE THOMAS GORDON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 233,512.15333755 | $233,512.15 |
| COLE THOMAS GORDON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (308.05641633) | ($308.06) |
| COLE THOMAS GORDON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 308.05641633 | $308.06 |
| COLE THOMAS GORDON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (285,838.38) | ($285,838.38) |
| COLE THOMAS GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,662.81189219019 | $1,662.81 |
| COLE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.903743984409999 | $0.90 |
| COLE TIEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060309302172 | $17.85 |
| COLE TIEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.604588507 | $3.60 |
| COLE TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.6 | $2,348.00 |
| COLE TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| COLE TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| COLE TRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 19.903628858 | $29,262.34 |
| COLE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035466786336 | $108.53 |
| COLE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058244918607171 | $66.41 |
| COLE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018675911486 | $0.02 |
| COLE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.639671429859999 | $5.65 |
| COLE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0260237125119999 | $0.09 |
| COLE TRIMMER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,500.36528001) | ($1,965.82) |
| COLE TRIMMER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,500.36528001 | $1,965.82 |
| COLE TRIMMER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ADA | (2,500.36528) | ($1,967.09) |
| COLE TRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030634069279 | $93.38 |
| COLE TRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19353465269 | $393.73 |
| COLE TRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.218424472325 | $1.22 |
| COLE TRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.525826384 | $1.21 |
| COLE TRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.830323076249 | $6.79 |
| COLE TRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65072613208 | $5.74 |
| COLE TRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00108370911679 | $0.00 |
| COLE TRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.099502022491 | $7.28 |
| COLE TRITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.360816861 | $14.90 |
| COLE TROTTIER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 464.097314 | $339.29 |
| COLE TROTTIER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 175.867185 | $164.68 |
| COLE TROTTIER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | XLM | 360.2783948 | $47.94 |
| COLE TROTTIER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | XLM | (360.2) | ($47.92) |
| COLE TROTTIER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 47.668 | $47.92 |
| COLE TROTTIER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | XLM | 4,144.39 | $504.10 |
| COLE TROTTIER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | XLM | (4,144.39) | ($504.10) |
| COLE TROTTIER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 503.626 | $504.10 |
| COLE TROTTIER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (551.294) | ($551.29) |
| COLE TROTTIER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 15.1513 | $9.53 |
| COLE TROTTIER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | XLM | 5,441.1434 | $751.25 |
| COLE TROTTIER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | XLM | (5,441.19) | ($752.87) |
| COLE TROTTIER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 753.223 | $752.87 |
| COLE TROTTIER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (753.223) | ($753.22) |
| COLE TROTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002879224174 | $8.49 |
| COLE TROTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58619870975 | $0.65 |
| COLE TROTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002449218266219 | $0.07 |
| COLE TROTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3097607377 | $8.31 |
| COLE TROTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.280067686 | $14.49 |
| COLE TROTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5617647076 | $6.59 |
| COLE TROTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.68800220789999 | $18.76 |
| COLE TROTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18286677276 | $1.61 |
| COLE TROTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.74049158992 | $0.11 |
| COLE TROTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3351535842 | $7.98 |
| COLE TROTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.044791854913 | $2.68 |
| COLE TROTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017550284579 | $0.69 |
| COLE TROTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.08728348293 | $0.54 |
| COLE TROTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0056637497496 | $0.30 |
| COLE TRUCKING AND GRAVEL LLC COLE | 10 RYON CIRCLE, LAWRENCEVILLE, PENNSYLVANIA 16929 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9815113012 | $1.87 |
| COLE TRUCKING AND GRAVEL LLC COLE | 10 RYON CIRCLE, LAWRENCEVILLE, PENNSYLVANIA 16929 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.030712461913 | $0.01 |
| COLE VANDERTIE-PATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000888897012269999 | $26.31 |
| COLE VANDERTIE-PATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1254778868 | $3.85 |
| COLE WEIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000336865244829999 | $1.00 |
| COLE WEIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1956044205999 | $8.88 |
| COLE WEIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.575581918 | $28.62 |
| COLE WEIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.441993301839999 | $3.90 |
| COLE WEIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.60920580999999 | $0.24 |
| COLE WEIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017284548158 | $1.90 |
| COLE WEIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.110812705866 | $0.68 |
| COLE WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005792374361 | $0.00 |
| COLE WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022810832372 | $6.75 |
| COLE WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00969619054199999 | $18.92 |
| COLE WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8971810923 | $3.88 |
| COLE WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.73646162336 | $0.46 |
| COLE WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032721935758 | $0.29 |
| COLE WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.079358809199 | $0.27 |
| COLE WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0140074001294 | $1.54 |
| COLE WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0128997808076 | $0.08 |
| COLE WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.77416858978 | $0.03 |
| COLE WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0896943387409999 | $0.04 |
| COLE WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.105434974369999 | $0.14 |
| COLE WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136123114218 | $0.00 |
| COLE WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032711888487 | $0.00 |
| COLE WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015386346887 | $0.00 |
| COLE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0065501028432 | $0.01 |
| COLE WIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020026148973 | $0.59 |
| COLE WIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3435415175 | $2.73 |
| COLE WIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061527746113 | $0.45 |
| COLE WIGGINS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055971) | ($100.12) |
| COLE WIGGINS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.047179102) | ($3,854.02) |
| COLE WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.15605545777201 | $4.70 |
| COLE WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016664918272655 | $40.74 |
| COLE WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020023317194 | $5.93 |
| COLE WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029698294973 | $5.79 |
| COLE WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00073718550824 | $0.00 |
| COLE WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.14235959659999 | $4.08 |
| COLE WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5520041679 | $1.60 |
| COLE WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112522753822 | $1.25 |
| COLE WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0089908471092 | $0.08 |
| COLE WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02171253696 | $0.86 |
| COLE WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0101434601848 | $0.06 |
| COLE WILLIAM CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020402651481 | $0.40 |
| COLE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095275073982 | $0.00 |
| COLE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000196746775 | $0.00 |
| COLE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048531400345 | $0.14 |
| COLE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.425632920999 | $101.43 |
| COLE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63163802655 | $5.58 |
| COLE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.9553016499999 | $0.90 |
| COLE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.6793581345 | $0.81 |
| COLE WOLPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057691379407 | $1.71 |
| COLE WOLPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017135046081 | $0.33 |
| COLE WOLPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013424122516 | $0.12 |
| COLE WOLPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000104934087728 | $0.00 |
| COLE WOLPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.5132197801 | $0.02 |
| COLE WOLPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000064049112069 | $0.00 |
| COLE WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010706797519 | $0.01 |
| COLEMAN KING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| COLEMAN KING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| COLEMAN KING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.01) | ($15.01) |
| COLEMAN KING | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.01) | ($15.01) |
| COLEMAN KING | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.01) | ($15.01) |
| COLEMAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071382461743 | $21.13 |
| COLEMAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117471583314999 | $237.90 |
| COLEMAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8842221957 | $11.88 |
| COLEMAN LARRABEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00676466 | $270.36 |
| COLEMAN LARRABEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,416.097582161) | ($5,416.10) |
| COLEMAN LARRABEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,416.097582161 | $5,416.10 |
| COLEMAN LARRABEE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| COLEMAN LARRABEE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (4,916.097582) | ($4,916.10) |
| COLEMAN LARRABEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04101159069) | ($1,245.46) |
| COLEMAN LARRABEE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04101159069 | $1,245.46 |
| COLEMAN LARRABEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7777697269) | ($1,607.67) |
| COLEMAN LARRABEE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7777697269 | $1,607.67 |
| COLEMAN LARRABEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.709441419) | ($3.71) |
| COLEMAN LARRABEE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.709441419 | $3.71 |
| COLEMAN LARRABEE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (3.709441) | ($3.71) |
| COLEMAN LARRABEE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0034) | ($100.18) |
| COLEMAN LARRABEE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03761159) | ($1,103.19) |
| COLEMAN LARRABEE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7777697269) | ($1,523.84) |
| COLEMAN LARRABEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029299427242458 | $10.32 |
| COLEMAN LARRABEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053525003829402 | $13.62 |
| COLEMAN LARRABEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.2963197189659 | $39.30 |
| COLEMAN LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019808238241 | $5.86 |
| COLEMAN MARLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132151869987 | $0.39 |
| COLEMAN MARLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027882035408 | $0.01 |
| COLEMAN MCDONAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026545013115 | $80.56 |
| COLEMAN MCDONAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152263609269999 | $29.71 |
| COLEMAN MCDONAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.097866084 | $22.10 |
| COLEMAN MCDONAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044607639718 | $0.39 |
| COLEMAN MCDONALD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02377501677) | ($702.01) |
| COLEMAN MCDONALD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02377501677 | $702.01 |
| COLEMAN MCDONALD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (87.777004613) | ($87.78) |
| COLEMAN MCDONALD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 87.777004613 | $87.78 |
| COLEMAN MCDONALD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00031692) | ($9.99) |
| COLEMAN MCDONALD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02345809) | ($741.96) |
| COLEMAN MCDONALD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,160.37837239) | ($680.81) |
| COLEMAN MCDONALD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,160.37837239 | $680.81 |
| COLEMAN MCDONALD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (16.595698) | ($10.00) |
| COLEMAN MCDONALD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| COLEMAN MCDONALD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (1,143.782674) | ($680.16) |
| COLEMAN MCDONALD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (77.777004) | ($77.78) |
| COLEMAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017864558809597 | $6.27 |
| COLEMAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6958798185391 | $4.75 |
| COLEMAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7698179215607 | $0.77 |
| COLEMAN MURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00168371308709999 | $0.00 |
| COLEMAN MURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030532096971 | $0.00 |
| COLEMAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060251595726 | $0.00 |
| COLEMAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097267574681 | $0.02 |
| COLEMAN NICHOLLS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0317321 | $1,301.47 |
| COLEMAN NICHOLLS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 131.740199 | $131.74 |
| COLEMAN NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000303518730139999 | $0.90 |
| COLEMAN NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3231340548999 | $10.32 |
| COLEMAN NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5108439641 | $2.20 |
| COLEMAN NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4088113242 | $0.06 |
| COLEMAN NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.070345456032 | $0.07 |
| COLEMAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029586796519 | $8.76 |
| COLEMAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037033004808 | $7.23 |
| COLEMAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.06880110930999 | $0.85 |
| COLEMAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.79353214459999 | $1.13 |
| COLEMAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04248028975 | $0.47 |
| COLEMAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048164104178 | $0.43 |
| COLEMAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6216642635 | $0.24 |
| COLEMAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00271119375769999 | $0.20 |
| COLEMAN OXFORD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDT ERC20 | 865.0 | $865.00 |
| COLEMAN OXFORD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (865.0) | ($865.00) |
| COLEMAN OXFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017471550608 | $0.52 |
| COLEMAN OXFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032855961475999 | $0.01 |
| COLEMAN OXFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000089758528614 | $0.00 |
| COLEMAN PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103527746757 | $20.20 |
| COLEMAN PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.04753475169999 | $1.62 |
| COLEMAN PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.55856329479999 | $0.98 |
| COLEMAN PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33331595201 | $1.14 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COLEMAN RASOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117722819183 | $34.84 |
| COLEMAN RASOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0878254755584 | $2.06 |
| COLEMAN WILLIAM METZLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 5.0 | $848.15 |
| COLEMAN WILLIAM METZLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOT | 8.50157378 | $151.16 |
| COLEMAN WILLIAM METZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170228277445599 | $50.40 |
| COLEMAN WILLIAM METZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0515021957858 | $5.38 |
| COLETON BUNYAN-NAULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007622612398 | $0.00 |
| COLETON BUNYAN-NAULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00257301523589999 | $0.00 |
| COLETON BUNYAN-NAULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015848465851 | $0.00 |
| COLETON CHASE THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039678477094 | $11.74 |
| COLETON CHASE THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.732150681 | $63.79 |
| COLETON CHASE THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032000621145 | $62.80 |
| COLETON CHASE THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21132686996 | $0.21 |
| COLETON CHASE THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000284714430649999 | $0.00 |
| COLETON COREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023743673212 | $0.00 |
| COLETON COREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29735050129 | $0.24 |
| COLETON COREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000018120815429 | $0.00 |
| COLETTE ASEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127160878745 | $0.38 |
| COLETTE ASEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.435163907 | $90.44 |
| COLETTE BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017559822892 | $5.20 |
| COLETTE BROWN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00025) | ($10.12) |
| COLETTE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00025) | ($7.27) |
| COLETTE BROWN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00025) | ($7.92) |
| COLETTE BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00025) | ($7.30) |
| COLETTE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055633687871 | $171.75 |
| COLETTE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.978979913868 | $2.02 |
| COLETTE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089911053729 | $181.44 |
| COLETTE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.70601145141 | $5.83 |
| COLETTE CHASTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000430360889679999 | $0.00 |
| COLETTE CHASTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043576860628 | $0.00 |
| COLETTE CHAUGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.874000014999 | $75.87 |
| COLETTE CLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005691325929 | $175.74 |
| COLETTE CLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192694244449999 | $57.76 |
| COLETTE CLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080692308908 | $15.74 |
| COLETTE CLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.1979362 | $188.20 |
| COLETTE CLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35611430936 | $0.36 |
| COLETTE DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.256981747995822 | $0.30 |
| COLETTE KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000091827029919 | $0.00 |
| COLETTE KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00264234437346 | $5.16 |
| COLETTE LUNDIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (808.31175907) | ($4,133.70) |
| COLETTE LUNDIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | KNC | 808.31175907 | $4,133.70 |
| COLETTE LUNDIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | KNC | (808.31175907) | ($4,192.25) |
| COLETTE LUNDIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,517.337847809) | ($2,093.90) |
| COLETTE LUNDIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,517.337847809 | $2,093.90 |
| COLETTE LUNDIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,517.337847809) | ($1,968.04) |
| COLETTE LUNDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.587009498945 | $6.31 |
| COLETTE LUNDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.172853368716086 | $0.79 |
| COLETTE MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033041067847 | $0.10 |
| COLETTE MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014874731558 | $0.03 |
| COLETTE ROSE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.979204042 | $13.46 |
| COLETTE ROSE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.795030664 | $19.95 |
| COLETTE SCHONFELD WICHERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001018) | ($28.08) |
| COLETTE SCHONFELD WICHERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.438821) | ($645.73) |
| COLETTE SCHONFELD WICHERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (12.289759) | ($28.02) |
| COLETTE SCHONFELD WICHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010883049859925 | $0.36 |
| COLETTE SCHONFELD WICHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00440778715336132 | $10.08 |
| COLETTE SCHONFELD WICHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2872178812752 | $1.09 |
| COLETTE SCHONFELD WICHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.003989128958 | $0.28 |
| COLETTE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090964042338 | $280.10 |
| COLETTE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3220348889 | $658.60 |
| COLETTE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.14942506 | $74.15 |
| COLETTE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,910.51066649999 | $1,514.61 |
| COLETTE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4970817954 | $5.34 |
| COLETTE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27225751046 | $2.40 |
| COLETTE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 28.155795344 | $4.11 |
| COLETTE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019182134194 | $0.07 |
| COLETTE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0305850749037 | $3.23 |
| COLETTE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025990002406 | $1.85 |
| COLETTE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.0454049576 | $1.62 |
| COLETTE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024472643734 | $0.72 |
| COLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0112183756 | $0.08 |
| COLEY GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003364465216 | $0.01 |
| COLEY GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064036773568 | $0.01 |
| COLEY GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000081890056347 | $0.16 |
| COLEY GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000073107629139999 | $0.00 |
| COLEY GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001988997505 | $0.00 |
| COLEY GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00069777958488 | $0.00 |
| COLEY GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00024730731624 | $0.00 |
| COLIBRI ICT SOLUTIONS B.V. | GROOT, GROOT-BIJGAARDENLAAN, 70 NETHERLANDS | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,688.93) |
| COLIBRI ICT SOLUTIONS B.V. | GROOT, GROOT-BIJGAARDENLAAN, 70 NETHERLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 332.876828179699 | $337.61 |
| COLIENE MARLEEN PEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075014884687 | $22.04 |
| COLIENE MARLEEN PEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028621109426 | $55.88 |
| COLIN ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060622660081 | $0.00 |
| COLIN ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024294521036 | $0.07 |
| COLIN AKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166701193209999 | $4.93 |
| COLIN AKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000301348655859999 | $0.06 |
| COLIN ALEXANDER KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100875801489 | $0.02 |
| COLIN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024122614161 | $0.00 |
| COLIN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000619988399999999 | $0.12 |
| COLIN ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146316038209999 | $50.02 |
| COLIN ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.0627901190783 | $29.00 |
| COLIN ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017417417235 | $40.57 |
| COLIN ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065537868188 | $0.01 |
| COLIN ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.106971334 | $8.37 |
| COLIN ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021975423592 | $0.03 |
| COLIN ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.318764980599999 | $3.13 |
| COLIN ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000062286019285 | $0.01 |
| COLIN ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.28861824087 | $1.93 |
| COLIN AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007808286178 | $0.00 |
| COLIN AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025392668871 | $0.00 |
| COLIN AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000129899363816 | $0.00 |
| COLIN AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001667202628 | $0.00 |
| COLIN AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000453342453699999 | $0.00 |
| COLIN AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000000795659679999999 | $0.00 |
| COLIN AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000279164367989999 | $0.00 |
| COLIN AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047802902188 | $0.00 |
| COLIN AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000348416088729999 | $0.00 |
| COLIN ANDERSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00064499) | ($25.00) |
| COLIN ANDERSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00064499 | $25.00 |
| COLIN ANDERSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8193993539) | ($31,766.47) |
| COLIN ANDERSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8193993539 | $31,766.47 |
| COLIN ANDERSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.820044) | ($31,792.43) |
| COLIN ANDERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002255717774) | ($6.60) |
| COLIN ANDERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002255717774 | $6.60 |
| COLIN ANDERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000225) | ($6.59) |
| COLIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219416022661597 | $87.36 |
| COLIN ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094867803736 | $0.28 |
| COLIN ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20743242202 | $0.21 |
| COLIN ASINARI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00948571 | $376.61 |
| COLIN ASINARI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00732208 | $278.64 |
| COLIN ASINARI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 4,541.051876 | $4,541.05 |
| COLIN ASINARI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (4,541.051876) | ($4,541.05) |
| COLIN ASINARI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00785812 | $238.76 |
| COLIN ASINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025798368167 | $78.22 |
| COLIN ASINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064599992554 | $0.01 |
| COLIN ASINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.928281298 | $85.93 |
| COLIN ASINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.068694477356 | $0.05 |
| COLIN ASINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049528379366 | $0.00 |
| COLIN ASINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.086815955815 | $0.01 |
| COLIN ASPLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.8668) | ($1,717.24) |
| COLIN ASPLIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001259598237) | ($4.59) |
| COLIN ASPLIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002412040848) | ($86.48) |
| COLIN ASPLIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.75) | ($1,389.74) |
| COLIN ASPLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.000064018) | ($3,627.10) |
| COLIN ASPLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01988181) | ($621.39) |
| COLIN ASPLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (8.726001) | ($8.73) |
| COLIN ASPLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.000169 | $4.99 |
| COLIN ASPLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.06752582 | $1,996.89 |
| COLIN ASPLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.067631) | ($2,027.87) |
| COLIN ASPLIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 11,543.597487 | $11,543.60 |
| COLIN ASPLIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (43.6) | ($43.60) |
| COLIN ASPLIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 273.1967 | $230.58 |
| COLIN ASPLIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (389.937267142) | ($328.60) |
| COLIN ASPLIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,500.0) | ($11,500.00) |
| COLIN ASPLIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | PAXG | 11.536918138 | $20,985.11 |
| COLIN ASPLIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | PAXG | (11.526379) | ($20,958.41) |
| COLIN ASPLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.398967505) | ($3.44) |
| COLIN ASPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.8742536067214 | $42.62 |
| COLIN ASPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.293795466454 | $2.29 |
| COLIN ATTERBURY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106342) | ($43.24) |
| COLIN ATTERBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000160336305265399 | $0.06 |
| COLIN ATTERBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072630451024 | $0.01 |
| COLIN B ROPER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 40.44 | $4,068.67 |
| COLIN B ROPER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (40.44) | ($4,057.62) |
| COLIN B ROPER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | SOL | 40.44 | $4,057.62 |
| COLIN B ROPER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.548293155) | ($102.05) |
| COLIN B ROPER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.548293155 | $102.05 |
| COLIN B ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00593228855549999 | $199.75 |
| COLIN B ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.06819926845 | $166.71 |
| COLIN B ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039072413915 | $87.63 |
| COLIN B ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.415424643 | $48.01 |
| COLIN B ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30022911379 | $15.64 |
| COLIN B ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.35029169082 | $15.39 |
| COLIN B ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5925364623 | $2.71 |
| COLIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62496948976 | $0.30 |
| COLIN BAKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.009990281) | ($11,627.06) |
| COLIN BAKER | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 5.009990281 | $11,627.06 |
| COLIN BAKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.001224480378) | ($2.48) |
| COLIN BAKER | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | ETH | (5.009990281) | ($9,002.29) |
| COLIN BAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.06592653147) | ($100.00) |
| COLIN BAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.08072137524 | $122.44 |
| COLIN BAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.001977795944) | ($3.00) |
| COLIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009988400008 | $0.00 |
| COLIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015658809739 | $0.02 |
| COLIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000270697208969999 | $0.00 |
| COLIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.232968685465 | $2.01 |
| COLIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021810024154728 | $62.03 |
| COLIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088239133158 | $49.29 |
| COLIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000032370116241 | $0.00 |
| COLIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0108300768641 | $0.01 |
| COLIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003862591119 | $0.00 |
| COLIN BALCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.02717484676999 | $8.22 |
| COLIN BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00223587465558699 | $0.00 |
| COLIN BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059362879226 | $1.76 |
| COLIN BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030933445574 | $0.04 |
| COLIN BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3441741895 | $0.05 |
| COLIN BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00049261788276 | $0.04 |
| COLIN BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.38671616094 | $0.18 |
| COLIN BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000073243558693 | $0.02 |
| COLIN BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.073224252158 | $0.11 |
| COLIN BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00064475083724 | $0.05 |
| COLIN BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00022815701899 | $0.02 |
| COLIN BATSON ZWIEBEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.02081777 | $601.04 |
| COLIN BATSON ZWIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002365344204 | $50.00 |
| COLIN BATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000040708615707 | $0.00 |
| COLIN BEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 212.924552189 | $168.80 |
| COLIN BEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.0084957076999 | $133.45 |
| COLIN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.93034980668 | $3.35 |
| COLIN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004717677410358 | $0.01 |
| COLIN BELLEFROID | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| COLIN BELLEFROID | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.008799 | $350.00 |
| COLIN BELLEFROID | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| COLIN BELLEFROID | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 26.945 | $150.00 |
| COLIN BELLEFROID | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (26.945) | ($164.90) |
| COLIN BELLEFROID | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 164.66 | $164.90 |
| COLIN BELLEFROID | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| COLIN BELLEFROID | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SNX | 26.672 | $150.00 |
| COLIN BELLEFROID | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | SNX | (27.0) | ($159.31) |
| COLIN BELLEFROID | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 159.111 | $159.31 |
| COLIN BELLEFROID | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| COLIN BELLEFROID | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SNX | 26.998 | $150.00 |
| COLIN BELLEFROID | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| COLIN BELLEFROID | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SOL | 5.34154 | $500.00 |
| COLIN BELLEFROID | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| COLIN BELLEFROID | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 69.986 | $350.00 |
| COLIN BELLEFROID | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| COLIN BELLEFROID | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | MATIC | 460.715 | $500.00 |
| COLIN BELLEFROID | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| COLIN BELLEFROID | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.108423 | $300.00 |
| COLIN BELLEFROID | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| COLIN BELLEFROID | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | DOT | 12.9635 | $200.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COLIN BELLEFROID | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | MATIC | (460.715) | ($542.57) |
| COLIN BELLEFROID | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 540.243 | $542.57 |
| COLIN BELLEFROID | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| COLIN BELLEFROID | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | MATIC | 461.068 | $500.00 |
| COLIN BELLEFROID | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| COLIN BELLEFROID | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | MATIC | 474.447 | $500.00 |
| COLIN BELLEFROID | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| COLIN BELLEFROID | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| COLIN BELLEFROID | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 8.37066 | $400.00 |
| COLIN BELLEFROID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| COLIN BELLEFROID | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.10173 | $200.00 |
| COLIN BELLEFROID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| COLIN BELLEFROID | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.03497 | $1,000.00 |
| COLIN BELLEFROID | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| COLIN BELLEFROID | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| COLIN BELLEFROID | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 118.246 | $100.00 |
| COLIN BELLEFROID | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| COLIN BELLEFROID | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 106.542 | $100.00 |
| COLIN BELLEFROID | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| COLIN BELLEFROID | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | SOL | 5.27983 | $300.00 |
| COLIN BELLEFROID | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| COLIN BELLEFROID | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 118.596 | $100.00 |
| COLIN BELLEFROID | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| COLIN BELLEFROID | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.14376 | $300.00 |
| COLIN BELLEFROID | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 100.0 | $43.17 |
| COLIN BELLEFROID | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| COLIN BELLEFROID | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ADA | 525.855 | $300.00 |
| COLIN BELLEFROID | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 1,000.0 | $428.31 |
| COLIN BELLEFROID | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (440.0) | ($440.00) |
| COLIN BELLEFROID | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 10.0899 | $440.00 |
| COLIN BELLEFROID | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| COLIN BELLEFROID | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 189.862 | $100.00 |
| COLIN BELLEFROID | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (525.0) | ($335.05) |
| COLIN BELLEFROID | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 334.109 | $335.05 |
| COLIN BELLEFROID | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| COLIN BELLEFROID | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 463.106 | $300.00 |
| COLIN BELLEFROID | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| COLIN BELLEFROID | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 416.58 | $200.00 |
| COLIN BELLEFROID | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| COLIN BELLEFROID | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 510.378 | $300.00 |
| COLIN BELLEFROID | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| COLIN BELLEFROID | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 650.83 | $200.00 |
| COLIN BELLEFROID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001051520669 | $29.49 |
| COLIN BELLEFROID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.1392175725 | $39.61 |
| COLIN BELLEFROID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048412565447 | $8.05 |
| COLIN BELLEFROID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.75421063 | $106.75 |
| COLIN BELLEFROID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8041596819 | $7.05 |
| COLIN BELLEFROID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.14362131986357 | $2.06 |
| COLIN BELLEFROID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38004658304 | $3.77 |
| COLIN BELLEFROID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000001021573 | $0.00 |
| COLIN BELLEFROID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 54.310720661 | $25.54 |
| COLIN BELYEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000122331744418999 | $0.24 |
| COLIN BENNETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008351052724) | ($23.43) |
| COLIN BENNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008351052724 | $23.43 |
| COLIN BENNETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (789.405387161) | ($789.41) |
| COLIN BENNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 789.405387161 | $789.41 |
| COLIN BENNETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (20.535348308) | ($1,242.24) |
| COLIN BENNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 20.535348308 | $1,242.24 |
| COLIN BENNETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.03782088) | ($5,888.15) |
| COLIN BENNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.03782088 | $5,888.15 |
| COLIN BENNETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4.156786162) | ($25.86) |
| COLIN BENNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4.156786162 | $25.86 |
| COLIN BENNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000834) | ($23.44) |
| COLIN BENNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 23.6 | $23.44 |
| COLIN BENNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (3.037817) | ($5,939.86) |
| COLIN BENNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 5,878.001 | $5,939.86 |
| COLIN BENNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (4.1565) | ($26.02) |
| COLIN BENNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 26.156 | $26.02 |
| COLIN BENNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LTC | (20.5345) | ($1,298.38) |
| COLIN BENNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,313.444 | $1,298.38 |
| COLIN BENNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (7,241.2) | ($7,241.20) |
| COLIN BENNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.2558316 | $7,241.20 |
| COLIN BENNETT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2558327) | ($7,606.93) |
| COLIN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004503136116932 | $0.17 |
| COLIN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014881015012729 | $41.25 |
| COLIN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0068180988656067 | $0.08 |
| COLIN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.033681468517197 | $3.30 |
| COLIN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.101726565294 | $5.10 |
| COLIN BILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.024997674715 | $5.80 |
| COLIN BLACKMORE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (79.865) | ($164.76) |
| COLIN BLACKMORE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 164.218 | $164.76 |
| COLIN BLACKMORE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000477) | ($18.56) |
| COLIN BLACKMORE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 18.553 | $18.56 |
| COLIN BLACKMORE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (300.0) | ($5,283.00) |
| COLIN BLACKMORE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LINK | (250.0) | ($3,244.74) |
| COLIN BLACKMORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LINK | (264.8535) | ($1,933.00) |
| COLIN BLACKMORE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,930.953 | $1,933.00 |
| COLIN BLACKMORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (388.7002) | ($3,524.00) |
| COLIN BLACKMORE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3,533.664 | $3,524.00 |
| COLIN BLACKMORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | XLM | (13,804.04) | ($1,762.00) |
| COLIN BLACKMORE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,766.928 | $1,762.00 |
| COLIN BLACKMORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,450.0) | ($1,450.00) |
| COLIN BLACKMORE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 228.7619 | $1,450.00 |
| COLIN BLACKMORE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (228.87241608) | ($1,657.04) |
| COLIN BLACKMORE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,020.547463) | ($6,020.55) |
| COLIN BLACKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.3360332505679 | $90.99 |
| COLIN BLACKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.16201035068 | $36.16 |
| COLIN BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162285129458 | $0.48 |
| COLIN BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.163294114 | $19.16 |
| COLIN BLANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035155800827 | $6.86 |
| COLIN BLANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759630889999 | $0.47 |
| COLIN BOGGESS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| COLIN BOGGESS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 18,181.836103119 | $12,016.30 |
| COLIN BOGGESS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (25.238475507) | ($16.68) |
| COLIN BOGGESS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (454.686569867) | ($300.50) |
| COLIN BOGGESS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (15,130.980520062) | ($10,000.00) |
| COLIN BOGGESS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (24.716739312) | ($16.66) |
| COLIN BOGGESS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (14,835.977978399) | ($10,000.00) |
| COLIN BOGGESS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 18,274.731127111 | $12,317.85 |
| COLIN BOGGESS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (445.820841531) | ($300.50) |
| COLIN BOGGESS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (20.033508366) | ($12.52) |
| COLIN BOGGESS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (12,000.903574153) | ($7,500.00) |
| COLIN BOGGESS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 14,705.882352941 | $9,190.48 |
| COLIN BOGGESS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (360.628112476) | ($225.38) |
| COLIN BOGGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200890537529999 | $5.95 |
| COLIN BOGGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015400501512 | $0.02 |
| COLIN BOGGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17094556843 | $347.45 |
| COLIN BOGGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 949.121890131 | $752.44 |
| COLIN BOGGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.3614870586604 | $26.57 |
| COLIN BOGGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.2055099278 | $45.95 |
| COLIN BOGGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.27732410163 | $0.28 |
| COLIN BOGGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 37.925207556 | $5.54 |
| COLIN BOGGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.054102234331 | $3.96 |
| COLIN BOGGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 36.6998699449999 | $125.38 |
| COLIN BOGGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5398771846 | $15.63 |
| COLIN BOGGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0116494273295999 | $2.64 |
| COLIN BOGGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0209391997109999 | $1.58 |
| COLIN BOGGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.2261121236 | $8.06 |
| COLIN BOGGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 7.0885343193 | $9.48 |
| COLIN BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016270858369 | $0.00 |
| COLIN BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.05373957969 | $1.05 |
| COLIN BRINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018507686378 | $55.38 |
| COLIN BRINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.522905363 | $18.52 |
| COLIN BROOKS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (0.292822) | ($19.92) |
| COLIN BROOKS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027962) | ($49.55) |
| COLIN BROOKS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (10.322751249) | ($18,459.18) |
| COLIN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025128380139 | $0.07 |
| COLIN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0909208828 | $3.60 |
| COLIN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007035358511 | $0.14 |
| COLIN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000042570707739 | $0.00 |
| COLIN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14628700252 | $0.15 |
| COLIN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.177979835896 | $0.18 |
| COLIN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06781625344141 | $170.92 |
| COLIN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5506300445 | $2.55 |
| COLIN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.033445685348 | $2.46 |
| COLIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004033968076 | $1.19 |
| COLIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035930082656 | $10.63 |
| COLIN BRUNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071957724672 | $21.30 |
| COLIN BRUNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105128401039 | $0.00 |
| COLIN BRUNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058477990653 | $11.41 |
| COLIN BRUNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0873544323099999 | $0.97 |
| COLIN BRUNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052059746463 | $0.01 |
| COLIN BRUNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001728796793 | $0.13 |
| COLIN BURN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (7.0) | ($21,336.63) |
| COLIN BURN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.5298557 | $21,336.63 |
| COLIN BURN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04891) | ($142.42) |
| COLIN BURN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (5.3) | ($91.21) |
| COLIN BURN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (0.8) | ($76.46) |
| COLIN BURN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| COLIN BURN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (4,679.352938) | ($4,679.35) |
| COLIN BURN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 24.990832366 | $421.56 |
| COLIN BURN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($218.27) |
| COLIN BURN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | DOT | (1.0) | ($9.74) |
| COLIN BURN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 9.702 | $9.74 |
| COLIN BURN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (14.42) | ($14.42) |
| COLIN BURN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 18.372 | $14.42 |
| COLIN BURN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.065) | ($128.00) |
| COLIN BURN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 162.745 | $128.00 |
| COLIN BURN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | SOL | (1.45) | ($72.55) |
| COLIN BURN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 72.671 | $72.55 |
| COLIN BURN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | DOT | (1.816) | ($17.75) |
| COLIN BURN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 17.7 | $17.75 |
| COLIN BURN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (90.37) | ($90.37) |
| COLIN BURN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 115.136 | $90.37 |
| COLIN BURN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.003993) | ($117.51) |
| COLIN BURN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 149.199 | $117.51 |
| COLIN BURN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 432.130803 | $432.13 |
| COLIN BURN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (432.13) | ($432.13) |
| COLIN BURN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 551.538 | $432.13 |
| COLIN BURN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | DOT | (1.0) | ($9.72) |
| COLIN BURN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 9.677 | $9.72 |
| COLIN BURN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | DOT | (0.1028) | ($1.00) |
| COLIN BURN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 0.997 | $1.00 |
| COLIN BURN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (10.67) | ($10.67) |
| COLIN BURN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 13.671 | $10.67 |
| COLIN BURN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | DOT | (424.609) | ($4,214.24) |
| COLIN BURN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 4,199.462 | $4,214.24 |
| COLIN BURN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (4,199.47) | ($4,199.47) |
| COLIN BURN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | SOL | 86.59665 | $4,199.47 |
| COLIN BURN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 28.1 | $1,360.87 |
| COLIN BURN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.0647) | ($123.19) |
| COLIN BURN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 122.948 | $123.19 |
| COLIN BURN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SOL | (0.445) | ($20.53) |
| COLIN BURN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 20.449 | $20.53 |
| COLIN BURN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOT | (0.5819) | ($5.95) |
| COLIN BURN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 5.904 | $5.95 |
| COLIN BURN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001644) | ($50.43) |
| COLIN BURN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 50.245 | $50.43 |
| COLIN BURN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (199.692991) | ($199.69) |
| COLIN BURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072562993255 | $246.68 |
| COLIN BURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 435.77600590588 | $307.32 |
| COLIN BURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.323028438489999 | $781.81 |
| COLIN BURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2975420467649 | $11.30 |
| COLIN BURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027118182332 | $0.00 |
| COLIN BURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.73243441631906 | $65.42 |
| COLIN BURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.510640528 | $230.35 |
| COLIN BURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002595181589999 | $0.00 |
| COLIN BURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001325383822 | $0.00 |
| COLIN BURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00043214440508 | $0.00 |
| COLIN BURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028337891405 | $0.02 |
| COLIN BURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020214858162 | $0.00 |
| COLIN BURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002659321868 | $0.03 |
| COLIN BURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042958249574 | $0.00 |
| COLIN C DELARGY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (33.36) | ($33.36) |
| COLIN C DELARGY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.0) | ($0.20) |
| COLIN C DELARGY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.0 | $0.20 |
| COLIN C DELARGY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (1.0) | ($0.20) |
| COLIN C DELARGY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | XLM | 1.0 | $0.20 |
| COLIN C DELARGY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (59,802.0) | ($12,000.19) |
| COLIN C DELARGY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 59,802.0 | $12,000.19 |
| COLIN C DELARGY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | XLM | (59,675.959539699) | ($12,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COLIN C DELARGY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| COLIN C DELARGY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (126.040460301) | ($25.22) |
| COLIN C DELARGY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | XLM | 126.040460301 | $25.22 |
| COLIN C DELARGY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| COLIN C DELARGY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| COLIN C DELARGY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (25.0) | ($46,347.83) |
| COLIN C DELARGY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 25.0 | $46,347.83 |
| COLIN C DELARGY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (25.0) | ($46,475.92) |
| COLIN C DELARGY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 25.0 | $46,475.92 |
| COLIN C DELARGY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.51) | ($2.51) |
| COLIN C DELARGY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.51 | $2.51 |
| COLIN C DELARGY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| COLIN C DELARGY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| COLIN C DELARGY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (33.36) | ($33.36) |
| COLIN C DELARGY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (166.82) | ($166.82) |
| COLIN C DELARGY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (266.92) | ($266.92) |
| COLIN C DELARGY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (166.82) | ($166.82) |
| COLIN C DELARGY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (83.41) | ($83.41) |
| COLIN C DELARGY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (285.18) | ($285.18) |
| COLIN C DELARGY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 285.18 | $285.18 |
| COLIN C DELARGY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | XLM | 2,400.0 | $300.27 |
| COLIN C DELARGY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (2,400.0) | ($300.34) |
| COLIN C DELARGY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | XLM | 2,400.0 | $300.34 |
| COLIN C DELARGY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,000.0) | ($2,000.00) |
| COLIN C DELARGY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,000.0 | $2,000.00 |
| COLIN C DELARGY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.51) | ($2.51) |
| COLIN C DELARGY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (1,997.49) | ($1,997.49) |
| COLIN C DELARGY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 1,997.49 | $1,997.49 |
| COLIN C DELARGY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (83.41) | ($83.41) |
| COLIN C DELARGY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (83.41) | ($83.41) |
| COLIN C DELARGY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 83.41 | $83.41 |
| COLIN C DELARGY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| COLIN C DELARGY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| COLIN C DELARGY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (33.36) | ($33.36) |
| COLIN C DELARGY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,115.444803755) | ($3,115.44) |
| COLIN C DELARGY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,115.444803755 | $3,115.44 |
| COLIN C DELARGY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (4,966.64) | ($4,966.64) |
| COLIN C DELARGY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 4,966.64 | $4,966.64 |
| COLIN C DELARGY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,115.1) | ($1,115.10) |
| COLIN C DELARGY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SOL | 34.92718 | $1,115.10 |
| COLIN C DELARGY | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.51) | ($2.51) |
| COLIN C DELARGY | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.41) | ($83.41) |
| COLIN C DELARGY | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.41) | ($83.41) |
| COLIN C DELARGY | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (133.46) | ($133.46) |
| COLIN C DELARGY | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.41) | ($83.41) |
| COLIN C DELARGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.135136972371 | $4,172.52 |
| COLIN C DELARGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49346350804 | $997.63 |
| COLIN C DELARGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.5927320615239 | $30.59 |
| COLIN C DELARGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2,410.624762153 | $353.32 |
| COLIN C DELARGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 151.738274872 | $151.74 |
| COLIN C DELARGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 1.54472533392999 | $167.36 |
| COLIN C DELARGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.686126893959999 | $1,278.21 |
| COLIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00412756254299999 | $0.00 |
| COLIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000252079085 | $0.05 |
| COLIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| COLIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076769730594 | $237.14 |
| COLIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.3264165831499 | $74.98 |
| COLIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073661749421 | $167.01 |
| COLIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054789218657 | $0.06 |
| COLIN CANNINGS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($411.97) |
| COLIN CANNINGS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34) | ($13,663.68) |
| COLIN CANNINGS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30443121) | ($12,309.07) |
| COLIN CANNINGS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DASH | (1.0) | ($101.68) |
| COLIN CANNINGS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00061307) | ($24.80) |
| COLIN CANNINGS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DASH | (12.12441308) | ($1,237.21) |
| COLIN CANNINGS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,903.67 |
| COLIN CANNINGS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10056938) | ($3,160.09) |
| COLIN CANNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123791037899115 | $44.14 |
| COLIN CANNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.4441743714368 | $19.08 |
| COLIN CANNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00038731149832 | $0.00 |
| COLIN CANNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42943221445 | $1.47 |
| COLIN CANNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015596364090983 | $1.68 |
| COLIN CANNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.64023492707 | $0.31 |
| COLIN CARDILINI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $314.13 |
| COLIN CARDILINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.438039827927 | $26.78 |
| COLIN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046385628737 | $13.73 |
| COLIN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00179753141199999 | $3.51 |
| COLIN CATHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007651808932 | $22.65 |
| COLIN CATHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.74249888808 | $2.17 |
| COLIN CATHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000756389216509999 | $0.00 |
| COLIN CAVALANCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (55.67314885) | ($75.59) |
| COLIN CAVALANCIA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (24.905221929) | ($18.12) |
| COLIN CAVALANCIA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BAT | 24.905221929 | $18.12 |
| COLIN CAVALANCIA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BAT | (24.905221929) | ($18.18) |
| COLIN CAVALANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035734599282 | $0.00 |
| COLIN CAVALANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111602762856 | $0.01 |
| COLIN CAVALANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07220467832066 | $0.10 |
| COLIN CAVALANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00537867420685 | $0.00 |
| COLIN CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143781847028 | $0.43 |
| COLIN CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 185.095238866 | $146.74 |
| COLIN CERENZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038370250935 | $0.00 |
| COLIN CHAPPOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4263954586615 | $0.41 |
| COLIN CHAPPOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022519707876 | $0.02 |
| COLIN CHAPPOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0084391444571 | $0.01 |
| COLIN CHARLES WALLACE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.928960958) | ($94.28) |
| COLIN CHARLES WALLACE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.928960958 | $94.28 |
| COLIN CHARLES WALLACE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,608.41 |
| COLIN CHARLES WALLACE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,605.08) |
| COLIN CHARLES WALLACE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1 | $3,605.08 |
| COLIN CHARLES WALLACE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.100039844) | ($2,995.66) |
| COLIN CHARLES WALLACE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.100039844 | $2,995.66 |
| COLIN CHARLES WALLACE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100039844) | ($3,023.60) |
| COLIN CHARLES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015145245278959 | $4.59 |
| COLIN CHARLES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.44278093966 | $100.38 |
| COLIN CHRISTOPHE DUFAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00338971389384912 | $0.00 |
| COLIN CHU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,000.0) | ($12,000.00) |
| COLIN CHU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,000.0 | $12,000.00 |
| COLIN CHU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| COLIN CHU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 12,000.0 | $12,000.00 |
| COLIN CHU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (68,633.0) | ($68,633.00) |
| COLIN CHU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 68,633.0 | $68,633.00 |
| COLIN CHU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (80,633.0) | ($80,633.00) |
| COLIN CHU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 7.28622419 | $218,316.87 |
| COLIN CHU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.300507091) | ($218,744.83) |
| COLIN CHU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.300507091 | $218,744.83 |
| COLIN CHU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (7.30050709) | ($217,876.33) |
| COLIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009142516377903 | $3.31 |
| COLIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 597.8862340984 | $597.89 |
| COLIN CHUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00893402 | $357.49 |
| COLIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003664074302 | $112.14 |
| COLIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075381145058 | $14.71 |
| COLIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1012114921 | $6.42 |
| COLIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5755087847 | $1.62 |
| COLIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17628084969 | $6.95 |
| COLIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07837038442 | $4.46 |
| COLIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049143464808 | $0.00 |
| COLIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292993889489999 | $57.27 |
| COLIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.88131160629999 | $1.81 |
| COLIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0200703135642879 | $0.02 |
| COLIN CLOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028459675366 | $0.08 |
| COLIN CLOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66919860159 | $7.44 |
| COLIN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043254431676 | $132.93 |
| COLIN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14495020478 | $294.19 |
| COLIN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 395.897571469 | $313.86 |
| COLIN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35532280043 | $0.36 |
| COLIN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.689861768759999 | $0.69 |
| COLIN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.23003416692 | $0.86 |
| COLIN CONRAD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.357244438) | ($88.14) |
| COLIN CONRAD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.357244438 | $88.14 |
| COLIN CONRAD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002083040411) | ($0.06) |
| COLIN CONRAD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002083040411 | $0.06 |
| COLIN CONRAD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001380787023) | ($0.02) |
| COLIN CONRAD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001380787023 | $0.02 |
| COLIN CONRAD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | LINK | (10.3557) | ($91.41) |
| COLIN CONRAD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0030343 | $91.41 |
| COLIN CONRAD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.003034) | ($91.98) |
| COLIN CONRAD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | MATIC | 150.422 | $91.98 |
| COLIN CONRAD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (444.842863196) | ($271.48) |
| COLIN CONRAD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 444.842863196 | $271.48 |
| COLIN CONRAD | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (595.264863196) | ($374.90) |
| COLIN CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020953911411 | $0.00 |
| COLIN CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000013060029037999 | $0.00 |
| COLIN CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2578186072583 | $4.86 |
| COLIN CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0304099680777259 | $0.30 |
| COLIN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020607408324 | $0.61 |
| COLIN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0028059650627 | $0.00 |
| COLIN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000227779746269999 | $6.74 |
| COLIN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038484745815 | $11.39 |
| COLIN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23122694494 | $0.03 |
| COLIN COSTELLO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01265802266) | ($382.76) |
| COLIN COSTELLO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01265802266 | $382.76 |
| COLIN COSTELLO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (259.805322505) | ($259.81) |
| COLIN COSTELLO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 259.805322505 | $259.81 |
| COLIN COSTELLO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (259.8) | ($259.80) |
| COLIN COSTELLO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | XLM | 1,927.45 | $259.80 |
| COLIN COSTELLO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | XLM | (1,927.45) | ($250.39) |
| COLIN COSTELLO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01265802) | ($369.99) |
| COLIN COSTELLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000007786763116) | ($0.24) |
| COLIN COSTELLO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000007786763116 | $0.24 |
| COLIN COSTELLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1740384999) | ($0.17) |
| COLIN COSTELLO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1740384999 | $0.17 |
| COLIN COSTELLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0001143539317) | $0.00 |
| COLIN COSTELLO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0001143539317 | $0.00 |
| COLIN COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092558972800075 | $3.27 |
| COLIN COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.22114997211763 | $2.22 |
| COLIN CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000115351611055 | $0.00 |
| COLIN CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.047860028746 | $0.01 |
| COLIN CROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058650553977 | $0.02 |
| COLIN CROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114139176779999 | $0.01 |
| COLIN CROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014712352015 | $0.00 |
| COLIN CROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00043288158274 | $0.00 |
| COLIN CURRIE-SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052029528535999 | $0.16 |
| COLIN CURRIE-SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041727538676 | $0.00 |
| COLIN CURRIE-SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021016911334 | $0.00 |
| COLIN CURRIE-SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014467511323 | $0.13 |
| COLIN CURRIE-SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000400852788099999 | $0.03 |
| COLIN DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000686757690399999 | $0.00 |
| COLIN DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080715085548 | $0.10 |
| COLIN DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.36534462169999 | $0.26 |
| COLIN DANE BARNETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02916675 | $1,192.44 |
| COLIN DANE BARNETT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.282822448) | ($262.70) |
| COLIN DANE BARNETT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.282822448 | $262.70 |
| COLIN DANE BARNETT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3994335694) | ($11,711.09) |
| COLIN DANE BARNETT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3994335694 | $11,711.09 |
| COLIN DANE BARNETT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1915742299) | ($345.67) |
| COLIN DANE BARNETT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1915742299 | $345.67 |
| COLIN DANE BARNETT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.39943356) | ($12,678.02) |
| COLIN DANE BARNETT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1915742299) | ($382.31) |
| COLIN DANE BARNETT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.282822448) | ($283.80) |
| COLIN DANE BARNETT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.39942887 | $12,676.94 |
| COLIN DANE BARNETT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29) | ($9,172.41) |
| COLIN DANE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032654835528707 | $122.50 |
| COLIN DANE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015143106606219 | $3.71 |
| COLIN DANE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08142016710726 | $4.13 |
| COLIN DARGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.026710830248 | $5.28 |
| COLIN DAVID | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.43887759) | ($43,113.09) |
| COLIN DAVID | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.43887759 | $43,113.09 |
| COLIN DAVID | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,076.70) |
| COLIN DAVID | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.33887758) | ($40,603.54) |
| COLIN DAVID | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.09099279 | $2,733.06 |
| COLIN DAVID | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007571207001) | ($22.57) |
| COLIN DAVID | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007571207001 | $22.57 |
| COLIN DAVID | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09174992) | ($2,726.35) |
| COLIN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045990080611514 | $172.55 |
| COLIN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027665329923 | $0.00 |
| COLIN DAVID KELLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,497.252939823) | ($30,497.25) |
| COLIN DAVID KELLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,497.252939823 | $30,497.25 |
| COLIN DAVID KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.934557737 | $100.00 |
| COLIN DAVID KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030146340207 | $5.87 |
| COLIN DAVID KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 346.82879487721 | $346.83 |
| COLIN DAVID MCGRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148095874829999 | $45.94 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COLIN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.198340037161226 | $0.23 |
| COLIN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006062828028 | $0.00 |
| COLIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000118565528581 | $0.04 |
| COLIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042357718182 | $0.05 |
| COLIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032277665287 | $0.06 |
| COLIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004868323664 | $0.00 |
| COLIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.057107495632 | $0.05 |
| COLIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013479660753 | $0.01 |
| COLIN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000856587331919999 | $2.54 |
| COLIN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066665212905 | $1.30 |
| COLIN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00461854183 | $0.05 |
| COLIN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.03205371747 | $0.02 |
| COLIN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051994165252 | $1.54 |
| COLIN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00241002918189999 | $4.70 |
| COLIN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37813102518 | $0.30 |
| COLIN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.124437714066 | $1.38 |
| COLIN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00125468284998 | $0.01 |
| COLIN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.108968607232 | $0.05 |
| COLIN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00021680776698 | $0.02 |
| COLIN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00436969695849999 | $0.03 |
| COLIN DEAN GIORCELLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00966376 | $398.43 |
| COLIN DEAN GIORCELLI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00356089 | $137.01 |
| COLIN DEAN GIORCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001804784874037 | $53.38 |
| COLIN DEAN GIORCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.65931567125633 | $2.09 |
| COLIN DEFRANCESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044520549983 | $0.00 |
| COLIN DEFRANCESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.26242295679999 | $0.13 |
| COLIN DELARSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153683719117 | $0.45 |
| COLIN DELARSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014710022314 | $28.70 |
| COLIN DELARSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017977285907 | $0.16 |
| COLIN DELARSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00510666262229999 | $0.01 |
| COLIN DELARSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050167535616 | $0.37 |
| COLIN DELARSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000108179994045 | $0.01 |
| COLIN DENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018979506823 | $5.62 |
| COLIN DENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23191285609 | $0.27 |
| COLIN DENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025016194678 | $0.49 |
| COLIN DENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5765614252 | $1.25 |
| COLIN DESMOND WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001622060016 | $50.00 |
| COLIN DESMOND WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.79400866911709 | $7.44 |
| COLIN DEVARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018035245105 | $0.53 |
| COLIN DEVARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000441877098239999 | $0.09 |
| COLIN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000331255630629999 | $0.01 |
| COLIN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000062789673915 | $0.00 |
| COLIN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0089901063348 | $0.01 |
| COLIN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00075694992548 | $0.01 |
| COLIN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024590881042 | $0.00 |
| COLIN DOWNEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (17.0) | ($34.00) |
| COLIN DOWNEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 33.899 | $34.00 |
| COLIN DOWNEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,064.85) |
| COLIN DOWNEY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 3,057.449 | $3,064.85 |
| COLIN DOWNEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (3,057.0) | ($3,057.00) |
| COLIN DOWNEY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SOL | 29.51299 | $3,057.00 |
| COLIN DOWNEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SOL | (33.253727333) | ($3,532.95) |
| COLIN DOWNEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (17.168) | ($35.62) |
| COLIN DOWNEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 35.259 | $35.62 |
| COLIN DOWNEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($8,060.92) |
| COLIN DOWNEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (14.48) | ($30.41) |
| COLIN DOWNEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 30.363 | $30.41 |
| COLIN DOWNEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (102.0) | ($102.00) |
| COLIN DOWNEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | LUNC | 1.19765 | $102.00 |
| COLIN DOWNEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LUNC | (1.1975) | ($102.18) |
| COLIN DOWNEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 101.67 | $102.18 |
| COLIN DOWNEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 1,490.0 | $1,180.34 |
| COLIN DOWNEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ADA | (1,489.994) | ($1,172.07) |
| COLIN DOWNEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 1,171.791 | $1,172.07 |
| COLIN DOWNEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,171.0) | ($1,171.00) |
| COLIN DOWNEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | LUNC | 13.77349 | $1,171.00 |
| COLIN DOWNEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LUNC | (13.779) | ($1,169.15) |
| COLIN DOWNEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 1,167.07 | $1,169.15 |
| COLIN DOWNEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | UST | (1,268.74) | ($1,268.74) |
| COLIN DOWNEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (1,012.323) | ($1,004.00) |
| COLIN DOWNEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,000.872 | $1,004.00 |
| COLIN DOWNEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (13.0) | ($23.69) |
| COLIN DOWNEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 23.531 | $23.69 |
| COLIN DOWNEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,088.63) |
| COLIN DOWNEY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.1343272 | $4,088.63 |
| COLIN DOWNEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (20.1) | ($16.08) |
| COLIN DOWNEY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 16.027 | $16.08 |
| COLIN DOWNEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | MATIC | (2,438.977) | ($1,579.77) |
| COLIN DOWNEY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 1,571.799 | $1,579.77 |
| COLIN DOWNEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.45) | ($887.07) |
| COLIN DOWNEY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 883.665 | $887.07 |
| COLIN DOWNEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,859.65) |
| COLIN DOWNEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.1294982 | $3,859.65 |
| COLIN DOWNEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.55) | ($1,022.59) |
| COLIN DOWNEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1,012.617 | $1,022.59 |
| COLIN DOWNEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.73079) | ($1,270.25) |
| COLIN DOWNEY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.04419 | $1,270.25 |
| COLIN DOWNEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (18.5) | ($11.60) |
| COLIN DOWNEY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 11.68 | $11.60 |
| COLIN DOWNEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (25.0) | ($1,003.07) |
| COLIN DOWNEY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.033417 | $1,003.07 |
| COLIN DOWNEY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | SOL | (25.05153846) | ($991.75) |
| COLIN DOWNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($291.38) |
| COLIN DOWNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($58.21) |
| COLIN DOWNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53746023) | ($15,601.40) |
| COLIN DOWNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| COLIN DOWNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 100.067 | $30.00 |
| COLIN DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003428781825 | $111.94 |
| COLIN DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.866903076694 | $159.50 |
| COLIN DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005050945082 | $10.53 |
| COLIN DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.90845369347 | $42.91 |
| COLIN DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.787447131 | $2.62 |
| COLIN DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05153846154 | $2.59 |
| COLIN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.225521655567 | $2.14 |
| COLIN DUCKLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000032708001011999 | $0.00 |
| COLIN DUCKLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111563657572 | $0.01 |
| COLIN DUCKLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0075908469735 | $0.00 |
| COLIN DYER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($8,886.29) |
| COLIN DYER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $8,886.29 |
| COLIN DYER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.258505389) | ($9,577.33) |
| COLIN DYER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.258505389 | $9,577.33 |
| COLIN DYER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (25.955486341) | ($32,000.00) |
| COLIN DYER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.7786645902) | ($960.00) |
| COLIN DYER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 31.899098246 | $39,327.76 |
| COLIN DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030950603479 | $0.09 |
| COLIN DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079889911174 | $171.24 |
| COLIN DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00039846613666 | $0.00 |
| COLIN EBERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023020683658 | $69.52 |
| COLIN EBERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003876699287 | $7.56 |
| COLIN ESTEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000325814575119999 | $9.64 |
| COLIN ESTEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00531851917579999 | $10.38 |
| COLIN ESTEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17430979663 | $0.11 |
| COLIN ESTEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16386264274999 | $12.93 |
| COLIN FALCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152910566884 | $0.45 |
| COLIN FALCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067928216477 | $13.25 |
| COLIN FARRELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00997398 | $399.07 |
| COLIN FARRELL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01286252) | ($500.00) |
| COLIN FARRELL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01286252 | $500.00 |
| COLIN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047753853185 | $14.54 |
| COLIN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3932059737 | $8.39 |
| COLIN FERRIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 851.646871 | $851.65 |
| COLIN FERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048126447343 | $14.24 |
| COLIN FERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 275.729614161999 | $275.73 |
| COLIN FEULING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4816887287) | ($17,794.58) |
| COLIN FEULING | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4816887287 | $17,794.58 |
| COLIN FEULING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.195520268) | ($25,296.61) |
| COLIN FEULING | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.195520268 | $25,296.61 |
| COLIN FEULING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (9.19552) | ($18,675.09) |
| COLIN FEULING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 18,614.135 | $18,675.09 |
| COLIN FEULING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (6,324.91) | ($6,324.91) |
| COLIN FEULING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 3.061004 | $6,324.91 |
| COLIN FEULING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.481688) | ($13,494.01) |
| COLIN FEULING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 13,465.833 | $13,494.01 |
| COLIN FEULING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (3.06100199999999) | ($6,438.27) |
| COLIN FEULING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 6,397.617 | $6,438.27 |
| COLIN FEULING | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.92313291 | $26,932.79 |
| COLIN FEULING | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 4,900.0 | $4,900.00 |
| COLIN FEULING | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.920968) | ($28,210.17) |
| COLIN FEULING | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 28,006.774 | $28,210.17 |
| COLIN FEULING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014867992486155 | $58.66 |
| COLIN FEULING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035993890596631 | $105.85 |
| COLIN FEULING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,319.45465510199 | $6,319.45 |
| COLIN FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003356210482 | $0.00 |
| COLIN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56607748023787 | $1.53 |
| COLIN FOLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BCH | 0.00062555 | $0.20 |
| COLIN FOLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BCH | 0.00047089 | $0.15 |
| COLIN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0746313068589999 | $0.01 |
| COLIN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000267794778659999 | $0.02 |
| COLIN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0017064934551 | $0.39 |
| COLIN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000389036465229999 | $11.52 |
| COLIN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048760735009 | $9.51 |
| COLIN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8699176699 | $1.87 |
| COLIN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.091100289652 | $0.01 |
| COLIN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015330278447 | $0.01 |
| COLIN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138110034505999 | $0.41 |
| COLIN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087038841657 | $0.02 |
| COLIN FOX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 1.0 | $3.22 |
| COLIN FOX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 770.12 | $2,485.63 |
| COLIN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060962719536 | $192.71 |
| COLIN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.4472305609809 | $22.16 |
| COLIN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072294874884 | $149.97 |
| COLIN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.670523944 | $12.70 |
| COLIN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5975722625 | $1.66 |
| COLIN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6251871626 | $52.88 |
| COLIN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045788065669 | $0.41 |
| COLIN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.144636851979999 | $0.07 |
| COLIN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 6.87939912427 | $14.00 |
| COLIN FRANCESCHINI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01038161 | $420.97 |
| COLIN FRANCESCHINI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.02076582 | $810.60 |
| COLIN FRANCESCHINI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.01000804 | $298.25 |
| COLIN FRANCESCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090185000695 | $26.69 |
| COLIN FRANCESCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.751699353 | $2.36 |
| COLIN FRAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098040335939999 | $0.03 |
| COLIN FRAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014978720428 | $0.03 |
| COLIN FRAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0120421578209 | $0.01 |
| COLIN FRAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78842954467 | $8.76 |
| COLIN FRAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0811397392949999 | $0.72 |
| COLIN FRAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.048047439396 | $0.05 |
| COLIN FRAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013689394069 | $1.00 |
| COLIN FRAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.9027019346 | $2.93 |
| COLIN FRAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.113368435622999 | $0.15 |
| COLIN FRIESEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001745936084) | ($0.67) |
| COLIN FRIESEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00002031155967) | ($0.05) |
| COLIN FRIESEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002206705751) | ($0.67) |
| COLIN FRIESEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00003190767094) | ($0.67) |
| COLIN FRIESEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001143918577) | ($24.02) |
| COLIN FRIESEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03809871157) | ($800.00) |
| COLIN FRIESEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.04748338082 | $997.06 |
| COLIN FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072101083798 | $1.85 |
| COLIN FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016598175823 | $0.00 |
| COLIN FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00343968738239999 | $0.00 |
| COLIN FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027951941599 | $84.97 |
| COLIN FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| COLIN FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014735015517 | $28.75 |
| COLIN FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000129015996403 | $0.01 |
| COLIN FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00025679669749 | $0.02 |
| COLIN GANZEVOORT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000225) | ($6.83) |
| COLIN GANZEVOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153946076013 | $4.57 |
| COLIN GARTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00014993877329 | $0.01 |
| COLIN GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000425557549469999 | $12.60 |
| COLIN GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044262985634 | $87.92 |
| COLIN GIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007930007112 | $0.00 |
| COLIN GIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017989559066 | $0.00 |
| COLIN GIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0091048491918 | $0.01 |
| COLIN GIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000011800875676 | $0.00 |
| COLIN GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177016364 | $0.52 |
| COLIN GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.077432405 | $12.61 |
| COLIN GIRAULT-MATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.503268838942 | $9.64 |
| COLIN GIRAULT-MATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00171140411 | $1.94 |
| COLIN GLÉNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004796362801805 | $0.00 |
| COLIN GLIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137684590988 | $0.41 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COLIN GLIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003911658644 | $0.00 |
| COLIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033704885944 | $1.00 |
| COLIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4271629944 | $13.32 |
| COLIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0278310395 | $54.30 |
| COLIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.052313790622 | $0.05 |
| COLIN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152044478535 | $45.02 |
| COLIN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075853732748 | $14.80 |
| COLIN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.903471531229999 | $0.90 |
| COLIN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28557023774 | $0.23 |
| COLIN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14248357878 | $0.49 |
| COLIN GRAVENOR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000721495391) | ($2.19) |
| COLIN GRAVENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000615448625 | $0.00 |
| COLIN GRAVENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000519004330866 | $0.00 |
| COLIN GRAVENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025062359141 | $0.00 |
| COLIN GRAVENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.03516628905 | $0.04 |
| COLIN GRAVENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083125329955 | $257.13 |
| COLIN GRAVENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7913420828 | $3.25 |
| COLIN GRAVENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061765814974 | $123.78 |
| COLIN GRAVENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00420185127779999 | $0.00 |
| COLIN GRAVENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027985442451 | $0.00 |
| COLIN GRAVENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000565592542349999 | $0.00 |
| COLIN GRAVENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002021481315 | $0.00 |
| COLIN GRAVENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 31.62297685 | $1.29 |
| COLIN GRAVENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003328181 1444 | $0.00 |
| COLIN GRAVENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000003302968659 | $0.00 |
| COLIN GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00839561206479999 | $259.56 |
| COLIN GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0683130593319999 | $137.19 |
| COLIN GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 338.842558683 | $338.84 |
| COLIN GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000224532647369999 | $0.01 |
| COLIN GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026274818481 9999 | $0.01 |
| COLIN GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.7403997382 | $1.42 |
| COLIN GRIFFITHS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 1.75 | $3,104.35 |
| COLIN GRIFFITHS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 2,600.0 | $2,600.00 |
| COLIN GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031019951322 | $0.01 |
| COLIN GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55819459569 | $0.65 |
| COLIN GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009526287016 | $11.91 |
| COLIN GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.733549030555 | $15.73 |
| COLIN GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.18696301349999 | $1.37 |
| COLIN GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.345738576 | $4.60 |
| COLIN GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0141221258718 | $4.49 |
| COLIN GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 25.548959983 | $25.55 |
| COLIN HABLÜTZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142057706726 | $0.42 |
| COLIN HAGGARTY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00043759 | $17.69 |
| COLIN HAGGARTY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00060552 | $24.32 |
| COLIN HAGGARTY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00021508 | $8.31 |
| COLIN HAGGARTY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00019021 | $7.28 |
| COLIN HAGGARTY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,200.332567) | ($5,200.33) |
| COLIN HAGGARTY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.688392053 | $3,129.83 |
| COLIN HAGGARTY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.98) |
| COLIN HAGGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019776362235 | $59.32 |
| COLIN HAGGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00865775749951541 | $10.57 |
| COLIN HAGGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.15136352 | $22.15 |
| COLIN HAGGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.701024448549999 | $0.56 |
| COLIN HAGGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00073170386074 | $0.00 |
| COLIN HAGGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.614103356988 | $33.61 |
| COLIN HAGGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3391277354 | $1.60 |
| COLIN HAGGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0118605017773 | $3.77 |
| COLIN HAGGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0036676153103 | $0.83 |
| COLIN HAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022637206271 | $0.67 |
| COLIN HAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015264461362 | $29.78 |
| COLIN HAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000424983364189999 | $0.00 |
| COLIN HAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000516229195499999 | $0.00 |
| COLIN HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005058653734 | $0.00 |
| COLIN HAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000268657619589999 | $0.01 |
| COLIN HAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010760269642 | $0.00 |
| COLIN HAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000123879205488 | $0.00 |
| COLIN HAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013139082198 | $0.00 |
| COLIN HALPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039085045392 | $0.12 |
| COLIN HALPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0662722551750122 | $0.08 |
| COLIN HAMMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000502997205 | $0.00 |
| COLIN HAMMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000035315225244 | $0.00 |
| COLIN HAMMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000836083841429999 | $0.00 |
| COLIN HAMMOND | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($293.16) |
| COLIN HAMMOND | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (1.3) | ($38,194.59) |
| COLIN HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015790935152 | $0.00 |
| COLIN HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016640750303 | $0.00 |
| COLIN HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015108128957 | $0.00 |
| COLIN HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91145531457 | $10.13 |
| COLIN HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012653431871 | $438.45 |
| COLIN HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 397.633362373699 | $392.19 |
| COLIN HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.122480949129999 | $10.12 |
| COLIN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31058776574 | $0.36 |
| COLIN HARTLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (28.788751) | ($59,962.36) |
| COLIN HARTLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (4.030931) | ($121,806.67) |
| COLIN HARTLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (7,974.11) | ($7,974.11) |
| COLIN HARTLEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 149,927.4143 | $149,927.41 |
| COLIN HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00943108331023499 | $349.31 |
| COLIN HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13807977405242 | $379.39 |
| COLIN HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,906.87692528799 | $1,906.88 |
| COLIN HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3978704293 | $1.51 |
| COLIN HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.1063753016 | $89.22 |
| COLIN HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4737596313 | $0.47 |
| COLIN HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.0057702251 | $36.96 |
| COLIN HARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146309186463 | $57.18 |
| COLIN HARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 40.385517656 | $40.39 |
| COLIN HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141159748769 | $4.18 |
| COLIN HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110335342589 | $0.01 |
| COLIN HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018989598476 | $0.04 |
| COLIN HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3408260273 | $10.34 |
| COLIN HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.039203907 | $11.13 |
| COLIN HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000018819129208 | $0.00 |
| COLIN HECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134220828554 | $3.97 |
| COLIN HECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016245898874 | $3.17 |
| COLIN HEGTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.5232248587899 | $16.63 |
| COLIN HENNEBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029831689354 | $8.83 |
| COLIN HENNEBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0464523172229999 | $92.41 |
| COLIN HENNEBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0988088648 | $2.57 |
| COLIN HENNEBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1205444087 | $23.57 |
| COLIN HENNEBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13302684356 | $1.17 |
| COLIN HENNEBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24652393035 | $14.74 |
| COLIN HENNEBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.140005926365 | $5.54 |
| COLIN HENNESSY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00497 | $193.93 |
| COLIN HENNESSY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (3.0) | ($45.27) |
| COLIN HENNESSY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (130.794472782) | ($1,965.06) |
| COLIN HENNESSY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.5) | ($41.75) |
| COLIN HENNESSY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($7.83) |
| COLIN HENNESSY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (13.190629) | ($1,110.06) |
| COLIN HENNESSY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025) | ($9.67) |
| COLIN HENNESSY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (1,053.259822) | ($825.36) |
| COLIN HENNESSY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00975) | ($377.13) |
| COLIN HENNESSY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (2.407523499) | ($5,800.00) |
| COLIN HENNESSY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,450.0 | $1,450.00 |
| COLIN HENNESSY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,450.0) | ($1,450.00) |
| COLIN HENNESSY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 1,773.70030581 | $2,798.33 |
| COLIN HENNESSY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (1,307.189542484) | ($2,000.00) |
| COLIN HENNESSY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.1269559146) | ($4,000.00) |
| COLIN HENNESSY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| COLIN HENNESSY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| COLIN HENNESSY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| COLIN HENNESSY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,307.189542484 | $1,161.56 |
| COLIN HENNESSY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.07505777837) | ($2,200.00) |
| COLIN HENNESSY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 550.0 | $550.00 |
| COLIN HENNESSY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| COLIN HENNESSY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.1269559146 | $3,917.48 |
| COLIN HENNESSY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (550.0) | ($550.00) |
| COLIN HENNESSY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.07505777837 | $2,316.06 |
| COLIN HENNESSY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,581.3116 | $1,581.31 |
| COLIN HENNESSY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,550.0) | ($1,550.00) |
| COLIN HENNESSY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 1.797575592 | $3,730.32 |
| COLIN HENNESSY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 1,480.0 | $1,480.00 |
| COLIN HENNESSY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02443) | ($49.97) |
| COLIN HENNESSY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($408.48) |
| COLIN HENNESSY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,450.0) | ($1,450.00) |
| COLIN HENNESSY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 2.407523499 | $4,923.92 |
| COLIN HENNESSY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.256949977) | ($6,646.82) |
| COLIN HENNESSY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (147.568901) | ($99.99) |
| COLIN HENNESSY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035) | ($1,064.42) |
| COLIN HENNESSY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.080468166) | ($2,414.29) |
| COLIN HENNESSY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,034.93661488) | ($703.40) |
| COLIN HENNESSY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | UNI | (112.2385249222) | ($585.59) |
| COLIN HENNESSY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (27.97052114) | ($210.54) |
| COLIN HENNESSY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (10.28196576) | ($700.41) |
| COLIN HENNESSY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,075.86) |
| COLIN HENNESSY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XLM | (2,530.3164215) | ($369.56) |
| COLIN HENNESSY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (30.5) | ($30.50) |
| COLIN HENNESSY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | MATIC | 50.448 | $30.50 |
| COLIN HENNESSY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00447249 | $133.03 |
| COLIN HENNESSY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 10.282598 | $646.72 |
| COLIN HENNESSY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00499 | $148.34 |
| COLIN HENNESSY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00980136 | $291.10 |
| COLIN HENNESSY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0336) | ($1,000.21) |
| COLIN HENNESSY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.006557649) | ($1,544.70) |
| COLIN HENNESSY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (10.28726475) | ($543.01) |
| COLIN HENNESSY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (32.011947) | ($32.01) |
| COLIN HENNESSY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (369.55271014) | ($861.56) |
| COLIN HENNESSY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08619659) | ($2,454.72) |
| COLIN HENNESSY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (52.0540482) | ($27.97) |
| COLIN HENNESSY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (5.276395907) | ($402.01) |
| COLIN HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144066894095958 | $50.18 |
| COLIN HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.125322879757 | $22.78 |
| COLIN HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02229878257676 | $57.22 |
| COLIN HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61558719994 | $0.62 |
| COLIN HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0403785401365 | $9.25 |
| COLIN HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8764782435945 | $2.55 |
| COLIN HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7680525838041 | $13.34 |
| COLIN HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05009005582192 | $0.57 |
| COLIN HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0965216039563 | $0.10 |
| COLIN HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4315935356 | $0.44 |
| COLIN HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0223272375748879 | $1.98 |
| COLIN HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.48099490459999 | $27.06 |
| COLIN HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034664211708082 | $4.63 |
| COLIN HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.28532907876427 | $2.21 |
| COLIN HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05455944072916 | $4.70 |
| COLIN HERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029337420267 | $0.00 |
| COLIN HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.43060705417 | $8.48 |
| COLIN HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020142873295 | $0.06 |
| COLIN HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003470916126 | $0.07 |
| COLIN HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000023522879577 | $0.00 |
| COLIN HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21332183062 | $2.37 |
| COLIN HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00015097577663 | $0.00 |
| COLIN HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000105081082901 | $0.00 |
| COLIN HESTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1467780987 | $453.25 |
| COLIN HESTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02989677 | $92.53 |
| COLIN HESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017941016841 | $53.58 |
| COLIN HESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022667366964 | $44.06 |
| COLIN HESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7605248906 | $1.40 |
| COLIN HESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0179383757 | $1.27 |
| COLIN HESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033682219671 | $0.30 |
| COLIN HESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.37015847759999 | $0.64 |
| COLIN HESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005863394762 | $0.43 |
| COLIN HESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0016989227433 | $0.11 |
| COLIN HESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.7961653597 | $0.36 |
| COLIN HEWITT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 46.0 | $4,109.31 |
| COLIN HEWITT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (26.0) | ($2,500.50) |
| COLIN HEWITT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 10.0 | $9.96 |
| COLIN HEWITT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 2,800.0 | $2,789.24 |
| COLIN HEWITT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (917.43) | ($900.00) |
| COLIN HEWITT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.385862 | $900.00 |
| COLIN HEWITT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (917.43) | ($900.00) |
| COLIN HEWITT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0283395 | $900.00 |
| COLIN HEWITT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (975.13) | ($959.38) |
| COLIN HEWITT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.410325 | $959.38 |
| COLIN HEWITT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.031318) | ($974.97) |
| COLIN HEWITT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 87.0259 | $974.97 |
| COLIN HEWITT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | DOT | (87.025983066) | ($991.13) |
| COLIN HEWITT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (276.663438951) | ($4,784.20) |
| COLIN HEWITT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 276.663438951 | $4,784.20 |
| COLIN HEWITT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,007.819264622 | $5,731.18 |
| COLIN HEWITT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,496.503496503) | ($5,000.00) |
| COLIN HEWITT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (104.895104895) | ($150.00) |
| COLIN HEWITT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (311.715829833) | ($420.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COLIN HEWITT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (10,390.527661098) | ($14,000.00) |
| COLIN HEWITT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 11,784.242373718 | $15,877.86 |
| COLIN HEWITT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (16.519823789) | ($150.00) |
| COLIN HEWITT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (550.660792952) | ($5,000.00) |
| COLIN HEWITT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 676.368335909 | $6,141.42 |
| COLIN HEWITT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (16.561770024) | ($150.00) |
| COLIN HEWITT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (552.059000786) | ($5,000.00) |
| COLIN HEWITT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 660.910865573 | $5,985.87 |
| COLIN HEWITT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (7,328.107) | ($3,964.00) |
| COLIN HEWITT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,924.924 | $3,964.00 |
| COLIN HEWITT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (27.60608) | ($1,200.00) |
| COLIN HEWITT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,182.114 | $1,200.00 |
| COLIN HEWITT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (24.00548) | ($1,050.00) |
| COLIN HEWITT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,022.543 | $1,050.00 |
| COLIN HEWITT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| COLIN HEWITT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 13,867.363901342 | $7,519.72 |
| COLIN HEWITT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (9,522.723) | ($5,100.00) |
| COLIN HEWITT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 5,031.25 | $5,100.00 |
| COLIN HEWITT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (189.5847) | ($1,502.19) |
| COLIN HEWITT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,465.558 | $1,502.19 |
| COLIN HEWITT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | AVAX | (56.0) | ($1,568.56) |
| COLIN HEWITT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,534.453 | $1,568.56 |
| COLIN HEWITT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 343.1524 | $2,119.37 |
| COLIN HEWITT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (1,482.071) | ($1,050.00) |
| COLIN HEWITT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 1,028.959 | $1,050.00 |
| COLIN HEWITT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.481805) | ($1,000.00) |
| COLIN HEWITT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 995.356 | $1,000.00 |
| COLIN HEWITT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| COLIN HEWITT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.01191153 | $30,715.56 |
| COLIN HEWITT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.166402) | ($5,038.99) |
| COLIN HEWITT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 5,000.809 | $5,038.99 |
| COLIN HEWITT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| COLIN HEWITT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 6.47715403 | $13,434.25 |
| COLIN HEWITT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (2.427562) | ($5,035.00) |
| COLIN HEWITT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 5,001.076 | $5,035.00 |
| COLIN HEWITT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| COLIN HEWITT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 5.433881885 | $11,264.60 |
| COLIN HEWITT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (2.437082) | ($5,050.00) |
| COLIN HEWITT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 5,025.815 | $5,050.00 |
| COLIN HEWITT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| COLIN HEWITT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 4.891709775 | $10,143.67 |
| COLIN HEWITT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (2.434286) | ($5,050.00) |
| COLIN HEWITT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 5,017.488 | $5,050.00 |
| COLIN HEWITT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| COLIN HEWITT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 5.086693792 | $10,552.50 |
| COLIN HEWITT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (2.42558) | ($5,030.00) |
| COLIN HEWITT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 4,999.903 | $5,030.00 |
| COLIN HEWITT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| COLIN HEWITT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.3552769347 | $10,726.52 |
| COLIN HEWITT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.167101) | ($5,044.11) |
| COLIN HEWITT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 4,991.58 | $5,044.11 |
| COLIN HEWITT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (2.437646) | ($5,050.00) |
| COLIN HEWITT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 5,012.691 | $5,050.00 |
| COLIN HEWITT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| COLIN HEWITT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.6786958286 | $20,511.02 |
| COLIN HEWITT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | MATIC | (1,480.948) | ($1,000.00) |
| COLIN HEWITT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 993.005 | $1,000.00 |
| COLIN HEWITT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.066414) | ($2,004.20) |
| COLIN HEWITT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 1,984.781 | $2,004.20 |
| COLIN HEWITT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.13) | ($269.40) |
| COLIN HEWITT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 267.629 | $269.40 |
| COLIN HEWITT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.045) | ($1,355.13) |
| COLIN HEWITT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 1,345.19 | $1,355.13 |
| COLIN HEWITT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | UST | 10,000.0 | $857.51 |
| COLIN HEWITT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | UST | (194.643413) | ($19.65) |
| COLIN HEWITT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (77.125615) | ($49.79) |
| COLIN HEWITT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,500.0) | ($963.37) |
| COLIN HEWITT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | LINK | (659.710483751) | ($4,535.78) |
| COLIN HEWITT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | UST | (9,805.560955) | ($570.74) |
| COLIN HEWITT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | MATIC | (301.0) | ($192.29) |
| COLIN HEWITT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 193.768 | $192.29 |
| COLIN HEWITT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 1,182.3133 | $964.78 |
| COLIN HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064143444324741 | $161.36 |
| COLIN HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 296.300351958855 | $209.84 |
| COLIN HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01451935614274 | $27.50 |
| COLIN HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.304847937661 | $14.30 |
| COLIN HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.928751788 | $60.54 |
| COLIN HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00322869354349999 | $0.00 |
| COLIN HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07532843822057 | $0.72 |
| COLIN HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5393748997 | $6.26 |
| COLIN HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000690018197 | $0.00 |
| COLIN HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000537541349899999 | $0.00 |
| COLIN HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00044005670949999 | $0.00 |
| COLIN HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.6344698932 | $201.65 |
| COLIN HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2968110039579 | $18.79 |
| COLIN HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000002672930517 | $0.00 |
| COLIN HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000004459455781 | $0.00 |
| COLIN HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000047183954338 | $0.02 |
| COLIN HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0382251296225 | $3.16 |
| COLIN HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000004986966586 | $0.00 |
| COLIN HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00009163952919 | $0.00 |
| COLIN HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00016534106467 | $0.01 |
| COLIN HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000007564344164 | $0.00 |
| COLIN HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.194368363 | $0.02 |
| COLIN HEYES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (7.12029186) | ($205,683.87) |
| COLIN HEYES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (13.91707728) | ($28,083.11) |
| COLIN HEYES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,454.00) |
| COLIN HEYES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 9,980.0 | $9,980.00 |
| COLIN HEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016190614134388 | $593.05 |
| COLIN HEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4475056816931 | $4.01 |
| COLIN HEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088569380109 | $226.88 |
| COLIN HEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.877407083 | $71.88 |
| COLIN HEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00368567235859999 | $0.00 |
| COLIN HIGGINBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002469016721 | $74.75 |
| COLIN HIGGINBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5631698361 | $2.99 |
| COLIN HIGGINBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064190574229 | $128.75 |
| COLIN HIGGINBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.861571009 | $10.99 |
| COLIN HIGGINBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0100670024465 | $0.09 |
| COLIN HIGGINBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0068644038336 | $0.50 |
| COLIN HIGGINBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.84517367628 | $2.89 |
| COLIN HIGGINBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.070368320128 | $0.43 |
| COLIN HIGGINS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.88566946) | ($48,630.81) |
| COLIN HIGGINS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.88566946 | $48,630.81 |
| COLIN HIGGINS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01181) | ($19.92) |
| COLIN HIGGINS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (28.87385946) | ($48,762.17) |
| COLIN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033209529148 | $101.45 |
| COLIN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3043815935 | $2.69 |
| COLIN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22085732369222 | $530.37 |
| COLIN HILL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 13.405233536 | $40,821.22 |
| COLIN HILL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00017 | $6.65 |
| COLIN HILL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.1384 | $5,264.83 |
| COLIN HILL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.13819868 | $5,289.55 |
| COLIN HILL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 6,505.79512 | $6,505.80 |
| COLIN HILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (13.435818875) | ($26,846.78) |
| COLIN HILL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003348) | ($100.51) |
| COLIN HILL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2741529) | ($8,257.49) |
| COLIN HILL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00020546) | ($6.11) |
| COLIN HILL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010011368) | ($20.75) |
| COLIN HILL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,541.720076) | ($6,541.72) |
| COLIN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035268993457576 | $11.49 |
| COLIN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015369473265 | $0.00 |
| COLIN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0406017157108683 | $108.92 |
| COLIN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.58397598788 | $45.58 |
| COLIN HINKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077529414467 | $2.29 |
| COLIN HINKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.109168570011 | $0.11 |
| COLIN HINKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007741304335 | $0.00 |
| COLIN HOLBROOK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01246073704) | ($472.41) |
| COLIN HOLBROOK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01246073704 | $472.41 |
| COLIN HOLBROOK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01246073) | ($368.32) |
| COLIN HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004894614332935 | $1.92 |
| COLIN HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000072958085046 | $0.00 |
| COLIN HOLDSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014079115032 | $426.17 |
| COLIN HOLDSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29780228863 | $608.30 |
| COLIN HOOPER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,444.78) | ($2,444.78) |
| COLIN HOOPER | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 2,444.78 | $2,444.78 |
| COLIN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021813077372 | $6.46 |
| COLIN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002489860221 | $0.49 |
| COLIN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 272.204573802 | $272.20 |
| COLIN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.070274223485 | $0.01 |
| COLIN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000097841106241 | $0.01 |
| COLIN HORE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002535) | ($99.84) |
| COLIN HORE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00394806 | $136.36 |
| COLIN HORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006565091229 | $1.62 |
| COLIN HORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12689692346099 | $1.53 |
| COLIN HUBLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00450824841) | ($12.50) |
| COLIN HUBLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 4.180652209 | $11,784.17 |
| COLIN HUBLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.9203561735 | $2,607.24 |
| COLIN HUBLEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006447084586) | ($12.50) |
| COLIN HUBLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 6.164691062 | $11,758.66 |
| COLIN HUBLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | ETH | (14.0) | ($24,699.50) |
| COLIN HUBLEY | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01185770904) | ($12.50) |
| COLIN HUBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.089362149599 | $141.51 |
| COLIN HUBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043243923707 | $77.37 |
| COLIN HUBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04546944271 | $0.41 |
| COLIN HUESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010301564143 | $30.49 |
| COLIN HUESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.468740007 | $92.47 |
| COLIN IONUT GHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022806390912 | $0.04 |
| COLIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.780318479809999 | $0.91 |
| COLIN JAMES DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021385575415 | $0.04 |
| COLIN JAMES THOMAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (394.409363962) | ($307.70) |
| COLIN JAMES THOMAS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 394.409363962 | $307.70 |
| COLIN JAMES THOMAS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ADA | (385.825) | ($301.58) |
| COLIN JAMES THOMAS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0078746 | $301.58 |
| COLIN JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028370667948 | $8.40 |
| COLIN JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00277180470079999 | $5.41 |
| COLIN JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0231934183646 | $0.91 |
| COLIN JAMES THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023478259602 | $1.40 |
| COLIN JARRAW | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02205784) | ($637.10) |
| COLIN JARRAW | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (12.162356697) | ($509.75) |
| COLIN JARRAW | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (6.59) | ($6.59) |
| COLIN JARRAW | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ADA | 11.666 | $6.59 |
| COLIN JARRAW | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ADA | (14.816) | ($8.38) |
| COLIN JARRAW | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.004652 | $8.38 |
| COLIN JARRAW | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.004732) | ($8.49) |
| COLIN JARRAW | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (8.47) | ($8.47) |
| COLIN JARRAW | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 8.468 | $8.49 |
| COLIN JARRAW | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | DOT | 0.9078 | $8.47 |
| COLIN JARRAW | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | DOT | (1.0101) | ($9.44) |
| COLIN JARRAW | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 9.396 | $9.44 |
| COLIN JARRAW | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | MATIC | (84.568) | ($50.00) |
| COLIN JARRAW | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.001708) | ($50.81) |
| COLIN JARRAW | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 64.004 | $50.81 |
| COLIN JARRAW | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0016814 | $50.00 |
| COLIN JARRAW | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (64.729) | ($51.56) |
| COLIN JARRAW | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 51.097 | $51.56 |
| COLIN JARRAW | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SOL | (0.6481) | ($25.29) |
| COLIN JARRAW | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| COLIN JARRAW | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 25.399 | $25.29 |
| COLIN JARRAW | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 0.6356 | $25.00 |
| COLIN JARRAW | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (60.89) | ($60.89) |
| COLIN JARRAW | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | MATIC | 102.69 | $60.89 |
| COLIN JARRAW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (1,887.568) | ($1,220.71) |
| COLIN JARRAW | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,228.014 | $1,220.71 |
| COLIN JARRAW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,228.01) | ($1,228.01) |
| COLIN JARRAW | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 28.45706 | $1,228.01 |
| COLIN JARRAW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (28.457096583) | ($1,227.07) |
| COLIN JARRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000178447627113804 | $6.20 |
| COLIN JARRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00582698343770574 | $0.01 |
| COLIN JARRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000754699632467 | $0.00 |
| COLIN JARRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07215860675706 | $0.07 |
| COLIN JARRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.175057634971 | $19.84 |
| COLIN JARRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019983481551573 | $0.01 |
| COLIN JARRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00141405757384599 | $0.02 |
| COLIN JARRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0900727897102939 | $6.69 |
| COLIN JE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.4798215249999 | $51.91 |
| COLIN JE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000062746350981 | $0.02 |
| COLIN JE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.10889179469999 | $63.12 |
| COLIN JEAN PAUL VANDEVILLE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.1658793 | $305.08 |
| COLIN JEAN PAUL VANDEVILLE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01011839 | $307.05 |
| COLIN JEAN PAUL VANDEVILLE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.0099) | ($299.98) |
| COLIN JEAN PAUL VANDEVILLE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | MATIC | 491.462 | $299.98 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COLIN JEAN PAUL VANDEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002069459908 | $0.60 |
| COLIN JEAN PAUL VANDEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.3570717762 | $27.03 |
| COLIN JEAN PAUL VANDEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00212620436819999 | $3.96 |
| COLIN JEFFERY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042785014072 | $131.46 |
| COLIN JEFFERY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103366249611 | $0.02 |
| COLIN JEFFERY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 138.38844453 | $138.39 |
| COLIN JEFFERY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.1371722699999 | $10.41 |
| COLIN JEFFERY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037028626965 | $0.00 |
| COLIN JEFFERY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4386317941 | $15.98 |
| COLIN JEFFERY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000106179191685 | $0.00 |
| COLIN JEFFERY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000527330546219999 | $0.00 |
| COLIN JEFFERY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026701840083 | $0.01 |
| COLIN JEFFERY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000054192501776 | $0.00 |
| COLIN JEFFERY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21845837388 | $8.63 |
| COLIN JEFFERY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000072343221096 | $0.00 |
| COLIN JEFFERY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000047330826262999 | $0.00 |
| COLIN JEFFERY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000131707380612 | $0.00 |
| COLIN JEFFERY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000017161140775 | $0.00 |
| COLIN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002323654891799999 | $0.00 |
| COLIN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018438836181 | $0.00 |
| COLIN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001596295224 | $0.00 |
| COLIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033002169168999 | $0.01 |
| COLIN JONES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| COLIN JONES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 24,053.459194 | $24,053.46 |
| COLIN JONES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (24,000.0) | ($24,000.00) |
| COLIN JONES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | CEL | 17,853.719178788 | $36,778.66 |
| COLIN JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (17,907.8784) | ($30,289.09) |
| COLIN JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 20,144.002068 | $20,144.00 |
| COLIN JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| COLIN JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 38,172.793200989 | $37,054.38 |
| COLIN JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (197.46) | ($197.46) |
| COLIN JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | XLM | 1,562.19 | $197.46 |
| COLIN JONES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| COLIN JONES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| COLIN JONES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| COLIN JONES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.003409 | $100.00 |
| COLIN JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,461.60) |
| COLIN JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 3,977.83 | $1,461.60 |
| COLIN JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.548918) | ($800.00) |
| COLIN JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 2,193.917 | $800.00 |
| COLIN JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XRP | 25.75 | $9.03 |
| COLIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7079630075109 | $12.40 |
| COLIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 520.053066480522 | $456.89 |
| COLIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025283872398 | $7.48 |
| COLIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093733176874 | $1.83 |
| COLIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2461841309 | $9.25 |
| COLIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8438140363 | $1.46 |
| COLIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0130240444891 | $0.01 |
| COLIN JONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046158863508 | $9.01 |
| COLIN JOSEPH CABALKA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 7.00037265 | $210,431.20 |
| COLIN JOSEPH CABALKA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (2.891087706) | ($88,000.00) |
| COLIN JOSEPH CABALKA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | BTC | (2.089386569) | ($64,000.00) |
| COLIN JOSEPH CABALKA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (1.20441197) | ($25,879.20) |
| COLIN JOSEPH CABALKA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 2.25106359 | $48,771.54 |
| COLIN JOSEPH CABALKA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.8320541379) | ($18,227.81) |
| COLIN JOSEPH CABALKA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01511310377) | ($293.60) |
| COLIN JOSEPH CABALKA | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01101939773) | ($213.68) |
| COLIN JOSEPH HEANEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (87.167540205) | ($1,621.08) |
| COLIN JOSEPH HEANEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 87.167540205 | $1,621.08 |
| COLIN JOSEPH HEANEY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | DOT | (87.167540205) | ($1,587.20) |
| COLIN JOSEPH HEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.285894323158199 | $5.20 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.104066831 | $3.98 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETC | 0.112557784 | $4.17 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETC | 0.117563508 | $4.40 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETC | 0.103601059 | $3.90 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETC | 0.106504735 | $4.03 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETC | 0.114830347 | $4.02 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETC | 0.100118303 | $3.63 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETC | 0.103592284 | $3.81 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETC | 0.111314146 | $4.14 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETC | 0.116286467 | $4.23 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETC | 0.10088879 | $3.68 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETC | 0.115378496 | $4.07 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETC | 0.102884588 | $3.65 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETC | 0.11384017 | $4.00 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETC | 0.102953324 | $3.57 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETC | 0.102610968 | $3.51 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETC | 0.109457028 | $3.39 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETC | 0.101317007 | $3.19 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETC | 0.109614035 | $3.39 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETC | 0.105697414 | $3.09 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETC | 0.107581126 | $3.02 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETC | 0.103817772 | $2.76 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETC | 0.113493189 | $3.16 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETC | 0.113745213 | $3.14 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETC | 0.104847529 | $2.82 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETC | 0.10955517 | $3.07 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETC | 0.114550959 | $3.58 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETC | 0.111113674 | $3.14 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETC | 0.1127265 | $3.13 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETC | 0.113996847 | $3.13 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETC | 0.102767392 | $2.72 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETC | 0.112922078 | $2.95 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETC | 0.100937041 | $2.35 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETC | 0.102143327 | $2.49 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETC | 0.100452338 | $2.33 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETC | 0.103085597 | $1.79 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETC | 0.103210246 | $1.91 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETC | 0.105708122 | $2.28 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETC | 0.1140223 | $2.35 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETC | 0.107406092 | $2.22 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETC | 0.111124894 | $2.40 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETC | 0.109677891 | $2.29 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETC | 0.103606022 | $2.24 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETC | 0.107881259 | $2.35 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETC | 0.113102733 | $2.28 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETC | 0.107832941 | $2.16 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETC | 0.10870919 | $2.28 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETC | 0.103865592 | $2.07 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETC | 0.107476291 | $2.19 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETC | 0.108897962 | $2.22 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETC | 0.111866278 | $2.32 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETC | 0.100133489 | $2.21 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETC | 0.112668178 | $2.49 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETC | 0.105824492 | $2.48 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETC | 0.108786889 | $2.58 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETC | 0.103442203 | $2.40 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETC | 0.101463437 | $2.29 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETC | 0.103237969 | $2.35 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETC | 0.110159817 | $2.51 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETC | 0.108447558 | $2.47 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETC | 0.103481372 | $2.40 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETC | 0.101753629 | $2.44 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETC | 0.11165043 | $2.78 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETC | 0.102541025 | $2.42 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETC | 0.109019825 | $2.58 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETC | 0.106871707 | $2.34 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETC | 0.104222051 | $2.31 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETC | 0.104853061 | $2.27 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETC | 0.110711336 | $2.43 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETC | 0.108536494 | $2.39 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.995648756 | $1,792.21 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETC | 0.110701649 | $2.43 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETC | 0.10451792 | $2.42 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETC | 0.10347642 | $2.21 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETC | 0.104951523 | $2.23 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETC | 0.110956398 | $2.37 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETC | 0.110799617 | $2.37 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETC | 0.109252635 | $2.31 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETC | 0.107615342 | $2.18 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETC | 0.106202983 | $1.99 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETC | 0.101749246 | $1.73 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETC | 0.103213302 | $1.80 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETC | 0.110956114 | $1.60 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | ETH | 0.107612164 | $126.22 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021965902788 | $66.20 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92180144484 | $1.07 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108441820887 | $219.38 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 498.703504198 | $498.70 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6900453828 | $3.72 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00778709111569999 | $0.00 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.086074605914 | $0.01 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024578030896 | $0.18 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3926054325 | $0.06 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000231713213399999 | $0.02 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000068806758255 | $0.00 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.21852063482 | $0.59 |
| COLIN JOSEPH KINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.155147391449999 | $3.64 |
| COLIN JOSEPH KORATKO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.3213816724 | $925.73 |
| COLIN JOSEPH KORATKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043738487518 | $134.45 |
| COLIN JOSEPH KORATKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117251990908 | $22.88 |
| COLIN JOSEPH KORATKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.50928845481 | $20.15 |
| COLIN JOSLYN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00332926) | ($100.00) |
| COLIN JOSLYN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00332926 | $100.00 |
| COLIN JOSLYN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.730325781) | ($77,898.92) |
| COLIN JOSLYN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.730325781 | $77,898.92 |
| COLIN JOSLYN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (2.73365504) | ($81,162.22) |
| COLIN JOSLYN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001325841396) | ($40.13) |
| COLIN JOSLYN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001325841396 | $40.13 |
| COLIN JOSLYN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00132584) | ($40.18) |
| COLIN JOSLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00693717688581867 | $260.51 |
| COLIN JOSLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000119085136561 | $0.00 |
| COLIN KA SANG CHOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (12.669628) | ($12.67) |
| COLIN KA SANG CHOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00021217) | ($5.79) |
| COLIN KA SANG CHOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (4.510089698) | ($2.39) |
| COLIN KA SANG CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002277533265805 | $0.08 |
| COLIN KA SANG CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070264858335 | $0.00 |
| COLIN KA SANG CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000094094790832 | $0.00 |
| COLIN KA SANG CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15541600656163 | $0.16 |
| COLIN KA SANG CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0564846934827699 | $0.05 |
| COLIN KA SANG CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015273883254 | $0.17 |
| COLIN KA SANG CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00056471446899 | $0.00 |
| COLIN KA SANG CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000010544859432 | $0.00 |
| COLIN KA SANG CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0150783047989999 | $0.05 |
| COLIN KA SANG CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00021334375301 | $0.02 |
| COLIN KA SANG CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00046120958293 | $0.00 |
| COLIN KA SANG CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000019732189332 | $0.00 |
| COLIN KA SANG CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000531718602329999 | $0.00 |
| COLIN KA SANG CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00031258785398 | $0.00 |
| COLIN KA SANG CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000005711516127 | $0.00 |
| COLIN KA SANG CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00079255318135999 | $0.00 |
| COLIN KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000933555042297 | $0.18 |
| COLIN KARCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055470740154 | $1.64 |
| COLIN KARCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0331653715785324 | $0.04 |
| COLIN KARCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000365850004181 | $0.71 |
| COLIN KARCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30676556407 | $0.24 |
| COLIN KARCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000016347826936 | $0.00 |
| COLIN KARCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.434804134869999 | $0.43 |
| COLIN KARCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00133979348104 | $0.43 |
| COLIN KARPFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020064714726 | $0.59 |
| COLIN KARPFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.401698398 | $18.40 |
| COLIN KARPFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 132.25045434 | $132.25 |
| COLIN KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162610841999999 | $48.33 |
| COLIN KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015545443926 | $0.02 |
| COLIN KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018332197326 | $3.58 |
| COLIN KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000026729539272 | $0.00 |
| COLIN KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.076923646603 | $0.08 |
| COLIN KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000037211975723 | $0.00 |
| COLIN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018389195320999 | $0.01 |
| COLIN KELTY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.25945891 | $7,800.89 |
| COLIN KELTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065840706593 | $203.72 |
| COLIN KELTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085549400074 | $172.50 |
| COLIN KENNY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.03189855745 | $91.86 |
| COLIN KENNY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00239238 | $92.36 |
| COLIN KENNY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00258681 | $95.51 |
| COLIN KENNY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00258681 | $94.59 |
| COLIN KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018949218689 | $5.60 |
| COLIN KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028770316055 | $5.60 |
| COLIN KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.1405423309999 | $88.14 |
| COLIN KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0063755067049 | $0.38 |
| COLIN KETTENACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023344180609 | $70.53 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COLIN KIRKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016748768935 | $0.50 |
| COLIN KIRKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.845423240813 | $1.86 |
| COLIN KIRKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042316419376 | $0.01 |
| COLIN KISSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147906902611 | $56.72 |
| COLIN KNEUECKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,839.25) | ($5,839.25) |
| COLIN KNEUECKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,839.25 | $5,839.25 |
| COLIN KNEUECKER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (5,839.25) | ($5,839.25) |
| COLIN KNEUECKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.003792435) | ($50,000.00) |
| COLIN KNEUECKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.003792435 | $50,000.00 |
| COLIN KNEUECKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0133704687) | ($399.35) |
| COLIN KNEUECKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0133704687 | $399.35 |
| COLIN KNEUECKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.003792) | ($50,000.00) |
| COLIN KNEUECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000704256013947 | $2.64 |
| COLIN KNEUECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 351.03163423819 | $351.03 |
| COLIN KORN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.05) | ($25.05) |
| COLIN KORN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (73.926211454) | ($167.81) |
| COLIN KORN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (64.149082569) | ($139.85) |
| COLIN KORN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (101.799602454) | ($217.19) |
| COLIN KORN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.33) | ($33.33) |
| COLIN KORN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (159.821428571) | ($335.63) |
| COLIN KORN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (28.99) | ($28.99) |
| COLIN KORN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (23.18) | ($23.18) |
| COLIN KORN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006014057373) | ($16.68) |
| COLIN KORN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (38.685932229) | ($78.56) |
| COLIN KORN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (110.348949386) | ($223.75) |
| COLIN KORN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.68) | ($16.68) |
| COLIN KORN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (86.905392211) | ($176.21) |
| COLIN KORN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| COLIN KORN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.33) | ($33.33) |
| COLIN KORN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (3,902.7934) | ($3,894.12) |
| COLIN KORN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | OMG | 14,895.00953904 | $35,322.45 |
| COLIN KORN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | OMG | (10.56325348) | ($25.05) |
| COLIN KORN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | OMG | (12,650.602970058) | ($30,000.00) |
| COLIN KORN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | OMG | (379.834986706) | ($900.75) |
| COLIN KORN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (54,845.549448199) | ($50,000.00) |
| COLIN KORN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 63,510.228881326 | $57,899.16 |
| COLIN KORN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (317.643484184) | ($289.58) |
| COLIN KORN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (1,654.895787971) | ($1,508.69) |
| COLIN KORN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $56,908.00 |
| COLIN KORN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007554713942) | ($223.75) |
| COLIN KORN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006354723678) | ($186.46) |
| COLIN KORN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001123356926) | ($33.33) |
| COLIN KORN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01550595608) | ($447.50) |
| COLIN KORN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005279054802) | ($16.68) |
| COLIN KORN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003314917266) | ($104.74) |
| COLIN KORN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.009441849035) | ($298.33) |
| COLIN KORN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005279054802) | ($16.68) |
| COLIN KORN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007435934806) | ($234.95) |
| COLIN KORN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001394018885) | ($4.17) |
| COLIN KORN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | PAX | 450.0 | $450.00 |
| COLIN KORN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | PAX | 39,110.0 | $39,110.00 |
| COLIN KORN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | PAX | 500.0 | $500.00 |
| COLIN KORN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (43.861017583) | ($30.03) |
| COLIN KORN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | PAX | (40,000.0) | ($40,000.00) |
| COLIN KORN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | MATIC | 110,335.842427254 | $68,342.65 |
| COLIN KORN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | MATIC | (110,335.842427254) | ($70,018.21) |
| COLIN KORN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Collateral | BTC | (0.4) | ($12,228.80) |
| COLIN KORN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Collateral | BTC | (0.35) | ($10,698.90) |
| COLIN KORN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Collateral | BTC | (0.7) | ($21,397.80) |
| COLIN KORN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Collateral | BTC | (0.48) | ($14,672.78) |
| COLIN KORN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,760.045629047) | ($671.26) |
| COLIN KORN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008954947843) | ($186.46) |
| COLIN KORN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.200652666) | ($25,000.00) |
| COLIN KORN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.470351999 | $30,615.68 |
| COLIN KORN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.036288228411) | ($755.59) |
| COLIN KORN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0102697577) | ($223.75) |
| COLIN KORN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01929717347) | ($372.92) |
| COLIN KORN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07819813704) | ($1,511.19) |
| COLIN KORN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.587307394) | ($50,000.00) |
| COLIN KORN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.200728144 | $61,854.42 |
| COLIN KORN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.5814119723) | ($30,000.00) |
| COLIN KORN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.942984497 | $36,858.99 |
| COLIN KORN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01179475543) | ($223.75) |
| COLIN KORN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04779643434) | ($906.71) |
| COLIN KORN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02358951086) | ($447.50) |
| COLIN KORN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.09559286869) | ($1,813.43) |
| COLIN KORN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.162839445) | ($60,000.00) |
| COLIN KORN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.89216737 | $73,835.57 |
| COLIN KORN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01579352504) | ($298.33) |
| COLIN KORN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06400154364) | ($1,208.95) |
| COLIN KORN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.117591263) | ($40,000.00) |
| COLIN KORN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.603979374 | $49,187.57 |
| COLIN KORN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (344,440.891870363) | ($125,685.00) |
| COLIN KORN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (10,341.837983946) | ($3,773.69) |
| COLIN KORN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (287.040927831) | ($104.74) |
| COLIN KORN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 428,565.145224792 | $156,381.58 |
| COLIN KORN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01327298396) | ($234.95) |
| COLIN KORN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06903969446) | ($1,222.05) |
| COLIN KORN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.287958503) | ($40,500.00) |
| COLIN KORN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.744398946 | $48,579.62 |
| COLIN KORN | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001551556138) | ($33.33) |
| COLIN KORN | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008601813653) | ($16.68) |
| COLIN KORN | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008601813653) | ($16.68) |
| COLIN KORN | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002170884698) | ($4.17) |
| COLIN KORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,626.84740969792 | $1,550.58 |
| COLIN KRAUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (110.805458482) | ($55.97) |
| COLIN KRAUS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 110.805458482 | $55.97 |
| COLIN KRAUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.024832304) | ($18.57) |
| COLIN KRAUS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.024832304 | $18.57 |
| COLIN KRAUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0121612644) | ($333.04) |
| COLIN KRAUS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0121612644 | $333.04 |
| COLIN KRAUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.612556062) | ($155.42) |
| COLIN KRAUS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.612556062 | $155.42 |
| COLIN KRAUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.043333586) | ($95.10) |
| COLIN KRAUS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.043333586 | $95.10 |
| COLIN KRAUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (47.096269134) | ($5.57) |
| COLIN KRAUS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 47.096269134 | $5.57 |
| COLIN KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012973658222309 | $4.32 |
| COLIN KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.78575218959598 | $0.54 |
| COLIN KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.316375521893 | $4.00 |
| COLIN KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.084076547519283 | $0.01 |
| COLIN KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028761539633195 | $1.92 |
| COLIN KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0100889541786622 | $0.46 |
| COLIN KRIWOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00220700119139999 | $0.00 |
| COLIN KRIWOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.035394014274 | $0.12 |
| COLIN KRIWOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00807467126999 | $0.01 |
| COLIN KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018164920973 | $0.54 |
| COLIN KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.7948431039999 | $29.96 |
| COLIN LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000991026222921 | $2.93 |
| COLIN LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2614533616 | $3.80 |
| COLIN LAGGAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.16) |
| COLIN LAGGAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (614.051593) | ($355.42) |
| COLIN LAGGAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000035) | ($1.02) |
| COLIN LAGGAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.459992) | ($13,325.16) |
| COLIN LAGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034790369145999 | $116.11 |
| COLIN LAGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031398725936 | $61.57 |
| COLIN LAGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.811225382687 | $5.82 |
| COLIN LAGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000658517557114 | $0.00 |
| COLIN LAHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025864103596 | $0.03 |
| COLIN LAHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079909043488999 | $0.00 |
| COLIN LAHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.966614127 | $69.97 |
| COLIN LAHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.051584765 | $39.05 |
| COLIN LANCE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013313957679 | $0.39 |
| COLIN LANCE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024216851224 | $0.00 |
| COLIN LANCE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005779794784 | $0.01 |
| COLIN LANCE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00725255868899999 | $0.01 |
| COLIN LANCE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043358864392 | $0.03 |
| COLIN LANDECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037851379593 | $11.20 |
| COLIN LANDECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0232105041 | $8.02 |
| COLIN LANDECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.61680973689999 | $2.27 |
| COLIN LANDECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.03396644579999 | $8.03 |
| COLIN LANDRY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (28.860545) | ($28.86) |
| COLIN LANDRY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09570803) | ($2,910.14) |
| COLIN LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069680718835938 | $24.61 |
| COLIN LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074170237308 | $0.15 |
| COLIN LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0942431070804999 | $0.09 |
| COLIN LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01274193039 | $11.25 |
| COLIN LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0763044856 | $5.92 |
| COLIN LAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126699351499 | $3.75 |
| COLIN LAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000803337597939999 | $1.57 |
| COLIN LAWELL-HILDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019282899575898 | $55.84 |
| COLIN LAWRENCE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059142741927 | $1.75 |
| COLIN LAWRENCE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026430488052 | $0.52 |
| COLIN LAWRENCE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026455264192 | $0.03 |
| COLIN LAWRENCE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4034588084 | $2.76 |
| COLIN LAWRENCE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00085775264633 | $0.06 |
| COLIN LAWRENCE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00579682279469999 | $0.36 |
| COLIN LE FUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.05855827699999 | $6.06 |
| COLIN LE FUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9142523595 | $3.91 |
| COLIN LEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01780663447 | $0.02 |
| COLIN LEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060566956669 | $0.06 |
| COLIN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,380.0) | ($2,141.82) |
| COLIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.63590487086 | $28.05 |
| COLIN LEE PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051054485333 | $0.00 |
| COLIN LEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052894198675 | $1.57 |
| COLIN LEPATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001326312915138 | $50.96 |
| COLIN LEPATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.9510710579999 | $87.95 |
| COLIN LEUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130304112069 | $3.86 |
| COLIN LEUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001455565709 | $2.84 |
| COLIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021450624455 | $64.82 |
| COLIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.28351550804 | $9.44 |
| COLIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026901079291 | $52.95 |
| COLIN LIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076541573631 | $0.01 |
| COLIN LIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.008249753879 | $0.00 |
| COLIN LILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025889658323 | $7.66 |
| COLIN LILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020775018931 | $4.05 |
| COLIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049831750786 | $0.10 |
| COLIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094603039719 | $2.80 |
| COLIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.73784646931 | $6.92 |
| COLIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014425989459 | $28.15 |
| COLIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1154267337 | $1.49 |
| COLIN LIT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 253.97409322 | $270.18 |
| COLIN LIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36285713109899 | $1.34 |
| COLIN LIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036828460392 | $0.01 |
| COLIN LIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.28208360558699 | $1.99 |
| COLIN LIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032960533253 | $0.00 |
| COLIN LOCKHART | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005485348743) | ($1.14) |
| COLIN LOCKHART | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005485348743 | $1.14 |
| COLIN LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082589959329 | $0.02 |
| COLIN LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030884044791249 | $0.01 |
| COLIN LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00011366825848999 | $0.00 |
| COLIN LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019476531574 | $0.00 |
| COLIN LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0033997993142 | $0.00 |
| COLIN LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00010823295878 | $0.00 |
| COLIN LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000030871710152999 | $0.00 |
| COLIN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000029679480839999 | $0.00 |
| COLIN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025844389403 | $0.00 |
| COLIN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000125278729289 | $0.00 |
| COLIN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.38210444525 | $18.59 |
| COLIN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101247671633 | $0.03 |
| COLIN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15959160091 | $0.19 |
| COLIN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032722146194 | $0.06 |
| COLIN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.378047519139999 | $0.38 |
| COLIN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.85218333958 | $0.68 |
| COLIN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000074468548611 | $0.00 |
| COLIN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0014860952974 | $0.01 |
| COLIN LONGCORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114183920878 | $3.38 |
| COLIN LOWCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020141683381 | $0.01 |
| COLIN LOWCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.51787575987 | $0.52 |
| COLIN LOWCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022059937242 | $0.01 |
| COLIN LOWE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.433628104) | ($9.38) |
| COLIN LOWE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.000975 | $31.35 |
| COLIN LOWE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003749026227) | ($11.55) |
| COLIN LOWE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 1.05500748 | $31,549.60 |
| COLIN LOWE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.595868654) | ($11.25) |
| COLIN LOWE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,559.62) |
| COLIN LOWE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (1,039.711) | ($700.00) |
| COLIN LOWE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 696.294 | $700.00 |
| COLIN LOWE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003940487166) | ($11.55) |
| COLIN LOWE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,066.801426 | $14,066.80 |
| COLIN LOWE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,166.923301 | $1,166.92 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COLIN LOWE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| COLIN LOWE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.5) | ($12.50) |
| COLIN LOWE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 14.569992367 | $22,314.20 |
| COLIN LOWE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.24818228 | $5,974.00 |
| COLIN LOWE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1436837992) | ($3,030.87) |
| COLIN LOWE | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005650612636) | ($11.55) |
| COLIN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015590814529 | $32.49 |
| COLIN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 219.1905780473 | $183.55 |
| COLIN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03876028917 | $44.63 |
| COLIN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.75935442549999 | $2.76 |
| COLIN LOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.207650757 | $6.21 |
| COLIN LUMSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58647940811 | $0.68 |
| COLIN LUMSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011850419609 | $23.12 |
| COLIN LUMSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.20149433227 | $0.57 |
| COLIN LUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.64905923168199 | $6.49 |
| COLIN LUSCHEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00269697415799999 | $0.20 |
| COLIN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013796142553 | $417.87 |
| COLIN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019871402336 | $0.00 |
| COLIN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119407324718 | $241.87 |
| COLIN MACDONALD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LINK | 7.203667306 | $101.36 |
| COLIN MACDONALD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00244545 | $96.54 |
| COLIN MACDONALD | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.0769230769999) | ($101.08) |
| COLIN MACDONALD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.0769230769999 | $101.08 |
| COLIN MACDONALD | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00244545) | ($92.75) |
| COLIN MACDONALD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00244545 | $92.75 |
| COLIN MACDONALD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | AVAX | 1.98245614 | $113.19 |
| COLIN MACDONALD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00634684 | $228.11 |
| COLIN MACDONALD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00634684) | ($228.59) |
| COLIN MACDONALD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00634684 | $228.59 |
| COLIN MACDONALD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (1.98245614) | ($112.58) |
| COLIN MACDONALD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 1.98245614 | $112.58 |
| COLIN MACDONALD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOT | 6.516538118 | $91.98 |
| COLIN MACDONALD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (6.516538118) | ($65.88) |
| COLIN MACDONALD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | DOT | 6.516538118 | $65.88 |
| COLIN MACDONALD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00409496 | $123.41 |
| COLIN MACDONALD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00409496) | ($123.26) |
| COLIN MACDONALD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00409496 | $123.26 |
| COLIN MACDONALD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | AVAX | 2.99234386 | $92.98 |
| COLIN MACDONALD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (2.99234386) | ($93.10) |
| COLIN MACDONALD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 2.99234386 | $93.10 |
| COLIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129737256673 | $393.76 |
| COLIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.54361562065 | $1,096.82 |
| COLIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.816215074 | $23.64 |
| COLIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.5950184 | $26.75 |
| COLIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.125021256524 | $1.39 |
| COLIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20110854007 | $1.78 |
| COLIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122697070427 | $0.73 |
| COLIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00018192226663 | $0.01 |
| COLIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 185.782046007 | $185.78 |
| COLIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00007795213716 | $0.00 |
| COLIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0010620107986 | $0.07 |
| COLIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003042130117 | $92.42 |
| COLIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.55150109914 | $100.38 |
| COLIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024431730557 | $47.67 |
| COLIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.16190457 | $11.23 |
| COLIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.056420576 | $11.34 |
| COLIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73227135012 | $7.92 |
| COLIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26337019634 | $2.32 |
| COLIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30743367382 | $18.38 |
| COLIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.53350917261 | $20.53 |
| COLIN MACLEOD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SNX | 24.53988693 | $155.62 |
| COLIN MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004372517541 | $1.29 |
| COLIN MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058389183927 | $11.39 |
| COLIN MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0667857296 | $2.43 |
| COLIN MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.942585884 | $4.36 |
| COLIN MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22876538848 | $2.54 |
| COLIN MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0116569868 | $9.93 |
| COLIN MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050751580999 | $2.01 |
| COLIN MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020151971965 | $2.21 |
| COLIN MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066544201542 | $0.00 |
| COLIN MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029822575495999 | $0.01 |
| COLIN MARC G DEMONCEAU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 76.003844 | $76.00 |
| COLIN MARC G DEMONCEAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (480.920581) | ($480.92) |
| COLIN MARC G DEMONCEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013001907924534 | $50.39 |
| COLIN MARC G DEMONCEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.09243795906189 | $5.09 |
| COLIN MARCAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013001931702946 | $50.39 |
| COLIN MARCAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014028439669 | $0.00 |
| COLIN MARINO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (200,000.0) | ($200,000.00) |
| COLIN MARINO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 200,000.0 | $200,000.00 |
| COLIN MARINO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3316262256) | ($1,008.22) |
| COLIN MARINO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3316262256 | $1,008.22 |
| COLIN MARINO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.3316232047) | ($967.00) |
| COLIN MARINO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01711473959) | ($50.00) |
| COLIN MARINO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01711473959 | $50.00 |
| COLIN MARINO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01399386341) | ($41.22) |
| COLIN MARINO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (200,000.0) | ($200,000.00) |
| COLIN MARINO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | ADA | 672,268.907563025 | $605,454.12 |
| COLIN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068871450582 | $138.82 |
| COLIN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 846.834160064 | $671.35 |
| COLIN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6,294.252854199 | $3,714.99 |
| COLIN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 246.1789268607 | $246.18 |
| COLIN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107698282103999 | $3.19 |
| COLIN MATTHEWS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1.0) | ($1.00) |
| COLIN MATTHEWS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1.0) | ($1.00) |
| COLIN MATTHEWS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MCDAI | (471.0) | ($471.00) |
| COLIN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.66410549735 | $22.71 |
| COLIN MATTHIEU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.2878448351 | $737.18 |
| COLIN MATTHIEU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.2888194747 | $510.77 |
| COLIN MATTHIEU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0875490581) | ($160.65) |
| COLIN MATTHIEU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.05372375) | ($2,013.24) |
| COLIN MATTHIEU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (53.405797) | ($53.41) |
| COLIN MATTHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.9031793007899 | $22.21 |
| COLIN MATTHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020705714117 | $0.01 |
| COLIN MATTHIEU BURNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013192014057092 | $50.45 |
| COLIN MATTHIEU BURNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00286690259349999 | $5.59 |
| COLIN MC GLYNN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (5.433) | ($12.01) |
| COLIN MC GLYNN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 11.896 | $12.01 |
| COLIN MC GLYNN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (63.674) | ($140.72) |
| COLIN MC GLYNN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0033754 | $140.72 |
| COLIN MC GLYNN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (11.89) | ($11.89) |
| COLIN MC GLYNN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 2.264 | $11.89 |
| COLIN MC GLYNN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0033754) | ($139.63) |
| COLIN MC GLYNN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | 1INCH | (1.96) | ($3.00) |
| COLIN MC GLYNN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 2.986 | $3.00 |
| COLIN MC GLYNN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | 1INCH | (2.006) | ($2.99) |
| COLIN MC GLYNN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 2.984 | $2.99 |
| COLIN MC GLYNN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (5.97) | ($5.97) |
| COLIN MC GLYNN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SNX | 1.155 | $5.97 |
| COLIN MC GLYNN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | 1INCH | (23.216) | ($29.02) |
| COLIN MC GLYNN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 28.75 | $29.02 |
| COLIN MC GLYNN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (28.75) | ($28.75) |
| COLIN MC GLYNN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | DOT | 1.835 | $28.75 |
| COLIN MC GLYNN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (1.835021814) | ($28.81) |
| COLIN MC GLYNN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (4.95) | ($15.00) |
| COLIN MC GLYNN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 14.83 | $15.00 |
| COLIN MC GLYNN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (14.8) | ($14.80) |
| COLIN MC GLYNN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 4.929 | $14.80 |
| COLIN MC GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0644059819726443 | $0.14 |
| COLIN MC GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003745375346 | $0.00 |
| COLIN MC GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002454836126729 | $0.00 |
| COLIN MC GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000100556267475 | $0.00 |
| COLIN MC GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00001512575971263 | $0.00 |
| COLIN MC GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000001271674931 | $0.00 |
| COLIN MC GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000008351087729 | $0.00 |
| COLIN MC GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.34849465419 | $4.57 |
| COLIN MC GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00010316532156 | $0.00 |
| COLIN MC GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.83773090219999 | $0.12 |
| COLIN MC GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.07536610006044 | $0.11 |
| COLIN MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032061418347 | $0.95 |
| COLIN MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031258783157 | $0.01 |
| COLIN MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000273071799059999 | $0.00 |
| COLIN MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00491718370779999 | $0.36 |
| COLIN MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013957942813 | $0.00 |
| COLIN MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000647660708519999 | $0.00 |
| COLIN MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089190555833 | $0.00 |
| COLIN MCCORMICK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0230070425) | ($0.02) |
| COLIN MCCORMICK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0230070425 | $0.02 |
| COLIN MCCORMICK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00001693406394) | $0.00 |
| COLIN MCCORMICK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00001693406394 | $0.00 |
| COLIN MCCORMICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (31,507.5551809919) | ($31,507.56) |
| COLIN MCCORMICK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 31,507.5551809919 | $31,507.56 |
| COLIN MCCORMICK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (31,507.55) | ($31,507.55) |
| COLIN MCCORMICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (59.132308557) | ($421.61) |
| COLIN MCCORMICK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 59.132308557 | $421.61 |
| COLIN MCCORMICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.255410309) | ($2,683.62) |
| COLIN MCCORMICK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.255410309 | $2,683.62 |
| COLIN MCCORMICK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004672285869) | ($10.10) |
| COLIN MCCORMICK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.250738023) | ($2,701.78) |
| COLIN MCCORMICK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($6.73) |
| COLIN MCCORMICK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (58.132308557) | ($396.46) |
| COLIN MCCORMICK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05975342521) | ($1,753.52) |
| COLIN MCCORMICK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05975342521 | $1,753.52 |
| COLIN MCCORMICK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017054) | ($5.03) |
| COLIN MCCORMICK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05958288) | ($1,756.21) |
| COLIN MCCORMICK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007105785847) | ($2.11) |
| COLIN MCCORMICK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007105785847 | $2.11 |
| COLIN MCCORMICK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001170198223) | ($2.35) |
| COLIN MCCORMICK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001170198223 | $2.35 |
| COLIN MCCORMICK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (34.473238696) | ($34.47) |
| COLIN MCCORMICK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 34.473238696 | $34.47 |
| COLIN MCCORMICK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01643840158) | ($0.12) |
| COLIN MCCORMICK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01643840158 | $0.12 |
| COLIN MCCORMICK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (34.47) | ($34.47) |
| COLIN MCCORMICK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001170198223) | ($2.39) |
| COLIN MCCORMICK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00007106) | ($2.11) |
| COLIN MCCORMICK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000006034009357) | $0.00 |
| COLIN MCCORMICK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000006034009357 | $0.00 |
| COLIN MCCORMICK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000003958998833) | $0.00 |
| COLIN MCCORMICK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000003958998833 | $0.00 |
| COLIN MCCORMICK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.02091747087) | ($0.02) |
| COLIN MCCORMICK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.02091747087 | $0.02 |
| COLIN MCCORMICK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000002530140212) | $0.00 |
| COLIN MCCORMICK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000002530140212 | $0.00 |
| COLIN MCCORMICK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000000031089183) | $0.00 |
| COLIN MCCORMICK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000000031089183 | $0.00 |
| COLIN MCCORMICK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000000388825315) | $0.00 |
| COLIN MCCORMICK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000000388825315 | $0.00 |
| COLIN MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000301146358058056 | $11.12 |
| COLIN MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00596829595978826 | $16.42 |
| COLIN MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000047256456799704 | $0.00 |
| COLIN MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0955210880390971 | $1.13 |
| COLIN MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 188.877089432103 | $188.88 |
| COLIN MCDONALD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.129 | $5,088.50 |
| COLIN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069869307861 | $214.74 |
| COLIN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.49593904496182 | $7.57 |
| COLIN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079180768522 | $159.46 |
| COLIN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000841306539099999 | $0.00 |
| COLIN MCDONNELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,278.41919723 | $1,822.62 |
| COLIN MCDONNELL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,959.555373777) | ($570.79) |
| COLIN MCDONNELL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,959.555373777 | $570.79 |
| COLIN MCDONNELL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,278.716900655) | ($1,746.72) |
| COLIN MCDONNELL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,278.716900655 | $1,746.72 |
| COLIN MCDONNELL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | XLM | (2,959.5553737) | ($565.66) |
| COLIN MCDONNELL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,278.716900655) | ($1,720.83) |
| COLIN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028273672672 | $85.98 |
| COLIN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036100236347 | $71.20 |
| COLIN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00519100590589999 | $159.11 |
| COLIN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110374719551 | $223.36 |
| COLIN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00052218723226 | $0.00 |
| COLIN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.32423306915 | $3.20 |
| COLIN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.9685645826902 | $0.19 |
| COLIN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000029094581108 | $0.00 |
| COLIN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00067675136319 | $0.00 |
| COLIN MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.3945630317299 | $24.90 |
| COLIN MCFERRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133882231449 | $0.40 |
| COLIN MCFERRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.391692930849999 | $0.39 |
| COLIN MCFERRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00051957312215 | $0.04 |
| COLIN MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.9630428813899 | $31.57 |
| COLIN MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031059126848 | $0.00 |
| COLIN MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.217950909736 | $2.21 |
| COLIN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042825357795999 | $0.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COLIN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5034722845999 | $15.96 |
| COLIN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024299404532 | $47.41 |
| COLIN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.79938191489999 | $1.80 |
| COLIN MCLEOD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 3,980.677097 | $3,980.68 |
| COLIN MCLEOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1016426873) | ($2,916.21) |
| COLIN MCLEOD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1016426873 | $2,916.21 |
| COLIN MCLEOD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10164268) | ($2,958.46) |
| COLIN MCLEOD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| COLIN MCLEOD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 55.0 | $55.00 |
| COLIN MCLEOD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 939.5 | $939.50 |
| COLIN MCLEOD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 60.0 | $60.00 |
| COLIN MCLEOD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| COLIN MCLEOD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| COLIN MCLEOD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.3534162094 | $10,639.95 |
| COLIN MCLEOD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3534162094) | ($10,639.95) |
| COLIN MCLEOD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3534162094 | $10,639.95 |
| COLIN MCLEOD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5461030565) | ($1,125.00) |
| COLIN MCLEOD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5461030565 | $1,125.00 |
| COLIN MCLEOD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35341621) | ($10,527.56) |
| COLIN MCLEOD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.546103) | ($1,111.33) |
| COLIN MCLEOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009882934003) | ($2.93) |
| COLIN MCLEOD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009882934003 | $2.93 |
| COLIN MCLEOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2078970536) | ($0.21) |
| COLIN MCLEOD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2078970536 | $0.21 |
| COLIN MCLEOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.01528473907) | ($0.02) |
| COLIN MCLEOD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.01528473907 | $0.02 |
| COLIN MCLEOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.005313803) | ($12,063.47) |
| COLIN MCLEOD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.005313803 | $12,063.47 |
| COLIN MCLEOD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (6.005313859) | ($12,048.52) |
| COLIN MCLEOD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (2.044994) | ($2.04) |
| COLIN MCLEOD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00009883) | ($2.94) |
| COLIN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000532680508132695 | $19.95 |
| COLIN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033573466526769 | $91.32 |
| COLIN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015010047922125 | $0.00 |
| COLIN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00011035575846945 | $0.00 |
| COLIN MCNAMARA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $623.26 |
| COLIN MCNAMARA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 850.0 | $1,217.11 |
| COLIN MCNAMARA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.045 | $1,858.48 |
| COLIN MCNAMARA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 140.0 | $1,985.55 |
| COLIN MCNAMARA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 7.0 | $567.70 |
| COLIN MCNAMARA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 30.0 | $549.01 |
| COLIN MCNAMARA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $936.33 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 863.0 | $529.32 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.05108 | $1,590.17 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AVAX | 17.767 | $614.42 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XLM | 3,237.6829923 | $434.59 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 38.264 | $377.28 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 9.07701 | $459.30 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (40.392415951) | ($1,717.57) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 40.392415951 | $1,717.57 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (47.03446) | ($2,000.00) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,982.223 | $2,000.00 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (52.367) | ($22.00) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 21.391 | $22.00 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 3,653.928531735 | $1,535.06 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,597.402597403 | $1,456.46 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (25.276064537) | ($200.00) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 25.276064537 | $200.00 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.3841229193) | ($3.00) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.3841229193 | $3.00 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.3841229193) | ($3.00) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.3841229193 | $3.00 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.283591528) | ($10.00) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.283591528 | $10.00 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (65.5915) | ($511.00) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 497.183 | $511.00 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.5134366113) | ($4.00) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.5134366113 | $4.00 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (0.5134) | ($4.00) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3.943 | $4.00 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,462.586203) | ($1,000.00) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,462.586203 | $1,000.00 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (2,462.586) | ($1,000.00) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 997.839 | $1,000.00 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,819.1244554) | ($1,000.00) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,819.1244554 | $1,000.00 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (1,815.092) | ($988.40) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 993.672 | $988.40 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.30522914) | ($1.31) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.30522914 | $1.31 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04107298) | ($1,130.00) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04107298 | $1,130.00 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.092152) | ($2,512.74) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,485.301 | $2,512.74 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00091684) | ($25.00) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00091684 | $25.00 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000917) | ($25.00) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 24.862 | $25.00 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.3959925553 | $10,883.84 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 350.509 | $200.00 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | AVAX | 5.60822 | $200.00 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.286669 | $600.00 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1020304) | ($3,000.00) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1020304 | $3,000.00 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.10203) | ($3,000.29) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 1.495458 | $3,000.29 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,811.175205752) | ($1,563.48) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,811.175205752 | $1,563.48 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.127458208) | ($10,682.24) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.127458208 | $10,682.24 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (62.927727994) | ($2,206.88) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 62.927727994 | $2,206.88 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (251.807244335) | ($2,764.84) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 251.807244335 | $2,764.84 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,122.287165791) | ($1,464.36) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,122.287165791 | $1,464.36 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3967540519) | ($11,978.80) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3967540519 | $11,978.80 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (140.146885371) | ($1,067.92) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 140.146885371 | $1,067.92 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ADA | 175.531 | $100.00 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ADA | 175.778 | $100.00 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.097366 | $200.00 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ADA | 353.607 | $200.00 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,007.762809 | $5,007.76 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.2477025588 | $7,174.70 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (487.762809) | ($487.76) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.050665 | $100.00 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ADA | 189.646 | $100.00 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005) | ($1.47) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,927.60) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.003407 | $100.00 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($98.63) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($7,885.16) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,411.65) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.150112) | ($4,414.94) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2478663758) | ($7,442.93) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2478663758 | $7,442.93 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004599930022) | ($9.28) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004599930022 | $9.28 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (3.012216) | ($6,074.21) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,013.46) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.147866) | ($4,490.10) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (107.71) | ($107.71) |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0035717 | $107.71 |
| COLIN MCNAMARA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (1.945248) | ($19.94) |
| COLIN MCNAMARA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (34.691927) | ($19.95) |
| COLIN MCNAMARA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (2.312139) | ($20.00) |
| COLIN MCNAMARA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (2,000.0) | ($1,149.69) |
| COLIN MCNAMARA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.902859) | ($19.94) |
| COLIN MCNAMARA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (2.485942) | ($19.99) |
| COLIN MCNAMARA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (0.539229) | ($20.02) |
| COLIN MCNAMARA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (85.400088994) | ($1,885.83) |
| COLIN MCNAMARA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (247.550295851) | ($2,145.90) |
| COLIN MCNAMARA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (2,832.187481) | ($1,632.94) |
| COLIN MCNAMARA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (137.660943371) | ($1,113.59) |
| COLIN MCNAMARA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00357234) | ($104.27) |
| COLIN MCNAMARA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (1.89573695) | ($70.87) |
| COLIN MCNAMARA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (38.670882) | ($20.78) |
| COLIN MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009031120840673 | $31.82 |
| COLIN MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0259168341384729 | $70.58 |
| COLIN MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008374024500107 | $0.01 |
| COLIN MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.238075049989 | $9.86 |
| COLIN MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.39515764401 | $4.82 |
| COLIN MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.423103567551 | $36.66 |
| COLIN MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21067550277528 | $2.29 |
| COLIN MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.086049884656 | $0.09 |
| COLIN MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2021594669911 | $17.78 |
| COLIN MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.355752654049699 | $21.42 |
| COLIN MENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029813967403 | $8.82 |
| COLIN MENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00328977923089999 | $6.42 |
| COLIN MENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17327048884 | $0.11 |
| COLIN MENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0509583416159999 | $0.45 |
| COLIN MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032492945532 | $99.21 |
| COLIN MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.49974270348 | $4.02 |
| COLIN MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020530180251 | $40.06 |
| COLIN MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4526726831 | $9.08 |
| COLIN MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.491245776459999 | $0.90 |
| COLIN MICHAEL GIBLIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SNX | 124.0 | $562.55 |
| COLIN MICHAEL GIBLIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SNX | (124.900490608) | ($373.45) |
| COLIN MICHAEL GIBLIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 585.7015 | $585.70 |
| COLIN MICHAEL GIBLIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 736.0 | $736.00 |
| COLIN MICHAEL GIBLIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (645.0) | ($645.00) |
| COLIN MICHAEL GIBLIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (676.7015) | ($676.70) |
| COLIN MICHAEL GIBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.776803401854 | $0.78 |
| COLIN MICHAEL GIBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2117314849885 | $3.23 |
| COLIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055719132201 | $111.39 |
| COLIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000834430363459999 | $2.24 |
| COLIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024389425018 | $0.27 |
| COLIN MITCHELL KRAUTER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (426.496184552) | ($75.03) |
| COLIN MITCHELL KRAUTER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 426.496184552 | $75.03 |
| COLIN MITCHELL KRAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002331412372 | $0.00 |
| COLIN MITCHELL KRAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27593838099579 | $0.05 |
| COLIN MOFFATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000031965530318 | $0.00 |
| COLIN MOFFATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052527041255 | $0.00 |
| COLIN MOFFATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00064748443616 | $0.00 |
| COLIN MONTROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025032709716 | $75.83 |
| COLIN MONTROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8942822587 | $2.29 |
| COLIN MONTROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090927996818 | $1.01 |
| COLIN MONTROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0111812563904 | $0.10 |
| COLIN MONTROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034919865414 | $0.01 |
| COLIN MONTROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0142604505742 | $1.57 |
| COLIN MONTROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.135946936842 | $0.18 |
| COLIN MOORE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.134877947) | ($7,402.01) |
| COLIN MOORE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.134877947 | $7,402.01 |
| COLIN MOORE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003851677212) | ($7.31) |
| COLIN MOORE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003851677212 | $7.31 |
| COLIN MOORE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (4.138729624) | ($8,040.54) |
| COLIN MOORE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.499638848) | ($43,895.93) |
| COLIN MOORE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.499638848 | $43,895.93 |
| COLIN MOORE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001434040541) | ($2.41) |
| COLIN MOORE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001434040541 | $2.41 |
| COLIN MOORE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001434040541) | ($2.41) |
| COLIN MOORE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.49963884) | ($43,904.78) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COLIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007687900563074 | $264.43 |
| COLIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291941466882861 | $72.70 |
| COLIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002326011438147 | $0.00 |
| COLIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0183338631587899 | $0.02 |
| COLIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.181040671 | $79.42 |
| COLIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02345200503 | $11.37 |
| COLIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000215110271 | $0.00 |
| COLIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058547644728 | $0.01 |
| COLIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00047706734688 | $0.00 |
| COLIN MOURUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7701083322899 | $14.16 |
| COLIN MUNROE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2504758762) | ($417.01) |
| COLIN MUNROE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2504758762 | $417.01 |
| COLIN MUNROE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,004.555627509) | ($5,004.56) |
| COLIN MUNROE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,004.555627509 | $5,004.56 |
| COLIN MUNROE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| COLIN MUNROE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| COLIN MUNROE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,954.555627) | ($2,954.56) |
| COLIN MUNROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016995106985 | $0.50 |
| COLIN MUNROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024607898374132 | $5.69 |
| COLIN MUNROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.919399119419 | $59.92 |
| COLIN MUNROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00341683758409999 | $0.00 |
| COLIN MUNROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003848857559 | $0.00 |
| COLIN MURPHY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002040322271) | ($0.83) |
| COLIN MURPHY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| COLIN MURPHY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002822399754) | ($0.83) |
| COLIN MURPHY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| COLIN MURPHY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00437419) | ($140.29) |
| COLIN MURPHY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 865.712716 | $865.71 |
| COLIN MURPHY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| COLIN MURPHY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| COLIN MURPHY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | ETH | 1.00336082 | $1,786.06 |
| COLIN MURPHY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.129373779) | ($230.38) |
| COLIN MURPHY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.14645803) | ($259.73) |
| COLIN MURPHY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.093265158) | ($169.90) |
| COLIN MURPHY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.065991043) | ($120.06) |
| COLIN MURPHY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.147928184) | ($270.07) |
| COLIN MURPHY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.071884758) | ($130.09) |
| COLIN MURPHY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.071555169) | ($129.94) |
| COLIN MURPHY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06746917502) | ($119.73) |
| COLIN MURPHY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.157596959) | ($280.17) |
| COLIN MURPHY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04993536757) | ($89.98) |
| COLIN MURPHY | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| COLIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008199220957 | $0.24 |
| COLIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049938002751 | $99.54 |
| COLIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019809253597 | $599.52 |
| COLIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024791234113 | $4.84 |
| COLIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036231316808 | $1.07 |
| COLIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1749475497 | $6.39 |
| COLIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17113993093 | $1.51 |
| COLIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000040323839315 | $0.00 |
| COLIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048812418444 | $14.63 |
| COLIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125644180632 | $0.15 |
| COLIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034686252453229 | $0.62 |
| COLIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0890021461 | $4.09 |
| COLIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0095110725 | $9.52 |
| COLIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01332319374 | $0.01 |
| COLIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034374686472 | $0.00 |
| COLIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1985931508 | $1.75 |
| COLIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00092370172093 | $0.21 |
| COLIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.155220439219999 | $8.84 |
| COLIN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4910035634751 | $0.47 |
| COLIN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00417383086179999 | $8.14 |
| COLIN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.01992231956 | $1.02 |
| COLIN NEWCOMB RICE-DUBIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (7,500.0) | ($7,500.00) |
| COLIN NEWCOMB RICE-DUBIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 73.65691 | $7,500.00 |
| COLIN NEWCOMB RICE-DUBIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,500.0) | ($7,500.00) |
| COLIN NEWCOMB RICE-DUBIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,500.0 | $7,500.00 |
| COLIN NEWCOMB RICE-DUBIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (7,500.0) | ($7,500.00) |
| COLIN NEWCOMB RICE-DUBIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | MATIC | 6,383.943 | $7,500.00 |
| COLIN NEWCOMB RICE-DUBIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,729.007459601) | ($19,729.01) |
| COLIN NEWCOMB RICE-DUBIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,729.007459601 | $19,729.01 |
| COLIN NEWCOMB RICE-DUBIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (19,720.0) | ($19,720.00) |
| COLIN NEWCOMB RICE-DUBIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 421.89935 | $19,720.00 |
| COLIN NEWCOMB RICE-DUBIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($43,657.34) |
| COLIN NEWCOMB RICE-DUBIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $43,657.34 |
| COLIN NEWCOMB RICE-DUBIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 125.0 | $125.00 |
| COLIN NEWCOMB RICE-DUBIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 26,438.971821 | $26,438.97 |
| COLIN NEWCOMB RICE-DUBIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (26,000.0) | ($26,000.00) |
| COLIN NEWCOMB RICE-DUBIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 34.834685969 | $42,897.77 |
| COLIN NEWCOMB RICE-DUBIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $236.35 |
| COLIN NEWCOMB RICE-DUBIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $23,255.00 |
| COLIN NEWCOMB RICE-DUBIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (1.01) | ($23,268.38) |
| COLIN NEWCOMB RICE-DUBIN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 96.0 | $96.00 |
| COLIN NEWCOMB RICE-DUBIN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 22,349.0 | $22,349.00 |
| COLIN NEWCOMB RICE-DUBIN | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| COLIN NEWCOMB RICE-DUBIN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 1.963720268 | $40,345.61 |
| COLIN NEWCOMB RICE-DUBIN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 17,643.0 | $17,643.00 |
| COLIN NEWCOMB RICE-DUBIN | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| COLIN NEWCOMB RICE-DUBIN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 1.329964091 | $27,208.73 |
| COLIN NEWCOMB RICE-DUBIN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Collateral | BTC | 1.01 | $20,662.83 |
| COLIN NEWCOMB RICE-DUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103588914839 | $288.35 |
| COLIN NEWCOMB RICE-DUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.58310787018 | $1,127.73 |
| COLIN NEWCOMB RICE-DUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 146.32596214357 | $146.33 |
| COLIN NEWCOMB RICE-DUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 273.259608285 | $216.63 |
| COLIN NEWCOMB RICE-DUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.871655877 | $348.13 |
| COLIN NEWCOMB RICE-DUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.50473318386 | $55.47 |
| COLIN NEWCOMB RICE-DUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 12.8695556917 | $79.20 |
| COLIN NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095436205686 | $0.30 |
| COLIN NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.907080325008 | $4.70 |
| COLIN NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.6164538886 | $6.32 |
| COLIN NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93606482568 | $11.10 |
| COLIN NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0614419064759999 | $20.43 |
| COLIN NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0033695139293 | $0.82 |
| COLIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122530647452 | $0.36 |
| COLIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0407015021797899 | $0.04 |
| COLIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8986663717 | $2.45 |
| COLIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3257691928 | $3.62 |
| COLIN NORDMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (357.669661609) | ($2,661.06) |
| COLIN NORDMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 357.669661609 | $2,661.06 |
| COLIN NORDMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LINK | (357.6696616) | ($2,435.73) |
| COLIN NORDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000133910906637 | $0.04 |
| COLIN NORDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057060618951 | $1.11 |
| COLIN NORDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.90269223245748 | $9.06 |
| COLIN NORDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014997714658 | $0.05 |
| COLIN NORDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022623521677 | $2.48 |
| COLIN NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147042618173 | $4.35 |
| COLIN NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032691981991 | $64.22 |
| COLIN NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.107819453316 | $0.09 |
| COLIN NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00108063160929 | $0.00 |
| COLIN NWADIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 676.854581731 | $719.37 |
| COLIN O DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13741186391 | $1.22 |
| COLIN O DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.08907134304 | $0.09 |
| COLIN O'HEARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050148941753 | $0.98 |
| COLIN ODLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030420287145 | $5.94 |
| COLIN OLIVIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 6.0 | $18,080.62 |
| COLIN OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026278324408 | $79.73 |
| COLIN OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0691798030422 | $133.32 |
| COLIN OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045750139088 | $0.05 |
| COLIN OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000031862903026 | $0.00 |
| COLIN OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000013986240463 | $0.00 |
| COLIN OLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025461010147 | $0.75 |
| COLIN OLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.69968639419999 | $3.70 |
| COLIN OLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.97580345119999 | $1.24 |
| COLIN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042148921926 | $129.47 |
| COLIN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356464218209999 | $0.36 |
| COLIN ONEILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $304.69 |
| COLIN ONEILL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (310.90619) | ($24,000.00) |
| COLIN ONEILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 23,908.996 | $24,000.00 |
| COLIN ONEILL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| COLIN ONEILL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| COLIN ONEILL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.0007241 | $29.13 |
| COLIN ONEILL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0007241) | ($29.07) |
| COLIN ONEILL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| COLIN ONEILL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.20786669) | ($15.55) |
| COLIN ONEILL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.20786669 | $15.55 |
| COLIN ONEILL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.207866) | ($15.55) |
| COLIN ONEILL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (4,995.0) | ($4,995.00) |
| COLIN ONEILL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00104607 | $42.78 |
| COLIN ONEILL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0005897 | $23.56 |
| COLIN ONEILL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.000589) | ($23.38) |
| COLIN ONEILL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ETH | 0.007936 | $23.38 |
| COLIN ONEILL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (64.76) | ($64.76) |
| COLIN ONEILL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 64.76 | $64.76 |
| COLIN ONEILL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.284) | ($20.38) |
| COLIN ONEILL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.284 | $20.38 |
| COLIN ONEILL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | AVAX | (0.28333) | ($19.70) |
| COLIN ONEILL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 19.588 | $19.70 |
| COLIN ONEILL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (84.348) | ($84.35) |
| COLIN ONEILL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.100110064) | ($296.59) |
| COLIN ONEILL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.100110064 | $296.59 |
| COLIN ONEILL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.108046064) | ($319.15) |
| COLIN ONEILL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00049951 | $19.32 |
| COLIN ONEILL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.0005) | ($19.38) |
| COLIN ONEILL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | UST | 19.36 | $19.38 |
| COLIN ONEILL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | UST | 5.0 | $5.01 |
| COLIN ONEILL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | UST | (24.35) | ($24.36) |
| COLIN ONEILL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.0006288 | $24.36 |
| COLIN ONEILL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.000629) | ($24.37) |
| COLIN ONEILL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 24.312 | $24.37 |
| COLIN ONEILL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (24.312) | ($24.31) |
| COLIN ONEILL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | UST | 772.25 | $773.41 |
| COLIN ONEILL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | UST | (772.25) | ($773.79) |
| COLIN ONEILL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0203488 | $773.79 |
| COLIN ONEILL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.020348) | ($773.34) |
| COLIN ONEILL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 770.514 | $773.34 |
| COLIN ONEILL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (770.514) | ($770.51) |
| COLIN ONEILL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,424.0) | ($35,424.00) |
| COLIN ONEILL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,424.0 | $35,424.00 |
| COLIN ONEILL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| COLIN ONEILL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | LUNC | 287.20325 | $25,000.00 |
| COLIN ONEILL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.148897) | ($99.98) |
| COLIN ONEILL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LUNC | (286.054353) | ($24,931.58) |
| COLIN ONEILL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10,424.0) | ($10,424.00) |
| COLIN ONEILL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.2857219 | $10,424.00 |
| COLIN ONEILL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.285722) | ($10,440.40) |
| COLIN ONEILL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | UST | 10,396.13 | $10,440.40 |
| COLIN ONEILL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | UST | (10,195.88) | ($10,206.08) |
| COLIN ONEILL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.2827318 | $10,206.08 |
| COLIN ONEILL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.282732) | ($10,177.89) |
| COLIN ONEILL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 10,151.908 | $10,177.89 |
| COLIN ONEILL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| COLIN ONEILL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (10,051.908) | ($10,051.91) |
| COLIN ONEILL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,559.731651335) | ($13,559.73) |
| COLIN ONEILL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,559.731651335 | $13,559.73 |
| COLIN ONEILL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| COLIN ONEILL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (13,459.731651) | ($13,459.73) |
| COLIN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071837051993 | $222.32 |
| COLIN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098367930928 | $198.77 |
| COLIN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 371.39815154035 | $371.40 |
| COLIN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018210524479 | $0.00 |
| COLIN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002057260273708 | $0.61 |
| COLIN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 220.13417378382 | $220.13 |
| COLIN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024941554871 | $0.02 |
| COLIN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000018439194688 | $0.00 |
| COLIN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00095413905096 | $0.01 |
| COLIN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049104719911 | $0.00 |
| COLIN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000463330475019999 | $0.00 |
| COLIN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00011736444416 | $0.00 |
| COLIN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.2543100601 | $125.88 |
| COLIN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000002218555935 | $0.00 |
| COLIN ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099184865317 | $0.00 |
| COLIN ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021234088191 | $0.02 |
| COLIN ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002544448628 | $0.00 |
| COLIN ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000053245828888 | $0.00 |
| COLIN PADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000161158128349 | $0.01 |
| COLIN PADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028671948303 | $0.03 |
| COLIN PADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005016812968923 | $0.01 |
| COLIN PADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000208579836789999 | $0.00 |
| COLIN PADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000035697307509 | $0.00 |
| COLIN PAICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0128047641849 | $0.14 |
| COLIN PARMINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001765603475 | $52.71 |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COLIN PARMINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051255608671 | $102.25 |
| COLIN PEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.647695606453 | $1.68 |
| COLIN PEIRCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091918339351 | $0.00 |
| COLIN PEIRCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100049763903 | $0.01 |
| COLIN PEIRCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030200200500829 | $0.06 |
| COLIN PEIRCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00072921278573 | $0.01 |
| COLIN PEIRCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00037598656713 | $0.00 |
| COLIN PEIRCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000891709830539999 | $0.00 |
| COLIN PERCIVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069488966695999 | $0.21 |
| COLIN PERCIVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.46533111142 | $8.42 |
| COLIN PERKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.497516502) | ($30,106.94) |
| COLIN PERKINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.497516502 | $30,106.94 |
| COLIN PERKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.184663994) | ($42.18) |
| COLIN PERKINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.184663994 | $42.18 |
| COLIN PERKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,702.339198698) | ($3,670.23) |
| COLIN PERKINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,702.339198698 | $3,670.23 |
| COLIN PERKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (17.550509454) | ($142.93) |
| COLIN PERKINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 17.550509454 | $142.93 |
| COLIN PERKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (780.187654594) | ($438.63) |
| COLIN PERKINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 780.187654594 | $438.63 |
| COLIN PERKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (11.089602486) | ($20.29) |
| COLIN PERKINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 11.089602486 | $20.29 |
| COLIN PERKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15464357285735 | $366.69 |
| COLIN PERKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.09546658191 | $75.18 |
| COLIN PERKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.51041387921529 | $3.79 |
| COLIN PERKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26828592722829 | $3.40 |
| COLIN PERKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.336757643013879 | $0.34 |
| COLIN PERKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.081858509610493 | $0.19 |
| COLIN PETERSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.04864262 | $1,952.47 |
| COLIN PETERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.418261601) | ($2,172.59) |
| COLIN PETERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.418261601 | $2,172.59 |
| COLIN PETERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1176163138) | ($3,318.13) |
| COLIN PETERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1176163138 | $3,318.13 |
| COLIN PETERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,167.966627696) | ($1,174.88) |
| COLIN PETERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,167.966627696 | $1,174.88 |
| COLIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011703496988234 | $39.04 |
| COLIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014308793264208 | $32.63 |
| COLIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.164611656284 | $24.43 |
| COLIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27487017516 | $2.43 |
| COLIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.068902997614 | $7.57 |
| COLIN PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016949416882 | $0.50 |
| COLIN PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8066998914 | $13.01 |
| COLIN PEVERALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048481380193 | $14.35 |
| COLIN PHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (14.871410274) | ($34,039.08) |
| COLIN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030289778002 | $0.09 |
| COLIN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091924337599373 | $0.10 |
| COLIN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054115610981049 | $150.36 |
| COLIN PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6097196332625 | $10.03 |
| COLIN PHILLIPS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 50.52476595 | $3,423.56 |
| COLIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027910923238 | $8.26 |
| COLIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000050435095176 | $0.00 |
| COLIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000085284252121 | $0.17 |
| COLIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.59701454509999 | $3.64 |
| COLIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7286439869 | $1.71 |
| COLIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13793153208 | $1.53 |
| COLIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.370832315529999 | $14.97 |
| COLIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.57981360559 | $0.28 |
| COLIN PIETROPAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053790248063 | $1.59 |
| COLIN PIETROPAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 144.345294951 | $144.35 |
| COLIN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102766979355 | $314.70 |
| COLIN PUNIALAVAA VAEA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00033076 | $9.74 |
| COLIN PUNIALAVAA VAEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002248964558 | $0.05 |
| COLIN PYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134101874882 | $0.40 |
| COLIN PYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.353479102739999 | $3.93 |
| COLIN PYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35141491023 | $1.20 |
| COLIN REAGH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00288613 | $111.88 |
| COLIN REAGH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.08927955394 | $210.14 |
| COLIN REAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032501435311 | $9.53 |
| COLIN REAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118876938207 | $22.83 |
| COLIN REARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0871484204675227 | $0.10 |
| COLIN REDPATH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (415.03) | ($415.03) |
| COLIN REDPATH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (207.71) | ($207.71) |
| COLIN REDPATH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (0.009301277475) | ($18.42) |
| COLIN REDPATH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7143382755) | ($1,000.00) |
| COLIN REDPATH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.8703470306 | $1,218.40 |
| COLIN REDPATH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02143014827) | ($30.00) |
| COLIN REDPATH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1006619851 | $2,039.51 |
| COLIN REDPATH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002422387839) | ($49.08) |
| COLIN REDPATH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08074626129) | ($1,636.00) |
| COLIN REDPATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155372365545 | $45.77 |
| COLIN REDPATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025466204109 | $0.00 |
| COLIN REDPATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000607781240893498 | $0.78 |
| COLIN REDPATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3532108275928 | $2.35 |
| COLIN REDPATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00071276814929 | $0.00 |
| COLIN REDPATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013294038304 | $0.00 |
| COLIN REDPATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031301164451 | $0.00 |
| COLIN REDPATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000136027077489 | $0.00 |
| COLIN REDPATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.21808578233199 | $1.22 |
| COLIN REED | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| COLIN REED | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 2.451918186 | $248.94 |
| COLIN REED | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (503.9231724) | ($335.47) |
| COLIN REED | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 503.9231724 | $335.47 |
| COLIN REED | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.997405413) | ($97.97) |
| COLIN REED | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.997405413 | $97.97 |
| COLIN REED | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.459574055) | ($124.33) |
| COLIN REED | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.459574055 | $124.33 |
| COLIN REED | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (503.9231724) | ($336.05) |
| COLIN REED | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (242.152810374) | ($32.95) |
| COLIN REED | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 242.152810374 | $32.95 |
| COLIN REED | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.997405413) | ($97.69) |
| COLIN REED | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,076.260024935) | ($5,076.26) |
| COLIN REED | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,076.260024935 | $5,076.26 |
| COLIN REED | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5,076.260024) | ($5,076.26) |
| COLIN REED | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XLM | (242.1528103) | ($33.10) |
| COLIN REED | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001690208319) | ($0.05) |
| COLIN REED | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001690208319 | $0.05 |
| COLIN REED | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (2.459574055) | ($131.93) |
| COLIN REED | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.606517854) | ($8.61) |
| COLIN REED | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.606517854 | $8.61 |
| COLIN REED | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.8708749259) | ($0.51) |
| COLIN REED | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.8708749259 | $0.51 |
| COLIN REED | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (8.606518) | ($8.61) |
| COLIN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009904034202999999 | $0.00 |
| COLIN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.5675600532961 | $30.57 |
| COLIN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.57661660159366 | $4.04 |
| COLIN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24604119027955 | $0.04 |
| COLIN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.010930200004939 | $0.89 |
| COLIN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017016313349537 | $1.04 |
| COLIN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000119153922804 | $0.00 |
| COLIN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000895160159999999 | $0.00 |
| COLIN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000021381528572 | $0.00 |
| COLIN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000033824535640999 | $0.00 |
| COLIN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000032681479239 | $0.00 |
| COLIN REILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002675459008 | $0.79 |
| COLIN RICHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31408659015 | $0.15 |
| COLIN ROBERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.02239365 | $736.33 |
| COLIN ROBERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.05926102 | $1,934.99 |
| COLIN ROBERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9521048935) | ($27,987.12) |
| COLIN ROBERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9521048935 | $27,987.12 |
| COLIN ROBERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01058239673) | ($311.07) |
| COLIN ROBERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01058239673 | $311.07 |
| COLIN ROBERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (1.044270371) | ($30,697.37) |
| COLIN ROBERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 32,554.889533 | $32,554.89 |
| COLIN ROBERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (236.3) | ($236.30) |
| COLIN ROBERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,400.0) | ($20,400.00) |
| COLIN ROBERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.058675085 | $30,463.47 |
| COLIN ROBERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | BTC | 1.044270371 | $30,048.97 |
| COLIN ROBERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| COLIN ROBERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.10374 | $3,000.00 |
| COLIN ROBERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| COLIN ROBERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.07418 | $2,000.00 |
| COLIN ROBERSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| COLIN ROBERSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.06958 | $2,000.00 |
| COLIN ROBERSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (1.29184196) | ($37,919.52) |
| COLIN ROBERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (918.58) | ($918.58) |
| COLIN ROBERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0317829 | $918.58 |
| COLIN ROBERSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0317829) | ($1,008.86) |
| COLIN ROBERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.523854785) | ($44,840.53) |
| COLIN ROBERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.523854785 | $44,840.53 |
| COLIN ROBERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.52385478) | ($44,227.79) |
| COLIN ROBERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,369.210470054) | ($3,369.21) |
| COLIN ROBERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,369.210470054 | $3,369.21 |
| COLIN ROBERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| COLIN ROBERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.05466 | $1,500.00 |
| COLIN ROBERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05466) | ($1,501.02) |
| COLIN ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00759277204214499 | $261.34 |
| COLIN ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000009093522569999999 | $0.00 |
| COLIN ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.276062589597 | $41.28 |
| COLIN ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00072011764268 | $0.01 |
| COLIN ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000049305402491 | $0.00 |
| COLIN RODRIGUEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00283313 | $113.09 |
| COLIN RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00424383 | $146.35 |
| COLIN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00098644 | $28.28 |
| COLIN RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LINK | 4.470687932 | $36.11 |
| COLIN RODRIGUEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 1.99 | $73.73 |
| COLIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.5662311019019 | $15.57 |
| COLIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.056885739151 | $3.26 |
| COLIN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067073984757 | $1.99 |
| COLIN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.258064623 | $81.26 |
| COLIN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.11875087694 | $0.73 |
| COLIN ROMANICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.04395562976 | $17.34 |
| COLIN ROMANICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051700320551 | $10.09 |
| COLIN ROMANICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000556872542649999 | $0.18 |
| COLIN ROSS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009296732233) | ($3.73) |
| COLIN ROSS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.009 | $262.67 |
| COLIN ROSS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001250163982) | ($3.73) |
| COLIN ROSS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.005139799636) | ($155.06) |
| COLIN ROSS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001748792724) | ($3.73) |
| COLIN ROSS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001978632101) | ($3.73) |
| COLIN ROSS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008016324516) | ($15.11) |
| COLIN ROSS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02652321851) | ($500.00) |
| COLIN ROSS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03314707616 | $624.87 |
| COLIN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.474660154255 | $6.54 |
| COLIN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080219637179 | $248.61 |
| COLIN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26993132654 | $550.24 |
| COLIN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81532708081 | $0.82 |
| COLIN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032029396821 | $0.00 |
| COLIN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0108532793426 | $0.04 |
| COLIN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00087505866889 | $0.01 |
| COLIN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.96702583661 | $25.28 |
| COLIN ROSS MCCAMMACK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| COLIN ROSS MCCAMMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001706834164 | $50.00 |
| COLIN ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118284927231 | $239.57 |
| COLIN ROXBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026181830002 | $0.77 |
| COLIN ROXBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015150020976 | $0.02 |
| COLIN ROXBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111179610271 | $2.17 |
| COLIN ROXBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.822752377539999 | $0.82 |
| COLIN ROXBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.003691824946 | $0.03 |
| COLIN ROXBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.29932410176 | $0.30 |
| COLIN SAFRANEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,982.094186 | $1,982.09 |
| COLIN SAFRANEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,982.09) | ($1,982.09) |
| COLIN SAFRANEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0589276 | $1,982.09 |
| COLIN SAFRANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281136767189 | $77.48 |
| COLIN SAFRANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00981290714972999 | $0.01 |
| COLIN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.609422818262 | $21.97 |
| COLIN SCHREIBER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.666261161 | $3,489.73 |
| COLIN SCHREIBER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 4,998.87 | $2.06 |
| COLIN SCHREIBER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 89,458.553308 | $12.96 |
| COLIN SCHREIBER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.669364377) | ($2,962.07) |
| COLIN SCHREIBER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 1,022.753516768 | $649.62 |
| COLIN SCHREIBER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.002662 | $77.74 |
| COLIN SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00284637154286999 | $86.94 |
| COLIN SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3605506941 | $0.42 |
| COLIN SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00429119544238399 | $8.06 |
| COLIN SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043221728206 | $0.00 |
| COLIN SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.731189687956 | $5.71 |
| COLIN SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.052625319 | $12.59 |
| COLIN SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000662227646049999 | $0.00 |
| COLIN SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0100514735859 | $0.00 |
| COLIN SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 19.996253718 | $0.00 |
| COLIN SEARS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (260.869565) | ($1,200.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COLIN SEARS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 260.869565 | $1,200.00 |
| COLIN SEARS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (295.904533924) | ($0.05) |
| COLIN SEARS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 295.904533924 | $0.05 |
| COLIN SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031160222552 | $95.03 |
| COLIN SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156358983137 | $0.02 |
| COLIN SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046595761247 | $92.70 |
| COLIN SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 202.738312408 | $202.74 |
| COLIN SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.321743744 | $12.15 |
| COLIN SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5874361216 | $6.53 |
| COLIN SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.14464425304999 | $10.10 |
| COLIN SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.2605375534 | $1.06 |
| COLIN SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018557129406 | $1.36 |
| COLIN SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.130906454024999 | $7.83 |
| COLIN SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.042750781387 | $1.69 |
| COLIN SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117705187225 | $1.29 |
| COLIN SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.61752351771 | $3.80 |
| COLIN SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5231982973 | $0.10 |
| COLIN SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.008283327645 | $1.88 |
| COLIN SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.39073809539999 | $214.33 |
| COLIN SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.41798087223 | $0.64 |
| COLIN SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015074683121 | $1.07 |
| COLIN SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14499863868 | $0.19 |
| COLIN SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.50897350589 | $0.80 |
| COLIN SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.007977377295 | $0.86 |
| COLIN SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0504267776869999 | $0.14 |
| COLIN SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051702853125 | $0.32 |
| COLIN SEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0016866632331 | $0.00 |
| COLIN SETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107944069548999 | $31.95 |
| COLIN SETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 139.189321114 | $110.35 |
| COLIN SETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5522910237 | $2.86 |
| COLIN SETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.125592921143 | $0.13 |
| COLIN SEYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009443119686999 | $0.00 |
| COLIN SEYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000699020887267 | $0.00 |
| COLIN SEYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00249294039729999 | $0.03 |
| COLIN SEYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000058879411513 | $0.00 |
| COLIN SHAMBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000258437926869999 | $7.65 |
| COLIN SHAMBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00683971648849999 | $13.35 |
| COLIN SHAMBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017544074029 | $0.00 |
| COLIN SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019181019662 | $37.43 |
| COLIN SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7862141658 | $1.42 |
| COLIN SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.509622692 | $8.48 |
| COLIN SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43570938349 | $4.84 |
| COLIN SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7320528409 | $5.92 |
| COLIN SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.033036639809 | $0.04 |
| COLIN SHELLHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021363458303 | $0.01 |
| COLIN SHELLHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.345726143999 | $173.35 |
| COLIN SHELLHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.9645523783 | $0.95 |
| COLIN SHELLHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.298796389349999 | $0.16 |
| COLIN SIMON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.2333249638 | $640.18 |
| COLIN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00480670505589999 | $148.02 |
| COLIN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.10419510361 | $5.23 |
| COLIN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042272412028 | $1.25 |
| COLIN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015190881644 | $0.30 |
| COLIN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1465463067 | $7.15 |
| COLIN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28091182888 | $0.22 |
| COLIN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.120045130799 | $0.02 |
| COLIN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39566541957 | $1.35 |
| COLIN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000055939516505 | $0.01 |
| COLIN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.17844631089 | $0.18 |
| COLIN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.162749678979999 | $0.02 |
| COLIN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027297936102 | $82.92 |
| COLIN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20457787386 | $416.35 |
| COLIN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.874003998 | $55.87 |
| COLIN SINYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019144738988 | $0.57 |
| COLIN SINYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.073594723 | $21.07 |
| COLIN SLADE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (63.037341297) | ($553.72) |
| COLIN SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056802655423 | $0.07 |
| COLIN SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000243284245919999 | $0.05 |
| COLIN SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.119610262 | $6.44 |
| COLIN SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9477906481022 | $12.09 |
| COLIN SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | MATIC | (1,000.0) | ($1,242.97) |
| COLIN SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 1,244.433 | $1,242.97 |
| COLIN SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,500.0) | ($1,875.00) |
| COLIN SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | PAXG | 0.97960404 | $1,864.19 |
| COLIN SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| COLIN SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.05816 | $2,000.00 |
| COLIN SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.058408) | ($1,999.98) |
| COLIN SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 2,013.53 | $1,999.98 |
| COLIN SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LTC | (2.5781) | ($241.77) |
| COLIN SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 243.836 | $241.77 |
| COLIN SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| COLIN SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 131.739 | $250.00 |
| COLIN SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (243.44) | ($182.24) |
| COLIN SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 182.628 | $182.24 |
| COLIN SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| COLIN SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 52.715 | $100.00 |
| COLIN SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01707419 | $588.17 |
| COLIN SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| COLIN SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.006762 | $200.00 |
| COLIN SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.27493565 | $554.13 |
| COLIN SMITH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | MANA | (245.79) | ($250.00) |
| COLIN SMITH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 248.002 | $250.00 |
| COLIN SMITH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| COLIN SMITH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.008515 | $250.00 |
| COLIN SMITH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | MATIC | (1,685.312) | ($1,000.00) |
| COLIN SMITH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0340837 | $1,000.00 |
| COLIN SMITH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.017095) | ($499.99) |
| COLIN SMITH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | SOL | 11.11567 | $499.99 |
| COLIN SMITH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | UST | (2,020.715276) | ($20.34) |
| COLIN SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (1,848.527) | ($1,001.32) |
| COLIN SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0352087 | $1,001.32 |
| COLIN SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.007017) | ($200.00) |
| COLIN SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 731.7 | $200.00 |
| COLIN SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.02106) | ($600.00) |
| COLIN SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 595.999 | $600.00 |
| COLIN SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LINK | 14.16914136 | $101.45 |
| COLIN SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0051448 | $146.38 |
| COLIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00523827736699999 | $169.56 |
| COLIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 236.968498011924 | $318.57 |
| COLIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061108252298 | $102.69 |
| COLIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4446563369 | $7.44 |
| COLIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 174.630965617 | $130.50 |
| COLIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018877479087 | $0.76 |
| COLIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.005059147382 | $9.38 |
| COLIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 7.185276409 | $0.61 |
| COLIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061300550984 | $189.49 |
| COLIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067236207698 | $134.99 |
| COLIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000082986986004 | $0.00 |
| COLIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.226695912 | $44.58 |
| COLIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.6427298766 | $6.05 |
| COLIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6579044713 | $14.64 |
| COLIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0078355196487 | $0.00 |
| COLIN SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041874216092 | $128.61 |
| COLIN SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054513319655 | $168.22 |
| COLIN SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.815693795078562 | $0.95 |
| COLIN SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.81669619479999 | $42.42 |
| COLIN SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.004751211016 | $0.00 |
| COLIN SOWREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00342086884969999 | $0.00 |
| COLIN SPEIRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0554001427261649 | $0.07 |
| COLIN SPENCER KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022529951274 | $6.67 |
| COLIN SPRAGUE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.04926683201 | $151.17 |
| COLIN SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012076440108 | $0.04 |
| COLIN SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097963469891 | $197.94 |
| COLIN SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6746394186 | $12.55 |
| COLIN SPROWL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.96584053 | $74.57 |
| COLIN SPROWL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.02705438 | $81.78 |
| COLIN SPROWL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071388115887 | $2.11 |
| COLIN SPROWL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112066305729999 | $2.16 |
| COLIN SPROWL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9550007028 | $1.55 |
| COLIN SPROWL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05797467188 | $0.66 |
| COLIN SPROWL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31641420308 | $3.52 |
| COLIN SPROWL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02475993538 | $1.48 |
| COLIN SPROWL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.040810243826 | $1.58 |
| COLIN SPROWL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0005063377081 | $0.03 |
| COLIN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008070731907 | $23.89 |
| COLIN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01527532543 | $29.81 |
| COLIN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.36846731839999 | $2.67 |
| COLIN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117747124645 | $1.29 |
| COLIN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.22578124805 | $0.29 |
| COLIN STEIL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| COLIN STEIL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (26,545.319118) | ($26,545.32) |
| COLIN STEIL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (10.382758736) | ($18,412.61) |
| COLIN STEIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (638,841.31932) | ($638,841.32) |
| COLIN STEIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.18713651) | ($62,429.62) |
| COLIN STEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105696681607359 | $359.06 |
| COLIN STEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078439562850111 | $189.72 |
| COLIN STEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 298.12164192287 | $298.12 |
| COLIN STEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00208480201771 | $0.00 |
| COLIN STEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7,823.18999979699 | $7,823.19 |
| COLIN STEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00367356525307 | $0.00 |
| COLIN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067678057079 | $2.00 |
| COLIN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7215413383 | $2.95 |
| COLIN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.579892175219999 | $0.08 |
| COLIN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013517277392 | $0.81 |
| COLIN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0107188082879999 | $0.01 |
| COLIN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0258612203 | $12.24 |
| COLIN STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.315249402908 | $3.39 |
| COLIN STORMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113144250443 | $3.35 |
| COLIN STORMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.453760243 | $107.45 |
| COLIN STREB KINCAID | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,269.376891544) | ($4,842.86) |
| COLIN STREB KINCAID | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,269.376891544 | $4,842.86 |
| COLIN STREB KINCAID | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | CEL | (2,269.3768) | ($4,788.39) |
| COLIN STREB KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064699821074 | $200.15 |
| COLIN STREB KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.267392265458 | $113.25 |
| COLIN STREB KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076650856615 | $154.27 |
| COLIN STREB KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13124522645 | $0.13 |
| COLIN STREB KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0155903572459999 | $0.02 |
| COLIN STREB KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000165895115029999 | $0.00 |
| COLIN STUART | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6123907743) | ($1.31) |
| COLIN STUART | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7260869565) | ($1.50) |
| COLIN STUART | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($2,306.77) |
| COLIN STUART | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7123222749) | ($1.50) |
| COLIN STUART | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7140976077) | ($1.50) |
| COLIN STUART | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.716440424) | ($1.31) |
| COLIN STUART | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.632168851) | ($1.50) |
| COLIN STUART | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.885208052) | ($1.50) |
| COLIN STUART | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.12266958) | ($1.50) |
| COLIN STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 255.12697235583 | $272.76 |
| COLIN STUCKERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002229925481) | ($63.60) |
| COLIN STUCKERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002229925481 | $63.60 |
| COLIN STUCKERT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.00222992) | ($67.42) |
| COLIN STUCKERT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 1,425.7455 | $553.66 |
| COLIN STUCKERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (353.226957999) | ($138.02) |
| COLIN STUCKERT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 353.226957999 | $138.02 |
| COLIN STUCKERT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MCDAI | 20,880.9559522 | $20,880.96 |
| COLIN STUCKERT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 8,999.5500225 | $8,999.55 |
| COLIN STUCKERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002543564975) | ($0.07) |
| COLIN STUCKERT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002543564975 | $0.07 |
| COLIN STUCKERT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 4.99975001 | $5.00 |
| COLIN STUCKERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (119.141200134) | ($119.14) |
| COLIN STUCKERT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 119.141200134 | $119.14 |
| COLIN STUCKERT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (30,000.0) | ($30,000.00) |
| COLIN STUCKERT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1,467.792794978) | ($605.12) |
| COLIN STUCKERT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 1.71976669 | $50,279.10 |
| COLIN STUCKERT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | BTC | 0.00222992 | $65.19 |
| COLIN STUCKERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.71976669) | ($50,260.85) |
| COLIN STUCKERT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.71976669 | $50,260.85 |
| COLIN STUCKERT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.72199915) | ($47,014.02) |
| COLIN STUCKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012268054970845 | $0.45 |
| COLIN STUCKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9897161709948 | $5.37 |
| COLIN STUCKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.9379789710358 | $0.94 |
| COLIN SUMMERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,630.10812317) | ($983.40) |
| COLIN SUMMERS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,630.10812317 | $983.40 |
| COLIN SUMMERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001190291179) | ($34.86) |
| COLIN SUMMERS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001190291179 | $34.86 |
| COLIN SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005044871515 | $0.01 |
| COLIN SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021532094002 | $0.04 |
| COLIN SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015256897244 | $0.01 |
| COLIN SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124381039517778 | $0.42 |
| COLIN SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082558390931 | $0.02 |
| COLIN SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.895658355204 | $18.16 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COLIN SUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263574770462 | $93.41 |
| COLIN SUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020747045002 | $4.05 |
| COLIN SUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.12822352 | $14.13 |
| COLIN SWITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018225786342 | $5.39 |
| COLIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017158334065 | $51.15 |
| COLIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055689413543 | $10.87 |
| COLIN TEUNISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.420645188377 | $4.42 |
| COLIN THOMAS DARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027721830536 | $84.25 |
| COLIN THOMAS DARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051871629618 | $103.51 |
| COLIN THOMAS DARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.60419751086 | $0.48 |
| COLIN THOMAS DARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.428809719899999 | $0.27 |
| COLIN THOMAS DARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.628410473809999 | $0.09 |
| COLIN THOMAS DARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.049844703445 | $3.65 |
| COLIN THOMAS DARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.2709527879 | $2.27 |
| COLIN THOMAS DARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00025640824246 | $0.06 |
| COLIN THOMAS DARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.47410766251 | $0.73 |
| COLIN THOMAS DARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.15333487819 | $0.07 |
| COLIN THOMAS FORBES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01166848 | $471.43 |
| COLIN THOMAS FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176892720548 | $65.56 |
| COLIN THOMAS FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000194730430781 | $0.37 |
| COLIN THOMPSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (55.0) | ($111,161.09) |
| COLIN THOMPSON | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 55.0 | $111,161.09 |
| COLIN THOMPSON | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | ETH | (55.0) | ($111,777.60) |
| COLIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075071125969 | $232.65 |
| COLIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 255.360917710999 | $297.44 |
| COLIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.324876629878 | $812.31 |
| COLIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 649.554225215 | $514.95 |
| COLIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.523293169 | $70.12 |
| COLIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00129490035183 | $0.01 |
| COLIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002435244692 | $0.00 |
| COLIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000101762804569999 | $0.00 |
| COLIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0096938112303 | $0.01 |
| COLIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001884150781 | $0.02 |
| COLIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006486461266 | $0.00 |
| COLIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000052896695033 | $0.00 |
| COLIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021530773936 | $6.37 |
| COLIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34021815888 | $0.40 |
| COLIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071256663886 | $143.22 |
| COLIN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019570211255 | $0.00 |
| COLIN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00042865867339 | $0.00 |
| COLIN TINDALL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5039396523) | ($1,410.09) |
| COLIN TINDALL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5039396523 | $1,410.09 |
| COLIN TINDALL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03539604906) | ($1,341.93) |
| COLIN TINDALL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03539604906 | $1,341.93 |
| COLIN TINDALL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03539604) | ($1,344.08) |
| COLIN TINDALL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5039396523) | ($1,407.08) |
| COLIN TINDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013902545002627 | $5.46 |
| COLIN TINDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9673987364 | $5.70 |
| COLIN TINDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018843061634792 | $5.53 |
| COLIN TINDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.118768855814999 | $0.12 |
| COLIN TINDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000004103805104 | $0.00 |
| COLIN TINDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000060369599611 | $0.00 |
| COLIN TINDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000637968193369999 | $0.00 |
| COLIN TINDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019843949284 | $0.00 |
| COLIN TINDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.17686801042 | $0.01 |
| COLIN TINDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000107468469641999 | $0.00 |
| COLIN TINDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000193555302199999 | $0.01 |
| COLIN TINDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000094331887457 | $0.00 |
| COLIN TINDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000052349958928 | $0.00 |
| COLIN TINDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000010164176398 | $0.00 |
| COLIN TRAUTMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00767216 | $317.96 |
| COLIN TRAUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090688985452 | $279.28 |
| COLIN TRAUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014788374392 | $28.86 |
| COLIN UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055194237366 | $0.16 |
| COLIN UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035488473457 | $0.00 |
| COLIN VAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027429320684 | $8.12 |
| COLIN VAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00651528149449999 | $12.71 |
| COLIN VAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45653952306 | $0.46 |
| COLIN VALENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025709539539 | $77.95 |
| COLIN VALENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061761948361 | $123.77 |
| COLIN VALENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.094964809 | $14.35 |
| COLIN VALENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2342756577 | $6.43 |
| COLIN VALENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039290620838 | $0.00 |
| COLIN VALENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.27150061749 | $0.42 |
| COLIN VALENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.2983403483 | $1.22 |
| COLIN VALENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.7797832188 | $0.36 |
| COLIN VAN BAKKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126068941077 | $0.37 |
| COLIN VAN BAKKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00719150806039999 | $14.03 |
| COLIN VAN BAKKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9033338971 | $6.85 |
| COLIN VAN BAKKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52222926868 | $5.80 |
| COLIN VAN BAKKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.080043048638 | $0.71 |
| COLIN VANDERMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053492573454 | $15.83 |
| COLIN VANDERMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15891679911 | $0.19 |
| COLIN VANDERMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066870735199 | $134.24 |
| COLIN VANDERMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.289589484859999 | $2.56 |
| COLIN VANDERMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018827053109 | $0.02 |
| COLIN VANDERMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000117433941912 | $0.04 |
| COLIN VANDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021649414474 | $0.06 |
| COLIN VANDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.1220040614 | $9.57 |
| COLIN VANDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032102242541 | $63.01 |
| COLIN VANDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16659914026 | $0.17 |
| COLIN VANDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032865727475 | $0.03 |
| COLIN VANDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3149346514 | $3.34 |
| COLIN VANDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021412337833 | $0.19 |
| COLIN VANDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.632261205019999 | $0.09 |
| COLIN VANDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021220889499 | $1.55 |
| COLIN VANDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.48945072589999 | $15.34 |
| COLIN VANDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.019136450723 | $0.02 |
| COLIN VANDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045718493809 | $5.02 |
| COLIN VANDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.39078396218 | $2.41 |
| COLIN VATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119129980547251 | $0.01 |
| COLIN VENZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.12) | ($2.12) |
| COLIN VENZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.12) | ($2.12) |
| COLIN VENZ | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.12) | ($2.12) |
| COLIN VENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031375583691 | $0.04 |
| COLIN VENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.13941625127 | $1.14 |
| COLIN VENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0003101527734 | $0.00 |
| COLIN WAGNER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.196161) | ($384.72) |
| COLIN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000251187988389999 | $0.73 |
| COLIN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0139796160629999 | $0.02 |
| COLIN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119607718357919 | $2.92 |
| COLIN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000003253737916 | $0.00 |
| COLIN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000024398961095 | $0.00 |
| COLIN WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000363739536689999 | $10.77 |
| COLIN WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0184882850789999 | $36.07 |
| COLIN WALLACE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 400.0 | $220.99 |
| COLIN WALLACE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $49.53 |
| COLIN WALLACE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (200.0) | ($94.97) |
| COLIN WALLACE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (160.0) | ($92.31) |
| COLIN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021214175357 | $0.01 |
| COLIN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018627953239 | $0.02 |
| COLIN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021359043687 | $0.00 |
| COLIN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014647856771 | $0.00 |
| COLIN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0277148724049999 | $0.02 |
| COLIN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.694382505433 | $0.89 |
| COLIN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026461694817 | $0.00 |
| COLIN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00114091770117 | $0.00 |
| COLIN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000021567056 | $0.00 |
| COLIN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000017299608601 | $0.00 |
| COLIN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000020336322536 | $0.00 |
| COLIN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.26598118659999 | $0.17 |
| COLIN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000013922628659 | $0.00 |
| COLIN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.013601593039 | $0.01 |
| COLIN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162948245039999 | $48.44 |
| COLIN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0260671119189999 | $50.86 |
| COLIN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.032708199 | $1.90 |
| COLIN WALSH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.551520903) | ($5.55) |
| COLIN WALSH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5.551520903 | $5.55 |
| COLIN WALSH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3199459577) | ($555.75) |
| COLIN WALSH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3199459577 | $555.75 |
| COLIN WALSH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005915006804) | ($168.32) |
| COLIN WALSH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005915006804 | $168.32 |
| COLIN WALSH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (14.727784552) | ($14.73) |
| COLIN WALSH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 14.727784552 | $14.73 |
| COLIN WALSH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,528.519001518) | ($9,637.12) |
| COLIN WALSH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,528.519001518 | $9,637.12 |
| COLIN WALSH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (45.553579352) | ($110.23) |
| COLIN WALSH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 45.553579352 | $110.23 |
| COLIN WALSH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02985048161) | ($0.03) |
| COLIN WALSH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02985048161 | $0.03 |
| COLIN WALSH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.12296098) | ($0.58) |
| COLIN WALSH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.12296098 | $0.58 |
| COLIN WALSH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (156.848384248) | ($191.15) |
| COLIN WALSH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BNT | 156.848384248 | $191.15 |
| COLIN WALSH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (1,528.519001) | ($9,615.32) |
| COLIN WALSH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005915) | ($168.27) |
| COLIN WALSH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.319945958) | ($583.15) |
| COLIN WALSH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01228622608) | ($260.64) |
| COLIN WALSH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02158099368) | ($457.82) |
| COLIN WALSH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.70708023) | ($15,000.00) |
| COLIN WALSH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.8813338226 | $18,696.62 |
| COLIN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047396509025347 | $1.65 |
| COLIN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008355919475165 | $0.01 |
| COLIN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024197409036283 | $6.00 |
| COLIN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027800178323698 | $0.00 |
| COLIN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.61797970793379 | $37.05 |
| COLIN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8118572177101 | $3.37 |
| COLIN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.137160467025109 | $0.14 |
| COLIN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.1420236822389 | $2.07 |
| COLIN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000574809575575 | $12.92 |
| COLIN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0021997667122 | $0.02 |
| COLIN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036157129636713 | $0.04 |
| COLIN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.753789519516 | $3.40 |
| COLIN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.020076975542 | $0.02 |
| COLIN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.060282967737 | $0.06 |
| COLIN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042461456804 | $0.01 |
| COLIN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000210510641139999 | $0.00 |
| COLIN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.5218324999 | $0.14 |
| COLIN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00067918621845 | $0.05 |
| COLIN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.033596105944 | $0.05 |
| COLIN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024611869067 | $0.01 |
| COLIN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.840353417 | $178.84 |
| COLIN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.830446593 | $3.66 |
| COLIN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95916488991 | $10.66 |
| COLIN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.26036067869999 | $0.33 |
| COLIN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.94706473098 | $29.01 |
| COLIN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.06099714609 | $2.96 |
| COLIN WEELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025641902358 | $77.73 |
| COLIN WEELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042607139867 | $8.31 |
| COLIN WEELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.753912638 | $21.75 |
| COLIN WEELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.50357200819 | $0.24 |
| COLIN WEST | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (32.435893919) | ($45.00) |
| COLIN WEST | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 32.435893919 | $45.00 |
| COLIN WEST | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (32.435893919) | ($45.09) |
| COLIN WEST | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00041129 | $15.64 |
| COLIN WEST | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00057927 | $22.57 |
| COLIN WEST | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00058416 | $20.99 |
| COLIN WEST | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00078387 | $28.10 |
| COLIN WEST | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00069779 | $24.18 |
| COLIN WEST | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00040548 | $12.85 |
| COLIN WEST | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00346186) | ($101.38) |
| COLIN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000876187882639999 | $0.03 |
| COLIN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025887302821 | $0.51 |
| COLIN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23056594239 | $0.22 |
| COLIN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04450290829 | $0.66 |
| COLIN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00539796103659999 | $0.32 |
| COLIN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.17017296547 | $1.17 |
| COLIN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00058970286531 | $0.01 |
| COLIN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000009788932953999999 | $0.00 |
| COLIN WHITCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016665377453 | $49.60 |
| COLIN WHITCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131392040126 | $25.64 |
| COLIN WHITCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.471508621 | $64.47 |
| COLIN WHITCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13182708741 | $1.16 |
| COLIN WHITCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3727712498 | $0.05 |
| COLIN WHITCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0112380973919 | $0.82 |
| COLIN WHITCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6168886871 | $8.94 |
| COLIN WHITCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0065077676105 | $0.71 |
| COLIN WHITCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.41760573603 | $0.02 |
| COLIN WHITCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.016370877568 | $1.24 |
| COLIN WILLIAM NOLF | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.08263425 | $249.80 |
| COLIN WILLIAM NOLF | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 1.725497929 | $174.98 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COLIN WILLIAM NOLF | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 189.433803 | $180.52 |
| COLIN WILLIAM NOLF | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00509182 | $204.89 |
| COLIN WILLIAM NOLF | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.02788554 | $87.19 |
| COLIN WILLIAM NOLF | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ADA | 172.844699 | $167.03 |
| COLIN WILLIAM NOLF | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00349957 | $147.17 |
| COLIN WILLIAM NOLF | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SOL | 0.285970861 | $30.93 |
| COLIN WILLIAM NOLF | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00722566 | $309.30 |
| COLIN WILLIAM NOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018325300992 | $54.68 |
| COLIN WILLIAM NOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013802129615 | $26.93 |
| COLIN WILLIAM NOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.017243613 | $20.10 |
| COLIN WILLIAM NOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22363624711 | $13.33 |
| COLIN WILLIAM NOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.068735920057 | $0.09 |
| COLIN WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 4,712.19263237 | $3,383.45 |
| COLIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 340.3894635164 | $343.40 |
| COLIN WILSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.29) | ($33.29) |
| COLIN WILSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| COLIN WILSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001314720183) | ($33.29) |
| COLIN WILSON | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.27) | ($33.27) |
| COLIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001640395331 | $50.00 |
| COLIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.98276665012 | $7.99 |
| COLIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.351351618 | $15.92 |
| COLIN WITHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130144089076 | $0.00 |
| COLIN WITHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051565007196999 | $0.01 |
| COLIN WITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084753973617719 | $0.01 |
| COLIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016984992207 | $50.60 |
| COLIN WONG HONG AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7717559963 | $14.94 |
| COLIN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077766032824 | $0.02 |
| COLIN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.104573646604999 | $0.10 |
| COLIN YANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023156738853 | $0.03 |
| COLIN YANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00423376268579999 | $0.05 |
| COLIN YOUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00065677 | $25.93 |
| COLIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28465151126444 | $0.24 |
| COLIN YURCISIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002422420327) | ($72.40) |
| COLIN YURCISIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002422420327 | $72.40 |
| COLIN YURCISIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.3611 | $10,736.95 |
| COLIN YURCISIN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.006997543626) | ($208.52) |
| COLIN YURCISIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Loan Interest Payment | BTC | 0.006997543626 | $208.52 |
| COLIN YURCISIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 8.176111625 | $237,901.98 |
| COLIN YURCISIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (8.176112854) | ($238,463.16) |
| COLIN YURCISIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 8.176112854 | $238,463.16 |
| COLIN YURCISIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (492.633885488) | ($492.63) |
| COLIN YURCISIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 492.633885488 | $492.63 |
| COLIN YURCISIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (8.53963527) | ($253,006.20) |
| COLIN YURCISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126559067883874 | $50.31 |
| COLIN YURCISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4906229015584 | $4.49 |
| COLIN YURCISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00085321522092 | $0.01 |
| COLIN YURCISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000063195311921 | $0.00 |
| COLIN ZEPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126433743343 | $0.00 |
| COLINDA SPRANGERS V BREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034346537662 | $0.12 |
| COLINDA SPRANGERS V BREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.224415531218 | $0.95 |
| COLINDA SPRANGERS V BREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013927559644 | $0.36 |
| COLINDA SPRANGERS V BREUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16879304317 | $0.13 |
| COLINE CATHERINE LUSCHNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056034032421 | $0.17 |
| COLINE MICHAELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.61113300376 | $11.14 |
| COLINE TABRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107392233342 | $2.10 |
| COLINETTE MARGERISON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01548) | ($457.08) |
| COLINETTE MARGERISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010904399144553 | $3.88 |
| COLINS NWAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000048586272018 | $0.00 |
| COLLECTIVE VENTURES HOLDINGS LLC | 3617 OCEAN FRONT WALK, SAN DIEGO, CALIFORNIA 92109 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022109132498 | $0.03 |
| COLLECTIVE VENTURES HOLDINGS LLC | 3617 OCEAN FRONT WALK, SAN DIEGO, CALIFORNIA 92109 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1821893483 | $11.18 |
| COLLECTIVE VENTURES HOLDINGS LLC | 3617 OCEAN FRONT WALK, SAN DIEGO, CALIFORNIA 92109 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02633520803 | $0.23 |
| COLLECTIVE VENTURES HOLDINGS LLC | 3617 OCEAN FRONT WALK, SAN DIEGO, CALIFORNIA 92109 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.66670462429999 | $1.67 |
| COLLECTIVE VENTURES HOLDINGS LLC | 3617 OCEAN FRONT WALK, SAN DIEGO, CALIFORNIA 92109 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.101803687885999 | $0.35 |
| COLLEEN ANN LEITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066243376827 | $212.95 |
| COLLEEN ANN LEITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0501753682259999 | $100.04 |
| COLLEEN ANN LEITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 174.510759835 | $138.35 |
| COLLEEN ANN LEITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44049842838 | $0.28 |
| COLLEEN ANN LEITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.3469101577 | $70.53 |
| COLLEEN ANN LEITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.125137438114 | $4.95 |
| COLLEEN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.617850502 | $17.62 |
| COLLEEN BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000275296070969999 | $0.81 |
| COLLEEN BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058430689439 | $0.07 |
| COLLEEN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,192.700890955 | $1,214.65 |
| COLLEEN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34250146063 | $0.34 |
| COLLEEN DAVIE JANES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.823135155) | ($29.35) |
| COLLEEN DAVIE JANES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.823135155 | $29.35 |
| COLLEEN DAVIE JANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0546465082792999 | $0.66 |
| COLLEEN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019926639284 | $598.39 |
| COLLEEN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5956131625 | $3.03 |
| COLLEEN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017380779639 | $33.91 |
| COLLEEN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000003747907887 | $0.00 |
| COLLEEN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.881682514 | $73.63 |
| COLLEEN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 103.410788486 | $64.93 |
| COLLEEN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.119429984498 | $1.05 |
| COLLEEN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044191053381 | $0.32 |
| COLLEEN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7892892756 | $9.53 |
| COLLEEN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015962092827 | $0.01 |
| COLLEEN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039421710801 | $0.89 |
| COLLEEN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.004472104291 | $0.34 |
| COLLEEN GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143465707278999 | $0.42 |
| COLLEEN GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037800994311 | $0.07 |
| COLLEEN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000344487531639999 | $9.28 |
| COLLEEN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.08438691659999 | $10.34 |
| COLLEEN GRATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025084119973 | $0.49 |
| COLLEEN GRATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.983379009 | $2.37 |
| COLLEEN GRATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4921656175 | $0.22 |
| COLLEEN GRATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.66685946022 | $2.28 |
| COLLEEN GRATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0070581583346 | $0.78 |
| COLLEEN GRATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0024383680674 | $0.18 |
| COLLEEN GRATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0052304535363 | $0.37 |
| COLLEEN GRATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.23161979705 | $0.12 |
| COLLEEN GRATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00139714547995 | $0.15 |
| COLLEEN GRATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000087929125159 | $0.00 |
| COLLEEN GRATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.124532952073999 | $0.31 |
| COLLEEN GRATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.56228302899 | $0.55 |
| COLLEEN GRATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.61393488585 | $0.82 |
| COLLEEN GRUENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011840772115 | $0.35 |
| COLLEEN GRUENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090248076171 | $0.66 |
| COLLEEN HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040697508622 | $12.05 |
| COLLEEN HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01452808852 | $28.35 |
| COLLEEN HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.06043671888 | $7.87 |
| COLLEEN HONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206497994359999 | $62.09 |
| COLLEEN JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130972571438 | $38.77 |
| COLLEEN JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.376890100739999 | $0.06 |
| COLLEEN JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017590926908 | $0.52 |
| COLLEEN JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2058950631 | $9.21 |
| COLLEEN KARPAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23278836837 | $474.14 |
| COLLEEN KARPAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.713908598 | $23.05 |
| COLLEEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028736863815 | $8.51 |
| COLLEEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.65947068809 | $2.80 |
| COLLEEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116800293056 | $2.28 |
| COLLEEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000725370224599999 | $0.00 |
| COLLEEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027982280521 | $5.46 |
| COLLEEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.7106535897 | $0.71 |
| COLLEEN LEMMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135170381536 | $0.40 |
| COLLEEN LEMMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014990438761 | $29.25 |
| COLLEEN LOUSTALOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057496113 | $1.70 |
| COLLEEN M TRAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046007454344 | $141.56 |
| COLLEEN M TRAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083569537283 | $16.31 |
| COLLEEN M TRAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.734088254 | $37.73 |
| COLLEEN MALOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158731861226 | $0.47 |
| COLLEEN MALOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.810799942 | $24.81 |
| COLLEEN MARIE HOVANEC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3364617982) | ($0.34) |
| COLLEEN MARIE HOVANEC | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3364617982 | $0.34 |
| COLLEEN MARIE HOVANEC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.006162882385) | ($0.15) |
| COLLEEN MARIE HOVANEC | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.006162882385 | $0.15 |
| COLLEEN MARIE HOVANEC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001120292524) | ($0.36) |
| COLLEEN MARIE HOVANEC | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001120292524 | $0.36 |
| COLLEEN MARIE HOVANEC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001939067183) | ($3.78) |
| COLLEEN MARIE HOVANEC | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001939067183 | $3.78 |
| COLLEEN MARIE HOVANEC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (164.372699676) | ($99.61) |
| COLLEEN MARIE HOVANEC | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 164.372699676 | $99.61 |
| COLLEEN MARIE HOVANEC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.108682524) | ($0.91) |
| COLLEEN MARIE HOVANEC | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.108682524 | $0.91 |
| COLLEEN MARIE HOVANEC | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ADA | (164.3724) | ($99.61) |
| COLLEEN MARIE HOVANEC | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.003123 | $99.61 |
| COLLEEN MARIE HOVANEC | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.003134) | ($99.35) |
| COLLEEN MARIE HOVANEC | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.051383 | $99.35 |
| COLLEEN MARIE HOVANEC | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.053322) | ($103.15) |
| COLLEEN MARIE HOVANEC | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 102.6 | $103.15 |
| COLLEEN MARIE HOVANEC | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (102.93) | ($102.93) |
| COLLEEN MARIE HOVANEC | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ADA | 170.612 | $102.93 |
| COLLEEN MARIE HOVANEC | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ADA | (170.6) | ($95.11) |
| COLLEEN MARIE HOVANEC | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.053431 | $95.11 |
| COLLEEN MARIE HOVANEC | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.053431067) | ($94.99) |
| COLLEEN MARIE HOVANEC | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | CEL | (125.8584) | ($100.16) |
| COLLEEN MARIE HOVANEC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.0009757543708) | $0.00 |
| COLLEEN MARIE HOVANEC | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.0009757543708 | $0.00 |
| COLLEEN MARIE HOVANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000750230739999 | $0.00 |
| COLLEEN MARIE HOVANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.988173992286 | $100.17 |
| COLLEEN MARIE HOVANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123045890479999 | $0.03 |
| COLLEEN MARIE HOVANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026509050734 | $0.00 |
| COLLEEN MARIE HOVANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7528320042 | $0.57 |
| COLLEEN MARIE HOVANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000016696256119 | $0.00 |
| COLLEEN MCKENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022153178634 | $0.00 |
| COLLEEN MCKENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140688705237999 | $0.00 |
| COLLEEN MCKENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00048692563216 | $0.00 |
| COLLEEN MCKENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.015201819265999 | $0.00 |
| COLLEEN MCKENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000056311510641 | $0.00 |
| COLLEEN MCKENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0046105880864 | $0.01 |
| COLLEEN MCKENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00031837610443 | $0.02 |
| COLLEEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023198817074 | $6.87 |
| COLLEEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039282803282 | $7.66 |
| COLLEEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47339308911 | $0.47 |
| COLLEEN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.46816394 | $17.47 |
| COLLEEN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035978335660999 | $0.00 |
| COLLEEN MOUNTAIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00978) | ($390.93) |
| COLLEEN MOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008987394713915 | $0.36 |
| COLLEEN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000975625963809999 | $2.89 |
| COLLEEN NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00840281169 | $0.63 |
| COLLEEN OLAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052367028242 | $1.53 |
| COLLEEN OLAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045516988315 | $0.86 |
| COLLEEN OLAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6284454617 | $1.63 |
| COLLEEN OLAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26456769435 | $0.21 |
| COLLEEN OLAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4213143824 | $1.52 |
| COLLEEN ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000117034722626 | $0.00 |
| COLLEEN ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000018589194143 | $0.00 |
| COLLEEN ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014766426341 | $0.00 |
| COLLEEN ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00091045215661 | $0.00 |
| COLLEEN OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.54326750902 | $7.70 |
| COLLEEN PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0575563336629999 | $0.06 |
| COLLEEN REBEKAH LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0011871613636 | $0.00 |
| COLLEEN SCHWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25526743575 | $520.19 |
| COLLEEN SCHWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23178515232 | $472.09 |
| COLLEEN SCHWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000021854225897 | $0.00 |
| COLLEEN SCHWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 170.212449886 | $134.94 |
| COLLEEN SCHWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.48649269499999 | $48.43 |
| COLLEEN SCHWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.006728546445 | $0.04 |
| COLLEEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00284594940412 | $5.55 |
| COLLEEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.994089351 | $88.99 |
| COLLEEN SOLVEIG FROYSA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.08 |
| COLLEEN SOLVEIG FROYSA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01356454 | $427.56 |
| COLLEEN SOLVEIG FROYSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001652342141 | $50.00 |
| COLLEEN SOLVEIG FROYSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6925228946666 | $4.05 |
| COLLEEN STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017031439924 | $0.50 |
| COLLEEN STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23178515232 | $472.09 |
| COLLEEN STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43381043808 | $0.43 |
| COLLEEN STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.1223505779999 | $29.43 |
| COLLEEN STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.038814101382 | $0.02 |
| COLLEEN STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.758249126 | $41.77 |
| COLLEEN STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8022234195 | $15.91 |
| COLLEEN STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00005429866078 | $0.00 |
| COLLEEN STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.75927752009999 | $12.84 |
| COLLEEN STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18449343814 | $11.03 |
| COLLEEN STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28440505211 | $11.25 |
| COLLEEN STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.25135125539 | $27.60 |
| COLLEEN STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5942054621 | $9.81 |
| COLLEEN STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12722519057 | $7.24 |
| COLLEEN STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013103806006 | $0.99 |
| COLLEEN STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00097962711519999 | $0.00 |
| COLLEEN STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.112128707092 | $0.42 |
| COLLEEN STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.6454824544 | $5.50 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COLLEEN SYNCHYSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.315341895459 | $9.92 |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (415.753772406) | ($3,201.30) |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 415.753772406 | $3,201.30 |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (538.33776745) | ($2,780.33) |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | UNI | 538.33776745 | $2,780.33 |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (400.0) | ($4,450.82) |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LINK | 277.7 | $2,161.34 |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (277.7) | ($2,165.19) |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | LINK | 277.7 | $2,165.19 |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | UNI | (400.0) | ($2,211.45) |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 5.0 | $282.35 |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 500.0 | $28,113.34 |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (15.753772406) | ($139.54) |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | UNI | (138.33776745) | ($679.83) |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (505.0) | ($20,634.43) |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | SOL | 505.0 | $20,634.43 |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (24,504.588658044) | ($14,218.42) |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 24,504.588658044 | $14,218.42 |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.0) | ($11.66) |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (24,484.588658) | ($14,370.69) |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002009161934) | ($41.28) |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02415269631) | ($496.24) |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.803080715) | ($16,500.00) |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.9913631243 | $20,368.43 |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0510706108269999 | $1,563.55 |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.5910664477766 | $34.69 |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.05383849453 | $2,105.88 |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4915329759 | $9.49 |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 663.808232736 | $574.29 |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.355233187815 | $52.61 |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 11.0357829539 | $96.20 |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0182803535899999 | $0.00 |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000073718725074 | $0.01 |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00653280010739999 | $0.02 |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.4875571787 | $92.69 |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038342803293 | $2.00 |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.09079651457 | $12.08 |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.283269903566 | $10.13 |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.09019331139999 | $0.13 |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000026342231868 | $0.01 |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.70669474679999 | $154.08 |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000116814968025 | $0.00 |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00129878248829 | $0.00 |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000263681633995 | $0.02 |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0185655070489999 | $0.01 |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.13184624523 | $0.21 |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00330429237629999 | $0.00 |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000224006897269999 | $0.00 |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000017275477548 | $0.00 |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000253396851729999 | $0.00 |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000023852907086 | $0.00 |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000093205000081 | $0.00 |
| COLLEEN TAKEKO TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00739384149857 | $0.01 |
| COLLEEN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.52025828705 | $5.98 |
| COLLEEN VON DE BUR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDT ERC20 | 74.4 | $74.40 |
| COLLEEN VON DE BUR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (18.32) | ($18.32) |
| COLLEEN VON DE BUR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.297440617) | ($11,000.00) |
| COLLEEN VON DE BUR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 10.366650397 | $13,743.17 |
| COLLEEN VON DE BUR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2491305037) | ($330.27) |
| COLLEEN VON DE BUR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006909050095) | ($9.16) |
| COLLEEN VON DE BUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000549863717249999 | $0.16 |
| COLLEEN VON DE BUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00852966673022 | $10.74 |
| COLLEEN VON DE BUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19899303071 | $0.20 |
| COLLEEN VON DE BUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015656572754 | $0.00 |
| COLLEEN VON DE BUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0243160003864 | $0.04 |
| COLLEEN WEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000504378635899999 | $0.00 |
| COLLEEN WEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.380449360958 | $0.34 |
| COLLEEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.10443054533 | $108.61 |
| COLLEN CHRISTIAN BOUDREAUX | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005730733716) | ($231.86) |
| COLLEN CHRISTIAN BOUDREAUX | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005730733716 | $231.86 |
| COLLEN CHRISTIAN BOUDREAUX | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00573073) | ($231.98) |
| COLLEN CHRISTIAN BOUDREAUX | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (403.505513419) | ($383.30) |
| COLLEN CHRISTIAN BOUDREAUX | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 403.505513419 | $383.30 |
| COLLEN CHRISTIAN BOUDREAUX | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (403.505513) | ($376.69) |
| COLLEN CHRISTIAN BOUDREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000587058762746 | $0.24 |
| COLLEN CHRISTIAN BOUDREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16160093493 | $0.19 |
| COLLEN CHRISTIAN BOUDREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004331185427 | $0.08 |
| COLLEN CHRISTIAN BOUDREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4031245962064 | $0.38 |
| COLLEN CHRISTIAN BOUDREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015389936472 | $0.02 |
| COLLEN CHRISTIAN BOUDREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0903805480699999 | $0.01 |
| COLLETTE CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047326240828 | $1.40 |
| COLLETTE NIENABER-NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140005825891 | $4.14 |
| COLLETTE NIENABER-NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.16874210722 | $0.73 |
| COLLETTE REDMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0016469 | $65.26 |
| COLLETTE REDMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00658823 | $261.56 |
| COLLETTE REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108910902418 | $3.04 |
| COLLETTE REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121963747151194 | $0.15 |
| COLLETTE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017895757477 | $0.53 |
| COLLETTE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 19.995927386 | $222.22 |
| COLLETTE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 226.806626171 | $226.81 |
| COLLIE SHYHEIM GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000079689666151 | $0.00 |
| COLLIE SHYHEIM GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000110852077214999 | $0.00 |
| COLLIER O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078100799232 | $0.02 |
| COLLIER O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017271921247 | $0.02 |
| COLLIER O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014618206566 | $0.00 |
| COLLIER O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.064510784373 | $0.06 |
| COLLIER O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000045739800131 | $0.00 |
| COLLIER O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000121822431289 | $0.00 |
| COLLIN ACKERMANS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.074846) | ($3,020.23) |
| COLLIN ACKERMANS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,985.898 | $3,020.23 |
| COLLIN ACKERMANS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (227.104) | ($485.95) |
| COLLIN ACKERMANS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 482.823 | $485.95 |
| COLLIN ACKERMANS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.100309) | ($4,004.34) |
| COLLIN ACKERMANS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 3,996.751 | $4,004.34 |
| COLLIN ACKERMANS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| COLLIN ACKERMANS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (5,803.0) | ($5,803.00) |
| COLLIN ACKERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001485945771047 | $5.94 |
| COLLIN ACKERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.206431652990208 | $0.44 |
| COLLIN ACKERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.59133256103 | $16.59 |
| COLLIN AHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018141283897 | $0.01 |
| COLLIN AHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000164235697299999 | $0.00 |
| COLLIN AHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21640564588 | $0.22 |
| COLLIN ALEXANDER CHUBBFERTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242527031576 | $81.10 |
| COLLIN BARBER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01143606232) | ($336.70) |
| COLLIN BARBER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01143606232 | $336.70 |
| COLLIN BARBER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (323.050494806) | ($209.45) |
| COLLIN BARBER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 323.050494806 | $209.45 |
| COLLIN BARBER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6.252154106) | ($44.05) |
| COLLIN BARBER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6.252154106 | $44.05 |
| COLLIN BARBER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01731383539) | ($0.17) |
| COLLIN BARBER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01731383539 | $0.17 |
| COLLIN BARBER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LINK | (6.252154106) | ($44.04) |
| COLLIN BARBER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005606585558) | ($1.11) |
| COLLIN BARBER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005606585558 | $1.11 |
| COLLIN BARBER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.06706743989) | ($0.17) |
| COLLIN BARBER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.06706743989 | $0.17 |
| COLLIN BARBER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (323.050494806) | ($209.24) |
| COLLIN BARBER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01143606) | ($336.85) |
| COLLIN BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008012356269025 | $2.85 |
| COLLIN BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003718003297923 | $0.01 |
| COLLIN BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7092001566855 | $2.85 |
| COLLIN BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017917526528197 | $0.00 |
| COLLIN BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0130470005631501 | $0.14 |
| COLLIN BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0010562321465346 | $0.00 |
| COLLIN BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106819408684 | $3.16 |
| COLLIN BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015434132404 | $3.01 |
| COLLIN BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.17588356136 | $0.74 |
| COLLIN BELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048540499425 | $14.37 |
| COLLIN BELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080327026201 | $15.67 |
| COLLIN BELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108896802323999 | $0.01 |
| COLLIN BELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.424623647 | $11.44 |
| COLLIN BELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.86255906129999 | $1.17 |
| COLLIN BELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.96358488967 | $10.71 |
| COLLIN BELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048528681103 | $2.90 |
| COLLIN BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112223643967 | $33.22 |
| COLLIN BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043028343529 | $8.40 |
| COLLIN BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0407119533199999 | $0.04 |
| COLLIN BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4842194355 | $2.76 |
| COLLIN BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0283464455 | $0.03 |
| COLLIN BOLTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1665291603) | ($4,788.21) |
| COLLIN BOLTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1665291603 | $4,788.21 |
| COLLIN BOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000757929188692199 | $28.48 |
| COLLIN BOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0217951432109999 | $42.53 |
| COLLIN BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043849360602 | $1.30 |
| COLLIN BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054013413775 | $1.05 |
| COLLIN BRITTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065751642274 | $0.02 |
| COLLIN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013515849618 | $0.00 |
| COLLIN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000725090486599999 | $0.00 |
| COLLIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155488467736 | $0.46 |
| COLLIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.866466197 | $17.87 |
| COLLIN BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.084223818679 | $0.29 |
| COLLIN BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000092740440396 | $0.02 |
| COLLIN BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00040127127485 | $0.03 |
| COLLIN CADMUS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (65,050.223906628) | ($65,050.22) |
| COLLIN CADMUS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 65,050.223906628 | $65,050.22 |
| COLLIN CADMUS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| COLLIN CADMUS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | ETH | 8.348 | $25,000.00 |
| COLLIN CADMUS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (85.81) | ($85.81) |
| COLLIN CADMUS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 85.81 | $85.81 |
| COLLIN CADMUS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| COLLIN CADMUS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.63525 | $25,000.00 |
| COLLIN CADMUS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.006256617462) | ($0.01) |
| COLLIN CADMUS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.006256617462 | $0.01 |
| COLLIN CADMUS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (15,136.04) | ($15,136.04) |
| COLLIN CADMUS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.38718 | $15,136.04 |
| COLLIN CADMUS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34.243262362) | ($34.24) |
| COLLIN CADMUS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34.243262362 | $34.24 |
| COLLIN CADMUS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.2085171573) | ($0.21) |
| COLLIN CADMUS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.2085171573 | $0.21 |
| COLLIN CADMUS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (34.24) | ($34.24) |
| COLLIN CADMUS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 0.69253 | $34.24 |
| COLLIN CADMUS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (8.348) | ($16,990.10) |
| COLLIN CADMUS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0909918107) | ($1.00) |
| COLLIN CADMUS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0909918107 | $1.00 |
| COLLIN CADMUS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02243) | ($30,392.75) |
| COLLIN CADMUS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0909090909) | ($1.00) |
| COLLIN CADMUS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0909090909 | $1.00 |
| COLLIN CADMUS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.0) | ($10.98) |
| COLLIN CADMUS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.0 | $10.98 |
| COLLIN CADMUS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.854878) | ($1.00) |
| COLLIN CADMUS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.854878 | $1.00 |
| COLLIN CADMUS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (1.181900902) | ($11.62) |
| COLLIN CADMUS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (1.854878) | ($0.98) |
| COLLIN CADMUS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (0.69253) | ($36.19) |
| COLLIN CADMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0170116519429999 | $512.13 |
| COLLIN CADMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.59823017939 | $1,204.83 |
| COLLIN CADMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.111018587735 | $120.11 |
| COLLIN CADMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 93.63136491 | $58.79 |
| COLLIN CADMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 24.781962696 | $275.45 |
| COLLIN CADMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.34118581471 | $80.19 |
| COLLIN CADMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000862678897556999 | $0.00 |
| COLLIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089419766636 | $275.58 |
| COLLIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1956930168 | $398.15 |
| COLLIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.276645818 | $55.71 |
| COLLIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.09907193109999 | $2.06 |
| COLLIN CASEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 2.868466969 | $52.60 |
| COLLIN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112049386379 | $3.29 |
| COLLIN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00181052837283 | $3.46 |
| COLLIN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.406703983899999 | $4.39 |
| COLLIN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0033399322513 | $0.03 |
| COLLIN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.264523072030999 | $0.04 |
| COLLIN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0021047906365 | $0.12 |
| COLLIN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.063143914518 | $0.10 |
| COLLIN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0046787026495 | $0.01 |
| COLLIN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000032844604747 | $0.00 |
| COLLIN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.214278075038 | $0.02 |
| COLLIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027417923972 | $83.30 |
| COLLIN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093143426538 | $286.49 |
| COLLIN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130480097396 | $264.55 |
| COLLIN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5358540625 | $1.59 |
| COLLIN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66398062199 | $5.86 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COLLIN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011643475905 | $39.50 |
| COLLIN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.8826595521649 | $11.93 |
| COLLIN CLARK WATTS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | XLM | 268.7130842 | $37.31 |
| COLLIN CLARK WATTS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | XLM | (268.66) | ($37.30) |
| COLLIN CLARK WATTS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 37.131 | $37.30 |
| COLLIN CONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039099730007 | $119.91 |
| COLLIN CORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020770646331 | $62.47 |
| COLLIN CORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154559687759999 | $30.16 |
| COLLIN CORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4063694414 | $10.41 |
| COLLIN CORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17130830611 | $10.24 |
| COLLIN CORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19779295438 | $7.83 |
| COLLIN CORTEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,119.140926323) | ($8,119.14) |
| COLLIN CORTEZ | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 8,119.140926323 | $8,119.14 |
| COLLIN CORTEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05952370655) | ($2,432.32) |
| COLLIN CORTEZ | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05952370655 | $2,432.32 |
| COLLIN CORTEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5873737067) | ($1,787.72) |
| COLLIN CORTEZ | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5873737067 | $1,787.72 |
| COLLIN CORTEZ | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0595237) | ($2,449.28) |
| COLLIN CORTEZ | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | USDC | (8,119.140926) | ($8,119.14) |
| COLLIN CORTEZ | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5873737067) | ($1,739.61) |
| COLLIN CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008603746214187 | $3.46 |
| COLLIN CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000960580004752 | $2.74 |
| COLLIN CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.396606178092 | $16.40 |
| COLLIN CROSKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020980381414 | $63.12 |
| COLLIN CROSKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016496505514 | $32.19 |
| COLLIN CROSKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044312381246 | $0.49 |
| COLLIN CROWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057906473906 | $1.71 |
| COLLIN CROWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6788743348 | $2.12 |
| COLLIN CROWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.612899372529999 | $0.09 |
| COLLIN DAVID PORTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 1.3 | $73.67 |
| COLLIN DAVID PORTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 1.294995 | $73.43 |
| COLLIN DAVID PORTER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (2.594995) | ($147.21) |
| COLLIN DAVID PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001684687614 | $4.99 |
| COLLIN DAVID PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078855330337 | $15.39 |
| COLLIN DAVID PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.42916286337 | $0.34 |
| COLLIN DAVID PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.54682626575 | $0.34 |
| COLLIN DAVID PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.107714637061999 | $0.02 |
| COLLIN DAVID PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024582584947 | $0.18 |
| COLLIN DAVID PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018445521635 | $1.10 |
| COLLIN DAVIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.808336844) | ($13,484.31) |
| COLLIN DAVIS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.808336844 | $13,484.31 |
| COLLIN DAVIS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.0007513204 | $1.48 |
| COLLIN DAVIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007332195668) | ($13.55) |
| COLLIN DAVIS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007332195668 | $13.55 |
| COLLIN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (21.23054728) | ($2,027.52) |
| COLLIN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 21.23054728 | $2,027.52 |
| COLLIN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000650229219) | ($0.01) |
| COLLIN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000650229219 | $0.01 |
| COLLIN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,136.039787798) | ($19,970.63) |
| COLLIN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,136.039787798 | $19,970.63 |
| COLLIN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (25.292893507) | ($1,514.68) |
| COLLIN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 25.292893507 | $1,514.68 |
| COLLIN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (502.101941173) | ($487.03) |
| COLLIN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MANA | 502.101941173 | $487.03 |
| COLLIN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0157692954) | ($0.02) |
| COLLIN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0157692954 | $0.02 |
| COLLIN DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1725740768) | ($0.02) |
| COLLIN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1725740768 | $0.02 |
| COLLIN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (6.816426863) | ($11,789.56) |
| COLLIN DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MANA | (1.083477616) | ($1.00) |
| COLLIN DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MANA | (501.018463556) | ($415.56) |
| COLLIN DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (2,136.039787798) | ($15,390.40) |
| COLLIN DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (25.2928935) | ($1,339.50) |
| COLLIN DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (21.23054728) | ($1,635.81) |
| COLLIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147074577980999 | $43.53 |
| COLLIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031374838809 | $61.52 |
| COLLIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.649863729 | $11.08 |
| COLLIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00032021458517 | $0.02 |
| COLLIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03944774847936 | $103.70 |
| COLLIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000186068581421819 | $0.00 |
| COLLIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.4149207723143 | $62.92 |
| COLLIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000298044922471593 | $0.00 |
| COLLIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.075959552449548 | $6.28 |
| COLLIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17367947660599 | $21.95 |
| COLLIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.241004268963214 | $0.35 |
| COLLIN DEBARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147611935977 | $0.00 |
| COLLIN DEBARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00300333799549999 | $0.00 |
| COLLIN DEBARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040145580125 | $0.00 |
| COLLIN DEBARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00129523163135999 | $0.00 |
| COLLIN DEBARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019085153102 | $0.00 |
| COLLIN DEBARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000024147168011 | $0.00 |
| COLLIN DEBARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016299184102 | $0.00 |
| COLLIN DEBARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00017820327375 | $0.00 |
| COLLIN DEBARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000015880436518 | $0.00 |
| COLLIN DEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047726441607 | $14.13 |
| COLLIN DEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006780973279 | $13.23 |
| COLLIN DEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4065912841 | $3.59 |
| COLLIN DENNIS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043278682090244 | $0.04 |
| COLLIN DOHERTY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.18263035 | $7,302.84 |
| COLLIN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034338343481 | $103.51 |
| COLLIN DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017491532835 | $0.52 |
| COLLIN DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000083692884301 | $0.00 |
| COLLIN DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000094510250889 | $0.00 |
| COLLIN DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00020158733541 | $0.00 |
| COLLIN DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000064101790535 | $0.01 |
| COLLIN DUFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.17727623 | $0.93 |
| COLLIN DUFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.26321932029999 | $7.73 |
| COLLIN DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20050790395 | $0.13 |
| COLLIN FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022706311821 | $68.53 |
| COLLIN FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008306259203 | $16.20 |
| COLLIN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002582917013 | $0.00 |
| COLLIN FRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109127563036999 | $0.00 |
| COLLIN FRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000100352595015999 | $0.00 |
| COLLIN FRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045444969736 | $0.00 |
| COLLIN FRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000047720939543 | $0.00 |
| COLLIN FRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002492454477 | $0.00 |
| COLLIN GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019599205795 | $0.58 |
| COLLIN GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062516958676 | $12.20 |
| COLLIN GENTNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.474822332) | ($15,599.82) |
| COLLIN GENTNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53646686) | ($14,758.23) |
| COLLIN GENTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00342312672308849 | $117.20 |
| COLLIN GENTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08625520086146 | $202.38 |
| COLLIN GENTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.6345107999999 | $12.39 |
| COLLIN GENTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.37892987359999 | $21.00 |
| COLLIN GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027556590531 | $0.01 |
| COLLIN GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136106291701 | $0.03 |
| COLLIN GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019215697891 | $0.02 |
| COLLIN GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0095515801149 | $0.01 |
| COLLIN GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000114303190945999 | $0.00 |
| COLLIN GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045356559037 | $0.00 |
| COLLIN GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0108636948755 | $0.04 |
| COLLIN GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0019339656502 | $0.00 |
| COLLIN GRUNDMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007952381191 | $2.35 |
| COLLIN GRUNDMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0394327356 | $1.28 |
| COLLIN GRUNDMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000044423189986 | $0.00 |
| COLLIN GRUNDMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5881610062 | $0.38 |
| COLLIN GRUNDMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205552 | $0.47 |
| COLLIN GUO LIN YEO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (20.551667798) | ($134.02) |
| COLLIN GUO LIN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000882284941 | $0.00 |
| COLLIN GUO LIN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018659653606 | $0.00 |
| COLLIN GUO LIN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00779046547349999 | $0.01 |
| COLLIN GUO LIN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022367726102 | $0.00 |
| COLLIN GUO LIN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049455115672886 | $0.50 |
| COLLIN GUO LIN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00020307826338 | $0.00 |
| COLLIN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035381742801 | $0.00 |
| COLLIN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000571985484289999 | $0.00 |
| COLLIN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26352912292 | $0.26 |
| COLLIN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009837986019 | $0.00 |
| COLLIN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000561390387499999 | $0.00 |
| COLLIN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007723045211 | $0.01 |
| COLLIN HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150729464411999 | $4.46 |
| COLLIN HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.178838181 | $4.18 |
| COLLIN HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6321023002 | $6.68 |
| COLLIN HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4123619501 | $0.06 |
| COLLIN HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014231514096 | $1.04 |
| COLLIN HIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035406033476 | $1.05 |
| COLLIN HIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16426298199 | $0.16 |
| COLLIN HITTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003898964259) | ($111.55) |
| COLLIN HITTLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003898964259 | $111.55 |
| COLLIN HITTLE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00389896) | ($115.94) |
| COLLIN HITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021313118025392 | $0.79 |
| COLLIN HITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015357126978 | $0.02 |
| COLLIN HITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.71718622969999 | $12.70 |
| COLLIN HITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000081375497878 | $0.00 |
| COLLIN HOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103187230156 | $0.00 |
| COLLIN HOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.841662462 | $1.46 |
| COLLIN HOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060973818817 | $0.01 |
| COLLIN HORACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000141798401724 | $0.00 |
| COLLIN HORD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01008735) | ($400.00) |
| COLLIN HORD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01008735 | $400.00 |
| COLLIN HORD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.010087) | ($399.70) |
| COLLIN HORD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ETH | 0.134985 | $399.70 |
| COLLIN HORD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.134985) | ($399.39) |
| COLLIN HORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272847043969999 | $83.17 |
| COLLIN HORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000111793802442 | $0.00 |
| COLLIN HUNT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,000.0) | ($17,000.00) |
| COLLIN HUNT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,000.0 | $17,000.00 |
| COLLIN HUNT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (17,000.0) | ($17,000.00) |
| COLLIN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000249710706456 | $0.98 |
| COLLIN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000367267386059 | $1.08 |
| COLLIN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 131.844861875 | $131.84 |
| COLLIN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0081694208905 | $0.01 |
| COLLIN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000313436806 | $0.00 |
| COLLIN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022081099251 | $0.00 |
| COLLIN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0118056598201 | $0.06 |
| COLLIN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000652834191782 | $0.01 |
| COLLIN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0005221107358264 | $0.00 |
| COLLIN JAMES BRADLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.993358254 | $97.23 |
| COLLIN JAMES BRADLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.73184237 | $71.77 |
| COLLIN JAMES BRADLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 35.15 | $27.18 |
| COLLIN JAMES BRADLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 20,001.87 | $8.70 |
| COLLIN JAMES BRADLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.091277 | $191.48 |
| COLLIN JAMES BRADLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | AVAX | 1.9969 | $54.45 |
| COLLIN JAMES BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159741360639999 | $48.70 |
| COLLIN JAMES BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2409388044845 | $10.71 |
| COLLIN JAMES BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015700299719 | $34.29 |
| COLLIN JAMES BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5285001673 | $2.12 |
| COLLIN JAMES BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18354913827 | $2.25 |
| COLLIN JAMES BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122973291627999 | $0.62 |
| COLLIN JAMES BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0151621854009999 | $0.56 |
| COLLIN JAMES BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 16.608724123757 | $0.39 |
| COLLIN JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SGB | 688.363 | $43.85 |
| COLLIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022882345507 | $69.09 |
| COLLIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023818615166 | $46.48 |
| COLLIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049146408889 | $0.00 |
| COLLIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.3312939609999 | $12.77 |
| COLLIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006205478207 | $0.01 |
| COLLIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030076685533 | $0.27 |
| COLLIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.7404504855 | $0.98 |
| COLLIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.978413193029999 | $3.34 |
| COLLIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.068434441445 | $4.09 |
| COLLIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.65861928601 | $0.34 |
| COLLIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.030022623046 | $0.04 |
| COLLIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0100169862698999 | $0.03 |
| COLLIN JOSEPH ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001376768796899999 | $0.00 |
| COLLIN KLUSMAN CUSCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92177766225 | $0.92 |
| COLLIN KLUSMAN CUSCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01995875633 | $0.79 |
| COLLIN KOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.098040125974 | $0.06 |
| COLLIN KOVACS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,676.389391357) | ($26,676.39) |
| COLLIN KOVACS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,676.389391357 | $26,676.39 |
| COLLIN KOVACS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| COLLIN KOVACS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (26,576.0) | ($26,576.00) |
| COLLIN KOVACS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.164972782) | ($19.16) |
| COLLIN KOVACS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.164972782 | $19.16 |
| COLLIN KOVACS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (19.554364) | ($19.55) |
| COLLIN KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113224274235 | $0.00 |
| COLLIN KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 159.482911047554 | $159.48 |
| COLLIN KUNNUTHOTTIYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064675694252 | $19.14 |
| COLLIN KUNNUTHOTTIYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025620407397 | $0.00 |
| COLLIN KUNNUTHOTTIYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089253850859 | $17.42 |
| COLLIN KUNNUTHOTTIYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55392306099 | $6.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COLLIN LACROCE HART | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.766220408) | ($144,068.54) |
| COLLIN LACROCE HART | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.766220408 | $144,068.54 |
| COLLIN LACROCE HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0168922331053609 | $579.19 |
| COLLIN LACROCE HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.931908086 | $100.00 |
| COLLIN LACROCE HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022797135925 | $0.04 |
| COLLIN LAFLECHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3590124242) | ($11,171.71) |
| COLLIN LAFLECHE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3590124242 | $11,171.71 |
| COLLIN LAFLECHE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35901242) | ($10,991.52) |
| COLLIN LAFLECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134945409284269 | $51.46 |
| COLLIN LAFLECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| COLLIN LAFLECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028319552414 | $0.55 |
| COLLIN LATSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028228962581 | $8.36 |
| COLLIN LATSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1314825343 | $1.69 |
| COLLIN LATSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018944836345 | $0.00 |
| COLLIN LATSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000059422748731 | $0.00 |
| COLLIN LATSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4832441594 | $1.48 |
| COLLIN LATSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0121316000308999 | $0.73 |
| COLLIN LATSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.055615553204 | $0.07 |
| COLLIN LEYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109454271165 | $0.32 |
| COLLIN LEYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2048178041 | $9.20 |
| COLLIN LIVELY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($266.80) |
| COLLIN LIVELY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $266.80 |
| COLLIN LIVELY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($255.34) |
| COLLIN LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189300982 | $56.70 |
| COLLIN LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025499211611 | $50.16 |
| COLLIN LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059787151405 | $0.53 |
| COLLIN LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0185074126 | $0.44 |
| COLLIN LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.041154678578 | $4.52 |
| COLLIN LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.399467993889999 | $2.46 |
| COLLIN LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.4727101898 | $0.25 |
| COLLIN LUND | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001271483868) | ($50.69) |
| COLLIN LUND | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001271483868 | $50.69 |
| COLLIN LUND | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (404.745823849) | ($404.75) |
| COLLIN LUND | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 404.745823849 | $404.75 |
| COLLIN LUND | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (404.74) | ($404.74) |
| COLLIN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000171824419195 | $0.07 |
| COLLIN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.770020884755 | $0.77 |
| COLLIN MCCLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029571951299 | $0.00 |
| COLLIN MCCLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028435275597 | $0.00 |
| COLLIN MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027370918271 | $0.00 |
| COLLIN MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076808667855 | $0.01 |
| COLLIN MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005086054466 | $0.00 |
| COLLIN MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00114686021118 | $0.00 |
| COLLIN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018326266319 | $5.42 |
| COLLIN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045063138922 | $8.79 |
| COLLIN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.87655392229999 | $0.57 |
| COLLIN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081517849578 | $0.00 |
| COLLIN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039048836836 | $0.76 |
| COLLIN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.17300799215 | $0.74 |
| COLLIN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000054271889182 | $0.00 |
| COLLIN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 4.4034014107 | $4.40 |
| COLLIN MCNICHOLL-CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013802054928 | $40.85 |
| COLLIN MESSENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.81201955527 | $0.64 |
| COLLIN MESSENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0668407107139999 | $0.74 |
| COLLIN MICHAEL UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023251900851 | $70.24 |
| COLLIN MICHAEL UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022934336167 | $44.75 |
| COLLIN MICHAEL UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 214.941484093999 | $214.94 |
| COLLIN MICHAEL UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3217757105 | $5.01 |
| COLLIN MICHAEL UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6634016206 | $4.18 |
| COLLIN MICHAEL UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7786810461 | $41.99 |
| COLLIN MICHAEL UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29586956639 | $2.61 |
| COLLIN MICHAEL UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0187127224089999 | $2.05 |
| COLLIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077106991 | $22.82 |
| COLLIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19510521304 | $1.39 |
| COLLIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078926822476 | $15.40 |
| COLLIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.73933756 | $28.74 |
| COLLIN MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016717711316 | $0.49 |
| COLLIN MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5797109135 | $1.25 |
| COLLIN MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026277619499 | $0.01 |
| COLLIN MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013542050957 | $0.00 |
| COLLIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016857280132 | $4.99 |
| COLLIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.508346558802 | $0.61 |
| COLLIN NICHOLAS KRIZMANICH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00031835) | ($10.00) |
| COLLIN NICHOLAS KRIZMANICH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00031835 | $10.00 |
| COLLIN NICHOLAS KRIZMANICH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06790792) | ($2,130.00) |
| COLLIN NICHOLAS KRIZMANICH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06790792 | $2,130.00 |
| COLLIN NICHOLAS KRIZMANICH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5282657441) | ($988.89) |
| COLLIN NICHOLAS KRIZMANICH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5282657441 | $988.89 |
| COLLIN NICHOLAS KRIZMANICH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00067) | ($20.03) |
| COLLIN NICHOLAS KRIZMANICH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06755627) | ($2,023.72) |
| COLLIN NICHOLAS KRIZMANICH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01105) | ($19.99) |
| COLLIN NICHOLAS KRIZMANICH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5172157441) | ($932.83) |
| COLLIN NICHOLAS KRIZMANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019419761304308 | $72.43 |
| COLLIN NICHOLAS KRIZMANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044106714893902 | $10.14 |
| COLLIN NICHOLAS KRIZMANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081436475819 | $0.08 |
| COLLIN NICHOLAS KRIZMANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001986881921896 | $0.00 |
| COLLIN NICHOLAS KRIZMANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.88326323444 | $176.65 |
| COLLIN NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92748723134 | $0.93 |
| COLLIN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6325025112 | $3.63 |
| COLLIN OSSIANDER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.0) | ($1,026.90) |
| COLLIN OSSIANDER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.0 | $1,026.90 |
| COLLIN OSSIANDER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | LTC | (10.0) | ($1,033.07) |
| COLLIN OSSIANDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (182.960431115) | ($10,023.40) |
| COLLIN OSSIANDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 182.960431115 | $10,023.40 |
| COLLIN OSSIANDER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (182.96043111) | ($10,956.38) |
| COLLIN OSSIANDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.05334590505) | ($3.55) |
| COLLIN OSSIANDER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.05334590505 | $3.55 |
| COLLIN OSSIANDER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LTC | (0.0533459) | ($3.53) |
| COLLIN OSSIANDER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03662201727) | ($1,082.21) |
| COLLIN OSSIANDER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03662201727 | $1,082.21 |
| COLLIN OSSIANDER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03662201) | ($1,082.19) |
| COLLIN OSSIANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003586189103719 | $12.17 |
| COLLIN OSSIANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.310701879403633 | $30.60 |
| COLLIN OWNBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0013618842058 | $0.00 |
| COLLIN PERRY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.343879105) | ($40,481.67) |
| COLLIN PERRY | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.343879105 | $40,481.67 |
| COLLIN PERRY | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.3438791) | ($40,172.58) |
| COLLIN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042813126981891 | $161.68 |
| COLLIN POTTER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.03131 | $1,079.75 |
| COLLIN POTTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05144276116) | ($1,732.54) |
| COLLIN POTTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05144276116 | $1,732.54 |
| COLLIN POTTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.08271230087) | ($2,784.00) |
| COLLIN POTTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 696.0 | $696.00 |
| COLLIN POTTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (696.0) | ($696.00) |
| COLLIN POTTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.022272 | $696.00 |
| COLLIN POTTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01109111247) | ($310.00) |
| COLLIN POTTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 155.0 | $155.00 |
| COLLIN POTTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (155.0) | ($155.00) |
| COLLIN POTTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0055537 | $155.00 |
| COLLIN POTTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0177 | $501.97 |
| COLLIN POTTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.03447504782) | ($976.99) |
| COLLIN POTTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 323.0 | $323.00 |
| COLLIN POTTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (323.0) | ($323.00) |
| COLLIN POTTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0108335 | $323.00 |
| COLLIN POTTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01081616062) | ($306.00) |
| COLLIN POTTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 153.0 | $153.00 |
| COLLIN POTTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (153.0) | ($153.00) |
| COLLIN POTTER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0053046 | $153.00 |
| COLLIN POTTER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 108.0 | $108.00 |
| COLLIN POTTER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (108.0) | ($108.00) |
| COLLIN POTTER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SOL | 1.95858 | $108.00 |
| COLLIN POTTER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SOL | (1.95845) | ($99.94) |
| COLLIN POTTER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 99.569 | $99.94 |
| COLLIN POTTER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0183 | $551.64 |
| COLLIN POTTER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.0236198985) | ($712.00) |
| COLLIN POTTER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 178.0 | $178.00 |
| COLLIN POTTER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.62) | ($4.62) |
| COLLIN POTTER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (153.0) | ($153.00) |
| COLLIN POTTER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | BTC | 0.01081616062 | $312.28 |
| COLLIN POTTER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010818) | ($317.14) |
| COLLIN POTTER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (105.0) | ($105.00) |
| COLLIN POTTER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.71) | ($1.71) |
| COLLIN POTTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.62) | ($1.62) |
| COLLIN POTTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.78) | ($0.78) |
| COLLIN POTTER | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.44) | ($0.44) |
| COLLIN POTTER | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.71) | ($1.71) |
| COLLIN POTTER | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.78) | ($0.78) |
| COLLIN POTTER | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.62) | ($1.62) |
| COLLIN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002482082519601 | $9.45 |
| COLLIN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000610590023849999 | $1.19 |
| COLLIN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14123281731 | $1.57 |
| COLLIN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0124329236386 | $0.49 |
| COLLIN PRATT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | AVAX | 0.299 | $6.57 |
| COLLIN PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019987542134 | $60.01 |
| COLLIN PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03237461608 | $63.57 |
| COLLIN PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 65.108650679 | $40.88 |
| COLLIN PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.15624350275999 | $45.75 |
| COLLIN RAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019363574719 | $0.06 |
| COLLIN RAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0076572297299 | $0.07 |
| COLLIN RAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027900814518 | $0.20 |
| COLLIN RAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000048944331389 | $0.00 |
| COLLIN REED ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024652738199 | $74.63 |
| COLLIN REED ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9306266629 | $14.06 |
| COLLIN REED ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028803416539999 | $56.25 |
| COLLIN REED ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.59688896709999 | $5.60 |
| COLLIN REED ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.78615650024 | $0.62 |
| COLLIN REED ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.43957831619999 | $0.90 |
| COLLIN RICE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.39276028 | $14,843.97 |
| COLLIN RICE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.39276028) | ($12,060.65) |
| COLLIN RICE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.13879027 | $4,198.82 |
| COLLIN RICE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9282073127) | ($27,205.76) |
| COLLIN RICE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9282073127 | $27,205.76 |
| COLLIN RICE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.06699758) | ($31,268.36) |
| COLLIN RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005404734760671 | $187.73 |
| COLLIN RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004210927063 | $0.00 |
| COLLIN RODEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.22111490277 | $1.36 |
| COLLIN RODEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0103866007376 | $0.74 |
| COLLIN RODEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.14313221323 | $0.55 |
| COLLIN RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005642043667224 | $0.23 |
| COLLIN RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0218266502909999 | $0.03 |
| COLLIN RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006035383703999 | $0.18 |
| COLLIN RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.97430677246 | $0.97 |
| COLLIN RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.994116502419 | $1.37 |
| COLLIN RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00059491570855 | $0.01 |
| COLLIN RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000107314848822 | $0.00 |
| COLLIN RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00037114110529 | $0.00 |
| COLLIN RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000079212384778 | $0.00 |
| COLLIN RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35524889467999 | $0.36 |
| COLLIN RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0013784942386 | $0.01 |
| COLLIN RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 47.85757182 | $1.95 |
| COLLIN RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000043130550415 | $0.00 |
| COLLIN RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00729715358817 | $0.60 |
| COLLIN SALVESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071818169303 | $0.21 |
| COLLIN SALVESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000438674632879999 | $0.09 |
| COLLIN SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SNX | 44.0 | $147.28 |
| COLLIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.778189016 | $12.91 |
| COLLIN STEMMERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018707076931 | $0.55 |
| COLLIN STEMMERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047782064104999 | $0.00 |
| COLLIN STOCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.009722052495 | $0.11 |
| COLLIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.354305177184 | $1.56 |
| COLLIN TEK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00290167 | $113.23 |
| COLLIN TEK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00252372 | $102.29 |
| COLLIN TEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00188403 | $72.79 |
| COLLIN TEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00271575 | $89.22 |
| COLLIN TEK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00816688 | $248.14 |
| COLLIN TEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.5677808647 | $61.62 |
| COLLIN THORPE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| COLLIN THORPE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| COLLIN THORPE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| COLLIN THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010119445039 | $29.95 |
| COLLIN THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.5335539509999 | $48.41 |
| COLLIN THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043410786445 | $0.85 |
| COLLIN THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.73989006 | $30.74 |
| COLLIN THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63259322182 | $7.03 |
| COLLIN THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072880281861 | $0.01 |
| COLLIN THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000124925579971 | $0.02 |
| COLLIN VOPAVA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDT ERC20 | 204.979004 | $204.98 |
| COLLIN VOPAVA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.153565847) | ($0.15) |
| COLLIN VOPAVA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.153565847 | $0.15 |
| COLLIN VOPAVA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (205.132569) | ($205.13) |
| COLLIN VOPAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031172918635 | $0.92 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COLLIN VOPAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.145160862759999 | $0.17 |
| COLLIN VOPAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.401053918 | $17.40 |
| COLLIN VOPAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8084284441 | $7.78 |
| COLLIN VOPAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000037882608843 | $0.00 |
| COLLIN VOPAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22664263474 | $2.52 |
| COLLIN VOPAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046206943537 | $0.41 |
| COLLIN VOPAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0006286046648173 | $0.00 |
| COLLIN VOPAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000759748459459999 | $0.00 |
| COLLIN VOPAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.26107870331 | $1.95 |
| COLLIN VOPAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000063894168139 | $0.00 |
| COLLIN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017735880708 | $0.02 |
| COLLIN WELLMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 30.728415 | $30.73 |
| COLLIN WELLMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0012181 | $44.35 |
| COLLIN WERSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005233449589 | $0.00 |
| COLLIN WERSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020577982221 | $0.00 |
| COLLIN WERSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00069767500428 | $0.00 |
| COLLIN WERSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047532784766 | $0.00 |
| COLLIN WERSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000460264374559999 | $0.00 |
| COLLIN WERSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020467631698 | $0.00 |
| COLLIN WERSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0007203462966 | $0.00 |
| COLLIN WERSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000043965091155 | $0.00 |
| COLLIN WERSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000270543321359999 | $0.00 |
| COLLIN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050875856547 | $0.02 |
| COLLIN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120649943228 | $0.00 |
| COLLIN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000646292701309999 | $0.01 |
| COLLIN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000079824553346 | $0.00 |
| COLLIN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0223336852249999 | $0.08 |
| COLLIN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000016818228914 | $0.00 |
| COLLIN WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020565732836 | $0.01 |
| COLLIN WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000171606471809999 | $0.00 |
| COLLIN WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019302872263 | $0.00 |
| COLLIN WORTH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (640.73) | ($640.73) |
| COLLIN WORTH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 640.73 | $640.73 |
| COLLIN WORTH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (640.73) | ($640.73) |
| COLLIN WORTH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01507648299) | ($438.97) |
| COLLIN WORTH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01507648299 | $438.97 |
| COLLIN WORTH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,999.997597566) | ($5,000.00) |
| COLLIN WORTH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,999.997597566 | $5,000.00 |
| COLLIN WORTH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (4,999.997597) | ($5,000.00) |
| COLLIN WORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015691284105853 | $5.28 |
| COLLIN WORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.8433625224 | $66.84 |
| COLLIN ZHENG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.02) | ($1.02) |
| COLLIN ZHENG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.74) | ($0.74) |
| COLLIN ZHENG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 1,910.0 | $1,910.00 |
| COLLIN ZHENG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.7) | ($3.70) |
| COLLIN ZHENG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (885.0) | ($885.00) |
| COLLIN ZHENG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 1.003256332 | $1,735.44 |
| COLLIN ZHENG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 99.4 | $99.40 |
| COLLIN ZHENG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.1) | ($5.10) |
| COLLIN ZHENG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,219.0) | ($1,219.00) |
| COLLIN ZHENG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.1042994652 | $2,988.46 |
| COLLIN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020537978343627 | $67.65 |
| COLLIN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006670424490371 | $9.03 |
| COLLIN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.997801596746899 | $1.00 |
| COLLIN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32854965931 | $3.65 |
| COLLIN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109091180773 | $0.96 |
| COLLINS AGBONGHAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089946734398 | $0.00 |
| COLLINS AGBONGHAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000103280220155 | $0.00 |
| COLLINS AGBONGHAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0458427045 | $1.62 |
| COLLINS AGBONGHAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000046322820981 | $0.00 |
| COLLINS AGBONGHAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000093950265573999 | $0.00 |
| COLLINS AGBONGHAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2526501107 | $7.70 |
| COLLINS AGBONGHAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000014713087206 | $0.00 |
| COLLINS AGBONGHAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000232477600189999 | $0.00 |
| COLLINS AGBONGHAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000066488215869 | $0.00 |
| COLLINS AGBONGHAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000114419669992 | $0.00 |
| COLLINS AGBONGHAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000447381137639999 | $0.00 |
| COLLINS AGBONGHAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000140256271376999 | $0.00 |
| COLLINS AGBONGHAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.82915740734 | $0.81 |
| COLLINS AKINTADE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,181.778982212) | ($4,742.57) |
| COLLINS AKINTADE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,181.778982212 | $4,742.57 |
| COLLINS AKINTADE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (37.682772) | ($20.00) |
| COLLINS AKINTADE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (37.682772) | ($20.00) |
| COLLINS AKINTADE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (94.20693) | ($48.71) |
| COLLINS AKINTADE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,012.206508212) | ($3,607.75) |
| COLLINS AKINTADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010886461935 | $0.00 |
| COLLINS AKINTADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.57099971361 | $54.64 |
| COLLINS AKPAKA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (141.656364) | ($134.30) |
| COLLINS AKPAKA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 3.17672 | $59.92 |
| COLLINS AKPAKA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($16.89) |
| COLLINS AKPAKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (9.48590833) | ($98.23) |
| COLLINS AKPAKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (10.22725) | ($74.45) |
| COLLINS AKPAKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (109.7307) | ($74.38) |
| COLLINS AKPAKA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (5.4413) | ($4.42) |
| COLLINS AKPAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43163776610735 | $2.60 |
| COLLINS EDUSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021610614551 | $6.40 |
| COLLINS EDUSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061342511424 | $0.00 |
| COLLINS EDUSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.11026674749999 | $9.11 |
| COLLINS EKEOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.168621707800719 | $0.17 |
| COLLINS ESOSA ODION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09756310717182 | $0.09 |
| COLLINS IHEJIRIKA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00703551 | $287.36 |
| COLLINS IHEJIRIKA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00703551) | ($210.49) |
| COLLINS KINDZEKA KE-AFOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000179420124269999 | $0.05 |
| COLLINS MBITHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019430192214 | $5.75 |
| COLLINS MBITHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110922545007 | $0.01 |
| COLLINS MBITHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125816394263 | $2.46 |
| COLLINS NKWENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00838595716658541 | $0.01 |
| COLLINS OHEREIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,450.0) | ($1,450.00) |
| COLLINS OHEREIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,060.0) | ($1,060.00) |
| COLLINS OHEREIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (45,000.0) | ($45,000.00) |
| COLLINS OHEREIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (45,000.0) | ($45,000.00) |
| COLLINS OHEREIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14,950.0) | ($14,950.00) |
| COLLINS OHEREIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (45,000.0) | ($45,000.00) |
| COLLINS OHEREIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (45,000.0) | ($45,000.00) |
| COLLINS OHEREIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,870.0) | ($12,870.00) |
| COLLINS OHEREIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (48,000.0) | ($48,000.00) |
| COLLINS OHEREIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (48,000.0) | ($48,000.00) |
| COLLINS OHEREIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (48,000.0) | ($48,000.00) |
| COLLINS OHEREIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (48,000.0) | ($48,000.00) |
| COLLINS OHEREIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (48,000.0) | ($48,000.00) |
| COLLINS OHEREIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (48,000.0) | ($48,000.00) |
| COLLINS OHEREIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,000.0) | ($12,000.00) |
| COLLINS OHEREIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000858752652 | $0.00 |
| COLLINS OHEREIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015122645564 | $0.00 |
| COLLINS OHEREIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014757117309999 | $0.00 |
| COLLINS OHEREIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000060426593821 | $0.00 |
| COLLINS OHEREIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10,403.180045901 | $10,403.18 |
| COLLINS OHEREIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013671105153 | $0.00 |
| COLLINS OHEREIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000396831068179999 | $0.00 |
| COLLINS OHEREIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000013563424661 | $0.00 |
| COLLINS OKAKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114714219497 | $0.00 |
| COLLINS OKAKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056260313694 | $0.00 |
| COLLINS OKAKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002083420725 | $0.00 |
| COLLINS OPPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012964222997 | $0.00 |
| COLLOMBAT DAMIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016723030907 | $0.00 |
| COLLOMBAT DAMIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00164661901501 | $0.00 |
| COLLOMBAT DAMIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.127829463658 | $0.13 |
| COLLOMBAT DAMIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000062870858036 | $0.00 |
| COLLOMBAT DAMIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000131659914626 | $0.00 |
| COLM BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.764776999559 | $128.72 |
| COLM BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04896912241449999 | $2.93 |
| COLM BRUCE DU VE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 8,800.0 | $8,800.00 |
| COLM BRUCE DU VE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,800.0) | ($8,800.00) |
| COLM BRUCE DU VE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 1,317.621984241 | $11,314.36 |
| COLM BRUCE DU VE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,329.269406609) | ($11,458.76) |
| COLM BRUCE DU VE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,329.269406609 | $11,458.76 |
| COLM BRUCE DU VE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (1,329.2686) | ($11,458.75) |
| COLM BRUCE DU VE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 11,280.795 | $11,458.75 |
| COLM BRUCE DU VE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,400.0) | ($4,400.00) |
| COLM BRUCE DU VE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 611.656459802 | $6,758.80 |
| COLM BRUCE DU VE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (670.938755505) | ($7,445.70) |
| COLM BRUCE DU VE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 670.938755505 | $7,445.70 |
| COLM BRUCE DU VE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (670.9383) | ($7,445.70) |
| COLM BRUCE DU VE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 7,440.484 | $7,445.70 |
| COLM BRUCE DU VE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 1,485.4296 | $1,485.43 |
| COLM BRUCE DU VE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,500.0) | ($15,500.00) |
| COLM BRUCE DU VE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 1,856.671082439 | $20,627.62 |
| COLM BRUCE DU VE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (306.7) | ($306.70) |
| COLM BRUCE DU VE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0100261 | $306.70 |
| COLM BRUCE DU VE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0100261) | ($296.22) |
| COLM BRUCE DU VE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0100261 | $296.22 |
| COLM BRUCE DU VE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.964640119) | ($99.45) |
| COLM BRUCE DU VE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.964640119 | $99.45 |
| COLM BRUCE DU VE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.0004555053465) | $0.00 |
| COLM BRUCE DU VE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.0004555053465 | $0.00 |
| COLM BRUCE DU VE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (0.0008066087652) | ($0.01) |
| COLM BRUCE DU VE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | LINK | 0.0008066087652 | $0.01 |
| COLM BRUCE DU VE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.0086) | ($0.01) |
| COLM BRUCE DU VE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.0086 | $0.01 |
| COLM BRUCE DU VE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (49,251.990469654) | ($19,900.00) |
| COLM BRUCE DU VE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,477.55971409) | ($597.00) |
| COLM BRUCE DU VE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | MATIC | 61,378.115916242 | $24,799.50 |
| COLM BRUCE DU VE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 40.222428034 | $39,804.37 |
| COLM BRUCE DU VE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9700825896) | ($960.00) |
| COLM BRUCE DU VE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (32.336086319) | ($32,000.00) |
| COLM BRUCE DU VE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000292369855819999 | $8.24 |
| COLM BRUCE DU VE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.574019439631 | $105.08 |
| COLM BRUCE DU VE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0188296605136 | $23.39 |
| COLM BRUCE DU VE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087513294385 | $0.01 |
| COLM BRUCE DU VE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.9884470304 | $28.02 |
| COLM BRUCE DU VE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 26.7874308559699 | $229.99 |
| COLM BRUCE DU VE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0177248574983494 | $0.22 |
| COLM BRUCE DU VE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.044333819924 | $0.04 |
| COLM BRUCE DU VE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3800605229 | $0.24 |
| COLM BRUCE DU VE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000007397768929 | $0.00 |
| COLM BRUCE DU VE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.5191462922 | $57.00 |
| COLM BRUCE DU VE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20261057587 | $1.51 |
| COLM BRUCE DU VE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0954870103 | $0.00 |
| COLM BRUCE DU VE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000329831427499999 | $0.00 |
| COLM BRUCE DU VE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0002967092686 | $0.00 |
| COLM BRUCE DU VE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000009005990792 | $0.00 |
| COLM BRUCE DU VE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00044336323077 | $0.03 |
| COLM CONSIDINE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03017732) | ($874.53) |
| COLM CONSIDINE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7565260513) | ($1,365.17) |
| COLM CONSIDINE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (13.7600065) | ($872.49) |
| COLM CONSIDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000245955411917 | $8.53 |
| COLM CONSIDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.5557384680653 | $21.01 |
| COLM CONSIDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.078031123811 | $0.01 |
| COLM DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050625021292 | $156.03 |
| COLM DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.12715536311 | $74.49 |
| COLM DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.715596402 | $9.29 |
| COLM DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.92047422945 | $12.19 |
| COLM DUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000210437049439999 | $0.01 |
| COLM DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.707668343684 | $4.41 |
| COLM DURNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.020678019121 | $2.04 |
| COLM FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0278750605514373 | $0.03 |
| COLM FORD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| COLM FORD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (47,000.0) | ($47,000.00) |
| COLM FORD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12048327) | ($5,000.00) |
| COLM FORD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12048327 | $5,000.00 |
| COLM FORD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (562.983814215) | ($8,000.00) |
| COLM FORD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 562.983814215 | $8,000.00 |
| COLM FORD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LINK | (562.983814215) | ($7,994.37) |
| COLM FORD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12048327) | ($4,990.62) |
| COLM FORD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (221.0) | ($221.00) |
| COLM FORD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 221.0 | $221.00 |
| COLM FORD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,030.16924209) | ($14,000.00) |
| COLM FORD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,030.16924209 | $14,000.00 |
| COLM FORD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LINK | (1,030.0) | ($13,994.46) |
| COLM FORD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (221.0) | ($221.00) |
| COLM FORD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 4.12 | $9,892.23 |
| COLM FORD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.12017594 | $3,967.38 |
| COLM FORD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.1859 | $6,151.01 |
| COLM FORD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.470705342) | ($8,300.00) |
| COLM FORD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.470705342 | $8,300.00 |
| COLM FORD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 1.83 | $4,231.02 |
| COLM FORD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,621.21) |
| COLM FORD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 1.63764162 | $3,786.23 |
| COLM FORD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (10.927768334) | ($25,328.60) |
| COLM FORD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (893.290692521) | ($8,000.00) |
| COLM FORD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 893.290692521 | $8,000.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COLM FORD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06102808) | ($1,952.00) |
| COLM FORD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06102808 | $1,952.00 |
| COLM FORD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2247970503) | ($539.00) |
| COLM FORD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2247970503 | $539.00 |
| COLM FORD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.23) | ($549.56) |
| COLM FORD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LINK | (800.0) | ($7,160.26) |
| COLM FORD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.04170265 | $1,311.47 |
| COLM FORD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.1418 | $4,468.85 |
| COLM FORD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.077 | $2,451.91 |
| COLM FORD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (798.175598632) | ($7,000.00) |
| COLM FORD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 798.175598632 | $7,000.00 |
| COLM FORD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LINK | (649.2027) | ($5,700.00) |
| COLM FORD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.1819903 | $5,700.00 |
| COLM FORD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.6338041002) | ($19,755.04) |
| COLM FORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (5.0) | ($34.55) |
| COLM FORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,794.348508634) | ($17,800.00) |
| COLM FORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,794.348508634 | $17,800.00 |
| COLM FORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (475.0) | ($3,061.74) |
| COLM FORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (500.0) | ($3,110.00) |
| COLM FORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (500.0) | ($3,144.15) |
| COLM FORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (976.341) | ($6,000.00) |
| COLM FORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 6,001.565 | $6,000.00 |
| COLM FORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 3,045.0 | $3,045.00 |
| COLM FORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.82276553 | $3,472.48 |
| COLM FORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.948139) | ($3,730.96) |
| COLM FORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,762.612 | $3,730.96 |
| COLM FORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (79.7448) | ($499.20) |
| COLM FORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 502.551 | $499.20 |
| COLM FORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,058.0 | $1,058.00 |
| COLM FORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.01365) | ($400.00) |
| COLM FORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.200068 | $400.00 |
| COLM FORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 486.0 | $486.00 |
| COLM FORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 9,960.0 | $9,960.00 |
| COLM FORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (25.0) | ($165.31) |
| COLM FORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 162.95 | $165.31 |
| COLM FORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (4.8411) | ($32.00) |
| COLM FORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 31.747 | $32.00 |
| COLM FORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (18.9016) | ($125.00) |
| COLM FORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 124.788 | $125.00 |
| COLM FORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (125.04) | ($125.04) |
| COLM FORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| COLM FORD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 7,079.41000967 | $46,724.11 |
| COLM FORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (3.7147) | ($25.00) |
| COLM FORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 24.439 | $25.00 |
| COLM FORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (759.878419453) | ($5,000.00) |
| COLM FORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 759.878419453 | $5,000.00 |
| COLM FORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (1,180.6062) | ($7,756.58) |
| COLM FORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 7,681.827 | $7,756.58 |
| COLM FORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (6,200.0) | ($6,200.00) |
| COLM FORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 3.202052 | $6,200.00 |
| COLM FORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| COLM FORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.02554 | $50.00 |
| COLM FORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| COLM FORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.00508 | $10.00 |
| COLM FORD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,456.0) | ($1,456.00) |
| COLM FORD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.74176 | $1,456.00 |
| COLM FORD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,215.805471125) | ($8,000.00) |
| COLM FORD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,215.805471125 | $8,000.00 |
| COLM FORD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | LINK | (1,141.3293) | ($7,500.00) |
| COLM FORD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 7,430.896 | $7,500.00 |
| COLM FORD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (7,431.0) | ($7,431.00) |
| COLM FORD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 3.789513 | $7,431.00 |
| COLM FORD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (7.81610076) | ($15,337.69) |
| COLM FORD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | LINK | (91.3677) | ($600.00) |
| COLM FORD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 590.235 | $600.00 |
| COLM FORD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (590.0) | ($590.00) |
| COLM FORD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.303078 | $590.00 |
| COLM FORD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00956725568) | ($291.83) |
| COLM FORD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.173612995) | ($364.78) |
| COLM FORD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,524.545952102) | ($1,000.00) |
| COLM FORD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,524.545952102 | $1,000.00 |
| COLM FORD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,524.545952102) | ($1,010.66) |
| COLM FORD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,674.009024041) | ($1,815.05) |
| COLM FORD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,674.009024041 | $1,815.05 |
| COLM FORD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,674.009024041) | ($1,818.34) |
| COLM FORD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | LINK | (1.3386) | ($10.00) |
| COLM FORD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0003292 | $10.00 |
| COLM FORD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (101.836126612) | ($1,118.27) |
| COLM FORD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 101.836126612 | $1,118.27 |
| COLM FORD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | DOT | (101.7208) | ($1,118.93) |
| COLM FORD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 1,114.277 | $1,118.93 |
| COLM FORD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,113.0) | ($1,113.00) |
| COLM FORD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | LINK | 144.1954 | $1,113.00 |
| COLM FORD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LINK | 1,966.04476489 | $13,735.60 |
| COLM FORD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5,163.590589251) | ($35,938.21) |
| COLM FORD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5,163.590589251 | $35,938.21 |
| COLM FORD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | LINK | (2,938.6785) | ($21,044.85) |
| COLM FORD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 20,829.047 | $21,044.85 |
| COLM FORD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.276542) | ($554.00) |
| COLM FORD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 556.09 | $554.00 |
| COLM FORD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (4,344.432486595) | ($31,120.20) |
| COLM FORD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| COLM FORD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 590.0 | $590.00 |
| COLM FORD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1,823.9) | ($1,823.90) |
| COLM FORD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| COLM FORD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 32.216222008 | $64,727.10 |
| COLM FORD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Collateral | ETH | 18.743869094 | $37,659.17 |
| COLM FORD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (12.928726) | ($26,000.00) |
| COLM FORD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 25,922.087 | $26,000.00 |
| COLM FORD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (26,075.171) | ($26,075.17) |
| COLM FORD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.218116346) | ($64,472.83) |
| COLM FORD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.218116346 | $64,472.83 |
| COLM FORD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (12.0) | ($24,038.59) |
| COLM FORD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($29,949.17) |
| COLM FORD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (11.034096893) | ($22,062.93) |
| COLM FORD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.002904) | ($85.65) |
| COLM FORD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | LINK | 12.3543 | $85.65 |
| COLM FORD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (2.0) | ($14.22) |
| COLM FORD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($8.53) |
| COLM FORD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | LINK | (9.3272) | ($61.00) |
| COLM FORD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0022037 | $61.00 |
| COLM FORD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.010444 | $285.16 |
| COLM FORD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01151293988) | ($291.83) |
| COLM FORD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.451114221) | ($27,825.06) |
| COLM FORD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.63493967744) | ($12,174.94) |
| COLM FORD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.932848644 | $37,062.30 |
| COLM FORD | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.6338041002 | $12,153.17 |
| COLM FORD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.06087731083) | ($1,167.32) |
| COLM FORD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06440793618) | ($1,235.02) |
| COLM FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173564813464453 | $55.69 |
| COLM FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0274972618087075 | $80.22 |
| COLM FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.8052473138 | $20.81 |
| COLM FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.6581660579269 | $33.57 |
| COLM FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.960283316497899 | $14.25 |
| COLM FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.6281549281546 | $108.77 |
| COLM FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000155720269419999 | $0.00 |
| COLM FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03286103132446 | $2.55 |
| COLM FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000076374351919 | $0.01 |
| COLM FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000035923367731999 | $0.00 |
| COLM FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000010475108277 | $0.00 |
| COLM FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00016287332985 | $0.00 |
| COLM KILMURRAY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,251.04 |
| COLM KILMURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007900778478 | $2.47 |
| COLM KILMURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4638878184224 | $8.94 |
| COLM MCCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0633662843 | $2.40 |
| COLM MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000605050582692 | $17.88 |
| COLM MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101642565126 | $19.80 |
| COLM MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9365128854 | $1.83 |
| COLM MOLONEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.86) |
| COLM MOLONEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14100447) | ($5,481.89) |
| COLM MOLONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018195221689 | $57.05 |
| COLM MOLONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105927420841 | $20.67 |
| COLM MOLONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006671272899 | $0.01 |
| COLM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151949855055 | $0.45 |
| COLM NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000545487864699 | $0.00 |
| COLM NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.031036660628 | $0.02 |
| COLM O'ROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006247642732 | $0.00 |
| COLM O'ROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085933317052 | $0.02 |
| COLM O'ROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013799040737 | $0.00 |
| COLM QUISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000240910506249999 | $0.71 |
| COLM QUISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0357075898419999 | $0.04 |
| COLM REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.82136577022 | $163.34 |
| COLM SCANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089077866182 | $0.10 |
| COLM SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.30588014416 | $23.36 |
| COLM SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016905570993 | $3.30 |
| COLM SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9110134366 | $7.06 |
| COLM SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.299870014419999 | $3.33 |
| COLM SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.171412153019999 | $1.51 |
| COLM SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018938063578 | $0.14 |
| COLM SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2684623194 | $15.28 |
| COLM SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068887801573 | $0.01 |
| COLM TARMEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.125 | $5,061.63 |
| COLM TARMEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.534745) | ($4,925.49) |
| COLM TARMEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.331937) | ($9,495.61) |
| COLM TARMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009476988551225 | $35.93 |
| COLM TARMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2097122663121 | $8.47 |
| COLM TARMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127576785272169 | $35.21 |
| COLM TARMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00303947775059999 | $0.00 |
| COLMAN CREEDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047632491097 | $1.41 |
| COLMAN CREEDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027777328226 | $0.00 |
| COLMAN CREEDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082200640824 | $1.60 |
| COLMAN CREEDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024397395816 | $0.00 |
| COLMAN CREEDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000072663802469999 | $0.00 |
| COLMAN CREEDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000005592880024 | $0.00 |
| COLMAN KEANE ANAK CHAMBERLIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00673731 | $197.83 |
| COLMAN KEANE ANAK CHAMBERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052705028426 | $15.32 |
| COLMAN KEANE ANAK CHAMBERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019648882361 | $3.83 |
| COLMAN KEANE ANAK CHAMBERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2132227081 | $2.97 |
| COLMAN MBUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.309869453 | $36.31 |
| COLMAN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112554823944 | $0.02 |
| COLMAN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.608190719 | $10.79 |
| COLMAN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.060629384 | $11.50 |
| COLMAN TAUNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057613357188 | $0.00 |
| COLMEN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026211366433 | $7.76 |
| COLMEN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0219747953669999 | $42.88 |
| COLMEN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 462.175222404 | $462.18 |
| COLO SON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0109) | ($446.22) |
| COLOLILLO AM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00483 | $142.64 |
| COLOLILLO AM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.987599104464 | $9.16 |
| COLOLILLO AM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27601025891 | $0.14 |
| COLOLILLO AM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07456037755 | $0.57 |
| COLOLILLO AM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0035689604337 | $0.13 |
| COLOMBA UGOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001374683823 | $50.00 |
| COLOMBA UGOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.60554316499999 | $1.61 |
| COLOMBIAN TROUBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.641417103474899 | $0.61 |
| COLONEL SWAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003782500382 | $0.00 |
| COLSON ARMACOST | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | AVAX | 0.60450373 | $46.73 |
| COLSON ARMACOST | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 0.472940694 | $48.21 |
| COLSON ARMACOST | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.604503) | ($44.79) |
| COLSON ARMACOST | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SOL | (0.47294) | ($47.86) |
| COLSON ARMACOST | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.50281538) | ($323.28) |
| COLSON ARMACOST | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.50281538 | $323.28 |
| COLSON ARMACOST | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.218727811) | ($317.84) |
| COLSON ARMACOST | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.218727811 | $317.84 |
| COLSON ARMACOST | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.502816) | ($306.05) |
| COLSON ARMACOST | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (6.218728) | ($313.42) |
| COLSON ARMACOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013054246607 | $0.00 |
| COLSON ARMACOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00004126941085 | $0.00 |
| COLSON ARMACOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000234934467949999 | $0.00 |
| COLSON ARMACOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0371143891798919 | $3.04 |
| COLSON ARMACOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06538990264343 | $3.80 |
| COLSON GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0145269498719999 | $439.30 |
| COLSON GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38280572585 | $0.38 |
| COLSON JERRED | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| COLSON JERRED | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| COLSON JERRED | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002554) | ($1.00) |
| COLSON JERRED | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00002554 | $1.00 |
| COLSON JERRED | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| COLSON JERRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175895800699999 | $5.21 |
| COLSON JERRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 334.375518232 | $334.38 |
| COLSON SKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0519605569659999 | $0.58 |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COLT BRANDON BROWN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.04934897148 | $151.29 |
| COLT BRANDON BROWN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.05030106282 | $150.40 |
| COLT BRANDON BROWN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.0482084884 | $139.20 |
| COLT BRANDON BROWN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.04892835332 | $139.72 |
| COLT BRANDON BROWN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.04965525889 | $130.51 |
| COLT BRANDON BROWN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.09896617883 | $193.90 |
| COLT BRANDON BROWN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.09926106508 | $191.91 |
| COLT BRANDON BROWN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.09941504301 | $108.88 |
| COLT BRANDON BROWN | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | ETH | 0.0993397939 | $107.62 |
| COLT BRANDON BROWN | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | ETH | 0.031004321 | $35.04 |
| COLT BRANDON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065350057544 | $1.90 |
| COLT BRANDON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075773579484 | $14.76 |
| COLT BRANDON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00990027585199999 | $0.72 |
| COLT BRANDON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0064780472426 | $0.15 |
| COLT LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5450186106 | $1.22 |
| COLT MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015032056555 | $0.29 |
| COLT PATTERSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003704984439) | ($15.00) |
| COLT PATTERSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01234994813) | ($500.00) |
| COLT PATTERSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 0.02443139175 | $989.13 |
| COLT PATTERSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 0.02384679118 | $965.49 |
| COLT PATTERSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003704863089) | ($15.00) |
| COLT PATTERSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01234954363) | ($500.00) |
| COLT PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000321159770051823 | $9.21 |
| COLT PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030796813274 | $0.06 |
| COLT PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000820133221189999 | $0.00 |
| COLT REPLOGLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00414595 | $170.86 |
| COLT REPLOGLE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00262047 | $78.14 |
| COLT REPLOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153178993998 | $4.50 |
| COLT REPLOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015172687965 | $0.02 |
| COLT REPLOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038909674465 | $0.08 |
| COLT REPLOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023791573037 | $0.00 |
| COLT REPLOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022682019617 | $0.00 |
| COLT REPLOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.029381460119 | $0.10 |
| COLT REPLOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000117787776223 | $0.01 |
| COLT REPLOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000074403893695 | $0.01 |
| COLT RHOADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026467784248 | $0.05 |
| COLTEN BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041116677236 | $12.17 |
| COLTEN BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142476598142999 | $2.78 |
| COLTEN BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044944823968 | $13.30 |
| COLTEN BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4797029363 | $5.14 |
| COLTEN BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9454815812 | $1.85 |
| COLTEN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8085908994999 | $9.36 |
| COLTEN ECHAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004414580218 | $0.00 |
| COLTEN ECHAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000037942952172 | $0.00 |
| COLTEN ECHAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022478017937 | $0.02 |
| COLTEN ECHAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.039438547511 | $0.02 |
| COLTEN ECHAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0060794724599 | $0.01 |
| COLTEN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116110946917999 | $0.02 |
| COLTEN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.012582592633 | $0.01 |
| COLTEN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1130529106 | $3.21 |
| COLTEN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00128831486556 | $0.00 |
| COLTEN L HICKS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 4,590.0 | $4,590.00 |
| COLTEN L HICKS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,597.95984452) | ($4,597.96) |
| COLTEN L HICKS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,597.95984452 | $4,597.96 |
| COLTEN L HICKS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (4,597.959844) | ($4,597.96) |
| COLTEN L HICKS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2260213811) | ($6,652.33) |
| COLTEN L HICKS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2260213811 | $6,652.33 |
| COLTEN L HICKS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.131972296) | ($5,692.93) |
| COLTEN L HICKS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.131972296 | $5,692.93 |
| COLTEN L HICKS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05519534652) | ($99.89) |
| COLTEN L HICKS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (3.07677695) | ($5,553.14) |
| COLTEN L HICKS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003403) | ($99.79) |
| COLTEN L HICKS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22261838) | ($6,528.32) |
| COLTEN L HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013147735631005 | $46.57 |
| COLTEN L HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021655631070279 | $54.46 |
| COLTEN L HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.255938605812 | $9.26 |
| COLTEN L HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00052839552087 | $0.00 |
| COLTEN L HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016024916663 | $0.00 |
| COLTEN L HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000038486331704 | $0.00 |
| COLTEN L HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0100941447475 | $0.03 |
| COLTEN L HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.1163868361 | $0.41 |
| COLTEN SCHAERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000043838804286 | $0.00 |
| COLTEN SCHIELKE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.09893005832 | $292.69 |
| COLTEN SCHIELKE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00398093 | $126.47 |
| COLTEN SCHIELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059005786887 | $19.03 |
| COLTEN SCHIELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.66501548557992 | $5.20 |
| COLTEN SCHIELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086608242149896 | $1.73 |
| COLTEN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126918940922 | $0.38 |
| COLTEN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014684247965 | $28.65 |
| COLTEN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.666662579999 | $177.67 |
| COLTEN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9853215166 | $10.29 |
| COLTEN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013146727183 | $0.01 |
| COLTEN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000093430442344 | $0.00 |
| COLTEN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000062465185935 | $0.00 |
| COLTER FAIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3770421338 | $1.61 |
| COLTER FAIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074175809044 | $1.45 |
| COLTER FAIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.27447162881 | $11.25 |
| COLTER FAIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0520819889 | $0.32 |
| COLTER FRETWELL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00316912 | $74.24 |
| COLTER FRETWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095152058967999 | $28.16 |
| COLTER FRETWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1729425773299 | $0.17 |
| COLTER JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026519180025 | $0.01 |
| COLTER JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01266886583298 | $0.01 |
| COLTER JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0028413182193 | $0.00 |
| COLTER MAUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000297315476679999 | $0.88 |
| COLTER MAUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62403878273 | $0.73 |
| COLTER MAUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019214922671 | $37.49 |
| COLTER MAUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051328248471 | $0.37 |
| COLTER SONNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001692712583 | $50.42 |
| COLTER SONNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124913468841999 | $24.37 |
| COLTER SONNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6837866297 | $5.30 |
| COLTER SONNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017855734983 | $0.13 |
| COLTER SONNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28645549865 | $0.98 |
| COLTER SONNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.79246549814 | $0.38 |
| COLTER TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000124620997 | $0.04 |
| COLTER TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019278538084 | $0.04 |
| COLTER TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.935801951 | $94.94 |
| COLTER TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000056910133223 | $0.00 |
| COLTIN TYLER CHATAIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00038052 | $14.98 |
| COLTIN TYLER CHATAIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00042326 | $16.98 |
| COLTIN TYLER CHATAIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00041007 | $15.75 |
| COLTIN TYLER CHATAIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.007899 | $283.27 |
| COLTIN TYLER CHATAIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.003432 | $109.06 |
| COLTIN TYLER CHATAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.002599 | $80.83 |
| COLTIN TYLER CHATAIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00040949 | $12.53 |
| COLTIN TYLER CHATAIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.005205 | $154.53 |
| COLTIN TYLER CHATAIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00033828 | $9.95 |
| COLTIN TYLER CHATAIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.001338 | $40.34 |
| COLTIN TYLER CHATAIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00031368 | $9.04 |
| COLTIN TYLER CHATAIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.001374 | $42.10 |
| COLTIN TYLER CHATAIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.000302 | $8.97 |
| COLTIN TYLER CHATAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000640543060799999 | $17.97 |
| COLTIN TYLER CHATAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014582984658 | $28.42 |
| COLTIN TYLER CHATAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020327585758 | $0.00 |
| COLTIN TYLER CHATAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000033666037892 | $0.00 |
| COLTON AKERS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01259023) | ($375.00) |
| COLTON AKERS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01259023 | $375.00 |
| COLTON AKERS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012159) | ($352.06) |
| COLTON AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000213113262505 | $6.83 |
| COLTON AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132746830025 | $2.59 |
| COLTON AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18206305395 | $0.11 |
| COLTON ALLEN OTTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00291859169387 | $95.31 |
| COLTON ALLEN OTTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041395080177 | $80.71 |
| COLTON BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5290075079475 | $0.55 |
| COLTON BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0121854108204 | $0.69 |
| COLTON BIEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110995023612999 | $32.96 |
| COLTON BIEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0236457662299999 | $0.26 |
| COLTON BIEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106045698464 | $0.01 |
| COLTON BLEVINS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (11,102.490429504) | ($11,102.49) |
| COLTON BLEVINS | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 11,102.490429504 | $11,102.49 |
| COLTON BLEVINS | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | USDT ERC20 | (700.0) | ($700.00) |
| COLTON BLEVINS | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | USDT ERC20 | (10,402.490429) | ($10,402.49) |
| COLTON BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001647830937 | $49.02 |
| COLTON BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017093367207 | $33.35 |
| COLTON BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.67498109 | $0.42 |
| COLTON BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090621337082 | $1.01 |
| COLTON BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 105.61187304055 | $105.61 |
| COLTON BOYDSTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019402099977 | $5.74 |
| COLTON BOYDSTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010769569571499 | $0.00 |
| COLTON BOYDSTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045437484661 | $0.33 |
| COLTON CARUSO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.04826816) | ($182.17) |
| COLTON CARUSO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.04826816 | $182.17 |
| COLTON CARUSO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (52.248125185) | ($701.01) |
| COLTON CARUSO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 52.248125185 | $701.01 |
| COLTON CARUSO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1221696705) | ($4,835.56) |
| COLTON CARUSO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1221696705 | $4,835.56 |
| COLTON CARUSO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.985861411) | ($5,835.39) |
| COLTON CARUSO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.985861411 | $5,835.39 |
| COLTON CARUSO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.04826816) | ($170.01) |
| COLTON CARUSO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LINK | (52.248125185) | ($680.65) |
| COLTON CARUSO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.985861411) | ($5,672.32) |
| COLTON CARUSO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12216967) | ($4,778.63) |
| COLTON CARUSO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000957552643) | ($0.16) |
| COLTON CARUSO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000957552643 | $0.16 |
| COLTON CARUSO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001146515366) | ($4.63) |
| COLTON CARUSO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001146515366 | $4.63 |
| COLTON CARUSO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001989680368) | ($5.96) |
| COLTON CARUSO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001989680368 | $5.96 |
| COLTON CARUSO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01748302648) | ($0.23) |
| COLTON CARUSO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01748302648 | $0.23 |
| COLTON CARUSO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00011465) | ($4.65) |
| COLTON CARUSO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001989680368) | ($5.98) |
| COLTON CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026499574403726 | $10.67 |
| COLTON CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045181620800948 | $13.60 |
| COLTON CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039667209460936 | $0.54 |
| COLTON CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0021736083523993 | $0.38 |
| COLTON CHOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132522269003 | $39.22 |
| COLTON CHOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004036716204 9 | $0.01 |
| COLTON CHOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.9537526639999 | $94.95 |
| COLTON CHOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059488044185 | $0.53 |
| COLTON CHURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00773323432626 | $0.01 |
| COLTON COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.449108928329999 | $0.36 |
| COLTON CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002193503009592 | $52.28 |
| COLTON CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015509473929 | $0.02 |
| COLTON CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018533013068 | $0.36 |
| COLTON CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.6720511098 | $87.67 |
| COLTON CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000114231456116 | $0.01 |
| COLTON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069886268419 | $20.68 |
| COLTON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027228801312 | $5.31 |
| COLTON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5818948602 | $2.58 |
| COLTON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8416225244 | $2.41 |
| COLTON CRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018566211256 | $0.55 |
| COLTON CRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.516473692 | $18.52 |
| COLTON CULLEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20,101.174576655) | ($10,759.25) |
| COLTON CULLEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20,101.174576655 | $10,759.25 |
| COLTON CULLEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (5,000.0) | ($2,612.05) |
| COLTON CULLEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (5,000.0) | ($2,610.01) |
| COLTON CULLEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (5,000.0) | ($2,610.27) |
| COLTON CULLEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (5,101.174576) | ($2,663.08) |
| COLTON CULLEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15.385129733) | ($8.44) |
| COLTON CULLEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 15.385129733 | $8.44 |
| COLTON CULLEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (15.38513) | ($8.44) |
| COLTON CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000119215140399999 | $0.00 |
| COLTON CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001108414063 59999 | $0.00 |
| COLTON CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 93.714686733445 | $71.33 |
| COLTON CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000021240488887 | $0.00 |
| COLTON DAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000573737613439999 | $16.98 |
| COLTON DAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132079435445 | $25.77 |
| COLTON DAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.3899197017 | $0.79 |
| COLTON DAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0224009975 | $1.64 |
| COLTON DAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00319994530239999 | $0.23 |
| COLTON DAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.7189992709 | $0.83 |
| COLTON DAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.19515041419 | $0.10 |
| COLTON DAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.059951841365 | $1.41 |
| COLTON DAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.037963102591 | $0.11 |
| COLTON DILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073343306774 | $0.22 |
| COLTON ECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122497768903 | $0.00 |
| COLTON ECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.183008423249999 | $0.18 |
| COLTON ELLISON GALLANT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (140.966467278) | ($7,066.65) |
| COLTON ELLISON GALLANT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 140.966467278 | $7,066.65 |
| COLTON ELLISON GALLANT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (139.96327) | ($7,016.36) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COLTON ELLISON GALLANT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 7,074.478 | $7,016.36 |
| COLTON ELLISON GALLANT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (7,074.0) | ($7,074.00) |
| COLTON ELLISON GALLANT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 138.15855 | $7,074.00 |
| COLTON ELLISON GALLANT | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Collateral | ETH | 4.170524402 | $5,023.86 |
| COLTON ELLISON GALLANT | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Collateral | BTC | 0.4072066608 | $8,637.47 |
| COLTON ELLISON GALLANT | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Loan Interest Payment | USDC | 1.67 | $1.67 |
| COLTON ELLISON GALLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025198816909 | $72.38 |
| COLTON ELLISON GALLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0183645947037 | $30.30 |
| COLTON ELLISON GALLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.710334069 | $34.71 |
| COLTON ELLISON GALLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05793700217 | $11.76 |
| COLTON ELLISON GALLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.7374791153373 | $63.66 |
| COLTON ELLISON GALLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000055750089768 | $0.01 |
| COLTON FERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001767517469 | $0.00 |
| COLTON FICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000148758541139999 | $0.03 |
| COLTON FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056898489071 | $0.17 |
| COLTON FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062801850918 | $0.00 |
| COLTON FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000150822395589999 | $0.00 |
| COLTON FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.077661759562 | $0.01 |
| COLTON FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.61429193825 | $2.10 |
| COLTON FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000150611073625 | $0.00 |
| COLTON GARET CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016534475658 | $49.19 |
| COLTON GARET CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02398215188 | $46.79 |
| COLTON GASKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000174708498499999 | $0.00 |
| COLTON GASKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000502631046589999 | $0.00 |
| COLTON GASKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021668424659 | $0.00 |
| COLTON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155702971735 | $0.00 |
| COLTON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032051216693 | $0.01 |
| COLTON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1908102751 | $1.68 |
| COLTON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20035099119 | $0.20 |
| COLTON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41045596863 | $0.06 |
| COLTON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000163636133029999 | $0.00 |
| COLTON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.27094139629 | $0.13 |
| COLTON GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022303701066 | $0.25 |
| COLTON GREEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.653730101 | $4,994.74 |
| COLTON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0137028378228999 | $205.22 |
| COLTON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.185720143 | $376.13 |
| COLTON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 357.854824738 | $357.85 |
| COLTON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.358674824 | $17.73 |
| COLTON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.22106422 | $38.44 |
| COLTON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.692305201 | $29.92 |
| COLTON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 117.745362884999 | $117.75 |
| COLTON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 67.855449796 | $231.82 |
| COLTON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.124600799189 | $7.45 |
| COLTON GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000175796631229999 | $0.00 |
| COLTON GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016039560021 | $0.02 |
| COLTON GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089906210197 | $0.00 |
| COLTON GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.126844873153 | $0.02 |
| COLTON GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000483831734 | $0.00 |
| COLTON GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0026873107261 | $0.00 |
| COLTON GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0016427983023 | $0.00 |
| COLTON HARTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048325128236 | $1.43 |
| COLTON HINZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (3.574109539) | ($1,050.78) |
| COLTON HINZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BCH | 3.574109539 | $1,050.78 |
| COLTON HINZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BCH | (3.574109) | ($1,054.75) |
| COLTON HINZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.515871) | ($1,019.28) |
| COLTON HINZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.515871 | $1,019.28 |
| COLTON HINZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($396.64) |
| COLTON HINZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.541480839) | ($3,043.39) |
| COLTON HINZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.541480839 | $3,043.39 |
| COLTON HINZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.857351) | ($3,681.04) |
| COLTON HINZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06553966) | ($1,991.34) |
| COLTON HINZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06553966 | $1,991.34 |
| COLTON HINZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.065539) | ($1,991.32) |
| COLTON HINZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1966200654) | ($5,974.05) |
| COLTON HINZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1966200654 | $5,974.05 |
| COLTON HINZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19662) | ($5,974.05) |
| COLTON HINZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (11.952275075) | ($718.75) |
| COLTON HINZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 11.952275075 | $718.75 |
| COLTON HINZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (20.65988847) | ($194.33) |
| COLTON HINZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 20.65988847 | $194.33 |
| COLTON HINZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (26.647812263) | ($17.38) |
| COLTON HINZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 26.647812263 | $17.38 |
| COLTON HINZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2712102519) | ($6.73) |
| COLTON HINZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2712102519 | $6.73 |
| COLTON HINZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (20.659888) | ($187.05) |
| COLTON HINZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LTC | (11.952275) | ($715.94) |
| COLTON HINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015780934322913 | $55.55 |
| COLTON HINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012568307584611 | $33.15 |
| COLTON HINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000034718079644 | $0.00 |
| COLTON HINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32099498870603 | $0.30 |
| COLTON HINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0620830674306029 | $0.61 |
| COLTON HINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035916532003122 | $2.97 |
| COLTON HINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0026110018344384 | $0.12 |
| COLTON HINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0048169108602348 | $1.60 |
| COLTON HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139976256193 | $0.00 |
| COLTON HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115905092591 | $22.62 |
| COLTON HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8358772071 | $2.25 |
| COLTON HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00015249254409 | $0.00 |
| COLTON HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111972893536 | $1.24 |
| COLTON HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000050384068482 | $0.00 |
| COLTON HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.068067316672 | $4.07 |
| COLTON HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002969006515 | $0.00 |
| COLTON HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020909412089 | $0.02 |
| COLTON HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043563797643 | $0.00 |
| COLTON IMMING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.022828282) | ($39,372.75) |
| COLTON IMMING | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.022828282 | $39,372.75 |
| COLTON IMMING | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02282828) | ($40,070.32) |
| COLTON IMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274184428531549 | $109.10 |
| COLTON JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001651120699 | $0.49 |
| COLTON JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005992615776 | $0.01 |
| COLTON JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047415815924 | $0.93 |
| COLTON JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000533312403769999 | $0.00 |
| COLTON JOSIAH ELDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230453042 | $0.04 |
| COLTON KAISER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.02166404 | $833.19 |
| COLTON KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017935121307 | $53.58 |
| COLTON KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118509029189 | $240.03 |
| COLTON KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,091.330491509 | $1,091.33 |
| COLTON KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034270271 | $0.00 |
| COLTON KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000953885204829999 | $0.00 |
| COLTON KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0140842392589 | $3.19 |
| COLTON KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000518505731239999 | $0.00 |
| COLTON KAMMERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020807278288 | $4.06 |
| COLTON KAMMERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39493238149 | $0.25 |
| COLTON KNITTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00020749478159 | $0.00 |
| COLTON KOTLARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090096925527 | $2.67 |
| COLTON KOTLARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006517635962 | $1.27 |
| COLTON KOTLARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6374230333 | $1.30 |
| COLTON KOTLARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70959865463 | $0.45 |
| COLTON KOTLARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00257418885379999 | $0.28 |
| COLTON KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040153393331 | $1.19 |
| COLTON KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19518812549 | $397.11 |
| COLTON KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.1475733419999 | $10.77 |
| COLTON KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36215629934 | $0.05 |
| COLTON KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.35131059622 | $0.03 |
| COLTON LANKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051361163954 | $158.34 |
| COLTON LANKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16329283876 | $331.77 |
| COLTON LANKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0016642853709 | $0.01 |
| COLTON LEVI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021160587575 | $0.04 |
| COLTON LINDAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019886488469 | $5.88 |
| COLTON LINDAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085303464589 | $1.66 |
| COLTON MACALUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042618227106 | $12.61 |
| COLTON MACALUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035238462117 | $6.88 |
| COLTON MACKENZIE MUHLETHALER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.06722338887 | $192.72 |
| COLTON MACKENZIE MUHLETHALER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 19.063596 | $15.01 |
| COLTON MACKENZIE MUHLETHALER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.003116 | $120.59 |
| COLTON MACKENZIE MUHLETHALER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.105288844 | $299.11 |
| COLTON MACKENZIE MUHLETHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001707863277971 | $51.18 |
| COLTON MACKENZIE MUHLETHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00183001525686 | $2.94 |
| COLTON MACKENZIE MUHLETHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.138603672876 | $0.07 |
| COLTON MANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070981220103 | $0.00 |
| COLTON MANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001993236872 | $0.00 |
| COLTON MANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018421775989 | $0.00 |
| COLTON MANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000098681308911 | $0.00 |
| COLTON MANTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00064639 | $25.69 |
| COLTON MANTON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00010055 | $3.02 |
| COLTON MANTON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00100232 | $30.56 |
| COLTON MANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003696334561 | $0.81 |
| COLTON MANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.81266046507 | $31.11 |
| COLTON MANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005234293922 | $0.66 |
| COLTON MANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1154091129 | $0.06 |
| COLTON MANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.210902462 | $0.07 |
| COLTON MANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002421857235 | $0.06 |
| COLTON MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033733717818 | $1.00 |
| COLTON MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029290822412 | $57.25 |
| COLTON MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 197.253861997 | $197.25 |
| COLTON MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.37751364809999 | $1.09 |
| COLTON MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14565894354 | $1.62 |
| COLTON MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.853046222299999 | $2.91 |
| COLTON MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0149328246772 | $0.89 |
| COLTON MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018782450609 | $0.74 |
| COLTON MICHAEL TONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86766416614 | $0.87 |
| COLTON MICHAEL TONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.736266391 | $1.74 |
| COLTON MICHAELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026185842937 | $0.77 |
| COLTON MOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022712602356 | $0.00 |
| COLTON N BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078173368096 | $241.32 |
| COLTON N BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023933520097 | $46.49 |
| COLTON NEAL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001428564283903 | $54.30 |
| COLTON NEAL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023789875147 | $0.05 |
| COLTON OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023457718717 | $0.02 |
| COLTON ORVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108563157917 | $2.12 |
| COLTON ORVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0081754102 | $2.27 |
| COLTON ORVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.128126502793 | $2.85 |
| COLTON OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039075913687 | $11.53 |
| COLTON OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5759944227 | $1.62 |
| COLTON PODVOREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| COLTON PODVOREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.3656847556 | $0.22 |
| COLTON PODVOREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.50317777118 | $0.80 |
| COLTON PRIVITT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.99852649 | $2,014.67 |
| COLTON PRIVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028519444973 | $86.75 |
| COLTON PRIVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015334969248 | $0.02 |
| COLTON PRIVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035678282419 | $0.07 |
| COLTON PRIVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000120472276105 | $0.00 |
| COLTON PULASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190830273439999 | $5.65 |
| COLTON PULASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.087751579315 | $0.01 |
| COLTON PURVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028481383109 | $0.01 |
| COLTON PURVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032470064548 | $0.03 |
| COLTON PURVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00024577282804 | $0.00 |
| COLTON PURVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.72421646011 | $0.72 |
| COLTON RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 140.407006967 | $111.31 |
| COLTON RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.630578638 | $45.60 |
| COLTON RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.9649296809 | $77.40 |
| COLTON RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.92925094378 | $8.20 |
| COLTON RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000604372786474 | $0.02 |
| COLTON RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.602150248299999 | $0.70 |
| COLTON RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00679684044599999 | $0.01 |
| COLTON RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00150648334529999 | $0.00 |
| COLTON RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00071530085402 | $0.00 |
| COLTON RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000017027249620999 | $0.00 |
| COLTON RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0086087975196 | $0.00 |
| COLTON RICHARD KESSENICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.028295782) | ($14,229.20) |
| COLTON RICHARD KESSENICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.028295782 | $14,229.20 |
| COLTON RICHARD KESSENICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.904681604) | ($28,587.03) |
| COLTON RICHARD KESSENICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.904681604 | $28,587.03 |
| COLTON RICHARD KESSENICH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000316) | ($9.16) |
| COLTON RICHARD KESSENICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.668484362) | ($12.67) |
| COLTON RICHARD KESSENICH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.668484362 | $12.67 |
| COLTON RICHARD KESSENICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (12.668484) | ($12.67) |
| COLTON RICHARD KESSENICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (6.028295782) | ($11,486.86) |
| COLTON RICHARD KESSENICH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 6.028295782 | $11,486.86 |
| COLTON RICHARD KESSENICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9043656) | ($25,844.11) |
| COLTON RICHARD KESSENICH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003892320737) | ($11.48) |
| COLTON RICHARD KESSENICH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003892320737 | $11.48 |
| COLTON RICHARD KESSENICH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00038923) | ($11.62) |
| COLTON RICHARD KESSENICH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.032610755) | ($12,352.29) |
| COLTON RICHARD KESSENICH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.032610755 | $12,352.29 |
| COLTON RICHARD KESSENICH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (6.03261) | ($12,352.28) |
| COLTON RICHARD KESSENICH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.4095935 | $12,352.28 |
| COLTON RICHARD KESSENICH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4095935) | ($12,363.58) |
| COLTON RICHARD KESSENICH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003490511767) | ($7.22) |
| COLTON RICHARD KESSENICH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003490511767 | $7.22 |
| COLTON RICHARD KESSENICH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.003488) | ($7.22) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COLTON RICHARD KESSENICH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0002369 | $7.22 |
| COLTON RICHARD KESSENICH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002369) | ($7.20) |
| COLTON RICHARD KESSENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290184870659489 | $110.99 |
| COLTON RICHARD KESSENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.19922268269 | $70.26 |
| COLTON RICHARD KESSENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0311526069387938 | $84.56 |
| COLTON RICHARD KESSENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6840510388069 | $12.68 |
| COLTON RICHARD KESSENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.771827253263 | $2.44 |
| COLTON RICHARD KESSENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000069863307333999 | $0.00 |
| COLTON RICHARD KESSENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000390883886668 | $0.00 |
| COLTON RICHARD KESSENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000073878043372 | $0.00 |
| COLTON RICHARD KESSENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000984257676849 | $0.00 |
| COLTON RICHARD KESSENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.042659003185 | $0.01 |
| COLTON RICHARD KESSENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000047304911722 | $0.00 |
| COLTON RICHARD KESSENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000660555998885 | $0.00 |
| COLTON RICHARD KESSENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000590091006536 | $0.00 |
| COLTON RICHARD KESSENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000077086485265 | $0.00 |
| COLTON RICHARD KESSENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000119458304232 | $0.00 |
| COLTON RICHARD KESSENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000522394615241 | $0.10 |
| COLTON ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000206867145614 | $0.01 |
| COLTON ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000614711603469999 | $0.01 |
| COLTON ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00127255619098 | $0.01 |
| COLTON RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001361121495 | $0.00 |
| COLTON RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080371753268 | $0.00 |
| COLTON RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000532179407 | $0.00 |
| COLTON RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002433353795 | $0.00 |
| COLTON RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003851763994 | $0.00 |
| COLTON RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000083584683887 | $0.00 |
| COLTON S BEDNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093741367866 | $27.75 |
| COLTON S BEDNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142922768609999 | $27.89 |
| COLTON S BEDNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8951497367 | $3.09 |
| COLTON S BEDNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.02223749144999 | $3.49 |
| COLTON SAKAMOTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.039499994414) | ($1,154.43) |
| COLTON SAKAMOTO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.039499994414 | $1,154.43 |
| COLTON SAKAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041232951698651 | $13.85 |
| COLTON SAKAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017917411276 | $3.50 |
| COLTON SANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018991890439 | $0.00 |
| COLTON SHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077683690515 | $0.00 |
| COLTON SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000334369448079999 | $0.07 |
| COLTON SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.77906191843 | $0.78 |
| COLTON SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.128900912254 | $0.02 |
| COLTON SONGSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000347037008224 | $1.03 |
| COLTON SONGSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00635348385819999 | $0.02 |
| COLTON SPURGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119935766218 | $3.55 |
| COLTON SPURGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043134668569 | $0.84 |
| COLTON SPURGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7647929514 | $4.76 |
| COLTON STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005471672757 | $0.02 |
| COLTON STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178869757639999 | $0.02 |
| COLTON SWEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144566263381 | $4.28 |
| COLTON SWEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104428068085999 | $2.04 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01072879 | $443.09 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00901468 | $372.29 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1640928 | $510.44 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.21651174 | $74.68 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (534.97) | ($534.97) |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 102.016 | $534.97 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 96.34 | $500.00 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2033668676 | $614.61 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.283751257) | ($101.88) |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.283751257 | $101.88 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0031871 | $124.32 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00178313 | $69.97 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 117.645782 | $117.65 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (117.645782) | ($117.65) |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 117.645782 | $117.65 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00497023) | ($199.11) |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00497023 | $199.11 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00132538 | $52.67 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00132538) | ($52.45) |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00132538 | $52.45 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,049.75) |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $7,049.75 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6996612275) | ($20,630.91) |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6996612275 | $20,630.91 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09) | ($2,657.34) |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09 | $2,657.34 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.51382) | ($5,140.36) |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.51382 | $5,140.36 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (2.51382) | ($5,143.23) |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.859661) | ($25,390.09) |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,682.63886) | ($3,038.97) |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,682.63886 | $3,038.97 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (5,682.63886) | ($3,028.82) |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ADA | 5,682.63886 | $3,028.82 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00250332 | $76.50 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00250354) | ($74.20) |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00185144 | $55.64 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001851447479) | ($55.67) |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001851447479 | $55.67 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 3.0 | $6,122.67 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 1.216 | $36,346.24 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.216) | ($36,332.55) |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.216 | $36,332.55 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.0) | ($6,117.30) |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.0 | $6,117.30 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00120448 | $35.74 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | SNX | 81.038 | $200.00 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (81.038) | ($198.57) |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | SNX | 81.038 | $198.57 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00120448) | ($36.77) |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00120448 | $36.77 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00101583 | $30.98 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00101583) | ($31.71) |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00101583 | $31.71 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00105838 | $31.88 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00105838) | ($31.86) |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00105838 | $31.86 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00571191515569999 | $197.86 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 308.507987572837 | $298.88 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038017936062 | $89.65 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.974756652 | $14.97 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.799154337 | $19.87 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.9293014219999 | $33.97 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.158936631 | $27.69 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03591209312 | $0.50 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.911198313 | $3.63 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017451212227 | $1.87 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.43592376657 | $16.04 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0516092360899999 | $5.29 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19619050953 | $9.03 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00012818920722 | $0.04 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.011424605692 | $1.00 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000059898364833 | $0.00 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00019575268431 | $0.00 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.07368204663 | $0.16 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00018857124332 | $0.00 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 7.8770323809 | $0.82 |
| COLTON THOMAS DUNN-MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.2577243955 | $0.40 |
| COLTON TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014493685281 | $0.00 |
| COLTON TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032904752044 | $0.01 |
| COLTON TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0086971128593 | $0.01 |
| COLTON TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030815540737 | $0.00 |
| COLTON TONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032581026338 | $0.00 |
| COLTON WAINWRIGHT JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021782407291 | $4.25 |
| COLTON XAVIER SCHLUMPBERGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (274.597775925) | ($141.29) |
| COLTON XAVIER SCHLUMPBERGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 274.597775925 | $141.29 |
| COLTON XAVIER SCHLUMPBERGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (3,059.398167575) | ($3,059.40) |
| COLTON XAVIER SCHLUMPBERGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 3,059.398167575 | $3,059.40 |
| COLTON XAVIER SCHLUMPBERGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (419.325117382) | ($133.31) |
| COLTON XAVIER SCHLUMPBERGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 419.325117382 | $133.31 |
| COLTON XAVIER SCHLUMPBERGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.08153772664) | ($0.08) |
| COLTON XAVIER SCHLUMPBERGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.08153772664 | $0.08 |
| COLTON XAVIER SCHLUMPBERGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2661966146) | ($0.27) |
| COLTON XAVIER SCHLUMPBERGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2661966146 | $0.27 |
| COLTON XAVIER SCHLUMPBERGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.444990382) | ($2,116.95) |
| COLTON XAVIER SCHLUMPBERGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.444990382 | $2,116.95 |
| COLTON XAVIER SCHLUMPBERGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3122432202) | ($8,572.23) |
| COLTON XAVIER SCHLUMPBERGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3122432202 | $8,572.23 |
| COLTON XAVIER SCHLUMPBERGER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (274.597775) | ($141.44) |
| COLTON XAVIER SCHLUMPBERGER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.444990382) | ($2,114.83) |
| COLTON XAVIER SCHLUMPBERGER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00073) | ($19.93) |
| COLTON XAVIER SCHLUMPBERGER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31151322) | ($8,608.04) |
| COLTON XAVIER SCHLUMPBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022100950929335 | $75.21 |
| COLTON XAVIER SCHLUMPBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014556279743658 | $33.22 |
| COLTON XAVIER SCHLUMPBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032641162717856 | $0.00 |
| COLTON XAVIER SCHLUMPBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3792307606 | $5.06 |
| COLTON XAVIER SCHLUMPBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.957030713255 | $1.34 |
| COLTON XAVIER SCHLUMPBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00065684008925307 | $0.00 |
| COLTON XAVIER SCHLUMPBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.752326287417529 | $0.39 |
| COLTON XAVIER SCHLUMPBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 37.514092154515 | $37.51 |
| COLTON XAVIER SCHLUMPBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.0639424721 | $0.29 |
| COLTRANE ROBERT RANDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022248070775 | $0.07 |
| COLTYN SEIFERT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (624.0) | ($624.00) |
| COLTYN SEIFERT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 624.0 | $624.00 |
| COLTYN SEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025715548392 | $77.97 |
| COLTYN SEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 433.569055529 | $433.57 |
| COLTYN SEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.96062180259 | $8.48 |
| COLTYN SEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000188949258819999 | $0.00 |
| COLUM O CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41077534457 | $0.48 |
| COLUM WALSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.936565370299 | $232.48 |
| COLUM WALSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000144958688009999 | $0.28 |
| COLUM WALSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 334.065689965 | $334.07 |
| COLVIN BROTHERS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00010323 | $4.18 |
| COLVIN BROTHERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004466613669) | ($1.77) |
| COLVIN BROTHERS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.037232) | ($100.05) |
| COLVIN BROTHERS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (3.71743) | ($9,995.47) |
| COLVIN BROTHERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000814) | ($24.74) |
| COLVIN BROTHERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,680.95) |
| COLVIN BROTHERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.0984 | $189.96 |
| COLVIN BROTHERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.40955877 | $4,652.53 |
| COLVIN BROTHERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.328647379) | ($4,542.05) |
| COLVIN BROTHERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,075.37726 | $2,075.38 |
| COLVIN BROTHERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008538739112) | ($1.67) |
| COLVIN BROTHERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.0008538739112 | $1.67 |
| COLVIN BROTHERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| COLVIN BROTHERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.100636498 | $8,019.99 |
| COLVIN BROTHERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.298255) | ($10,355.02) |
| COLVIN BROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066078861058 | $204.49 |
| COLVIN BROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028601512215265 | $81.85 |
| COLVIN BROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.826994305254 | $0.83 |
| COLWICK MINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117516854300446 | $0.00 |
| COLYN MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00858760716889999 | $265.19 |
| COLYN MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04247835877 | $0.05 |
| COLYN MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084921568765 | $171.22 |
| COLYN MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17722462409 | $1.56 |
| COLYN MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.19081633497 | $13.97 |
| COLYN RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085216973155 | $0.25 |
| COLYN RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137994639781999 | $26.93 |
| COLYN RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.074319371054 | $0.66 |
| COLYN RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00602250897309999 | $0.02 |
| COMAN IOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030592440445 | $0.91 |
| COMAN IOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18051501463 | $0.20 |
| COMAN IOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039408703182 | $7.69 |
| COMAN MATTHEW ILIUT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.1982334092 | $463.11 |
| COMAN MATTHEW ILIUT | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ETH | 0.05497796096 | $59.01 |
| COMAN MATTHEW ILIUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036931527729 | $10.93 |
| COMAN MATTHEW ILIUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075208482389 | $0.00 |
| COMAN MATTHEW ILIUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131669395395 | $24.75 |
| COMAN MATTHEW ILIUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0102222371186999 | $0.75 |
| CÔME CHICOTEAU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.02) | ($1.48) |
| CÔME CHICOTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028013291182 | $8.29 |
| CÔME CHICOTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015258744677 | $0.02 |
| CÔME CHICOTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00284619542779999 | $5.55 |
| CÔME CHICOTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.471802925889999 | $0.23 |
| CÔME CHICOTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.41355043754 | $16.36 |
| CÔME DE VILLEPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001911632009 | $0.57 |
| CÔME DE VILLEPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32110105673 | $0.37 |
| CÔME DE VILLEPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.088793322 | $54.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CÔME DELALOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.928574524617 | $0.97 |
| CÔME DOLBEAU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (93.14) | ($93.14) |
| CÔME DOLBEAU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.051873 | $93.14 |
| CÔME DOLBEAU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.051873) | ($92.05) |
| CÔME DOLBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.845696984010553 | $0.97 |
| CÔME DOLBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001700924291137 | $0.03 |
| CÔME GOUPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.40378868528105 | $2.80 |
| CÔME GOUPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000120668808091 | $0.00 |
| CÔME GOUPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000107517268139 | $0.00 |
| COME LOUIS CLEMENT PERDRIEAU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00050371 | $14.59 |
| COME LOUIS CLEMENT PERDRIEAU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00374651 | $112.14 |
| COME LOUIS CLEMENT PERDRIEAU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000682) | ($19.95) |
| COME LOUIS CLEMENT PERDRIEAU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00326) | ($100.08) |
| COME LOUIS CLEMENT PERDRIEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136542944419 | $0.39 |
| COME LOUIS CLEMENT PERDRIEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90542722469 | $0.91 |
| CÔME PECORARI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01304093) | ($30,033.62) |
| CÔME PECORARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055434589476571 | $194.74 |
| CÔME PECORARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0475675986906799 | $0.05 |
| CÔME WIRZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.56191734992 | $2.91 |
| COMFORT ALAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000292135849639999 | $8.65 |
| COMFORT JONAH JACKSON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LUNC | 1,000,000.0 | $161.82 |
| COMFORT NCOBENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015421291734 | $0.00 |
| COMMIE DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000369857304699999 | $10.95 |
| COMPAN CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031179276935 | $0.00 |
| COMPAN CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00056509049165 | $0.00 |
| COMPAN CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000042379285624 | $0.00 |
| COMPAN CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000425615620439999 | $0.00 |
| COMPAN CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000087408683558 | $0.00 |
| COMPAN CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000128069245829 | $0.00 |
| COMPLETE COMFORT PLUMBING, HEATING AND AIR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 49,971.533648 | $49,971.53 |
| COMPLETE COMFORT PLUMBING, HEATING AND AIR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 24,000.0 | $24,000.00 |
| COMPLETE COMFORT PLUMBING, HEATING AND AIR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 23,000.0 | $23,000.00 |
| COMPLETE COMFORT PLUMBING, HEATING AND AIR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 24,000.0 | $24,000.00 |
| COMPOUND CAPITAL LTD | THE COACH HOUSE, MAYBOURNE RISE, WOKING, GU22 0SH UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000249094300839999 | $0.74 |
| COMPUTER SHOP POWER BARNA JOZEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.483934099452 | $3.56 |
| COMRON BEIGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017979916017 | $0.53 |
| COMRON BEIGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00935494848989 | $0.01 |
| COMȘA VALENTIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.028) | ($30,374.76) |
| COMȘA VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.4803436267 | $171.95 |
| CON ANASTASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029697470404 | $0.00 |
| CON KRITIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004272700173 | $0.00 |
| CON KRITIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024974742721 | $0.49 |
| CON KRITIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00124250807614 | $0.09 |
| CON LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021231914048 | $0.63 |
| CON LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000236207258759999 | $0.05 |
| CON LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020882325831 | $0.02 |
| CON LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0370361535839999 | $0.03 |
| CON LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003387982233 | $0.00 |
| CON LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.93926701089999 | $1.94 |
| CON LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00528705309609999 | $0.00 |
| CON NIE LAI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0025727 | $99.35 |
| CON NIE LAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00257783) | ($77.51) |
| CON NIE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000683364833487899 | $0.22 |
| CON POLLICINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020733251948 | $0.61 |
| CON POLLICINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.386820924345 | $2.27 |
| CON POLLICINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3032240052 | $1.45 |
| CON TSONIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 231.75 | $171.01 |
| CON TSONIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 5.995 | $18,649.00 |
| CON TSONIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 3,033.75 | $2,210.51 |
| CON TSONIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 4.995 | $15,122.56 |
| CON TSONIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 3,795.75 | $2,849.53 |
| CON TSONIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 3.997877983 | $12,147.91 |
| CON TSONIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 3.995 | $12,140.88 |
| CON TSONIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | ETH | (20.753336699) | ($64,000.00) |
| CON TSONIS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 16,000.0 | $16,000.00 |
| CON TSONIS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 3,082.55 | $2,234.26 |
| CON TSONIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.000895 | $35.50 |
| CON TSONIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 979.75 | $696.49 |
| CON TSONIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.44) | ($37.44) |
| CON TSONIS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.49982165 | $19,337.35 |
| CON TSONIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 3.995 | $11,428.71 |
| CON TSONIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00078956 | $29.98 |
| CON TSONIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CON TSONIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (3,001.0) | ($3,001.00) |
| CON TSONIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (3,899.0) | ($3,899.00) |
| CON TSONIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.34) | ($13.34) |
| CON TSONIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (4,183.573649723) | ($3,737.99) |
| CON TSONIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (3.314474215) | ($2.96) |
| CON TSONIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (43.68) | ($43.68) |
| CON TSONIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (43.44) | ($43.44) |
| CON TSONIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.32) | ($0.32) |
| CON TSONIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 25.6763 | $40.11 |
| CON TSONIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $79.63 |
| CON TSONIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 100.0395 | $79.57 |
| CON TSONIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (3,001.0) | ($3,001.00) |
| CON TSONIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (3,050.0) | ($3,050.00) |
| CON TSONIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (3,100.0) | ($3,100.00) |
| CON TSONIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (15.904917511) | ($33,000.00) |
| CON TSONIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 8,250.0 | $8,250.00 |
| CON TSONIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (4,125.0) | ($4,125.00) |
| CON TSONIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (4,126.0) | ($4,126.00) |
| CON TSONIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 83.2554 | $52.74 |
| CON TSONIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.9) | ($22.90) |
| CON TSONIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | ETH | (17.546400659) | ($35,000.00) |
| CON TSONIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDC | 8,750.0 | $8,750.00 |
| CON TSONIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.44) | ($37.44) |
| CON TSONIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BCH | (0.01956) | ($3.92) |
| CON TSONIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 3.912 | $3.92 |
| CON TSONIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| CON TSONIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 96.278 | $75.00 |
| CON TSONIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | UNI | (148.1428) | ($832.22) |
| CON TSONIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 827.377 | $832.22 |
| CON TSONIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (825.0) | ($825.00) |
| CON TSONIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SNX | 251.066 | $825.00 |
| CON TSONIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | AAVE | (10.82508) | ($1,250.00) |
| CON TSONIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,247.914 | $1,250.00 |
| CON TSONIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| CON TSONIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 1,538.103 | $1,200.00 |
| CON TSONIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | AAVE | (26.08605) | ($3,027.81) |
| CON TSONIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 3,019.189 | $3,027.81 |
| CON TSONIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| CON TSONIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 286.1231 | $3,000.00 |
| CON TSONIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CON TSONIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 34.961 | $25.00 |
| CON TSONIS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (23.93) | ($23.93) |
| CON TSONIS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 29.716 | $23.93 |
| CON TSONIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.28) | ($41.28) |
| CON TSONIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.34) | ($13.34) |
| CON TSONIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| CON TSONIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (4,501.0) | ($4,501.00) |
| CON TSONIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (44.0) | ($44.00) |
| CON TSONIS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 66.057 | $44.00 |
| CON TSONIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (32.52) | ($32.52) |
| CON TSONIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SOL | (79.97882) | ($3,134.00) |
| CON TSONIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 3,132.294 | $3,134.00 |
| CON TSONIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (3,130.0) | ($3,130.00) |
| CON TSONIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | AVAX | 128.58729 | $3,130.00 |
| CON TSONIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (70.15) | ($70.15) |
| CON TSONIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 170.973 | $70.15 |
| CON TSONIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CON TSONIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 244.858 | $100.00 |
| CON TSONIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.801924231) | ($3,000.00) |
| CON TSONIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.2) | ($19.20) |
| CON TSONIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| CON TSONIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| CON TSONIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 462.678 | $150.00 |
| CON TSONIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (151.0) | ($151.00) |
| CON TSONIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 497.529 | $151.00 |
| CON TSONIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (29.8) | ($29.80) |
| CON TSONIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 78.339 | $29.80 |
| CON TSONIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CON TSONIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 135.539 | $50.00 |
| CON TSONIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CON TSONIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 118.878 | $50.00 |
| CON TSONIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (51.0) | ($51.00) |
| CON TSONIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 130.938 | $51.00 |
| CON TSONIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (49.0) | ($49.00) |
| CON TSONIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 127.042 | $49.00 |
| CON TSONIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.293376217) | ($6,750.00) |
| CON TSONIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (33.537506842) | ($39,535.22) |
| CON TSONIS | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.3) | ($7.30) |
| CON TSONIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.6231722121) | ($11,907.64) |
| CON TSONIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | MATIC | (10,557.365865061) | ($3,666.62) |
| CON TSONIS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.92) | ($4.92) |
| CON TSONIS | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.56) | ($7.56) |
| CON TSONIS | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (80.04) | ($80.04) |
| CON TSONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8,854.37838711833 | $9,722.48 |
| CON TSONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.5422172429999 | $0.88 |
| CON VEIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (219.0) | ($504.23) |
| CON VEIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (218.0) | ($467.74) |
| CON VEIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (100.41) | ($100.41) |
| CON VEIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 25,020.0 | $24,991.46 |
| CON VEIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (219.0) | ($459.40) |
| CON VEIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (255.0) | ($457.67) |
| CON VEIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (25,020.0) | ($20,049.25) |
| CON VEIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.2225 | $6,486.99 |
| CON VEIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2056062892) | ($6,133.03) |
| CON VEIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (161,909.802287) | ($161,909.80) |
| CON VEIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAX | (115,576.308196033) | ($115,576.31) |
| CON VEIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (435.0) | ($359.41) |
| CON VEIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00338983851) | ($100.41) |
| CON VEIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | PAX | 611.24412466 | $611.24 |
| CON VEIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7369184264) | ($13,500.00) |
| CON VEIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9051595392 | $16,582.10 |
| CON VEIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005481581361) | ($100.42) |
| CON VEIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02227200023) | ($408.01) |
| CON VEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022153769668 | $6.03 |
| CON VEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,487.19356842233 | $2,449.96 |
| CON VEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.8063720568 | $0.81 |
| CONAIL BARUGH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003181) | ($100.01) |
| CONAIL BARUGH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.253486) | ($7,974.16) |
| CONAIL BARUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017419398020793 | $60.36 |
| CONAIL BARUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.22968598346 | $73.10 |
| CONAL MCBREARTY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($5.21) |
| CONAL MCBREARTY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($14.87) |
| CONAL MCBREARTY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (20.0) | ($7.16) |
| CONAL MCBREARTY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($13.76) |
| CONAL MCBREARTY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0382907) | ($56.02) |
| CONAL MCBREARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.473041673807 | $3.59 |
| CONALL JOHN GALLAGHER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01328823 | $394.83 |
| CONALL JOHN GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121933729837 | $3.05 |
| CONALL MEDIA LTD | BEACHMONT BUSINESS CENTRE, KINGSTOWN, SAINT VINCENT AND THE GRENADINES | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000226585511309999 | $6.71 |
| CONALL MEDIA LTD | BEACHMONT BUSINESS CENTRE, KINGSTOWN, SAINT VINCENT AND THE GRENADINES | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24325682819 | $0.28 |
| CONALL MEDIA LTD | BEACHMONT BUSINESS CENTRE, KINGSTOWN, SAINT VINCENT AND THE GRENADINES | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.229348231 | $13.23 |
| CONAN BUDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0038279779656 | $0.04 |
| CONAN BUDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05638912473 | $0.01 |
| CONAN BUDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.026784324435 | $0.01 |
| CONAN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042574802174 | $0.00 |
| CONAN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00042775291151 | $0.00 |
| CONAN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001649748792 | $0.00 |
| CONAN MCCREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051676486072 | $15.30 |
| CONAN MCCREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133294581193 | $26.01 |
| CONAN MOYNIHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 13.1114 | $319.83 |
| CONAN MOYNIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015922673129 | $0.00 |
| CONAN MOYNIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037407309587 | $0.04 |
| CONAN MOYNIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.14724656792 | $3.92 |
| CONAN MOYNIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0198407679470994 | $0.00 |
| CONAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.835250301267299 | $0.79 |
| CONAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057859373931 | $0.01 |
| CONAN SHE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00012075 | $0.04 |
| CONAN SHE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00010736 | $0.02 |
| CONAN SHE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.001116 | $0.08 |
| CONAN SHE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00100945 | $0.04 |
| CONAN SHE | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00013228 | $0.02 |
| CONAN SHE | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00165598 | $0.09 |
| CONAN SHE | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00010754 | $0.01 |
| CONAN SHE | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00032038 | $0.03 |
| CONAN SHE | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | LTC | 0.0019283 | $0.09 |
| CONAN SHE | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00036906 | $0.04 |
| CONAN SHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029762728592 | $0.88 |
| CONAN SHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00146945017403699 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Main Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CONAN SHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000001253358339 | $0.00 |
| CONAN SHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20647760481 | $0.03 |
| CONAN SHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001313222772339999 | $0.10 |
| CONAN SHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000065083604024 | $0.00 |
| CONANT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000633659204129999 | $0.00 |
| CONANT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26268274154 | $0.26 |
| CONAR CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041694765421 | $0.01 |
| CONAR CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068483167586 | $0.08 |
| CONAR HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000401233185048009 | $0.00 |
| CONAR HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000459624196349999 | $0.00 |
| CONAR HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018087596892999 | $0.00 |
| CONARY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145769606327999 | $0.43 |
| CONARY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.7805184864 | $0.24 |
| CONCEPCEON WILLIAMS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.51894775) | ($150.52) |
| CONCEPCEON WILLIAMS | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 150.51894775 | $150.52 |
| CONCEPCEON WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (150.518947) | ($150.52) |
| CONCEPCEON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093924395975 | $2.78 |
| CONCEPCEON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039537017207 | $0.78 |
| CONCEPCEON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.847776926484599 | $0.85 |
| CONCEPCION AVELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023141853539 | $0.07 |
| CONCEPCION AVELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052171211726 | $104.13 |
| CONCEPCION JAUREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.74489306633999 | $6.07 |
| CONCEPCION LARA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00012523 | $5.00 |
| CONCEPCION LARA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02510247 | $1,001.45 |
| CONCEPCION LARA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00120917 | $50.04 |
| CONCEPCION LARA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.03625407 | $1,498.15 |
| CONCEPCION LARA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.07239043 | $3,000.08 |
| CONCEPCION LARA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.12052879 | $4,990.94 |
| CONCEPCION LARA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.14472232 | $6,001.36 |
| CONCEPCION LARA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.1492 | $6,183.41 |
| CONCEPCION LARA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | (0.514889689) | ($20,000.00) |
| CONCEPCION LARA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| CONCEPCION LARA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CONCEPCION LARA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| CONCEPCION LARA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CONCEPCION LARA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00336198 | $99.90 |
| CONCEPCION LARA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CONCEPCION LARA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CONCEPCION LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014794907379 | $447.08 |
| CONCEPCION LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.357880016 | $15.57 |
| CONCEPCION LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25144958328 | $512.37 |
| CONCEPCION LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092616929234 | $0.09 |
| CONCEPCION LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.004464623 | $12.34 |
| CONCEPTIA BRIZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000496619606549999 | $1.47 |
| CONCEPTIA BRIZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030937694611 | $0.00 |
| CONCETTA CURCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017269502486 | $5.11 |
| CONCETTA GIOVANNA MONTICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0170606249983715 | $0.02 |
| CONCETTA PARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127397633551599 | $50.46 |
| CONCETTA PARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062284367418 | $124.84 |
| CONCETTA RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019240989082 | $577.49 |
| CONCETTA RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40128572993 | $815.33 |
| CONCETTA RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 117.518443197 | $17.17 |
| CONCETTA RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000036879499035 | $0.00 |
| CONCHETTA CURTO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0040464 | $124.43 |
| CONCHETTA CURTO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0000102 | $0.31 |
| CONCHETTA CURTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027029195242 | $0.63 |
| CONDIDO DENO GUADAGNOLI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| CONDIDO DENO GUADAGNOLI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 4,915.782979 | $4,915.78 |
| CONDIDO DENO GUADAGNOLI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| CONDIDO DENO GUADAGNOLI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| CONDIDO DENO GUADAGNOLI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CONDIDO DENO GUADAGNOLI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 662.03243959 | $7,426.77 |
| CONDIDO DENO GUADAGNOLI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| CONDIDO DENO GUADAGNOLI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,025.097817 | $5,025.10 |
| CONDIDO DENO GUADAGNOLI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| CONDIDO DENO GUADAGNOLI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (12.51) | ($12.51) |
| CONDIDO DENO GUADAGNOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 14,084.50704254 | $6,852.52 |
| CONDIDO DENO GUADAGNOLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (36,640.634970103) | ($21,374.97) |
| CONDIDO DENO GUADAGNOLI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 36,640.634970103 | $21,374.97 |
| CONDIDO DENO GUADAGNOLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (700.806979712) | ($7,863.05) |
| CONDIDO DENO GUADAGNOLI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 700.806979712 | $7,863.05 |
| CONDIDO DENO GUADAGNOLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05663662534) | ($1,719.20) |
| CONDIDO DENO GUADAGNOLI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05663662534 | $1,719.20 |
| CONDIDO DENO GUADAGNOLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (227.662805601) | ($669.33) |
| CONDIDO DENO GUADAGNOLI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 227.662805601 | $669.33 |
| CONDIDO DENO GUADAGNOLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (377.586758021) | ($377.59) |
| CONDIDO DENO GUADAGNOLI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 377.586758021 | $377.59 |
| CONDIDO DENO GUADAGNOLI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (44.497763) | ($24.97) |
| CONDIDO DENO GUADAGNOLI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (36,596.128913) | ($20,584.13) |
| CONDIDO DENO GUADAGNOLI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (4.730369) | ($50.09) |
| CONDIDO DENO GUADAGNOLI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (696.075782) | ($7,392.32) |
| CONDIDO DENO GUADAGNOLI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SNX | (10.752688) | ($30.00) |
| CONDIDO DENO GUADAGNOLI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SNX | (216.910117) | ($605.18) |
| CONDIDO DENO GUADAGNOLI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.055804) | ($1,675.18) |
| CONDIDO DENO GUADAGNOLI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000832) | ($24.98) |
| CONDIDO DENO GUADAGNOLI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.58) | ($9.58) |
| CONDIDO DENO GUADAGNOLI | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| CONDIDO DENO GUADAGNOLI | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDC | 6,117.930003 | $6,117.93 |
| CONDIDO DENO GUADAGNOLI | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.79) | ($4.79) |
| CONDIDO DENO GUADAGNOLI | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,750.0) | ($5,750.00) |
| CONDIDO DENO GUADAGNOLI | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.4698384164 | $9,157.79 |
| CONDIDO DENO GUADAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011250043691248 | $28.78 |
| CONDIDO DENO GUADAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015437863076 | $0.02 |
| CONDIDO DENO GUADAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055847054701 | $0.11 |
| CONDIDO DENO GUADAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7026424731572 | $2.70 |
| CONDIDO DENO GUADAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 99.02050667489 | $76.47 |
| CONDIDO DENO GUADAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.33689551484 | $14.95 |
| CONDIDO DENO GUADAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.126511063877 | $14.58 |
| CONDIDO DENO GUADAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.607121736759999 | $0.02 |
| CONDIDO DENO GUADAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.1005584202 | $0.10 |
| CONDREA ANASTASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6482165812959 | $0.62 |
| CONDUSTAR CORP. | MAITLAND PL, TORONTO, CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014073326739999 | $0.00 |
| CONDUSTAR CORP. | MAITLAND PL, TORONTO, CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001137723069 | $0.00 |
| CONDUSTAR CORP. | MAITLAND PL, TORONTO, CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017593963011 | $0.00 |
| CONDUSTAR CORP. | MAITLAND PL, TORONTO, CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018929152403 | $0.00 |
| CONDUSTAR CORP. | MAITLAND PL, TORONTO, CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000222734969159999 | $0.00 |
| CONDUSTAR CORP. | MAITLAND PL, TORONTO, CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001225266675231 | $0.00 |
| CONDUSTAR CORP. | MAITLAND PL, TORONTO, CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000052857175432 | $0.00 |
| CONDUSTAR CORP. | MAITLAND PL, TORONTO, CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000030722272441 | $0.00 |
| CONDUSTAR CORP. | MAITLAND PL, TORONTO, CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019613468523 | $0.01 |
| CONELIUS NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3221061709 | $4.52 |
| CONFORT LOVELL RADFORD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.870304919) | ($35.87) |
| CONFORT LOVELL RADFORD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.870304919 | $35.87 |
| CONFORT LOVELL RADFORD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (35.86) | ($35.86) |
| CONFORT LOVELL RADFORD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01395334198) | ($39.90) |
| CONFORT LOVELL RADFORD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01395334198 | $39.90 |
| CONFORT LOVELL RADFORD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00100752) | ($39.50) |
| CONFORT LOVELL RADFORD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00100752 | $39.50 |
| CONFORT LOVELL RADFORD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($36.57) |
| CONFORT LOVELL RADFORD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01391689831) | ($38.24) |
| CONFORT LOVELL RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004147423365973 | $0.16 |
| CONFORT LOVELL RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000545456921091599 | $0.16 |
| CONFORT LOVELL RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15322241629043 | $0.15 |
| CONFORTINI YANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035574640134 | $0.01 |
| CONFORTINI YANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00319091817489999 | $0.00 |
| CONG ANGUS HAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 14,000.0 | $14,000.00 |
| CONG ANGUS HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000087204591 | $0.00 |
| CONG ANGUS HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019903440204689 | $0.00 |
| CONG ANGUS HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.663754079 | $141.66 |
| CONG BA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177716182329999 | $53.07 |
| CONG BA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03477163396 | $11.50 |
| CONG BA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.214941652639999 | $12.85 |
| CONG BA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.164393920067 | $6.50 |
| CONG BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000227468998809999 | $0.00 |
| CONG BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056515262301 | $0.01 |
| CONG BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043318668011 | $0.00 |
| CONG DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001960430744 | $0.58 |
| CONG DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.999497494 | $19.46 |
| CONG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8436707872 | $1.84 |
| CONG HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122299066219 | $0.36 |
| CONG HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4713249322 | $0.92 |
| CONG HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24752327333 | $2.75 |
| CONG HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3952379414 | $0.20 |
| CONG HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0049785415109 | $0.31 |
| CONG HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.092535468684 | $1.06 |
| CONG LE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 1.529743102 | $27.17 |
| CONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017931743819 | $0.02 |
| CONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.92958306449999 | $43.63 |
| CÔNG LÊ THÀNH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (121.253821) | ($121.25) |
| CÔNG LÊ THÀNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.872489045305719 | $0.87 |
| CONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128990172707 | $0.38 |
| CONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000224739639959999 | $0.00 |
| CONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00100736244218 | $0.00 |
| CONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00729175498979499 | $0.01 |
| CONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017399657689 | $0.52 |
| CONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.229699547 | $18.23 |
| CONG THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010041831303 | $29.72 |
| CONG THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.0635957699999 | $59.51 |
| CONG THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.069478681 | $4.44 |
| CONG THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051962445196 | $0.01 |
| CONG THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040869813621 | $0.06 |
| CONG THANH DUONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 0.9995 | $404.48 |
| CONG THANH DUONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BNB | 0.98250669 | $400.49 |
| CONG THANH DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681708 | $50.00 |
| CONG THANH DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173724352 | $50.00 |
| CONG THANH DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0001461756355 | $0.06 |
| CONG THANH HOANG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.06770516 | $2,107.53 |
| CONG THANH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035340393226 | $7.57 |
| CONG THANH LY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($272.67) |
| CONG THANH LY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $272.67 |
| CONG THANH LY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.054492086) | ($31,010.94) |
| CONG THANH LY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.054492086 | $31,010.94 |
| CONG THANH LY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (1.064492) | ($31,329.06) |
| CONG THANH LY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 31,222.437 | $31,329.06 |
| CONG THANH LY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (18,670.93) | ($18,670.93) |
| CONG THANH LY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.6325712 | $18,670.93 |
| CONG THANH LY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (12,551.5) | ($12,551.50) |
| CONG THANH LY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.4194712 | $12,551.50 |
| CONG THANH LY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.052042486) | ($31,445.55) |
| CONG THANH LY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.052042486 | $31,445.55 |
| CONG THANH LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094010149943 | $302.70 |
| CONG THANH LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113681558248 | $230.14 |
| CONG THANH LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.093331048649 | $0.09 |
| CONG THANH LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.17627790679 | $1.18 |
| CONG TRAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.157332892) | ($328.61) |
| CONG TRAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.157332892 | $328.61 |
| CONG TRAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (207.036144402) | ($238.74) |
| CONG TRAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 207.036144402 | $238.74 |
| CONG TRAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.157287) | ($326.46) |
| CONG TRAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Outbound Transfer | MATIC | (207.03) | ($224.22) |
| CONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019666670427271 | $0.02 |
| CONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017531156502 | $0.52 |
| CONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027827128627 | $0.01 |
| CONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8646771868193 | $1.15 |
| CONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0553861528029999 | $0.03 |
| CONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.362042779369999 | $1.24 |
| CONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00074996928235 | $0.04 |
| CONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017179669076673 | $1.26 |
| CONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.126571399706 | $0.13 |
| CONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00027210172778 | $0.02 |
| CONG TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.061054837438 | $0.68 |
| CONG TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00050825080469 | $0.00 |
| CONG VINH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000209580263419999 | $0.62 |
| CONG VINH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.852168558815 | $15.33 |
| CONG WANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.04152168 | $1,622.24 |
| CONG WANG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 122,633.375534 | $122,633.38 |
| CONG WANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| CONG WANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| CONG WANG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 70,000.0 | $70,000.00 |
| CONG WANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (52,889.741116) | ($52,889.74) |
| CONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099614755051 | $85.11 |
| CONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000362061613149999 | $0.00 |
| CONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,354.41199763491 | $1,354.41 |
| CONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018120962332 | $0.00 |
| CONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004385743645 | $8.56 |
| CONG YAO NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.935483946831 | $3.71 |
| CONG YAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022998880852 | $6.81 |
| CONG YAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085904577663 | $16.76 |
| CONG YAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.79221027289999 | $2.29 |
| CONGANIGE ANTHONY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04014762729) | ($772.02) |
| CONGANIGE ANTHONY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.338254243) | ($25,734.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CONGANIGE ANTHONY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.612760537 | $31,012.63 |
| CONGANIGE ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050932095142 | $153.67 |
| CONGCONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019517377689 | $0.58 |
| CONGCONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007216455956 | $1.41 |
| CONGCONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17147394096 | $1.91 |
| CONGCONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.00132277887999 | $0.09 |
| CONGLIAN PAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.9782910008) | ($7.98) |
| CONGLIAN PAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| CONGLIAN PAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | ETH | 2.934649034 | $8,063.35 |
| CONGLIAN PAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (100.0) | ($817.83) |
| CONGLIAN PAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.279271741) | ($7,930.75) |
| CONGLIAN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005189309306 | $10.78 |
| CONGLIAN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 289.780240507999 | $332.30 |
| CONGLIAN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032784485647 | $37.25 |
| CONGLIAN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.895948328999999 | $0.31 |
| CONGOR TURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.623859367288 | $10.32 |
| CONGYUN ZHOU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| CONGYUN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063302472164 | $0.19 |
| CONGYUN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 224.549944813999 | $224.55 |
| CONGYUN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.038361393846 | $0.04 |
| CONGYUN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180225478019999 | $0.53 |
| CONLETTE ELISHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047824741543 | $147.26 |
| CONLETTE ELISHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105236226213 | $212.84 |
| CONLETTE ELISHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2315925637 | $2.04 |
| CONLIN GULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012404110785199 | $0.04 |
| CONN STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083480836223 | $0.25 |
| CONN STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050439528845 | $0.05 |
| CONNAGH HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6884741144921 | $8.36 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.017642) | ($55.08) |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.001335 | $55.08 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.001334) | ($54.96) |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LINK | 3.8733 | $54.96 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.018178) | ($55.00) |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0013728 | $55.00 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.001374) | ($55.02) |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LINK | 4.0188 | $55.02 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.021375) | ($65.00) |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0016018 | $65.00 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001603) | ($64.96) |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | LINK | 4.5853 | $64.96 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.020055) | ($60.00) |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.0015091 | $60.00 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.001386) | ($55.00) |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | LINK | 3.9958 | $55.00 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (7.45) | ($15.20) |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 15.014 | $15.20 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (3.0) | ($3.00) |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($38.22) |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (8.0) | ($152.88) |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.224 | $24.22 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | LTC | (0.2369) | ($25.47) |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 25.379 | $25.47 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | AAVE | 0.14297 | $25.00 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (8.509) | ($17.50) |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 17.459 | $17.50 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (8.376) | ($17.50) |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 17.513 | $17.50 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0014416 | $51.70 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02183595 | $783.01 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.01792531 | $1.69 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (7.132) | ($13.00) |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 12.909 | $13.00 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.0995 | $6.54 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (0.1175) | ($7.72) |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 7.578 | $7.72 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 13.021 | $10.00 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BNB | 0.0236612 | $7.04 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BNB | 0.02 | $6.01 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (6.01) | ($5.00) |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 4.977 | $5.00 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 12.93 | $10.00 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (12.5) | ($12.50) |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00069156 | $20.23 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (2.575) | ($2.00) |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 2.002 | $2.00 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017234629886 | $3.59 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.804486870175 | $148.40 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013993153936 | $16.11 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16417567169 | $0.16 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000609873225 | $0.00 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16866069438 | $1.24 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0165420923 | $0.11 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000325415475 | $0.00 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000011447675859 | $0.00 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.12789432003 | $0.34 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.07542056551 | $0.03 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000309532844 | $0.02 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.10231666096 | $0.55 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000576949791 | $0.13 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.024429032215 | $0.00 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000016948899219 | $0.00 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000007436973 | $0.00 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.08065019825 | $0.02 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0010283668922 | $0.02 |
| CONNAIRE GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.86040004543 | $0.11 |
| CONNAR MOSSMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 1,000.438429 | $1,002.17 |
| CONNAR MOSSMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,400.0) | ($1,400.00) |
| CONNAR MOSSMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,400.0 | $1,400.00 |
| CONNAR MOSSMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 1,975.7576 | $1,633.79 |
| CONNAR MOSSMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| CONNAR MOSSMAN | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| CONNAR MOSSMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | TGBP | (3,990.003919) | ($4,947.60) |
| CONNAR MOSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051773914115 | $1.53 |
| CONNAR MOSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 499.135661978 | $477.26 |
| CONNAR MOSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00313008614 | $0.63 |
| CONNAR MOSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 4.7625421499 | $0.77 |
| CONNARD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000121479603782999 | $0.04 |
| CONNEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038080838523 | $12.33 |
| CONNEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.8370346112949 | $16.56 |
| CONNEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024359110792 | $53.76 |
| CONNEL WILLIAM PARSONS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($79,476.49) |
| CONNEL WILLIAM PARSONS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $79,476.49 |
| CONNEL WILLIAM PARSONS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.993152601) | ($8,807.67) |
| CONNEL WILLIAM PARSONS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.993152601 | $8,807.67 |
| CONNEL WILLIAM PARSONS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025) | ($67.20) |
| CONNEL WILLIAM PARSONS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025) | ($90.19) |
| CONNEL WILLIAM PARSONS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (2.968152) | ($7,987.99) |
| CONNEL WILLIAM PARSONS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0965634647) | ($3,481.87) |
| CONNEL WILLIAM PARSONS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0965634647 | $3,481.87 |
| CONNEL WILLIAM PARSONS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,367.935808387) | ($2,367.94) |
| CONNEL WILLIAM PARSONS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,367.935808387 | $2,367.94 |
| CONNEL WILLIAM PARSONS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (1.9975) | ($71,991.84) |
| CONNEL WILLIAM PARSONS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.096563) | ($3,480.09) |
| CONNEL WILLIAM PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006100968357942 | $227.35 |
| CONNEL WILLIAM PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011477855498035 | $33.68 |
| CONNEL WILLIAM PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.105552179764 | $13.11 |
| CONNEL WILLIAM PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00038560190711 | $0.03 |
| CONNELL LLOYD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1553942152) | ($4,568.26) |
| CONNELL LLOYD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1553942152 | $4,568.26 |
| CONNELL LLOYD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (2.988830287) | ($546.66) |
| CONNELL LLOYD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BCH | 2.988830287 | $546.66 |
| CONNELL LLOYD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (1.181022694) | ($61.75) |
| CONNELL LLOYD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BSV | 1.181022694 | $61.75 |
| CONNELL LLOYD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,128.83) | ($6,128.83) |
| CONNELL LLOYD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,128.83 | $6,128.83 |
| CONNELL LLOYD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.155394) | ($4,457.30) |
| CONNELL LLOYD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001969929479) | ($5.64) |
| CONNELL LLOYD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001969929479 | $5.64 |
| CONNELL LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107657741455425 | $37.63 |
| CONNELL LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.04405551058 | $74.04 |
| CONNELL LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0070434153861323 | $1.98 |
| CONNELL LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0033295300144985 | $0.22 |
| CONNELLY LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0057190737935 | $0.00 |
| CONNELLY LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000086028620217 | $0.00 |
| CONNER AMBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00529400440709999 | $10.33 |
| CONNER AMBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022768521106 | $0.02 |
| CONNER AMBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0066353990586 | $0.00 |
| CONNER AMBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000058554065497 | $0.00 |
| CONNER ARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2062601472 | $1.39 |
| CONNER BOLDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000162494226309999 | $0.00 |
| CONNER BOLDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000063096412545 | $0.00 |
| CONNER BOLDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0077737783142 | $0.01 |
| CONNER CULLITY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00037) | ($14.99) |
| CONNER CULLITY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000741) | ($30.00) |
| CONNER CULLITY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.01960510952 | $57.96 |
| CONNER CULLITY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($116.52) |
| CONNER CULLITY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001713) | ($4.94) |
| CONNER CULLITY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000382) | ($14.98) |
| CONNER CULLITY | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ETH | 0.02459073837 | $27.19 |
| CONNER CULLITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063568365381 | $1.79 |
| CONNER CULLITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.991162152978299 | $1.59 |
| CONNER CULLITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010690026229 | $1.94 |
| CONNER DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014437463556 | $28.17 |
| CONNER DEDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055508784779 | $1.64 |
| CONNER DEDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049047456439 | $0.95 |
| CONNER DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016758441627 | $49.89 |
| CONNER DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110285669838 | $21.52 |
| CONNER EDGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019548189968 | $0.00 |
| CONNER EDGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00070062251263 | $0.01 |
| CONNER ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000287092810759999 | $8.50 |
| CONNER ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.43198349832 | $0.21 |
| CONNER GAYAGOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00101124797495 | $0.00 |
| CONNER GRAEFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00105405 | $42.17 |
| CONNER GRAEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073839856857 | $21.85 |
| CONNER GRAEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031821859543 | $62.44 |
| CONNER GRAEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014041761096 | $0.00 |
| CONNER HARMON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (71.594600705) | ($100.00) |
| CONNER HARMON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 71.594600705 | $100.00 |
| CONNER HARMON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | MATIC | (71.594) | ($99.52) |
| CONNER HARMON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 99.054 | $99.52 |
| CONNER HARMON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (99.05) | ($99.05) |
| CONNER HARMON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ETH | 0.032595 | $99.05 |
| CONNER HARMON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032595) | ($100.49) |
| CONNER HARMON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000176) | ($0.05) |
| CONNER HARMON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000176 | $0.05 |
| CONNER HARMON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003356) | ($0.95) |
| CONNER HARMON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003356 | $0.95 |
| CONNER HARMON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07) | ($2,085.77) |
| CONNER HARMON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07 | $2,085.77 |
| CONNER HARMON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07003532) | ($2,088.66) |
| CONNER HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115349781347 | $37.01 |
| CONNER HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.883866801 | $5.52 |
| CONNER HART | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| CONNER HART | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDC | 1,837.48 | $1,837.48 |
| CONNER HART | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDC | 116.1 | $116.10 |
| CONNER HART | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDC | 23.0 | $23.00 |
| CONNER HART | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDC | 27.0 | $27.00 |
| CONNER HART | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDC | 4.0 | $4.00 |
| CONNER HART | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.02) | ($10.02) |
| CONNER HART | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| CONNER HART | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.1722838376 | $3,488.23 |
| CONNER HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146297975271999 | $41.08 |
| CONNER HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085042232247 | $0.02 |
| CONNER HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0009792982642 | $0.00 |
| CONNER HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.881265916549999 | $0.70 |
| CONNER HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123232847596999 | $7.37 |
| CONNER HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045607513852 | $13.50 |
| CONNER HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014444750146 | $28.18 |
| CONNER HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.800421992 | $62.80 |
| CONNER HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5546679371 | $3.49 |
| CONNER HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025605794996 | $0.00 |
| CONNER HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.097030098633 | $7.10 |
| CONNER HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.085737108366 | $5.13 |
| CONNER HUERTAS DEL PINO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($2,158.00) |
| CONNER HUERTAS DEL PINO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.067) | ($2,029.50) |
| CONNER HUERTAS DEL PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166188686736 | $51.42 |
| CONNER HUERTAS DEL PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.2231408150099 | $22.59 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CONNER HUERTAS DEL PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011727266685832 | $27.31 |
| CONNER HUERTAS DEL PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.84352838679999 | $5.84 |
| CONNER HUERTAS DEL PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7620720039 | $2.60 |
| CONNER JAMES SHELL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | MATIC | 159.8032524 | $167.36 |
| CONNER JAMES SHELL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LINK | 15.59523093 | $166.63 |
| CONNER JASON KIETZMANN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| CONNER JAY MCCLARTY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ADA | 640.0 | $609.10 |
| CONNER JAY MCCLARTY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | ADA | (637.073046077) | ($606.06) |
| CONNER JAY MCCLARTY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| CONNER JAY MCCLARTY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| CONNER JAY MCCLARTY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00497991 | $201.82 |
| CONNER JAY MCCLARTY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (0.004929888837) | ($200.00) |
| CONNER JAY MCCLARTY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| CONNER JAY MCCLARTY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CONNER JAY MCCLARTY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| CONNER JAY MCCLARTY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| CONNER JAY MCCLARTY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CONNER JAY MCCLARTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 205.403697 | $129.38 |
| CONNER JAY MCCLARTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (208.323) | ($131.22) |
| CONNER JAY MCCLARTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 131.139 | $131.22 |
| CONNER JAY MCCLARTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.51) | ($3.51) |
| CONNER JAY MCCLARTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| CONNER JAY MCCLARTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | BTC | 0.004929888837 | $152.37 |
| CONNER JAY MCCLARTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.003267) | ($100.98) |
| CONNER JAY MCCLARTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 100.887 | $100.98 |
| CONNER JAY MCCLARTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.001712) | ($52.96) |
| CONNER JAY MCCLARTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 52.474 | $52.96 |
| CONNER JAY MCCLARTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (128.516) | ($128.52) |
| CONNER JAY MCCLARTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (52.474) | ($52.47) |
| CONNER JOSEPH ZUBER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 191.702324 | $178.63 |
| CONNER JOSEPH ZUBER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 103.598142 | $103.60 |
| CONNER JOSEPH ZUBER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| CONNER JOSEPH ZUBER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00606462 | $235.24 |
| CONNER JOSEPH ZUBER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.01949854 | $749.07 |
| CONNER JOSEPH ZUBER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02140169 | $607.02 |
| CONNER JOSEPH ZUBER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.01626871 | $468.00 |
| CONNER JOSEPH ZUBER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.06409611 | $112.12 |
| CONNER JOSEPH ZUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194755187163 | $59.97 |
| CONNER JOSEPH ZUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00161151258842 | $3.05 |
| CONNER JOSEPH ZUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.773002805898 | $1.07 |
| CONNER JOSEPH ZUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0200007375029 | $1.16 |
| CONNER JOSEPH ZUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.96606153339 | $0.09 |
| CONNER KAIKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022600966616 | $68.20 |
| CONNER KAIKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093499895066 | $188.79 |
| CONNER KAIKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015162256813 | $0.02 |
| CONNER KECHRIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068912100052 | $0.20 |
| CONNER KECHRIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023031683594 | $44.94 |
| CONNER LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038817908076 | $1.15 |
| CONNER LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014863990549 | $29.00 |
| CONNER LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.601192382 | $16.33 |
| CONNER LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34251338126 | $3.81 |
| CONNER LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013331058136 | $0.98 |
| CONNER LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.079892004375 | $1.87 |
| CONNER LEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293609355769999 | $89.39 |
| CONNER LEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072782328341 | $146.35 |
| CONNER LEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.294776616 | $38.49 |
| CONNER LEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0045051004081 | $0.05 |
| CONNER MARTIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.169092635) | ($10,222.05) |
| CONNER MARTIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.169092635 | $10,222.05 |
| CONNER MARTIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (401.129564585) | ($212.16) |
| CONNER MARTIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 401.129564585 | $212.16 |
| CONNER MARTIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01041917186) | ($307.09) |
| CONNER MARTIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01041917186 | $307.09 |
| CONNER MARTIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (23.95780434) | ($239.83) |
| CONNER MARTIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 23.95780434 | $239.83 |
| CONNER MARTIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,224.219673576) | ($40.37) |
| CONNER MARTIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1,224.219673576 | $40.37 |
| CONNER MARTIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (8,002.501572551) | $0.00 |
| CONNER MARTIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 8,002.501572551 | $0.00 |
| CONNER MARTIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.479334699) | ($3.48) |
| CONNER MARTIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.479334699 | $3.48 |
| CONNER MARTIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (3.189774925) | ($1.33) |
| CONNER MARTIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | XRP | 3.189774925 | $1.33 |
| CONNER MARTIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ADA | (401.121) | ($212.16) |
| CONNER MARTIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 211.31 | $212.16 |
| CONNER MARTIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.010419) | ($307.14) |
| CONNER MARTIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 306.195 | $307.14 |
| CONNER MARTIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | DOT | (23.9577) | ($239.56) |
| CONNER MARTIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 238.546 | $239.56 |
| CONNER MARTIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (759.530334) | ($759.53) |
| CONNER MARTIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (5.169092635) | ($10,548.72) |
| CONNER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007320793889374 | $2.60 |
| CONNER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030585068194332 | $80.11 |
| CONNER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0286720816535539 | $0.03 |
| CONNER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.91885629145749 | $1.44 |
| CONNER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24856851391998 | $3.57 |
| CONNER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.884742278642 | $0.39 |
| CONNER MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026301758338 | $0.00 |
| CONNER MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018122299506 | $0.00 |
| CONNER MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00100013683016 | $0.00 |
| CONNER MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014611703367 | $0.01 |
| CONNER MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140437879456 | $4.16 |
| CONNER MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132940987902 | $2.59 |
| CONNER MICHAEL COLEMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.001536) | ($47.76) |
| CONNER MICHAEL COLEMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 0.69188 | $47.76 |
| CONNER MICHAEL COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.729393051) | ($265.43) |
| CONNER MICHAEL COLEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.729393051 | $265.43 |
| CONNER MICHAEL COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1846387859) | ($418.32) |
| CONNER MICHAEL COLEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1846387859 | $418.32 |
| CONNER MICHAEL COLEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (5.42126) | ($301.59) |
| CONNER MICHAEL COLEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.00973 | $301.59 |
| CONNER MICHAEL COLEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.00973) | ($301.38) |
| CONNER MICHAEL COLEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.133057 | $301.38 |
| CONNER MICHAEL COLEMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000478) | ($1.00) |
| CONNER MICHAEL COLEMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.317217) | ($659.72) |
| CONNER MICHAEL COLEMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02519709) | ($750.00) |
| CONNER MICHAEL COLEMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02519709 | $750.00 |
| CONNER MICHAEL COLEMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Collateral | BTC | (0.020137607) | ($600.00) |
| CONNER MICHAEL COLEMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.01630879595) | ($300.00) |
| CONNER MICHAEL COLEMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0005111829002) | ($9.40) |
| CONNER MICHAEL COLEMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0007306340585) | ($13.44) |
| CONNER MICHAEL COLEMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.02013760698 | $370.43 |
| CONNER MICHAEL COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205200224501999 | $66.20 |
| CONNER MICHAEL COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000869126128910999 | $2.40 |
| CONNER MICHAEL COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021837240556674 | $1.92 |
| CONNER MICHAEL COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0020729770143 | $0.12 |
| CONNER MORANVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010853409184 | $0.00 |
| CONNER MORANVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030560848205 | $0.01 |
| CONNER MORANVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0102492771861 | $0.01 |
| CONNER MORANVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000107568332168 | $0.00 |
| CONNER MORANVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015676437932 | $0.00 |
| CONNER MORANVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000069008211929 | $0.00 |
| CONNER NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018190000553 | $5.38 |
| CONNER NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5479702916 | $1.80 |
| CONNER NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.892809162 | $67.89 |
| CONNER OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4340970178 | $1.14 |
| CONNER PARANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4456514425572 | $0.45 |
| CONNER PAULL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017523914288 | $0.52 |
| CONNER PAULL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015129779217 | $29.52 |
| CONNER PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142495044809 | $0.00 |
| CONNER PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000140311498589 | $0.00 |
| CONNER PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.10143990768 | $0.01 |
| CONNER PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0020140494705 | $0.22 |
| CONNER PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.017864436067 | $0.11 |
| CONNER PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000060456616284 | $0.00 |
| CONNER RAKHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016369739643 | $3.19 |
| CONNER REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055177138664 | $110.28 |
| CONNER REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.719546287 | $7.99 |
| CONNER RENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.779016993406699 | $0.74 |
| CONNER REYNOLDS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00475136 | $196.67 |
| CONNER REYNOLDS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.06877838 | $212.38 |
| CONNER REYNOLDS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00475136) | ($196.66) |
| CONNER REYNOLDS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06877838) | ($212.31) |
| CONNER REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000335334047 | $0.00 |
| CONNER REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059423421279 | $0.00 |
| CONNER REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00048894035124 | $0.00 |
| CONNER REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022468384138 | $0.00 |
| CONNER RUMSEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005269613611) | ($15.49) |
| CONNER RUMSEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005269613611 | $15.49 |
| CONNER RUMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013331748328809 | $0.04 |
| CONNER RUMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26449242897 | $0.26 |
| CONNER RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003951172029 | $0.00 |
| CONNER SCHNELLMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03180536257) | ($945.75) |
| CONNER SCHNELLMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03180536257 | $945.75 |
| CONNER SCHNELLMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3775098118) | ($817.81) |
| CONNER SCHNELLMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3775098118 | $817.81 |
| CONNER SCHNELLMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03180536) | ($969.68) |
| CONNER SCHNELLMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3775098118) | ($802.26) |
| CONNER SCHNELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016755624406243 | $6.27 |
| CONNER SCHNELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018959867536581 | $5.25 |
| CONNER SWENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.039069740564 | $0.13 |
| CONNER TODD KOHEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| CONNER WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006607812359 | $0.00 |
| CONNER WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018271144165 | $0.00 |
| CONNER WISE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00949776 | $364.17 |
| CONNER WISE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOT | 5.98 | $97.45 |
| CONNER WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184088928629999 | $55.07 |
| CONNER WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.342296017209999 | $3.80 |
| CONNER WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.051016494696 | $3.05 |
| CONNER WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.13695050340699 | $23.50 |
| CONNER WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017636630686 | $5.22 |
| CONNER WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124743054083 | $2.43 |
| CONNER WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022832116507 | $0.00 |
| CONNER WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061347608986 | $0.45 |
| CONNER WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0094419745828 | $0.06 |
| CONNIE BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117646193101 | $34.82 |
| CONNIE BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2609150277514 | $1.39 |
| CONNIE BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00739164542089999 | $14.42 |
| CONNIE BETTIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (427.22809021) | ($462.69) |
| CONNIE BETTIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 427.22809021 | $462.69 |
| CONNIE BETTIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (427.228) | ($503.35) |
| CONNIE BETTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007218747744) | ($11.00) |
| CONNIE BETTIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007218747744 | $11.00 |
| CONNIE BETTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,267.53) | ($10,267.53) |
| CONNIE BETTIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,267.53 | $10,267.53 |
| CONNIE BETTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.737619517 | $27.96 |
| CONNIE BETTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024015666091 | $46.87 |
| CONNIE BETTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.883028930849 | $126.88 |
| CONNIE BETTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1142873153968 | $2.73 |
| CONNIE BETTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8121172291 | $4.28 |
| CONNIE BETTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4084616645 | $0.35 |
| CONNIE BRANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059971039739 | $17.75 |
| CONNIE CHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.217065492) | ($6,000.00) |
| CONNIE CHAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.217065492 | $6,000.00 |
| CONNIE CHAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000817) | ($2.21) |
| CONNIE CHAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (2.2) | ($5,943.93) |
| CONNIE CHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.676801365) | ($11,588.51) |
| CONNIE CHAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.676801365 | $11,588.51 |
| CONNIE CHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3249766861) | ($9,283.85) |
| CONNIE CHAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3249766861 | $9,283.85 |
| CONNIE CHAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (6.693049) | ($11,707.21) |
| CONNIE CHAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.324976) | ($9,291.05) |
| CONNIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001768306644118 | $62.90 |
| CONNIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05204551188968 | $135.07 |
| CONNIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6653643185 | $6.08 |
| CONNIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21866784804 | $1.93 |
| CONNIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0797687586989999 | $3.16 |
| CONNIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019025801536 | $5.63 |
| CONNIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024303168667 | $4.74 |
| CONNIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17775522809 | $1.57 |
| CONNIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0078511844608 | $0.86 |
| CONNIE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017418986593 | $0.52 |
| CONNIE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00350808824649999 | $6.85 |
| CONNIE CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.0666 | $135.58 |
| CONNIE CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0666) | ($135.19) |
| CONNIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017678530433 | $531.68 |
| CONNIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015371822458 | $3.00 |
| CONNIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4597379889 | $4.46 |
| CONNIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4094765407 | $3.50 |
| CONNIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.440437621 | $8.44 |
| CONNIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4301708827 | $15.89 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CONNIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.68856728562 | $6.08 |
| CONNIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.076174002135 | $4.55 |
| CONNIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.095497510127 | $3.78 |
| CONNIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0417134068279999 | $4.58 |
| CONNIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.136065688519999 | $0.84 |
| CONNIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.016866958252 | $0.02 |
| CONNIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.22308762777 | $1.20 |
| CONNIE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163894740569999 | $0.49 |
| CONNIE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105921230969 | $2.07 |
| CONNIE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.759850603599999 | $0.48 |
| CONNIE CORDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000440793901389999 | $13.04 |
| CONNIE CRUTCHFIELD PITTARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CONNIE CRUTCHFIELD PITTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016518935206 | $0.49 |
| CONNIE CRUTCHFIELD PITTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0255645819161999 | $71.22 |
| CONNIE CRUTCHFIELD PITTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 402.882126027 | $402.88 |
| CONNIE CRUTCHFIELD PITTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.565987182 | $73.38 |
| CONNIE CRUTCHFIELD PITTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4471837706 | $49.42 |
| CONNIE CRUTCHFIELD PITTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.91414812639999 | $3.84 |
| CONNIE EASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087653369162 | $0.26 |
| CONNIE EASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014605256414 | $0.28 |
| CONNIE FUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00332521901539999 | $101.59 |
| CONNIE FUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117968850591 | $0.14 |
| CONNIE FUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022231450592 | $43.38 |
| CONNIE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025637226467 | $7.59 |
| CONNIE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036358131329 | $7.09 |
| CONNIE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.124986582990999 | $0.02 |
| CONNIE GOURVELOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.06) |
| CONNIE GOURVELOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.05) |
| CONNIE GOURVELOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.86) |
| CONNIE GOURVELOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.99) |
| CONNIE GOURVELOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.135814) | ($4,097.12) |
| CONNIE GOURVELOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.447232) | ($931.39) |
| CONNIE GOURVELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007189990109407 | $26.51 |
| CONNIE GOURVELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00252346182812469 | $6.80 |
| CONNIE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067207324301 | $0.00 |
| CONNIE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000441930933789999 | $0.00 |
| CONNIE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083596276158 | $0.25 |
| CONNIE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029503268715 | $57.69 |
| CONNIE HOI CHING PUT BI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,170.0 | $1,170.00 |
| CONNIE HOI CHING PUT BI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,044.8 | $1,420.93 |
| CONNIE HOI CHING PUT BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063677520565 | $1.88 |
| CONNIE HOI CHING PUT BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7997728384 | $14.92 |
| CONNIE HOI CHING PUT BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136384224612 | $276.09 |
| CONNIE HOI CHING PUT BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.913911796 | $51.91 |
| CONNIE HOI CHING PUT BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.07395272477 | $12.74 |
| CONNIE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020050286585 | $0.59 |
| CONNIE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.015460423595 | $0.02 |
| CONNIE JANETTE BOLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000214983736559999 | $0.04 |
| CONNIE JENKINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.3 | $11,984.65 |
| CONNIE JENKINSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.2572908 | $10,415.90 |
| CONNIE JENKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.81207707) | ($23,217.52) |
| CONNIE JENKINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $2,461.94 |
| CONNIE JENKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047251932689 | $154.76 |
| CONNIE JUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9418991273 | $2.26 |
| CONNIE KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000056840495769 | $0.00 |
| CONNIE KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.484860650089999 | $0.57 |
| CONNIE KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.042837195 | $12.72 |
| CONNIE KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7324452996 | $2.34 |
| CONNIE KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16924111542 | $1.88 |
| CONNIE KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0185709449019999 | $0.16 |
| CONNIE KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16944662584 | $0.58 |
| CONNIE KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0811761067969999 | $3.21 |
| CONNIE KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00200158328129999 | $0.22 |
| CONNIE KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000004104357806 | $0.00 |
| CONNIE KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0029109021459 | $0.22 |
| CONNIE KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.19661982511 | $0.30 |
| CONNIE KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000016993912735 | $0.00 |
| CONNIE KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0680499930909 | $0.09 |
| CONNIE KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.58903494373 | $0.31 |
| CONNIE KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017201153651 | $0.40 |
| CONNIE KLØCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052341466117278 | $0.00 |
| CONNIE KRONEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145141151609 | $0.43 |
| CONNIE KRONEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 251.225006596 | $251.23 |
| CONNIE KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018036392432 | $542.17 |
| CONNIE KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015160458015 | $0.02 |
| CONNIE KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,287.18541324499 | $1,020.45 |
| CONNIE KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0050393681294 | $0.01 |
| CONNIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047456784106 | $1.40 |
| CONNIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1586603488 | $7.16 |
| CONNIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049629034283 | $152.91 |
| CONNIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 37.6056461779999 | $37.61 |
| CONNIE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.7508417066 | $68.64 |
| CONNIE LI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| CONNIE LI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,055.14895683) | ($27,055.15) |
| CONNIE LI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,055.14895683 | $27,055.15 |
| CONNIE LI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.834388891) | ($20,000.00) |
| CONNIE LI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.834388891 | $20,000.00 |
| CONNIE LI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (9.834388891) | ($19,793.30) |
| CONNIE LI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (27,055.148956) | ($27,055.15) |
| CONNIE LI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.968932635) | ($20,000.00) |
| CONNIE LI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.968932635 | $20,000.00 |
| CONNIE LI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (9.968932635) | ($19,786.74) |
| CONNIE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027577957793 | $8.16 |
| CONNIE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31495961694 | $697.87 |
| CONNIE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 201.34481742545 | $201.34 |
| CONNIE LOUISE GRAHAM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CONNIE LOUISE GRAHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CONNIE LOUISE GRAHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SOL | 0.89465 | $50.00 |
| CONNIE LOUISE GRAHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CONNIE LOUISE GRAHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.001657 | $50.00 |
| CONNIE LOUISE GRAHAM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.05086631202 | $102.44 |
| CONNIE LOUISE GRAHAM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00345986 | $103.93 |
| CONNIE LOUISE GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155608856824 | $46.14 |
| CONNIE LOUISE GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0209125462422 | $39.52 |
| CONNIE LOUISE GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6649738825 | $8.66 |
| CONNIE LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016679349354 | $0.15 |
| CONNIE MURAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017908307656 | $0.16 |
| CONNIE NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021379390093 | $64.38 |
| CONNIE NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000424650930359999 | $0.01 |
| CONNIE OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.30464854876 | $3.34 |
| CONNIE ORUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2024291490999 | $8.09 |
| CONNIE PACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00593240638749999 | $183.30 |
| CONNIE PACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1503585296 | $11.15 |
| CONNIE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075875773676 | $235.17 |
| CONNIE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.44603552793 | $903.83 |
| CONNIE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 258.094675616 | $204.61 |
| CONNIE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.00825233098 | $1.01 |
| CONNIE PRASAD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.348119) | ($13,590.40) |
| CONNIE PRASAD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,851.57) |
| CONNIE PRASAD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,570.90) |
| CONNIE PRASAD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,828.04) |
| CONNIE PRASAD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03135854206) | ($12.66) |
| CONNIE PRASAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.494172) | ($8,075.25) |
| CONNIE PRASAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000495) | ($15.00) |
| CONNIE PRASAD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | 1INCH | (47.515601079) | ($43.95) |
| CONNIE PRASAD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00589639) | ($12.20) |
| CONNIE PRASAD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024212) | ($7.22) |
| CONNIE PRASAD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012125) | ($3.70) |
| CONNIE PRASAD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00224442) | ($4.21) |
| CONNIE PRASAD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002244) | ($4.28) |
| CONNIE PRASAD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012121) | ($3.79) |
| CONNIE PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052144443241 | $138.86 |
| CONNIE PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.583867202744213 | $0.70 |
| CONNIE PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057369126843 | $139.53 |
| CONNIE PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002551485526475 | $0.01 |
| CONNIE PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.26801441873 | $0.34 |
| CONNIE SANGON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001260340838 | $50.00 |
| CONNIE SANGON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035579414482 | $6.94 |
| CONNIE SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143993323290999 | $0.43 |
| CONNIE SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00223568491179999 | $4.36 |
| CONNIE SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12774874546 | $1.42 |
| CONNIE SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.25710007836 | $0.12 |
| CONNIE SHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139532373657999 | $4.13 |
| CONNIE SHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079717970297 | $1.56 |
| CONNIE SIVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00494922458149999 | $152.48 |
| CONNIE SIVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131433906825 | $25.65 |
| CONNIE SIVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.28204921097 | $1.28 |
| CONNIE SIVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3260552153 | $2.09 |
| CONNIE SIVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15903291739 | $1.40 |
| CONNIE STEVENSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.095474 | $200.55 |
| CONNIE STEVENSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($1,429.13) |
| CONNIE STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097337821956 | $28.81 |
| CONNIE STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.2460747020099 | $95.03 |
| CONNIE STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028571040999 | $58.13 |
| CONNIE STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.094987195 | $14.35 |
| CONNIE STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8232655496 | $2.40 |
| CONNIE STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.406601524419999 | $0.41 |
| CONNIE STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.025398203632 | $8.08 |
| CONNIE THOMAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.8 | $287.25 |
| CONNIE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034897120362 | $92.25 |
| CONNIE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061930025581 | $122.83 |
| CONNIE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.26368426749999 | $6.26 |
| CONNIE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.612760821 | $36.90 |
| CONNIE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.77029283619999 | $3.62 |
| CONNIE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.241631253859999 | $2.69 |
| CONNIE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.8301482169 | $26.75 |
| CONNIE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34446751819 | $20.49 |
| CONNIE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25019518745 | $9.90 |
| CONNIE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075571648982 | $0.02 |
| CONNIE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119376155372999 | $0.02 |
| CONNIE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00609240967429999 | $0.01 |
| CONNIE VAN DER SLUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001234399666 | $0.00 |
| CONNIE VAN DER SLUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073850029589 | $0.01 |
| CONNIE VICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088379851629 | $0.00 |
| CONNIE VICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003951335905 | $0.77 |
| CONNIE VICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031622950446 | $0.00 |
| CONNIE VICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017215514241 | $0.00 |
| CONNIE VICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000102171904073999 | $0.00 |
| CONNIE VIFQUAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246134470389999 | $74.51 |
| CONNIE WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149667675899999 | $0.02 |
| CONNIE WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031404760044 | $61.58 |
| CONNIE WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017020515678 | $5.04 |
| CONNIE WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000125264927213999 | $0.24 |
| CONNIE WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00102688969092 | $0.08 |
| CONNIE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006813164196 | $0.00 |
| CONNIE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0024272706688 | $0.00 |
| CONNIE WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007273398114 | $0.00 |
| CONNIE WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000078497326345 | $0.00 |
| CONNIE YOECHI CHEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (35.512931116) | ($74,073.41) |
| CONNIE YOECHI CHEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 35.512931116 | $74,073.41 |
| CONNIE YOECHI CHEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1347982912) | ($4,111.15) |
| CONNIE YOECHI CHEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1347982912 | $4,111.15 |
| CONNIE YOECHI CHEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3) | ($605.62) |
| CONNIE YOECHI CHEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (32.0) | ($64,445.44) |
| CONNIE YOECHI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007489892905838 | $27.36 |
| CONNIE YOECHI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.3995251473 | $102.11 |
| CONNIE YOECHI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1727589402811 | $466.32 |
| CONNIE YOECHI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.002403611 | $40.00 |
| CONNIE YOECHI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03634124702 | $0.03 |
| CONNIE YOECHI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.853596309 | $32.56 |
| CONNIE YOECHI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025825505239 | $0.00 |
| CONNIE YOECHI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.067339978554 | $0.23 |
| CONNIE YOECHI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000145948421348 | $0.00 |
| CONNIE YOECHI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.7427902157 | $99.21 |
| CONNIE YOECHI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0019819039293 | $0.00 |
| CONNIE YOECHI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000036832691078 | $0.00 |
| CONNIE YOECHI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0040887644261 | $0.00 |
| CONNIE YOECHI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00026477821312 | $0.01 |
| CONNIE YOECHI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000020166300033 | $0.00 |
| CONNIE YOECHI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000038865837812 | $0.00 |
| CONNIM XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76258331968 | $0.11 |
| CONNIVELL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141262012097 | $0.42 |
| CONNIVELL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.354226766 | $18.35 |
| CONNOR ABENDSCHEIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.967991207) | ($23,182.88) |
| CONNOR ABENDSCHEIN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.967991207 | $23,182.88 |
| CONNOR ABENDSCHEIN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (12.967991207) | ($23,111.55) |
| CONNOR ABENDSCHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057788107096 | $178.48 |
| CONNOR ABENDSCHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| CONNOR ABENDSCHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097988423608103 | $237.35 |
| CONNOR ABENDSCHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020672819401 | $0.00 |
| CONNOR ABENDSCHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0052617113095 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CONNOR ABENDSCHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015340511587 | $0.00 |
| CONNOR ADAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077750358798 | $0.09 |
| CONNOR ADAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0855623505119999 | $0.05 |
| CONNOR AFCOULIOTIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004825630656) | ($18.38) |
| CONNOR AFCOULIOTIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005817087965) | ($18.38) |
| CONNOR AFCOULIOTIS | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009478497299) | ($18.38) |
| CONNOR AFCOULIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132586090032999 | $3.97 |
| CONNOR AFCOULIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14837866412 | $0.15 |
| CONNOR ALEXANDER BEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022982611036 | $0.04 |
| CONNOR ALEXANDER BEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1907959154 | $2.00 |
| CONNOR ALEXANDER BEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.626104592605 | $6.96 |
| CONNOR AMBROGIO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (28.4928841) | ($18.53) |
| CONNOR AMBROGIO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (5.0) | ($2.12) |
| CONNOR AMBROGIO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (460.213975) | ($195.15) |
| CONNOR AMBROGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.164780861299974 | $0.12 |
| CONNOR AMBROGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6972407913334 | $0.95 |
| CONNOR AMORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044093629277 | $13.05 |
| CONNOR AMORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059869979798 | $11.68 |
| CONNOR AMORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5184213947 | $2.84 |
| CONNOR AMORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0121617534387 | $0.89 |
| CONNOR ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023292324428999 | $0.00 |
| CONNOR ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00078191219256 | $0.00 |
| CONNOR ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00002508697425 | $0.00 |
| CONNOR ASKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053321154098 | $0.02 |
| CONNOR ASKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057626780115 | $0.01 |
| CONNOR ASKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1781015382 | $0.18 |
| CONNOR ATTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006490330542 | $0.00 |
| CONNOR ATTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017162738134 | $0.00 |
| CONNOR ATTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020851536127 | $0.04 |
| CONNOR ATTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013702610621 | $0.00 |
| CONNOR AUTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000437045525709999 | $0.00 |
| CONNOR BALDWINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026695187732 | $0.01 |
| CONNOR BALDWINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1040675706338 | $1.29 |
| CONNOR BALDWINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038974677006 | $0.01 |
| CONNOR BALDWINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003760966735 | $0.00 |
| CONNOR BALDWINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000162663329367 | $0.00 |
| CONNOR BALDWINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000052069115719999 | $0.00 |
| CONNOR BALDWINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000019417320551 | $0.00 |
| CONNOR BARTHOLOMEW | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00380477 | $148.41 |
| CONNOR BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097943297521 | $28.84 |
| CONNOR BAUGHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155872534257 | $0.46 |
| CONNOR BAUGHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036738412022 | $0.01 |
| CONNOR BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000123579559009999 | $0.04 |
| CONNOR BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25658243626 | $0.30 |
| CONNOR BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078261577056999 | $0.15 |
| CONNOR BLAKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.507828531) | ($1,000.00) |
| CONNOR BLAKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.507828531 | $1,000.00 |
| CONNOR BLAKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004968210612) | ($10.08) |
| CONNOR BLAKE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5028603204) | ($786.73) |
| CONNOR BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025266351645 | $0.00 |
| CONNOR BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084570622281 | $16.50 |
| CONNOR BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1479026916 | $4.08 |
| CONNOR BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.269444367 | $10.22 |
| CONNOR BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094908690978 | $0.84 |
| CONNOR BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.222165509 | $9.19 |
| CONNOR BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003633289437 | $0.00 |
| CONNOR BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092072622215 | $27.25 |
| CONNOR BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117670083533 | $25.06 |
| CONNOR BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0443252777331 | $0.04 |
| CONNOR BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3921097796 | $2.13 |
| CONNOR BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000833256627199999 | $0.01 |
| CONNOR BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00018167453507 | $0.00 |
| CONNOR BLASCHKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.3164957594) | ($16.85) |
| CONNOR BLASCHKO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.3164957594 | $16.85 |
| CONNOR BLASCHKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007134813242) | ($188.63) |
| CONNOR BLASCHKO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007134813242 | $188.63 |
| CONNOR BLASCHKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (123.557629777) | ($123.56) |
| CONNOR BLASCHKO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 123.557629777 | $123.56 |
| CONNOR BLASCHKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05196969664) | ($95.32) |
| CONNOR BLASCHKO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05196969664 | $95.32 |
| CONNOR BLASCHKO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05196969664) | ($108.01) |
| CONNOR BLASCHKO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (123.557629) | ($123.56) |
| CONNOR BLASCHKO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00713481) | ($214.95) |
| CONNOR BLASCHKO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BSV | (0.31649575) | ($16.90) |
| CONNOR BLASCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038206296539189 | $1.43 |
| CONNOR BLASCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002651987114967 | $0.73 |
| CONNOR BLASCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7935265962357 | $0.79 |
| CONNOR BLASCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000583307180619039 | $0.04 |
| CONNOR BOETHIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161934591952 | $0.48 |
| CONNOR BOETHIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.615561693 | $6.67 |
| CONNOR BOOTS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (0.14591) | ($15.62) |
| CONNOR BOOTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 15.566 | $15.62 |
| CONNOR BOOTS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.857729976) | ($1,066.54) |
| CONNOR BOOTS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 13.857729976 | $1,066.54 |
| CONNOR BOOTS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (166.664105664) | ($2,354.96) |
| CONNOR BOOTS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 166.664105664 | $2,354.96 |
| CONNOR BOOTS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.570273027) | ($15.57) |
| CONNOR BOOTS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.570273027 | $15.57 |
| CONNOR BOOTS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LINK | (166.664105664) | ($2,334.96) |
| CONNOR BOOTS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (13.857729976) | ($1,077.62) |
| CONNOR BOOTS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (15.570273) | ($15.57) |
| CONNOR BOOTS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.002680599632) | ($0.45) |
| CONNOR BOOTS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.002680599632 | $0.45 |
| CONNOR BOOTS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.06381093074) | ($0.85) |
| CONNOR BOOTS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.06381093074 | $0.85 |
| CONNOR BOOTS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (50.564373089) | ($52.08) |
| CONNOR BOOTS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MANA | 50.564373089 | $52.08 |
| CONNOR BOOTS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | MANA | (50.56) | ($52.15) |
| CONNOR BOOTS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 52.026 | $52.15 |
| CONNOR BOOTS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (52.026) | ($52.03) |
| CONNOR BOOTS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,280.765737496) | ($1,175.61) |
| CONNOR BOOTS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,280.765737496 | $1,175.61 |
| CONNOR BOOTS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (2,280.765737) | ($1,052.73) |
| CONNOR BOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010675234452 | $0.00 |
| CONNOR BOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000402842076589999 | $0.00 |
| CONNOR BOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00725894635283599 | $0.01 |
| CONNOR BOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.6788304859999 | $48.10 |
| CONNOR BOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.915778109319 | $8.64 |
| CONNOR BOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.74316627339999 | $63.82 |
| CONNOR BOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0638228560816906 | $0.89 |
| CONNOR BOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 29.011052971 | $4.24 |
| CONNOR BOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.217287841969999 | $0.74 |
| CONNOR BOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000130881540948 | $0.01 |
| CONNOR BOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01709845410465 | $1.32 |
| CONNOR BOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000626480744297 | $0.00 |
| CONNOR BOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0017239280579 | $0.13 |
| CONNOR BOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.31668564257 | $0.49 |
| CONNOR BOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0186945437639902 | $0.03 |
| CONNOR BOWYER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.0033596 | $100.04 |
| CONNOR BOWYER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0033596) | ($105.51) |
| CONNOR BOWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000522479001 | $15.46 |
| CONNOR BOWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.502252256 | $1.75 |
| CONNOR BOWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028925838643 | $5.64 |
| CONNOR BOWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.834993899 | $68.83 |
| CONNOR BOWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00478612100409999 | $0.00 |
| CONNOR BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166874498769999 | $4.94 |
| CONNOR BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084209936252 | $0.10 |
| CONNOR BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00075121238614 | $0.05 |
| CONNOR BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.41661300716 | $0.20 |
| CONNOR BRANDON CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172790724119 | $0.51 |
| CONNOR BRANDON CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0264476563 | $13.76 |
| CONNOR BRAZEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015071004945 | $0.00 |
| CONNOR BREDING | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00054664 | $16.25 |
| CONNOR BREDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017204761183 | $5.09 |
| CONNOR BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099722450268 | $305.78 |
| CONNOR BRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060741207133 | $0.07 |
| CONNOR BRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014564049664 | $0.02 |
| CONNOR BRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080025963298 | $2.37 |
| CONNOR BRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00375103583809999 | $7.32 |
| CONNOR BRIMMER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00115965298) | ($33.71) |
| CONNOR BRIMMER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00115965298 | $33.71 |
| CONNOR BRIMMER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,073.22452076) | ($1,073.22) |
| CONNOR BRIMMER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,073.22452076 | $1,073.22 |
| CONNOR BRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120663997973899 | $0.41 |
| CONNOR BRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.786628335403 | $12.79 |
| CONNOR BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1118796066 | $0.88 |
| CONNOR BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035645704614 | $0.00 |
| CONNOR BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035659038443 | $0.01 |
| CONNOR BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00100336409039999 | $0.00 |
| CONNOR BUCKNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046802868224 | $0.01 |
| CONNOR BUCKNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054843450526 | $0.01 |
| CONNOR BULLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037014310314 | $1.10 |
| CONNOR BULLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069414752992 | $13.54 |
| CONNOR BULLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4808630304 | $1.17 |
| CONNOR BULLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5083558555 | $1.57 |
| CONNOR BULLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.224065655119999 | $2.49 |
| CONNOR BULLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.3730212393 | $0.79 |
| CONNOR BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002803067309 | $0.00 |
| CONNOR BURKE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.20976104) | ($6,327.00) |
| CONNOR BURKE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.20976104 | $6,327.00 |
| CONNOR BURKE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3316360088) | ($10,124.82) |
| CONNOR BURKE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3316360088 | $10,124.82 |
| CONNOR BURKE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.54139704) | ($16,020.48) |
| CONNOR BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023299588261153 | $85.88 |
| CONNOR BURKETT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.364283 | $775.06 |
| CONNOR BURKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293303583569999 | $57.32 |
| CONNOR BURKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0243373050949999 | $0.02 |
| CONNOR BURKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073375395677 | $4.39 |
| CONNOR BURNS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115078) | ($46.01) |
| CONNOR BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001072010458255 | $0.04 |
| CONNOR BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000353684237149999 | $0.01 |
| CONNOR BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036108253556 | $0.01 |
| CONNOR BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.4380682834199 | $24.93 |
| CONNOR BUTTERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026441743734 | $80.24 |
| CONNOR BUTTERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049883314921 | $99.44 |
| CONNOR BUTTERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9702736447 | $11.97 |
| CONNOR BUTTERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9524838561 | $1.23 |
| CONNOR BUTTERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 465.54922849 | $465.55 |
| CONNOR BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037543124363 | $0.01 |
| CONNOR BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044766284887 | $0.33 |
| CONNOR CALLAHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,233.012581417) | ($781.53) |
| CONNOR CALLAHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,233.012581417 | $781.53 |
| CONNOR CALLAHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001401481777) | ($42.12) |
| CONNOR CALLAHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001401481777 | $42.12 |
| CONNOR CALLAHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005166192238) | ($0.92) |
| CONNOR CALLAHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005166192238 | $0.92 |
| CONNOR CALLAHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (15.362721691) | ($41.44) |
| CONNOR CALLAHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 15.362721691 | $41.44 |
| CONNOR CALLAHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,233.012581417) | ($738.92) |
| CONNOR CALLAHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00140148) | ($40.94) |
| CONNOR CALLAHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (15.362721691) | ($38.41) |
| CONNOR CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014415372696735 | $0.49 |
| CONNOR CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000499354910841799 | $0.01 |
| CONNOR CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.820621283464 | $13.63 |
| CONNOR CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34571222668169 | $1.34 |
| CONNOR CALLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010640804277 | $0.00 |
| CONNOR CALLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000079286334675 | $0.00 |
| CONNOR CALLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.389399969 | $27.26 |
| CONNOR CALLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0082090483241 | $0.01 |
| CONNOR CALLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00068778273848 | $0.01 |
| CONNOR CALLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0197920820089999 | $0.02 |
| CONNOR CALLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000031705253641 | $0.00 |
| CONNOR CARALUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002144533928 | $0.00 |
| CONNOR CARALUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0070259741129 | $0.01 |
| CONNOR CARLYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.23750786891 | $5.98 |
| CONNOR CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294128790349999 | $89.55 |
| CONNOR CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075961551449 | $152.86 |
| CONNOR CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0014047997205 | $0.32 |
| CONNOR CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0017136961544 | $0.19 |
| CONNOR CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.28498889056 | $0.52 |
| CONNOR CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.0903906463 | $121.26 |
| CONNOR CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.026726115 | $10.69 |
| CONNOR CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24417089245 | $0.83 |
| CONNOR CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000926109440309999 | $2.74 |
| CONNOR CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.627838376089999 | $0.73 |
| CONNOR CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035779409011 | $2.62 |
| CONNOR CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038436639133 | $0.87 |
| CONNOR CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029479713031 | $0.69 |
| CONNOR CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016683154099 | $0.00 |
| CONNOR CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075460215024 | $0.01 |
| CONNOR CHARBAT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001429260536) | ($4.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CONNOR CHARBAT | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.001429260536 | $4.00 |
| CONNOR CHARBAT | ADDRESS REDACTED | 4/30/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.001193432548) | ($3.34) |
| CONNOR CHARBAT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (169.728950048) | ($328.05) |
| CONNOR CHARBAT | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | SUSHI | 169.728950048 | $328.05 |
| CONNOR CHARBAT | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | SUSHI | (169.728950048) | ($324.83) |
| CONNOR CHARBAT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000409) | ($12.43) |
| CONNOR CHARBAT | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.000409 | $12.43 |
| CONNOR CHARBAT | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.000109927226) | ($3.34) |
| CONNOR CHARBAT | ADDRESS REDACTED | 6/30/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0001713803973) | ($3.34) |
| CONNOR CHARBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058259221168 | $179.97 |
| CONNOR CHARBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014702811648 | $28.69 |
| CONNOR CHARBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0137285879699999 | $0.01 |
| CONNOR CHARBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.589608642183 | $1.68 |
| CONNOR CHARBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0019542693351 | $0.00 |
| CONNOR CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019031506954 | $0.00 |
| CONNOR CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000116588393152 | $0.00 |
| CONNOR CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000399993582829999 | $11.84 |
| CONNOR CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8774142758 | $3.07 |
| CONNOR CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2360707326 | $2.03 |
| CONNOR CHESEBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060281072569 | $1.78 |
| CONNOR CHESEBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018490234259 | $0.00 |
| CONNOR CHESEBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049738907926 | $0.97 |
| CONNOR CHESEBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69903480134 | $0.44 |
| CONNOR CHESEBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064349873882 | $0.72 |
| CONNOR CHILD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.052555523) | ($2,000.00) |
| CONNOR CHILD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.052555523 | $2,000.00 |
| CONNOR CHILD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.05255) | ($2,184.10) |
| CONNOR CHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041564105505 | $0.12 |
| CONNOR CHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0533414075309999 | $110.07 |
| CONNOR CHISNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005744858038035 | $0.01 |
| CONNOR CHISNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042370693864 | $0.01 |
| CONNOR CHMIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053890802532 | $15.95 |
| CONNOR CHMIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042159983229 | $0.05 |
| CONNOR CHMIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126471616853 | $24.68 |
| CONNOR CHMIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4747820484 | $7.51 |
| CONNOR CHMIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8903233529 | $1.81 |
| CONNOR CHMIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.525770838269999 | $5.84 |
| CONNOR CHMIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 63.393606809 | $63.39 |
| CONNOR CHMIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5711702763 | $5.37 |
| CONNOR CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037569158054 | $11.12 |
| CONNOR CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031329398671 | $6.10 |
| CONNOR CHRISTOPHER FOLLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01039456) | ($428.01) |
| CONNOR CHRISTOPHER FOLLIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00855699 | $344.38 |
| CONNOR CHRISTOPHER FOLLIN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00855699) | ($344.43) |
| CONNOR CHRISTOPHER FOLLIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00608956 | $248.52 |
| CONNOR CHRISTOPHER FOLLIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00273431 | $111.32 |
| CONNOR CHRISTOPHER FOLLIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00882387) | ($356.28) |
| CONNOR CHRISTOPHER FOLLIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00722973 | $277.67 |
| CONNOR CHRISTOPHER FOLLIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00722973) | ($276.79) |
| CONNOR CHRISTOPHER FOLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000163406709706999 | $0.01 |
| CONNOR CHRISTOPHER FOLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021092454378 | $0.04 |
| CONNOR CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011905853375 | $0.00 |
| CONNOR CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054123447133 | $0.00 |
| CONNOR CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00045512667735 | $0.00 |
| CONNOR CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000043726159326 | $0.00 |
| CONNOR CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023163123667 | $0.00 |
| CONNOR CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00058024065883 | $0.00 |
| CONNOR CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000092484455528 | $0.00 |
| CONNOR CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.005844848946 | $0.00 |
| CONNOR COOK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (99.689198481) | ($95.36) |
| CONNOR COOK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 99.689198481 | $95.36 |
| CONNOR COOK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (99.689198) | ($95.53) |
| CONNOR COOK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007484059675) | ($237.36) |
| CONNOR COOK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007484059675 | $237.36 |
| CONNOR COOK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (110.56845984) | ($104.49) |
| CONNOR COOK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 110.56845984 | $104.49 |
| CONNOR COOK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (12.016602049) | ($43.26) |
| CONNOR COOK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 12.016602049 | $43.26 |
| CONNOR COOK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.975114092) | ($23.60) |
| CONNOR COOK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.975114092 | $23.60 |
| CONNOR COOK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (110.56845984) | ($79.71) |
| CONNOR COOK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00748405) | ($228.96) |
| CONNOR COOK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SNX | (12.016602049) | ($33.79) |
| CONNOR COOK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (1.975114092) | ($19.59) |
| CONNOR COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018014317026 | $0.02 |
| CONNOR COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038023901035091 | $1.43 |
| CONNOR COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.690812581916599 | $0.82 |
| CONNOR COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08268643236125 | $0.08 |
| CONNOR COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015226735592235 | $0.24 |
| CONNOR COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1409795176688 | $0.70 |
| CONNOR COSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000254213997449999 | $0.00 |
| CONNOR COSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022765352432 | $0.00 |
| CONNOR COSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025335010844 | $0.03 |
| CONNOR COSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000072542093061 | $0.00 |
| CONNOR COSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000006594725877 | $0.00 |
| CONNOR CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006411560249 | $0.00 |
| CONNOR CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017672720377 | $0.02 |
| CONNOR CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033201432798 | $0.00 |
| CONNOR CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.62160751279999 | $1.62 |
| CONNOR CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000089165811398 | $0.00 |
| CONNOR CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28558390435 | $0.04 |
| CONNOR CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000066500344309 | $0.00 |
| CONNOR CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0128418992090999 | $0.04 |
| CONNOR CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.07858506251 | $0.08 |
| CONNOR CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00019491523388 | $0.02 |
| CONNOR CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0009846594114 | $0.01 |
| CONNOR CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.078679390703 | $0.00 |
| CONNOR CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000032699193743 | $0.00 |
| CONNOR CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0081764052558 | $0.01 |
| CONNOR CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.018968172617 | $0.01 |
| CONNOR CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000043061601896 | $0.00 |
| CONNOR CRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024778992171 | $0.00 |
| CONNOR CRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000048614206279 | $0.00 |
| CONNOR CRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00966291679489999 | $18.85 |
| CONNOR CRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58205790466 | $0.37 |
| CONNOR CROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078170568421 | $23.14 |
| CONNOR CROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16160820497 | $1.35 |
| CONNOR CROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014585859478 | $28.46 |
| CONNOR CROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20530700935 | $0.70 |
| CONNOR CURLEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108894742163 | $3.22 |
| CONNOR CURLEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00740855190 4 | $14.46 |
| CONNOR CURLEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.636840216 | $17.15 |
| CONNOR CURLEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34848312528 | $3.87 |
| CONNOR CURLEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017987626903 | $0.00 |
| CONNOR CURLEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.080238069882 | $0.04 |
| CONNOR CURLEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00103465031914 | $1.93 |
| CONNOR D NOE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.270426) | ($3,406.69) |
| CONNOR D NOE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.270426 | $3,406.69 |
| CONNOR D NOE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.270426) | ($3,407.69) |
| CONNOR D NOE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,411.97) | ($4,411.97) |
| CONNOR D NOE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,411.97 | $4,411.97 |
| CONNOR D NOE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (4,411.97) | ($4,411.97) |
| CONNOR D NOE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,999.995410593) | ($4,000.00) |
| CONNOR D NOE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,999.995410593 | $4,000.00 |
| CONNOR D NOE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (3,900.0) | ($3,900.00) |
| CONNOR D NOE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.097323551) | ($11.10) |
| CONNOR D NOE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.097323551 | $11.10 |
| CONNOR D NOE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.527257924) | ($2.53) |
| CONNOR D NOE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.527257924 | $2.53 |
| CONNOR D NOE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.001514500374) | $0.00 |
| CONNOR D NOE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.001514500374 | $0.00 |
| CONNOR D NOE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (113.621506) | ($113.62) |
| CONNOR D NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030011368647 | $91.06 |
| CONNOR D NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032954523798 | $68.52 |
| CONNOR D NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.7803882032586 | $48.78 |
| CONNOR DALY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.526990493) | ($2,577.77) |
| CONNOR DALY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.526990493 | $2,577.77 |
| CONNOR DALY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.52347) | ($2,563.20) |
| CONNOR DALY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,118.164421732) | ($9,118.16) |
| CONNOR DALY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,118.164421732 | $9,118.16 |
| CONNOR DALY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (9,118.16) | ($9,118.16) |
| CONNOR DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001436405031 | $0.43 |
| CONNOR DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.69942227 | $6.90 |
| CONNOR DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00438878463149999 | $0.01 |
| CONNOR DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0241315734881219 | $0.05 |
| CONNOR DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149250563680689 | $34.61 |
| CONNOR DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.68000592706 | $108.68 |
| CONNOR DAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127861680445999 | $0.38 |
| CONNOR DAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02482811897 | $1.20 |
| CONNOR DAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000114794042690999 | $0.22 |
| CONNOR DAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035459193251 | $0.03 |
| CONNOR DAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00034815932805 | $0.00 |
| CONNOR DAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000072515941913 | $0.01 |
| CONNOR DAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015043811239 | $0.05 |
| CONNOR DAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.036068650417 | $0.04 |
| CONNOR DAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0120301108706 | $1.32 |
| CONNOR DAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.1022947453 | $0.21 |
| CONNOR DAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000079479569592 | $0.00 |
| CONNOR DAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000258871145569999 | $0.00 |
| CONNOR DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.027371184239 | $0.01 |
| CONNOR DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.6075111066 | $0.51 |
| CONNOR DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023880718229 | $0.07 |
| CONNOR DEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018173150194 | $0.02 |
| CONNOR DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048639045951 | $14.40 |
| CONNOR DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034134951571 | $1.01 |
| CONNOR DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.084891479 | $18.08 |
| CONNOR DOWDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000787738149969999 | $0.00 |
| CONNOR DRUMMOND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00076006 | $30.58 |
| CONNOR DRUMMOND | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00274993 | $105.75 |
| CONNOR DRUMMOND | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.02246792318 | $64.60 |
| CONNOR DRUMMOND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00302461 | $103.32 |
| CONNOR DRUMMOND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001648) | ($49.87) |
| CONNOR DRUMMOND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07291978) | ($2,234.93) |
| CONNOR DRUMMOND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06661866069) | ($125.42) |
| CONNOR DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060512248197492 | $20.79 |
| CONNOR DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059984352119 | $0.01 |
| CONNOR DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042214863798968 | $0.97 |
| CONNOR DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016428203781 | $0.02 |
| CONNOR DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047451927819 | $146.09 |
| CONNOR DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26321403146 | $536.47 |
| CONNOR DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004421116131 | $13.09 |
| CONNOR DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053979176101 | $10.53 |
| CONNOR DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.078780825812 | $0.70 |
| CONNOR DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01306295492 | $0.96 |
| CONNOR DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0026095942482 | $0.00 |
| CONNOR DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 85.788676652 | $85.79 |
| CONNOR EBSARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016752262819999 | $0.00 |
| CONNOR EBSARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096723402552 | $0.01 |
| CONNOR EDWARD LESTER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.01369645732 | $38.96 |
| CONNOR EDWARD LESTER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.00666587 | $18.49 |
| CONNOR EDWARD LESTER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0203359) | ($55.78) |
| CONNOR ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.141679339812828 | $0.15 |
| CONNOR EMBLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100729173914999 | $29.81 |
| CONNOR EMBLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73069053076 | $0.85 |
| CONNOR ERNST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | XRP | (9,258.955093649) | ($4,571.00) |
| CONNOR ERNST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | XRP | 11,040.805607132 | $5,450.67 |
| CONNOR ERNST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | XRP | (7.7174839) | ($3.81) |
| CONNOR ERNST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | XRP | (278.000177326) | ($137.24) |
| CONNOR ERNST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,496.132852256) | ($677.17) |
| CONNOR ERNST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,496.132852256 | $677.17 |
| CONNOR ERNST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XRP | (1,496.132852) | ($655.07) |
| CONNOR ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016894450079388 | $50.43 |
| CONNOR ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.7569546448 | $20.76 |
| CONNOR ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110344896485 | $3.27 |
| CONNOR ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.582876164229999 | $0.58 |
| CONNOR ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000128712870173 | $0.00 |
| CONNOR ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00020489921514 | $0.00 |
| CONNOR EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013691986243999 | $0.00 |
| CONNOR FATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0102963570085999 | $0.02 |
| CONNOR FEAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151140961996 | $4.47 |
| CONNOR FEAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002124299308999 | $0.41 |
| CONNOR FEAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05548418793 | $0.49 |
| CONNOR FEAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00093996461843 | $0.07 |
| CONNOR FEAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.45547039257 | $1.56 |
| CONNOR FERGESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020104225533 | $0.60 |
| CONNOR FERGESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000146434249848 | $0.29 |
| CONNOR FINERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011094913414 | $0.00 |
| CONNOR FINERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045783502245 | $0.00 |
| CONNOR FINERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00423175305389999 | $0.00 |
| CONNOR FINERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000351422473309999 | $0.00 |
| CONNOR FINERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019558782327 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CONNOR FINERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000022066192873 | $0.00 |
| CONNOR FINERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000398530399889999 | $0.00 |
| CONNOR FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4762087227 | $0.22 |
| CONNOR FITZMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00389918367699999 | $118.88 |
| CONNOR FITZMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030335954415 | $5.92 |
| CONNOR FITZMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18155665371 | $2.02 |
| CONNOR FLYNN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,855.422345033) | ($23,855.42) |
| CONNOR FLYNN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23,855.422345033 | $23,855.42 |
| CONNOR FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 294.60165087497 | $294.60 |
| CONNOR FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090177450062 | $26.69 |
| CONNOR FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00742104206899999 | $14.48 |
| CONNOR FORSYTH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (488.0) | ($488.00) |
| CONNOR FORSYTH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0163725 | $488.00 |
| CONNOR FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153350611292 | $3.86 |
| CONNOR FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.498477457966 | $3.95 |
| CONNOR FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000096305557437 | $0.00 |
| CONNOR FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057602394172 | $0.01 |
| CONNOR FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000508845989995 | $0.00 |
| CONNOR FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00130899446668 | $0.01 |
| CONNOR FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003933670496 | $0.00 |
| CONNOR FRANKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076051396866 | $235.72 |
| CONNOR FRANKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.26376894259999 | $135.35 |
| CONNOR FREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015542450862 | $0.00 |
| CONNOR FREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019778513524 | $0.04 |
| CONNOR FREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110409413347 | $0.00 |
| CONNOR FREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061147310634 | $0.01 |
| CONNOR GABRIEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 359.64 | $395.60 |
| CONNOR GABRIEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0718281 | $2,798.08 |
| CONNOR GABRIEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.2605392 | $8,290.62 |
| CONNOR GABRIEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.1655343 | $5,234.58 |
| CONNOR GABRIEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 1.419079 | $2,801.09 |
| CONNOR GABRIEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 40.08987 | $1,896.25 |
| CONNOR GABRIEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.1692306 | $4,863.69 |
| CONNOR GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047397317276 | $130.70 |
| CONNOR GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16357863519 | $0.19 |
| CONNOR GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048474492013 | $88.45 |
| CONNOR GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.1744152643 | $12.76 |
| CONNOR GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0569145218389999 | $0.50 |
| CONNOR GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.273671941419999 | $10.84 |
| CONNOR GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.133697064043 | $5.29 |
| CONNOR GALLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020103173316 | $0.00 |
| CONNOR GARLAND | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.001224 | $35.68 |
| CONNOR GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000371227093539999 | $10.99 |
| CONNOR GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.095631451513 | $0.01 |
| CONNOR GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028348587131 | $0.01 |
| CONNOR GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00074987209561 | $0.01 |
| CONNOR GARRAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041775828785 | $12.36 |
| CONNOR GARRAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123248147292 | $2.40 |
| CONNOR GARRAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48694753885 | $0.31 |
| CONNOR GARRAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043049418202 | $0.48 |
| CONNOR GAZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.727206009729999 | $0.85 |
| CONNOR GEOFFROY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.13454889) | ($3,424.94) |
| CONNOR GEOFFROY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48343812) | ($19,303.11) |
| CONNOR GEOFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004395248127382 | $17.58 |
| CONNOR GEOFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109889912620999 | $3.32 |
| CONNOR GEOFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.056880267501 | $0.63 |
| CONNOR GEOFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.868507625109999 | $0.13 |
| CONNOR GEOFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.019721238654 | $0.12 |
| CONNOR GOGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000504731892199999 | $0.00 |
| CONNOR GOGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000108026740827 | $0.00 |
| CONNOR GOLDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037081879642 | $1.10 |
| CONNOR GOLDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.006361195084 | $0.00 |
| CONNOR GOLDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.035745645844 | $0.04 |
| CONNOR GOTHAM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.05023 | $2,030.05 |
| CONNOR GOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039169434492 | $120.13 |
| CONNOR GOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015137636512 | $0.02 |
| CONNOR GOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.179997032769999 | $0.18 |
| CONNOR GOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.052965311469 | $0.03 |
| CONNOR GOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0062159943961 | $0.00 |
| CONNOR GRAHAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (15,802.663) | ($15,000.00) |
| CONNOR GRAHAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.3718366 | $15,000.00 |
| CONNOR GRAHAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CONNOR GRAHAM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.02563 | $1,000.00 |
| CONNOR GRAHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CONNOR GRAHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.02592 | $1,000.00 |
| CONNOR GRAHAM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ADA | (13,422.502) | ($10,820.33) |
| CONNOR GRAHAM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.2787853 | $10,820.33 |
| CONNOR GRAHAM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CONNOR GRAHAM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.02754 | $1,000.00 |
| CONNOR GRAHAM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | MATIC | (2,132.516) | ($2,220.65) |
| CONNOR GRAHAM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 2,207.624 | $2,220.65 |
| CONNOR GRAHAM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CONNOR GRAHAM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (117.77) | ($235.00) |
| CONNOR GRAHAM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 234.68 | $235.00 |
| CONNOR GRAHAM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CONNOR GRAHAM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (2.588805) | ($6,977.38) |
| CONNOR GRAHAM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 6,960.027 | $6,977.38 |
| CONNOR GRAHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CONNOR GRAHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.003811 | $100.00 |
| CONNOR GRAHAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| CONNOR GRAHAM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0867251 | $2,500.00 |
| CONNOR GRAHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000674) | ($20.25) |
| CONNOR GRAHAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CONNOR GRAHAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| CONNOR GRAHAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.08975965) | ($31,131.98) |
| CONNOR GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035545734944076 | $122.47 |
| CONNOR GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 360.109598064988 | $505.24 |
| CONNOR GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.059260096 | $1.67 |
| CONNOR GREGORY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 8.589 | $397.60 |
| CONNOR GREGORY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (15.35) | ($10.00) |
| CONNOR GREGORY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0003148 | $10.00 |
| CONNOR GREGORY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (8.77621) | ($350.00) |
| CONNOR GREGORY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0116759 | $350.00 |
| CONNOR GREGORY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.01167) | ($348.22) |
| CONNOR GREGORY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 486.19 | $348.22 |
| CONNOR GREGORY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 526.155253 | $299.25 |
| CONNOR GREGORY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (526.155) | ($298.52) |
| CONNOR GREGORY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 297.751 | $298.52 |
| CONNOR GREGORY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (148.87) | ($148.87) |
| CONNOR GREGORY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 207.658 | $148.87 |
| CONNOR GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007907342511 | $20.00 |
| CONNOR GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.1505968162291 | $25.68 |
| CONNOR GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00412788831679999 | $10.27 |
| CONNOR GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.014783847 | $8.04 |
| CONNOR GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.152131154569999 | $11.46 |
| CONNOR HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107803548502 | $329.47 |
| CONNOR HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0386489088349999 | $76.42 |
| CONNOR HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.400979091 | $44.71 |
| CONNOR HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9038919278 | $6.50 |
| CONNOR HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 16.381230148 | $16.38 |
| CONNOR HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.27115000464 | $0.68 |
| CONNOR HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066556570879 | $19.70 |
| CONNOR HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00367382878999999 | $7.17 |
| CONNOR HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.1704846425 | $0.90 |
| CONNOR HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045712776231 | $0.33 |
| CONNOR HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0022056049965 | $0.50 |
| CONNOR HANSEN MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018319671877 | $0.00 |
| CONNOR HANSEN MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000084567222701 | $0.00 |
| CONNOR HANSEN MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00762159792109999 | $14.87 |
| CONNOR HANSEN MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.21114892753 | $0.96 |
| CONNOR HANSEN MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0556103399889999 | $0.62 |
| CONNOR HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027917627073 | $0.00 |
| CONNOR HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007328275429999999 | $0.00 |
| CONNOR HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000056653794047 | $0.00 |
| CONNOR HARVEY-STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003946319513299999 | $0.00 |
| CONNOR HARVEY-STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017182898347 | $0.00 |
| CONNOR HAUENSTEIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (218.769466702) | ($207.18) |
| CONNOR HAUENSTEIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 218.769466702 | $207.18 |
| CONNOR HAUENSTEIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001427544944) | ($59.60) |
| CONNOR HAUENSTEIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001427544944 | $59.60 |
| CONNOR HAUENSTEIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (25.245981553) | ($25.25) |
| CONNOR HAUENSTEIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 25.245981553 | $25.25 |
| CONNOR HAUENSTEIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.273708177) | ($31.88) |
| CONNOR HAUENSTEIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.273708177 | $31.88 |
| CONNOR HAUENSTEIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | GUSD | (25.24) | ($25.24) |
| CONNOR HAUENSTEIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ADA | (218.769466) | ($197.10) |
| CONNOR HAUENSTEIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00142754) | ($56.97) |
| CONNOR HAUENSTEIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | LINK | (2.273708177) | ($30.88) |
| CONNOR HAUENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002604689274958 | $0.10 |
| CONNOR HAUENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3247914951883 | $0.30 |
| CONNOR HAUENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0014728195449615 | $0.02 |
| CONNOR HAUENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.06477915035989 | $0.06 |
| CONNOR HAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030406347207 | $0.22 |
| CONNOR HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038509146458 | $1.14 |
| CONNOR HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057943612436 | $0.01 |
| CONNOR HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000889353804999999 | $0.00 |
| CONNOR HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115833136893 | $1.29 |
| CONNOR HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000623626200399999 | $0.02 |
| CONNOR HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059533806473 | $17.62 |
| CONNOR HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5797925415 | $15.92 |
| CONNOR HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051330422979 | $10.02 |
| CONNOR HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.153959261 | $12.01 |
| CONNOR HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031832147526 | $0.00 |
| CONNOR HENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030959907217 | $0.92 |
| CONNOR HENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118280282309 | $23.08 |
| CONNOR HENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5443902765 | $1.22 |
| CONNOR HENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.30156350137 | $0.82 |
| CONNOR HENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035915835394 | $0.40 |
| CONNOR HENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064780757882 | $0.01 |
| CONNOR HENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00040576026084 | $0.03 |
| CONNOR HENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.284293286069999 | $0.97 |
| CONNOR HENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.014201290642 | $0.85 |
| CONNOR HENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019922455564 | $0.79 |
| CONNOR HENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00052424319231 | $0.04 |
| CONNOR HENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0054935409852 | $0.01 |
| CONNOR HERVIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037029853063 | $0.01 |
| CONNOR HESEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| CONNOR HESEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| CONNOR HESEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CONNOR HESEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01106328 | $438.05 |
| CONNOR HESEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.718172274) | ($23.34) |
| CONNOR HESEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.718172274 | $23.34 |
| CONNOR HESEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LINK | (2.7178) | ($22.68) |
| CONNOR HESEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0007385 | $22.68 |
| CONNOR HESEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 2,206.319318 | $2,206.32 |
| CONNOR HESEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| CONNOR HESEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| CONNOR HESEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 3.946993113 | $9,349.91 |
| CONNOR HESEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,233.859266868) | ($1,233.86) |
| CONNOR HESEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,233.859266868 | $1,233.86 |
| CONNOR HESEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CONNOR HESEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0172851 | $500.00 |
| CONNOR HESEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01306571115) | ($378.29) |
| CONNOR HESEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01306571115 | $378.29 |
| CONNOR HESEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CONNOR HESEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.007368 | $200.00 |
| CONNOR HESEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| CONNOR HESEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0094575 | $250.00 |
| CONNOR HESEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (485.0) | ($485.00) |
| CONNOR HESEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0184931 | $485.00 |
| CONNOR HESEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00541842 | $157.64 |
| CONNOR HESEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,229.7306 | $1,229.73 |
| CONNOR HESEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| CONNOR HESEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.008455 | $250.00 |
| CONNOR HESEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| CONNOR HESEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0083625 | $250.00 |
| CONNOR HESEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| CONNOR HESEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0084475 | $250.00 |
| CONNOR HESEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 467.315782 | $467.32 |
| CONNOR HESEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | MCDAI | 55.733537437 | $55.73 |
| CONNOR HESEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CONNOR HESEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.003373 | $100.00 |
| CONNOR HESEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ADA | 2,140.889011 | $1,274.65 |
| CONNOR HESEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ADA | (501.921) | ($300.00) |
| CONNOR HESEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 298.241 | $300.00 |
| CONNOR HESEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ADA | (332.745) | ($200.00) |
| CONNOR HESEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 200.312 | $200.00 |
| CONNOR HESEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001292107744) | ($0.39) |
| CONNOR HESEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001292107744 | $0.39 |
| CONNOR HESEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.325506101) | ($1.33) |
| CONNOR HESEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.325506101 | $1.33 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CONNOR HESEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ADA | (350.121) | ($200.00) |
| CONNOR HESEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 198.623 | $200.00 |
| CONNOR HESEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MCDAI | (55.733537) | ($55.73) |
| CONNOR HESEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (344.67) | ($200.00) |
| CONNOR HESEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 199.115 | $200.00 |
| CONNOR HESEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.008132267) | ($2,100.00) |
| CONNOR HESEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.008132267 | $2,100.00 |
| CONNOR HESEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (1.008132) | ($2,100.00) |
| CONNOR HESEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 2,087.613 | $2,100.00 |
| CONNOR HESEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ADA | (611.43) | ($325.24) |
| CONNOR HESEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 324.241 | $325.24 |
| CONNOR HESEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9885417853) | ($2,000.00) |
| CONNOR HESEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9885417853 | $2,000.00 |
| CONNOR HESEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.988541) | ($2,000.00) |
| CONNOR HESEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 1,995.444 | $2,000.00 |
| CONNOR HESEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.033639808) | ($2,000.00) |
| CONNOR HESEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.033639808 | $2,000.00 |
| CONNOR HESEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (1.032563) | ($1,995.00) |
| CONNOR HESEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 1,987.721 | $1,995.00 |
| CONNOR HESEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | XLM | 2,270.5613046 | $289.97 |
| CONNOR HESEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | XLM | (2,270.5) | ($292.80) |
| CONNOR HESEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 288.126 | $292.80 |
| CONNOR HESEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.156346008) | ($2,270.35) |
| CONNOR HESEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.156346008 | $2,270.35 |
| CONNOR HESEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.292862) | ($575.00) |
| CONNOR HESEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 573.095 | $575.00 |
| CONNOR HESEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| CONNOR HESEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.7748319415 | $22,670.04 |
| CONNOR HESEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7748319415) | ($22,670.04) |
| CONNOR HESEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7748319415 | $22,670.04 |
| CONNOR HESEN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($8,772.77) |
| CONNOR HESEN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.58637247) | ($17,186.46) |
| CONNOR HESEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.864561868) | ($1,743.00) |
| CONNOR HESEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003601692765) | ($7.47) |
| CONNOR HESEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003601692765 | $7.47 |
| CONNOR HESEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0008370006344) | $0.00 |
| CONNOR HESEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0008370006344 | $0.00 |
| CONNOR HESEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0004716429372) | $0.00 |
| CONNOR HESEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0004716429372 | $0.00 |
| CONNOR HESEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003601692765) | ($7.44) |
| CONNOR HESEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1.072309) | ($1.07) |
| CONNOR HESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068983581405228 | $2.58 |
| CONNOR HESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061967653340095 | $13.43 |
| CONNOR HESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.93682151364537 | $8.94 |
| CONNOR HESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00410684628160466 | $0.05 |
| CONNOR HILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179075409419999 | $5.30 |
| CONNOR HILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010574636704 | $2.06 |
| CONNOR HILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2090200752 | $1.39 |
| CONNOR HILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25946683112 | $2.88 |
| CONNOR HILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027229962866 | $0.20 |
| CONNOR HILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00102947610157 | $0.07 |
| CONNOR HONEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05947907) | ($1,742.08) |
| CONNOR HONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004101119563235 | $14.63 |
| CONNOR HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.240720278264132 | $0.24 |
| CONNOR HUDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000765656769299999 | $2.27 |
| CONNOR HUDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022033596028 | $4.30 |
| CONNOR HUDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0458341876919999 | $0.03 |
| CONNOR HUDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000605034230509999 | $0.00 |
| CONNOR HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053390416035 | $0.10 |
| CONNOR HUGHES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 98.0 | $98.00 |
| CONNOR HUGHES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 10.0 | $10.01 |
| CONNOR HUGHES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 24,551.0 | $24,570.21 |
| CONNOR HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (24,561.0) | ($15,093.88) |
| CONNOR HUGHES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| CONNOR HUGHES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 1,768.2557 | $1,768.26 |
| CONNOR HUGHES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 1,286.291 | $1,286.29 |
| CONNOR HUGHES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.573273) | ($17,910.20) |
| CONNOR HUGHES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 29,940.533 | $17,910.20 |
| CONNOR HUGHES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (25,000.0) | ($16,681.85) |
| CONNOR HUGHES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 16,391.589 | $16,681.85 |
| CONNOR HUGHES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00412 | $124.43 |
| CONNOR HUGHES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (168.73) | ($107.53) |
| CONNOR HUGHES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 107.162 | $107.53 |
| CONNOR HUGHES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (19,811.439753) | ($19,811.44) |
| CONNOR HUGHES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| CONNOR HUGHES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00412069) | ($122.72) |
| CONNOR HUGHES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (5,183.923462) | ($2,957.18) |
| CONNOR HUGHES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (57.4782) | ($22.17) |
| CONNOR HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022325618351 | $0.07 |
| CONNOR HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00331889939569939 | $116.23 |
| CONNOR HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.2502157226322 | $60.55 |
| CONNOR HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.80173674193299 | $6.15 |
| CONNOR HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.092621183317 | $0.00 |
| CONNOR HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000709199843649999 | $0.01 |
| CONNOR HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009355495051 | $0.68 |
| CONNOR IMPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021862373831 | $6.47 |
| CONNOR IMPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000298790856919999 | $0.58 |
| CONNOR INGLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000659987695739999 | $19.54 |
| CONNOR INGLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2987832771132 | $7.50 |
| CONNOR INNOCENTE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.505486759) | ($8.72) |
| CONNOR INNOCENTE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.76642464) | ($8.72) |
| CONNOR INNOCENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015978235535 | $47.45 |
| CONNOR INNOCENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8396553756 | $5.68 |
| CONNOR INNOCENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032793049985 | $64.43 |
| CONNOR ISCHE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3536414375) | ($10,499.97) |
| CONNOR ISCHE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3536414375 | $10,499.97 |
| CONNOR ISCHE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002416335286) | ($7.19) |
| CONNOR ISCHE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002416335286 | $7.19 |
| CONNOR ISCHE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($5.97) |
| CONNOR ISCHE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.353683) | ($10,535.48) |
| CONNOR ISCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141803708950475 | $53.40 |
| CONNOR J ST GELAIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.299005645) | ($12,882.32) |
| CONNOR J ST GELAIS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.299005645 | $12,882.32 |
| CONNOR J ST GELAIS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (7.280693) | ($12,865.35) |
| CONNOR J ST GELAIS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 12,811.676 | $12,865.35 |
| CONNOR J ST GELAIS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.018307) | ($32.35) |
| CONNOR J ST GELAIS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 32.247 | $32.35 |
| CONNOR J ST GELAIS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (12,843.92) | ($12,843.92) |
| CONNOR J ST GELAIS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.4316842 | $12,843.92 |
| CONNOR J ST GELAIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006236942702) | ($11.90) |
| CONNOR J ST GELAIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006236942702 | $11.90 |
| CONNOR J ST GELAIS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.006239) | ($11.91) |
| CONNOR J ST GELAIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0003782 | $11.91 |
| CONNOR J ST GELAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060319897033 | $195.78 |
| CONNOR J ST GELAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0514453082070469 | $125.24 |
| CONNOR JACKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045718002230999 | $0.14 |
| CONNOR JACKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.8714378622546 | $25.72 |
| CONNOR JACKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.196147352029999 | $399.08 |
| CONNOR JACKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37196191198 | $0.29 |
| CONNOR JACKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014775699818 | $0.02 |
| CONNOR JAKSIK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03038087) | ($90.98) |
| CONNOR JAKSIK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03038087 | $90.98 |
| CONNOR JAKSIK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00002864086995) | ($0.09) |
| CONNOR JAKSIK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00002864086995 | $0.09 |
| CONNOR JAKSIK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.030408) | ($93.17) |
| CONNOR JAKSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004113146736713 | $0.12 |
| CONNOR JAMES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (179,229.164705929) | ($179,229.16) |
| CONNOR JAMES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 179,229.164705929 | $179,229.16 |
| CONNOR JAMES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4.505320981) | ($4.51) |
| CONNOR JAMES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4.505320981 | $4.51 |
| CONNOR JAMES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CONNOR JAMES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (179,129.164705) | ($179,129.16) |
| CONNOR JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105468179894 | $31.22 |
| CONNOR JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101709206076 | $1.98 |
| CONNOR JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,124.9605025557 | $1,124.96 |
| CONNOR JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0282789433551759 | $0.03 |
| CONNOR JAMES COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001781934743592 | $55.72 |
| CONNOR JAMES COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0091128935016 | $16.92 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (38.0) | ($116,238.58) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 38.0 | $116,238.58 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | ETH | (1.308937322) | ($4,004.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | ETH | (1.30884578) | ($4,008.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | ETH | (1.310152014) | ($4,012.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | ETH | (1.312860211) | ($4,016.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | ETH | (1.312860211) | ($4,016.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | ETH | (1.314167841) | ($4,020.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | ETH | (1.315565785) | ($4,024.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | ETH | (1.316873504) | ($4,028.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | ETH | (1.318181224) | ($4,032.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | ETH | (1.319488943) | ($4,036.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | ETH | (1.320796663) | ($4,040.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | ETH | (1.319289491) | ($4,044.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | ETH | (1.320594426) | ($4,048.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | ETH | (1.325890198) | ($4,052.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | ETH | (1.327199073) | ($4,056.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | ETH | (1.328507948) | ($4,060.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | ETH | (1.329816823) | ($4,064.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | ETH | (1.328843217) | ($4,068.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | ETH | (1.330149848) | ($4,072.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | ETH | (1.331456478) | ($4,076.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | ETH | (1.332763109) | ($4,080.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | ETH | (1.340430052) | ($4,084.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | ETH | (1.341742912) | ($4,088.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | ETH | (1.348445066) | ($4,088.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | ETH | (1.343055772) | ($4,092.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | ETH | (1.350607213) | ($4,096.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | ETH | (1.351583) | ($4,100.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | ETH | (1.347789247) | ($4,104.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | ETH | (1.354633597) | ($4,116.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MCDAI | 12,564.5 | $12,564.50 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.12) | ($3,405.10) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.12 | $3,405.10 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03922437855) | ($119.45) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01634610779) | ($47.78) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.24) | ($699.52) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.24 | $699.52 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 1,029.0 | $1,029.00 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 1,001.0 | $1,001.00 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 1,002.0 | $1,002.00 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 1,003.0 | $1,003.00 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 1,004.0 | $1,004.00 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 1,004.0 | $1,004.00 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 1,005.0 | $1,005.00 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 1,007.0 | $1,007.00 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 1,006.0 | $1,006.00 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 1,008.0 | $1,008.00 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 1,009.0 | $1,009.00 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 1,010.0 | $1,010.00 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 1,011.0 | $1,011.00 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 1,012.0 | $1,012.00 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 1,013.0 | $1,013.00 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 1,014.0 | $1,014.00 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 1,015.0 | $1,015.00 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 1,016.0 | $1,016.00 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 1,017.0 | $1,017.00 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 1,018.0 | $1,018.00 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 1,019.0 | $1,019.00 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 1,020.0 | $1,020.00 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 1,021.0 | $1,021.00 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 1,022.0 | $1,022.00 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 1,022.0 | $1,022.00 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 1,023.0 | $1,023.00 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 1,024.0 | $1,024.00 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 1,025.0 | $1,025.00 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 1,026.0 | $1,026.00 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (150.1535) | ($340.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 150.1535 | $340.00 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (29.5) | ($29.50) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 29.5 | $29.50 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (42,000.0) | ($42,000.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (131.423037226) | ($297.59) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 2.41155596 | $99,676.63 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02643687125) | ($74.58) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02643687125) | ($74.58) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.82294686) | ($7.91) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06516611992) | ($186.44) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.98) | ($76,168.63) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.98 | $76,168.63 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00000207912034) | ($0.08) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.979997921) | ($75,786.58) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.979997921 | $75,786.58 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003450316978) | ($0.92) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003450316978) | ($0.92) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003450316978) | ($0.92) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003450316978) | ($0.92) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003562827315) | ($0.95) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.959455582) | ($13.47) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.250358 | $600.01 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MCDAI | 16,953.0 | $16,953.00 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (9.521) | ($15.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 9.521 | $15.00 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (47.0) | ($47.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 47.0 | $47.00 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (17,000.0) | ($17,000.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8.580254777) | ($13.47) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 2,526.544426842 | $21,298.77 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02507770748) | ($60.60) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MCDAI | 10,525.0 | $10,525.00 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (15.9981) | ($25.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 15.9981 | $25.00 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (50.0) | ($50.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 50.0 | $50.00 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (10,550.0) | ($10,550.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 29,601.567150484 | $19,987.21 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,526.544426842) | ($22,685.01) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,526.544426842 | $22,685.01 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LINK | (2,526.544426842) | ($22,630.84) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (29,651.3823371489) | ($20,353.93) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 29,651.3823371489 | $20,353.93 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.8802859) | ($34.17) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.8802859 | $34.17 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | DOT | (2.8802) | ($34.17) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.00107 | $34.17 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,069.69277098) | ($2,159.27) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,069.69277098 | $2,159.27 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (36.721466) | ($19.37) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (29,614.660871) | ($15,701.63) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (488.392626277) | ($488.39) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 488.392626277 | $488.39 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 15,472.1 | $15,472.10 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.812960151) | ($7.95) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 27,777.777776672 | $18,276.21 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,150.0) | ($1,150.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.78183613) | ($1.81) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 179.968701095 | $1,559.11 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.717544406) | ($1.75) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,114.0) | ($1,114.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 173.873875347 | $1,506.31 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.742771685) | ($1.75) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,113.0) | ($1,113.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 174.246575342 | $1,512.46 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.7396297) | ($1.74) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,112.0) | ($1,112.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 174.090019569 | $1,503.24 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,111.0) | ($1,111.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.7396297) | ($1.74) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 173.417977012 | $1,497.44 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (875.597148367) | ($7,560.65) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 875.597148367 | $7,560.65 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (875.5969) | ($7,509.05) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.2544834 | $7,509.05 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (27,777.777776672) | ($18,083.94) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 27,777.777776672 | $18,083.94 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (25,000.0) | ($16,275.55) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.5558649 | $16,275.55 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (2,777.77) | ($1,808.39) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0617928 | $1,808.39 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,069.69277098) | ($2,001.46) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.410243809) | ($11,778.51) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1672672495) | ($4,802.41) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.0006069474931) | ($17.42) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.842329188) | ($13,245.93) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.842329188 | $13,245.93 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (3.739059239) | ($7,238.37) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (2.395487917) | ($4,610.38) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.004935634361) | ($140.71) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.524356218) | ($2,938.36) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MCDAI | 42,582.7 | $42,582.70 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (495.716001171) | ($373.55) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 495.716001171 | $373.55 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (151.548044867) | ($113.51) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (16,016.0) | ($16,016.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 12.807419786 | $26,223.45 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | ETH | 3.739059239 | $7,655.80 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (6,406.67) | ($6,406.67) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (60.654733056) | ($45.43) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 5.122919125 | $10,489.28 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | ETH | 1.524356218 | $3,121.15 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (93.989197851) | ($70.89) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.5293299746 | $15,867.90 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | BTC | 0.1722028838 | $5,162.18 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (94.733648894) | ($70.89) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 7.996226482 | $16,367.24 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | ETH | 2.395487917 | $4,903.25 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (100.0) | ($100.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.5332071811) | ($0.40) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 0.1143402709 | $234.14 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000283271276) | ($0.83) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002866841829) | ($0.84) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002866841829) | ($0.84) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002866841829) | ($0.84) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002866841829) | ($0.84) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002866841829) | ($0.84) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002866841829) | ($0.84) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002866841829) | ($0.84) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002866841829) | ($0.84) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002866841829) | ($0.84) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002866841829) | ($0.84) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002866841829) | ($0.84) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002866841829) | ($0.84) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002866841829) | ($0.84) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002900970899) | ($0.85) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002900970899) | ($0.85) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002900970899) | ($0.85) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002900970899) | ($0.85) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002900970899) | ($0.85) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002900970899) | ($0.85) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002900970899) | ($0.85) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002900970899) | ($0.85) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002900970899) | ($0.85) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002900970899) | ($0.85) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002900970899) | ($0.85) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002900970899) | ($0.85) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002900970899) | ($0.85) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002935099968) | ($0.86) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002935099968) | ($0.86) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.13695508) | ($4,120.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.137471249) | ($4,124.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.1385223475) | ($4,128.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.0) | ($88,033.75) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.0 | $88,033.75 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.1408096276) | ($4,132.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.1409459389) | ($4,136.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.1410822503) | ($4,140.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.1408661364) | ($4,144.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.1410021076) | ($4,148.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.141303987) | ($4,152.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.1419521083) | ($4,156.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.1427318899) | ($4,160.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.1428691321) | ($4,164.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.1430063743) | ($4,168.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.1431436165) | ($4,172.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.1432808588) | ($4,176.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.1433592437) | ($4,180.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.1433367592) | ($4,184.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.1436336154) | ($4,188.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.1437708013) | ($4,192.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.1438342657) | ($4,196.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.1435701101) | ($4,200.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.88) | ($54,894.88) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.88 | $54,894.88 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.2905538839) | ($8,484.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.290190797) | ($8,484.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.0) | ($47,663.04) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.0 | $47,663.04 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | ETH | (30.260014453) | ($60,000.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 16.995 | $33,725.73 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | ETH | (18.407746108) | ($36,628.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.78333131) | ($53,285.72) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (193.11) | ($193.11) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.067975194) | ($119.92) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.067975194 | $119.92 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.071043601) | ($1,012.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.320594426 | $1,247.79 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004445042612) | ($4.20) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.0322646593) | ($30.49) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.078549559) | ($1,011.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.319289491 | $1,236.66 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004480621313) | ($4.20) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03249090541) | ($30.46) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.068948227) | ($1,002.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.30884578 | $1,226.87 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004480621313) | ($4.20) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03220286546) | ($30.19) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.071081857) | ($1,004.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004480621313) | ($4.20) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.312860211 | $1,230.64 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03226687434) | ($30.25) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.330149848 | $1,246.00 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.086747657) | ($1,018.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004537011337) | ($4.25) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03273854004) | ($30.67) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.088882721) | ($1,020.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004537011337) | ($4.25) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03280259197) | ($30.73) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.332763109 | $1,248.45 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.070070303) | ($1,004.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.312860211 | $1,231.80 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004476389713) | ($4.20) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03223640078) | ($30.25) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.069004496) | ($1,003.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004476389713) | ($4.20) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03220442657) | ($30.22) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.310152014 | $1,229.26 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.070050349) | ($1,001.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004436272676) | ($4.15) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03223459865) | ($30.15) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.308937322 | $1,224.47 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.077533219) | ($1,008.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004489721744) | ($4.20) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03246068821) | ($30.37) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.318181224 | $1,233.12 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.073267724) | ($1,007.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004476389713) | ($4.20) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.316873504 | $1,235.56 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03233232341) | ($30.34) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.314167841 | $1,233.03 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.07113611) | ($1,005.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004476389713) | ($4.20) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03226837499) | ($30.28) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.075399338) | ($1,009.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004476389713) | ($4.20) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03239627184) | ($30.40) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.319488943 | $1,238.02 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.083925795) | ($1,017.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004529680067) | ($4.25) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03265366425) | ($30.64) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.328843217 | $1,246.80 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.086057409) | ($1,019.00) |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004529680067) | ($4.25) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03271761267) | ($30.70) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.331456478 | $1,249.25 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.080728374) | ($1,014.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.327199073 | $1,245.25 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004529680067) | ($4.25) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03255774161) | ($30.55) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.076465145) | ($1,010.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004476389713) | ($4.20) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.320796663 | $1,239.25 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03242824605) | ($30.43) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.079662567) | ($1,013.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004476389713) | ($4.20) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.325890198 | $1,244.02 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03252416869) | ($30.52) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.07488968) | ($1,006.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004487610988) | ($4.20) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03238131872) | ($30.31) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.315565785 | $1,231.25 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.328507948 | $1,245.20 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.082909682) | ($1,015.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004534350884) | ($4.25) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03262332098) | ($30.58) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.329816823 | $1,246.42 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.083976588) | ($1,016.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004534350884) | ($4.25) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03265532816) | ($30.61) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.341742912 | $1,257.60 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.090378024) | ($1,022.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004534350884) | ($4.25) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03284737126) | ($30.79) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.347789247 | $1,263.27 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.094645649) | ($1,026.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004587696189) | ($4.30) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03297700035) | ($30.91) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.343055772 | $1,255.53 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.094316614) | ($1,023.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004546281142) | ($4.25) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03296588685) | ($30.82) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.092177187) | ($1,021.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004546281142) | ($4.25) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03290170405) | ($30.76) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.340430052 | $1,253.07 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | ETH | (3.030076331) | ($2,844.38) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.094470946) | ($1,024.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.350607213 | $1,263.64 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004542481954) | ($4.25) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03297040284) | ($30.85) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.095539765) | ($1,025.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.351583 | $1,264.56 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004542481954) | ($4.25) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03300246742) | ($30.88) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.092333307) | ($1,022.00) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004542481954) | ($4.25) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03290627368) | ($30.79) |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.348445066 | $1,261.62 |
| CONNOR JAMES CUMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 607.862099193418 | $809.59 |
| CONNOR JAMES DECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052155435445 | $15.42 |
| CONNOR JAMES FILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (5,000.0) | ($10,784.03) |
| CONNOR JAMES FILSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($19,837.14) |
| CONNOR JAMES FILSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $19,837.14 |
| CONNOR JAMES FILSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($19,858.99) |
| CONNOR JAMES FILSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.28779) | ($11,241.32) |
| CONNOR JAMES FILSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.28779 | $11,241.32 |
| CONNOR JAMES FILSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28779) | ($11,236.95) |
| CONNOR JAMES FILSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,960.60) |
| CONNOR JAMES FILSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,960.60 |
| CONNOR JAMES FILSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,997.31) |
| CONNOR JAMES FILSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5,008.5976) | ($5,000.00) |
| CONNOR JAMES FILSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5,008.5976 | $5,000.00 |
| CONNOR JAMES FILSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | CEL | (5,008.5976) | ($4,960.25) |
| CONNOR JAMES FILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034760707936 | $123.11 |
| CONNOR JAMES FILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.186722432 | $198.72 |
| CONNOR JAMES FILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00062352772532 | $0.00 |
| CONNOR JAMES FILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026609086527 | $0.00 |
| CONNOR JAMES FILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000061726700832 | $0.00 |
| CONNOR JAMES FILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000077689704086 | $0.00 |
| CONNOR JAMES FILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000112701433097 | $0.00 |
| CONNOR JAMES FILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00018037295656 | $0.00 |
| CONNOR JAMES FILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013655375731 | $25.44 |
| CONNOR JAMES OBLENIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MATIC | 320.38446135 | $400.64 |
| CONNOR JAMES OBLENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020239321679 | $60.80 |
| CONNOR JAMES OBLENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.464415797 | $22.57 |
| CONNOR JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042802325692 | $0.01 |
| CONNOR JEFFREY CURTIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06110737 | $2,503.63 |
| CONNOR JEFFREY CURTIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 6.73287 | $257.83 |
| CONNOR JEFFREY CURTIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.72 | $2,190.32 |
| CONNOR JEFFREY CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002172487258782 | $76.18 |
| CONNOR JEFFREY CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.066320403 | $70.07 |
| CONNOR JEFFREY CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.080623267647 | $3.19 |
| CONNOR JEFFREY CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0350844376586999 | $0.77 |
| CONNOR JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1042656366725 | $0.10 |
| CONNOR JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255347769159999 | $77.40 |
| CONNOR JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0698952667 | $1.64 |
| CONNOR JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02078625373999 | $0.64 |
| CONNOR JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3494281493 | $26.11 |
| CONNOR JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.68199081737 | $2.33 |
| CONNOR JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123650019047999 | $7.39 |
| CONNOR JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127562311921 | $5.05 |
| CONNOR JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.110736500309 | $12.16 |
| CONNOR JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20904189594 | $0.32 |
| CONNOR JEPSEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MATIC | 29.08553492 | $42.43 |
| CONNOR JEPSEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | MATIC | 9.12813501 | $11.88 |
| CONNOR JEPSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (38.21366993) | ($35.40) |
| CONNOR JEPSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.89304770293 | $0.71 |
| CONNOR JOHN LESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033592576584 | $113.11 |
| CONNOR JOHN LESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014810592093 | $28.90 |
| CONNOR JOHN LESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.308515686 | $8.17 |
| CONNOR JOHN LESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053430392384 | $0.47 |
| CONNOR JOHN LESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0140476941999999 | $1.03 |
| CONNOR JOHN LESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3242598215 | $4.52 |
| CONNOR JOHN LESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.066542276107 | $3.98 |
| CONNOR JOHN LESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029334130303 | $3.22 |
| CONNOR JOHN LESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00366381387729999 | $0.40 |
| CONNOR JOHN LESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.646722577 | $1.19 |
| CONNOR JOHN LESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.66377111516 | $1.38 |
| CONNOR JOHN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001654619821 | $0.49 |
| CONNOR JOHN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072286593032 | $0.08 |
| CONNOR JOHN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057652178321 | $11.25 |
| CONNOR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0140585893363 | $212.99 |
| CONNOR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088334964737 | $178.21 |
| CONNOR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8421663185 | $3.04 |
| CONNOR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29430743489 | $2.60 |
| CONNOR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24544248291 | $14.68 |
| CONNOR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.322405373954 | $24.00 |
| CONNOR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00212604724269999 | $0.23 |
| CONNOR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0059245929503 | $0.45 |
| CONNOR JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7678581188 | $4.77 |
| CONNOR JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028901306598 | $87.95 |
| CONNOR JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061614362464 | $1.82 |
| CONNOR JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080943590198 | $1.58 |
| CONNOR JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42623068241 | $0.27 |
| CONNOR JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013274201557 | $0.10 |
| CONNOR JOSEPH SCHERBARTH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | DOT | 2.98 | $27.53 |
| CONNOR JOSEPH SCHERBARTH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LINK | 7.58672152 | $50.37 |
| CONNOR JOYCE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.03037066 | $86.32 |
| CONNOR JOYCE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1845296394) | ($375.77) |
| CONNOR JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022962633132 | $0.00 |
| CONNOR JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000111424954562999 | $0.00 |
| CONNOR JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000924976764912999 | $2.47 |
| CONNOR JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109849957704 | $0.00 |
| CONNOR JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00074763522129 | $0.01 |
| CONNOR JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.123231858419999 | $7.02 |
| CONNOR JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143274156521 | $0.42 |
| CONNOR JURGENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003336696649 | $0.00 |
| CONNOR JURGENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| CONNOR JURGENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.002382308252 | $0.00 |
| CONNOR JURGENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000017375984084 | $0.00 |
| CONNOR KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037763388995 | $1.12 |
| CONNOR KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.76766570399999 | $8.77 |
| CONNOR KELLY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (35.961466) | ($404.93) |
| CONNOR KELLY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.363881) | ($740.10) |
| CONNOR KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071213039793 | $2.11 |
| CONNOR KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0172278231269999 | $0.02 |
| CONNOR KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00209900132956289 | $5.62 |
| CONNOR KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.301309294679799 | $4.66 |
| CONNOR KLEIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 850.0 | $488.61 |
| CONNOR KLEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031003226478 | $0.92 |
| CONNOR KLEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.686516929 | $15.61 |
| CONNOR KUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106627929145 | $3.16 |
| CONNOR KUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00333528408759999 | $6.51 |
| CONNOR KUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.4667375029999 | $91.47 |
| CONNOR KUYKENDALL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.161762) | ($492.21) |
| CONNOR KUYKENDALL | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.161762 | $492.21 |
| CONNOR KUYKENDALL | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.161762) | ($493.88) |
| CONNOR KUYKENDALL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05004137914) | ($2,027.53) |
| CONNOR KUYKENDALL | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.05004137914 | $2,027.53 |
| CONNOR KUYKENDALL | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.05004137) | ($2,028.06) |
| CONNOR KUYKENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005394698949391 | $2.16 |
| CONNOR KUYKENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000142544637394 | $0.43 |
| CONNOR KUYKENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01297135732134 | $0.23 |
| CONNOR LAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032169386976 | $0.10 |
| CONNOR LAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016890706758 | $0.03 |
| CONNOR LANASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1943299521 | $1.74 |
| CONNOR LANASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03078450083 | $0.65 |
| CONNOR LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0347438850083 | $0.04 |
| CONNOR LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155041738532 | $0.46 |
| CONNOR LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.140819081239999 | $285.73 |
| CONNOR LAVERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000578565915019999 | $0.17 |
| CONNOR LAVERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044035809811 | $0.04 |
| CONNOR LEHMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,044.345143343) | ($675.09) |
| CONNOR LEHMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,044.345143343 | $675.09 |
| CONNOR LEHMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,044.345143343) | ($657.85) |
| CONNOR LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000290047112359999 | $0.86 |
| CONNOR LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087849091791 | $17.14 |
| CONNOR LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4174888861 | $3.42 |
| CONNOR LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.50296435367 | $9.65 |
| CONNOR LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019472415271 | $0.00 |
| CONNOR LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0070132918592 | $0.02 |
| CONNOR LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00065955290895 | $0.00 |
| CONNOR LEHNER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.087662978) | ($11,719.14) |
| CONNOR LEHNER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.087662978 | $11,719.14 |
| CONNOR LEHNER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (4.083) | ($11,705.77) |
| CONNOR LEHNER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 11,704.854 | $11,705.77 |
| CONNOR LEHNER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (11,704.85) | ($11,704.85) |
| CONNOR LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129129242064 | $37.88 |
| CONNOR LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143081984397969 | $42.26 |
| CONNOR LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00144771680459999 | $0.00 |
| CONNOR LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.598128610444 | $0.81 |
| CONNOR LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.644803236946999 | $0.61 |
| CONNOR LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016611515815 | $0.02 |
| CONNOR LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000791502911699999 | $0.00 |
| CONNOR LEQUESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026138994575 | $0.05 |
| CONNOR LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54963025566 | $0.64 |
| CONNOR LOFTIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04539476131) | ($1,337.17) |
| CONNOR LOFTIS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04539476131 | $1,337.17 |
| CONNOR LOFTIS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003347) | ($99.95) |
| CONNOR LOFTIS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.042008) | ($1,257.93) |
| CONNOR LOFTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033939824960163 | $11.93 |
| CONNOR LOFTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088060695572 | $0.02 |
| CONNOR LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000066667259277 | $0.13 |
| CONNOR LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0613218984719999 | $0.06 |
| CONNOR LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0217220242269999 | $0.02 |
| CONNOR LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000059597886118 | $0.00 |
| CONNOR M SCANLON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0137086) | ($412.90) |
| CONNOR M SCANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013223142955763 | $52.81 |
| CONNOR M SCANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019617921994 | $0.00 |
| CONNOR MACARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7042426762486 | $7.41 |
| CONNOR MACARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4991822752 | $1.50 |
| CONNOR MACARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.47419450359999 | $3.47 |
| CONNOR MACK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (120.0) | ($120.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CONNOR MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001087443938 | $0.00 |
| CONNOR MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000060564765967 | $0.00 |
| CONNOR MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 945.355697559 | $945.36 |
| CONNOR MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0006488395122 | $0.00 |
| CONNOR MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00007400600461 | $0.00 |
| CONNOR MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000043796855977 | $0.00 |
| CONNOR MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002760839192 | $0.82 |
| CONNOR MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62850518854 | $0.73 |
| CONNOR MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.107955141661 | $0.09 |
| CONNOR MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 212.072202235999 | $133.16 |
| CONNOR MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00162193583099999 | $0.00 |
| CONNOR MACKENZIEWAELEN THOMPSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CONNOR MACKENZIEWAELEN THOMPSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CONNOR MACKENZIEWAELEN THOMPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CONNOR MACKENZIEWAELEN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8283210378 | $3.83 |
| CONNOR MACKINNON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000103920021) | ($3.95) |
| CONNOR MACKINNON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.0111322594) | ($22.56) |
| CONNOR MACKINNON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001243642896) | ($3.93) |
| CONNOR MACKINNON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.047175032 | $5,917.48 |
| CONNOR MACKINNON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.248693004) | ($4,750.00) |
| CONNOR MACKINNON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09746079012) | ($142.50) |
| CONNOR MACKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103038319062 | $30.51 |
| CONNOR MACKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00299815286925627 | $3.52 |
| CONNOR MACKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000308691774552 | $0.00 |
| CONNOR MACKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.123479735915 | $0.12 |
| CONNOR MACLAINE DUNCAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1299535823) | ($10.03) |
| CONNOR MACLAINE DUNCAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001736052782) | ($5.25) |
| CONNOR MACLAINE DUNCAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (85.399346873) | ($17.36) |
| CONNOR MACLAINE DUNCAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 85.399346873 | $17.36 |
| CONNOR MACLAINE DUNCAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | XLM | (85.3993468) | ($17.38) |
| CONNOR MACLAINE DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160863802959036 | $5.00 |
| CONNOR MACLAINE DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.018995665841107 | $0.00 |
| CONNOR MACLAINE DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000040735602929 | $0.00 |
| CONNOR MACLAINE DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00013797191328745 | $0.01 |
| CONNOR MACLAINE DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00416600938469999 | $127.94 |
| CONNOR MACONE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.05112086 | $1,500.40 |
| CONNOR MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043125435562 | $0.84 |
| CONNOR MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012077643469 | $35.75 |
| CONNOR MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6942687547 | $1.69 |
| CONNOR MAIRENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045571225878 | $13.49 |
| CONNOR MAIRENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101105176817 | $1.97 |
| CONNOR MALNACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017780060821 | $0.53 |
| CONNOR MALNACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042050326721 | $0.04 |
| CONNOR MANZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033293599185 | $0.06 |
| CONNOR MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0543774450809999 | $0.04 |
| CONNOR MAXWELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| CONNOR MAXWELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CONNOR MAXWELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (19,990.0) | ($19,990.00) |
| CONNOR MAXWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005379632243) | ($153.14) |
| CONNOR MAXWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005379632243 | $153.14 |
| CONNOR MAXWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (103.830434696) | ($56.68) |
| CONNOR MAXWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 103.830434696 | $56.68 |
| CONNOR MAXWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (103.830434696) | ($54.52) |
| CONNOR MAXWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00704596) | ($193.83) |
| CONNOR MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172323566130664 | $51.90 |
| CONNOR MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1685631326513 | $1.00 |
| CONNOR MCANUFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CONNOR MCANUFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10,537.1307789999) | ($10,537.13) |
| CONNOR MCANUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15223303668051 | $1.29 |
| CONNOR MCANUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.5137490416299 | $65.51 |
| CONNOR MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4695068023 | $1.16 |
| CONNOR MCCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016429910029 | $0.49 |
| CONNOR MCCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.363713101 | $6.25 |
| CONNOR MCCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042511027635 | $84.33 |
| CONNOR MCCARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027621470905 | $0.01 |
| CONNOR MCCARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.42204512729999 | $0.50 |
| CONNOR MCCARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022804126847 | $2.50 |
| CONNOR MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068983008794 | $20.42 |
| CONNOR MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032372687051 | $63.57 |
| CONNOR MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00323596071013219 | $0.00 |
| CONNOR MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048420910241 | $0.00 |
| CONNOR MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093427725998903 | $0.01 |
| CONNOR MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00674812817097348 | $0.01 |
| CONNOR MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092935722716 | $0.03 |
| CONNOR MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3416127736 | $3.89 |
| CONNOR MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038841118477 | $0.01 |
| CONNOR MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047375205654 | $0.05 |
| CONNOR MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014695603602 | $0.01 |
| CONNOR MCCRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017207885016 | $0.00 |
| CONNOR MCCRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000095773275879 | $0.00 |
| CONNOR MCCRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034975596436 | $0.00 |
| CONNOR MCCUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040222226019 | $123.43 |
| CONNOR MCCUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 323.862660563 | $323.86 |
| CONNOR MCCUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.070983181853 | $0.06 |
| CONNOR MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014515166961 | $0.00 |
| CONNOR MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015043143954 | $0.00 |
| CONNOR MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.321497938 | $31.17 |
| CONNOR MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016896748202 | $0.00 |
| CONNOR MCELHANEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00113418) | ($35.50) |
| CONNOR MCELHANEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00113418 | $35.50 |
| CONNOR MCELHANEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.001134) | ($35.51) |
| CONNOR MCELHANEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.018752 | $35.51 |
| CONNOR MCELHANEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.018752) | ($33.08) |
| CONNOR MCELHANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000362825740319999 | $1.12 |
| CONNOR MCELHANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.714328006359999 | $0.45 |
| CONNOR MCELROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183003713659999 | $0.54 |
| CONNOR MCELROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112546286413 | $0.01 |
| CONNOR MCELROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.087082118 | $2.43 |
| CONNOR MCFADDEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001168456331) | ($0.40) |
| CONNOR MCFADDEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001168456331 | $0.40 |
| CONNOR MCFADDEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.04396346981) | ($0.59) |
| CONNOR MCFADDEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.04396346981 | $0.59 |
| CONNOR MCFADDEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.007739212181) | ($0.08) |
| CONNOR MCFADDEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.007739212181 | $0.08 |
| CONNOR MCFADDEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.4285828123) | ($0.07) |
| CONNOR MCFADDEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.4285828123 | $0.07 |
| CONNOR MCFADDEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.01404106 | $483.59 |
| CONNOR MCFADDEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.000145) | ($4.99) |
| CONNOR MCFADDEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | DOT | 0.3705 | $4.99 |
| CONNOR MCFADDEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | DOT | (0.4141) | ($5.58) |
| CONNOR MCFADDEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 5.582 | $5.58 |
| CONNOR MCFADDEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5.58) | ($5.58) |
| CONNOR MCFADDEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LINK | 0.5469 | $5.58 |
| CONNOR MCFADDEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LINK | (0.5546) | ($5.63) |
| CONNOR MCFADDEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0001633 | $5.63 |
| CONNOR MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005520246179699999 | $0.00 |
| CONNOR MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0349261020729999 | $68.80 |
| CONNOR MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.9675997649999 | $19.79 |
| CONNOR MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000317827188177799 | $0.01 |
| CONNOR MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000011247597831171 | $0.00 |
| CONNOR MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035793448125153 | $0.00 |
| CONNOR MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.40982844735 | $16.22 |
| CONNOR MCFARLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,026.188112772) | ($629.66) |
| CONNOR MCFARLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,026.188112772 | $629.66 |
| CONNOR MCFARLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3115734044) | ($9,722.65) |
| CONNOR MCFARLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3115734044 | $9,722.65 |
| CONNOR MCFARLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (146.156708449) | ($146.16) |
| CONNOR MCFARLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 146.156708449 | $146.16 |
| CONNOR MCFARLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (40.3742) | ($19.96) |
| CONNOR MCFARLAND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (985.813912) | ($505.93) |
| CONNOR MCFARLAND | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (146.156708) | ($146.16) |
| CONNOR MCFARLAND | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,516.33) |
| CONNOR MCFARLAND | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2615734) | ($7,791.70) |
| CONNOR MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011988458327439 | $45.65 |
| CONNOR MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.925514390988 | $0.93 |
| CONNOR MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7444271990134 | $3.07 |
| CONNOR MCFERRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001632006152 | $0.48 |
| CONNOR MCFERRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6532836833 | $7.65 |
| CONNOR MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004633399091 | $0.00 |
| CONNOR MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010471893782 | $0.01 |
| CONNOR MCGOVERN MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002256935961 | $0.04 |
| CONNOR MCGRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014257078737 | $0.00 |
| CONNOR MCKENZIE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (84.8191) | ($171.80) |
| CONNOR MCKENZIE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($237.06) |
| CONNOR MCKENZIE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.5) | ($10,759.25) |
| CONNOR MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3452074618062 4 | $0.72 |
| CONNOR MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020609277511558 | $58.20 |
| CONNOR MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142457110381 | $42.16 |
| CONNOR MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030142691759999 | $0.00 |
| CONNOR MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043918439609 | $8.57 |
| CONNOR MCLEOD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.585812987) | ($11,189.21) |
| CONNOR MCLEOD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 4.94566078 | $14,050.03 |
| CONNOR MCLEOD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 44.11574 | $721.11 |
| CONNOR MCLEOD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.2350631 | $540.38 |
| CONNOR MCLEOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05826054284) | ($138.05) |
| CONNOR MCLEOD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.06169724 | $132.96 |
| CONNOR MCLEOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4907092995) | ($1,000.00) |
| CONNOR MCLEOD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1222236889) | ($249.63) |
| CONNOR MCLEOD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.74198867 | $1,314.65 |
| CONNOR MCLEOD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.2504477 | $457.54 |
| CONNOR MCLEOD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.9743231 | $1,721.46 |
| CONNOR MCLEOD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.00413834 | $7.31 |
| CONNOR MCLEOD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOT | (44.4203) | ($403.72) |
| CONNOR MCLEOD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.228319 | $403.72 |
| CONNOR MCLEOD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001287) | ($38.07) |
| CONNOR MCLEOD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.021555 | $38.07 |
| CONNOR MCLEOD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08316629537) | ($149.49) |
| CONNOR MCLEOD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($361.13) |
| CONNOR MCLEOD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1178931985) | ($212.16) |
| CONNOR MCLEOD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($1,620.05) |
| CONNOR MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151864978893 | $0.45 |
| CONNOR MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000043136535713 | $0.00 |
| CONNOR MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033781166671 | $0.00 |
| CONNOR MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00025459507616 | $0.00 |
| CONNOR MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0015599595196 | $0.00 |
| CONNOR MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012653671328402 | $0.43 |
| CONNOR MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10497131455 | $197.79 |
| CONNOR MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.088599580684 | $0.09 |
| CONNOR MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0128049467933 | $0.01 |
| CONNOR MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34954840821381 | $3.39 |
| CONNOR MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041061124423 | $0.00 |
| CONNOR MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081866329484 | $0.08 |
| CONNOR MCVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078438071999 | $0.01 |
| CONNOR MCVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.2483515176 | $2.03 |
| CONNOR MEEUWSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.1194 | $370.01 |
| CONNOR MEEUWSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125710739796 | $3.72 |
| CONNOR MEEUWSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014334059328 | $2.80 |
| CONNOR MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0355941480519999 | $0.31 |
| CONNOR METHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034137338162 | $0.10 |
| CONNOR MICHAEL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017575776958 | $0.52 |
| CONNOR MICHAEL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000262141714589999 | $0.05 |
| CONNOR MICHAEL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 441.456779724 | $441.46 |
| CONNOR MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110684112987 | $3.28 |
| CONNOR MORDECAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.24294884302 | $0.99 |
| CONNOR MORDECAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3928392482 | $0.87 |
| CONNOR MOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144514675027 | $0.00 |
| CONNOR MOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.31292563964 | $0.31 |
| CONNOR MOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026559637485 | $80.61 |
| CONNOR MOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1510664789 | $306.72 |
| CONNOR MOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19225050556 | $0.19 |
| CONNOR MOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9703545947 | $55.24 |
| CONNOR MUILENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009075425755 | $2.69 |
| CONNOR MUILENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01562824674 | $0.02 |
| CONNOR MUILENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00393941658819999 | $7.69 |
| CONNOR MUILENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.030539412475 | $0.02 |
| CONNOR MUILENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000238394422179999 | $0.01 |
| CONNOR MULLALY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 399.59 | $39,912.71 |
| CONNOR MULLALY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 457.0684 | $972.60 |
| CONNOR MULLALY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.28795072 | $29.02 |
| CONNOR MULLALY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (41.569266055) | ($90.62) |
| CONNOR MULLALY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (127.535277586) | ($268.87) |
| CONNOR MULLALY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 253.2555 | $539.36 |
| CONNOR MULLALY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | WBTC | (0.117317) | ($4,594.49) |
| CONNOR MULLALY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.1098 | $3,945.64 |
| CONNOR MULLALY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00704263 | $253.89 |
| CONNOR MULLALY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 12,449.75 | $12,449.75 |
| CONNOR MULLALY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (786.0) | ($1,280.22) |
| CONNOR MULLALY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,271.126571 | $1,271.13 |
| CONNOR MULLALY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (293.579924939) | ($478.28) |
| CONNOR MULLALY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,500.0) | ($13,500.00) |
| CONNOR MULLALY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | PAXG | 13.931253488 | $25,814.33 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CONNOR MULLALY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (13.931254) | ($25,826.50) |
| CONNOR MULLALY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | WBTC | 0.84125575 | $25,550.77 |
| CONNOR MULLALY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | WBTC | (0.7428959031) | ($22,563.37) |
| CONNOR MULLALY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (220.87) | ($220.87) |
| CONNOR MULLALY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | WBTC | (0.015202) | ($487.99) |
| CONNOR MULLALY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 584.8063 | $953.23 |
| CONNOR MULLALY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (277.380106625) | ($283.80) |
| CONNOR MULLALY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | WBTC | (0.083158) | ($2,395.74) |
| CONNOR MULLALY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (399.87795) | ($17,976.17) |
| CONNOR MULLALY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.116842) | ($3,361.31) |
| CONNOR MULLALY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | WBTC | (0.06315138607) | ($1,194.96) |
| CONNOR MULLALY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | WBTC | (0.06531228217) | ($1,235.85) |
| CONNOR MULLALY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | WBTC | (2.113924686) | ($40,000.00) |
| CONNOR MULLALY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | WBTC | 2.633989256 | $49,840.74 |
| CONNOR MULLALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.520293633895 | $250.80 |
| CONNOR MUNNS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00110958887) | ($46.73) |
| CONNOR MUNNS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00110958887 | $46.73 |
| CONNOR MUNNS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8264114216) | ($2,606.50) |
| CONNOR MUNNS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8264114216 | $2,606.50 |
| CONNOR MUNNS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00000291) | $0.00 |
| CONNOR MUNNS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00000291 | $0.00 |
| CONNOR MUNNS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0006849315068) | $0.00 |
| CONNOR MUNNS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0006849315068 | $0.00 |
| CONNOR MUNNS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00110958) | ($45.01) |
| CONNOR MUNNS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8264114216) | ($2,482.65) |
| CONNOR MUNNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001842794978273 | $0.07 |
| CONNOR MUNNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014645871217515 | $4.42 |
| CONNOR MUNNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.18366018 | $31.86 |
| CONNOR MUNNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019142889747 | $4.34 |
| CONNOR MURAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0145348245109999 | $0.01 |
| CONNOR MURAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000033217563843999 | $0.00 |
| CONNOR NEILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115577891064 | $0.34 |
| CONNOR NEILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032470248929 | $0.00 |
| CONNOR NEILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.4059431644 | $4.97 |
| CONNOR NEPOMUCENO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.03177 | $89.41 |
| CONNOR NEPOMUCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001719921193 | $51.27 |
| CONNOR NEPOMUCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.4198149169999 | $13.81 |
| CONNOR NEPOMUCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7803613291 | $2.37 |
| CONNOR NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000882684534839999 | $0.00 |
| CONNOR NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080911761977 | $0.00 |
| CONNOR NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132831068102 | $2.59 |
| CONNOR NOLAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| CONNOR NOLAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| CONNOR NOLAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| CONNOR NOLAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.9765 | $30,000.00 |
| CONNOR NOLAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| CONNOR NOLAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| CONNOR NOLAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| CONNOR NOLAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | SOL | 205.7249 | $10,000.00 |
| CONNOR NOLAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CONNOR NOLAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CONNOR NOLAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| CONNOR NOLAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | AVAX | 206.7517 | $5,000.00 |
| CONNOR NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104539234093 | $319.90 |
| CONNOR NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,913.87634665 | $2,230.54 |
| CONNOR NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000543210370409999 | $0.11 |
| CONNOR NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 454.517934706 | $454.52 |
| CONNOR O'DAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.230019305) | ($61,634.23) |
| CONNOR O'DAY | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 33.230019305 | $61,634.23 |
| CONNOR O'DAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02059826572) | ($561.53) |
| CONNOR O'DAY | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.02059826572 | $561.53 |
| CONNOR O'DAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (77,494.75046197) | ($77,494.75) |
| CONNOR O'DAY | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 77,494.75046197 | $77,494.75 |
| CONNOR O'DAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (59,844.782625877) | ($59,844.78) |
| CONNOR O'DAY | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 59,844.782625877 | $59,844.78 |
| CONNOR O'DAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.407441139) | ($3.60) |
| CONNOR O'DAY | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 6.407441139 | $3.60 |
| CONNOR O'DAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0460468025) | ($3.24) |
| CONNOR O'DAY | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | AAVE | 0.0460468025 | $3.24 |
| CONNOR O'DAY | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (33.230019) | ($61,238.47) |
| CONNOR O'DAY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02156272797) | ($44.61) |
| CONNOR O'DAY | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.02156272797 | $44.61 |
| CONNOR O'DAY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002147641525) | ($0.65) |
| CONNOR O'DAY | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00002147641525 | $0.65 |
| CONNOR O'DAY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (87.983656212) | ($87.98) |
| CONNOR O'DAY | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 87.983656212 | $87.98 |
| CONNOR O'DAY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (67.946594742) | ($67.95) |
| CONNOR O'DAY | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 67.946594742 | $67.95 |
| CONNOR O'DAY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.007423564173) | ($0.01) |
| CONNOR O'DAY | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 0.007423564173 | $0.01 |
| CONNOR O'DAY | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.021563) | ($44.67) |
| CONNOR O'DAY | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | USDC | (77,582.734118) | ($77,582.73) |
| CONNOR O'DAY | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | USDT ERC20 | (59,912.72922) | ($59,912.73) |
| CONNOR O'DAY | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.020619) | ($627.21) |
| CONNOR O'DAY | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | MATIC | (6.414864) | ($4.54) |
| CONNOR O'DAY | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | AAVE | (0.046046) | ($4.18) |
| CONNOR O'DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109825582128169 | $4.10 |
| CONNOR O'DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.142700443435843 | $401.04 |
| CONNOR O'DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 495.63893584392 | $495.64 |
| CONNOR O'DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0418151057104249 | $0.05 |
| CONNOR O'DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 382.755555297013 | $382.76 |
| CONNOR O'DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00020430386334519 | $0.03 |
| CONNOR O'KEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014460695209 | $0.00 |
| CONNOR O'KEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018616608739999 | $0.00 |
| CONNOR O'KEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000145999965953 | $0.00 |
| CONNOR OLAYA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.06593230778 | $184.13 |
| CONNOR OLAYA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.1019562201 | $184.33 |
| CONNOR OLAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052887833663 | $10.32 |
| CONNOR OLAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.94094618379 | $0.59 |
| CONNOR OLDROYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111049923964999 | $0.00 |
| CONNOR OLDROYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.39197011073699 | $3.47 |
| CONNOR ORMEROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.920679935914 | $9.60 |
| CONNOR ORONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018716536875 | $5.54 |
| CONNOR OSEMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 448.586765 | $239.47 |
| CONNOR OSEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163328444759999 | $0.48 |
| CONNOR OSEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.271796883054 | $7.65 |
| CONNOR OTOOLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,157.862) | ($1,157.86) |
| CONNOR OTOOLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,157.862 | $1,157.86 |
| CONNOR OTOOLE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,157.862) | ($1,157.86) |
| CONNOR OTOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120733064262 | $0.36 |
| CONNOR OTOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006434975519 | $0.00 |
| CONNOR OTOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.918494546321 | $1.92 |
| CONNOR OTOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0098975971743 | $0.01 |
| CONNOR OTOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028596035432 | $0.00 |
| CONNOR OTOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33426003352 | $3.71 |
| CONNOR OTOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063114488114 | $0.56 |
| CONNOR OTOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0054778763527 | $0.02 |
| CONNOR OTOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00115543383883 | $0.09 |
| CONNOR OTOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.610415569472 | $0.94 |
| CONNOR OTOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000018378081096 | $0.00 |
| CONNOR PALLAV O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017768078773 | $53.06 |
| CONNOR PALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0100669922015 | $0.01 |
| CONNOR PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000293382821909999 | $0.09 |
| CONNOR PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4628640558 | $7.46 |
| CONNOR PATRICK O'KEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071575678453 | $0.21 |
| CONNOR PATRICK O'KEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071245555253 | $13.90 |
| CONNOR PATRICK O'KEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6919962080999 | $8.48 |
| CONNOR PATRICK O'KEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000457330858671 | $0.00 |
| CONNOR PAUL POSTIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041089269565 | $12.16 |
| CONNOR PAUL POSTIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,281.986704168 | $1,281.99 |
| CONNOR PAUL POSTIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.450825750753 | $0.04 |
| CONNOR PEARSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00481003 | $194.34 |
| CONNOR PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071957777298 | $21.30 |
| CONNOR PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085275174433 | $16.60 |
| CONNOR PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036016142157 | $0.04 |
| CONNOR PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.055219164 | $3.21 |
| CONNOR PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00772926628039999 | $0.00 |
| CONNOR PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0045178387278 | $0.18 |
| CONNOR PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0033730056021 | $0.00 |
| CONNOR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068188641402 | $2.02 |
| CONNOR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02354697164999 | $0.64 |
| CONNOR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.298265666888 | $0.19 |
| CONNOR PLASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6627992931 | $1.32 |
| CONNOR POLLIFRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059266680549 | $0.18 |
| CONNOR POLLIFRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054033374433 | $0.11 |
| CONNOR POLLIFRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020609362321 | $0.00 |
| CONNOR POLLIFRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0592075487959999 | $0.05 |
| CONNOR POLLIFRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000041113407989 | $0.00 |
| CONNOR POLLIFRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27742106302 | $2.45 |
| CONNOR POLLIFRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21266481492 | $0.21 |
| CONNOR POLLIFRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000318934871881 | $0.00 |
| CONNOR POLLIFRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000035905472359 | $0.00 |
| CONNOR POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000021568088858 | $0.00 |
| CONNOR PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001226633051062 | $0.05 |
| CONNOR PUHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.115798760467 | $4.58 |
| CONNOR PURCHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00805186910761279 | $0.01 |
| CONNOR QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018176488041 | $0.02 |
| CONNOR QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00105015144321 | $0.00 |
| CONNOR QUINN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.076987604) | ($44,547.13) |
| CONNOR QUINN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.076987604 | $44,547.13 |
| CONNOR QUINN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0769876) | ($34,159.57) |
| CONNOR QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163973014103279 | $66.05 |
| CONNOR REAUMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002703315419 | $82.09 |
| CONNOR REAUMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026801063493 | $0.03 |
| CONNOR REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037492165987 | $98.65 |
| CONNOR REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.34700167972899 | $9.73 |
| CONNOR REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062018038318 | $12.10 |
| CONNOR RENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.987016464 | $37.25 |
| CONNOR RENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4967166039 | $5.11 |
| CONNOR RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016721097897 | $0.05 |
| CONNOR RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00006887751745 | $0.02 |
| CONNOR RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0065061994358 | $0.49 |
| CONNOR RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000655954658255 | $0.05 |
| CONNOR RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000037541935531 | $0.00 |
| CONNOR RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000021330020561 | $0.00 |
| CONNOR RIELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000087739146616 | $0.00 |
| CONNOR RIELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001009781817996 | $0.00 |
| CONNOR RIELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013955149128 | $0.01 |
| CONNOR RIELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0014382884643 | $0.00 |
| CONNOR ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040382641999 | $1.20 |
| CONNOR ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013793592242 | $0.00 |
| CONNOR ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000269881031329 | $7.99 |
| CONNOR ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107339242497999 | $20.94 |
| CONNOR ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023197574788 | $0.20 |
| CONNOR ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.73678450556 | $0.11 |
| CONNOR ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027920847547 | $84.88 |
| CONNOR ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015139008865 | $0.02 |
| CONNOR RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055431876185 | $0.00 |
| CONNOR RUSSELL LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106783065062 | $0.32 |
| CONNOR RUSSELL LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.24962359649999 | $4.95 |
| CONNOR SABOURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017856843654 | $0.00 |
| CONNOR SABOURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000245007731746 | $0.00 |
| CONNOR SABOURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022724410973 | $0.02 |
| CONNOR SABOURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013451815551 | $0.00 |
| CONNOR SABOURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00122079640250999 | $0.01 |
| CONNOR SABOURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000046031200591999 | $0.00 |
| CONNOR SABOURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000727649451109999 | $0.00 |
| CONNOR SABOURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00029472543267 | $0.00 |
| CONNOR SABOURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000074191648486 | $0.00 |
| CONNOR SABOURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000065478298669 | $0.00 |
| CONNOR SABOURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00110778475013 | $0.00 |
| CONNOR SAUERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025479332093 | $0.01 |
| CONNOR SAUERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053577003893 | $0.01 |
| CONNOR SAUERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000264582687599999 | $0.00 |
| CONNOR SEARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233179237 | $70.45 |
| CONNOR SEARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015357001259 | $29.96 |
| CONNOR SEARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025342167165 | $0.00 |
| CONNOR SEARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00069271138703 | $0.00 |
| CONNOR SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000858659487529999 | $2.54 |
| CONNOR SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041045724554 | $0.00 |
| CONNOR SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031392608534 | $0.06 |
| CONNOR SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000108159844805999 | $0.00 |
| CONNOR SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000904700978639999 | $0.01 |
| CONNOR SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00020690253359999 | $0.00 |
| CONNOR SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000401723445179999 | $0.00 |
| CONNOR SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0989794418209999 | $0.15 |
| CONNOR SELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.1924840365 | $28.18 |
| CONNOR SHAMBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028421919820999 | $0.01 |
| CONNOR SHAMBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034909848256 | $0.01 |
| CONNOR SHARP | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00192396 | $75.98 |
| CONNOR SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008896096495 | $26.33 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
3C Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CONNOR SHIHERN LIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.59) |
| CONNOR SHIHERN LIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01513765) | ($544.74) |
| CONNOR SHIHERN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014540765343777 | $52.43 |
| CONNOR SIMONDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.8895 | $94.15 |
| CONNOR SIMONDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03 | $93.68 |
| CONNOR SIMONDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0019 | $78.63 |
| CONNOR SIMONDS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.05049654 | $2,039.50 |
| CONNOR SIMONDS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.03055077 | $1,190.80 |
| CONNOR SIMONDS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 1.07179766 | $107.49 |
| CONNOR SIMONDS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.003563 | $141.92 |
| CONNOR SIMONDS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01021244 | $390.34 |
| CONNOR SIMONDS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00325451 | $127.60 |
| CONNOR SIMONDS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01019672 | $385.91 |
| CONNOR SIMONDS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02150184 | $787.12 |
| CONNOR SIMONDS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0340208 | $1,159.59 |
| CONNOR SIMONDS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.07363199 | $2,287.45 |
| CONNOR SIMONDS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.230997719) | ($0.99) |
| CONNOR SIMONDS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.07983815 | $2,373.49 |
| CONNOR SIMONDS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.44) |
| CONNOR SIMONDS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,913.01) |
| CONNOR SIMONDS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00374709) | ($111.60) |
| CONNOR SIMONDS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (2.385935286) | ($2,896.43) |
| CONNOR SIMONDS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005035345495) | ($1.04) |
| CONNOR SIMONDS | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005184963606) | ($1.04) |
| CONNOR SIMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002300316109 | $76.45 |
| CONNOR SIMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.6166447887609 | $29.03 |
| CONNOR SIMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286853865859999 | $67.61 |
| CONNOR SIMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.337992985549999 | $20.07 |
| CONNOR SIMPSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (70.5) | ($70.50) |
| CONNOR SIMPSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0017844 | $70.50 |
| CONNOR SIMPSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017844) | ($70.50) |
| CONNOR SIMPSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | DOT | (1.022) | ($19.00) |
| CONNOR SIMPSON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.006144 | $19.00 |
| CONNOR SIMPSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.009266) | ($28.63) |
| CONNOR SIMPSON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0006908 | $28.63 |
| CONNOR SIMPSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006908) | ($28.58) |
| CONNOR SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107141797363569 | $0.22 |
| CONNOR SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034182133278 | $1.01 |
| CONNOR SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0277483266223 | $54.14 |
| CONNOR SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.4330734749999 | $72.43 |
| CONNOR SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021371616612 | $0.02 |
| CONNOR SKALITZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.721023779 | $3.72 |
| CONNOR SKELE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016247) | ($474.38) |
| CONNOR SKELE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CONNOR SKELE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,362.32) | ($1,362.32) |
| CONNOR SKELE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CONNOR SKELE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CONNOR SKELE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CONNOR SKELE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (9,999.995895) | ($10,000.00) |
| CONNOR SKELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129766165044446 | $4.51 |
| CONNOR SKELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 392.23652124816 | $392.24 |
| CONNOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029383677425 | $0.09 |
| CONNOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00231154713239 | $0.00 |
| CONNOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039010168782 | $0.08 |
| CONNOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020689110996 | $0.00 |
| CONNOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0029044552202 | $0.00 |
| CONNOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4963719128 | $0.06 |
| CONNOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000151167724046999 | $0.00 |
| CONNOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000020874273522 | $0.00 |
| CONNOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041332145068 | $12.23 |
| CONNOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015035114622 | $0.00 |
| CONNOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003231648441 | $0.00 |
| CONNOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008129601802 | $0.01 |
| CONNOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015269573182 | $0.00 |
| CONNOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000155886626394 | $0.00 |
| CONNOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048948362716 | $0.04 |
| CONNOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0032816857902 | $0.00 |
| CONNOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105578278983999 | $0.03 |
| CONNOR SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040640274636 | $80.50 |
| CONNOR SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.336705238 | $23.26 |
| CONNOR SPERA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (92.599157163) | ($83.15) |
| CONNOR SPERA | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 92.599157163 | $83.15 |
| CONNOR SPERA | ADDRESS REDACTED | 4/24/2022 | Witheld | Outgoing | Withdrawal | ADA | (92.599157) | ($82.40) |
| CONNOR SPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039213148695 | $11.61 |
| CONNOR SPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084800523532 | $16.55 |
| CONNOR SPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.106397766754299 | $0.10 |
| CONNOR STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012047971319 | $35.66 |
| CONNOR STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.177943891499999 | $0.21 |
| CONNOR STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028051759285 | $54.74 |
| CONNOR STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9150062304 | $3.92 |
| CONNOR STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7506834012 | $5.35 |
| CONNOR STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2618938081 | $3.30 |
| CONNOR STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067628061579 | $0.60 |
| CONNOR STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25267112105 | $0.04 |
| CONNOR STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.104441233898 | $6.24 |
| CONNOR STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.068087182873 | $2.69 |
| CONNOR STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0027335196649 | $0.30 |
| CONNOR STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1739106735 | $1.07 |
| CONNOR STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016444602414 | $0.01 |
| CONNOR STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03486263923 | $0.05 |
| CONNOR STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0064102852246 | $0.46 |
| CONNOR STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.5219758291 | $0.28 |
| CONNOR STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0050000965639 | $0.54 |
| CONNOR STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131768133599 | $39.00 |
| CONNOR STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000561943310859999 | $0.01 |
| CONNOR STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090353654636 | $1.00 |
| CONNOR STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.353000288 | $8.29 |
| CONNOR STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0531271967549999 | $16.91 |
| CONNOR STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019760701608 | $0.00 |
| CONNOR STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014235269519299 | $0.00 |
| CONNOR STEPHAN FRANCZYK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001273361302) | ($49.81) |
| CONNOR STEPHAN FRANCZYK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001273361302 | $49.81 |
| CONNOR STEPHAN FRANCZYK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000894293398) | ($34.98) |
| CONNOR STEPHAN FRANCZYK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 1,856.763925729 | $16,558.48 |
| CONNOR STEPHAN FRANCZYK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,001.330324893) | ($12,988.63) |
| CONNOR STEPHAN FRANCZYK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,001.330324893 | $12,988.63 |
| CONNOR STEPHAN FRANCZYK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001210321761) | ($0.04) |
| CONNOR STEPHAN FRANCZYK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001210321761 | $0.04 |
| CONNOR STEPHAN FRANCZYK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (2,001.330324893) | ($13,397.47) |
| CONNOR STEPHAN FRANCZYK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00038027) | ($11.12) |
| CONNOR STEPHAN FRANCZYK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.6696759157) | ($4.80) |
| CONNOR STEPHAN FRANCZYK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.6696759157 | $4.80 |
| CONNOR STEPHAN FRANCZYK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (0.6696759157) | ($4.80) |
| CONNOR STEPHAN FRANCZYK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1270939922) | ($1.02) |
| CONNOR STEPHAN FRANCZYK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1270939922 | $1.02 |
| CONNOR STEPHAN FRANCZYK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (0.1270939922) | ($1.03) |
| CONNOR STEPHAN FRANCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127457338054308 | $50.07 |
| CONNOR STEPHAN FRANCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.93029877437011 | $14.35 |
| CONNOR STEPHENS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 50.025013 | $50.03 |
| CONNOR STEPHENS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 426.213107 | $426.21 |
| CONNOR STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064347852278 | $19.05 |
| CONNOR STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019727469844 | $38.49 |
| CONNOR STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031689501466 | $9.38 |
| CONNOR STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014439345392 | $2.82 |
| CONNOR STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019083452031 | $0.01 |
| CONNOR STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010433613584 | $0.00 |
| CONNOR STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087124135452 | $0.01 |
| CONNOR SULLIVAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00027813) | ($10.00) |
| CONNOR SULLIVAN | ADDRESS REDACTED | 5/7/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00027813 | $10.00 |
| CONNOR SULLIVAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02244451955) | ($807.25) |
| CONNOR SULLIVAN | ADDRESS REDACTED | 5/7/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.02244451955 | $807.25 |
| CONNOR SULLIVAN | ADDRESS REDACTED | 5/8/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.02272264) | ($782.93) |
| CONNOR SULLIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.043258006) | ($2,633.03) |
| CONNOR SULLIVAN | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.043258006 | $2,633.03 |
| CONNOR SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.043258006) | ($2,045.71) |
| CONNOR SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103462775205959 | $3.99 |
| CONNOR SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00479298652911499 | $13.59 |
| CONNOR SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.0995944624 | $36.19 |
| CONNOR SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025847949232 | $0.77 |
| CONNOR SWEET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.224646) | ($8,962.48) |
| CONNOR SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098193546566 | $301.94 |
| CONNOR SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.433622983 | $24.76 |
| CONNOR SZYMANSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | COMP | 0.19 | $16.15 |
| CONNOR SZYMANSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | AVAX | 0.22 | $10.17 |
| CONNOR SZYMANSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | XLM | 174.0 | $25.86 |
| CONNOR SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002052050892 | $0.00 |
| CONNOR SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.21093197091 | $0.96 |
| CONNOR SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.16719056903 | $0.73 |
| CONNOR SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0807715345049999 | $0.90 |
| CONNOR SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.015434956135 | $0.61 |
| CONNOR SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00591090835379999 | $0.45 |
| CONNOR SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.385341116779999 | $0.21 |
| CONNOR TALBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102666750666 | $3.04 |
| CONNOR TALBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035294494727 | $6.89 |
| CONNOR TALBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.59363978169 | $2.03 |
| CONNOR TALBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0299504991869999 | $0.18 |
| CONNOR TALBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.2637476601 | $0.41 |
| CONNOR TALBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.090370971515 | $0.05 |
| CONNOR TEMPLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.377575789) | ($23,302.03) |
| CONNOR TEMPLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.377575789 | $23,302.03 |
| CONNOR TEMPLE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005180998171) | ($10.02) |
| CONNOR TEMPLE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,867.69) |
| CONNOR TEMPLE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (10.372394791) | ($20,015.92) |
| CONNOR TEMPLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004959840614) | ($9.17) |
| CONNOR TEMPLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004959840614 | $9.17 |
| CONNOR TEMPLE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004959840614) | ($9.18) |
| CONNOR TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0821576568621743 | $206.13 |
| CONNOR THOMAS MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214180270746 | $75.42 |
| CONNOR THOMAS MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068131051821 | $13.29 |
| CONNOR THOMAS MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.694928314529999 | $0.44 |
| CONNOR THOMAZ MACELUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.1208393696099 | $40.51 |
| CONNOR THORSTEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002457796909) | ($73.73) |
| CONNOR THORSTEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002457796909 | $73.73 |
| CONNOR THORSTEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1793780504) | ($317.78) |
| CONNOR THORSTEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1793780504 | $317.78 |
| CONNOR THORSTEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.719144464) | ($161.05) |
| CONNOR THORSTEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.719144464 | $161.05 |
| CONNOR THORSTEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (25.68955576) | ($37.51) |
| CONNOR THORSTEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 25.68955576 | $37.51 |
| CONNOR THORSTEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | SUSHI | (25.6) | ($37.38) |
| CONNOR THORSTEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 37.632 | $37.38 |
| CONNOR THORSTEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (37.63) | ($37.63) |
| CONNOR THORSTEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.025591 | $37.63 |
| CONNOR THORSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000254683679095159 | $0.86 |
| CONNOR THORSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017471686983674 | $4.06 |
| CONNOR THORSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0104252135913 | $0.01 |
| CONNOR THORSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0082147715024534 | $0.68 |
| CONNOR THORSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.18036371075305 | $0.39 |
| CONNOR TIPLADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019312199313 | $0.57 |
| CONNOR TIPLADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000126412808176 | $0.00 |
| CONNOR TOWLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02108915778) | ($607.99) |
| CONNOR TOWLER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02108915778 | $607.99 |
| CONNOR TOWLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (414.354305226) | ($414.35) |
| CONNOR TOWLER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 414.354305226 | $414.35 |
| CONNOR TOWLER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (414.3504) | ($414.35) |
| CONNOR TOWLER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02235095) | ($648.14) |
| CONNOR TOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142528311459867 | $55.65 |
| CONNOR TOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8710778113034 | $3.87 |
| CONNOR VANTRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016387995277 | $0.49 |
| CONNOR VANTRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00445065151169999 | $8.68 |
| CONNOR WALINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000855233327079999 | $0.25 |
| CONNOR WALINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027978950832 | $0.00 |
| CONNOR WALINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.206283984909999 | $0.70 |
| CONNOR WALINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0031414115591 | $0.34 |
| CONNOR WALINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000022349678075 | $0.00 |
| CONNOR WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036881442393 | $112.96 |
| CONNOR WALTER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.305326328 | $1,458.28 |
| CONNOR WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011724818554 | $34.70 |
| CONNOR WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.086102546625 | $1.13 |
| CONNOR WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099082810054 | $16.92 |
| CONNOR WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2273227298 | $1.40 |
| CONNOR WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003149444179 | $0.00 |
| CONNOR WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033719965149 | $0.00 |
| CONNOR WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082758932619 | $0.01 |
| CONNOR WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000022681410717 | $0.00 |
| CONNOR WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026196514096 | $7.75 |
| CONNOR WARNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.10224314408 | $2.16 |
| CONNOR WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000560200079469999 | $1.66 |
| CONNOR WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0486455261561093 | $0.05 |
| CONNOR WATERLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018437042141 | $0.01 |
| CONNOR WATERLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014371680873999 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CONNOR WATERLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061940250783 | $0.01 |
| CONNOR WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010438260813 | $0.00 |
| CONNOR WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047905962361 | $0.01 |
| CONNOR WELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4151354107 | $1.65 |
| CONNOR WELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5926741635 | $5.44 |
| CONNOR WESTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000119494670865999 | $0.00 |
| CONNOR WESTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014306171707 | $0.00 |
| CONNOR WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044973489366 | $0.13 |
| CONNOR WHITE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009794) | ($19.97) |
| CONNOR WHITE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (4.86405841) | ($9,902.79) |
| CONNOR WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.390192528905 | $90.22 |
| CONNOR WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.82492073917 | $0.39 |
| CONNOR WHITEHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053075249808 | $1.57 |
| CONNOR WHITEHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024305632978 | $4.74 |
| CONNOR WHITEHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.44024565 | $4.92 |
| CONNOR WHITMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00036208686677) | ($10.79) |
| CONNOR WHITMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00036208686677 | $10.79 |
| CONNOR WHITMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00036208) | ($10.73) |
| CONNOR WHITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002120960743264 | $0.08 |
| CONNOR WHITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000041536835178 | $0.00 |
| CONNOR WHITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00038468212580999 | $0.00 |
| CONNOR WHITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0048839381864 | $0.00 |
| CONNOR WHITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000254004620619999 | $0.00 |
| CONNOR WHITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000047270553442 | $0.01 |
| CONNOR WHITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00084304831477 | $0.00 |
| CONNOR WILKINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.0930097081) | ($7.46) |
| CONNOR WILKINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (6.233894644) | ($500.00) |
| CONNOR WILKINS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LTC | 7.706286555 | $618.10 |
| CONNOR WILKINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LTC | (0.1898071306) | ($15.22) |
| CONNOR WILKINS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.200220226) | ($5,500.00) |
| CONNOR WILKINS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1563963396) | ($165.41) |
| CONNOR WILKINS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01299109562) | ($13.74) |
| CONNOR WILKINS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 6.454504217 | $6,826.59 |
| CONNOR WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047356822293 | $0.14 |
| CONNOR WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00453045707573999 | $5.64 |
| CONNOR WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0126179017559 | $0.11 |
| CONNOR WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54921126509 | $0.08 |
| CONNOR WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00338187574333661 | $0.20 |
| CONNOR WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00004318797875 | $0.01 |
| CONNOR WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00005776850868 | $0.00 |
| CONNOR WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00117728096238 | $0.00 |
| CONNOR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003981801589 | $0.00 |
| CONNOR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00958074308299999 | $0.01 |
| CONNOR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020488093084 | $0.00 |
| CONNOR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000131442071219999 | $0.00 |
| CONNOR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00019987805106 | $0.00 |
| CONNOR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026239967412 | $0.00 |
| CONNOR WORKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122271333298 | $0.04 |
| CONNOR WORKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044865999784 | $0.04 |
| CONNOR WYMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($14.25) |
| CONNOR WYMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (72.187093756) | ($1,014.72) |
| CONNOR WYMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (68.493150685) | ($100.00) |
| CONNOR WYMAN | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 68.493150685 | $100.00 |
| CONNOR WYMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (340.136054422) | ($500.00) |
| CONNOR WYMAN | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 340.136054422 | $500.00 |
| CONNOR WYMAN | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | MATIC | (408.629205107) | ($240.60) |
| CONNOR WYMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,706.959231118) | ($979.86) |
| CONNOR WYMAN | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 1,706.959231118 | $979.86 |
| CONNOR WYMAN | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | MATIC | (1,706.959231118) | ($969.09) |
| CONNOR WYMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,300.830836669) | ($2,468.95) |
| CONNOR WYMAN | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 5,300.830836669 | $2,468.95 |
| CONNOR WYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.331413316454 | $17.74 |
| CONNOR WYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.2143050676459 | $26.16 |
| CONNOR WYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022323018683619 | $0.31 |
| CONNOR YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032874909559 | $0.97 |
| CONNOR ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018314659648 | $0.54 |
| CONNOR ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017081250332 | $3.33 |
| CONNOR ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.14588194579999 | $4.87 |
| CONNOR ZUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198703698969999 | $0.59 |
| CONNOR ZUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008176165698333 | $2.47 |
| CONNOR ZUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.911129007 | $16.91 |
| CONNOR ZUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.45218267639999 | $0.36 |
| CONNY BRUNNKVIST | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000548) | ($21.87) |
| CONNY BRUNNKVIST | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | CEL | 10.365 | $21.87 |
| CONNY BRUNNKVIST | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (53.0) | ($53.00) |
| CONNY BRUNNKVIST | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | CEL | 25.114 | $53.00 |
| CONNY BRUNNKVIST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (210.0) | ($210.00) |
| CONNY BRUNNKVIST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 34.7051 | $210.00 |
| CONNY BRUNNKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010293326732 | $0.04 |
| CONNY BRUNNKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.9811288692756 | $27.83 |
| CONNY BRUNNKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2483697116 | $1.25 |
| CONNY BRUNNKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7384258887 | $2.43 |
| CONNY BRUNNKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0578937159599999 | $1.06 |
| CONNY BRUNNKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0581031729299999 | $0.42 |
| CONNY BRUNNKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000007764562 | $0.00 |
| CONNY BRUNNKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.245495875099999 | $1.39 |
| CONNY BRUNNKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00708928281 | $0.55 |
| CONNY DEDERICHS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00368475) | ($106.38) |
| CONNY DEDERICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077150668372 | $23.96 |
| CONNY OCHSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136668428725 | $0.00 |
| CONNY WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097912761342 | $0.30 |
| CONNYR MUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074809638368 | $231.83 |
| CONNYR MUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14460415921 | $293.49 |
| CONNYR MUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 119.389945936 | $94.65 |
| CONNYR MUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.56925193713 | $62.51 |
| CONOR ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000154982774 | $0.00 |
| CONOR ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.768557048 | $47.51 |
| CONOR ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018346673853 | $0.00 |
| CONOR ANTHONY COLLINS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (21.7717) | ($45.72) |
| CONOR ANTHONY COLLINS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (52.7453) | ($35.25) |
| CONOR ANTHONY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.269075981127 | $128.26 |
| CONOR ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162921697559 | $4.82 |
| CONOR ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.652007262857864 | $0.77 |
| CONOR ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00041106582805 | $0.00 |
| CONOR BLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132265835798 | $3.91 |
| CONOR BLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45465988494 | $0.53 |
| CONOR BLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00760271048749999 | $14.83 |
| CONOR BLANCHE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1146871745) | ($207.87) |
| CONOR BLANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023062498159 | $0.00 |
| CONOR BLANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010986423795461 | $2.57 |
| CONOR BOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026704331357 | $0.00 |
| CONOR BOYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.2145523919999 | $14.44 |
| CONOR BOYLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025) | ($76.66) |
| CONOR BOYLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($60.54) |
| CONOR BOYLE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.081) | ($250.27) |
| CONOR BOYLE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0129) | ($38.79) |
| CONOR BOYLE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($30.05) |
| CONOR BOYLE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.094984 | $267.12 |
| CONOR BOYLE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08969361372) | ($249.83) |
| CONOR BOYLE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ADA | (69.781) | ($54.25) |
| CONOR BOYLE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.020172 | $54.25 |
| CONOR BOYLE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (7.05) | ($14.10) |
| CONOR BOYLE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.005283 | $14.10 |
| CONOR BOYLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($51.35) |
| CONOR BOYLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0108) | ($27.69) |
| CONOR BOYLE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.133872 | $236.10 |
| CONOR BOYLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1338163976) | ($238.09) |
| CONOR BOYLE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.035575 | $68.39 |
| CONOR BOYLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.015) | ($25.01) |
| CONOR BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00525076058349999 | $161.93 |
| CONOR BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086723985281 | $174.91 |
| CONOR BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51531849114567 | $1.10 |
| CONOR BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000215252005531279 | $0.34 |
| CONOR BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.11435388416763 | $0.09 |
| CONOR BRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010181037689 | $0.00 |
| CONOR BRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028265275215 | $0.03 |
| CONOR BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024334384689 | $7.20 |
| CONOR BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000401420327799999 | $11.88 |
| CONOR BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000027460302709 | $0.00 |
| CONOR BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.21083771494 | $1.21 |
| CONOR BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.857861329 | $16.54 |
| CONOR BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00213307227779999 | $0.00 |
| CONOR BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053112669407 | $15.72 |
| CONOR BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030691185694 | $0.00 |
| CONOR BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356365123589999 | $0.36 |
| CONOR BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00136690355109999 | $0.09 |
| CONOR BRUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1725122551 | $0.93 |
| CONOR BRUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01597362121 | $0.64 |
| CONOR BRUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43102871757 | $0.06 |
| CONOR BRUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00047295264167 | $0.04 |
| CONOR BUCKLEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.52) |
| CONOR BUCKLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.80) |
| CONOR BUCKLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,921.40) |
| CONOR BUCKLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,891.20) |
| CONOR BUCKLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.05) | ($2.56) |
| CONOR BUCKLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (202.06667785) | ($10,329.65) |
| CONOR BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159910593806 | $0.47 |
| CONOR BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0756388811709999 | $171.30 |
| CONOR BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.63270550908896 | $51.37 |
| CONOR BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96006981555 | $2.12 |
| CONOR BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00852218700820911 | $0.01 |
| CONOR CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031267954718 | $9.25 |
| CONOR CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5285257393 | $0.52 |
| CONOR CALLANAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000506) | ($19.93) |
| CONOR CALLANAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0005041 | $19.55 |
| CONOR CALLANAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126366) | ($36.79) |
| CONOR CALLANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010146737470793 | $0.35 |
| CONOR CHAMNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111613957215 | $0.33 |
| CONOR CHAMNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046258668134 | $92.01 |
| CONOR CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035725763164 | $1.06 |
| CONOR CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097527242619 | $0.01 |
| CONOR CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.279947041 | $2.47 |
| CONOR CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0069378745936 | $0.52 |
| CONOR CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00016541362593 | $0.00 |
| CONOR CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.028787485912 | $0.68 |
| CONOR CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029371438497 | $0.00 |
| CONOR COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00684550540219999 | $0.01 |
| CONOR COUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018806995232 | $0.06 |
| CONOR COUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000712308336969999 | $0.14 |
| CONOR COUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21822311122 | $0.22 |
| CONOR COUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0118508360637999 | $1.30 |
| CONOR COWHIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0891572749764 | $0.10 |
| CONOR CROCKER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,600.0 | $1,600.00 |
| CONOR CROCKER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,600.0) | ($1,600.00) |
| CONOR CROCKER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008847905162) | ($35.49) |
| CONOR CROCKER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | BTC | 0.07479956055 | $3,000.30 |
| CONOR CROCKER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07795749) | ($3,127.44) |
| CONOR CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121601260647111 | $0.23 |
| CONOR CUNNINGHAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.894053161) | ($1.65) |
| CONOR CUNNINGHAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (10.559142512) | ($18,261.47) |
| CONOR CUNNINGHAM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.77300064 | $22,056.23 |
| CONOR CUNNINGHAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (105.831087395) | ($983.37) |
| CONOR CUNNINGHAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (101.626384973) | ($652.40) |
| CONOR CUNNINGHAM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.05641612 | $1,628.74 |
| CONOR CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010536124994 | $309.56 |
| CONOR CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0671242929105 | $170.61 |
| CONOR CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027517437055273 | $0.03 |
| CONOR CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053738068374 | $0.00 |
| CONOR CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.242624673138 | $17.04 |
| CONOR CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24096331406538 | $2.47 |
| CONOR CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000070746364367 | $0.01 |
| CONOR DALY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.35 | $35.46 |
| CONOR DALY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00619876 | $251.73 |
| CONOR DALY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 1.08036722 | $109.97 |
| CONOR DALY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01129774 | $449.41 |
| CONOR DALY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 2.6277468 | $264.57 |
| CONOR DALY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.29) | ($1.29) |
| CONOR DALY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| CONOR DALY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 2.00456248 | $200.66 |
| CONOR DALY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00739852 | $284.16 |
| CONOR DALY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 2.0078749 | $172.56 |
| CONOR DALY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 1.00310996 | $84.25 |
| CONOR DALY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00729854 | $265.74 |
| CONOR DALY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 1.00641992 | $65.48 |
| CONOR DALY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| CONOR DALY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.29) | ($1.29) |
| CONOR DALY | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 1,540.0 | $1,540.00 |
| CONOR DALY | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.87) | ($3.87) |
| CONOR DALY | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,550.0) | ($1,550.00) |
| CONOR DALY | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | ETH | 2.590359684 | $2,462.33 |
| CONOR DALY | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CONOR DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025640332612 | $0.76 |
| CONOR DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073886966441188 | $8.59 |
| CONOR DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76093896238 | $0.76 |
| CONOR DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30465851191 | $3.39 |
| CONOR DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102079164881999 | $0.90 |
| CONOR DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3441007273 | $0.63 |
| CONOR DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 30.324469816 | $14.49 |
| CONOR DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00037258739242 | $0.02 |
| CONOR DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.176495298129999 | $0.27 |
| CONOR DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000760793185849999 | $21.64 |
| CONOR DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6665022213 | $2.11 |
| CONOR DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0235724144549999 | $0.21 |
| CONOR DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13287177731 | $6.84 |
| CONOR DAVID BRIGGS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| CONOR DAVID BRIGGS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | BTC | 0.2986157029 | $12,084.08 |
| CONOR DAVID BRIGGS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 693.0 | $693.00 |
| CONOR DAVID BRIGGS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,573.94 |
| CONOR DAVID BRIGGS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.505450237) | ($15.84) |
| CONOR DAVID BRIGGS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.3767772511) | ($7.13) |
| CONOR DAVID BRIGGS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 4,278.74649 | $4,278.75 |
| CONOR DAVID BRIGGS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| CONOR DAVID BRIGGS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 18.363828766 | $40,951.23 |
| CONOR DAVID BRIGGS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LTC | (28.15397336) | ($1,953.60) |
| CONOR DAVID BRIGGS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.943531069) | ($264.01) |
| CONOR DAVID BRIGGS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XRP | (1,386.322001) | ($571.15) |
| CONOR DAVID BRIGGS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (140.748446824) | ($1,368.10) |
| CONOR DAVID BRIGGS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 3,557.904951 | $3,557.90 |
| CONOR DAVID BRIGGS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.138273745) | ($15.84) |
| CONOR DAVID BRIGGS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.060411103) | ($7.13) |
| CONOR DAVID BRIGGS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.485809229) | ($7.13) |
| CONOR DAVID BRIGGS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| CONOR DAVID BRIGGS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.6184831633 | $18,413.95 |
| CONOR DAVID BRIGGS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.07494137) | ($31,518.52) |
| CONOR DAVID BRIGGS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (42.0) | ($73,137.12) |
| CONOR DAVID BRIGGS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LINK | (356.988460964) | ($3,012.98) |
| CONOR DAVID BRIGGS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (897.482871) | ($571.72) |
| CONOR DAVID BRIGGS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00206723) | ($63.22) |
| CONOR DAVID BRIGGS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (1.0) | ($1,748.15) |
| CONOR DAVID BRIGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,966.683679 | $1,966.68 |
| CONOR DAVID BRIGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 18,047.480931 | $18,047.48 |
| CONOR DAVID BRIGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.79) | ($16.79) |
| CONOR DAVID BRIGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| CONOR DAVID BRIGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 22.408806511 | $35,163.90 |
| CONOR DAVID BRIGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (23.761550199) | ($37,193.26) |
| CONOR DAVID BRIGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (202.020101) | ($202.02) |
| CONOR DAVID BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00375125464190602 | $121.81 |
| CONOR DAVID BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.06780520872281 | $3.20 |
| CONOR DAVID BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.192989163939214 | $470.47 |
| CONOR DAVID BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 169.226914839805 | $169.23 |
| CONOR DAVID BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9810482613615 | $4.16 |
| CONOR DAVID BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.44539987222199 | $20.82 |
| CONOR DAVID BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.04176926076724 | $10.23 |
| CONOR DAVID BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.058302098966246 | $5.36 |
| CONOR DAVID BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0166292405463879 | $2.30 |
| CONOR DAVID BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0118698580312 | $0.00 |
| CONOR DAVID BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27933291922 | $15.90 |
| CONOR DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080272397779 | $248.76 |
| CONOR DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151072719939999 | $0.02 |
| CONOR DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030372171359 | $59.47 |
| CONOR DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.029541155969 | $0.02 |
| CONOR DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.49226786599999 | $30.83 |
| CONOR DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.015402097839 | $0.00 |
| CONOR DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.019462769744 | $0.02 |
| CONOR DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.9980716331 | $0.16 |
| CONOR DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000172871728689999 | $0.00 |
| CONOR DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000027717044646 | $0.00 |
| CONOR DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02333463761 | $0.03 |
| CONOR DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020965298019999 | $0.00 |
| CONOR DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00022573318547 | $0.05 |
| CONOR DEAN WOODFIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00123584 | $50.32 |
| CONOR DEAN WOODFIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.04963171 | $1,995.99 |
| CONOR DEAN WOODFIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0455925 | $1,847.36 |
| CONOR DEAN WOODFIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.09990613 | $3,865.18 |
| CONOR DEAN WOODFIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | CEL | 103.2895 | $73.61 |
| CONOR DEAN WOODFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687308069 | $50.00 |
| CONOR DEPAOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133657630815 | $0.40 |
| CONOR DEPAOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9553022467 | $8.96 |
| CONOR DEWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127951945446 | $0.38 |
| CONOR DEWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.377286131118 | $3.61 |
| CONOR DEWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142405846841 | $27.79 |
| CONOR DEWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.48973131 | $8.47 |
| CONOR DEWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.169395588213 | $1.88 |
| CONOR DOCKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027339761065 | $0.81 |
| CONOR DOCKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142411031399 | $27.79 |
| CONOR DOCKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.821279086 | $60.82 |
| CONOR DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179070962 | $0.02 |
| CONOR DONAL O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031677948078 | $9.37 |
| CONOR DONAL O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0166490988805 | $32.49 |
| CONOR DONAL O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6591639344 | $6.07 |
| CONOR DONAL O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45425984193 | $5.05 |
| CONOR DONNELLY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.32) |
| CONOR DONNELLY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,043.45) | ($688.55) |
| CONOR DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50522345222 | $0.57 |
| CONOR DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.341280398627 | $8.33 |
| CONOR DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008080131093 | $0.24 |
| CONOR DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041179020874 | $0.00 |
| CONOR DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.394186354749 | $118.15 |
| CONOR FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000224217024519999 | $0.00 |
| CONOR FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000011347191508 | $0.00 |
| CONOR FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000002501521016 | $0.00 |
| CONOR FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.32653285919999 | $1.05 |
| CONOR FOGARTY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001438) | ($49.97) |
| CONOR FOGARTY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00144) | ($50.04) |
| CONOR FOGARTY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1440088) | ($4,987.54) |
| CONOR FOGARTY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014342) | ($4.48) |
| CONOR FOGARTY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.299535636) | ($3,105.71) |
| CONOR FOGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060601050563897 | $23.35 |
| CONOR FOGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50897602841 | $0.57 |
| CONOR FOGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006403580056806 | $17.83 |
| CONOR FOGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035858422647 | $0.00 |
| CONOR FOGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000072331462172 | $0.00 |
| CONOR FOGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017991721059 | $0.00 |
| CONOR FRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000222340602159999 | $0.00 |
| CONOR FRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043109946702 | $0.00 |
| CONOR GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124960295686 | $36.99 |
| CONOR GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014393767807 | $28.09 |
| CONOR GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23707117114 | $0.24 |
| CONOR GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.079149341 | $29.40 |
| CONOR GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4349837458 | $27.06 |
| CONOR GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.437268923739999 | $3.86 |
| CONOR GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.083706213818 | $9.19 |
| CONOR GRANDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069041453409 | $2.04 |
| CONOR GRANDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015520163551 | $0.02 |
| CONOR GRANDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129022843749 | $0.03 |
| CONOR GRANDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24022679401 | $0.24 |
| CONOR GREEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.33) | ($1,022.37) |
| CONOR GREEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.33) | ($1,027.43) |
| CONOR GREEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.66) | ($2,047.43) |
| CONOR GREEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.048398) | ($1,999.97) |
| CONOR GREEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.645432 | $1,999.97 |
| CONOR GREEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.64) | ($1,977.19) |
| CONOR GREEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.048653) | ($1,993.44) |
| CONOR GREEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.653159 | $1,993.44 |
| CONOR GREEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7059964767) | ($2,152.37) |
| CONOR GREEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.048578) | ($1,999.96) |
| CONOR GREEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.651792 | $1,999.96 |
| CONOR GREEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.651792) | ($1,997.69) |
| CONOR GREEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.048261) | ($1,990.01) |
| CONOR GREEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.647409 | $1,990.01 |
| CONOR GREEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.647409) | ($1,996.27) |
| CONOR GREEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.048241) | ($1,999.96) |
| CONOR GREEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.649322 | $1,999.96 |
| CONOR GREEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.649322) | ($2,006.42) |
| CONOR GREEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.048192) | ($1,999.97) |
| CONOR GREEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.647769 | $1,999.97 |
| CONOR GREEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.647769) | ($1,994.51) |
| CONOR GREEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.048187) | ($1,999.97) |
| CONOR GREEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.64711 | $1,999.97 |
| CONOR GREEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.64711) | ($2,001.83) |
| CONOR GREEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.048066) | ($1,999.97) |
| CONOR GREEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.645408 | $1,999.97 |
| CONOR GREEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.645408) | ($1,994.54) |
| CONOR GREEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.072259) | ($2,999.98) |
| CONOR GREEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.970316 | $2,999.98 |
| CONOR GREEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.970316) | ($2,993.37) |
| CONOR GREEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.048324) | ($1,999.99) |
| CONOR GREEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.648889 | $1,999.99 |
| CONOR GREEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.648889) | ($1,997.70) |
| CONOR GREEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.04827) | ($1,999.99) |
| CONOR GREEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.648451 | $1,999.99 |
| CONOR GREEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.648451) | ($2,001.22) |
| CONOR GREEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.026037) | ($999.98) |
| CONOR GREEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.349598 | $999.98 |
| CONOR GREEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3505114496) | ($1,003.53) |
| CONOR GREEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.026259) | ($999.98) |
| CONOR GREEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.3536 | $999.98 |
| CONOR GREEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3536) | ($1,000.69) |
| CONOR GREEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.026198) | ($999.99) |
| CONOR GREEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.354838 | $999.99 |
| CONOR GREEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.354838) | ($1,001.23) |
| CONOR GREEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.026216) | ($999.98) |
| CONOR GREEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.35512 | $999.98 |
| CONOR GREEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35512) | ($1,000.10) |
| CONOR GREEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.026105) | ($1,000.00) |
| CONOR GREEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.352371 | $1,000.00 |
| CONOR GREEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.352371) | ($998.04) |
| CONOR GREEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.025574) | ($999.97) |
| CONOR GREEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.347913 | $999.97 |
| CONOR GREEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.347913) | ($1,004.72) |
| CONOR GREEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.025503) | ($999.98) |
| CONOR GREEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.346349 | $999.98 |
| CONOR GREEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.346349) | ($1,000.27) |
| CONOR GREEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.050953) | ($1,999.99) |
| CONOR GREEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.690458 | $1,999.99 |
| CONOR GREEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.690458) | ($1,999.28) |
| CONOR GREEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.02526) | ($999.99) |
| CONOR GREEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.343852 | $999.99 |
| CONOR GREEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.343852) | ($994.46) |
| CONOR GREEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.025397) | ($999.99) |
| CONOR GREEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.345646 | $999.99 |
| CONOR GREEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.345646) | ($1,002.47) |
| CONOR GREEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.02534) | ($999.97) |
| CONOR GREEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.34458 | $999.97 |
| CONOR GREEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.34458) | ($999.13) |
| CONOR GREEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.050751) | ($2,000.00) |
| CONOR GREEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.691497 | $2,000.00 |
| CONOR GREEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.691497) | ($1,998.26) |
| CONOR GREEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.025385) | ($999.96) |
| CONOR GREEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.345939 | $999.96 |
| CONOR GREEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.345939) | ($998.70) |
| CONOR GREEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.025855) | ($999.96) |
| CONOR GREEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.35222 | $999.96 |
| CONOR GREEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35222) | ($993.66) |
| CONOR GREEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.025813) | ($999.99) |
| CONOR GREEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.352897 | $999.99 |
| CONOR GREEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.352897) | ($1,000.14) |
| CONOR GREEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.051624) | ($1,999.97) |
| CONOR GREEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.705614 | $1,999.97 |
| CONOR GREEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.705614) | ($1,995.52) |
| CONOR GREEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.009043) | ($349.99) |
| CONOR GREEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.124551 | $349.99 |
| CONOR GREEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1245729512) | ($352.09) |
| CONOR GREEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.012801) | ($499.97) |
| CONOR GREEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.175191 | $499.97 |
| CONOR GREEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.175191) | ($498.68) |
| CONOR GREEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.017868) | ($700.00) |
| CONOR GREEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.241111 | $700.00 |
| CONOR GREEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.241111) | ($708.95) |
| CONOR GREEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 9.0 | $18,113.13 |
| CONOR GREEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (9.000010752) | ($18,679.35) |
| CONOR GREEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003336) | ($100.84) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CONOR GREEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.92729314) | ($27,969.02) |
| CONOR GREEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,015.60) |
| CONOR GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00477244778937939 | $180.39 |
| CONOR GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060588092719296 | $0.06 |
| CONOR GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00313898803459772 | $8.66 |
| CONOR HANSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.063996 | $199.43 |
| CONOR HANSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00975965 | $403.05 |
| CONOR HANSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| CONOR HANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| CONOR HANSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| CONOR HANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.574659042) | ($887.80) |
| CONOR HANSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.574659042 | $887.80 |
| CONOR HANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1196044088) | ($3,421.04) |
| CONOR HANSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1196044088 | $3,421.04 |
| CONOR HANSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.574659) | ($887.10) |
| CONOR HANSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.119604) | ($3,406.14) |
| CONOR HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011580653235292 | $38.78 |
| CONOR HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056681839845385 | $12.97 |
| CONOR HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.353944275 | $52.35 |
| CONOR HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.315958383539999 | $0.20 |
| CONOR HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.055943191788 | $0.49 |
| CONOR HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000013580409949999 | $0.00 |
| CONOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005768765322 | $0.00 |
| CONOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087791868466 | $0.02 |
| CONOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0866830837159999 | $0.07 |
| CONOR HEUN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0473602 | $1,904.50 |
| CONOR HEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018099313042 | $54.10 |
| CONOR HEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00552920345699999 | $10.79 |
| CONOR HEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000104709423764 | $0.00 |
| CONOR HEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000025104152624999 | $0.00 |
| CONOR HEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0854425199969999 | $5.11 |
| CONOR HEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000034805554711 | $0.00 |
| CONOR HEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.9547184556 | $4.06 |
| CONOR HIRCH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.413955962) | ($2,602.27) |
| CONOR HIRCH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.413955962 | $2,602.27 |
| CONOR HIRCH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.413955962) | ($2,598.20) |
| CONOR HIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011804957367584 | $28.51 |
| CONOR HIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.429506240359999 | $24.45 |
| CONOR HUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026398543632 | $0.03 |
| CONOR HUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078461914821 | $0.01 |
| CONOR J OMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040574540751 | $12.01 |
| CONOR J OMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072855214015 | $14.22 |
| CONOR J OMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24358195595 | $2.15 |
| CONOR J OMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026735261968 | $0.00 |
| CONOR J OMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.070960397871 | $0.44 |
| CONOR JAMES DENT CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003206568804 | $0.00 |
| CONOR JAMES LYONS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.14419535 | $395.07 |
| CONOR JAMES LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.30406065912326 | $2.43 |
| CONOR JAMES O'HALLORAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00587978 | $238.92 |
| CONOR JAMES O'HALLORAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.4963608 | $20,776.15 |
| CONOR JAMES O'HALLORAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (227.93712) | ($20,315.06) |
| CONOR JAMES O'HALLORAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 17,012.47 | $17,012.47 |
| CONOR JAMES O'HALLORAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01880247 | $542.53 |
| CONOR JAMES O'HALLORAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.9994074 | $28,708.55 |
| CONOR JAMES O'HALLORAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| CONOR JAMES O'HALLORAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0108184 | $313.46 |
| CONOR JAMES O'HALLORAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (5,056.0) | ($5,056.00) |
| CONOR JAMES O'HALLORAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,882.60) |
| CONOR JAMES O'HALLORAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.95268173) | ($56,376.74) |
| CONOR JAMES O'HALLORAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0100683 | $244.15 |
| CONOR JAMES O'HALLORAN | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | BTC | 0.01026028 | $197.34 |
| CONOR JAMES O'HALLORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00511452391706 | $172.58 |
| CONOR JAMES O'HALLORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000085467221258 | $0.00 |
| CONOR JAMES O'HALLORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028779394636999 | $0.00 |
| CONOR JAMES O'HALLORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.513974886949 | $102.51 |
| CONOR JAMES O'HALLORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00015417419561 | $0.00 |
| CONOR JAMES O'HALLORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000016800826408 | $0.00 |
| CONOR JAMES O'HALLORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6747462364042 | $59.04 |
| CONOR KINSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.456391662858 | $1.44 |
| CONOR KIRKHAM-SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015926488393 | $0.00 |
| CONOR KNEAFSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125402348981 | $0.37 |
| CONOR LENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.8575402829 | $113.72 |
| CONOR LUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001940107581 | $0.00 |
| CONOR LYNAM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (15.891358) | ($29,100.89) |
| CONOR LYNAM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.9672562 | $29,100.89 |
| CONOR LYNAM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (15.891358) | ($29,111.82) |
| CONOR LYNAM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.967244 | $29,111.82 |
| CONOR LYNAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000356) | ($9.95) |
| CONOR LYNAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.240089) | ($62,635.13) |
| CONOR LYNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002099578751009 | $59.15 |
| CONOR LYNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.60598101689 | $58.94 |
| CONOR LYNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21089795346455 | $524.94 |
| CONOR MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.95182559405 | $20.27 |
| CONOR MAHONY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (12.979754636) | ($27,038.52) |
| CONOR MAHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000205189588869999 | $0.00 |
| CONOR MAHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06020527302513 | $167.62 |
| CONOR MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6729959262 | $6.61 |
| CONOR MARTIN HOBAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 95.56772029 | $135.71 |
| CONOR MARTIN HOBAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0046383 | $131.54 |
| CONOR MARTIN HOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.98625621685229 | $2.45 |
| CONOR MC CRUDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.911007359082 | $18.68 |
| CONOR MC DERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51520496178849 | $1.35 |
| CONOR MC NAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058633456497 | $17.35 |
| CONOR MC NAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0242043479539999 | $0.03 |
| CONOR MC NAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034125277619 | $6.66 |
| CONOR MC NAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062546223153 | $18.51 |
| CONOR MCCABE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.785383511) | ($1,597.15) |
| CONOR MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.2814714148466 | $14.34 |
| CONOR MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.39417856125 | $0.39 |
| CONOR MCENROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057006951056 | $0.17 |
| CONOR MCERLEAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,756.0) | ($3,756.00) |
| CONOR MCERLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039557376926 | $0.08 |
| CONOR MCERLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.938017597231 | $23.94 |
| CONOR MCERLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0056527302843 | $0.01 |
| CONOR MCGEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005589440388) | ($10.01) |
| CONOR MCGEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,694.79) |
| CONOR MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264103484049999 | $80.14 |
| CONOR MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030247941579 | $66.53 |
| CONOR MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000816939431059999 | $24.18 |
| CONOR MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0817363499 | $2.44 |
| CONOR MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15198802298 | $1.69 |
| CONOR MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.02834930777 | $0.15 |
| CONOR MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15542718425 | $0.53 |
| CONOR MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00030574715744 | $0.07 |
| CONOR MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00095084964708 | $0.01 |
| CONOR MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00098282620636 | $0.11 |
| CONOR MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018093356626 | $0.02 |
| CONOR MCKERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000355237496119999 | $1.05 |
| CONOR MCKERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4031630512506 | $1.26 |
| CONOR MCKERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035705461378 | $0.70 |
| CONOR MCKERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39670517473 | $0.25 |
| CONOR MCLAUGHLIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,167.78) |
| CONOR MCLAUGHLIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.294159) | ($9,330.16) |
| CONOR MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022131142359867 | $78.17 |
| CONOR MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021823541815 | $42.58 |
| CONOR MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098668418053 | $0.01 |
| CONOR MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022433297243 | $0.00 |
| CONOR MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024424706796 | $0.01 |
| CONOR MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000664114140399999 | $5.47 |
| CONOR MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.27146786582 | $0.80 |
| CONOR MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00060570543767 | $0.00 |
| CONOR MCMURTRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.5774358549044 | $34.99 |
| CONOR MICHAEL BEAVAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.1740507706 | $502.01 |
| CONOR MICHAEL BEAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001737386891 | $50.00 |
| CONOR MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038290686479 | $1.13 |
| CONOR MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115712437081 | $2.26 |
| CONOR MURPHY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21100374) | ($6,194.69) |
| CONOR MURPHY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.129048378) | ($2,226.78) |
| CONOR MURPHY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.007554) | ($6,000.01) |
| CONOR MURPHY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (85.223983664) | ($796.48) |
| CONOR MURPHY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (897.16036807) | ($556.75) |
| CONOR MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018201927005 | $54.42 |
| CONOR MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069872843781 | $13.63 |
| CONOR MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 164.802194986015 | $204.38 |
| CONOR MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.62368755504 | $13.20 |
| CONOR MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.18008985402 | $40.84 |
| CONOR MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02923548881 | $0.65 |
| CONOR MURTAGH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.154866517) | ($92.99) |
| CONOR MURTAGH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.154866517 | $92.99 |
| CONOR MURTAGH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XLM | 166.0525044 | $33.96 |
| CONOR MURTAGH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | XLM | (166.05) | ($33.90) |
| CONOR MURTAGH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.154866) | ($93.03) |
| CONOR MURTAGH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 33.867 | $33.90 |
| CONOR MURTAGH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.007675913622) | ($0.01) |
| CONOR MURTAGH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.007675913622 | $0.01 |
| CONOR MURTAGH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (33.87) | ($33.87) |
| CONOR MURTAGH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ETH | 0.011125 | $33.87 |
| CONOR MURTAGH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005262689296) | ($16.11) |
| CONOR MURTAGH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005262689296 | $16.11 |
| CONOR MURTAGH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016387) | ($50.15) |
| CONOR MURTAGH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | XLM | 81.7323597 | $12.42 |
| CONOR MURTAGH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | XLM | (81.73) | ($12.42) |
| CONOR MURTAGH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 12.5 | $12.42 |
| CONOR MURTAGH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | XLM | 319.4433707 | $44.74 |
| CONOR MURTAGH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | XLM | (319.44) | ($44.74) |
| CONOR MURTAGH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 44.612 | $44.74 |
| CONOR MURTAGH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (57.11) | ($57.11) |
| CONOR MURTAGH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0018927 | $57.11 |
| CONOR MURTAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013879385956 | $0.00 |
| CONOR MURTAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006404976102902 | $0.02 |
| CONOR MURTAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000157960158641 | $0.00 |
| CONOR MURTAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.93698851309999 | $1.22 |
| CONOR MURTAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045129768871 | $0.00 |
| CONOR MURTAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002420742811415 | $0.00 |
| CONOR MURTAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.001416383872541 | $0.12 |
| CONOR NAUGHTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001800202521) | ($6.95) |
| CONOR NAUGHTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0398 | $1,150.63 |
| CONOR NAUGHTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.05997768682) | ($1,792.21) |
| CONOR NAUGHTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00782418 | $230.15 |
| CONOR NAUGHTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002405441196) | ($6.95) |
| CONOR NAUGHTON | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003267892148) | ($6.95) |
| CONOR NAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229261111829999 | $7.32 |
| CONOR NAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.11793046576 | $36.05 |
| CONOR NAYLOR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.096102) | ($195.40) |
| CONOR NAYLOR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,072.28) |
| CONOR NAYLOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25250287) | ($7,869.25) |
| CONOR NAYLOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004) | ($12.47) |
| CONOR NAYLOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002315055634) | ($4.73) |
| CONOR NAYLOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019378) | ($5.81) |
| CONOR NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127132391556889 | $47.68 |
| CONOR NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114844561611545 | $31.12 |
| CONOR NEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7751701332299 | $10.67 |
| CONOR O BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032359579365 | $0.00 |
| CONOR O BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032709860108 | $0.01 |
| CONOR O BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.21957221131 | $8.14 |
| CONOR O SHEA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (622.087549) | ($622.09) |
| CONOR O SHEA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 1.24102961 | $130.00 |
| CONOR O SHEA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 1.549868 | $126.55 |
| CONOR O SHEA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00408844 | $165.41 |
| CONOR O SHEA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.04585154 | $1,793.62 |
| CONOR O SHEA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 1.089967 | $88.68 |
| CONOR O SHEA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0031443 | $121.57 |
| CONOR O SHEA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.99498664 | $85.43 |
| CONOR O SHEA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00737531 | $243.28 |
| CONOR O SHEA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002787234658) | ($7.46) |
| CONOR O SHEA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01566900081) | ($434.69) |
| CONOR O SHEA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.79184145 | $1,486.62 |
| CONOR O SHEA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.13491361 | $255.21 |
| CONOR O SHEA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.8191258142) | ($1,577.89) |
| CONOR O SHEA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008558780128) | ($26.10) |
| CONOR O SHEA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00836287 | $246.35 |
| CONOR O SHEA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0147738 | $443.55 |
| CONOR O SHEA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002710347332) | ($7.46) |
| CONOR O SHEA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001030765899) | ($26.10) |
| CONOR O SHEA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.920901975) | ($3,500.00) |
| CONOR O SHEA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08828050673) | ($105.78) |
| CONOR O SHEA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0217815833) | ($26.10) |
| CONOR O SHEA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.633890956 | $4,354.35 |
| CONOR O SHEA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.01512537613) | ($346.84) |
| CONOR O SHEA | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003750639804) | ($7.46) |
| CONOR O SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020656034826 | $61.36 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CONOR O SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.19811082152615 | $8.13 |
| CONOR O SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4451466799666 | $0.45 |
| CONOR O SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12187271441 | $1.02 |
| CONOR O SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31437653405 | $17.46 |
| CONOR O SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03719420263 | $1.80 |
| CONOR O'DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090815835686 | $2.69 |
| CONOR O'DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031588252882 | $0.04 |
| CONOR O'DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029518486297 | $0.58 |
| CONOR O'DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014262452166 | $0.00 |
| CONOR O'DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000355478737159999 | $0.00 |
| CONOR O'DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045677815333 | $0.00 |
| CONOR O'DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000297901007529999 | $0.00 |
| CONOR O'HANLON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 346.283582 | $194.71 |
| CONOR O'HANLON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (75.0) | ($30.54) |
| CONOR O'HANLON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 58.3406 | $30.19 |
| CONOR O'HANLON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (402.0) | ($210.81) |
| CONOR O'HANLON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 253.906462 | $116.93 |
| CONOR O'HANLON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (252.0) | ($114.70) |
| CONOR O'HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5764301171981 | $0.60 |
| CONOR O'HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1025596159807 | $0.05 |
| CONOR O'TOOLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (228.314969) | ($2,558.16) |
| CONOR O'TOOLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.209) | ($6,240.08) |
| CONOR O'TOOLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000445) | ($13.32) |
| CONOR O'TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009589210537888 | $35.69 |
| CONOR O'TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9956541898665 | $30.39 |
| CONOR OSCAR O'KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000363267083689999 | $0.11 |
| CONOR P CAREY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ADA | 10.0 | $5.03 |
| CONOR P CAREY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ADA | 14,990.147869 | $7,665.03 |
| CONOR P CAREY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (15,000.147869) | ($7,804.65) |
| CONOR P CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000775518087 | $0.00 |
| CONOR P CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034820410169 | $0.00 |
| CONOR P CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019386919815 | $0.00 |
| CONOR PANDL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.64705679 | $11,433.74 |
| CONOR PANDL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CONOR PANDL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.012355 | $500.00 |
| CONOR PANDL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (592.72) | ($592.72) |
| CONOR PANDL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.194596 | $592.72 |
| CONOR PANDL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.342877235) | ($1.34) |
| CONOR PANDL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.342877235 | $1.34 |
| CONOR PANDL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (5.782675825) | ($2.20) |
| CONOR PANDL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BAT | 5.782675825 | $2.20 |
| CONOR PANDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107567005673 | $109.12 |
| CONOR PANDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109302836859 | $217.97 |
| CONOR PANDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.33555230441595 | $1.34 |
| CONOR PANDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.317349202 | $6.59 |
| CONOR PANDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.125271776527999 | $0.02 |
| CONOR PANDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.10834223794 | $3.79 |
| CONOR PANDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.084407109017 | $9.27 |
| CONOR PANDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0090216856426662 | $0.00 |
| CONOR PATRICK O'MARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104285283152 | $16.86 |
| CONOR PATRICK O'MARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000121750123671 | $0.00 |
| CONOR PATRICK O'MARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074573279859 | $0.00 |
| CONOR PATRICK O'MARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000736868848339 | $0.00 |
| CONOR PATRICK O'MARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000151421408049999 | $0.00 |
| CONOR PATRICK WIECKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037306996411 | $0.04 |
| CONOR PAUL MOTYER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0025492 | $99.17 |
| CONOR PAUL MOTYER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00346727 | $97.60 |
| CONOR PAUL MOTYER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00321341 | $96.60 |
| CONOR PAUL MOTYER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00330763 | $99.11 |
| CONOR PAUL MOTYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000435797420069999 | $12.40 |
| CONOR PAUL MOTYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.845536681019999 | $0.67 |
| CONOR PAUL MOTYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0246776776382 | $1.48 |
| CONOR PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002937307976 | $0.00 |
| CONOR PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| CONOR PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000173112615 | $0.00 |
| CONOR PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006307502824 | $0.00 |
| CONOR PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000039181456 | $0.00 |
| CONOR PESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023641240073 | $0.70 |
| CONOR PESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053685540438 | $0.10 |
| CONOR PESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7407823214 | $8.74 |
| CONOR PRUNTY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00516951 | $198.54 |
| CONOR PRUNTY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00288788 | $85.48 |
| CONOR PRUNTY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00560429 | $170.62 |
| CONOR PRUNTY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00351652 | $105.87 |
| CONOR PRUNTY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (280.850323) | ($167.88) |
| CONOR PRUNTY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03220168) | ($935.57) |
| CONOR PRUNTY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000683) | ($19.84) |
| CONOR PRUNTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021673959466509 | $7.10 |
| CONOR PRUNTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038477871993 | $0.04 |
| CONOR PRUNTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000121731408698999 | $0.00 |
| CONOR PRUNTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.96535978134349 | $1.36 |
| CONOR PRUNTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000537049383069999 | $0.01 |
| CONOR QUINN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 12.37656493 | $37,665.60 |
| CONOR QUINN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3096399) | ($12,960.58) |
| CONOR QUINN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($33,818.40) |
| CONOR QUINN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 28,000.0 | $28,000.00 |
| CONOR QUINN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 4,500.0 | $4,500.00 |
| CONOR QUINN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (32,530.131347) | ($32,530.13) |
| CONOR QUINN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (12.208488385) | ($23,789.83) |
| CONOR QUINN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (39.047954) | ($39.05) |
| CONOR QUINN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00967676877868) | ($19.01) |
| CONOR QUINN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00021877) | ($6.38) |
| CONOR QUINN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (237.364) | ($168.03) |
| CONOR QUINN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0056169 | $168.03 |
| CONOR QUINN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00561704) | ($166.81) |
| CONOR QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000509238967638269 | $20.54 |
| CONOR QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0682383374524 | $2.95 |
| CONOR QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0823852679160999 | $233.55 |
| CONOR QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.3105471036205 | $58.31 |
| CONOR QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0235785769569999 | $0.02 |
| CONOR QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0138303583519999 | $0.01 |
| CONOR QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00268830724578 | $0.03 |
| CONOR QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000386090305959999 | $0.00 |
| CONOR REDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129166436441999 | $0.38 |
| CONOR REDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018733467644 | $0.02 |
| CONOR REDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101291743886 | $0.01 |
| CONOR RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005512607079 | $0.00 |
| CONOR RUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024021335623 | $0.00 |
| CONOR RUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003523680032 | $0.01 |
| CONOR RYNNE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.05451071 | $156.23 |
| CONOR RYNNE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00400608 | $156.38 |
| CONOR RYNNE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0076996 | $207.55 |
| CONOR RYNNE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01009596 | $319.39 |
| CONOR RYNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001795534788 | $61.56 |
| CONOR RYNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.56985143874 | $18.06 |
| CONOR RYNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000340821398319999 | $0.67 |
| CONOR SEAN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014280619256 | $432.08 |
| CONOR SEAN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17624658216 | $358.31 |
| CONOR SEAN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43514896637 | $3.84 |
| CONOR SEAN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.5673292206 | $1.11 |
| CONOR SEAN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.12025367372 | $8.80 |
| CONOR SEAN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19679823645 | $7.79 |
| CONOR SEAN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27326382449 | $15.56 |
| CONOR SEAN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.9229418526 | $9.14 |
| CONOR SHEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1273015401298 | $0.13 |
| CONOR SIBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02919908431 | $886.05 |
| CONOR SIBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4968913076 | $1.50 |
| CONOR SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| CONOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042594440120122 | $0.00 |
| CONOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 147.568046568 | $147.57 |
| CONOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0083529160814 | $0.03 |
| CONOR SMYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011592163847 | $0.34 |
| CONOR SMYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.60025199855 | $0.60 |
| CONOR SMYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024956949276 | $0.02 |
| CONOR SULLIVAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00799834 | $236.78 |
| CONOR SULLIVAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.01494 | $442.59 |
| CONOR SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097765564251 | $0.03 |
| CONOR SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057191725398 | $11.16 |
| CONOR SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010487123932 | $0.00 |
| CONOR SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5274194827 | $28.09 |
| CONOR SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013257472329 | $0.10 |
| CONOR SUTHERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077999232726 | $0.23 |
| CONOR SUTHERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023172641685 | $0.00 |
| CONOR SUTHERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007476860227 | $0.01 |
| CONOR SUTHERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0065267912067 | $0.02 |
| CONOR SUTHERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0047456133423 | $0.52 |
| CONOR TAINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000388173764 | $0.00 |
| CONOR TAINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022463713108 | $0.00 |
| CONOR TAINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017213137091 | $0.00 |
| CONOR THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025398091653 | $7.52 |
| CONOR THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.27048104948 | $10.11 |
| CONOR THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027957032925 | $5.46 |
| CONOR THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5576484957 | $7.88 |
| CONOR VINCENT KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009059651279 | $0.00 |
| CONOR WALSH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (34.1024758) | ($71,847.93) |
| CONOR WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012270899236 | $0.36 |
| CONOR WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016978990006 | $0.00 |
| CONOR WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15094796722914 | $420.31 |
| CONOR WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0022986751215 | $0.02 |
| CONOR WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032036453934 | $0.00 |
| CONOR WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.025090383372 | $0.01 |
| CONOR WILLIAM GARCIA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 476.417808 | $476.42 |
| CONOR WILLIAM GARCIA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (476.417808) | ($476.42) |
| CONOR WILSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.01805648 | $54.97 |
| CONOR WILSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00269548 | $110.01 |
| CONOR WILSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.28662408 | $29.30 |
| CONOR WILSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 0.62048133 | $34.91 |
| CONOR WILSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.0251646 | $52.45 |
| CONOR WILSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00343278 | $104.92 |
| CONOR WILSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.02901296 | $57.12 |
| CONOR WILSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 1.07852777 | $49.92 |
| CONOR WILSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00339249 | $107.23 |
| CONOR WILSON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | SOL | 0.93324849 | $27.68 |
| CONOR WILSON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.04294795 | $51.45 |
| CONOR WILSON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00463725 | $101.67 |
| CONOR WILSON | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ETH | 0.0417532 | $50.99 |
| CONOR WILSON | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | SOL | 0.70437293 | $27.50 |
| CONOR WILSON | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BTC | 0.00491634 | $103.75 |
| CONOR WILSON | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ETH | 0.04359421 | $50.02 |
| CONOR WILSON | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | SOL | 0.75872932 | $26.99 |
| CONOR WILSON | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | BTC | 0.00491037 | $101.19 |
| CONOR WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112508939613999 | $32.73 |
| CONOR WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9582784770282 | $3.54 |
| CONOR WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.191190544 | $71.19 |
| CONOR WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5440722351 | $1.60 |
| CONOR WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.50299827479999 | $4.50 |
| CONOR WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031480381858 | $1.60 |
| CONOR WITHEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079349145812 | $213.89 |
| CONOR WITHEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.2101879413 | $172.31 |
| CONOR WITHEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 269.877057247 | $213.95 |
| CONOR WITHEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 39.059454973 | $15.83 |
| CONOR WITHEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.10138297591 | $28.33 |
| CONRAAD MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.86753443772 | $6.16 |
| CONRAD ALLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025170768261 | $0.05 |
| CONRAD BASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000336619390229999 | $9.96 |
| CONRAD BASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.68495420679 | $40.95 |
| CONRAD BATEMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00501831) | ($199.45) |
| CONRAD BATEMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00510516) | ($202.89) |
| CONRAD BATEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04516593) | ($1,309.41) |
| CONRAD BATEMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000045) | ($1.37) |
| CONRAD BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000280047064653238 | $10.55 |
| CONRAD BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000065603638244 | $0.00 |
| CONRAD BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000039462171527 | $0.00 |
| CONRAD BECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019754411139999 | $0.00 |
| CONRAD BRAVO RUBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154848867694 | $4.58 |
| CONRAD BRIGGS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 12,164.82 | $12,164.82 |
| CONRAD BRIGGS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 15.69428 | $1,584.34 |
| CONRAD BRIGGS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| CONRAD BRIGGS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| CONRAD BRIGGS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| CONRAD BRIGGS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8990433605) | ($25,945.35) |
| CONRAD BRIGGS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8990433605 | $25,945.35 |
| CONRAD BRIGGS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (15.775570123) | ($654.04) |
| CONRAD BRIGGS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 15.775570123 | $654.04 |
| CONRAD BRIGGS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005006994416) | ($14.86) |
| CONRAD BRIGGS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005006994416 | $14.86 |
| CONRAD BRIGGS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.899544) | ($27,496.54) |
| CONRAD BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00423495185793805 | $152.31 |
| CONRAD BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126013612714 | $256.12 |
| CONRAD BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 273.209464182999 | $273.21 |
| CONRAD BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09998438330475 | $7.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CONRAD BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25533228417 | $10.10 |
| CONRAD BUCHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.146415926 | $9.15 |
| CONRAD BUCHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43330710398 | $0.06 |
| CONRAD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.947212887979999 | $0.95 |
| CONRAD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00157157771488 | $2.93 |
| CONRAD CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045226379052 | $13.39 |
| CONRAD CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00752985445799999 | $0.01 |
| CONRAD CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.856931407 | $12.57 |
| CONRAD CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000000000000999692999999 | $0.00 |
| CONRAD CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098899333401 | $0.01 |
| CONRAD CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14699917649 | $8.37 |
| CONRAD CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003517642468 | $1.04 |
| CONRAD CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0364209126359999 | $0.04 |
| CONRAD CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000096541461267 | $0.19 |
| CONRAD CHRISTIAN DAVID TARASUK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00046965 | $19.73 |
| CONRAD CHRISTIAN DAVID TARASUK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00216441 | $63.48 |
| CONRAD CHRISTIAN DAVID TARASUK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.000543 | $17.22 |
| CONRAD CHRISTIAN DAVID TARASUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143561649627 | $0.40 |
| CONRAD CHRISTIAN DAVID TARASUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.352345138732976 | $0.26 |
| CONRAD CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153823647795 | $45.58 |
| CONRAD CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049885134293 | $0.06 |
| CONRAD CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081311252666 | $15.87 |
| CONRAD CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.244728369099999 | $14.47 |
| CONRAD CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000131925721274 | $0.04 |
| CONRAD CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017807655877 | $53.18 |
| CONRAD CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.25332121946549 | $4.59 |
| CONRAD CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100425797679 | $0.00 |
| CONRAD CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15840853821 | $0.13 |
| CONRAD CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0640681379 | $34.05 |
| CONRAD CONGRENE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.1504956835 | $397.41 |
| CONRAD CONGRENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125376654545 | $37.11 |
| CONRAD CONGRENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022801822056 | $0.03 |
| CONRAD CONGRENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026067789601 | $50.26 |
| CONRAD CONGRENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3807075473 | $1.49 |
| CONRAD CONGRENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027449586867 | $0.03 |
| CONRAD CONGRENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044192716554 | $0.32 |
| CONRAD CONGRENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3739347921 | $11.53 |
| CONRAD CONGRENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00088863720287 | $0.00 |
| CONRAD CORBELLA BAGOT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,143.885285618) | ($5,143.89) |
| CONRAD CORBELLA BAGOT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,143.885285618 | $5,143.89 |
| CONRAD CORBELLA BAGOT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.489568727) | ($1.49) |
| CONRAD CORBELLA BAGOT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.489568727 | $1.49 |
| CONRAD CORBELLA BAGOT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6.785971713) | ($6.79) |
| CONRAD CORBELLA BAGOT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6.785971713 | $6.79 |
| CONRAD CORBELLA BAGOT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.001965084889) | $0.00 |
| CONRAD CORBELLA BAGOT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.001965084889 | $0.00 |
| CONRAD CORBELLA BAGOT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,150.67) | ($5,150.67) |
| CONRAD CORBELLA BAGOT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1.491533) | ($1.49) |
| CONRAD CORBELLA BAGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041160608289 | $12.18 |
| CONRAD CORBELLA BAGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00277114181660399 | $0.00 |
| CONRAD CORBELLA BAGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.80499427563799 | $8.80 |
| CONRAD CORMIER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0191675019) | ($745.83) |
| CONRAD CORMIER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.77387 | $22,932.34 |
| CONRAD CORMIER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.41883 | $11,778.08 |
| CONRAD CORMIER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.07939701 | $2,200.03 |
| CONRAD CORMIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (1.839619225) | ($52,177.82) |
| CONRAD CORMIER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (898.019833131) | ($671.28) |
| CONRAD CORMIER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000824742268) | ($24.56) |
| CONRAD CORMIER | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.035103496683) | ($747.88) |
| CONRAD CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 624.3471161481 | $707.50 |
| CONRAD CROSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016466598442 | $0.49 |
| CONRAD CROSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010817586019 | $21.11 |
| CONRAD CROSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7089125106 | $6.10 |
| CONRAD CROSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.545567174 | $1.83 |
| CONRAD CROSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.063076359898 | $4.62 |
| CONRAD CROSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.6691918135 | $36.45 |
| CONRAD CROSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.79330629878 | $4.88 |
| CONRAD DAMRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035538689967 | $0.10 |
| CONRAD DAMRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002094905116 | $0.41 |
| CONRAD ELLIOTT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.041043432) | ($31,089.72) |
| CONRAD ELLIOTT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.041043432 | $31,089.72 |
| CONRAD ELLIOTT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000033) | ($0.99) |
| CONRAD ELLIOTT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00006699) | ($2.00) |
| CONRAD ELLIOTT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.040943) | ($31,059.66) |
| CONRAD ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040201806918587 | $149.71 |
| CONRAD ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022316786426 | $1.33 |
| CONRAD ELWYN CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 49,991.0 | $49,991.00 |
| CONRAD ELWYN CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.111691 | $4,459.60 |
| CONRAD ELWYN CHEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| CONRAD ELWYN CHEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| CONRAD ELWYN CHEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CONRAD ELWYN CHEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.163956853) | ($91.06) |
| CONRAD ELWYN CHEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.163956853 | $91.06 |
| CONRAD ELWYN CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (201,625.0) | ($201,625.00) |
| CONRAD ELWYN CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 201,625.0 | $201,625.00 |
| CONRAD ELWYN CHEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (201,625.0) | ($201,625.00) |
| CONRAD ELWYN CHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 201,625.0 | $201,625.00 |
| CONRAD ELWYN CHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (201,625.0) | ($201,625.00) |
| CONRAD ELWYN CHEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 201,625.0 | $201,625.00 |
| CONRAD ELWYN CHEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CONRAD ELWYN CHEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (201,525.0) | ($201,525.00) |
| CONRAD ELWYN CHEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 201,525.0 | $201,525.00 |
| CONRAD ELWYN CHEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| CONRAD ELWYN CHEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| CONRAD ELWYN CHEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| CONRAD ELWYN CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.005076239) | ($29,391.44) |
| CONRAD ELWYN CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.005076239 | $29,391.44 |
| CONRAD ELWYN CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (152,215.702546749) | ($152,215.70) |
| CONRAD ELWYN CHEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 152,215.702546749 | $152,215.70 |
| CONRAD ELWYN CHEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (152,215.702546) | ($152,215.70) |
| CONRAD ELWYN CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02168221) | ($28,776.70) |
| CONRAD ELWYN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0223024350967996 | $697.58 |
| CONRAD ELWYN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.61042349328 | $100.33 |
| CONRAD ELWYN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,977.31974862549 | $1,977.32 |
| CONRAD FEAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018033296899 | $5.34 |
| CONRAD FEAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000121985635915999 | $0.00 |
| CONRAD FERNANDES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01116911) | ($340.80) |
| CONRAD FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112123112429959 | $3.80 |
| CONRAD FOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040351473958 | $11.94 |
| CONRAD FOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041431865372 | $8.08 |
| CONRAD FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058471174104 | $17.31 |
| CONRAD FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1573495422 | $8.78 |
| CONRAD FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017028861442 | $3.32 |
| CONRAD FRAME | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.347604) | ($982.35) |
| CONRAD FRAME | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.347604 | $982.35 |
| CONRAD FRAME | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.011247) | ($437.37) |
| CONRAD FRAME | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.011247 | $437.37 |
| CONRAD FRAME | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.347604) | ($983.62) |
| CONRAD FRAME | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.011247) | ($435.79) |
| CONRAD FRAME | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.0) | ($180,331.61) |
| CONRAD FRAME | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.0 | $180,331.61 |
| CONRAD FRAME | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (5.0) | ($179,816.83) |
| CONRAD FRAME | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.852601 | $25,183.00 |
| CONRAD FRAME | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.83 | $25,433.63 |
| CONRAD FRAME | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.82 | $24,414.68 |
| CONRAD FRAME | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.86 | $25,086.79 |
| CONRAD FRAME | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.82 | $25,006.22 |
| CONRAD FRAME | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.852169 | $24,738.47 |
| CONRAD FRAME | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.863662 | $26,522.81 |
| CONRAD FRAME | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.814996 | $25,061.30 |
| CONRAD FRAME | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.319075) | ($610.13) |
| CONRAD FRAME | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.319075 | $610.13 |
| CONRAD FRAME | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.319075) | ($611.09) |
| CONRAD FRAME | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005331) | ($165.33) |
| CONRAD FRAME | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | BTC | (2.036544162) | ($60,000.00) |
| CONRAD FRAME | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.847 | $24,987.49 |
| CONRAD FRAME | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | BTC | (2.748327159) | ($80,000.00) |
| CONRAD FRAME | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (1.84901) | ($50,000.00) |
| CONRAD FRAME | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 49,836.304 | $50,000.00 |
| CONRAD FRAME | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| CONRAD FRAME | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.504438092 | $40,771.78 |
| CONRAD FRAME | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| CONRAD FRAME | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.649711301 | $44,708.83 |
| CONRAD FRAME | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| CONRAD FRAME | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 2.036544162 | $55,290.14 |
| CONRAD FRAME | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 2.748327159 | $80,000.01 |
| CONRAD FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0227241798533 | $712.60 |
| CONRAD FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.05878407174999 | $2,117.23 |
| CONRAD FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.091244900407 | $0.09 |
| CONRAD G ADOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00312191661589999 | $79.10 |
| CONRAD G ADOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.842467382382 | $185.27 |
| CONRAD G ADOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34222805926 | $698.53 |
| CONRAD G ADOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8968960555 | $0.90 |
| CONRAD GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000142013974069999 | $0.00 |
| CONRAD GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01780569477 | $0.02 |
| CONRAD GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0665804123609999 | $0.05 |
| CONRAD GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000023244585585 | $0.00 |
| CONRAD GUO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 40.7919668 | $753.02 |
| CONRAD GUO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | DOT | (41.641495056) | ($768.00) |
| CONRAD GUO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 192.0 | $192.00 |
| CONRAD GUO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (192.0) | ($192.00) |
| CONRAD GUO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001036755449) | ($0.42) |
| CONRAD GUO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006860556845) | ($0.25) |
| CONRAD GUO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 47.60414454 | $572.28 |
| CONRAD GUO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 21.40847 | $256.19 |
| CONRAD GUO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 305.0 | $305.00 |
| CONRAD GUO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300.0) | ($300.00) |
| CONRAD GUO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000377682458) | ($1.25) |
| CONRAD GUO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 55.711912515 | $670.41 |
| CONRAD GUO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | DOT | (102.854341215) | ($1,237.70) |
| CONRAD GUO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005416751303) | ($0.16) |
| CONRAD GUO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001414141414) | ($0.42) |
| CONRAD GUO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007103218646) | ($0.16) |
| CONRAD GUO | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000195515625) | ($0.42) |
| CONRAD GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016513323849 | $0.49 |
| CONRAD GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000524995770489999 | $0.00 |
| CONRAD GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.316815927166799 | $2.70 |
| CONRAD GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06345165894509 | $0.06 |
| CONRAD GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.568464362 | $8.40 |
| CONRAD HAZELWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2488029420074 | $14.13 |
| CONRAD HOLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088124615857 | $0.26 |
| CONRAD HOWELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1560092982) | ($472.75) |
| CONRAD HOWELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1560092982 | $472.75 |
| CONRAD HOWELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01834482087) | ($740.58) |
| CONRAD HOWELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01834482087 | $740.58 |
| CONRAD HOWELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.4327711632) | ($75.45) |
| CONRAD HOWELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.4327711632 | $75.45 |
| CONRAD HOWELL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.432771) | ($75.35) |
| CONRAD HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001902114480325 | $0.76 |
| CONRAD HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017244974504 | $0.52 |
| CONRAD HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0004350129506009 | $0.08 |
| CONRAD HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00096262663857 | $0.07 |
| CONRAD HUBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017436411593 | $52.02 |
| CONRAD HUBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017046352155 | $33.26 |
| CONRAD JOYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121064394602 | $35.83 |
| CONRAD JOYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151489273309999 | $0.02 |
| CONRAD KELSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121297407047 | $3.59 |
| CONRAD KELSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018197953167 | $0.00 |
| CONRAD KELSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000157572437989999 | $0.00 |
| CONRAD KENT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06391624136) | ($113.21) |
| CONRAD KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079418238526 | $0.00 |
| CONRAD KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0173814870289999 | $0.02 |
| CONRAD KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062249188523697 | $1.45 |
| CONRAD KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102219268248 | $0.00 |
| CONRAD KLAHN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.258325144) | ($330.59) |
| CONRAD KLAHN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.258325144 | $330.59 |
| CONRAD KLAHN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.320849522) | ($79.37) |
| CONRAD KLAHN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.320849522 | $79.37 |
| CONRAD KLAHN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (147.534085705) | ($206.55) |
| CONRAD KLAHN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 147.534085705 | $206.55 |
| CONRAD KLAHN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (147.534085) | ($200.63) |
| CONRAD KLAHN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | DOT | (4.320849) | ($82.27) |
| CONRAD KLAHN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | SOL | (3.258325) | ($329.67) |
| CONRAD KLAHN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.300648919) | ($143,954.92) |
| CONRAD KLAHN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.300648919 | $143,954.92 |
| CONRAD KLAHN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (50.300648919) | ($144,375.94) |
| CONRAD KLAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.033403278226 | $1,016.48 |
| CONRAD KLAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1499456197887 | $443.42 |
| CONRAD KLAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4197739517282 | $0.58 |
| CONRAD KLAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01519914494491 | $0.28 |
| CONRAD KLAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.007082031300479 | $0.72 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CONRAD KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081734172966 | $24.19 |
| CONRAD KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08138713508 | $0.02 |
| CONRAD KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1823677705 | $5.69 |
| CONRAD KUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060034332782 | $17.77 |
| CONRAD KUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000181851425635 | $0.00 |
| CONRAD KUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8119454844 | $4.81 |
| CONRAD KUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039331894202 | $0.35 |
| CONRAD KUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.461129003663 | $0.07 |
| CONRAD KUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.75996154316 | $0.36 |
| CONRAD KUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07113419315 | $6.08 |
| CONRAD LA GRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004100986667 | $0.00 |
| CONRAD LAKOMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006934527298799 | $0.00 |
| CONRAD LAKOMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000229382914119 | $0.00 |
| CONRAD LEANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083160542959 | $0.25 |
| CONRAD LEANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086400846507 | $0.17 |
| CONRAD LEANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1732186968 | $0.17 |
| CONRAD LOCKING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 4,911.980902 | $4,911.98 |
| CONRAD LOCKING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 14,668.19639 | $14,668.20 |
| CONRAD LOCKING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.6146453015 | $1,562.94 |
| CONRAD LOCKING | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.34) |
| CONRAD LOCKING | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.992168) | ($3,866.79) |
| CONRAD LOCKING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,950.85) |
| CONRAD LOCKING | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 2,552.997607 | $2,553.00 |
| CONRAD LOCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.1475902729 | $165.70 |
| CONRAD LOCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 246.190958881999 | $246.19 |
| CONRAD MASLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8558533382) | ($2,450.00) |
| CONRAD MASLEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8558533382 | $2,450.00 |
| CONRAD MASLEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.855852) | ($2,448.46) |
| CONRAD MASLEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 2,439.884 | $2,448.46 |
| CONRAD MASLEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (2,439.884) | ($2,439.88) |
| CONRAD MASLEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1271531101) | ($250.00) |
| CONRAD MASLEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1271531101 | $250.00 |
| CONRAD MASLEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1271544483) | ($249.96) |
| CONRAD MASLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017622587212 | $0.00 |
| CONRAD MASLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21001465419 | $430.05 |
| CONRAD MASLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0498154695995 | $0.05 |
| CONRAD MASLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000005354296089 | $0.00 |
| CONRAD MASLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016743109419 | $0.02 |
| CONRAD MASLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000005307336800399 | $0.00 |
| CONRAD MASLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00005621797966 | $0.00 |
| CONRAD MICALLEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010333431238 | $0.03 |
| CONRAD OSIPOWICZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.4 | $1,209.69 |
| CONRAD OSIPOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055544226661 | $16.44 |
| CONRAD OSIPOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16757110056 | $340.12 |
| CONRAD PACHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101005799545 | $0.26 |
| CONRAD PACHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.381789341502999 | $0.65 |
| CONRAD PACHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57047568284 | $0.57 |
| CONRAD PAN HOK HIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000237500386529999 | $0.70 |
| CONRAD PAN HOK HIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55760276897 | $1.55 |
| CONRAD PARKER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00268078 | $106.07 |
| CONRAD PARKER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01449043 | $421.63 |
| CONRAD PARKER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.059 | $118.21 |
| CONRAD PARKER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,712.61) |
| CONRAD PARKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.40506) | ($2,354.12) |
| CONRAD PARKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.160655) | ($4,662.69) |
| CONRAD PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013047730907802 | $44.07 |
| CONRAD PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079325096969416 | $0.09 |
| CONRAD PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023220962028195 | $55.87 |
| CONRAD PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000000006640358155 | $0.00 |
| CONRAD PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032598710221 | $9.65 |
| CONRAD POIRIER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (114.174478) | ($84.44) |
| CONRAD POIRIER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00111171) | ($38.37) |
| CONRAD POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.140310112169474 | $0.24 |
| CONRAD POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3800373106311 | $0.32 |
| CONRAD RAMAKERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $31.19 |
| CONRAD RAMAKERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $41.38 |
| CONRAD RAMAKERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 7.0 | $21,835.80 |
| CONRAD RAMAKERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $41,367.98 |
| CONRAD RAMAKERS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($2,069.30) |
| CONRAD RAMAKERS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $2,069.30 |
| CONRAD RAMAKERS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | BTC | (0.04832552071) | ($2,000.00) |
| CONRAD RAMAKERS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| CONRAD RAMAKERS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CONRAD RAMAKERS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.000682) | ($20.06) |
| CONRAD RAMAKERS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 20.007 | $20.06 |
| CONRAD RAMAKERS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| CONRAD RAMAKERS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Collateral | BTC | 0.04832552071 | $1,421.57 |
| CONRAD RAMAKERS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.037178526) | ($13,907.64) |
| CONRAD RAMAKERS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.037178526 | $13,907.64 |
| CONRAD RAMAKERS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9536404414) | ($28,085.66) |
| CONRAD RAMAKERS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9536404414 | $28,085.66 |
| CONRAD RAMAKERS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010864) | ($19.93) |
| CONRAD RAMAKERS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000654) | ($19.90) |
| CONRAD RAMAKERS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007704091458) | ($14.16) |
| CONRAD RAMAKERS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007704091458 | $14.16 |
| CONRAD RAMAKERS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006717988273) | ($20.55) |
| CONRAD RAMAKERS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006717988273 | $20.55 |
| CONRAD RAMAKERS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (7.026314) | ($12,905.58) |
| CONRAD RAMAKERS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007701) | ($14.16) |
| CONRAD RAMAKERS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000654) | ($19.99) |
| CONRAD RAMAKERS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00232224) | ($30,631.29) |
| CONRAD RAMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00331304712534783 | $119.18 |
| CONRAD RAMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0348911788815208 | $89.19 |
| CONRAD RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060045222986 | $0.00 |
| CONRAD REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045271972022 | $13.40 |
| CONRAD REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53059205698 | $0.33 |
| CONRAD REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000089863001331 | $0.03 |
| CONRAD ROSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033596331061 | $9.94 |
| CONRAD ROSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2456998472 | $5.74 |
| CONRAD ROSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6316951129 | $2.16 |
| CONRAD ROSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0055001742653 | $0.01 |
| CONRAD ROWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141687857022 | $41.94 |
| CONRAD ROWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116339748002438 | $0.12 |
| CONRAD ROWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031229132322 | $6.09 |
| CONRAD ROWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.965328727 | $34.85 |
| CONRAD ROWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2580138166 | $36.21 |
| CONRAD ROWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026961638165 | $1.96 |
| CONRAD ROWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.065586095001 | $3.92 |
| CONRAD ROWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00140962614125 | $0.06 |
| CONRAD ROWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.26241839607 | $14.94 |
| CONRAD RYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001463736675 | $0.00 |
| CONRAD SAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165697418249999 | $0.49 |
| CONRAD SAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0820692703509999 | $0.72 |
| CONRAD SAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 77.1079918699999 | $77.11 |
| CONRAD SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032475801245 | $9.61 |
| CONRAD SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4586919777 | $1.74 |
| CONRAD SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.99420370339999 | $2.37 |
| CONRAD SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12901478517 | $1.43 |
| CONRAD SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.06353609492 | $1.06 |
| CONRAD SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46009662514 | $0.07 |
| CONRAD SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.36736086579 | $0.18 |
| CONRAD SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.15770591063 | $1.16 |
| CONRAD SHIU | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Deposit | ETH | 0.082488 | $197.36 |
| CONRAD SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019657558835 | $0.58 |
| CONRAD SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026885356086 | $52.46 |
| CONRAD SINSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00370821089649999 | $113.59 |
| CONRAD SINSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106065673363 | $214.53 |
| CONRAD SINSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.3693643877 | $0.34 |
| CONRAD SPANGLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0026128) | ($100.18) |
| CONRAD SPANGLER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0026128 | $100.18 |
| CONRAD SPANGLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,731.346631236) | ($2,678.98) |
| CONRAD SPANGLER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,731.346631236 | $2,678.98 |
| CONRAD SPANGLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,731.346631236) | ($2,362.40) |
| CONRAD SPANGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (146.444879564) | ($5,121.18) |
| CONRAD SPANGLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 146.444879564 | $5,121.18 |
| CONRAD SPANGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (146.444879564) | ($4,704.62) |
| CONRAD SPANGLER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00120499) | ($35.00) |
| CONRAD SPANGLER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00120499 | $35.00 |
| CONRAD SPANGLER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000006199800523) | ($0.18) |
| CONRAD SPANGLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.00147768) | ($2,000.00) |
| CONRAD SPANGLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.00147768 | $2,000.00 |
| CONRAD SPANGLER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.001466616) | ($1,771.18) |
| CONRAD SPANGLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.763499523) | ($4,212.24) |
| CONRAD SPANGLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.763499523 | $4,212.24 |
| CONRAD SPANGLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.763510587) | ($4,207.50) |
| CONRAD SPANGLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3854644958) | ($10,841.08) |
| CONRAD SPANGLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3854644958 | $10,841.08 |
| CONRAD SPANGLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 104.21 | $104.21 |
| CONRAD SPANGLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.06) | ($0.06) |
| CONRAD SPANGLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (100.0) | ($100.00) |
| CONRAD SPANGLER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.007071908665 | $198.52 |
| CONRAD SPANGLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.38927608) | ($10,884.55) |
| CONRAD SPANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002649219834113 | $90.02 |
| CONRAD SPANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032404177976477 | $75.87 |
| CONRAD SPANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.191261184368 | $19.74 |
| CONRAD SPANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.75038585456899 | $48.10 |
| CONRAD STAHL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.7 | $28,541.10 |
| CONRAD STAHL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.847) | ($33,748.22) |
| CONRAD STAHL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.3) | ($3,564.33) |
| CONRAD STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002166993252 | $71.41 |
| CONRAD STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04513813872 | $95.73 |
| CONRAD STANDISH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00534832 | $164.99 |
| CONRAD STANDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076954457288 | $22.56 |
| CONRAD STANDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052326844973 | $10.21 |
| CONRAD STANDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10805206039 | $6.15 |
| CONRAD STEPHENS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (336.725441216) | ($373.77) |
| CONRAD STEPHENS | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 336.725441216 | $373.77 |
| CONRAD STEPHENS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.298080527) | ($195.75) |
| CONRAD STEPHENS | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 2.298080527 | $195.75 |
| CONRAD STEPHENS | ADDRESS REDACTED | 5/4/2022 | Witheld | Outgoing | Withdrawal | MATIC | (336.725441216) | ($371.12) |
| CONRAD STEPHENS | ADDRESS REDACTED | 5/4/2022 | Witheld | Outgoing | Withdrawal | SOL | (2.298080526) | ($211.72) |
| CONRAD STEPHENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07877682963) | ($167.55) |
| CONRAD STEPHENS | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.07877682963 | $167.55 |
| CONRAD STEPHENS | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.07877682963) | ($167.48) |
| CONRAD STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004475014477153 | $1.20 |
| CONRAD STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.63936509351199 | $2.12 |
| CONRAD STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.008649784411967 | $0.84 |
| CONRAD TRUCHLY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00070539 | $29.10 |
| CONRAD TRUCHLY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00070539) | ($27.99) |
| CONRAD TRUCHLY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02135275457) | ($848.17) |
| CONRAD TRUCHLY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02135275457 | $848.17 |
| CONRAD TRUCHLY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02135275) | ($849.99) |
| CONRAD TRUCHLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008708775939299 | $3.41 |
| CONRAD TRUCHLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000122639861579999 | $0.00 |
| CONRAD TRUCHLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00016532440633 | $0.00 |
| CONRAD TRUCHLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000297628602469999 | $0.00 |
| CONRAD VINALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016642458932 | $0.00 |
| CONRAD VINALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102588609804 | $0.01 |
| CONRAD WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017308848893 | $5.12 |
| CONRAD WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.647886914 | $18.75 |
| CONRAD WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1795479521 | $1.59 |
| CONRAD WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 31.419998025 | $4.59 |
| CONRAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001578629783 | $46.85 |
| CONRAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015079443807 | $0.02 |
| CONRAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110141315954 | $21.49 |
| CONRAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1193054258 | $4.12 |
| CONRAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1116905121 | $1.67 |
| CONRAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0643459414359999 | $0.57 |
| CONRAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7440919111 | $0.40 |
| CONRAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0100022549768999 | $0.73 |
| CONRAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.067355959558 | $0.23 |
| CONRAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.37639906141 | $0.38 |
| CONRAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00107203571656 | $0.12 |
| CONRAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.065153614795 | $0.40 |
| CONRAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.4176131661 | $0.02 |
| CONRAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0019357396654 | $0.15 |
| CONRAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.001809967323 | $0.13 |
| CONRAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.26633447757 | $0.13 |
| CONRAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17238024814 | $0.22 |
| CONRAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.123979808505 | $0.07 |
| CONRAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.24247760642 | $5.69 |
| CONRAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00060507293 | $0.07 |
| CONRAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.01769356435 | $0.05 |
| CONRAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.067349355798 | $0.17 |
| CONRAD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0089218272214 | $0.03 |
| CONRAD WILSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.623499488) | ($3,200.00) |
| CONRAD WILSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.154589682 | $3,847.79 |
| CONRAD WILSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07890199305) | ($96.24) |
| CONRAD WILSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006566947156) | ($8.01) |
| CONRAD WILSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008041543027) | ($16.26) |
| CONRAD WILSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3214638971) | ($6,500.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CONRAD WILSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.4016064257 | $8,120.48 |
| CONRAD WILSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009668041543) | ($195.49) |
| CONRAD WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044845848752 | $10.85 |
| CONRAD WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152325593707 | $28.30 |
| CONRAD WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7416051935 | $4.74 |
| CONRAD WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.256864697 | $28.74 |
| CONRAD WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00361151606319999 | $0.00 |
| CONRAD WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00106874305983 | $0.01 |
| CONRAD WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.76492479581 | $45.73 |
| CONRAD WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.179458145979999 | $7.10 |
| CONRAD YATES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.381607) | ($20.04) |
| CONRAD YATES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (6.79811561) | ($360.10) |
| CONRAD YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.29766535313 | $3.53 |
| CONRAD YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00243787 | $69.88 |
| CONRAD YEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00160754 | $48.53 |
| CONRAD YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013307028408 | $3.77 |
| CONRAD ZYLKO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0811769 | $3,120.60 |
| CONRAD ZYLKO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0168133 | $497.89 |
| CONRAD ZYLKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014750786971 | $41.02 |
| CONRAD ZYLKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0855586320429999 | $0.10 |
| CONRADO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080717715096 | $23.89 |
| CONRADO INFORTUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156159292827 | $46.31 |
| CONRADO INFORTUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00575246592029999 | $11.22 |
| CONRADO INFORTUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 655.022942821 | $655.02 |
| CONRADO INFORTUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 65.011957922 | $65.01 |
| CONRADO JR TAPACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036769221045357 | $0.00 |
| CONRADO LOEBLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017004008607 | $0.50 |
| CONRADO LOEBLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.9301964281 | $8.93 |
| CONRADO PASTRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079527471549 | $2.35 |
| CONRADO PASTRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000617927702939999 | $0.00 |
| CONRADO PASTRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014938253396 | $2.91 |
| CONRADO VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012174502707 | $3.60 |
| CONRADO VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002247749418852 | $0.00 |
| CONROE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003531671986 | $0.00 |
| CONROE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000136543195729999 | $0.00 |
| CONROY MCINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.786597261975 | $0.95 |
| CONROY RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042637918529 | $1.26 |
| CONROY RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041229906756 | $0.80 |
| CONROY RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.81701858105 | $0.51 |
| CONROY RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000068849937957 | $0.00 |
| CONROY RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0079603243509 | $0.07 |
| CONSAGRA CARMELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096661252948 | $0.00 |
| CONSIGLIA CRISPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016395631309 | $0.00 |
| CONSIGLIA CRISPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021046051501 | $0.00 |
| CONSIGLIA CRISPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028903202055 | $0.03 |
| CONSOLACIÓN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000225825484527 | $0.00 |
| CONSOLACIÓN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037564570578 | $0.00 |
| CONSOLARO DAVID | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (11.779209) | ($216.00) |
| CONSOLARO DAVID | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,169.0) | ($1,169.00) |
| CONSOLARO DAVID | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LTC | (2.998) | ($317.60) |
| CONSOLARO DAVID | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (346.3) | ($252.00) |
| CONSOLARO DAVID | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DASH | (0.94550042) | ($97.78) |
| CONSOLARO DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.006840928584 | $107.59 |
| CONSOLARO DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032320455175 | $60.88 |
| CONSOLARO DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.091283836972 | $28.06 |
| CONSTADINOS KOUTSOTHEODOROS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 2,553.404189 | $1,602.41 |
| CONSTADINOS KOUTSOTHEODOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017914413151 | $0.53 |
| CONSTADINOS KOUTSOTHEODOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041720696727 | $8.14 |
| CONSTADINOS KOUTSOTHEODOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.56389214088 | $9.22 |
| CONSTANÇA DE MENESES BETTENCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161409008563 | $4.78 |
| CONSTANÇA DE MENESES BETTENCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101362517063 | $0.01 |
| CONSTANÇA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014476715281 | $0.00 |
| CONSTANÇA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096867905642 | $0.00 |
| CONSTANÇA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.040799414188 | $0.04 |
| CONSTANCA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028157688682 | $8.33 |
| CONSTANCE ABNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133218316303999 | $0.39 |
| CONSTANCE ABNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047184647713 | $9.21 |
| CONSTANCE ABNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36285772992 | $0.36 |
| CONSTANCE ABNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.23521990445 | $13.73 |
| CONSTANCE ANDREWS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2500005372) | ($378.31) |
| CONSTANCE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.475002228657 | $7.13 |
| CONSTANCE BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.982382399 | $18.63 |
| CONSTANCE BROWN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.58836485) | ($10.59) |
| CONSTANCE BROWN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.58836485 | $10.59 |
| CONSTANCE BROWN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10.588364) | ($10.59) |
| CONSTANCE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076637199930292 | $0.08 |
| CONSTANCE CATHARINA CLAEYS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | EOS | 42.1652 | $101.62 |
| CONSTANCE CATHARINA CLAEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49087020674263 | $0.43 |
| CONSTANCE DE PATOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017832182159 | $53.26 |
| CONSTANCE DE PATOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025364976569 | $0.05 |
| CONSTANCE DE PATOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27912837217 | $3.10 |
| CONSTANCE DE PATOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20423671435 | $0.70 |
| CONSTANCE DE PATOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000082037667332 | $0.00 |
| CONSTANCE DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143407329369 | $0.42 |
| CONSTANCE DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022421176266 | $0.00 |
| CONSTANCE DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057169710555 | $11.16 |
| CONSTANCE DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00663042659559999 | $2.11 |
| CONSTANCE EILEEN WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076710072013 | $22.70 |
| CONSTANCE EILEEN WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071948303626 | $14.04 |
| CONSTANCE EILEEN WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122573149151999 | $7.33 |
| CONSTANCE EILEEN WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.332546453 | $17.33 |
| CONSTANCE FENOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197632997479999 | $0.58 |
| CONSTANCE FENOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069695900205 | $0.01 |
| CONSTANCE FENOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027651887626 | $5.40 |
| CONSTANCE HOFFMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,179.23) |
| CONSTANCE HOFFMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,179.23 |
| CONSTANCE HOFFMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03425221) | ($1,000.00) |
| CONSTANCE HOFFMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03425221 | $1,000.00 |
| CONSTANCE HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,919.13) |
| CONSTANCE HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.034252) | ($993.81) |
| CONSTANCE HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9971012747) | ($28,923.91) |
| CONSTANCE HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9971012747 | $28,923.91 |
| CONSTANCE HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,493.09) |
| CONSTANCE HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.0) | ($35,474.40) |
| CONSTANCE HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.0 | $35,474.40 |
| CONSTANCE HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (18.0) | ($35,589.08) |
| CONSTANCE HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.49) | ($14,267.33) |
| CONSTANCE HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035672616913154 | $135.95 |
| CONSTANCE HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109197157844 | $285.51 |
| CONSTANCE HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 175.26302857 | $138.94 |
| CONSTANCE HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062885983874 | $0.01 |
| CONSTANCE HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000585035706049999 | $0.00 |
| CONSTANCE HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00489533131839999 | $0.02 |
| CONSTANCE HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.067189580894 | $2.66 |
| CONSTANCE HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00011339611715 | $0.01 |
| CONSTANCE HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000019601319396 | $0.00 |
| CONSTANCE HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000024921180267 | $0.00 |
| CONSTANCE HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00038335170858 | $0.00 |
| CONSTANCE HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000391322493319999 | $0.00 |
| CONSTANCE HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000526015921359999 | $0.00 |
| CONSTANCE HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3551976833 | $9.36 |
| CONSTANCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046604461288 | $143.43 |
| CONSTANCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058841212202 | $11.48 |
| CONSTANCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00075922897664 | $0.00 |
| CONSTANCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00575889483049999 | $0.00 |
| CONSTANCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00131242711737 | $0.01 |
| CONSTANCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028159378164 | $0.00 |
| CONSTANCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00093911340517 | $0.00 |
| CONSTANCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019869693543 | $0.01 |
| CONSTANCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00021619018314 | $0.00 |
| CONSTANCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000033860483111 | $0.00 |
| CONSTANCE KADANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131427306397 | $3.89 |
| CONSTANCE KADANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001442395618 | $2.81 |
| CONSTANCE KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000732093533189999 | $2.17 |
| CONSTANCE KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014806979954 | $28.89 |
| CONSTANCE KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 351.651015021 | $351.65 |
| CONSTANCE KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043383946016 | $1.35 |
| CONSTANCE LOUISE YARBOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137090562015 | $4.06 |
| CONSTANCE LOUISE YARBOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114273203341 | $2.23 |
| CONSTANCE LU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00225909) | ($66.98) |
| CONSTANCE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017280417299397 | $0.61 |
| CONSTANCE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.299408866 | $183.30 |
| CONSTANCE MARY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064737010622 | $19.16 |
| CONSTANCE MORGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.012) | ($0.97) |
| CONSTANCE MORGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (8.524126) | ($648.44) |
| CONSTANCE MORGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000035) | ($1.07) |
| CONSTANCE MORGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001104) | ($35.14) |
| CONSTANCE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011402500660264 | $50.12 |
| CONSTANCE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3062405517761 | $0.64 |
| CONSTANCE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0077947012696622 | $0.72 |
| CONSTANCE OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002113758716 | $0.04 |
| CONSTANCE RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126800587221 | $0.00 |
| CONSTANCE RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| CONSTANCE TEO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($395.78) |
| CONSTANCE TEO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.162098) | ($6,413.41) |
| CONSTANCE TEO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10101207) | ($2,889.55) |
| CONSTANCE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014192740634445 | $49.82 |
| CONSTANCE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033321001689 | $0.65 |
| CONSTANCE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0269687567249999 | $0.02 |
| CONSTANCE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.74926870825 | $0.11 |
| CONSTANCE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.2880860345 | $3.48 |
| CONSTANCE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00022622485274 | $0.02 |
| CONSTANT EDMUND JEYAPALA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02325585 | $928.65 |
| CONSTANT EDMUND JEYAPALA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.0650088 | $196.52 |
| CONSTANT EDMUND JEYAPALA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 10.9 | $14.86 |
| CONSTANT EDMUND JEYAPALA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01153783 | $462.88 |
| CONSTANT EDMUND JEYAPALA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.0675308 | $199.38 |
| CONSTANT EDMUND JEYAPALA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00558421 | $175.46 |
| CONSTANT EDMUND JEYAPALA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.05680768 | $119.82 |
| CONSTANT EDMUND JEYAPALA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165) | ($50.06) |
| CONSTANT EDMUND JEYAPALA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03901437) | ($1,184.05) |
| CONSTANT EDMUND JEYAPALA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1904137157) | ($343.29) |
| CONSTANT EDMUND JEYAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032703902207262 | $10.61 |
| CONSTANT EDMUND JEYAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012426711553546 | $2.61 |
| CONSTANT EDMUND JEYAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.157690912156 | $0.11 |
| CONSTANT JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022259501501 | $0.01 |
| CONSTANT JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0577805605110973 | $0.07 |
| CONSTANTA TIRLEA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 409.0 | $409.00 |
| CONSTANTA TIRLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002546670586 | |
| CONSTANTA TIRLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9446931991266 | $2.10 |
| CONSTANTIJN ASAMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000774687201789999 | $22.93 |
| CONSTANTIJN ASAMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008972505464 | $1.75 |
| CONSTANTIJN ASAMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.92006601069999 | $1.52 |
| CONSTANTIJN LURVINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.29929881019 | $50.96 |
| CONSTANTIN ALEXANDER CRAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023803596154 | $0.74 |
| CONSTANTIN ALEXANDER GAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021045572888 | $0.07 |
| CONSTANTIN ANTOINE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | COMP | (1.841555128) | ($250.45) |
| CONSTANTIN ANTOINE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LTC | (2.00102019) | ($213.53) |
| CONSTANTIN ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000295585481739999 | $8.75 |
| CONSTANTIN ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.22221845030787 | $3.76 |
| CONSTANTIN ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030991287935 | $60.74 |
| CONSTANTIN ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.333720464599999 | $3.71 |
| CONSTANTIN ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014721343105363 | $0.16 |
| CONSTANTIN ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114147498312 | $1.25 |
| CONSTANTIN ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.7274608176 | $0.11 |
| CONSTANTIN ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0013522799425143 | $0.19 |
| CONSTANTIN ASTRATINEI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| CONSTANTIN ASTRATINEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002466334534 | $50.00 |
| CONSTANTIN ASTRATINEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7287271635392 | $1.17 |
| CONSTANTIN ASTRATINEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9631554524 | $1.96 |
| CONSTANTIN CAPATINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019306544603 | $0.57 |
| CONSTANTIN CAPATINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038689101222 | $7.55 |
| CONSTANTIN CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000103978134764 | $0.00 |
| CONSTANTIN CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000060497589138999 | $0.00 |
| CONSTANTIN CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000016376385336 | $0.00 |
| CONSTANTIN CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000070889897318999 | $0.00 |
| CONSTANTIN CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000099475175535 | $0.00 |
| CONSTANTIN CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000013277974385799 | $0.00 |
| CONSTANTIN CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000017226850561 | $0.00 |
| CONSTANTIN CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000162137679 | $0.00 |
| CONSTANTIN CATALIN NEGOIU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (13.108) | ($26.67) |
| CONSTANTIN CATALIN NEGOIU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0007255 | $26.67 |
| CONSTANTIN CATALIN NEGOIU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00393374) | ($142.67) |
| CONSTANTIN CATALIN NEGOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70981276821729 | $2.09 |
| CONSTANTIN CIRIMPEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136683736932 | $0.40 |
| CONSTANTIN CIRIMPEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001942694174 | $0.00 |
| CONSTANTIN CIRIMPEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000011807935438 | $0.00 |
| CONSTANTIN COMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.000626 | $17.91 |
| CONSTANTIN COMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0033482 | $95.61 |
| CONSTANTIN COMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.04595378 | $1,314.81 |
| CONSTANTIN COMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | UST | 1,793.512882 | $293.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CONSTANTIN COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000489639905569064 | $12.43 |
| CONSTANTIN COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27753214760155 | $0.23 |
| CONSTANTIN COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011462685684 | $0.00 |
| CONSTANTIN COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113395286660999 | $1.25 |
| CONSTANTIN COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000083233413745 | $0.00 |
| CONSTANTIN COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000034573898139 | $0.00 |
| CONSTANTIN CORNEL DINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000221252685645 | $0.69 |
| CONSTANTIN CORNELIUS BUCUR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.3158116 | $12,791.15 |
| CONSTANTIN CORNELIUS BUCUR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21830903) | ($6,330.29) |
| CONSTANTIN CORNELIUS BUCUR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00036649) | ($11.17) |
| CONSTANTIN CORNELIUS BUCUR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100121123) | ($3,075.04) |
| CONSTANTIN CORNELIUS BUCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00303999074400541 | $96.34 |
| CONSTANTIN CORNILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047742690631946 | $0.06 |
| CONSTANTIN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0273658068518866 | $0.03 |
| CONSTANTIN DANIEL TRANDAFIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069580999518931 | $0.01 |
| CONSTANTIN DANIEL TRANDAFIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.74876668 | $1.05 |
| CONSTANTIN DINU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039672356416999 | $0.01 |
| CONSTANTIN GEORGE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LINK | (4.73817148) | ($48.10) |
| CONSTANTIN GEORGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DASH | (3.04323897) | ($148.05) |
| CONSTANTIN GEORGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.08596) | ($19.79) |
| CONSTANTIN GEORGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (12.73522816) | ($2,913.21) |
| CONSTANTIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115071107711 | $0.13 |
| CONSTANTIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00684746115992 | $0.08 |
| CONSTANTIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.069288671774536 | $27.05 |
| CONSTANTIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0065609905886722 | $0.63 |
| CONSTANTIN GHEORGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21136075679 | $0.72 |
| CONSTANTIN GODINA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002528) | ($100.72) |
| CONSTANTIN GODINA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (2.175139) | ($85,318.58) |
| CONSTANTIN GODINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00305226291769 | $122.62 |
| CONSTANTIN GODINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014049550645 | $0.01 |
| CONSTANTIN GORGOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070982672676999 | $0.21 |
| CONSTANTIN GORGOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049261781898 | $0.00 |
| CONSTANTIN GYMNOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4811663681798 | $2.50 |
| CONSTANTIN IACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107209218195894 | $0.01 |
| CONSTANTIN ILIESCU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07991782) | ($2,532.47) |
| CONSTANTIN ILIESCU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (17.915335682) | ($183.50) |
| CONSTANTIN ILIESCU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.339552681) | ($118.73) |
| CONSTANTIN ILIESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041289756037273 | $15.52 |
| CONSTANTIN ILIESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.24336817641 | $0.99 |
| CONSTANTIN ILIESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000782754347619999 | $0.00 |
| CONSTANTIN ILIESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22104318209598 | $2.99 |
| CONSTANTIN ILIESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020665928325 | $0.00 |
| CONSTANTIN ILIESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034968538141645 | $1.76 |
| CONSTANTIN ILIESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000056853638849 | $0.00 |
| CONSTANTIN ILIESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001656992321 | $0.00 |
| CONSTANTIN ILIESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000099571435774 | $0.00 |
| CONSTANTIN IONITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000495783604272 | $0.00 |
| CONSTANTIN IONUT NASTASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002973020815399999 | $0.00 |
| CONSTANTIN IONUT NASTASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048336418296 | $0.01 |
| CONSTANTIN IONUT NASTASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0107892822429 | $0.01 |
| CONSTANTIN IOSSELIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.818094050658 | $2.86 |
| CONSTANTIN JAKUBIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012711485686 | $0.00 |
| CONSTANTIN JAKUBIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002075460511 | $0.00 |
| CONSTANTIN JOHN CHARLES VARATHARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4073576573464 | $0.37 |
| CONSTANTIN KIRR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0025412010174 | $6.97 |
| CONSTANTIN KIRR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003382721113 | $8.85 |
| CONSTANTIN MARC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022383082771 | $0.00 |
| CONSTANTIN MARC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0116538912532999 | $0.01 |
| CONSTANTIN MINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001820238408633 | $55.13 |
| CONSTANTIN NICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039412920668 | $77.99 |
| CONSTANTIN NICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021657405197 | $0.02 |
| CONSTANTIN NICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.1894446789999 | $68.33 |
| CONSTANTIN NICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.6121290539999 | $11.69 |
| CONSTANTIN NICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.921282461519999 | $10.24 |
| CONSTANTIN NICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.81456079674 | $7.19 |
| CONSTANTIN NICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 35.377516718 | $5.17 |
| CONSTANTIN NICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.051900104666 | $3.80 |
| CONSTANTIN NICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.433696434 | $4.90 |
| CONSTANTIN NICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.078155295423 | $8.58 |
| CONSTANTIN NICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.55791121255 | $3.43 |
| CONSTANTIN NICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.21430157824 | $16.22 |
| CONSTANTIN NICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.35514882944 | $0.46 |
| CONSTANTIN NICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.5772543435 | $0.84 |
| CONSTANTIN NICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.018663715738 | $0.05 |
| CONSTANTIN NICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.099503572546 | $0.37 |
| CONSTANTIN OLARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54256392919 | $0.54 |
| CONSTANTIN PALADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000250693494399999 | $0.74 |
| CONSTANTIN PALADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030114033578 | $5.86 |
| CONSTANTIN PALADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38046284669 | $4.23 |
| CONSTANTIN PALADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0386717077439999 | $0.34 |
| CONSTANTIN PALADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05470767137 | $2.16 |
| CONSTANTIN PATLAGICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000854755367305629 | $0.00 |
| CONSTANTIN PAVELONESC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000930098096 | $0.00 |
| CONSTANTIN PAVELONESC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01606301672235 | $0.01 |
| CONSTANTIN PAVELONESC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037617377442 | $0.00 |
| CONSTANTIN PAVELONESC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056748212817 | $0.01 |
| CONSTANTIN PAVELONESC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000603687578 | $0.00 |
| CONSTANTIN PAVELONESC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000065332165687 | $0.00 |
| CONSTANTIN PAVELONESC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000035588821018 | $0.00 |
| CONSTANTIN PIETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000213198013239999 | $0.66 |
| CONSTANTIN PIFFER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00229733 | $0.25 |
| CONSTANTIN PIFFER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00067847 | $0.23 |
| CONSTANTIN PIFFER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.01897992 | $2.03 |
| CONSTANTIN PIFFER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00029188 | $0.09 |
| CONSTANTIN PIFFER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LTC | (19.75397202) | ($1,993.93) |
| CONSTANTIN PIFFER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01153602) | ($439.31) |
| CONSTANTIN PIFFER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (679.981915) | ($679.98) |
| CONSTANTIN PIFFER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XLM | (140.470299) | ($24.42) |
| CONSTANTIN PIFFER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (241.372172) | ($143.40) |
| CONSTANTIN PIFFER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | EOS | (4.1851) | ($8.62) |
| CONSTANTIN PIFFER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BCH | (0.30764788) | ($85.46) |
| CONSTANTIN PIFFER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DASH | (4.42004549) | ($390.49) |
| CONSTANTIN PIFFER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00350631) | ($134.87) |
| CONSTANTIN PIFFER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.16675) | ($1.17) |
| CONSTANTIN PIFFER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00014575 | $4.43 |
| CONSTANTIN PIFFER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOGE | (1,266.27672118) | ($111.28) |
| CONSTANTIN PIFFER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BAT | (2,150.144874714) | ($900.10) |
| CONSTANTIN PIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010580377183012 | $0.42 |
| CONSTANTIN PIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014198891072339 | $0.54 |
| CONSTANTIN PIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036053720867 | $0.04 |
| CONSTANTIN PIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.95913018141612 | $2.96 |
| CONSTANTIN PIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0891336348934479 | $0.02 |
| CONSTANTIN PIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020355826827165 | $2.17 |
| CONSTANTIN PIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.378619672904789 | $0.27 |
| CONSTANTIN PIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00042833120162787 | $0.14 |
| CONSTANTIN PIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.011597520146576 | $0.03 |
| CONSTANTIN PIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.007543997043562 | $0.78 |
| CONSTANTIN PIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.67490091243119 | $1.53 |
| CONSTANTIN PIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000139440147324 | $0.00 |
| CONSTANTIN PIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.786512617662226 | $0.09 |
| CONSTANTIN PODREADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013264027686999 | $0.00 |
| CONSTANTIN PODREADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015042016421 | $0.00 |
| CONSTANTIN POPA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (58.852) | ($33.77) |
| CONSTANTIN POPA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0011419 | $33.77 |
| CONSTANTIN POPA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | XLM | (118.09) | ($17.00) |
| CONSTANTIN POPA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 17.094 | $17.00 |
| CONSTANTIN POPA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | EOS | (3.576) | ($4.70) |
| CONSTANTIN POPA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 4.718 | $4.70 |
| CONSTANTIN POPA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (21.81) | ($21.81) |
| CONSTANTIN POPA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0006923 | $21.81 |
| CONSTANTIN POPA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.004126) | ($129.57) |
| CONSTANTIN POPA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 3.16026 | $129.57 |
| CONSTANTIN POPA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (3.16026) | ($127.86) |
| CONSTANTIN POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.81625808950699 | $3.03 |
| CONSTANTIN POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57203757028888 | $1.95 |
| CONSTANTIN POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00114284743732059 | $0.05 |
| CONSTANTIN REPESCO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($5,412.93) |
| CONSTANTIN REPESCO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($852.80) |
| CONSTANTIN REPESCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.096239) | ($2,567.80) |
| CONSTANTIN REPESCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.817574) | ($3,393.61) |
| CONSTANTIN REPESCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (66.0549) | ($63.12) |
| CONSTANTIN REPESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.0515205948159 | $68.01 |
| CONSTANTIN RIMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065157660976 | $0.01 |
| CONSTANTIN ROTARIU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1,747.91) | ($1,747.91) |
| CONSTANTIN ROTARIU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1,747.91) | ($1,747.91) |
| CONSTANTIN ROTARIU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.13281162) | ($4,000.42) |
| CONSTANTIN ROTARIU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 1,074.0 | $892.06 |
| CONSTANTIN ROTARIU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 12,017.6 | $9,903.92 |
| CONSTANTIN ROTARIU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 12,835.2 | $9,749.87 |
| CONSTANTIN ROTARIU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 16,968.42 | $9,849.93 |
| CONSTANTIN ROTARIU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 16,959.2 | $10,254.35 |
| CONSTANTIN ROTARIU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 15,344.1 | $9,863.88 |
| CONSTANTIN ROTARIU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 22,547.18 | $14,888.58 |
| CONSTANTIN ROTARIU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 11,509.4 | $8,955.28 |
| CONSTANTIN ROTARIU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 15,276.3 | $10,815.40 |
| CONSTANTIN ROTARIU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 12,246.8 | $9,954.74 |
| CONSTANTIN ROTARIU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 12,583.3 | $9,843.60 |
| CONSTANTIN ROTARIU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 14,313.2 | $9,826.05 |
| CONSTANTIN ROTARIU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 14,456.16 | $10,012.31 |
| CONSTANTIN ROTARIU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 15,008.8 | $9,998.32 |
| CONSTANTIN ROTARIU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 19,165.73 | $10,034.17 |
| CONSTANTIN ROTARIU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 21,733.68 | $10,113.38 |
| CONSTANTIN ROTARIU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 24,334.53 | $9,213.20 |
| CONSTANTIN ROTARIU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 29,414.57 | $9,527.88 |
| CONSTANTIN ROTARIU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 60,173.55 | $19,024.31 |
| CONSTANTIN ROTARIU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $13,755.03 |
| CONSTANTIN ROTARIU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1,747.89) | ($1,747.89) |
| CONSTANTIN ROTARIU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001335495829) | ($28.82) |
| CONSTANTIN ROTARIU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.3267314458) | ($7,050.86) |
| CONSTANTIN ROTARIU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (10.889712697) | ($235,000.00) |
| CONSTANTIN ROTARIU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 13.401354826 | $289,201.24 |
| CONSTANTIN ROTARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,872.03553297613 | $2,242.30 |
| CONSTANTIN SAGUIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00278115 | $83.18 |
| CONSTANTIN SAGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065979451904 | $1.84 |
| CONSTANTIN SAGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.147435963675466 | $0.31 |
| CONSTANTIN SAGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0108000164608 | $0.43 |
| CONSTANTIN SAMUEL CHRISTOPH MEYER-JOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002037561533 | $0.00 |
| CONSTANTIN SCHRAFL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($85,489.50) |
| CONSTANTIN SCHRAFL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (51.360236868) | ($89,373.42) |
| CONSTANTIN SCHRAFL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (3.86488326) | ($112,501.40) |
| CONSTANTIN SCHRAFL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01540011434689 | $524.57 |
| CONSTANTIN SCHRAFL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41801337611253 | $1,032.94 |
| CONSTANTIN SOKOLINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058581009212 | $17.34 |
| CONSTANTIN SPYROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.232081887038354 | $0.26 |
| CONSTANTIN STINGHERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.792427561469999 | $0.92 |
| CONSTANTIN THASE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.02035132 | $608.07 |
| CONSTANTIN THASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029464270878 | $0.74 |
| CONSTANTIN ȚUȚU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | GUSD | 21.0 | $21.00 |
| CONSTANTIN ȚUȚU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000064935770505 | $0.00 |
| CONSTANTIN ȚUȚU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.57900869401 | $0.58 |
| CONSTANTIN VALENTIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.958056872) | ($12.57) |
| CONSTANTIN VALENTIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0551831 | $1,821.72 |
| CONSTANTIN VALENTIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.02790227356) | ($923.47) |
| CONSTANTIN VALENTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,568.37753 | $2,568.38 |
| CONSTANTIN VALENTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.161112768) | ($14.79) |
| CONSTANTIN VALENTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| CONSTANTIN VALENTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1208584303 | $3,364.42 |
| CONSTANTIN VALENTIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (573.977882) | ($573.98) |
| CONSTANTIN VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.025034324626 | $115.56 |
| CONSTANTIN VERETENNICOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4566431939239 | $10.93 |
| CONSTANTINA RUXANDA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (407.749125) | ($407.75) |
| CONSTANTINA RUXANDA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001395) | ($40.67) |
| CONSTANTINA RUXANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139747808427208 | $50.09 |
| CONSTANTINA RUXANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1470495244711 | $3.15 |
| CONSTANTIN-ADRIAN SLAVNICU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (127.267) | ($95.04) |
| CONSTANTIN-ADRIAN SLAVNICU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 94.292 | $95.04 |
| CONSTANTIN-ADRIAN SLAVNICU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (94.292) | ($94.29) |
| CONSTANTIN-ADRIAN SLAVNICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20046339651792 | $1.78 |
| CONSTANTIN-ADRIAN SLAVNICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000235635627599999 | $0.05 |
| CONSTANTINE BALIOTIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.36) | ($0.36) |
| CONSTANTINE BALIOTIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 398.679983 | $398.68 |
| CONSTANTINE BALIOTIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| CONSTANTINE BALIOTIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001265364513) | ($0.36) |
| CONSTANTINE BALIOTIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (434.0) | ($434.00) |
| CONSTANTINE BALIOTIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | LINK | 66.613330708 | $744.74 |
| CONSTANTINE BALIOTIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (150.642599) | ($82.99) |
| CONSTANTINE BALIOTIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.528242932) | ($1.05) |
| CONSTANTINE BALIOTIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LINK | (70.439043101) | ($510.68) |
| CONSTANTINE BALIOTIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (10.025911004) | ($100.96) |
| CONSTANTINE BALIOTIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| CONSTANTINE BALIOTIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 244.412317 | $244.41 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CONSTANTINE BALIOTIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| CONSTANTINE BALIOTIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| CONSTANTINE BALIOTIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.2266877702 | $379.13 |
| CONSTANTINE BALIOTIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2307631566) | ($385.87) |
| CONSTANTINE BALIOTIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6.960817) | ($6.96) |
| CONSTANTINE BALIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040750968217228 | $0.09 |
| CONSTANTINE BALIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31907309553318 | $0.32 |
| CONSTANTINE BALIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013274443795074 | $0.01 |
| CONSTANTINE BALIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74515800973758 | $0.55 |
| CONSTANTINE BALIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11109006840947 | $1.55 |
| CONSTANTINE BALIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0764954730026689 | $0.61 |
| CONSTANTINE BILDIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021388237708 | $0.00 |
| CONSTANTINE BILDIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018570359871 | $0.01 |
| CONSTANTINE BURGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51,862.59176772) | ($51,862.59) |
| CONSTANTINE BURGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51,862.59176772 | $51,862.59 |
| CONSTANTINE BURGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CONSTANTINE BURGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (41,862.591767) | ($41,862.59) |
| CONSTANTINE BURGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02542088007) | ($737.41) |
| CONSTANTINE BURGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02542088007 | $737.41 |
| CONSTANTINE BURGAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02542088) | ($751.66) |
| CONSTANTINE BURGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002977293258) | ($0.89) |
| CONSTANTINE BURGAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002977293258 | $0.89 |
| CONSTANTINE BURGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51.875377039) | ($51.88) |
| CONSTANTINE BURGAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51.875377039 | $51.88 |
| CONSTANTINE BURGAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CONSTANTINE BURGAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0003342 | $10.00 |
| CONSTANTINE BURGAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CONSTANTINE BURGAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00036397) | ($10.92) |
| CONSTANTINE BURGAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (31.875377) | ($31.88) |
| CONSTANTINE BURGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013880584203071 | $5.16 |
| CONSTANTINE BURGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 324.68273149804 | $324.68 |
| CONSTANTINE DOKOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111919125292 | $33.13 |
| CONSTANTINE DOKOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025181682764 | $49.14 |
| CONSTANTINE DOKOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24605242571 | $0.25 |
| CONSTANTINE EFESSOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108939563497 | $21.26 |
| CONSTANTINE GEORGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043997744816 | $87.38 |
| CONSTANTINE HAMPERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 392.53 | $392.53 |
| CONSTANTINE HAMPERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04751200455) | ($1,411.30) |
| CONSTANTINE HAMPERS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04751200455 | $1,411.30 |
| CONSTANTINE HAMPERS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.047512) | ($1,432.77) |
| CONSTANTINE HAMPERS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.109129754) | ($1,949.38) |
| CONSTANTINE HAMPERS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.109129754 | $1,949.38 |
| CONSTANTINE HAMPERS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.109129754) | ($1,985.76) |
| CONSTANTINE HAMPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028925496313171 | $10.55 |
| CONSTANTINE HAMPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009693250817895 | $23.15 |
| CONSTANTINE HAMPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.215724192 | $41.22 |
| CONSTANTINE HAMPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.100617461 | $11.99 |
| CONSTANTINE I GAVRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071977335423 | $21.30 |
| CONSTANTINE I GAVRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008144404106 | $15.89 |
| CONSTANTINE I GAVRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17371961575 | $10.39 |
| CONSTANTINE JANULIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (204.513084474) | ($193.04) |
| CONSTANTINE JANULIS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 204.513084474 | $193.04 |
| CONSTANTINE JANULIS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ADA | (24.733463) | ($20.11) |
| CONSTANTINE JANULIS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ADA | (179.779621) | ($136.87) |
| CONSTANTINE JANULIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01160339246) | ($354.02) |
| CONSTANTINE JANULIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01160339246 | $354.02 |
| CONSTANTINE JANULIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01160339) | ($339.88) |
| CONSTANTINE JANULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000606458022143699 | $2.27 |
| CONSTANTINE JANULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081532414075 | $0.01 |
| CONSTANTINE JANULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2018827823399 | $0.19 |
| CONSTANTINE JOSEPH OCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081456575642 | $252.23 |
| CONSTANTINE JOSEPH OCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.594668517479999 | $0.37 |
| CONSTANTINE JOSEPH OCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.089683530802 | $0.01 |
| CONSTANTINE JOSEPH OCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000731618629339999 | $0.01 |
| CONSTANTINE KHVOSTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033536465393 | $102.48 |
| CONSTANTINE KHVOSTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091706495146 | $0.00 |
| CONSTANTINE KHVOSTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072962915613 | $146.72 |
| CONSTANTINE KHVOSTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 448.801711467 | $448.80 |
| CONSTANTINE KHVOSTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.917503138 | $13.13 |
| CONSTANTINE KHVOSTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.05995996453 | $1.63 |
| CONSTANTINE PAPADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043763518167 | $0.13 |
| CONSTANTINE PROTSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23115027376334 | $0.24 |
| CONSTANTINE SAFOS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XTZ | 0.25779 | $0.54 |
| CONSTANTINE SAFOS | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | AVAX | 0.02424 | $0.41 |
| CONSTANTINE SAFOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01125454521872 | $0.01 |
| CONSTANTINE SAFOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000051159649539 | $0.00 |
| CONSTANTINE SAFOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00003732753061 | $0.00 |
| CONSTANTINE SAFOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00047809974512 | $0.00 |
| CONSTANTINE SOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (2,970.026581657) | ($2,372.00) |
| CONSTANTINE SOO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 3,566.917293233 | $2,848.70 |
| CONSTANTINE SOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MANA | (89.10079745) | ($71.16) |
| CONSTANTINE SOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | AVAX | (2.742524603) | ($73.59) |
| CONSTANTINE SOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | AVAX | (91.41748677) | ($2,453.00) |
| CONSTANTINE SOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 106.812 | $2,866.08 |
| CONSTANTINE SOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.698201579) | ($257.77) |
| CONSTANTINE SOO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.698201579 | $257.77 |
| CONSTANTINE SOO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AVAX | (12.69802) | ($257.83) |
| CONSTANTINE SOO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 256.931 | $257.83 |
| CONSTANTINE SOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LPT | (35.943654959) | ($369.84) |
| CONSTANTINE SOO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LPT | 35.943654959 | $369.84 |
| CONSTANTINE SOO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | LPT | (35.9432) | ($369.84) |
| CONSTANTINE SOO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 368.202 | $369.84 |
| CONSTANTINE SOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (668.031969233) | ($546.78) |
| CONSTANTINE SOO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 668.031969233 | $546.78 |
| CONSTANTINE SOO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MANA | (668.02) | ($546.77) |
| CONSTANTINE SOO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 544.436 | $546.77 |
| CONSTANTINE SOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (9.741252087) | ($9.74) |
| CONSTANTINE SOO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 9.741252087 | $9.74 |
| CONSTANTINE SOO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,169.569) | ($1,169.57) |
| CONSTANTINE SOO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | LPT | 276.416545041 | $2,664.24 |
| CONSTANTINE SOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | LPT | (6.881784892) | ($66.33) |
| CONSTANTINE SOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LPT | (229.392829732) | ($2,211.00) |
| CONSTANTINE SOO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 5,888.4 | $3,015.25 |
| CONSTANTINE SOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,790.395614925) | ($2,453.00) |
| CONSTANTINE SOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (143.711868448) | ($73.59) |
| CONSTANTINE SOO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | DOT | 443.952459022 | $3,067.71 |
| CONSTANTINE SOO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | DOT | (10.697539797) | ($73.92) |
| CONSTANTINE SOO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (356.584659913) | ($2,464.00) |
| CONSTANTINE SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000658298250689999 | $0.02 |
| CONSTANTINE SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039250693697 | $0.00 |
| CONSTANTINE SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024325900472 | $0.00 |
| CONSTANTINE SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7981609690503 | $2.49 |
| CONSTANTINE SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032610429707 | $0.00 |
| CONSTANTINE SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4578829863501 | $3.36 |
| CONSTANTINE SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.11791099199489 | $0.12 |
| CONSTANTINE SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000099308172946 | $0.00 |
| CONSTANTINE SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0584276862359249 | $1.47 |
| CONSTANTINE SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.186314866120466 | $0.22 |
| CONSTANTINE VASILIOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004352931697) | ($10.00) |
| CONSTANTINE VASILIOU | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.004352931697 | $10.00 |
| CONSTANTINE VASILIOU | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.004352931697) | ($8.66) |
| CONSTANTINE VASILIOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.041929322) | ($6,054.02) |
| CONSTANTINE VASILIOU | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 3.041929322 | $6,054.02 |
| CONSTANTINE VASILIOU | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (3.041929322) | ($6,040.12) |
| CONSTANTINE VASILIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031942401328999 | $0.09 |
| CONSTANTINE VASILIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01497226762883 | $41.45 |
| CONSTANTINE VASILIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0397554537709999 | $0.04 |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.31) | ($8.31) |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.31 | $8.31 |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (82.12) | ($82.12) |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 82.12 | $82.12 |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (82.12) | ($82.12) |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.31) | ($8.31) |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.31 | $8.31 |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (238.845818766) | ($2,062.89) |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 238.845818766 | $2,062.89 |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (966.158400888) | ($966.16) |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 966.158400888 | $966.16 |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (966.1584) | ($966.16) |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 2.797039 | $6,160.77 |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05972742112) | ($130.26) |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05972742112 | $130.26 |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03) | ($65.43) |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03 | $65.43 |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($21.81) |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $21.81 |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($218.10) |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $218.10 |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (2.897102475) | ($6,318.45) |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (238.845818766) | ($1,659.56) |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00335481) | ($100.00) |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00335481 | $100.00 |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.099663946) | ($177.44) |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.19022391 | $9,747.21 |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 2.897102475 | $3,927.37 |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.20083844) | ($7,064.66) |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.302274049) | ($410.60) |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.897102475) | ($3,935.34) |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2520064489) | ($342.32) |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00038141535 86) | ($8.31) |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026421814589 | $80.25 |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0234007135717 | $47.84 |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.9174089275095 | $36.92 |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.239635645 | $14.46 |
| CONSTANTINE YIANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36062576123824 | $4.39 |
| CONSTANTINO ALAS BORJE | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Deposit | SNX | 3.832599517 | $24.64 |
| CONSTANTINO ALAS BORJE | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Deposit | BTC | 0.00048283 | $19.95 |
| CONSTANTINO ALAS BORJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.824855731819999 | $0.82 |
| CONSTANTINO ALAS BORJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.328245903324 | $0.33 |
| CONSTANTINO CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.166309835106107 | $0.19 |
| CONSTANTINO ESPER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.222794) | ($8,641.25) |
| CONSTANTINO ESPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006671669950425 | $26.46 |
| CONSTANTINO ESPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002533299171 | $0.00 |
| CONSTANTINO ESPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00029279108733 | $0.00 |
| CONSTANTINO FERRANDIS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017938111543 | $0.53 |
| CONSTANTINO FERRANDIS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0111443932452999 | $0.79 |
| CONSTANTINO HOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012205339842 | $0.00 |
| CONSTANTINO KUO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035190604364999 | $0.10 |
| CONSTANTINO KUO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056059410687 | $1.09 |
| CONSTANTINO L, III POZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000363734618739999 | $1.08 |
| CONSTANTINO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048840500931 | $14.46 |
| CONSTANTINOS BULGARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201210641739999 | $60.43 |
| CONSTANTINOS BULGARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4744927776 | $5.95 |
| CONSTANTINOS BULGARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023616114142 | $1.73 |
| CONSTANTINOS CHRISTOFOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018753676599 | $0.56 |
| CONSTANTINOS CHRISTOFOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.97705861 | $8.70 |
| CONSTANTINOS DIOMEDOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122510490651 | $0.01 |
| CONSTANTINOS FLOCAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1420105787) | ($0.08) |
| CONSTANTINOS FLOCAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1420105787 | $0.08 |
| CONSTANTINOS FLOCAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.530760982) | ($2.53) |
| CONSTANTINOS FLOCAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.530760982 | $2.53 |
| CONSTANTINOS FLOCAS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (2.53076) | ($2.53) |
| CONSTANTINOS FLOCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007818243381 | $242.40 |
| CONSTANTINOS FLOCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00934119800309999 | $18.23 |
| CONSTANTINOS FLOCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024937464324617 | $0.02 |
| CONSTANTINOS FLOCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00081333438999766 | $0.00 |
| CONSTANTINOS FLOCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.61704056269999 | $12.36 |
| CONSTANTINOS GEORGIOU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.01751168704 | $45.03 |
| CONSTANTINOS GEORGIOU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.01544363 | $36.54 |
| CONSTANTINOS GEORGIOU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 55.8743 | $47.83 |
| CONSTANTINOS GEORGIOU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.0116) | ($0.01) |
| CONSTANTINOS GEORGIOU | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 0.0116 | $0.01 |
| CONSTANTINOS GEORGIOU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (7.316448) | ($7.32) |
| CONSTANTINOS GEORGIOU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 68.5283 | $39.18 |
| CONSTANTINOS GEORGIOU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 93.1594 | $49.64 |
| CONSTANTINOS GEORGIOU | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Internal Account Transfer | CEL | (0.0116) | ($0.01) |
| CONSTANTINOS GEORGIOU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 0.0116 | $0.01 |
| CONSTANTINOS GEORGIOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03297466699) | ($59.10) |
| CONSTANTINOS GEORGIOU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 159.9974 | $46.93 |
| CONSTANTINOS GEORGIOU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 93.957 | $35.83 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CONSTANTINOS GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4352684812882 | $2.53 |
| CONSTANTINOS GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001934994706 | $0.04 |
| CONSTANTINOS GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00963936774199999 | $0.01 |
| CONSTANTINOS GOUSKOS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01995443 | $794.40 |
| CONSTANTINOS GOUSKOS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.25795452 | $759.36 |
| CONSTANTINOS GOUSKOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.00457477 | $9.49 |
| CONSTANTINOS GOUSKOS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 12.27203896 | $8.41 |
| CONSTANTINOS GOUSKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192128403043699 | $56.02 |
| CONSTANTINOS GOUSKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00269990707231 | $4.25 |
| CONSTANTINOS GOUSKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.123712598983999 | $0.07 |
| CONSTANTINOS HATZOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160134806911999 | $0.47 |
| CONSTANTINOS HATZOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016211751952 | $31.63 |
| CONSTANTINOS LIVADITIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07166388044) | ($1,987.24) |
| CONSTANTINOS LIVADITIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07166388044 | $1,987.24 |
| CONSTANTINOS LIVADITIS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07166388) | ($2,078.40) |
| CONSTANTINOS LIVADITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000382451535525999 | $14.29 |
| CONSTANTINOS LIVADITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047873413307999 | $0.00 |
| CONSTANTINOS MARCOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063821704629 | $197.39 |
| CONSTANTINOS MARCOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.245858060063 | $81.94 |
| CONSTANTINOS ORPHANIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042711593896 | $131.23 |
| CONSTANTINOS ORPHANIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110107208391 | $0.97 |
| CONSTANTINOS ORPHANIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0035806156585878 | $0.39 |
| CONSTANTINOS SKOUMBRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043478254954 | $0.00 |
| CONSTANTINOS STAMATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083334531494 | $257.74 |
| CONSTANTINOS STAMATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135653359968 | $275.15 |
| CONSTANTINOS STAMATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04293114204 | $0.03 |
| CONSTANTINOS STAMATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014668144149 | $0.01 |
| CONSTANTINOS STAMATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006667142853 | $0.01 |
| CONSTANTINOS STAMATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003961552831 | $0.00 |
| CONSTANTINOS STAMATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000066328106455 | $0.00 |
| CONSTANTINOS STAMATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000069320447112999 | $0.00 |
| CONSTANTINOS STAMATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000031708594216 | $0.00 |
| CONSTANTINOS STAMATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00004295901853 | $0.01 |
| CONSTANTINOS TSIMIKLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043417236515 | $1.29 |
| CONSTANTINOS TSIMIKLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.458310801171 | $6.70 |
| CONSTANTINOS TSIMIKLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.643687233 | $2.64 |
| CONSTANTIUS NEIL CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007426190172 | $0.00 |
| CONSTANTIUS NEIL CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014456372828 | $0.00 |
| CONSTANTIUS NEIL CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3703319375 | $0.37 |
| CONSTANTIUS NEIL CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0010525986961 | $0.00 |
| CONSTANTIUS NEIL CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013761785109 | $0.00 |
| CONSTANTIUS NEIL CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00096750385746 | $0.00 |
| CONSTANTIUS NEIL CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000138984796811 | $0.00 |
| CONSTANTIUS NEIL CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00041875594680999 | $0.00 |
| CONSTANZA ALVARENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00864877721555774 | $0.01 |
| CONSTANZA ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.525189946826 | $7.23 |
| CONSTANZA BARAHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.96903807102599 | $2.83 |
| CONSTANZA BAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5689247749519 | $12.29 |
| CONSTANZA BLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015519899229 | $0.00 |
| CONSTANZA BLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056865939638 | $0.01 |
| CONSTANZA BRUNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056091134177 | $0.17 |
| CONSTANZA FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.81339666328 | $17.69 |
| CONSTANZA GRINBERG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| CONSTANZA JULIETA ACUÑA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012907896683 | $0.38 |
| CONSTANZA JULIETA ACUÑA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014534458129 | $4.63 |
| CONSTANZA ONATE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| CONSTANZA ONATE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (30.0) | ($15.36) |
| CONSTANZA ONATE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (172.8714) | ($88.94) |
| CONSTANZA ONATE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| CONSTANZA ONATE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00113726 | $0.08 |
| CONSTANZA ONATE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (0.8902578964) | ($6.02) |
| CONSTANZA ONATE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | KNC | (9.700669178) | ($14.84) |
| CONSTANZA ONATE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BAT | (21.314943319) | ($6.97) |
| CONSTANZA ONATE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (35.7912103) | ($4.42) |
| CONSTANZA ONATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.164662649233112 | $0.21 |
| CONSTANZA ONATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011487424745 | $0.00 |
| CONSTANZA ONATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00160076110359309 | $0.01 |
| CONSTANZA ONATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.043869333492374 | $0.01 |
| CONSTANZA ONATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036410859953 | $0.00 |
| CONSTANZA ONATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.45262127767678 | $0.30 |
| CONSTANZA ONATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.403039143779 | $0.02 |
| CONSTANZA ONATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.02612515918059 | $0.01 |
| CONSTANZA ONATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00594564317566029 | $0.01 |
| CONSTANZA ORELLANA ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049084354028 | $0.00 |
| CONSTANZA PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024072335249999 | $7.12 |
| CONSTANZA PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058803974139999 | $0.00 |
| CONSTANZA PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029179938669999 | $0.06 |
| CONSTANZA PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01437429046 | $0.01 |
| CONSTANZA PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018156821842 | $0.02 |
| CONSTANZA PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000219725658579999 | $0.00 |
| CONSTANZA PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000092814434731 | $0.00 |
| CONSTANZA PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044192548563 | $0.00 |
| CONSTANZA PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000128896258763 | $0.00 |
| CONSTANZA PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000022141498484 | $0.00 |
| CONSTANZA SALBATIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044189747057 | $0.00 |
| CONSTANZA SALBATIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.005139073026 | $0.01 |
| CONSTANZA TEXIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00173738553791899 | $0.00 |
| CONSTANZE KUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027690522171 | $0.86 |
| CONSTANZE NANUK JÄGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037707207243 | $0.12 |
| CONSTRUCTING PARTNERSHIPS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 43,067.963666044 | $58,141.75 |
| CONSTRUCTING PARTNERSHIPS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (61.777777778) | ($83.40) |
| CONSTRUCTING PARTNERSHIPS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (37,037.037037037) | ($50,000.00) |
| CONSTRUCTING PARTNERSHIPS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (1,112.964444444) | ($1,502.50) |
| CONSTRUCTING PARTNERSHIPS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4,856.184408611) | ($5,010.28) |
| CONSTRUCTING PARTNERSHIPS | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 4,856.184408611 | $5,010.28 |
| CONSTRUCTING PARTNERSHIPS | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Collateral | CEL | (4,856.1844) | ($4,720.77) |
| CONSTRUCTING PARTNERSHIPS | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Deposit | CEL | 4,491.0875 | $4,246.21 |
| CONSTRUCTING PARTNERSHIPS | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Collateral | CEL | (4,491.0875) | ($4,094.53) |
| CONSTRUCTING PARTNERSHIPS | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Deposit | CEL | 5,417.2834 | $4,957.80 |
| CONSTRUCTING PARTNERSHIPS | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Collateral | CEL | (5,417.2834) | ($4,892.49) |
| CONSTRUCTING PARTNERSHIPS | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Deposit | CEL | 5,130.2637 | $4,633.48 |
| CONSTRUCTING PARTNERSHIPS | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Collateral | CEL | (5,130.2637) | ($4,670.48) |
| CONSTRUCTING PARTNERSHIPS | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Deposit | CEL | 6,613.0724 | $4,870.66 |
| CONSTRUCTING PARTNERSHIPS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 54,340.836012862 | $35,224.93 |
| CONSTRUCTING PARTNERSHIPS | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Collateral | CEL | 19,894.819 | $12,896.26 |
| CONSTRUCTING PARTNERSHIPS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (217.456365258) | ($140.96) |
| CONSTRUCTING PARTNERSHIPS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (38,670.396276781) | ($25,067.00) |
| CONSTRUCTING PARTNERSHIPS | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Loan Principal Liquidation | CEL | (26,507.891408611) | ($17,183.00) |
| CONSTRUCTING PARTNERSHIPS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (1,961.872321519) | ($1,271.73) |
| CONSTRUCTING PARTNERSHIPS | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Deposit | USDT ERC20 | 4,516.412204 | $4,516.41 |
| CONSTRUCTING PARTNERSHIPS | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Loan Interest Payment | USDT ERC20 | (15.0) | ($15.00) |
| CONSTRUCTING PARTNERSHIPS | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Loan Principal Payment | USDT ERC20 | (4,500.0) | ($4,500.00) |
| CONSTRUCTING PARTNERSHIPS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | DASH | 158.353127474 | $6,456.54 |
| CONSTRUCTING PARTNERSHIPS | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Deposit | ETH | 3.0 | $3,676.26 |
| CONSTRUCTING PARTNERSHIPS | ADDRESS REDACTED | 6/17/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.03971276249) | ($43.80) |
| CONSTRUCTING PARTNERSHIPS | ADDRESS REDACTED | 6/17/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.02129181189) | ($23.52) |
| CONSTRUCTING PARTNERSHIPS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.368470309) | ($9,400.00) |
| CONSTRUCTING PARTNERSHIPS | ADDRESS REDACTED | 6/18/2022 | Witheld | Outgoing | Loan Interest Liquidation | ETH | (0.007813702896) | ($7.84) |
| CONSTRUCTING PARTNERSHIPS | ADDRESS REDACTED | 6/18/2022 | Witheld | Outgoing | Operation Cost | ETH | (0.2812885203) | ($282.24) |
| CONSTRUCTING PARTNERSHIPS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 11.492988055 | $11,531.67 |
| CONSTRUCTING PARTNERSHIPS | ADDRESS REDACTED | 6/23/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.01520082873) | ($16.77) |
| CONSTRUCTING PARTNERSHIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008204422771 | $0.24 |
| CONSTRUCTING PARTNERSHIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.972411849064 | $98.73 |
| CONSTRUCTING PARTNERSHIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00703326659206 | $8.44 |
| CONSTRUCTING PARTNERSHIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.708799696 | $61.71 |
| CONSTRUCTING PARTNERSHIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019182950219 | $0.02 |
| CONSTRUCTING PARTNERSHIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.717980851729999 | $0.72 |
| CONSTRUCTING PARTNERSHIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.6194867888 | $0.67 |
| CONSTRUCTING PARTNERSHIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3675254525 | $11.50 |
| CONSTRUCTING PARTNERSHIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.1888171292018 | $8.64 |
| CONSUELA-AUGUSTINA KRIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002575576462 | $0.00 |
| CONSUELO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00311570320610315 | $0.00 |
| CONSUELO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016303307708 | $0.02 |
| CONSUELO BALLESTER NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000541305720239999 | $0.02 |
| CONSUELO CEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197339512459999 | $0.58 |
| CONSUELO CEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 262.604075743 | $262.60 |
| CONSUELO CIARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.467681002661999 | $0.45 |
| CONSUELO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001555541179 | $47.36 |
| CONSUELO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.746672081 | $5.64 |
| CONSUELO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025079579523 | $50.44 |
| CONSUELO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40913485603 | $1.40 |
| CONSUELO JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129533085209999 | $38.34 |
| CONSUELO JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014964431567 | $29.20 |
| CONSUELO MARIN ANGEL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LINK | 63.2644409 | $489.37 |
| CONSUELO MARIN ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024246441523765 | $0.02 |
| CONSUELO MARIN ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09791942106 | $0.68 |
| CONSUELO POVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042088644462 | $12.46 |
| CONSUELO POVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00081483231481 | $0.09 |
| CONSUELO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075225966039 | $2.23 |
| CONSUELO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022184157594 | $0.02 |
| CONSUELO RUDELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.687638867587 | $1.62 |
| CONSUELO RUDELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000454568708949999 | $0.89 |
| CONSUELO SNEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069419903329 | $0.02 |
| CONSUELO SNEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29273201204 | $0.29 |
| CONSUELO SNEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059548352676 | $0.05 |
| CONSUELO SNEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0066953722466 | $0.00 |
| CONSUELO SNEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00119502538147 | $0.00 |
| CONSUELO SNEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0029017117158 | $0.00 |
| CONSUELO SORBELLO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.33 | $601.49 |
| CONSUELO SORBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002506169533576 | $0.02 |
| CONSUELO SORBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017174741381 | $2.10 |
| CONSUELO TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.53182450474 | $25.36 |
| CONSULTING OF PALM BEACH LLC | PINEACRE LN, WELLINGTON, FLORIDA 33414 | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (269,329.215000777) | ($269,329.22) |
| CONSULTING OF PALM BEACH LLC | PINEACRE LN, WELLINGTON, FLORIDA 33414 | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 269,329.215000777 | $269,329.22 |
| CONSULTING OF PALM BEACH LLC | PINEACRE LN, WELLINGTON, FLORIDA 33414 | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (269,329.0) | ($269,329.00) |
| CONSULTING OF PALM BEACH LLC | PINEACRE LN, WELLINGTON, FLORIDA 33414 | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (336.177797495) | ($336.18) |
| CONSULTING OF PALM BEACH LLC | PINEACRE LN, WELLINGTON, FLORIDA 33414 | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 336.177797495 | $336.18 |
| CONSULTING OF PALM BEACH LLC | PINEACRE LN, WELLINGTON, FLORIDA 33414 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001940099709 | $0.01 |
| CONSULTING OF PALM BEACH LLC | PINEACRE LN, WELLINGTON, FLORIDA 33414 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020452467983 | $0.00 |
| CONSULTING OF PALM BEACH LLC | PINEACRE LN, WELLINGTON, FLORIDA 33414 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 691.789063404186 | $691.79 |
| CONSULTING OF PALM BEACH LLC | PINEACRE LN, WELLINGTON, FLORIDA 33414 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0104769719523 | $0.01 |
| CONSULTING OF PALM BEACH LLC | PINEACRE LN, WELLINGTON, FLORIDA 33414 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00190913198879999 | $0.00 |
| CONTEMPORARY APARTMENTS LLC | 26 BATTLE RIDGE RD, MORRIS PLAINS, NEW JERSEY 7950 | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| CONTEMPORARY APARTMENTS LLC | 26 BATTLE RIDGE RD, MORRIS PLAINS, NEW JERSEY 7950 | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| CONTEMPORARY APARTMENTS LLC | 26 BATTLE RIDGE RD, MORRIS PLAINS, NEW JERSEY 7950 | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| CONTEMPORARY APARTMENTS LLC | 26 BATTLE RIDGE RD, MORRIS PLAINS, NEW JERSEY 7950 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.9372902689999 | $89.94 |
| CONTI MASSIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000069664414 | $0.00 |
| CONTI MASSIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015310884603 | $0.02 |
| CONTINA CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062094912105 | $1.84 |
| CONTINA CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029860405446 | $5.83 |
| CONTINA CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055684116806 | $0.01 |
| CONTINA CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7307052573 | $3.75 |
| CONTINA CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5416291218 | $1.60 |
| CONTINA CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.106111601912 | $1.18 |
| CONTINA CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00529531106199999 | $0.01 |
| CONTINA CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.106258079008999 | $0.02 |
| CONTINA CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38701377787 | $1.32 |
| CONTINA CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.052630089202 | $0.08 |
| CONTINA CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00045566467577 | $0.03 |
| CONTINA CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0024912409421 | $0.06 |
| CONTRAVIOUS BATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038591539723 | $0.00 |
| CONTRAVIOUS BATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016302168077 | $0.01 |
| CONTRAVIOUS BATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000111216088215 | $0.00 |
| CONTRERAS GIORDANO ALBERTO CARLO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 600.0 | $424.36 |
| CONTRERAS GIORDANO ALBERTO CARLO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.04 | $4.21 |
| CONTRERAS GIORDANO ALBERTO CARLO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.0045 | $13.02 |
| CONTRERAS GIORDANO ALBERTO CARLO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 749.0 | $747.15 |
| CONTRERAS GIORDANO ALBERTO CARLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (748.96725) | ($375.68) |
| CONTRERAS GIORDANO ALBERTO CARLO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.0012446 | $0.26 |
| CONTRERAS GIORDANO ALBERTO CARLO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.13166741 | $269.97 |
| CONTRERAS GIORDANO ALBERTO CARLO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00271539 | $81.01 |
| CONTRERAS GIORDANO ALBERTO CARLO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00320659 | $93.91 |
| CONTRERAS GIORDANO ALBERTO CARLO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0038959 | $111.16 |
| CONTRERAS GIORDANO ALBERTO CARLO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOGE | 349.645 | $28.55 |
| CONTRERAS GIORDANO ALBERTO CARLO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.02608926 | $50.92 |
| CONTRERAS GIORDANO ALBERTO CARLO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00127 | $34.34 |
| CONTRERAS GIORDANO ALBERTO CARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001805284724639 | $52.46 |
| CONTRERAS GIORDANO ALBERTO CARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14466315325897 | $0.30 |
| CONTRERAS GIORDANO ALBERTO CARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001378017585634 | $2.03 |
| CONTRERAS GIORDANO ALBERTO CARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00012061333142 | $0.01 |
| CONTRERAS GIORDANO ALBERTO CARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5698789021 | $0.98 |
| CONTRERAS GIORDANO ALBERTO CARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000300557899891 | $0.00 |
| CONTRERAS GIORDANO ALBERTO CARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.1984235879 | $0.01 |
| CONTRERAS GIORDANO ALBERTO CARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.870375745711999 | $0.09 |
| CONWAY BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | XRP | (17.301915281) | ($8.42) |
| CONWAY BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | XRP | (20,548.592970585) | ($10,000.00) |
| CONWAY BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | XRP | 25,020.467849436 | $12,176.24 |
| CONWAY BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | XRP | (616.976846576) | ($300.25) |
| CONWAY BROWN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004334857112) | ($13.96) |
| CONWAY BROWN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004334857112 | $13.96 |
| CONWAY BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00043348) | ($13.36) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CONWAY BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (3,837.596116994) | ($1,968.25) |
| CONWAY BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 3,837.596116994 | $1,968.25 |
| CONWAY BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XRP | (3,837.596116) | ($1,476.59) |
| CONWAY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002084390471228 | $0.08 |
| CONWAY FAMILY TRUST | FIFTH AVENUE, BALMORAL, 4171 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 230.78665494829 | $243.42 |
| CONWAY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132113032415 | $0.39 |
| CONWAY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028273485443 | $0.00 |
| CONWAY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00092161798864 | $0.00 |
| CONY HUASHUAYO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.856) | ($1.32) |
| CONY HUASHUAYO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1.321 | $1.32 |
| CONY HUASHUAYO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (431.63) | ($431.63) |
| CONY HUASHUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028303113506954 | $0.03 |
| CONY HUASHUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4475963506529 | $4.45 |
| COOPER BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.900603372791283 | $1.05 |
| COOPER BARNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014440406036999 | $0.00 |
| COOPER BARNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004768708341 | $0.00 |
| COOPER BARNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007937618929 | $0.01 |
| COOPER BARNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000096192702524 | $0.00 |
| COOPER BRACKEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (281.291797222) | ($2,300.00) |
| COOPER BRACKEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | UNI | 281.291797222 | $2,300.00 |
| COOPER BRACKEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | UNI | (281.0) | ($2,293.71) |
| COOPER BRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 14.1534759459999 | $88.24 |
| COOPER BRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 50.377954888 | $2.05 |
| COOPER CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161380860169 | $0.00 |
| COOPER CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036540264982 | $0.01 |
| COOPER CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123928124778 | $0.00 |
| COOPER CASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004455391286 | $0.02 |
| COOPER COONAN LIGGETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.186522724) | ($20,000.00) |
| COOPER COONAN LIGGETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.186522724 | $20,000.00 |
| COOPER COONAN LIGGETT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (10.186522) | ($19,930.93) |
| COOPER COONAN LIGGETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.7040409 | $19,930.93 |
| COOPER COONAN LIGGETT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.70404) | ($20,584.16) |
| COOPER COONAN LIGGETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.51) | ($12,397.03) |
| COOPER COONAN LIGGETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.51 | $12,397.03 |
| COOPER COONAN LIGGETT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (8.5099206) | ($12,396.91) |
| COOPER COONAN LIGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045520209227 | $140.03 |
| COOPER COONAN LIGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129168547003 | $318.55 |
| COOPER COONAN LIGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7484547429 | $3.75 |
| COOPER COONAN LIGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.45816851139999 | $3.53 |
| COOPER COONAN LIGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8405531821 | $1.78 |
| COOPER COONAN LIGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.203809260239999 | $2.26 |
| COOPER DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034186590517 | $6.67 |
| COOPER DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0281813742 | $1.27 |
| COOPER DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38843304008 | $0.06 |
| COOPER DENEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155698243555 | $0.46 |
| COOPER DENEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014742856603 | $28.77 |
| COOPER EHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014058582972 | $0.00 |
| COOPER FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022428344988 | $0.00 |
| COOPER FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042996091931 | $132.12 |
| COOPER FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015918563002 | $0.03 |
| COOPER FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.2470041095 | $88.25 |
| COOPER FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6073815197 | $5.40 |
| COOPER FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1659513027 | $0.75 |
| COOPER FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0168630606229999 | $1.28 |
| COOPER FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.244978340749999 | $0.45 |
| COOPER GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044362398169 | $13.13 |
| COOPER HAVELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046261345064 | $0.00 |
| COOPER HAVELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000349277710883 | $0.00 |
| COOPER HEDTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.642481171048 | $0.51 |
| COOPER JAMIESON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.253877467) | ($5,250.66) |
| COOPER JAMIESON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.253877467 | $5,250.66 |
| COOPER JAMIESON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01578913738) | ($470.82) |
| COOPER JAMIESON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01578913738 | $470.82 |
| COOPER JAMIESON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (17.008500854) | ($124.13) |
| COOPER JAMIESON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 17.008500854 | $124.13 |
| COOPER JAMIESON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (545.653099346) | ($381.57) |
| COOPER JAMIESON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 545.653099346 | $381.57 |
| COOPER JAMIESON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (31.074117758) | ($12.56) |
| COOPER JAMIESON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 31.074117758 | $12.56 |
| COOPER JAMIESON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (4.29311834) | ($22.14) |
| COOPER JAMIESON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 4.29311834 | $22.14 |
| COOPER JAMIESON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.253877467) | ($3,900.13) |
| COOPER JAMIESON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | UNI | (4.29311834) | ($20.09) |
| COOPER JAMIESON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (17.008500854) | ($107.15) |
| COOPER JAMIESON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (545.653099346) | ($319.06) |
| COOPER JAMIESON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ZRX | (31.074117758) | ($11.68) |
| COOPER JAMIESON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.015786) | ($465.25) |
| COOPER JAMIESON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.263852 | $465.25 |
| COOPER JAMIESON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.263852) | ($466.41) |
| COOPER JAMIESON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001876631371) | ($2.92) |
| COOPER JAMIESON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001876631371 | $2.92 |
| COOPER JAMIESON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001876) | ($2.87) |
| COOPER JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000829480294367 | $3.11 |
| COOPER JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110622782025049 | $30.78 |
| COOPER JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5137652014885 | $4.14 |
| COOPER JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0272680527674759 | $0.32 |
| COOPER JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0097686137969862 | $0.08 |
| COOPER JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0217859319328111 | $0.02 |
| COOPER KERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004661751211 | $0.00 |
| COOPER KERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001873522961 | $0.00 |
| COOPER KIKUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073177559892 | $2.17 |
| COOPER KIKUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000225251464779999 | $0.44 |
| COOPER LEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008982018071 | $26.59 |
| COOPER LEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004376528941 | $0.00 |
| COOPER LEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.43638279969 | $1.49 |
| COOPER LEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000016069174645 | $0.00 |
| COOPER LLEWELYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0098863002375 | $0.23 |
| COOPER MARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117528614253 | $34.79 |
| COOPER MARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.534759246661 | $0.62 |
| COOPER MARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0302784937279999 | $59.28 |
| COOPER MARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0438885742 | $9.55 |
| COOPER MARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9252503721 | $1.21 |
| COOPER MARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4465707825 | $0.06 |
| COOPER MARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00029733327086 | $0.02 |
| COOPER MARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.17041082571 | $0.26 |
| COOPER MARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0014088883658 | $2.62 |
| COOPER NUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020086779568 | $60.32 |
| COOPER NUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038870757896 | $76.88 |
| COOPER NUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5472932886 | $7.88 |
| COOPER NUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6682397858 | $18.54 |
| COOPER NUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3981665202 | $3.51 |
| COOPER NUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.6425886995 | $6.04 |
| COOPER PARADISE FOULKE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.18809316 | $572.18 |
| COOPER PARADISE FOULKE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00714578 | $287.32 |
| COOPER PARADISE FOULKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00323734120714 | $96.25 |
| COOPER PARADISE FOULKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052877021429 | $10.11 |
| COOPER PONTELANDOLFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045591658755 | $13.49 |
| COOPER PONTELANDOLFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007166460693 | $13.98 |
| COOPER POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017445769012 | $0.52 |
| COOPER POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23671193235 | $2.09 |
| COOPER RAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044359903195 | $0.01 |
| COOPER RAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032663341670999 | $0.01 |
| COOPER RAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061661864973 | $0.06 |
| COOPER RAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014336313786 | $0.01 |
| COOPER RAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00003651224387 | $0.00 |
| COOPER RAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000017993434933 | $0.00 |
| COOPER REDFEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017627010635 | $0.05 |
| COOPER RIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015670459411 2999 | $0.05 |
| COOPER RIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079575619164 | $0.02 |
| COOPER RIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021549484649 | $0.19 |
| COOPER RIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.384853513 | $0.06 |
| COOPER RIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39240764646 | $1.34 |
| COOPER RIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0118671968092999 | $1.30 |
| COOPER RIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.032195522011 | $0.20 |
| COOPER RIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0016054686057 | $0.12 |
| COOPER RIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.75396175489 | $0.36 |
| COOPER RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.004214307122 | $0.00 |
| COOPER ROBERTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (91,134.220102839) | ($91,134.22) |
| COOPER ROBERTS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 91,134.220102839 | $91,134.22 |
| COOPER ROBERTS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (91,134.22) | ($91,134.22) |
| COOPER ROBERTS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (93.067239513) | ($93.07) |
| COOPER ROBERTS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 93.067239513 | $93.07 |
| COOPER ROBERTS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (93.06) | ($93.06) |
| COOPER ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 572.47857434639 | $572.48 |
| COOPER RODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.465263942661 | $17.79 |
| COOPER SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157611228722 | $0.47 |
| COOPER SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47816567449 | $0.48 |
| COOPER SIMPSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (11,626.720407) | ($11,626.72) |
| COOPER SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021230704838 | $63.91 |
| COOPER SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74325175186 | $0.87 |
| COOPER SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.24292548173 | $77.24 |
| COOPER SMOUT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| COOPER SMOUT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.17736629 | $6,582.24 |
| COOPER SMOUT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (40,000.0) | ($26,826.20) |
| COOPER SMOUT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (23,114.64) | ($23,114.64) |
| COOPER SMOUT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (861.72750522) | ($9,599.64) |
| COOPER SMOUT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LINK | (299.09) | ($2,087.65) |
| COOPER SMOUT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SNX | (388.2662488) | ($987.77) |
| COOPER SMOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,418.77073412361 | $2,896.00 |
| COOPER WAKEFIELD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003154388184) | ($1.25) |
| COOPER WAKEFIELD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000042) | ($1.25) |
| COOPER WAKEFIELD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (2.724100279) | ($3,692.30) |
| COOPER WAKEFIELD | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006131032526) | ($1.25) |
| COOPER WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023258698788 | $0.69 |
| COOPER WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103179800433 | $215.31 |
| COOPER WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 106.861134811999 | $67.10 |
| COOPER WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0203393739169999 | $0.02 |
| COOPER WILLIAM HUNT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 1.12180985 | $120.02 |
| COOPER WILLIAM HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00453813480287 | $0.32 |
| COOPER YALE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055598) | ($106.56) |
| COOPER YALE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (28.89528321) | ($59,485.50) |
| COOPER YALE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.067735) | ($20.13) |
| COOPER YALE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1908472) | ($5,732.67) |
| COOPER YALE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (36.871335336) | ($12,152.05) |
| COOPER YALE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02786621563) | ($57.66) |
| COOPER YALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008947452046208 | $33.26 |
| COOPER YALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136855025053322 | $378.19 |
| COOPER YALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.25170299241487 | $93.77 |
| COOSJE J L HULSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016636628583 | $49.51 |
| COOSJE J L HULSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0486061905314061 | $0.06 |
| COPARD CLAUDE HENRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107577362813 | $31.84 |
| COPARD CLAUDE HENRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033981031584 | $0.00 |
| COPARD CLAUDE HENRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021683167320999 | $0.00 |
| COPARD CLAUDE HENRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8961395875 | $11.90 |
| COPARD CLAUDE HENRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079995018466 | $0.01 |
| COPARD CLAUDE HENRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67984610793 | $7.56 |
| COPARD CLAUDE HENRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017421911148 | $0.00 |
| COPARD CLAUDE HENRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.00735783479999 | $6.86 |
| COPARD CLAUDE HENRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000045674548883 | $0.01 |
| COPELAND VENTURES LLC | KINGSBURY GRADE STE 100, STATELINE, NEVADA 89449-9804 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030728563128 9999 | $0.09 |
| COPERNICO HOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.037971474968 | $1,221.65 |
| COPERNICO HOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,563.00329457999 | $1,094.45 |
| COPERNICO HOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27090368953 | $601.88 |
| COPEY RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000774753316889999 | $1.51 |
| COPEY RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50754384918 | $0.07 |
| COPEY RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.146545039295 | $0.08 |
| COPPER HILL, INC 401(K) PROFIT SHARING PLAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.310001842) | ($100.30) |
| COPPER HILL, INC 401(K) PROFIT SHARING PLAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.310001842 | $100.30 |
| COPPER HILL, INC 401(K) PROFIT SHARING PLAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| COPPER HILL, INC 401(K) PROFIT SHARING PLAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| COPPER HILL, INC 401(K) PROFIT SHARING PLAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| COPPER HILL, INC 401(K) PROFIT SHARING PLAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| COPPER HILL, INC 401(K) PROFIT SHARING PLAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| COPPER HILL, INC 401(K) PROFIT SHARING PLAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| COPPER HILL, INC 401(K) PROFIT SHARING PLAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| COPPER HILL, INC 401(K) PROFIT SHARING PLAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| COPPER HILL, INC 401(K) PROFIT SHARING PLAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| COPPER HILL, INC 401(K) PROFIT SHARING PLAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| COPPER HILL, INC 401(K) PROFIT SHARING PLAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| COPPER HILL, INC 401(K) PROFIT SHARING PLAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| COPPER HILL, INC 401(K) PROFIT SHARING PLAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80,000.0) | ($80,000.00) |
| COPPER HILL, INC 401(K) PROFIT SHARING PLAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80,000.0 | $80,000.00 |
| COPPER HILL, INC 401(K) PROFIT SHARING PLAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (80,000.0) | ($80,000.00) |
| COPPER HILL, INC 401(K) PROFIT SHARING PLAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 80,000.0 | $80,000.00 |
| COPPER HILL, INC 401(K) PROFIT SHARING PLAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,498.84) | ($60,498.84) |
| COPPER HILL, INC 401(K) PROFIT SHARING PLAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,498.84 | $60,498.84 |
| COPPER HILL, INC 401(K) PROFIT SHARING PLAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (60,498.84) | ($60,498.84) |
| COPPER HILL, INC 401(K) PROFIT SHARING PLAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,000.0) | ($60,000.00) |
| COPPER HILL, INC 401(K) PROFIT SHARING PLAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,000.0 | $60,000.00 |
| COPPER HILL, INC 401(K) PROFIT SHARING PLAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| COPPER HILL, INC 401(K) PROFIT SHARING PLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174547075749999 | $0.52 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COPPER HILL, INC 401(K) PROFIT SHARING PLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.820584025839 | $100.46 |
| COPPER HILL, INC 401(K) PROFIT SHARING PLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 955.0851259776 | $955.09 |
| COPPER HILL, INC. DEFINED BENEFIT PLAN | 24 12TH AVE, SAN MATEO, CALIFORNIA 94402 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01) | ($0.01) |
| COPPER HILL, INC. DEFINED BENEFIT PLAN | 24 12TH AVE, SAN MATEO, CALIFORNIA 94402 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01 | $0.01 |
| COPPER HILL, INC. DEFINED BENEFIT PLAN | 24 12TH AVE, SAN MATEO, CALIFORNIA 94402 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.99) | ($9.99) |
| COPPER HILL, INC. DEFINED BENEFIT PLAN | 24 12TH AVE, SAN MATEO, CALIFORNIA 94402 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.99 | $9.99 |
| COPPER HILL, INC. DEFINED BENEFIT PLAN | 24 12TH AVE, SAN MATEO, CALIFORNIA 94402 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,990.0) | ($19,990.00) |
| COPPER HILL, INC. DEFINED BENEFIT PLAN | 24 12TH AVE, SAN MATEO, CALIFORNIA 94402 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,990.0 | $19,990.00 |
| COPPER HILL, INC. DEFINED BENEFIT PLAN | 24 12TH AVE, SAN MATEO, CALIFORNIA 94402 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,677.031974467) | ($20,677.03) |
| COPPER HILL, INC. DEFINED BENEFIT PLAN | 24 12TH AVE, SAN MATEO, CALIFORNIA 94402 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,677.031974467 | $20,677.03 |
| COPPER HILL, INC. DEFINED BENEFIT PLAN | 24 12TH AVE, SAN MATEO, CALIFORNIA 94402 | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| COPPER HILL, INC. DEFINED BENEFIT PLAN | 24 12TH AVE, SAN MATEO, CALIFORNIA 94402 | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20,677.03) | ($20,677.03) |
| COPPER HILL, INC. DEFINED BENEFIT PLAN | 24 12TH AVE, SAN MATEO, CALIFORNIA 94402 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199752530939999 | $0.59 |
| COPPER HILL, INC. DEFINED BENEFIT PLAN | 24 12TH AVE, SAN MATEO, CALIFORNIA 94402 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.257539105 | $100.00 |
| COPPER HILL, INC. DEFINED BENEFIT PLAN | 24 12TH AVE, SAN MATEO, CALIFORNIA 94402 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 256.79434012671 | $256.79 |
| COR DENKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155608088089999 | $4.60 |
| COR ENGINEERING LTD | MALENFANT, NEW BRUNSWICK, E1A 5V8 CANADA | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0191675019) | ($745.83) |
| COR ENGINEERING LTD | MALENFANT, NEW BRUNSWICK, E1A 5V8 CANADA | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (1.170302431) | ($36,684.30) |
| COR ENGINEERING LTD | MALENFANT, NEW BRUNSWICK, E1A 5V8 CANADA | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (896.235395586) | ($671.28) |
| COR ENGINEERING LTD | MALENFANT, NEW BRUNSWICK, E1A 5V8 CANADA | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000824742268) | ($24.56) |
| COR ENGINEERING LTD | MALENFANT, NEW BRUNSWICK, E1A 5V8 CANADA | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03891876147) | ($747.88) |
| COR ENGINEERING LTD | MALENFANT, NEW BRUNSWICK, E1A 5V8 CANADA | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1572838975) | ($3,022.44) |
| COR ENGINEERING LTD | MALENFANT, NEW BRUNSWICK, E1A 5V8 CANADA | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.203877823) | ($100,000.00) |
| COR ENGINEERING LTD | MALENFANT, NEW BRUNSWICK, E1A 5V8 CANADA | 6/18/2022 | Earn | Incoming | Collateral | BTC | 6.380399564 | $122,608.56 |
| COR ENGINEERING LTD | MALENFANT, NEW BRUNSWICK, E1A 5V8 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 399.7591794059 | $474.57 |
| COR SCHOONBEEK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5023127496) | ($1.18) |
| COR SCHOONBEEK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| COR SCHOONBEEK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0037845 | $150.00 |
| COR SCHOONBEEK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| COR SCHOONBEEK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SOL | 1.56492 | $150.00 |
| COR SCHOONBEEK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4614321848) | ($0.95) |
| COR SCHOONBEEK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6170239828) | ($1.24) |
| COR SCHOONBEEK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.43431746) | ($1.18) |
| COR SCHOONBEEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.641216567) | ($0.95) |
| COR SCHOONBEEK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.731126828) | ($1.19) |
| COR SCHOONBEEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.053744) | ($1,503.17) |
| COR SCHOONBEEK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,501.596 | $1,503.17 |
| COR SCHOONBEEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.90216406) | ($1.19) |
| COR SCHOONBEEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| COR SCHOONBEEK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.09832680553 | $2,760.59 |
| COR SCHOONBEEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.053388) | ($1,503.30) |
| COR SCHOONBEEK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,501.06 | $1,503.30 |
| COR SCHOONBEEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.328513987) | ($3.53) |
| COR SCHOONBEEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| COR SCHOONBEEK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1545555241 | $4,348.15 |
| COR SCHOONBEEK | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| COR SCHOONBEEK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (3.23608269) | ($2,936.47) |
| COR SCHOONBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038418765598 | $115.02 |
| COR SCHOONBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.172320126186 | $2.00 |
| COR SCHOONBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0415547297895 | $89.53 |
| COR SCHOONBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.030036402204 | $1.60 |
| COR VOGELENZANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085988285828 | $25.45 |
| COR VOGELENZANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 363.783507650383 | $355.36 |
| COR VOGELENZANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000058837849349 | $0.00 |
| CORA CHU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $384.52 |
| CORA CHU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (425.0) | ($425.00) |
| CORA CHU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | LUNC | 5.07754 | $425.00 |
| CORA CHU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| CORA CHU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.012508 | $400.00 |
| CORA CHU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| CORA CHU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.163968 | $400.00 |
| CORA CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000417279362979999 | $11.46 |
| CORA CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6333209435033 | $11.23 |
| CORA COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000023213111127 | $0.00 |
| CORA DIVINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.63781170204 | $5.62 |
| CORA DOERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028686169791 | $0.08 |
| CORA DOERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.278511058 | $36.28 |
| CORA HAMILTON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00031498 | $12.30 |
| CORA HEVERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000299652921479999 | $8.87 |
| CORA HEVERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027989125787 | $0.00 |
| CORA KARMI-GROSS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000005122008268) | ($0.01) |
| CORA KARMI-GROSS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000005122008268 | $0.01 |
| CORA KARMI-GROSS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000034) | ($0.01) |
| CORA KARMI-GROSS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000034 | $0.01 |
| CORA KARMI-GROSS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.01) | ($0.01) |
| CORA KARMI-GROSS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.01 | $0.01 |
| CORA KARMI-GROSS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.000005491143832) | ($0.01) |
| CORA KARMI-GROSS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.000005491143832 | $0.01 |
| CORA KARMI-GROSS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0001099087527) | ($0.01) |
| CORA KARMI-GROSS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0001099087527 | $0.01 |
| CORA KARMI-GROSS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0001469939732) | ($0.01) |
| CORA KARMI-GROSS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0001469939732 | $0.01 |
| CORA KARMI-GROSS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00014359) | ($0.01) |
| CORA KARMI-GROSS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00014359 | $0.01 |
| CORA KARMI-GROSS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.019027) | ($0.01) |
| CORA KARMI-GROSS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.019027 | $0.01 |
| CORA KARMI-GROSS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.229183992) | ($36,102.34) |
| CORA KARMI-GROSS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.229183992 | $36,102.34 |
| CORA KARMI-GROSS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,939.10) |
| CORA KARMI-GROSS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (1.129184) | ($33,287.41) |
| CORA KARMI-GROSS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.551828682) | ($9,000.92) |
| CORA KARMI-GROSS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.551828682 | $9,000.92 |
| CORA KARMI-GROSS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (4.551833) | ($9,000.04) |
| CORA KARMI-GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048024698575931 | $175.60 |
| CORA KARMI-GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027220169938278 | $71.19 |
| CORA KARMI-GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031951465108 | $0.00 |
| CORA KARMI-GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7355172035 | $2.17 |
| CORA KARMI-GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3292953583 | $1.46 |
| CORA KARMI-GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0134190222209999 | $0.12 |
| CORA KARMI-GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01796572224 | $1.32 |
| CORA KARMI-GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0087713823789 | $0.03 |
| CORA KARMI-GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021119857635 | $0.00 |
| CORA KARMI-GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.047623773132 | $5.23 |
| CORA KARMI-GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000777722879789999 | $0.00 |
| CORA KARMI-GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000088117329773 | $0.00 |
| CORA KARMI-GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.020728472999 | $1.57 |
| CORA KARMI-GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000050527151809 | $0.00 |
| CORA KARMI-GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 54.663813063 | $54.66 |
| CORA KARMI-GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000230060893189999 | $0.00 |
| CORA KARMI-GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000045219621944 | $0.00 |
| CORA KARMI-GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00503938023069999 | $9.39 |
| CORA KARMI-GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000125138930864 | $0.00 |
| CORA KARMI-GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000061050476661 | $0.00 |
| CORA LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114520717714 | $0.34 |
| CORA LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.33141560016 | $15.68 |
| CORA LORRAINE DILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007627257779999 | $0.00 |
| CORA MOE SOE LET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041485136881 | $1.23 |
| CORA MOE SOE LET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.56331323984 | $38.43 |
| CORA MOE SOE LET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039017934855 | $77.18 |
| CORA MOE SOE LET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.942484072 | $1.85 |
| CORA MOE SOE LET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.287978418 | $0.26 |
| CORA OVERBOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063564174406 | $18.81 |
| CORA OVERBOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011968719564 | $2.34 |
| CORA REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014921839256 | $0.44 |
| CORA REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.526659683955 | $0.50 |
| CORA REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139221017652 | $2.72 |
| CORA REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7832240254 | $3.78 |
| CORA REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38230392907 | $0.24 |
| CORAL LUKIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.418530516607 | $182.30 |
| CORAL LUKIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.90239281639999 | $7.85 |
| CORAL LUKIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052794454498 | $0.39 |
| CORAL LUKIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.202687687399999 | $14.45 |
| CORAL LUKIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.025962092731 | $48.37 |
| CORAL MACIAS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 24,600.0 | $24,600.00 |
| CORAL MANZANERA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154721571729 | $0.46 |
| CORAL MANZANERA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057571860996 | $0.00 |
| CORAL SERENELA MENCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020088141315 | $0.00 |
| CORAL SERENELA MENCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041180184595 | $0.00 |
| CORAL SERENELA MENCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046948733915 | $0.00 |
| CORAL VELA-COEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016117622506 | $47.88 |
| CORAL VELA-COEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.2156494283 | $142.05 |
| CORALIE BROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0489663692102476 | $0.06 |
| CORALIE COUTURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0689709969146999 | $0.07 |
| CORALIE DESCHAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018729712421 | $0.55 |
| CORALIE DESCHAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102441192394 | $0.01 |
| CORALIE DESCHAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74600512954 | $0.47 |
| CORALIE DESCHAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061128575091 | $3.65 |
| CORALIE DESCHAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.030015850055 | $1.71 |
| CORALIE GROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4495428079582 | $0.43 |
| CORALIE JONEEN BENPORATH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01656302 | $671.33 |
| CORALIE JONEEN BENPORATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684463418321 | $50.07 |
| CORALIE JONEEN BENPORATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.7858887470882 | $8.66 |
| CORALIE JONEEN BENPORATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001647888878 | $0.01 |
| CORALIE MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.0521325797 | $38.36 |
| CORALIE MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035813801925 | $0.00 |
| CORALIE MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.58967917119999 | $7.60 |
| CORALIE MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0748342158729999 | $0.83 |
| CORALIE MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.068529101026 | $0.23 |
| CORALIE MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.532360261599999 | $0.53 |
| CORALIE NATHALIE GRANDJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013080700777 | $0.00 |
| CORALIE NATHALIE GRANDJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002245927983 | $4.38 |
| CORALIE OBERER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.44892688 | $13,417.09 |
| CORALIE OBERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016503020169 | $0.49 |
| CORALIE OBERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 355.684380184 | $355.68 |
| CORALINE PINGONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024653200054 | $0.00 |
| CORALINE PINGONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022712645672 | $0.00 |
| CORALINE PINGONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001309286724 | $0.00 |
| CORALIS MADERA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24) | ($9,579.35) |
| CORALIS MADERA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016546) | ($50.05) |
| CORALIS MADERA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.06998239999999) | ($6,264.14) |
| CORALIS MADERA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002060228679) | ($4.37) |
| CORALIS MADERA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002060228679 | $4.37 |
| CORALIS MADERA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002060228679) | ($4.36) |
| CORALIS MADERA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02538596302) | ($777.69) |
| CORALIS MADERA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02538596302 | $777.69 |
| CORALIS MADERA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02538596) | ($779.65) |
| CORALIS MADERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036135944668791 | $14.07 |
| CORALIS MADERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00206266623811989 | $6.26 |
| CORALIS MADERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017206856546 | $0.00 |
| CORALIS MADERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022618023165 | $0.00 |
| CORALIS MADERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000124815819973999 | $0.00 |
| CORALY SANABRIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05903902 | $2,350.52 |
| CORALY SANABRIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 238.2614 | $324.04 |
| CORALY SANABRIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.07028 | $210.56 |
| CORALY SANABRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169602779532 | $50.07 |
| CORALY SANABRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059474322293 | $119.02 |
| CORALY SANABRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.652375351999 | $111.65 |
| CORALY SANABRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.89540512351 | $2.91 |
| CORALY SANABRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0984843236439999 | $0.87 |
| CORALY SANABRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2445756065 | $4.24 |
| CORALY SANABRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.32527024669999 | $0.49 |
| CORAN MULCAHY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (5.086958) | ($9,220.32) |
| CORAN MULCAHY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (9.83706) | ($9.84) |
| CORAN MULCAHY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004566) | ($9.12) |
| CORAN MULCAHY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.390309) | ($12,306.64) |
| CORAN MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021295120646004 | $75.17 |
| CORAN MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03359448890625 | $82.87 |
| CORAN MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09587770549532 | $0.10 |
| CORANNE MICHELLE KERR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.326091113) | ($14,913.36) |
| CORANNE MICHELLE KERR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.326091113 | $14,913.36 |
| CORANNE MICHELLE KERR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| CORANNE MICHELLE KERR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| CORANNE MICHELLE KERR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ETH | (8.32609) | ($14,922.85) |
| CORANNE MICHELLE KERR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 14,848.514 | $14,922.85 |
| CORANNE MICHELLE KERR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (14,858.51) | ($14,858.51) |
| CORANNE MICHELLE KERR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | LINK | 1,737.4729 | $14,858.51 |
| CORANNE MICHELLE KERR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (1,737.4729) | ($14,977.02) |
| CORANNE MICHELLE KERR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | LINK | 1,737.4729 | $14,977.02 |
| CORANNE MICHELLE KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017262143188 | $519.48 |
| CORANNE MICHELLE KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.439155953859999 | $0.51 |
| CORANNE MICHELLE KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065466531102774 | $157.34 |
| CORANNE MICHELLE KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,543.250445142 | $1,543.25 |
| CORANNE MICHELLE KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 11.6457353623 | $97.74 |
| CORAZON FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00493455) | ($200.00) |
| CORAZON FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00493455 | $200.00 |
| CORAZON FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059693062271 | $17.77 |
| CORAZON FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00434475404649999 | $8.48 |
| CORAZON FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.78494797589999 | $1.78 |
| CORAZON FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3693307788 | $1.88 |
| CORAZON FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.26117013049999 | $2.05 |
| CORAZON FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0603974848189999 | $0.67 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CORAZON FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.132520584822 | $0.17 |
| CORAZON MORCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151784943382 | $0.45 |
| CORAZON MORCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014415635413 | $2.81 |
| CORAZON MORCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27088331059 | $3.01 |
| CORAZON MORCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0107138392281 | $1.18 |
| CORAZON MORCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018922880411 | $0.43 |
| CORAZON MORCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0020995269283 | $0.16 |
| CORAZON MORCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0099681319095 | $0.71 |
| CORAZON MORCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.20224124241 | $0.11 |
| CORAZON MORCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0580121280709999 | $1.36 |
| CORAZON MORCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0023285356284 | $0.25 |
| CORAZON MORCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.048712374148 | $0.14 |
| CORAZON MORCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.40812155966 | $0.75 |
| CORAZON MORCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.04475399545 | $1.40 |
| CORAZON TUBANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021689468986 | $6.42 |
| CORBAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182056363033 | $0.54 |
| CORBAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.871793232 | $49.05 |
| CORBAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031257283296 | $0.00 |
| CORBAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5025675368 | $3.50 |
| CORBAN INVESTMENTS LLC | 62ND ST E, BRADENTON, FLORIDA 34208 | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $15.11 |
| CORBAN INVESTMENTS LLC | 62ND ST E, BRADENTON, FLORIDA 34208 | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.455 | $1,377.51 |
| CORBAN INVESTMENTS LLC | 62ND ST E, BRADENTON, FLORIDA 34208 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2997893329 | $2.71 |
| CORBAN INVESTMENTS LLC | 62ND ST E, BRADENTON, FLORIDA 34208 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085076337158 | $16.11 |
| CORBEN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4310820632852 | $1.47 |
| CORBEN MCELMURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043251820468 | $8.44 |
| CORBETT LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035452605444 | $1.05 |
| CORBETT LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027917177628 | $0.00 |
| CORBETT LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.104612705 | $11.18 |
| CORBIN AIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013580203959 | $0.00 |
| CORBIN AIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037992986821 | $0.01 |
| CORBIN AIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00039075248244 | $0.00 |
| CORBIN AIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013623514458 | $0.00 |
| CORBIN AIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013396496756 | $0.01 |
| CORBIN AIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000003759904799 | $0.00 |
| CORBIN AIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000061816023107 | $0.00 |
| CORBIN AIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000045850036517 | $0.00 |
| CORBIN AIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000052344100436 | $0.00 |
| CORBIN AIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000002715024894 | $0.00 |
| CORBIN ANTHONY OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025219125209 | $7.46 |
| CORBIN ANTHONY OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111017177095 | $224.68 |
| CORBIN ANTHONY OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16488351835 | $0.16 |
| CORBIN ANTHONY OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 7.5680061717 | $452.49 |
| CORBIN BARE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 150.0 | $150.00 |
| CORBIN BARE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.06) | ($41.06) |
| CORBIN BARE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.12) | ($2.12) |
| CORBIN BARE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,601.87 |
| CORBIN BARE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.07163344047) | ($2,580.14) |
| CORBIN BARE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (7.702047359) | ($113.22) |
| CORBIN BARE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 7.702047359 | $113.22 |
| CORBIN BARE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2368576696) | ($6,972.31) |
| CORBIN BARE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2368576696 | $6,972.31 |
| CORBIN BARE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 2,480.0 | $2,480.00 |
| CORBIN BARE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.6) | ($10.60) |
| CORBIN BARE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,538.0) | ($2,538.00) |
| CORBIN BARE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 75.022169672 | $3,582.53 |
| CORBIN BARE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (75.109851366) | ($3,568.47) |
| CORBIN BARE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 75.109851366 | $3,568.47 |
| CORBIN BARE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.08695308037) | ($2,437.83) |
| CORBIN BARE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (0.1) | ($5.67) |
| CORBIN BARE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (0.198145124) | ($9.97) |
| CORBIN BARE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (74.811706241) | ($3,750.37) |
| CORBIN BARE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17809913) | ($5,227.12) |
| CORBIN BARE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017201) | ($5.05) |
| CORBIN BARE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.514582702) | ($4,938.99) |
| CORBIN BARE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.514582702 | $4,938.99 |
| CORBIN BARE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005091326262) | ($9.99) |
| CORBIN BARE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (2.509491376) | ($4,893.11) |
| CORBIN BARE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (40.469771092) | ($1,173.22) |
| CORBIN BARE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 40.469771092 | $1,173.22 |
| CORBIN BARE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.172601846) | ($5.03) |
| CORBIN BARE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (40.297169246) | ($1,162.98) |
| CORBIN BARE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,913.635892717) | ($2,491.46) |
| CORBIN BARE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,913.635892717 | $2,491.46 |
| CORBIN BARE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (7.854114535) | ($5.00) |
| CORBIN BARE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,905.781778182) | ($2,500.52) |
| CORBIN BARE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (152.937373239) | ($1,413.14) |
| CORBIN BARE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 152.937373239 | $1,413.14 |
| CORBIN BARE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($9.27) |
| CORBIN BARE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | DOT | (151.937373239) | ($1,415.34) |
| CORBIN BARE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 5,800.0 | $5,800.00 |
| CORBIN BARE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (205.3) | ($205.30) |
| CORBIN BARE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| CORBIN BARE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.2337638661 | $6,720.48 |
| CORBIN BARE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | BTC | 0.1585865208 | $4,559.20 |
| CORBIN BARE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000174441) | ($4.99) |
| CORBIN BARE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2339139885) | ($6,695.60) |
| CORBIN BARE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2339139885 | $6,695.60 |
| CORBIN BARE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.392326071) | ($11,222.88) |
| CORBIN BARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000967743413083209 | $36.67 |
| CORBIN BARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017124391242686 | $43.50 |
| CORBIN BARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023164816365 | $0.02 |
| CORBIN BARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.499250966718 | $36.11 |
| CORBIN BARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0179145756519999 | $0.01 |
| CORBIN BARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7495936729011 | $24.19 |
| CORBIN BARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00045168534512695 | $0.04 |
| CORBIN BARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28976183641617 | $15.56 |
| CORBIN BARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040825402762 | $2.97 |
| CORBIN BECKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009949407264) | ($20.34) |
| CORBIN BECKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (5.120156772) | ($10,356.13) |
| CORBIN BECKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000658) | ($19.64) |
| CORBIN BECKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26941662) | ($8,007.60) |
| CORBIN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012164878872147 | $45.07 |
| CORBIN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013889880251 | $0.00 |
| CORBIN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026747157571734 | $72.55 |
| CORBIN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026776282617 | $0.03 |
| CORBIN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000087449209954 | $0.03 |
| CORBIN BETHUREM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (383.669911771) | ($210.00) |
| CORBIN BETHUREM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 383.669911771 | $210.00 |
| CORBIN BETHUREM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (25.747729019) | ($200.57) |
| CORBIN BETHUREM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 25.747729019 | $200.57 |
| CORBIN BETHUREM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.451364413) | ($147.17) |
| CORBIN BETHUREM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.451364413 | $147.17 |
| CORBIN BETHUREM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.179501831) | ($206.27) |
| CORBIN BETHUREM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.179501831 | $206.27 |
| CORBIN BETHUREM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (300.829035156) | ($169.81) |
| CORBIN BETHUREM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 300.829035156 | $169.81 |
| CORBIN BETHUREM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (300.825) | ($169.83) |
| CORBIN BETHUREM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.082964 | $169.83 |
| CORBIN BETHUREM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | AVAX | (6.17938) | ($205.79) |
| CORBIN BETHUREM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 206.422 | $205.79 |
| CORBIN BETHUREM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | DOT | (25.747) | ($278.65) |
| CORBIN BETHUREM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.136433 | $278.65 |
| CORBIN BETHUREM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (206.42) | ($206.42) |
| CORBIN BETHUREM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.100855 | $206.42 |
| CORBIN BETHUREM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (383.669911771) | ($265.13) |
| CORBIN BETHUREM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (3.451364412) | ($188.79) |
| CORBIN BETHUREM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.320252) | ($616.68) |
| CORBIN BETHUREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011117298239 | $0.00 |
| CORBIN BETHUREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013370868565 | $0.00 |
| CORBIN BETHUREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5144706908638 | $2.94 |
| CORBIN BETHUREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2752654005869 | $1.00 |
| CORBIN BETHUREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.208240566560789 | $3.26 |
| CORBIN BETHUREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000140304976749999 | $0.00 |
| CORBIN BETHUREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021427902326 | $0.01 |
| CORBIN BETHUREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017319735887434 | $1.52 |
| CORBIN BETHUREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.036764576502815 | $2.19 |
| CORBIN BETHUREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.026150710917 | $1.49 |
| CORBIN BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (523.684127) | ($191.93) |
| CORBIN BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 523.684127 | $191.93 |
| CORBIN CARTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02496639) | ($1,013.01) |
| CORBIN CARTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02496639 | $1,013.01 |
| CORBIN CARTER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000025) | ($1.01) |
| CORBIN CARTER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.024941) | ($1,009.06) |
| CORBIN CARTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01255011) | ($500.00) |
| CORBIN CARTER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01255011 | $500.00 |
| CORBIN CARTER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01255) | ($500.24) |
| CORBIN CARTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0297398944) | ($1,145.32) |
| CORBIN CARTER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0297398944 | $1,145.32 |
| CORBIN CARTER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02974) | ($1,143.66) |
| CORBIN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015331603178088 | $6.07 |
| CORBIN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016932754362 | $33.04 |
| CORBIN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0123488885125 | $0.01 |
| CORBIN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000377540838709999 | $0.00 |
| CORBIN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000069223534779 | $0.01 |
| CORBIN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000625896658299999 | $0.04 |
| CORBIN CIENIAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013218251107 | $39.12 |
| CORBIN CIENIAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033047394301 | $64.75 |
| CORBIN CIENIAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 125.009232229 | $125.01 |
| CORBIN CIENIAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.77205442809999 | $2.37 |
| CORBIN COOELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017422890094 | $0.05 |
| CORBIN FOLKERTS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09843299399) | ($287.87) |
| CORBIN FOLKERTS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09843299399 | $287.87 |
| CORBIN FOLKERTS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.097153) | ($200.53) |
| CORBIN FOLKERTS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09863302579) | ($196.77) |
| CORBIN FOLKERTS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09863302579 | $196.77 |
| CORBIN FOLKERTS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09991301977) | ($198.88) |
| CORBIN FOLKERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017504998783 | $0.52 |
| CORBIN FOLKERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009244403455973 | $2.59 |
| CORBIN FOLKERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3956802193 | $4.40 |
| CORBIN IRVING LESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019308514176 | $0.00 |
| CORBIN IRVING LESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056738704918 | $0.01 |
| CORBIN IRVING LESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002183829515 | $0.00 |
| CORBIN IRVING LESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024351007251 | $0.00 |
| CORBIN IRVING LESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048186749674 | $0.00 |
| CORBIN JOSEPH HUTCHINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.297638812) | ($8,743.74) |
| CORBIN JOSEPH HUTCHINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.297638812 | $8,743.74 |
| CORBIN JOSEPH HUTCHINSON | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002707829697) | ($55.05) |
| CORBIN JOSEPH HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020903955119412 | $71.64 |
| CORBIN KAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002901135567999999 | $0.00 |
| CORBIN KAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013621036893 | $0.00 |
| CORBIN KAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005453076581 | $0.00 |
| CORBIN KAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000131674641769999 | $0.00 |
| CORBIN KAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00042711734527 | $0.00 |
| CORBIN KAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000781179350379999 | $0.00 |
| CORBIN KAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000024278921158 | $0.00 |
| CORBIN KAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000023367191291 | $0.00 |
| CORBIN KAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000079449932415 | $0.00 |
| CORBIN KAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000061051372251 | $0.00 |
| CORBIN KAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000071510039377 | $0.00 |
| CORBIN KISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3294162498 | $5.33 |
| CORBIN LAITIPAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033217708735 | $9.83 |
| CORBIN LAITIPAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121981970251999 | $2.38 |
| CORBIN LAITIPAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8207510617 | $1.82 |
| CORBIN LORD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.28328) | ($660.20) |
| CORBIN LORD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 651.875 | $660.20 |
| CORBIN LORD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| CORBIN LORD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 619.385366276 | $947.66 |
| CORBIN LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023236366993 | $0.69 |
| CORBIN LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.1835431202639 | $44.11 |
| CORBIN LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.3477799628 | $0.35 |
| CORBIN METCALF | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (6.6519) | ($6.65) |
| CORBIN PIERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03751553 | $1,496.97 |
| CORBIN PIERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $400.79 |
| CORBIN PIERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.37404971 | $14,979.57 |
| CORBIN PIERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.12022 | $4,814.45 |
| CORBIN PIERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00239593 | $96.16 |
| CORBIN PIERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.1595 | $6,398.98 |
| CORBIN PIERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.5310254 | $7,688.55 |
| CORBIN PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070546630878 | $212.72 |
| CORBIN PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095647495244 | $190.71 |
| CORBIN PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.06460998298 | $0.22 |
| CORBIN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110184642012999 | $0.33 |
| CORBIN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040539586324 | $0.00 |
| CORBIN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6407193677 | $3.68 |
| CORBIN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.337590208839999 | $0.34 |
| CORBIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000487984848709999 | $14.44 |
| CORBIN SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076670507806 | $0.00 |
| CORBIN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001685657072 | $0.50 |
| CORBIN TENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128485275106 | $0.38 |
| CORBIN TENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0388693894 | $1.28 |
| CORBIN WEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017170173762 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CORBIN WHITE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (336.871395983) | ($336.87) |
| CORBIN WHITE | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 336.871395983 | $336.87 |
| CORBIN WHITE | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | USDC | (336.87) | ($336.87) |
| CORBIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000800601836289999 | $2.37 |
| CORBIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4474798386572 | $2.45 |
| CORBIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029828264287 | $90.85 |
| CORBIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041712836806 | $82.70 |
| CORBIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4430546954 | $5.44 |
| CORBIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.03367506 | $3.20 |
| CORBIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7572491107 | $1.73 |
| CORBIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.174061717899999 | $1.93 |
| CORBIN WRIGHT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001990636703) | ($5.93) |
| CORBIN WRIGHT | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0001990636703 | $5.93 |
| CORBIN WRIGHT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003597747838) | ($7.31) |
| CORBIN WRIGHT | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.003597747838 | $7.31 |
| CORBIN WRIGHT | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.003597747838) | ($7.32) |
| CORBIN WRIGHT | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00019906) | ($5.92) |
| CORBIN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115685484410899 | $0.04 |
| CORBIN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000198767848364649 | $0.05 |
| CORBIN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00031274421164 | $0.00 |
| CORBIN XAVIER MALMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002119860418 | $0.04 |
| CORBINIAN GERHARD KOTHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28117304) | ($8,884.79) |
| CORBINIAN GERHARD KOTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000337428319053731 | $12.94 |
| CORBY HALE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 230.425582 | $230.43 |
| CORBY HALE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 236.405271 | $236.41 |
| CORBY HALE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (468.592182) | ($468.59) |
| CORBY HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099946554617 | $0.03 |
| CORBY HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060362734309999 | $0.01 |
| CORBY HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3567787912953 | $2.36 |
| CORBY HAMMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7245099307503 | $0.69 |
| CORBY PRICE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06721698113) | ($0.14) |
| CORBY PRICE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| CORBY PRICE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | MANA | 342.465753425 | $695.21 |
| CORBY PRICE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | MANA | (417.733990148) | ($848.00) |
| CORBY PRICE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 212.0 | $212.00 |
| CORBY PRICE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (24,950.0) | ($24,950.00) |
| CORBY PRICE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 24,935.015176 | $24,961.57 |
| CORBY PRICE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.06) | ($1.06) |
| CORBY PRICE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (212.0) | ($212.00) |
| CORBY PRICE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MANA | 417.733990148 | $310.52 |
| CORBY PRICE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (18.94) | ($18.94) |
| CORBY PRICE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (24,935.015176) | ($3,017.14) |
| CORBY PRICE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MANA | (418.6184) | ($506.53) |
| CORBY PRICE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01677121 | $500.75 |
| CORBY PRICE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $2.02 |
| CORBY PRICE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 1.99873873 | $4,069.05 |
| CORBY PRICE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 10.056135568 | $20,698.67 |
| CORBY PRICE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,507.00) |
| CORBY PRICE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.002877645464 | $84.04 |
| CORBY PRICE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0005428309458 | $17.12 |
| CORBY PRICE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.002891519 | $86.10 |
| CORBY PRICE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (1,300.0) | ($545.57) |
| CORBY PRICE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (25,005.2119) | ($9,778.09) |
| CORBY PRICE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($27,430.49) |
| CORBY PRICE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.087502) | ($2,398.35) |
| CORBY PRICE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.055876) | ($14,668.89) |
| CORBY PRICE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00002224081212 | $0.50 |
| CORBY PRICE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ADA | 1.0 | $0.46 |
| CORBY PRICE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.0001 | $0.12 |
| CORBY PRICE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 1.421342814 | $1,687.18 |
| CORBY PRICE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ADA | 5,907.640453054 | $2,687.16 |
| CORBY PRICE | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.20 |
| CORBY PRICE | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.8918611309 | $18,017.38 |
| CORBY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 946.684114221063 | $1,145.96 |
| CORC GÜLENAY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (10,125.682644142) | ($76,550.16) |
| CORC GÜLENAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2130517661 | $2.48 |
| CORC GÜLENAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 18.140556531097 | $206.52 |
| CORC GÜLENAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| CORD ALEXANDER SCHMIDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00376048 | $150.13 |
| CORD ALEXANDER SCHMIDT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00395274 | $154.57 |
| CORD ALEXANDER SCHMIDT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00516908 | $157.06 |
| CORD ALEXANDER SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004748213826 | $1.39 |
| CORD BIGGS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 691.99048624 | $458.98 |
| CORD BIGGS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MANA | (316.244072) | ($297.16) |
| CORD BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201898473429999 | $0.60 |
| CORD BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.8338484853 | $11.93 |
| CORD BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3641771051 | $0.35 |
| CORD BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73113489208 | $2.50 |
| CORD BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0307233085579999 | $3.37 |
| CORD BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000069527660173 | $0.00 |
| CORD BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18908824503 | $10.76 |
| CORD BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00448812001769999 | $0.34 |
| CORD BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0002515634405 | $0.00 |
| CORD BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.121669287363038 | $0.19 |
| CORD BUEKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00031904) | ($10.00) |
| CORD BUEKER | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00031904 | $10.00 |
| CORD BUEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028620389055 | $8.48 |
| CORD BUEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072999590893 | $14.24 |
| CORD DANIEL PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186642512689999 | $5.53 |
| CORD DANIEL PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038170027062 | $7.45 |
| CORD DANIEL PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.9333777014 | $0.18 |
| CORD LUYSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024054450555 | $0.00 |
| CORD LUYSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042527858478 | $0.08 |
| CORD LUYSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027503413262 | $0.02 |
| CORD LUYSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00119476957846 | $0.01 |
| CORD LUYSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00207232561639999 | $0.01 |
| CORDAIRO RAYMOND HANSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0310365 | $1,255.67 |
| CORDAIRO RAYMOND HANSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.031036) | ($1,256.40) |
| CORDAIRO RAYMOND HANSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ETH | 0.41342 | $1,256.40 |
| CORDAIRO RAYMOND HANSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.41342) | ($1,254.58) |
| CORDAIRO RAYMOND HANSEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.03266374 | $955.17 |
| CORDAIRO RAYMOND HANSEN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.0326664) | ($956.63) |
| CORDAIRO RAYMOND HANSEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ETH | 0.486282 | $956.63 |
| CORDAIRO RAYMOND HANSEN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.486282) | ($957.43) |
| CORDAIRO RAYMOND HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000362460202795 | $0.00 |
| CORDAIRO RAYMOND HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000292264538996 | $0.09 |
| CORDAIRO RAYMOND HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0000531207025276 | $0.00 |
| CORDARO JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124835958909 | $0.37 |
| CORDARO JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.075128152111 | $0.06 |
| CORDARO JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042910856694 | $0.00 |
| CORDARO JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0069013118651 | $0.08 |
| CORDARO JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079569058847 | $0.01 |
| CORDEL PERE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001410305351 | $0.00 |
| CORDEL PERE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003437716968 | $0.00 |
| CORDELL BARTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048559456066 | $1.44 |
| CORDELL BARTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85859783495 | $0.54 |
| CORDELL BARTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00057582140079 | $0.04 |
| CORDELL GILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000723571028 | $0.00 |
| CORDELL GILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011262636029 | $0.02 |
| CORDELL GILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00127997600698999 | $0.00 |
| CORDELL GILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013458553617 | $0.00 |
| CORDELL GILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.75300071363 | $0.03 |
| CORDELL LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000449047335429999 | $0.00 |
| CORDELL LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013360109543 | $0.00 |
| CORDERO BEVERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000053613342242 | $0.00 |
| CORDERO BEVERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061927496229 | $0.01 |
| CORDERO HUDSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (77.100401433) | ($42.98) |
| CORDERO HUDSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 77.100401433 | $42.98 |
| CORDERO HUDSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01763473857) | ($531.16) |
| CORDERO HUDSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01763473857 | $531.16 |
| CORDERO HUDSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.036077904) | ($69.77) |
| CORDERO HUDSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.036077904 | $69.77 |
| CORDERO HUDSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.217148554) | ($35.64) |
| CORDERO HUDSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.217148554 | $35.64 |
| CORDERO HUDSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09702927691) | ($201.55) |
| CORDERO HUDSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09702927691 | $201.55 |
| CORDERO HUDSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (25.877124519) | ($18.04) |
| CORDERO HUDSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 25.877124519 | $18.04 |
| CORDERO HUDSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.503032853) | ($372.50) |
| CORDERO HUDSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.503032853 | $372.50 |
| CORDERO HUDSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (7.503032) | ($398.26) |
| CORDERO HUDSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.096863) | ($200.53) |
| CORDERO HUDSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.036077) | ($70.94) |
| CORDERO HUDSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (77.100401) | ($42.87) |
| CORDERO HUDSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (25.877) | ($17.86) |
| CORDERO HUDSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017634) | ($532.86) |
| CORDERO HUDSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00534541603) | ($0.06) |
| CORDERO HUDSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.00534541603 | $0.06 |
| CORDERO HUDSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (3.222493) | ($35.96) |
| CORDERO HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099213737431019 | $3.67 |
| CORDERO HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052054090136 | $1.42 |
| CORDERO HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17773716766387 | $0.20 |
| CORDERO HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30107873524432 | $0.24 |
| CORDERO HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0272015604893125 | $0.42 |
| CORDERO HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.039489068725837 | $3.40 |
| CORDERO HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.011163507401168 | $0.69 |
| CORDERO HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05055967298 | $2.88 |
| CORDERO JANAVEL RODRIGO MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000345745113064 | $0.00 |
| CORDERO JANAVEL RODRIGO MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072443143623 | $0.01 |
| CORDERO PATRICK JOHN VISDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086265098698 | $25.53 |
| CORDERO PATRICK JOHN VISDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053742832781 | $10.49 |
| CORDERO RONALD RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183374532189 | $0.02 |
| CORDERO RONALD RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027400649705 | $0.00 |
| CORDIA SIMON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.529088712) | ($10,088.68) |
| CORDIA SIMON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.529088712 | $10,088.68 |
| CORDIA SIMON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (114.272403968) | ($1,271.85) |
| CORDIA SIMON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 114.272403968 | $1,271.85 |
| CORDIA SIMON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (32.917371152) | ($492.80) |
| CORDIA SIMON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 32.917371152 | $492.80 |
| CORDIA SIMON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (89.259275351) | ($69.51) |
| CORDIA SIMON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 89.259275351 | $69.51 |
| CORDIA SIMON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (45.723527108) | ($28.16) |
| CORDIA SIMON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | XRP | 45.723527108 | $28.16 |
| CORDIA SIMON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001243519849) | ($4.79) |
| CORDIA SIMON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001243519849 | $4.79 |
| CORDIA SIMON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.100341214) | ($2.29) |
| CORDIA SIMON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.100341214 | $2.29 |
| CORDIA SIMON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (114.27240396) | ($987.31) |
| CORDIA SIMON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (3.529088712) | ($8,102.82) |
| CORDIA SIMON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (32.917371152) | ($366.72) |
| CORDIA SIMON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | XRP | (45.723527) | ($22.92) |
| CORDIA SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000466173596439 | $0.02 |
| CORDIA SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041072326362513 | $0.01 |
| CORDIA SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012452275521032 | $36.76 |
| CORDIA SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24207889401983 | $0.21 |
| CORDIA SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19374961459868 | $3.35 |
| CORDIA SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.135505340622273 | $1.77 |
| CORDIA SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000017304769604 | $0.00 |
| CORDIAN VLEMMIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16029177765428 | $0.19 |
| CORDIE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.924469404246 | $5.70 |
| CORDIN POGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046891662763 | $0.14 |
| CORDIN POGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.111973472137 | $0.07 |
| CORDIN POGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000462632939848 | $0.09 |
| CORDINO LONGIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000301184823689999 | $0.89 |
| CORDINO LONGIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0142199183 | $4.01 |
| CORDINO LONGIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3228443144 | $6.60 |
| CORDINO LONGIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5660106869 | $1.61 |
| CORDINO LONGIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3400651319 | $3.78 |
| CORDINO LONGIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026149214312999 | $1.54 |
| CORDNEY FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000515958347379999 | $0.00 |
| CORDNEY FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00641302095023 | $0.00 |
| CORDNEY FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000139149127 | $0.00 |
| CORDON LAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (3,520.0) | ($2,705.74) |
| CORDON LAM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (10,000.0) | ($6,435.34) |
| CORDON LAM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (13,061.65423) | ($8,398.53) |
| CORDON LAM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 25,971.31923 | $15,771.67 |
| CORDON LAM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 16,204.840155 | $10,027.12 |
| CORDON LAM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | XRP | (42,186.829452) | ($24,073.15) |
| CORDON LAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 33,990.0 | $33,990.00 |
| CORDON LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (33,990.0) | ($33,990.00) |
| CORDON LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 59,366.031632 | $26,670.78 |
| CORDON LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (59,378.334957) | ($25,098.03) |
| CORDON LAM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XRP | 47,536.319932 | $19,039.92 |
| CORDON LAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (47,546.08042) | ($17,312.91) |
| CORDON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049782618443 | $0.06 |
| CORDON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.382666958 | $19.38 |
| CORDON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 89.7789318736649 | $52.01 |
| CORDON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0004749602247 | $0.00 |
| CORDON WOOLWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032494628748 | $9.62 |
| CORDON WOOLWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1300839312 | $2.53 |
| CORDON WOOLWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.61207299059999 | $0.78 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CORDULA RENATE WOLTERS-BOTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025815082049 | $80.09 |
| CORDULA UTA WIESEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103064261918 | $0.32 |
| CORDY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035602136312 | $1.05 |
| CORDY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016935451886 | $0.03 |
| CORDY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086039057055 | $0.01 |
| CORDY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072344557298 | $21.41 |
| CORDY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02785735868 | $0.25 |
| COREE MAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33009875515299 | $1.55 |
| COREEN DOUCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.50694270204 | $12.88 |
| CORENE ABREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093536881997 | $2.77 |
| CORENTHIN CHASSOUANT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00511669 | $153.76 |
| CORENTHIN CHASSOUANT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.1582186642 | $307.37 |
| CORENTHIN CHASSOUANT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00265412 | $76.29 |
| CORENTHIN CHASSOUANT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00527125 | $156.85 |
| CORENTHIN CHASSOUANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.567155036367 | $21.78 |
| CORENTIN ALVES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00025403 | $10.51 |
| CORENTIN ALVES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00025911 | $9.94 |
| CORENTIN ALVES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00026852 | $10.27 |
| CORENTIN ALVES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $5.87 |
| CORENTIN ALVES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00055 | $20.44 |
| CORENTIN ALVES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00211825 | $73.56 |
| CORENTIN ALVES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.000326 | $10.18 |
| CORENTIN ALVES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00033973 | $10.27 |
| CORENTIN ALVES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.99) |
| CORENTIN ALVES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.03) |
| CORENTIN ALVES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.22969792) | ($464.71) |
| CORENTIN ALVES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03212965) | ($952.55) |
| CORENTIN ALVES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00035874 | $10.51 |
| CORENTIN ALVES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00033007 | $10.49 |
| CORENTIN ALVES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $1.79 |
| CORENTIN ALVES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00033 | $9.85 |
| CORENTIN ALVES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00035195 | $10.60 |
| CORENTIN ALVES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00046737 | $10.57 |
| CORENTIN ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.68562354850134 | $12.51 |
| CORENTIN BARRIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64460844758 | $0.75 |
| CORENTIN BRUZAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0445052192 | $0.83 |
| CORENTIN BRUZAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68540633517 | $0.43 |
| CORENTIN BRUZAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046528923911 | $0.52 |
| CORENTIN CAILLEAUD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00133311 | $51.25 |
| CORENTIN CAILLEAUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,860.0) | ($5,860.00) |
| CORENTIN CAILLEAUD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00332099 | $105.50 |
| CORENTIN CAILLEAUD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,037.150926) | ($5,037.15) |
| CORENTIN CAILLEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121575189597 | $3.41 |
| CORENTIN CAILLEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103688960551 | $0.00 |
| CORENTIN CAILLEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000500726981239999 | $0.10 |
| CORENTIN CAILLEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.65448554874 | $98.65 |
| CORENTIN CHAUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0366790218256976 | $0.04 |
| CORENTIN CHESNEAU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 192.351781999999 | $192.35 |
| CORENTIN CHESNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021276404679 | $6.30 |
| CORENTIN CHESNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32778868658 | $0.38 |
| CORENTIN CHESNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079177372161 | $15.45 |
| CORENTIN CHESNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.4328159259 | $13.43 |
| CORENTIN CRYPTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018124003753 | $0.00 |
| CORENTIN CRYPTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55030759987 | $0.35 |
| CORENTIN CRYPTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.56400463787 | $0.08 |
| CORENTIN DECROIX-TETU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018134957489 | $0.54 |
| CORENTIN DECROIX-TETU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45058681385 | $5.01 |
| CORENTIN DEHEM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.17130939 | $508.18 |
| CORENTIN DEHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023236460747 | $6.88 |
| CORENTIN DEHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0147633288619999 | $0.02 |
| CORENTIN DEHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019406719003 | $3.26 |
| CORENTIN DEMOITIÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000537227139299999 | $1.59 |
| CORENTIN DEMOITIÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00350546359469999 | $0.00 |
| CORENTIN DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000239138036499999 | $0.00 |
| CORENTIN EVEZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.903079589625 | $6.19 |
| CORENTIN EVEZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0121414830302999 | $3.86 |
| CORENTIN GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021402030346 | $0.00 |
| CORENTIN GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.103679650071 | $0.07 |
| CORENTIN GOULHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.53739759528 | $26.37 |
| CORENTIN GUEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.9429501190014 | $19.91 |
| CORENTIN GUICHAOUA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (12,241.182829) | ($12,241.18) |
| CORENTIN GUICHAOUA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,642.588105) | ($2,642.59) |
| CORENTIN GUICHAOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.2893149172377 | $49.30 |
| CORENTIN GUY G MISERQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4488058543403 | $2.43 |
| CORENTIN JULIEN CALVEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 10.5306 | $10.53 |
| CORENTIN JULIEN CALVEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $53.33 |
| CORENTIN JULIEN CALVEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 2.166834102 | $116.79 |
| CORENTIN JULIEN CALVEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (3.156834102) | ($128.53) |
| CORENTIN JULIEN CALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1447168595822 | $0.09 |
| CORENTIN JULIEN CALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0983602614265 | $0.10 |
| CORENTIN JULIEN CALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00326878680464499 | $0.13 |
| CORENTIN LAPARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002030937519 | $0.60 |
| CORENTIN LAPARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1981572578 | $11.20 |
| CORENTIN LARBOULETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075898743628 | $0.01 |
| CORENTIN LARBOULETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000081073441463 | $0.00 |
| CORENTIN LARBOULETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017755999447 | $0.00 |
| CORENTIN LARBOULETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000124537944965 | $0.00 |
| CORENTIN LARBOULETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0013396022238 | $0.10 |
| CORENTIN LE HUEROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013193104904 | $0.00 |
| CORENTIN LE PERCHEC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,191.0 | $2,191.00 |
| CORENTIN LE PERCHEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016575132415077 | $50.02 |
| CORENTIN LE PERCHEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.005609895213 | $3.29 |
| CORENTIN LE PERCHEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.90158591 | $30.90 |
| CORENTIN LETORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.0787465165149 | $21.80 |
| CORENTIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096191864542 | $0.01 |
| CORENTIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044805087901 | $0.00 |
| CORENTIN MEISTERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000834907595239999 | $24.71 |
| CORENTIN MONMEYRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143083845749 | $0.42 |
| CORENTIN MONMEYRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029055260462 | $56.77 |
| CORENTIN MONMEYRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8060140485 | $8.57 |
| CORENTIN PAINCHAUD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4698929929) | ($830.50) |
| CORENTIN PAINCHAUD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02770694) | ($821.17) |
| CORENTIN PAINCHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.315527004491 | $23.96 |
| CORENTIN PIERLOT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20458904) | ($7,357.57) |
| CORENTIN PIERLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007543938269941 | $29.35 |
| CORENTIN PIERLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09397136901964 | $0.10 |
| CORENTIN PIERRE BLANCHET | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 21.786 | $44.62 |
| CORENTIN PIERRE BLANCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7087577568 | $0.74 |
| CORENTIN PIERRE LOUIS RAHIER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BNB | 0.72120451 | $286.81 |
| CORENTIN PIERRE LOUIS RAHIER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00951102 | $292.11 |
| CORENTIN PIERRE LOUIS RAHIER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.06898728 | $126.35 |
| CORENTIN PIERRE LOUIS RAHIER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.055 | $99.48 |
| CORENTIN PIERRE LOUIS RAHIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1239997348) | ($219.11) |
| CORENTIN PIERRE LOUIS RAHIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02960865) | ($876.51) |
| CORENTIN PIERRE LOUIS RAHIER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.7243112048) | ($210.98) |
| CORENTIN PIERRE LOUIS RAHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157623279791788 | $56.86 |
| CORENTIN PIERRE LOUIS RAHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007385527779785 | $0.13 |
| CORENTIN PIERRE LOUIS RAHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0035943669975485 | $1.13 |
| CORENTIN RELATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.175220073222133 | $0.19 |
| CORENTIN ROGER LOUVIOT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LINK | 6.037612079 | $85.07 |
| CORENTIN ROGER LOUVIOT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.94521286 | $105.17 |
| CORENTIN ROGER LOUVIOT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 1.02905118 | $102.56 |
| CORENTIN ROGER LOUVIOT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LTC | (1.029051) | ($102.95) |
| CORENTIN ROGER LOUVIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063752102539 | $1.89 |
| CORENTIN ROGER LOUVIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046403530996 | $0.01 |
| CORENTIN ROGER LOUVIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084212629208999 | $1.64 |
| CORENTIN ROGER LOUVIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0225123531487 | $0.18 |
| CORENTIN ROGER LOUVIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00359018399943 | $0.24 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000133 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00044172 | $0.06 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00000865 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00000956 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00001028 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00000582 | $0.01 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00002559 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00000807 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00000897 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00000825 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000927 | $0.01 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00049185 | $0.07 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000134 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00000091 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.000015 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00000982 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000184 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00007321 | $0.01 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000254 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000366 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000148 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001062 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | EOS | 0.3627 | $0.77 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | EOS | 10.0 | $21.20 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.7935739 | $80.33 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.000018 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00001139 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00052565 | $0.06 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000231 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00001192 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.01804886 | $2.44 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000109 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000212 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000161 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00001162 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LTC | (0.293573) | ($24.96) |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000229 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00009721 | $0.01 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00002959 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00001825 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00001307 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00001268 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000123 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000226 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000199 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000134 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00008847 | $0.01 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000172 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000237 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00003298 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00726683 | $0.65 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00066418 | $0.06 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00001426 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000284 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00002061 | $0.00 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00972437 | $0.57 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00195651 | $0.12 |
| CORENTIN ROSÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30122076848906 | $0.25 |
| CORENTIN SAINT BELLIE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.08392714 | $202.44 |
| CORENTIN SAINT BELLIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (313.0) | ($313.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CORENTIN SAINT BELLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.82575129684799 | $4.24 |
| CORENTIN SANIARD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00025738 | $10.64 |
| CORENTIN SANIARD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0002596 | $9.96 |
| CORENTIN SANIARD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00026851 | $10.27 |
| CORENTIN SANIARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00032344 | $10.14 |
| CORENTIN SANIARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00033709 | $10.18 |
| CORENTIN SANIARD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.000359 | $10.52 |
| CORENTIN SANIARD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00033284 | $10.57 |
| CORENTIN SANIARD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00035514 | $10.63 |
| CORENTIN SANIARD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00045093 | $10.20 |
| CORENTIN SANIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050374037471 | $1.36 |
| CORENTIN SANIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0293190525904299 | $0.06 |
| CORENTIN STADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1500378326367 | $0.17 |
| CORENTIN STAUDER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,648.294812333) | ($1,648.29) |
| CORENTIN STAUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080355420601 | $23.78 |
| CORENTIN STAUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3359614113921 | $0.39 |
| CORENTIN STAUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000886723917 | $0.00 |
| CORENTIN STAUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001570820686 | $0.00 |
| CORENTIN STAUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.976819187826 | $9.98 |
| CORENTIN VENZAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0073740073899 | $11.80 |
| CORENTIN WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055911003807 | $16.55 |
| CORENTIN WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36850017074999 | $0.43 |
| CORENTIN WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094153173935 | $18.37 |
| CORENTIN WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.945744892 | $4.95 |
| CORENTIN WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0363033372246 | $11.55 |
| CORENTIN WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 281.372791273999 | $281.37 |
| CORENZO OBRIAN GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000236797976381 | $0.05 |
| CORETHA SHATTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000136545015929999 | $0.00 |
| CORETTA MCWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148605652961 | $43.98 |
| CORETTA MCWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0654536678 | $4.79 |
| CORETTA MCWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 155.35125722 | $155.35 |
| CORETTE PENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018191085657 | $0.54 |
| CORETTE PENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028868103045 | $5.63 |
| COREY A COLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09925 | $4,090.19 |
| COREY A COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296695925674 | $96.04 |
| COREY A DUNN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | GUSD | 75.0 | $75.00 |
| COREY ABRAMOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072973277965 | $225.75 |
| COREY ABRAMOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16885744201 | $342.35 |
| COREY ABRAMOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016085144017 | $0.01 |
| COREY ABRAMOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0384887492179999 | $0.06 |
| COREY ALBRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026894227608 | $814.55 |
| COREY ALBRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| COREY ALBRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.086332411699 | $6.15 |
| COREY ALBRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.8426447939 | $2.05 |
| COREY ALDON THEISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52129982799 | $0.52 |
| COREY ALDON THEISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2917396177 | $2.61 |
| COREY ALDON THEISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61230397708 | $6.80 |
| COREY ALDON THEISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.4838293444 | $18.74 |
| COREY ALDON THEISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.08401702648 | $30.83 |
| COREY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1629286784 | $16.61 |
| COREY ALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.384592479126 | $0.38 |
| COREY AMMON SHAW | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MATIC | 9,431.2 | $6,360.67 |
| COREY AMMON SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204817303 | $50.00 |
| COREY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000916332631759999 | $2.71 |
| COREY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117091629509999 | $237.12 |
| COREY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2554462041 | $1.79 |
| COREY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.25175547819999 | $1.41 |
| COREY ANTOSZEWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007931068861) | ($240.79) |
| COREY ANTOSZEWSKI | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.007931068861 | $240.79 |
| COREY ANTOSZEWSKI | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00793106) | ($232.05) |
| COREY ANTOSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005296626095642 | $1.90 |
| COREY ASKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0165004528901 | $0.02 |
| COREY ASKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0417151057 | $7.96 |
| COREY AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016457126363 | $48.95 |
| COREY AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030147533171 | $59.01 |
| COREY AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21271498099 | $0.21 |
| COREY AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03703961473 | $2.71 |
| COREY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106727395026 | $31.59 |
| COREY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.246777996 | $87.25 |
| COREY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2203762299 | $1.76 |
| COREY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.65106914009999 | $2.29 |
| COREY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44674170981 | $4.96 |
| COREY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0872896972069999 | $3.45 |
| COREY BARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029291114888 | $0.57 |
| COREY BARRESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155841567226 | $0.00 |
| COREY BARRESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014468303493 | $0.00 |
| COREY BARRESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00366834460609999 | $0.00 |
| COREY BARRESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00124506619157 | $0.00 |
| COREY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.606790225 | $1.27 |
| COREY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021297688482 | $0.19 |
| COREY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0269675422669999 | $0.17 |
| COREY BENNETT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (101.648) | ($40.43) |
| COREY BENNETT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | XRP | 101.648 | $40.43 |
| COREY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037959312646 | $11.23 |
| COREY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000092733123204 | $0.00 |
| COREY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000074935772619 | $0.00 |
| COREY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000161662547439999 | $0.00 |
| COREY BERIGAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001111606631) | ($33.53) |
| COREY BERIGAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001111606631 | $33.53 |
| COREY BERIGAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.003077119901) | ($0.22) |
| COREY BERIGAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.003077119901 | $0.22 |
| COREY BERIGAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.6023294597) | ($0.72) |
| COREY BERIGAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.6023294597 | $0.72 |
| COREY BERIGAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.954565437) | ($5.51) |
| COREY BERIGAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.954565437 | $5.51 |
| COREY BERIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000705416345809 | $0.26 |
| COREY BERIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005863291734482 | $0.00 |
| COREY BERIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.028059732122046 | $0.13 |
| COREY BERIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000193933279409117 | $0.00 |
| COREY BERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018553904953 | $0.01 |
| COREY BERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015670631245 | $0.03 |
| COREY BERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00382002267519999 | $0.00 |
| COREY BERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00412127401189999 | $0.00 |
| COREY BERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003144582852 | $0.00 |
| COREY BERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.14293091927 | $0.17 |
| COREY BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044659120524 | $137.34 |
| COREY BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0199515382659999 | $38.93 |
| COREY BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.993145231 | $51.99 |
| COREY BIAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003546732051 | $1.05 |
| COREY BIAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112988755997 | $0.22 |
| COREY BINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020530336552 | $0.61 |
| COREY BINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101283558742 | $19.76 |
| COREY BIRUKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000106723543546 | $0.00 |
| COREY BIRUKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000056686903389 | $0.00 |
| COREY BLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079416117886 | $1.55 |
| COREY BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175166967039999 | $5.18 |
| COREY BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0346878403 | $3.20 |
| COREY BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.081417342198 | $0.01 |
| COREY BLYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138344745088 | $0.41 |
| COREY BLYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000478180165 | $0.01 |
| COREY BLYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.36365540899999 | $1.48 |
| COREY BODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156182581714 | $46.32 |
| COREY BODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56943525718 | $0.66 |
| COREY BODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00007697867358 | $0.00 |
| COREY BODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.147934335499999 | $1.31 |
| COREY BODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2667045764 | $0.33 |
| COREY BODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0350845627319999 | $1.39 |
| COREY BODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00128516214796 | $0.09 |
| COREY BODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000105314195706 | $0.00 |
| COREY BODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.021129937333 | $0.05 |
| COREY BONTRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002056061l708 | $0.00 |
| COREY BONTRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4014500225 | $0.25 |
| COREY BONTRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.074174313425 | $0.82 |
| COREY BOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007605734824 | $0.00 |
| COREY BOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074826861515 | $0.00 |
| COREY BORGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006533381248 | $1.93 |
| COREY BORGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055227150451 | $10.78 |
| COREY BORGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11739867239 | $0.70 |
| COREY BORGMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,786.621024248) | ($12,786.62) |
| COREY BORGMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,786.621024248 | $12,786.62 |
| COREY BORGMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| COREY BORGMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (12,736.621024) | ($12,736.62) |
| COREY BORGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171364785139999 | $51.08 |
| COREY BORGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.72142229775 | $80.72 |
| COREY BORGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5363254301 | $3.54 |
| COREY BORGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.835804315 | $33.86 |
| COREY BORGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.6253518711 | $0.96 |
| COREY BOURKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.49 | $51.48 |
| COREY BOURKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.23300959 | $24.52 |
| COREY BOURKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.794 | $83.10 |
| COREY BOURKE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00136667 | $55.88 |
| COREY BOURKE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SOL | (0.06) | ($5.85) |
| COREY BOURKE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 0.83673647 | $83.22 |
| COREY BOURKE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001269) | ($50.02) |
| COREY BOURKE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (6.0) | ($577.80) |
| COREY BOURKE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,173.90) |
| COREY BOURKE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (5.45826616) | ($524.79) |
| COREY BOURKE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0140493) | ($547.75) |
| COREY BOURKE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0022322 | $84.32 |
| COREY BOURKE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0022322) | ($84.88) |
| COREY BOURKE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08872525433) | ($252.75) |
| COREY BOURKE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00432414 | $170.90 |
| COREY BOURKE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00437886) | ($159.25) |
| COREY BOURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147328984901587 | $5.89 |
| COREY BOURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000321967413431819 | $0.95 |
| COREY BOURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000028465294754 | $0.00 |
| COREY BOURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0325050454497779 | $3.26 |
| COREY BRANDEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054878342077 | $169.36 |
| COREY BRANDEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065916873342 | $0.01 |
| COREY BRANDEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4592869754 | $3.46 |
| COREY BRANDEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0130723457655 | $0.01 |
| COREY BRANDEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031442333589 | $0.00 |
| COREY BRANDEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000103860690776 | $0.01 |
| COREY BRANDEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00081155455542 | $0.00 |
| COREY BRANDEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.126423137313 | $7.56 |
| COREY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112306396152 | $0.01 |
| COREY BRUNDAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046131740984 | $0.00 |
| COREY BRUNDAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015118075187 | $0.02 |
| COREY BRUNDAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045706873529 | $0.89 |
| COREY BRUNDAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22374096418 | $0.22 |
| COREY BRUNDAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0004428256797 | $0.00 |
| COREY BRUNDAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000055601509617 | $0.00 |
| COREY BRUNDAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.804825431099999 | $0.80 |
| COREY BUESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023153588241 | $69.94 |
| COREY BUESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0190497309759999 | $37.17 |
| COREY BUESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.976452215999 | $141.98 |
| COREY BUTCHART | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (58.3879) | ($133.78) |
| COREY BUTCHART | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 2,703.968251 | $2,703.97 |
| COREY BUTCHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0831168215139291 | $0.18 |
| COREY BUTCHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.457630087 | $20.46 |
| COREY C MONTEBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020684519649 | $0.00 |
| COREY C MONTEBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023721057971 | $0.05 |
| COREY CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016588485396 | $0.49 |
| COREY CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000420512919519999 | $0.82 |
| COREY CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5256565203 | $2.80 |
| COREY CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19561450582 | $0.75 |
| COREY CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21248712045 | $1.88 |
| COREY CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.64122697031 | $0.09 |
| COREY CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21276776084 | $1.31 |
| COREY CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0400921892969999 | $0.07 |
| COREY CAMPBELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (57.755171524) | ($634.91) |
| COREY CAMPBELL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 57.755171524 | $634.91 |
| COREY CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (57.7542) | ($588.90) |
| COREY CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.249902 | $588.90 |
| COREY CAMPBELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.679069353) | ($14,983.78) |
| COREY CAMPBELL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.679069353 | $14,983.78 |
| COREY CAMPBELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2668174855) | ($7,775.86) |
| COREY CAMPBELL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2668174855 | $7,775.86 |
| COREY CAMPBELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.05258655915) | ($0.50) |
| COREY CAMPBELL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.05258655915 | $0.50 |
| COREY CAMPBELL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.266817) | ($7,790.52) |
| COREY CAMPBELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (58.385482878) | ($3,068.71) |
| COREY CAMPBELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 58.385482878 | $3,068.71 |
| COREY CAMPBELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,830.433537098) | ($1,240.12) |
| COREY CAMPBELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,830.433537098 | $1,240.12 |
| COREY CAMPBELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | MATIC | (1,826.0) | ($1,234.36) |
| COREY CAMPBELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0407276 | $1,234.36 |
| COREY CAMPBELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | SOL | (58.3254) | ($3,062.67) |
| COREY CAMPBELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.101019 | $3,062.67 |
| COREY CAMPBELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | SOL | (0.06008) | ($3.15) |
| COREY CAMPBELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0001041 | $3.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COREY CAMPBELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | MATIC | (4.433) | ($2.99) |
| COREY CAMPBELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 2.989 | $2.99 |
| COREY CAMPBELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (2.98) | ($2.98) |
| COREY CAMPBELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | DOT | 0.294 | $2.98 |
| COREY CAMPBELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | DOT | (0.3475) | ($3.53) |
| COREY CAMPBELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0001163 | $3.53 |
| COREY CAMPBELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (7.928971) | ($16,125.18) |
| COREY CAMPBELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,895.748411127) | ($23,895.75) |
| COREY CAMPBELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23,895.748411127 | $23,895.75 |
| COREY CAMPBELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (23,895.75) | ($23,895.75) |
| COREY CAMPBELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005597559958) | ($11.26) |
| COREY CAMPBELL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005597559958 | $11.26 |
| COREY CAMPBELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001719837145) | ($5.17) |
| COREY CAMPBELL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001719837145 | $5.17 |
| COREY CAMPBELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31.52400642) | ($31.52) |
| COREY CAMPBELL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31.52400642 | $31.52 |
| COREY CAMPBELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.464045135) | ($1.65) |
| COREY CAMPBELL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.464045135 | $1.65 |
| COREY CAMPBELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.06018195907) | ($3.03) |
| COREY CAMPBELL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.06018195907 | $3.03 |
| COREY CAMPBELL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | SOL | (0.06018) | ($3.03) |
| COREY CAMPBELL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0001002 | $3.03 |
| COREY CAMPBELL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.005597) | ($11.29) |
| COREY CAMPBELL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0003743 | $11.29 |
| COREY CAMPBELL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (7.88) | ($7.88) |
| COREY CAMPBELL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | MATIC | 11.705 | $7.88 |
| COREY CAMPBELL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | MATIC | (14.169) | ($9.52) |
| COREY CAMPBELL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0003158 | $9.52 |
| COREY CAMPBELL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (23.65) | ($23.65) |
| COREY CAMPBELL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0007848 | $23.65 |
| COREY CAMPBELL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.143714) | ($4,325.23) |
| COREY CAMPBELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000001465960987) | $0.00 |
| COREY CAMPBELL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000001465960987 | $0.00 |
| COREY CAMPBELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00007529334777) | $0.00 |
| COREY CAMPBELL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.00007529334777 | $0.00 |
| COREY CAMPBELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000004414793326) | ($0.01) |
| COREY CAMPBELL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000004414793326 | $0.01 |
| COREY CAMPBELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.005842272) | ($0.62) |
| COREY CAMPBELL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.005842272 | $0.62 |
| COREY CAMPBELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.02454415817) | ($1.00) |
| COREY CAMPBELL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.02454415817 | $1.00 |
| COREY CAMPBELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.967189988) | ($12.97) |
| COREY CAMPBELL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.967189988 | $12.97 |
| COREY CAMPBELL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | SOL | (0.02445) | ($1.00) |
| COREY CAMPBELL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0000317 | $1.00 |
| COREY CAMPBELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (12.96) | ($12.96) |
| COREY CAMPBELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0004575 | $12.96 |
| COREY CAMPBELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00048991) | ($13.98) |
| COREY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127170231964985 | $46.65 |
| COREY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0416303866424014 | $111.55 |
| COREY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 196.480346511158 | $196.48 |
| COREY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.7414131657661 | $16.40 |
| COREY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.434922519340589 | $7.01 |
| COREY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38472439654229 | $30.18 |
| COREY CAMPSEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00101735 | $40.74 |
| COREY CAMPSEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.100588376 | $306.48 |
| COREY CAMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062237076927 | $192.27 |
| COREY CAMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017893796951 | $34.91 |
| COREY CAMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.100663661 | $38.13 |
| COREY CAMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.047279872503 | $3.46 |
| COREY CANDELARIA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | SOL | 0.009952934 | $0.95 |
| COREY CANDELARIA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | SOL | 8.0747 | $765.98 |
| COREY CANDELARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001657835561 | $50.00 |
| COREY CANNON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002997663026) | ($124.39) |
| COREY CANNON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002997663026 | $124.39 |
| COREY CANNON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00299766) | ($124.24) |
| COREY CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004886377282253 | $0.20 |
| COREY CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.226693176519999 | $0.26 |
| COREY CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024568005647 | $4.79 |
| COREY CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7233062176 | $1.37 |
| COREY CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6517738734 | $5.64 |
| COREY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131214654220999 | $3.88 |
| COREY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0170608108689999 | $33.29 |
| COREY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3000214896 | $2.07 |
| COREY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24251496284 | $0.04 |
| COREY CHAVOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039006170709 | $11.55 |
| COREY CHESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115427145718 | $3.42 |
| COREY CHESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.9290775479999 | $22.93 |
| COREY CHESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8667754911 | $1.80 |
| COREY CHESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.403383434969999 | $4.48 |
| COREY CHESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0123077896923 | $1.35 |
| COREY CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0530749665479999 | $0.05 |
| COREY CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002865506856 | $87.18 |
| COREY CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.78241106179999 | $7.91 |
| COREY CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029846681882 | $58.39 |
| COREY CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.187304524 | $12.04 |
| COREY CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015955557371 | $0.18 |
| COREY CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.12727988751999 | $9.95 |
| COREY CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.98775980439999 | $27.29 |
| COREY CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.057091344701 | $0.35 |
| COREY CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00354344621519999 | $0.00 |
| COREY CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.73125202834 | $0.95 |
| COREY CHUBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000038004361928 | $0.00 |
| COREY CIALEO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.404810505) | ($12,634.54) |
| COREY CIALEO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.404810505 | $12,634.54 |
| COREY CIALEO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.868093068) | ($9,035.79) |
| COREY CIALEO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.868093068 | $9,035.79 |
| COREY CIALEO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (18.307536954) | ($149.09) |
| COREY CIALEO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 18.307536954 | $149.09 |
| COREY CIALEO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.868093) | ($8,985.03) |
| COREY CIALEO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005) | ($1.44) |
| COREY CIALEO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.40476) | ($11,543.53) |
| COREY CIALEO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (18.307536) | ($118.45) |
| COREY CIALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014963716873641 | $57.11 |
| COREY CIALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0180817061425469 | $50.59 |
| COREY CIALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056370757989 | $0.01 |
| COREY CIALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029222056108512 | $0.35 |
| COREY CITRON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.530520937) | ($48,286.05) |
| COREY CITRON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.530520937 | $48,286.05 |
| COREY CITRON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 34,996.216174 | $34,996.22 |
| COREY CITRON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.53) | ($46,117.26) |
| COREY CITRON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| COREY CITRON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 1.590924762 | $48,182.75 |
| COREY CITRON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.591543722) | ($48,575.51) |
| COREY CITRON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.591543722 | $48,575.51 |
| COREY CITRON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDT ERC20 | 22,000.0 | $22,000.00 |
| COREY CITRON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4,137.657881259) | ($4,137.66) |
| COREY CITRON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4,137.657881259 | $4,137.66 |
| COREY CITRON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| COREY CITRON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 1.638377871 | $48,226.41 |
| COREY CITRON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.59) | ($47,107.38) |
| COREY CITRON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.638390564) | ($48,409.85) |
| COREY CITRON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.638390564 | $48,409.85 |
| COREY CITRON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDT ERC20 | 18,900.0 | $18,900.00 |
| COREY CITRON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| COREY CITRON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 1.299545159 | $37,422.94 |
| COREY CITRON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.299545159) | ($37,422.94) |
| COREY CITRON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.299545159 | $37,422.94 |
| COREY CITRON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (9,900.0) | ($9,900.00) |
| COREY CITRON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.3) | ($37,416.35) |
| COREY CITRON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDT ERC20 | 21,000.0 | $21,000.00 |
| COREY CITRON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.64) | ($47,670.42) |
| COREY CITRON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,000.0 | $4,000.00 |
| COREY CITRON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| COREY CITRON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 1.592439249 | $46,212.28 |
| COREY CITRON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.592439249) | ($46,212.28) |
| COREY CITRON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.592439249 | $46,212.28 |
| COREY CITRON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.59) | ($46,148.16) |
| COREY CITRON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDT ERC20 | 29,215.358931 | $29,215.36 |
| COREY CITRON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,342.316963 | $1,342.32 |
| COREY CITRON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDT ERC20 | 9,175.0 | $9,175.00 |
| COREY CITRON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDT ERC20 | 357.342952 | $357.34 |
| COREY CITRON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| COREY CITRON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (40,000.0) | ($40,000.00) |
| COREY CITRON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 2.568177076 | $74,816.49 |
| COREY CITRON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.568177076) | ($74,816.49) |
| COREY CITRON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.568177076 | $74,816.49 |
| COREY CITRON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (2.57) | ($74,924.65) |
| COREY CITRON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDT ERC20 | 25,500.0 | $25,500.00 |
| COREY CITRON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| COREY CITRON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 1.637170315 | $48,355.46 |
| COREY CITRON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.637186707) | ($48,352.67) |
| COREY CITRON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.637186707 | $48,352.67 |
| COREY CITRON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (1.63) | ($48,114.34) |
| COREY CITRON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 25,900.0 | $25,900.00 |
| COREY CITRON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| COREY CITRON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 1.690131323 | $49,341.69 |
| COREY CITRON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.690131323) | ($49,341.69) |
| COREY CITRON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.690131323 | $49,341.69 |
| COREY CITRON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 0.0 | $0.00 |
| COREY CITRON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.69793473) | ($49,704.61) |
| COREY CITRON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 25,044.059594 | $25,044.06 |
| COREY CITRON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| COREY CITRON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 1.590963328 | $46,553.18 |
| COREY CITRON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.590963328) | ($46,561.42) |
| COREY CITRON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.590963328 | $46,561.42 |
| COREY CITRON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.59096333) | ($46,569.09) |
| COREY CITRON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,627.0) | ($1,627.00) |
| COREY CITRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00442752559503836 | $168.56 |
| COREY CITRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21330849115 | $0.21 |
| COREY CITRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 37.800369964944 | $37.80 |
| COREY CIURPITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059869025686 | $0.00 |
| COREY CLARKE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (850.0) | ($850.00) |
| COREY CLARKE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (635.315066) | ($635.32) |
| COREY CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2220657687139 | $8.80 |
| COREY COFFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112015136578999 | $0.00 |
| COREY COFFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000585858074299999 | $0.00 |
| COREY COFFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00157106020379999 | $0.00 |
| COREY COFFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000031105340612 | $0.00 |
| COREY COFFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00086716806766 | $0.00 |
| COREY COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115251135273 | $0.34 |
| COREY COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33814787431 | $0.39 |
| COREY COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.148913184 | $47.68 |
| COREY COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.365632347 | $9.65 |
| COREY COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0106555916492 | $0.78 |
| COREY CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000939388705159999 | $0.00 |
| COREY CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.038334454076 | $0.00 |
| COREY COOPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00164503) | ($50.00) |
| COREY COOPER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00164503 | $50.00 |
| COREY COOPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1826378488) | ($5,551.20) |
| COREY COOPER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1826378488 | $5,551.20 |
| COREY COOPER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18428287) | ($5,602.94) |
| COREY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008985990456471 | $33.18 |
| COREY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156105203279999 | $0.02 |
| COREY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018631979288 | $36.36 |
| COREY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.716979948 | $105.72 |
| COREY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045343051679 | $0.00 |
| COREY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018008708617 | $0.53 |
| COREY COPOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105965010082 | $0.31 |
| COREY COPOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5725213135 | $1.83 |
| COREY CORNELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $50.25 |
| COREY CORNELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 55.305 | $5,547.09 |
| COREY CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028990217525 | $8.58 |
| COREY CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22753310294 | $463.38 |
| COREY CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53645747659 | $0.43 |
| COREY CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 460.988566082999 | $286.68 |
| COREY CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000189451154609999 | $0.00 |
| COREY CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.4958169556 | $146.98 |
| COREY CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.58486707238 | $203.35 |
| COREY CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.004951271202 | $0.01 |
| COREY CORPODIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026741238058 | $0.01 |
| COREY CORPODIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35734203549 | $0.36 |
| COREY COWAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (240.344465988) | ($188.69) |
| COREY COWAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | CEL | 240.344465988 | $188.69 |
| COREY COWAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | CEL | (23.5526) | ($20.07) |
| COREY COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016323330843 | $48.53 |
| COREY COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3106989997215 | $2.41 |
| COREY COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033945300368 | $66.79 |
| COREY COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.182334023 | $13.62 |
| COREY COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91008555188 | $10.11 |
| COREY COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2545384358 | $11.12 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COREY COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.08757565006 | $6.69 |
| COREY COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022677672423 | $1.72 |
| COREY COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.046622146749 | $3.32 |
| COREY CRESSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00101316979288 | $0.07 |
| COREY CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.03753535072701 | $0.01 |
| COREY CRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021057379338 | $0.01 |
| COREY CRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000318439739609999 | $0.01 |
| COREY CRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093069450797 | $0.01 |
| COREY CRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042739061541 | $0.03 |
| COREY CRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.57828659859 | $1.98 |
| COREY DABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009190220483 | $2.72 |
| COREY DABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100646471129 | $0.00 |
| COREY DAHLQUIST | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.06200915 | $1,812.96 |
| COREY DAHLQUIST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.691269594) | ($140.25) |
| COREY DAHLQUIST | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.691269594 | $140.25 |
| COREY DAHLQUIST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,909.97) | ($4,909.97) |
| COREY DAHLQUIST | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,909.97 | $4,909.97 |
| COREY DAHLQUIST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (217.43) | ($217.43) |
| COREY DAHLQUIST | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 217.43 | $217.43 |
| COREY DAHLQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091067523075 | $280.41 |
| COREY DAHLQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014503229934 | $28.30 |
| COREY DAHLQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.194964282 | $88.19 |
| COREY DAHLQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0084088562113319 | $0.68 |
| COREY DAHLQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,770.792366442 | $1,770.79 |
| COREY DAHLQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013672187755 | $25.47 |
| COREY DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019181030349 | $57.49 |
| COREY DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015322570824 | $29.90 |
| COREY DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 191.008770204999 | $191.01 |
| COREY DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0092551102948 | $0.01 |
| COREY DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00002413771685499999 | $0.00 |
| COREY DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000097233847916 | $0.00 |
| COREY DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001412785649) | ($5.83) |
| COREY DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 4.164383562 | $76.14 |
| COREY DAVIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00028516) | ($10.00) |
| COREY DAVIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00028516 | $10.00 |
| COREY DAVIS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001673938461) | ($5.87) |
| COREY DAVIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOT | 25.933697021 | $305.78 |
| COREY DAVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (56.802766642) | ($593.31) |
| COREY DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 56.802766642 | $593.31 |
| COREY DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (1.914769) | ($19.31) |
| COREY DAVIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (80.821694663) | ($693.87) |
| COREY DAVIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6234125659) | ($18,078.11) |
| COREY DAVIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6234125659 | $18,078.11 |
| COREY DAVIS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002570477248) | ($5.79) |
| COREY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007985016120189 | $2.41 |
| COREY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.67827313818 | $0.68 |
| COREY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00374998805009999 | $0.00 |
| COREY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00042572609354 | $0.00 |
| COREY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054857435985 | $0.01 |
| COREY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022733560169 | $0.02 |
| COREY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025875431110766 | $95.86 |
| COREY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036850596423 | $0.07 |
| COREY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.096863109864 | $0.10 |
| COREY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4344557279062 | $6.82 |
| COREY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000768890398309999 | $0.01 |
| COREY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.078169833311 | $0.08 |
| COREY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000403729313929999 | $11.95 |
| COREY DEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067355614408 | $19.94 |
| COREY DEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071238195757 | $13.90 |
| COREY DEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70453463616 | $0.44 |
| COREY DEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.124648056801 | $1.10 |
| COREY DEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.95759085779999 | $0.43 |
| COREY DEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.43683417378 | $1.49 |
| COREY DEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19967486953 | $1.23 |
| COREY DEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0050874231659 | $1.15 |
| COREY DEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.1579804943 | $0.24 |
| COREY DEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.19062166069 | $0.35 |
| COREY DEN OTTER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 21.65864145 | $1,875.36 |
| COREY DEN OTTER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 34.58849473 | $3,016.79 |
| COREY DEN OTTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 22.25904632 | $1,483.59 |
| COREY DEN OTTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03165139 | $987.15 |
| COREY DEN OTTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9934136674) | ($2,004.12) |
| COREY DEN OTTER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 37.0397308 | $1,873.47 |
| COREY DEN OTTER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.159884) | ($3,966.17) |
| COREY DEN OTTER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.826996) | ($25,332.11) |
| COREY DEN OTTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (279.03486) | ($9,004.45) |
| COREY DEN OTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042389378583808 | $149.80 |
| COREY DEN OTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022872997961071 | $56.70 |
| COREY DEN OTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.677976238 | $36.21 |
| COREY DEN OTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.1372334094289 | $129.23 |
| COREY DOEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003427077417 | $0.00 |
| COREY DOEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044407939603 | $0.00 |
| COREY DOEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0069027645994 | $0.01 |
| COREY DOEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000024434010505 | $0.00 |
| COREY DOEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000035843676798 | $0.00 |
| COREY DOEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025466008709 | $0.00 |
| COREY DOUGLAS NUNN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 500.0 | $360.88 |
| COREY DOUGLAS NUNN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | EOS | 160.0 | $220.80 |
| COREY DOUGLAS NUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001773789924 | $50.00 |
| COREY DOUGLAS OSMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 5.0 | $9,165.20 |
| COREY DOUGLAS OSMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETC | 50.0 | $1,120.42 |
| COREY DOUGLAS OSMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 3.0 | $5,459.35 |
| COREY DOUGLAS OSMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.25 | $443.48 |
| COREY DOUGLAS OSMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 5.0 | $8,847.20 |
| COREY DOUGLAS OSMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETC | 200.0 | $4,398.00 |
| COREY DOUGLAS OSMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (13.25) | ($20,231.69) |
| COREY DOUGLAS OSMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETC | (250.0) | ($4,550.00) |
| COREY DOUGLAS OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002594990699 | |
| COREY DOWNIE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | DOT | (276.709635606) | ($4,668.00) |
| COREY DOWNIE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,167.0 | $1,167.00 |
| COREY DOWNIE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,167.0) | ($1,167.00) |
| COREY DOWNIE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3624164441) | ($0.29) |
| COREY DOWNIE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.685785152) | ($0.93) |
| COREY DOWNIE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.32865867 | $10,261.49 |
| COREY DOWNIE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.898958663) | ($8,500.00) |
| COREY DOWNIE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2071411527) | ($255.21) |
| COREY DOWNIE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005746426745) | ($7.08) |
| COREY DOWNIE | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000817597403) | ($0.98) |
| COREY DOWNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1448053614682 | $10.10 |
| COREY DOWNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029667329451 | $0.00 |
| COREY DOWNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.326241173828 | $23.58 |
| COREY DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000809896717869999 | $0.24 |
| COREY DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.79565604139999 | $3.80 |
| COREY DURTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033558419449 | $65.99 |
| COREY DURTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 523.467863334 | $523.47 |
| COREY DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.184126775829953 | $0.20 |
| COREY EDLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001211872296 | $50.00 |
| COREY EDLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9934712775762 | $0.90 |
| COREY EGGLESTON SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003891012856 | $0.00 |
| COREY EISENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00092473003225 | $0.00 |
| COREY EISENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.08160474999999 | $0.13 |
| COREY EISENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000034506351926 | $0.00 |
| COREY EISENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000481749124779999 | $0.00 |
| COREY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040366692904 | $0.00 |
| COREY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0021111588733 | $0.02 |
| COREY ERVEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.403532867 | $576.59 |
| COREY ERVEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03271351 | $1,311.12 |
| COREY ERVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250746831875679 | $73.60 |
| COREY ERVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0612259036959 | $3.46 |
| COREY ETRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157558035002 | $0.47 |
| COREY ETRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.1144843483 | $1.19 |
| COREY EULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078087711215 | $242.10 |
| COREY EULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23474050992 | $478.14 |
| COREY EULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.572099654 | $36.57 |
| COREY EVAN KENSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007922327647 | $0.23 |
| COREY F RUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022788444447 | $0.04 |
| COREY FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097198958115 | $2.88 |
| COREY FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014416228931 | $28.13 |
| COREY FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0571637540439999 | $0.06 |
| COREY FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000078600546155 | $0.00 |
| COREY FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 999.135344962 | $40.74 |
| COREY FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000127103869495 | $0.00 |
| COREY FAULKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000346153769059999 | $10.25 |
| COREY FAULKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016963085564 | $0.00 |
| COREY FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00079091568412 | $0.09 |
| COREY FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000804111256299999 | $0.00 |
| COREY FINNELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.17753632 | $538.24 |
| COREY FINNELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.019168 | $767.62 |
| COREY FINNELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 170.562 | $160.55 |
| COREY FINNELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.86909276 | $188.72 |
| COREY FINNELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.39 | $39.47 |
| COREY FINNELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 5.4 | $97.64 |
| COREY FINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069909627117 | $20.50 |
| COREY FINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091307131836 | $17.61 |
| COREY FINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.44663694919999 | $4.45 |
| COREY FINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.57460532361599 | $0.95 |
| COREY FINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.215951579100999 | $2.34 |
| COREY FINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0252990665050699 | $1.42 |
| COREY FINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.407118286123 | $26.62 |
| COREY FINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0378009318089999 | $2.15 |
| COREY FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032992232073 | $9.77 |
| COREY FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.45840023627 | $12.42 |
| COREY FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001698423153 | $50.60 |
| COREY FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015622783238 | $0.02 |
| COREY FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0374084360609999 | $73.88 |
| COREY FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000072399968166 | $0.00 |
| COREY FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.354674017 | $33.58 |
| COREY FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000048022008002 | $0.00 |
| COREY FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000002105847529299999 | $0.00 |
| COREY FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000086391127859 | $0.00 |
| COREY FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000061827380579 | $0.00 |
| COREY FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000020883950848 | $0.00 |
| COREY GARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112442050492 | $3.33 |
| COREY GARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00024321317731 | $0.06 |
| COREY GAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001170742377) | ($2.88) |
| COREY GAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001170742377 | $2.88 |
| COREY GAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001170742377) | ($2.88) |
| COREY GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000022895437379999 | $0.00 |
| COREY GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005421863310758 | $0.02 |
| COREY GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000029474024992 | $0.00 |
| COREY GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000302758788219999 | $0.00 |
| COREY GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000086993637457 | $0.00 |
| COREY GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000041824178236 | $0.00 |
| COREY GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081398488408 | $252.06 |
| COREY GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20126101132 | $409.55 |
| COREY GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0732237136 | $2.07 |
| COREY GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.652293603 | $1.04 |
| COREY GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025264558203 | $0.00 |
| COREY GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.283143418539999 | $0.04 |
| COREY GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00027037792759 | $0.00 |
| COREY GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000174967644229999 | $0.00 |
| COREY GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.057291078044 | $0.06 |
| COREY GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0022965446186 | $0.14 |
| COREY GEER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,537.718239809) | ($16,537.72) |
| COREY GEER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,537.718239809 | $16,537.72 |
| COREY GEER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (16,537.718238) | ($16,537.72) |
| COREY GEER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.000754251) | ($2,800.00) |
| COREY GEER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.000754251 | $2,800.00 |
| COREY GEER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.000754) | ($2,796.22) |
| COREY GEER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.641072975) | ($19,000.00) |
| COREY GEER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.641072975 | $19,000.00 |
| COREY GEER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (8.641073) | ($17,756.80) |
| COREY GEER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,571.20055) | ($750.00) |
| COREY GEER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,571.20055 | $750.00 |
| COREY GEER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (25.069237043) | ($747.00) |
| COREY GEER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 25.069237043 | $747.00 |
| COREY GEER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (56.973968083) | ($482.00) |
| COREY GEER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 56.973968083 | $482.00 |
| COREY GEER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,925.652340845) | ($1,200.00) |
| COREY GEER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,925.652340845 | $1,200.00 |
| COREY GEER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,571.20055) | ($725.37) |
| COREY GEER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (56.973968083) | ($476.87) |
| COREY GEER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (25.069237043) | ($730.60) |
| COREY GEER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6644183543) | ($1,300.00) |
| COREY GEER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6644183543 | $1,300.00 |
| COREY GEER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.664418) | ($1,299.08) |
| COREY GEER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,282.856 | $1,299.08 |
| COREY GEER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,282.856001) | ($1,282.86) |
| COREY GEER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,925.652340845) | ($1,100.77) |
| COREY GEER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (16.855738981) | ($407.04) |
| COREY GEER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 16.855738981 | $407.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COREY GEER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (823.611509235) | ($498.26) |
| COREY GEER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 823.611509235 | $498.26 |
| COREY GEER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (823.611) | ($498.26) |
| COREY GEER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0171459 | $498.26 |
| COREY GEER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | AVAX | (16.85573) | ($407.04) |
| COREY GEER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 404.554 | $407.04 |
| COREY GEER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (404.55) | ($404.55) |
| COREY GEER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0139934 | $404.55 |
| COREY GEER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (59.413069944) | ($545.31) |
| COREY GEER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 59.413069944 | $545.31 |
| COREY GEER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | DOT | (59.413) | ($545.31) |
| COREY GEER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0188867 | $545.31 |
| COREY GEER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.148921934) | ($2,060.58) |
| COREY GEER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.148921934 | $2,060.58 |
| COREY GEER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (1.148922) | ($2,054.13) |
| COREY GEER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0712704 | $2,054.13 |
| COREY GEER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,064.327939347) | ($507.47) |
| COREY GEER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,064.327939347 | $507.47 |
| COREY GEER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ADA | (1,064.327) | ($507.46) |
| COREY GEER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0175188 | $507.46 |
| COREY GEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073705341065 | $228.37 |
| COREY GEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0680406693348 | $175.97 |
| COREY GEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.6910182372999 | $25.69 |
| COREY GEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.1550408052069 | $22.37 |
| COREY GEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4366438218452 | $8.81 |
| COREY GEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1359815095705 | $16.57 |
| COREY GEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029211799423 | $0.00 |
| COREY GEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000129981189402 | $0.00 |
| COREY GEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000909879423809999 | $0.01 |
| COREY GEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25506479507499 | $14.87 |
| COREY GEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00108601299482 | $0.01 |
| COREY GELINAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (7.8755) | ($5.00) |
| COREY GELINAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 7.8755 | $5.00 |
| COREY GELINAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.010231919) | ($2.55) |
| COREY GELINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038578664063 | $0.11 |
| COREY GELINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52992113971 | $0.64 |
| COREY GELINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0374073389969999 | $73.88 |
| COREY GELINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071670612012 | $0.01 |
| COREY GELINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.770998166 | $64.83 |
| COREY GELINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0142111983909999 | $1.04 |
| COREY GELINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020574406472 | $0.00 |
| COREY GELINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.002032320671 | $0.46 |
| COREY GELINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.50332356742 | $0.65 |
| COREY GERBER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4.9709448) | ($1.00) |
| COREY GERBER | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 4.9709448 | $1.00 |
| COREY GERBER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (20,384.535279424) | ($4,104.58) |
| COREY GERBER | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 20,384.535279424 | $4,104.58 |
| COREY GERBER | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | XLM | (5.0) | ($1.01) |
| COREY GERBER | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | XLM | (20,384.5062242) | ($4,103.48) |
| COREY GERBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (61,701.25970486) | ($22,897.71) |
| COREY GERBER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 61,701.25970486 | $22,897.71 |
| COREY GERBER | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BAT | (5.0) | ($1.85) |
| COREY GERBER | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BAT | (61,696.25970486) | ($22,880.86) |
| COREY GERBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.199204982) | ($8.20) |
| COREY GERBER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 8.199204982 | $8.20 |
| COREY GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000423281752979999 | $0.00 |
| COREY GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05261833946 | $0.06 |
| COREY GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000024598545782 | $0.00 |
| COREY GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09923506434466 | $0.10 |
| COREY GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.3334371895235 | $1.49 |
| COREY GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00082533114768 | $0.01 |
| COREY GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 108.414844724438 | $56.17 |
| COREY GERMAINE LEATH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.0645086 | $122.23 |
| COREY GERMAINE LEATH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | DOGE | 3,997.7314648 | $338.20 |
| COREY GERMAINE LEATH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.007643 | $234.22 |
| COREY GERMAINE LEATH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.064508) | ($114.62) |
| COREY GERMAINE LEATH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | DOGE | (3,995.932011) | ($327.99) |
| COREY GERMAINE LEATH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007643) | ($227.82) |
| COREY GETTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020067513242 | $0.06 |
| COREY GETTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3552890934 | $0.36 |
| COREY GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6499506605 | $1.65 |
| COREY GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.65648035988 | $0.41 |
| COREY GILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026775489317 | $7.93 |
| COREY GILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 268.760128512 | $268.76 |
| COREY GILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045168722186 | $0.04 |
| COREY GILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053332923703 | $0.01 |
| COREY GRANDMAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053318117454 | $0.02 |
| COREY GRANDMAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120934277512 | $0.14 |
| COREY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0011231125711 | $0.00 |
| COREY GROTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.73112444409999 | $4.85 |
| COREY HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013570830114 | $411.27 |
| COREY HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.142235027669999 | $288.63 |
| COREY HAMMOND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.54620807) | ($19,734.41) |
| COREY HAMMOND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.54620807 | $19,734.41 |
| COREY HAMMOND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43,099.683000367) | ($43,099.68) |
| COREY HAMMOND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 43,099.683000367 | $43,099.68 |
| COREY HAMMOND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (43,099.683) | ($43,099.68) |
| COREY HAMMOND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.05) |
| COREY HAMMOND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5416656122) | ($16,315.51) |
| COREY HAMMOND | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5416656122 | $16,315.51 |
| COREY HAMMOND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (9.545208) | ($19,811.56) |
| COREY HAMMOND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005) | ($1.53) |
| COREY HAMMOND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.541615) | ($16,529.55) |
| COREY HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200590689612979 | $76.15 |
| COREY HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043135339824078 | $121.04 |
| COREY HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 274.18929198591 | $274.19 |
| COREY HANRAHAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MATIC | 55.1 | $69.52 |
| COREY HANRAHAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.044402 | $1,744.14 |
| COREY HANRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022484006118 | $67.84 |
| COREY HANRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0472470116 | $5.59 |
| COREY HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098341441867 | $2.91 |
| COREY HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8354745409 | $1.46 |
| COREY HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00092615660926 | $0.07 |
| COREY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005096739529 | $0.00 |
| COREY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076553115887 | $0.01 |
| COREY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2418328187 | $1.78 |
| COREY HARSHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066330294637 | $205.26 |
| COREY HARSHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.074105755962 | $5.42 |
| COREY HARSHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.36469166029999 | $28.58 |
| COREY HELLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.9119879555) | ($101.64) |
| COREY HELLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.9119879555 | $101.64 |
| COREY HELLER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LTC | (0.91198795) | ($100.42) |
| COREY HELLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12310722) | ($5,000.00) |
| COREY HELLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12310722 | $5,000.00 |
| COREY HELLER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012001) | ($5.01) |
| COREY HELLER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12298721) | ($5,080.10) |
| COREY HELLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07752679858) | ($2,358.82) |
| COREY HELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07752679858 | $2,358.82 |
| COREY HELLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3453615484) | ($785.97) |
| COREY HELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3453615484 | $785.97 |
| COREY HELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07752679) | ($2,400.14) |
| COREY HELLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3453615484) | ($686.93) |
| COREY HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057982075925822 | $22.24 |
| COREY HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017211448314648 | $4.78 |
| COREY HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000325313128136 | $0.04 |
| COREY HENICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3046136908) | ($8,898.53) |
| COREY HENICK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3046136908 | $8,898.53 |
| COREY HENICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,301.577047299) | ($2,572.39) |
| COREY HENICK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,301.577047299 | $2,572.39 |
| COREY HENICK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30461369) | ($8,388.45) |
| COREY HENICK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,301.577047299) | ($2,301.56) |
| COREY HENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021114614649749 | $72.37 |
| COREY HENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035273340013 | $0.07 |
| COREY HENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.2781955580729 | $47.51 |
| COREY HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046401353112 | $0.00 |
| COREY HESS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.98 |
| COREY HESS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07330767 | $2,914.30 |
| COREY HESS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 505.98494934 | $688.14 |
| COREY HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055404805475 | $179.58 |
| COREY HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0280622854189999 | $54.76 |
| COREY HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094876406327 | $0.01 |
| COREY HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.26853426409 | $6.17 |
| COREY HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.97872464372 | $58.52 |
| COREY HEWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042406894876 | $0.13 |
| COREY HEWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000082071185588 | $0.16 |
| COREY HILTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (3.020071633) | ($6,434.81) |
| COREY HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043204822319999 | $0.01 |
| COREY HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036318881173 | $0.04 |
| COREY HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016317752078444 | $44.10 |
| COREY HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020339125038 | $0.00 |
| COREY HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.071867516298 | $0.05 |
| COREY HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00082531113631 | $0.05 |
| COREY HISKEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 9.0 | $28,131.84 |
| COREY HISKEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 10.9 | $34,038.19 |
| COREY HISKEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.0006880657792) | ($0.04) |
| COREY HISKEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.0006880657792 | $0.04 |
| COREY HISKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017199297725 | $0.00 |
| COREY HISKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12570111269 | $0.15 |
| COREY HISKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.301906735199999 | $599.48 |
| COREY HISKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.479118736 | $109.48 |
| COREY HISKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.20318569659999 | $0.91 |
| COREY HISKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.25632761275 | $0.40 |
| COREY HISKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000013199546453 8699 | $0.00 |
| COREY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063118041579 | $0.00 |
| COREY HODDENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032023319824 | $0.00 |
| COREY HOPPOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044528265458 | $136.93 |
| COREY HOPPOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039908116055 | $79.00 |
| COREY HOPPOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.21800212 | $23.37 |
| COREY HOPPOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24090118643 | $2.68 |
| COREY HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021483749447 | $6.36 |
| COREY HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008963802529 | $17.49 |
| COREY HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046660953882 | $0.00 |
| COREY HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2733783569 | $5.77 |
| COREY HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09214165408 | $0.69 |
| COREY HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31764604637 | $3.53 |
| COREY HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046845757956 | $0.41 |
| COREY HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0138030862889999 | $1.01 |
| COREY HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6551185068 | $5.65 |
| COREY HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041314466325 | $0.01 |
| COREY HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022330766558 | $0.04 |
| COREY HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.076923288925 | $0.06 |
| COREY HUBERG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 0.17045 | $15.16 |
| COREY HUBERG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.001684 | $65.21 |
| COREY HUBERG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.12744 | $260.57 |
| COREY HUBERG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 85.929709 | $44.66 |
| COREY HUBERG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MATIC | 59.706482 | $38.55 |
| COREY HUBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014330789861 | $0.35 |
| COREY HUBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.162150457981173 | $0.17 |
| COREY HUBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009987948289 | $1.41 |
| COREY HUBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.556044010009999 | $0.31 |
| COREY HUBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45758615156 | $0.24 |
| COREY HUBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0005788729233 | $0.02 |
| COREY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.916025915759 | $5.06 |
| COREY IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036632379202 | $10.84 |
| COREY IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7882281744 | $6.11 |
| COREY J THIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.105229256074 | $0.07 |
| COREY J THIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.054819311029 | $0.61 |
| COREY J THIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00140707934680999 | $0.08 |
| COREY J THIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0052308114214 | $0.21 |
| COREY J THIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000000046941513551 | $0.00 |
| COREY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035794557815 | $1.06 |
| COREY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008466986946 | $0.01 |
| COREY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43613962917 | $0.35 |
| COREY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.262713801 | $10.21 |
| COREY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.7381918112 | $52.66 |
| COREY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22383097188 | $1.98 |
| COREY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0036446173844 | $0.00 |
| COREY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000060023352855 | $0.01 |
| COREY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.059820727494 | $0.09 |
| COREY JACOB | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (359.702655647) | ($359.70) |
| COREY JACOB | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 359.702655647 | $359.70 |
| COREY JACOB | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (359.7) | ($359.70) |
| COREY JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00075781376371 | $0.00 |
| COREY JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.7532985359345 | $2.75 |
| COREY JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016675929098 | $0.49 |
| COREY JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0388322404259999 | $0.34 |
| COREY JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0112814517467 | $0.83 |
| COREY JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.496508933099999 | $0.24 |
| COREY JAMES BRIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040318657004 | $11.93 |
| COREY JAMES BRIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006485660209 | $1.27 |
| COREY JAMES LEWIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.494200934) | ($192.41) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COREY JAMES LEWIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.494200934 | $192.41 |
| COREY JAMES LEWIS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.494200934) | ($194.35) |
| COREY JAMES LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00312644890009799 | $0.24 |
| COREY JAMES SANCHO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00069829 | $28.37 |
| COREY JAMES SANCHO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.000698) | ($27.79) |
| COREY JAMES SANCHO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.009273 | $27.79 |
| COREY JAMES SANCHO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51.72250641) | ($51.72) |
| COREY JAMES SANCHO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51.72250641 | $51.72 |
| COREY JAMES SANCHO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (51.72) | ($51.72) |
| COREY JAMES SANCHO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.017253 | $51.72 |
| COREY JAMES SANCHO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.285) | ($853.61) |
| COREY JAMES SANCHO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.285 | $853.61 |
| COREY JAMES SANCHO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.311526) | ($933.51) |
| COREY JAMES SANCHO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1000784218) | ($292.67) |
| COREY JAMES SANCHO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1000784218 | $292.67 |
| COREY JAMES SANCHO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1000784218) | ($292.91) |
| COREY JAMES SANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044726062163 | $0.00 |
| COREY JAMES SANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7840567332 | $2.07 |
| COREY JAMES SANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005545955668781 | $1.67 |
| COREY JAMES SANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0980089853181 | $0.10 |
| COREY JAMES SANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0082681666419 | $0.01 |
| COREY JAMES SANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00237569785219999 | $0.00 |
| COREY JAMES SANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000066926371059 | $0.00 |
| COREY JAMES SANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20966662312 | $0.01 |
| COREY JAMES SANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0001516360336 | $0.00 |
| COREY JEFFREY DODD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00659686) | ($200.00) |
| COREY JEFFREY DODD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00659686 | $200.00 |
| COREY JEFFREY DODD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09031898562) | ($200.00) |
| COREY JEFFREY DODD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09031898562 | $200.00 |
| COREY JEFFREY DODD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (312.752100378) | ($682,696.21) |
| COREY JEFFREY DODD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 312.752100378 | $682,696.21 |
| COREY JEFFREY DODD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (8.861289283) | ($264,950.55) |
| COREY JEFFREY DODD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 8.861289283 | $264,950.55 |
| COREY JEFFREY DODD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003613) | ($7.60) |
| COREY JEFFREY DODD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00659686) | ($193.06) |
| COREY JEFFREY DODD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (8.86109) | ($247,372.60) |
| COREY JEFFREY DODD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (312.838806) | ($593,304.21) |
| COREY JEFFREY DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142808923601579 | $543.00 |
| COREY JEFFREY DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.8568007127349 | $2,349.01 |
| COREY JEFFREY DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.9063918219999 | $14.38 |
| COREY JEFFREY DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 47.226617274 | $72.84 |
| COREY JEFFREY DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.25786043662 | $18.38 |
| COREY JEFFREY DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.80057446409999 | $42.25 |
| COREY JEFFREY DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.055389906355 | $6.00 |
| COREY JOHN PHILLPOTT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 499.000165 | $499.00 |
| COREY JOHN PHILLPOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3222127820075 | $0.65 |
| COREY JOHN PHILLPOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9560277624 | $5.96 |
| COREY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01365481855) | ($424.84) |
| COREY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01365481855 | $424.84 |
| COREY JOHNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01365481) | ($414.22) |
| COREY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000886547039 | $0.00 |
| COREY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030698540303 | $60.14 |
| COREY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.27845743803 | $0.80 |
| COREY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00066754488842 | $0.01 |
| COREY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018907014692 | $0.00 |
| COREY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.100936842477 | $2.37 |
| COREY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007137543521305 | $2.68 |
| COREY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017096658108 | $0.02 |
| COREY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035100052224 | $69.15 |
| COREY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.31286033 | $24.03 |
| COREY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4865540976 | $5.08 |
| COREY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.43251792437 | $0.23 |
| COREY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 2.3467954773 | $5.91 |
| COREY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080118779536 | $0.24 |
| COREY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085150324866 | $0.10 |
| COREY JOHNSTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETC | 1.031248665 | $38.23 |
| COREY JOHNSTON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETC | 1.00709115 | $29.38 |
| COREY JOHNSTON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| COREY JOHNSTON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| COREY JOHNSTON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| COREY JOHNSTON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| COREY JOHNSTON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| COREY JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161711109603 | $60.28 |
| COREY JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020267744157 | $60.89 |
| COREY JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041775056394 | $82.83 |
| COREY JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.5044158579999 | $60.50 |
| COREY JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8953747339 | $1.50 |
| COREY JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024998040271 | $1.83 |
| COREY JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.067130741771 | $0.41 |
| COREY JOSEPH PUGLIESE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005902565397) | ($237.26) |
| COREY JOSEPH PUGLIESE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005902565397 | $237.26 |
| COREY JOSEPH PUGLIESE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00590256) | ($223.23) |
| COREY JOSEPH PUGLIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017843967441864 | $0.71 |
| COREY JOSEPH PUGLIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069830236391 | $13.63 |
| COREY JOSEPH PUGLIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066118317136 | $0.01 |
| COREY JOSEPH PUGLIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1282094738 | $2.59 |
| COREY JOSEPH PUGLIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22978002117 | $2.55 |
| COREY JOSEPH SCHOLTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021184984302 | $0.04 |
| COREY KATZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00109 | $32.10 |
| COREY KATZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001060724347) | ($31.25) |
| COREY KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026527319790999 | $0.08 |
| COREY KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051966294965 | $0.05 |
| COREY KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00005386851765 | $0.01 |
| COREY KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000855065070219999 | $2.53 |
| COREY KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117755095377 | $22.98 |
| COREY KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0741533313 | $4.07 |
| COREY KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.98938277699999 | $4.75 |
| COREY KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8462152887 | $1.16 |
| COREY KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1317790674 | $1.16 |
| COREY KERDMAN-ANDRADE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.267403706) | ($4,847.38) |
| COREY KERDMAN-ANDRADE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.267403706 | $4,847.38 |
| COREY KERDMAN-ANDRADE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (92.990070386) | ($634.32) |
| COREY KERDMAN-ANDRADE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 92.990070386 | $634.32 |
| COREY KERDMAN-ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019572807567 | $0.58 |
| COREY KERDMAN-ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0300203072573599 | $69.37 |
| COREY KERDMAN-ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003090390826 | $0.00 |
| COREY KERDMAN-ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13853988915 | $0.11 |
| COREY KERDMAN-ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042335781106 | $0.00 |
| COREY KERDMAN-ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29041861056131 | $2.81 |
| COREY KIEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157803351363 | $0.47 |
| COREY KIEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5303902419 | $2.53 |
| COREY KIEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 644.699336329999 | $511.10 |
| COREY KIEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.476643348 | $2.26 |
| COREY KINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000090715230858 | $0.00 |
| COREY KINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00108886351049 | $0.00 |
| COREY KINSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000731208149339999 | $2.16 |
| COREY KINSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033142465035 | $65.14 |
| COREY KINSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.818935026 | $98.82 |
| COREY KINSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3827671315 | $1.10 |
| COREY KLAPHAKE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.96) | ($3.96) |
| COREY KLAPHAKE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.96 | $3.96 |
| COREY KLAPHAKE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| COREY KLAPHAKE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (111.0) | ($123.21) |
| COREY KLAPHAKE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 111.0 | $123.21 |
| COREY KLAPHAKE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (111.0) | ($130.76) |
| COREY KLAPHAKE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| COREY KLAPHAKE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| COREY KLAPHAKE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| COREY KLAPHAKE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | SOL | 0.61803 | $50.00 |
| COREY KLAPHAKE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| COREY KLAPHAKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 0.70222 | $50.00 |
| COREY KLAPHAKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,002.150627548) | ($701.76) |
| COREY KLAPHAKE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,002.150627548 | $701.76 |
| COREY KLAPHAKE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (1,002.15) | ($701.76) |
| COREY KLAPHAKE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 699.49 | $701.76 |
| COREY KLAPHAKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.034991069) | ($157.76) |
| COREY KLAPHAKE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.034991069 | $157.76 |
| COREY KLAPHAKE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (4.35519) | ($227.02) |
| COREY KLAPHAKE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 223.874 | $227.02 |
| COREY KLAPHAKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (78.0) | ($78.00) |
| COREY KLAPHAKE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 78.0 | $78.00 |
| COREY KLAPHAKE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| COREY KLAPHAKE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| COREY KLAPHAKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.09362963448 | $2,808.86 |
| COREY KLAPHAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155018033745 | $43.46 |
| COREY KLAPHAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031066529976 | $60.89 |
| COREY KLAPHAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.0577568943 | $10.06 |
| COREY KLAPHAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.997068070018 | $8.29 |
| COREY KLAPHAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013618628072 | $0.02 |
| COREY KLAPHAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001382855414 | $0.00 |
| COREY KLAPHAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.014985148259197 | $1.33 |
| COREY KLAPHAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0015985619332 | $0.00 |
| COREY KLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055438842279 | $1.64 |
| COREY KLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023289145847 | $1.70 |
| COREY KLESSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012266298794 | $0.00 |
| COREY KNIERIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078838407761 | $0.02 |
| COREY KNIERIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179399333729999 | $0.02 |
| COREY KNOX | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003345285703) | ($131.17) |
| COREY KNOX | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.003345285703 | $131.17 |
| COREY KNOX | ADDRESS REDACTED | 4/30/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00334528) | ($129.15) |
| COREY KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010506293354495 | $0.42 |
| COREY KOEHLER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06226992586) | ($2,441.37) |
| COREY KOEHLER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06226992586 | $2,441.37 |
| COREY KOEHLER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06226992) | ($2,470.08) |
| COREY KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017971223973575 | $7.20 |
| COREY KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000896126388659999 | $0.00 |
| COREY KOLENOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 205.056298496 | $222.36 |
| COREY KRAMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.995380354) | ($2.00) |
| COREY KRAMER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.995380354 | $2.00 |
| COREY KRAMER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1.99538) | ($2.00) |
| COREY KRAMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (21,923.88561935) | ($21,923.89) |
| COREY KRAMER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 21,923.88561935 | $21,923.89 |
| COREY KRAMER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (21,923.88) | ($21,923.88) |
| COREY KRAMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (15.431488386) | ($714.13) |
| COREY KRAMER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 15.431488386 | $714.13 |
| COREY KRAMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (334.824537825) | ($353.65) |
| COREY KRAMER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MANA | 334.824537825 | $353.65 |
| COREY KRAMER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (15.431488386) | ($713.10) |
| COREY KRAMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (702.591031475) | ($448.13) |
| COREY KRAMER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 702.591031475 | $448.13 |
| COREY KRAMER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MANA | (334.824537825) | ($352.89) |
| COREY KRAMER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (702.591031475) | ($447.48) |
| COREY KRAMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.718145461) | ($370.68) |
| COREY KRAMER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 13.718145461 | $370.68 |
| COREY KRAMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,414.578850005) | ($755.38) |
| COREY KRAMER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,414.578850005 | $755.38 |
| COREY KRAMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07074413125) | ($2,172.72) |
| COREY KRAMER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07074413125 | $2,172.72 |
| COREY KRAMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (45.10616212) | ($461.31) |
| COREY KRAMER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 45.10616212 | $461.31 |
| COREY KRAMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6151768728) | ($1,184.12) |
| COREY KRAMER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6151768728 | $1,184.12 |
| COREY KRAMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.002632367148) | $0.00 |
| COREY KRAMER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.002632367148 | $0.00 |
| COREY KRAMER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6151768728) | ($1,183.20) |
| COREY KRAMER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (1,414.57885) | ($757.11) |
| COREY KRAMER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07074413) | ($2,171.84) |
| COREY KRAMER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (13.718145461) | ($371.04) |
| COREY KRAMER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (45.10616212) | ($461.23) |
| COREY KRAMER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| COREY KRAMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.002632) | ($100.00) |
| COREY KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060262612042038 | $20.79 |
| COREY KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00494089043272989 | $12.05 |
| COREY KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019500875288161 | $0.02 |
| COREY KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9485795447148 | $6.73 |
| COREY KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0082128483073 | $5.66 |
| COREY KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55957150148656 | $7.55 |
| COREY KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.117711845226989 | $8.55 |
| COREY KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.108563550451715 | $5.42 |
| COREY KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.136889931941599 | $0.21 |
| COREY KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 205.59553847668 | $205.60 |
| COREY LA MERE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00675080419) | ($20.00) |
| COREY LA MERE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00675080419 | $20.00 |
| COREY LA MERE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03382181929) | ($100.00) |
| COREY LA MERE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03382181929 | $100.00 |
| COREY LA MERE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06965580775) | ($200.00) |
| COREY LA MERE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06965580775 | $200.00 |
| COREY LA MERE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006664653412) | ($20.02) |
| COREY LA MERE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1035637778) | ($310.53) |
| COREY LA MERE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0244996815) | ($70.00) |
| COREY LA MERE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0244996815 | $70.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COREY LA MERE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0244996815) | ($69.16) |
| COREY LA MERE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03550930943) | ($102.49) |
| COREY LA MERE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03550930943 | $102.49 |
| COREY LA MERE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03550930943) | ($102.64) |
| COREY LA MERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119559560907999 | $0.35 |
| COREY LA MERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003506560739025 | $1.05 |
| COREY LABRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00193253987449999 | $0.00 |
| COREY LANE KREIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022879760502 | $0.04 |
| COREY LANGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085073036830999 | $0.03 |
| COREY LANGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105633864642 | $0.02 |
| COREY LANGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051652153542 | $0.05 |
| COREY LAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024775160498 | $0.01 |
| COREY LAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015290087289 | $0.02 |
| COREY LAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073957020384 | $0.01 |
| COREY LAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 620.848855683 | $620.85 |
| COREY LEE-KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069985199459 | $0.00 |
| COREY LEE-KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155584172739999 | $0.02 |
| COREY LEE-KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000070644424800999 | $0.00 |
| COREY LEE-KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.529530602179999 | $0.53 |
| COREY LEEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112922473852999 | $0.33 |
| COREY LEEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0419085794249999 | $4.60 |
| COREY LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126573736666 | $3.75 |
| COREY LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031813236359 | $0.62 |
| COREY LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150262799857 | $44.47 |
| COREY LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.69805983815 | $1.45 |
| COREY LIPOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051298943038 | $10.01 |
| COREY LIPOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.96931529296 | $10.77 |
| COREY LIPOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0121532362949 | $1.33 |
| COREY LIPOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0085924888075 | $0.65 |
| COREY LIPOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00083689130476 | $0.00 |
| COREY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0887124454269999 | $0.09 |
| COREY LOUNSBURY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1002004008) | ($4,000.00) |
| COREY LOUNSBURY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| COREY LOUNSBURY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| COREY LOUNSBURY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (15.0) | ($15.00) |
| COREY LOUNSBURY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 15.0 | $15.00 |
| COREY LOUNSBURY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (15.0) | ($15.00) |
| COREY LOUNSBURY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,000.0) | ($1,000.00) |
| COREY LOUNSBURY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,000.0 | $1,000.00 |
| COREY LOUNSBURY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| COREY LOUNSBURY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,609.664933053) | ($1,609.66) |
| COREY LOUNSBURY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,609.664933053 | $1,609.66 |
| COREY LOUNSBURY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,609.66) | ($1,609.66) |
| COREY LOUNSBURY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| COREY LOUNSBURY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| COREY LOUNSBURY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| COREY LOUNSBURY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| COREY LOUNSBURY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| COREY LOUNSBURY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| COREY LOUNSBURY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| COREY LOUNSBURY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| COREY LOUNSBURY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | GUSD | (4,900.0) | ($4,900.00) |
| COREY LOUNSBURY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| COREY LOUNSBURY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (4,975.0) | ($4,975.00) |
| COREY LOUNSBURY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.0) | ($12.00) |
| COREY LOUNSBURY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.0 | $12.00 |
| COREY LOUNSBURY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| COREY LOUNSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043353221495 | $13.66 |
| COREY LOUNSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.901756725 | $186.90 |
| COREY LOUNSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.014235232641 | $4.01 |
| COREY LOUNSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050730664304 | $3.03 |
| COREY LOUNSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 52.4326058827 | $52.43 |
| COREY LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027867838667 | $8.25 |
| COREY LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146712758629999 | $28.63 |
| COREY LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15925662853 | $1.41 |
| COREY LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0232596699359999 | $1.70 |
| COREY LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34337282749 | $1.17 |
| COREY LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0047289863762 | $0.36 |
| COREY LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.32577682139999 | $0.64 |
| COREY LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.68719057273 | $0.89 |
| COREY LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.066248574247 | $0.19 |
| COREY LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.22616186745 | $0.57 |
| COREY LUDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060086605288 | $0.12 |
| COREY LUDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035188746831 | $0.00 |
| COREY LUDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00007386006904 | $0.01 |
| COREY LUDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00094965456944 | $0.00 |
| COREY LUDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63782418728 | $3.93 |
| COREY LUDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000105691486970999 | $0.00 |
| COREY LUKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022922041791 | $0.00 |
| COREY LUKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000135647329022 | $0.00 |
| COREY LURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059960872274 | $1.77 |
| COREY LURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| COREY LURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072491258732 | $0.01 |
| COREY LURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35638658807 | $0.36 |
| COREY LYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001637187739 | $0.00 |
| COREY LYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0143060732879999 | $0.01 |
| COREY MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017591631714419 | $50.43 |
| COREY MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.213791233999 | $186.21 |
| COREY MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091388297077 | $0.00 |
| COREY MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000181676608309999 | $0.00 |
| COREY MARTIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0013 | $50.05 |
| COREY MARTIN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005843914241) | ($22.50) |
| COREY MARTIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007137520941) | ($22.50) |
| COREY MARTIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00165417 | $50.03 |
| COREY MARTIN | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001152006593) | ($22.50) |
| COREY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028879536555 | $0.00 |
| COREY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000047259030429 | $0.00 |
| COREY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15305345994 | $0.15 |
| COREY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28855201848 | $0.23 |
| COREY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.2502413142 | $0.25 |
| COREY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077368213093 | $22.90 |
| COREY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6998361095 | $12.47 |
| COREY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085143167576 | $16.61 |
| COREY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 264.301951395 | $264.30 |
| COREY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3111483605 | $7.38 |
| COREY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0576303454 | $3.18 |
| COREY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44592249676 | $4.96 |
| COREY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1571954421 | $7.37 |
| COREY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0293199736659999 | $1.75 |
| COREY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.073859162092 | $2.92 |
| COREY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00359365935019999 | $0.27 |
| COREY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.1468538622 | $0.19 |
| COREY MARTINEZ-ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026404413142 | $0.01 |
| COREY MARTINEZ-ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037317210881 | $7.28 |
| COREY MARTINEZ-ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6070882763 | $1.61 |
| COREY MARTINEZ-ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7113011631 | $1.36 |
| COREY MARTINEZ-ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11093430832 | $1.23 |
| COREY MARTINEZ-ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15456902626 | $11.31 |
| COREY MATHERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127416211697 | $0.00 |
| COREY MATHERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0114232361788 | $0.01 |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 1.49999711 | $62,351.90 |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (31.505970327) | ($67.19) |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SOL | 112.150995 | $11,369.97 |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.49999711) | ($60,935.90) |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.49999711 | $60,935.90 |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (112.150995) | ($11,369.97) |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | SOL | 112.150995 | $11,369.97 |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (12.546893109) | ($26.85) |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 12.546893109 | $26.85 |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.097 | $3,729.30 |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3786972588) | ($11,273.06) |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3786972588 | $11,273.06 |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.247526435) | ($37,196.25) |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.247526435 | $37,196.25 |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.375993091) | ($11,210.61) |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.250230603) | ($37,188.97) |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.250230603 | $37,188.97 |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1749890872) | ($4,716.31) |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1749890872 | $4,716.31 |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1749890872) | ($4,716.31) |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,968.51595334) | ($2,661.31) |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,968.51595334 | $2,661.31 |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (2,968.51595334) | ($2,960.88) |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 2,968.51595334 | $2,960.88 |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,163.8385) | ($1,000.00) |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,163.8385 | $1,000.00 |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (203.356948334) | ($168.24) |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (241.426106166) | ($198.87) |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 1.30095878 | $38,396.50 |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Collateral | BTC | 0.375993091 | $11,097.06 |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (33.207478671) | ($27.44) |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.5670702316 | $16,736.51 |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Collateral | BTC | 0.1749890872 | $5,164.63 |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.5509821781) | ($16,267.75) |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.5509821781 | $16,267.75 |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (685.847966828) | ($567.61) |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 685.847966828 | $567.61 |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.494252706) | ($104,811.74) |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.494252706 | $104,811.74 |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.494252706) | ($105,100.13) |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.494252706 | $105,100.13 |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.494252706) | ($104,811.74) |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.494252706 | $104,811.74 |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.494252706) | ($105,058.20) |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.494252706 | $105,058.20 |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (318.7181) | ($125.00) |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 318.7181 | $125.00 |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.494252706) | ($93,348.96) |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.494252706 | $93,348.96 |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000628961179) | ($12.51) |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000628961179) | ($12.51) |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000628961179) | ($12.51) |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000628961179) | ($12.51) |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003296151485 | $13.24 |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 539.46063271274 | $518.05 |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1866764109 | $0.26 |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004344578318 | $0.00 |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3368633172 | $1.82 |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.004533131782 | $0.00 |
| COREY MATTHEW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0006659240262 | $0.05 |
| COREY MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001291019054 | $0.00 |
| COREY MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.68456882659999 | $3.13 |
| COREY MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002215063484399999 | $0.00 |
| COREY MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000109808678534 | $0.00 |
| COREY MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003677888948 | $0.00 |
| COREY MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000021029697670999 | $0.00 |
| COREY MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015120745034 | $0.00 |
| COREY MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.19290718389999 | $0.09 |
| COREY MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000123409417403999 | $0.00 |
| COREY MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8937460031 | $10.37 |
| COREY MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018723997027 | $0.55 |
| COREY MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.282068371 | $75.54 |
| COREY MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631149999 | $0.47 |
| COREY MCMILLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156492865335 | $4.63 |
| COREY MCMILLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045931185599 | $8.96 |
| COREY MCMILLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0913380273 | $4.83 |
| COREY MCMILLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004554939171 | $0.33 |
| COREY MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024972335772999 | $0.00 |
| COREY MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4953791978 | $3.56 |
| COREY MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.247372708 | $1.41 |
| COREY MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.462172495 | $5.14 |
| COREY MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034450145702 | $0.00 |
| COREY MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000097089148977 | $0.00 |
| COREY MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4277204372 | $4.88 |
| COREY MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000128416599272 | $0.00 |
| COREY MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000048921995504 | $0.00 |
| COREY MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000046582868008 | $0.00 |
| COREY MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000070043645419 | $0.00 |
| COREY MICHAEL WOODRUFF | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (42.96028134) | ($101.28) |
| COREY MICHAEL WOODRUFF | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 42.96028134 | $101.28 |
| COREY MICHAEL WOODRUFF | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.09957372847 | $292.93 |
| COREY MICHAEL WOODRUFF | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.09957372847) | ($292.91) |
| COREY MICHAEL WOODRUFF | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.09957372847 | $292.91 |
| COREY MICHAEL WOODRUFF | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (73.172831273) | ($830.97) |
| COREY MICHAEL WOODRUFF | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 73.172831273 | $830.97 |
| COREY MICHAEL WOODRUFF | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | LINK | (73.1722) | ($829.77) |
| COREY MICHAEL WOODRUFF | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0212257 | $829.77 |
| COREY MICHAEL WOODRUFF | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0212257) | ($827.10) |
| COREY MICHAEL WOODRUFF | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0212257 | $827.10 |
| COREY MICHAEL WOODRUFF | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.09958090253 | $203.06 |
| COREY MICHAEL WOODRUFF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.09919094719 | $152.72 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COREY MICHAEL WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022921677461 | $691.12 |
| COREY MICHAEL WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.47193657322 | $100.52 |
| COREY MICHAEL WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.69141432474 | $1,388.97 |
| COREY MICHAEL WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.268975487 | $24.00 |
| COREY MICHAEL WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 80.925569649 | $50.81 |
| COREY MICHAEL WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.092229044034785 | $1.19 |
| COREY MICHAEL WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.97592429789999 | $0.20 |
| COREY MIESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000244099922208 | $0.72 |
| COREY MILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012682419364999 | $0.00 |
| COREY MILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019969249712 | $0.00 |
| COREY MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (66.130733241) | ($47.71) |
| COREY MILLER | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 66.130733241 | $47.71 |
| COREY MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,419.887787121) | ($1,419.89) |
| COREY MILLER | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,419.887787121 | $1,419.89 |
| COREY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027065378561 | $0.80 |
| COREY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083456725562 | $0.02 |
| COREY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7674587012 | $1.40 |
| COREY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036825745893999 | $1.09 |
| COREY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052619164156 | $1.03 |
| COREY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.98717548871 | $8.99 |
| COREY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.423662879247439 | $0.50 |
| COREY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18990618706 | $0.75 |
| COREY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001516346092999 | $0.00 |
| COREY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140403054492 | $0.00 |
| COREY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032740519036 | $0.00 |
| COREY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009807913146 | $0.01 |
| COREY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023886507677999 | $0.00 |
| COREY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042508881878 | $0.13 |
| COREY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004966512711999 | $0.00 |
| COREY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019472326324 | $0.02 |
| COREY MUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023687628424 | $0.70 |
| COREY MUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.31305813315999 | $2.59 |
| COREY MUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.1396540321 | $27.72 |
| COREY MUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.5230837886 | $22.29 |
| COREY MUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.04044512675 | $114.24 |
| COREY MUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.12172886449999 | $4.17 |
| COREY NARVERUD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.000237289) | ($3,035.00) |
| COREY NARVERUD | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.000237289 | $3,035.00 |
| COREY NARVERUD | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.000237289) | ($3,035.94) |
| COREY NARVERUD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9981733428) | ($3,000.00) |
| COREY NARVERUD | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.9981733428 | $3,000.00 |
| COREY NARVERUD | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.998173) | ($3,006.68) |
| COREY NARVERUD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.007087344) | ($3,070.00) |
| COREY NARVERUD | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.007087344 | $3,070.00 |
| COREY NARVERUD | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.007087687) | ($3,067.25) |
| COREY NARVERUD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.873923591) | ($33,174.73) |
| COREY NARVERUD | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 11.873923591 | $33,174.73 |
| COREY NARVERUD | ADDRESS REDACTED | 4/30/2022 | Witheld | Outgoing | Withdrawal | ETH | (11.873923591) | ($33,399.15) |
| COREY NARVERUD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.015170006) | ($30,459.16) |
| COREY NARVERUD | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.015170006 | $30,459.16 |
| COREY NARVERUD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01412433838) | ($29.12) |
| COREY NARVERUD | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.01412433838 | $29.12 |
| COREY NARVERUD | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.01412433838) | ($29.19) |
| COREY NARVERUD | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00067) | ($19.91) |
| COREY NARVERUD | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.0145) | ($29,324.12) |
| COREY NARVERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036119996705626 | $137.08 |
| COREY NARVERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0420808221688119 | $125.45 |
| COREY NEWHOUSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.80378) | ($6,548.26) |
| COREY NEWHOUSE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.80378 | $6,548.26 |
| COREY NEWHOUSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.028297) | ($882.67) |
| COREY NEWHOUSE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.028297 | $882.67 |
| COREY NEWHOUSE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.80378) | ($6,604.51) |
| COREY NEWHOUSE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.028297) | ($857.94) |
| COREY NEWHOUSE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($17,895.76) |
| COREY NEWHOUSE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $17,895.76 |
| COREY NEWHOUSE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,527.11) |
| COREY NEWHOUSE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $7,527.11 |
| COREY NEWHOUSE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($17,878.50) |
| COREY NEWHOUSE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,465.03) |
| COREY NEWHOUSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($16.71) |
| COREY NEWHOUSE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $16.71 |
| COREY NEWHOUSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($7,654.35) |
| COREY NEWHOUSE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $7,654.35 |
| COREY NEWHOUSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,114.50) |
| COREY NEWHOUSE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $7,114.50 |
| COREY NEWHOUSE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,132.75) |
| COREY NEWHOUSE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.01) | ($7,577.37) |
| COREY NEWHOUSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($13,701.34) |
| COREY NEWHOUSE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $13,701.34 |
| COREY NEWHOUSE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($13,677.46) |
| COREY NEWHOUSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (400.0) | ($202.51) |
| COREY NEWHOUSE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 400.0 | $202.51 |
| COREY NEWHOUSE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (400.0) | ($201.98) |
| COREY NEWHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005895956982468 | $204.39 |
| COREY NEWHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.238187626575999 | $535.14 |
| COREY NEWHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 844.34416852 | $669.90 |
| COREY NEWHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6635997653 | $15.93 |
| COREY NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006458783066 | $0.00 |
| COREY NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140993800453699 | $4.26 |
| COREY NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000796440775793 | $0.00 |
| COREY NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000153216065169999 | $0.00 |
| COREY NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037313713725 | $0.01 |
| COREY NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0004163312839227 | $0.03 |
| COREY NOEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1851563684) | ($530.44) |
| COREY NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007155920973768 | $2.10 |
| COREY NORTHCUTT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.681932455) | ($66.09) |
| COREY NORTHCUTT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.681932455 | $66.09 |
| COREY NORTHCUTT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.456646657) | ($93.31) |
| COREY NORTHCUTT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.456646657 | $93.31 |
| COREY NORTHCUTT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.3470498291) | ($18.51) |
| COREY NORTHCUTT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.3470498291 | $18.51 |
| COREY NORTHCUTT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.3519504641) | ($65.94) |
| COREY NORTHCUTT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.3519504641 | $65.94 |
| COREY NORTHCUTT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (1.971038994) | ($43.63) |
| COREY NORTHCUTT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETC | 1.971038994 | $43.63 |
| COREY NORTHCUTT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.339626574) | ($10,294.31) |
| COREY NORTHCUTT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.339626574 | $10,294.31 |
| COREY NORTHCUTT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.339626) | ($10,139.19) |
| COREY NORTHCUTT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | LTC | (1.456646) | ($91.24) |
| COREY NORTHCUTT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETC | (1.971038) | ($43.23) |
| COREY NORTHCUTT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | DOT | (6.681932) | ($62.76) |
| COREY NORTHCUTT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BCH | (0.35195) | ($66.50) |
| COREY NORTHCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020326250330765 | $71.31 |
| COREY NORTHCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08784798056475 | $1.17 |
| COREY NORTHCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0038720831052762 | $0.33 |
| COREY NORTHCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00088092855348416 | $0.24 |
| COREY NORTHCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0069888829610556 | $0.19 |
| COREY NORTHCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00106023362348567 | $0.07 |
| COREY NOTEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000935744861969999 | $0.00 |
| COREY NOTEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000657186343809999 | $0.00 |
| COREY NUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000461800908879999 | $13.67 |
| COREY NUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00185998066349999 | $3.63 |
| COREY NUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6458799439 | $1.66 |
| COREY NUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.72058335699999 | $0.54 |
| COREY OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019649615333 | $0.58 |
| COREY OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000192160072049999 | $0.37 |
| COREY OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0247698980539999 | $0.28 |
| COREY OSMON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001962353706) | ($0.81) |
| COREY OSMON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002619197749) | ($1.08) |
| COREY OSMON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008195327426) | ($30.97) |
| COREY OSMON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008195327426 | $30.97 |
| COREY OSMON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (67.922706561) | ($51.63) |
| COREY OSMON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 67.922706561 | $51.63 |
| COREY OSMON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.000819) | ($30.95) |
| COREY OSMON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | MATIC | 29.68 | $30.95 |
| COREY OSMON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ADA | (67.918) | ($51.81) |
| COREY OSMON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 51.556 | $51.81 |
| COREY OSMON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (51.55) | ($51.55) |
| COREY OSMON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | MATIC | 49.547 | $51.55 |
| COREY OSMON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDT ERC20 | 987.75894 | $987.76 |
| COREY OSMON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDT ERC20 | 941.519302 | $941.52 |
| COREY OSMON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDT ERC20 | 390.346674 | $390.35 |
| COREY OSMON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.791394019) | ($1.79) |
| COREY OSMON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.791394019 | $1.79 |
| COREY OSMON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDT ERC20 | 13.200994 | $13.20 |
| COREY OSMON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (5.77) | ($5.77) |
| COREY OSMON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,318.0) | ($2,318.00) |
| COREY OSMON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | MATIC | 3,459.701492537 | $3,861.54 |
| COREY OSMON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,461.124409357) | ($3,765.60) |
| COREY OSMON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,461.124409357 | $3,765.60 |
| COREY OSMON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,540.351409) | ($3,912.65) |
| COREY OSMON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,106.610293 | $1,106.61 |
| COREY OSMON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 183.354116 | $183.35 |
| COREY OSMON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,294.0) | ($1,294.00) |
| COREY OSMON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.13) | ($2.13) |
| COREY OSMON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,696.8 | $1,752.87 |
| COREY OSMON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,697.183445356) | ($1,671.53) |
| COREY OSMON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,697.183445356 | $1,671.53 |
| COREY OSMON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,697.183445713) | ($1,668.78) |
| COREY OSMON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 977.106939 | $977.11 |
| COREY OSMON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (975.0) | ($975.00) |
| COREY OSMON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.62) | ($1.62) |
| COREY OSMON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ADA | 3,193.468169358 | $1,846.62 |
| COREY OSMON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,193.533607979) | ($1,846.66) |
| COREY OSMON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,193.533607979 | $1,846.66 |
| COREY OSMON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (3,193.538314) | ($1,658.51) |
| COREY OSMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002837305405196 | $0.11 |
| COREY OSMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.661689486621299 | $0.61 |
| COREY OSMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.169456481931005 | $0.15 |
| COREY OSMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008081452784984 | $0.01 |
| COREY OTIS | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | BTC | 0.00120915 | $23.83 |
| COREY OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032367889979 | $0.10 |
| COREY OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000840834657329999 | $0.02 |
| COREY OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01843977673 | $0.02 |
| COREY PALMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1816631689 | $0.14 |
| COREY PALMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018049691829 | $0.02 |
| COREY PANEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00100414 | $36.53 |
| COREY PANEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00100516 | $34.64 |
| COREY PANEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00101419 | $32.22 |
| COREY PANEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00100755 | $29.70 |
| COREY PANEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00109231 | $32.18 |
| COREY PANEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00101143 | $29.48 |
| COREY PANEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00101164 | $29.71 |
| COREY PANEY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00101299 | $29.72 |
| COREY PANEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00100328 | $29.61 |
| COREY PANEY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00100922 | $29.32 |
| COREY PANEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00100347 | $31.43 |
| COREY PANEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00100846 | $30.73 |
| COREY PANEY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00101617 | $30.38 |
| COREY PANEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00101091 | $31.26 |
| COREY PANEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00100546 | $30.15 |
| COREY PANEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00100555 | $27.60 |
| COREY PANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168200697859999 | $50.09 |
| COREY PANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7616600045 | $10.12 |
| COREY PANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37812851828 | $3.34 |
| COREY PANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.166674050342999 | $6.59 |
| COREY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016153472857 | $0.48 |
| COREY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0007982696043 | $0.01 |
| COREY PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034802249319 | $0.00 |
| COREY PEKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066309740035 | $0.01 |
| COREY PEKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.787633169999 | $85.45 |
| COREY PEKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000042602119278 | $0.00 |
| COREY PEKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00038792243804 | $0.01 |
| COREY PERCHINSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14) | ($5,022.50) |
| COREY PERCHINSKI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14 | $5,022.50 |
| COREY PERCHINSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14) | ($4,386.12) |
| COREY PERCHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154535155055999 | $50.05 |
| COREY PERCHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4666010573 | $1.71 |
| COREY PERCHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31730368904 | $648.92 |
| COREY PERCHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5870470143 | $3.59 |
| COREY PERCHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27724749605 | $0.22 |
| COREY PERCHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 253.96437032 | $159.46 |
| COREY PERCHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0259839570049999 | $0.29 |
| COREY PERCHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4395602015 | $39.19 |
| COREY PERCHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00102065414287 | $0.00 |
| COREY PERCHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4374203256 | $15.16 |
| COREY PERCHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.104877051051 | $11.52 |
| COREY PERCHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4930253439 | $9.19 |
| COREY PERCHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 55.6420508359999 | $2.27 |
| COREY PERCHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014135010199 | $1.07 |
| COREY PERCHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.83747432921 | $0.45 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COREY PERCHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.046088611295 | $0.08 |
| COREY PERCHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.025416823055 | $0.09 |
| COREY PERCHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.23714118311 | $1.21 |
| COREY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001860893945 | $5.44 |
| COREY PIGGOTT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003024203327) | ($12.47) |
| COREY PIGGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019862364106 | $59.62 |
| COREY PIGGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| COREY PIGGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29351554040999 | $599.37 |
| COREY PIGGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0305316709169999 | $0.03 |
| COREY PIGGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 275.104794535 | $218.10 |
| COREY PIGGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 161.387250018 | $551.36 |
| COREY PIHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000367323109259999 | $0.00 |
| COREY PIHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009197654669 | $0.00 |
| COREY PIHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00043552403341 | $0.00 |
| COREY PIHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123824145335 | $0.00 |
| COREY PIHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00056066061865 | $0.00 |
| COREY PLOZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092617166408614 | $0.01 |
| COREY PLOZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018499493498 | $3.61 |
| COREY PLUMLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027556079913 | $0.08 |
| COREY PLUMLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016189431536 | $0.02 |
| COREY PLUMLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.776527834999999 | $0.03 |
| COREY POSTLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001561) | ($46.14) |
| COREY POSTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1980025133845 | $0.33 |
| COREY POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.745882586218799 | $0.70 |
| COREY PRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013197735456 | $0.01 |
| COREY PRUDHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105542304324 | $0.00 |
| COREY PRUDHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00012544322812 | $0.00 |
| COREY PRUDHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00000401548389219999 | $0.00 |
| COREY RAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009976792473 8 | $0.00 |
| COREY RAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00242474771339999 | $0.00 |
| COREY RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000263392270349999 | $7.80 |
| COREY RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1117803129 | $1.33 |
| COREY RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0300090907369999 | $0.33 |
| COREY RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033668437829 | $0.00 |
| COREY RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0038745510093 | $0.28 |
| COREY RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0028170379562 | $0.64 |
| COREY RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.305881748869999 | $0.47 |
| COREY RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00026314168404 | $0.02 |
| COREY RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0998204120729999 | $2.34 |
| COREY RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00305906526259999 | $0.33 |
| COREY RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019401568609 | $0.00 |
| COREY RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021300017542 | $0.00 |
| COREY RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000080744667389999 | $0.00 |
| COREY REDWINE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0552752454) | ($2,089.85) |
| COREY REDWINE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0552752454 | $2,089.85 |
| COREY REDWINE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05527524) | ($2,012.57) |
| COREY REDWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018547391307188 | $7.26 |
| COREY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002086485987 | $6.18 |
| COREY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105466866768 | $20.58 |
| COREY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.57247667085 | $0.45 |
| COREY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27286312281999 | $0.19 |
| COREY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.057843005608 | $0.07 |
| COREY RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029322786761 | $0.00 |
| COREY RIDDLE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.0) | ($17.00) |
| COREY RIDDLE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.0 | $17.00 |
| COREY RIDDLE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| COREY RIDDLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.0) | ($17.00) |
| COREY RIDDLE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.0 | $17.00 |
| COREY RIDDLE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| COREY RIDDLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (824.963274476) | ($824.96) |
| COREY RIDDLE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 824.963274476 | $824.96 |
| COREY RIDDLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (825.6) | ($825.60) |
| COREY RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260177294 | $78.91 |
| COREY RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01450066163 | $28.29 |
| COREY RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8003400664456 | $4.80 |
| COREY ROBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018864943084 | $0.06 |
| COREY ROBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000313659643009999 | $0.06 |
| COREY ROBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015278172193 | $0.02 |
| COREY ROBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000118445776274 | $0.00 |
| COREY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137628376433 | $4.07 |
| COREY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00295786060949999 | $5.77 |
| COREY ROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.254627262282 | $1.28 |
| COREY ROHAN THOMPSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08091609971) | ($250.00) |
| COREY ROHAN THOMPSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08091609971 | $250.00 |
| COREY ROHAN THOMPSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08091609971) | ($250.02) |
| COREY ROHAN THOMPSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07737188798) | ($220.00) |
| COREY ROHAN THOMPSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07737188798 | $220.00 |
| COREY ROHAN THOMPSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07737188798) | ($220.24) |
| COREY ROHAN THOMPSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00177633629) | ($5.00) |
| COREY ROHAN THOMPSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00177633629 | $5.00 |
| COREY ROHAN THOMPSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001492122484) | ($4.20) |
| COREY ROHAN THOMPSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002658952) | ($5.00) |
| COREY ROHAN THOMPSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00223352) | ($4.20) |
| COREY ROHAN THOMPSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002658952 | $5.00 |
| COREY ROHAN THOMPSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.612797463) | ($336.59) |
| COREY ROHAN THOMPSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.612797463 | $336.59 |
| COREY ROHAN THOMPSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.087101847) | ($26.37) |
| COREY ROHAN THOMPSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.087101847 | $26.37 |
| COREY ROHAN THOMPSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SOL | (8.612797463) | ($334.95) |
| COREY ROHAN THOMPSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.087101847) | ($26.35) |
| COREY ROHAN THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002186997026) | ($6.01) |
| COREY ROHAN THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002186997026 | $6.01 |
| COREY ROHAN THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.657809724) | ($5,358.85) |
| COREY ROHAN THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.657809724 | $5,358.85 |
| COREY ROHAN THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.65851937) | ($5,353.62) |
| COREY ROHAN THOMPSON | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002179733654) | ($4.20) |
| COREY ROHAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023452494675 | $0.08 |
| COREY ROHAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033391393533214 | $77.63 |
| COREY ROHAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.076467586230344 | $5.25 |
| COREY ROHAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0100647553090759 | $0.47 |
| COREY ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017941776145 | $0.02 |
| COREY ROZAS | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Deposit | BTC | 0.00090289 | $36.11 |
| COREY ROZAS | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00090289) | ($28.82) |
| COREY ROZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032061775338 | $9.49 |
| COREY RUSSELL STRYKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068224519721 | $2.02 |
| COREY RUSTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3484044358) | ($10,785.21) |
| COREY RUSTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3484044358 | $10,785.21 |
| COREY RUSTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (284.674869513) | ($260.26) |
| COREY RUSTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 284.674869513 | $260.26 |
| COREY RUSTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | CEL | (284.6748) | ($260.74) |
| COREY RUSTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,730.76874354) | ($39.01) |
| COREY RUSTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1,730.76874354 | $39.01 |
| COREY RUSTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002005960418) | ($3.99) |
| COREY RUSTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002005960418 | $3.99 |
| COREY RUSTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003319490103) | ($10.53) |
| COREY RUSTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003319490103 | $10.53 |
| COREY RUSTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000631) | ($19.99) |
| COREY RUSTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34810538) | ($11,034.69) |
| COREY RUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146223078517202 | $54.59 |
| COREY RUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6044285051174 | $2.90 |
| COREY RUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001616803305287 | $0.04 |
| COREY RUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00647858877599999 | $0.02 |
| COREY RUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.612624582216 | $0.50 |
| COREY RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042119884921 | $0.00 |
| COREY SAGENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.325908226 | $30.38 |
| COREY SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111098172307 | $3.29 |
| COREY SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026228071705 | $5.12 |
| COREY SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067194793962 | $0.75 |
| COREY SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.096651724941 | $5.78 |
| COREY SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031415747391 | $1.24 |
| COREY SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.042426409793 | $2.42 |
| COREY SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020717820611 | $62.30 |
| COREY SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016749561203 | $0.02 |
| COREY SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075273912556 | $151.45 |
| COREY SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8094461556 | $7.78 |
| COREY SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8771878858 | $20.86 |
| COREY SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.05365846143 | $9.30 |
| COREY SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2339349327 | $0.33 |
| COREY SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.872677894979999 | $2.98 |
| COREY SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19217731789 | $1.18 |
| COREY SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.76242660114 | $0.03 |
| COREY SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.271733829729899 | $0.27 |
| COREY SATTERWHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1403892826 | $4.14 |
| COREY SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097640286376 | $28.90 |
| COREY SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052132427819 | $10.17 |
| COREY SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00120955650721 | $0.00 |
| COREY SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000951467475939999 | $0.00 |
| COREY SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000005374175155 | $0.00 |
| COREY SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00000054578805483 | $0.00 |
| COREY SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.5490568522 | $25.24 |
| COREY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002038514596 | $0.00 |
| COREY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000197039844579999 | $0.04 |
| COREY SEGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074509116655999 | $0.22 |
| COREY SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139001038644999 | $41.14 |
| COREY SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030569044942 | $0.06 |
| COREY SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023349794052 | $0.02 |
| COREY SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15054466754 | $1.33 |
| COREY SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13803917617 | $10.10 |
| COREY SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019315124889 | $4.38 |
| COREY SHAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127205414413 | $37.65 |
| COREY SHAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024949697004 | $48.68 |
| COREY SHAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.514206452 | $38.51 |
| COREY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007758601455 | $0.00 |
| COREY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00815975148859999 | $0.01 |
| COREY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00021650084365 | $0.00 |
| COREY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00001688301647 | $0.00 |
| COREY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060859874576 | $0.01 |
| COREY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000018070752328 | $0.00 |
| COREY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035608925305 | $0.00 |
| COREY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000006064809028 | $0.00 |
| COREY SHEEHAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | XRP | 27.429591 | $16.57 |
| COREY SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125030442559 | $3.70 |
| COREY SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141789989643 | $2.77 |
| COREY SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66875410095 | $0.67 |
| COREY SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0119982430889 | $0.11 |
| COREY SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00088562907645 | $0.00 |
| COREY SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014381493368 | $0.11 |
| COREY SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00119252895953 | $0.13 |
| COREY SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00053695719141 | $0.04 |
| COREY SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00456555270869999 | $140.46 |
| COREY SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08445121599 | $170.25 |
| COREY SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3740270794 | $9.37 |
| COREY SILVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000024867527327 | $0.00 |
| COREY SIZEMORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (165,712.521436396) | ($104,481.38) |
| COREY SIZEMORE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 165,712.521436396 | $104,481.38 |
| COREY SIZEMORE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (165,712.52143) | ($102,786.01) |
| COREY SIZEMORE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (207.144708046) | ($137.67) |
| COREY SIZEMORE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 207.144708046 | $137.67 |
| COREY SIZEMORE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (207.144714442) | ($137.84) |
| COREY SIZEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,096.58878793268 | $1,276.27 |
| COREY SKADBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108352302728 | $32.07 |
| COREY SKADBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014713290921 | $28.71 |
| COREY SKADBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037219440864 | $0.00 |
| COREY SKADBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22549676654 | $2.51 |
| COREY SKADBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036945337238 | $2.21 |
| COREY SKADBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038579611803 | $1.53 |
| COREY SKADBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.065505709976 | $0.08 |
| COREY SKIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000257907814669999 | $0.01 |
| COREY SKIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100791665478 | $0.02 |
| COREY SKIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096999004461 | $0.01 |
| COREY SKIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029689170937 | $0.00 |
| COREY SKIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000137946402445 | $0.01 |
| COREY SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005509072548) | ($16.07) |
| COREY SMITH | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0005509072548 | $16.07 |
| COREY SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03412264339) | ($57.41) |
| COREY SMITH | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.03412264339 | $57.41 |
| COREY SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (66,080.770519156) | ($66,080.77) |
| COREY SMITH | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 66,080.770519156 | $66,080.77 |
| COREY SMITH | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.03412264339) | ($52.45) |
| COREY SMITH | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (66,080.770519) | ($66,080.77) |
| COREY SMITH | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0005509) | ($15.76) |
| COREY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005745534787351 | $0.19 |
| COREY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033439238466969 | $0.77 |
| COREY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 788.9803535225 | $788.98 |
| COREY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000151896053789 | $0.04 |
| COREY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116935855741 | $0.00 |
| COREY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000619521946739999 | $0.00 |
| COREY SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010071549455 | $29.81 |
| COREY SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088479221738 | $17.26 |
| COREY SPARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002975793831 | $0.01 |
| COREY SPARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050372370691 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COREY SPENCER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.0033204 | $7.80 |
| COREY SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109048260933 | $3.23 |
| COREY SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000847568856359999 | $1.65 |
| COREY SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.12227734709999 | $4.85 |
| COREY SPYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000966199214 | $0.00 |
| COREY SPYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016388790664 | $0.00 |
| COREY SPYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014449469691 | $0.01 |
| COREY SPYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000743022095609999 | $0.00 |
| COREY SPYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0027568191816 | $0.00 |
| COREY STAAB | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BAT | 957.0 | $379.68 |
| COREY STAAB | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MANA | 330.0 | $369.60 |
| COREY STAAB | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.1984 | $402.68 |
| COREY STAAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033637114711 | $65.49 |
| COREY STAAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0012219171672 | $0.00 |
| COREY STAAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.45304492874526 | $0.57 |
| COREY STAAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.125126708735486 | $0.12 |
| COREY STANISCIA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.38929786) | ($13,128.79) |
| COREY STANISCIA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.38929786 | $13,128.79 |
| COREY STANISCIA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,478.699092) | ($3,478.70) |
| COREY STANISCIA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,478.699092 | $3,478.70 |
| COREY STANISCIA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,317.757957) | ($1,964.63) |
| COREY STANISCIA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,317.757957 | $1,964.63 |
| COREY STANISCIA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0000207) | $0.00 |
| COREY STANISCIA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000101) | $0.00 |
| COREY STANISCIA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0000207 | $0.00 |
| COREY STANISCIA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000000101 | $0.00 |
| COREY STANISCIA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.002782996) | ($0.18) |
| COREY STANISCIA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.002782996 | $0.18 |
| COREY STANISCIA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (7.38929786) | ($14,025.63) |
| COREY STANISCIA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,478.699092) | ($3,478.70) |
| COREY STANISCIA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,317.757956674) | ($2,129.38) |
| COREY STANISCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000946858521 | $0.00 |
| COREY STANISCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055101145908097 | $134.40 |
| COREY STANISCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.658174429567 | $34.62 |
| COREY STANISCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000057032064176 | $0.00 |
| COREY STANISCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 37.66976511243 | $37.67 |
| COREY STANISCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000007664519796973 | $0.00 |
| COREY STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087174292987999 | $0.26 |
| COREY STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016524615432 | $0.32 |
| COREY STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31717041136 | $0.32 |
| COREY STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000079884266714 | $0.00 |
| COREY STAPLES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005188005818) | ($15.63) |
| COREY STAPLES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005188005818 | $15.63 |
| COREY STAPLES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002035014215) | ($6.12) |
| COREY STAPLES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004376123492) | ($1.72) |
| COREY STAPLES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004376123492 | $1.72 |
| COREY STAPLES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | MCDAI | 1,230.17328965 | $1,230.17 |
| COREY STAPLES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,221.0) | ($1,221.00) |
| COREY STAPLES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.1025447216 | $2,994.55 |
| COREY STAPLES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1025447665) | ($2,994.55) |
| COREY STAPLES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1025447665 | $2,994.55 |
| COREY STAPLES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10258852) | ($2,997.67) |
| COREY STAPLES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.003152) | ($5.85) |
| COREY STAPLES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0001864 | $5.85 |
| COREY STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010734002002 | $0.00 |
| COREY STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105662818881919 | $0.03 |
| COREY STEVENS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00099048 | $30.55 |
| COREY STEVENS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002427813026) | ($7.50) |
| COREY STEVENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (6,668.69220859) | ($3,000.00) |
| COREY STEVENS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 8,297.785720285 | $3,732.87 |
| COREY STEVENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (200.236152863) | ($90.08) |
| COREY STEVENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (5.84622017) | ($2.63) |
| COREY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021223646717 | $0.02 |
| COREY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.83880281418186 | $3.59 |
| COREY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00284291919039999 | $0.00 |
| COREY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000194791478 | $0.00 |
| COREY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0035816120393 | $0.26 |
| COREY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.011628171209 | $0.01 |
| COREY STOCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00571959221678882 | $0.01 |
| COREY STOECKIGT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.31891902) | ($9,452.00) |
| COREY STOECKIGT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.31891902 | $9,452.00 |
| COREY STOECKIGT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.318919) | ($9,230.21) |
| COREY STOECKIGT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3194840333) | ($9,338.94) |
| COREY STOECKIGT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3194840333 | $9,338.94 |
| COREY STOECKIGT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.319484) | ($9,335.35) |
| COREY STOECKIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035152905351075 | $123.60 |
| COREY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016232660684 | $48.25 |
| COREY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005216900396 | $10.18 |
| COREY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.44069420447 | $4.44 |
| COREY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.0920528479999 | $15.76 |
| COREY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19644130647 | $1.73 |
| COREY STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126311713761 | $0.00 |
| COREY STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018949491931 | $0.02 |
| COREY STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0129147354107999 | $0.01 |
| COREY SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031264105749 | $95.36 |
| COREY SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051986621222 | $103.75 |
| COREY SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.989176163 | $18.20 |
| COREY SUSOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018878209509 | $5.59 |
| COREY SUSOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041574496682 | $8.11 |
| COREY T GRACE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.02657571327 | $82.07 |
| COREY T GRACE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.022257127 | $71.19 |
| COREY T GRACE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.03610427287 | $104.65 |
| COREY T GRACE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.02576714253 | $51.14 |
| COREY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054962551691 | $0.00 |
| COREY TELFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076311323808 | $2.26 |
| COREY TELFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.0443289129999 | $15.10 |
| COREY TERZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074231655055999 | $230.02 |
| COREY TERZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127219258109999 | $24.82 |
| COREY TERZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.85487308973 | $0.12 |
| COREY TERZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00788857362279999 | $0.58 |
| COREY TERZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.016366015583 | $3.71 |
| COREY TERZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00099846889555 | $0.08 |
| COREY TERZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.025892495287 | $0.04 |
| COREY TERZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0213132136539999 | $0.50 |
| COREY TERZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.021488432693 | $1.34 |
| COREY THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031553775582 | $0.01 |
| COREY THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115048533875 | $0.12 |
| COREY THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000074148182572 | $0.00 |
| COREY THOMAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 49.7287 | $33.89 |
| COREY THOMAS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 60.251545 | $41.53 |
| COREY THOMAS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | MATIC | 121.050721 | $78.01 |
| COREY THOMAS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MATIC | 263.165598 | $155.93 |
| COREY THOMAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | MATIC | 50.25403 | $30.07 |
| COREY THOMAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (557.4211675) | ($337.34) |
| COREY THOMAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (111.5383) | ($76.25) |
| COREY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103419927904 | $0.01 |
| COREY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047036885005 | $0.00 |
| COREY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043506418913 | $0.01 |
| COREY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16603822137696 | $1.64 |
| COREY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.17734222866 | $0.77 |
| COREY THRUSH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005251907755) | ($1.00) |
| COREY THRUSH | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0005251907755 | $1.00 |
| COREY THRUSH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1983295941) | ($356.72) |
| COREY THRUSH | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1983295941 | $356.72 |
| COREY THRUSH | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.00111957434) | ($2.00) |
| COREY THRUSH | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.197742) | ($298.62) |
| COREY THRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019226993272 | $5.69 |
| COREY THRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018947632025186 | $4.43 |
| COREY TINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.097933066293 | $6.40 |
| COREY TOKARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151678040401 | $4.49 |
| COREY TOKARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122428813043 | $2.39 |
| COREY TOWNING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006371) | ($2.00) |
| COREY TOWNING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005152442163) | ($10.00) |
| COREY TOWNING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5141705401) | ($1,002.75) |
| COREY TOWNING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (3.966010059) | ($7,758.93) |
| COREY TOWNING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03172788) | ($1,003.67) |
| COREY TOWNING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19226658) | ($6,123.11) |
| COREY TOWNING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002587999133) | ($4.92) |
| COREY TOWNING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001215) | ($3.82) |
| COREY TOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143896148369501 | $50.37 |
| COREY TOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0324274155899841 | $80.14 |
| COREY TOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1434615865 | $0.17 |
| COREY TOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051493216505 | $0.00 |
| COREY TROVINGER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00254341 | $98.57 |
| COREY TROVINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148962612492 | $4.41 |
| COREY TROVINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08880606816 | $178.99 |
| COREY TROVINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.491938623 | $10.70 |
| COREY TROVINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1412113532 | $1.57 |
| COREY TROVINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3783927279 | $0.20 |
| COREY TROVINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0974466211 | $7.17 |
| COREY TROVINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0371731916229999 | $2.22 |
| COREY TROVINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.30052894253 | $0.14 |
| COREY TROVINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.50755830551 | $0.66 |
| COREY TURNER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($7.50) |
| COREY TURNER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($375.17) |
| COREY TURNER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (300.0) | ($219.43) |
| COREY TURNER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($592.70) |
| COREY TURNER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (400.0) | ($247.78) |
| COREY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099637377456 | $0.00 |
| COREY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000111319402222999 | $0.00 |
| COREY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00103966766204999 | $0.00 |
| COREY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 27.879814961 | $14.06 |
| COREY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35029168432 | $0.35 |
| COREY UHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025265497977 | $0.07 |
| COREY UHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030941637414 | $0.00 |
| COREY UHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034702783775 | $0.00 |
| COREY UHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00054129808869 | $0.00 |
| COREY UHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035219528357 | $0.00 |
| COREY UHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00037285048072 | $0.00 |
| COREY UHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00117897045258 | $0.00 |
| COREY UHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00072081207218 | $0.00 |
| COREY UHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0306237828059999 | $0.10 |
| COREY UHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0025456499265 | $0.00 |
| COREY UHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0036977859854 | $0.00 |
| COREY UNDERWOOD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01916875) | ($728.84) |
| COREY UNDERWOOD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.164785) | ($325.77) |
| COREY UNDERWOOD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (729.990568) | ($729.99) |
| COREY UNDERWOOD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (592.710187) | ($240.53) |
| COREY UNDERWOOD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SNX | (86.438005) | ($227.33) |
| COREY UNDERWOOD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (469.320694) | ($243.07) |
| COREY UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006652567432426 | $2.64 |
| COREY UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5250549685 | $1.72 |
| COREY UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011822908648808 | $2.97 |
| COREY UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4647185619117 | $6.46 |
| COREY UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.414720025275 | $1.76 |
| COREY UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4641877415523 | $6.21 |
| COREY UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.89388086386893 | $1.11 |
| COREY UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.70621267218 | $0.07 |
| COREY VINCENT LEONARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,201.00) |
| COREY VINCENT LEONARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $30,201.00 |
| COREY VINCENT LEONARD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,174.72) |
| COREY VINCENT LEONARD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (45.543838133) | ($1,319,040.64) |
| COREY VINCENT LEONARD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 45.543838133 | $1,319,040.64 |
| COREY VINCENT LEONARD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (45.54383813) | ($1,328,632.04) |
| COREY VINCENT LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.069913460597436 | $2,590.25 |
| COREY VINCENT LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.646092372 | $68.65 |
| COREY VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013212547902 | $0.39 |
| COREY WADDELL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07715555697) | ($2,333.92) |
| COREY WADDELL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07715555697 | $2,333.92 |
| COREY WADDELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.004693329792) | ($0.42) |
| COREY WADDELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.004693329792 | $0.42 |
| COREY WADDELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1444193699) | ($0.09) |
| COREY WADDELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1444193699 | $0.09 |
| COREY WADDELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.8232523673) | ($0.32) |
| COREY WADDELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.8232523673 | $0.32 |
| COREY WADDELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.002592990209) | ($0.14) |
| COREY WADDELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.002592990209 | $0.14 |
| COREY WADDELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0001680852937) | $0.00 |
| COREY WADDELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0001680852937 | $0.00 |
| COREY WADDELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2,614.933760529) | ($1,005.09) |
| COREY WADDELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2,614.933760529 | $1,005.09 |
| COREY WADDELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (911.322221017) | ($568.58) |
| COREY WADDELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 911.322221017 | $568.58 |
| COREY WADDELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (465.423696672) | ($1,233.37) |
| COREY WADDELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 465.423696672 | $1,233.37 |
| COREY WADDELL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (911.315) | ($569.31) |
| COREY WADDELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 569.653 | $569.31 |
| COREY WADDELL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ZRX | (2,614.93) | ($1,007.18) |
| COREY WADDELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 1,001.774 | $1,007.18 |
| COREY WADDELL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | SNX | (465.422) | ($1,233.37) |
| COREY WADDELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 1,235.336 | $1,233.37 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COREY WADDELL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,806.76) | ($2,806.76) |
| COREY WADDELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0940265 | $2,806.76 |
| COREY WADDELL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17118205) | ($4,984.48) |
| COREY WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000789804886097499 | $26.68 |
| COREY WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000001980587476497 | $0.00 |
| COREY WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9567017518979 | $10.08 |
| COREY WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098923836707501 | $0.00 |
| COREY WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.475865928767 | $40.50 |
| COREY WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000007776644766643 | $0.00 |
| COREY WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00141976024798742 | $0.00 |
| COREY WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.88356530271989 | $1.77 |
| COREY WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000005400413338086 | $0.00 |
| COREY WADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02121608267 | $0.02 |
| COREY WADE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.003265792891) | $0.00 |
| COREY WADE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.003265792891 | $0.00 |
| COREY WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003158922724 | $0.00 |
| COREY WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043489960209 | $0.85 |
| COREY WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025264011969 | $0.00 |
| COREY WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013317416983 | $0.00 |
| COREY WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000002371495407238 | $0.00 |
| COREY WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016061141055 | $0.00 |
| COREY WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053105835896 | $0.01 |
| COREY WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096427751357 | $0.00 |
| COREY WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004843347803 | $149.17 |
| COREY WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,336.162341013 | $1,336.16 |
| COREY WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22027657383 | $0.03 |
| COREY WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4272272642 | $8.78 |
| COREY WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019029870878 | $0.01 |
| COREY WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.027349594837 | $0.04 |
| COREY WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000123172246887 | $0.01 |
| COREY WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00023632184437 | $0.00 |
| COREY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017005016944 | $5.03 |
| COREY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126847737356 | $0.00 |
| COREY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014851438971 | $0.00 |
| COREY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7173385535 | $9.29 |
| COREY WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134062064093 | $2.62 |
| COREY WASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000288198465909999 | $0.00 |
| COREY WASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00360112053469999 | $7.03 |
| COREY WASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000038668164946 | $0.00 |
| COREY WASZYNSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.021587 | $784.84 |
| COREY WASZYNSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.300774 | $755.48 |
| COREY WASZYNSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0185199999999999 | $570.76 |
| COREY WASZYNSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008561843364) | ($26.06) |
| COREY WASZYNSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 6.12 | $11,859.34 |
| COREY WASZYNSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.006165 | $182.16 |
| COREY WASZYNSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $998.51 |
| COREY WASZYNSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01121976 | $327.31 |
| COREY WASZYNSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.110096 | $198.94 |
| COREY WASZYNSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.57688509 | $1,023.14 |
| COREY WASZYNSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.630649 | $3,138.63 |
| COREY WASZYNSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.011863 | $1,775.06 |
| COREY WASZYNSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 4.3 | $166.38 |
| COREY WASZYNSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.266393) | ($15,537.36) |
| COREY WASZYNSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001029186181) | ($26.06) |
| COREY WASZYNSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2218355011) | ($4,500.00) |
| COREY WASZYNSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2745163764 | $5,568.65 |
| COREY WASZYNSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001284674035) | ($26.06) |
| COREY WASZYNSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006693605254) | ($135.78) |
| COREY WASZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077766421026 | $19.28 |
| COREY WASZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01506260026048 | $0.01 |
| COREY WASZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02571336659128 | $44.18 |
| COREY WASZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0376661146896 | $0.04 |
| COREY WASZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019777967748 | $0.02 |
| COREY WASZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0133255548108 | $0.47 |
| COREY WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000161630107259999 | $0.00 |
| COREY WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000255601005339999 | $0.01 |
| COREY WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00029156748132 | $0.00 |
| COREY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.632901521302 | $7.68 |
| COREY WEBER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00648362 | $247.82 |
| COREY WEBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.46) | ($76,046.08) |
| COREY WEBER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.46 | $76,046.08 |
| COREY WEBER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.466483862) | ($72,317.30) |
| COREY WEBER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52.858577432) | ($52.86) |
| COREY WEBER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52.858577432 | $52.86 |
| COREY WEBER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (52.85) | ($52.85) |
| COREY WEBER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0017547 | $52.85 |
| COREY WEBER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00568606 | $177.84 |
| COREY WEBER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00744076) | ($206.46) |
| COREY WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007292706914 | $264.23 |
| COREY WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54993473497508 | $0.55 |
| COREY WELLS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09747204544) | ($2,814.90) |
| COREY WELLS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.09747204544 | $2,814.90 |
| COREY WELLS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.322324708) | ($2,090.19) |
| COREY WELLS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.322324708 | $2,090.19 |
| COREY WELLS | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.322324708) | ($2,008.66) |
| COREY WELLS | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.09747204) | ($2,727.46) |
| COREY WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010270497785035 | $34.38 |
| COREY WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130909090358359 | $30.15 |
| COREY WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011649131918 | $0.01 |
| COREY WESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155186042733999 | $46.01 |
| COREY WESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038676037961 | $76.48 |
| COREY WESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.769553158 | $15.55 |
| COREY WESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.266844077888 | $2.36 |
| COREY WESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.191166931 | $17.19 |
| COREY WESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026279931811 | $1.92 |
| COREY WESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0035513628465 | $0.80 |
| COREY WHEELER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,251.308501232) | ($10,251.31) |
| COREY WHEELER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,251.308501232 | $10,251.31 |
| COREY WHEELER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,251.308501) | ($10,251.31) |
| COREY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.27366823236 | $124.27 |
| COREY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075979587599 | $235.50 |
| COREY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156358982979 | $0.02 |
| COREY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117147848099 | $237.24 |
| COREY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035492943771 | $0.00 |
| COREY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1503486041 | $4.49 |
| COREY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.138943311 | $2.36 |
| COREY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027575165531 | $2.02 |
| COREY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.91239013489999 | $0.16 |
| COREY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000017264240683 | $0.00 |
| COREY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.75051982183 | $1.16 |
| COREY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000103379261168 | $0.00 |
| COREY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.116609206985 | $0.06 |
| COREY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.024599624865 | $0.07 |
| COREY WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024903251052 | $0.00 |
| COREY WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077381085467 | $0.15 |
| COREY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000370859219609999 | $0.72 |
| COREY WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022151820611 | $0.00 |
| COREY WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000137978317038999 | $0.00 |
| COREY WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016007575359 | $47.54 |
| COREY WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03162751995 | $62.04 |
| COREY WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.097107355 | $15.14 |
| COREY WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.70623980259999 | $1.42 |
| COREY WILLIAMS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (729.927007299) | ($1,000.00) |
| COREY WILLIAMS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 729.927007299 | $1,000.00 |
| COREY WILLIAMS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (729.927007299) | ($1,002.62) |
| COREY WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.633677335) | ($12.63) |
| COREY WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.633677335 | $12.63 |
| COREY WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (12.63) | ($12.63) |
| COREY WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.004149 | $12.63 |
| COREY WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (14.602585788) | ($2.99) |
| COREY WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 14.602585788 | $2.99 |
| COREY WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | XLM | 75.0 | $15.33 |
| COREY WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | XLM | (89.6) | ($18.34) |
| COREY WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 18.286 | $18.34 |
| COREY WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (18.28) | ($18.28) |
| COREY WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.006005 | $18.28 |
| COREY WILLIAMS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001452238616) | ($0.41) |
| COREY WILLIAMS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | XLM | 1,968.0 | $326.77 |
| COREY WILLIAMS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | XLM | (1,967.98) | ($327.02) |
| COREY WILLIAMS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 324.972 | $327.02 |
| COREY WILLIAMS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (324.98) | ($324.98) |
| COREY WILLIAMS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | MATIC | 329.789 | $324.98 |
| COREY WILLIAMS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MATIC | (329.784) | ($319.61) |
| COREY WILLIAMS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 319.0 | $319.61 |
| COREY WILLIAMS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (319.0) | ($319.00) |
| COREY WILLIAMS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | XLM | 1,959.22 | $319.00 |
| COREY WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XLM | 1,287.0 | $197.46 |
| COREY WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | XLM | (3,246.23) | ($496.70) |
| COREY WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 496.088 | $496.70 |
| COREY WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| COREY WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (495.0) | ($495.00) |
| COREY WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 0.4444634002 | $1,074.59 |
| COREY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051373014476 | $0.15 |
| COREY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004210359077656 | $6.40 |
| COREY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02143958694374 | $0.02 |
| COREY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.857490483 | $19.28 |
| COREY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0058284168463196 | $0.00 |
| COREY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000949914374839999 | $0.00 |
| COREY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.077615152681 | $0.48 |
| COREY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00053815495117 | $0.00 |
| COREY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000098626866371 | $0.00 |
| COREY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020190725764 | $0.01 |
| COREY WILLIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003883021586) | ($117.50) |
| COREY WILLIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003883021586 | $117.50 |
| COREY WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025959785372042 | $0.93 |
| COREY WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00042063872845 | $0.00 |
| COREY WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043416889735 | $0.00 |
| COREY WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000080846956129 | $0.00 |
| COREY WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00586430979559999 | $0.01 |
| COREY WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000118999654435999 | $0.00 |
| COREY WILSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.7451903187 | $16,146.52 |
| COREY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013708615638315 | $28.59 |
| COREY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.241799567569999 | $0.04 |
| COREY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.034846898729 | $0.05 |
| COREY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.7746170555 | $2.77 |
| COREY WIMPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043396273835 | $0.01 |
| COREY WRATTEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.02251887 | $65.98 |
| COREY WRATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066116446497 | $19.57 |
| COREY WRATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054921245985 | $10.63 |
| COREY ZAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152361463063 | $0.45 |
| COREY ZAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.324433648 | $16.11 |
| COREY ZORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127288494132 | $0.38 |
| COREY ZORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000118202523562999 | $0.00 |
| COREY ZORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5259475621 | $0.96 |
| COREY ZORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0939814692759999 | $1.04 |
| CORFIELD MAXIMILIANO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000507 | $0.01 |
| CORFIELD MAXIMILIANO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000164 | $0.00 |
| CORFIELD MAXIMILIANO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.000015 | $0.00 |
| CORFIELD MAXIMILIANO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000168 | $0.00 |
| CORFIELD MAXIMILIANO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000183 | $0.00 |
| CORFIELD MAXIMILIANO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000219 | $0.00 |
| CORFIELD MAXIMILIANO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000263 | $0.00 |
| CORFIELD MAXIMILIANO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000194 | $0.00 |
| CORFIELD MAXIMILIANO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000207 | $0.00 |
| CORFIELD MAXIMILIANO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000225 | $0.00 |
| CORFIELD MAXIMILIANO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.000022 | $0.00 |
| CORFIELD MAXIMILIANO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000301 | $0.00 |
| CORFIELD MAXIMILIANO | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000357 | $0.00 |
| CORFIELD MAXIMILIANO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000355 | $0.00 |
| CORFIELD MAXIMILIANO | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | MATIC | 0.25670523 | $0.15 |
| CORFIELD MAXIMILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089244305344 | $0.01 |
| CORFIELD MAXIMILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000134660463112 | $0.00 |
| CORFIELD MAXIMILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000053348271194 | $0.00 |
| CORFIELD MAXIMILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000044528656542 | $0.00 |
| CORHINNE MENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000773377909089999 | $2.29 |
| CORHINNE MENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132076320315999 | $2.58 |
| CORHINNE MENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.097693753 | $7.10 |
| CORHINNE MENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00222416207679999 | $0.00 |
| CORHINNE MENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3828211717 | $1.50 |
| CORHINNE MENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14033643476 | $1.56 |
| CORI DULMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042531284437 | $8.30 |
| CORI DULMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.162799075 | $36.16 |
| CORI FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013426195996 | $0.00 |
| CORI GRIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016232960629 | $489.31 |
| CORI GRIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5446981828 | $9.54 |
| CORI HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192580798809999 | $57.73 |
| CORI HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024039799443 | $46.91 |
| CORI NOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.58591858216 | $12.83 |
| CORIC BOUSEGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023242153102 | $0.01 |
| CORIC BOUSEGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016387255363 | $0.00 |
| CORIN CASEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 9.5479065 | $1,010.26 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CORIN CASEY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00874167 | $347.17 |
| CORIN CASEY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOGE | 2,518.35899633 | $353.66 |
| CORIN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017051534724 | $50.63 |
| CORIN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015287088869534 | $0.02 |
| CORIN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076584983569 | $14.94 |
| CORIN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.108305160556 | $6.13 |
| CORIN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.44666752608999 | $0.20 |
| CORIN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000152645472009999 | $0.00 |
| CORIN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023803722578 | $0.00 |
| CORIN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017377043429 | $0.00 |
| CORIN FLETCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (10.0) | ($18,506.80) |
| CORIN FLETCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TAUD | (5,000.0) | ($3,502.00) |
| CORIN FLETCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TAUD | (11,442.228) | ($7,878.65) |
| CORIN FLETCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (8.870085) | ($16,543.09) |
| CORIN FLETCHER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.856477) | ($27,188.01) |
| CORIN FLETCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,188.114557) | ($622.15) |
| CORIN FLETCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.01567) | ($29.76) |
| CORIN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042977185846846 | $153.15 |
| CORIN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54424263196 | $0.54 |
| CORIN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.8772615886559 | $13.38 |
| CORIN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52247263568 | $5.81 |
| CORIN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0118271332705 | $0.04 |
| CORIN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000038873256508 | $0.00 |
| CORIN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000497925990869999 | $0.00 |
| CORIN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000077415430128 | $0.00 |
| CORIN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0932942142779513 | $178.73 |
| CORIN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 104.645110097317 | $75.13 |
| CORIN LEA KREMNITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024397399769 | $0.05 |
| CORIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080123270119 | $248.32 |
| CORIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0395705630869999 | $78.31 |
| CORIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,747.34811401799 | $1,747.35 |
| CORIN ROBERT EVAN LUDWIG-SIMKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048071667328 | $0.15 |
| CORIN YAMASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3240824677 | $1.46 |
| CORIN YAMASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13930099374 | $1.55 |
| CORINA ASCENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043082515785 | $1.27 |
| CORINA ASCENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 680.321128609 | $680.32 |
| CORINA DOCTRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000485720464999999 | $14.37 |
| CORINA EUGENIA MIHALACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068824984099 | $20.37 |
| CORINA EUGENIA MIHALACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06651729627 | $0.08 |
| CORINA MOCANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062204898782 | $0.18 |
| CORINA MOCANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2150420446698 | $7.79 |
| CORINA MOCANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028584982669 | $55.81 |
| CORINA MOCANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 155.932726706 | $123.62 |
| CORINA MOCANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.71369086368 | $2.44 |
| CORINA MOCANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00030264348739 | $0.02 |
| CORINA MOCANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0013523263223 | $2.52 |
| CORINA OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085500405609 | $0.25 |
| CORINA OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019209116509 | $0.00 |
| CORINA R MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098563583012 | $302.38 |
| CORINA R MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.551028893 | $100.00 |
| CORINA R MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25260119389 | $514.73 |
| CORINA R MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 231.255616191 | $183.33 |
| CORINA R MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.5348550788 | $25.74 |
| CORINA ROHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038642347126 | $118.48 |
| CORINA ROHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153955776689999 | $0.02 |
| CORINA SCHUSHEIM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.196904631) | ($4,350.34) |
| CORINA SCHUSHEIM | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.196904631 | $4,350.34 |
| CORINA SCHUSHEIM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005335812554) | ($157.53) |
| CORINA SCHUSHEIM | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005335812554 | $157.53 |
| CORINA SCHUSHEIM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02318271265) | ($0.02) |
| CORINA SCHUSHEIM | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02318271265 | $0.02 |
| CORINA SCHUSHEIM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002390743485) | ($4.73) |
| CORINA SCHUSHEIM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002390743485 | $4.73 |
| CORINA SCHUSHEIM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000006464542107) | ($0.19) |
| CORINA SCHUSHEIM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000006464542107 | $0.19 |
| CORINA SCHUSHEIM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (2.199289) | ($4,367.17) |
| CORINA SCHUSHEIM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005342) | ($155.98) |
| CORINA SCHUSHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037492734957076 | $1.33 |
| CORINA SCHUSHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143768008580635 | $37.13 |
| CORINA SCHUSHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000191288576800009 | $0.00 |
| CORINA STEGARESCU MIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159019619219 | $0.47 |
| CORINA STEGARESCU MIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045368543055 | $8.85 |
| CORINA STEGARESCU MIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.22096105459999 | $1.39 |
| CORINA STEGARESCU MIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.851189148 | $0.56 |
| CORINA STEGARESCU MIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.1837505371999 | $4.87 |
| CORINA UDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.3752190308609 | $91.23 |
| CORINA VAN HALTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.178045015855 | $1.13 |
| CORINA VANEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020352200719 | $0.00 |
| CORINA VANEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087444386488 | $0.01 |
| CORINA VANEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7797684946 | $5.37 |
| CORINA VANEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.14433340589999 | $3.86 |
| CORINA VANEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.607899415589999 | $6.76 |
| CORINA VANEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109387705351 | $0.97 |
| CORINA VANEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0179587198109999 | $1.31 |
| CORINA VANEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000092774639558 | $0.00 |
| CORINA VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180561727059999 | $0.53 |
| CORINA VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0031913662333 | $0.00 |
| CORINE FONROUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024281549142 | $7.19 |
| CORINE FONROUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113062664985 | $0.01 |
| CORINE FONROUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022178192089 | $4.33 |
| CORINE FONROUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 18.14470815 | $18.14 |
| CORINE HOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168991273399999 | $0.50 |
| CORINE HOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.10436779689999 | $7.10 |
| CORINE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000383199175139999 | $11.34 |
| CORINE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048274040135 | $9.42 |
| CORINE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025099192298 | $1.50 |
| CORINE MANZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6178002849699 | $15.64 |
| CORINE SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088844036253 | $0.26 |
| CORINE SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.2365552228199 | $23.79 |
| CORINNA JONES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05004813569) | ($1,457.21) |
| CORINNA JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05004813569 | $1,457.21 |
| CORINNA JONES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (513.019626789) | ($513.02) |
| CORINNA JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 513.019626789 | $513.02 |
| CORINNA JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (513.0) | ($513.00) |
| CORINNA JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0176267 | $513.00 |
| CORINNA JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($284.78) |
| CORINNA JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05767483) | ($1,641.77) |
| CORINNA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052111693975684 | $17.52 |
| CORINNA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1157822196518 | $6.12 |
| CORINNA SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014556153782 | $0.45 |
| CORINNA SIEGLINDE BECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020835221613 | $0.06 |
| CORINNA STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131550345107 | $0.39 |
| CORINNA STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092760272508 | $0.01 |
| CORINNA STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037986634991 | $0.00 |
| CORINNA SUSANNE BYSTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087311405382 | $2.71 |
| CORINNA SYLVIA KRÖNUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001577883047 | $0.00 |
| CORINNA WEGERER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (340.340890402) | ($22,265.66) |
| CORINNA WEGERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.08040966620321 | $5.52 |
| CORINNA WEGERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.9824975688 | $118.53 |
| CORINNA WEGERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.1228983604437 | $82.32 |
| CORINNA WEGERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 11.1034575589999 | $632.07 |
| CORINNE ADAMIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184144195409999 | $0.55 |
| CORINNE ADAMIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014941407943 | $0.00 |
| CORINNE ANDRES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (32.298) | ($22.00) |
| CORINNE ANDRES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0007215 | $22.00 |
| CORINNE ANDRES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08906568) | ($2,686.82) |
| CORINNE ANDRES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (775.142643) | ($775.14) |
| CORINNE ANDRES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.226233075) | ($1,862.28) |
| CORINNE ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000905275561629999 | $30.58 |
| CORINNE ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7624372657042 | $13.33 |
| CORINNE ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123959128694869 | $28.24 |
| CORINNE ANDRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56084404319624 | $1.51 |
| CORINNE BAILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033864135622 | $1.00 |
| CORINNE BAILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.57941416529999 | $7.58 |
| CORINNE BOLDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007570136568 | $0.00 |
| CORINNE BOLDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09946321678832 | $0.12 |
| CORINNE BOLDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004561665253 | $0.00 |
| CORINNE BOLDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000314100179 | $0.00 |
| CORINNE BOLDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.009673180003 | $0.01 |
| CORINNE BRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.109834523283 | $1.02 |
| CORINNE CANDELLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000470230634113 | $0.44 |
| CORINNE CANDELLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000017529462504 | $0.00 |
| CORINNE CANDELLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002312919104 | $0.00 |
| CORINNE CANDELLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013365731713 | $0.00 |
| CORINNE CANDELLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000517427695299999 | $0.00 |
| CORINNE CECILE JACOB | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0011436 | $46.47 |
| CORINNE CECILE JACOB | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.1917658 | $7,748.06 |
| CORINNE CECILE JACOB | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.595 | $1,783.08 |
| CORINNE CECILE JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00343991913171 | $97.35 |
| CORINNE CECILE JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069415999684 | $11.92 |
| CORINNE DE LA ROUÈRE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (219.777) | ($96.18) |
| CORINNE DE LA ROUÈRE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0032258 | $96.18 |
| CORINNE DE LA ROUÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.312333381969 | $116.12 |
| CORINNE ELLEN YOUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (2.407) | ($1.40) |
| CORINNE ELLEN YOUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0000473 | $1.40 |
| CORINNE ELLEN YOUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010426) | ($20.04) |
| CORINNE ELLEN YOUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000653) | ($20.02) |
| CORINNE ELLEN YOUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.625639965) | ($5,070.23) |
| CORINNE ELLEN YOUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13985104) | ($4,297.72) |
| CORINNE ELLEN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103406436646209 | $35.95 |
| CORINNE ELLEN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0193883901220091 | $0.03 |
| CORINNE ELLEN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020119900587722 | $49.42 |
| CORINNE ELLEN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013260694232 | $0.00 |
| CORINNE GELINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021820174681 | $0.00 |
| CORINNE GELINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016011465965 | $0.00 |
| CORINNE GELINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021792024559 | $0.01 |
| CORINNE GUNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069454118959999 | $20.56 |
| CORINNE GUNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.851764464595 | $3.93 |
| CORINNE HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021825924895 | $0.65 |
| CORINNE HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.54980590499999 | $2.86 |
| CORINNE JOHNETTE DANIELS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ETH | 1.001258231 | $3,049.88 |
| CORINNE JOHNETTE DANIELS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | ETH | (0.009848820604) | ($30.00) |
| CORINNE JOHNETTE DANIELS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.32829040201) | ($1,000.00) |
| CORINNE JOHNETTE DANIELS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (48.1076) | ($100.00) |
| CORINNE JOHNETTE DANIELS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 48.1076 | $100.00 |
| CORINNE JOHNETTE DANIELS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.17174443843) | ($0.36) |
| CORINNE JOHNETTE DANIELS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.785870429) | ($14.12) |
| CORINNE JOHNETTE DANIELS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| CORINNE JOHNETTE DANIELS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6649863366) | ($1,380.54) |
| CORINNE JOHNETTE DANIELS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6649863366 | $1,380.54 |
| CORINNE JOHNETTE DANIELS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.6649863366) | ($1,286.84) |
| CORINNE JOHNETTE DANIELS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3788420902) | ($0.32) |
| CORINNE JOHNETTE DANIELS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 501.0 | $501.00 |
| CORINNE JOHNETTE DANIELS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4230319965) | ($0.36) |
| CORINNE JOHNETTE DANIELS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| CORINNE JOHNETTE DANIELS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | ETH | 1.026247678 | $2,135.67 |
| CORINNE JOHNETTE DANIELS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.026864308) | ($2,124.62) |
| CORINNE JOHNETTE DANIELS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.026864308 | $2,124.62 |
| CORINNE JOHNETTE DANIELS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.026864308) | ($2,125.40) |
| CORINNE JOHNETTE DANIELS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (15.37182609) | ($12.46) |
| CORINNE JOHNETTE DANIELS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.25252 | $400.83 |
| CORINNE JOHNETTE DANIELS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (23.80890475) | ($112.04) |
| CORINNE JOHNETTE DANIELS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 23.80890475 | $112.04 |
| CORINNE JOHNETTE DANIELS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | UNI | (22.0) | ($103.53) |
| CORINNE JOHNETTE DANIELS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 102.344 | $103.53 |
| CORINNE JOHNETTE DANIELS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (103.34) | ($103.34) |
| CORINNE JOHNETTE DANIELS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.065267 | $103.34 |
| CORINNE JOHNETTE DANIELS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.1895754951) | ($1,818.58) |
| CORINNE JOHNETTE DANIELS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01086501478) | ($16.61) |
| CORINNE JOHNETTE DANIELS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.98277333666) | ($1,502.42) |
| CORINNE JOHNETTE DANIELS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.998734636 | $3,055.59 |
| CORINNE JOHNETTE DANIELS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.6649863366 | $1,016.60 |
| CORINNE JOHNETTE DANIELS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0654964154) | ($100.13) |
| CORINNE JOHNETTE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089542898386 | $2.65 |
| CORINNE JOHNETTE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.23869532486 | $5.10 |
| CORINNE JOHNETTE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056117172493573 | $10.22 |
| CORINNE JOHNETTE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021266965602 | $0.02 |
| CORINNE JOHNETTE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24056770838999 | $0.15 |
| CORINNE JOHNETTE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045346124761 | $0.33 |
| CORINNE JOHNETTE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3561659835199 | $0.36 |
| CORINNE JOHNETTE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011268447128 | $1.24 |
| CORINNE JOHNETTE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.103642917458347 | $0.69 |
| CORINNE KERANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111203205668 | $0.03 |
| CORINNE KERANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.079999134 | $9.47 |
| CORINNE LEVEUF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009861) | ($19.75) |
| CORINNE LEVEUF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (20.220796897) | ($40,430.72) |
| CORINNE LEVEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018843788692 | $0.56 |
| CORINNE LEVEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10482576789114 | $283.08 |
| CORINNE LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011272160368 | $3.34 |
| CORINNE LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040175702236 | $79.35 |
| CORINNE LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038949151581 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CORINNE MARY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (90.0) | ($155.62) |
| CORINNE MARY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (12,350.0) | ($7,965.69) |
| CORINNE MARY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (115.4572) | ($94.21) |
| CORINNE MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.66783826713 | $137.31 |
| CORINNE MICHELETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019719415973 | $59.17 |
| CORINNE NKONDJOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032007157419 | $0.95 |
| CORINNE NKONDJOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.807768575789999 | $0.94 |
| CORINNE NKONDJOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064145845598 | $0.01 |
| CORINNE SCHROIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000258119595229999 | $7.64 |
| CORINNE SCHROIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052406162848 | $10.23 |
| CORINNE SPRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027347097098 | $8.09 |
| CORINNE SPRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 658.989355995 | $658.99 |
| CORINNE STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151952129643999 | $0.45 |
| CORINNE STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31293548426 | $3.48 |
| CORINNE VAN DER LEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154872866619999 | $45.91 |
| CORINNE VAN DER LEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0225707130859999 | $44.04 |
| CORINNE VANDERMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002598966501 | $7.69 |
| CORINNE YPPERCIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.01809084027 | $9.18 |
| CORINTHIAN LOYLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032893541772 | $0.01 |
| CORINTHIAN LOYLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017957844089 | $0.02 |
| CORINTHIAN LOYLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012843111939 | $0.00 |
| CORINTHIAN LOYLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028735266363 | $0.00 |
| CORINTHIAN LOYLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127299085226 | $0.00 |
| CORINTHIAN LOYLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000061315592385 | $0.00 |
| CORISCO IVORRA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00183708999256299 | $0.00 |
| CORIZE LTD | INTERSHORE CHAMBERS, TORTOLA, VG1110 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127970280154 | $0.00 |
| CORJAN BAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190135425359999 | $0.56 |
| CORJAN BAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026227504953 | $0.03 |
| CORJAN BAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.68918571949999 | $0.98 |
| CORLAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053186741861 | $1.57 |
| CORLAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00092493620558 | $0.10 |
| CORLETTA CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000839070604639999 | $24.83 |
| CORLEY KINNANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052554951198 | $15.55 |
| CORLEY KINNANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040437059296 | $0.00 |
| CORLEY KINNANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080745010775 | $15.76 |
| CORLIS CROWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0606528 | $2,426.41 |
| CORLIS CROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058761584974 | $181.07 |
| CORLIS CROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121335654356 | $245.82 |
| CORLIS CROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6261000722 | $1.29 |
| CORLIS CROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9705662827 | $1.23 |
| CORLIS CROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32972404686 | $3.65 |
| CORLIS CROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30113001853 | $1.03 |
| CORLIS CROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.125119300893 | $7.48 |
| CORLIS CROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.315678691009999 | $0.41 |
| CORLISS CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035068626842 | $0.68 |
| CORLISS CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.30096120827 | $0.14 |
| CORMAC ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024812616463 | $7.34 |
| CORMAC ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.8872771604 | $17.89 |
| CORMAC HAWNEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.16 | $484.46 |
| CORMAC HAWNEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.61772 | $1,869.33 |
| CORMAC HAWNEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.083345943) | ($20,645.85) |
| CORMAC HAWNEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.083345943 | $20,645.85 |
| CORMAC HAWNEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009591) | ($19.99) |
| CORMAC HAWNEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (10.073754943) | ($21,042.06) |
| CORMAC HAWNEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01059914521) | ($19.62) |
| CORMAC HAWNEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01059914521 | $19.62 |
| CORMAC HAWNEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01059914521) | ($19.65) |
| CORMAC HAWNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (186.737905526) | ($1,338.91) |
| CORMAC HAWNEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 186.737905526 | $1,338.91 |
| CORMAC HAWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0477314349974687 | $130.90 |
| CORMAC HAWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57562958639176 | $5.60 |
| CORMAC HAWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024241019804 | $0.00 |
| CORMAC HICKEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11212233) | ($3,255.42) |
| CORMAC LANGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012691) | ($3.96) |
| CORMAC LANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000873974234322919 | $30.38 |
| CORMAC LENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016882379976 | $5.00 |
| CORMAC LENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000480863241199999 | $0.94 |
| CORMAC MCALEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 170.84630119956 | $185.23 |
| CORMAC O RIORDAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13) | ($3,787.69) |
| CORMAC O RIORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.43146665465 | $39.30 |
| CORMAC OBRIEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2692265075) | ($8,099.14) |
| CORMAC OBRIEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2692265075 | $8,099.14 |
| CORMAC OBRIEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,497.961352713) | ($5,497.96) |
| CORMAC OBRIEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,497.961352713 | $5,497.96 |
| CORMAC OBRIEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (76.587240442) | ($2,580.22) |
| CORMAC OBRIEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 76.587240442 | $2,580.22 |
| CORMAC OBRIEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,048.549197496) | ($4,187.61) |
| CORMAC OBRIEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,048.549197496 | $4,187.61 |
| CORMAC OBRIEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CORMAC OBRIEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001669) | ($50.14) |
| CORMAC OBRIEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2675575) | ($8,037.43) |
| CORMAC OBRIEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,447.961352) | ($5,447.96) |
| CORMAC OBRIEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (28.403738) | ($20.05) |
| CORMAC OBRIEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,020.145459496) | ($4,252.14) |
| CORMAC OBRIEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (76.587240442) | ($1,385.46) |
| CORMAC OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012151764683048 | $45.01 |
| CORMAC OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6187965675 | $1.85 |
| CORMAC OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014660626462 | $2.86 |
| CORMAC OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.000413931445 | $40.00 |
| CORMAC OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.9024509955889 | $49.76 |
| CORMAC OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070964540379 | $0.63 |
| CORMAC OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.454218992923 | $27.08 |
| CORMAC OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00030173426635 | $0.02 |
| CORMAC PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025323181051 | $0.01 |
| CORMAC PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032095416894 | $0.01 |
| CORMAC PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043208050988 | $0.00 |
| CORMAC PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000315138049279999 | $0.00 |
| CORMAC PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000974709595005 | $0.00 |
| CORMAC PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9358803966 | $0.08 |
| CORMAC ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19111943379 | $1.39 |
| CORMAC WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.991941210027 | $30.70 |
| CORNE BEEMD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031207923593 | $6.48 |
| CORNE BEEMD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.227762820122 | $24.90 |
| CORNE HATTINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078414962241094 | $0.01 |
| CORNÉ HERWIJNEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (2.144) | ($4.40) |
| CORNÉ HERWIJNEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0001092 | $4.40 |
| CORNÉ HERWIJNEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.00011) | ($4.30) |
| CORNÉ HERWIJNEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 4.289 | $4.30 |
| CORNÉ HERWIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52595558759454 | $3.18 |
| CORNÉ HERWIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000014547342509 | $0.00 |
| CORNÉ OPPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 184.279586616583 | $203.66 |
| CORNÉ VAN BOGGELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041349778681 | $126.96 |
| CORNÉ VAN BOGGELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.9494839111 | $1.89 |
| CORNE VAN DEN NOORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010449310297 | $0.00 |
| CORNÉ VAN DER MEIJDEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.93) |
| CORNÉ VAN DER MEIJDEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.264226) | ($7,720.77) |
| CORNÉ VAN DER MEIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015606349648441 | $55.06 |
| CORNE WELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4913617035961 | $0.47 |
| CORNE WELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014315771163 | $27.93 |
| CORNEILE UYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.28912713917 | $41.94 |
| CORNEILIUS MAGGETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000570593109509999 | $1.11 |
| CORNEILIUS MAGGETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0358349771 | $9.04 |
| CORNEL BUHOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131584154344 | $38.95 |
| CORNEL BUHOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038746217417 | $76.62 |
| CORNEL BURSUC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.011266985) | ($2,095.97) |
| CORNEL BURSUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.384705738 | $19.95 |
| CORNEL DOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000598720090149999 | $0.18 |
| CORNEL DOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.49663078010169 | $7.58 |
| CORNEL DOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000096691280679 | $0.19 |
| CORNEL DOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0947578711959999 | $0.09 |
| CORNEL DOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.4317802895 | $1.82 |
| CORNEL DOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.811672275 | $47.19 |
| CORNEL DOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.070413746926 | $7.73 |
| CORNEL HEIJKOOP | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,058.36) |
| CORNEL HEIJKOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062685050936 | $204.95 |
| CORNEL HEIJKOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35892090993 | $0.42 |
| CORNEL HEIJKOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023204953929 | $4.53 |
| CORNEL HEIJKOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0070100474462 | $0.00 |
| CORNEL HEIJKOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0014060736593 | $0.00 |
| CORNEL MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019017908886 | $0.00 |
| CORNEL MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00051929749576 | $0.00 |
| CORNEL RUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2441977430118 | $0.23 |
| CORNEL SCHERPENZEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019068810471 | $0.56 |
| CORNEL SCHERPENZEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013898988178 | $0.00 |
| CORNEL TARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.579458029419999 | $0.67 |
| CORNEL TARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04986285868 | $0.05 |
| CORNEL TARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00016334711792 | $0.01 |
| CORNEL VIRTOSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.36475946889999 | $8.99 |
| CORNEL-CRISTIAN LUPAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (414.0) | ($414.00) |
| CORNEL-CRISTIAN LUPAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00159149 | $48.00 |
| CORNEL-CRISTIAN LUPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004548299777 | $150.00 |
| CORNEL-CRISTIAN LUPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.40304316868518 | $4.05 |
| CORNELIA AFKE JAARSMA E/V BAILEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (78.502985096) | ($31,836.56) |
| CORNELIA AFKE JAARSMA E/V BAILEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 78.5995 | $28,096.90 |
| CORNELIA AFKE JAARSMA E/V BAILEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (78.80770897) | ($23,831.16) |
| CORNELIA AFKE JAARSMA E/V BAILEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (11.208) | ($4.81) |
| CORNELIA AFKE JAARSMA E/V BAILEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001626 | $4.81 |
| CORNELIA AFKE JAARSMA E/V BAILEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (11.030298522) | ($18,378.46) |
| CORNELIA AFKE JAARSMA E/V BAILEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.07553102371) | ($21.81) |
| CORNELIA AFKE JAARSMA E/V BAILEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.004881) | ($135.44) |
| CORNELIA AFKE JAARSMA E/V BAILEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 259.077 | $135.44 |
| CORNELIA AFKE JAARSMA E/V BAILEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (259.496989) | ($134.94) |
| CORNELIA AFKE JAARSMA E/V BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005086645419001 | $1.69 |
| CORNELIA AFKE JAARSMA E/V BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1079034837219 | $0.15 |
| CORNELIA AFKE JAARSMA E/V BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08862532369601 | $210.49 |
| CORNELIA AFKE JAARSMA E/V BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031051704168228 | $0.00 |
| CORNELIA AFKE JAARSMA E/V BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.208835508389999 | $0.21 |
| CORNELIA AFKE JAARSMA E/V BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.479708417273762 | $176.80 |
| CORNELIA BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019498402318 | $0.00 |
| CORNELIA BREDICEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157039436221 | $0.05 |
| CORNELIA BUHOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131586846345999 | $38.95 |
| CORNELIA BUHOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0387507702289999 | $76.63 |
| CORNELIA DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069667397103 | $0.00 |
| CORNELIA DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000073871713212 | $0.00 |
| CORNELIA DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00621186510329514 | $0.01 |
| CORNELIA EDELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 266.8912220125 | $276.25 |
| CORNELIA ELISABETH HARMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008750235028 | $0.03 |
| CORNELIA ELLE DICHT-LOCHMEYER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00350157 | $106.27 |
| CORNELIA ELLE DICHT-LOCHMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000278721848399 | $0.06 |
| CORNELIA GRAMESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020947919691 | $0.02 |
| CORNELIA GRAMESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22735683289 | $2.53 |
| CORNELIA GROOT VAN WINGERDEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (559.32) | ($559.32) |
| CORNELIA GROOT VAN WINGERDEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0144976 | $559.32 |
| CORNELIA GROOT VAN WINGERDEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.014497) | ($559.89) |
| CORNELIA GROOT VAN WINGERDEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 557.98 | $559.89 |
| CORNELIA GROOT VAN WINGERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013655464592 | $25.74 |
| CORNELIA GROOT VAN WINGERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.379700060877 | $2.38 |
| CORNELIA GROOT VAN WINGERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099979155155 | $0.01 |
| CORNELIA GROOT VAN WINGERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 3.4007309082 | $1.17 |
| CORNELIA LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040629837871999 | $0.00 |
| CORNELIA LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000022788135122 | $0.00 |
| CORNELIA LENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000943970392 | $0.28 |
| CORNELIA LENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 423.378866133 | $423.38 |
| CORNELIA MARGA BRINKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134540710802 | $0.42 |
| CORNELIA MEIßL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033099459147 | $10.27 |
| CORNELIA MICHEL ASCHWANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063635887799 | $12.42 |
| CORNELIA PETROVAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 7.17833829 | $37.04 |
| CORNELIA PETROVAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.818664101 | $87.61 |
| CORNELIA PETROVAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0002231 | $8.95 |
| CORNELIA PETROVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199458425359999 | $59.88 |
| CORNELIA PETROVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031381834143 | $61.54 |
| CORNELIA PETROVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25667522873 | $2.85 |
| CORNELIA PETROVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.65939290613 | $2.22 |
| CORNELIA PETROVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0242679410889999 | $1.42 |
| CORNELIA REITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004230896832 | $0.00 |
| CORNELIA ROSENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019838746662 | $0.62 |
| CORNELIA SPISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040809221548 | $1.27 |
| CORNELIA VON SCHEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.15667333209 | $4.70 |
| CORNELIA WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000475342077369999 | $0.01 |
| CORNELIA WIELTSCHNIG-ZDOVC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000033) | ($0.96) |
| CORNELIA WIELTSCHNIG-ZDOVC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.788) | ($22,873.08) |
| CORNELIA WIELTSCHNIG-ZDOVC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002181591795 | $0.05 |
| CORNELIA WIELTSCHNIG-ZDOVC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,008.34064957369 | $1,198.36 |
| CORNELIA WIELTSCHNIG-ZDOVC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004932502959 | $5.68 |
| CORNELIA WIELTSCHNIG-ZDOVC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.42288059 | $9.42 |
| CORNELIA WIELTSCHNIG-ZDOVC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6757648158 | $0.36 |
| CORNELIA WIELTSCHNIG-ZDOVC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.328968536 | $2.02 |
| CORNELIA WIELTSCHNIG-ZDOVC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.06845343183 | $0.36 |
| CORNELIO ALDRIN MANGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066595567385 | $1.97 |
| CORNELIO ALDRIN MANGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000905558565619999 | $1.77 |
| CORNELIS ADRIANUS VAN STRIEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.9488744471) | ($38,400.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CORNELIS ADRIANUS VAN STRIEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 9,600.0 | $9,600.00 |
| CORNELIS ADRIANUS VAN STRIEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CORNELIS ADRIANUS VAN STRIEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (9,593.81878) | ($9,593.82) |
| CORNELIS ADRIANUS VAN STRIEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002674281082) | ($8.00) |
| CORNELIS ADRIANUS VAN STRIEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003750761874) | ($8.00) |
| CORNELIS ADRIANUS VAN STRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111998168781999 | $43.22 |
| CORNELIS ADRIANUS VAN STRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001945094632 | $0.04 |
| CORNELIS ADRIANUS VAN STRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.973563107843 | $6.97 |
| CORNELIS ADRIANUS VAN STRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.32187399939999 | $318.20 |
| CORNELIS ANTONIUS TROMPERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0585 | $104.98 |
| CORNELIS ANTONIUS TROMPERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0048177 | $191.56 |
| CORNELIS ANTONIUS TROMPERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00587124 | $172.59 |
| CORNELIS ANTONIUS TROMPERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 1.99 | $108.46 |
| CORNELIS ANTONIUS TROMPERT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.02007107 | $609.08 |
| CORNELIS ANTONIUS TROMPERT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.01578869 | $478.60 |
| CORNELIS ANTONIUS TROMPERT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00068842 | $20.90 |
| CORNELIS ANTONIUS TROMPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081481424501 | $22.27 |
| CORNELIS ANTONIUS TROMPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2040214105 | $11.87 |
| CORNELIS ARIE VAN DER MIJDEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0135 | $485.34 |
| CORNELIS ARIE VAN DER MIJDEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01517751) | ($463.69) |
| CORNELIS ARIE VAN DER MIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677515 | $50.00 |
| CORNELIS ARIE VAN DER MIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.64713161013443 | $2.66 |
| CORNELIS BAAK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171) | ($52.03) |
| CORNELIS BAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015541583367511 | $0.53 |
| CORNELIS BAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060433400934 | $0.01 |
| CORNELIS BAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00321937753309999 | $0.00 |
| CORNELIS BLOKZIJL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (19.921128241) | ($175.50) |
| CORNELIS BLOKZIJL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00135789) | ($39.77) |
| CORNELIS BLOKZIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007359460688224 | $0.27 |
| CORNELIS BLOKZIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16283999158026 | $2.54 |
| CORNELIS BRUGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081874427567 | $253.46 |
| CORNELIS BRUGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09518146825 | $192.24 |
| CORNELIS BRUGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.01976205277 | $0.81 |
| CORNELIS BRUGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.444580548539999 | $3.92 |
| CORNELIS BRUGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114986585493 | $1.26 |
| CORNELIS CAREL FRANCOIS SCHAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037840744086 | $11.20 |
| CORNELIS CAREL FRANCOIS SCHAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.701068593 | $21.80 |
| CORNELIS CAREL FRANCOIS SCHAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062075224859 | $124.41 |
| CORNELIS CAREL FRANCOIS SCHAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.11020960822 | $205.31 |
| CORNELIS DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079701419314 | $247.09 |
| CORNELIS DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08542708 | $1.27 |
| CORNELIS DE WIT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.2893893 | $8,653.54 |
| CORNELIS DE WIT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.35269 | $10,560.23 |
| CORNELIS DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0177550043544 | $516.67 |
| CORNELIS DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5990972538 | $12.43 |
| CORNELIS DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.207433432559999 | $422.20 |
| CORNELIS DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7156538074999 | $9.29 |
| CORNELIS DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5545624205 | $28.39 |
| CORNELIS DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.2845400805 | $256.17 |
| CORNELIS DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15317610118 | $8.72 |
| CORNELIS DINGEMAN ROMIJN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (56.0) | ($117.60) |
| CORNELIS DINGEMAN ROMIJN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025) | ($73.04) |
| CORNELIS DINGEMAN ROMIJN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (160.818) | ($337.79) |
| CORNELIS DINGEMAN ROMIJN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.115435 | $337.79 |
| CORNELIS DINGEMAN ROMIJN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| CORNELIS DINGEMAN ROMIJN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BNB | 0.5 | $139.55 |
| CORNELIS DINGEMAN ROMIJN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| CORNELIS DINGEMAN ROMIJN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,950.0) | ($9,950.00) |
| CORNELIS DINGEMAN ROMIJN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | PAXG | 0.4999 | $926.00 |
| CORNELIS DINGEMAN ROMIJN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | PAXG | 0.49999998 | $929.31 |
| CORNELIS DINGEMAN ROMIJN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 4,750.0 | $4,750.00 |
| CORNELIS DINGEMAN ROMIJN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.140819) | ($236.07) |
| CORNELIS DINGEMAN ROMIJN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,750.0) | ($4,750.00) |
| CORNELIS DINGEMAN ROMIJN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($2.58) |
| CORNELIS DINGEMAN ROMIJN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000036) | ($0.99) |
| CORNELIS DINGEMAN ROMIJN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0022) | ($60.67) |
| CORNELIS DINGEMAN ROMIJN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.99) | ($514.65) |
| CORNELIS DINGEMAN ROMIJN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.999) | ($1,890.22) |
| CORNELIS DINGEMAN ROMIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002097206484 | $0.08 |
| CORNELIS DINGEMAN ROMIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.7429795861248 | $55.27 |
| CORNELIS DINGEMAN ROMIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000504306676 | $0.15 |
| CORNELIS FRANCISCUS HOOGENDOORN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004031393644) | ($0.13) |
| CORNELIS FRANCISCUS HOOGENDOORN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (160.0) | ($160.00) |
| CORNELIS FRANCISCUS HOOGENDOORN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0054433 | $160.00 |
| CORNELIS FRANCISCUS HOOGENDOORN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004320652784) | ($0.13) |
| CORNELIS FRANCISCUS HOOGENDOORN | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006101756405) | ($0.13) |
| CORNELIS FRANCISCUS HOOGENDOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.286533936336 | $3.17 |
| CORNELIS GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00139523134859999 | $0.00 |
| CORNELIS GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00587298289139999 | $0.43 |
| CORNELIS GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047989999 | $0.48 |
| CORNELIS GREY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (142.1) | ($142.10) |
| CORNELIS GREY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.20341721 | $627.41 |
| CORNELIS GREY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.07670986 | $242.04 |
| CORNELIS GREY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.42) | ($5.42) |
| CORNELIS GREY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.0677734 | $198.42 |
| CORNELIS GREY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.54) | ($3.54) |
| CORNELIS GREY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.050084402 | $146.83 |
| CORNELIS GREY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.78) | ($4.78) |
| CORNELIS GREY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.47) | ($11.47) |
| CORNELIS GREY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 3.529357183 | $7,548.34 |
| CORNELIS GREY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.2 | $2,421.95 |
| CORNELIS GREY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (5.088407875) | ($10,259.05) |
| CORNELIS GREY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.04434749 | $1,311.76 |
| CORNELIS GREY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.33066435 | $9,743.36 |
| CORNELIS GREY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00114046 | $33.63 |
| CORNELIS GREY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0094942 | $279.76 |
| CORNELIS GREY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.29212017 | $591.01 |
| CORNELIS GREY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.44805671 | $906.49 |
| CORNELIS GREY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,525.913599 | $7,525.91 |
| CORNELIS GREY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.78) | ($4.78) |
| CORNELIS GREY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,725.0) | ($5,725.00) |
| CORNELIS GREY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.3338338411 | $9,818.61 |
| CORNELIS GREY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.796418212) | ($1,597.17) |
| CORNELIS GREY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.7614628991) | ($22,336.00) |
| CORNELIS GREY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 800.0 | $800.00 |
| CORNELIS GREY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 11,168.0 | $11,168.00 |
| CORNELIS GREY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (13,750.0) | ($13,750.00) |
| CORNELIS GREY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.47) | ($11.47) |
| CORNELIS GREY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 11.321974305 | $22,984.61 |
| CORNELIS GREY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (142.1) | ($142.10) |
| CORNELIS GREY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.42) | ($5.42) |
| CORNELIS GREY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.14809765 | $298.72 |
| CORNELIS GREY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (6.8) | ($13,689.49) |
| CORNELIS GREY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 210.237127 | $210.24 |
| CORNELIS GREY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.54) | ($3.54) |
| CORNELIS GREY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.22479401 | $444.78 |
| CORNELIS GREY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 178.985639 | $178.99 |
| CORNELIS GREY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 171.067279 | $171.07 |
| CORNELIS GREY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.2458694559) | ($377.43) |
| CORNELIS GREY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.459937139 | $2,242.10 |
| CORNELIS GREY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (5.895907537) | ($9,054.64) |
| CORNELIS GREY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (83.34) | ($83.34) |
| CORNELIS GREY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.64) | ($4.64) |
| CORNELIS GREY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (142.1) | ($142.10) |
| CORNELIS GREY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02447203122) | ($23.20) |
| CORNELIS GREY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0260500553) | ($24.70) |
| CORNELIS GREY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8438631455) | ($800.00) |
| CORNELIS GREY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.042287668 | $988.11 |
| CORNELIS GREY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1503906084) | ($142.10) |
| CORNELIS GREY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6077675014) | ($574.26) |
| CORNELIS GREY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.108526103) | ($19,000.00) |
| CORNELIS GREY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 24.743609193 | $23,379.56 |
| CORNELIS GREY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002995342377) | ($5.42) |
| CORNELIS GREY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01078558683) | ($195.16) |
| CORNELIS GREY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3592200268) | ($6,500.00) |
| CORNELIS GREY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4399248744 | $7,960.33 |
| CORNELIS GREY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6300371095) | ($11,168.00) |
| CORNELIS GREY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7614628991 | $13,497.65 |
| CORNELIS GREY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02350792116) | ($416.70) |
| CORNELIS GREY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01960635092) | ($347.54) |
| CORNELIS GREY | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.54) | ($3.54) |
| CORNELIS GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000643201422679799 | $17.17 |
| CORNELIS GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.75459821539999 | $3.21 |
| CORNELIS GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03275870791589 | $53.34 |
| CORNELIS GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.211404061 | $21.16 |
| CORNELIS GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29666701333 | $2.62 |
| CORNELIS GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.54804080579999 | $7.55 |
| CORNELIS GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025785366631 | $1.89 |
| CORNELIS GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.33955156405 | $0.34 |
| CORNELIS GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.5254121088 | $3.23 |
| CORNELIS GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.136036844735 | $0.18 |
| CORNELIS HENDRIK HERREBOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071705316066 | $2.12 |
| CORNELIS HOOGENDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9964760402376 | $1.02 |
| CORNELIS J SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015738677285 | $46.70 |
| CORNELIS J SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.202629040805999 | $0.22 |
| CORNELIS J SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022844559494 | $4.46 |
| CORNELIS J SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.92103623965 | $0.58 |
| CORNELIS J SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19121248576 | $1.69 |
| CORNELIS J SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042674366567 | $0.31 |
| CORNELIS J SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.046080940506 | $0.28 |
| CORNELIS J SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.111966404873 | $0.15 |
| CORNELIS J SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017839292934 | $0.42 |
| CORNELIS JACOBUS JOOSTE DU PLOOY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00080522 | $31.09 |
| CORNELIS JACOBUS JOOSTE DU PLOOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009226106305 | $0.24 |
| CORNELIS JACOBUS KASSENBERG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| CORNELIS JACOBUS KASSENBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CORNELIS JACOBUS KASSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015937636654964 | $50.23 |
| CORNELIS JACOBUS KASSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.061462337 | $102.06 |
| CORNELIS JOHANNES HERDERSCHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000456914539519999 | $14.17 |
| CORNELIS JOHANNES LIEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051855878144 | $103.48 |
| CORNELIS JOHANNES LIEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.117751125 | $61.12 |
| CORNELIS JOHANNES LIEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17802821837 | $1.57 |
| CORNELIS JOHANNES LIEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.54393799479999 | $1.10 |
| CORNELIS JOHANNES RIJSTERBORGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280278219419999 | $86.95 |
| CORNELIS JOHANNES ZIRKZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000069121326798714 | $0.00 |
| CORNELIS JONKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | LTC | (0.3563) | ($25.68) |
| CORNELIS JONKER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0008354 | $25.68 |
| CORNELIS JONKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080729235543 | $0.20 |
| CORNELIS JONKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00060275189440941 | $0.06 |
| CORNELIS KOLBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001993245352 | $0.00 |
| CORNELIS KOLBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000716787976449999 | $0.00 |
| CORNELIS KOLBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019131736282 | $0.00 |
| CORNELIS KOLBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000057177081224 | $0.00 |
| CORNELIS KOOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.179780062 | $20.18 |
| CORNELIS MARIA VAN BEURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001386923217 | $50.00 |
| CORNELIS MARIA VAN BEURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.532110950437739 | $0.38 |
| CORNELIS MARIA VAN BEURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.9155073962 | $6.92 |
| CORNELIS MARIA VERBAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084330155643 | $24.96 |
| CORNELIS MARIA VERBAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015183127281 | $29.63 |
| CORNELIS OWEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.231595) | ($7,283.89) |
| CORNELIS OWEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 7,264.367 | $7,283.89 |
| CORNELIS OWEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (3.061273) | ($5,704.56) |
| CORNELIS OWEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 5,680.795 | $5,704.56 |
| CORNELIS OWEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016282531982777 | $56.28 |
| CORNELIS OWEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11720133492 | $1.30 |
| CORNELIS OWEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0259063104646149 | $61.81 |
| CORNELIS OWEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.6741803939999 | $76.67 |
| CORNELIS OWEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00017716477054 | $0.02 |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (360.99) | ($71.41) |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 71.089 | $71.41 |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (11,683.212) | ($10,000.00) |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 4.639987 | $10,000.00 |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (11,666.623) | ($10,000.00) |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.3194321 | $10,000.00 |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (710.0) | ($710.00) |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 846.65 | $710.00 |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (30,500.0) | ($30,500.00) |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 1.00101 | $30,500.00 |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (7,400.0) | ($7,400.00) |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | LINK | 1,006.0929 | $7,400.00 |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,032.22) |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | MATIC | (10,504.012) | ($7,017.86) |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.2368591 | $7,017.86 |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | MATIC | (10,504.013) | ($7,017.86) |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.2370493 | $7,017.86 |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SNX | (462.249) | ($1,238.83) |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 1,234.31 | $1,238.83 |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SNX | (693.374) | ($1,858.24) |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 1,851.361 | $1,858.24 |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SNX | (346.687) | ($929.12) |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 927.387 | $929.12 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SNX | (173.343) | ($464.56) |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 463.692 | $464.56 |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SNX | (86.672) | ($232.28) |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 231.76 | $232.28 |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SNX | (86.325) | ($231.22) |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 230.833 | $231.22 |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LINK | (5,000.0) | ($34,644.66) |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (72.073917) | ($141,318.93) |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (13,065.036) | ($9,739.33) |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 9,769.924 | $9,739.33 |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (13,065.037) | ($9,813.44) |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 9,769.925 | $9,813.44 |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LINK | (3,008.527829) | ($21,180.04) |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (23.204) | ($17.26) |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 17.133 | $17.26 |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.041264) | ($76.36) |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 75.627 | $76.36 |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | LINK | (0.8171) | ($5.83) |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 5.749 | $5.83 |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (932.8896) | ($9,207.02) |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 9,043.116 | $9,207.02 |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (699.6672) | ($6,905.27) |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 6,774.199 | $6,905.27 |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (524.7504) | ($5,178.95) |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 5,069.708 | $5,178.95 |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (787.1256) | ($7,768.43) |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 7,608.187 | $7,768.43 |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (393.5628) | ($3,884.21) |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 3,806.286 | $3,884.21 |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (196.7814) | ($1,942.11) |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,902.314 | $1,942.11 |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (98.3907) | ($971.05) |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 951.536 | $971.05 |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (98.3907) | ($968.79) |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 951.634 | $968.79 |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (1.00089) | ($29,186.95) |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 29,085.97 | $29,186.95 |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (1.056652) | ($30,807.75) |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 30,689.559 | $30,807.75 |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (410,493.769) | ($410,493.77) |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.855618) | ($24,563.94) |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00599613034608099 | $176.68 |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,451.68929184129 | $6,029.67 |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0920831999712032 | $175.01 |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,813.4533397592 | $1,813.45 |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.295966441145 | $164.58 |
| CORNELIS PARLEVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.25228578504496 | $22.46 |
| CORNELIS PHILIPSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042138038323 | $1.25 |
| CORNELIS PHILIPSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.68337798961 | $26.67 |
| CORNELIS PHILIPSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.318302279 | $4.32 |
| CORNELIS ROZENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033475612292 | $102.29 |
| CORNELIS ROZENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0567366923129999 | $113.48 |
| CORNELIS SCHONHAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3403225456 | $1.34 |
| CORNELIS SCHOUTEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.93657587) | ($11,927.61) |
| CORNELIS SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022661270567563 | $63.56 |
| CORNELIS SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47375963115 | $0.47 |
| CORNELIS SPLINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.0883433918599 | $51.15 |
| CORNELIS STEENKUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.732412170107 | $2.79 |
| CORNELIS THEODORUS TEN KLOOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033435037327 | $9.90 |
| CORNELIS TOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000167902702 9 | $0.00 |
| CORNELIS TOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00252547180619999 | $0.00 |
| CORNELIS TOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017769285151 | $0.00 |
| CORNELIS TOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95787932911 | $0.96 |
| CORNELIS TOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000029143779089 | $0.00 |
| CORNELIS VERHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000055302083 3 | $0.00 |
| CORNELIS VERTEGAAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,401.113677) | ($1,401.11) |
| CORNELIS VERTEGAAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.86516155) | ($4,413.13) |
| CORNELIS VERTEGAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045268396705 | $13.40 |
| CORNELIS VERTEGAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.138382577069392 | $259.79 |
| CORNELIS VERTEGAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.703098499156 | $15.70 |
| CORNELIS VERTEGAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7679039595 | $1.11 |
| CORNELIS VERTEGAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0083796371041 | $0.01 |
| CORNELIS VIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.40073394 | $15,327.66 |
| CORNELIS VIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248140558432 | $65.28 |
| CORNELIS VIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.330055624106 | $2.73 |
| CORNELIS VIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.0847033817 | $5.08 |
| CORNELIS VLAGSMA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01791296 | $693.36 |
| CORNELIS VLAGSMA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.23693312 | $8,952.84 |
| CORNELIS VLAGSMA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.159) | ($6,319.14) |
| CORNELIS VLAGSMA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (0.5) | ($47.03) |
| CORNELIS VLAGSMA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 74.435602154 | $6,989.03 |
| CORNELIS VLAGSMA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.03961853 | $1,448.72 |
| CORNELIS VLAGSMA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01965148 | $705.09 |
| CORNELIS VLAGSMA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01959179 | $704.03 |
| CORNELIS VLAGSMA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01948233 | $703.66 |
| CORNELIS VLAGSMA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.07026775 | $2,443.92 |
| CORNELIS VLAGSMA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04139251 | $1,390.08 |
| CORNELIS VLAGSMA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04216861 | $1,389.72 |
| CORNELIS VLAGSMA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0210843 | $697.73 |
| CORNELIS VLAGSMA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 20.78833844 | $1,378.68 |
| CORNELIS VLAGSMA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04431785 | $1,343.28 |
| CORNELIS VLAGSMA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.06692454 | $2,096.71 |
| CORNELIS VLAGSMA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.04298453 | $1,376.63 |
| CORNELIS VLAGSMA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.04600936 | $1,322.06 |
| CORNELIS VLAGSMA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0481387 | $1,416.91 |
| CORNELIS VLAGSMA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.10000471 | $3,058.35 |
| CORNELIS VLAGSMA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (4.34) | ($124,356.86) |
| CORNELIS VLAGSMA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0117) | ($335.99) |
| CORNELIS VLAGSMA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (3,643.0) | ($1,942.61) |
| CORNELIS VLAGSMA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (4.831) | ($8,672.37) |
| CORNELIS VLAGSMA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,806.9) | ($1,063.30) |
| CORNELIS VLAGSMA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (124.218335) | ($5,613.04) |
| CORNELIS VLAGSMA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (132.0) | ($108.18) |
| CORNELIS VLAGSMA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 124.218335 | $4,888.94 |
| CORNELIS VLAGSMA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 4.7305 | $8,633.99 |
| CORNELIS VLAGSMA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 127.0 | $89.45 |
| CORNELIS VLAGSMA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MATIC | 1,806.9 | $1,079.90 |
| CORNELIS VLAGSMA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.548953) | ($1,000.00) |
| CORNELIS VLAGSMA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.033384 | $1,000.00 |
| CORNELIS VLAGSMA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.033412) | ($997.91) |
| CORNELIS VLAGSMA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 25.41494 | $997.91 |
| CORNELIS VLAGSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 634.969271752954 | $767.57 |
| CORNELIU ALEXANDRU PASCARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083866593037 | $0.25 |
| CORNELIU ALEXANDRU PASCARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42883108873 | $1.47 |
| CORNELIU ALEXANDRU PASCARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230987 | $0.48 |
| CORNELIU COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017128538943 | $0.01 |
| CORNELIU COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.521625778921 | $5.26 |
| CORNELIU COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00689963535349999 | $0.01 |
| CORNELIU ROTARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.32217289387 | $0.15 |
| CORNELIU SF IFTIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($6,635.52) |
| CORNELIU SF IFTIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,156.070182411) | ($3,766.31) |
| CORNELIU SF IFTIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008706) | ($239.56) |
| CORNELIU SF IFTIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000928527509726499 | $3.09 |
| CORNELIU SF IFTIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.8658131914 | $71.54 |
| CORNELIU SF IFTIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113376805862999 | $0.01 |
| CORNELIU VACAREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7875951803 | $1.79 |
| CORNELIUS 0 LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.167631555269999 | $0.20 |
| CORNELIUS ADRIANA KUIJER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($311.12) |
| CORNELIUS ADRIANA KUIJER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.341891) | ($1,053.74) |
| CORNELIUS ADRIANA KUIJER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.113269847 | $351.06 |
| CORNELIUS ADRIANA KUIJER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($149.35) |
| CORNELIUS ADRIANA KUIJER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,108.19) |
| CORNELIUS ADRIANA KUIJER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.365073) | ($1,011.70) |
| CORNELIUS ADRIANA KUIJER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 1,004.817 | $1,011.70 |
| CORNELIUS ADRIANA KUIJER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.212520046 | $575.70 |
| CORNELIUS ADRIANA KUIJER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.212845) | ($488.04) |
| CORNELIUS ADRIANA KUIJER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 485.146 | $488.04 |
| CORNELIUS ADRIANA KUIJER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,492.05) | ($1,492.05) |
| CORNELIUS ADRIANA KUIJER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.715274 | $1,492.05 |
| CORNELIUS ADRIANA KUIJER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | DOT | (8.4147) | ($93.38) |
| CORNELIUS ADRIANA KUIJER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.044732 | $93.38 |
| CORNELIUS ADRIANA KUIJER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7604748495) | ($1,586.59) |
| CORNELIUS ADRIANA KUIJER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.211684406 | $418.13 |
| CORNELIUS ADRIANA KUIJER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.211682) | ($377.33) |
| CORNELIUS ADRIANA KUIJER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 374.742 | $377.33 |
| CORNELIUS ADRIANA KUIJER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.203979414 | $359.65 |
| CORNELIUS ADRIANA KUIJER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (376.427662) | ($376.43) |
| CORNELIUS ADRIANA KUIJER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2041528611) | ($297.23) |
| CORNELIUS ADRIANA KUIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.597195133923106 | $0.37 |
| CORNELIUS ADRIANA KUIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003985417381167 | $11.21 |
| CORNELIUS ADRIANA KUIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4278331349955 | $3.43 |
| CORNELIUS ADRIANA KUIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001876008268 | $0.00 |
| CORNELIUS ADRIANA KUIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0780825665701 | $1.16 |
| CORNELIUS ADRIANA KUIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000051435220522 | $0.00 |
| CORNELIUS ALEXANDRU MIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017992418051 | $0.02 |
| CORNELIUS BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000364015747339999 | $1.08 |
| CORNELIUS BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079170462852 | $0.15 |
| CORNELIUS BEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019118951348 | $0.00 |
| CORNELIUS BOLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.185108924 | $46.92 |
| CORNELIUS BOLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85187593983 | $0.53 |
| CORNELIUS BOLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19650667582 | $0.03 |
| CORNELIUS CHANG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.031687) | ($2.53) |
| CORNELIUS CHANG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.4 | $2,543.63 |
| CORNELIUS CHANG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| CORNELIUS CHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| CORNELIUS CHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.4) | ($2,330.82) |
| CORNELIUS CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002637020564 | $0.00 |
| CORNELIUS CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068325736908 | $0.08 |
| CORNELIUS CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00271126850876899 | $4.75 |
| CORNELIUS CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.05749399647399 | $5.06 |
| CORNELIUS CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013178010343 | $0.00 |
| CORNELIUS CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0001206263330253 | $0.01 |
| CORNELIUS CHUA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5631286054) | ($1.25) |
| CORNELIUS CHUA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1651982379) | ($0.38) |
| CORNELIUS CHUA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.21) | ($0.32) |
| CORNELIUS CHUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3017579354) | ($0.32) |
| CORNELIUS CHUA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.560172198) | ($1.25) |
| CORNELIUS CHUA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4513868951) | ($0.38) |
| CORNELIUS CHUA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.725316296) | ($0.32) |
| CORNELIUS CHUA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,090.0 | $2,090.00 |
| CORNELIUS CHUA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| CORNELIUS CHUA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| CORNELIUS CHUA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.920927753 | $3,067.14 |
| CORNELIUS CHUA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.010187836) | ($1,478.42) |
| CORNELIUS CHUA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.046185369) | ($0.40) |
| CORNELIUS CHUA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004244111329) | ($0.42) |
| CORNELIUS CHUA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5052513487) | ($500.00) |
| CORNELIUS CHUA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6287845015 | $622.25 |
| CORNELIUS CHUA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0151702728) | ($15.01) |
| CORNELIUS CHUA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5052513487) | ($500.00) |
| CORNELIUS CHUA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6287844946 | $622.25 |
| CORNELIUS CHUA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004244111329) | ($0.42) |
| CORNELIUS CHUA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0151702728) | ($15.01) |
| CORNELIUS CHUA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.5) | ($0.50) |
| CORNELIUS CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011573940461 | $0.24 |
| CORNELIUS CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.4949601129599 | $22.54 |
| CORNELIUS CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004989983678 | $5.68 |
| CORNELIUS CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.348175391099999 | $0.35 |
| CORNELIUS COENRAAD SCHEEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040727065307139 | $0.04 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.00818433 | $0.90 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 13.094928 | $1.86 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.00815416 | $0.88 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 13.046656 | $1.88 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.00829962 | $0.93 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOGE | 13.279392 | $1.96 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00501651 | $203.60 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.00809472 | $0.93 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | DOGE | 12.951552 | $1.86 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.00830203 | $0.91 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOGE | 13.283248 | $1.87 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.00824363 | $0.92 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DOGE | 13.189808 | $1.85 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.00837101 | $0.94 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOGE | 13.393616 | $1.90 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.00827503 | $0.93 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOGE | 13.240048 | $1.87 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.00824023 | $0.89 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOGE | 13.184368 | $1.81 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.00820833 | $0.87 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOGE | 13.133328 | $1.78 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CORNELIUS CONNOR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.0081851 | $0.86 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | DOGE | 13.09616 | $1.76 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.00836352 | $0.86 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOGE | 13.381632 | $1.71 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.00836312 | $0.87 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DOGE | 13.380992 | $2.03 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.00838598 | $0.83 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOGE | 13.417568 | $1.87 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.00820878 | $0.82 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DOGE | 13.134048 | $1.86 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.00799633 | $0.83 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | DOGE | 12.794128 | $1.76 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00542276 | $215.37 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.00799083 | $0.81 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOGE | 12.785328 | $1.74 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.0082564 | $0.80 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOGE | 13.21024 | $1.71 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.00803982 | $0.80 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | DOGE | 12.863712 | $1.70 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.00788708 | $0.80 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOGE | 12.619328 | $1.66 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.00779803 | $0.78 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOGE | 12.476848 | $1.63 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.00791857 | $0.84 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | DOGE | 12.669712 | $1.73 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.00783731 | $0.75 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOGE | 12.539696 | $1.60 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.00803639 | $0.78 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOGE | 12.858224 | $1.65 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.00789262 | $0.74 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DOGE | 12.628192 | $1.60 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.00785177 | $0.74 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOGE | 12.562832 | $1.56 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.00775892 | $0.61 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOGE | 12.414272 | $1.32 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.00774527 | $0.61 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOGE | 12.392432 | $1.32 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00512145 | $161.54 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.0077528 | $0.50 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOGE | 12.40448 | $1.08 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.00769751 | $0.50 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOGE | 12.316016 | $1.06 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.00541183 | $0.38 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.00826576 | $0.56 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOGE | 21.884144 | $1.95 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | DOGE | 13.384416 | $1.21 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.00836526 | $0.56 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.00822415 | $0.57 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOGE | 13.15864 | $1.18 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.00865157 | $0.63 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | DOGE | 13.842512 | $1.24 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.00843931 | $0.55 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | DOGE | 13.502896 | $1.12 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.00841438 | $0.61 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | DOGE | 13.463008 | $1.17 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.00858863 | $0.59 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | DOGE | 13.741808 | $1.15 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.00845354 | $0.59 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | DOGE | 13.525664 | $1.15 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.00853254 | $0.61 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | DOGE | 13.652064 | $1.17 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.00836252 | $0.58 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | DOGE | 13.380032 | $1.13 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00534913 | $156.72 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.00825482 | $0.58 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | DOGE | 13.207712 | $1.11 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.00826324 | $0.56 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | DOGE | 13.221184 | $1.10 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.00817036 | $0.51 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | DOGE | 13.072576 | $1.01 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.00801344 | $0.49 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | DOGE | 12.821504 | $1.05 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 0.00798223 | $0.50 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | DOGE | 12.771568 | $1.03 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.00792944 | $0.51 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | DOGE | 12.687104 | $1.06 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.00795729 | $0.55 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | DOGE | 12.731664 | $1.11 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.00804088 | $0.56 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | DOGE | 12.865408 | $1.12 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 0.00785311 | $0.50 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | DOGE | 12.564976 | $1.02 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.24928443 | $456.42 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.16886737 | $5,041.37 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.00795753 | $0.51 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | DOGE | 12.732048 | $1.05 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LTC | 0.00846209 | $0.53 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | DOGE | 13.539344 | $1.10 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.00875667 | $0.55 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | DOGE | 14.010672 | $1.14 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00514713 | $153.31 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LTC | 0.00866306 | $0.56 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | DOGE | 13.860896 | $1.15 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.19492435) | ($6,103.68) |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.19492435 | $6,103.68 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (675.22304) | ($55.50) |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 675.22304 | $55.50 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.24928443) | ($463.77) |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.24928443 | $463.77 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.4220144) | ($27.04) |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.4220144 | $27.04 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.00855395 | $0.52 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | DOGE | 13.68632 | $1.08 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (13.68632) | ($1.10) |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 13.68632 | $1.10 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.00855395) | ($0.55) |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.00855395 | $0.55 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.00806344 | $0.52 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | DOGE | 12.901504 | $1.05 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (12.901504) | ($1.04) |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 12.901504 | $1.04 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.00806344) | ($0.50) |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.00806344 | $0.50 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | DOGE | 13.205008 | $1.05 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.00825313 | $0.49 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.00809757 | $0.49 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | DOGE | 12.956112 | $1.03 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 0.00840886 | $0.48 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | DOGE | 13.454176 | $1.02 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.00828991 | $0.42 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | DOGE | 13.263856 | $0.90 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.00839594 | $0.38 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | DOGE | 13.433504 | $0.82 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.00838651 | $0.34 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | DOGE | 13.418416 | $0.69 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | LTC | 0.00906647 | $0.42 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | DOGE | 14.506352 | $0.81 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | LTC | 0.00922801 | $0.47 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | DOGE | 14.764816 | $0.90 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | LTC | 0.00911289 | $0.42 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | DOGE | 14.580624 | $0.83 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | LTC | 0.0093359 | $0.44 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | DOGE | 14.93744 | $0.84 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | LTC | 0.0098347 | $0.45 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | DOGE | 15.73552 | $0.82 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | LTC | 0.00996747 | $0.52 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | DOGE | 15.947952 | $0.94 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | LTC | 0.00976551 | $0.51 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | DOGE | 15.624816 | $0.93 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | LTC | 0.01007062 | $0.53 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | DOGE | 16.112992 | $1.03 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | LTC | 0.010824 | $0.59 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | DOGE | 17.3184 | $1.09 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | LTC | 0.01048019 | $0.59 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | DOGE | 16.768304 | $1.09 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038747724284 | $114.84 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141328463587 | $26.64 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6857678149 | $2.31 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00346119664469999 | $0.24 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.113536874102 | $6.79 |
| CORNELIUS CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.54199991197 | $0.14 |
| CORNELIUS DE HAAIJ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CORNELIUS DE HAAIJ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.03622 | $1,000.00 |
| CORNELIUS DE HAAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094080097263 | $26.35 |
| CORNELIUS DE HAAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.973977519 | $23.97 |
| CORNELIUS DE HAAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.881815536 | $3.87 |
| CORNELIUS EZEOKEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.3217155737348 | $37.88 |
| CORNELIUS GLANZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000303389329 | $0.00 |
| CORNELIUS GLEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001091446205 | $0.00 |
| CORNELIUS GLEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.185507241879999 | $0.19 |
| CORNELIUS HALLER FREIESLEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018399895553 | $0.54 |
| CORNELIUS HALLER FREIESLEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002863756334 | $0.00 |
| CORNELIUS HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.05425831498 | $0.04 |
| CORNELIUS IBEAWUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000046254853299999 | $0.00 |
| CORNELIUS KOSHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00724443307691086 | $0.01 |
| CORNELIUS LAAT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BUSD | 24,303.68 | $24,303.68 |
| CORNELIUS LAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033546209701 | $102.51 |
| CORNELIUS LAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 284.170120498657 | $196.79 |
| CORNELIUS LAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 419.4557697 | $419.46 |
| CORNELIUS LAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 734.737540283 | $734.74 |
| CORNELIUS LAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1876939449 | $0.09 |
| CORNELIUS LAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.270153429289999 | $85.98 |
| CORNELIUS LAWRENCE DEFALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049552588007 | $0.01 |
| CORNELIUS MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040830771709 | $1.21 |
| CORNELIUS MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0304497164949999 | $59.63 |
| CORNELIUS MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8388406077 | $4.84 |
| CORNELIUS MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9502430684 | $3.92 |
| CORNELIUS MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.58463328769999 | $2.25 |
| CORNELIUS MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0062393143545 | $0.47 |
| CORNELIUS MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.23729853714 | $0.11 |
| CORNELIUS MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.20602219737 | $60.23 |
| CORNELIUS ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053175164887 | $1.57 |
| CORNELIUS PURCELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,246.361287) | ($1,529.33) |
| CORNELIUS PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.550431614048 | $23.60 |
| CORNELIUS PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.872978765797 | $1.14 |
| CORNELIUS RICHARDS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (16.582) | ($15.56) |
| CORNELIUS RICHARDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.000388 | $15.56 |
| CORNELIUS RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000251900420529999 | $7.45 |
| CORNELIUS RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101645359531 | $1.98 |
| CORNELIUS RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01238580796929 | $0.01 |
| CORNELIUS RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027112300345 | $1.62 |
| CORNELIUS SEARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013658954467 | $0.00 |
| CORNELIUS SEARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013704325444 | $0.00 |
| CORNELIUS SEARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020937468913 | $0.00 |
| CORNELIUS SEARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000089280989249 | $0.00 |
| CORNELIUS SEARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0086620172067 | $0.00 |
| CORNELIUS SEARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.25796267805 | $0.01 |
| CORNELIUS STEPHAN EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000110516985499999 | $0.00 |
| CORNELL BILLINGTON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 1.12652632 | $3,328.26 |
| CORNELL BILLINGTON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.12652632) | ($3,163.74) |
| CORNELL BILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000300219031149999 | $0.06 |
| CORNELL BONDOR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003506556278) | ($136.91) |
| CORNELL BONDOR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003506556278 | $136.91 |
| CORNELL BONDOR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00350655) | ($145.28) |
| CORNELL BONDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004835208816544 | $0.19 |
| CORNELL BONDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000000193920931 | $0.00 |
| CORNELL BONDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020258850461 | $0.00 |
| CORNELL DE GUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1267278495241 | $1.07 |
| CORNELL EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240778816339999 | $72.83 |
| CORNELL EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00996788307 | $19.45 |
| CORNELL GALOFTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117733514311 | $0.03 |
| CORNELL GALOFTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000369765670329999 | $0.07 |
| CORNELL GALOFTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8228587788 | $0.82 |
| CORNELL GALOFTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002250087621 | $0.16 |
| CORNELL KAVANAUGH-HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031333590084688 | $0.03 |
| CORNELL KAVANAUGH-HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.013104465275 | $0.01 |
| CORNELL KAVANAUGH-HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0050472527582 | $0.00 |
| CORNELL ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000032771468199999 | $0.00 |
| CORNELL ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055623353987 | $0.01 |
| CORNELL ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0088786233942 | $0.01 |
| CORNELUS SMEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067619877294 | $20.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CORNELUS TER MATEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CORNELUS TER MATEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CORNELUS TER MATEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| CORNELUS TER MATEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (11.390922) | ($24,990.43) |
| CORNELUS TER MATEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 24,779.78 | $24,990.43 |
| CORNELUS TER MATEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CORNELUS TER MATEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CORNELUS TER MATEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (34,853.916605) | ($34,853.92) |
| CORNELUS TER MATEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000033) | ($0.99) |
| CORNELUS TER MATEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.384773) | ($11,534.44) |
| CORNELUS TER MATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018357276107558 | $66.62 |
| CORNELUS TER MATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04585549527235 | $127.26 |
| CORNELUS TER MATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 167.04642146493 | $167.05 |
| CORONA HEIGHTS TRUST | S EUCLID AVE #3, PASADENA, CALIFORNIA 91101 | 7/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.03876739) | ($21,082.45) |
| CORONA HEIGHTS TRUST | S EUCLID AVE #3, PASADENA, CALIFORNIA 91101 | 7/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.03876739 | $21,082.45 |
| CORONA HEIGHTS TRUST | S EUCLID AVE #3, PASADENA, CALIFORNIA 91101 | 7/7/2022 | Custody | Outgoing | Collateral | BTC | (1.03876738) | ($21,281.78) |
| CORONA HEIGHTS TRUST | S EUCLID AVE #3, PASADENA, CALIFORNIA 91101 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078828842163 | $246.24 |
| CORONA HEIGHTS TRUST | S EUCLID AVE #3, PASADENA, CALIFORNIA 91101 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27528915452 | $0.28 |
| COROY DUANE OLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022977595178 | $0.04 |
| CORPOREALDAD WHITEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045587370211 | $0.00 |
| CORPOREALDAD WHITEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000586153363839999 | $0.01 |
| CORPOTENO 8888 | 25,JALAN WARAS 3,TAMAN CONNAUGHT, KUALA LUMPUR, 56000 MALAYSIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000258157885839999 | $0.00 |
| CORPOTENO 8888 | 25,JALAN WARAS 3,TAMAN CONNAUGHT, KUALA LUMPUR, 56000 MALAYSIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077201804482 | $0.01 |
| CORPOTENO 8888 | 25,JALAN WARAS 3,TAMAN CONNAUGHT, KUALA LUMPUR, 56000 MALAYSIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001974197315 | $0.01 |
| CORPUS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003733082983 | $0.00 |
| CORPUS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018941881919 | $0.00 |
| CORRADINA IACAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019226102389 | $5.69 |
| CORRADINA IACAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 997.886273388 | $997.89 |
| CORRADINA IACAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35520318883 | $0.36 |
| CORRADO AZZARITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016870201491 | $0.05 |
| CORRADO AZZARITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067058044166 | $0.01 |
| CORRADO BIDOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009207836581 | $0.00 |
| CORRADO BIDOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121575173262 | $0.00 |
| CORRADO BIDOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016908309621 | $0.00 |
| CORRADO BIDOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000612617617019999 | $0.00 |
| CORRADO CENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.34447212973 | $20.21 |
| CORRADO CICCIARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.719863564017 | $2.88 |
| CORRADO CICCIARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015475862902 | $30.20 |
| CORRADO CICCIARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85660787578 | $0.54 |
| CORRADO CICERCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002568613935 | $0.00 |
| CORRADO DEIDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168551121 | $4.99 |
| CORRADO DEIDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9040896589 | $1.82 |
| CORRADO DEIDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5916183254 | $3.59 |
| CORRADO DEIDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0095322319072 | $3.03 |
| CORRADO DEKIMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000032174890351 | $0.00 |
| CORRADO DEKIMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0016974782482 | $0.54 |
| CORRADO FANTACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00854751554624754 | $0.01 |
| CORRADO FANTACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024688505307 | $0.00 |
| CORRADO LEONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011608372905 | $3.44 |
| CORRADO LEONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3887704201 | $1.64 |
| CORRADO LEONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077208142386 | $1.51 |
| CORRADO MARTINAZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140900288922 | $4.17 |
| CORRADO MARTINAZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024161227229 | $0.03 |
| CORRADO MARTINAZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0166116505 | $1.60 |
| CORRADO MARTINAZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5622077199 | $0.75 |
| CORRADO MARTINAZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0996746423589999 | $31.72 |
| CORRADO MODICA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (934.322429) | ($934.32) |
| CORRADO MODICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.86227365683 | $6.82 |
| CORRADO SCANAVINO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 54.5341 | $118.95 |
| CORRADO SCANAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.323062579769 | $11.24 |
| CORRADO SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000352571362099999 | $0.00 |
| CORRADO SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000027274872455 | $0.00 |
| CORRADO SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000241853003134799 | $0.00 |
| CORRADO SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042579299469 | $0.00 |
| CORRADO STOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046450182376 | $0.05 |
| CORRADO VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000541659532 | $0.00 |
| CORRADO VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126028397933626 | $0.00 |
| CORRADO VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126915028202 | $0.01 |
| CORRADO ZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000150476454999999 | $0.00 |
| CORRADO ZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027923134958 | $0.00 |
| CORRAN BEBAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003357) | ($99.88) |
| CORRAN BEBAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (2.99704469) | ($88,982.26) |
| CORRAN BEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 274.289758433999 | $422.19 |
| CORREIA CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018200771762 | $0.00 |
| CORREIA CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.31634410449999 | $4.45 |
| CORREY GODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026355006831 | $0.02 |
| CORRI JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029990105661 | $0.03 |
| CORRI JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0103489727443 | $0.00 |
| CORRIE BORDE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (19,931.525430772) | ($19,931.53) |
| CORRIE BORDE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 19,931.525430772 | $19,931.53 |
| CORRIE BORDE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (19,931.52543) | ($19,931.53) |
| CORRIE BORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015205116835 | $29.67 |
| CORRIE BORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 195.45669056351 | $195.46 |
| CORRIE CELESTE BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000198855592617 | $0.01 |
| CORRIE HOLLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159758061604999 | $0.47 |
| CORRIE HOLLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015910524178 | $31.05 |
| CORRIE HYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024772745258 | $0.00 |
| CORRIE HYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016271969064 | $0.00 |
| CORRIE HYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000048369338375 | $0.00 |
| CORRIE HYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000022922527894 | $0.00 |
| CORRIE HYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017279999704 | $0.51 |
| CORRIE HYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.163092258 | $20.74 |
| CORRIE HYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.724764102 | $9.25 |
| CORRIE HYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54915288883 | $6.10 |
| CORRIE HYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.8943904395 | $0.86 |
| CORRIE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.074507315535 | $0.66 |
| CORRIE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0571162439 | $0.45 |
| CORRIE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.106699314264 | $0.05 |
| CORRIE LEE BIGNELL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CORRIE LEE BIGNELL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (4,675.0) | ($4,675.00) |
| CORRIE LEE BIGNELL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.060594 | $2,370.61 |
| CORRIE LEE BIGNELL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0484 | $1,887.98 |
| CORRIE LEE BIGNELL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.039691 | $1,549.52 |
| CORRIE LEE BIGNELL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.189514) | ($6,182.05) |
| CORRIE LEE BIGNELL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.15803 | $6,117.03 |
| CORRIE LEE BIGNELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.174709) | ($10.25) |
| CORRIE LEE BIGNELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (1.337793) | ($20.06) |
| CORRIE LEE BIGNELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (0.112882445) | ($10.05) |
| CORRIE LEE BIGNELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (9.227114) | ($10.21) |
| CORRIE LEE BIGNELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (101.804813) | ($1,540.55) |
| CORRIE LEE BIGNELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,898.973901) | ($2,053.66) |
| CORRIE LEE BIGNELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.123086) | ($9.93) |
| CORRIE LEE BIGNELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (12.78617) | ($9.96) |
| CORRIE LEE BIGNELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (37.570102) | ($3,057.62) |
| CORRIE LEE BIGNELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (1,203.805875) | ($947.36) |
| CORRIE LEE BIGNELL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.093927 | $3,622.32 |
| CORRIE LEE BIGNELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (0.056293) | ($4.99) |
| CORRIE LEE BIGNELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.082514) | ($5.04) |
| CORRIE LEE BIGNELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (0.056778) | ($5.00) |
| CORRIE LEE BIGNELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (22.518054) | ($1,366.97) |
| CORRIE LEE BIGNELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (42.282209) | ($3,729.64) |
| CORRIE LEE BIGNELL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.035059 | $1,333.44 |
| CORRIE LEE BIGNELL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000258) | ($10.11) |
| CORRIE LEE BIGNELL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.809467) | ($32,292.14) |
| CORRIE LEE BIGNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.9333836991317 | $160.98 |
| CORRIGAN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000900016467 | $0.00 |
| CORRIGAN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017141912931 | $0.00 |
| CORRIGAN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00025031171721 | $0.00 |
| CORRIGAN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00012267759591 | $0.00 |
| CORRINA SANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.93782925513 | $73.47 |
| CORRINA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124292821599 | $3.68 |
| CORRINA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08067925633 | $0.08 |
| CORRINA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00065504603048 | $0.00 |
| CORRINA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0061925458111 | $0.01 |
| CORRINE BRIANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.847010068898999 | $0.85 |
| CORRINE R KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051957186795 | $160.21 |
| CORRINE R KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041632153686 | $0.08 |
| CORRINE R KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,085.75383896 | $1,085.75 |
| CORRINE R KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0033315818815 | $0.04 |
| CORRINE R KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00109764489841 | $0.07 |
| CORRINE SALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160215127491999 | $4.74 |
| CORRINE SALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7200415027 | $3.72 |
| CORRINE SISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013545564013 | $4.01 |
| CORRINE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018534189894 | $5.49 |
| CORRINE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7925302914 | $7.79 |
| CORRINE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038605390637 | $0.34 |
| CORRY DANIEL BURTON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001319132673) | ($0.52) |
| CORRY DANIEL BURTON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000180171471) | ($0.52) |
| CORRY DANIEL BURTON | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002491491123) | ($0.52) |
| CORRY DANIEL BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128001476213289 | $50.08 |
| CORRY DANIEL BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021249782693 | $0.04 |
| CORRY DANIEL BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021322460764 | $0.00 |
| CORRY JOHNSON | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | BTC | 0.7302864 | $13,979.40 |
| CORRYDON DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000242828004629999 | $0.72 |
| CORRYDON DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15537595451 | $0.18 |
| CORRYDON DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000096790015211 | $0.00 |
| CORRYDON DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65578808435 | $0.66 |
| CORRYDON DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0016372140696 | $0.01 |
| CORRYDON DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00098139589332 | $0.00 |
| CORRYDON DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.046714343403 | $0.01 |
| CORRYDON DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00027936060403 | $0.00 |
| CORRYDON DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0026695592967 | $0.00 |
| CORRYDON DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0029883791467 | $0.02 |
| CORRYDON DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 46.450460093 | $1.89 |
| CORRYDON DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000012726738697 | $0.00 |
| CORRYDON DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000011978893884 | $0.00 |
| CORRYDON DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18090058653 | $0.18 |
| CORRYDON DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00044624313338 | $0.00 |
| CORRYDON DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.184416277949999 | $0.18 |
| CORSIN HEMMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018929100519 | $0.00 |
| CORSIN HEMMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000208942124139999 | $0.00 |
| CORSIN-DAMIAN CAMICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137225200529 | $4.06 |
| CORSIN-DAMIAN CAMICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7152011867 | $10.27 |
| CORSIN-DAMIAN CAMICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044983167913 | $89.40 |
| CORSIN-DAMIAN CAMICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.109288419896 | $0.11 |
| CORSIN-DAMIAN CAMICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.942178481 | $3.92 |
| CORSIN-DAMIAN CAMICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5560949033 | $3.49 |
| CORSIN-DAMIAN CAMICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.0199420123 | $6.02 |
| CORT DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036068364805 | $0.11 |
| CORT DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067896852575 | $0.00 |
| CORT DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000880953984759999 | $0.02 |
| CORT DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110288693725 | $0.01 |
| CORT DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016819340987 | $0.00 |
| CORT DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017647127267 | $0.00 |
| CORT DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000004869586049 | $0.00 |
| CORT DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000966712552439999 | $0.00 |
| CORT DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022855448727 | $0.00 |
| CORT DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00027678733314 | $0.00 |
| CORT DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00043348579547 | $0.00 |
| CORT DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0106953358586 | $0.01 |
| CORT DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0088703821988 | $0.01 |
| CORT HENSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.645046219) | ($49,043.76) |
| CORT HENSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.645046219 | $49,043.76 |
| CORT HENSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.991905056) | ($65,119.30) |
| CORT HENSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.991905056 | $65,119.30 |
| CORT HENSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.64504621) | ($51,190.37) |
| CORT HENSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (28.991905056) | ($60,329.55) |
| CORT HENSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01710419942) | ($31.66) |
| CORT HENSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01710419942 | $31.66 |
| CORT HENSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006578308138) | ($20.61) |
| CORT HENSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006578308138 | $20.61 |
| CORT HENSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,030.856160002) | ($15,873.69) |
| CORT HENSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,030.856160002 | $15,873.69 |
| CORT HENSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.017102) | ($31.65) |
| CORT HENSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000657) | ($20.54) |
| CORT HENSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (2,030.855116) | ($17,038.87) |
| CORT HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046117567436051 | $175.68 |
| CORT HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126237987275715 | $356.54 |
| CORT HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040910908454 | $0.00 |
| CORT HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.7698349223472 | $56.76 |
| CORT HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00032698566503 | $0.00 |
| CORT KIBLER-MELBY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8,616.1) | ($8,616.10) |
| CORT KIBLER-MELBY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.772444967) | ($3.72) |
| CORT KIBLER-MELBY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (585.250169724) | ($1,227.33) |
| CORT KIBLER-MELBY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8,616.1) | ($8,616.10) |
| CORT KIBLER-MELBY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.104380284) | ($3.92) |
| CORT KIBLER-MELBY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.04725245208) | ($1,363.70) |
| CORT KIBLER-MELBY | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8,616.1) | ($8,616.10) |
| CORT KIBLER-MELBY | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| CORT KIBLER-MELBY | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1,363.7) | ($1,363.70) |
| CORT KIBLER-MELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004851600351 | $101.12 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**All Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CORT KIBLER-MELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,517.1456301029 | $1,533.65 |
| CORT KIBLER-MELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.164990586 | $190.16 |
| CORT ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006640839286 | $1.97 |
| CORT WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027402467586 | $0.00 |
| CORT WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00504037268886 | $0.01 |
| CORT WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000108999562124 | $0.00 |
| CORT WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037371011802 | $0.00 |
| CORT WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.017238325959 | $0.00 |
| CORT WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00020172228703 | $0.01 |
| CORT WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00574727271849999 | $0.00 |
| CORT WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000065499657637 | $0.00 |
| CORT WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000033427365967 | $0.00 |
| CORT WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0618661003498 | $0.00 |
| CORT WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00054530523314 | $0.00 |
| CORT WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000022496299049 | $0.00 |
| CORT WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000034921666533 | $0.00 |
| CORT WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000042862840862 | $0.00 |
| CORT WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00093830613178 | $0.06 |
| CORT WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00049421157175 | $0.00 |
| CORTEZ BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018680785476 | $0.55 |
| CORTEZ BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.12527645522 | $0.89 |
| CORTEZ BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0885754286 | $0.68 |
| CORTEZ BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.104651747686 | $1.16 |
| CORTEZ MCKINNLEY COOK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00316973 | $96.13 |
| CORTEZ MCKINNLEY COOK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MATIC | 121.84234057 | $87.48 |
| CORTEZ MCKINNLEY COOK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.03623232 | $75.65 |
| CORTEZ MCKINNLEY COOK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (121.84234057) | ($71.31) |
| CORTEZ MCKINNLEY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005782737244 | $17.12 |
| CORTEZ MCKINNLEY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000091072559868 | $0.00 |
| CORTEZ MCKINNLEY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.20384607269999 | $2.20 |
| CORTEZ MCKINNLEY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.942021945 | $15.81 |
| CORTEZ MCKINNLEY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.039361322017 | $0.05 |
| CORTEZ NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0057327986035 | $0.00 |
| CORTEZ PAGE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.032545159) | ($20,700.00) |
| CORTEZ PAGE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.032545159 | $20,700.00 |
| CORTEZ PAGE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (10.032545) | ($20,843.15) |
| CORTEZ PAGE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.004745061) | ($37,100.00) |
| CORTEZ PAGE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.004745061 | $37,100.00 |
| CORTEZ PAGE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (20.004745) | ($37,151.38) |
| CORTEZ PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016428068752 | $0.49 |
| CORTEZ PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.47800752041 | $1,039.21 |
| CORTEZ PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0528897124809999 | $0.03 |
| CORTINA BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | COMP | 0.16 | $23.31 |
| CORTINA BROWN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 300.0 | $59.08 |
| CORTINA BROWN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.03303 | $100.10 |
| CORTINA BROWN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XTZ | 14.972816 | $47.91 |
| CORTINA BROWN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $100.11 |
| CORTINA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000455018598102 | $1.32 |
| CORTINA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3972834895 | $0.46 |
| CORTINA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000496921630276 | $0.93 |
| CORTINA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.51332575074 | $0.22 |
| CORTINA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000645632681154 | $0.05 |
| CORTINA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.144520347057599 | $0.29 |
| CORTLAND BRIGHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2480535534) | ($7,668.43) |
| CORTLAND BRIGHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2480535534 | $7,668.43 |
| CORTLAND BRIGHAM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.10236202 | $3,029.71 |
| CORTLAND BRIGHAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001475473057) | ($4.37) |
| CORTLAND BRIGHAM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001475473057 | $4.37 |
| CORTLAND BRIGHAM | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35056312) | ($10,448.53) |
| CORTLAND BRIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000994560532031625 | $37.80 |
| CORTLAND BRIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.786428696 | $2.21 |
| CORTLAND BRIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8848346632 | $6.83 |
| CORTLAND BRIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000002865203026 | $0.00 |
| CORTLAND BRIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00044915103245 | $0.00 |
| CORTLAND BRIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.064085018732 | $3.83 |
| CORTLAND BRIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027561710713 | $1.09 |
| CORTLAND BRIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000152841270057 | $0.00 |
| CORTLAND BRIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000034953861911 | $0.00 |
| CORTLAND CHRISTOPHER NELSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.001444517) | ($0.91) |
| CORTLAND CHRISTOPHER NELSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.001444517 | $0.91 |
| CORTLAND CHRISTOPHER NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011403859062639 | $0.00 |
| CORTLAND FOXWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109098789487 | $0.00 |
| CORTLAND FOXWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105527861738 | $0.02 |
| CORTLAND FOXWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017928772016 | $0.01 |
| CORTLAND FOXWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039181681668 | $0.00 |
| CORTLAND FOXWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000355156313449999 | $0.00 |
| CORTLAND GARIEPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007033206286 | $217.80 |
| CORTLAND GARIEPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020826693086 | $40.64 |
| CORTLAND GARIEPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4328514366 | $7.48 |
| CORTLAND GARIEPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13839765727 | $1.22 |
| CORTLAND GARIEPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.8893011096 | $1.01 |
| CORTLAND GARIEPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025441707892 | $1.81 |
| CORTLAY HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019455219087 | $0.58 |
| CORTNEY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000399954265699999 | $0.00 |
| CORTNEY MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.37651990947 | $4.91 |
| CORTNEY ROBINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (63.439070873) | ($63.44) |
| CORTNEY ROBINSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 63.439070873 | $63.44 |
| CORTNEY ROBINSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.17) | ($23.17) |
| CORTNEY ROBINSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.17) | ($23.17) |
| CORTNEY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126946092018 | $3.76 |
| CORTNEY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086147994783 | $1.68 |
| CORTNEY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.388122712652509 | $0.39 |
| CORTNEY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54096273839 | $0.43 |
| CORTNEY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000624998899739999 | $0.00 |
| CORTNEY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6310419937 | $0.38 |
| CORTNEY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.001178303029016 | $0.00 |
| CORTNEY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.119266516642 | $0.06 |
| CORTNEY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.043473834887 | $0.06 |
| CORTNEY WILLIAMS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00065604 | $26.01 |
| CORTNEY WILLIAMS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | XRP | 43.0 | $30.11 |
| CORTNEY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102910981104 | $0.30 |
| CORVDANCE GOFIGRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056843199418 | $0.21 |
| CORVDANCE GOFIGRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.368436709550967 | $0.26 |
| CORVIN KNIPPENBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01183224 | $376.32 |
| CORVIN KNIPPENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000326427248041 | $0.91 |
| CORVINIAN SEBASTIAN KOTTMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063566578573 | $0.00 |
| CORVUS ABYSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026600838749 | $7.87 |
| CORWIN DIAZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017407) | ($72.09) |
| CORWIN DIAZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00217179) | ($86.83) |
| CORWIN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000508463746359599 | $0.20 |
| CORWIN LINDEMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.009480151604 | $28.90 |
| CORWIN LINDEMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.008058767549 | $24.20 |
| CORWIN LINDEMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.008803051457 | $24.43 |
| CORWIN LINDEMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.009252045911 | $23.64 |
| CORWIN LINDEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.203380965 | $391.69 |
| CORWIN LINDEMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.008226533935 | $17.33 |
| CORWIN LINDEMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.009537822694 | $19.26 |
| CORWIN LINDEMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.009050877708 | $15.98 |
| CORWIN LINDEMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.009045293499 | $16.61 |
| CORWIN LINDEMAN | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ETH | 0.200562785 | $225.46 |
| CORWIN LINDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029648339695 | $5.79 |
| CORWIN LINDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060792846475 | $1.80 |
| CORWIN LINDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040398568373 | $80.01 |
| CORWIN LINDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,952.57283471499 | $3,952.57 |
| CORWIN LINDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6343909489 | $2.63 |
| CORWIN SLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00853800975249999 | $263.73 |
| CORWIN SLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.841054526 | $129.51 |
| CORWIN SLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078615104358 | $158.30 |
| CORWIN SLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.609567481 | $0.76 |
| CORWYN BETTLES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CORWYN BETTLES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,148.591151) | ($5,148.59) |
| CORWYN BETTLES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (14.59854) | ($20.00) |
| CORWYN BETTLES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,359.456366715) | ($14,192.46) |
| CORWYN BETTLES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (13.965073851) | ($18.56) |
| CORWYN BETTLES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (6.799409) | ($6.80) |
| CORWYN BETTLES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.996739037) | ($3.91) |
| CORWYN BETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127942554660441 | $0.15 |
| CORWYN BETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.80533775646156 | $6.81 |
| CORWYN BETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.9638170573772 | $23.64 |
| CORWYN BETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017695076382 | $0.00 |
| CORWYN BETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000118712390984 | $0.00 |
| CORY AARON GREENBAUM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,779.718455 | $3,779.72 |
| CORY AARON GREENBAUM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34,177.833758672) | ($34,177.83) |
| CORY AARON GREENBAUM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34,177.833758672 | $34,177.83 |
| CORY AARON GREENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022956705237 | $0.04 |
| CORY AARON GREENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 368.186330075219 | $368.19 |
| CORY ABBATE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| CORY ABBATE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| CORY ABBATE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| CORY ABBATE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (2,400.0) | ($2,400.00) |
| CORY ABBATE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| CORY ABBATE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| CORY ABBATE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CORY ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032228319561 | $98.38 |
| CORY ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098211406533 | $198.44 |
| CORY ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.5828468305 | $43.58 |
| CORY ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.90662219 | $30.05 |
| CORY ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1246788651 | $2.59 |
| CORY ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.81031894931 | $7.15 |
| CORY ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014682975697 | $1.07 |
| CORY ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0087248718322 | $0.03 |
| CORY ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.054791093646 | $3.28 |
| CORY ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00024983186633 | $0.00 |
| CORY ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000173602434199999 | $0.00 |
| CORY ABDALLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.08 | $2,325.52 |
| CORY ABDALLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00688617) | ($200.00) |
| CORY ABDALLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00688617 | $200.00 |
| CORY ABDALLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.0829197883) | ($2,412.80) |
| CORY ABDALLA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003292917694) | ($97.50) |
| CORY ABDALLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002364832874) | ($45.03) |
| CORY ABDALLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02843003342) | ($541.35) |
| CORY ABDALLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9453029478) | ($18,000.00) |
| CORY ABDALLA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.181334908 | $22,494.41 |
| CORY ABDALLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002760284607) | ($52.56) |
| CORY ABDALLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.102853439) | ($21,000.00) |
| CORY ABDALLA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.37824225399999 | $26,243.82 |
| CORY ABDALLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03316841171) | ($631.58) |
| CORY ABDALLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3675609034) | ($6,530.00) |
| CORY ABDALLA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01119146962) | ($198.83) |
| CORY ABDALLA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.005488083933) | ($97.50) |
| CORY ABDALLA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3659084022 | $6,500.64 |
| CORY ABDALLA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.0829197883 | $1,473.13 |
| CORY ABDALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000923255819693999 | $20.78 |
| CORY ABDALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7441715683 | $2.06 |
| CORY ABDALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00100395974657 | $0.00 |
| CORY ABRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228146191 | $0.04 |
| CORY ABRAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.2304848 | $475.09 |
| CORY ABRAMS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2304848) | ($466.68) |
| CORY ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044062759649 | $0.01 |
| CORY ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037436943252 | $0.07 |
| CORY ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000180599501869 | $0.00 |
| CORY ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00255051017919999 | $0.00 |
| CORY ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0069314410501 | $0.00 |
| CORY ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014771659503 | $0.00 |
| CORY ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000003170272941 | $0.00 |
| CORY ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0015370495654 | $0.06 |
| CORY ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000073974668426 | $0.01 |
| CORY ALAN SKELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0260239441563999 | $797.22 |
| CORY ALAN SKELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.251285137 | $35.08 |
| CORY ALAN SKELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.637539617 | $13.59 |
| CORY ALAN SKELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.50061495909999 | $38.90 |
| CORY ALAN SKELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.09038169785 | $9.63 |
| CORY ALAN SKELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61353750603 | $36.68 |
| CORY ALAN SKELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.80912970632 | $32.01 |
| CORY ALEXANDER DEGIOVANNI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.1450187 | $402.37 |
| CORY ALEXANDER DEGIOVANNI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00335749 | $128.16 |
| CORY ALEXANDER DEGIOVANNI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00861367 | $329.40 |
| CORY ALEXANDER DEGIOVANNI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01354405) | ($431.48) |
| CORY ALEXANDER DEGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001573019568 | $50.00 |
| CORY ALEXANDER HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002266268065 | $0.00 |
| CORY ALTABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036950110529 | $0.00 |
| CORY ALTABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014999165607 | $0.00 |
| CORY ALTON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.2509205689999 | $15.26 |
| CORY ALTON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7320943415 | $5.48 |
| CORY ALTON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028567388201 | $0.00 |
| CORY ALTON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.6786397255 | $0.19 |
| CORY ALTON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000074110185788 | $0.00 |
| CORY ALTON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000191280438479999 | $0.00 |
| CORY AM BENDORF SASSEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225621414469999 | $0.04 |
| CORY AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000463688021059999 | $0.01 |
| CORY AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066661539499 | $0.07 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CORY AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0092132568319 | $0.01 |
| CORY AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00732581539029999 | $0.00 |
| CORY APLIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02525232512) | ($786.14) |
| CORY APLIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02525232512 | $786.14 |
| CORY APLIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (191.00858502) | ($191.01) |
| CORY APLIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 191.00858502 | $191.01 |
| CORY APLIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Interest Payment | USDC | (49.27) | ($49.27) |
| CORY APLIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.36) | ($33.36) |
| CORY APLIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 21,364.554668 | $21,364.55 |
| CORY APLIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (49.27) | ($49.27) |
| CORY APLIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,500.00) | ($8,500.00) |
| CORY APLIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.4536257567 | $13,950.35 |
| CORY APLIN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.36) | ($33.36) |
| CORY APLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.454650065) | ($12,968.89) |
| CORY APLIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.454650065 | $12,968.89 |
| CORY APLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.053485072) | ($40,000.00) |
| CORY APLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.532286655 | $49,326.61 |
| CORY APLIN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.06165593036) | ($1,201.00) |
| CORY APLIN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00171260655) | ($33.36) |
| CORY APLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233905901799 | $62.69 |
| CORY APLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.13445587666409 | $1.13 |
| CORY APPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127227402258 | $0.00 |
| CORY APPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119945393983 | $0.00 |
| CORY APPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087303134268 | $0.01 |
| CORY B SAMPSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3101040683) | ($9,271.81) |
| CORY B SAMPSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3101040683 | $9,271.81 |
| CORY B SAMPSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000039) | ($1.14) |
| CORY B SAMPSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31006506) | ($9,125.21) |
| CORY B SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011785624296539 | $43.62 |
| CORY B SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021104442244 | $0.04 |
| CORY BAUMHARDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 44.9 | $792.30 |
| CORY BAUMHARDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 101.077 | $1,792.21 |
| CORY BAUMHARDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07039765 | $2,809.95 |
| CORY BAUMHARDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01204062 | $480.61 |
| CORY BAUMHARDT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (504.0) | ($504.00) |
| CORY BAUMHARDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0126152 | $504.00 |
| CORY BAUMHARDT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| CORY BAUMHARDT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| CORY BAUMHARDT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (7,000.0) | ($7,000.00) |
| CORY BAUMHARDT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.2534701 | $7,000.00 |
| CORY BAUMHARDT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,394.77) |
| CORY BAUMHARDT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| CORY BAUMHARDT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| CORY BAUMHARDT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (113.85) | ($113.85) |
| CORY BAUMHARDT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 113.85 | $113.85 |
| CORY BAUMHARDT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (7,113.85) | ($7,113.85) |
| CORY BAUMHARDT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.232125 | $7,113.85 |
| CORY BAUMHARDT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.28388988) | ($8,713.43) |
| CORY BAUMHARDT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.28388988 | $8,713.43 |
| CORY BAUMHARDT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51948498) | ($15,946.63) |
| CORY BAUMHARDT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (231.0) | ($8,119.65) |
| CORY BAUMHARDT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 231.0 | $8,119.65 |
| CORY BAUMHARDT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.438727675) | ($3,061.20) |
| CORY BAUMHARDT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.438727675 | $3,061.20 |
| CORY BAUMHARDT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AVAX | (231.0) | ($6,917.86) |
| CORY BAUMHARDT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.5) | ($5.60) |
| CORY BAUMHARDT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.5 | $5.60 |
| CORY BAUMHARDT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001613035061) | ($3.26) |
| CORY BAUMHARDT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001613035061 | $3.26 |
| CORY BAUMHARDT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.940079868) | ($129.29) |
| CORY BAUMHARDT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.940079868 | $129.29 |
| CORY BAUMHARDT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.940079868) | ($129.85) |
| CORY BAUMHARDT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.44034071) | ($2,896.34) |
| CORY BAUMHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173304167867 | $59.17 |
| CORY BAUMHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076236808086542 | $20.85 |
| CORY BAUMHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.4324448153 | $94.43 |
| CORY BAUMHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 71.682281248 | $45.01 |
| CORY BAUMHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.6917211698 | $139.44 |
| CORY BAUMHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.27377115442994 | $79.49 |
| CORY BAUMHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000111828654004 | $0.00 |
| CORY BEESON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (10.186297833) | ($18.88) |
| CORY BEESON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MANA | 10.186297833 | $18.88 |
| CORY BEESON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1228470771) | ($2.10) |
| CORY BEESON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1228470771 | $2.10 |
| CORY BEESON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.386087971) | ($4.33) |
| CORY BEESON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.386087971 | $4.33 |
| CORY BEESON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (11.065568598) | ($60.66) |
| CORY BEESON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | KNC | 11.065568598 | $60.66 |
| CORY BEESON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | DOT | (0.1226) | ($2.10) |
| CORY BEESON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 0.000728 | $2.10 |
| CORY BEESON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004298076041) | ($12.40) |
| CORY BEESON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004298076041 | $12.40 |
| CORY BEESON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000001341044169) | ($0.01) |
| CORY BEESON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000001341044169 | $0.01 |
| CORY BEESON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.00007935713557) | ($0.01) |
| CORY BEESON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.00007935713557 | $0.01 |
| CORY BEESON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00003778961765) | ($0.01) |
| CORY BEESON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00003778961765 | $0.01 |
| CORY BEESON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (1.352769944) | ($5.73) |
| CORY BEESON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | OMG | 1.352769944 | $5.73 |
| CORY BEESON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0204431406) | ($3.48) |
| CORY BEESON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0204431406 | $3.48 |
| CORY BEESON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.01526004738) | ($0.03) |
| CORY BEESON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.01526004738 | $0.03 |
| CORY BEESON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.133400645) | ($12.33) |
| CORY BEESON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.133400645 | $12.33 |
| CORY BEESON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.002181260683) | ($0.28) |
| CORY BEESON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.002181260683 | $0.28 |
| CORY BEESON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.05139771281) | ($0.43) |
| CORY BEESON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.05139771281 | $0.43 |
| CORY BEESON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.1156843869) | ($17.34) |
| CORY BEESON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.1156843869 | $17.34 |
| CORY BEESON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.003822862777) | $0.00 |
| CORY BEESON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.003822862777 | $0.00 |
| CORY BEESON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MANA | (10.186297833) | ($18.90) |
| CORY BEESON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETC | 0.189979 | $5.94 |
| CORY BEESON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | KNC | (11.065568598) | ($59.75) |
| CORY BEESON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SNX | (2.133400645) | ($12.03) |
| CORY BEESON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | OMG | (1.352769944) | ($5.77) |
| CORY BEESON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.11568438) | ($16.83) |
| CORY BEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000372006231 | $0.00 |
| CORY BEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000040022212061799 | $0.00 |
| CORY BEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117946307602879 | $0.04 |
| CORY BEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.012476566045262 | $0.02 |
| CORY BEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005589545218008 | $0.01 |
| CORY BEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000044227311382 | $0.00 |
| CORY BEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01482431204102 | $0.08 |
| CORY BEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00382531468406274 | $0.00 |
| CORY BEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000511234558151239 | $0.01 |
| CORY BEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000066811305294866 | $0.00 |
| CORY BEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000047652020936 | $0.00 |
| CORY BEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000001996923910855 | $0.00 |
| CORY BEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000114689240694 | $0.00 |
| CORY BEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00182664974889953 | $0.00 |
| CORY BEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000063774020153778 | $0.01 |
| CORY BEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00035569111214218 | $0.00 |
| CORY BEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0029072563716483 | $0.01 |
| CORY BEHUNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023822702684 | $0.00 |
| CORY BEHUNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000935474115499999 | $0.00 |
| CORY BEHUNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7166136274 | $6.72 |
| CORY BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143465719648 | $0.42 |
| CORY BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98482176127 | $1.15 |
| CORY BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.660040439 | $21.14 |
| CORY BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00132969324929999 | $0.01 |
| CORY BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4782343469 | $8.47 |
| CORY BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000529893539659999 | $0.01 |
| CORY BISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002161531422 | $65.10 |
| CORY BISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029641371633 | $57.97 |
| CORY BISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028290680101 | $0.00 |
| CORY BISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6388598254 | $2.91 |
| CORY BISHOP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,400.0) | ($2,400.00) |
| CORY BISHOP | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,400.0 | $2,400.00 |
| CORY BISHOP | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| CORY BISHOP | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| CORY BISHOP | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (4,400.0) | ($4,400.00) |
| CORY BISHOP | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| CORY BISHOP | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| CORY BISHOP | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CORY BISHOP | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| CORY BISHOP | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| CORY BISHOP | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CORY BISHOP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| CORY BISHOP | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| CORY BISHOP | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| CORY BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037145156102 | $1.10 |
| CORY BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.551298816 | $117.55 |
| CORY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004373260169 | $0.00 |
| CORY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000751072677 | $0.00 |
| CORY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017262934988 | $0.02 |
| CORY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00046671035288 | $0.00 |
| CORY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019541030136 | $0.00 |
| CORY BOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155121880863 | $45.99 |
| CORY BOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4479058172 | $1.54 |
| CORY BOLTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.03264977746 | $101.92 |
| CORY BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044685845309 | $1.32 |
| CORY BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091367857637 | $17.83 |
| CORY BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3941698124 | $6.39 |
| CORY BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.82535024879999 | $4.29 |
| CORY BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033381996369 | $0.29 |
| CORY BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0537649256389999 | $2.13 |
| CORY BOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017945888387 | $5.31 |
| CORY BOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052768595 | $10.30 |
| CORY BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008233352572 | $0.24 |
| CORY BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118569367569 | $0.23 |
| CORY BOSACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028984439039 | $87.99 |
| CORY BOSACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114914677258 | $22.39 |
| CORY BOSACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 170.106828575 | $170.11 |
| CORY BOSACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1432687249 | $1.35 |
| CORY BOSACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2768877255 | $0.33 |
| CORY BOSACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.17401128006 | $0.01 |
| CORY BOSACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0307859584 | $3.13 |
| CORY BOSACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0076840838842 | $0.83 |
| CORY BOSACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0023881748186 | $0.15 |
| CORY BRENDAN THOMPSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.170537777) | ($4,985.05) |
| CORY BRENDAN THOMPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.170537777 | $4,985.05 |
| CORY BRENDAN THOMPSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (580.319682184) | ($336.75) |
| CORY BRENDAN THOMPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 580.319682184 | $336.75 |
| CORY BRENDAN THOMPSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (17.261346104) | ($150.89) |
| CORY BRENDAN THOMPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 17.261346104 | $150.89 |
| CORY BRENDAN THOMPSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (579.291745926) | ($347.21) |
| CORY BRENDAN THOMPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 579.291745926 | $347.21 |
| CORY BRENDAN THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (17.261346103) | ($132.69) |
| CORY BRENDAN THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (580.319682) | ($303.94) |
| CORY BRENDAN THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17053777) | ($4,695.25) |
| CORY BRENDAN THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (579.291745926) | ($312.09) |
| CORY BRENDAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025540615471411 | $98.06 |
| CORY BRENDAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.07792337161199 | $6.46 |
| CORY BRENDAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.03951743729279 | $2.79 |
| CORY BRENDAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26003119898786 | $3.31 |
| CORY BRIAN ALLISON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| CORY BRIAN ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263024741 | $50.00 |
| CORY BRIAN ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.094655830552 | $38.56 |
| CORY BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016936004073 | $0.50 |
| CORY BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4463260535 | $12.77 |
| CORY BRYCK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.002946 | $116.02 |
| CORY BRYCK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 158.229249 | $158.23 |
| CORY BRYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000377848555622 | $13.88 |
| CORY BRYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.258242202 | $2.26 |
| CORY BUELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094076199023 | $289.23 |
| CORY BUELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081956246598 | $165.25 |
| CORY BUELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 214.903913662 | $214.90 |
| CORY BUELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.9763998039999 | $31.73 |
| CORY BUELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.1377602769999 | $18.94 |
| CORY BUELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.30281945319999 | $36.74 |
| CORY BUELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.322744026509999 | $2.85 |
| CORY BUELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.4405304322 | $25.44 |
| CORY BUELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.321474124719999 | $1.98 |
| CORY BUELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0057769906703 | $0.01 |
| CORY BUELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000589406204879999 | $0.00 |
| CORY BUELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.8596949889 | $0.90 |
| CORY BUELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.122151298976 | $0.46 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CORY BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006745789553 | $19.97 |
| CORY BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2625481189924 | $0.26 |
| CORY CALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023226175129999 | $0.00 |
| CORY CAMASTA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00008851 | $0.01 |
| CORY CAMASTA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00005346 | $0.01 |
| CORY CAMASTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.0000588 | $0.01 |
| CORY CAMASTA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ZEC | 0.0001151 | $0.01 |
| CORY CAMASTA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.0000708 | $0.01 |
| CORY CAMASTA | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00004186 | $0.00 |
| CORY CAMASTA | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ZEC | 0.000045 | $0.00 |
| CORY CAMASTA | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00002758 | $0.00 |
| CORY CAMASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018589592816 | $55.63 |
| CORY CAMASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017543797997 | $34.23 |
| CORY CAMASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025891197418 | $0.03 |
| CORY CAMASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000114593130276 | $0.00 |
| CORY CAMASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000009473930057 | $0.00 |
| CORY CAMASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000009857696798 | $0.00 |
| CORY CAMASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00001985865234 | $0.00 |
| CORY CAMASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000045321199469 | $0.00 |
| CORY CAMASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.04433227879 | $0.02 |
| CORY CAMASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000045438365776 | $0.00 |
| CORY CAMPBELL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.18 | $6,560.36 |
| CORY CAMPBELL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.1644845415) | ($6,000.00) |
| CORY CAMPBELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $329.56 |
| CORY CAMPBELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.02551545) | ($805.82) |
| CORY CAMPBELL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1540113804) | ($3,000.00) |
| CORY CAMPBELL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.004805062662) | ($93.60) |
| CORY CAMPBELL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.006157374989) | ($119.94) |
| CORY CAMPBELL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1899999915 | $3,701.03 |
| CORY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112637309569 | $0.00 |
| CORY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018837005763 | $0.04 |
| CORY CAPONE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.03720604 | $1,091.63 |
| CORY CAPONE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.037206) | ($1,089.94) |
| CORY CAPONE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.545825 | $1,089.94 |
| CORY CAPONE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.4575803968) | ($909.78) |
| CORY CAPONE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.009487) | ($20.00) |
| CORY CAPONE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.000653 | $20.00 |
| CORY CAPONE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.000653) | ($19.95) |
| CORY CAPONE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 19.745 | $19.95 |
| CORY CAPONE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (19.0) | ($19.00) |
| CORY CAPONE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | DOT | 1.906 | $19.00 |
| CORY CAPONE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (1.906) | ($19.10) |
| CORY CAPONE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.078757) | ($163.16) |
| CORY CAPONE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | DOT | 14.9757 | $163.16 |
| CORY CAPONE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.132302724) | ($6.13) |
| CORY CAPONE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.132302724 | $6.13 |
| CORY CAPONE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (6.87) | ($6.87) |
| CORY CAPONE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | DOT | 0.6292 | $6.87 |
| CORY CAPONE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (15.6049) | ($170.41) |
| CORY CAPONE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.05153555044) | ($0.05) |
| CORY CAPONE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.05153555044 | $0.05 |
| CORY CAPONE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000006073497221) | ($0.02) |
| CORY CAPONE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000006073497221 | $0.02 |
| CORY CAPONE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.02083740772) | ($0.21) |
| CORY CAPONE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.02083740772 | $0.21 |
| CORY CAPONE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000007523089759) | ($0.01) |
| CORY CAPONE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000007523089759 | $0.01 |
| CORY CAPONE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.008681683485) | ($0.01) |
| CORY CAPONE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.008681683485 | $0.01 |
| CORY CAPONE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.7689924178) | ($0.77) |
| CORY CAPONE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.7689924178 | $0.77 |
| CORY CAPONE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.02026212515) | $0.00 |
| CORY CAPONE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.02026212515 | $0.00 |
| CORY CAPONE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.000001155667605) | $0.00 |
| CORY CAPONE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.000001155667605 | $0.00 |
| CORY CAPONE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.918276712) | ($2,367.00) |
| CORY CAPONE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.05649474844) | ($69.71) |
| CORY CAPONE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.0592431438) | ($73.10) |
| CORY CAPONE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.923419879 | $2,373.35 |
| CORY CAPONE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.4575803968 | $564.62 |
| CORY CAPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005090850097 | $0.00 |
| CORY CAPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000203723069841319 | $0.02 |
| CORY CAPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0409508771370333 | $0.04 |
| CORY CAPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025485149569514 | $0.00 |
| CORY CAPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007471104664854 | $0.01 |
| CORY CAPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000287553889479219 | $0.00 |
| CORY CAPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000002736060568 | $0.00 |
| CORY CAPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0005006772772815 | $0.00 |
| CORY CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183778534853 | $61.34 |
| CORY CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056113188583 | $10.95 |
| CORY CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.11961085 | $30.12 |
| CORY CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.109016030992 | $0.09 |
| CORY CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.69449515919999 | $1.69 |
| CORY CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051491446909 | $0.01 |
| CORY CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000073215600063 | $0.00 |
| CORY CHARLES GOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146039992177499 | $54.34 |
| CORY CHARLES LAMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3060281049 | $8.17 |
| CORY CHARLES LAMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.038755944549 | $2.32 |
| CORY CHARLES REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229709737529999 | $0.04 |
| CORY CHARUBHAT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.115389631) | ($3,313.45) |
| CORY CHARUBHAT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.115389631 | $3,313.45 |
| CORY CHARUBHAT | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.114749) | ($3,265.86) |
| CORY CHARUBHAT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1073298807) | ($4,117.57) |
| CORY CHARUBHAT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1073298807 | $4,117.57 |
| CORY CHARUBHAT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.107329) | ($4,264.49) |
| CORY CHARUBHAT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (18.972352149) | ($581.69) |
| CORY CHARUBHAT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 18.972352149 | $581.69 |
| CORY CHARUBHAT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LUNC | (18.972352) | ($23.48) |
| CORY CHARUBHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028947389459121 | $11.61 |
| CORY CHARUBHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058840745778 | $0.00 |
| CORY CHARUBHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002488601756789 | $7.48 |
| CORY CHARUBHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.594944609439999 | $0.47 |
| CORY CHARUBHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000631919123251999 | $0.00 |
| CORY CHARUBHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0972516293691899 | $7.31 |
| CORY CHURKO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.8847772715) | $0.00 |
| CORY CHURKO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.8847772715 | $0.00 |
| CORY CHURKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007783311025 | $22.84 |
| CORY CHURKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00318711601754999 | $6.01 |
| CORY CHURKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0375914199656 | $2.13 |
| CORY CHURKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00437099482387999 | $0.29 |
| CORY CHURKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.053898806016 | $0.06 |
| CORY CIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033014830752 | $0.00 |
| CORY CIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021512285148 | $0.00 |
| CORY CIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027070995969 | $0.00 |
| CORY CIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039570899074 | $0.06 |
| CORY CLITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013105327026 | $3.88 |
| CORY CLITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061235740432 | $0.45 |
| CORY CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019702492793 | $5.83 |
| CORY CONTINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8181818182) | ($1.53) |
| CORY CONTINI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 1,617.594791 | $1,617.59 |
| CORY CONTINI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.379426324) | ($1.94) |
| CORY CONTINI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,450.0) | ($2,450.00) |
| CORY CONTINI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.2997616571 | $9,049.20 |
| CORY CONTINI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30383784) | ($9,008.03) |
| CORY CONTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.5651537902674 | $20.55 |
| CORY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124947528675999 | $0.37 |
| CORY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016905293801 | $5.00 |
| CORY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029189789529 | $5.70 |
| CORY CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08303199481 | $0.07 |
| CORY COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027894101141 | $84.79 |
| CORY COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127673228003 | $24.91 |
| CORY COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.7306696269999 | $18.81 |
| CORY COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5037188406 | $0.37 |
| CORY COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020070936097 | $1.47 |
| CORY CREPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00077802654164 | $0.00 |
| CORY CRONAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2901340582) | ($11,552.03) |
| CORY CRONAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2901340582 | $11,552.03 |
| CORY CRONAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000673) | ($19.98) |
| CORY CRONAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28946105) | ($8,598.04) |
| CORY CRONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059260527168199 | $23.85 |
| CORY CULP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07757903579) | ($2,223.56) |
| CORY CULP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07757903579 | $2,223.56 |
| CORY CULP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (33.258543102) | ($208.53) |
| CORY CULP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 33.258543102 | $208.53 |
| CORY CULP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (466.810403134) | ($273.60) |
| CORY CULP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 466.810403134 | $273.60 |
| CORY CULP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.06485001742) | ($0.06) |
| CORY CULP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.06485001742 | $0.06 |
| CORY CULP | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000652) | ($19.93) |
| CORY CULP | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (466.810403134) | ($318.12) |
| CORY CULP | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07692703) | ($2,292.92) |
| CORY CULP | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (33.258543102) | ($239.27) |
| CORY CULP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004192973848492 | $15.62 |
| CORY CULP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0860910364874 | $3.59 |
| CORY CULP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054683117344849 | $0.64 |
| CORY CULP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027567988076396 | $0.00 |
| CORY DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016531384977 | $0.49 |
| CORY DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007921954311 | $0.01 |
| CORY DAVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028149356086 | $0.03 |
| CORY DAVIS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ADA | 533.273833 | $480.39 |
| CORY DAVIS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (23.730466) | ($19.95) |
| CORY DAVIS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (509.543367) | ($427.65) |
| CORY DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CORY DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CORY DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CORY DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.018395 | $500.00 |
| CORY DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.01795) | ($495.13) |
| CORY DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.26201 | $495.13 |
| CORY DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CORY DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.017905 | $500.00 |
| CORY DAVIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.0) | ($167.05) |
| CORY DAVIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.0 | $167.05 |
| CORY DAVIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (18.0) | ($1,003.88) |
| CORY DAVIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 18.0 | $1,003.88 |
| CORY DAVIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($51.07) |
| CORY DAVIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (20.0) | ($1,019.60) |
| CORY DAVIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (22.872330914) | ($1,165.81) |
| CORY DAVIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 22.872330914 | $1,165.81 |
| CORY DAVIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (22.872330914) | ($1,171.29) |
| CORY DAVIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (11.201859555) | ($659.72) |
| CORY DAVIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DASH | 11.201859555 | $659.72 |
| CORY DAVIS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | DASH | (0.352671) | ($20.00) |
| CORY DAVIS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | DASH | (10.84918855) | ($615.37) |
| CORY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302114024279999 | $92.06 |
| CORY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043475233134 | $86.31 |
| CORY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.296678494 | $121.30 |
| CORY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004539729486 | $0.00 |
| CORY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00107082532382 | $0.01 |
| CORY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026003436486 | $1.90 |
| CORY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000712414333189999 | $0.00 |
| CORY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35596854323 | $0.36 |
| CORY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034096182159 | $10.09 |
| CORY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.91371818 | $37.98 |
| CORY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.960432993 | $15.67 |
| CORY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.343766345 | $79.75 |
| CORY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25947178400377 | $21.33 |
| CORY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.113513789357 | $0.11 |
| CORY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.98983285375 | $108.69 |
| CORY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.028435298385202 | $2.58 |
| CORY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115605021253999 | $0.03 |
| CORY DELOUCHE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,973.3) | ($8,973.30) |
| CORY DELOUCHE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,973.3 | $8,973.30 |
| CORY DELOUCHE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (8,973.3) | ($8,973.30) |
| CORY DELOUCHE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CORY DELOUCHE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CORY DELOUCHE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CORY DELOUCHE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,526.699922) | ($3,526.70) |
| CORY DELOUCHE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,526.699922 | $3,526.70 |
| CORY DELOUCHE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (3,526.699922) | ($3,526.70) |
| CORY DELOUCHE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| CORY DELOUCHE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| CORY DELOUCHE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| CORY DELOUCHE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,010.564370331) | ($9,010.56) |
| CORY DELOUCHE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,010.564370331 | $9,010.56 |
| CORY DELOUCHE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (9,010.56437) | ($9,010.56) |
| CORY DELOUCHE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.129963522) | ($11.13) |
| CORY DELOUCHE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.129963522 | $11.13 |
| CORY DELOUCHE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (11.129963) | ($11.13) |
| CORY DELOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001507548787 | $0.00 |
| CORY DELOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 162.765117256825 | $162.77 |
| CORY DELOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021264311432 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CORY DELOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000485449217079999 | $0.00 |
| CORY DELOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000116242958503999 | $0.00 |
| CORY DELOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000455936718829999 | $0.00 |
| CORY DEVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036451115241 | $10.79 |
| CORY DEVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004071771704 | $7.94 |
| CORY DEVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9513969435 | $0.60 |
| CORY DEVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073031598198 | $0.64 |
| CORY DEVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067320735517 | $0.01 |
| CORY DEVORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065539785433999 | $0.02 |
| CORY DEVORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121377198839 | $0.02 |
| CORY DEVORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018955300059 | $0.02 |
| CORY DEVORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000116324242485 | $0.00 |
| CORY DIEDERICH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.063756985) | ($8,466.84) |
| CORY DIEDERICH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.063756985 | $8,466.84 |
| CORY DIEDERICH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1688414306) | ($5,133.66) |
| CORY DIEDERICH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1688414306 | $5,133.66 |
| CORY DIEDERICH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.328720017) | ($540.71) |
| CORY DIEDERICH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.328720017 | $540.71 |
| CORY DIEDERICH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (4.063756985) | ($8,459.73) |
| CORY DIEDERICH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AAVE | (6.328720017) | ($546.17) |
| CORY DIEDERICH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16884143) | ($5,220.07) |
| CORY DIEDERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007785586433617 | $29.17 |
| CORY DIEDERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0198018612282989 | $54.80 |
| CORY DIEDERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1325130569 | $7.29 |
| CORY DIEDERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028885535289847 | $4.30 |
| CORY DOGGETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (252.877244941) | ($1,317.49) |
| CORY DOGGETT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0756465347) | ($2,765.75) |
| CORY DOGGETT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0756465347 | $2,765.75 |
| CORY DOGGETT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07564653) | ($2,605.88) |
| CORY DOGGETT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.030136131) | ($1,895.57) |
| CORY DOGGETT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.030136131 | $1,895.57 |
| CORY DOGGETT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.030136131) | ($1,900.36) |
| CORY DOGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002774002312693 | $10.78 |
| CORY DOGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.032740096637 | $1.42 |
| CORY DOGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.581111987830999 | $3.10 |
| CORY DOGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47375963104 | $0.47 |
| CORY DOGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0057210043537366 | $10.84 |
| CORY DUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074808909129 | $0.22 |
| CORY DUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053305946512 | $0.05 |
| CORY DWIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000110778046216 | $0.00 |
| CORY EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152234498373 | $0.45 |
| CORY EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.87780552549999 | $7.88 |
| CORY EGLINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0126243697542999 | $0.01 |
| CORY EGLINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00030718417301 | $0.02 |
| CORY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000162626046269999 | $0.00 |
| CORY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019264985138 | $0.00 |
| CORY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021007392887 | $0.00 |
| CORY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000151132409849999 | $0.00 |
| CORY ESWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038697693999 | $1.15 |
| CORY ESWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3805928782 | $4.38 |
| CORY FAIRWEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071198567711 | $220.51 |
| CORY FAIRWEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.12427703939 | $5.40 |
| CORY FAIRWEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23153917833 | $471.58 |
| CORY FAIRWEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.81564164 | $43.46 |
| CORY FAIRWEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0850471358509999 | $0.09 |
| CORY FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000180993606109999 | $0.00 |
| CORY FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5434976072 | $1.22 |
| CORY FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019062291549 | $0.00 |
| CORY FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000007738039158 | $0.00 |
| CORY FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.012381266267 | $0.08 |
| CORY FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.068036063795 | $0.10 |
| CORY FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000101901797016 | $0.00 |
| CORY FELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002023649663699999 | $0.00 |
| CORY FELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00252080210719999 | $0.02 |
| CORY FELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00655115458679999 | $0.02 |
| CORY FELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000046296509842 | $0.01 |
| CORY FELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00179818727869999 | $0.01 |
| CORY FOGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (55,724.389780651) | ($38,610.00) |
| CORY FOGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 55,724.389780651 | $38,610.00 |
| CORY FOGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.408877704) | ($44,295.18) |
| CORY FOGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.408877704 | $44,295.18 |
| CORY FOGEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (21.408877) | ($40,475.84) |
| CORY FOGEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (55,724.38978) | ($32,617.60) |
| CORY FOGEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01372904696) | ($22.98) |
| CORY FOGEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01372904696 | $22.98 |
| CORY FOGEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (60.137868503) | ($36.21) |
| CORY FOGEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 60.137868503 | $36.21 |
| CORY FOGEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.184663994) | ($42.18) |
| CORY FOGEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.184663994 | $42.18 |
| CORY FOGEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (508.588945285) | ($1,271.47) |
| CORY FOGEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 508.588945285 | $1,271.47 |
| CORY FOGEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (508.588945285) | ($1,271.47) |
| CORY FOGEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01372975111) | ($22.98) |
| CORY FOGEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (60.137869154) | ($36.31) |
| CORY FOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0947783228509879 | $266.83 |
| CORY FOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 359.277512029271 | $422.60 |
| CORY FOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.655438265398 | $44.66 |
| CORY FOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.33247075435781 | $0.33 |
| CORY FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105631766017 | $31.26 |
| CORY FREEMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01556416941) | ($30.00) |
| CORY FREEMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01556416941 | $30.00 |
| CORY FREEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,352.002307225) | ($755.62) |
| CORY FREEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,352.002307225 | $755.62 |
| CORY FREEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.095287022) | ($6,314.46) |
| CORY FREEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.095287022 | $6,314.46 |
| CORY FREEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01556416941) | ($23.92) |
| CORY FREEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.095287022) | ($6,270.91) |
| CORY FREEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9410993472) | ($26,801.57) |
| CORY FREEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9410993472 | $26,801.57 |
| CORY FREEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (40.847073794) | ($823.48) |
| CORY FREEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 40.847073794 | $823.48 |
| CORY FREEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (125.909560356) | ($6,571.22) |
| CORY FREEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 125.909560356 | $6,571.22 |
| CORY FREEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (38.983783931) | ($1,319.60) |
| CORY FREEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 38.983783931 | $1,319.60 |
| CORY FREEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,344.028397061) | ($1,822.36) |
| CORY FREEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,344.028397061 | $1,822.36 |
| CORY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00552469878425019 | $191.18 |
| CORY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035857608338432 | $83.59 |
| CORY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.401092815855 | $37.49 |
| CORY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5333995441957 | $6.57 |
| CORY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.835574639959999 | $9.29 |
| CORY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.38880114656666 | $31.75 |
| CORY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36382184066187 | $24.21 |
| CORY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.39715855940903 | $17.95 |
| CORY FUSSY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,533.75) |
| CORY FUSSY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $7,533.75 |
| CORY FUSSY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,674.35) |
| CORY FUSSY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2558379594) | ($7,701.79) |
| CORY FUSSY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2558379594 | $7,701.79 |
| CORY FUSSY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.255837) | ($7,725.51) |
| CORY FUSSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026660691316018 | $94.89 |
| CORY FUSSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.398422174 | $140.40 |
| CORY FUSSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 143.343612918 | $143.34 |
| CORY FUSSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.2543130771 | $24.78 |
| CORY FUSSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 96.621398988 | $96.62 |
| CORY GABRIEL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.17683138 | $11.21 |
| CORY GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00088171032565 | $0.06 |
| CORY GEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048881831263 | $0.00 |
| CORY GEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11012506003999 | $1.30 |
| CORY GEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055837896194 | $10.90 |
| CORY GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000849586340599999 | $0.00 |
| CORY GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000061076913999999 | $0.00 |
| CORY GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018440455121 | $0.00 |
| CORY GLASSMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10229404) | ($3,880.39) |
| CORY GLASSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.5062578229149 | $57.33 |
| CORY GLASSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.190226939 | $39.79 |
| CORY GLASSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.9656085195 | $66.30 |
| CORY GODINA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (384.852616025) | ($300.76) |
| CORY GODINA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 384.852616025 | $300.76 |
| CORY GODINA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (3,857.648035673) | ($5,467.70) |
| CORY GODINA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MANA | 3,857.648035673 | $5,467.70 |
| CORY GODINA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,210.483792909) | ($6,490.01) |
| CORY GODINA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,210.483792909 | $6,490.01 |
| CORY GODINA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6461720226) | ($23,232.52) |
| CORY GODINA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6461720226 | $23,232.52 |
| CORY GODINA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ADA | (384.845) | ($300.75) |
| CORY GODINA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 298.947 | $300.75 |
| CORY GODINA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | MATIC | (6,210.48) | ($6,490.01) |
| CORY GODINA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 6,463.243 | $6,490.01 |
| CORY GODINA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.646172) | ($22,387.00) |
| CORY GODINA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 22,419.458 | $22,387.00 |
| CORY GODINA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (890.186171976) | ($890.19) |
| CORY GODINA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 890.186171976 | $890.19 |
| CORY GODINA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MANA | (1,947.76) | ($2,610.00) |
| CORY GODINA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 2,584.677 | $2,610.00 |
| CORY GODINA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MANA | (1,909.88) | ($2,391.43) |
| CORY GODINA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,381.62 | $2,391.43 |
| CORY GODINA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (35,038.13117) | ($35,038.13) |
| CORY GODINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020528166121657 | $80.27 |
| CORY GODINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.106359478941 | $5.11 |
| CORY GODINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.17545336176 | $43.75 |
| CORY GODINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.238509807339 | $1.06 |
| CORY GODINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00028653263609 | $0.00 |
| CORY GODINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0031557420317 | $0.00 |
| CORY GODINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.96461032631798 | $1.82 |
| CORY GODINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0066234244119999 | $0.41 |
| CORY GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000206070591569999 | $0.00 |
| CORY GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017320810695 | $0.34 |
| CORY GRACIANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001352470992) | ($42.08) |
| CORY GRACIANO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001352470992 | $42.08 |
| CORY GRACIANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1754544176) | ($408.74) |
| CORY GRACIANO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1754544176 | $408.74 |
| CORY GRACIANO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1754544176) | ($307.83) |
| CORY GRACIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070712419121199 | $0.27 |
| CORY GRACIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087473735219799 | $2.43 |
| CORY GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007933522089 | $0.00 |
| CORY GRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000174774711869999 | $0.05 |
| CORY GRIFFIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05430910848) | ($1,570.65) |
| CORY GRIFFIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05430910848 | $1,570.65 |
| CORY GRIFFIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0543091) | ($1,571.98) |
| CORY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044479341627409 | $15.41 |
| CORY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030625501841999 | $5.98 |
| CORY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.177185111279999 | $0.18 |
| CORY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0496177761 | $3.21 |
| CORY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25349245904 | $2.82 |
| CORY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022237163456 | $1.63 |
| CORY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0026430131292 | $0.60 |
| CORY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00077018680899 | $0.06 |
| CORY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.30064096833 | $0.46 |
| CORY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00018105284746 | $0.00 |
| CORY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000121417107976 | $0.00 |
| CORY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.8111155842 | $3.76 |
| CORY GRINSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011936079736 | $0.35 |
| CORY GROBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018918623347 | $5.60 |
| CORY GROBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054804309966 | $1.07 |
| CORY GROBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.26211299269 | $0.81 |
| CORY GROBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18088796828 | $1.60 |
| CORY GROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032949308026 | $0.01 |
| CORY GROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033975357694 | $0.00 |
| CORY GROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00194457031582 | $0.00 |
| CORY GROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00052393286279 | $0.00 |
| CORY HALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031381105793999 | $94.52 |
| CORY HALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025263023797 | $1.85 |
| CORY HALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.93275706245 | $0.45 |
| CORY HANNAGAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 138,524.76 | $138,524.76 |
| CORY HANNAGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CORY HANNAGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CORY HANNAGAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (138,504.76) | ($138,504.76) |
| CORY HANNAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006413000011 | $0.00 |
| CORY HANNAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000063482790073 | $0.00 |
| CORY HANNAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10,435.727208474 | $10,435.73 |
| CORY HANNAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00033262949142 | $0.00 |
| CORY HANNAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 116.679824406999 | $73.26 |
| CORY HANNAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000023140095203999 | $0.00 |
| CORY HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00455045464683 | $139.99 |
| CORY HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81572052609999 | $0.95 |
| CORY HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0854613581459999 | $172.32 |
| CORY HASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020713234 51 | $6.13 |
| CORY HASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079842224653999 | $15.58 |
| CORY HASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9580097647 | $8.96 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CORY HASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.295485609 | $12.12 |
| CORY HASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000250743081419999 | $0.00 |
| CORY HASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.011684333323 | $2.65 |
| CORY HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033612523758 | $102.72 |
| CORY HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.265467769277 | $0.31 |
| CORY HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00486051326259999 | $9.48 |
| CORY HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7186008962 | $1.36 |
| CORY HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0578817963339999 | $0.51 |
| CORY HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.012494978137 | $0.49 |
| CORY HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.3076930246999 | $12.31 |
| CORY HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 10.8919259925 | $1.03 |
| CORY HELLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | AVAX | 8.981 | $718.64 |
| CORY HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02991020933 | $0.03 |
| CORY HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 223.122909127 | $176.89 |
| CORY HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83026475777 | $0.83 |
| CORY HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038187112829 | $0.01 |
| CORY HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018014641184 | $0.02 |
| CORY HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012695379231 | $0.38 |
| CORY HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27745255219 | $0.22 |
| CORY HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.27734952749999 | $2.69 |
| CORY HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118789389777999 | $0.35 |
| CORY HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000163028319329999 | $0.32 |
| CORY HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.100217745596 | $0.06 |
| CORY HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.071592325945 | $0.80 |
| CORY HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157851097929 | $0.47 |
| CORY HOLBROOK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,952.20) |
| CORY HOLBROOK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004274) | ($170.56) |
| CORY HOLBROOK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000002498682865) | ($0.01) |
| CORY HOLBROOK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000002498682865 | $0.01 |
| CORY HOLBROOK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0003018757919) | $0.00 |
| CORY HOLBROOK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0003018757919 | $0.00 |
| CORY HOLBROOK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.009261178492) | ($0.01) |
| CORY HOLBROOK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.009261178492 | $0.01 |
| CORY HOLBROOK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000002503486523) | $0.00 |
| CORY HOLBROOK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000002503486523 | $0.00 |
| CORY HOLBROOK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0000001010122808) | $0.00 |
| CORY HOLBROOK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0000001010122808 | $0.00 |
| CORY HOLBROOK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00001221762942) | $0.00 |
| CORY HOLBROOK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00001221762942 | $0.00 |
| CORY HOLBROOK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6023857242) | ($18,337.34) |
| CORY HOLBROOK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6023857242 | $18,337.34 |
| CORY HOLBROOK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.60238572) | ($18,302.79) |
| CORY HOLBROOK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003597870646) | ($10.92) |
| CORY HOLBROOK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003597870646 | $10.92 |
| CORY HOLBROOK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00035979) | ($10.97) |
| CORY HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276115890152796 | $102.32 |
| CORY HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000260944745399999 | $0.00 |
| CORY HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000012743438102107 | $0.00 |
| CORY HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000105240468138 | $0.00 |
| CORY HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036593768 | $0.00 |
| CORY HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043664369222 | $0.09 |
| CORY HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032707801032 | $0.97 |
| CORY HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.560669631 | $0.68 |
| CORY HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039775121777 | $0.00 |
| CORY HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00927120513601 | $0.01 |
| CORY HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013136634118 | $0.00 |
| CORY IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023666305145 | $0.00 |
| CORY IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000128764728770999 | $0.00 |
| CORY J INGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018336682395 | $0.54 |
| CORY J INGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 34.2675701649999 | $34.27 |
| CORY J MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.42704163805 | $0.31 |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 8.0 | $624.77 |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $49.89 |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | SOL | 439.0 | $21,880.52 |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (448.0) | ($22,323.84) |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | SOL | 448.0 | $22,323.84 |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (119.742423794) | ($91.93) |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 119.742423794 | $91.93 |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.818608936) | ($9,330.00) |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.818608936 | $9,330.00 |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (4.818608) | ($9,330.00) |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 9,324.198 | $9,330.00 |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (9,330.0) | ($9,330.00) |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 208.65417 | $9,330.00 |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (208.65417) | ($9,274.78) |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | SOL | 208.65417 | $9,274.78 |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1804947833) | ($350.00) |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1804947833 | $350.00 |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.180494) | ($350.00) |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 349.523 | $350.00 |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 7.84507 | $350.00 |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (7.84507) | ($349.52) |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | SOL | 7.84507 | $349.52 |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (993.72) | ($993.72) |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0314016 | $993.72 |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0314016) | ($992.98) |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0314016 | $992.98 |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.657700023) | ($1,200.00) |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.657700023 | $1,200.00 |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.6577) | ($1,201.03) |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 1,197.62 | $1,201.03 |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,197.62) | ($1,197.62) |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 30.12341 | $1,197.62 |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (30.12341) | ($1,197.88) |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | SOL | 30.12341 | $1,197.88 |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06356986) | ($1,939.47) |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06356986 | $1,939.47 |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.153506232) | ($273.04) |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.153506) | ($273.04) |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 272.106 | $273.04 |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.153506232 | $273.04 |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (270.0) | ($270.00) |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | SOL | 7.16333 | $270.00 |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06356986) | ($1,990.09) |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06356986 | $1,990.09 |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (7.16333) | ($308.88) |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | SOL | 7.16333 | $308.88 |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081617190329 | $252.20 |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 462.75317615421 | $335.11 |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035656773985 | $94.89 |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.214201875 | $32.42 |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0773696586 | $30.32 |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4071577292 | $4.45 |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23336902107 | $18.89 |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0993553487799999 | $5.69 |
| CORY JAMES BIEGANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13318768119 | $7.58 |
| CORY JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000579625745229999 | $1.72 |
| CORY JENNERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000353013254 | $0.00 |
| CORY JENNERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00096723132788 | $0.00 |
| CORY JENNERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002313151108 | $0.00 |
| CORY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048015216927 | $0.00 |
| CORY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088378039218 | $0.02 |
| CORY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078342462457 | $0.01 |
| CORY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000262595692929999 | $0.00 |
| CORY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028275081918 | $0.01 |
| CORY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000049390806841 | $0.00 |
| CORY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017002422286 | $0.50 |
| CORY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.391789725 | $13.79 |
| CORY KANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034275638323 | $0.03 |
| CORY KANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000120007843255 | $0.00 |
| CORY KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00074626092045 | $0.00 |
| CORY KEATE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.058860352) | ($2,140.16) |
| CORY KEATE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.058860352 | $2,140.16 |
| CORY KEATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111967140308 | $0.03 |
| CORY KEATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005459077451567 | $15.03 |
| CORY KEATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.147645397679999 | $0.15 |
| CORY KEATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043809971474 | $0.00 |
| CORY KEATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00062528516335 | $0.01 |
| CORY KEATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000579825907 | $0.00 |
| CORY KEATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000093196999412 | $0.00 |
| CORY KEATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000003175274868 | $0.00 |
| CORY KEATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00027718562547 | $0.00 |
| CORY KEATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000129136249296999 | $0.00 |
| CORY KEATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000015544571996 | $0.00 |
| CORY KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024355884003 | $0.00 |
| CORY KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078674593516 | $0.01 |
| CORY KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00079988478569 | $0.00 |
| CORY KNOWLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070835443866 | $20.97 |
| CORY KNOWLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.60113413 | $38.60 |
| CORY KRIEGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 75.279 | $6,045.56 |
| CORY KRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022471277313 | $677.33 |
| CORY KRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.47002324261 | $951.28 |
| CORY KRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.6869853469999 | $28.69 |
| CORY KRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 25.0807353 | $278.72 |
| CORY KRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.08869678958 | $0.30 |
| CORY KRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.56698298822 | $146.89 |
| CORY KRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.88893779269 | $32.58 |
| CORY KROEKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($771.21) |
| CORY KROEKER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1891870826) | ($0.39) |
| CORY KROEKER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 0.25 | $0.28 |
| CORY KROEKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.01086526105 | $22.55 |
| CORY KROEKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.01985013) | ($590.90) |
| CORY KROEKER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.01003735969 | $20.38 |
| CORY KROEKER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.020917) | ($36.64) |
| CORY KROEKER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 502.0 | $502.00 |
| CORY KROEKER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8354072125) | ($0.45) |
| CORY KROEKER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| CORY KROEKER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.05475292571 | $1,598.42 |
| CORY KROEKER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (35.534348267) | ($20.81) |
| CORY KROEKER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.4549232464) | ($12.08) |
| CORY KROEKER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05476457) | ($1,608.33) |
| CORY KROEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015681926632179 | $5.86 |
| CORY KROEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.660308184048551 | $0.77 |
| CORY KROEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033356255896 | $0.06 |
| CORY KROEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33218296656 | $0.33 |
| CORY KROEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0034122888564 | $0.18 |
| CORY KUNDERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2788871288) | ($500.00) |
| CORY KUNDERT | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.2788871288 | $500.00 |
| CORY KUNDERT | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.2788871288) | ($500.37) |
| CORY KUNDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020476047406 | $6.06 |
| CORY KUNDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066662412264 | $134.58 |
| CORY KUNDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028419155884 | $0.02 |
| CORY KUNDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014570266004 | $0.00 |
| CORY KUNDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024878787891 | $0.00 |
| CORY KUNDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0049170875907 | $0.02 |
| CORY KUNDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00018423481145 | $0.00 |
| CORY LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000513678927109999 | $0.00 |
| CORY LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000676774909329999 | $0.01 |
| CORY LAMONT WELLONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17483927648 | $355.43 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($2,160.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007876) | ($315.66) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 6,739.46231324 | $9,367.85 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SNX | 99.813432836 | $550.97 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MATIC | 110.687312231 | $153.88 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (6,850.149625471) | ($9,546.97) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 6,850.149625471 | $9,546.97 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (99.813432836) | ($549.97) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | SNX | 99.813432836 | $549.97 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01653302472) | ($50.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01653302472 | $50.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01653302472) | ($50.08) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001371) | ($53.96) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001371 | $53.96 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.091827) | ($268.33) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.091827 | $268.33 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.091827) | ($268.08) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001371) | ($53.97) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4994842) | ($20,743.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4994842 | $20,743.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4994842) | ($20,725.03) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02008742) | ($57.74) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02008742 | $57.74 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00132947) | ($51.90) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00132947 | $51.90 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (247.0) | ($247.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 247.0 | $247.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02008742) | ($58.51) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (247.0) | ($247.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00132947) | ($52.56) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | MATIC | 3.864829981 | $5.10 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SNX | 1.022843607 | $5.75 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (1.022843607) | ($5.79) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | SNX | 1.022843607 | $5.79 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (3.864829981) | ($5.09) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 3.864829981 | $5.09 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.05) | ($13.05) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.05 | $13.05 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (5.53) | ($5.53) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | SNX | 0.999 | $5.53 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (7.52) | ($7.52) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | MATIC | 6.039 | $7.52 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (6.039) | ($7.51) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 6.039 | $7.51 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (0.999) | ($5.54) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | SNX | 0.999 | $5.54 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (110.0) | ($110.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 110.0 | $110.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00154) | ($59.15) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00154 | $59.15 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.020049) | ($56.05) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.020049 | $56.05 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.020049) | ($56.07) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00154) | ($59.16) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | UST | 107.879011 | $107.99 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | UST | (107.879011) | ($107.99) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | UST | 107.879011 | $107.99 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (98,000.0) | ($98,000.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 98,000.0 | $98,000.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | UST | 7,989.2008 | $8,007.52 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | UST | (7,989.2008) | ($7,977.59) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | UST | 7,989.2008 | $7,977.59 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (90,000.0) | ($90,000.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | UST | 38,582.727798 | $38,621.31 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | UST | (38,582.727798) | ($38,659.89) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | UST | 38,582.727798 | $38,659.89 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | UST | 38,404.915829 | $38,330.08 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | UST | (38,404.915829) | ($38,319.76) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | UST | 38,404.915829 | $38,319.76 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | UST | 12,907.365373 | $12,906.18 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | UST | (12,907.365373) | ($12,951.39) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | UST | 12,907.365373 | $12,951.39 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,000.0) | ($35,000.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,000.0 | $35,000.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | UST | 25,173.365777 | $25,254.50 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | UST | (25,173.365777) | ($25,254.50) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | UST | 25,173.365777 | $25,254.50 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (65,050.65) | ($65,050.65) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 65,050.65 | $65,050.65 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (65,050.65) | ($65,050.65) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | UST | 38,063.820338 | $38,017.55 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | UST | (38,063.820338) | ($38,026.28) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | UST | 38,063.820338 | $38,026.28 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | UST | 36,698.912196 | $36,649.36 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | UST | (36,698.912196) | ($36,735.61) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | UST | 36,698.912196 | $36,735.61 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00102402) | ($33.14) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00102402 | $33.14 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01581917) | ($37.72) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01581917 | $37.72 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01581917) | ($37.60) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00102402) | ($33.20) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.0) | ($26.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.0 | $26.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (36.0) | ($36.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SNX | 10.116 | $36.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (330.0) | ($330.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 330.0 | $330.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (330.0) | ($330.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SNX | 100.58 | $330.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (110.696) | ($262.95) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SNX | 110.696 | $262.95 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (118.5) | ($118.50) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 118.5 | $118.50 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (118.5) | ($118.50) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001024) | ($30.57) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001024 | $30.57 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.015817) | ($32.11) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.015817 | $32.11 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001024) | ($30.53) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.015817) | ($32.07) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (78.34) | ($78.34) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 78.34 | $78.34 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (78.34) | ($78.34) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | SNX | 29.788 | $78.34 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001024) | ($31.20) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001024 | $31.20 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.015818) | ($32.74) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.015818 | $32.74 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.015818) | ($32.63) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001024) | ($31.05) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31.0) | ($31.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31.0 | $31.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.0) | ($4.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.0 | $4.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (32.0) | ($32.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | DOGE | 387.74 | $32.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.0) | ($7.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.0 | $7.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ADA | 19.604 | $10.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (19.604) | ($9.95) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ADA | 19.604 | $9.95 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (387.74) | ($31.98) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 387.74 | $31.98 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (29.788) | ($75.16) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | SNX | 29.788 | $75.16 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | UST | (198,829.011743885) | ($20,863.09) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | UST | 198,829.011743885 | $20,863.09 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (47.0) | ($47.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 47.0 | $47.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (47.0) | ($47.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SNX | 18.952 | $47.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | UST | (129.0) | ($5.16) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80.0) | ($80.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80.0 | $80.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (24.3) | ($24.30) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | SNX | 9.96 | $24.30 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (28.912) | ($71.96) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | SNX | 28.912 | $71.96 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (46.0) | ($46.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ADA | 99.675 | $46.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (99.675) | ($46.09) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ADA | 99.675 | $46.09 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | UST | (198,700.011743) | ($4,343.23) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | MATIC | 10.156 | $6.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (10.156) | ($5.98) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 10.156 | $5.98 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (109.07) | ($109.07) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 109.07 | $109.07 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (46.0) | ($46.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | MANA | 50.0 | $46.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.00000174183924) | $0.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.00000174183924 | $0.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MANA | (50.0) | ($46.06) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (12.08427013) | ($1.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 12.08427013 | $1.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (12.08427013) | ($1.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 12.08427013 | $1.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (27.0) | ($27.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | 1INCH | 29.629 | $27.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | 1INCH | (29.629) | ($27.02) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | 1INCH | 29.629 | $27.02 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (39.77) | ($39.77) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 39.77 | $39.77 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001024) | ($31.11) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001024 | $31.11 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.015817) | ($29.78) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.015817 | $29.78 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.015817) | ($29.78) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001024) | ($31.11) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (84.0) | ($84.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 84.0 | $84.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (19.25) | ($19.25) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | MATIC | 29.296 | $19.25 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (58.5) | ($58.50) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ADA | 101.44 | $58.50 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (101.44) | ($57.79) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ADA | 101.44 | $57.79 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (29.296) | ($19.26) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 29.296 | $19.26 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (6.25) | ($6.25) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | MATIC | 10.201 | $6.25 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (10.201) | ($6.24) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 10.201 | $6.24 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39.76) | ($39.76) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39.76 | $39.76 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.24) | ($0.24) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.24 | $0.24 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | DOGE | 498.39 | $40.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (498.39) | ($39.98) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 498.39 | $39.98 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001024) | ($32.03) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001024 | $32.03 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.015818) | ($29.71) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.015818 | $29.71 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001024) | ($32.18) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.015818) | ($29.81) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.0) | ($7.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.0 | $7.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (7.0) | ($7.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | MATIC | 11.39 | $7.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (11.39) | ($6.99) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 11.39 | $6.99 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.0) | ($7.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.0 | $7.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.0) | ($3.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.0 | $3.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (7.8) | ($7.80) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | DOGE | 98.12 | $7.80 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (98.12) | ($7.80) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 98.12 | $7.80 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2.2) | ($2.20) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2.2 | $2.20 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (457.44) | ($457.44) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 457.44 | $457.44 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SNX | 9.595 | $22.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (9.595) | ($21.80) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | SNX | 9.595 | $21.80 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (36.0) | ($36.00) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | MATIC | 69.422 | $36.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (69.422) | ($35.90) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 69.422 | $35.90 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (22.5) | ($22.50) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ADA | 43.963 | $22.50 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (43.963) | ($22.54) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ADA | 43.963 | $22.54 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (20.5) | ($20.50) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SNX | 9.071 | $20.50 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (9.071) | ($20.56) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | SNX | 9.071 | $20.56 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (6.5) | ($6.50) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | DOGE | 99.53 | $6.50 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (99.53) | ($6.68) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 99.53 | $6.68 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (14.5) | ($14.50) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | MANA | 17.12 | $14.50 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MANA | (17.120001742) | ($14.47) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (21.35) | ($21.35) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ADA | 45.005 | $21.35 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (45.005) | ($21.29) |
| CORY LANE TRUNDY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Internal Account Transfer | ADA | 45.005 | $21.29 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013967339102 | $425.76 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,683.62508875268 | $4,238.65 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21853472931 | $445.46 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7,864.30811493299 | $7,864.31 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.379410791115 | $30.99 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 561.263978228 | $371.94 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17158679425 | $1.67 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000272266162609999 | $0.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004085143925 | $0.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110611256 | $1.22 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.0429736518 | $23.90 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0211758645349999 | $1.05 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16328758573 | $6.18 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 34.321379288 | $1.27 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.005921113765 | $1.52 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.18913603057 | $0.35 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.04985936121 | $5.39 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000002076588852 | $0.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000000016746844 | $0.00 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.9743552353 | $0.31 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.3970345639 | $0.37 |
| CORY LANE TRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 900.824621884999 | $132.73 |
| CORY LANGLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.50428699) | ($15,000.00) |
| CORY LANGLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.50428699 | $15,000.00 |
| CORY LANGLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50428699) | ($14,496.85) |
| CORY LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054435815301 | $178.74 |
| CORY LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| CORY LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085491890888 | $172.39 |
| CORY LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068609318469 | $0.07 |
| CORY LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.336116223 | $40.70 |
| CORY LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.46986788359999 | $12.98 |
| CORY LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000259799640459999 | $0.00 |
| CORY LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000022000767069 | $0.00 |
| CORY LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0799853873449999 | $6.05 |
| CORY LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.026432379259 | $1.88 |
| CORY LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 20.4931574319999 | $9.87 |
| CORY LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 12.6689830128 | $6.74 |
| CORY LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001863654079 | $0.55 |
| CORY LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.65034861329999 | $1.31 |
| CORY LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5093481509 | $0.32 |
| CORY LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14881949269 | $1.65 |
| CORY LAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035342052794 | $0.01 |
| CORY LAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.89361133349999 | $3.89 |
| CORY LAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8588135978 | $2.27 |
| CORY LAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.60618391179999 | $0.53 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,992.957290836) | ($10,992.96) |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,992.957290836 | $10,992.96 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (10,992.95729) | ($10,992.96) |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (40.622427552) | ($2,999.97) |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 40.622427552 | $2,999.97 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (40.352065) | ($2,957.68) |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (46.493031248) | ($137,783.78) |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 46.493031248 | $137,783.78 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (46.493031248) | ($137,861.90) |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (814.312869537) | ($1,099.94) |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 814.312869537 | $1,099.94 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (800.0) | ($1,081.22) |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.04366910946) | ($3.01) |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.04366910946 | $3.01 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.096190396) | ($1.42) |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.096190396 | $1.42 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.868847427) | ($11.87) |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.868847427 | $11.87 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04103190147) | ($116.99) |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04103190147 | $116.99 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.006033180614) | ($0.34) |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.006033180614 | $0.34 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.007350676152) | ($0.01) |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.007350676152 | $0.01 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009902979583) | ($27.74) |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009902979583 | $27.74 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.4041353594) | ($0.43) |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.4041353594 | $0.43 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.5) | ($94,402.50) |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.5 | $94,402.50 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (2.5) | ($94,526.04) |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.5) | ($127,435.09) |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.5 | $127,435.09 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (3.5) | ($127,817.17) |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00000304438254) | $0.00 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.00000304438254 | $0.00 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000005212222501) | ($0.01) |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000005212222501 | $0.01 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000255409985) | $0.00 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000255409985 | $0.00 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000004552138206) | $0.00 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000004552138206 | $0.00 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.5) | ($140,347.14) |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.5 | $140,347.14 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (4.5) | ($141,104.59) |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.527523911) | ($135,991.85) |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.527523911 | $135,991.85 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (4.52752391) | ($130,522.42) |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.000000001562227191) | $0.00 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.000000001562227191 | $0.00 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000002789614676) | $0.00 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000002789614676 | $0.00 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0000001641365027) | $0.00 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0000001641365027 | $0.00 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001877823192) | ($56.41) |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001877823192 | $56.41 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.000000000000788118) | $0.00 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.000000000000788118 | $0.00 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001067868997) | ($0.03) |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001067868997 | $0.03 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000001467825) | $0.00 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000001467825 | $0.00 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000000000103702135) | $0.00 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000000000103702135 | $0.00 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000000000778) | $0.00 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0000000000000004) | $0.00 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000000000000066) | $0.00 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000000000778 | $0.00 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0000000000000004 | $0.00 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000000000000066 | $0.00 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000000000000000001) | $0.00 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000000000000000001 | $0.00 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000000000000000089) | $0.00 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000000000000000089 | $0.00 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00187889) | ($59.01) |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (11.876203) | ($11.88) |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0203628385040315 | $785.51 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.867902846 | $100.00 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0919447136965842 | $277.02 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.3593434931875 | $26.36 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.59529806862527 | $3.56 |
| CORY LINTHICUM BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0933275515995557 | $7.14 |
| CORY LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018621095698 | $0.55 |
| CORY LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31295309191 | $0.31 |
| CORY LYNN SHEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.342916175419999 | $0.03 |
| CORY MADORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.04568230874 | $96.19 |
| CORY MADORE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.045) | ($87.62) |
| CORY MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130343367797 | $0.39 |
| CORY MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045742288443 | $0.09 |
| CORY MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33354963875 | $0.26 |
| CORY MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33906300012 | $0.21 |
| CORY MAKISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9663825537 | $1.97 |
| CORY MAKISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.093698183854 | $0.83 |
| CORY MAKISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.048941137353 | $0.01 |
| CORY MANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016522234659 | $0.49 |
| CORY MANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045857769582 | $0.89 |
| CORY MANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046289845635 | $0.05 |
| CORY MANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0290936335999 | $9.54 |
| CORY MANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0491917912 | $6.94 |
| CORY MANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29119553925 | $3.24 |
| CORY MANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0277288189499999 | $0.24 |
| CORY MANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.5959263936 | $1.84 |
| CORY MANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.103343251849 | $0.13 |
| CORY MARTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000586459694679999 | $17.36 |
| CORY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069429075732 | $20.55 |
| CORY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000087277536408 | $0.00 |
| CORY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8480984852 | $1.47 |
| CORY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6275396551 | $1.65 |
| CORY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0727470355669999 | $0.81 |
| CORY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034792730233 | $0.00 |
| CORY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00073183079173 | $0.00 |
| CORY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.08819600608 | $0.11 |
| CORY MASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018866889074 | $56.50 |
| CORY MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027960909462 | $0.01 |
| CORY MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019609195549 | $0.00 |
| CORY MATIEYSHEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DOT | (5.22488206) | ($98.33) |
| CORY MATIEYSHEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (109.61666826) | ($63.41) |
| CORY MATIEYSHEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172235) | ($49.77) |
| CORY MATIEYSHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (8.2259) | ($3.14) |
| CORY MATIEYSHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54686817027668 | $2.22 |
| CORY MATZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2038596074) | ($302.03) |
| CORY MATZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2038596074 | $302.03 |
| CORY MATZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001155105953) | ($31.66) |
| CORY MATZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001155105953 | $31.66 |
| CORY MATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012462853754161 | $0.41 |
| CORY MATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020652798089419 | $4.70 |
| CORY MCCALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014598754565 | $0.00 |
| CORY MCGUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139796306512999 | $41.38 |
| CORY MCGUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017879509781 | $3.49 |
| CORY MCGUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032042655753 | $0.03 |
| CORY MCGUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7173590752 | $2.15 |
| CORY MCGUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.126774914436999 | $0.02 |
| CORY MCGUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0029753490616 | $0.18 |
| CORY MCKAY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (79.242407598) | ($176.63) |
| CORY MCKAY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 42.20958 | $4,449.73 |
| CORY MCKAY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001022051281) | ($3.08) |
| CORY MCKAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.1) | ($6,164.15) |
| CORY MCKAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (1.833900418) | ($3,689.77) |
| CORY MCKAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 21.000823708 | $30,642.93 |
| CORY MCKAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (17.133497358) | ($25,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CORY MCKAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5216722293) | ($761.19) |
| CORY MCKAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2555769534) | ($372.92) |
| CORY MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.84023919335 | $144.99 |
| CORY MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.435911221306 | $22.69 |
| CORY MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120407846619 | $3.56 |
| CORY MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.89360350364 | $0.71 |
| CORY MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39896022303 | $0.06 |
| CORY MEKELBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128226724062 | $0.04 |
| CORY MEKELBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.54482830309999 | $7.63 |
| CORY MEKELBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18060743169 | $367.24 |
| CORY MEKELBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7594309555 | $1.76 |
| CORY MEKELBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.276968963 | $70.78 |
| CORY MEKELBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36261214346 | $1.24 |
| CORY MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118884677534999 | $240.65 |
| CORY MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.8586560249999 | $30.01 |
| CORY MICHAEL LARUSSA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $1,499.18 |
| CORY MICHAEL LARUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001655044151 | $50.00 |
| CORY MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029483634375 | $0.02 |
| CORY MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0074918344864 | $0.03 |
| CORY NAAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066507625236 | $0.20 |
| CORY NAAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.54966189329999 | $3.55 |
| CORY NAAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.62273684683 | $0.39 |
| CORY NAAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.061306720639 | $0.01 |
| CORY NADER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01229684591) | ($359.20) |
| CORY NADER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01229684591 | $359.20 |
| CORY NADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012846916571649 | $4.31 |
| CORY NAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130392697706999 | $0.39 |
| CORY NAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130823453413 | $0.01 |
| CORY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016959041209 | $5.02 |
| CORY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4435370266 | $9.07 |
| CORY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024792492546 | $0.28 |
| CORY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.0766323677 | $0.16 |
| CORY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.004633207016 | $0.51 |
| CORY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.051365352159 | $0.32 |
| CORY NEWSOM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6326006479) | ($18,433.33) |
| CORY NEWSOM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6326006479 | $18,433.33 |
| CORY NEWSOM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03491099401) | ($58.58) |
| CORY NEWSOM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03491099401 | $58.58 |
| CORY NEWSOM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (49.299951113) | ($49.30) |
| CORY NEWSOM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 49.299951113 | $49.30 |
| CORY NEWSOM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03491099401) | ($58.58) |
| CORY NEWSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038328938397987 | $132.94 |
| CORY NEWSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000342451625966679 | $0.79 |
| CORY NEWSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.470286517029999 | $0.37 |
| CORY NEWSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.037871410102 | $0.13 |
| CORY NEWSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.387107685938329 | $0.39 |
| CORY NEWSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00034328000683 | $0.04 |
| CORY NIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058998384782 | $167.04 |
| CORY NIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005678578450024 | $0.02 |
| CORY NIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 451.32247033 | $451.32 |
| CORY NIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00908390501689999 | $0.01 |
| CORY NORDSTROM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00120045 | $48.71 |
| CORY NORDSTROM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00122733 | $48.92 |
| CORY NORDSTROM | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00123783 | $49.57 |
| CORY NORDSTROM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (71.31) | ($71.31) |
| CORY NORDSTROM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 71.31 | $71.31 |
| CORY NORDSTROM | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (71.31) | ($71.31) |
| CORY NORDSTROM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0018584 | $71.31 |
| CORY NORDSTROM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00127675 | $48.99 |
| CORY NORDSTROM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00329522 | $124.53 |
| CORY NORDSTROM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.68) | ($35.68) |
| CORY NORDSTROM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.68 | $35.68 |
| CORY NORDSTROM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (35.68) | ($35.68) |
| CORY NORDSTROM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0009274 | $35.68 |
| CORY NORDSTROM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00131697 | $48.45 |
| CORY NORDSTROM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| CORY NORDSTROM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| CORY NORDSTROM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CORY NORDSTROM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.013695 | $500.00 |
| CORY NORDSTROM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| CORY NORDSTROM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| CORY NORDSTROM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| CORY NORDSTROM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.004398 | $150.00 |
| CORY NORDSTROM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00143737 | $49.53 |
| CORY NORDSTROM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (185.0) | ($185.00) |
| CORY NORDSTROM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 185.0 | $185.00 |
| CORY NORDSTROM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (185.0) | ($185.00) |
| CORY NORDSTROM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0059793 | $185.00 |
| CORY NORDSTROM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| CORY NORDSTROM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| CORY NORDSTROM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CORY NORDSTROM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.00652 | $200.00 |
| CORY NORDSTROM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00206962 | $64.25 |
| CORY NORDSTROM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0019677 | $59.48 |
| CORY NORDSTROM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (350.0) | ($350.00) |
| CORY NORDSTROM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 350.0 | $350.00 |
| CORY NORDSTROM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| CORY NORDSTROM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0122675 | $350.00 |
| CORY NORDSTROM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| CORY NORDSTROM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| CORY NORDSTROM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| CORY NORDSTROM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0104431 | $300.00 |
| CORY NORDSTROM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (350.0) | ($350.00) |
| CORY NORDSTROM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 350.0 | $350.00 |
| CORY NORDSTROM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| CORY NORDSTROM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0115535 | $350.00 |
| CORY NORDSTROM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00194017 | $58.50 |
| CORY NORDSTROM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.0) | ($35.00) |
| CORY NORDSTROM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.0 | $35.00 |
| CORY NORDSTROM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| CORY NORDSTROM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0011641 | $35.00 |
| CORY NORDSTROM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00201042 | $58.11 |
| CORY NORDSTROM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00218625 | $64.64 |
| CORY NORDSTROM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.35) | ($33.35) |
| CORY NORDSTROM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.35 | $33.35 |
| CORY NORDSTROM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (33.35) | ($33.35) |
| CORY NORDSTROM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0011386 | $33.35 |
| CORY NORDSTROM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00201318 | $58.08 |
| CORY NORDSTROM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.0) | ($33.00) |
| CORY NORDSTROM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.0 | $33.00 |
| CORY NORDSTROM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (33.0) | ($33.00) |
| CORY NORDSTROM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0010762 | $33.00 |
| CORY NORDSTROM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0019829 | $58.93 |
| CORY NORDSTROM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.0) | ($33.00) |
| CORY NORDSTROM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.0 | $33.00 |
| CORY NORDSTROM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (33.0) | ($33.00) |
| CORY NORDSTROM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0011471 | $33.00 |
| CORY NORDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0170430132429999 | $513.05 |
| CORY NORDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 441.737065423 | $441.74 |
| CORY NOTT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 0.967127 | $78.52 |
| CORY NOTT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MANA | 10.761482 | $23.14 |
| CORY NOTT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 77.006006 | $77.16 |
| CORY NOTT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 762.441278 | $763.97 |
| CORY NOTT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 0.979623 | $80.43 |
| CORY NOTT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 1,379.955065 | $1,382.66 |
| CORY NOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 12.2189 | $13.75 |
| CORY NOTT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 33.748 | $27.30 |
| CORY NOTT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 52.65 | $35.54 |
| CORY NOTT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MCDAI | (20.0) | ($20.00) |
| CORY NOTT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 45.6878 | $35.95 |
| CORY NOTT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MCDAI | (180.0) | ($180.00) |
| CORY NOTT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CORY NOTT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002524170161) | ($5.00) |
| CORY NOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (1.893939) | ($100.83) |
| CORY NOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CORY NOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (5.163872) | ($272.65) |
| CORY NOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,674.132308) | ($3,674.13) |
| CORY NOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003508) | ($100.35) |
| CORY NOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020905265153 | $62.96 |
| CORY NOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.105885353924 | $151.03 |
| CORY NOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.07881438344 | $0.00 |
| CORY NUSBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152525410095 | $0.45 |
| CORY NUSBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.56055484589999 | $3.56 |
| CORY O MUTH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00107959599) | ($41.91) |
| CORY O MUTH | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00107959599 | $41.91 |
| CORY O MUTH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05258311705) | ($150.00) |
| CORY O MUTH | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.05258311705 | $150.00 |
| CORY O MUTH | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.052583) | ($151.82) |
| CORY O MUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000308118310078 | $0.12 |
| CORY O MUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044480291095 | $8.83 |
| CORY O MUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.253053704748 | $0.25 |
| CORY ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080925035245 | $250.68 |
| CORY ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20799269438 | $423.35 |
| CORY ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7054925498 | $3.71 |
| CORY ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27733131055 | $0.22 |
| CORY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000753618286865 | $2.23 |
| CORY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000420213783249999 | $0.82 |
| CORY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00665589356899999 | $0.01 |
| CORY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0086515596603 | $0.01 |
| CORY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0054939015299 | $0.01 |
| CORY PATERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CORY PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.896743536 | $112.90 |
| CORY PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001749622461 | $0.00 |
| CORY PEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055687788292 | $0.00 |
| CORY PEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041980224293999 | $0.00 |
| CORY PEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00034864521692 | $0.00 |
| CORY PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035562519469 | $10.52 |
| CORY PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043800826085 | $0.01 |
| CORY PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028301269769 | $5.52 |
| CORY PFAHLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| CORY PFAHLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.082418 | $250.00 |
| CORY PFAHLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.917016465) | ($5,957.51) |
| CORY PFAHLER | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.917016465 | $5,957.51 |
| CORY PFAHLER | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.917016465) | ($5,928.08) |
| CORY PFAHLER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,259.241898869) | ($1,259.24) |
| CORY PFAHLER | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,259.241898869 | $1,259.24 |
| CORY PFAHLER | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,259.241898) | ($1,259.24) |
| CORY PFAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000238678784319999 | $0.00 |
| CORY PFAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00312299214598 | $9.43 |
| CORY PFAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.294506161505 | $3.29 |
| CORY PFAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058155474051 | $0.00 |
| CORY PFAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017231889718 | $0.00 |
| CORY PICCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044992038761999 | $138.38 |
| CORY PICCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.3742339059999 | $16.15 |
| CORY PISTULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 152.314028840999 | $120.75 |
| CORY PISTULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.11755270186 | $0.40 |
| CORY PISTULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.47450486084 | $52.10 |
| CORY POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019396816837 | $0.04 |
| CORY POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00048289493888999 | $0.05 |
| CORY POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00003498355343 | $0.01 |
| CORY POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000005806240429 | $0.00 |
| CORY PYKE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1079605604) | ($213.34) |
| CORY PYKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1079605604 | $213.34 |
| CORY PYKE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2732241195) | ($8,040.71) |
| CORY PYKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2732241195 | $8,040.71 |
| CORY PYKE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.8158707382) | ($16.51) |
| CORY PYKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.8158707382 | $16.51 |
| CORY PYKE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,489.619573566) | ($4,197.52) |
| CORY PYKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,489.619573566 | $4,197.52 |
| CORY PYKE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (108.255894469) | ($277.14) |
| CORY PYKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SNX | 108.255894469 | $277.14 |
| CORY PYKE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (9.48583735) | ($861.22) |
| CORY PYKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 9.48583735 | $861.22 |
| CORY PYKE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (54.282517109) | ($541.74) |
| CORY PYKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 54.282517109 | $541.74 |
| CORY PYKE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,099.992992433) | ($579.09) |
| CORY PYKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,099.992992433 | $579.09 |
| CORY PYKE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.16) |
| CORY PYKE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,479.619) | ($3,990.10) |
| CORY PYKE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000327) | ($9.98) |
| CORY PYKE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | AAVE | (9.485837) | ($930.37) |
| CORY PYKE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.272897) | ($8,313.26) |
| CORY PYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013767229570503 | $49.92 |
| CORY PYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000717068907309 | $1.85 |
| CORY PYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.51150578748 | $57.37 |
| CORY PYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2566505022464 | $3.94 |
| CORY PYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5626147630748 | $8.08 |
| CORY PYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7075067259411 | $7.49 |
| CORY PYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.054083983020611 | $7.44 |
| CORY PYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0022994867365603 | $0.07 |
| CORY RAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000359977945939999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CORY RAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064969718004 | $1.27 |
| CORY RATCHFORD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 1,793.996601 | $1,708.63 |
| CORY RATCHFORD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 164.9 | $229.21 |
| CORY RATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019615715071 | $588.74 |
| CORY RATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.18855312831 | $2,372.32 |
| CORY RATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.472780679949999 | $0.47 |
| CORY RATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 202.632722119 | $160.64 |
| CORY RATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 325.91880703 | $203.72 |
| CORY RATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 128.203909387 | $1,424.74 |
| CORY RATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 12.9216323226999 | $511.26 |
| CORY RATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.6138633887 | $46.45 |
| CORY RATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 4.5888977055 | $5.94 |
| CORY RATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002396315903 | $0.71 |
| CORY RAY TAYLOR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 2,604.388698 | $2,604.39 |
| CORY RAY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067737975392 | $20.05 |
| CORY RAY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0346311164099999 | $68.19 |
| CORY RAY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.501358418 | $69.50 |
| CORY RAY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5677833783 | $3.62 |
| CORY RAY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013364026 | $0.00 |
| CORY REDDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016310842836 | $48.49 |
| CORY REDDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106661868684 | $20.81 |
| CORY REDDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0149974529 | $4.01 |
| CORY REITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130946990307999 | $0.39 |
| CORY REITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01465786781 | $28.60 |
| CORY REITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030302905701 | $0.02 |
| CORY RICHARD OLSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 5,400.0 | $5,400.00 |
| CORY RICHARD OLSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,400.0) | ($5,400.00) |
| CORY RICHARD OLSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,400.0 | $5,400.00 |
| CORY RICHARD OLSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.258019201) | ($99.34) |
| CORY RICHARD OLSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.258019201 | $99.34 |
| CORY RICHARD OLSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| CORY RICHARD OLSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| CORY RICHARD OLSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| CORY RICHARD OLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,466.85) | ($11,466.85) |
| CORY RICHARD OLSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,466.85 | $11,466.85 |
| CORY RICHARD OLSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (11,466.85) | ($11,466.85) |
| CORY RICHARD OLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.278823) | ($577.94) |
| CORY RICHARD OLSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.278823 | $577.94 |
| CORY RICHARD OLSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.278823) | ($579.91) |
| CORY RICHARD OLSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001715) | ($48.96) |
| CORY RICHARD OLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001715 | $48.96 |
| CORY RICHARD OLSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001715) | ($51.78) |
| CORY RICHARD OLSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001715 | $51.78 |
| CORY RICHARD OLSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0017155) | ($51.72) |
| CORY RICHARD OLSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000003148529748) | ($0.01) |
| CORY RICHARD OLSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000003148529748 | $0.01 |
| CORY RICHARD OLSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000264107497) | ($0.54) |
| CORY RICHARD OLSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000264107497 | $0.54 |
| CORY RICHARD OLSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.690636886) | ($12.69) |
| CORY RICHARD OLSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.690636886 | $12.69 |
| CORY RICHARD OLSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (12.690636) | ($12.69) |
| CORY RICHARD OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171657807907775 | $50.03 |
| CORY RICHARD OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.8704065436499 | $100.55 |
| CORY RICHARD OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125735741082151 | $3.44 |
| CORY RICHARD OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.5485597374764 | $29.55 |
| CORY RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118546354797 | $0.23 |
| CORY RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.08807750017 | $1.09 |
| CORY RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.71573211586 | $0.72 |
| CORY ROBERSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0191820797) | ($742.65) |
| CORY ROBERSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0191820797 | $742.65 |
| CORY ROBERSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08282334151) | ($237.81) |
| CORY ROBERSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08282334151 | $237.81 |
| CORY ROBERSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (67.341688221) | ($1,867.94) |
| CORY ROBERSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETC | 67.341688221 | $1,867.94 |
| CORY ROBERSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETC | (67.341688221) | ($1,626.15) |
| CORY ROBERSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08282334151) | ($158.84) |
| CORY ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000716410968170699 | $2.82 |
| CORY ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000298457457452627 | $0.88 |
| CORY ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.059663352891 | $0.06 |
| CORY ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.111460806332045 | $3.78 |
| CORY ROSS HENIG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00351678 | $135.30 |
| CORY ROSS HENIG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00926192 | $356.34 |
| CORY ROSS HENIG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.1439369 | $5,225.49 |
| CORY ROSS HENIG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDT ERC20 | 899.0 | $899.00 |
| CORY ROSS HENIG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.06708242 | $2,003.42 |
| CORY ROSS HENIG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 890.0 | $890.00 |
| CORY ROSS HENIG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.01961511 | $596.65 |
| CORY ROSS HENIG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| CORY ROSS HENIG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6,510.877869) | ($6,510.88) |
| CORY ROSS HENIG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 6,510.877869 | $6,510.88 |
| CORY ROSS HENIG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (8,099.877868) | ($8,099.88) |
| CORY ROSS HENIG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CORY ROSS HENIG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CORY ROSS HENIG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6565969521) | ($17,980.97) |
| CORY ROSS HENIG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6565969521 | $17,980.97 |
| CORY ROSS HENIG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CORY ROSS HENIG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| CORY ROSS HENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040736390202184 | $139.71 |
| CORY ROSS HENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.764839114 | $100.00 |
| CORY ROSS HENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 413.946439595 | $413.95 |
| CORY ROSS HENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 69.24756057865 | $69.25 |
| CORY ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.19802085462 | $0.18 |
| CORY ROWLAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36.611466854) | ($36.61) |
| CORY ROWLAND | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36.611466854 | $36.61 |
| CORY ROWLAND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (36.61) | ($36.61) |
| CORY ROWLAND | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | LINK | 5.4407 | $36.61 |
| CORY ROWLAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.04150218262) | ($0.02) |
| CORY ROWLAND | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.04150218262 | $0.02 |
| CORY ROWLAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.0005672206171) | ($0.03) |
| CORY ROWLAND | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.0005672206171 | $0.03 |
| CORY ROWLAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.003130265548) | ($0.21) |
| CORY ROWLAND | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.003130265548 | $0.21 |
| CORY ROWLAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.01265626641) | ($0.01) |
| CORY ROWLAND | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.01265626641 | $0.01 |
| CORY ROWLAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.006589371286) | ($0.00) |
| CORY ROWLAND | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.006589371286 | $0.00 |
| CORY ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053452135292 | $15.82 |
| CORY ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.240361996403769 | $0.24 |
| CORY ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000441467144156 | $0.00 |
| CORY ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000158123981132749 | $0.00 |
| CORY ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34991019061 | $3.89 |
| CORY ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28304082164 | $2.50 |
| CORY ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000710525277 | $0.00 |
| CORY ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005215094558536 | $0.00 |
| CORY ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000001245392299505 | $0.00 |
| CORY ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000383824075129 | $0.00 |
| CORY RULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076331427526 | $22.59 |
| CORY RULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.232417918224707 | $0.27 |
| CORY RULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000114931508133999 | $0.00 |
| CORY RULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.329801753579999 | $1.13 |
| CORY RULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000137401837435 | $0.00 |
| CORY RULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0020289177521 | $0.01 |
| CORY RULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00313655478599999 | $0.20 |
| CORY SCHOENBORN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SNX | 57.77373603 | $283.67 |
| CORY SCHOENBORN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SNX | (57.77373603) | ($332.86) |
| CORY SCHOENBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135483944479 | $0.00 |
| CORY SCHOENBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113550429555 | $2.22 |
| CORY SCHOENBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8980621332 | $6.48 |
| CORY SCOTT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOT | 14.0 | $153.24 |
| CORY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.581263866419999 | $0.69 |
| CORY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041775787019 | $8.15 |
| CORY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000013312964085 | $0.00 |
| CORY SEALE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.05452266837) | ($0.02) |
| CORY SEALE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.05452266837 | $0.02 |
| CORY SEALE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0000257980973) | ($0.01) |
| CORY SEALE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0000257980973 | $0.01 |
| CORY SEALE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.0349794931) | ($2.18) |
| CORY SEALE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.0349794931 | $2.18 |
| CORY SEALE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6986287319) | ($21,450.94) |
| CORY SEALE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6986287319 | $21,450.94 |
| CORY SEALE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.8432086143) | ($1.30) |
| CORY SEALE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.8432086143 | $1.30 |
| CORY SEALE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00003859465279) | ($0.09) |
| CORY SEALE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00003859465279 | $0.09 |
| CORY SEALE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.483351799) | ($38.44) |
| CORY SEALE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.483351799 | $38.44 |
| CORY SEALE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.69862873) | ($21,652.43) |
| CORY SEALE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BSV | (0.03497949) | ($2.21) |
| CORY SEALE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LTC | (0.48335179) | ($38.77) |
| CORY SEALE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (196.300035315) | ($500.00) |
| CORY SEALE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SNX | 196.300035315 | $500.00 |
| CORY SEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239628336968919 | $92.09 |
| CORY SEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037748340849751 | $0.01 |
| CORY SEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000188507518251999 | $0.00 |
| CORY SEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049882213561 | $0.05 |
| CORY SEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00075651099179854 | $0.08 |
| CORY SEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.63969163099999 | $25.48 |
| CORY SEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.6229039681 | $1.62 |
| CORY SEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.4451355844 | $0.02 |
| CORY SEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000044475009463 | $0.00 |
| CORY SEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000049047870695975 | $0.00 |
| CORY SEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000087884606041 | $0.00 |
| CORY SEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000020587593262 | $0.00 |
| CORY SEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000062923303122429 | $0.00 |
| CORY SEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 17.558743731 | $17.56 |
| CORY SEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.016900543039 | $0.04 |
| CORY SEAN WALTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| CORY SEAN WALTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 25,500.0 | $25,500.00 |
| CORY SEAN WALTER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| CORY SEAN WALTER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| CORY SEAN WALTER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | BTC | 2.152713495 | $87,406.63 |
| CORY SEAN WALTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (158.183622175) | ($158.18) |
| CORY SEAN WALTER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 158.183622175 | $158.18 |
| CORY SEAN WALTER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (489.17) | ($489.17) |
| CORY SEAN WALTER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (158.183622) | ($158.18) |
| CORY SEAN WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01330211967723 | $387.90 |
| CORY SEAN WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24383921748 | $496.78 |
| CORY SEAN WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7146658150633 | $0.71 |
| CORY SEAN WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.5019081149999 | $43.21 |
| CORY SEAN WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85303822229 | $9.48 |
| CORY SEAN WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.3737317945 | $0.38 |
| CORY SHIGETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079836179004 | $247.48 |
| CORY SHIGETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31273076355 | $639.39 |
| CORY SHIGETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050289411186 | $0.05 |
| CORY SHIGETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.301564432 | $30.36 |
| CORY SHIGETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.022565045 | $155.83 |
| CORY SHIGETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1691368604 | $19.15 |
| CORY SHIGETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.95435089283 | $37.76 |
| CORY SIKDER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.153718727) | ($34,457.20) |
| CORY SIKDER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.153718727 | $34,457.20 |
| CORY SIKDER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003376) | ($99.86) |
| CORY SIKDER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (1.15034272) | ($34,256.06) |
| CORY SIKDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005219758372) | ($14.66) |
| CORY SIKDER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005219758372 | $14.66 |
| CORY SIKDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004814278984) | ($7.36) |
| CORY SIKDER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004814278984 | $7.36 |
| CORY SIKDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.343329813) | ($42.34) |
| CORY SIKDER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.343329813 | $42.34 |
| CORY SIKDER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00052198) | ($14.66) |
| CORY SIKDER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004814278984) | ($7.37) |
| CORY SIKDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055891524627084 | $197.96 |
| CORY SIKDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048565957710632 | $0.11 |
| CORY SIKDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34157425173812 | $0.34 |
| CORY SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81629485874 | $0.95 |
| CORY SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000674049666829999 | $0.00 |
| CORY SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00053590313365 | $0.00 |
| CORY SIMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.430937078) | ($5,000.00) |
| CORY SIMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 2.918480751 | $6,002.79 |
| CORY SIMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07564760164) | ($155.59) |
| CORY SIMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09064964362) | ($186.45) |
| CORY SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00295787393570942 | $4.45 |
| CORY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000204721409329999 | $6.06 |
| CORY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028787314709 | $8.52 |
| CORY SOLOVEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142970011249999 | $432.56 |
| CORY SOLOVEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82898302416 | $0.83 |
| CORY STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106146945351 | $324.61 |
| CORY STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1352945271 | $274.41 |
| CORY STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 451.683501391999 | $451.68 |
| CORY STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.268628856 | $31.92 |
| CORY STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 163.319186514 | $102.55 |
| CORY STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.090692999558 | $6.64 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CORY STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63742453793 | $3.92 |
| CORY STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 745.105377852 | $745.11 |
| CORY STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 505.110613216999 | $505.11 |
| CORY STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013808900848 | $25.73 |
| CORY STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.12912824679 | $0.48 |
| CORY STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122301871263 | $0.00 |
| CORY STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041508667202 | $0.01 |
| CORY STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050778962667 | $0.00 |
| CORY STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032812435661 | $0.00 |
| CORY STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078691776813 | $243.34 |
| CORY STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,464.24699610389 | $1,601.84 |
| CORY STRAUSBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091971462869 | $2.72 |
| CORY STRAUSBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045594160732 | $0.40 |
| CORY STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018394437728 | $0.02 |
| CORY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002200165394 | $0.00 |
| CORY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017732220782 | $0.02 |
| CORY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064434860663 | $0.01 |
| CORY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00193846140909999 | $0.00 |
| CORY THOMAS VALENTIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001083741477) | ($4.17) |
| CORY THOMAS VALENTIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000136995) | ($4.17) |
| CORY THOMAS VALENTIN | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002176911833) | ($4.17) |
| CORY THOMAS VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0293945362629 | $596.77 |
| CORY THOMAS VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.32782779565 | $28.58 |
| CORY THOMAS VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060754800395 | $0.06 |
| CORY THOMAS VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.19558856 | $11.21 |
| CORY THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074302231358 | $230.24 |
| CORY THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8141082792 | $10.28 |
| CORY THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0711266318779999 | $142.96 |
| CORY TIMOTHY VANHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9857512148 | $3.95 |
| CORY TIMOTHY VANHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22356865692 | $2.48 |
| CORY TIMOTHY VANHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.084298375153 | $5.04 |
| CORY TIMOTHY VANHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00763347896879999 | $0.84 |
| CORY TIMOTHY VANHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.078775506815 | $0.10 |
| CORY TODD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (213.595460452) | ($2,371.52) |
| CORY TODD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 213.595460452 | $2,371.52 |
| CORY TODD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | DOT | (213.595460452) | ($1,930.90) |
| CORY TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.90262129274009 | $28.79 |
| CORY TOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001321606679143 | $5.29 |
| CORY TOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83147032389999 | $2.18 |
| CORY TOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004268978563898 | $12.90 |
| CORY TOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.056251873627 | $0.04 |
| CORY TOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011666954977 | $0.01 |
| CORY TOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0294288898 | $3.52 |
| CORY TOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27893394315 | $1.72 |
| CORY TOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.60938318189999 | $2.56 |
| CORY TOMKINSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.10199 | $269.26 |
| CORY TOMKINSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00919 | $324.66 |
| CORY TOMKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1024223258) | ($155.74) |
| CORY TOMKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (301.091628) | ($301.09) |
| CORY TOMKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00923639) | ($265.17) |
| CORY TOMKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055734376980618 | $1.65 |
| CORY TOMKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.84747492692783 | $6.36 |
| CORY TOMKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000569425784306327 | $1.05 |
| CORY TOMKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016681949467 | $0.01 |
| CORY TOMKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001360798839 | $0.00 |
| CORY TOMKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00045309362713 | $0.03 |
| CORY TROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164159993641999 | $61.98 |
| CORY TROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00309339046849999 | $6.04 |
| CORY TROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90317526835 | $10.04 |
| CORY TRUCKSESS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 2,480.0 | $2,480.00 |
| CORY TRUCKSESS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (91.63) | ($91.63) |
| CORY TRUCKSESS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1,148.82) | ($1,148.82) |
| CORY TRUCKSESS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (909.12) | ($909.12) |
| CORY TRUCKSESS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (93.24) | ($93.24) |
| CORY TRUCKSESS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (785.471507322) | ($785.47) |
| CORY TRUCKSESS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 785.471507322 | $785.47 |
| CORY TRUCKSESS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.58) | ($22.58) |
| CORY TRUCKSESS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (42.094349021) | ($1,159,236.28) |
| CORY TRUCKSESS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 42.094349021 | $1,159,236.28 |
| CORY TRUCKSESS | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (574.41) | ($574.41) |
| CORY TRUCKSESS | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (91.67) | ($91.67) |
| CORY TRUCKSESS | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0219506705) | ($458.33) |
| CORY TRUCKSESS | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Collateral | BTC | (11.886152384) | ($245,076.74) |
| CORY TRUCKSESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0948733654124399 | $3,264.76 |
| CORY TRUCKSESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,696.680330095 | $1,977.41 |
| CORY TRUCKSESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.417223999114 | $7.42 |
| CORY TRUCKSESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000905854573689999 | $0.01 |
| CORY TSELIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041197062176 | $0.08 |
| CORY TSELIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000173380887639999 | $0.00 |
| CORY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020911618116 | $0.06 |
| CORY UNTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050907338568 | $0.04 |
| CORY UNTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000062722047061 | $0.00 |
| CORY VILLENEUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056272305743 | $1.67 |
| CORY VILLENEUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017655413726 | $0.34 |
| CORY VILLENEUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000005767973493 9 | $0.00 |
| CORY VITARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035582596967 | $10.53 |
| CORY VITARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022476640598 | $43.86 |
| CORY VITARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.731676795029999 | $6.46 |
| CORY VITARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0052524612812 | $0.37 |
| CORY WAALAND | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,000.0) | ($5,900.14) |
| CORY WAALAND | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,000.0 | $5,900.14 |
| CORY WAALAND | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,000.0) | ($5,453.36) |
| CORY WAALAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045538030449 | $1.35 |
| CORY WAALAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.7875938559 | $23.13 |
| CORY WAALAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00113635796924 | $0.01 |
| CORY WAALAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.094116085484 | $0.32 |
| CORY WAALAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000098628125528 | $0.01 |
| CORY WAALAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0015956971081 | $0.00 |
| CORY WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117734908676999 | $3.48 |
| CORY WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.34121826733 | $14.70 |
| CORY WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0147589477089999 | $1.08 |
| CORY WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.4290183388 | $18.55 |
| CORY WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0028691592075 | $0.63 |
| CORY WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.09322755535 | $25.64 |
| CORY WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 21.742791619 | $2.06 |
| CORY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017137451456 | $51.08 |
| CORY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000181881 6354 | $0.00 |
| CORY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001608946023 | $0.00 |
| CORY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000505544 59259 | $0.00 |
| CORY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18628161564 | $0.15 |
| CORY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000005263873107 | $0.00 |
| CORY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0007437392698 | $0.00 |
| CORY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023826319281 | $0.00 |
| CORY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00018727709534 | $0.00 |
| CORY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30442557929 | $0.01 |
| CORY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000022155510665 | $0.00 |
| CORY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000018528131005 | $0.00 |
| CORY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000151138474542 | $0.00 |
| CORY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000029368984973 | $0.00 |
| CORY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000069123629944 | $0.00 |
| CORY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000041134437801 | $0.00 |
| CORY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000029835602763 | $0.00 |
| CORY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000066447750342 | $0.00 |
| CORY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000063520289717 | $0.00 |
| CORY WALLSKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000164000808849999 | $0.00 |
| CORY WAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159703196879999 | $0.31 |
| CORY WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007252946442 | $0.00 |
| CORY WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.4739202905 | $0.35 |
| CORY WELLS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,408.355960496) | ($26,408.36) |
| CORY WELLS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,408.355960496 | $26,408.36 |
| CORY WELLS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CORY WELLS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (101.0) | ($101.00) |
| CORY WELLS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (26,207.35) | ($26,207.35) |
| CORY WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235518698249999 | $6.97 |
| CORY WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 314.47881606134 | $314.48 |
| CORY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000884093091154 | $26.17 |
| CORY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015024256572 | $29.32 |
| CORY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.58110292575 | $0.46 |
| CORY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.811931419 | $8.67 |
| CORY WHITEBIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000481891003393 | $0.00 |
| CORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000213785497499 | $0.63 |
| CORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000903603609572689 | $1.76 |
| CORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5306187586 | $1.21 |
| CORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.53189245165 | $0.08 |
| CORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.016187505805 | $0.38 |
| CORY YAMAGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000489894222792 | $14.50 |
| CORY YAMAGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5656051267 | $0.98 |
| CORY YAMAGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23168882077 | $2.57 |
| CORY YBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002681924396 | $0.79 |
| CORY YBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000455540489099999 | $0.89 |
| CORY YBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000085687857215 | $0.00 |
| CORY ZERWAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5.6945) | ($12.00) |
| CORY ZERWAS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5.6945 | $12.00 |
| CORY ZERWAS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1409392247) | ($0.30) |
| CORY ZERWAS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.7431340936) | ($1.57) |
| CORY ZERWAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| CORY ZERWAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.863522396) | ($1.57) |
| CORY ZERWAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| CORY ZERWAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 972.260401121 | $585.75 |
| CORY ZERWAS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.11735398) | ($1.65) |
| CORY ZERWAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01591614104) | ($300.00) |
| CORY ZERWAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01920749861 | $362.04 |
| CORY ZERWAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000369254472) | ($6.96) |
| CORY ZERWAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004885618652) | ($9.21) |
| CORY ZERWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127292154314 | $3.69 |
| CORY ZERWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4207518816 | $1.68 |
| CORY ZERWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51581594045 | $0.52 |
| CORY ZERWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.662680688 | $26.68 |
| CORY ZERWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00147305628919999 | $0.00 |
| CORY ZERWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6215794242 | $1.62 |
| CORY ZERWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00484698386189999 | $0.01 |
| CORY ZERWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000737979793085 | $0.05 |
| CORY ZOBLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.50460268) | ($14,429.62) |
| CORY ZOBLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.50460268 | $14,429.62 |
| CORY ZOBLIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50460268) | ($14,991.24) |
| CORY ZOBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187567084441 | $71.23 |
| CORY ZOBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.311715173 | $29.13 |
| CORY ZOBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047664131108 | $94.89 |
| COSDEN LEAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009869738412 | $0.00 |
| COSDEN LEAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016764720987 | $0.00 |
| COSETTA FULCINITI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.16983001 | $484.85 |
| COSETTA FULCINITI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.170651) | ($314.07) |
| COSETTA FULCINITI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001697) | ($51.26) |
| COSETTA FULCINITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169917222567338 | $50.05 |
| COSETTA FULCINITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000973917469647599 | $2.09 |
| COSETTE LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056562783849 | $16.74 |
| COSIMA NUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000795896892233 | $0.00 |
| COSIMA NUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028746149493 | $0.00 |
| COSIMA NUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00056459586177 | $0.00 |
| COSIMA PATTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086239324477841 | $20.08 |
| COSIMA PATTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020141865572 | $0.00 |
| COSIMA PATTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017279952697 | $0.01 |
| COSIMA PATTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000020047281807 | $0.00 |
| COSIMA PATTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.046911926138 | $2.67 |
| COSIMA SPAGNOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028145890988 | $0.01 |
| COSIMO ALFIERO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001196) | ($36.71) |
| COSIMO ALFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117855973520707 | $50.13 |
| COSIMO ARCHI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00001235) | ($0.50) |
| COSIMO ARCHI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Outbound Transfer | ADA | (0.177153) | ($0.17) |
| COSIMO ARCHI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (11.0909) | ($23.05) |
| COSIMO ARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000115900 6123 | $0.00 |
| COSIMO ARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0200918767936358 | $0.04 |
| COSIMO ARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001355905577 | $0.00 |
| COSIMO BRIGANTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($306.21) |
| COSIMO BRIGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152057462619 | $45.34 |
| COSIMO BRIGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018489101433 | $3.61 |
| COSIMO BRIGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032814919791 | $0.10 |
| COSIMO BUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051050122143 | $1.51 |
| COSIMO BUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068909867796 | $0.01 |
| COSIMO BUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000149549566459999 | $0.00 |
| COSIMO BUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00470440571899999 | $0.00 |
| COSIMO CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019534734892 | $0.58 |
| COSIMO CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5005433988 | $2.20 |
| COSIMO CARDONE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02275467) | ($663.39) |
| COSIMO CARDONE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2931593133) | ($527.65) |
| COSIMO CARDONE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (64.883) | ($46.51) |
| COSIMO CARDONE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0015561 | $46.51 |
| COSIMO CARDONE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | AVAX | (0.14341) | ($3.44) |
| COSIMO CARDONE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 3.411 | $3.44 |
| COSIMO CARDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007557274384 | $0.16 |
| COSIMO CARDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0237539018661 | $13.98 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COSIMO CARDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055207726994 | $0.06 |
| COSIMO CARRIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30341978499 | $0.19 |
| COSIMO CARRIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0348852599349999 | $0.01 |
| COSIMO D'ANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000471975846999 | $0.01 |
| COSIMO DAMIANO CAMPESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003330547495 | $0.00 |
| COSIMO DAMIANO CAMPESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025968524596 | $0.05 |
| COSIMO DAMIANO SARACINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027538243898 | $0.81 |
| COSIMO DAMIANO SARACINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.218513941855 | $7.79 |
| COSIMO DI DIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.83091387195 | $5.28 |
| COSIMO FALLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028042675758 | $0.83 |
| COSIMO FALLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000061985797849 | $0.00 |
| COSIMO FALLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00263197416669999 | $0.00 |
| COSIMO GIOVANNI CHISENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1133454526005 | $12.59 |
| COSIMO IENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028404118288 | $8.41 |
| COSIMO IENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015532210089 | $30.31 |
| COSIMO IENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.18774396123099 | $0.94 |
| COSIMO IENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7999044187 | $3.01 |
| COSIMO IENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054202950326999 | $0.48 |
| COSIMO IENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043201460079 | $0.32 |
| COSIMO IENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8351940993 | $0.88 |
| COSIMO MALESCI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| COSIMO MALESCI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| COSIMO MALESCI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (39,178.45) | ($39,178.45) |
| COSIMO MALESCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015911338741 | $47.24 |
| COSIMO MALESCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2809470875 | $2.66 |
| COSIMO MALESCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02241728031 | $43.74 |
| COSIMO MALESCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 432.0184197399 | $432.02 |
| COSIMO MALESCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 887.691630796 | $887.69 |
| COSIMO MICCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000214680976439999 | $0.01 |
| COSIMO MICCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028281556483 | $0.00 |
| COSIMO MICCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000187016421116 | $0.01 |
| COSIMO NAPOLETANO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (9.277611733) | ($19,511.47) |
| COSIMO NAPOLETANO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (166.8227) | ($129.30) |
| COSIMO NAPOLETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.1252330028664 | $133.92 |
| COSIMO PANETTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (2,086.1821) | ($1,190.29) |
| COSIMO PANETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.548368056678 | $28.35 |
| COSIMO RECCHIA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (453.779166) | ($453.78) |
| COSIMO RECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035002670378 | $1.04 |
| COSIMO RECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0844674810039999 | $0.10 |
| COSIMO RECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.142376449731 | $1.14 |
| COSIMO RIZZELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.585638867875 | $0.57 |
| COSIMO SANSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080442875715 | $0.01 |
| COSIMO SANTORO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00819788 | $245.23 |
| COSIMO SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051089529634 | $1.17 |
| COSIMO VERBICARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029004275407 | $0.00 |
| COSIMO VERBICARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029615494389 | $0.00 |
| COSIMO VERBICARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.043627298343 | $0.01 |
| COSIMO ZACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000125756359 | $0.00 |
| COSIMO ZACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3809705321 | $7.44 |
| COŞKU ATAOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000259754078571 | $0.00 |
| COŞKU ATAOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016192125884 | $0.02 |
| COSKUN ALI BORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007644707765 | $0.00 |
| COSKUN SARIOGLU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126132) | ($45.36) |
| COSKUN SARIOGLU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (411.083317) | ($411.08) |
| COSKUN SARIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001261324443708 | $50.05 |
| COSKUN SARIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6336481018 | $1.63 |
| COŞKUN TOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010687830859 | $0.00 |
| COŞKUN TOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002246740886 | $0.00 |
| COŞKUN TOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105599914401 | $0.01 |
| COŞKUN TOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017423872768 | $0.01 |
| COSLEY SATHEKGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018252828345 | $0.00 |
| COSMA ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123744230133899 | $0.00 |
| COSMA BONASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019325043008 | $0.01 |
| COSMA BONASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014753073331999 | $0.00 |
| COSMA BONASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034234226739 | $6.65 |
| COSMA BONASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035309853273 | $0.00 |
| COSMA BONASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00493108034 | $0.00 |
| COSMA BONASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000405491223079999 | $0.00 |
| COSMA PETRISOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003638914599999 | $0.00 |
| COSMA PETRISOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22904655995 | $0.27 |
| COSMA PETRISOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001055338599189999 | $0.00 |
| COSMA PETRISOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000112244202224 | $0.00 |
| COSMA PETRISOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000156676637 | $0.00 |
| COSMAS GOLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011850506543 | $0.00 |
| COSMAS GOLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0121308408342 | $0.01 |
| COSMAS UCHENDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0730011144366 | $0.08 |
| COSMAS UCHENDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.64362034642 | $0.03 |
| COSMAS WALLBRECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00376325451739729 | $0.01 |
| COSMIN ALEXANDRU CIORNEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6804672703483 | $2.69 |
| COSMIN ARCHIP | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00001235 | $0.50 |
| COSMIN ARCHIP | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Inbound Transfer | ADA | 0.177153 | $0.17 |
| COSMIN ARCHIP | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 11.0909 | $23.05 |
| COSMIN ARCHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17626864499677 | $0.18 |
| COSMIN BARDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007703935339 | $0.23 |
| COSMIN CALUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037617638188 | $0.00 |
| COSMIN CALUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000134438445068 | $0.00 |
| COSMIN CALUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037112423389 | $0.00 |
| COSMIN CALUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014299248683 | $0.00 |
| COSMIN CALUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000106548500229 | $0.00 |
| COSMIN CALUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000024128545271 | $0.00 |
| COSMIN CEBUC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.0) | ($2,000.00) |
| COSMIN CEBUC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (597.0) | ($597.00) |
| COSMIN CEBUC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (12,000.2) | ($12,000.20) |
| COSMIN CEBUC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($156.36) |
| COSMIN CEBUC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.9664) | ($9,324.23) |
| COSMIN CEBUC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($286.90) |
| COSMIN CEBUC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.183334) | ($49.96) |
| COSMIN CEBUC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (24.899864082) | ($6,744.00) |
| COSMIN CEBUC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19515876) | ($5,585.41) |
| COSMIN CEBUC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.0) | ($99.90) |
| COSMIN CEBUC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (20.461015766) | ($377.91) |
| COSMIN CEBUC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (97.808205) | ($49.37) |
| COSMIN CEBUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162070778522059 | $54.95 |
| COSMIN CEBUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 555.536389395849 | $624.74 |
| COSMIN COJOCARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037022546782 | $0.00 |
| COSMIN COJOCARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0966794814462962 | $0.11 |
| COSMIN COJOCARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047831008319 | $0.00 |
| COSMIN COJOCARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13106932353 | $0.10 |
| COSMIN COJOCARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00064077722636 | $0.00 |
| COSMIN COJOCARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00020607619929 | $0.00 |
| COSMIN COJOCARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.15843294889 | $0.08 |
| COSMIN COJOCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007832898217 | $0.01 |
| COSMIN COJOCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071765466002 | $0.07 |
| COSMIN COJOCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.048559748918 | $0.05 |
| COSMIN COVASNEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1240030036083 | $0.13 |
| COSMIN COVASNEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.085743091525 | $0.00 |
| COSMIN CRETU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNB | 0.024 | $7.70 |
| COSMIN CRETU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.024) | ($7.62) |
| COSMIN CRETU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120270765147399 | $0.00 |
| COSMIN DASCULTU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $143.39 |
| COSMIN DASCULTU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00597307 | $179.35 |
| COSMIN DASCULTU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001726) | ($49.99) |
| COSMIN DASCULTU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($145.26) |
| COSMIN DASCULTU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00524207) | ($160.98) |
| COSMIN DASCULTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.353034524985 | $1.09 |
| COSMIN DOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095173026139 | $0.03 |
| COSMIN DOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0388918852899999 | $0.05 |
| COSMIN DOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016055012317 | $0.03 |
| COSMIN DOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.07081702765 | $0.67 |
| COSMIN DOGARU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 5,300.862903 | $4,671.62 |
| COSMIN DOGARU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 1.66334426 | $4,840.33 |
| COSMIN DOGARU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.12506416 | $4,879.41 |
| COSMIN DOGARU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (11.412687281) | ($11.41) |
| COSMIN DOGARU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016972) | ($49.91) |
| COSMIN DOGARU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.006218746948 | $17.83 |
| COSMIN DOGARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00329321102999999 | $98.38 |
| COSMIN DOGARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0384238691802 | $72.95 |
| COSMIN DOGARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000050233435257 | $0.00 |
| COSMIN DOGARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 146.108381466 | $89.05 |
| COSMIN DOGARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00057935427564 | $0.00 |
| COSMIN DOGARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 11.4197174786465 | $11.42 |
| COSMIN DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000266133746469999 | $0.00 |
| COSMIN DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.081178281933 | $0.06 |
| COSMIN FLORESCU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 30.0 | $0.01 |
| COSMIN FLORESCU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01955 | $576.66 |
| COSMIN FLORESCU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.16781182 | $4,952.97 |
| COSMIN FLORESCU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 14.18035 | $0.00 |
| COSMIN FLORESCU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 3.034467 | $0.00 |
| COSMIN FLORESCU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1871) | ($5,469.49) |
| COSMIN FLORESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001154131244274 | $3.45 |
| COSMIN FLORESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000763051086138 | $0.00 |
| COSMIN FLORIAN RADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002666807760631 | $0.00 |
| COSMIN GEORGE PERJERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000805748176609999 | $0.00 |
| COSMIN GEORGE PERJERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000114013196761 | $0.00 |
| COSMIN GRIGORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,081.251322) | ($1,081.25) |
| COSMIN GRIGORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (257.347832) | ($134.59) |
| COSMIN GRIGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000057216379999999 | $0.00 |
| COSMIN GRIGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124977959111062 | $0.00 |
| COSMIN GRIGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.949766715793 | $6.95 |
| COSMIN GRIGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8413097184698 | $1.26 |
| COSMIN GRIGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0169589267969999 | $5.40 |
| COSMIN GUTUNOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0126830233404 | $385.24 |
| COSMIN GUTUNOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,280.43829590824 | $1,433.68 |
| COSMIN GUTUNOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067638043502 | $100.84 |
| COSMIN GUTUNOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000041668439064 | $0.00 |
| COSMIN GUTUNOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.147781416919999 | $275.31 |
| COSMIN HASNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000146010342 | $0.00 |
| COSMIN HASNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002486913615 | $0.01 |
| COSMIN HASNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00083610555937 | $0.00 |
| COSMIN HASNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0036869047356 | $0.00 |
| COSMIN IARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037425655082 | $0.04 |
| COSMIN IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098539326667 | $0.01 |
| COSMIN IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023878577254 | $4.66 |
| COSMIN ISOFACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.325785021471246 | $0.38 |
| COSMIN JURCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002609523893 | $0.00 |
| COSMIN JURCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30815712971 | $0.01 |
| COSMIN MADALIN DIMA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 1,195.856244 | $1,198.69 |
| COSMIN MADALIN DIMA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 2,131.238589 | $2,132.85 |
| COSMIN MADALIN DIMA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 8,352.235035 | $8,347.11 |
| COSMIN MADALIN DIMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (100.0) | ($47.11) |
| COSMIN MADALIN DIMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (1,000.0) | ($441.05) |
| COSMIN MADALIN DIMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (2,500.0) | ($1,180.15) |
| COSMIN MADALIN DIMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (8,100.849607) | ($3,921.57) |
| COSMIN MADALIN DIMA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | UST | (22.908635) | ($1.61) |
| COSMIN MADALIN DIMA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164733) | ($49.62) |
| COSMIN MADALIN DIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164805930316114 | $50.02 |
| COSMIN MADALIN DIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 44.42837452252 | $23.85 |
| COSMIN MUNTEAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 55.994779 | $55.99 |
| COSMIN MUNTEAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 213.172351 | $213.17 |
| COSMIN MUNTEAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.04081607 | $115.78 |
| COSMIN MUNTEAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 4.99 | $495.22 |
| COSMIN MUNTEAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.03911066 | $114.02 |
| COSMIN MUNTEAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.11507005 | $325.42 |
| COSMIN MUNTEAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.03653231 | $102.01 |
| COSMIN MUNTEAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.08201183 | $227.58 |
| COSMIN MUNTEAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SOL | (0.255586) | ($20.05) |
| COSMIN MUNTEAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SOL | (4.735179075) | ($369.67) |
| COSMIN MUNTEAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (369.992588) | ($369.99) |
| COSMIN MUNTEAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3138521483) | ($653.19) |
| COSMIN MUNTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1290532399696 | $0.27 |
| COSMIN MUNTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008192101385983 | $1.90 |
| COSMIN MUNTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.113651476936 | $1.11 |
| COSMIN MUNTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.007514922196366 | $0.58 |
| COSMIN PAVEL VANCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023251953394 | $0.00 |
| COSMIN PAVEL VANCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034597911459 | $0.00 |
| COSMIN PAVEL VANCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01343117387 | $0.01 |
| COSMIN POPA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00149095 | $58.65 |
| COSMIN POPA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.04153793774 | $105.83 |
| COSMIN POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130892771046 | $3.85 |
| COSMIN POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.939134553063 | $0.60 |
| COSMIN POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063445334915 | $12.17 |
| COSMIN POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.9251956259999 | $15.93 |
| COSMIN POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5274086517 | $2.84 |
| COSMIN POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8716633942 | $1.18 |
| COSMIN POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27375705529 | $3.09 |
| COSMIN POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042032307535 | $0.37 |
| COSMIN PRIHOTIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.034 | $99.65 |
| COSMIN PRIHOTIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $98.67 |
| COSMIN PRIHOTIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0029 | $110.84 |
| COSMIN PRIHOTIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.107 | $301.37 |
| COSMIN PRIHOTIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0079 | $301.42 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COSMIN PRIHOTIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.074 | $202.99 |
| COSMIN PRIHOTIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0051 | $185.69 |
| COSMIN PRIHOTIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.193 | $495.03 |
| COSMIN PRIHOTIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0141 | $488.81 |
| COSMIN PRIHOTIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0145 | $497.01 |
| COSMIN PRIHOTIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.198 | $488.77 |
| COSMIN PRIHOTIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0059 | $198.14 |
| COSMIN PRIHOTIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $388.18 |
| COSMIN PRIHOTIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0188 | $587.53 |
| COSMIN PRIHOTIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.087 | $209.33 |
| COSMIN PRIHOTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $279.93 |
| COSMIN PRIHOTIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.104 | $219.76 |
| COSMIN PRIHOTIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0176 | $533.02 |
| COSMIN PRIHOTIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0067 | $197.92 |
| COSMIN PRIHOTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($118.81) |
| COSMIN PRIHOTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.29209928) | ($38,523.46) |
| COSMIN PRIHOTIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.274 | $485.20 |
| COSMIN PRIHOTIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | UNI | 42.6 | $204.43 |
| COSMIN PRIHOTIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 220.1 | $114.71 |
| COSMIN PRIHOTIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.112 | $200.96 |
| COSMIN PRIHOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042661638841229 | $159.03 |
| COSMIN PRIHOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115245056304 | $229.58 |
| COSMIN PRIHOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.464821746 | $18.60 |
| COSMIN PRIHOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.5478392387999 | $8.40 |
| COSMIN PRIHOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35741166127 | $3.16 |
| COSMIN PRIHOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18620366341 | $0.19 |
| COSMIN PRIHOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.0807585665 | $3.38 |
| COSMIN PRIHOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.116818992562999 | $12.83 |
| COSMIN PRIHOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.5597796118 | $3.32 |
| COSMIN PRIHOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.035224240744 | $11.21 |
| COSMIN RUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034605110073 | $0.04 |
| COSMIN SFARLEA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (2.984490207) | ($8,766.92) |
| COSMIN SFARLEA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5941097) | ($23,588.39) |
| COSMIN SFARLEA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.567394705) | ($150.13) |
| COSMIN SFARLEA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.296564412) | ($121.47) |
| COSMIN SFARLEA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (16.554400249) | ($105.93) |
| COSMIN SFARLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017833897076213 | $70.46 |
| COSMIN SFARLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36158464124565 | $1.07 |
| COSMIN SFARLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011589743234766 | $33.98 |
| COSMIN SFARLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00068565522847 | $0.00 |
| COSMIN SFARLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001839079778 | $0.02 |
| COSMIN SFARLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027669003383 | $0.32 |
| COSMIN SFARLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.035186189672 | $2.21 |
| COSMIN SFARLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00590561508899999 | $0.88 |
| COSMIN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035769973717 | $109.48 |
| COSMIN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.1851463536878 | $45.24 |
| COSMIN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064096805637 | $128.56 |
| COSMIN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46057607141 | $5.12 |
| COSMIN STEFAN LUPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051613622535 | $0.00 |
| COSMIN STEFAN LUPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00009002367662 | $0.00 |
| COSMIN SUCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0175709930769999 | $0.02 |
| COSMIN TESLOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.60450775999999 | $1.27 |
| COSMIN ZAMFIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012394560527 | $0.00 |
| COSMIN ZAMFIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064746133062 | $0.08 |
| COSMIN ZAMFIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019655128711 | $0.00 |
| COSMIN ZAMFIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00035641876091 | $0.00 |
| COSMIN ZAMFIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00024752500051 | $0.00 |
| COSMIN ZAMFIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000496124937999999 | $0.00 |
| COSMINA-ANISOARA DUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021382079714 | $0.04 |
| COSMINA-CRISTINA VITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162590214264269 | $50.42 |
| COSMINA-CRISTINA VITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.029534047871 | $1.63 |
| COSMIN-GABRIEL SURDU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 125.8161963 | $81.97 |
| COSMIN-GABRIEL SURDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002044394666 | $0.60 |
| COSMIN-GABRIEL SURDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.143262225 | $13.32 |
| COSMIN-GABRIEL SURDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0427905498689999 | $0.38 |
| COSMIN-GABRIEL SURDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.56781705801 | $33.49 |
| COSMIN-ION MISU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159884218282 | $0.47 |
| COSMIN-MIHAI NEDELCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006014791294 | $0.00 |
| COSMIN-MIHAI NEDELCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088338948821 | $0.00 |
| COSMIN-MIHAI NEDELCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0263096551759999 | $0.03 |
| COSMIN-NICOLAE LEBU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.995 | $4,165.44 |
| COSMIN-NICOLAE LEBU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01999612 | $588.16 |
| COSMIN-NICOLAE LEBU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | UST | 5,196.991588 | $335.67 |
| COSMIN-NICOLAE LEBU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 812.00728209 | $8,441.19 |
| COSMIN-NICOLAE LEBU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 1,330.2409 | $1,065.16 |
| COSMIN-NICOLAE LEBU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | UST | (5,196.991588) | ($342.61) |
| COSMIN-NICOLAE LEBU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 434.3152 | $332.66 |
| COSMIN-NICOLAE LEBU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (812.007282) | ($6,601.62) |
| COSMIN-NICOLAE LEBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00424094505963 | $105.19 |
| COSMIN-NICOLAE LEBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.2594850298293 | $67.37 |
| COSMIN-NICOLAE LEBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005970891976 | $11.02 |
| COSMIN-NICOLAE LEBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 5.666859061 | $0.43 |
| COSMIN-VASILICA IOSUB | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125945) | ($49.84) |
| COSMIN-VASILICA IOSUB | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129093) | ($49.76) |
| COSMIN-VASILICA IOSUB | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (1.145) | ($2.39) |
| COSMIN-VASILICA IOSUB | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 1.5361 | $3.15 |
| COSMIN-VASILICA IOSUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002550372638 | $100.00 |
| COSMIN-VASILICA IOSUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0254054143130979 | $0.03 |
| COSMO GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015987158658 | $0.00 |
| COSMO GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00507401560079999 | $0.02 |
| COSMO PERRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046807493906 | $0.00 |
| COSMO PERRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00224235187729999 | $0.00 |
| COSMO YI JIANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,836.210690512) | ($50,836.21) |
| COSMO YI JIANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,836.210690512 | $50,836.21 |
| COSMO YI JIANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| COSMO YI JIANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 4.567252797 | $141,187.67 |
| COSMO YI JIANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (32.107156959) | ($33.32) |
| COSMO YI JIANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 32.107156959 | $33.32 |
| COSMO YI JIANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (9.239231471) | ($291,531.07) |
| COSMO YI JIANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 9.239231471 | $291,531.07 |
| COSMO YI JIANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (836.21) | ($836.21) |
| COSMO YI JIANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0263323 | $836.21 |
| COSMO YI JIANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (9.183941223) | ($280,000.00) |
| COSMO YI JIANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Loan Principal Payment | USDC | 70,000.0 | $70,000.00 |
| COSMO YI JIANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.08162254818) | ($2,481.03) |
| COSMO YI JIANG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.08162254818 | $2,481.03 |
| COSMO YI JIANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (70,000.000690512) | ($70,000.00) |
| COSMO YI JIANG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 70,000.000690512 | $70,000.00 |
| COSMO YI JIANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (32.107156959) | ($25.32) |
| COSMO YI JIANG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 32.107156959 | $25.32 |
| COSMO YI JIANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08318380001) | ($2,427.89) |
| COSMO YI JIANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08318380001 | $2,427.89 |
| COSMO YI JIANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (32.184906499) | ($14.70) |
| COSMO YI JIANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 32.184906499 | $14.70 |
| COSMO YI JIANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70,192.787300611) | ($70,192.79) |
| COSMO YI JIANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70,192.787300611 | $70,192.79 |
| COSMO YI JIANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (70,000.0) | ($70,000.00) |
| COSMO YI JIANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | BTC | 9.183941223 | $267,401.56 |
| COSMO YI JIANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (192.7873) | ($192.79) |
| COSMO YI JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094147693211932 | $354.73 |
| COSMO YI JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24953458597213 | $0.37 |
| COSMO YI JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 560.22086431133 | $560.22 |
| COSMO(SHUN-PING) WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061373633545 | $0.07 |
| COSS THOMAS BARNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001713089838 | $0.51 |
| COSS THOMAS BARNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4710762335 | $2.75 |
| COSS THOMAS BARNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.306282335 | $8.98 |
| COSS THOMAS BARNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45859372011 | $5.10 |
| COSS THOMAS BARNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.45160379135 | $0.22 |
| COSSA GANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31606170585 | $0.37 |
| COSSA GANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0091535138446 | $0.10 |
| COSTA BUSKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153312141027 | $45.42 |
| COSTA BUSKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014922574879 | $29.12 |
| COSTA BUSKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.039278648021 | $12.50 |
| COSTA DAMIEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002951) | ($90.01) |
| COSTA DAMIEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (515.17291) | ($515.17) |
| COSTA DAMIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166006717523446 | $50.50 |
| COSTA DAMIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.4105632963519 | $5.41 |
| COSTA IATROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051580204719 | $15.27 |
| COSTA IATROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017760459813 | $0.02 |
| COSTA IATROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631149999 | $0.47 |
| COSTA NICHOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019811236487 | $0.59 |
| COSTA NICHOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.021091756827 | $39.29 |
| COSTA PANTAZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102157058771999 | $0.01 |
| COSTANTINE ALBANY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0038 | $157.46 |
| COSTANTINE ALBANY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00426826 | $169.08 |
| COSTANTINE ALBANY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00426826 | $170.01 |
| COSTANTINE ALBANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199407327689999 | $59.84 |
| COSTANTINE ALBANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019353478655 | $37.76 |
| COSTANTINE ALBANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.660652913 | $16.38 |
| COSTANTINE ALBANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7011204367 | $3.58 |
| COSTANTINE ALBANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1484604241 | $23.88 |
| COSTANTINE ALBANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25349808565 | $2.24 |
| COSTANTINE ALBANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6635868318 | $0.24 |
| COSTANTINE ALBANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2885727068 | $0.17 |
| COSTANTINE MEZELIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36755892753 | $0.43 |
| COSTANTINE POPOLIZIO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.02328302 | $687.99 |
| COSTANTINE POPOLIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224186423719999 | $67.03 |
| COSTANTINO CICCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000307903312479999 | $9.11 |
| COSTANTINO CICCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035330488773 | $0.04 |
| COSTANTINO CICCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.080497738 | $5.08 |
| COSTANTINO GIOVANNI BRUNO ALBERICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007067966789 | $20.92 |
| COSTANTINO GIOVANNI BRUNO ALBERICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029690695001 | $57.81 |
| COSTANTINO GIULIODORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00527080511796369 | $0.01 |
| COSTANTINO IOFFREDI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00302008) | ($120.08) |
| COSTANTINO IOFFREDI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (2.918) | ($1.97) |
| COSTANTINO IOFFREDI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0000645 | $1.97 |
| COSTANTINO IOFFREDI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (202.467727) | ($130.86) |
| COSTANTINO IOFFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002016751362 | $0.56 |
| COSTANTINO IOFFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.722330575711678 | $1.05 |
| COSTANTINO IOFFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6096058252415 | $0.40 |
| COSTANTINO IOFFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000001025714003 | $0.00 |
| COSTANTINO KONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0221908409397542 | $0.03 |
| COSTANTINO POLLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018040965447 | $53.87 |
| COSTANTINO POLLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0323721735959999 | $63.52 |
| COSTANTINO POLLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0040412064205 | $0.30 |
| COSTANTINO POLLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.201987415669999 | $12.00 |
| COSTANTINO RUDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000612278372171 | $0.00 |
| COSTANTINO RUDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028162584706 | $0.02 |
| COSTANTINO RUDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048259933262 | $0.00 |
| COSTANTINO RUDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026016699791 | $0.00 |
| COSTANTINO RUDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014278366177 | $0.01 |
| COSTANTINO SDRIGOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034955058213 | $0.00 |
| COSTANTINO TORBIDONI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.8918 | $2,505.23 |
| COSTANTINO TORBIDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038634243001 | $11.43 |
| COSTANTINO TORBIDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7667606362075 | $2.09 |
| COSTANTINO TORBIDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101389572858799 | $16.63 |
| COSTANTINOS DAFNIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MATIC | 388.64609101 | $403.41 |
| COSTANTINOS DAFNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020853085944 | $6.17 |
| COSTANTINOS DAFNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014562119562 | $0.03 |
| COSTANTINOS DAFNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.643700304 | $17.95 |
| COSTANTINOS DAFNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045034675565 | $0.33 |
| COSTANZA FERRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001245599759 | $0.00 |
| COSTANZA FERRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014936321127 | $0.00 |
| COSTANZA FERRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015722295406 | $0.01 |
| COSTANZA FERRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000050917597658 | $0.00 |
| COSTANZA POZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007343141014 | $0.00 |
| COSTANZA POZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000055286576704 | $0.00 |
| COSTANZO ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00068442830825 | $0.01 |
| COSTAS CONSTANTINOU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.1) | ($9.10) |
| COSTAS CONSTANTINOU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1) | ($7.26) |
| COSTAS CONSTANTINOU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($4.47) |
| COSTAS CONSTANTINOU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.523956) | ($499.18) |
| COSTAS CONSTANTINOU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.795147476) | ($202.11) |
| COSTAS CONSTANTINOU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (597.398989) | ($531.79) |
| COSTAS CONSTANTINOU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.1) | ($9.57) |
| COSTAS CONSTANTINOU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($4.44) |
| COSTAS CONSTANTINOU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $15.02 |
| COSTAS CONSTANTINOU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (1.172) | ($2.55) |
| COSTAS CONSTANTINOU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.000846 | $2.55 |
| COSTAS CONSTANTINOU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001662355624) | ($5.00) |
| COSTAS CONSTANTINOU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.995 | $2,911.96 |
| COSTAS CONSTANTINOU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 22.723956 | $0.01 |
| COSTAS CONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003655875288472 | $0.15 |
| COSTAS CONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36421035215744 | $2.90 |
| COSTAS CONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116361643637106 | $19.95 |
| COSTAS CONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00064363757648 | $0.00 |
| COSTAS PAPANICOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001470800829 | $0.00 |
| COSTAS PAPANICOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014445984738 | $0.01 |
| COSTAS PEPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062640125079 | $0.19 |
| COSTAS PEPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000869343699209999 | $0.17 |
| COSTAS PEPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000525438265129999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COSTAS PEPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027793203439 | $0.00 |
| COSTAS PEPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002162209769 | $0.01 |
| COSTAS PEPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025876700457 | $2.84 |
| COSTAS PEPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000044195846173999 | $0.00 |
| COSTEA CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00252269920621795 | $0.00 |
| COSTEA CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0005791277029 | $0.00 |
| COSTEA IONUT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 7.006742638 | $364.27 |
| COSTEA IONUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00286734460946 | $0.00 |
| COSTEA IONUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.90168997539999 | $1.51 |
| COSTEA IONUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.130455238513 | $6.88 |
| COSTEA IONUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.049759223649 | $2.83 |
| COSTEL BACIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104376077199999 | $0.00 |
| COSTEL MATEI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002751788953) | ($7.75) |
| COSTEL MATEI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001481560697) | ($0.54) |
| COSTEL MATEI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004372479) | ($7.75) |
| COSTEL MATEI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001725019167) | ($0.54) |
| COSTEL MATEI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.7745633399 | $800.41 |
| COSTEL MATEI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.62900099384) | ($650.00) |
| COSTEL MATEI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01888539439) | ($19.52) |
| COSTEL MATEI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0005032079507) | ($0.52) |
| COSTEL MATEI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004050442678) | ($7.78) |
| COSTEL MATEI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002120672268) | ($40.73) |
| COSTEL MATEI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07028403105) | ($1,350.00) |
| COSTEL MATEI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.08754165524 | $1,681.48 |
| COSTEL MATEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.001722149209 | $12.19 |
| COSTEL MAZILU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000030942603038999 | $0.01 |
| COSTEL NASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181915174 | $0.54 |
| COSTEL NASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014630823098 | $28.55 |
| COSTEL SFETCU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003286) | ($103.22) |
| COSTEL SFETCU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (404.04) | ($404.04) |
| COSTEL SFETCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032881179058412 | $100.24 |
| COSTEL SFETCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2854747351088 | $4.29 |
| COSTEL TOCHILA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BSV | 1.37212595 | $69.39 |
| COSTEL TOCHILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000010295881 | $0.00 |
| COSTEL TOCHILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.05485815573132 | $4.27 |
| COSTEL TOCHILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001152624848 | $3.02 |
| COSTEL TOCHILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1492688186 | $0.16 |
| COSTEL TOCHILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.766422046799999 | $0.58 |
| COSTEL TOCHILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006541725298 | $0.07 |
| COSTEL TOCHILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6239596961 | $0.62 |
| COSTEL TOCHILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.008084941864 | $0.01 |
| COSTEL VALENTIN NICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043142442854 | $1.28 |
| COSTEL VALENTIN NICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6593913476 | $11.66 |
| COSTES PIERRE ALAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169707019824 | $5.02 |
| COSTES PIERRE ALAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015185255012 | $0.02 |
| COSTES PIERRE ALAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58379758439 | $1.99 |
| COSTES PIERRE ALAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.2387875117 | $0.59 |
| COSTI ARGHIRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.272996244999 | $39.27 |
| COSTICA CONSTANTIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.303071) | ($597.97) |
| COSTICA CONSTANTIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01039273) | ($429.78) |
| COSTICA CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.77995653987 | $12.01 |
| COSTICA CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009744039283 | $0.39 |
| COSTICA CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.399043783591097 | $0.84 |
| COSTICA CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007119268983 | $0.58 |
| COSTIN BROASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084318654947 | $0.10 |
| COSTIN BROASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.089125935653 | $0.09 |
| COSTIN BROASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48182140513 | $0.38 |
| COSTIN CALARASU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LINK | (30.493351808) | ($353.31) |
| COSTIN CALARASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118043536464 | $0.00 |
| COSTIN CALARASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038791045578273 | $0.50 |
| COSTIN SILVIU GEORGE MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0175090620802704 | $0.02 |
| COSTIN ȘTEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139525559396 | $0.41 |
| COSTIN ȘTEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000609613323019999 | $0.00 |
| COSTIN ȘTEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0106231489372 | $0.02 |
| COSTIN TESEDEANU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.09891529 | $3,816.28 |
| COSTIN TESEDEANU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.91112327 | $2,534.89 |
| COSTIN TESEDEANU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 12.02388792 | $184.45 |
| COSTIN TESEDEANU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 1.20136703 | $107.98 |
| COSTIN TESEDEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118194743978087 | $31.63 |
| COSTIN TESEDEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5426297574 | $0.79 |
| COSTIN TESEDEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024697639178 | $45.05 |
| COSTIN TESEDEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015636724271 | $0.00 |
| COSTIN TESEDEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.629043425469999 | $6.56 |
| COSTIN TESEDEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073704109862 | $4.23 |
| COSTIN TESEDEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0018961118393 | $3.51 |
| COSTIN TRIMBITASU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| COSTIN TRIMBITASU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.0) | ($357.63) |
| COSTIN TRIMBITASU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (500.0) | ($472.12) |
| COSTIN TRIMBITASU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| COSTIN TRIMBITASU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| COSTIN TRIMBITASU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.088512047) | ($4.37) |
| COSTIN TRIMBITASU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.501093884) | ($5.25) |
| COSTIN TRIMBITASU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| COSTIN TRIMBITASU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,771.88 |
| COSTIN TRIMBITASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 326.455761759109 | $359.08 |
| COSTINEL FLORICEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| COSTINEL MADULAREA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (163.2842708) | ($1,610.83) |
| COSTINEL MADULAREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082297516108 | $2.44 |
| COSTINEL MADULAREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082044583458 | $0.01 |
| COSTINEL MADULAREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1617562317651 | $28.67 |
| COSTINEL MADULAREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.011943227104 | $0.90 |
| COSTINEL MIREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037031594865 | $10.96 |
| COSTINEL MIREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38956798865 | $0.39 |
| COSTINEL MIREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000074313334258 | $0.01 |
| COSTRIȚA ALEXANDRU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01691556) | ($700.67) |
| COSTRIȚA ALEXANDRU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01680102) | ($650.80) |
| COSTRIȚA ALEXANDRU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0258397) | ($1,001.42) |
| COSTRIȚA ALEXANDRU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LTC | (51.30554572) | ($4,943.08) |
| COSTRIȚA ALEXANDRU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $5.78 |
| COSTRIȚA ALEXANDRU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 5.0 | $5.24 |
| COSTRIȚA ALEXANDRU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 1,004.386715 | $577.50 |
| COSTRIȚA ALEXANDRU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BAT | 703.56007088 | $284.60 |
| COSTRIȚA ALEXANDRU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 1,988.1041 | $2,088.09 |
| COSTRIȚA ALEXANDRU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 84.458742 | $91.38 |
| COSTRIȚA ALEXANDRU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 1,042,919.96413 | $150.09 |
| COSTRIȚA ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165944437672 | $6.63 |
| COSTRIȚA ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.7599645548653 | $18.05 |
| COSTRIȚA ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004862625779 | $0.01 |
| COSTRIȚA ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.52898177287 | $1.77 |
| COSTRIȚA ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.056252599001 | $5.97 |
| COSTRIȚA ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.61764801799999 | $0.10 |
| COSTRIȚA ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.73642318133 | $0.74 |
| COTON STINE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,963.404896932) | ($2,963.40) |
| COTON STINE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,963.404896932 | $2,963.40 |
| COTON STINE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (2,963.4) | ($2,963.40) |
| COTON STINE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4,366.450552098) | ($4,366.45) |
| COTON STINE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4,366.450552098 | $4,366.45 |
| COTON STINE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,366.45) | ($4,366.45) |
| COTON STINE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.183491 | $7,298.03 |
| COTON STINE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.1642550842) | ($6,000.00) |
| COTON STINE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 3,000.0 | $3,000.00 |
| COTON STINE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| COTON STINE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.07283 | $2,657.35 |
| COTON STINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.04754942107) | ($1,346.98) |
| COTON STINE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007206746742) | ($22.56) |
| COTON STINE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.015 | $332.82 |
| COTON STINE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.05835607186) | ($1,296.03) |
| COTON STINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117017581243 | $0.03 |
| COTON STINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060909361188 | $0.01 |
| COTON STINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.867966558397 | $14.87 |
| COTON STINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.148342845362 | $22.15 |
| COTOS ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6279973681342 | $1.49 |
| COTTET FREDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034729065873 | $68.39 |
| COTY CECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004436435373 | $0.13 |
| COTY CECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015804561997 | $0.02 |
| COTY CECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001612519164 | $0.03 |
| COTY CECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103445942261 | $0.01 |
| COTY CECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000193341500159999 | $0.01 |
| COTY CECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000115145956225 | $0.00 |
| COTY DUFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000188872521001 | $0.01 |
| COTY DUFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051652935766 | $0.01 |
| COTY DUFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2504376575977 | $0.24 |
| COTY DUFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000007685419324 | $0.00 |
| COTY DUFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.080525963465 | $4.60 |
| COTY DUFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0041936148845 | $0.46 |
| COTY DUFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.031430103325 | $7.12 |
| COTY DUFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.126105275071999 | $0.06 |
| COTY DUFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.145088253129999 | $3.40 |
| COTY DUFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0097602465507 | $0.61 |
| COTY FITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062629522227 | $0.00 |
| COTY FITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000043976056815 | $0.00 |
| COTY FITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0011888775752 | $0.00 |
| COTY HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024341522134 | $73.66 |
| COTY HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0974359432599999 | $196.72 |
| COTY HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 345.487029058999 | $345.49 |
| COTY HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.4216614019999 | $18.57 |
| COTY HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00020905092676 | $0.00 |
| COTY HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.2835933369 | $1.21 |
| COTY LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000040154814456 | $0.00 |
| COTY LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0000086035734057 | $0.00 |
| COTY MYRTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0028244333781 | $0.31 |
| COTY REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.28978 | $486.68 |
| COTY REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010149980394 | $3.00 |
| COTY REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067021642321 | $13.08 |
| COTY REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0798033058 | $5.61 |
| COTY SOUVANNAPHOUNGEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013890292785 | $0.01 |
| COTY SOUVANNAPHOUNGEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000423014923989999 | $0.00 |
| COTY SOUVANNAPHOUNGEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00017929404283 | $0.00 |
| COTY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035446585037 | $0.00 |
| COTY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.52241603299999 | $1.52 |
| COTY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.048825113672 | $0.05 |
| COTY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031798265328 | $0.00 |
| COTY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000243585225059999 | $0.00 |
| COTY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000046178300222 | $0.00 |
| COUFFY JEAN-FRANCOIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| COUFFY JEAN-FRANCOIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| COUFFY JEAN-FRANCOIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| COUFFY JEAN-FRANCOIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,820.0) | ($1,820.00) |
| COUFFY JEAN-FRANCOIS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 1.000673 | $1,820.00 |
| COUFFY JEAN-FRANCOIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (210.0) | ($210.00) |
| COUFFY JEAN-FRANCOIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | MANA | 198.864 | $210.00 |
| COUFFY JEAN-FRANCOIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| COUFFY JEAN-FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.322031345867 | $133.54 |
| COULLIN ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117839675812 | $0.00 |
| COULLIN ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063417167669 | $0.12 |
| COULLIN ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00048275703348 | $0.04 |
| COULTER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156374787429999 | $0.02 |
| COULTER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00249977874409999 | $0.00 |
| COULTER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000006971110215 | $0.00 |
| COULTER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.25505164518 | $0.12 |
| COULTER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000122158324591 | $0.00 |
| COULTER REAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004694114677 | $0.00 |
| COULTER REAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000055142523361 | $0.00 |
| COULTER REAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012487695782 | $0.01 |
| COULTER REAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000127449403509 | $0.00 |
| COULTER REAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00053829828247 | $0.00 |
| COULTER SHEETS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ADA | 465.194185 | $275.60 |
| COULTER SHEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024485100001 | $74.11 |
| COULTER SHEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049412775593 | $98.47 |
| COULTER SHEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.61145988913 | $0.48 |
| COULTER SHEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22083757964 | $0.14 |
| COULTER SHEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8685769451 | $31.88 |
| COULTER SHEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018677628887 | $0.00 |
| COULTER SHEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018401976859 | $0.00 |
| COULTON L MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XLM | 71.3842814 | $9.11 |
| COULTON L MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XLM | (71.3842814) | ($8.86) |
| COURAGE NWOGWUGWU-EKWONYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018000861622 | $0.06 |
| COURAGE NWOGWUGWU-EKWONYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000245071126039999 | $0.00 |
| COURJAL BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000382717423 | $0.00 |
| COURLET XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.080215269192 | $0.08 |
| COURLET XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036039920507 | $0.00 |
| COURT W SPAIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| COURT W SPAIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| COURT W SPAIN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| COURT W SPAIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| COURT W SPAIN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 69,992.284348 | $69,992.28 |
| COURT W SPAIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| COURT W SPAIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| COURT W SPAIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (69,892.284348) | ($69,892.28) |
| COURT W SPAIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 69,892.284348 | $69,892.28 |
| COURT W SPAIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (12.6694) | ($10.00) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COURT W SPAIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 12.6694 | $10.00 |
| COURT W SPAIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (12.6694) | ($10.00) |
| COURT W SPAIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 12.6694 | $10.00 |
| COURT W SPAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (298.3813) | ($100.00) |
| COURT W SPAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 298.3813 | $100.00 |
| COURT W SPAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | CEL | (298.3813) | ($97.66) |
| COURT W SPAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (50,920.758461902) | ($16,666.21) |
| COURT W SPAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 50,920.758461902 | $16,666.21 |
| COURT W SPAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | CEL | (50,920.7584) | ($16,087.50) |
| COURT W SPAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 100.0 | $30.46 |
| COURT W SPAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 48,725.1112 | $14,814.33 |
| COURT W SPAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48,825.111261902) | ($14,920.17) |
| COURT W SPAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48,825.111261902 | $14,920.17 |
| COURT W SPAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (575.556431112) | ($4,650.50) |
| COURT W SPAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 575.556431112 | $4,650.50 |
| COURT W SPAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOT | (575.495) | ($4,650.00) |
| COURT W SPAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 4,663.399 | $4,650.00 |
| COURT W SPAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (4,663.39) | ($4,663.39) |
| COURT W SPAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | DOT | 573.8751 | $4,663.39 |
| COURT W SPAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (573.936531112) | ($4,661.11) |
| COURT W SPAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | DOT | 573.936531112 | $4,661.11 |
| COURT W SPAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.000212094) | ($1,530.00) |
| COURT W SPAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.000212094 | $1,530.00 |
| COURT W SPAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.000212) | ($1,530.00) |
| COURT W SPAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,507.269 | $1,530.00 |
| COURT W SPAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,507.278) | ($1,507.28) |
| COURT W SPAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,507.278 | $1,507.28 |
| COURT W SPAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7,452.94848359378 | $7,426.45 |
| COURT W SPAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 70.691975839 | $2.88 |
| COURTENAY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035861578971 | $10.61 |
| COURTENAY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039328588548 | $77.82 |
| COURTENAY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.57347962028 | $0.08 |
| COURTENAY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3696242855 | $0.65 |
| COURTENAY COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 179.037297237729 | $186.86 |
| COURTENAY FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034349582771 | $1.02 |
| COURTENAY FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8740432952 | $11.87 |
| COURTENAY PAULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022001630496 | $0.65 |
| COURTENAY THOMPSON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031717449216 | $0.00 |
| COURTENAY THOMPSON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062875654821 | $0.00 |
| COURTENAY THOMPSON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043750974846 | $0.00 |
| COURTENAY THOMPSON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000106468526541 | $0.00 |
| COURTENEY MCKINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024887708272 | $7.37 |
| COURTENEY MCKINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35239032039 | $0.35 |
| COURTENEY RASHUN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021495006929 | $0.04 |
| COURTLAND BEAKLEY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.63965322188 | $0.51 |
| COURTLAND ERIC FABLE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.00676281 | $20.03 |
| COURTLAND ERIC FABLE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.645 | $1,909.60 |
| COURTLAND ERIC FABLE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.00761663 | $15.00 |
| COURTLAND ERIC FABLE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.2195551 | $430.92 |
| COURTLAND ERIC FABLE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.2676259 | $527.20 |
| COURTLAND ERIC FABLE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.14656044) | ($2,308.02) |
| COURTLAND ERIC FABLE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.14656044 | $2,308.02 |
| COURTLAND ERIC FABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.649888795 | $100.00 |
| COURTLAND ERIC FABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085533620599 | $11.95 |
| COURTLAND FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136470128257 | $4.04 |
| COURTLAND FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4693167896 | $4.47 |
| COURTLAND HARKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000913041777839999 | $0.01 |
| COURTLAND HARKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.003887329753 | $0.00 |
| COURTLAND KEITH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | |
| COURTLAND KEITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.002499 | |
| COURTLAND KEITH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 900.0 | |
| COURTLAND KEITH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (831.760678957) | |
| COURTLAND KEITH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 831.760678957 | |
| COURTLAND KEITH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 1,770.0 | |
| COURTLAND KEITH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | |
| COURTLAND KEITH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.3029253938 | |
| COURTLAND KEITH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (1.76) | |
| COURTLAND KEITH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 0.04377 | |
| COURTLAND KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084991548763 | |
| COURTLAND KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018605128786 | |
| COURTLAND KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.754294658439 | |
| COURTLAND KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.452352239359999 | |
| COURTLAND KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0098264928167 | |
| COURTLAND KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.526760420519999 | |
| COURTLAND KERSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008660397539 | $267.32 |
| COURTLAND KERSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015505143729 | $30.25 |
| COURTLAND KERSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088286039876 | $0.65 |
| COURTLAND KERSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00179635303509999 | $0.41 |
| COURTLAND KERSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00234938572869999 | $0.15 |
| COURTLAND LONGSHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057962784115 | $0.02 |
| COURTLAND LONGSHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0247446516419999 | $48.28 |
| COURTLAND LOW | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.04317216631 | $119.50 |
| COURTLAND LOW | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00110717 | $42.13 |
| COURTLAND LOW | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.03133405657 | $61.24 |
| COURTLAND LOW | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0010026 | $31.95 |
| COURTLAND LOW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BAT | (31.803961) | ($11.82) |
| COURTLAND LOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (38.504698) | ($4.76) |
| COURTLAND LOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.205278) | ($311.51) |
| COURTLAND LOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00558) | ($156.00) |
| COURTLAND LOW | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.02310279519 | $22.95 |
| COURTLAND LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000474941229509899 | $1.54 |
| COURTLAND LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0362109253247703 | $0.04 |
| COURTLAND LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00174513786918 | $3.76 |
| COURTLAND LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000072033375122 | $0.01 |
| COURTLAND MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010068180047 | $0.00 |
| COURTLAND MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000105422780953 | $0.00 |
| COURTLAND MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000056862843762 | $0.00 |
| COURTLAND WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040620713966 | $12.02 |
| COURTLAND WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075799309031 | $14.79 |
| COURTLAND WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.200571003 | $14.43 |
| COURTLAND WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4047170519 | $7.79 |
| COURTLAND WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45047007071 | $5.01 |
| COURTLAND WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.01426383169999 | $0.29 |
| COURTNEE STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.639025900095 | $4.47 |
| COURTNEY ABOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037142083868 | $10.99 |
| COURTNEY ABOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026248329862 | $0.19 |
| COURTNEY ABOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.738667334 | $17.74 |
| COURTNEY ADAMS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.162374816) | ($17,612.44) |
| COURTNEY ADAMS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.162374816 | $17,612.44 |
| COURTNEY ADAMS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (6.162374) | ($17,326.83) |
| COURTNEY ADAMS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003057234351) | ($11.74) |
| COURTNEY ADAMS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003057234351 | $11.74 |
| COURTNEY ADAMS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.110750076) | ($3.44) |
| COURTNEY ADAMS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4.110750076 | $3.44 |
| COURTNEY ADAMS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (113,730.478976379) | ($113,730.48) |
| COURTNEY ADAMS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 113,730.478976379 | $113,730.48 |
| COURTNEY ADAMS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (113,730.47897) | ($113,730.48) |
| COURTNEY ADAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (141.588732849) | ($141.59) |
| COURTNEY ADAMS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 141.588732849 | $141.59 |
| COURTNEY ADAMS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (141.588739) | ($141.59) |
| COURTNEY ADAMS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00030572) | ($9.07) |
| COURTNEY ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000836578538192 | $0.03 |
| COURTNEY ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.295809674 | $27.90 |
| COURTNEY ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153022153341949 | $45.93 |
| COURTNEY ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 441.180335879844 | $441.18 |
| COURTNEY ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.008514396110156 | $0.01 |
| COURTNEY AINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029515825428 | $0.87 |
| COURTNEY AINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021952285573 | $42.83 |
| COURTNEY AINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.18874481353 | $0.54 |
| COURTNEY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081407515482 | $252.09 |
| COURTNEY ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029371590323 | $89.42 |
| COURTNEY ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113036096632999 | $228.81 |
| COURTNEY ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 456.662982416999 | $362.03 |
| COURTNEY ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.739177733 | $15.35 |
| COURTNEY ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 31.077917787 | $4.54 |
| COURTNEY ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.07631392481 | $6.62 |
| COURTNEY BAILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142502629854 | $0.42 |
| COURTNEY BAILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080951243463 | $15.80 |
| COURTNEY BEACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (873.198937255) | ($873.20) |
| COURTNEY BEACH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 873.198937255 | $873.20 |
| COURTNEY BEACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002371197716) | ($67.83) |
| COURTNEY BEACH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002371197716 | $67.83 |
| COURTNEY BEACH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| COURTNEY BEACH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (863.198937) | ($863.20) |
| COURTNEY BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025174760002439 | $0.84 |
| COURTNEY BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.604448005291 | $10.60 |
| COURTNEY BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 397.35950138855 | $421.17 |
| COURTNEY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018571118289 | $0.01 |
| COURTNEY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015089853751 | $0.02 |
| COURTNEY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000154675937129999 | $0.00 |
| COURTNEY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 554.358687666 | $554.36 |
| COURTNEY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00394536193859999 | $0.00 |
| COURTNEY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000019089762522 | $0.00 |
| COURTNEY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 415.725309194 | $415.73 |
| COURTNEY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.046089027012 | $0.01 |
| COURTNEY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14638004835 | $0.50 |
| COURTNEY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000168589670259999 | $0.00 |
| COURTNEY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 199.424489823 | $8.13 |
| COURTNEY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020496194088 | $0.02 |
| COURTNEY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0021404739259 | $0.00 |
| COURTNEY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.26271813466 | $18.73 |
| COURTNEY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0018363967265 | $0.00 |
| COURTNEY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000021716286837 | $0.00 |
| COURTNEY BELOHLAVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001611379818 | $0.00 |
| COURTNEY BELOHLAVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.298825765 | $0.30 |
| COURTNEY BELOHLAVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015408414308 | $0.00 |
| COURTNEY BELOHLAVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000420103440929999 | $0.00 |
| COURTNEY BELOHLAVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000060250910731 | $0.00 |
| COURTNEY BERBEROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8193012534199 | $0.81 |
| COURTNEY BERINA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.036958982) | ($1,126.99) |
| COURTNEY BERINA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.036958982 | $1,126.99 |
| COURTNEY BERINA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.856867998) | ($1,561.67) |
| COURTNEY BERINA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.856867998 | $1,561.67 |
| COURTNEY BERINA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011116) | ($19.97) |
| COURTNEY BERINA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.009854) | ($299.98) |
| COURTNEY BERINA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ETH | 0.166481 | $299.98 |
| COURTNEY BERINA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.003284) | ($100.43) |
| COURTNEY BERINA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ETH | 0.055564 | $100.43 |
| COURTNEY BERINA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (1.067796998) | ($1,927.32) |
| COURTNEY BERINA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.02382) | ($719.26) |
| COURTNEY BERINA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.39937 | $719.26 |
| COURTNEY BERINA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.39937) | ($714.43) |
| COURTNEY BERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033741763751095 | $11.55 |
| COURTNEY BERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00736654940894 | $17.67 |
| COURTNEY BERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00730633325043 | $0.01 |
| COURTNEY BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.00000081) | ($4,180.82) |
| COURTNEY BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02782734) | ($846.29) |
| COURTNEY BROWN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DASH | (2.733547) | ($158.82) |
| COURTNEY BROWN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (4.998903) | ($307.58) |
| COURTNEY BROWN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XLM | (800.65799) | ($112.32) |
| COURTNEY BROWN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BAT | (178.993121) | ($73.47) |
| COURTNEY BROWN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (26.862536) | ($255.19) |
| COURTNEY BROWN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,390.314265) | ($900.79) |
| COURTNEY BROWN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SNX | (82.52689) | ($226.12) |
| COURTNEY BROWN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | UNI | (25.927342) | ($135.59) |
| COURTNEY BROWN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MANA | (283.719024) | ($280.69) |
| COURTNEY BROWN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.140873) | ($111.05) |
| COURTNEY BROWN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (42.975481) | ($402.68) |
| COURTNEY BROWN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNT | (29.75) | ($39.27) |
| COURTNEY BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (8.337226) | ($176.73) |
| COURTNEY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.1783457051507 | $87.00 |
| COURTNEY BURKS STEADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0137102032168 | $415.35 |
| COURTNEY BURKS STEADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 165.020506244 | $192.36 |
| COURTNEY BURKS STEADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38228304221 | $777.75 |
| COURTNEY BURKS STEADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8881075317 | $8.89 |
| COURTNEY BURKS STEADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 149.492492817 | $118.51 |
| COURTNEY BURKS STEADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 182.23768744 | $114.43 |
| COURTNEY BURKS STEADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089871246043 | $1.00 |
| COURTNEY BURKS STEADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.409598726709999 | $3.62 |
| COURTNEY BURKS STEADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.1657913361 | $12.14 |
| COURTNEY BURKS STEADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 96.438982277 | $329.47 |
| COURTNEY BURKS STEADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 11.3348014923799 | $224.21 |
| COURTNEY BURKS STEADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0919559325219999 | $0.09 |
| COURTNEY BURKS STEADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.007601399181 | $0.83 |
| COURTNEY BURKS STEADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.172592004169999 | $1.06 |
| COURTNEY BURKS STEADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0155158784355 | $3.53 |
| COURTNEY BURKS STEADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00051390409314 | $0.04 |
| COURTNEY BURKS STEADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 6.61330261449999 | $6.61 |
| COURTNEY BURKS STEADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.18423107768 | $0.69 |
| COURTNEY BURNS-SUAREZ OSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262878938389999 | $79.76 |
| COURTNEY BURNS-SUAREZ OSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038338279384 | $75.79 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COURTNEY CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021382849726 | $0.63 |
| COURTNEY CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.3921466198 | $7.39 |
| COURTNEY CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049231349749 | $1.46 |
| COURTNEY CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.20907327066999 | $0.76 |
| COURTNEY CAROLINE JOHNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009383450522 | $27.77 |
| COURTNEY CAROLINE JOHNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151568001549999 | $29.57 |
| COURTNEY CAROLINE JOHNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117022418351999 | $1.28 |
| COURTNEY CARONONGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000551790737719999 | $16.33 |
| COURTNEY CARTHY-O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030251804587 | $92.18 |
| COURTNEY CARTHY-O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002431954286 | $0.00 |
| COURTNEY CARTHY-O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0413579252 | $81.97 |
| COURTNEY CARTHY-O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000272090625559999 | $0.00 |
| COURTNEY CAWTHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017073933685 | $0.51 |
| COURTNEY CAWTHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.876611743 | $55.88 |
| COURTNEY CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000238122417909999 | $0.00 |
| COURTNEY CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000002306464676 5 | $0.00 |
| COURTNEY CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 21.45830807 | $33.10 |
| COURTNEY CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.144673027498 | $10.31 |
| COURTNEY CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.053763580367 | $5.83 |
| COURTNEY CHATJAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 310.0037481932 | $322.20 |
| COURTNEY CHATJAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27557962108 | $562.00 |
| COURTNEY CHATJAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7741600939 | $1.41 |
| COURTNEY CHATJAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.182673854 | $19.58 |
| COURTNEY CHATJAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035279748161 | $2.58 |
| COURTNEY CHATJAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.131525908413 | $7.86 |
| COURTNEY CHATJAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9863161914 | $56.15 |
| COURTNEY CHATJAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 88.787474578 | $88.79 |
| COURTNEY CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000308761736789999 | $0.91 |
| COURTNEY CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000067088327137 | $0.00 |
| COURTNEY CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018616706676 | $36.33 |
| COURTNEY CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096268315275 | $0.01 |
| COURTNEY CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4735697052 | $2.75 |
| COURTNEY CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013568704562 | $0.00 |
| COURTNEY CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00061388605591 | $0.01 |
| COURTNEY CRESTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000215611787 | $0.64 |
| COURTNEY CRESTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107286524127 | $20.93 |
| COURTNEY CRESTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8390442446 | $5.84 |
| COURTNEY DE LAURA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LTC | (3.98046481) | ($383.96) |
| COURTNEY DE LAURA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00999284 | $359.91 |
| COURTNEY DE LAURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001344084007 | $50.00 |
| COURTNEY DE LAURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.01242231685625 | $3.98 |
| COURTNEY DEFRANCESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081587636945 | $0.24 |
| COURTNEY DEFRANCESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.868783464399999 | $0.04 |
| COURTNEY DI LAZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023349646773 | $6.91 |
| COURTNEY DI LAZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.929103672813 | $1.06 |
| COURTNEY DI LAZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000028803411308 | $0.00 |
| COURTNEY DI LAZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.52540791359999 | $2.21 |
| COURTNEY DI LAZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01501225989 | $4.78 |
| COURTNEY DIMITRIC WILSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01522266732) | ($30.64) |
| COURTNEY DIMITRIC WILSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01522266732 | $30.64 |
| COURTNEY DIMITRIC WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000082737088844229 | $0.22 |
| COURTNEY E MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023654026032 | $0.05 |
| COURTNEY ECHEVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00680163215268 | $13.27 |
| COURTNEY ELIZABETH CAMPBELL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.29781434 | $8,907.03 |
| COURTNEY ELIZABETH CAMPBELL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.29781434) | ($8,898.46) |
| COURTNEY ELIZABETH CAMPBELL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.29781434 | $8,898.46 |
| COURTNEY ELIZABETH CAMPBELL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 7,993.241271 | $7,993.24 |
| COURTNEY ELIZABETH CAMPBELL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,993.241271) | ($7,993.24) |
| COURTNEY ELIZABETH CAMPBELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,993.241271 | $7,993.24 |
| COURTNEY ELIZABETH CAMPBELL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0285737 | $862.56 |
| COURTNEY ELIZABETH CAMPBELL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0285737) | ($865.27) |
| COURTNEY ELIZABETH CAMPBELL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0285737 | $865.27 |
| COURTNEY ELIZABETH CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016431040024 | $40.78 |
| COURTNEY ELIZABETH CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.188840707 | $100.00 |
| COURTNEY ELIZABETH CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137611615134999 | $26.85 |
| COURTNEY ELIZABETH CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.773540774 | $56.77 |
| COURTNEY ELIZABETH CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088610005149 | $0.78 |
| COURTNEY ELIZABETH CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2431215285 | $14.54 |
| COURTNEY ELIZABETH GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094569041424 | $27.99 |
| COURTNEY ELIZABETH GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.725409332 | $26.73 |
| COURTNEY ELIZABETH GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.348766678846 | $3.88 |
| COURTNEY ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017710777645 | $0.52 |
| COURTNEY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013093498369999 | $0.00 |
| COURTNEY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000126387841365 | $0.00 |
| COURTNEY GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083399638334 | $2.47 |
| COURTNEY GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094581262387 | $1.85 |
| COURTNEY GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90875036709 | $0.91 |
| COURTNEY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041459348003 | $12.27 |
| COURTNEY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015138804483 | $29.54 |
| COURTNEY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.9001526489999 | $70.90 |
| COURTNEY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052369804882 | $0.46 |
| COURTNEY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00398811381199999 | $0.77 |
| COURTNEY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.083121237399 | $0.15 |
| COURTNEY GRZYB | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| COURTNEY GRZYB | ADDRESS REDACTED | 5/1/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| COURTNEY GRZYB | ADDRESS REDACTED | 5/3/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| COURTNEY GRZYB | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| COURTNEY GRZYB | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| COURTNEY GRZYB | ADDRESS REDACTED | 6/14/2022 | Witheld | Incoming | Deposit | USDC | 1.317937 | $1.32 |
| COURTNEY GRZYB | ADDRESS REDACTED | 6/14/2022 | Witheld | Incoming | Deposit | USDC | 1.5 | $1.50 |
| COURTNEY GRZYB | ADDRESS REDACTED | 6/14/2022 | Witheld | Incoming | Deposit | USDC | 7,500.0 | $7,500.00 |
| COURTNEY GRZYB | ADDRESS REDACTED | 6/14/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| COURTNEY GRZYB | ADDRESS REDACTED | 6/14/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| COURTNEY GRZYB | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.3854864357 | $8,480.15 |
| COURTNEY GRZYB | ADDRESS REDACTED | 6/14/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| COURTNEY GRZYB | ADDRESS REDACTED | 6/14/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| COURTNEY GRZYB | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1054446871 | $2,319.63 |
| COURTNEY GRZYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105300017048 | $22.28 |
| COURTNEY GRZYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1379240674 | $0.16 |
| COURTNEY GRZYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000215045110699999 | $0.04 |
| COURTNEY GRZYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.37698868947999 | $1.38 |
| COURTNEY GRZYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037844160923 | $0.03 |
| COURTNEY GRZYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000453625980849999 | $0.00 |
| COURTNEY GRZYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018122075079999 | $0.02 |
| COURTNEY GRZYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027388011062 | $0.00 |
| COURTNEY GRZYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.670918048629999 | $0.10 |
| COURTNEY GRZYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026525630322 | $0.00 |
| COURTNEY GRZYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.9468388288 | $0.24 |
| COURTNEY GRZYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00229627218019999 | $0.16 |
| COURTNEY GRZYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000020409927263 | $0.00 |
| COURTNEY GRZYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000126308995319 | $0.00 |
| COURTNEY GRZYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000471426323049999 | $0.00 |
| COURTNEY GRZYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.015540731273 | $0.02 |
| COURTNEY GUILLORY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05198403484) | ($1,622.23) |
| COURTNEY GUILLORY | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.05198403484 | $1,622.23 |
| COURTNEY GUILLORY | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.05198403) | ($1,617.85) |
| COURTNEY GUILLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028114180953423 | $10.63 |
| COURTNEY HAMILTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02489285974) | ($782.23) |
| COURTNEY HAMILTON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02489285974 | $782.23 |
| COURTNEY HAMILTON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02489285) | ($750.35) |
| COURTNEY HAMILTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,495.618208178) | ($1,495.62) |
| COURTNEY HAMILTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,495.618208178 | $1,495.62 |
| COURTNEY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024103108764983 | $8.19 |
| COURTNEY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033494213343 | $6.54 |
| COURTNEY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8922273785 | $1.50 |
| COURTNEY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8837704527 | $3.07 |
| COURTNEY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0073315559548 | $0.06 |
| COURTNEY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.118942768045 | $18.12 |
| COURTNEY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.252922878549999 | $0.04 |
| COURTNEY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00214976844559999 | $0.16 |
| COURTNEY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000054968807472 | $0.00 |
| COURTNEY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00022900291277 | $0.02 |
| COURTNEY HEINZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013089749971 | $0.00 |
| COURTNEY HENECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0214872119879999 | $41.93 |
| COURTNEY HERSHMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (685.0) | ($685.00) |
| COURTNEY HERSHMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 685.0 | $685.00 |
| COURTNEY HERSHMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (685.0) | ($685.00) |
| COURTNEY HERSHMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| COURTNEY HERSHMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| COURTNEY HERSHMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| COURTNEY HERSHMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| COURTNEY HERSHMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| COURTNEY HERSHMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| COURTNEY HERSHMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| COURTNEY HERSHMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| COURTNEY HERSHMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| COURTNEY HERSHMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09894132) | ($3,000.00) |
| COURTNEY HERSHMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09894132 | $3,000.00 |
| COURTNEY HERSHMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09894132) | ($2,958.35) |
| COURTNEY HERSHMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,016.423873616) | ($1,016.42) |
| COURTNEY HERSHMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,016.423873616 | $1,016.42 |
| COURTNEY HERSHMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0617902345) | ($1,819.66) |
| COURTNEY HERSHMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0617902345 | $1,819.66 |
| COURTNEY HERSHMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,016.423873) | ($1,016.42) |
| COURTNEY HERSHMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06179023) | ($1,826.73) |
| COURTNEY HERSHMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (509.578736001) | ($294.61) |
| COURTNEY HERSHMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 509.578736001 | $294.61 |
| COURTNEY HERSHMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (509.578736) | ($295.14) |
| COURTNEY HERSHMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4161939993) | ($603.37) |
| COURTNEY HERSHMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4161939993 | $603.37 |
| COURTNEY HERSHMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4161939993) | ($583.86) |
| COURTNEY HERSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107935083675175 | $37.90 |
| COURTNEY HERSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042236237724853 | $9.60 |
| COURTNEY HERSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.826178415662 | $17.83 |
| COURTNEY HERSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020575922481 | $0.02 |
| COURTNEY HERSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5360786509841 | $2.45 |
| COURTNEY HERSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014727196244 | $0.01 |
| COURTNEY HERSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8602502194 | $0.08 |
| COURTNEY HERSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000254954142299999 | $0.00 |
| COURTNEY HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074343670939 | $2.20 |
| COURTNEY HUGH G OMANT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 11.82816 | $6.30 |
| COURTNEY HUGH G OMANT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 94.029149 | $50.03 |
| COURTNEY HUGH G OMANT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 112.390111 | $59.85 |
| COURTNEY HUGH G OMANT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LINK | 9.38800292 | $67.06 |
| COURTNEY HUGH G OMANT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00020593 | $6.25 |
| COURTNEY HUGH G OMANT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00413339 | $124.85 |
| COURTNEY HUGH G OMANT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00823505 | $249.38 |
| COURTNEY HUGH G OMANT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01377552 | $418.46 |
| COURTNEY HUGH G OMANT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.00328453 | $6.27 |
| COURTNEY HUGH G OMANT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.017 | $32.49 |
| COURTNEY HUGH G OMANT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.97 | $1,800.32 |
| COURTNEY HUGH G OMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00285060869659 | $55.68 |
| COURTNEY HUGH G OMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005006723349 | $6.05 |
| COURTNEY HUGH G OMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.181879957664 | $0.61 |
| COURTNEY HUGH G OMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022194427059 | $0.16 |
| COURTNEY IRELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068464285742 | $2.03 |
| COURTNEY IRELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012134348152 | $2.37 |
| COURTNEY JAGER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($12,314.76) |
| COURTNEY JAGER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (15.3) | ($47,010.96) |
| COURTNEY JAGER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (25,641.861883) | ($25,641.86) |
| COURTNEY JAGER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (1.137401) | ($45,552.53) |
| COURTNEY JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018588586708 | $47.10 |
| COURTNEY JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 484.600833080328 | $848.15 |
| COURTNEY JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18360262331 | $273.74 |
| COURTNEY JESKO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.028820966) | ($904.98) |
| COURTNEY JESKO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.028820966 | $904.98 |
| COURTNEY JESKO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00035063) | ($9.98) |
| COURTNEY JESKO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00067102) | ($20.21) |
| COURTNEY JESKO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001675) | ($5.06) |
| COURTNEY JESKO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02763181) | ($832.19) |
| COURTNEY JESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014638543754413 | $5.52 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | CEL | 94.7746 | $197.21 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (67.793823499) | ($141.84) |
| COURTNEY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1106421801) | ($232.82) |
| COURTNEY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1106421801 | $232.82 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (481.823997092) | ($481.82) |
| COURTNEY JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 481.823997092 | $481.82 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.24964101 | $472.69 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.1446502147 | $271.15 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (61.276587291) | ($146.45) |
| COURTNEY JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 61.276587291 | $146.45 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.09679337 | $203.02 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.6017267748) | ($1,248.70) |
| COURTNEY JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SNX | (61.276587291) | ($162.72) |
| COURTNEY JOHNSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.1628529 | $319.72 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (481.823997) | ($481.82) |
| COURTNEY JOHNSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.04047445 | $78.57 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.4000065664 | $777.41 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | ETH | (0.6033339164) | ($1,184.80) |
| COURTNEY JOHNSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.10348152 | $203.67 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | ETH | (0.10348152) | ($202.45) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COURTNEY JOHNSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.08696463741 | $171.68 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.8644074392) | ($54.45) |
| COURTNEY JOHNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.8644074392 | $54.45 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | ETH | (0.08696463741) | ($171.40) |
| COURTNEY JOHNSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DASH | (0.86440743) | ($52.92) |
| COURTNEY JOHNSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (6.432009247) | $0.00 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 6.432009247 | $0.00 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.160541 | $282.71 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.04253577 | $74.87 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001002943472) | ($0.18) |
| COURTNEY JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001002943472 | $0.18 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (20.730673188) | ($11.42) |
| COURTNEY JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 20.730673188 | $11.42 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.2178200382 | $415.30 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (29.492587146) | ($159.64) |
| COURTNEY JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | UNI | 29.492587146 | $159.64 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Collateral | ETH | (0.4209971025) | ($761.59) |
| COURTNEY JOHNSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | CEL | 192.4455 | $129.70 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (210.389302163) | ($141.84) |
| COURTNEY JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.185306295) | ($20,000.00) |
| COURTNEY JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.09842831149) | ($149.30) |
| COURTNEY JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 14.570267038 | $22,100.76 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 1.816503951 | $2,755.35 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (0.3985120382) | ($604.48) |
| COURTNEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034932137832 | $0.01 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15622273208944 | $0.24 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00645542564048575 | $8.25 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095236877928 | $0.01 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.043419918 | $28.57 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.6952483009999 | $22.40 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0141347318 | $22.38 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.435311070899999 | $3.84 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.09633638424849 | $3.10 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00112545404376 | $0.00 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000053841978816 | $0.00 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.756278059447899 | $3.69 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09845728361 | $5.89 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.15850694362 | $6.27 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.104282870636872 | $0.73 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1218353534 | $0.09 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.043466519609 | $2.47 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00046527992737 | $0.00 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00232190761036901 | $0.21 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00062356227433 | $0.00 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000038058237554 | $0.00 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.5782001201 | $1.37 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0045836925379 | $0.50 |
| COURTNEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000029126851083999 | $0.00 |
| COURTNEY JON MANUEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (963.53367442) | ($388.78) |
| COURTNEY JON MANUEL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BAT | 963.53367442 | $388.78 |
| COURTNEY JON MANUEL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1308113495) | ($3,996.17) |
| COURTNEY JON MANUEL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1308113495 | $3,996.17 |
| COURTNEY JON MANUEL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4627346076) | ($851.33) |
| COURTNEY JON MANUEL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4627346076 | $851.33 |
| COURTNEY JON MANUEL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BAT | (963.53367442) | ($383.46) |
| COURTNEY JON MANUEL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.462734608) | ($812.76) |
| COURTNEY JON MANUEL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13081134) | ($3,863.91) |
| COURTNEY JON MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022671803244852 | $86.17 |
| COURTNEY JON MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039572076663485 | $9.50 |
| COURTNEY JON MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.43126195895127 | $0.78 |
| COURTNEY JONATHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0141621982259999 | $0.01 |
| COURTNEY KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00968410096949999 | $297.33 |
| COURTNEY KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015279389458 | $0.02 |
| COURTNEY KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071277836174 | $13.91 |
| COURTNEY KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.16542793842 | $11.79 |
| COURTNEY KEAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126690282735999 | $0.38 |
| COURTNEY KEAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.397702842 | $124.40 |
| COURTNEY KEELING | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002469) | ($1.00) |
| COURTNEY KEELING | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00002469 | $1.00 |
| COURTNEY KEELING | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01296519506) | ($1.00) |
| COURTNEY KEELING | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 0.01296519506 | $1.00 |
| COURTNEY KEELING | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.012379) | ($1.00) |
| COURTNEY KEELING | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | LUNC | 0.012379 | $1.00 |
| COURTNEY KEELING | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.7188292287) | ($1.00) |
| COURTNEY KEELING | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 0.7188292287 | $1.00 |
| COURTNEY KEELING | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.009838679) | ($1.00) |
| COURTNEY KEELING | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 0.009838679 | $1.00 |
| COURTNEY KEELING | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0544365813) | ($1.00) |
| COURTNEY KEELING | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 0.0544365813 | $1.00 |
| COURTNEY KEELING | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | MATIC | (0.7188292287) | ($0.99) |
| COURTNEY KEELING | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | AVAX | (0.01296519506) | ($1.01) |
| COURTNEY KEELING | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | LUNC | (0.012379) | ($1.01) |
| COURTNEY KEELING | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00002469) | ($1.00) |
| COURTNEY KEELING | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.9476204984) | ($74.40) |
| COURTNEY KEELING | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 0.9476204984 | $74.40 |
| COURTNEY KEELING | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01222596037) | ($494.82) |
| COURTNEY KEELING | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01222596037 | $494.82 |
| COURTNEY KEELING | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.123053074) | ($113.83) |
| COURTNEY KEELING | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 6.123053074 | $113.83 |
| COURTNEY KEELING | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.008579846) | ($82.92) |
| COURTNEY KEELING | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | LUNC | 1.008579846 | $82.92 |
| COURTNEY KEELING | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.401935249) | ($146.95) |
| COURTNEY KEELING | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 1.401935249 | $146.95 |
| COURTNEY KEELING | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (111.79639389) | ($155.40) |
| COURTNEY KEELING | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 111.79639389 | $155.40 |
| COURTNEY KEELING | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | LUNC | (1.008579) | ($83.01) |
| COURTNEY KEELING | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | DOT | (6.177489656) | ($114.62) |
| COURTNEY KEELING | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | MATIC | (111.79639389) | ($155.40) |
| COURTNEY KEELING | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | AVAX | (0.9476204984) | ($74.47) |
| COURTNEY KEELING | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | SOL | (1.411773927) | ($148.46) |
| COURTNEY KEELING | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01222596) | ($494.11) |
| COURTNEY KEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157263747497299 | $0.63 |
| COURTNEY KEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2074552682046 | $0.29 |
| COURTNEY KEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000095614499027 | $0.00 |
| COURTNEY KEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0141037689709599 | $0.25 |
| COURTNEY KEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000026390542558999 | $0.00 |
| COURTNEY KEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00041945878689 | $0.00 |
| COURTNEY KEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001983049984573 | $0.20 |
| COURTNEY KEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001406108791874 | $0.11 |
| COURTNEY KEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000007866721540299 | $0.00 |
| COURTNEY KEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00156334581603099 | $0.13 |
| COURTNEY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002323408866 | $70.19 |
| COURTNEY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034015913821 | $65.14 |
| COURTNEY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3046288447 | $1.45 |
| COURTNEY KINGGARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (461.285221448) | ($461.29) |
| COURTNEY KINGGARD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 461.285221448 | $461.29 |
| COURTNEY KINGGARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (14.612415121) | ($87.48) |
| COURTNEY KINGGARD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 14.612415121 | $87.48 |
| COURTNEY KINGGARD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (461.285221) | ($461.29) |
| COURTNEY KINGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041137456999 | $1.22 |
| COURTNEY KINGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0459542178802069 | $0.44 |
| COURTNEY KINGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.70102500186 | $5.70 |
| COURTNEY KOWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028037217575 | $8.30 |
| COURTNEY KOWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015711123683 | $3.07 |
| COURTNEY LEE RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036875720089 | $10.92 |
| COURTNEY LOUISE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0157559681051 | $229.47 |
| COURTNEY LOUISE O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016046763875 | $4.75 |
| COURTNEY LOUISE O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021895183872 | $0.16 |
| COURTNEY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019241782694 | $0.57 |
| COURTNEY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.2948903387 | $9.29 |
| COURTNEY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132391594279 | $0.39 |
| COURTNEY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0362006245 | $1.28 |
| COURTNEY MAULDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000829117571427999 | $2.45 |
| COURTNEY MAULDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000807465006662 | $1.58 |
| COURTNEY MAULDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4123269978 | $1.91 |
| COURTNEY MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175137899109999 | $52.26 |
| COURTNEY MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080652317651 | $15.74 |
| COURTNEY MCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097916598441 | $28.98 |
| COURTNEY MICHELLE ENGELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024299838558 | $0.05 |
| COURTNEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004376667189 | $0.00 |
| COURTNEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016912828903 | $0.00 |
| COURTNEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00040693672831 | $0.00 |
| COURTNEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000154915382829999 | $0.00 |
| COURTNEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00022217410643 | $0.00 |
| COURTNEY MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016583533037 | $0.49 |
| COURTNEY MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0466523877609999 | $0.04 |
| COURTNEY MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000149636612819999 | $0.00 |
| COURTNEY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7656280045 | $17.08 |
| COURTNEY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000414111383809999 | $0.12 |
| COURTNEY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043950007454 | $0.09 |
| COURTNEY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0066065527455 | $0.00 |
| COURTNEY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000113745236205 | $0.00 |
| COURTNEY MOYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015838964125 | $47.01 |
| COURTNEY OBRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084831260948 | $25.11 |
| COURTNEY OBRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053935023121 | $107.74 |
| COURTNEY OBRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.503401478 | $66.50 |
| COURTNEY OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000923182782749999 | $0.00 |
| COURTNEY OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070305465658 | $0.00 |
| COURTNEY OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015184335826 | $0.02 |
| COURTNEY OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000026172131056 | $0.00 |
| COURTNEY OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00002595613817 | $0.00 |
| COURTNEY OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000020449623216 | $0.00 |
| COURTNEY OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000069176425169 | $0.00 |
| COURTNEY OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000064955075103 | $0.00 |
| COURTNEY OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000014524014971 | $0.00 |
| COURTNEY PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000050006537895 | $0.00 |
| COURTNEY PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00671209936859999 | $0.01 |
| COURTNEY PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000292230598689999 | $0.01 |
| COURTNEY PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003182690838 | $0.01 |
| COURTNEY PHILLIPS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008268172515) | ($240.47) |
| COURTNEY PHILLIPS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008268172515 | $240.47 |
| COURTNEY PHILLIPS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0331298135) | ($58.86) |
| COURTNEY PHILLIPS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0331298135 | $58.86 |
| COURTNEY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065647775027 | $2.28 |
| COURTNEY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024828989 7262891 | $0.62 |
| COURTNEY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.015617659099 | $0.02 |
| COURTNEY POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078908910632 | $244.68 |
| COURTNEY POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.109823221 | $27.04 |
| COURTNEY RAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033440889462 | $9.90 |
| COURTNEY RAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043649459434 | $8.52 |
| COURTNEY RAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8218496011 | $1.82 |
| COURTNEY RAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27260400149 | $0.04 |
| COURTNEY RAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1590472101 | $0.54 |
| COURTNEY RAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.7796899075 | $0.38 |
| COURTNEY REBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059764753667 | $17.69 |
| COURTNEY REBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056402623787 | $11.01 |
| COURTNEY REBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000905768045229999 | $26.81 |
| COURTNEY REBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135199500787 | $26.38 |
| COURTNEY RECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051183268575999 | $15.15 |
| COURTNEY RECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.247575975449 | $14.69 |
| COURTNEY RECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004050125383 | $0.79 |
| COURTNEY REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.066540105927 | $0.23 |
| COURTNEY REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.29325953795 | $0.29 |
| COURTNEY REIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000218527845929999 | $6.47 |
| COURTNEY REIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.275384152 | $187.28 |
| COURTNEY REIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7327439724 | $1.09 |
| COURTNEY RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120954219278999 | $0.04 |
| COURTNEY RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54145357679 | $0.63 |
| COURTNEY RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071918106642 | $0.00 |
| COURTNEY RICHARDSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (30.03) | ($30.03) |
| COURTNEY RICHARDSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (493.748297268) | ($493.75) |
| COURTNEY RICHARDSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 493.748297268 | $493.75 |
| COURTNEY RICHARDSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00678941 | $205.64 |
| COURTNEY RICHARDSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (490.0) | ($490.00) |
| COURTNEY RICHARDSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.234181 | $490.00 |
| COURTNEY RICHARDSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05534783388) | ($1,696.08) |
| COURTNEY RICHARDSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05534783388 | $1,696.08 |
| COURTNEY RICHARDSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.06) | ($1,843.74) |
| COURTNEY RICHARDSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.869646 | $1,843.74 |
| COURTNEY RICHARDSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1623150472) | ($340.04) |
| COURTNEY RICHARDSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1623150472 | $340.04 |
| COURTNEY RICHARDSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (1.100284495) | ($2,305.03) |
| COURTNEY RICHARDSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00101669093) | ($30.03) |
| COURTNEY RICHARDSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 96.617735 | $96.62 |
| COURTNEY RICHARDSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.545482839) | ($4,421.15) |
| COURTNEY RICHARDSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1457936775) | ($181.80) |
| COURTNEY RICHARDSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04816436511) | ($60.06) |
| COURTNEY RICHARDSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.266142047) | ($1,578.85) |
| COURTNEY RICHARDSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.627803741 | $5,770.78 |
| COURTNEY RICHARDSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.100284495 | $1,372.03 |
| COURTNEY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190415244164481 | $61.19 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COURTNEY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043809461312485 | $6.36 |
| COURTNEY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2823139315158 | $3.28 |
| COURTNEY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.98644420699 | $0.78 |
| COURTNEY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30228508374 | $0.19 |
| COURTNEY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0078410110942999 | $0.07 |
| COURTNEY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1444958866 | $0.02 |
| COURTNEY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0939387783409999 | $0.32 |
| COURTNEY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024536953993 | $1.47 |
| COURTNEY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.047029822919 | $1.86 |
| COURTNEY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0000766876031769999 | $0.00 |
| COURTNEY ROBERT BROOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081480275533 | $252.30 |
| COURTNEY ROBERT BROOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084197504861 | $169.74 |
| COURTNEY ROBERT BROOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 857.641550394 | $857.64 |
| COURTNEY ROBERT BROOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7928660038 | $1.42 |
| COURTNEY ROBERT BROOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.7699750099999 | $33.76 |
| COURTNEY ROBERTS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00473915) | ($143.07) |
| COURTNEY ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017011324019 | $5.03 |
| COURTNEY ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022411968127 | $4.37 |
| COURTNEY RYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0583960588724 | $0.06 |
| COURTNEY SAILORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019100770156 | $0.57 |
| COURTNEY SAILORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.780681744 | $13.30 |
| COURTNEY SCHLEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019460828451999 | $5.76 |
| COURTNEY SCHLEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055897300882 | $111.76 |
| COURTNEY SCHLEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6695565322 | $8.46 |
| COURTNEY SCHOENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,358.963149341 | $1,358.96 |
| COURTNEY SCHOENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,127.923321835 | $894.19 |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 1.1003 | $20.00 |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MANA | 4.544 | $10.00 |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (6.952) | ($10.01) |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 9.981 | $10.01 |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (7.114) | ($7.00) |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 6.986 | $7.00 |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.000482 | $20.00 |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BCH | 0.05775 | $20.00 |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (7.0) | ($7.00) |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOGE | 49.14 | $7.00 |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BCH | 0.08531 | $30.00 |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (0.03757) | ($4.00) |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 3.995 | $4.00 |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.00937 | $1.00 |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOGE | (28.56) | ($4.00) |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0000965 | $4.00 |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOGE | (14.28) | ($2.00) |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1.99 | $2.00 |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (4.439671175) | ($9.00) |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MANA | 4.439671175 | $9.00 |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.93100787) | ($100.00) |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.93100787 | $100.00 |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | LTC | (0.931) | ($99.81) |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 99.347 | $99.81 |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | MANA | 4.946 | $10.00 |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | MANA | 4.958 | $10.00 |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | MANA | (13.86) | ($28.00) |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 27.872 | $28.00 |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 0.016224 | $50.00 |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.012999) | ($39.99) |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 39.991 | $39.99 |
| COURTNEY SHANNON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (20.177020841) | ($2.24) |
| COURTNEY SHANNON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 20.177020841 | $2.24 |
| COURTNEY SHANNON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.003225) | ($6.14) |
| COURTNEY SHANNON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 6.124 | $6.14 |
| COURTNEY SHANNON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | DOGE | (20.14) | ($1.68) |
| COURTNEY SHANNON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 1.681 | $1.68 |
| COURTNEY SHANNON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (105.015) | ($105.02) |
| COURTNEY SHANNON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.013235192) | ($44.46) |
| COURTNEY SHANNON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.013235192 | $44.46 |
| COURTNEY SHANNON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (1.01318) | ($44.46) |
| COURTNEY SHANNON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 44.228 | $44.46 |
| COURTNEY SHANNON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001265203101) | ($40.08) |
| COURTNEY SHANNON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001265203101 | $40.08 |
| COURTNEY SHANNON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.001265) | ($40.07) |
| COURTNEY SHANNON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 40.024 | $40.07 |
| COURTNEY SHANNON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.1499504892) | ($28.24) |
| COURTNEY SHANNON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.1499504892 | $28.24 |
| COURTNEY SHANNON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.020313561) | ($27.59) |
| COURTNEY SHANNON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.020313561 | $27.59 |
| COURTNEY SHANNON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17.429911274) | ($11.30) |
| COURTNEY SHANNON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17.429911274 | $11.30 |
| COURTNEY SHANNON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.1229623) | ($11.05) |
| COURTNEY SHANNON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.1229623 | $11.05 |
| COURTNEY SHANNON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (11.053819367) | ($6.82) |
| COURTNEY SHANNON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 11.053819367 | $6.82 |
| COURTNEY SHANNON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.105176051) | ($5.98) |
| COURTNEY SHANNON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.105176051 | $5.98 |
| COURTNEY SHANNON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.07444487374) | ($4.90) |
| COURTNEY SHANNON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.07444487374 | $4.90 |
| COURTNEY SHANNON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006947319851) | ($1.32) |
| COURTNEY SHANNON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006947319851 | $1.32 |
| COURTNEY SHANNON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.2260031518) | ($0.23) |
| COURTNEY SHANNON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.2260031518 | $0.23 |
| COURTNEY SHANNON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (121.313152277) | ($121.31) |
| COURTNEY SHANNON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 121.313152277 | $121.31 |
| COURTNEY SHANNON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BCH | (0.14992) | ($28.21) |
| COURTNEY SHANNON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 28.003 | $28.21 |
| COURTNEY SHANNON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | AVAX | (1.02016) | ($27.32) |
| COURTNEY SHANNON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 26.931 | $27.32 |
| COURTNEY SHANNON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | MATIC | (16.998) | ($11.00) |
| COURTNEY SHANNON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 10.96 | $11.00 |
| COURTNEY SHANNON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | DOT | (1.1201) | ($11.01) |
| COURTNEY SHANNON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 10.922 | $11.01 |
| COURTNEY SHANNON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ADA | (11.048) | ($6.80) |
| COURTNEY SHANNON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 6.697 | $6.80 |
| COURTNEY SHANNON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SNX | (2.105) | ($5.98) |
| COURTNEY SHANNON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 5.955 | $5.98 |
| COURTNEY SHANNON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (295.033152) | ($295.03) |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123164258678329 | $0.42 |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017103695008776 | $0.05 |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6445183451649 | $1.64 |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20331107588423 | $0.19 |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0679555814833619 | $0.05 |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016094370993283 | $0.21 |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000404904237547622 | $0.04 |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0487416506168599 | $0.20 |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0080111289348191 | $0.53 |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0084167403933673 | $0.37 |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000317838458611318 | $0.08 |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000372950181118783 | $0.00 |
| COURTNEY SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0083018608878163 | $0.00 |
| COURTNEY SLAUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000025428526792 | $0.00 |
| COURTNEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086246502421 | $0.26 |
| COURTNEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000036169134444 | $0.00 |
| COURTNEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033733163821 | $0.00 |
| COURTNEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0040445008189 | $0.00 |
| COURTNEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.2408658863 | $0.38 |
| COURTNEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.031166364818 | $0.05 |
| COURTNEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172861702099999 | $5.12 |
| COURTNEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.487523966249999 | $1.23 |
| COURTNEY SORAGHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (933.358641386) | ($933.36) |
| COURTNEY SORAGHAN | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 933.358641386 | $933.36 |
| COURTNEY SORAGHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.231315433) | ($1.23) |
| COURTNEY SORAGHAN | ADDRESS REDACTED | 6/3/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1.231315433 | $1.23 |
| COURTNEY SORAGHAN | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | USDC | (934.589956) | ($934.59) |
| COURTNEY SORAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031528557141 | $0.93 |
| COURTNEY SORAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0978106970017 | $9.10 |
| COURTNEY STEPHENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.04132072041) | ($75.00) |
| COURTNEY STEPHENS | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | PAXG | 0.04132072041 | $75.00 |
| COURTNEY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026096098932 | $0.08 |
| COURTNEY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.073941325273 | $137.76 |
| COURTNEY STOHLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075328272941 | $0.02 |
| COURTNEY STOHLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5554806494 | $6.63 |
| COURTNEY STOHLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.761455679609999 | $0.76 |
| COURTNEY SU MOELLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004045225078) | ($72.57) |
| COURTNEY SU MOELLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04861723408) | ($872.18) |
| COURTNEY SU MOELLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.616529244) | ($29,000.00) |
| COURTNEY SU MOELLER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.970815824 | $35,355.78 |
| COURTNEY SU MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152900699922 | $41.26 |
| COURTNEY SU MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0079434485487 | $0.07 |
| COURTNEY SU MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0792461888269999 | $0.27 |
| COURTNEY SU MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0157132248479999 | $0.02 |
| COURTNEY SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005804562361 | $0.01 |
| COURTNEY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102331386561 | $0.30 |
| COURTNEY TREVAIL FARMER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.23405356) | ($9,500.00) |
| COURTNEY TREVAIL FARMER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.23405356 | $9,500.00 |
| COURTNEY TREVAIL FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075078686445 | $226.66 |
| COURTNEY TREVAIL FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114878363465 | $223.75 |
| COURTNEY VANDEGRIFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.01 |
| COURTNEY VANDEGRIFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $40,013.00 |
| COURTNEY VANDEGRIFF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.022898944) | ($30,747.32) |
| COURTNEY VANDEGRIFF | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.022898944 | $30,747.32 |
| COURTNEY VANDEGRIFF | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000165) | ($5.02) |
| COURTNEY VANDEGRIFF | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000329) | ($10.02) |
| COURTNEY VANDEGRIFF | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02240494) | ($31,067.63) |
| COURTNEY VANDEGRIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029146337045929 | $107.57 |
| COURTNEY WALKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1058299638) | ($164.52) |
| COURTNEY WALKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1058299638 | $164.52 |
| COURTNEY WALKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (51.77421834) | ($19.04) |
| COURTNEY WALKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 51.77421834 | $19.04 |
| COURTNEY WALKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (38.566226475) | ($13.05) |
| COURTNEY WALKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 38.566226475 | $13.05 |
| COURTNEY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| COURTNEY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010534983241744 | $2.42 |
| COURTNEY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.040364685285 | $0.04 |
| COURTNEY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.10520814549 | $0.00 |
| COURTNEY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0434764016887576 | $0.03 |
| COURTNEY WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.909662624 | $16.21 |
| COURTNEY WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01524742225 | $29.75 |
| COURTNEY WARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000573089001419999 | $0.02 |
| COURTNEY WARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000122466117714 | $0.24 |
| COURTNEY WARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5041890592 | $1.50 |
| COURTNEY WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133315729693 | $0.39 |
| COURTNEY WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056382536481 | $112.75 |
| COURTNEY WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13274432623 | $7.94 |
| COURTNEY WESTHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016293644585 | $3.18 |
| COURTNEY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113818441615 | $33.66 |
| COURTNEY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078694660941 | $0.09 |
| COURTNEY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015158181983 | $29.58 |
| COURTNEY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015660428331 | $0.00 |
| COURTNEY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045130813847 | $0.01 |
| COURTNEY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45591629068 | $5.07 |
| COURTNEY WISDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021774925967 | $0.06 |
| COURTNEY WISDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069002167511 | $0.01 |
| COURTNEY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115767519514999 | $0.34 |
| COURTNEY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50765001263 | $0.32 |
| COURTNEY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0684021311449999 | $0.23 |
| COURTNEY ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016028061601 | $0.47 |
| COURY DELANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060697714971 | $187.60 |
| COURY DELANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021305995161 | $41.57 |
| COURY DELANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.305101372 | $2.69 |
| COURY DELANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.741706205 | $12.78 |
| COUSIN ENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020980775045 | $0.00 |
| COUSIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034886744571 | $0.00 |
| COUSIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00606254924749999 | $0.01 |
| COUSIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000562579997739999 | $0.00 |
| COUSIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000518016618 | $0.00 |
| COUSIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000152846467609999 | $0.00 |
| COUSIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000276891592149999 | $0.00 |
| COUSIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003624593241 | $0.00 |
| COUSIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000321392773259999 | $0.00 |
| COUSIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000021760282147 | $0.00 |
| COUSIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000534474336329999 | $0.00 |
| COUSIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000000675403140859999 | $0.00 |
| COUTANT MAXIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.4609319208819 | $86.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| COVADONGA MUÑOZ RAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094042607347 | $0.00 |
| COVARIO AG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (670,000.0) | ($670,000.00) |
| COVARIO AG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 1,215,246.834572 | $1,215,246.83 |
| COVARIO AG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 1,678,636.03851 | $1,678,636.04 |
| COVARIO AG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,894,293.7263) | ($2,894,293.73) |
| COVARIO AG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.60890022012 | $18,870.48 |
| COVARIO AG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 45.043306712 | $89,104.49 |
| COVARIO AG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26,452.198251978 | $26,452.20 |
| COVARIO AG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 487.529388807 | $4,303.79 |
| COVE SOYARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021812848706 | $6.45 |
| COVINO NICHOLAS MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019043357150999 | $5.64 |
| COVY PHANEKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018314193607999 | $0.54 |
| COVY PHANEKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0199326861089999 | $0.02 |
| COVY PHANEKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0085715265989 | $0.01 |
| COVY PHANEKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.25877984306 | $13.99 |
| COWIN PASSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148227127777 | $4.39 |
| COWIN PASSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.324921812 | $1.84 |
| COWIN PASSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7891212628 | $6.77 |
| COWLES SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135053957367 | $0.40 |
| COWLES SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069000089925 | $1.35 |
| COWLES SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3675774211 | $0.37 |
| COWLES SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5712472192 | $1.61 |
| COXY & CANNY SUPER PTY LTD | KENDELLA PARADE, KAHIBAH, 2290 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041062913894 | $126.00 |
| COXY & CANNY SUPER PTY LTD | KENDELLA PARADE, KAHIBAH, 2290 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112347829512 | $226.56 |
| COXY & CANNY SUPER PTY LTD | KENDELLA PARADE, KAHIBAH, 2290 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.7000390132 | $4.16 |
| COY ALEXANDER PENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022964271194 | $0.04 |
| COY ALEXANDER PENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35848887489 | $0.28 |
| COY BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059494850593999 | $0.01 |
| COY HARDY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.1255) | ($0.27) |
| COY HARDY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.044) | ($0.08) |
| COY HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (1,162.790697674) | ($1,500.00) |
| COY HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (38,759.689922481) | ($50,000.00) |
| COY HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 43,576.896701587 | $56,214.20 |
| COY HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (3,654.416) | ($4,289.68) |
| COY HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (556.257693905) | ($600.00) |
| COY HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (18,541.923130182) | ($20,000.00) |
| COY HARDY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 22,971.967062808 | $24,778.41 |
| COY HARDY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 1,024.1926 | $821.87 |
| COY HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.1807845934817 | $37.56 |
| COY SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015094484865 | $0.02 |
| COY SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013832655917999 | $0.00 |
| COY SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25683702224 | $0.26 |
| COY SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.639234983 | $0.92 |
| COY SILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017527019701 | $52.30 |
| COY THEOBALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087587781804 | $0.00 |
| COY THEOBALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00053893755549 | $0.04 |
| COYOTE OMKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144205567461 | $4.27 |
| COZONIC ROGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18260589523 | $0.22 |
| COZONIC ROGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000005579066841 | $0.00 |
| COZONIC ROGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 38.03417192 | $1.55 |
| COZONIC ROGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000024083974516 | $0.00 |
| COZZUTTI PAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.361946507649 | $0.36 |
| CP LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.182715418862 | $1.61 |
| CP LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000069254903924 | $0.01 |
| CPG 401K TRUST | JACOBS POINT BLVD, RAVENEL, SOUTH CAROLINA 29470 | 5/4/2022 | Custody | Incoming | Deposit | MATIC | 100.0 | $109.15 |
| CPG 401K TRUST | JACOBS POINT BLVD, RAVENEL, SOUTH CAROLINA 29470 | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.04 | $112.12 |
| CPG 401K TRUST | JACOBS POINT BLVD, RAVENEL, SOUTH CAROLINA 29470 | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00262993 | $99.86 |
| CPG 401K TRUST | JACOBS POINT BLVD, RAVENEL, SOUTH CAROLINA 29470 | 5/4/2022 | Custody | Incoming | Deposit | XTZ | 204.333718 | $513.15 |
| CPG 401K TRUST | JACOBS POINT BLVD, RAVENEL, SOUTH CAROLINA 29470 | 5/5/2022 | Custody | Incoming | Deposit | MATIC | 175.229357 | $207.57 |
| CPG 401K TRUST | JACOBS POINT BLVD, RAVENEL, SOUTH CAROLINA 29470 | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.13674 | $402.86 |
| CPG 401K TRUST | JACOBS POINT BLVD, RAVENEL, SOUTH CAROLINA 29470 | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01024169 | $407.54 |
| CPG 401K TRUST | JACOBS POINT BLVD, RAVENEL, SOUTH CAROLINA 29470 | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.083955 | $224.85 |
| CPG 401K TRUST | JACOBS POINT BLVD, RAVENEL, SOUTH CAROLINA 29470 | 5/6/2022 | Custody | Incoming | Deposit | LINK | 185.0 | $1,961.72 |
| CPG 401K TRUST | JACOBS POINT BLVD, RAVENEL, SOUTH CAROLINA 29470 | 5/6/2022 | Custody | Incoming | Deposit | MATIC | 125.0 | $129.18 |
| CPG 401K TRUST | JACOBS POINT BLVD, RAVENEL, SOUTH CAROLINA 29470 | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00697229 | $250.47 |
| CPG 401K TRUST | JACOBS POINT BLVD, RAVENEL, SOUTH CAROLINA 29470 | 5/6/2022 | Custody | Incoming | Deposit | MATIC | 117.639819 | $122.03 |
| CPG 401K TRUST | JACOBS POINT BLVD, RAVENEL, SOUTH CAROLINA 29470 | 5/6/2022 | Custody | Incoming | Deposit | MATIC | 1,485.0 | $1,556.89 |
| CPG 401K TRUST | JACOBS POINT BLVD, RAVENEL, SOUTH CAROLINA 29470 | 5/6/2022 | Custody | Incoming | Deposit | AVAX | 29.95 | $1,707.52 |
| CPG 401K TRUST | JACOBS POINT BLVD, RAVENEL, SOUTH CAROLINA 29470 | 5/9/2022 | Custody | Incoming | Deposit | LINK | 14.3 | $132.13 |
| CPG 401K TRUST | JACOBS POINT BLVD, RAVENEL, SOUTH CAROLINA 29470 | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.0308 | $73.82 |
| CPG 401K TRUST | JACOBS POINT BLVD, RAVENEL, SOUTH CAROLINA 29470 | 5/9/2022 | Custody | Incoming | Deposit | LUNC | 4.65 | $274.65 |
| CR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124817756962 | $0.00 |
| CR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056235459321 | $0.01 |
| CR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041072262865 | $0.00 |
| CR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2221658389999 | $2.02 |
| CR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.039259723783 | $0.01 |
| CR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5610030688 | $1.92 |
| CR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6069735272 | $0.07 |
| CR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000017684673411 | $0.00 |
| CR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0015601862324999 | $0.00 |
| CR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.019584555397 | $0.01 |
| CR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000073181862015 | $0.00 |
| CRACIUN MIHAI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001996424363) | ($0.83) |
| CRACIUN MIHAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (1.738795276) | ($0.83) |
| CRACIUN MIHAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,094.934066921) | ($1,000.00) |
| CRACIUN MIHAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,412.73633 | $1,151.70 |
| CRACIUN MIHAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (62.900185866) | ($30.02) |
| CRACIUN MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.70542606901752 | $10.13 |
| CRAIG ABRAHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.288666298748 | $1.36 |
| CRAIG ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0220878934095836 | $0.03 |
| CRAIG ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0984635512029999 | $0.11 |
| CRAIG ADDIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008239164227 | $0.00 |
| CRAIG ADDIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000123627486491 | $0.00 |
| CRAIG ALAN DARLING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00241335 | $96.68 |
| CRAIG ALAN DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003468764618663 | $1.00 |
| CRAIG ALEXANDER CHANDLER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $97.84 |
| CRAIG ALLAN EMERY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.835 | $2,481.30 |
| CRAIG ALLAN EMERY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.1180148 | $4,695.85 |
| CRAIG ALLAN EMERY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.93522 | $1,849.70 |
| CRAIG ALLAN EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265954307829 | $78.98 |
| CRAIG ALLAN EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.685647118368 | $9.97 |
| CRAIG ALLAN EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0168223656215 | $27.16 |
| CRAIG ALLAN FERGUSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01074854 | $412.96 |
| CRAIG ALLAN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175179029503 | $51.71 |
| CRAIG ALLAN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.18382365114527 | $1.83 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.050438 | $1,992.67 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.4994 | $19,017.15 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.4994 | $19,004.36 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.9994 | $37,992.89 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.9994 | $38,020.87 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 1.9994 | $76,058.39 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.9994 | $38,426.91 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 1.00661742 | $38,660.64 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (7.05345542) | ($271,352.78) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 7.05345542 | $271,352.78 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOT | 160.98 | $2,486.63 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOT | 39.98 | $614.89 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (200.96) | ($3,091.90) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | DOT | 200.96 | $3,091.90 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (100.0) | ($202.75) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 100.0 | $202.75 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | CEL | (50.0) | ($105.29) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | CEL | (50.0) | ($107.50) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LUNC | 70.185 | $1,756.80 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (70.185) | ($1,747.88) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 70.185 | $1,747.88 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LUNC | 299.985 | $350.98 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (299.985) | ($344.98) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 299.985 | $344.98 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LUNC | 499.985 | $632.21 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (499.985) | ($609.98) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 499.985 | $609.98 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LUNC | 2,999.985 | $0.36 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | CEL | 200.0 | $162.50 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (200.0) | ($163.90) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | CEL | 200.0 | $163.90 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LUNC | 999.985 | $0.22 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (3,999.97) | ($0.82) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 3,999.97 | $0.82 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | AAVE | 10.0300512 | $912.53 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (10.0300512) | ($912.53) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 10.0300512 | $912.53 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | AVAX | 19.9874 | $724.14 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (19.9874) | ($722.73) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 19.9874 | $722.73 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | COMP | 10.07514138 | $747.47 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | COMP | (10.07514138) | ($746.85) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | COMP | 10.07514138 | $746.85 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.02009411 | $597.30 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02009411) | ($597.58) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02009411 | $597.58 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00761945 | $226.93 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00761945) | ($226.90) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00761945 | $226.90 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,804.9088) | ($2,300.00) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,804.9088 | $2,300.00 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | CEL | (2,804.9088) | ($2,301.70) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,692.9897) | ($2,230.00) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,692.9897 | $2,230.00 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | CEL | (2,692.9897) | ($2,242.38) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5,000.4715) | ($0.66) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5,000.4715 | $0.66 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LUNC | 3,998.87 | $0.65 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | LUNC | (8,999.3415) | ($1.44) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (1,000.736555259) | ($1,489.94) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 1,000.736555259 | $1,489.94 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | SUSHI | (1,000.736555259) | ($1,489.94) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | SUSHI | 1,000.736555259 | $1,489.94 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | AVAX | 18.07188639 | $413.67 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5,000.0) | ($2,641.49) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5,000.0 | $2,641.49 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | CEL | (5,000.0) | ($2,647.78) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (18.07188639) | ($414.12) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 18.07188639 | $414.12 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (1,000.736555259) | ($1,680.03) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 1,000.736555259 | $1,680.03 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SUSHI | (1,000.735) | ($1,683.95) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 1,682.235 | $1,683.95 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,682.2) | ($1,682.20) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0555799 | $1,682.20 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (272.463) | ($200.00) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 272.463 | $200.00 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (272.463) | ($200.00) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 272.463 | $200.00 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (500.036457865) | ($2,669.16) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | UNI | 500.036457865 | $2,669.16 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | UNI | (499.8624) | ($2,664.00) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0874284 | $2,664.00 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (40.0) | ($960.54) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 40.0 | $960.54 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | AVAX | (39.97754) | ($960.00) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 959.061 | $960.00 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (959.0) | ($959.00) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0320786 | $959.00 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1750869) | ($5,227.89) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1750869 | $5,227.89 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.26 | $7,764.79 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.45987711 | $13,698.82 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.71987711) | ($21,446.69) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.71987711 | $21,446.69 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $149.38 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.005) | ($150.78) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.005 | $150.78 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (0.1740578649) | ($0.92) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | UNI | 0.1740578649 | $0.92 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (5,002.945691901) | ($2,032.88) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 5,002.945691901 | $2,032.88 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,018.140753469) | ($1,844.98) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,018.140753469 | $1,844.98 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (200.96) | ($1,937.23) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 200.96 | $1,937.23 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | DOT | (200.9595) | ($1,935.24) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0641261 | $1,935.24 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | MATIC | (3,016.751) | ($1,843.00) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0610958 | $1,843.00 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ZRX | (5,002.94) | ($2,031.93) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 2,023.428 | $2,031.93 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (2,023.52) | ($2,023.52) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0670393 | $2,023.52 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (60.31762789) | ($3,534.88) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | COMP | 60.31762789 | $3,534.88 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | COMP | (60.31755) | ($3,529.18) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 3,513.75 | $3,529.18 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (3,513.75) | ($3,513.75) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.1165863 | $3,513.75 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (100.504282274) | ($4,102.58) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 100.504282274 | $4,102.58 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SOL | (100.50416) | ($4,102.58) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.1356183 | $4,102.58 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.4444658) | ($13,477.54) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.4444658 | $13,477.54 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (60.91858634) | ($6,299.24) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 60.91858634 | $6,299.24 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | AAVE | (60.91858) | ($6,299.24) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (6,273.53) | ($6,273.53) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 6,273.531 | $6,299.24 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.2122336 | $6,273.53 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,502.318004) | ($3,960.11) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,502.318004 | $3,960.11 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2122336) | ($6,284.66) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2122336 | $6,284.66 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.04518455 | $1,343.70 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($2,005.52) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 2,001.744 | $2,005.52 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (2,001.0) | ($2,001.00) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0671936 | $2,001.00 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.11237815) | ($3,341.24) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.11237815 | $3,341.24 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($2,001.66) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 2,001.371 | $2,001.66 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0671311) | ($1,996.77) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (2,002.12) | ($2,002.12) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0671311 | $1,996.77 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0671311 | $2,002.12 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | SNX | (2.314) | ($6.18) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 6.189 | $6.18 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.17245496 | $5,147.61 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.17245496) | ($5,142.97) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.17245496 | $5,142.97 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.57561526 | $17,153.59 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.57561526) | ($17,158.09) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.57561526 | $17,158.09 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (200.1476978) | ($4,829.56) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 200.1476978 | $4,829.56 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | AVAX | (200.17) | ($4,832.50) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 4,808.555 | $4,832.50 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (4,814.74) | ($4,814.74) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.1613901 | $4,814.74 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,360.18) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $5,360.18 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (2.999997) | ($5,360.18) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.179506 | $5,360.18 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3408961) | ($10,172.77) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3408961 | $10,172.77 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.35122412) | ($60,000.00) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 33.35122412 | $60,000.00 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($35,983.21) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 1.2046046 | $35,983.21 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (13.35) | ($24,027.73) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.8042652 | $24,027.73 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.70833155) | ($30,060.79) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.70833155 | $30,060.79 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (16.709557) | ($30,093.57) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 1.006977 | $30,093.57 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.0158468) | ($90,023.03) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.0158468 | $90,023.03 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | CRV | 1,535.70703 | $1,781.42 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.0594 | $1,768.52 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0594) | ($1,771.66) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0594 | $1,771.66 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | CRV | (1,535.70703) | ($1,781.42) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | CRV | 1,535.70703 | $1,781.42 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 1.536671569 | $2,799.25 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.536673241) | ($2,800.85) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.536673241 | $2,800.85 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | CRV | (1,535.703437) | ($1,897.83) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | CRV | 1,535.703437 | $1,897.83 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 1.01898323 | $1,848.67 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.01898323) | ($1,852.07) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.01898323 | $1,852.07 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | CRV | (1,535.701613) | ($1,904.27) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,853.82 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,842.74) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.0 | $1,842.74 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.01270379 | $397.43 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01270379) | ($399.17) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01270379 | $399.17 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.52021414 | $968.37 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.52021414) | ($967.16) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.52021414 | $967.16 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.1522148045 | $273.50 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1522148045) | ($273.46) |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1522148045 | $273.46 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,835.68589043023 | $4,131.07 |
| CRAIG ALLAN SPINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.745142176 | |
| CRAIG ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.09) | ($20.09) |
| CRAIG ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 9.018 | $20.09 |
| CRAIG ALLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (5.0) | ($4.25) |
| CRAIG ALLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 4.229 | $4.25 |
| CRAIG ALLEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | LINK | (2.0) | ($15.15) |
| CRAIG ALLEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 15.094 | $15.15 |
| CRAIG ALLEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | UNI | (1.0) | ($5.12) |
| CRAIG ALLEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 5.088 | $5.12 |
| CRAIG ALLEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (24.41) | ($24.41) |
| CRAIG ALLEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 0.6263 | $24.41 |
| CRAIG ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005519667317 | $16.34 |
| CRAIG ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.736695993780319 | $0.86 |
| CRAIG ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076296265762 | $14.89 |
| CRAIG ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01218269895738 | $0.22 |
| CRAIG ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0020792545785 | $0.07 |
| CRAIG ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.05514492968 | $0.00 |
| CRAIG ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041146771663 | $12.18 |
| CRAIG ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00480548998899999 | $9.38 |
| CRAIG ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8394547405 | $2.84 |
| CRAIG ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356380842529999 | $0.36 |
| CRAIG ALLEN RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013828695858 | $0.00 |
| CRAIG ALLEN RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.2013414792232 | $100.21 |
| CRAIG ALLEN RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 327.590035671 | $259.71 |
| CRAIG ALLEN RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0268288257 | $1.27 |
| CRAIG ALLEN RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019570483574 | $0.00 |
| CRAIG ALLEN RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.820756135 | $0.05 |
| CRAIG ALLYN PARKIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (15,401.146131805) | ($215,000.00) |
| CRAIG ALLYN PARKIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 15,401.146131805 | $215,000.00 |
| CRAIG ALLYN PARKIN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LINK | (15,401.146131805) | ($213,921.92) |
| CRAIG ALLYN PARKIN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 2.554412383 | $4,567.03 |
| CRAIG ALLYN PARKIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LUNC | 10,000.0 | $0.72 |
| CRAIG ALLYN PARKIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (4,717.407413709) | ($0.30) |
| CRAIG ALLYN PARKIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 4,717.407413709 | $0.30 |
| CRAIG ALLYN PARKIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| CRAIG ALLYN PARKIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| CRAIG ALLYN PARKIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.554412383) | ($4,571.74) |
| CRAIG ALLYN PARKIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.554412383 | $4,571.74 |
| CRAIG ALLYN PARKIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LUNC | (14,717.407413) | ($1.04) |
| CRAIG ALLYN PARKIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| CRAIG ALLYN PARKIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| CRAIG ALLYN PARKIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| CRAIG ALLYN PARKIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CRAIG ALLYN PARKIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (100.0) | ($167,121.94) |
| CRAIG ALLYN PARKIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 100.0 | $167,121.94 |
| CRAIG ALLYN PARKIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (248.246199176) | ($382,559.11) |
| CRAIG ALLYN PARKIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 248.246199176 | $382,559.11 |
| CRAIG ALLYN PARKIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (13,725.766509425) | ($98,688.26) |
| CRAIG ALLYN PARKIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 13,725.766509425 | $98,688.26 |
| CRAIG ALLYN PARKIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (84,125.262554815) | ($46,294.65) |
| CRAIG ALLYN PARKIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 84,125.262554815 | $46,294.65 |
| CRAIG ALLYN PARKIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (13,725.766509425) | ($98,962.78) |
| CRAIG ALLYN PARKIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (258,020.138161278) | ($258,020.14) |
| CRAIG ALLYN PARKIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 258,020.138161278 | $258,020.14 |
| CRAIG ALLYN PARKIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (84,125.262554815) | ($45,210.35) |
| CRAIG ALLYN PARKIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (258,020.138161) | ($258,020.14) |
| CRAIG ALLYN PARKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1294993661) | ($3,557.26) |
| CRAIG ALLYN PARKIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1294993661 | $3,557.26 |
| CRAIG ALLYN PARKIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12949936) | ($3,551.55) |
| CRAIG ALLYN PARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012273962825639 | $41.11 |
| CRAIG ALLYN PARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3515149809 | $9.55 |
| CRAIG ALLYN PARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.16504194791729 | $5,042.52 |
| CRAIG ALLYN PARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,134.2259547889 | $3,134.23 |
| CRAIG ALLYN PARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,042.439611892 | $943.38 |
| CRAIG ALLYN PARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 47.569369173133 | $484.17 |
| CRAIG ALLYN PARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 31.8795066929999 | $1,814.77 |
| CRAIG AMANDUS LEIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7375990974 | $1.74 |
| CRAIG AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048684523213 | $1.44 |
| CRAIG AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 242.201392752 | $242.20 |
| CRAIG ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017597794579 | $52.52 |
| CRAIG ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137961344621 | $56.21 |
| CRAIG ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001314960801623 | $50.41 |
| CRAIG ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.653739191 | $8.65 |
| CRAIG ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041325253696 | $12.23 |
| CRAIG ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036333779126 | $7.09 |
| CRAIG ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00053472185226 | $0.00 |
| CRAIG ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.091886181951 | $0.81 |
| CRAIG ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036688539312 | $0.00 |
| CRAIG ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00039606946552 | $0.00 |
| CRAIG ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000097029723773 | $0.00 |
| CRAIG ANDERSON AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.451059281 | $100.00 |
| CRAIG ANDERSON AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.108407701 | $129.11 |
| CRAIG ANDERSON AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0718425631 | $10.49 |
| CRAIG ANDERSON AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.316647611019999 | $12.53 |
| CRAIG ANDERSON AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.3435978139 | $19.56 |
| CRAIG ANDERSON AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0476468402 | $3.61 |
| CRAIG ANDERSON AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.250681002 | $0.39 |
| CRAIG ANDERSON AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0462300681089999 | $5.01 |
| CRAIG ANDERSON AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.428582381259999 | $0.79 |
| CRAIG ANDERSON AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.01415487489 | $1.00 |
| CRAIG ANDERSON AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.3779989196 | $4.52 |
| CRAIG ANDREW BEATTIE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XRP | 521.75 | $202.30 |
| CRAIG ANDREW BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148528966858999 | $55.38 |
| CRAIG ANDREW BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058866081536 | $11.37 |
| CRAIG ANDREW BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1580645257 | $1.34 |
| CRAIG ANDREW JOHNSTON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.33227 | $1,012.63 |
| CRAIG ANDREW JOHNSTON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 2.858 | $8,721.97 |
| CRAIG ANDREW JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001638743027 | $50.00 |
| CRAIG ANDREW JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54801021037179 | $0.38 |
| CRAIG ANDREW JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037519185695 | $70.55 |
| CRAIG ANDREW REID | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (0.3043814527) | ($12,000.00) |
| CRAIG ANDREW REID | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| CRAIG ANDREW REID | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (3,800.0) | ($3,800.00) |
| CRAIG ANDREW REID | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| CRAIG ANDREW REID | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| CRAIG ANDREW REID | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| CRAIG ANDREW REID | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| CRAIG ANDREW REID | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| CRAIG ANDREW REID | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,754.78) |
| CRAIG ANDREW REID | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.027385) | ($749.90) |
| CRAIG ANDREW REID | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.517489 | $749.90 |
| CRAIG ANDREW REID | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.717698109) | ($2,478.02) |
| CRAIG ANDREW REID | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| CRAIG ANDREW REID | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| CRAIG ANDREW REID | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| CRAIG ANDREW REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114953971732 | $330.24 |
| CRAIG ANDREW REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0332090118382 | $76.02 |
| CRAIG ANDREW REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.62213277119999 | $7.62 |
| CRAIG ANDREWS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,290.0 | $1,290.00 |
| CRAIG ANDREWS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,338.3038 | $1,338.30 |
| CRAIG ANDREWS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 39.96 | $77,215.11 |
| CRAIG ANDREWS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | ETH | (39.96) | ($77,474.85) |
| CRAIG ANDREWS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2,610.4) | ($2,610.40) |
| CRAIG ANDREWS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 167.969893807 | $205,953.69 |
| CRAIG ANDREWS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (142.724953024) | ($175,000.00) |
| CRAIG ANDREWS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (4.345618578) | ($5,328.31) |
| CRAIG ANDREWS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (2.128999579) | ($2,610.44) |
| CRAIG ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022225046922 | $0.66 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CRAIG ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.11935881569999 | $4.06 |
| CRAIG ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.5785324884 | $0.96 |
| CRAIG ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0021630794546 | $0.49 |
| CRAIG ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0028568769659 | $0.18 |
| CRAIG ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.52369472568 | $84.29 |
| CRAIG ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00646050172667969 | $0.01 |
| CRAIG ANTHONY SMITH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 21.842769168 | $199.05 |
| CRAIG ANTHONY SMITH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 214.66154782 | $1,951.27 |
| CRAIG ANTHONY SMITH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | DOT | (233.356669) | ($2,121.21) |
| CRAIG ANTHONY SMITH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 700.0 | $700.00 |
| CRAIG ANTHONY SMITH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (705.5) | ($705.50) |
| CRAIG ANTHONY SMITH | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| CRAIG ANTHONY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.322497722279015 | $0.24 |
| CRAIG ANTHONY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017963474686 | $0.00 |
| CRAIG ANTHONY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0223545252702095 | $0.17 |
| CRAIG ANTHONY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000743164336419999 | $0.00 |
| CRAIG ANTHONY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000125337064209999 | $0.00 |
| CRAIG ANTONY JOSEPH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (46.341839568) | ($46.34) |
| CRAIG ANTONY JOSEPH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 46.341839568 | $46.34 |
| CRAIG ANTONY JOSEPH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 138.0 | $138.00 |
| CRAIG ANTONY JOSEPH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| CRAIG ANTONY JOSEPH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (176.0) | ($176.00) |
| CRAIG ANTONY JOSEPH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 300.854700855 | $260.12 |
| CRAIG ANTONY JOSEPH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (301.61515726) | ($261.41) |
| CRAIG ANTONY JOSEPH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 301.61515726 | $261.41 |
| CRAIG ANTONY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003431629352 | $0.00 |
| CRAIG ANTONY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043962259398 | $0.01 |
| CRAIG ANTONY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.277895431838449 | $0.28 |
| CRAIG ANTONY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010543561738481 | $0.01 |
| CRAIG ANTONY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014800218326 | $0.00 |
| CRAIG ANZIVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015652792998 | $0.46 |
| CRAIG ANZIVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003249162158 | $0.00 |
| CRAIG ANZIVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004981570911 | $0.00 |
| CRAIG ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005757757384743 | $0.00 |
| CRAIG ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076897737246 | $0.02 |
| CRAIG ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.58735437555 | $1.24 |
| CRAIG ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.828308489529999 | $0.03 |
| CRAIG ARMSTRONG-FRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008513285142 | $0.03 |
| CRAIG ARMSTRONG-FRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52737311629 | $0.61 |
| CRAIG ARMSTRONG-FRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000175266815589999 | $0.03 |
| CRAIG ARMSTRONG-FRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0069770852877 | $0.00 |
| CRAIG ARMSTRONG-FRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067943676329 | $0.01 |
| CRAIG ARMSTRONG-FRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025573714305 | $0.23 |
| CRAIG ARMSTRONG-FRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.02020736479 | $0.00 |
| CRAIG ARMSTRONG-FRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0059108891641 | $0.00 |
| CRAIG ARMSTRONG-FRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0022906479935 | $0.00 |
| CRAIG ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1618771681785 | $0.15 |
| CRAIG ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014737923962 | $0.00 |
| CRAIG AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.08969470687 | $32.80 |
| CRAIG AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070370061527 | $0.00 |
| CRAIG BABINEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1291364661 | $3,463.45 |
| CRAIG BABINEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001657711197) | ($44.46) |
| CRAIG BABINEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003384169311) | ($90.76) |
| CRAIG BABINEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1111479325) | ($2,981.00) |
| CRAIG BABINEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.012946655334) | ($341.82) |
| CRAIG BABINEAU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.012946655334 | $341.82 |
| CRAIG BABINEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (143.045310283) | ($143.05) |
| CRAIG BABINEAU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 143.045310283 | $143.05 |
| CRAIG BABINEAU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01294665) | ($337.96) |
| CRAIG BABINEAU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (143.04531) | ($143.05) |
| CRAIG BABINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003057224588 | $0.00 |
| CRAIG BABINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9182992700848 | $0.92 |
| CRAIG BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084237922379999 | $24.93 |
| CRAIG BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038747038352 | $78.62 |
| CRAIG BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34958862429 | $0.35 |
| CRAIG BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.362827626 | $44.68 |
| CRAIG BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18655048061 | $1.15 |
| CRAIG BARCINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001058057531 | $0.00 |
| CRAIG BARCINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000110153367296 | $0.00 |
| CRAIG BARCINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016616881662 | $0.00 |
| CRAIG BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00909596666788 | $280.08 |
| CRAIG BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16561704128 | $336.53 |
| CRAIG BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 89.87722628 | $307.06 |
| CRAIG BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025720333955 | $0.76 |
| CRAIG BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20446277104 | $0.03 |
| CRAIG BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18113617012 | $0.09 |
| CRAIG BEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102152984065 | $312.90 |
| CRAIG BEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.47815617293 | $967.36 |
| CRAIG BEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.4255877469999 | $36.81 |
| CRAIG BEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 77.96917918 | $48.96 |
| CRAIG BEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.98884532799 | $80.93 |
| CRAIG BEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.490810024139 | $4.33 |
| CRAIG BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000217992206299999 | $0.00 |
| CRAIG BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036577401486 | $0.01 |
| CRAIG BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.7776172152 | $14.89 |
| CRAIG BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4682925335 | $6.57 |
| CRAIG BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10217513802 | $12.25 |
| CRAIG BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000094589490357 | $0.00 |
| CRAIG BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0092109414438 | $0.00 |
| CRAIG BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000098009028122 | $0.00 |
| CRAIG BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.9681956679 | $23.91 |
| CRAIG BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000016382190285 | $0.00 |
| CRAIG BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.997601054 | $0.90 |
| CRAIG BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.0880509766 | $7.85 |
| CRAIG BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00082829963348 | $0.00 |
| CRAIG BEARDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110250618353 | $0.13 |
| CRAIG BEARDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015081557062 | $0.03 |
| CRAIG BEARDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000110145197812 | $0.00 |
| CRAIG BEARDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044838789158 | $0.00 |
| CRAIG BEARDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2843906478 | $0.97 |
| CRAIG BEARDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000007438601712 | $0.00 |
| CRAIG BECK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 19,985.255123 | $19,985.26 |
| CRAIG BECK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (19,985.25) | ($19,985.25) |
| CRAIG BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000543422442199999 | $0.00 |
| CRAIG BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036617711593 | $0.00 |
| CRAIG BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.45168151530399 | $4.45 |
| CRAIG BEDARD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.0 | $90.00 |
| CRAIG BEDARD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 24,990.0 | $24,990.00 |
| CRAIG BEDARD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 75,267.44 | $75,267.44 |
| CRAIG BEDARD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (83.33) | ($83.33) |
| CRAIG BEDARD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100,000.0) | ($100,000.00) |
| CRAIG BEDARD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | CEL | 99,347.920661981 | $213,598.03 |
| CRAIG BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022476244386 | $58.23 |
| CRAIG BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,865.06476775555 | $4,477.59 |
| CRAIG BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.6515714005 | $2,571.23 |
| CRAIG BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069902162481 | $0.07 |
| CRAIG BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 354.012672292 | $183.69 |
| CRAIG BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 22.953390909 | $162.02 |
| CRAIG BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1523967376 | $3.15 |
| CRAIG BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000030152846859999 | $0.00 |
| CRAIG BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.83997769262 | $69.69 |
| CRAIG BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.71325260089999 | $8.70 |
| CRAIG BEEZLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075827951488 | $14.80 |
| CRAIG BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200418812789999 | $5.93 |
| CRAIG BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,648.505172662 | $3,648.51 |
| CRAIG BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 103.326888605 | $64.88 |
| CRAIG BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029660320709 | $8.78 |
| CRAIG BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015162137891 | $0.02 |
| CRAIG BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003973394964 | $0.78 |
| CRAIG BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00046162959699 | $0.03 |
| CRAIG BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17403475368 | $0.59 |
| CRAIG BELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1087444397123 | $2.14 |
| CRAIG BENSEMANN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BNB | 0.004803740326 | $1.45 |
| CRAIG BENSEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112728395559999 | $0.38 |
| CRAIG BENSEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38073840851 | $0.35 |
| CRAIG BENSEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025116591552 | $0.01 |
| CRAIG BERINGHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002147948341 | $0.64 |
| CRAIG BERINGHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.00679404188999 | $2,012.85 |
| CRAIG BERINGHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3322084299 | $10.33 |
| CRAIG BERINGHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.08926979885 | $79.73 |
| CRAIG BERINGHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.8057114514999 | $36.92 |
| CRAIG BIBERSTON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | AVAX | 9.0 | $562.15 |
| CRAIG BIBERSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.266621201 | $20.03 |
| CRAIG BIBERSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.80105773388 | $7.07 |
| CRAIG BIBERSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.13050235444 | $26.11 |
| CRAIG BICKLEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (331.665854395) | ($709.76) |
| CRAIG BICKLEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 331.665854395 | $709.76 |
| CRAIG BICKLEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | CEL | (331.6658) | ($696.50) |
| CRAIG BICKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031552544641 | $0.09 |
| CRAIG BICKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4416653860489 | $3.04 |
| CRAIG BICKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00008720108218 | $0.00 |
| CRAIG BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159047762216 | $4.71 |
| CRAIG BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.956944679613 | $4.68 |
| CRAIG BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049129947709 | $9.59 |
| CRAIG BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.389905679 | $1.50 |
| CRAIG BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0563403185729999 | $0.50 |
| CRAIG BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.804628683 | $0.26 |
| CRAIG BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028045390343 | $0.21 |
| CRAIG BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.070741157808 | $0.44 |
| CRAIG BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01181127861 | $3.76 |
| CRAIG BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0057975280145 | $0.41 |
| CRAIG BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.57313876229999 | $0.76 |
| CRAIG BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.042167164531 | $0.02 |
| CRAIG BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.031203207766 | $0.73 |
| CRAIG BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002533706173 | $0.00 |
| CRAIG BLEDSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046117900547 | $0.09 |
| CRAIG BLEDSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.12539874646 | $3.84 |
| CRAIG BOKESCH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1234821942) | ($3,851.86) |
| CRAIG BOKESCH | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1234821942 | $3,851.86 |
| CRAIG BOKESCH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,212.07835942) | ($1,916.56) |
| CRAIG BOKESCH | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 2,212.07835942 | $1,916.56 |
| CRAIG BOKESCH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (105.233229098) | ($1,181.50) |
| CRAIG BOKESCH | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 105.233229098 | $1,181.50 |
| CRAIG BOKESCH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (14.135822219) | ($928.44) |
| CRAIG BOKESCH | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 14.135822219 | $928.44 |
| CRAIG BOKESCH | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | DOT | (105.232367) | ($928.74) |
| CRAIG BOKESCH | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | SOL | (14.135769) | ($661.82) |
| CRAIG BOKESCH | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.123482) | ($3,593.31) |
| CRAIG BOKESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056874563276165 | $21.61 |
| CRAIG BOKESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.524562890851 | $16.26 |
| CRAIG BOKESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.793834735903699 | $12.78 |
| CRAIG BOKESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0548881836899759 | $4.84 |
| CRAIG BOMKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001291965973 | $38.24 |
| CRAIG BOMKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010235576044 | $2.00 |
| CRAIG BOMKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.740394923 | $181.74 |
| CRAIG BOMKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.066249086 | $1.30 |
| CRAIG BOMKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03953452612 | $0.44 |
| CRAIG BONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.81572234129999 | $1.82 |
| CRAIG BONNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024880326884 | $0.74 |
| CRAIG BONNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016134422339 | $0.02 |
| CRAIG BONNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000099327037523 | $0.19 |
| CRAIG BONNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0107459252329 | $0.12 |
| CRAIG BOSWELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (12.16155) | ($1,069.73) |
| CRAIG BOSWELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 12.16155 | $1,069.73 |
| CRAIG BOSWELL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.07) | ($6.57) |
| CRAIG BOSWELL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LUNC | (12.09155) | ($1,128.87) |
| CRAIG BOSWELL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 5,608.85456 | $5,608.85 |
| CRAIG BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033616247841 | $1.00 |
| CRAIG BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006287061856 | $12.27 |
| CRAIG BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2143251423 | $8.89 |
| CRAIG BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3056719895 | $25.62 |
| CRAIG BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50891621458 | $4.49 |
| CRAIG BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7097526929 | $9.26 |
| CRAIG BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.115611187890999 | $6.91 |
| CRAIG BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.912565046666 | $23.78 |
| CRAIG BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033430469989 | $3.67 |
| CRAIG BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.87323224483 | $5.37 |
| CRAIG BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.7135802866 | $0.11 |
| CRAIG BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10375987751 | $6.51 |
| CRAIG BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0070019201563 | $0.53 |
| CRAIG BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.022831917232 | $1.63 |
| CRAIG BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.1274246136 | $1.99 |
| CRAIG BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.21704263229999 | $2.78 |
| CRAIG BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000052685901828 | $0.00 |
| CRAIG BOTHA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.11072433 | $4,389.67 |
| CRAIG BOTHA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36071405) | ($12,510.64) |
| CRAIG BOTHA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 3.2 | $98,758.40 |
| CRAIG BOTHA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.6208491 | $18,685.74 |
| CRAIG BOTHA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (3.721) | ($111,149.99) |
| CRAIG BOTHA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.80029751 | $23,308.30 |
| CRAIG BOTHA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $14,779.81 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CRAIG BOTHA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.034559) | ($999.12) |
| CRAIG BOTHA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 1,730.98 | $999.12 |
| CRAIG BOTHA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.035111) | ($999.99) |
| CRAIG BOTHA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 1,958.009 | $999.99 |
| CRAIG BOTHA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.24047661) | ($38,028.99) |
| CRAIG BOTHA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00948759 | $299.18 |
| CRAIG BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005099259308 | $14.77 |
| CRAIG BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 201.214730445 | $204.76 |
| CRAIG BOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054216644907 | $0.06 |
| CRAIG BOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017160369451 | $0.00 |
| CRAIG BOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.347300277 | $16.13 |
| CRAIG BOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000086682589109 | $0.00 |
| CRAIG BOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00011974580337 | $0.01 |
| CRAIG BOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.019266893255 | $0.01 |
| CRAIG BOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057539343529999 | $6.32 |
| CRAIG BOURQUE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CRAIG BOURQUE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CRAIG BOURQUE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CRAIG BOURQUE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.583797307) | ($1,096.61) |
| CRAIG BOURQUE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 14.583797307 | $1,096.61 |
| CRAIG BOURQUE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.387816576) | ($143.25) |
| CRAIG BOURQUE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.387816576 | $143.25 |
| CRAIG BOURQUE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (14.58378) | ($1,098.17) |
| CRAIG BOURQUE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LINK | (10.387237) | ($142.85) |
| CRAIG BOURQUE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0124439149) | ($499.15) |
| CRAIG BOURQUE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0124439149 | $499.15 |
| CRAIG BOURQUE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012443) | ($503.54) |
| CRAIG BOURQUE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.28992248) | ($6,934.62) |
| CRAIG BOURQUE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.28992248 | $6,934.62 |
| CRAIG BOURQUE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (2.289922) | ($6,936.33) |
| CRAIG BOURQUE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (106,080.776489855) | ($106,080.78) |
| CRAIG BOURQUE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 106,080.776489855 | $106,080.78 |
| CRAIG BOURQUE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (106,080.77648) | ($106,080.78) |
| CRAIG BOURQUE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.171050545) | ($578.28) |
| CRAIG BOURQUE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.171050545 | $578.28 |
| CRAIG BOURQUE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00229432617) | ($6.69) |
| CRAIG BOURQUE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00229432617 | $6.69 |
| CRAIG BOURQUE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001167813549) | ($0.46) |
| CRAIG BOURQUE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001167813549 | $0.46 |
| CRAIG BOURQUE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (140.076946836) | ($140.08) |
| CRAIG BOURQUE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 140.076946836 | $140.08 |
| CRAIG BOURQUE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002294) | ($6.69) |
| CRAIG BOURQUE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (140.076956) | ($140.08) |
| CRAIG BOURQUE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LTC | (5.17105) | ($553.64) |
| CRAIG BOURQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001236656295424 | $0.50 |
| CRAIG BOURQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00244870863929069 | $7.43 |
| CRAIG BOURQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 149.65790153389 | $149.66 |
| CRAIG BOURQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.719326422 | $14.05 |
| CRAIG BOURQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6896629148 | $1.69 |
| CRAIG BOURQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00368854831876199 | $0.05 |
| CRAIG BOURQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01239435634 | $0.15 |
| CRAIG BOURQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018547327034737 | $0.20 |
| CRAIG BOURQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.080066374869 | $4.56 |
| CRAIG BOURQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01675710992699 | $1.30 |
| CRAIG BOURQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0125406269479 | $1.38 |
| CRAIG BOURQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0030409701798 | $0.23 |
| CRAIG BOURQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0121544100466999 | $0.87 |
| CRAIG BOURQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.16781927277 | $0.09 |
| CRAIG BOURQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.332454429969999 | $0.03 |
| CRAIG BOWLING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (60,210.464447656) | ($8,205.53) |
| CRAIG BOWLING | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | XLM | 60,210.464447656 | $8,205.53 |
| CRAIG BOWLING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19,343.007864172) | ($13,359.93) |
| CRAIG BOWLING | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 19,343.007864172 | $13,359.93 |
| CRAIG BOWLING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002981460147) | ($89.97) |
| CRAIG BOWLING | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002981460147 | $89.97 |
| CRAIG BOWLING | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002981) | ($89.57) |
| CRAIG BOWLING | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | XLM | (60,210.464447) | ($7,809.58) |
| CRAIG BOWLING | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($64.63) |
| CRAIG BOWLING | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (19,243.00786) | ($12,420.81) |
| CRAIG BOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018718544383413 | $0.68 |
| CRAIG BOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45355536761 | $0.51 |
| CRAIG BOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029099458645 | $0.06 |
| CRAIG BOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 146.50098924673 | $161.03 |
| CRAIG BOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 65.273375663052 | $11.33 |
| CRAIG BOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00040009151686 | $0.03 |
| CRAIG BOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.043688766893 | $0.07 |
| CRAIG BOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0021555948167 | $0.00 |
| CRAIG BRIGHT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.638968328) | ($18.64) |
| CRAIG BRIGHT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18.638968328 | $18.64 |
| CRAIG BRIGHT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (18.638968) | ($18.64) |
| CRAIG BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02705007478963 | $0.03 |
| CRAIG BRIGNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.532980306322629 | $0.51 |
| CRAIG BRINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026121279844 | $79.24 |
| CRAIG BRINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040111128939999 | $79.42 |
| CRAIG BRINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2086091185 | $6.51 |
| CRAIG BRINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.19410394542 | $10.54 |
| CRAIG BRINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.1346389363 | $6.13 |
| CRAIG BRINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06805015812 | $3.87 |
| CRAIG BRISCOE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (94.718) | ($170.00) |
| CRAIG BRISCOE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0051439 | $170.00 |
| CRAIG BRISCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004219177878 | $141.45 |
| CRAIG BRISCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 172.53081490265 | $171.38 |
| CRAIG BRISCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0076228267648 | $0.00 |
| CRAIG BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097128762680965 | $0.00 |
| CRAIG BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000073752056407 | $0.00 |
| CRAIG BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00021697159068 | $0.00 |
| CRAIG BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.38145662886 | $5.01 |
| CRAIG BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015823226485 | $0.00 |
| CRAIG BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000486088613439999 | $0.00 |
| CRAIG BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00055184220574 | $0.00 |
| CRAIG BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000082907138533 | $0.00 |
| CRAIG BUCKTHORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003490266676 | $1.03 |
| CRAIG BUCKTHORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046873020776 | $0.91 |
| CRAIG BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000029496675814 | $0.00 |
| CRAIG BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00092145090042 | $0.00 |
| CRAIG BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9902566419 | $0.62 |
| CRAIG BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000020545154074 | $0.00 |
| CRAIG BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5604769457 | $4.15 |
| CRAIG BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001647982685 | $0.49 |
| CRAIG BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6841199235 | $1.06 |
| CRAIG BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2962417945 | $3.29 |
| CRAIG BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.80404360509999 | $1.34 |
| CRAIG BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272380511499999 | $82.74 |
| CRAIG BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04712833892 | $93.79 |
| CRAIG BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3329671549 | $11.77 |
| CRAIG BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.231661277 | $2.23 |
| CRAIG BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 33.318018994 | $15.92 |
| CRAIG BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.22849947162 | $25.09 |
| CRAIG BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00988639171129999 | $2.24 |
| CRAIG BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020332334183 | $3.97 |
| CRAIG BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755414572 | $0.48 |
| CRAIG BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.58891793609987 | $2.73 |
| CRAIG C HOFMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.557767926 | $100.00 |
| CRAIG CADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062987257683 | $194.78 |
| CRAIG CADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 267.192275784 | $267.19 |
| CRAIG CADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6701337148 | $3.70 |
| CRAIG CADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0047105855783 | $0.52 |
| CRAIG CADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.094611065711 | $0.58 |
| CRAIG CADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.067876273068 | $0.12 |
| CRAIG CADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.27514459097 | $0.27 |
| CRAIG CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076733893433 | $0.23 |
| CRAIG CAMPBELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (69.762357) | ($126,211.96) |
| CRAIG CAMPBELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3391555) | ($10,000.00) |
| CRAIG CAMPBELL | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.3391555 | $10,000.00 |
| CRAIG CAMPBELL | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.339155) | ($9,957.25) |
| CRAIG CAMPBELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.160845) | ($4,720.95) |
| CRAIG CAMPBELL | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.160845 | $4,720.95 |
| CRAIG CAMPBELL | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.160845) | ($4,730.77) |
| CRAIG CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021545729907 | $652.60 |
| CRAIG CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149568502339999 | $0.02 |
| CRAIG CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.37960225998023 | $724.77 |
| CRAIG CANDELORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.030428845912 | $924.21 |
| CRAIG CANDELORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.93925372 | $141.74 |
| CRAIG CANDELORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 635.159321733 | $503.54 |
| CRAIG CANDELORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.7989409015 | $197.53 |
| CRAIG CANDELORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 13.3909134435999 | $17.34 |
| CRAIG CANDELORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 24.774080145 | $24.33 |
| CRAIG CAPOZZIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36391351623 | $0.36 |
| CRAIG CAPOZZIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00058689912212 | $0.04 |
| CRAIG CARILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020199598514 | $0.06 |
| CRAIG CARILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033313254759 | $0.00 |
| CRAIG CARILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013625393929 | $0.01 |
| CRAIG CARILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000813388612009999 | $0.01 |
| CRAIG CARILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00106761678183 | $0.00 |
| CRAIG CARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55946194388 | $0.35 |
| CRAIG CARMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.057358101107 | $0.20 |
| CRAIG CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158258443455 | $0.05 |
| CRAIG CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.415456628826999 | $0.47 |
| CRAIG CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100663276525 | $0.20 |
| CRAIG CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.0549037712 | $10.05 |
| CRAIG CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9833187236 | $1.57 |
| CRAIG CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0691041078459999 | $0.77 |
| CRAIG CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.035255206285 | $0.10 |
| CRAIG CARRILLO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (586.863636364) | ($645.55) |
| CRAIG CARRILLO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 586.863636364 | $645.55 |
| CRAIG CARRILLO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,525.329246411) | ($1,108.24) |
| CRAIG CARRILLO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,525.329246411 | $1,108.24 |
| CRAIG CARRILLO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,760.829475219) | ($1,490.62) |
| CRAIG CARRILLO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,760.829475219 | $1,490.62 |
| CRAIG CARRILLO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BAT | (1,525.329246) | ($974.74) |
| CRAIG CARRILLO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (84.016488273) | ($106.53) |
| CRAIG CARRILLO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 84.016488273 | $106.53 |
| CRAIG CARRILLO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ZRX | (2,347.693111) | ($1,820.83) |
| CRAIG CARRILLO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001173086446) | ($45.20) |
| CRAIG CARRILLO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001173086446 | $45.20 |
| CRAIG CARRILLO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | 1INCH | (84.016488) | ($97.46) |
| CRAIG CARRILLO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001173) | ($45.54) |
| CRAIG CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003937170424152 | $0.16 |
| CRAIG CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.69006079618302 | $0.51 |
| CRAIG CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.16273630452357 | $0.92 |
| CRAIG CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.243143924647409 | $0.35 |
| CRAIG CARTER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002119) | ($8.23) |
| CRAIG CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0157198013015475 | $0.03 |
| CRAIG CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7313884891 | $1.73 |
| CRAIG CAVIEZEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $210.97 |
| CRAIG CAVIEZEL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | ETH | (0.1) | ($198.44) |
| CRAIG CAVIEZEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (11.93856605) | ($344,140.71) |
| CRAIG CAVIEZEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 11.93856605 | $344,140.71 |
| CRAIG CAVIEZEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| CRAIG CAVIEZEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 200,000.0 | $200,000.00 |
| CRAIG CAVIEZEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,202.478385213) | ($1,202.48) |
| CRAIG CAVIEZEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,202.478385213 | $1,202.48 |
| CRAIG CAVIEZEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (500.01) | ($500.01) |
| CRAIG CAVIEZEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200,000.0) | ($200,000.00) |
| CRAIG CAVIEZEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 174.52142525 | $305,238.23 |
| CRAIG CAVIEZEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | ETH | 0.1 | $174.90 |
| CRAIG CAVIEZEL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.91) |
| CRAIG CAVIEZEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (224.199259104) | ($405,105.52) |
| CRAIG CAVIEZEL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 224.199259104 | $405,105.52 |
| CRAIG CAVIEZEL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($18.10) |
| CRAIG CAVIEZEL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (50.0) | ($90,640.50) |
| CRAIG CAVIEZEL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (50.0) | ($89,701.00) |
| CRAIG CAVIEZEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.007246727598) | ($199.46) |
| CRAIG CAVIEZEL | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005032253178) | ($99.66) |
| CRAIG CAVIEZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025401303530334 | $904.64 |
| CRAIG CAVIEZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015504037485 | $0.02 |
| CRAIG CAVIEZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5118017386254 | $1,126.55 |
| CRAIG CAVIEZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.243762296131 | $11.24 |
| CRAIG CAVIEZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.8672388085 | $34.14 |
| CRAIG CAVIEZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 44.545902516 | $1.82 |
| CRAIG CELESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067365058245 | $0.20 |
| CRAIG CELESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053246103995 | $0.01 |
| CRAIG CELESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018624715314 | $0.02 |
| CRAIG CERRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012108262473699 | $0.00 |
| CRAIG CERRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044326243917 | $0.00 |
| CRAIG CERRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2004948531 | $2.01 |
| CRAIG CETRULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019548149018 | $586.65 |
| CRAIG CETRULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.54805093524 | $1,105.59 |
| CRAIG CETRULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7837408509 | $10.13 |
| CRAIG CETRULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.710370699 | $18.65 |
| CRAIG CETRULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0871252597 | $23.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CRAIG CETRULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.949935397899999 | $8.39 |
| CRAIG CETRULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.415090007 | $2.98 |
| CRAIG CETRULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019483973851 | $0.00 |
| CRAIG CETRULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029196393466 | $3.21 |
| CRAIG CETRULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000349548703919999 | $0.00 |
| CRAIG CETRULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0014430432617 | $0.00 |
| CRAIG CETRULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000046704881601 | $0.00 |
| CRAIG CETRULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.13552267332 | $0.14 |
| CRAIG CETRULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000016847849386 | $0.00 |
| CRAIG CETRULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000057569561759 | $0.00 |
| CRAIG CHAIT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (120,555.536944735) | ($120,555.54) |
| CRAIG CHAIT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 120,555.536944735 | $120,555.54 |
| CRAIG CHAIT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (120,555.536944) | ($120,555.54) |
| CRAIG CHAIT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (25,270.785785174) | ($33,239.09) |
| CRAIG CHAIT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 25,270.785785174 | $33,239.09 |
| CRAIG CHAIT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.1875766749) | ($30.91) |
| CRAIG CHAIT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.1875766749 | $30.91 |
| CRAIG CHAIT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (103.859436943) | ($103.86) |
| CRAIG CHAIT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 103.859436943 | $103.86 |
| CRAIG CHAIT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (25,270.785785174) | ($33,453.99) |
| CRAIG CHAIT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (103.859437) | ($103.86) |
| CRAIG CHAIT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.718783909) | ($21.95) |
| CRAIG CHAIT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.718783909 | $21.95 |
| CRAIG CHAIT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.03122316653) | ($3.15) |
| CRAIG CHAIT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.03122316653 | $3.15 |
| CRAIG CHAIT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.1883751911) | ($1.04) |
| CRAIG CHAIT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.1883751911 | $1.04 |
| CRAIG CHAIT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2,538.553892343) | ($37,189.81) |
| CRAIG CHAIT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2,538.553892343 | $37,189.81 |
| CRAIG CHAIT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DOT | (2,538.553892343) | ($37,494.44) |
| CRAIG CHAIT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.1875766749) | ($29.59) |
| CRAIG CHAIT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04614649999) | ($135.81) |
| CRAIG CHAIT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04614649999 | $135.81 |
| CRAIG CHAIT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001129359047) | ($44.81) |
| CRAIG CHAIT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001129359047 | $44.81 |
| CRAIG CHAIT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LINK | (1.718783909) | ($21.03) |
| CRAIG CHAIT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (315.710036622) | ($17,900.00) |
| CRAIG CHAIT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 315.710036622 | $17,900.00 |
| CRAIG CHAIT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LTC | (0.03122316) | ($2.97) |
| CRAIG CHAIT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04614649999) | ($123.97) |
| CRAIG CHAIT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00112935) | ($40.64) |
| CRAIG CHAIT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (315.710036622) | ($18,065.71) |
| CRAIG CHAIT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17.364666891) | ($15.80) |
| CRAIG CHAIT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17.364666891 | $15.80 |
| CRAIG CHAIT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.143111334) | ($24.50) |
| CRAIG CHAIT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.143111334 | $24.50 |
| CRAIG CHAIT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (249.403600087) | ($11,500.00) |
| CRAIG CHAIT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 249.403600087 | $11,500.00 |
| CRAIG CHAIT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (249.403600087) | ($11,552.73) |
| CRAIG CHAIT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | DOT | (2.143111334) | ($24.61) |
| CRAIG CHAIT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (17.364666891) | ($15.85) |
| CRAIG CHAIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (250.59881526) | ($8,685.09) |
| CRAIG CHAIT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 250.59881526 | $8,685.09 |
| CRAIG CHAIT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (250.59881526) | ($8,445.99) |
| CRAIG CHAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000463736484220999 | $0.18 |
| CRAIG CHAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018212402907283 | $0.53 |
| CRAIG CHAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 262.761372248313 | $262.76 |
| CRAIG CHAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.27921958182 | $116.39 |
| CRAIG CHAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018043730638 | $0.00 |
| CRAIG CHAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.7571773567374 | $255.79 |
| CRAIG CHAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0015207717026056 | $0.02 |
| CRAIG CHAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000852781001169999 | $0.00 |
| CRAIG CHAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027626869611733 | $0.00 |
| CRAIG CHAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.9072080405164 | $258.56 |
| CRAIG CHAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00043044183289393 | $0.07 |
| CRAIG CHAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0016877751323 | $0.01 |
| CRAIG CHAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00039296121604 | $0.00 |
| CRAIG CHAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000047882491158054 | $0.00 |
| CRAIG CHAMBERS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00052457 | $21.79 |
| CRAIG CHAMBERS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00105109) | ($43.35) |
| CRAIG CHAMBERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00115315 | $35.90 |
| CRAIG CHAMBERS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00072092 | $21.43 |
| CRAIG CHAMBERS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00052696 | $15.84 |
| CRAIG CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000205199314219729 | $0.51 |
| CRAIG CHAO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.486153861) | ($5,845.89) |
| CRAIG CHAO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.486153861 | $5,845.89 |
| CRAIG CHAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.486153861) | ($5,407.73) |
| CRAIG CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155994566413 | $0.46 |
| CRAIG CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030858611676164 | $72.46 |
| CRAIG CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.59371315604 | $0.59 |
| CRAIG CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5459307581739 | $0.53 |
| CRAIG CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001861622226 | $0.55 |
| CRAIG CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078519152558 | $15.32 |
| CRAIG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139139286448999 | $0.41 |
| CRAIG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049784490511 | $9.71 |
| CRAIG CHERLET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (6,004.776002) | ($2,377.64) |
| CRAIG CHERLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.8003478991572 | $30.84 |
| CRAIG CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097685851718 | $0.29 |
| CRAIG CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5489349622 | $9.55 |
| CRAIG CHICCHI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10163626) | ($4,200.00) |
| CRAIG CHICCHI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10163626 | $4,200.00 |
| CRAIG CHICCHI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | BTC | (0.09680307834) | ($4,000.00) |
| CRAIG CHICCHI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002394854009) | ($8.34) |
| CRAIG CHICCHI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03) | ($957.64) |
| CRAIG CHICCHI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03 | $957.64 |
| CRAIG CHICCHI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.02850472759) | ($909.91) |
| CRAIG CHICCHI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.006088) | ($169.46) |
| CRAIG CHICCHI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 168.733 | $169.46 |
| CRAIG CHICCHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.928980422) | ($136,538.12) |
| CRAIG CHICCHI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.928980422 | $136,538.12 |
| CRAIG CHICCHI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.5) | ($13,920.50) |
| CRAIG CHICCHI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 13,812.477 | $13,920.50 |
| CRAIG CHICCHI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| CRAIG CHICCHI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| CRAIG CHICCHI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | LINK | 2,726.65324405 | $16,523.52 |
| CRAIG CHICCHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (8,064.476375423) | ($248.84) |
| CRAIG CHICCHI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SGB | 8,064.476375423 | $248.84 |
| CRAIG CHICCHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,168.630068272) | ($20,329.13) |
| CRAIG CHICCHI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,168.630068272 | $20,329.13 |
| CRAIG CHICCHI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (2,488.3324) | ($15,631.67) |
| CRAIG CHICCHI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 15,245.519 | $15,631.67 |
| CRAIG CHICCHI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (41.4128) | ($278.37) |
| CRAIG CHICCHI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 275.643 | $278.37 |
| CRAIG CHICCHI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (19,494.03) | ($19,494.03) |
| CRAIG CHICCHI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 9.358694 | $19,494.03 |
| CRAIG CHICCHI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (9.358694) | ($19,274.78) |
| CRAIG CHICCHI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.5621205704) | ($16,988.97) |
| CRAIG CHICCHI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003416319846) | ($10.01) |
| CRAIG CHICCHI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | LINK | (638.757) | ($4,995.08) |
| CRAIG CHICCHI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 4,996.865 | $4,995.08 |
| CRAIG CHICCHI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CRAIG CHICCHI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (4,986.867) | ($4,986.87) |
| CRAIG CHICCHI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02545546588) | ($700.64) |
| CRAIG CHICCHI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1041244904) | ($2,000.00) |
| CRAIG CHICCHI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.003201906175) | ($61.50) |
| CRAIG CHICCHI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002605715373) | ($50.05) |
| CRAIG CHICCHI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1253078059 | $2,406.88 |
| CRAIG CHICCHI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (3.710240795) | ($70,000.00) |
| CRAIG CHICCHI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.070113209 | $76,789.60 |
| CRAIG CHICCHI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.5621205704 | $10,605.36 |
| CRAIG CHICCHI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.1118642688) | ($2,110.51) |
| CRAIG CHICCHI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01856816507) | ($350.32) |
| CRAIG CHICCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0145464296978 | $468.97 |
| CRAIG CHICCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| CRAIG CHICCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018537703132 | $0.04 |
| CRAIG CHICCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73089196568103 | $8.58 |
| CRAIG CHICCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 40.679641334135 | $2.17 |
| CRAIG CHIESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152407586049999 | $29.74 |
| CRAIG CHISHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132294398547 | $3.92 |
| CRAIG CHISHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023661522794 | $4.62 |
| CRAIG CHRISTOPHER DOLLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001404615524541 | $50.38 |
| CRAIG CHRISTOPHER DOLLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0167837700399 | $32.49 |
| CRAIG CHRISTOPHER DOLLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.098442072 | $7.21 |
| CRAIG CHRISTOPHER DOLLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0929264965789999 | $3.68 |
| CRAIG CLASSEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CRAIG CLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031547692233 | $96.24 |
| CRAIG CLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014326481428 | $27.95 |
| CRAIG CLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030483618686 | $0.03 |
| CRAIG CLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.251722797 | $43.80 |
| CRAIG CLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.465451665 | $24.78 |
| CRAIG CLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91236447961 | $10.14 |
| CRAIG CLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17289110371 | $0.22 |
| CRAIG CLOHESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054467884613 | $139.11 |
| CRAIG CLOHESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071374287861 | $0.08 |
| CRAIG CLOHESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039662989198 | $78.50 |
| CRAIG CLOHESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.655104593 | $36.99 |
| CRAIG CLOHESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.504395025 | $5.34 |
| CRAIG CLOHESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4043506987999 | $15.61 |
| CRAIG CLOHESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22237553544 | $1.96 |
| CRAIG CLOHESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.112154430631999 | $0.11 |
| CRAIG CLOHESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17912874827 | $10.71 |
| CRAIG CLOHESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00116154723047999 | $0.00 |
| CRAIG CLOHESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00038087869164 | $0.00 |
| CRAIG COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027557890083 | $0.82 |
| CRAIG COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43660129249999 | $0.35 |
| CRAIG COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022439178024 | $0.00 |
| CRAIG COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032054984405405 | $0.04 |
| CRAIG COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46434920242 | $0.46 |
| CRAIG CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.40556074077 | $6.61 |
| CRAIG COOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53354324279 | $0.62 |
| CRAIG COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6229188961 | $1.89 |
| CRAIG COPPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080912378461 | $23.95 |
| CRAIG COPPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08524179677 | $0.10 |
| CRAIG COSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28723473021 | $1.50 |
| CRAIG COSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000044409659569 | $0.00 |
| CRAIG COSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003830494778 | $0.01 |
| CRAIG COSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000019050716536 | $0.00 |
| CRAIG COSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.14241106233 | $0.01 |
| CRAIG COSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000618151567239999 | $0.00 |
| CRAIG COULDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6848070399348 | $1.66 |
| CRAIG COUSINS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00113980189) | ($34.30) |
| CRAIG COUSINS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00113980189 | $34.30 |
| CRAIG COUSINS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (16.963281524) | ($162.18) |
| CRAIG COUSINS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 16.963281524 | $162.18 |
| CRAIG COUSINS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (164.444052128) | ($99.48) |
| CRAIG COUSINS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 164.444052128 | $99.48 |
| CRAIG COUSINS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.001139) | ($34.38) |
| CRAIG COUSINS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.018909 | $34.38 |
| CRAIG COUSINS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | DOT | (16.9632) | ($162.75) |
| CRAIG COUSINS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.089107 | $162.75 |
| CRAIG COUSINS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | MATIC | (164.443) | ($99.48) |
| CRAIG COUSINS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0032882 | $99.48 |
| CRAIG COUSINS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.003289) | ($99.29) |
| CRAIG COUSINS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.054539 | $99.29 |
| CRAIG COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010278137266438 | $0.35 |
| CRAIG COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046893727219 | $9.14 |
| CRAIG COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7459296789674 | $1.67 |
| CRAIG COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22207979232982 | $2.95 |
| CRAIG COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153260373236 | $45.40 |
| CRAIG COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010926819407 | $0.00 |
| CRAIG COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082749763218 | $0.02 |
| CRAIG COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04444242348899 | $0.04 |
| CRAIG COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029708262412 | $0.02 |
| CRAIG COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00102270685018 | $0.01 |
| CRAIG COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00113514898297 | $0.00 |
| CRAIG COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000115369739578999 | $0.00 |
| CRAIG CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014662648722 | $443.27 |
| CRAIG CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.346885702 | $20.22 |
| CRAIG CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057541907022 | $115.13 |
| CRAIG CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 902.965648889999 | $902.97 |
| CRAIG CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1912646853 | $0.61 |
| CRAIG CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145610604421 | $43.10 |
| CRAIG CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.183579373929999 | $0.21 |
| CRAIG CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043764200567 | $86.90 |
| CRAIG CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7737604186 | $1.74 |
| CRAIG CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.562414529 | $3.14 |
| CRAIG CUPP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.86203643) | ($27,392.07) |
| CRAIG CUPP | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.86203643 | $27,392.07 |
| CRAIG CUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053832869088 | $184.10 |
| CRAIG CUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33525461647 | $684.74 |
| CRAIG CUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027163063202 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CRAIG D'CRUZE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CRAIG D'CRUZE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 46,672.4 | $46,672.40 |
| CRAIG D'CRUZE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| CRAIG D'CRUZE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (36,991.69136) | ($36,991.69) |
| CRAIG D'CRUZE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| CRAIG D'CRUZE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00049086) | ($14.36) |
| CRAIG D'CRUZE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (46.987015) | ($46.99) |
| CRAIG D'CRUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002610238111296 | $0.10 |
| CRAIG D'CRUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023927702235 | $0.00 |
| CRAIG D'CRUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.292434829274 | $185.29 |
| CRAIG D'CRUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014605775089 | $0.02 |
| CRAIG D'CRUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017570458041 | $0.00 |
| CRAIG DAINTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000070110991 | $0.00 |
| CRAIG DAINTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000094025080905 | $0.00 |
| CRAIG DAINTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017809000633 | $0.00 |
| CRAIG DANA BARRETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02499085 | $993.66 |
| CRAIG DANA BARRETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (391.85) | ($391.85) |
| CRAIG DANA BARRETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.130729 | $391.85 |
| CRAIG DANA BARRETT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.907059004) | ($97.96) |
| CRAIG DANA BARRETT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.907059004 | $97.96 |
| CRAIG DANA BARRETT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00775659 | $300.68 |
| CRAIG DANA BARRETT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00775659) | ($300.58) |
| CRAIG DANA BARRETT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00775659 | $300.58 |
| CRAIG DANA BARRETT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.03329078 | $999.74 |
| CRAIG DANA BARRETT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03329078) | ($999.10) |
| CRAIG DANA BARRETT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03329078 | $999.10 |
| CRAIG DANA BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034548051288 | $104.56 |
| CRAIG DANA BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.3203685012265 | $101.91 |
| CRAIG DANA BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018514937951 | $35.99 |
| CRAIG DANA BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4949614152434 | $0.49 |
| CRAIG DANA BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4002765972 | $0.40 |
| CRAIG DANA BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014534520973 | $0.00 |
| CRAIG DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.067291948895 | $0.05 |
| CRAIG DARRAH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.01264247) | ($34,000.00) |
| CRAIG DARRAH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.01264247 | $34,000.00 |
| CRAIG DARRAH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.292050136) | ($49,750.00) |
| CRAIG DARRAH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.292050136 | $49,750.00 |
| CRAIG DARRAH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (20.29205) | ($49,971.64) |
| CRAIG DARRAH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.012642) | ($34,097.42) |
| CRAIG DARRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003278443766892 | $126.79 |
| CRAIG DARRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08421063309485 | $241.14 |
| CRAIG DARRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.00690511743 | $1.01 |
| CRAIG DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77326006027557 | $0.84 |
| CRAIG DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014807968871 | $447.53 |
| CRAIG DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2007307067 | $15.46 |
| CRAIG DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090638689662 | $182.93 |
| CRAIG DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.340779830909999 | $3.79 |
| CRAIG DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.6817393622 | $25.67 |
| CRAIG DEARDOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00535103041 | $0.00 |
| CRAIG DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004698129499 | $0.01 |
| CRAIG DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18836674755 | $0.22 |
| CRAIG DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067729198918 | $0.01 |
| CRAIG DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0011604765038 | $0.00 |
| CRAIG DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00021058903861 | $0.00 |
| CRAIG DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000832738520769999 | $0.00 |
| CRAIG DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000037757039866 | $0.00 |
| CRAIG DELLANDREA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($305.12) |
| CRAIG DELLANDREA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (5.234993) | ($156,482.39) |
| CRAIG DELLANDREA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (10.0) | ($313,230.00) |
| CRAIG DELLANDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,176.796970282 | $1,487.93 |
| CRAIG DEMANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026183553884 | $0.00 |
| CRAIG DEMANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021684225524 | $0.00 |
| CRAIG DEMANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0341038784 | $0.08 |
| CRAIG DEMANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000024927649612 | $0.00 |
| CRAIG DERAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036270825509 | $98.77 |
| CRAIG DERAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137157786357999 | $26.76 |
| CRAIG DERAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.186197975 | $71.19 |
| CRAIG DERAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2934610472 | $2.61 |
| CRAIG DERAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0749410951 | $1.30 |
| CRAIG DERAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000396007551389999 | $0.00 |
| CRAIG DERAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0322464630799999 | $1.84 |
| CRAIG DERAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00004256089559 | $0.00 |
| CRAIG DESHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020360437982 | $6.03 |
| CRAIG DESHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28767270851 | $587.19 |
| CRAIG DESHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0295583432109999 | $3.25 |
| CRAIG DESHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0098729602637 | $0.75 |
| CRAIG DEVENISH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.85) | ($20.85) |
| CRAIG DEVENISH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (42.466441309) | ($61,557.23) |
| CRAIG DEVENISH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.7) | ($41.70) |
| CRAIG DEVENISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058480561809 | $180.65 |
| CRAIG DEVENISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.6501620939999 | $53.82 |
| CRAIG DEVENISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.77056401396 | $1,633.64 |
| CRAIG DEVENISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.774938235 | $33.77 |
| CRAIG DEVENISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.44180535601 | $32.34 |
| CRAIG DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000224494738969999 | $0.01 |
| CRAIG DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045804866978 | $0.01 |
| CRAIG DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006072264955 | $0.00 |
| CRAIG DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002153156827 | $0.00 |
| CRAIG DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00401880536479999 | $0.01 |
| CRAIG DEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042544291551 | $0.00 |
| CRAIG DEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000104357384240999 | $0.00 |
| CRAIG DEZILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025150018125 | $76.19 |
| CRAIG DEZILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.912666217799999 | $1.06 |
| CRAIG DEZILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0610184854289999 | $122.25 |
| CRAIG DI BIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031895399089999 | $6.31 |
| CRAIG DI BIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00027731152686 | $0.02 |
| CRAIG DI BIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.024980646398 | $0.04 |
| CRAIG DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5296085854342 | $0.48 |
| CRAIG DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20723340476 | $421.79 |
| CRAIG DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.611285371 | $72.63 |
| CRAIG DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.1012190401 | $123.37 |
| CRAIG DIGIOVANNI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04201498489) | ($1,242.47) |
| CRAIG DIGIOVANNI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04201498489 | $1,242.47 |
| CRAIG DIGIOVANNI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.003252727887) | ($0.03) |
| CRAIG DIGIOVANNI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.003252727887 | $0.03 |
| CRAIG DIGIOVANNI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (83.865659275) | ($11.61) |
| CRAIG DIGIOVANNI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XLM | 83.865659275 | $11.61 |
| CRAIG DIGIOVANNI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | XLM | (83.8656592) | ($11.60) |
| CRAIG DIGIOVANNI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04201498) | ($1,241.91) |
| CRAIG DIGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000238293721771059 | $8.80 |
| CRAIG DIGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014619647977 | $28.53 |
| CRAIG DIGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.408714177 | $13.41 |
| CRAIG DIGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00002772144736175 | $0.00 |
| CRAIG DIGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0827511325000169 | $0.01 |
| CRAIG DINGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023676594914 | $0.70 |
| CRAIG DINGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014333939923 | $0.00 |
| CRAIG DIVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017402312626 | $3.40 |
| CRAIG DONALD SCRUGGS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003691366848) | ($11.47) |
| CRAIG DONALD SCRUGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000340721018522 | $0.01 |
| CRAIG DORAZIO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | OMG | (147.579843887) | ($683.29) |
| CRAIG DORAZIO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BAT | (4,422.499861315) | ($3,198.45) |
| CRAIG DORAZIO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LTC | (47.65647865) | ($5,302.98) |
| CRAIG DORAZIO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LTC | (0.01594659) | ($1.79) |
| CRAIG DORAZIO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ZRX | (8,209.432685845) | ($8,879.45) |
| CRAIG DORAZIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.97008636) | ($38,892.39) |
| CRAIG DORAZIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (14.879988943) | ($44,519.55) |
| CRAIG DORAZIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XLM | (30,127.5322661) | ($5,703.92) |
| CRAIG DORAZIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BCH | (16.54821914) | ($5,179.25) |
| CRAIG DORAZIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00027797) | ($11.18) |
| CRAIG DORAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070190318606653 | $28.23 |
| CRAIG DORAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025018977426146 | $75.09 |
| CRAIG DORAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.634799423425 | $2.91 |
| CRAIG DORAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0176100224729914 | $1.94 |
| CRAIG DORAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.960150146 | $1.02 |
| CRAIG DORAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0200463481724926 | $6.73 |
| CRAIG DORAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.9395816746243 | $0.69 |
| CRAIG DORAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.41555278085158 | $2.68 |
| CRAIG DORAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.015656997726698 | $0.07 |
| CRAIG DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.90963538854 | $4.13 |
| CRAIG DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027224842379 | $53.12 |
| CRAIG DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025774590698 | $0.01 |
| CRAIG DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064813018639 | $0.01 |
| CRAIG DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034946943309 | $0.01 |
| CRAIG DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030151876615 | $0.00 |
| CRAIG DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016893059671 | $0.50 |
| CRAIG DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.35530480072 | $20.95 |
| CRAIG DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040735444366 | $80.70 |
| CRAIG DUNWOODY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.09586846 | $2,907.29 |
| CRAIG DUNWOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005821505183 | $13.18 |
| CRAIG DUNWOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33025875506645 | $0.27 |
| CRAIG DUNWOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.018774860863 | $0.21 |
| CRAIG DUNWOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.2024423737 | $1.53 |
| CRAIG DURRAND | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 1.9728 | $190.31 |
| CRAIG DURRAND | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 2.8209 | $271.98 |
| CRAIG DURRAND | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 2.54628311 | $245.19 |
| CRAIG DURRAND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 1.902 | $112.97 |
| CRAIG DURRAND | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 2.799 | $193.89 |
| CRAIG DURRAND | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 29.999 | $2,147.63 |
| CRAIG DURRAND | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 1.2841 | $93.46 |
| CRAIG DURRAND | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.1072 | $7.55 |
| CRAIG DURRAND | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.43812185 | $30.75 |
| CRAIG DURRAND | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.349 | $24.32 |
| CRAIG DURRAND | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.02 | $1.43 |
| CRAIG DURRAND | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.07846279 | $5.36 |
| CRAIG DURRAND | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.07378037 | $4.74 |
| CRAIG DURRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000055106821 | $0.00 |
| CRAIG DURRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120879224539 | $0.00 |
| CRAIG DURRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.50154839316 | $34.93 |
| CRAIG DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018546530856 | $55.50 |
| CRAIG DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089935579247 | $1.75 |
| CRAIG DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.72876812069999 | $1.73 |
| CRAIG EATON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 17.0 | $47,744.30 |
| CRAIG EATON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (8.898802) | ($25,000.00) |
| CRAIG EATON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 25,003.356 | $25,000.00 |
| CRAIG EATON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (8.0) | ($22,843.39) |
| CRAIG EATON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 22,838.866 | $22,843.39 |
| CRAIG EATON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1,487.58) | ($1,487.58) |
| CRAIG EATON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| CRAIG EATON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | ETH | 27.871567897 | $79,585.14 |
| CRAIG EATON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.5) | ($21,419.89) |
| CRAIG EATON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.5 | $21,419.89 |
| CRAIG EATON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.0) | ($19,865.48) |
| CRAIG EATON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.0 | $19,865.48 |
| CRAIG EATON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (8.80925) | ($24,646.87) |
| CRAIG EATON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 24,422.828 | $24,646.87 |
| CRAIG EATON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (245.463718027) | ($3,632.86) |
| CRAIG EATON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 245.463718027 | $3,632.86 |
| CRAIG EATON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (788.851040551) | ($1,852.08) |
| CRAIG EATON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 788.851040551 | $1,852.08 |
| CRAIG EATON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 12,300.0 | $12,300.00 |
| CRAIG EATON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (929.73) | ($929.73) |
| CRAIG EATON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| CRAIG EATON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 19.345277117 | $53,626.08 |
| CRAIG EATON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (17,147.74) | ($17,147.74) |
| CRAIG EATON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 7.153523 | $17,147.74 |
| CRAIG EATON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (12.945471) | ($22,666.48) |
| CRAIG EATON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SUSHI | (788.8510406) | ($1,220.29) |
| CRAIG EATON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.3770909914) | ($3.34) |
| CRAIG EATON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.3770909914 | $3.34 |
| CRAIG EATON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.820565886) | ($56,772.69) |
| CRAIG EATON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.820565886 | $56,772.69 |
| CRAIG EATON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($863.61) |
| CRAIG EATON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (32.320565886) | ($55,855.49) |
| CRAIG EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129578743557901 | $247.59 |
| CRAIG EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.59724964522372 | $27.20 |
| CRAIG EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.4086318110776 | $7.37 |
| CRAIG EBERSOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054710542517 | $168.84 |
| CRAIG EBERSOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099183466816 | $200.44 |
| CRAIG EBERSOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7934827137 | $7.79 |
| CRAIG EDMUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.12354570744 | $13.69 |
| CRAIG EDWARD ARNOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (103.730203074) | ($53.75) |
| CRAIG EDWARD ARNOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,369.911522979) | ($716.90) |
| CRAIG EDWARD ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.452493922628 | $16.60 |
| CRAIG EDWARD ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.132259556819999 | $1.47 |
| CRAIG EDWARD TYLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CRAIG EDWARD TYLER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CRAIG EDWARD TYLER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (24,900.0) | ($24,900.00) |
| CRAIG EDWARD TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087299156582 | $269.36 |
| CRAIG EDWARD TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 5.0172892969 | $9,944.47 |
| CRAIG EDWARD TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43,604.270040254 | $43,604.27 |
| CRAIG EDWARD TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.00628110707 | $8.88 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CRAIG EDWARD TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 891.864360575 | $3,046.97 |
| CRAIG EDWARD TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1,030.2697445044 | $42.01 |
| CRAIG EDWARD TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.8025472822 | $2.31 |
| CRAIG EDWARD TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000020731807564 | $0.00 |
| CRAIG EDWARDS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00512 | $207.75 |
| CRAIG EDWARDS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005148242789) | ($0.21) |
| CRAIG EDWARDS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| CRAIG EDWARDS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.16094756 | $2,713.85 |
| CRAIG EDWARDS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4631200292) | ($0.79) |
| CRAIG EDWARDS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1171749471) | ($0.20) |
| CRAIG EDWARDS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| CRAIG EDWARDS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.3) | ($0.30) |
| CRAIG EDWARDS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (1.212346824) | ($2,800.00) |
| CRAIG EDWARDS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 700.0 | $700.00 |
| CRAIG EDWARDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| CRAIG EDWARDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| CRAIG EDWARDS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.684599092) | ($7,516.88) |
| CRAIG EDWARDS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (4,416.343675) | ($2,373.19) |
| CRAIG EDWARDS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (2.291027195) | ($664.58) |
| CRAIG EDWARDS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (728.371203412) | ($494.53) |
| CRAIG EDWARDS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.166299131) | ($1.59) |
| CRAIG EDWARDS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00678 | $202.46 |
| CRAIG EDWARDS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| CRAIG EDWARDS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| CRAIG EDWARDS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| CRAIG EDWARDS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.2643607255 | $464.61 |
| CRAIG EDWARDS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.026090148) | ($0.79) |
| CRAIG EDWARDS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.370875957) | ($0.29) |
| CRAIG EDWARDS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3337837898) | ($636.09) |
| CRAIG EDWARDS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 628.424709 | $628.42 |
| CRAIG EDWARDS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (355.0) | ($355.00) |
| CRAIG EDWARDS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.02320263932 | $727.63 |
| CRAIG EDWARDS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| CRAIG EDWARDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001745) | ($49.93) |
| CRAIG EDWARDS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 232.756614 | $232.76 |
| CRAIG EDWARDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| CRAIG EDWARDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001013419066) | ($2.90) |
| CRAIG EDWARDS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.212346824 | $1,895.03 |
| CRAIG EDWARDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($1,258.81) |
| CRAIG EDWARDS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,242.116944 | $1,242.12 |
| CRAIG EDWARDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CRAIG EDWARDS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.9387351824 | $1,475.11 |
| CRAIG EDWARDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.3) | ($2,029.00) |
| CRAIG EDWARDS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,993.604375 | $1,993.60 |
| CRAIG EDWARDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| CRAIG EDWARDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| CRAIG EDWARDS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.908606383 | $2,970.19 |
| CRAIG EDWARDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.959688389) | ($2,882.09) |
| CRAIG EDWARDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($826.62) |
| CRAIG EDWARDS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 2,864.521614 | $2,864.52 |
| CRAIG EDWARDS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 444.996288 | $445.00 |
| CRAIG EDWARDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| CRAIG EDWARDS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.624229528 | $5,326.89 |
| CRAIG EDWARDS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.25401812 | $373.66 |
| CRAIG EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206319728604999 | $71.91 |
| CRAIG EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.13752910038249 | $5.64 |
| CRAIG EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151086962714199 | $18.68 |
| CRAIG EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.382729056189999 | $0.38 |
| CRAIG EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000103871319421 | $0.00 |
| CRAIG EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000005895016905 | $0.00 |
| CRAIG EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065672511108 | $203.19 |
| CRAIG EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018618988954677 | $51.08 |
| CRAIG EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.046796826488 | $5.76 |
| CRAIG EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.398522663822 | $13.92 |
| CRAIG EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000023054309265999 | $0.00 |
| CRAIG EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0129683768236159 | $5.01 |
| CRAIG EHNISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022675019833 | $683.65 |
| CRAIG EHNISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099712613094 | $201.52 |
| CRAIG EHNISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 446.087069639 | $446.09 |
| CRAIG EHNISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.403354997 | $1.08 |
| CRAIG ELDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012697) | ($20.14) |
| CRAIG ELDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (14.272505046) | ($22,601.51) |
| CRAIG ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 608.947681284726 | $684.70 |
| CRAIG ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.8290156749999 | $18.10 |
| CRAIG ELLIOTT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $4,861.56 |
| CRAIG ELLIOTT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12) | ($4,554.57) |
| CRAIG ELLIOTT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02713749761) | ($73.32) |
| CRAIG ELLIOTT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02713749761 | $73.32 |
| CRAIG ELLIOTT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (22.162775078) | ($22.16) |
| CRAIG ELLIOTT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 22.162775078 | $22.16 |
| CRAIG ELLIOTT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.022211) | ($60.00) |
| CRAIG ELLIOTT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0016609 | $60.00 |
| CRAIG ELLIOTT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18738517) | ($6,500.00) |
| CRAIG ELLIOTT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18738517 | $6,500.00 |
| CRAIG ELLIOTT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18904607) | ($6,558.69) |
| CRAIG ELLIOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5006436929) | ($16,273.87) |
| CRAIG ELLIOTT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5006436929 | $16,273.87 |
| CRAIG ELLIOTT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50064369) | ($16,250.55) |
| CRAIG ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002274628521649 | $88.11 |
| CRAIG ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011557315754977 | $0.33 |
| CRAIG ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00095140105677 | $0.00 |
| CRAIG ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00021314028583 | $0.00 |
| CRAIG ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000018030857791 | $0.00 |
| CRAIG ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031014785729 | $0.00 |
| CRAIG ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.12037576167744 | $0.12 |
| CRAIG ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.335066696 | $75.39 |
| CRAIG ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 378.439683855 | $1,292.90 |
| CRAIG ELTON BODARY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOGE | 2.0 | $0.16 |
| CRAIG ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0694976296379537 | $0.08 |
| CRAIG ERBS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01566091 | $453.77 |
| CRAIG ERBS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.2552237107 | $514.00 |
| CRAIG ERBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027466693284 | $8.13 |
| CRAIG ERBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070066639369 | $13.67 |
| CRAIG ERBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9648270226 | $8.96 |
| CRAIG ERBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0922207493 | $3.20 |
| CRAIG ERBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23926567207 | $0.03 |
| CRAIG ERBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000127234873915999 | $0.01 |
| CRAIG ERBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.029991044835 | $0.05 |
| CRAIG ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031950297383 | $97.51 |
| CRAIG ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0466405605 | $92.79 |
| CRAIG ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.12077520110999 | $1.50 |
| CRAIG EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019968490195 | $59.95 |
| CRAIG EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026523348384 | $51.75 |
| CRAIG EVERITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58844852864 | $1.72 |
| CRAIG EWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046006640311 | $141.56 |
| CRAIG EWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036770106916 | $0.01 |
| CRAIG EWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.997704098 | $36.47 |
| CRAIG EWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9684933005 | $2.49 |
| CRAIG EWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023725837159 | $0.00 |
| CRAIG EWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.9246814918 | $8.92 |
| CRAIG EWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.6957698728 | $0.83 |
| CRAIG EWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00949630102699999 | $0.03 |
| CRAIG EWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| CRAIG EWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0234031877959999 | $2.57 |
| CRAIG EWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.6582619712 | $4.05 |
| CRAIG EWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000070563502198999 | $0.00 |
| CRAIG EWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00108456362017 | $0.00 |
| CRAIG EWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000019050044369 | $0.00 |
| CRAIG EWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.0067752556 | $0.97 |
| CRAIG EWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0085635552947 | $0.93 |
| CRAIG EWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000079556531483 | $0.00 |
| CRAIG EWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.29191423362 | $0.74 |
| CRAIG FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016321847421 | $0.00 |
| CRAIG FANKHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018360933291 | $1.39 |
| CRAIG FANKHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.8079965398 | $2.56 |
| CRAIG FARROW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| CRAIG FARROW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (29,500.0) | ($29,500.00) |
| CRAIG FARROW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| CRAIG FARROW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,667.48) |
| CRAIG FARROW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($13,352.37) |
| CRAIG FARROW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.86296337) | ($10,385.28) |
| CRAIG FARROW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| CRAIG FARROW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,881.324793) | ($5,881.32) |
| CRAIG FARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043447299503 | $133.54 |
| CRAIG FARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.82035161914 | $4.07 |
| CRAIG FARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12578658722516 | $299.08 |
| CRAIG FARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37141488289 | $3.28 |
| CRAIG FARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 132.500312958809 | $132.50 |
| CRAIG FARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8918554468 | $13.30 |
| CRAIG FAZZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| CRAIG FAZZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031246269013 | $0.00 |
| CRAIG FAZZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113396473997 | $0.01 |
| CRAIG FAZZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013865318092 | $0.00 |
| CRAIG FEARRIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.077) | ($2,385.08) |
| CRAIG FEARRIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.077 | $2,385.08 |
| CRAIG FEARRIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.077) | ($2,369.06) |
| CRAIG FEARRIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (460.124726985) | ($460.12) |
| CRAIG FEARRIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 460.124726985 | $460.12 |
| CRAIG FEARRIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.6070106949) | ($0.61) |
| CRAIG FEARRIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.6070106949 | $0.61 |
| CRAIG FEARRIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (460.73) | ($460.73) |
| CRAIG FEARRIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09957731708) | ($2,874.47) |
| CRAIG FEARRIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09957731708 | $2,874.47 |
| CRAIG FEARRIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09957731) | ($2,862.20) |
| CRAIG FEARRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010690876065644 | $37.95 |
| CRAIG FEARRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033998799616 | $0.01 |
| CRAIG FEARRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000297825055459999 | $0.00 |
| CRAIG FEARRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.2824710687036 | $3.28 |
| CRAIG FEASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062638786264 | $0.02 |
| CRAIG FEASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014701215612 | $28.69 |
| CRAIG FEASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8984418175 | $3.09 |
| CRAIG FEASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05913601916999 | $0.67 |
| CRAIG FEASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23631777236 | $2.63 |
| CRAIG FEASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025511905204 | $0.00 |
| CRAIG FEASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5243408643 | $0.37 |
| CRAIG FEASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000037345650336 | $0.00 |
| CRAIG FEASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.129380658037 | $0.80 |
| CRAIG FEASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000013668113159 | $0.00 |
| CRAIG FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024610218911342 | $0.00 |
| CRAIG FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.79242894059 | $26.41 |
| CRAIG FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0020754365942 | $3.87 |
| CRAIG FEOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090610606878 | $26.82 |
| CRAIG FEOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2284705904 | $9.23 |
| CRAIG FEOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2831839323 | $1.43 |
| CRAIG FEOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043044701981 | $0.00 |
| CRAIG FERGUSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.307) | ($600.38) |
| CRAIG FERGUSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($11,833.50) |
| CRAIG FERGUSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (650.0) | ($650.00) |
| CRAIG FERGUSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.303193 | $650.00 |
| CRAIG FERGUSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (195.0) | ($195.00) |
| CRAIG FERGUSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | DOT | 18.1177 | $195.00 |
| CRAIG FERGUSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,817.57) |
| CRAIG FERGUSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 1,806.433 | $1,817.57 |
| CRAIG FERGUSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 8.984399998 | $81.57 |
| CRAIG FERGUSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (4.347874) | ($7,755.82) |
| CRAIG FERGUSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.2584905 | $7,755.82 |
| CRAIG FERGUSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051445) | ($1,494.00) |
| CRAIG FERGUSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (119.407478) | ($1,036.46) |
| CRAIG FERGUSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (894.545953) | ($537.30) |
| CRAIG FERGUSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.7) | ($193.75) |
| CRAIG FERGUSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (15.032374) | ($4,163.22) |
| CRAIG FERGUSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.323169) | ($3,552.26) |
| CRAIG FERGUSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (32.0) | ($32.00) |
| CRAIG FERGUSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 83.464 | $32.00 |
| CRAIG FERGUSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 550.0 | $550.00 |
| CRAIG FERGUSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (410.4) | ($410.40) |
| CRAIG FERGUSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 999.513 | $410.40 |
| CRAIG FERGUSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (195.77) | ($195.77) |
| CRAIG FERGUSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 443.019 | $195.77 |
| CRAIG FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00446633847999999 | $132.10 |
| CRAIG FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8870365053 | $19.41 |
| CRAIG FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0694198094368429 | $177.58 |
| CRAIG FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.4465043955 | $21.45 |
| CRAIG FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.682425137 | $56.83 |
| CRAIG FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0767439762 | $22.20 |
| CRAIG FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000134861523069999 | $0.00 |
| CRAIG FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0096535935444 | $0.01 |
| CRAIG FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.14540716614891 | $51.11 |
| CRAIG FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6786309543 | $38.63 |
| CRAIG FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053589399550341 | $18.02 |
| CRAIG FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0127755912999 | $12.72 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CRAIG FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022426274659722 | $51.70 |
| CRAIG FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8864408773739 | $9.95 |
| CRAIG FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7915288471643 | $22.88 |
| CRAIG FIEBE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (164.403936484) | ($312.37) |
| CRAIG FIEBE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 164.403936484 | $312.37 |
| CRAIG FIEBE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5043846473) | ($15,505.79) |
| CRAIG FIEBE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5043846473 | $15,505.79 |
| CRAIG FIEBE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8252922752) | ($1,747.98) |
| CRAIG FIEBE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8252922752 | $1,747.98 |
| CRAIG FIEBE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.022349277) | ($31,591.62) |
| CRAIG FIEBE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.022349277 | $31,591.62 |
| CRAIG FIEBE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XTZ | (164.403936) | ($314.01) |
| CRAIG FIEBE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8252922752) | ($1,728.30) |
| CRAIG FIEBE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50438464) | ($15,339.35) |
| CRAIG FIEBE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02234927) | ($31,091.69) |
| CRAIG FIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036039249049617 | $136.93 |
| CRAIG FIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019017465029602 | $72.01 |
| CRAIG FIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004375836485486 | $11.96 |
| CRAIG FIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.663766699958389 | $1.77 |
| CRAIG FIFE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 12.57675887 | $1,266.32 |
| CRAIG FIFE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04677901 | $1,870.49 |
| CRAIG FIFE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02868466 | $86.52 |
| CRAIG FIFE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.11623154 | $4,620.70 |
| CRAIG FIFE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.62 | $25,111.24 |
| CRAIG FIFE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.31968 | $13,332.25 |
| CRAIG FIFE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 15.95453299 | $1,722.82 |
| CRAIG FIFE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003192) | ($99.75) |
| CRAIG FIFE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.936488) | ($29,290.54) |
| CRAIG FIFE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.97495937) | ($150,000.00) |
| CRAIG FIFE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.97495937 | $150,000.00 |
| CRAIG FIFE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (4.97495937) | ($150,218.90) |
| CRAIG FIFE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 616.2 | $616.20 |
| CRAIG FIFE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | AVAX | 18.83845317 | $464.18 |
| CRAIG FIFE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | DOT | 46.632595204 | $421.97 |
| CRAIG FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0260002839049999 | $831.70 |
| CRAIG FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41542849085 | $843.28 |
| CRAIG FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.227448171 | $23.17 |
| CRAIG FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.019051442 | $24.50 |
| CRAIG FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46233094491 | $5.14 |
| CRAIG FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18615980083 | $1.64 |
| CRAIG FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.766422946 | $1.43 |
| CRAIG FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037534250605 | $2.75 |
| CRAIG FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.97407362949999 | $6.74 |
| CRAIG FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.141524704326199 | $7.95 |
| CRAIG FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.144986533044 | $15.92 |
| CRAIG FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4877676494 | $9.16 |
| CRAIG FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.020674015133 | $1.56 |
| CRAIG FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.040551297009 | $2.89 |
| CRAIG FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.23554695689999 | $2.04 |
| CRAIG FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.21198104603 | $0.27 |
| CRAIG FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.98797779974 | $0.53 |
| CRAIG FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.19909992272 | $4.67 |
| CRAIG FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.017431839877 | $1.89 |
| CRAIG FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.085551800835 | $0.25 |
| CRAIG FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.800502382389999 | $2.02 |
| CRAIG FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.5840715447 | $2.90 |
| CRAIG FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.87430151182 | $0.86 |
| CRAIG FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.157632667759999 | $0.12 |
| CRAIG FISCHER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (2.755877905) | ($486.98) |
| CRAIG FISCHER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BCH | 2.755877905 | $486.98 |
| CRAIG FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063652818923 | $18.84 |
| CRAIG FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.148142931049999 | $300.74 |
| CRAIG FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.91489856 | $2.31 |
| CRAIG FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0498032966019999 | $0.44 |
| CRAIG FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0074551062786368 | $2.00 |
| CRAIG FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 18.198707962 | $8.77 |
| CRAIG FOSTER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.002014 | $78.64 |
| CRAIG FOSTER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.004049 | $156.12 |
| CRAIG FOSTER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 97.809077 | $75.86 |
| CRAIG FOSTER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.002502 | $73.83 |
| CRAIG FOSTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5519251055) | ($1,000.00) |
| CRAIG FOSTER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5519251055 | $1,000.00 |
| CRAIG FOSTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03405328) | ($1,000.00) |
| CRAIG FOSTER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03405328 | $1,000.00 |
| CRAIG FOSTER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.034053) | ($1,033.37) |
| CRAIG FOSTER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.23) |
| CRAIG FOSTER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (136.6037654) | ($83.78) |
| CRAIG FOSTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.0) | ($42,250.25) |
| CRAIG FOSTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.0 | $42,250.25 |
| CRAIG FOSTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,593.50) |
| CRAIG FOSTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,593.50 |
| CRAIG FOSTER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (25.551925) | ($43,139.06) |
| CRAIG FOSTER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,578.50) |
| CRAIG FOSTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($13,742.15) |
| CRAIG FOSTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $13,742.15 |
| CRAIG FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154358481162999 | $45.75 |
| CRAIG FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0313625024189999 | $61.50 |
| CRAIG FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9103922983 | $4.34 |
| CRAIG FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095053405093 | $0.28 |
| CRAIG FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0124883244997 | $0.04 |
| CRAIG FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000038402354984 | $0.00 |
| CRAIG FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00056417839546 | $0.00 |
| CRAIG FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.28040289199999 | $1.58 |
| CRAIG FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.018836276796 | $0.02 |
| CRAIG FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000043152141489 | $0.00 |
| CRAIG FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 61.5416518309999 | $77.12 |
| CRAIG FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9841350495961 | $0.89 |
| CRAIG FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036067117491 | $10.44 |
| CRAIG FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019986148732 | $0.00 |
| CRAIG FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4881648198086 | $1.42 |
| CRAIG FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2232309165 | $4.46 |
| CRAIG FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031264517982 | $0.00 |
| CRAIG FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019558565778 | $0.00 |
| CRAIG FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086790595947 | $283.69 |
| CRAIG FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.48676509244 | $1,040.68 |
| CRAIG FOWLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | PAX | (5,000.0) | ($5,000.00) |
| CRAIG FOWLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | PAX | (3,500.0) | ($3,500.00) |
| CRAIG FOWLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | PAX | (7,000.0) | ($7,000.00) |
| CRAIG FOWLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.668356058) | ($6,777.40) |
| CRAIG FOWLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10522875) | ($3,132.87) |
| CRAIG FOWLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAX | (220,117.921351871) | ($220,117.92) |
| CRAIG FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019722860243 | $7.97 |
| CRAIG FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,772.06077659531 | $2,485.85 |
| CRAIG FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006008644561 | $0.02 |
| CRAIG FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003852463662 | $0.00 |
| CRAIG FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011763316941 | $0.02 |
| CRAIG FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00951532315999999 | $0.01 |
| CRAIG FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00011478408299 | $0.00 |
| CRAIG FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0024197193136 | $0.00 |
| CRAIG FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.007550780407 | $14.86 |
| CRAIG FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 617.329011473 | $617.33 |
| CRAIG FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0016879179997 | $0.01 |
| CRAIG FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000982429172819999 | $29.08 |
| CRAIG FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020961185236 | $0.04 |
| CRAIG FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65076617606 | $5.74 |
| CRAIG FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8936461685 | $16.72 |
| CRAIG FRANCIS BERLINGUETTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01197 | $492.96 |
| CRAIG FRANCIS BERLINGUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004009119868 | $11.76 |
| CRAIG FRANCIS BERLINGUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026174822436 | $0.05 |
| CRAIG FRANCIS BERLINGUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15847162340999 | $12.87 |
| CRAIG FRANCIS BERLINGUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.221435610239999 | $1.95 |
| CRAIG FRANCIS BERLINGUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.13357889329 | $32.51 |
| CRAIG FRANCIS BERLINGUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040385536373 | $2.29 |
| CRAIG FRANCISCO D'SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001866593641 | $0.55 |
| CRAIG FRANCISCO D'SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29908657591 | $0.04 |
| CRAIG FRANCISCO D'SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0007537520766 | $0.05 |
| CRAIG FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088143924767 | $2.61 |
| CRAIG FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116516370532 | $2.27 |
| CRAIG FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00243182129 | $0.63 |
| CRAIG FRIDERICHS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.1993506412 | $603.43 |
| CRAIG FRIDERICHS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.1991526202 | $612.49 |
| CRAIG FRIDERICHS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $14,376.81 |
| CRAIG FRIDERICHS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.1984965104 | $593.56 |
| CRAIG FRIDERICHS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.1995324325 | $564.23 |
| CRAIG FRIDERICHS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,861.25 |
| CRAIG FRIDERICHS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.1989946321 | $565.38 |
| CRAIG FRIDERICHS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.1996918581 | $506.65 |
| CRAIG FRIDERICHS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1997896807 | $387.91 |
| CRAIG FRIDERICHS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13) | ($263.19) |
| CRAIG FRIDERICHS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.1995903772 | $407.85 |
| CRAIG FRIDERICHS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.1999484364 | $396.18 |
| CRAIG FRIDERICHS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.1989192807 | $367.27 |
| CRAIG FRIDERICHS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.199563575 | $393.82 |
| CRAIG FRIDERICHS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.199272006 | $356.88 |
| CRAIG FRIDERICHS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.1990347387 | $352.86 |
| CRAIG FRIDERICHS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.1990757378 | $239.50 |
| CRAIG FRIDERICHS | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETH | 0.1988520811 | $214.83 |
| CRAIG FRIDERICHS | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ETH | 0.1993872206 | $245.15 |
| CRAIG FRIDERICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116236951730999 | $0.14 |
| CRAIG FRIDERICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118571974138 | $217.20 |
| CRAIG FRIDERICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 922.450808082 | $922.45 |
| CRAIG FRIDERICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 632.044719578 | $632.04 |
| CRAIG FRIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118919944312999 | $35.20 |
| CRAIG FRIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50904277308 | $1,028.44 |
| CRAIG FRIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 518.503453385 | $518.50 |
| CRAIG FRIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 176.841543722 | $140.20 |
| CRAIG FRIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 68.723077065 | $43.15 |
| CRAIG FRIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026710455725 | $0.30 |
| CRAIG FRIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.82894262943 | $7.32 |
| CRAIG FRIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8593638456 | $1.86 |
| CRAIG FRIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.25708911928 | $18.82 |
| CRAIG FRIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.03163019371 | $6.35 |
| CRAIG FRIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013642498165 | $1.03 |
| CRAIG FRIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.60255252746 | $1.73 |
| CRAIG FULTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (13.786) | ($29.12) |
| CRAIG FULTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 29.074 | $29.12 |
| CRAIG FULTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (29.074) | ($29.07) |
| CRAIG FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.3150550340574 | $87.19 |
| CRAIG FURA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,971.224304262) | ($20,971.22) |
| CRAIG FURA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,971.224304262 | $20,971.22 |
| CRAIG FURA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20,971.224304) | ($20,971.22) |
| CRAIG FURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029498530368 | $0.87 |
| CRAIG FURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 137.172683527 | $137.17 |
| CRAIG GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.6080248230499 | $43.53 |
| CRAIG GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3798160383383 | $0.34 |
| CRAIG GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.8683914733 | $2.33 |
| CRAIG GANGWISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056307290125 | $0.11 |
| CRAIG GARRISON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (191.564484876) | ($191.56) |
| CRAIG GARRISON | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 191.564484876 | $191.56 |
| CRAIG GARRISON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001793220514) | ($5.43) |
| CRAIG GARRISON | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.001793220514 | $5.43 |
| CRAIG GARRISON | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.001793220514) | ($5.42) |
| CRAIG GARRISON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2397459193) | ($0.24) |
| CRAIG GARRISON | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.2397459193 | $0.24 |
| CRAIG GARRISON | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | USDC | (191.80423) | ($191.80) |
| CRAIG GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000295028044181708 | $0.90 |
| CRAIG GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.492278701877537 | $0.49 |
| CRAIG GARROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.1021322046 | $156.31 |
| CRAIG GERACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179115152269999 | $53.51 |
| CRAIG GERACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.6380018769999 | $39.35 |
| CRAIG GERACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023574944772 | $0.00 |
| CRAIG GIEBEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2050003964) | ($600.00) |
| CRAIG GIEBEL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2050003964 | $600.00 |
| CRAIG GIEBEL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.017083) | ($49.83) |
| CRAIG GIEBEL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.187917) | ($539.69) |
| CRAIG GIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017662138578 | $5.23 |
| CRAIG GIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0306566399809999 | $60.61 |
| CRAIG GIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24672112797 | $0.25 |
| CRAIG GIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.991522842 | $17.43 |
| CRAIG GIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9108233029 | $1.20 |
| CRAIG GIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.45894194099999 | $16.21 |
| CRAIG GIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015429718463 | $1.13 |
| CRAIG GIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.1687765408 | $27.91 |
| CRAIG GIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06689241994 | $2.65 |
| CRAIG GIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031833378214 | $3.50 |
| CRAIG GIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1338778596 | $0.82 |
| CRAIG GIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0105250924155 | $0.80 |
| CRAIG GIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000088157529536 | $0.00 |
| CRAIG GILLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033552733036 | $102.53 |
| CRAIG GILLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.2773535330486 | $31.99 |
| CRAIG GILWIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032193780367 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CRAIG GILWIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0151993031649999 | $0.01 |
| CRAIG GILWIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000364052797029999 | $0.00 |
| CRAIG GILWIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000019943816941 | $0.00 |
| CRAIG GOBROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004638831144 | $0.01 |
| CRAIG GOBROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53399306853 | $0.53 |
| CRAIG GOODWIN WILSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00253945 | $100.17 |
| CRAIG GOODWIN WILSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.02537282 | $998.98 |
| CRAIG GOODWIN WILSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01189117 | $498.48 |
| CRAIG GOODWIN WILSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.04791222 | $1,993.24 |
| CRAIG GOODWIN WILSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0720513 | $2,996.97 |
| CRAIG GOODWIN WILSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00030104 | $11.99 |
| CRAIG GOODWIN WILSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00312935 | $125.00 |
| CRAIG GOODWIN WILSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.06230592 | $2,496.93 |
| CRAIG GOODWIN WILSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.12481585 | $5,013.52 |
| CRAIG GOODWIN WILSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.04967586 | $1,998.23 |
| CRAIG GOODWIN WILSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.04968879 | $1,998.75 |
| CRAIG GOODWIN WILSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0252002) | ($1,000.00) |
| CRAIG GOODWIN WILSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0252002 | $1,000.00 |
| CRAIG GOODWIN WILSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.40284002) | ($16,000.00) |
| CRAIG GOODWIN WILSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.40284002 | $16,000.00 |
| CRAIG GOODWIN WILSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00336752 | $100.45 |
| CRAIG GOODWIN WILSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.05054315 | $1,504.21 |
| CRAIG GOODWIN WILSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.09598837 | $2,858.73 |
| CRAIG GOODWIN WILSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.17154259) | ($5,169.50) |
| CRAIG GOODWIN WILSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.17154259 | $5,169.50 |
| CRAIG GOODWIN WILSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 1.63320596 | $3,402.62 |
| CRAIG GOODWIN WILSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.63320596) | ($3,395.97) |
| CRAIG GOODWIN WILSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.63320596 | $3,395.97 |
| CRAIG GOODWIN WILSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.272940757) | ($37.67) |
| CRAIG GOODWIN WILSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.272940757 | $37.67 |
| CRAIG GOODWIN WILSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00329775 | $97.30 |
| CRAIG GOODWIN WILSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00329775) | ($97.99) |
| CRAIG GOODWIN WILSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00329775 | $97.99 |
| CRAIG GOODWIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032093608639 | $10.04 |
| CRAIG GOODWIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 193.23708005459 | $202.36 |
| CRAIG GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 175.9207089672 | $180.58 |
| CRAIG GORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000126779174272 | $0.00 |
| CRAIG GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000044669416042 | $0.00 |
| CRAIG GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0118538809386999 | $0.01 |
| CRAIG GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000082027707372 | $0.00 |
| CRAIG GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000928280716099999 | $0.00 |
| CRAIG GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000124695078496 | $0.00 |
| CRAIG GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033097358594 | $0.04 |
| CRAIG GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0122627728260999 | $0.01 |
| CRAIG GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.98033398569999 | $0.16 |
| CRAIG GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00554769860254999 | $0.01 |
| CRAIG GREAGER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00161759037459999 | $3.16 |
| CRAIG GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0536032605139999 | $107.06 |
| CRAIG GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.7032678367 | $0.52 |
| CRAIG GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000569474151139999 | $0.17 |
| CRAIG GRIEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123631650857 | $3.66 |
| CRAIG GRIEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.924450904687 | $0.98 |
| CRAIG GRIEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016356031042 | $0.32 |
| CRAIG GRIEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0322423023 | $1.28 |
| CRAIG GRIEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1505676592 | $2.15 |
| CRAIG GRIEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0030777420377 | $0.00 |
| CRAIG GRIEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00084297993183 | $0.00 |
| CRAIG GRUBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001781776305 | $0.53 |
| CRAIG GRUBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020289722532 | $39.59 |
| CRAIG GRUBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.127659313129 | $1.13 |
| CRAIG HAIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048710595066 | $97.04 |
| CRAIG HAIRFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098254521164 | $301.48 |
| CRAIG HAIRFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.715558327 | $45.66 |
| CRAIG HALE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LTC | (5.90067489) | ($657.16) |
| CRAIG HALE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (1.05167783) | ($41,892.97) |
| CRAIG HALE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (16.003510112) | ($23,525.48) |
| CRAIG HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002083162729031 | $83.83 |
| CRAIG HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12814407484333 | $303.04 |
| CRAIG HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017000180047 | $0.00 |
| CRAIG HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000906631618689999 | $0.00 |
| CRAIG HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030489798238347 | $0.33 |
| CRAIG HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0067315650768 | $0.00 |
| CRAIG HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017085869655 | $0.00 |
| CRAIG HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045570130965 | $140.19 |
| CRAIG HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0664158918989999 | $133.31 |
| CRAIG HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020131430513 | $6.41 |
| CRAIG HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035603196825 | $1.05 |
| CRAIG HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5314737346 | $1.53 |
| CRAIG HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0083975269849 | $0.01 |
| CRAIG HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.91915374379999 | $3.09 |
| CRAIG HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14647660408 | $1.63 |
| CRAIG HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109344428606 | $0.01 |
| CRAIG HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.092813141416 | $3.67 |
| CRAIG HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013756716711 | $0.78 |
| CRAIG HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002258708796 | $0.07 |
| CRAIG HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057445136599 | $0.01 |
| CRAIG HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000850793392 | $0.00 |
| CRAIG HECKMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,374.07357505) | ($4,374.07) |
| CRAIG HECKMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,374.07357505 | $4,374.07 |
| CRAIG HECKMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CRAIG HECKMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (4,354.073575) | ($4,354.07) |
| CRAIG HECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022592271674 | $68.14 |
| CRAIG HECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071745370051 | $144.23 |
| CRAIG HECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.9417731075439 | $48.94 |
| CRAIG HECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7572523424 | $30.64 |
| CRAIG HECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28801895967 | $17.22 |
| CRAIG HEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002066459544 | $0.00 |
| CRAIG HEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.01074043619999 | $1.01 |
| CRAIG HEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20892461948 | $0.21 |
| CRAIG HEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119708819175999 | $0.04 |
| CRAIG HEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000076089912622 | $0.00 |
| CRAIG HEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009425029808 | $2.79 |
| CRAIG HEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036602980558 | $7.14 |
| CRAIG HEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.050278393383 | $0.01 |
| CRAIG HEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.108637544231 | $0.14 |
| CRAIG HESSENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164189003727 | $57.44 |
| CRAIG HESSENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0027258416074 | $0.16 |
| CRAIG HICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013988541644 | $423.51 |
| CRAIG HICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.44583878529999 | $5.18 |
| CRAIG HICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.48953731712 | $989.87 |
| CRAIG HICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022166599313 | $0.02 |
| CRAIG HICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.3615629 | $13.76 |
| CRAIG HICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000072006332283 | $0.00 |
| CRAIG HICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0024754906718 | $0.00 |
| CRAIG HIGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146016117806 | $4.32 |
| CRAIG HIGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015864048625 | $0.00 |
| CRAIG HIGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002199171033 | $4.29 |
| CRAIG HISSONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006561278299 | $0.00 |
| CRAIG HISSONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00361740775 | $0.00 |
| CRAIG HOBSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 4,308.295469 | $4,308.30 |
| CRAIG HOBSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.73) | ($8.73) |
| CRAIG HOBSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,643.76) | ($2,643.76) |
| CRAIG HOBSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | MATIC | 6,957.263157895 | $9,577.01 |
| CRAIG HOBSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | MATIC | (6,972.384) | ($9,611.09) |
| CRAIG HOBSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 9,568.953 | $9,611.09 |
| CRAIG HOBSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (9,000.0) | ($9,000.00) |
| CRAIG HOBSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 2.97054 | $9,000.00 |
| CRAIG HOBSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.970747376) | ($9,007.34) |
| CRAIG HOBSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 3,895.135136 | $3,895.14 |
| CRAIG HOBSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 1,149.5 | $1,077.29 |
| CRAIG HOBSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CRAIG HOBSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CRAIG HOBSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CRAIG HOBSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CRAIG HOBSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (466.802495043) | ($466.80) |
| CRAIG HOBSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 466.802495043 | $466.80 |
| CRAIG HOBSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| CRAIG HOBSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.29) | ($8.29) |
| CRAIG HOBSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.13055741 | $4,435.97 |
| CRAIG HOBSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.07) | ($2.07) |
| CRAIG HOBSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.14071848 | $4,383.19 |
| CRAIG HOBSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.104562) | ($3,002.27) |
| CRAIG HOBSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 66.17328 | $3,002.27 |
| CRAIG HOBSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (15,776.103345) | ($6,546.01) |
| CRAIG HOBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 15,776.103345 | $6,546.01 |
| CRAIG HOBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XRP | (49.677895) | ($19.83) |
| CRAIG HOBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XRP | (15,726.42545) | ($6,280.03) |
| CRAIG HOBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.166713) | ($4,791.02) |
| CRAIG HOBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 100.53912 | $4,791.02 |
| CRAIG HOBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (131.06448) | ($5,849.10) |
| CRAIG HOBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 5,615.67 | $5,849.10 |
| CRAIG HOBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.24) | ($18.24) |
| CRAIG HOBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,518.145) | ($5,518.15) |
| CRAIG HOBSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.6306631618 | $17,396.18 |
| CRAIG HOBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (35.64789) | ($1,540.52) |
| CRAIG HOBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,638.313 | $1,540.52 |
| CRAIG HOBSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.27947996) | ($7,700.00) |
| CRAIG HOBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.27947996 | $7,700.00 |
| CRAIG HOBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.27948) | ($7,700.00) |
| CRAIG HOBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 7,747.838 | $7,700.00 |
| CRAIG HOBSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.635638375) | ($115.70) |
| CRAIG HOBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.635638375 | $115.70 |
| CRAIG HOBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (2.2779) | ($101.81) |
| CRAIG HOBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 100.626 | $101.81 |
| CRAIG HOBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.44) | ($41.44) |
| CRAIG HOBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,918.0) | ($9,918.00) |
| CRAIG HOBSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 338.271011132 | $15,118.47 |
| CRAIG HOBSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 2,600.0 | $2,600.00 |
| CRAIG HOBSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.12) | ($4.12) |
| CRAIG HOBSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| CRAIG HOBSON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.24550011907 | $7,268.45 |
| CRAIG HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026853968297448 | $67.33 |
| CRAIG HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025684317098 | $0.01 |
| CRAIG HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.788833763124 | $14.79 |
| CRAIG HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0223671795500299 | $0.03 |
| CRAIG HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.62691601718 | $6.40 |
| CRAIG HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00973487720899999 | $0.11 |
| CRAIG HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00008413538356 | $0.00 |
| CRAIG HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.4419446876698 | $98.69 |
| CRAIG HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.021232435858 | $1.21 |
| CRAIG HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000548724524 | $0.11 |
| CRAIG HOLDEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | AVAX | 3.799 | $297.31 |
| CRAIG HOLDEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.799) | ($297.08) |
| CRAIG HOLDEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | AVAX | 4.169 | $297.95 |
| CRAIG HOLDEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.169) | ($298.08) |
| CRAIG HOLDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (186.636908117) | ($2,250.71) |
| CRAIG HOLDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 186.636908117 | $2,250.71 |
| CRAIG HOLDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | DOT | (1.658475) | ($19.85) |
| CRAIG HOLDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | DOT | (184.978433117) | ($2,219.74) |
| CRAIG HOLDEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | AVAX | 27.124 | $891.02 |
| CRAIG HOLDEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AVAX | (27.124) | ($893.06) |
| CRAIG HOLDEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | AVAX | 12.09 | $298.86 |
| CRAIG HOLDEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | AVAX | (12.09) | ($298.26) |
| CRAIG HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000355728499 | $0.01 |
| CRAIG HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000152347145840999 | $0.00 |
| CRAIG HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023914055852 | $0.02 |
| CRAIG HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042125653703 | $0.00 |
| CRAIG HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4313213453628 | $22.89 |
| CRAIG HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0126584853683999 | $0.04 |
| CRAIG HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000464844548121 | $0.05 |
| CRAIG HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000183311969380599 | $0.00 |
| CRAIG HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00111416470999983 | $0.00 |
| CRAIG HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000956111058029999 | $0.00 |
| CRAIG HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0068023180699 | $0.01 |
| CRAIG HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038075070693 | $0.01 |
| CRAIG HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025164973506 | $0.00 |
| CRAIG HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100086310555 | $306.85 |
| CRAIG HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055128473632 | $110.18 |
| CRAIG HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083890030608 | $0.25 |
| CRAIG HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015198313332 | $0.02 |
| CRAIG HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078289971964 | $0.15 |
| CRAIG HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0044544450223 | $0.00 |
| CRAIG HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098993019585 | $303.64 |
| CRAIG HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117845701175 | $238.67 |
| CRAIG HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 135.725239259 | $107.60 |
| CRAIG HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 46.036021004 | $157.28 |
| CRAIG HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.082203557055 | $9.03 |
| CRAIG HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 11.2368501916 | $5.41 |
| CRAIG HOWIE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0027275738823) | ($8.26) |
| CRAIG HOWIE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008363148933) | ($25.00) |
| CRAIG HOWIE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (8.29) | ($8.29) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CRAIG HOWIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (14.286982367) | ($25,086.19) |
| CRAIG HOWIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001912430307) | ($0.39) |
| CRAIG HOWIE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01301081235) | ($25.00) |
| CRAIG HOWIE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007354953778) | ($8.33) |
| CRAIG HOWIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02581044807) | ($25.00) |
| CRAIG HOWIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9299504439) | ($900.75) |
| CRAIG HOWIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (30.972537683) | ($30,000.00) |
| CRAIG HOWIE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 38.390707681 | $37,185.24 |
| CRAIG HOWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37273455413 | $786.03 |
| CRAIG HOWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09612951547 | $0.10 |
| CRAIG HOWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2.9722116863 | $2.97 |
| CRAIG HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02735685459 | $2.30 |
| CRAIG HUGHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015509704348 | $4.59 |
| CRAIG HUGHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30928826855 | $0.36 |
| CRAIG HUGHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.173268957 | $71.49 |
| CRAIG HUGHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0105716565882 | $3.36 |
| CRAIG HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042844106314 | $1.27 |
| CRAIG HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055181014784 | $10.77 |
| CRAIG HUNTZINGER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00731388 | $280.89 |
| CRAIG HUNTZINGER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 99.937 | $99.94 |
| CRAIG HUNTZINGER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| CRAIG HUNTZINGER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.09) | ($7.09) |
| CRAIG HUNTZINGER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.17) | ($7.17) |
| CRAIG HUNTZINGER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.34) | ($7.34) |
| CRAIG HUNTZINGER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| CRAIG HUNTZINGER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.09) | ($7.09) |
| CRAIG HUNTZINGER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.34) | ($7.34) |
| CRAIG HUNTZINGER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.17) | ($7.17) |
| CRAIG HUNTZINGER | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01328389281) | ($240.20) |
| CRAIG HUNTZINGER | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.442427553) | ($8,000.00) |
| CRAIG HUNTZINGER | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0003688739724) | ($6.67) |
| CRAIG HUNTZINGER | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.5520382286 | $9,981.99 |
| CRAIG HUNTZINGER | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.09) | ($7.09) |
| CRAIG HUNTZINGER | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.17) | ($7.17) |
| CRAIG HUNTZINGER | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.34) | ($7.34) |
| CRAIG HUNTZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024097261265 | $727.26 |
| CRAIG HUNTZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289053308369999 | $56.46 |
| CRAIG HUNTZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.9980505989999 | $15.00 |
| CRAIG HUNTZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.44068982541 | $32.26 |
| CRAIG HUNTZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.045504407595 | $0.05 |
| CRAIG HUNTZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0427201732569999 | $9.68 |
| CRAIG HUSTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168802317219999 | $5.00 |
| CRAIG HUSTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058113668291 | $0.07 |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (13.297004078) | ($1,202.87) |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 13.297004078 | $1,202.87 |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AAVE | (13.275135) | ($1,204.70) |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.021869) | ($1.98) |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (14.181548911) | ($789.51) |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | COMP | 14.181548911 | $789.51 |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (202.354866429) | ($937.95) |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 202.354866429 | $937.95 |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | UNI | (202.312434) | ($938.70) |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (24.350265784) | ($1,338.01) |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DASH | 24.350265784 | $1,338.01 |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,898.831401732) | ($1,689.06) |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,898.831401732 | $1,689.06 |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (308.415294948) | ($1,967.63) |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 308.415294948 | $1,967.63 |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,380.147454161) | ($3,384.16) |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,380.147454161 | $3,384.16 |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (308.415294) | ($1,970.77) |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (30,322.090255912) | ($3,695.20) |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 30,322.090255912 | $3,695.20 |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.04566361172) | ($0.05) |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.04566361172 | $0.05 |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | DASH | (24.350265) | ($1,369.32) |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | COMP | (14.181548) | ($799.01) |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,898.831401) | ($1,684.75) |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | XLM | (30,322.090255) | ($3,704.48) |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SNX | (1,380.147454) | ($3,385.38) |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (147.8241206) | ($116.38) |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | CEL | 147.8241206 | $116.38 |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52,862.22082) | ($52,862.22) |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52,862.22082 | $52,862.22 |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (52,862.22) | ($52,862.22) |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (147.824120607) | ($96.20) |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 147.824120607 | $96.20 |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (147.824120607) | ($96.13) |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | CEL | 147.824120607 | $96.13 |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (0.04243242912) | ($0.22) |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | UNI | 0.04243242912 | $0.22 |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (69.737467925) | ($69.74) |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 69.737467925 | $69.74 |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (69.738283) | ($69.74) |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (0.04566361172) | ($0.05) |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 0.04566361172 | $0.05 |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.817045768) | ($10.15) |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3.817045768 | $10.15 |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SNX | (3.817045) | ($10.15) |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01413686321 | $427.86 |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.5498814666 | $100.52 |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.319477042399999 | $653.45 |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 579.829198942959 | $579.83 |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.588157637882 | $27.51 |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73117541700678 | $7.48 |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00068805068425 | $0.00 |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 41.329550209156 | $6.77 |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000021179582225 | $0.00 |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.5961203131288 | $102.26 |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.08589084563759 | $11.40 |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.68065003048385 | $4.81 |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.033605676986477 | $3.35 |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000020056528024 | $0.00 |
| CRAIG I BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.070607572289747 | $6.10 |
| CRAIG IAN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,248.47469832089 | $1,309.28 |
| CRAIG IGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112225712739 | $0.33 |
| CRAIG IGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.373982465789999 | $0.30 |
| CRAIG ILG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028441256506 | $0.84 |
| CRAIG ILG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023266020768 | $45.40 |
| CRAIG ILG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.004143964399 | $0.45 |
| CRAIG JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016957076667 | $0.50 |
| CRAIG JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112727806818 | $0.01 |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (110.96) | ($110.96) |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 110.96 | $110.96 |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (110.96) | ($110.96) |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (69.5) | ($69.50) |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 69.5 | $69.50 |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (69.5) | ($69.50) |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (148.35) | ($148.35) |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 148.35 | $148.35 |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (73.97) | ($73.97) |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (74.38) | ($74.38) |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.8) | ($4.80) |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 4.8 | $4.80 |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (4.8) | ($4.80) |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.85) | ($2.85) |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01495884 | $462.03 |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1552174284) | ($4,794.20) |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($44.13) |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (579.0) | ($5,199.57) |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.89) | ($6,050.16) |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 11,000.0 | $11,000.00 |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (69.5) | ($69.50) |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.8166281831 | $23,458.12 |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.2347361046) | ($6,742.93) |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,080.269865131) | ($3,597.59) |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (197.137205757) | ($1,257.46) |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,879.18 |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $194.75 |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.058138218) | ($3,999.58) |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 5,375.594668 | $5,375.59 |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOT | 583.98 | $6,271.95 |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.88481332 | $1,811.88 |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LINK | 196.71521504 | $1,439.96 |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (2,385.147175) | ($1,351.29) |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.465393) | ($5,000.47) |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 4,980.465393 | $4,980.47 |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 2,385.0 | $1,356.67 |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 6,076.1565836 | $4,268.16 |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (111.92) | ($111.92) |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.38) | ($74.38) |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (755.0) | ($755.00) |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0259267 | $755.00 |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.027) | ($787.25) |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.54) | ($74.54) |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (3,540.0) | ($3,540.00) |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 2.432122 | $3,540.00 |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.006891 | $10.00 |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (3.392292869) | ($4,958.02) |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1964219566) | ($4,654.86) |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.338943904) | ($7,350.72) |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 3.07277437 | $3,641.48 |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.0625 | $74.33 |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.095 | $112.78 |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (3.162723115) | ($3,754.69) |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDC | 9,590.444612 | $9,590.44 |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.38) | ($74.38) |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.8439437234 | $17,587.79 |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (111.92) | ($111.92) |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.54) | ($74.54) |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00375395606516999 | $100.78 |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.031801069546 | $100.45 |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01890799407271 | $47.62 |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.6487882756 | $37.65 |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.6935748579999 | $79.99 |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.744858856 | $14.91 |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.360732201 | $137.78 |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.84146121572 | $7.46 |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00124566508337 | $0.00 |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.54975259319999 | $12.13 |
| CRAIG JAMES COSTABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.18927665822 | $20.78 |
| CRAIG JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000656266832259999 | $0.19 |
| CRAIG JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000040477426149 | $0.00 |
| CRAIG JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024945859757 | $0.00 |
| CRAIG JARRETT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MATIC | 949.01708611 | $660.17 |
| CRAIG JARRETT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LINK | 90.4435769 | $690.08 |
| CRAIG JARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010402659586 | $0.31 |
| CRAIG JARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,585.31816120399 | $1,585.32 |
| CRAIG JARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.568135126 | $42.47 |
| CRAIG JARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.8859814234 | $25.48 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.463215393) | ($105.16) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.463215393 | $105.16 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.29498635) | ($12,000.00) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.29498635 | $12,000.00 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01229109) | ($500.00) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01229109 | $500.00 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | BTC | (0.2949863524) | ($12,000.00) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (45.463215393) | ($95.47) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | CEL | 45.463215393 | $95.47 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (35.533) | ($75.00) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 35.533 | $75.00 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 10.7559 | $30,000.00 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (10.75589) | ($29,456.51) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | UST | 29,299.08 | $29,456.51 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | UST | (29,299.08) | ($29,357.68) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | UST | 29,299.08 | $29,357.68 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.00001) | ($0.03) |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.00001 | $0.03 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | UST | 10.0 | $10.01 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | UST | 28,591.826834 | $28,593.91 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | UST | (28,601.826834) | ($28,630.43) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | UST | 28,601.826834 | $28,630.43 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | UST | (15.145181) | ($15.00) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | UST | 15.145181 | $15.00 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | UST | (15.145181) | ($15.12) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | UST | 15.145181 | $15.12 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UST | (57,958.913526879) | ($56,878.04) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UST | 57,958.913526879 | $56,878.04 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (15,327.69) | ($15,000.00) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 280.08334 | $15,000.00 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (15,760.65) | ($14,999.99) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 6.453041 | $14,999.99 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (6.453041) | ($14,766.39) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 6.453041 | $14,766.39 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (280.08334) | ($13,234.61) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 280.08334 | $13,234.61 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | UST | (26,870.573526879) | ($25,487.17) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | UST | 26,870.573526879 | $25,487.17 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | UST | (26,870.573526879) | ($24,357.69) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | UST | 26,870.573526879 | $24,357.69 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | UST | (26,870.573526879) | ($24,583.78) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | UST | 26,870.573526879 | $24,583.78 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (44.625931647) | ($100,000.00) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 44.625931647 | $100,000.00 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,218.60) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (34,354.981086564) | ($34,354.98) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 34,354.981086564 | $34,354.98 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29,540.556403386) | ($29,540.56) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29,540.556403386 | $29,540.56 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (56,407.78022812) | ($29,832.76) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 56,407.78022812 | $29,832.76 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.925984453) | ($59,181.84) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.925984453 | $59,181.84 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,814.079127364) | ($12,691.84) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,814.079127364 | $12,691.84 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,231.402375055) | ($10,934.85) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,231.402375055 | $10,934.85 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (43.625931) | ($91,801.62) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (34,354.98) | ($34,354.98) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (1,814.079127) | ($12,692.26) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UST | (26,870.573526879) | ($20,832.43) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UST | 26,870.573526879 | $20,832.43 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | UST | (26,870.573526) | ($21,372.24) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (29,540.55) | ($29,540.55) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (56,407.78022812) | ($23,810.49) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ADA | 56,407.78022812 | $23,810.49 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (1,231.402375055) | ($9,739.16) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | DOT | 1,231.402375055 | $9,739.16 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (27.9259851) | ($52,221.71) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 27.9259851 | $52,221.71 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.9259851) | ($56,335.65) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.9259851 | $56,335.65 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.44339976) | ($42,754.94) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.44339976 | $42,754.94 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (27.925985) | ($56,394.29) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.4) | ($41,487.60) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04012975) | ($1,200.00) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04012975 | $1,200.00 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (56,407.78022812) | ($30,499.05) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 56,407.78022812 | $30,499.05 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (56,407.78) | ($30,687.98) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,231.402375055) | ($13,767.08) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,231.402375055 | $13,767.08 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (1,231.40161) | ($13,816.33) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,185.066892952) | ($5,104.05) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,185.066892952 | $5,104.05 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,185.06) | ($4,950.19) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.211435491) | ($2.38) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (11.19797915) | ($787.88) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LTC | 11.19797915 | $787.88 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LTC | (11.197917) | ($768.61) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04114304502) | ($1,247.62) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04114304502 | $1,247.62 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04762381999) | ($89.62) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04762381999 | $89.62 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (36.187368312) | ($36.19) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 36.187368312 | $36.19 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04762391982) | ($89.52) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31.117641241) | ($31.12) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31.117641241 | $31.12 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05670414) | ($1,720.45) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (53.606719563) | ($27.56) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 53.606719563 | $27.56 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (36.18) | ($36.18) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.5449964) | ($26.10) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.5449964 | $26.10 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (31.124044) | ($31.12) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13.41770859) | ($8.37) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13.41770859 | $8.37 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (53.606947) | ($27.51) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.4883166483) | ($3.43) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.4883166483 | $3.43 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (2.545761455) | ($26.05) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (0.488317012) | ($3.43) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (35.728634756) | ($20.07) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 35.728634756 | $20.07 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (17.8188) | ($10.00) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 17.8188 | $10.00 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (12.4731) | ($7.00) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 12.4731 | $7.00 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (13.424601541) | ($8.52) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (30.32953874) | ($23.48) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 30.32953874 | $23.48 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (15.4807) | ($12.00) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (12.9006) | ($10.00) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 15.4807 | $12.00 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 12.9006 | $10.00 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 3,577.944124 | $3,577.94 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (28.421931953) | ($19.15) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 28.421931953 | $19.15 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (18.086412437) | ($11.90) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Collateral | BTC | 0.2949863524 | $8,886.17 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (577.9) | ($577.90) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.294986) | ($8,885.16) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (24.439272917) | ($15.69) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 24.439272917 | $15.69 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.00006214974657) | $0.00 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.00006214974657 | $0.00 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.04412462655) | ($0.04) |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.04412462655 | $0.04 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00490583193059344 | $183.61 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.89497419509 | $100.49 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.256471538852098 | $711.82 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 300.195646036848 | $300.20 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.0025978192683 | $58.27 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 219.086546291426 | $173.14 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.4822822615573 | $159.40 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.87053680379842 | $34.00 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0249697244042126 | $2.24 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00111369643142 | $0.00 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.4706437075 | $0.00 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 216.948094152724 | $216.95 |
| CRAIG JAY EDELHEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 139.8616003743 | $66.30 |
| CRAIG JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.00790162302 | $119.22 |
| CRAIG JEROME RODRIGUES | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.559459223) | ($99.33) |
| CRAIG JEROME RODRIGUES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.559459223 | $99.33 |
| CRAIG JEROME RODRIGUES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| CRAIG JEROME RODRIGUES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| CRAIG JEROME RODRIGUES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| CRAIG JEROME RODRIGUES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| CRAIG JEROME RODRIGUES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (6.06305578) | ($119.02) |
| CRAIG JEROME RODRIGUES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 6.06305578 | $119.02 |
| CRAIG JEROME RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046599557872 | $143.42 |
| CRAIG JEROME RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.0846522722299 | $100.54 |
| CRAIG JEROME RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029937597114 | $5.84 |
| CRAIG JEROME RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 213.826734032999 | $213.83 |
| CRAIG JEROME RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.274702167 | $40.65 |
| CRAIG JEROME RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8920636743 | $1.82 |
| CRAIG JEROME RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.43928870966999 | $204.10 |
| CRAIG JEROME RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000092275431273 | $0.00 |
| CRAIG JESSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 291.0857065936 | $305.84 |
| CRAIG JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016625754527 | $0.00 |
| CRAIG JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000114408535317 | $0.00 |
| CRAIG JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017892371664 | $0.00 |
| CRAIG JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62969878838 | $0.63 |
| CRAIG JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0339189056719999 | $0.03 |
| CRAIG JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000033119428085 | $0.00 |
| CRAIG JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0031073442498 | $0.03 |
| CRAIG JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00027406352157 | $0.02 |
| CRAIG JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139026358962999 | $0.41 |
| CRAIG JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186207957139999 | $0.55 |
| CRAIG JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1475230567 | $7.25 |
| CRAIG JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1373192876 | $1.34 |
| CRAIG JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.344399404039999 | $3.83 |
| CRAIG JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19911696307 | $1.76 |
| CRAIG JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051654655555 | $0.01 |
| CRAIG JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5696773757 | $8.78 |
| CRAIG JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.423827017559999 | $0.20 |
| CRAIG JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.3515802212 | $0.19 |
| CRAIG JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.022561801667 | $0.53 |
| CRAIG JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.57649677704 | $0.57 |
| CRAIG JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119407194643999 | $0.35 |
| CRAIG JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000044183299939 | $0.00 |
| CRAIG JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013227939509 | $0.00 |
| CRAIG JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026279358568 | $0.00 |
| CRAIG JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3297416803 | $1.13 |
| CRAIG JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074592654911 | $0.00 |
| CRAIG JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045542573848 | $140.10 |
| CRAIG JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028728618919 | $56.10 |
| CRAIG JOHNSTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 166.315265 | $166.32 |
| CRAIG JOHNSTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (140.0) | ($140.00) |
| CRAIG JOHNSTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 23.359840341 | $205.27 |
| CRAIG JOHNSTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.98) | ($9.98) |
| CRAIG JOHNSTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (23.360047779) | ($205.60) |
| CRAIG JOHNSTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,007.157583 | $2,007.16 |
| CRAIG JOHNSTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| CRAIG JOHNSTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 2.35716652 | $4,966.67 |
| CRAIG JOHNSTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($21.05) |
| CRAIG JOHNSTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.347369) | ($4,965.88) |
| CRAIG JOHNSTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.05) |
| CRAIG JOHNSTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (23.49) | ($23.49) |
| CRAIG JOHNSTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (713.380973) | ($380.58) |
| CRAIG JOHNSTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0618 | $1,771.87 |
| CRAIG JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123290748099 | $36.49 |
| CRAIG JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5846112751 | $2.58 |
| CRAIG JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008723558926 | $23.33 |
| CRAIG JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046244032612 | $0.00 |
| CRAIG JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008451352571 | $0.00 |
| CRAIG JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005825919566617 | $0.01 |
| CRAIG JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00951977566808999 | $0.01 |
| CRAIG JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.756187024014 | $5.55 |
| CRAIG JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000008361677188861 | $0.00 |
| CRAIG JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00033455703984 | $0.00 |
| CRAIG JOSEPH LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6881519187685 | $2.53 |
| CRAIG JOSHUA WATSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0557981 | $1,755.35 |
| CRAIG JOSHUA WATSON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0445347 | $1,339.88 |
| CRAIG JOSHUA WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002650796577347 | $75.57 |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0002218024561) | ($0.04) |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0002218024561 | $0.04 |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.002588940564) | $0.00 |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.002588940564 | $0.00 |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00251048) | ($100.00) |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00251048 | $100.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00251048) | ($99.87) |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00251048 | $99.87 |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00679601474) | ($0.50) |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.00679601474 | $0.50 |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.00679601474) | ($0.50) |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.00679601474 | $0.50 |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | CEL | (1.0) | ($2.12) |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | CEL | (44.4545) | ($94.09) |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0000002026080122) | $0.00 |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0000002026080122 | $0.00 |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.000001981535273) | $0.00 |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.000001981535273 | $0.00 |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00000004787007724) | $0.00 |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00000004787007724 | $0.00 |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 1.436 | $2,499.38 |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.00230086 | $4.01 |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.43830086) | ($2,509.40) |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.43830086 | $2,509.40 |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.3303954674) | ($604.54) |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.3303954674 | $604.54 |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06006414104) | ($100.00) |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06006414104 | $100.00 |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.06006414104) | ($100.00) |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.06006414104 | $100.00 |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01306989889) | ($20.00) |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01306989889 | $20.00 |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01306989889) | ($20.03) |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (77.139347382) | ($1,532.76) |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 77.139347382 | $1,532.76 |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.006543) | ($20.20) |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (83.533762153) | ($1,671.51) |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.337141465) | ($43,343.07) |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.337141465 | $43,343.07 |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (28.337141465) | ($43,118.08) |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00070673) | ($20.00) |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00070673 | $20.00 |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00070673) | ($20.08) |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.78065473) | ($21,502.93) |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.78065473 | $21,502.93 |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.78065473) | ($21,492.99) |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00568164096348 | $175.82 |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.454545455 | $100.00 |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.55237680432 | $1,140.36 |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 349.368358811 | $349.37 |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.006553672 | $70.56 |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000004433292851665 | $0.00 |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.15862586498361 | $204.42 |
| CRAIG KAJIRO AKIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000452923125156 | $0.00 |
| CRAIG KARKOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000265572480179999 | $0.01 |
| CRAIG KARKOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123192676526 | $0.01 |
| CRAIG KARKOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000027555961527 | $0.00 |
| CRAIG KARKOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000148291255259999 | $0.00 |
| CRAIG KASPER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 7.0 | $751.64 |
| CRAIG KASPER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6682196095) | ($1.38) |
| CRAIG KASPER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 314.07111 | $314.07 |
| CRAIG KASPER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.45) | ($1.45) |
| CRAIG KASPER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| CRAIG KASPER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.01207888046 | $417.92 |
| CRAIG KASPER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (62.62111) | ($62.62) |
| CRAIG KASPER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.04334835872 | $82.72 |
| CRAIG KASPER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.06360907 | $118.54 |
| CRAIG KASPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1068590202) | ($196.93) |
| CRAIG KASPER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 734.56 | $43.24 |
| CRAIG KASPER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $49.31 |
| CRAIG KASPER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.61341674) | ($2.83) |
| CRAIG KASPER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01495789) | ($456.23) |
| CRAIG KASPER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 0.99999 | $46.60 |
| CRAIG KASPER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $46.82 |
| CRAIG KASPER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (148.436) | ($88.50) |
| CRAIG KASPER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 88.907 | $88.50 |
| CRAIG KASPER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | SOL | (10.00189814) | ($392.37) |
| CRAIG KASPER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | AVAX | (4.36522) | ($71.47) |
| CRAIG KASPER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 71.484 | $71.47 |
| CRAIG KASPER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | DOT | (7.9412) | ($57.62) |
| CRAIG KASPER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 56.914 | $57.62 |
| CRAIG KASPER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| CRAIG KASPER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | ETH | 0.126366 | $175.00 |
| CRAIG KASPER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| CRAIG KASPER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | ETH | 0.02878 | $40.00 |
| CRAIG KASPER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.1388851088) | ($193.91) |
| CRAIG KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000026677953 | $0.00 |
| CRAIG KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.92851763710435 | $11.48 |
| CRAIG KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001908139957 | $0.20 |
| CRAIG KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.043347447380947 | $1.96 |
| CRAIG KATAYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063544632221 | $1.88 |
| CRAIG KATAYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040987137368 | $0.80 |
| CRAIG KATAYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3232837858 | $1.32 |
| CRAIG KATAYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00214419175 | $0.63 |
| CRAIG KATAYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087063421918 | $0.97 |
| CRAIG KATAYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6761623464 | $1.68 |
| CRAIG KELSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.460900187615 | $1.43 |
| CRAIG KIRKBY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128) | ($49.86) |
| CRAIG KIRKBY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05189249) | ($2,022.70) |
| CRAIG KIRKBY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016273) | ($50.19) |
| CRAIG KIRKBY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.52981826) | ($1,629.63) |
| CRAIG KIRKBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007294130362739 | $2.94 |
| CRAIG KIRKBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008480016003734 | $2.56 |
| CRAIG KIYONO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (57.92) | ($57.92) |
| CRAIG KIYONO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (57.92) | ($57.92) |
| CRAIG KIYONO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.0) | ($11.00) |
| CRAIG KIYONO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 2,260.03 | $2,260.03 |
| CRAIG KIYONO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 2,279.92 | $2,279.92 |
| CRAIG KIYONO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 5,995.70778 | $5,995.71 |
| CRAIG KIYONO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (57.92) | ($57.92) |
| CRAIG KIYONO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| CRAIG KIYONO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 21,043.769293185 | $13,168.27 |
| CRAIG KIYONO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 6,399.0 | $4,030.64 |
| CRAIG KIYONO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (24,857.648006247) | ($15,657.48) |
| CRAIG KIYONO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (2,590.116398) | ($1,628.05) |
| CRAIG KIYONO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $555.86 |
| CRAIG KIYONO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 270.5 | $270.50 |
| CRAIG KIYONO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (1,000.0) | ($507.71) |
| CRAIG KIYONO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ADA | (0.043426) | ($0.02) |
| CRAIG KIYONO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (57.92) | ($57.92) |
| CRAIG KIYONO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.0) | ($11.00) |
| CRAIG KIYONO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 1,150.0 | $1,150.00 |
| CRAIG KIYONO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.0) | ($11.00) |
| CRAIG KIYONO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,900.0) | ($1,900.00) |
| CRAIG KIYONO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ADA | 5,480.991780771 | $2,576.43 |
| CRAIG KIYONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028363469959 | $0.00 |
| CRAIG KIYONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.693965626326 | $6.69 |
| CRAIG KIYONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.1239622479519 | $7.24 |
| CRAIG KIYONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015098881956 | $0.02 |
| CRAIG KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173858686199999 | $36.24 |
| CRAIG KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,979.34429162808 | $2,233.09 |
| CRAIG KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0251419876829999 | $28.95 |
| CRAIG KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.826540069 | $16.83 |
| CRAIG KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.794893132 | $22.96 |
| CRAIG KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.414449896 | $11.56 |
| CRAIG KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6657869886 | $4.88 |
| CRAIG KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08328495977 | $0.55 |
| CRAIG KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 90.150017384 | $90.15 |
| CRAIG KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3200316566 | $0.04 |
| CRAIG KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.27663751229999 | $11.19 |
| CRAIG KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00342758698999999 | $0.79 |
| CRAIG KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0008899207598 | $0.04 |
| CRAIG KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 57.915185813 | $70.28 |
| CRAIG KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 58.9515781519999 | $40.37 |
| CRAIG KODAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021885436595 | $65.96 |
| CRAIG KODAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063165593858 | $126.65 |
| CRAIG KODAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.205071514 | $20.77 |
| CRAIG KODAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.817201541 | $14.95 |
| CRAIG KODAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000052406031522 | $0.00 |
| CRAIG KODAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000023423250177 | $0.00 |
| CRAIG KODAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000629558884599999 | $0.01 |
| CRAIG KODAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000022829918215 | $0.00 |
| CRAIG KODAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000001440789217 | $0.00 |
| CRAIG KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079313160395 | $245.94 |
| CRAIG KOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000407200784149999 | $0.12 |
| CRAIG KOWALSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.030698045) | ($849.61) |
| CRAIG KOWALSKI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.030698045 | $849.61 |
| CRAIG KOWALSKI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (11.030698045) | ($847.49) |
| CRAIG KOWALSKI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 355.0 | $355.00 |
| CRAIG KOWALSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (8.029593884) | ($8.03) |
| CRAIG KOWALSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 8.029593884 | $8.03 |
| CRAIG KOWALSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (363.029593) | ($363.03) |
| CRAIG KOWALSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.05450775 | $1,549.11 |
| CRAIG KOWALSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005131075203) | ($145.99) |
| CRAIG KOWALSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005131075203 | $145.99 |
| CRAIG KOWALSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.05963882) | ($1,753.62) |
| CRAIG KOWALSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.10985102 | $3,181.51 |
| CRAIG KOWALSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000005631149438) | ($0.16) |
| CRAIG KOWALSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000005631149438 | $0.16 |
| CRAIG KOWALSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01439875485) | ($0.44) |
| CRAIG KOWALSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01439875485 | $0.44 |
| CRAIG KOWALSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.03298688 | $976.11 |
| CRAIG KOWALSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.03170989 | $953.76 |
| CRAIG KOWALSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.1566692514) | ($4,760.29) |
| CRAIG KOWALSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02519641901) | ($477.39) |
| CRAIG KOWALSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6047460908) | ($11,457.97) |
| CRAIG KOWALSKI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.235134543) | ($4,455.03) |
| CRAIG KOWALSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8311396414 | $15,747.39 |
| CRAIG KOWALSKI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2163080714 | $4,098.33 |
| CRAIG KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144164428129723 | $30.85 |
| CRAIG KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05189188034831 | $0.05 |
| CRAIG KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0144109427227647 | $1.12 |
| CRAIG KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07498952395 | $4.27 |
| CRAIG KROGGEL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12270052) | ($3,660.65) |
| CRAIG KROGGEL | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.12270052 | $3,660.65 |
| CRAIG KROGGEL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.603701356) | ($2,894.32) |
| CRAIG KROGGEL | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.603701356 | $2,894.32 |
| CRAIG KROGGEL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (516.5357655) | ($516.54) |
| CRAIG KROGGEL | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 516.5357655 | $516.54 |
| CRAIG KROGGEL | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0004) | ($12.16) |
| CRAIG KROGGEL | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.006) | ($11.08) |
| CRAIG KROGGEL | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CRAIG KROGGEL | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.597701356) | ($2,959.42) |
| CRAIG KROGGEL | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | USDC | (506.535765) | ($506.54) |
| CRAIG KROGGEL | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.12230052) | ($3,746.92) |
| CRAIG KROGGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010543795389776 | $36.11 |
| CRAIG KROGGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014234971837078 | $33.86 |
| CRAIG KROGGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.60757576268599 | $5.61 |
| CRAIG LAMAR KINCADE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24013) | ($9,599.92) |
| CRAIG LAMAR KINCADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000224044432121999 | $8.96 |
| CRAIG LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021968942303 | $6.50 |
| CRAIG LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0410591218989999 | $81.36 |
| CRAIG LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.948757509 | $15.02 |
| CRAIG LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47952150029 | $5.33 |
| CRAIG LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0237218414429999 | $0.02 |
| CRAIG LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1118313846 | $6.37 |
| CRAIG LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054991080495 | $0.02 |
| CRAIG LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041265722257 | $0.00 |
| CRAIG LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034741176394999 | $0.00 |
| CRAIG LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0003611787257 | $0.00 |
| CRAIG LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002049904843 | $0.00 |
| CRAIG LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000027618376318 | $0.00 |
| CRAIG LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000050246472972 | $0.01 |
| CRAIG LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000071438118637 | $0.00 |
| CRAIG LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000796588417529999 | $2.36 |
| CRAIG LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58443352354 | $0.68 |
| CRAIG LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058131583207 | $11.34 |
| CRAIG LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.32836431239999 | $1.46 |
| CRAIG LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.4866007204 | $11.49 |
| CRAIG LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.206270051 | $0.47 |
| CRAIG LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047191133108 | $0.35 |
| CRAIG LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.96862457939999 | $1.90 |
| CRAIG LAPARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017112705377 | $0.51 |
| CRAIG LAPARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015499852542 | $0.02 |
| CRAIG LAPARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000108351789007 | $0.00 |
| CRAIG LAPARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.030792413185 | $0.03 |
| CRAIG LAUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027247777337 | $8.07 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CRAIG LEADOUX | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 40.0 | $17.11 |
| CRAIG LEADOUX | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XRP | 28,959.505645 | $11,939.46 |
| CRAIG LEADOUX | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SGB | 10,357.32380941 | $349.94 |
| CRAIG LEADOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073407632661999 | $0.02 |
| CRAIG LEADOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0410679627646181 | $0.03 |
| CRAIG LEADOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083000032329 | $0.02 |
| CRAIG LEADOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028421423484 | $0.03 |
| CRAIG LEADOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 99.115720299876 | $36.59 |
| CRAIG LEADOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 148.387801170999 | $5.46 |
| CRAIG LEADOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00089128558098 | $0.00 |
| CRAIG LEADOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0215999901349999 | $0.06 |
| CRAIG LEADOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0013211948601 | $0.08 |
| CRAIG LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00217 | $87.22 |
| CRAIG LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01067587 | $418.31 |
| CRAIG LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00274904 | $106.31 |
| CRAIG LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (488.776279) | ($289.75) |
| CRAIG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.020031) | ($571.84) |
| CRAIG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.29473 | $571.84 |
| CRAIG LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.002025 | $61.01 |
| CRAIG LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.04) |
| CRAIG LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($101.70) |
| CRAIG LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.99) |
| CRAIG LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($149.29) |
| CRAIG LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($405.82) |
| CRAIG LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($149.12) |
| CRAIG LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($298.71) |
| CRAIG LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04401665657) | ($89.35) |
| CRAIG LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.96) |
| CRAIG LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00195796) | ($57.32) |
| CRAIG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143622587989231 | $56.90 |
| CRAIG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000312177749030047 | $0.63 |
| CRAIG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.7739396633132 | $0.55 |
| CRAIG LEGAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004661475342 | $0.00 |
| CRAIG LEGAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000048890775509 | $0.00 |
| CRAIG LEGAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000058992284542999 | $0.00 |
| CRAIG LEGAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029455363409 | $0.02 |
| CRAIG LEGAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0072812332534 | $0.02 |
| CRAIG LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082706932454 | $2.45 |
| CRAIG LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078513964927 | $1.53 |
| CRAIG LEJEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067315316094 | $1.99 |
| CRAIG LEJEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| CRAIG LEJEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034854923088 | $0.68 |
| CRAIG LEJEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121348702574 | $0.01 |
| CRAIG LEJEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.58851474 | $20.29 |
| CRAIG LEJEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000010460123903 | $0.00 |
| CRAIG LEJEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.93126045611 | $0.14 |
| CRAIG LEJEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.081230419543 | $0.08 |
| CRAIG LEJEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.743871572 | $0.72 |
| CRAIG LEJEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00022107264983 | $0.00 |
| CRAIG LEJEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0145931341963 | $0.01 |
| CRAIG LEJEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000114444558769 | $0.00 |
| CRAIG LENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000039889090316 | $0.00 |
| CRAIG LENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013268104511 | $0.00 |
| CRAIG LENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000701386233629999 | $0.00 |
| CRAIG LENZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.2402040374) | ($1.68) |
| CRAIG LENZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Operation Cost | UNI | (4.2965639332) | ($30.05) |
| CRAIG LENZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (142.978593693) | ($1,000.00) |
| CRAIG LENZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | UNI | 169.248015033 | $1,183.73 |
| CRAIG LENZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.034373342993) | ($1,000.00) |
| CRAIG LENZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.1456655983 | $4,237.75 |
| CRAIG LENZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002268640633) | ($6.60) |
| CRAIG LENZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00103800621) | ($30.20) |
| CRAIG LENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120505553508999 | $32.09 |
| CRAIG LENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.46269359719999 | $6.37 |
| CRAIG LENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039856312546 | $7.78 |
| CRAIG LENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 179.396541202999 | $142.22 |
| CRAIG LENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.94558178 | $19.43 |
| CRAIG LENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089485518736 | $0.79 |
| CRAIG LENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.482314459 | $18.73 |
| CRAIG LENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0971802417664075 | $0.50 |
| CRAIG LENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.35254705645 | $0.01 |
| CRAIG LESLIE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 246.10353091 | $292.66 |
| CRAIG LESLIE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 474.88933635 | $300.03 |
| CRAIG LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 193.277964258894 | $244.93 |
| CRAIG LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0280342120549999 | $35.53 |
| CRAIG LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.614899064 | $15.92 |
| CRAIG LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043299938275 | $1.28 |
| CRAIG LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015968256016 | $0.00 |
| CRAIG LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.1777330318 | $0.18 |
| CRAIG LEWIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01112374) | ($450.00) |
| CRAIG LEWIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01112374 | $450.00 |
| CRAIG LEWIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02205788525) | ($911.52) |
| CRAIG LEWIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02205788525 | $911.52 |
| CRAIG LEWIN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03318162) | ($1,297.27) |
| CRAIG LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004544804326436 | $1.83 |
| CRAIG LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019850841672 | $0.00 |
| CRAIG LOGSDAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018419272339 | $0.02 |
| CRAIG LOSPALLUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018087544699 | $5.35 |
| CRAIG LOSPALLUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.508194678999 | $163.76 |
| CRAIG LOSPALLUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.380028683 | $12.19 |
| CRAIG LOSPALLUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113642434739 | $1.00 |
| CRAIG LOSPALLUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35733613794 | $0.05 |
| CRAIG LOSPALLUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.033387570132 | $0.05 |
| CRAIG LOSPALLUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.2506844259 | $0.63 |
| CRAIG LOWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021417624608 | $0.63 |
| CRAIG LOWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.76064676766 | $0.60 |
| CRAIG LOWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47351371219 | $0.47 |
| CRAIG LUCIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095827821636 | $2.84 |
| CRAIG LUCIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083458813062 | $1.63 |
| CRAIG LYNCH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00378665 | $150.25 |
| CRAIG LYNCH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00317803 | $100.48 |
| CRAIG LYNCH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LINK | 14.01541696 | $100.07 |
| CRAIG LYNCH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00339859 | $100.11 |
| CRAIG LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167554179974 | $61.44 |
| CRAIG LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015157864204 | $2.96 |
| CRAIG LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.749934032679999 | $0.59 |
| CRAIG LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8413342367 | $1.16 |
| CRAIG LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052009224849 | $0.46 |
| CRAIG LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.675191451479999 | $0.10 |
| CRAIG LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0281749644029999 | $1.68 |
| CRAIG LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0154960957329999 | $1.70 |
| CRAIG MACGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.39536972408 | $0.19 |
| CRAIG MACHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020664492806 | $6.12 |
| CRAIG MACHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031669655203 | $6.18 |
| CRAIG MACHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.83764995395 | $0.66 |
| CRAIG MACHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61080596963 | $0.38 |
| CRAIG MACHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027350889913 | $0.00 |
| CRAIG MACHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.322852436589999 | $0.05 |
| CRAIG MACHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.404033997209999 | $1.38 |
| CRAIG MACHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0006477184321 | $0.00 |
| CRAIG MACHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000035840917286 | $0.00 |
| CRAIG MACHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0089318827726 | $0.64 |
| CRAIG MACHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000065688282498 | $0.00 |
| CRAIG MACHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.025942551197 | $0.03 |
| CRAIG MACHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.145703070937 | $0.08 |
| CRAIG MACHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.060917790365 | $0.18 |
| CRAIG MACHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.24592329271 | $1.67 |
| CRAIG MACPHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.67633581785 | $0.68 |
| CRAIG MAGEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00044917 | $0.07 |
| CRAIG MAGEE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.000017 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00001672 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001679 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00001504 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00029815 | $0.05 |
| CRAIG MAGEE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00010594 | $0.02 |
| CRAIG MAGEE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00001532 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00008828 | $0.01 |
| CRAIG MAGEE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00001592 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000177 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00037596 | $0.06 |
| CRAIG MAGEE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000339 | $0.01 |
| CRAIG MAGEE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00001619 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00014676 | $0.02 |
| CRAIG MAGEE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00001665 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000474 | $0.01 |
| CRAIG MAGEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00001738 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.000029 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00001639 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0001221 | $0.02 |
| CRAIG MAGEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000348 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000449 | $0.01 |
| CRAIG MAGEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00002091 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00051067 | $0.07 |
| CRAIG MAGEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00001969 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00002035 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000373 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000427 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00002255 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00002168 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000397 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00002317 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0005274 | $0.05 |
| CRAIG MAGEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00008982 | $0.01 |
| CRAIG MAGEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00009181 | $0.01 |
| CRAIG MAGEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0009443 | $27.11 |
| CRAIG MAGEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00003235 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000257 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.000023 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000506 | $0.01 |
| CRAIG MAGEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00002199 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000548 | $0.01 |
| CRAIG MAGEE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00046429 | $0.05 |
| CRAIG MAGEE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000237 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000324 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00013235 | $0.01 |
| CRAIG MAGEE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000388 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00002339 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000473 | $0.01 |
| CRAIG MAGEE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00002426 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00002307 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000383 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00002464 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000456 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00002611 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000574 | $0.01 |
| CRAIG MAGEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00013904 | $0.01 |
| CRAIG MAGEE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000427 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000525 | $0.01 |
| CRAIG MAGEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00018035 | $0.02 |
| CRAIG MAGEE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 3.998668745 | $2.65 |
| CRAIG MAGEE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00002789 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000391 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00002566 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00002925 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000501 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.000063 | $0.01 |
| CRAIG MAGEE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000294 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00090149 | $0.08 |
| CRAIG MAGEE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000766 | $0.01 |
| CRAIG MAGEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00002883 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0001107 | $0.01 |
| CRAIG MAGEE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00002786 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000497 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00003616 | $0.00 |
| CRAIG MAGEE | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | MATIC | 0.25183554 | $0.11 |
| CRAIG MAGEE | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00142362 | $0.08 |
| CRAIG MAGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1925213920981 | $8.13 |
| CRAIG MAHLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08811912 | $3,519.08 |
| CRAIG MAHLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09999787 | $4,003.01 |
| CRAIG MAHLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 13,956.585041 | $13,956.59 |
| CRAIG MAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006262488631 | $192.19 |
| CRAIG MAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037620229245 | $74.11 |
| CRAIG MAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 658.226516720999 | $658.23 |
| CRAIG MAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.66368165189999 | $3.59 |
| CRAIG MAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.096699741328 | $1.07 |
| CRAIG MAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086438052193 | $0.76 |
| CRAIG MALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002657517366 | $0.00 |
| CRAIG MALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000017993708349 | $0.00 |
| CRAIG MARBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033823830209 | $1.00 |
| CRAIG MARBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137783444837 | $2.69 |
| CRAIG MARBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.986043771 | $22.99 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CRAIG MARBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.08664508379999 | $1.65 |
| CRAIG MARBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.137866452359999 | $0.47 |
| CRAIG MARBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000439523599449999 | $0.05 |
| CRAIG MARBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00019551854488 | $0.01 |
| CRAIG MARBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.092366594565 | $5.78 |
| CRAIG MARBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.4130551501 | $2.37 |
| CRAIG MARSH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00131865 | $53.54 |
| CRAIG MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.15157890587 | $54.41 |
| CRAIG MARSHALL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.200279538) | ($6,598.78) |
| CRAIG MARSHALL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.200279538 | $6,598.78 |
| CRAIG MARSHALL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.022522119) | ($30,352.55) |
| CRAIG MARSHALL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.022522119 | $30,352.55 |
| CRAIG MARSHALL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (781.987388007) | ($781.99) |
| CRAIG MARSHALL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 781.987388007 | $781.99 |
| CRAIG MARSHALL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (3.200279) | ($6,577.25) |
| CRAIG MARSHALL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.022522) | ($30,655.21) |
| CRAIG MARSHALL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (781.98) | ($781.98) |
| CRAIG MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00364238587945309 | $138.09 |
| CRAIG MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89880693597 | $1.02 |
| CRAIG MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016311602493131 | $44.72 |
| CRAIG MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.287265773912 | $5.29 |
| CRAIG MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.011284828086 | $0.80 |
| CRAIG MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000221762526665 | $0.07 |
| CRAIG MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016431583565 | $0.02 |
| CRAIG MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.085571507431 | $0.05 |
| CRAIG MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000726917753741 | $21.51 |
| CRAIG MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000030362808076 | $0.00 |
| CRAIG MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001305069662032 | $2.55 |
| CRAIG MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00103968028923 | $0.00 |
| CRAIG MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.90733000772 | $7.91 |
| CRAIG MARTIN PAAUWE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.165071324) | ($33,080.23) |
| CRAIG MARTIN PAAUWE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.165071324 | $33,080.23 |
| CRAIG MARTIN PAAUWE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.999361124) | ($6,044.31) |
| CRAIG MARTIN PAAUWE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.999361124 | $6,044.31 |
| CRAIG MARTIN PAAUWE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (66.295916053) | ($472.69) |
| CRAIG MARTIN PAAUWE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 66.295916053 | $472.69 |
| CRAIG MARTIN PAAUWE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,018.981267045) | ($1,079.75) |
| CRAIG MARTIN PAAUWE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,018.981267045 | $1,079.75 |
| CRAIG MARTIN PAAUWE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.16507132) | ($33,449.20) |
| CRAIG MARTIN PAAUWE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | LINK | (66.2955) | ($479.60) |
| CRAIG MARTIN PAAUWE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0165771 | $479.60 |
| CRAIG MARTIN PAAUWE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (2,018.973) | ($1,113.72) |
| CRAIG MARTIN PAAUWE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0388052 | $1,113.72 |
| CRAIG MARTIN PAAUWE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (3.999359) | ($6,197.61) |
| CRAIG MARTIN PAAUWE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.2160361 | $6,197.61 |
| CRAIG MARTIN PAAUWE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2714184) | ($7,779.89) |
| CRAIG MARTIN PAAUWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0310799247021771 | $723.61 |
| CRAIG MARTIN PAAUWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035194452378879 | $82.29 |
| CRAIG MARTIN PAAUWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.911816220621 | $22.60 |
| CRAIG MARTIN PAAUWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20403293402354 | $1.99 |
| CRAIG MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9051800772) | ($28,856.04) |
| CRAIG MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9051800772 | $28,856.04 |
| CRAIG MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.90518) | ($28,814.59) |
| CRAIG MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030828863052065 | $118.32 |
| CRAIG MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079663771836 | $0.01 |
| CRAIG MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.339123765514 | $692.39 |
| CRAIG MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033597327587 | $0.00 |
| CRAIG MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16187057831 | $0.13 |
| CRAIG MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.046877515852999 | $0.03 |
| CRAIG MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0123385309797 | $0.14 |
| CRAIG MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.84910327169999 | $110.56 |
| CRAIG MASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43160832623 | $0.50 |
| CRAIG MATADEEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($140.08) |
| CRAIG MATADEEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (988.485399813) | ($1,373.99) |
| CRAIG MATADEEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LUNC | 2,273,588.38049 | $294.54 |
| CRAIG MATADEEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (2,273,588.38049) | ($208.81) |
| CRAIG MATADEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120835981489999 | $0.25 |
| CRAIG MATADEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.9652273025611 | $27.33 |
| CRAIG MATADEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.223259252445 | $3.10 |
| CRAIG MATADEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.131080362419999 | $0.92 |
| CRAIG MATADEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 28.237072065 | $96.47 |
| CRAIG MATADEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.2297452457 | $0.22 |
| CRAIG MATHIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260288624233 | $78.95 |
| CRAIG MATHIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8235702394 | $1.15 |
| CRAIG MATHIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31445737782 | $3.49 |
| CRAIG MAZESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000229174269479999 | $0.07 |
| CRAIG MAZESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18539547187 | $0.19 |
| CRAIG MCARTHUR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (50.694428874) | ($54.34) |
| CRAIG MCARTHUR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MANA | 50.694428874 | $54.34 |
| CRAIG MCARTHUR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MANA | (50.69) | ($54.34) |
| CRAIG MCARTHUR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 54.187 | $54.34 |
| CRAIG MCARTHUR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (54.18) | ($54.18) |
| CRAIG MCARTHUR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0017479 | $54.18 |
| CRAIG MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014259038084 | $431.44 |
| CRAIG MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.163212961 | $89.16 |
| CRAIG MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.922582193 | $12.62 |
| CRAIG MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 82.060702366 | $51.53 |
| CRAIG MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0135197686917817 | $0.02 |
| CRAIG MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000086363805159999 | $0.00 |
| CRAIG MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017941068287 | $0.02 |
| CRAIG MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000977550816869999 | $0.02 |
| CRAIG MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027413378259 | $0.00 |
| CRAIG MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00003489539448 | $0.00 |
| CRAIG MCCLAIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022281955647 | $0.00 |
| CRAIG MCCLAIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00220459422009999 | $4.30 |
| CRAIG MCCOLL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03523567 | $1,021.85 |
| CRAIG MCCOLL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.12997563 | $3,783.13 |
| CRAIG MCCOLL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.878536) | ($3,859.04) |
| CRAIG MCCOLL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.14065211 | $4,041.57 |
| CRAIG MCCOLL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.30804505) | ($8,416.29) |
| CRAIG MCCOLL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (745.84) | ($745.84) |
| CRAIG MCCOLL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01631463382) | ($372.92) |
| CRAIG MCCOLL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0661119783) | ($1,511.19) |
| CRAIG MCCOLL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.187417972) | ($50,000.00) |
| CRAIG MCCOLL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.718911412 | $62,148.88 |
| CRAIG MCCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102980698121578 | $21.72 |
| CRAIG MCCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.6075488174799 | $33.08 |
| CRAIG MCCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.9954961899 | $15.00 |
| CRAIG MCCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.052497036736 | $0.04 |
| CRAIG MCCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.967775394 | $35.14 |
| CRAIG MCCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3612282786 | $26.24 |
| CRAIG MCCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.93928625666 | $8.29 |
| CRAIG MCCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.672901434 | $17.67 |
| CRAIG MCCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016285267039 | $0.06 |
| CRAIG MCCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.10493598676357 | $1.02 |
| CRAIG MCCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1756931102 | $0.09 |
| CRAIG MCCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070293318106 | $20.81 |
| CRAIG MCCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.451071677249999 | $0.53 |
| CRAIG MCCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01514717145 | $29.56 |
| CRAIG MCCUTCHEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000079482041709999 | $0.00 |
| CRAIG MCCUTCHEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1594047418 | $0.16 |
| CRAIG MCDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00319610391069999 | $97.54 |
| CRAIG MCDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048806787537 | $97.23 |
| CRAIG MCDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 904.326769565999 | $904.33 |
| CRAIG MCDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.707599269 | $79.05 |
| CRAIG MCDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 126.631481418999 | $79.51 |
| CRAIG MCDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.18519286892 | $13.56 |
| CRAIG MCDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.82557490927 | $49.36 |
| CRAIG MCDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 28.405254875 | $2.69 |
| CRAIG MCHATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 437.029677908793 | $464.47 |
| CRAIG MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046257230503 | $1.37 |
| CRAIG MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0930456238889999 | $0.11 |
| CRAIG MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014473573847 | $28.24 |
| CRAIG MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0045176067829 | $0.00 |
| CRAIG MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.7295759388 | $0.19 |
| CRAIG MCKITRICK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.0969163) | ($9.30) |
| CRAIG MCKITRICK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4129955947) | ($0.94) |
| CRAIG MCKITRICK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XLM | 100.0 | $20.25 |
| CRAIG MCKITRICK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XLM | 32,316.10194 | $6,535.22 |
| CRAIG MCKITRICK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | XLM | (57,116.58170707) | ($11,552.00) |
| CRAIG MCKITRICK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,888.0 | $2,888.00 |
| CRAIG MCKITRICK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 20.0 | $15.34 |
| CRAIG MCKITRICK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 33,288.13498 | $25,526.60 |
| CRAIG MCKITRICK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (2,888.0) | ($2,888.00) |
| CRAIG MCKITRICK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 616.0 | $471.22 |
| CRAIG MCKITRICK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MATIC | 4,618.3286253 | $6,440.98 |
| CRAIG MCKITRICK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | MATIC | (4,617.647058824) | ($6,280.00) |
| CRAIG MCKITRICK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,570.0 | $1,570.00 |
| CRAIG MCKITRICK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,570.0) | ($1,570.00) |
| CRAIG MCKITRICK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 1,168.329071 | $1,592.50 |
| CRAIG MCKITRICK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.115671642) | ($6.26) |
| CRAIG MCKITRICK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 8,440.6516 | $5,187.54 |
| CRAIG MCKITRICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (14,326.556304154) | ($15,000.00) |
| CRAIG MCKITRICK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 17,094.017094017 | $17,897.55 |
| CRAIG MCKITRICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (4.775518768) | ($5.00) |
| CRAIG MCKITRICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (429.939954688) | ($450.15) |
| CRAIG MCKITRICK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 700.0 | $325.79 |
| CRAIG MCKITRICK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 500.0 | $228.18 |
| CRAIG MCKITRICK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 315.0 | $144.58 |
| CRAIG MCKITRICK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 170.0 | $78.14 |
| CRAIG MCKITRICK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.681056979) | ($10.54) |
| CRAIG MCKITRICK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.545879064) | ($2.05) |
| CRAIG MCKITRICK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.4645643) | ($1.11) |
| CRAIG MCKITRICK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ADA | (12,859.069515) | ($6,496.07) |
| CRAIG MCKITRICK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | MATIC | (1,169.010637476) | ($726.77) |
| CRAIG MCKITRICK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XLM | 1,849.4122 | $228.09 |
| CRAIG MCKITRICK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($39.85) |
| CRAIG MCKITRICK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (49,900.60078) | ($19,864.48) |
| CRAIG MCKITRICK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | ADA | (6.233514) | ($3.88) |
| CRAIG MCKITRICK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.002479011) | ($6.26) |
| CRAIG MCKITRICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,797.95592636) | ($1,570.00) |
| CRAIG MCKITRICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (144.539186287) | ($47.30) |
| CRAIG MCKITRICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (20.016949884) | ($6.55) |
| CRAIG MCKITRICK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 5,786.6576963 | $1,893.53 |
| CRAIG MCKITRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 186.068313988951 | $212.83 |
| CRAIG MCKITRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.0533802988455 | $17.36 |
| CRAIG MCLAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031640294609 | $0.94 |
| CRAIG MCLAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6545524677999 | $11.65 |
| CRAIG MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023519400668 | $6.96 |
| CRAIG MCLEAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | TUSD | 137.89922868 | $137.90 |
| CRAIG MCLEAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | TGBP | (16.339869) | ($19.99) |
| CRAIG MCLEAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,997.207946721) | ($2,444.58) |
| CRAIG MCLEAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001296) | ($39.09) |
| CRAIG MCLEAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.019022 | $39.09 |
| CRAIG MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152268390075 | $4.51 |
| CRAIG MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129772302402854 | $50.12 |
| CRAIG MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000161299337999999 | $0.24 |
| CRAIG MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000032143790965 | $0.00 |
| CRAIG MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.39448945759999 | $1.39 |
| CRAIG MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 13.6266350042589 | $17.21 |
| CRAIG MCMENAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145388540208 | $43.03 |
| CRAIG MCMENAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.753803953817 | $2.96 |
| CRAIG MCMENAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056298477607 | $10.99 |
| CRAIG MCMENAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.088744669 | $5.62 |
| CRAIG MCMENAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22118627374 | $2.46 |
| CRAIG MCMENAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15765626062 | $1.39 |
| CRAIG MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036226127911 | $0.03 |
| CRAIG MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.47547883792 | $0.48 |
| CRAIG MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13381843568 | $0.16 |
| CRAIG MEAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 534.1174380733 | $566.55 |
| CRAIG MEECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00793476439199999 | $245.49 |
| CRAIG MEECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02855046715 | $55.73 |
| CRAIG MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053983182189 | $15.98 |
| CRAIG MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017594725671 | $0.00 |
| CRAIG MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119516615511 | $0.02 |
| CRAIG MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1773416703 | $2.00 |
| CRAIG MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.85560742522 | $0.41 |
| CRAIG MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000028107007803 | $0.01 |
| CRAIG MEYER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.66944908) | ($50,000.00) |
| CRAIG MEYER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.66944908 | $50,000.00 |
| CRAIG MEYER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (1.668807) | ($49,999.98) |
| CRAIG MEYER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 49,749.162 | $49,999.98 |
| CRAIG MEYER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.21849219) | ($35,500.00) |
| CRAIG MEYER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.21849219 | $35,500.00 |
| CRAIG MEYER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (1.219134) | ($35,575.55) |
| CRAIG MEYER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 35,460.76 | $35,575.55 |
| CRAIG MEYER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (285.0) | ($285.00) |
| CRAIG MEYER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 285.0 | $285.00 |
| CRAIG MEYER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (141.66) | ($141.66) |
| CRAIG MEYER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (70.83) | ($70.83) |
| CRAIG MEYER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (85,000.0) | ($85,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CRAIG MEYER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 7.798682972 | $234,650.81 |
| CRAIG MEYER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.06) | ($50.06) |
| CRAIG MEYER | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.03) | ($25.03) |
| CRAIG MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.032254657152 | $946.61 |
| CRAIG MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014750592677 | $28.78 |
| CRAIG MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 521.363392647 | $521.36 |
| CRAIG MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.1659215689999 | $18.37 |
| CRAIG MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7067063769 | $4.21 |
| CRAIG MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5089142507 | $16.77 |
| CRAIG MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3547859348 | $3.13 |
| CRAIG MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51754882926 | $30.94 |
| CRAIG MICHAEL STOTZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13943369) | ($5,427.18) |
| CRAIG MICHAEL STOTZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LINK | (38.928983283) | ($444.84) |
| CRAIG MICHAEL STOTZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (2,476.935806) | ($1,493.42) |
| CRAIG MICHAEL STOTZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (100.2178) | ($212.67) |
| CRAIG MICHAEL STOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004112894225474 | $16.45 |
| CRAIG MICHAEL STOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86118535927374 | $3.93 |
| CRAIG MICHAEL STOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0437722879812669 | $0.58 |
| CRAIG MICHAYLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197325597686 | $59.21 |
| CRAIG MICHAYLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015194562482 | $29.65 |
| CRAIG MICHAYLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1220124335 | $6.36 |
| CRAIG MICHAYLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.86937758669999 | $8.87 |
| CRAIG MICHAYLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5757820922 | $0.38 |
| CRAIG MICHAYLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00188418853068 | $0.43 |
| CRAIG MICHAYLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00450302261699999 | $0.49 |
| CRAIG MIDDLETON-KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012302795981 | $0.04 |
| CRAIG MIDDLETON-KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017954010959 | $0.00 |
| CRAIG MIDDLETON-KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003125069173 | $0.01 |
| CRAIG MIDDLETON-KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1538582896 | $0.15 |
| CRAIG MIDDLETON-KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00344865477209999 | $0.00 |
| CRAIG MIDDLETON-KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000195712244557 | $0.01 |
| CRAIG MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.062286 | $191.49 |
| CRAIG MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00786455 | $318.39 |
| CRAIG MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033120718802 | $101.11 |
| CRAIG MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000833726286814 | $1.57 |
| CRAIG MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.64595434569999 | $2.10 |
| CRAIG MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3028362771 | $1.45 |
| CRAIG MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000297042026 | $0.00 |
| CRAIG MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0312130163049999 | $1.87 |
| CRAIG MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158503330782 | $0.00 |
| CRAIG MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023873936377 | $0.00 |
| CRAIG MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0004593390142 | $0.00 |
| CRAIG MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00342717188799999 | $0.21 |
| CRAIG MILLWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082521632679 | $0.24 |
| CRAIG MILLWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 63.169555479 | $557.65 |
| CRAIG MITCHELL KUPERMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00856724 | $355.40 |
| CRAIG MITCHELL KUPERMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.05458068 | $170.11 |
| CRAIG MITCHELL KUPERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.06706718 | $129.89 |
| CRAIG MITCHELL KUPERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01047679 | $296.40 |
| CRAIG MITCHELL KUPERMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.03423395 | $1,014.32 |
| CRAIG MITCHELL KUPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238995772731 | $86.01 |
| CRAIG MITCHELL KUPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131074331726999 | $25.58 |
| CRAIG MITCHELL KUPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.37516336969999 | $21.78 |
| CRAIG MOKSNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005799937757 1 | $1.72 |
| CRAIG MOKSNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069822803238 | $1.36 |
| CRAIG MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006433172356 | $0.00 |
| CRAIG MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006165105784 | $18.25 |
| CRAIG MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.899902239 | $0.28 |
| CRAIG MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.087390954863 | $0.11 |
| CRAIG MORRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 383.70098308303 | $407.42 |
| CRAIG MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118025427356 | $3.49 |
| CRAIG MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121680734561 | $2.37 |
| CRAIG MORRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057577363555 | $177.82 |
| CRAIG MORRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00129766128692 | $0.00 |
| CRAIG MORRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 252.256768462 | $199.98 |
| CRAIG MORRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.04379859529999 | $79.84 |
| CRAIG MORRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 420.602434137 | $61.45 |
| CRAIG MORRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.41379323252 | $30.29 |
| CRAIG MORRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 53.803447135 | $183.81 |
| CRAIG MORRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.228496379 | $25.09 |
| CRAIG MORRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.9673035215 | $7.66 |
| CRAIG MORRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 43.892591054 | $21.15 |
| CRAIG MULDOON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.07994442 | $3,224.24 |
| CRAIG MULDOON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07994442) | ($2,377.15) |
| CRAIG MULDOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.1775762529144 | $24.22 |
| CRAIG MULDOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08244096749 | $0.08 |
| CRAIG MULLINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CRAIG MULLINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01264) | ($377.65) |
| CRAIG MULLINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (25,444.046852) | ($25,444.05) |
| CRAIG MULLINS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (43.02) | ($43.02) |
| CRAIG MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007391995933202 | $2.71 |
| CRAIG MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.42520880854 | $177.43 |
| CRAIG MURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090150503475 | $277.72 |
| CRAIG MURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079651277862 | $0.16 |
| CRAIG MURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013109681557 | $0.01 |
| CRAIG MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018604910799 | $0.55 |
| CRAIG MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0796480574 | $7.08 |
| CRAIG MURRAY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (1,126.126) | ($2,502.26) |
| CRAIG MURRAY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 2,489.392 | $2,502.26 |
| CRAIG MURRAY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| CRAIG MURRAY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (281.69) | ($600.00) |
| CRAIG MURRAY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 599.041 | $600.00 |
| CRAIG MURRAY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| CRAIG MURRAY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (1.0) | ($2.14) |
| CRAIG MURRAY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 2.132 | $2.14 |
| CRAIG MURRAY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| CRAIG MURRAY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ADA | 5.6 | $5.00 |
| CRAIG MURRAY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CRAIG MURRAY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (964.754) | ($2,006.69) |
| CRAIG MURRAY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 1,998.243 | $2,006.69 |
| CRAIG MURRAY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,998.0) | ($1,998.00) |
| CRAIG MURRAY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (5,065.945) | ($4,000.00) |
| CRAIG MURRAY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 3,962.714 | $4,000.00 |
| CRAIG MURRAY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (3,963.0) | ($3,963.00) |
| CRAIG MURRAY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0186969 | $591.73 |
| CRAIG MURRAY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (5,410.199) | ($3,600.00) |
| CRAIG MURRAY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 3,550.542 | $3,600.00 |
| CRAIG MURRAY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,600.0) | ($3,600.00) |
| CRAIG MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,508.61762896352 | $7,256.98 |
| CRAIG MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.044826531998 | $0.02 |
| CRAIG MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.1485115608 | $0.41 |
| CRAIG MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013500643823 | $0.00 |
| CRAIG NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031170072499862 | $0.00 |
| CRAIG NELSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AAVE | 18.82266241 | $1,336.73 |
| CRAIG NELSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $3,022.49 |
| CRAIG NELSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $60.37 |
| CRAIG NELSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.46 | $13,884.18 |
| CRAIG NELSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 44.54213087 | $2,278.28 |
| CRAIG NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022728623035 | $57.23 |
| CRAIG NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.27515203154999 | $15.27 |
| CRAIG NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030679388857 | $53.41 |
| CRAIG NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.735484549 | $31.77 |
| CRAIG NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.50626461949999 | $15.86 |
| CRAIG NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.6022718168 | $84.68 |
| CRAIG NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.35287177572 | $34.02 |
| CRAIG NEWELL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.9987358 | $3,156.30 |
| CRAIG NEWELL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 3,152.498866 | $3,152.50 |
| CRAIG NEWELL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003662214732) | ($11.04) |
| CRAIG NEWELL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,200.0) | ($2,200.00) |
| CRAIG NEWELL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | ETH | 2.921863321 | $8,808.16 |
| CRAIG NEWELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,859.59) |
| CRAIG NEWELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,858.88) |
| CRAIG NEWELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.985762962) | ($5,591.20) |
| CRAIG NEWELL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 11,158.601295 | $11,158.60 |
| CRAIG NEWELL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 3,160.5 | $3,160.50 |
| CRAIG NEWELL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 2,997.5 | $2,997.50 |
| CRAIG NEWELL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 15,735.12193 | $15,735.12 |
| CRAIG NEWELL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| CRAIG NEWELL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 1.00071173 | $29,865.34 |
| CRAIG NEWELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00071235) | ($29,358.90) |
| CRAIG NEWELL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 1.004623 | $30,577.10 |
| CRAIG NEWELL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,269.00) |
| CRAIG NEWELL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.504623) | ($15,210.06) |
| CRAIG NEWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (21,314.23308) | ($21,314.23) |
| CRAIG NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013935943798 | $0.00 |
| CRAIG NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034054179443 | $0.00 |
| CRAIG NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016245442569 | $0.02 |
| CRAIG NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00208225122269999 | $0.00 |
| CRAIG NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0050752841576 | $0.06 |
| CRAIG NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000246731192245173 | $7.41 |
| CRAIG NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005269516200904 | $15.40 |
| CRAIG NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.65235492597 | $141.65 |
| CRAIG NEWLANDS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (255.357) | ($566.89) |
| CRAIG NEWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000371081729739999 | $1.10 |
| CRAIG NEWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2331748177359 | $0.48 |
| CRAIG NEWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.098781159213 | $0.08 |
| CRAIG NEWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001846501665 | $0.00 |
| CRAIG NICOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276358378249999 | $83.98 |
| CRAIG NICOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1693560362 | $14.24 |
| CRAIG NIDDRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.982259586434 | $119.89 |
| CRAIG NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047233162334434 | $0.01 |
| CRAIG O'LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000072400583054 | $0.00 |
| CRAIG OLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.978802239 | $30.11 |
| CRAIG OLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.71617925153 | $2.45 |
| CRAIG OLSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 1.2 | $1.20 |
| CRAIG OLSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 3,320.18 | $3,320.18 |
| CRAIG OLSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MATIC | 0.92 | $0.60 |
| CRAIG OLSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | XLM | 199.9 | $28.15 |
| CRAIG OLSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | XLM | 1,251.9 | $176.53 |
| CRAIG OLSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MATIC | 696.62 | $455.18 |
| CRAIG OLSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CRAIG OLSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,301.38) | ($3,301.38) |
| CRAIG OLSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (697.54) | ($369.65) |
| CRAIG OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113675394297999 | $118.39 |
| CRAIG OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078271151718 | $1.50 |
| CRAIG OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4573056901 | $8.29 |
| CRAIG OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007302616 7754 | $0.02 |
| CRAIG OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040148852015 | $0.01 |
| CRAIG OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003954115477 | $0.00 |
| CRAIG OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0071503715256 | $0.01 |
| CRAIG OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000108525976258 | $0.00 |
| CRAIG OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001570634534 | $0.00 |
| CRAIG OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015426990694 | $0.00 |
| CRAIG OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00115749752927 | $0.00 |
| CRAIG OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000057741632775 | $0.00 |
| CRAIG OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00070669286681 | $0.00 |
| CRAIG OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009782842193 | $0.01 |
| CRAIG PAHOLAK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CRAIG PAHOLAK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (25,500.0) | ($25,500.00) |
| CRAIG PAHOLAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.85470085) | ($50.00) |
| CRAIG PAHOLAK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.85470085 | $50.00 |
| CRAIG PAHOLAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1096423032) | ($100.62) |
| CRAIG PAHOLAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6603585279) | ($606.02) |
| CRAIG PAHOLAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (21.902308626) | ($20,100.00) |
| CRAIG PAHOLAK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 26.708470191 | $24,510.67 |
| CRAIG PAHOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00747712201469999 | $231.71 |
| CRAIG PAHOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105031393327 | $217.28 |
| CRAIG PAHOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.531249304 | $37.53 |
| CRAIG PAHOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.386441022 | $58.97 |
| CRAIG PAHOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.7496579841 | $63.90 |
| CRAIG PAHOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.60760838952 | $5.36 |
| CRAIG PAHOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.100189225 | $61.84 |
| CRAIG PAHOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000070998538817 | $0.02 |
| CRAIG PAHOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0481928209319999 | $3.48 |
| CRAIG PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021490403771 | $0.64 |
| CRAIG PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072544749297 | $0.08 |
| CRAIG PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.519671999999 | $106.52 |
| CRAIG PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.2396661303 | $4.42 |
| CRAIG PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.413722873312 | $11.54 |
| CRAIG PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119320937348 | $0.35 |
| CRAIG PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024184051719 | $0.03 |
| CRAIG PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015338395545 | $2.99 |
| CRAIG PARSONS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015707) | ($50.09) |
| CRAIG PARSONS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18647692) | ($5,931.08) |
| CRAIG PARSONS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.627145) | ($18.32) |
| CRAIG PARSONS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (290.26321) | ($8,095.21) |
| CRAIG PARSONS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (39.82672719) | ($352.42) |
| CRAIG PARSONS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,926.54) |
| CRAIG PARSONS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,349.83) |
| CRAIG PARSONS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.192902336) | ($16,950.64) |
| CRAIG PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007756622889982 | $29.58 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CRAIG PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.4170706832806 | $125.23 |
| CRAIG PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09039582960382 | $253.73 |
| CRAIG PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31826280074378 | $5.01 |
| CRAIG PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017664806049 | $52.73 |
| CRAIG PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019679745513 | $38.40 |
| CRAIG PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.974151087490979 | $1.14 |
| CRAIG PATRICK WHELAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01670994 | $534.48 |
| CRAIG PATRICK WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000731519641489999 | $20.96 |
| CRAIG PATRICK WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100302396326 | $19.57 |
| CRAIG PATRICK WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15916997334 | $1.77 |
| CRAIG PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148613109203 | $43.99 |
| CRAIG PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149568502129999 | $0.02 |
| CRAIG PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029511194123 | $0.01 |
| CRAIG PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148520664139999 | $28.98 |
| CRAIG PEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001766846857 | $0.52 |
| CRAIG PEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.17068270282999 | $13.01 |
| CRAIG PEARCE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | MATIC | (4,000.0) | ($4,392.00) |
| CRAIG PEARCE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 4,391.954 | $4,392.00 |
| CRAIG PEARCE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (5,000.0) | ($4,816.66) |
| CRAIG PEARCE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 4,733.784 | $4,816.66 |
| CRAIG PEARCE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| CRAIG PEARCE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.013428 | $400.00 |
| CRAIG PEARCE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (3.0) | ($5,426.59) |
| CRAIG PEARCE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 5,443.52 | $5,426.59 |
| CRAIG PEARCE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MATIC | (8,340.181) | ($5,000.00) |
| CRAIG PEARCE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 5,051.206 | $5,000.00 |
| CRAIG PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161359997918 | $0.48 |
| CRAIG PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055583692852 | $0.06 |
| CRAIG PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149525813339999 | $29.18 |
| CRAIG PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010490659997 | $101.09 |
| CRAIG PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075882663472 | $162.05 |
| CRAIG PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.032354853 | $186.03 |
| CRAIG PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 248.868280538 | $235.87 |
| CRAIG PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4450168569 | $4.95 |
| CRAIG PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 226.382789533999 | $226.38 |
| CRAIG PEGLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (239.561) | ($503.08) |
| CRAIG PEGLER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 502.335 | $503.08 |
| CRAIG PEGLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CRAIG PEGLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| CRAIG PEGLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| CRAIG PEGLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 96.27745729 | $1,070.50 |
| CRAIG PEGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($8.11) |
| CRAIG PEGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (97.105972346) | ($787.44) |
| CRAIG PEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.95600326000708 | $4.37 |
| CRAIG PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001865571788 | $0.55 |
| CRAIG PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037299883891 | $7.28 |
| CRAIG PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3522230748 | $1.86 |
| CRAIG PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.73540973288 | $0.11 |
| CRAIG PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115173531896 | $0.34 |
| CRAIG PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.325220024943964 | $0.38 |
| CRAIG PETERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1002503221) | ($293.22) |
| CRAIG PETERS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1002503221 | $293.22 |
| CRAIG PETERS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1002503221) | ($294.53) |
| CRAIG PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023931595511 | $0.01 |
| CRAIG PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015101916226618 | $0.46 |
| CRAIG PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023462129491 | $0.00 |
| CRAIG PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025181096731 | $0.00 |
| CRAIG PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037875923486 | $0.00 |
| CRAIG PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000049061609439999 | $0.00 |
| CRAIG PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000012991938478 | $0.00 |
| CRAIG PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016293580937 | $0.00 |
| CRAIG PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000026597565325 | $0.00 |
| CRAIG PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000048823251640999 | $0.00 |
| CRAIG PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000026229870807 | $0.00 |
| CRAIG PETTIT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02788404698) | ($50.00) |
| CRAIG PETTIT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02788404698 | $50.00 |
| CRAIG PETTIT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02788404698) | ($50.06) |
| CRAIG PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138242830666999 | $0.41 |
| CRAIG PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066881250344 | $13.15 |
| CRAIG PFAFFENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009208521335 | $0.00 |
| CRAIG PFAFFENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068994490627 | $0.00 |
| CRAIG PFAFFENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031529046445 | $0.00 |
| CRAIG PFAFFENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016374332655 | $0.00 |
| CRAIG PFAFFENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024038227554 | $0.00 |
| CRAIG PHILLIP VANDERMUELLEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.03209754 | $1,185.75 |
| CRAIG PHILLIP VANDERMUELLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.14282944 | $4,528.85 |
| CRAIG PHILLIP VANDERMUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052836225111 | $162.96 |
| CRAIG PHILLIP VANDERMUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015365585096 | $0.02 |
| CRAIG PHILLIP VANDERMUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05844774322 | $116.98 |
| CRAIG PHILLIP VANDERMUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.545701512 | $29.55 |
| CRAIG PHILLIP VANDERMUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 132.01223652 | $104.66 |
| CRAIG PHILLIP VANDERMUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.1895931799999 | $11.42 |
| CRAIG PHILLIP VANDERMUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0887989968999999 | $0.78 |
| CRAIG PHILLIP VANDERMUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.23589879635 | $0.31 |
| CRAIG PHILLIP VANDERMUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0052325150438 | $0.33 |
| CRAIG PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00637128415988962 | $0.01 |
| CRAIG PINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004417392539 | $0.00 |
| CRAIG PINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00038051502229 | $0.00 |
| CRAIG PIPER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 336.63457039483 | $365.99 |
| CRAIG PITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065869047882639 | $0.00 |
| CRAIG POTGIETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022171180773 | $0.00 |
| CRAIG POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167844302819999 | $4.97 |
| CRAIG POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00286583289909999 | $5.59 |
| CRAIG PRENTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4496735606 | $1.69 |
| CRAIG PRENTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.7537308867 | $2.77 |
| CRAIG PRENTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.4830545798 | $1.85 |
| CRAIG PRIMUS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.075245) | ($231.28) |
| CRAIG PRIMUS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004207) | ($174.88) |
| CRAIG PRIMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076968191633391 | $0.31 |
| CRAIG PRIMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18835007721103 | $0.22 |
| CRAIG PRIMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014648827776553 | $0.44 |
| CRAIG PULLEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07421884) | ($3,000.00) |
| CRAIG PULLEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07421884 | $3,000.00 |
| CRAIG PULLEN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07421884) | ($3,007.27) |
| CRAIG PULLEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 4,175.0 | $4,175.00 |
| CRAIG PULLEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,966.339827325) | ($1,966.34) |
| CRAIG PULLEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,966.339827325 | $1,966.34 |
| CRAIG PULLEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| CRAIG PULLEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| CRAIG PULLEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 0.4365476532 | $17,235.73 |
| CRAIG PULLEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10266439) | ($4,000.00) |
| CRAIG PULLEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10266439 | $4,000.00 |
| CRAIG PULLEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10266439) | ($4,021.98) |
| CRAIG PULLEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| CRAIG PULLEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,955.10) |
| CRAIG PULLEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,955.10 |
| CRAIG PULLEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,952.10) |
| CRAIG PULLEN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| CRAIG PULLEN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 3,013.05 | $3,013.05 |
| CRAIG PULLEN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| CRAIG PULLEN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| CRAIG PULLEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 17,544.557943969 | $7,490.92 |
| CRAIG PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027159088879 | $78.79 |
| CRAIG PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.5098118299999 | $108.93 |
| CRAIG PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.160208372359999 | $325.19 |
| CRAIG PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.39966048445399 | $7.40 |
| CRAIG PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.320871324 | $51.85 |
| CRAIG PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.536051585 | $0.96 |
| CRAIG PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 29.263950406 | $4.28 |
| CRAIG PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.58356105219999 | $12.24 |
| CRAIG PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.57779069889 | $0.58 |
| CRAIG PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63727394199 | $3.92 |
| CRAIG PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.5105817003 | $0.35 |
| CRAIG PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000017955052958 | $0.00 |
| CRAIG PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.102655498 | $3.24 |
| CRAIG PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.103072009731 | $7.35 |
| CRAIG PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00014805691423 | $0.00 |
| CRAIG R BARRETT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.000524 | $20.52 |
| CRAIG R BARRETT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.0377) | ($0.08) |
| CRAIG R BARRETT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.0377 | $0.08 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28,989.899592039) | ($28,989.90) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28,989.899592039 | $28,989.90 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (28,989.89) | ($28,989.89) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 10.440419 | $28,989.89 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (10.44041) | ($28,799.16) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | UST | 28,914.47 | $28,799.16 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | UST | (28,914.47) | ($28,972.30) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | UST | 28,914.47 | $28,972.30 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.000524) | ($16.51) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.000524 | $16.51 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (0.0377) | ($0.06) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 0.0377 | $0.06 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.000009) | ($0.02) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.000009 | $0.02 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.009592038837) | ($0.01) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.009592038837 | $0.01 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UST | (28,914.47) | ($28,333.31) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UST | 28,914.47 | $28,333.31 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (28,914.47) | ($28,319.47) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.9076253 | $28,319.47 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.9076253) | ($29,182.80) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.9076253 | $29,182.80 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (17.405344919) | ($17.41) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 17.405344919 | $17.41 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (17.405344919) | ($17.41) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 17.405344919 | $17.41 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (2.382804395) | ($5.69) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | OMG | 2.382804395 | $5.69 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | OMG | (2.381) | ($5.92) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 5.859 | $5.92 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5.859) | ($5.86) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5.859 | $5.86 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00330794) | ($100.00) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00330794 | $100.00 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.97918811) | ($90,000.00) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.97918811 | $90,000.00 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.165253) | ($4,999.99) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 5,000.593 | $4,999.99 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.033063) | ($999.98) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 998.884 | $999.98 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.330897) | ($9,991.28) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 9,965.84 | $9,991.28 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.331185) | ($9,999.97) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 9,990.933 | $9,999.97 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.033089) | ($999.98) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 997.951 | $999.98 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.330652) | ($9,999.98) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 9,980.774 | $9,999.98 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.330652) | ($9,981.16) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 9,986.856 | $9,981.16 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.331275) | ($9,999.97) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 10,005.131 | $9,999.97 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.331275) | ($10,018.82) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 10,007.905 | $10,018.82 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (66,934.867) | ($66,934.87) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 66,934.867 | $66,934.87 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | OMG | (0.001804395355) | $0.00 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | OMG | 0.001804395355 | $0.00 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.033115) | ($999.98) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 998.511 | $999.98 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (998.511) | ($998.51) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 998.511 | $998.51 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.033143) | ($999.97) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 999.445 | $999.97 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.033143) | ($999.97) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 999.462 | $999.97 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.595351) | ($17,982.95) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 17,953.515 | $17,982.95 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.07040305) | ($2,127.24) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.07040305 | $2,127.24 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (19,952.422) | ($19,952.42) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 19,952.422 | $19,952.42 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 496.5 | $496.50 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.11) | ($0.11) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (135.0) | ($135.00) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | OMG | 100.185528757 | $239.44 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (361.05) | ($361.05) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 361.05 | $361.05 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,260.58) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $29,260.58 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CRAIG R BARRETT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.102527) | ($3,000.00) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 2,985.161 | $3,000.00 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.341602) | ($9,999.97) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 9,949.67 | $9,999.97 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.555871) | ($16,272.43) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.555871 | $16,272.43 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (12,934.831) | ($12,934.83) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 12,934.831 | $12,934.83 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.55587) | ($16,249.07) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.55587 | $16,249.07 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.342093) | ($9,999.99) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 9,970.407 | $9,999.99 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.213776) | ($6,249.06) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 6,228.518 | $6,249.06 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (16,198.925) | ($16,198.93) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 16,198.925 | $16,198.93 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.000001) | ($0.03) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.000001 | $0.03 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,941.20) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $7,941.20 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.03142) | ($999.98) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 998.934 | $999.98 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.21858) | ($6,957.98) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 6,945.053 | $6,957.98 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,958.16) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $7,958.16 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,943.987) | ($7,943.99) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,943.987 | $7,943.99 |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,958.16) |
| CRAIG R BARRETT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.25 | $7,958.16 |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (100.187333152) | ($261.27) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | OMG | 100.187333152 | $261.27 |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | OMG | (100.187333152) | ($251.47) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | OMG | 100.187333152 | $251.47 |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0159515) | ($500.00) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0159515 | $500.00 |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0006524) | ($19.95) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($31,133.65) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $31,133.65 |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.288581) | ($9,000.00) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 9,013.541 | $9,000.00 |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,013.541) | ($9,013.54) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,013.541 | $9,013.54 |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,000.0) | ($24,000.00) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,000.0 | $24,000.00 |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (24,000.0) | ($24,000.00) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.3) | ($39,414.36) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.3 | $39,414.36 |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.99) | ($60,357.54) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0367181) | ($1,105.55) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0367181 | $1,105.55 |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (110,324.002592039) | ($110,324.00) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 110,324.002592039 | $110,324.00 |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (110,324.002592) | ($110,324.00) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03377579) | ($1,000.00) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03377579 | $1,000.00 |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034364) | ($9.97) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.0) | ($145,955.69) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.0 | $145,955.69 |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (5.0) | ($146,045.00) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.0) | ($146,230.00) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.0 | $146,230.00 |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (5.0) | ($146,384.52) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.0) | ($145,480.00) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.0 | $145,480.00 |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (5.0) | ($145,478.00) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03343215) | ($976.65) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03343215 | $976.65 |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.0) | ($146,140.00) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.0 | $146,140.00 |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002975264832) | ($5.00) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002975264832 | $5.00 |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.147276006) | ($42,255.47) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.147276006 | $42,255.47 |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (25.150251271) | ($42,118.87) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (5.0) | ($146,840.00) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.0) | ($143,745.00) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.0 | $143,745.00 |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 488.7 | $488.70 |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (488.700000039) | ($488.70) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 488.700000039 | $488.70 |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (17.405344919) | ($17.41) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 17.405344919 | $17.41 |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (17.405344919) | ($17.41) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 17.405344919 | $17.41 |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (5.0) | ($143,400.00) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.0) | ($142,505.00) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.0 | $142,505.00 |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (5.0) | ($143,005.72) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.0) | ($138,376.44) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.0 | $138,376.44 |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (5.0) | ($137,770.00) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.0) | ($137,762.88) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.0 | $137,762.88 |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (5.0) | ($137,660.00) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.3) | ($145,357.80) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.3 | $145,357.80 |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (5.3) | ($145,795.46) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.3) | ($145,889.82) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.3 | $145,889.82 |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (5.3) | ($149,000.27) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.2) | ($146,239.60) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.2 | $146,239.60 |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.3) | ($147,926.14) |
| CRAIG R BARRETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.3 | $147,926.14 |
| CRAIG R BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024822238487 | $505.99 |
| CRAIG R BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13,081.0199319813 | $15,107.23 |
| CRAIG R BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00235149032013699 | $2.56 |
| CRAIG R BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8359929336999 | $10.84 |
| CRAIG R BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.666722103 | $0.85 |
| CRAIG R BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0920269754099999 | $0.09 |
| CRAIG R BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04009195049 | $2.07 |
| CRAIG R BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.038539148046 | $0.07 |
| CRAIG R BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.15160376142 | $0.10 |
| CRAIG R COOKE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.075725371) | ($40.63) |
| CRAIG R COOKE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.075725371 | $40.63 |
| CRAIG R COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053419174658 | $164.79 |
| CRAIG R COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.34565229712 | $100.19 |
| CRAIG R COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 152.111798366999 | $120.59 |
| CRAIG R COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.8833946297 | $43.11 |
| CRAIG R COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.15448777005999 | $45.68 |
| CRAIG R COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.14637001285 | $11.08 |
| CRAIG R LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.632887067 | $38.56 |
| CRAIG R SPAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| CRAIG R SPAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (77,000.0) | ($77,000.00) |
| CRAIG R SPAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 4,053.686002 | $4,053.69 |
| CRAIG R SPAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| CRAIG R SPAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,053.686002) | ($7,053.69) |
| CRAIG R SPAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,053.686002 | $7,053.69 |
| CRAIG R SPAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 4,607.0 | $4,607.00 |
| CRAIG R SPAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 3,414.0 | $3,414.00 |
| CRAIG R SPAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8,021.0) | ($8,021.00) |
| CRAIG R SPAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8,021.0 | $8,021.00 |
| CRAIG R SPAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 4,169.0 | $4,169.00 |
| CRAIG R SPAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,169.0) | ($4,169.00) |
| CRAIG R SPAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,169.0 | $4,169.00 |
| CRAIG R SPAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 3,059.576315 | $3,059.58 |
| CRAIG R SPAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 2,535.0 | $2,535.00 |
| CRAIG R SPAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 3,585.0 | $3,585.00 |
| CRAIG R SPAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 5,593.0 | $5,593.00 |
| CRAIG R SPAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (14,772.576315) | ($14,772.58) |
| CRAIG R SPAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 14,772.576315 | $14,772.58 |
| CRAIG R SPAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| CRAIG R SPAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| CRAIG R SPAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| CRAIG R SPAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 3,182.0 | $3,182.00 |
| CRAIG R SPAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 1,786.0 | $1,786.00 |
| CRAIG R SPAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 5,678.0 | $5,678.00 |
| CRAIG R SPAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 7,676.0 | $7,676.00 |
| CRAIG R SPAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| CRAIG R SPAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| CRAIG R SPAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (25,322.0) | ($25,322.00) |
| CRAIG R SPAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 3,029.0 | $3,029.00 |
| CRAIG R SPAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,029.0) | ($3,029.00) |
| CRAIG R SPAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,029.0 | $3,029.00 |
| CRAIG R SPAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 2,869.0 | $2,869.00 |
| CRAIG R SPAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 5,650.200673 | $5,650.20 |
| CRAIG R SPAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 6,358.111874 | $6,358.11 |
| CRAIG R SPAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (14,877.312547) | ($14,877.31) |
| CRAIG R SPAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 14,877.312547 | $14,877.31 |
| CRAIG R SPAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 6,541.0 | $6,541.00 |
| CRAIG R SPAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 2,685.220238 | $2,685.22 |
| CRAIG R SPAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,226.220238) | ($9,226.22) |
| CRAIG R SPAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,226.220238 | $9,226.22 |
| CRAIG R SPAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 3,062.0 | $3,062.00 |
| CRAIG R SPAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,062.0) | ($3,062.00) |
| CRAIG R SPAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,062.0 | $3,062.00 |
| CRAIG R SPAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 2,524.621448 | $2,524.62 |
| CRAIG R SPAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| CRAIG R SPAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| CRAIG R SPAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (10,500.0) | ($10,500.00) |
| CRAIG R SPAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 2,512.138303 | $2,512.14 |
| CRAIG R SPAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,536.759751) | ($2,536.76) |
| CRAIG R SPAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,536.759751 | $2,536.76 |
| CRAIG R SPAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 2,859.35262 | $2,859.35 |
| CRAIG R SPAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,859.35262) | ($2,859.35) |
| CRAIG R SPAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,859.35262 | $2,859.35 |
| CRAIG R SPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00938260874019999 | $288.49 |
| CRAIG R SPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.28138741187 | $4.99 |
| CRAIG R SPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078270939782 | $157.59 |
| CRAIG R SPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 468.637689028999 | $468.64 |
| CRAIG R SPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4130270648 | $6.67 |
| CRAIG R SPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2629877186 | $2.32 |
| CRAIG R SPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0550037238 | $0.08 |
| CRAIG RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.67744702422 | $31.44 |
| CRAIG RADTKE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.08723186) | ($43,700.56) |
| CRAIG RADTKE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.08723186 | $43,700.56 |
| CRAIG RADTKE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($20,086.67) |
| CRAIG RADTKE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12997282) | ($4,984.86) |
| CRAIG RADTKE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.42292619) | ($16,082.69) |
| CRAIG RADTKE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01276767517) | ($443.83) |
| CRAIG RADTKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,046.976770698) | ($1,046.98) |
| CRAIG RADTKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,046.976770698 | $1,046.98 |
| CRAIG RADTKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (13.543215269) | ($643.99) |
| CRAIG RADTKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 13.543215269 | $643.99 |
| CRAIG RADTKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005515756414) | ($16.58) |
| CRAIG RADTKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005515756414 | $16.58 |
| CRAIG RADTKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,046.97677) | ($1,046.98) |
| CRAIG RADTKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004887412965) | ($148.76) |
| CRAIG RADTKE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.01722933) | ($502.51) |
| CRAIG RADTKE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.76442436 | $23,027.92 |
| CRAIG RADTKE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.76442436) | ($23,000.76) |
| CRAIG RADTKE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 22,824.57 | $22,824.57 |
| CRAIG RADTKE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (148.75) | ($148.75) |
| CRAIG RADTKE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| CRAIG RADTKE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 1.097333493 | $32,907.30 |
| CRAIG RADTKE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Collateral | BTC | 0.01722933 | $516.68 |
| CRAIG RADTKE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.097334154) | ($32,891.47) |
| CRAIG RADTKE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.097334154 | $32,891.47 |
| CRAIG RADTKE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.11456349) | ($33,330.06) |
| CRAIG RADTKE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (2,675.82) | ($2,675.82) |
| CRAIG RADTKE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SOL | (13.3) | ($637.74) |
| CRAIG RADTKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (19.777959442) | ($30,000.00) |
| CRAIG RADTKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5933387833) | ($900.00) |
| CRAIG RADTKE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 24.313746524 | $36,880.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CRAIG RADTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000552708391510159 | $22.19 |
| CRAIG RADTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140817770128408 | $16.03 |
| CRAIG RADTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.889880285999 | $7.89 |
| CRAIG RADTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.076213330660567 | $6.73 |
| CRAIG RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.527424058924 | $0.54 |
| CRAIG RAYMOND RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062721138319999 | $0.02 |
| CRAIG REDCLIFFE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| CRAIG REDCLIFFE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CRAIG REDCLIFFE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001244) | ($35.37) |
| CRAIG REDCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7022409942779 | $18.52 |
| CRAIG REDFERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004832846522 | $148.84 |
| CRAIG REDFERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133402536986999 | $270.54 |
| CRAIG REDFERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.855881764999 | $87.88 |
| CRAIG REDFERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.9731521186 | $44.15 |
| CRAIG REDFERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.91708609917999 | $31.71 |
| CRAIG REILLY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002499) | ($99.88) |
| CRAIG REILLY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02228297) | ($887.06) |
| CRAIG REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000222617677 3603 | $0.89 |
| CRAIG RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000067435593699999 | $0.00 |
| CRAIG RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000440173741 78 | $0.00 |
| CRAIG RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000149746384149999 | $0.00 |
| CRAIG RICHARDS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00649235 | $257.99 |
| CRAIG RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017741844479 | $52.84 |
| CRAIG RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294947842749999 | $57.67 |
| CRAIG RIKIHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.1270448989299 | $57.55 |
| CRAIG RITTENHOUSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.107986697) | ($1,696.90) |
| CRAIG RITTENHOUSE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.107986697 | $1,696.90 |
| CRAIG RITTENHOUSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02945996) | ($835.19) |
| CRAIG RITTENHOUSE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02945996 | $835.19 |
| CRAIG RITTENHOUSE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006555829088) | ($1.66) |
| CRAIG RITTENHOUSE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (1.107986697) | ($1,323.45) |
| CRAIG RITTENHOUSE | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004252091308) | ($0.83) |
| CRAIG RITTENHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007342082263 | $22.91 |
| CRAIG RITTENHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011072698965277 | $25.38 |
| CRAIG RITTENHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090732144254 | $0.01 |
| CRAIG RITTENHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.17716962482 | $0.17 |
| CRAIG RITTENHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004797417473 | $0.35 |
| CRAIG RITTENHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00068672631845999 | $0.00 |
| CRAIG RITTENHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000725369435 6 | $0.01 |
| CRAIG RITTENHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.41029529616 | $0.53 |
| CRAIG RIVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.44186523944 | $5.76 |
| CRAIG ROBBINS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,693.80 |
| CRAIG ROBBINS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 8.0 | $21,546.79 |
| CRAIG ROBBINS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002039334818) | ($4.65) |
| CRAIG ROBBINS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 48.0 | $40.28 |
| CRAIG ROBBINS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,502.93) |
| CRAIG ROBBINS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 5,700.0 | $5,700.00 |
| CRAIG ROBBINS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.67) | ($4.67) |
| CRAIG ROBBINS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,600.0) | ($5,600.00) |
| CRAIG ROBBINS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 10,516.431924883 | $9,096.83 |
| CRAIG ROBBINS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,405.82) |
| CRAIG ROBBINS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (3.997960665) | ($7,964.62) |
| CRAIG ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000557649831689999 | $1.65 |
| CRAIG ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022941818758 | $44.76 |
| CRAIG ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 182.516449607 | $118.34 |
| CRAIG ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35494121222 | $3.13 |
| CRAIG ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.051707375233 | $0.05 |
| CRAIG ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.06389475892 8 | $4.68 |
| CRAIG ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3485829869 | $8.02 |
| CRAIG ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00023540445798 | $0.00 |
| CRAIG ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.26785484632 | $1.64 |
| CRAIG ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.365329938 45 | $0.19 |
| CRAIG ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0118532849653 | $1.28 |
| CRAIG ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0120408985187999 | $0.05 |
| CRAIG ROBERT PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118503906096 | $368.09 |
| CRAIG ROBERT PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063582092555 | $127.50 |
| CRAIG ROBERT PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67200678008 | $5.93 |
| CRAIG ROBERT PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.00306347 44 | $17.09 |
| CRAIG ROBERT PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 11.2583676395 | $5.99 |
| CRAIG ROBERT PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00053608534055 | $0.00 |
| CRAIG ROBERT PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.076212486967 | $141.98 |
| CRAIG ROBERT PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0112376913138999 | $0.01 |
| CRAIG ROBINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3375144092) | ($9,313.37) |
| CRAIG ROBINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3375144092 | $9,313.37 |
| CRAIG ROBINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.801466143) | ($22,034.50) |
| CRAIG ROBINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.801466143 | $22,034.50 |
| CRAIG ROBINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (13,394.142769545) | ($1,654.87) |
| CRAIG ROBINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 13,394.142769545 | $1,654.87 |
| CRAIG ROBINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,418.511234529) | ($746.15) |
| CRAIG ROBINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,418.511234529 | $746.15 |
| CRAIG ROBINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (265.413414073) | ($1,144.15) |
| CRAIG ROBINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 265.413414073 | $1,144.15 |
| CRAIG ROBINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60.142519964) | ($60.14) |
| CRAIG ROBINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60.142519964 | $60.14 |
| CRAIG ROBINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2754613134) | ($7,462.55) |
| CRAIG ROBINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2754613134 | $7,462.55 |
| CRAIG ROBINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (37.639754668) | ($55,160.87) |
| CRAIG ROBINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 37.639754668 | $55,160.87 |
| CRAIG ROBINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,461.097736103) | ($5,367.46) |
| CRAIG ROBINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,461.097736103 | $5,367.46 |
| CRAIG ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067377002015 | $0.00 |
| CRAIG ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2768892976 | $3.82 |
| CRAIG ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0190149628389999 | $37.10 |
| CRAIG ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.116637913 | $43.12 |
| CRAIG ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.833267332 | $2.25 |
| CRAIG ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000075770554273 | $0.00 |
| CRAIG ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0125396069049 | $0.00 |
| CRAIG ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 65.720610671 | $2.68 |
| CRAIG ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.30624750739999 | $1.59 |
| CRAIG ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.35105580527 | $0.19 |
| CRAIG ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000188912291769999 | $0.04 |
| CRAIG ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020255808539243 | $68.62 |
| CRAIG ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28362827660872 | $666.77 |
| CRAIG ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 131.73144320184 | $118.14 |
| CRAIG ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023541140601047 | $80.10 |
| CRAIG ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11931276305943 | $280.25 |
| CRAIG ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.740481421498099 | $0.74 |
| CRAIG ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.819645123197 | $16.00 |
| CRAIG ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.1282227231224 | $3.81 |
| CRAIG ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.17985816660632 | $7.74 |
| CRAIG ROCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002880261553 | $87.64 |
| CRAIG ROCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.735672193229999 | $0.86 |
| CRAIG ROCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206009592979999 | $40.20 |
| CRAIG ROCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032098541391 | $0.03 |
| CRAIG ROCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02048665367 | $11.34 |
| CRAIG ROCKWELL WRIGHT | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | ETH | 4.27401436 | $4,850.46 |
| CRAIG ROCKWELL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033997181827 | $103.92 |
| CRAIG ROCKWELL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041419917491 | $82.10 |
| CRAIG ROCKWELL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013898135906 | $0.01 |
| CRAIG ROCKWELL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.666651151 | $76.64 |
| CRAIG RODERICK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50683814) | ($20,974.48) |
| CRAIG RODERICK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (609.132983154) | ($609.13) |
| CRAIG RODERICK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 609.132983154 | $609.13 |
| CRAIG RODERICK | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (609.132983) | ($609.13) |
| CRAIG RODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000442460724161699 | $17.70 |
| CRAIG RODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015560852537 | $0.02 |
| CRAIG RODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000081924414139 | $0.16 |
| CRAIG RODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1797721147119 | $11.18 |
| CRAIG RODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027550607629 | $0.02 |
| CRAIG RODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024270771409 | $0.02 |
| CRAIG RODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0050976090467 | $0.06 |
| CRAIG RODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00071821148182 | $0.01 |
| CRAIG RODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13831747132 | $0.47 |
| CRAIG RODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000146241756570999 | $0.01 |
| CRAIG RODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000281693799279999 | $0.00 |
| CRAIG RODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0304817176869999 | $0.00 |
| CRAIG ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027002481455 | $0.05 |
| CRAIG ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119095178376 | $0.01 |
| CRAIG ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0085290362916 | $0.01 |
| CRAIG ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142626845819999 | $431.55 |
| CRAIG ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10212753985 | $205.72 |
| CRAIG ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.541702843 | $76.54 |
| CRAIG ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.673002252 | $25.54 |
| CRAIG ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6109803739 | $17.90 |
| CRAIG ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.80743247569999 | $1.14 |
| CRAIG ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026154108019 | $1.91 |
| CRAIG ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.023109628 | $0.16 |
| CRAIG ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0104434772459 | $0.74 |
| CRAIG ROSSITER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00656) | ($19.89) |
| CRAIG ROSSITER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000495) | ($19.90) |
| CRAIG ROSSITER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($27.01) |
| CRAIG ROSSITER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000554) | ($19.97) |
| CRAIG ROSSITER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,079.21) |
| CRAIG ROSSITER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35) | ($12,625.90) |
| CRAIG ROSSITER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($16.83) |
| CRAIG ROSSITER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.27) |
| CRAIG ROSSITER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.603183806) | ($4,370.99) |
| CRAIG ROSSITER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19630449) | ($5,752.22) |
| CRAIG ROSSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257686014508169 | $93.15 |
| CRAIG ROSSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4008052737 | $0.45 |
| CRAIG ROSSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036007629019983 | $90.71 |
| CRAIG ROSSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027313602139 | $0.02 |
| CRAIG ROSSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000864984171159999 | $0.01 |
| CRAIG ROSSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016585805295 | $0.15 |
| CRAIG ROSSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003899779308 | $0.00 |
| CRAIG ROSSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015391717469 | $0.00 |
| CRAIG ROSSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.427233123 | $4.88 |
| CRAIG ROSSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00346915459279999 | $0.00 |
| CRAIG ROSSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00342883097779999 | $0.38 |
| CRAIG ROSSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000057375939764 | $0.00 |
| CRAIG ROSSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00091153114145 | $0.10 |
| CRAIG ROSSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00109741850599999 | $2.04 |
| CRAIG RUDNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021985373851 | $66.27 |
| CRAIG RUDNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103922869029 | $20.28 |
| CRAIG RUDNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6725285536 | $5.67 |
| CRAIG RUDNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.272182609 | $16.07 |
| CRAIG RUDNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00246666713019999 | $0.00 |
| CRAIG RUDNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000030629307607 | $0.00 |
| CRAIG RUMBELOW | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.89) |
| CRAIG RUMBELOW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($15.06) |
| CRAIG RUMBELOW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,008.10) |
| CRAIG RUMBELOW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($893.93) |
| CRAIG RUMBELOW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($896.63) |
| CRAIG RUMBELOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.625709) | ($961.00) |
| CRAIG RUMBELOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10875511) | ($3,106.37) |
| CRAIG RUMBELOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.000861898) | ($3,075.20) |
| CRAIG RUMBELOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,860.60) |
| CRAIG RUMBELOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($5.39) |
| CRAIG RUMBELOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,793.80755984) | ($938.93) |
| CRAIG RUMBELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021595317488281 | $73.92 |
| CRAIG RUMBELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.11698361844308 | $2.35 |
| CRAIG RUMBELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032256138462493 | $75.40 |
| CRAIG RUMBELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.5874375334349 | $20.32 |
| CRAIG RUMBELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.291132569 | $2.69 |
| CRAIG RUMBELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31001444332 | $3.45 |
| CRAIG RUMBELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088505275118 | $0.78 |
| CRAIG RUMBELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00889061069999999 | $0.65 |
| CRAIG RUMBELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.086035867803 | $5.14 |
| CRAIG RUSSELL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001075408274) | ($43.56) |
| CRAIG RUSSELL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001075408274 | $43.56 |
| CRAIG RUSSELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45,240.125649084) | ($45,240.13) |
| CRAIG RUSSELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45,240.125649084 | $45,240.13 |
| CRAIG RUSSELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CRAIG RUSSELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (24,000.0) | ($24,000.00) |
| CRAIG RUSSELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (21,220.125649) | ($21,220.13) |
| CRAIG RUSSELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1452728232) | ($4,323.03) |
| CRAIG RUSSELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1452728232 | $4,323.03 |
| CRAIG RUSSELL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000673) | ($20.13) |
| CRAIG RUSSELL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14459982) | ($4,337.71) |
| CRAIG RUSSELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000142658437) | ($4.25) |
| CRAIG RUSSELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000142658437 | $4.25 |
| CRAIG RUSSELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (58.510133287) | ($58.51) |
| CRAIG RUSSELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 58.510133287 | $58.51 |
| CRAIG RUSSELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (58.510133) | ($58.51) |
| CRAIG RUSSELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00014266) | ($4.24) |
| CRAIG RUSSELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004160297879) | ($1.26) |
| CRAIG RUSSELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004160297879 | $1.26 |
| CRAIG RUSSELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.03711846379) | ($0.04) |
| CRAIG RUSSELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.03711846379 | $0.04 |
| CRAIG RUSSELL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000416) | ($1.26) |
| CRAIG RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000740617743524194 | $27.39 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CRAIG RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013448641196 | $0.00 |
| CRAIG RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 296.519659161693 | $296.52 |
| CRAIG RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000048398939953 | $0.00 |
| CRAIG RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000044927913421 | $0.00 |
| CRAIG RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000200468360906099 | $0.08 |
| CRAIG RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.899844747369999 | $0.13 |
| CRAIG RUSSELL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016366195729 | $0.05 |
| CRAIG RUSSELL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5798044589 | $2.58 |
| CRAIG RUSSELL VOLCHKO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.04962262 | $2,057.24 |
| CRAIG RUSSELL VOLCHKO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | BTC | (0.04961523183) | ($2,052.00) |
| CRAIG RUSSELL VOLCHKO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | 513.0 | $513.00 |
| CRAIG RUSSELL VOLCHKO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.96) | ($0.96) |
| CRAIG RUSSELL VOLCHKO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.43) | ($0.43) |
| CRAIG RUSSELL VOLCHKO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 212,516.565515 | $212,516.57 |
| CRAIG RUSSELL VOLCHKO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (213,028.175515) | ($213,028.18) |
| CRAIG RUSSELL VOLCHKO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 213,028.175515 | $213,028.18 |
| CRAIG RUSSELL VOLCHKO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.427690521) | ($75.12) |
| CRAIG RUSSELL VOLCHKO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.427690521 | $75.12 |
| CRAIG RUSSELL VOLCHKO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.000007388173933) | ($0.22) |
| CRAIG RUSSELL VOLCHKO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.000007388173933 | $0.22 |
| CRAIG RUSSELL VOLCHKO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (255.72) | ($255.72) |
| CRAIG RUSSELL VOLCHKO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 255.72 | $255.72 |
| CRAIG RUSSELL VOLCHKO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (255.72) | ($255.72) |
| CRAIG RUSSELL VOLCHKO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0080782 | $255.72 |
| CRAIG RUSSELL VOLCHKO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0080782) | ($255.37) |
| CRAIG RUSSELL VOLCHKO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0080782 | $255.37 |
| CRAIG RUSSELL VOLCHKO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (281.22) | ($281.22) |
| CRAIG RUSSELL VOLCHKO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 281.22 | $281.22 |
| CRAIG RUSSELL VOLCHKO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (281.22) | ($281.22) |
| CRAIG RUSSELL VOLCHKO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.00894 | $281.22 |
| CRAIG RUSSELL VOLCHKO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00894) | ($280.90) |
| CRAIG RUSSELL VOLCHKO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00894 | $280.90 |
| CRAIG RUSSELL VOLCHKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (131.5191068) | ($48.28) |
| CRAIG RUSSELL VOLCHKO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 131.5191068 | $48.28 |
| CRAIG RUSSELL VOLCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000218430142596 | $5.75 |
| CRAIG RUSSELL VOLCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.713659691301 | $100.19 |
| CRAIG RUSSELL VOLCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000172564586719999 | $0.34 |
| CRAIG RUSSELL VOLCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,946.17163111204 | $1,946.17 |
| CRAIG RUSSELL VOLCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000031706691369999 | $0.00 |
| CRAIG RUSSELL VOLCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000009812015941 | $0.00 |
| CRAIG RUSSELL VOLCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000005939017662 | $0.00 |
| CRAIG SAALFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0432778105189999 | $0.05 |
| CRAIG SAALFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0471055069109999 | $93.75 |
| CRAIG SAALFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 148.486105684 | $507.29 |
| CRAIG SALTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (60.655338) | ($60.66) |
| CRAIG SALTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LTC | (0.203754) | ($19.98) |
| CRAIG SALTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LTC | (3.92335288) | ($384.37) |
| CRAIG SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1446709937777 | $3.01 |
| CRAIG SAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185430655949999 | $0.55 |
| CRAIG SAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112478049877 | $21.95 |
| CRAIG SAVAGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00079218) | ($21.81) |
| CRAIG SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.772138048130353 | $0.86 |
| CRAIG SCHENKELBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ZRX | (596.063968779) | ($250.00) |
| CRAIG SCHENKELBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ZRX | 678.350137226 | $284.51 |
| CRAIG SCHENKELBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ZRX | (6.818971803) | ($2.86) |
| CRAIG SCHENKELBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ZRX | (18.086488217) | ($7.59) |
| CRAIG SCHENKELBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (603.30028678) | ($372.18) |
| CRAIG SCHENKELBERG | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 603.30028678 | $372.18 |
| CRAIG SCHENKELBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (138.160696873) | ($354.56) |
| CRAIG SCHENKELBERG | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | SNX | 138.160696873 | $354.56 |
| CRAIG SCHENKELBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (57.398631351) | ($21.14) |
| CRAIG SCHENKELBERG | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | ZRX | 57.398631351 | $21.14 |
| CRAIG SCHENKELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57028686153 | $0.57 |
| CRAIG SCHENKELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.324605296069 | $6.71 |
| CRAIG SCHENKELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1405607544757 | $12.09 |
| CRAIG SCHENKELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.023734349251354 | $0.01 |
| CRAIG SCHERER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XRP | 10.999 | $8.46 |
| CRAIG SCHERER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | XRP | (10.999) | ($4.69) |
| CRAIG SCHERER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 1,319.8570917 | $307.74 |
| CRAIG SCHERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040812276818 | $12.08 |
| CRAIG SCHERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089650374314 | $17.44 |
| CRAIG SCHERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3752920458 | $1.49 |
| CRAIG SCHERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.21321684254 | $0.29 |
| CRAIG SCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083663827275 | $258.70 |
| CRAIG SCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0343829123289999 | $67.67 |
| CRAIG SCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018484263459 | $0.01 |
| CRAIG SCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.59226487554 | $0.09 |
| CRAIG SCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.065630952742 | $3.92 |
| CRAIG SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000454954603599999 | $0.01 |
| CRAIG SCHOEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000007397883525 | $0.00 |
| CRAIG SCHRODER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.2266791939 | $480.70 |
| CRAIG SCHRODER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2266791939) | ($480.54) |
| CRAIG SCHRODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012938104726 | $0.38 |
| CRAIG SCHRODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036225207303 | $0.00 |
| CRAIG SCHRODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.552693332798 | $0.08 |
| CRAIG SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0373982030732 | $0.04 |
| CRAIG SERVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022959688833 | $0.01 |
| CRAIG SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7474188425 | $2.04 |
| CRAIG SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027901176128 | $5.44 |
| CRAIG SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 143.098003941 | $113.44 |
| CRAIG SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.221484842705999 | $13.24 |
| CRAIG SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00069136420278999 | $0.03 |
| CRAIG SHELTON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10166385) | ($3,000.00) |
| CRAIG SHELTON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10166385 | $3,000.00 |
| CRAIG SHELTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005990905197) | ($172.51) |
| CRAIG SHELTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005990905197 | $172.51 |
| CRAIG SHELTON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.107654) | ($3,208.25) |
| CRAIG SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007976630956054 | $27.98 |
| CRAIG SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002013506173 | $0.00 |
| CRAIG SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000081030628259999 | $0.00 |
| CRAIG SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018509979698999 | $0.00 |
| CRAIG SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035714793392 | $0.00 |
| CRAIG SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000021904676309 | $0.00 |
| CRAIG SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127479523132 | $37.73 |
| CRAIG SHERRATT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0125) | ($507.61) |
| CRAIG SHERRATT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($575.98) |
| CRAIG SHERRATT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009) | ($255.86) |
| CRAIG SHERRATT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.071) | ($1,985.23) |
| CRAIG SHERRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000899179998199499 | $30.44 |
| CRAIG SHERRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0159520946289999 | $0.02 |
| CRAIG SHERRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1532868431 | $1.35 |
| CRAIG SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078466616819 | $243.29 |
| CRAIG SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.163763351 | $73.63 |
| CRAIG SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45682328802 | $925.17 |
| CRAIG SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 477.423919592 | $477.42 |
| CRAIG SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 422.621048315 | $335.04 |
| CRAIG SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013278953949 | $0.01 |
| CRAIG SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.10349481435 | $0.16 |
| CRAIG SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049334353397999 | $0.00 |
| CRAIG SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.380024678 | $45.71 |
| CRAIG SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.39508874249 | $43.38 |
| CRAIG SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.0607843854 | $31.15 |
| CRAIG SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 54.8984589239999 | $2.24 |
| CRAIG SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.15560072912 | $35.27 |
| CRAIG SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.4540848717 | $3.18 |
| CRAIG SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.216754730529999 | $0.62 |
| CRAIG SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.25618322585 | $0.26 |
| CRAIG SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.379622928819999 | $1.42 |
| CRAIG SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.5203614401 | $3.52 |
| CRAIG SILVERWOOD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00382365666) | ($149.17) |
| CRAIG SILVERWOOD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004080690923) | ($148.76) |
| CRAIG SILVERWOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (5.164310888) | ($9,598.13) |
| CRAIG SILVERWOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (3.950869481) | ($7,309.25) |
| CRAIG SILVERWOOD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.07849941059) | ($148.75) |
| CRAIG SILVERWOOD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004986709761) | ($149.17) |
| CRAIG SILVERWOOD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007890069288) | ($2.47) |
| CRAIG SILVERWOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.442832) | ($11,746.17) |
| CRAIG SILVERWOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | ETH | 8.372383 | $11,746.17 |
| CRAIG SILVERWOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (6.871058274) | ($9,646.21) |
| CRAIG SILVERWOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (6.970111618) | ($9,785.27) |
| CRAIG SILVERWOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.499 | $606.95 |
| CRAIG SILVERWOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 9.349 | $11,369.47 |
| CRAIG SILVERWOOD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (5.328082725) | ($6,301.63) |
| CRAIG SILVERWOOD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (5.290949477) | ($6,264.59) |
| CRAIG SILVERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00297362400444039 | $101.61 |
| CRAIG SILVERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.35962095729999 | $2.70 |
| CRAIG SILVERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0974094666962799 | $242.56 |
| CRAIG SILVERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.095722602511 | $0.10 |
| CRAIG SILVERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.17869237025 | $0.18 |
| CRAIG SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179570623069999 | $0.53 |
| CRAIG SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.73400952569999 | $1.73 |
| CRAIG SIMPSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02411377) | ($1,000.00) |
| CRAIG SIMPSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02411377 | $1,000.00 |
| CRAIG SIMPSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.024105) | ($1,000.26) |
| CRAIG SIMPSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2092905232) | ($449.51) |
| CRAIG SIMPSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2092905232 | $449.51 |
| CRAIG SIMPSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.19934861) | ($37,506.03) |
| CRAIG SIMPSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.19934861 | $37,506.03 |
| CRAIG SIMPSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($31.15) |
| CRAIG SIMPSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,112.60) |
| CRAIG SIMPSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.098357) | ($34,068.25) |
| CRAIG SIMPSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.208) | ($411.15) |
| CRAIG SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117145218668999 | $375.32 |
| CRAIG SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150759822709999 | $0.02 |
| CRAIG SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077213693093 | $19.79 |
| CRAIG SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.59708238739999 | $2.60 |
| CRAIG SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.80236707963 | $0.03 |
| CRAIG SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0059478113039 | $0.14 |
| CRAIG SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161925645004999 | $0.48 |
| CRAIG SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000761355283759999 | $0.00 |
| CRAIG SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00026095388465 | $0.00 |
| CRAIG SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000089728564644 | $0.00 |
| CRAIG SKIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001906680396299999 | $0.00 |
| CRAIG SKIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069475538242 | $0.01 |
| CRAIG SMALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182422991749999 | $5.40 |
| CRAIG SMALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025588118936 | $4.99 |
| CRAIG SMALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0157630002400999 | $0.62 |
| CRAIG SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 1.337510215 | $24.54 |
| CRAIG SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 12.55065029 | $18.01 |
| CRAIG SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00083024 | $34.35 |
| CRAIG SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 25.373965 | $35.02 |
| CRAIG SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00010701 | $4.28 |
| CRAIG SMITH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | GUSD | 265.86 | $265.86 |
| CRAIG SMITH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.87) | ($8.87) |
| CRAIG SMITH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (240.0) | ($240.00) |
| CRAIG SMITH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | ETH | 0.18159875 | $488.03 |
| CRAIG SMITH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | GUSD | (16.99) | ($16.99) |
| CRAIG SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00336311 | $112.95 |
| CRAIG SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,082.71) |
| CRAIG SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.92474) | ($29,078.45) |
| CRAIG SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.383) | ($3,359.46) |
| CRAIG SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.000132) | ($17,143.18) |
| CRAIG SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002455) | ($66.96) |
| CRAIG SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (41,465.415254366) | ($5,089.67) |
| CRAIG SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 41,465.415254366 | $5,089.67 |
| CRAIG SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,384.920077375) | ($9,093.14) |
| CRAIG SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,384.920077375 | $9,093.14 |
| CRAIG SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (1,375.253348) | ($9,051.04) |
| CRAIG SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (933.169679889) | ($562.37) |
| CRAIG SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 933.169679889 | $562.37 |
| CRAIG SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (9.659) | ($63.46) |
| CRAIG SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 72.97096601 | $481.61 |
| CRAIG SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (933.169679) | ($545.79) |
| CRAIG SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01742191 | $521.42 |
| CRAIG SMITH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (206.917596512) | ($106.32) |
| CRAIG SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 206.917596512 | $106.32 |
| CRAIG SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (206.917596) | ($106.94) |
| CRAIG SMITH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20.272200411) | ($20.27) |
| CRAIG SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20.272200411 | $20.27 |
| CRAIG SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.27) | ($20.27) |
| CRAIG SMITH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02078502) | ($632.38) |
| CRAIG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034290964627097 | $131.66 |
| CRAIG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037507705578063 | $105.58 |
| CRAIG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013149065807379 | $0.49 |
| CRAIG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120532886485 | $0.00 |
| CRAIG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00093461870645 | $0.01 |
| CRAIG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005322167702 | $0.01 |
| CRAIG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029548828363 | $0.00 |
| CRAIG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00080339115796 | $0.00 |
| CRAIG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064234409097 | $18.99 |
| CRAIG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00895941714019999 | $16.75 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CRAIG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00105008835518 | $0.00 |
| CRAIG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.412194724 | $15.36 |
| CRAIG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.383352615669999 | $4.21 |
| CRAIG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.19989603366928 | $0.20 |
| CRAIG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0512669967387 | $0.11 |
| CRAIG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015622397825 | $30.48 |
| CRAIG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0784226460649999 | $0.08 |
| CRAIG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.224600443339999 | $1.98 |
| CRAIG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021623895542 | $651.04 |
| CRAIG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023019423443 | $69.52 |
| CRAIG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0888236066749999 | $179.21 |
| CRAIG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8528183613 | $9.40 |
| CRAIG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.69918764 | $63.34 |
| CRAIG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8254314922 | $16.11 |
| CRAIG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0186941847516 | $548.63 |
| CRAIG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 440.1392744311 | $440.14 |
| CRAIG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.098977622019 | $3.92 |
| CRAIG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000051523005368 | $0.00 |
| CRAIG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.421941178285 | $0.48 |
| CRAIG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019747836073 | $0.04 |
| CRAIG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47718646375 | $0.48 |
| CRAIG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.07009752839903 | $0.78 |
| CRAIG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22804559306 | $0.78 |
| CRAIG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000211813042 | $0.63 |
| CRAIG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.213541265147 | $7.21 |
| CRAIG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2907737870613 | $26.90 |
| CRAIG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 39.388236237312 | $7.07 |
| CRAIG SMOOR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01772 | $730.38 |
| CRAIG SMOOR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01777006) | ($705.83) |
| CRAIG SMOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005627389698203 | $0.23 |
| CRAIG SMOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001635838699 | $0.00 |
| CRAIG SMOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10849247349399 | $0.11 |
| CRAIG SNOW CLAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018576042602 | $557.99 |
| CRAIG SNOW CLAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.405482996289999 | $823.63 |
| CRAIG SNOW CLAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 142.50422476 | $112.97 |
| CRAIG SNOW CLAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.4519612244 | $171.72 |
| CRAIG SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00675002364719999 | $0.01 |
| CRAIG SOUTHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003020660355 | $0.00 |
| CRAIG SOUTHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013837226743 | $0.01 |
| CRAIG SOUTHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1522503868 | $4.84 |
| CRAIG SOUTHWICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 22,662.005915 | $22,662.01 |
| CRAIG SOUTHWICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.203916101 | $615.09 |
| CRAIG SOUTHWICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.19455324 | $3,610.57 |
| CRAIG SOUTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155791757629619 | $50.41 |
| CRAIG SOUTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01878040546769 | $35.18 |
| CRAIG SOUTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 793.36317392 | $793.36 |
| CRAIG SOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023741247631 | $716.73 |
| CRAIG SOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0531790613558 | $106.19 |
| CRAIG SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.286196074538 | $51.30 |
| CRAIG STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00391432823099999 | $120.05 |
| CRAIG STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.540835158 | $8.70 |
| CRAIG STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 87.639585517 | $55.03 |
| CRAIG STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23581272385 | $2.08 |
| CRAIG STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.71256811543 | $42.60 |
| CRAIG STAMM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,500.0) | ($5,500.00) |
| CRAIG STAMM | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 5,500.0 | $5,500.00 |
| CRAIG STAMM | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (5,500.0) | ($5,500.00) |
| CRAIG STAMM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,525.0) | ($2,525.00) |
| CRAIG STAMM | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 2,525.0 | $2,525.00 |
| CRAIG STAMM | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (2,525.0) | ($2,525.00) |
| CRAIG STAMM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (12,811.335665397) | ($12,811.34) |
| CRAIG STAMM | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 12,811.335665397 | $12,811.34 |
| CRAIG STAMM | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| CRAIG STAMM | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (12,711.335665) | ($12,711.34) |
| CRAIG STAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016955575557 | $50.51 |
| CRAIG STAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 100.92171052113 | $100.92 |
| CRAIG STAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017631408536 | $1.29 |
| CRAIG STAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20597112157 | $8.15 |
| CRAIG STAMMLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.848949947) | ($26,650.66) |
| CRAIG STAMMLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.848949947 | $26,650.66 |
| CRAIG STAMMLER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (11.848949955) | ($21,309.13) |
| CRAIG STAMMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132981798181999 | $0.39 |
| CRAIG STAMMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0527982280836668 | $148.57 |
| CRAIG STATLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017602308913 | $0.52 |
| CRAIG STATLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.685639164009999 | $1,377.70 |
| CRAIG STATLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 320.015401223999 | $253.70 |
| CRAIG STENHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036121871859 | $110.58 |
| CRAIG STENHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038131787328 | $0.04 |
| CRAIG STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.018797388665 | $1.94 |
| CRAIG STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098751415958 | $1.93 |
| CRAIG STEVEN DEAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.295 | $886.68 |
| CRAIG STEVEN DEAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.295) | ($902.96) |
| CRAIG STEVEN DEAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.295 | $902.96 |
| CRAIG STEVEN DEAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 16.006186 | $49,042.02 |
| CRAIG STEVEN DEAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (16.006186) | ($49,270.56) |
| CRAIG STEVEN DEAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 16.006186 | $49,270.56 |
| CRAIG STEVEN DEAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SGB | 1,811.710687568 | $108.31 |
| CRAIG STEVEN DEAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | SGB | (1,811.710687568) | ($108.24) |
| CRAIG STEVEN DEAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | SGB | 1,811.710687568 | $108.24 |
| CRAIG STEVEN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009440669344 | $37.91 |
| CRAIG STEVEN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 578.48696703977 | $557.18 |
| CRAIG STEVEN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03350769275 | $0.47 |
| CRAIG STEVEN II TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105288896593 | $322.10 |
| CRAIG STEVEN II TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 164.585746131 | $191.85 |
| CRAIG STEVEN II TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19085894441 | $388.24 |
| CRAIG STEVEN II TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 206.829583141 | $163.97 |
| CRAIG STEVEN II TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6347607558 | $51.51 |
| CRAIG STEVEN II TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.20274738336 | $10.62 |
| CRAIG STEVEN II TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00065421313636 | $0.00 |
| CRAIG STEVEN II TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00538827781279999 | $0.39 |
| CRAIG STEVEN II TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9724260738 | $6.74 |
| CRAIG STEVEN II TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.0365565857 | $80.58 |
| CRAIG STEVEN II TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034360907949 | $0.00 |
| CRAIG STEVEN II TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.843400081939999 | $92.61 |
| CRAIG STEVEN II TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.039958983 | $18.71 |
| CRAIG STEVEN II TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3303270203 | $0.01 |
| CRAIG STEVEN II TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000038281491876 | $0.00 |
| CRAIG STEVEN II TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00133877123709999 | $0.10 |
| CRAIG STEVEN II TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00082742186152 | $0.00 |
| CRAIG STEVEN II TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016438098526 | $1.17 |
| CRAIG STEVEN II TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5709145231 | $1.24 |
| CRAIG STEVEN II TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.38897955899 | $0.21 |
| CRAIG STEVEN II TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000081260950183 | $0.00 |
| CRAIG STEVEN II TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000003464080449 | $0.00 |
| CRAIG STEVEN II TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000023540402277 | $0.00 |
| CRAIG STEVEN II TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0098081830268 | $18.27 |
| CRAIG STEVEN II TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000086824562246 | $0.00 |
| CRAIG STEVEN II TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000013758233878999 | $0.00 |
| CRAIG STEVEN II TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000012458622826 9 | $0.00 |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | LUNC | 1.18558 | $100.00 |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.0) | ($80.88) |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (24,900.0) | ($24,900.00) |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | LUNC | 308.41614 | $24,900.00 |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | LUNC | (308.6) | ($24,911.09) |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | LUNC | 310.9355 | $25,000.00 |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | MATIC | 23,873.113 | $25,000.00 |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (144,515.30464373) | ($95,082.91) |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 144,515.30464373 | $95,082.91 |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,311.21517733699) | ($9,112.66) |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,311.21517733699 | $9,112.66 |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (144,515.30464373) | ($91,206.05) |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (609.66878674) | ($18,351.03) |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 609.66878674 | $18,351.03 |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.07129093) | ($32,389.41) |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.07129093 | $32,389.41 |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (37.127076508) | ($2,655.17) |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | COMP | 37.127076508 | $2,655.17 |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (1,311.21517733699) | ($9,828.14) |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.38969427) | ($6.39) |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.38969427 | $6.39 |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002871684348) | ($5.95) |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002871684348 | $5.95 |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002871684348) | ($5.95) |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (207.505951386) | ($144.28) |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (609.0) | ($20,277.93) |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | COMP | (37.12) | ($2,584.44) |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (23,593.784642) | ($16,403.81) |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($151.45) |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.06629) | ($32,233.03) |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (157.099141719) | ($109.15) |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 157.099141719 | $109.15 |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (157.099141719) | ($108.85) |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000780576) | ($23.21) |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000780576 | $23.21 |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3.293781842) | ($2.64) |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3.293781842 | $2.64 |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.000781) | ($23.22) |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 23.168 | $23.22 |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (29.55) | ($29.55) |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | CEL | (51.83) | ($41.53) |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (71.8) | ($42.38) |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00386201344882559 | $145.39 |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.5726026321849 | $100.04 |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04492708448303 | $0.04 |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 932.745628030338 | $1,096.70 |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1078316541988 | $25.03 |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0662829725972549 | $7.45 |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031086827008 | $0.92 |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061880779456 | $0.07 |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016170444307634 | $0.04 |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03825557427 | $0.04 |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048173407861 | $0.00 |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0032708454668 | $0.03 |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051006103946 | $0.01 |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.033248690926 | $0.11 |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.2576218197231 | $204.87 |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0017467700375 | $0.01 |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000085274452336 | $0.02 |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000115919349395999 | $0.01 |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00015820594438 | $0.01 |
| CRAIG STEVEN LIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000082908674448 | $0.00 |
| CRAIG STEVEN TEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169832032238919 | $50.42 |
| CRAIG STEVEN TEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.57013558749999 | $6.57 |
| CRAIG STEVENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00282072 | $116.90 |
| CRAIG STEVENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (435.0) | ($435.00) |
| CRAIG STEVENS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 435.0 | $435.00 |
| CRAIG STEVENS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (435.0) | ($435.00) |
| CRAIG STEVENS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.015038 | $435.00 |
| CRAIG STEVENS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015038) | ($452.74) |
| CRAIG STEVENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (323.2) | ($323.20) |
| CRAIG STEVENS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 323.2 | $323.20 |
| CRAIG STEVENS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (323.2) | ($323.20) |
| CRAIG STEVENS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.010378 | $323.20 |
| CRAIG STEVENS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010378) | ($324.94) |
| CRAIG STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010828951573 | $32.03 |
| CRAIG STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006696022581 | $13.07 |
| CRAIG STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.8838616241999 | $13.88 |
| CRAIG STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.306917772512973 | $0.37 |
| CRAIG STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.26289977266 | $0.60 |
| CRAIG STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067894477198 | $20.10 |
| CRAIG STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5372624754 | $3.48 |
| CRAIG STROPKAY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| CRAIG STROPKAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.31324533 | $8,817.23 |
| CRAIG STROPKAY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | PAX | 7,105.435891643 | $7,105.44 |
| CRAIG STROPKAY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| CRAIG STROPKAY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | PAX | (7,105.435891643) | ($7,105.44) |
| CRAIG STROPKAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ZEC | 4.63798278 | $409.49 |
| CRAIG STROPKAY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | GUSD | 683.0 | $683.00 |
| CRAIG STROPKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018903712515 | $56.62 |
| CRAIG STROPKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0069637417831 | $0.01 |
| CRAIG STROPKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.077105196116 | $8.35 |
| CRAIG STRYDOM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| CRAIG STRYDOM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 30.87 | $437.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CRAIG STRYDOM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 2.00326098 | $5,341.54 |
| CRAIG STRYDOM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 2.4975 | $5,940.58 |
| CRAIG STRYDOM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,797.726201 | $1,797.73 |
| CRAIG STRYDOM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.5879968 | $1,396.82 |
| CRAIG STRYDOM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CRAIG STRYDOM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 49.8803 | $500.00 |
| CRAIG STRYDOM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CRAIG STRYDOM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 53.4074 | $500.00 |
| CRAIG STRYDOM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 2,873.873 | $1,276.31 |
| CRAIG STRYDOM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.84) | ($25.84) |
| CRAIG STRYDOM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 3.098147651 | $4,583.71 |
| CRAIG STRYDOM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XRP | 2,703.982514 | $943.92 |
| CRAIG STRYDOM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.9992716 | $1,463.95 |
| CRAIG STRYDOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (267.033) | ($597.38) |
| CRAIG STRYDOM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 591.478 | $597.38 |
| CRAIG STRYDOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | LINK | (432.9787) | ($2,846.46) |
| CRAIG STRYDOM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,866.074 | $2,846.46 |
| CRAIG STRYDOM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 3.18150976 | $4,660.50 |
| CRAIG STRYDOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | KNC | (1,034.78) | ($1,562.52) |
| CRAIG STRYDOM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,564.128 | $1,562.52 |
| CRAIG STRYDOM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 5,011.817312 | $5,011.82 |
| CRAIG STRYDOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | AAVE | (79.67516) | ($5,842.10) |
| CRAIG STRYDOM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 5,808.752 | $5,842.10 |
| CRAIG STRYDOM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 4,090.550463 | $4,090.55 |
| CRAIG STRYDOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (6.874546) | ($10,132.87) |
| CRAIG STRYDOM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 10,083.795 | $10,132.87 |
| CRAIG STRYDOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.07) | ($25.07) |
| CRAIG STRYDOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| CRAIG STRYDOM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 29.349163992 | $43,234.63 |
| CRAIG STRYDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019646480347 | $58.94 |
| CRAIG STRYDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.05133545844 | $121.07 |
| CRAIG STRYDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127672887092999 | $165.06 |
| CRAIG STRYDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.55595593303 | $9.56 |
| CRAIG STRYDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 31.784599232 | $348.21 |
| CRAIG STRYDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77130589863687 | $5.67 |
| CRAIG STRYDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.439894899 | $0.31 |
| CRAIG STRYDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.589815849211 | $9.42 |
| CRAIG STRYDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 401.514202419 | $190.10 |
| CRAIG STRYDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.38242652695004 | $35.88 |
| CRAIG STRYDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.022107373 | $0.69 |
| CRAIG STRYDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.66804015628 | $0.87 |
| CRAIG STRYDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.53005006010071 | $1.02 |
| CRAIG STUMBLES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,228.3 | $1,757.74 |
| CRAIG STUMBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195589362939999 | $58.54 |
| CRAIG STUMBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.4733811548 | $53.02 |
| CRAIG STUMBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8752045923 | $7.63 |
| CRAIG STUMBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6458548392 | $2.14 |
| CRAIG STUMBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2909172038 | $20.04 |
| CRAIG STUMBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0203997036999999 | $1.77 |
| CRAIG STUMBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.611987559 | $10.02 |
| CRAIG STUMBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20295832573 | $12.69 |
| CRAIG STUMBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.007762753179 | $3.02 |
| CRAIG SUCH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LUNC | 16.985 | $1,421.97 |
| CRAIG SUCH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | AVAX | 7.995 | $481.42 |
| CRAIG SUCH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (16.985) | ($1,423.00) |
| CRAIG SUCH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 16.985 | $1,423.00 |
| CRAIG SUCH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (7.995) | ($480.66) |
| CRAIG SUCH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 7.995 | $480.66 |
| CRAIG SUCH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0494 | $1,881.38 |
| CRAIG SUCH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | MATIC | 10.0 | $10.76 |
| CRAIG SUCH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | MATIC | 2,539.8317365 | $2,727.35 |
| CRAIG SUCH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0494) | ($1,869.54) |
| CRAIG SUCH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0494 | $1,869.54 |
| CRAIG SUCH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (2,549.8317365) | ($2,743.68) |
| CRAIG SUCH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 2,549.8317365 | $2,743.68 |
| CRAIG SUCH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.846889952) | ($100.20) |
| CRAIG SUCH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.846889952 | $100.20 |
| CRAIG SUCH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | AVAX | 1.995 | $118.35 |
| CRAIG SUCH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (1.995) | ($118.56) |
| CRAIG SUCH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 1.995 | $118.56 |
| CRAIG SUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135524275026 | $38.34 |
| CRAIG SUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.3072298673901 | $124.63 |
| CRAIG SUPRIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06400404097) | ($188.11) |
| CRAIG SUPRIA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06400404097 | $188.11 |
| CRAIG SUPRIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005957264565) | ($234.72) |
| CRAIG SUPRIA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005957264565 | $234.72 |
| CRAIG SUPRIA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06400404097) | ($187.94) |
| CRAIG SUPRIA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00595726) | ($235.42) |
| CRAIG SUPRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113246400136496 | $4.55 |
| CRAIG SUPRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015406740947 | $0.02 |
| CRAIG SUPRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011404476571658 | $0.35 |
| CRAIG SUPRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028431148242 | $0.00 |
| CRAIG SUPRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00002399829726 | $0.00 |
| CRAIG SUPRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014052291396 | $0.01 |
| CRAIG SUPRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000031951189738 | $0.00 |
| CRAIG SUPRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000036209415789 | $0.00 |
| CRAIG SUPRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.2602892718 | $0.42 |
| CRAIG SUPRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000026079720782 | $0.00 |
| CRAIG SUPRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000049833476095 | $0.00 |
| CRAIG SUPRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000062146815389 | $0.00 |
| CRAIG SUPRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000049809192431 | $0.00 |
| CRAIG SUPRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000018809495565 | $0.00 |
| CRAIG SUPRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000000705049161499999 | $0.00 |
| CRAIG SWAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 15,836.895025 | $15,836.90 |
| CRAIG SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 237.925789467999 | $237.93 |
| CRAIG SWINNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03) | ($61.19) |
| CRAIG SWINNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03 | $61.19 |
| CRAIG SWINNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01555307197) | ($0.02) |
| CRAIG SWINNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01555307197 | $0.02 |
| CRAIG SWINNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.818496769) | ($0.46) |
| CRAIG SWINNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.818496769 | $0.46 |
| CRAIG SWINNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1240774518) | ($0.29) |
| CRAIG SWINNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1240774518 | $0.29 |
| CRAIG SWINNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.278606179) | ($617.72) |
| CRAIG SWINNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 100.278606179 | $617.72 |
| CRAIG SWINNEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (100.278606179) | ($671.87) |
| CRAIG SWINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000461468131 | $0.00 |
| CRAIG SWINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078210954708 | $1.65 |
| CRAIG SWINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000100710026401019 | $0.00 |
| CRAIG SWINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005408124943327 | $0.01 |
| CRAIG SWINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.69991036019999 | $6.09 |
| CRAIG SWINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3928100187 | $48.82 |
| CRAIG SWINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1648052815747 | $1.94 |
| CRAIG SWINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.145253980429999 | $10.63 |
| CRAIG SWINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00154034951726849 | $0.01 |
| CRAIG SWINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000057856854549 | $0.00 |
| CRAIG SYCHOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (7.76061) | ($816.44) |
| CRAIG SYCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00944113000452 | $0.01 |
| CRAIG SYCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.940280461 | $79.54 |
| CRAIG SYCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00118015169477989 | $0.12 |
| CRAIG SYMONS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.006821354) | ($3,110.19) |
| CRAIG SYMONS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (691.120325436) | ($984.64) |
| CRAIG SYMONS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00496693 | $194.26 |
| CRAIG SYMONS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24779513) | ($10,047.10) |
| CRAIG SYMONS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (45.868343976) | ($2,496.61) |
| CRAIG SYMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005505836029798 | $22.13 |
| CRAIG SYMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016732729054142 | $5.05 |
| CRAIG SYMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.821683857855 | $2.54 |
| CRAIG SYMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25328306474892 | $21.39 |
| CRAIG TABATCHNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114524774237 | $0.00 |
| CRAIG TABATCHNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000141031947079 | $0.00 |
| CRAIG TABATCHNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001864648618 | $0.00 |
| CRAIG TABATCHNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051511098816 | $0.00 |
| CRAIG TABATCHNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001838703948 | $0.00 |
| CRAIG TABATCHNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000067981856346 | $0.00 |
| CRAIG TABITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094262529203 | $0.00 |
| CRAIG TACHICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 189.303636 | $189.30 |
| CRAIG TACHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055091576822 | $170.03 |
| CRAIG TACHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17330391895 | $352.28 |
| CRAIG TACHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.545590367999 | $183.55 |
| CRAIG TACHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.220368055 | $69.94 |
| CRAIG TACHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 116.522313476 | $73.16 |
| CRAIG TACHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46513158498 | $5.17 |
| CRAIG TACHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.9778762352 | $52.77 |
| CRAIG TACHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 62.3080391329999 | $62.31 |
| CRAIG TACHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044402158056 | $3.25 |
| CRAIG TACHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.218658663 | $7.58 |
| CRAIG TACHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.35787927648 | $2.20 |
| CRAIG TACHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0035256931384 | $0.80 |
| CRAIG TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.131479175303755 | $0.15 |
| CRAIG TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00287656821379999 | $87.52 |
| CRAIG TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.741815758 | $20.68 |
| CRAIG TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015410777187 | $0.03 |
| CRAIG TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6938419006 | $3.69 |
| CRAIG TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.363610108 | $86.70 |
| CRAIG TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021211841021 | $0.00 |
| CRAIG TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.499417417 | $50.00 |
| CRAIG TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.04568252437999 | $9.23 |
| CRAIG TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024985837552 | $0.00 |
| CRAIG TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.035810157497 | $0.12 |
| CRAIG TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00037459892539 | $0.00 |
| CRAIG TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.044710148784 | $3.19 |
| CRAIG TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000035707228222 | $0.00 |
| CRAIG TANSLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (1,012.699618) | ($534.93) |
| CRAIG TANSLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($418.94) |
| CRAIG TANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.08711322941506 | $2.84 |
| CRAIG TANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.9555784176 | $0.75 |
| CRAIG TARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116161136710999 | $34.38 |
| CRAIG TARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098917366617 | $19.30 |
| CRAIG TARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0583434606 | $10.35 |
| CRAIG TARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027680793767 | $2.03 |
| CRAIG TARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.30951266929 | $29.18 |
| CRAIG TASWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (16.218430635) | ($484.67) |
| CRAIG TASWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 16.218430635 | $484.67 |
| CRAIG TASWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.970450873) | ($24.97) |
| CRAIG TASWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.970450873 | $24.97 |
| CRAIG TASWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001719371345) | ($4.92) |
| CRAIG TASWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001719371345 | $4.92 |
| CRAIG TASWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001845840365) | ($3.57) |
| CRAIG TASWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001845840365 | $3.57 |
| CRAIG TASWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (24.97) | ($24.97) |
| CRAIG TASWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 0.86913 | $24.97 |
| CRAIG TASWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (17.087560635) | ($495.23) |
| CRAIG TASWELL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.00017193) | ($5.18) |
| CRAIG TASWELL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001326132226) | ($28.76) |
| CRAIG TASWELL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002045582014) | ($44.36) |
| CRAIG TASWELL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06685993491) | ($1,450.00) |
| CRAIG TASWELL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.08189314357 | $1,776.03 |
| CRAIG TASWELL | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.00017193 | $3.73 |
| CRAIG TASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004975717853993 | $1.05 |
| CRAIG TASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000957835062495699 | $0.03 |
| CRAIG TASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16290352356215 | $0.16 |
| CRAIG TASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012523769882 | $0.00 |
| CRAIG TASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.89724446755054 | $25.43 |
| CRAIG TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011981165482 | $0.00 |
| CRAIG TELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009158999353 | $0.00 |
| CRAIG TESTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018357353114 | $54.90 |
| CRAIG TESTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062178104697 | $12.13 |
| CRAIG TESTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.81657748349999 | $3.82 |
| CRAIG TESTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2002652149 | $2.01 |
| CRAIG TESTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14239218584 | $0.49 |
| CRAIG TESTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017247910765 | $1.03 |
| CRAIG THOMAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| CRAIG THOMAS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| CRAIG THOMAS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| CRAIG THOMAS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0003304 | $10.00 |
| CRAIG THOMAS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003304) | ($10.00) |
| CRAIG THOMAS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,990.0) | ($2,990.00) |
| CRAIG THOMAS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0988195 | $2,990.00 |
| CRAIG THOMAS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0988195) | ($2,991.66) |
| CRAIG THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002640686094 | $0.00 |
| CRAIG THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050650306298 | $0.00 |
| CRAIG THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.815057094 | $130.82 |
| CRAIG THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013694097456 | $0.01 |
| CRAIG THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018288625605 | $0.00 |
| CRAIG THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0075676256605 | $0.03 |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08229119034) | ($256.77) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | UNI | 2.5676 | $25.00 |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LINK | 1.7638 | $25.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LTC | 0.22562 | $25.00 |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 25.715 | $25.00 |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | XLM | 126.04 | $25.00 |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | OMG | 5.263 | $25.00 |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (4.142610279) | ($453.24) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DASH | 4.142610279 | $453.24 |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.2274013318) | ($25.14) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.2274013318 | $25.14 |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (3.199918978) | ($469.08) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 3.199918978 | $469.08 |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (126.361378966) | ($25.86) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 126.361378966 | $25.86 |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (5.272023015) | ($24.38) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | OMG | 5.272023015 | $24.38 |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99.767) | ($99.77) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 99.767 | $99.77 |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (573.046881665) | ($573.05) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 573.046881665 | $573.05 |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (511.240201335) | ($1,125.88) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 511.240201335 | $1,125.88 |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (404.64083829) | ($301.67) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 404.64083829 | $301.67 |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (505.027188764) | ($366.91) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BAT | 505.027188764 | $366.91 |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.778997571) | ($24.80) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.778997571 | $24.80 |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (448.512280069) | ($623.43) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 448.512280069 | $623.43 |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (99.561996368) | ($566.51) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 99.561996368 | $566.51 |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (2.593226567) | ($25.08) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 2.593226567 | $25.08 |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (358.200002164) | ($767.49) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MANA | 358.200002164 | $767.49 |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.606548461) | ($369.32) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.606548461 | $369.32 |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.8740990604) | ($150.99) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.8740990604 | $150.99 |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (25.826416092) | ($24.52) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 25.826416092 | $24.52 |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.44828833) | ($191.19) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.44828833 | $191.19 |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.634457825) | ($267.77) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.634457825 | $267.77 |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | MANA | (358.2) | ($759.38) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 755.801 | $759.38 |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | COMP | (2.60654) | ($364.81) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 364.524 | $364.81 |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | OMG | (5.272) | ($24.20) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 24.143 | $24.20 |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BAT | (505.02) | ($362.07) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 360.23 | $362.07 |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | LINK | (1.7789) | ($24.53) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 24.461 | $24.53 |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | AAVE | (0.87409) | ($148.95) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 148.289 | $148.95 |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | XLM | (126.36) | ($25.65) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 25.519 | $25.65 |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | SNX | (99.561) | ($550.41) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 553.459 | $550.41 |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | LTC | (0.2274) | ($25.05) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 25.041 | $25.05 |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | UNI | (2.5932) | ($24.81) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 24.855 | $24.81 |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ZRX | (404.64) | ($296.14) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 294.092 | $296.14 |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ADA | (25.826) | ($24.42) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 24.395 | $24.42 |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | AVAX | (2.44828) | ($185.23) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 184.659 | $185.23 |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | SOL | (2.63445) | ($265.58) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 265.128 | $265.58 |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | MATIC | (448.512) | ($617.40) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 615.506 | $617.40 |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | CEL | (511.2402) | ($1,099.17) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (3,789.86) | ($3,789.86) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | ETH | 1.243605 | $3,789.86 |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MCDAI | (573.046881665) | ($573.05) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | DASH | (4.14261027) | ($450.09) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.243605) | ($3,788.11) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ZEC | (3.19991897) | ($462.07) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01202208 | $359.51 |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01202208) | ($358.90) |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01202208 | $358.90 |
| CRAIG THOMAS MACHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.11018011773482 | $10.82 |
| CRAIG THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035558041649 | $1.05 |
| CRAIG THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149291414387 | $29.13 |
| CRAIG THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132276618391 | $0.39 |
| CRAIG THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037728334872 | $0.01 |
| CRAIG THORNTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003525243878) | ($10.00) |
| CRAIG THORNTON | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.003525243878 | $10.00 |
| CRAIG THORNTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1391115839) | ($400.00) |
| CRAIG THORNTON | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1391115839 | $400.00 |
| CRAIG THORNTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (12.189) | ($12.00) |
| CRAIG THORNTON | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 12.189 | $12.00 |
| CRAIG THORNTON | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (11.251522363) | ($11.08) |
| CRAIG THORNTON | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.00606404551) | ($5.83) |
| CRAIG THORNTON | ADDRESS REDACTED | 7/11/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.005082925292) | ($5.83) |
| CRAIG THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094187300426 | $50.10 |
| CRAIG THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.478036162 | $14.59 |
| CRAIG THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36585884022 | $745.56 |
| CRAIG TOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000467175636019999 | $13.83 |
| CRAIG TOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044168367081 | $8.62 |
| CRAIG TOMARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015553404875 | $0.02 |
| CRAIG TOMARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015905113684 | $31.03 |
| CRAIG TONEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.102823 | $200.54 |
| CRAIG TONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000544572345529999 | $0.00 |
| CRAIG TONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054604161083 | $109.11 |
| CRAIG TONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02573417285 | $0.03 |
| CRAIG TONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0009344322387 | $0.00 |
| CRAIG TONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0081933252661 | $0.03 |
| CRAIG TONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019973270524 | $0.00 |
| CRAIG TONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000047301863739 | $0.00 |
| CRAIG TONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00084212866964 | $0.00 |
| CRAIG TONSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00389106384839999 | $119.32 |
| CRAIG TONSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| CRAIG TONSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03906180702 | $0.04 |
| CRAIG TONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.116530389 | $25.78 |
| CRAIG TONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091625137261 | $184.95 |
| CRAIG TONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 164.653422015 | $130.53 |
| CRAIG TONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.22079746699999 | $24.68 |
| CRAIG TONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.28013832587 | $11.30 |
| CRAIG TONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.950778222 | $3.65 |
| CRAIG TONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.670739831 | $63.79 |
| CRAIG TONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.587360059449999 | $64.49 |
| CRAIG TONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.9187190756 | $24.12 |
| CRAIG TONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.18473151871 | $13.98 |
| CRAIG TONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0623732408349999 | $4.45 |
| CRAIG TONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 25.4186955539999 | $12.25 |
| CRAIG TONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.8692474669 | $3.12 |
| CRAIG TONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.085465430782 | $2.01 |
| CRAIG TONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0495289407689999 | $5.37 |
| CRAIG TONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.56279624338 | $1.62 |
| CRAIG TONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00733554223069999 | $13.67 |
| CRAIG TONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.9452052282 | $5.40 |
| CRAIG TONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.45155381918 | $1.69 |
| CRAIG TONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 11.9695396185999 | $11.75 |
| CRAIG TONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.5981960185 | $2.14 |
| CRAIG TOONDER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CRAIG TOONDER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CRAIG TOONDER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CRAIG TOONDER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0066802 | $256.99 |
| CRAIG TOONDER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0023882 | $87.04 |
| CRAIG TOONDER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (780.0) | ($780.00) |
| CRAIG TOONDER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 780.0 | $780.00 |
| CRAIG TOONDER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0065 | $198.34 |
| CRAIG TOONDER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0018 | $54.85 |
| CRAIG TOONDER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (780.0) | ($780.00) |
| CRAIG TOONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081809183321 | $24.21 |
| CRAIG TOONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 137.011795664 | $137.01 |
| CRAIG TORGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035888117245 | $10.62 |
| CRAIG TORGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061862885739 | $0.01 |
| CRAIG TORGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023133559574 | $0.00 |
| CRAIG TRAMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024652001617 | $7.30 |
| CRAIG TRAUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080428016648 | $249.22 |
| CRAIG TROUGHT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (12.318127805) | ($22,155.02) |
| CRAIG TROUGHT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01386034244) | ($25.00) |
| CRAIG TROUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020901784485 | $0.62 |
| CRAIG TROUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67227950146 | $0.76 |
| CRAIG TROUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0807527837779042 | $203.36 |
| CRAIG TROUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00825041391109999 | $0.01 |
| CRAIG TROUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000298614138739999 | $0.00 |
| CRAIG TRUDO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.676605137) | ($52,372.11) |
| CRAIG TRUDO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.676605137 | $52,372.11 |
| CRAIG TRUDO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.676605) | ($50,493.99) |
| CRAIG TRUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00523078887959799 | $194.75 |
| CRAIG TUCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.146466653 | $14.39 |
| CRAIG TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003901977608 | $0.00 |
| CRAIG TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008845419449 | $0.00 |
| CRAIG TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030858315704 | $0.00 |
| CRAIG TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00007586629985 | $0.00 |
| CRAIG TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.25570983049999 | $1.00 |
| CRAIG TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13741471308 | $1.53 |
| CRAIG VACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016561685536 | $0.49 |
| CRAIG VACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22022483039 | $0.26 |
| CRAIG VACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0216837006 | $7.15 |
| CRAIG VANDERZWAAG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.791427671) | ($11,051.00) |
| CRAIG VANDERZWAAG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.791427671 | $11,051.00 |
| CRAIG VANDERZWAAG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.791427) | ($10,742.99) |
| CRAIG VANDERZWAAG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (826.392901384) | ($3,436.89) |
| CRAIG VANDERZWAAG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 826.392901384 | $3,436.89 |
| CRAIG VANDERZWAAG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | UNI | (826.392901) | ($3,487.38) |
| CRAIG VANDERZWAAG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.264293525 | $62,146.09 |
| CRAIG VANDERZWAAG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0787891928) | ($1,500.00) |
| CRAIG VANDERZWAAG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.626306427) | ($50,000.00) |
| CRAIG VANDERZWAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135639490431 | $32.27 |
| CRAIG VANDERZWAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0268653906966069 | $75.07 |
| CRAIG VANDERZWAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012158816783 | $0.00 |
| CRAIG VANDERZWAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22922846564 | $0.18 |
| CRAIG VANDERZWAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6112273549 | $17.91 |
| CRAIG VANDERZWAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.72178791433 | $6.37 |
| CRAIG VANDERZWAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15522940038 | $0.53 |
| CRAIG VANDERZWAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00057721186642 | $0.06 |
| CRAIG VANDERZWAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.9093503101592 | $15.23 |
| CRAIG VANDERZWAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000116274165497 | $0.00 |
| CRAIG VANDONKELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7013718626 | $2.93 |
| CRAIG VANDONKELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.104690830511999 | $0.92 |
| CRAIG VANDONKELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00046019384119 | $0.00 |
| CRAIG VEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000967494125649999 | $0.00 |
| CRAIG VEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| CRAIG VEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00048755255938 | $0.00 |
| CRAIG VEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000079552808157 | $0.00 |
| CRAIG VEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000007435928685 | $0.00 |
| CRAIG VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057900824608 | $0.01 |
| CRAIG VOLCHKO 401K | SOUTH PERCY STREET, PHILADELPHIA, PENNSYLVANIA 19148 | 5/4/2022 | Custody | Incoming | Deposit | USDC | 12,776.70795 | $12,776.71 |
| CRAIG VOLCHKO 401K | SOUTH PERCY STREET, PHILADELPHIA, PENNSYLVANIA 19148 | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (12,776.70795) | ($12,776.71) |
| CRAIG VOLCHKO 401K | SOUTH PERCY STREET, PHILADELPHIA, PENNSYLVANIA 19148 | 5/19/2022 | Custody | Incoming | Deposit | USDC | 137,739.456226 | $137,739.46 |
| CRAIG VOLCHKO 401K | SOUTH PERCY STREET, PHILADELPHIA, PENNSYLVANIA 19148 | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.55084806) | ($85.58) |
| CRAIG VOLCHKO 401K | SOUTH PERCY STREET, PHILADELPHIA, PENNSYLVANIA 19148 | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.55084806 | $85.58 |
| CRAIG VOLCHKO 401K | SOUTH PERCY STREET, PHILADELPHIA, PENNSYLVANIA 19148 | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (137,739.456226) | ($137,739.46) |
| CRAIG VOLCHKO 401K | SOUTH PERCY STREET, PHILADELPHIA, PENNSYLVANIA 19148 | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 137,739.456226 | $137,739.46 |
| CRAIG VOLCHKO 401K | SOUTH PERCY STREET, PHILADELPHIA, PENNSYLVANIA 19148 | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (96.71) | ($96.71) |
| CRAIG VOLCHKO 401K | SOUTH PERCY STREET, PHILADELPHIA, PENNSYLVANIA 19148 | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 96.71 | $96.71 |
| CRAIG VOLCHKO 401K | SOUTH PERCY STREET, PHILADELPHIA, PENNSYLVANIA 19148 | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (96.71) | ($96.71) |
| CRAIG VOLCHKO 401K | SOUTH PERCY STREET, PHILADELPHIA, PENNSYLVANIA 19148 | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.00306 | $96.71 |
| CRAIG VOLCHKO 401K | SOUTH PERCY STREET, PHILADELPHIA, PENNSYLVANIA 19148 | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00306) | ($96.30) |
| CRAIG VOLCHKO 401K | SOUTH PERCY STREET, PHILADELPHIA, PENNSYLVANIA 19148 | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00306 | $96.30 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CRAIG VOLCHKO 401K | SOUTH PERCY STREET, PHILADELPHIA, PENNSYLVANIA 19148 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000242041745319999 | $7.49 |
| CRAIG VOLCHKO 401K | SOUTH PERCY STREET, PHILADELPHIA, PENNSYLVANIA 19148 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 731.661210101633 | $506.12 |
| CRAIG VOLCHKO 401K | SOUTH PERCY STREET, PHILADELPHIA, PENNSYLVANIA 19148 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00954934754429999 | $20.07 |
| CRAIG VOLCHKO 401K | SOUTH PERCY STREET, PHILADELPHIA, PENNSYLVANIA 19148 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 644.2058084183 | $644.21 |
| CRAIG VOLCHKO 401K | SOUTH PERCY STREET, PHILADELPHIA, PENNSYLVANIA 19148 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000450477702429 | $0.00 |
| CRAIG VOLCHKO 401K | SOUTH PERCY STREET, PHILADELPHIA, PENNSYLVANIA 19148 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0037795165809 | $0.16 |
| CRAIG VOLCHKO 401K | SOUTH PERCY STREET, PHILADELPHIA, PENNSYLVANIA 19148 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.121257799399999 | $0.76 |
| CRAIG VOLCHKO 401K | SOUTH PERCY STREET, PHILADELPHIA, PENNSYLVANIA 19148 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00148913711172 | $0.00 |
| CRAIG VOLCHKO 401K | SOUTH PERCY STREET, PHILADELPHIA, PENNSYLVANIA 19148 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.075980758589 | $0.15 |
| CRAIG W DEANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000152724672839 | $0.00 |
| CRAIG W DEANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060257673208 | $0.12 |
| CRAIG W DEANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34371455083 | $0.34 |
| CRAIG W DEANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109548274219999 | $0.00 |
| CRAIG W DEANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024157701053 | $0.00 |
| CRAIG W DEANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000033318502493 | $0.00 |
| CRAIG WACTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064348995747 | $199.05 |
| CRAIG WACTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021063395382 | $41.10 |
| CRAIG WACTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.56716291789999 | $5.21 |
| CRAIG WADDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125319188138 | $0.04 |
| CRAIG WADDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088338063738 | $0.02 |
| CRAIG WADDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034153912487 | $0.03 |
| CRAIG WADDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.059189135439 | $2.34 |
| CRAIG WAKEHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (20.0) | ($42.80) |
| CRAIG WAKEHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0010699 | $42.80 |
| CRAIG WAKEHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($79.94) |
| CRAIG WAKEHAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (60.0) | ($60.00) |
| CRAIG WAKEHAM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($799.50) |
| CRAIG WAKEHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022027425747 | $66.65 |
| CRAIG WAKEHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05446956678 | $0.08 |
| CRAIG WAKEHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082874348811 | $16.17 |
| CRAIG WAKEHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26128918802 | $0.26 |
| CRAIG WAKEHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000101491808167999 | $0.01 |
| CRAIG WAKEHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00124835305349 | $0.28 |
| CRAIG WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002017339047 | $5.97 |
| CRAIG WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005458212427 | $0.00 |
| CRAIG WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150318494919999 | $29.33 |
| CRAIG WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5737275373 | $6.00 |
| CRAIG WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35608509734 | $0.36 |
| CRAIG WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000127663989107 | $0.25 |
| CRAIG WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41691692635 | $0.26 |
| CRAIG WALKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023231407046 | $70.18 |
| CRAIG WALKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110907748894 | $0.00 |
| CRAIG WALKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082723638067 | $0.02 |
| CRAIG WALKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035057823719 | $0.03 |
| CRAIG WALKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021716497913 | $0.00 |
| CRAIG WALTER CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00186320971249 | $0.00 |
| CRAIG WARBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.98921674675 | $22.12 |
| CRAIG WATSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (1.75) | ($3.62) |
| CRAIG WATSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 3.613 | $3.62 |
| CRAIG WATSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.004241) | ($165.20) |
| CRAIG WATSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.057047 | $165.20 |
| CRAIG WATSON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $36.51 |
| CRAIG WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031628120449 | $0.01 |
| CRAIG WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.359497546915 | $0.34 |
| CRAIG WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069065597593 | $0.00 |
| CRAIG WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118244632375701 | $0.47 |
| CRAIG WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.44089363322934 | $4.34 |
| CRAIG WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040175841852 | $79.40 |
| CRAIG WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05217547605316 | $0.05 |
| CRAIG WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.9242858119999 | $11.98 |
| CRAIG WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.077880974147 | $4.57 |
| CRAIG WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033459755581 | $9.90 |
| CRAIG WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061186638401 | $0.12 |
| CRAIG WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029402790403 | $0.02 |
| CRAIG WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000044165787989 | $0.00 |
| CRAIG WEBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256085271179999 | $77.63 |
| CRAIG WEBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14285711554 | $289.91 |
| CRAIG WEBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.897522655 | $41.14 |
| CRAIG WEBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.63060369869999 | $12.40 |
| CRAIG WEBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023641603496 | $2.60 |
| CRAIG WEBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.045255415642 | $3.42 |
| CRAIG WEBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.6622174262 | $5.65 |
| CRAIG WEBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.203394145839999 | $4.77 |
| CRAIG WEBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00220066209299999 | $0.14 |
| CRAIG WEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102585136666999 | $0.20 |
| CRAIG WEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.373933362 | $35.37 |
| CRAIG WEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.66471396 | $30.66 |
| CRAIG WEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.518464500689999 | $0.08 |
| CRAIG WEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2343825712 | $1.77 |
| CRAIG WELTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092768754819 | $285.39 |
| CRAIG WELTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5109727878 | $14.59 |
| CRAIG WELTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050410157599 | $100.52 |
| CRAIG WELTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2574727155 | $19.93 |
| CRAIG WELTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.282064689 | $2.52 |
| CRAIG WELTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0188436078269999 | $1.38 |
| CRAIG WELTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5275921733 | $8.64 |
| CRAIG WELTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.64271511666 | $3.96 |
| CRAIG WELTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0061002519069 | $1.38 |
| CRAIG WELTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0100580410876 | $0.76 |
| CRAIG WELTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0156002314149999 | $1.11 |
| CRAIG WELTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5612269324 | $1.23 |
| CRAIG WELTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.864567871 | $3.65 |
| CRAIG WELTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0064975376654 | $0.70 |
| CRAIG WENTZELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1695195815) | ($4,946.99) |
| CRAIG WENTZELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1695195815 | $4,946.99 |
| CRAIG WENTZELL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16951958) | ($4,922.01) |
| CRAIG WENTZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010840533122861 | $38.20 |
| CRAIG WESTBROOK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00110111 | $45.23 |
| CRAIG WESTBROOK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00112875 | $43.90 |
| CRAIG WESTBROOK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.00263) | ($100.37) |
| CRAIG WESTBROOK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.035925 | $100.37 |
| CRAIG WESTBROOK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00106355 | $38.28 |
| CRAIG WESTBROOK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00173079 | $52.65 |
| CRAIG WESTBROOK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.92) |
| CRAIG WESTBROOK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,849.66) |
| CRAIG WESTBROOK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,874.35) |
| CRAIG WESTBROOK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,888.60) |
| CRAIG WESTBROOK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,897.95) |
| CRAIG WESTBROOK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,925.79) |
| CRAIG WESTBROOK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00107391 | $31.92 |
| CRAIG WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296398960716 | $102.76 |
| CRAIG WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.922515201064882 | $0.93 |
| CRAIG WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038976895555 | $0.64 |
| CRAIG WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.104047868297 | $0.10 |
| CRAIG WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000072567839242 | $0.00 |
| CRAIG WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000106978818273 | $0.00 |
| CRAIG WETMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.358587331 | $18.36 |
| CRAIG WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026776427016 | $81.29 |
| CRAIG WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2877421353 | $8.95 |
| CRAIG WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.27113954059 | $14.13 |
| CRAIG WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.126784373789 | $1.12 |
| CRAIG WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.31988566391 | $0.41 |
| CRAIG WHITE JR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (25.302530253) | ($230.00) |
| CRAIG WHITE JR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 25.302530253 | $230.00 |
| CRAIG WHITE JR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | UNI | (25.3) | ($230.49) |
| CRAIG WHITE JR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3) | ($879.79) |
| CRAIG WHITE JR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3 | $879.79 |
| CRAIG WHITE JR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3) | ($878.75) |
| CRAIG WHITE JR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (8.99081382) | ($80.00) |
| CRAIG WHITE JR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | UNI | 8.99081382 | $80.00 |
| CRAIG WHITE JR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | UNI | (8.993344073) | ($79.65) |
| CRAIG WHITE JR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (10.0) | ($79.10) |
| CRAIG WHITE JR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | UNI | 10.0 | $79.10 |
| CRAIG WHITE JR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | UNI | (10.0) | ($78.91) |
| CRAIG WHITE JR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (16.0) | ($194.59) |
| CRAIG WHITE JR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 16.0 | $194.59 |
| CRAIG WHITE JR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($287.33) |
| CRAIG WHITE JR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $287.33 |
| CRAIG WHITE JR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($286.06) |
| CRAIG WHITE JR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.213308696) | ($574.47) |
| CRAIG WHITE JR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.213308696 | $574.47 |
| CRAIG WHITE JR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.213308696) | ($573.43) |
| CRAIG WHITE JR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LINK | (16.0) | ($172.46) |
| CRAIG WHITE JR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,139.074450878) | ($1,750.00) |
| CRAIG WHITE JR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (124.686661351) | ($52.72) |
| CRAIG WHITE JR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (17.147594154) | ($7.25) |
| CRAIG WHITE JR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 4,861.111111111 | $2,055.28 |
| CRAIG WHITE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024920389323 | $0.01 |
| CRAIG WHITE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017112442265126 | $5.04 |
| CRAIG WHITE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5955448938 | $2.90 |
| CRAIG WHITE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.107192506716 | $1.19 |
| CRAIG WHITE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.99352340135 | $8.85 |
| CRAIG WHITE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013353163773 | $0.00 |
| CRAIG WHITE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3006431222 | $2.00 |
| CRAIG WHITE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00065045211591 | $0.00 |
| CRAIG WHITE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00041969947158 | $0.00 |
| CRAIG WHITE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00013133839444 | $0.00 |
| CRAIG WILDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95778181085 | $0.97 |
| CRAIG WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000563856245239999 | $1.67 |
| CRAIG WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00229415435559999 | $4.48 |
| CRAIG WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7541158811 | $1.39 |
| CRAIG WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055517292816 | $0.62 |
| CRAIG WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00904458292899999 | $0.08 |
| CRAIG WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.55857163255 | $0.08 |
| CRAIG WILLIAM ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,691.530586179) | ($35,691.53) |
| CRAIG WILLIAM ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,691.530586179 | $35,691.53 |
| CRAIG WILLIAM ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CRAIG WILLIAM ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (35,641.530586) | ($35,641.53) |
| CRAIG WILLIAM ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.397422453) | ($39,633.70) |
| CRAIG WILLIAM ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.397422453 | $39,633.70 |
| CRAIG WILLIAM ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.045494735) | ($10,724.86) |
| CRAIG WILLIAM ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.045494735 | $10,724.86 |
| CRAIG WILLIAM ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37.856414348) | ($37.86) |
| CRAIG WILLIAM ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37.856414348 | $37.86 |
| CRAIG WILLIAM ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.045494) | ($10,747.09) |
| CRAIG WILLIAM ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (37.856414) | ($37.86) |
| CRAIG WILLIAM ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.397422) | ($39,359.79) |
| CRAIG WILLIAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007415639021644 | $254.65 |
| CRAIG WILLIAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058345563193454 | $137.42 |
| CRAIG WILLIAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 225.646706853996 | $225.65 |
| CRAIG WILLIAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054620324506 | $0.04 |
| CRAIG WILLIAM THAYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| CRAIG WILLIAM THAYER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| CRAIG WILLIAM THAYER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| CRAIG WILLIAM THAYER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| CRAIG WILLIAM THAYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| CRAIG WILLIAM THAYER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| CRAIG WILLIAM THAYER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| CRAIG WILLIAM THAYER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| CRAIG WILLIAM THAYER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| CRAIG WILLIAM THAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055175943955 | $170.30 |
| CRAIG WILLIAM THAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45522392305 | $0.53 |
| CRAIG WILLIAM THAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096958964116 | $195.88 |
| CRAIG WILLIAM THAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21,564.225871484 | $21,564.23 |
| CRAIG WILLIAM THAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.11991826319999 | $1.68 |
| CRAIG WILLIAM THAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0241290478689999 | $0.21 |
| CRAIG WILLIAM THAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014358113299 | $0.11 |
| CRAIG WILLIAM THAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3762794862 | $11.53 |
| CRAIG WILLIAM THAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.150506598205 | $5.95 |
| CRAIG WILLIAM THAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 16.0896231979999 | $1.51 |
| CRAIG WILLIAMS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000006291872708) | ($0.02) |
| CRAIG WILLIAMS | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0000006291872708 | $0.02 |
| CRAIG WILLIAMS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MANA | 340.0 | $364.27 |
| CRAIG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014169753427 | $428.83 |
| CRAIG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.339136158 | $3.89 |
| CRAIG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8977330885 | $0.90 |
| CRAIG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106805112954 | $0.01 |
| CRAIG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032787820822 | $0.06 |
| CRAIG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014206710890 8 | $0.00 |
| CRAIG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1445073632047 | $0.16 |
| CRAIG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000036581664169999 9 | $0.00 |
| CRAIG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00625925833619999 | $193.17 |
| CRAIG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016717980477 | $0.49 |
| CRAIG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.987350898 | $19.02 |
| CRAIG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.076235495625 | $0.85 |
| CRAIG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0798288395 | $0.30 |
| CRAIG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00710632371239999 | $0.78 |
| CRAIG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.134292097419999 | $0.83 |
| CRAIG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00101973964058 | $0.08 |
| CRAIG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.77177378802 | $1.19 |
| CRAIG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.63852466316 | $0.83 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CRAIG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.111644390754 | $0.06 |
| CRAIG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0180868531933 | $0.42 |
| CRAIG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00153894085937 | $0.17 |
| CRAIG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.018543760877 | $0.05 |
| CRAIG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.101065588295 | $0.25 |
| CRAIG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.25724189119 | $0.34 |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (103,672.278807258) | ($73,064.53) |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 103,672.278807258 | $73,064.53 |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4,058.974173966) | ($30,000.00) |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4,058.974173966 | $30,000.00 |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.18) | ($6.18) |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.18 | $6.18 |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.18) | ($6.18) |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,172.923881135) | ($20,172.92) |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,172.923881135 | $20,172.92 |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (49,127.563) | ($34,000.00) |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 33,370.53 | $34,000.00 |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (295.7359) | ($2,133.77) |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,129.934 | $2,133.77 |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.36) | ($12.36) |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (37,000.0) | ($37,000.00) |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 46,984.126984127 | $46,912.31 |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (2,995.7203) | ($21,000.00) |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 20,985.594 | $21,000.00 |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (46,707.849) | ($31,110.30) |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 31,501.873 | $31,110.30 |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (27.1) | ($27.10) |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (65,000.0) | ($65,000.00) |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 87,248.322147651 | $88,033.56 |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (6,121.394881135) | ($6,121.39) |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 6,121.394881135 | $6,121.39 |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (767.517973966) | ($5,334.08) |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | LINK | 767.517973966 | $5,334.08 |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (7,836.866807258) | ($5,147.99) |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 7,836.866807258 | $5,147.99 |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (598.616781468) | ($0.24) |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 598.616781468 | $0.24 |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016618945657 | $42.11 |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,412.8998313563 | $2,827.94 |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022598821824 | $33.69 |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.903345666 | $64.90 |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.795739035 | $48.08 |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018016892737999 | $0.00 |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022309052750999 | $0.19 |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.78478401119999 | $19.61 |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.3640527372 | $380.51 |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.725280474 | $0.73 |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000013384003247 | $0.00 |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000042141671936 | $0.00 |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.5603231821999 | $230.81 |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000015231928169999 | $0.00 |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0014988329179 | $0.00 |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000008388591784 | $0.00 |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0926459290499999 | $169.72 |
| CRAIG WILSON MCGARRAH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 105.699917374 | $81.47 |
| CRAIG WISHART | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (20.743767897) | ($44,424.52) |
| CRAIG WISHART | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21449816) | ($6,336.70) |
| CRAIG WISHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000971342762934699 | $36.20 |
| CRAIG WISHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020150650285 | $0.00 |
| CRAIG WISHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0960202278564699 | $267.14 |
| CRAIG WISHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.161737038929999 | $0.16 |
| CRAIG WISHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000179036239289 | $0.00 |
| CRAIG WODEHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060268480701 | $17.84 |
| CRAIG WODEHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016217814215 | $31.64 |
| CRAIG WODEHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0722879259 | $1.64 |
| CRAIG WODEHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44884880998 | $0.28 |
| CRAIG WODEHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090390590929 | $0.66 |
| CRAIG WOJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130846121348 | $0.39 |
| CRAIG WOJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.88827323233 | $56.41 |
| CRAIG WOLFEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.142416587) | ($9,367.75) |
| CRAIG WOLFEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.142416587 | $9,367.75 |
| CRAIG WOLFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000377750960349999 | $0.11 |
| CRAIG WOLFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0519284664585851 | $121.86 |
| CRAIG WOODCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126517781564 | $0.37 |
| CRAIG WOODCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23532663241 | $0.27 |
| CRAIG WOODCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.4754947729999 | $15.44 |
| CRAIG WOODCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1880587739 | $7.65 |
| CRAIG WOODCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.9545649781 | $55.06 |
| CRAIG WOODCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9867058046 | $13.62 |
| CRAIG WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.64281734789904 | $3.64 |
| CRAIG WOOLRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156455687237999 | $32.16 |
| CRAIG YARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 525.004557497 | $416.21 |
| CRAIG YERLY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CRAIG YERLY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CRAIG YERLY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.13) | ($3.13) |
| CRAIG YERLY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| CRAIG YERLY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0034913 | $125.00 |
| CRAIG YERLY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| CRAIG YERLY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0035888 | $125.00 |
| CRAIG YERLY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| CRAIG YERLY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.01172 | $400.00 |
| CRAIG YERLY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| CRAIG YERLY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.004566 | $150.00 |
| CRAIG YERLY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CRAIG YERLY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CRAIG YERLY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| CRAIG YERLY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0078275 | $250.00 |
| CRAIG YERLY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| CRAIG YERLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0039488 | $125.00 |
| CRAIG YERLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| CRAIG YERLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 62.332 | $30.00 |
| CRAIG YERLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| CRAIG YERLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MANA | 46.605 | $35.00 |
| CRAIG YERLY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| CRAIG YERLY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0102541 | $300.00 |
| CRAIG YERLY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CRAIG YERLY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.003455 | $100.00 |
| CRAIG YERLY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00006785) | ($2.00) |
| CRAIG YERLY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04878365) | ($1,438.19) |
| CRAIG YERLY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| CRAIG YERLY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.004962 | $150.00 |
| CRAIG YERLY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004962) | ($149.88) |
| CRAIG YERLY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| CRAIG YERLY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.00498 | $150.00 |
| CRAIG YERLY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CRAIG YERLY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CRAIG YERLY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003795924858) | ($111.95) |
| CRAIG YERLY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003795924858 | $111.95 |
| CRAIG YERLY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00877592) | ($260.01) |
| CRAIG YERLY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CRAIG YERLY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.003277 | $100.00 |
| CRAIG YERLY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CRAIG YERLY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0032561 | $100.00 |
| CRAIG YERLY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| CRAIG YERLY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0040885 | $130.00 |
| CRAIG YERLY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0065331) | ($207.04) |
| CRAIG YERLY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0040885) | ($129.59) |
| CRAIG YERLY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| CRAIG YERLY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.13) | ($3.13) |
| CRAIG YERLY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| CRAIG YERLY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.009651 | $300.00 |
| CRAIG YERLY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009651) | ($300.02) |
| CRAIG YERLY | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| CRAIG YERLY | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.13) | ($3.13) |
| CRAIG YERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029787429258147 | $1.04 |
| CRAIG YERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032692254102 | $6.25 |
| CRAIG YERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.652741213 | $33.65 |
| CRAIG YERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6929583819 | $4.51 |
| CRAIG YERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000097121260581 | $0.00 |
| CRAIG YERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000218871392319999 | $0.00 |
| CRAIG YERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.035001846242 | $0.01 |
| CRAIG YERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000069378331997 | $0.01 |
| CRAIG YERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000057568146138 | $0.00 |
| CRAIG YERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.07768558382 | $0.10 |
| CRAIG YOUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,919.29735121) | ($7,919.30) |
| CRAIG YOUNG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,919.29735121 | $7,919.30 |
| CRAIG YOUNG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| CRAIG YOUNG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (7,914.297351) | ($7,914.30) |
| CRAIG YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028000380678 | $85.09 |
| CRAIG YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02410647789 | $47.04 |
| CRAIG YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.801179158504 | $27.80 |
| CRAIG YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.850698502 | $19.70 |
| CRAIG YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.47731664029999 | $0.93 |
| CRAIG YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.35428983229 | $0.03 |
| CRAIG YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100075521327 | $0.30 |
| CRAIG YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000951572758349999 | $0.00 |
| CRAIG YOUNGLOVE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| CRAIG YOUNGLOVE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| CRAIG YOUNGLOVE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CRAIG YOUNGLOVE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9,980.0) | ($9,980.00) |
| CRAIG YOUNGLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030797622879 | $105.00 |
| CRAIG YOUNGLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135092939649 | $26.36 |
| CRAIG YOUNGLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,747.025369481 | $3,747.03 |
| CRAIG ZELMS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000008697248394) | ($0.03) |
| CRAIG ZELMS | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0000008697248394 | $0.03 |
| CRAIG ZELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000073780707229999 | $0.00 |
| CRAIG ZELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29647058294 | $0.35 |
| CRAIG ZELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002899546444 | $5.66 |
| CRAIG ZELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.85053942956 | $0.12 |
| CRAIGAN METCALF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5379075083) | ($16,987.93) |
| CRAIGAN METCALF | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.5379075083 | $16,987.93 |
| CRAIGAN METCALF | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.5379075) | ($16,821.76) |
| CRAIGAN METCALF | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Deposit | USDT ERC20 | 7,530.0 | $7,530.00 |
| CRAIGAN METCALF | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Loan Interest Payment | USDT ERC20 | (12.52) | ($12.52) |
| CRAIGAN METCALF | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Loan Principal Payment | USDT ERC20 | (7,500.0) | ($7,500.00) |
| CRAIGAN METCALF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.4748021052 | $14,382.72 |
| CRAIGAN METCALF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4748021052) | ($14,394.78) |
| CRAIGAN METCALF | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.4748021052 | $14,394.78 |
| CRAIGAN METCALF | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.47480211) | ($14,123.32) |
| CRAIGAN METCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018317752112343 | $70.76 |
| CRAIGE DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021195084351 | $6.27 |
| CRAIGE DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116036805778 | $0.14 |
| CRAIGE DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022678382585 | $0.00 |
| CRAIGE DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0665831137 | $0.99 |
| CRAIGE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.262740145712033 | $0.31 |
| CRAIGON CONFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036394527324 | $0.00 |
| CRANFORD STOUDEMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006560507907 | $0.00 |
| CRANFORD STOUDEMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180953987769999 | $0.02 |
| CRANFORD STOUDEMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029130624711 | $0.06 |
| CRANFORD STOUDEMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005753740698 | $0.00 |
| CRAPART CELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.9366464228 | $0.11 |
| CRAPART CELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7388040827 | $0.93 |
| CRAPART CELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.6385654756 | $0.02 |
| CRAWFORD ARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109039285515 | $3.23 |
| CRAWFORD ARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000780505069849999 | $1.52 |
| CRAWFORD ARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6582840828 | $3.66 |
| CRAWFORD ARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4916412348 | $0.94 |
| CRAWFORD ARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.036727549519 | $0.41 |
| CRAWFORD BRICKLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.96373 | $6,092.94 |
| CRAWFORD BRICKLEY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 1.09422 | $3,226.23 |
| CRAWFORD BRICKLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (33.0) | ($69,336.63) |
| CRAWFORD BRICKLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.2) | ($35,725.20) |
| CRAWFORD BRICKLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (43,000.0) | ($43,000.00) |
| CRAWFORD BRICKLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | AAVE | (19.60203) | ($1,772.22) |
| CRAWFORD BRICKLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 1,761.959 | $1,772.22 |
| CRAWFORD BRICKLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | MATIC | (3,690.341) | ($2,696.12) |
| CRAWFORD BRICKLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 2,678.358 | $2,696.12 |
| CRAWFORD BRICKLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | AVAX | (72.1627) | ($1,936.32) |
| CRAWFORD BRICKLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1,937.122 | $1,936.32 |
| CRAWFORD BRICKLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (7,148.618285) | ($7,148.62) |
| CRAWFORD BRICKLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05532371) | ($1,608.04) |
| CRAWFORD BRICKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00447750528757649 | $166.23 |
| CRAWFORD BRICKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.144977498021 | $401.98 |
| CRAWFORD BRICKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 331.282357023979 | $331.28 |
| CRAWFORD BRICKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.869008562869 | $30.67 |
| CRAWFORD BRICKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0008168822943 | $0.01 |
| CRAWFORD BRICKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.577194774384109 | $29.13 |
| CRAWFORD BRICKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.100113151898778 | $14.30 |
| CRAWFORD KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00099308082631 | $0.00 |
| CRAWFORD SIAK GUOFU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.264863558) | ($6.58) |
| CRAWFORD SIAK GUOFU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.8878630576) | ($1,798.25) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CRAWFORD SIAK GUOFU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.02226047881) | ($44.53) |
| CRAWFORD SIAK GUOFU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01846318) | ($541.81) |
| CRAWFORD SIAK GUOFU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.4) | ($712.49) |
| CRAWFORD SIAK GUOFU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 710.5 | $712.49 |
| CRAWFORD SIAK GUOFU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 355.44 | $355.44 |
| CRAWFORD SIAK GUOFU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (71.331) | ($37.13) |
| CRAWFORD SIAK GUOFU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 37.284 | $37.13 |
| CRAWFORD SIAK GUOFU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.052618) | ($93.00) |
| CRAWFORD SIAK GUOFU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 92.809 | $93.00 |
| CRAWFORD SIAK GUOFU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003988843195) | ($7.05) |
| CRAWFORD SIAK GUOFU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| CRAWFORD SIAK GUOFU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 1.817664819 | $3,212.59 |
| CRAWFORD SIAK GUOFU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (5.75) | ($5.75) |
| CRAWFORD SIAK GUOFU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 10.252 | $5.75 |
| CRAWFORD SIAK GUOFU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.164803812) | ($3,244.56) |
| CRAWFORD SIAK GUOFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001126958869377 | $4.11 |
| CRAWFORD SIAK GUOFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.577717469967143 | $0.87 |
| CRAWFORD SIAK GUOFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015708560779421 | $36.22 |
| CRAWFORD SIAK GUOFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.331465851875555 | $0.33 |
| CRAWFORD SIAK GUOFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0092256924756 | $0.01 |
| CRAWFORD SIAK GUOFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00025206447951 | $0.00 |
| CRAYS LOH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $0.70 |
| CRAYS LOH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 500.0 | $335.58 |
| CRAYS LOH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.94) |
| CRAYS LOH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (501.725) | ($331.20) |
| CRAYS LOH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0103887 | $331.20 |
| CRAYS LOH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.729700377) | ($5,314.84) |
| CRAYS LOH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17815129) | ($5,687.61) |
| CRAYS LOH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.19) |
| CRAYS LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011865943710144 | $41.28 |
| CRAYS LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021264649642523 | $51.93 |
| CRAYS LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000071361941536 | $0.00 |
| CRAYS LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.30526918625397 | $0.79 |
| CRAYTON BOYER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (21.161766738) | ($282.09) |
| CRAYTON BOYER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 21.161766738 | $282.09 |
| CRAYTON BOYER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (510.948905109) | ($700.00) |
| CRAYTON BOYER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 510.948905109 | $700.00 |
| CRAYTON BOYER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (888.119185) | ($800.00) |
| CRAYTON BOYER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 888.119185 | $800.00 |
| CRAYTON BOYER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (17.70575922) | ($310.91) |
| CRAYTON BOYER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 17.70575922 | $310.91 |
| CRAYTON BOYER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.415615777) | ($1,000.00) |
| CRAYTON BOYER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 13.415615777 | $1,000.00 |
| CRAYTON BOYER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.165700925) | ($1,000.00) |
| CRAYTON BOYER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.165700925 | $1,000.00 |
| CRAYTON BOYER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | LINK | (21.1617) | ($282.62) |
| CRAYTON BOYER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 281.238 | $282.62 |
| CRAYTON BOYER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | AVAX | (13.4115) | ($999.96) |
| CRAYTON BOYER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 995.817 | $999.96 |
| CRAYTON BOYER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | SOL | (10.15435) | ($1,000.00) |
| CRAYTON BOYER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 997.603 | $1,000.00 |
| CRAYTON BOYER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | DOT | (17.7057) | ($310.74) |
| CRAYTON BOYER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 310.079 | $310.74 |
| CRAYTON BOYER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | MATIC | (504.648) | ($690.00) |
| CRAYTON BOYER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 686.815 | $690.00 |
| CRAYTON BOYER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ADA | (886.154) | ($797.08) |
| CRAYTON BOYER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 794.259 | $797.08 |
| CRAYTON BOYER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| CRAYTON BOYER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (4,060.81) | ($4,060.81) |
| CRAYTON BOYER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01103112) | ($321.00) |
| CRAYTON BOYER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01103112 | $321.00 |
| CRAYTON BOYER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (147.120071423) | ($75.09) |
| CRAYTON BOYER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 147.120071423 | $75.09 |
| CRAYTON BOYER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.079996195) | ($94.40) |
| CRAYTON BOYER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.079996195 | $94.40 |
| CRAYTON BOYER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.001434069) | ($95.27) |
| CRAYTON BOYER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.001434069 | $95.27 |
| CRAYTON BOYER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (2.01278) | ($96.01) |
| CRAYTON BOYER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 96.993 | $96.01 |
| CRAYTON BOYER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | AVAX | (3.08411) | ($94.56) |
| CRAYTON BOYER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 96.057 | $94.56 |
| CRAYTON BOYER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ADA | (149.085) | ($76.23) |
| CRAYTON BOYER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 77.27 | $76.23 |
| CRAYTON BOYER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.011031) | ($321.73) |
| CRAYTON BOYER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 324.812 | $321.73 |
| CRAYTON BOYER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (595.13) | ($595.13) |
| CRAYTON BOYER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0202821 | $595.13 |
| CRAYTON BOYER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02025) | ($610.23) |
| CRAYTON BOYER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06900358727) | ($2,185.92) |
| CRAYTON BOYER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06900358727 | $2,185.92 |
| CRAYTON BOYER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.069) | ($2,187.99) |
| CRAYTON BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000664116532442009 | $23.01 |
| CRAYTON BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.15700788484 | $1.54 |
| CRAYTON BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6001820202145 | $1.42 |
| CRAYTON BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04411297266251 | $0.80 |
| CRAYTON BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.010572005913815 | $0.15 |
| CRAYTON BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00009248242439999 | $0.00 |
| CRAYTON BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026366023816387 | $2.51 |
| CRAYTON BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038743168984927 | $2.72 |
| CRAYTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186507627269999 | $0.55 |
| CRAYTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000858760178405 | $1.68 |
| CRAYTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29402781435 | $0.29 |
| CRAYTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37595073164 | $0.30 |
| CRAYTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0035092307383 | $0.03 |
| CRAZYBUTTERFLY S.R.O. | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50,000.0 | $50,000.00 |
| CRAZYBUTTERFLY S.R.O. | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50,000.0 | $50,000.00 |
| CRAZYBUTTERFLY S.R.O. | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,850.97) | ($50,850.97) |
| CRAZYBUTTERFLY S.R.O. | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,098.57) | ($100,098.57) |
| CRAZYBUTTERFLY S.R.O. | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| CRAZYBUTTERFLY S.R.O. | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100,453.65) | ($100,453.65) |
| CRAZYBUTTERFLY S.R.O. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 908.3435815421 | $908.34 |
| CRAZYBUTTERFLY S.R.O. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 204.1708611766 | $204.17 |
| CRAZYCRIT YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018085675077 | $0.01 |
| CREA D.O.O. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006388726308999 | $0.19 |
| CREA D.O.O. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41190152516406 | $1.65 |
| CREATABLE OÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192257059389999 | $57.63 |
| CREATABLE OÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036570348712 | $0.00 |
| CREATABLE OÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092781490353 | $18.10 |
| CREDENCE HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067908180693 | $0.02 |
| CREED MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017195428862 | $0.00 |
| CREED MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015349543994 | $0.02 |
| CREED MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023982071922 | $0.47 |
| CREIGH CRANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045443169029 | $0.13 |
| CREIGH CRANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004877627265 | $0.02 |
| CREIGHTON CHINGARANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025719082409 | $0.01 |
| CREIGHTON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081867230213 | $2.42 |
| CREIGHTON PYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145979914459999 | $28.48 |
| CREIZ ELEINNE SICAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047848342595 | $0.93 |
| CREMOY AGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0038365091446 | $7.15 |
| CRENGUTA CIOBOTARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153404919616 | $0.45 |
| CRENGUTA CIOBOTARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000081190632095 | $0.00 |
| CRESCENCIO MARTINEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003243705815 | $0.10 |
| CRESCENT DAVIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00194663 | $75.06 |
| CRESCENT DAVIS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001348895178) | ($51.95) |
| CRESCENT DAVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002307605224) | ($72.76) |
| CRESCENT DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002307605224 | $72.76 |
| CRESCENT DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 7,090.42402 | $7,090.42 |
| CRESCENT DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (6,963.0) | ($6,963.00) |
| CRESCENT DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001791345117) | ($51.95) |
| CRESCENT DAVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.3668991907 | $10,640.28 |
| CRESCENT DAVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3668991907) | ($10,607.20) |
| CRESCENT DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3668991907 | $10,607.20 |
| CRESCENT DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.36801318) | ($10,595.67) |
| CRESCENT DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 1,354.0 | $1,354.00 |
| CRESCENT DAVIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 18,237.72147348 | $18,237.72 |
| CRESCENT DAVIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (425.85) | ($425.85) |
| CRESCENT DAVIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (19,033.0) | ($19,033.00) |
| CRESCENT DAVIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 15.16034257 | $30,437.65 |
| CRESCENT DAVIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($9,827.41) |
| CRESCENT DAVIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $9,827.41 |
| CRESCENT DAVIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($98.08) |
| CRESCENT DAVIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($9,782.59) |
| CRESCENT DAVIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $9,782.59 |
| CRESCENT DAVIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (9.95) | ($19,429.46) |
| CRESCENT DAVIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.160693814) | ($10,074.60) |
| CRESCENT DAVIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.160693814 | $10,074.60 |
| CRESCENT DAVIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (124.852819676) | ($124.85) |
| CRESCENT DAVIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 124.852819676 | $124.85 |
| CRESCENT DAVIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MCDAI | (385.148313156) | ($385.15) |
| CRESCENT DAVIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (5.160693814) | ($10,069.80) |
| CRESCENT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013655053802132 | $0.50 |
| CRESCENT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019893456233 | $0.02 |
| CRESCENT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107107384328481 | $21.59 |
| CRESCENT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.057058489567 | $0.05 |
| CRESCENT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045546287977999 | $0.00 |
| CRESCENT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023745413633 | $0.00 |
| CRESCENT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033854012187 | $0.00 |
| CRESCENT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.113703744831 | $0.02 |
| CRESCENT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023329070882 | $0.00 |
| CRESCENT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0011205631188 | $0.00 |
| CRESCENT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.63200120941987 | $0.63 |
| CRESCENT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000075575516524 | $0.01 |
| CRESCENT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.19518603889999 | $0.09 |
| CRESCENT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000034304832147999 | $0.00 |
| CRESCENT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00005681859418 | $0.00 |
| CRESCENT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00481994025569999 | $0.34 |
| CRESCENT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000645068171709999 | $0.00 |
| CRESCENT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000160144419769999 | $0.00 |
| CRESCENT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00027798025804 | $0.00 |
| CRESCENT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000073747887488 | $0.00 |
| CRESCENT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0021305354973 | $0.23 |
| CRESCENT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0004293811353 | $0.00 |
| CRESCENT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000209068573473 | $0.00 |
| CRESCENT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000067172704164 | $0.00 |
| CRESCENT FINANCIAL INC. | OREGON STREET, CITY OF WILMINGTON, DELAWARE 19801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.756101964 | $87.76 |
| CRESCENTIA WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003833873872058 | $11.35 |
| CRESCENTIA WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22985651796 | $468.14 |
| CRESCENZIO DELBOVE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4312028826) | ($0.44) |
| CRESCENZIO DELBOVE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 561.0 | $561.00 |
| CRESCENZIO DELBOVE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.91) | ($0.91) |
| CRESCENZIO DELBOVE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (555.0) | ($555.00) |
| CRESCENZIO DELBOVE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,748.031496063 | $796.81 |
| CRESCENZIO DELBOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123605199293999 | $0.00 |
| CRESCENZIO DELBOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0889403743172348 | $0.07 |
| CRESCENZIO DELBOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.841732354932 | $5.60 |
| CRESCENZIO DELBOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0221555171939999 | $7.05 |
| CRESCENZO FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155793261401 | $0.46 |
| CRESCENZO FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049735366489 | $0.01 |
| CRESCENZO FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082636570243 | $0.01 |
| CRESCENZO FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016608887254 | $0.00 |
| CRESCENZO FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015582982549 | $0.01 |
| CRESCENZO FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020213774393 | $0.60 |
| CRESCENZO FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025749644802 | $0.03 |
| CRESCENZO FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5377893415 | $4.54 |
| CRESCENZO FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00072895362527 | $0.00 |
| CRESCENZO FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000563531531546 | $0.00 |
| CRESCENZO FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000229947460472 | $0.00 |
| CRESCENZO SVOLAZZO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| CRESCENZO SVOLAZZO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| CRESCENZO SVOLAZZO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167849) | ($50.34) |
| CRESCENZO SVOLAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001678492 | $50.00 |
| CRESCENZO SVOLAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.71479552264007 | $1.93 |
| CRESCENZO TORTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000321500211 | $0.00 |
| CRESCERE GROUP LLC | SAINT MARLO COUNTRY CLUB PKWY, DULUTH, GEORGIA 30097 | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001684103032) | ($3.32) |
| CRESCERE GROUP LLC | SAINT MARLO COUNTRY CLUB PKWY, DULUTH, GEORGIA 30097 | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001583898902) | ($3.01) |
| CRESCERE GROUP LLC | SAINT MARLO COUNTRY CLUB PKWY, DULUTH, GEORGIA 30097 | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.005262821976) | ($100.00) |
| CRESCERE GROUP LLC | SAINT MARLO COUNTRY CLUB PKWY, DULUTH, GEORGIA 30097 | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.006569546866 | $124.83 |
| CRESCERE GROUP LLC | SAINT MARLO COUNTRY CLUB PKWY, DULUTH, GEORGIA 30097 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009359484024021 | $0.24 |
| CRESCERE GROUP LLC | SAINT MARLO COUNTRY CLUB PKWY, DULUTH, GEORGIA 30097 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003590078085 | $7.01 |
| CRESCERE GROUP LLC | SAINT MARLO COUNTRY CLUB PKWY, DULUTH, GEORGIA 30097 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.794391263 | $53.79 |
| CRESENCIANO JR JUSTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018353650211 | $5.43 |
| CRESENCIANO JR JUSTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9778645116 | $4.98 |
| CRESHAWN LLOYD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | XLM | 1,034.3 | $145.59 |
| CRESHAWN LLOYD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (84.195086991) | ($84.20) |
| CRESHAWN LLOYD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 84.195086991 | $84.20 |
| CRESHAWN LLOYD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (84.0) | ($84.00) |
| CRESHAWN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000092856902539 | $0.00 |
| CRESHAWN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0508413781404999 | $0.05 |
| CRESHAWN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04500241594 | $0.04 |
| CRESHAWN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8741312542513 | $0.87 |
| CRESHAWN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5107784804 | $0.51 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CRESHAWN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00130245881792999 | $0.00 |
| CRESKI GILONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011288755241 | $0.00 |
| CRESKI GILONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018044751499 | $0.02 |
| CRESPIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020418035726 | $0.60 |
| CRESPIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6228888405 | $1.29 |
| CRESPIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.08332854299999 | $3.82 |
| CRESPIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1350964198 | $1.50 |
| CRETU ANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000176624268989999 | $0.01 |
| CRETU CIPRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065865711844 | $19.50 |
| CRETU CIPRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9917282346242 | $3.95 |
| CRETU CIPRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.027064030219 | $0.48 |
| CRETU CIPRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004298130904 | $1.77 |
| CREVONTAYE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004485982654 | $0.00 |
| CREVONTAYE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00019926724279 | $0.01 |
| CREW WENDELSCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069489814196 | $13.56 |
| CREW WENDELSCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2054488595999 | $8.09 |
| CREW WENDELSCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.344825118 | $22.19 |
| CREW WENDELSCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0937541180679999 | $3.71 |
| CRHISTIAN HUMBERTO GARCIA ANTUNEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 1,026.518482 | $1,026.52 |
| CRHISTIAN HUMBERTO GARCIA ANTUNEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,026.518482) | ($1,026.52) |
| CRHISTIAN HUMBERTO GARCIA ANTUNEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02563544 | $975.81 |
| CRHISTIAN HUMBERTO GARCIA ANTUNEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02563544) | ($829.56) |
| CRHISTIAN HUMBERTO GARCIA ANTUNEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 579.564932 | $579.56 |
| CRHISTIAN HUMBERTO GARCIA ANTUNEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (579.564932) | ($579.56) |
| CRHISTIAN HUMBERTO GARCIA ANTUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94167282950003 | $1.42 |
| CRHISTIAN PERALTA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.049505787878 | $6.79 |
| CRIGAN DRAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015533592165 | $0.00 |
| CRIGAN DRAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020255679128 | $0.00 |
| CRIIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115160020830329 | $0.01 |
| CRIMSON PERMANENT ASSURANCE LLC | CLAUDE DR, SANTA CLARA, UTAH 84765 | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.249187379) | ($10,006.29) |
| CRIMSON PERMANENT ASSURANCE LLC | CLAUDE DR, SANTA CLARA, UTAH 84765 | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.249187379 | $10,006.29 |
| CRIMSON PERMANENT ASSURANCE LLC | CLAUDE DR, SANTA CLARA, UTAH 84765 | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (3.249187) | ($10,015.34) |
| CRIMSON PERMANENT ASSURANCE LLC | CLAUDE DR, SANTA CLARA, UTAH 84765 | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.2413147 | $10,015.34 |
| CRIMSON PERMANENT ASSURANCE LLC | CLAUDE DR, SANTA CLARA, UTAH 84765 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054028346202 | $165.51 |
| CRIMSON PERMANENT ASSURANCE LLC | CLAUDE DR, SANTA CLARA, UTAH 84765 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005980912492073 | $18.05 |
| CRIMSON PERMANENT ASSURANCE LLC | CLAUDE DR, SANTA CLARA, UTAH 84765 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3302394713 | $8.33 |
| CRINA VIERU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 500.0 | $471.61 |
| CRINA VIERU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.07230671 | $216.15 |
| CRINA VIERU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (500.0) | ($255.74) |
| CRINA VIERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001693149719698 | $50.38 |
| CRINA VIERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092420127064 | $1.69 |
| CRINA VIERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.141973462673 | $1.45 |
| CRINAH THERESE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5813717006003 | $0.56 |
| CRINGILA COLLECTIVE SUPER PTY LTD | MERTON STREET, PETERSHAM, 2049 AUSTRALIA | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (573.466522266) | ($6,903.39) |
| CRINGILA COLLECTIVE SUPER PTY LTD | MERTON STREET, PETERSHAM, 2049 AUSTRALIA | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.13549 | $3,781.74 |
| CRINGILA COLLECTIVE SUPER PTY LTD | MERTON STREET, PETERSHAM, 2049 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00793475774989999 | $263.34 |
| CRINGILA COLLECTIVE SUPER PTY LTD | MERTON STREET, PETERSHAM, 2049 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.709616524469 | $101.99 |
| CRINGILA COLLECTIVE SUPER PTY LTD | MERTON STREET, PETERSHAM, 2049 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13508698544 | $307.98 |
| CRINGILA COLLECTIVE SUPER PTY LTD | MERTON STREET, PETERSHAM, 2049 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2392143809849 | $68.79 |
| CRINGILA COLLECTIVE SUPER PTY LTD | MERTON STREET, PETERSHAM, 2049 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.492903319 | $20.05 |
| CRIS ANGELO ORQUIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012764650559336 | $0.00 |
| CRIS ANGELO ORQUIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00122441513688 | $0.00 |
| CRIS ANGELO ORQUIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00001004810748 | $0.00 |
| CRIS CARIC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.46) | ($27.46) |
| CRIS CARIC | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.46 | $27.46 |
| CRIS CARIC | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (27.46) | ($27.46) |
| CRIS CARIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (999.9986551) | ($1,000.00) |
| CRIS CARIC | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 999.9986551 | $1,000.00 |
| CRIS CARIC | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (999.998655) | ($1,000.00) |
| CRIS CARIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.086610474) | ($2,017.15) |
| CRIS CARIC | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.086610474 | $2,017.15 |
| CRIS CARIC | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.086610474) | ($2,019.92) |
| CRIS CARIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.592394314) | ($399.68) |
| CRIS CARIC | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50.592394314 | $399.68 |
| CRIS CARIC | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (50.592394314) | ($399.21) |
| CRIS CARIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05924194578) | ($1,859.00) |
| CRIS CARIC | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05924194578 | $1,859.00 |
| CRIS CARIC | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05924194) | ($1,857.26) |
| CRIS CARIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.607467347) | ($108.42) |
| CRIS CARIC | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.607467347 | $108.42 |
| CRIS CARIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (190.406354682) | ($118.69) |
| CRIS CARIC | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 190.406354682 | $118.69 |
| CRIS CARIC | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | DOT | (11.607467347) | ($108.53) |
| CRIS CARIC | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (190.406354682) | ($118.59) |
| CRIS CARIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (325.644192231) | ($43.42) |
| CRIS CARIC | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 325.644192231 | $43.42 |
| CRIS CARIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.9779401268) | ($22.07) |
| CRIS CARIC | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.9779401268 | $22.07 |
| CRIS CARIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (22.385992494) | ($8.21) |
| CRIS CARIC | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BAT | 22.385992494 | $8.21 |
| CRIS CARIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.09965420865) | ($5.71) |
| CRIS CARIC | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.09965420865 | $5.71 |
| CRIS CARIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1.350446261) | ($6.53) |
| CRIS CARIC | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 1.350446261 | $6.53 |
| CRIS CARIC | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | XLM | (325.6441922) | ($43.50) |
| CRIS CARIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (15.143345723) | ($5.49) |
| CRIS CARIC | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 15.143345723 | $5.49 |
| CRIS CARIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.05455299942) | ($4.81) |
| CRIS CARIC | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.05455299942 | $4.81 |
| CRIS CARIC | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BAT | (22.385992494) | ($8.23) |
| CRIS CARIC | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LTC | (0.0996542) | ($5.71) |
| CRIS CARIC | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ZRX | (15.143345723) | ($5.48) |
| CRIS CARIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.35305982) | ($1.35) |
| CRIS CARIC | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.35305982 | $1.35 |
| CRIS CARIC | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1.353059) | ($1.35) |
| CRIS CARIC | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.05455299) | ($4.79) |
| CRIS CARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057556095806349 | $19.53 |
| CRIS CARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00986019177195639 | $23.19 |
| CRIS CARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8188019150337 | $10.82 |
| CRIS CARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.21010323839909 | $2.05 |
| CRIS CARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16609296061439 | $2.15 |
| CRIS CARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.143204402356918 | $1.40 |
| CRIS CARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.56799342941168 | $0.09 |
| CRIS CARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00030231878405806 | $0.02 |
| CRIS CARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00878359772497519 | $0.38 |
| CRIS CARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0058127655322897 | $0.04 |
| CRIS CARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0390485124517136 | $0.02 |
| CRIS CARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0168490485487524 | $0.01 |
| CRIS CARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00006331194881O238 | $0.01 |
| CRIS CLAESSENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004099275095) | ($166.82) |
| CRIS CLAESSENS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005671169732) | ($166.82) |
| CRIS CLAESSENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008675199068) | ($166.82) |
| CRIS CLAESSENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.3122803639) | ($6,005.00) |
| CRIS CLAESSENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (10.400670265) | ($200,000.00) |
| CRIS CLAESSENS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 12.566366121 | $241,645.31 |
| CRIS CLAESSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9,088.30381832329 | $9,829.84 |
| CRIS COHEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | AVAX | 0.83 | $62.79 |
| CRIS COHEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 515.94 | $515.94 |
| CRIS COHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 407.073861 | $407.07 |
| CRIS COHEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | AVAX | (0.83) | ($25.28) |
| CRIS COHEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 25.362 | $25.28 |
| CRIS COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060974091923 | $18.05 |
| CRIS COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110804735738 | $21.62 |
| CRIS COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.6621283509999 | $86.66 |
| CRIS COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00362032031904 | $0.00 |
| CRIS COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.102487090623 | $6.13 |
| CRIS COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000023741586268 | $0.00 |
| CRIS CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068568040621 | $20.29 |
| CRIS CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072089345169 | $1.41 |
| CRIS CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.61986846429999 | $2.08 |
| CRIS ERICK CHICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.63039322087 | $0.30 |
| CRIS ERICK CHICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.64456315347 | $0.03 |
| CRIS FONTES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 34.731783891 | $37,002.55 |
| CRIS FONTES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (28.158966754) | ($30,000.00) |
| CRIS FONTES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8447690026) | ($900.00) |
| CRIS FONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098248490063 | $301.46 |
| CRIS FONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295117330738 | $45.27 |
| CRIS FONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29523177555 | $0.30 |
| CRIS FONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00306109842989999 | $0.03 |
| CRIS FRANKLIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016582) | ($5.00) |
| CRIS FRANKLIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07136032) | ($2,130.59) |
| CRIS FRANKLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (175.420191) | ($70.91) |
| CRIS FRANKLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (3.980585155) | ($39.14) |
| CRIS FRANKLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006758922281) | ($1.29) |
| CRIS FRANKLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (71.0506554272) | ($45.91) |
| CRIS FRANKLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010994) | ($3.45) |
| CRIS FRANKLIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.6045754024) | ($14.70) |
| CRIS FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041674259201005 | $15.32 |
| CRIS FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000614754837184 | $0.01 |
| CRIS FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.80566433956826 | $0.75 |
| CRIS FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05563814404781 8 | $0.73 |
| CRIS FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.704283055281 | $0.39 |
| CRIS FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00558931202945333 | $0.26 |
| CRIS FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0039308212966 | $0.22 |
| CRIS GA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.175051184) | ($6,399.14) |
| CRIS GA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.175051184 | $6,399.14 |
| CRIS GA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.175051184) | ($6,402.36) |
| CRIS GA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228078160999999 | $68.85 |
| CRIS GA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0367275768174 4 | $85.71 |
| CRIS GA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0095814044357 | $0.01 |
| CRIS GA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001167681331 0999 | $0.00 |
| CRIS GA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00311858863909999 | $0.01 |
| CRIS GA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.94718195948 | $0.95 |
| CRIS GA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00067020588245 9999 | $0.00 |
| CRIS JACOBA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.00 |
| CRIS JACOBA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0235213 | $941.11 |
| CRIS JACOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135884307975 | $39.99 |
| CRIS JACOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036216716073 | $0.04 |
| CRIS JACOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.4504054 | $47.92 |
| CRIS JACOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.310302158159999 | $3.45 |
| CRIS JACOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.061890408893 | $0.06 |
| CRIS MAGDAONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.15694964809 | $8.87 |
| CRIS MASTELLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000997226105304 | $0.29 |
| CRIS MASTELLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41943874951 | $0.42 |
| CRIS PAVEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.327445052) | ($21,916.55) |
| CRIS PAVEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.327445052 | $21,916.55 |
| CRIS PAVEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,174.950933454) | ($3,174.95) |
| CRIS PAVEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,174.950933454 | $3,174.95 |
| CRIS PAVEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($152.54) |
| CRIS PAVEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (14.214370052) | ($21,583.67) |
| CRIS PAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000659515 68711 | $0.20 |
| CRIS PAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114894167 20407 | $271.93 |
| CRIS PAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.042347850885 | $39.04 |
| CRIS PAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.11088686935 | $0.07 |
| CRIS RAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026219175491 9999 | $0.00 |
| CRIS RAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00011131167 63536 | $0.00 |
| CRIS RIEMERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013266581231 | $0.01 |
| CRIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023037051839 | $0.68 |
| CRIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.80754743139 | $0.81 |
| CRIS SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000176972651 09 | $0.05 |
| CRIS TINA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| CRIS TINA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CRIS TINA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| CRIS TINA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00841733 | $264.98 |
| CRIS TINA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| CRIS TINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000549504280908 4 | $1.27 |
| CRIS TINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.35590664 | $25.36 |
| CRIS TINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00083044968498 | $0.00 |
| CRIS TINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001749476028 | $0.01 |
| CRIS ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000163873393 86 | $0.00 |
| CRISAN SORIN IOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004778923535 | $0.00 |
| CRISANTO BRILLANTES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.238580032) | ($0.54) |
| CRISANTO BRILLANTES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.203659954) | ($0.43) |
| CRISANTO BRILLANTES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6542542764) | ($0.54) |
| CRISANTO BRILLANTES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5348591478) | ($0.45) |
| CRISANTO BRILLANTES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | LINK | (31.472190096) | ($187.57) |
| CRISANTO BRILLANTES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.8482916989 | $946.25 |
| CRISANTO BRILLANTES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.690285796 2) | ($770.00) |
| CRISANTO BRILLANTES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02072578621) | ($23.12) |
| CRISANTO BRILLANTES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0005737440384) | ($0.64) |
| CRISANTO BRILLANTES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00005200335132) | ($1.00) |
| CRISANTO BRILLANTES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03120201079) | ($600.00) |
| CRISANTO BRILLANTES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03896474189 | $749.27 |
| CRISANTO BRILLANTES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009376204244) | ($18.03) |
| CRISANTO BRILLANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.04626166175 | $4.02 |
| CRISANTO BRILLANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0253718606931 83 | $0.20 |
| CRISANTO CATBAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03269985104084 | $0.04 |
| CRISANTO FLOR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 1.348574 | $0.59 |
| CRISANTO FLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011662962865 7 | $0.00 |
| CRISANTO FLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041043497501 | $0.00 |
| CRISANTO FLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.037837052344 | $0.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CRISBEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018939388018 | $0.00 |
| CRISBEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047930000191 | $0.01 |
| CRISBEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018584978143 | $0.00 |
| CRISBEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00635991574479999 | $0.01 |
| CRISBEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018398207883999 | $0.00 |
| CRISELSO JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059427016005 | $0.00 |
| CRISELSO JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080682391045 | $0.00 |
| CRISHON WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017966247828 | $0.02 |
| CRISHON WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034746964231 | $0.01 |
| CRISHON WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033724585131 | $0.00 |
| CRISHON WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00017427971986999 | $0.00 |
| CRISLAYNE GONCALVES CAVALCANTI DE LIMA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001472351504895 | $0.00 |
| CRISLLY CANJA DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001651711479021 | $50.40 |
| CRISLLY CANJA DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53360392862 | $5.70 |
| CRISMERY ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009930616742 | $0.40 |
| CRISMERY ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2583506483907 | $4.72 |
| CRISMERY ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.009219303084 | $0.01 |
| CRISOGONO RUBIO NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046365229998 | $0.01 |
| CRISOGONO RUBIO NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.25928293969999 | $3.38 |
| CRISOGONO RUBIO NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36481446123 | $4.05 |
| CRISOGONO RUBIO NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0148923874543 | $1.64 |
| CRISON SUNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000044455049606 | $0.00 |
| CRISPEN STEVENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 9.999481999 | $29,955.54 |
| CRISPEN STEVENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 1.57856894 | $4,639.05 |
| CRISPEN STEVENS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.007 | $2,786.06 |
| CRISPEN STEVENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 32.19721595 | $338.04 |
| CRISPEN STEVENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (243.208756861) | ($2,357.90) |
| CRISPEN STEVENS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.6) | ($4,636.33) |
| CRISPEN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001185199621 | $0.00 |
| CRISPEN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.1385720436924 | $87.16 |
| CRISPEN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080862287858 | $128.31 |
| CRISPEN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000025948560539 | $0.00 |
| CRISPEN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5690871731531 | $34.83 |
| CRISPEN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000017483704869 | $0.03 |
| CRISPIAN CORDEIRO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (45.992045) | ($49.93) |
| CRISPIAN CORDEIRO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (530.686943841) | ($579.98) |
| CRISPIAN CORDEIRO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005936) | ($2.30) |
| CRISPIAN CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000224141276846999 | $0.01 |
| CRISPIAN CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0167321445529999 | $0.02 |
| CRISPIAN CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7644647830425 | $3.59 |
| CRISPIN CANNON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CRISPIN CANNON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (238,817.573028) | ($238,817.57) |
| CRISPIN CANNON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (308.303805) | ($308.30) |
| CRISPIN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008891895956 | $0.22 |
| CRISPIN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,571.98321070573 | $2,257.13 |
| CRISPIN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 624.464003131988 | $624.46 |
| CRISPIN EVENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.064206097 | $10.47 |
| CRISPIN HOLLAND-GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25104764767 | $0.29 |
| CRISPIN HOLLAND-GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019427389475 | $0.38 |
| CRISPIN ILAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126490312222999 | $0.37 |
| CRISPIN ILAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15646059688 | $0.16 |
| CRISPIN JR ARANAS REBUELTA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 8.91306895 | $133.33 |
| CRISPIN JR ARANAS REBUELTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.1604872468371 | $41.54 |
| CRISPIN LYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030761561104 | $60.26 |
| CRISPIN LYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.785737954 | $60.08 |
| CRISPIN LYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.703321283 | $22.42 |
| CRISPIN LYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26340853999 | $2.33 |
| CRISPIN LYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.43185807129 | $2.66 |
| CRISPIN SILVAN BISCHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000039494061999999 | $0.00 |
| CRISPIN STRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095820340996 | $294.34 |
| CRISPIN STRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25930426516 | $1.47 |
| CRISPIN STRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09285268709 | $187.47 |
| CRISPIN STRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062477950561 | $0.06 |
| CRISPIN STRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.834751794 | $23.65 |
| CRISPIN STRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.226201694 | $1.40 |
| CRISPIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0024401457342 | $0.78 |
| CRISPIN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080040190299 | $248.08 |
| CRISPIN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005266485119999 | $0.10 |
| CRISPIN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.108201151376 | $0.09 |
| CRISPIN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0032427581745 | $0.03 |
| CRISPIN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00105712137155 | $0.00 |
| CRISPIN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000031541899737 | $0.00 |
| CRISPIN YAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| CRISPIN YAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027977915127 | $0.00 |
| CRISPUS POTTS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (15,831.250683176) | ($10,210.97) |
| CRISPUS POTTS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | XRP | 15,831.250683176 | $10,210.97 |
| CRISPUS POTTS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | XRP | (20.0) | ($12.79) |
| CRISPUS POTTS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | XRP | (32.551501) | ($20.01) |
| CRISPUS POTTS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | XRP | (7,500.0) | ($4,593.19) |
| CRISPUS POTTS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | XRP | (600.0) | ($362.51) |
| CRISPUS POTTS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | XRP | (2,500.0) | ($1,549.73) |
| CRISPUS POTTS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | XRP | (1,500.0) | ($898.09) |
| CRISPUS POTTS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | XRP | (3,678.699182) | ($1,878.23) |
| CRISPUS POTTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | XLM | (936.766150725) | ($105.00) |
| CRISPUS POTTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (31,225.538357506) | ($3,500.00) |
| CRISPUS POTTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XLM | 35,747.387187966 | $4,006.84 |
| CRISPUS POTTS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | XLM | (1,202.413476234) | ($133.68) |
| CRISPUS POTTS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (40,080.44920779) | ($4,456.00) |
| CRISPUS POTTS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | XLM | 49,919.897463281 | $5,549.91 |
| CRISPUS POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078863919855 | $0.01 |
| CRISPUS POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.5684934639485 | $1.40 |
| CRISSY HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.582187313533 | $7.37 |
| CRISSY HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3305304078 | $0.84 |
| CRISSY HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36052187343 | $4.01 |
| CRISSY HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.424784327509999 | $0.20 |
| CRISSY PONCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002666192465 | $0.01 |
| CRISSY PONCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023088370334 | $0.03 |
| CRISSY PONCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000068225829647 | $0.00 |
| CRISSY PONCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000013283184494 | $0.00 |
| CRIST GHIORGHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0314481890907265 | $0.04 |
| CRIST GHIORGHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089827897642 | $1.75 |
| CRISTA CUATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2213326523396 | $0.23 |
| CRISTA PETERSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (500.0) | ($676.85) |
| CRISTA PETERSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 500.0 | $676.85 |
| CRISTA PETERSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (36.901399) | ($49.46) |
| CRISTA PETERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (530.303030303) | ($700.00) |
| CRISTA PETERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 530.303030303 | $700.00 |
| CRISTA PETERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (993.401631303) | ($1,308.65) |
| CRISTA PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001017521246 | $0.00 |
| CRISTA PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27500324443 | $0.28 |
| CRISTA PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 536.67668159 | $427.40 |
| CRISTA PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.3356664 | $64.26 |
| CRISTA PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000009501173531399999 | $0.00 |
| CRISTA PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000022039857312 | $0.00 |
| CRISTA PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00788620634679999 | $0.01 |
| CRISTA VAN DE VLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016267878409 | $48.36 |
| CRISTA VAN DE VLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095621505071 | $193.14 |
| CRISTA VAN DE VLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0102026283742 | $0.75 |
| CRISTA VLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000123213182581 | $0.00 |
| CRISTA VLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00175076314549999 | $0.00 |
| CRISTABEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153487031203 | $0.45 |
| CRISTABEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4928985189 | $1.78 |
| CRISTABEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.83401188 | $17.83 |
| CRISTAL CRIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SNX | 9.0 | $47.52 |
| CRISTAL CRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18080130936875 | $1.15 |
| CRISTAL CRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0009835181962 | $0.11 |
| CRISTAL GARDUNO ORIHUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011880593249958 | $50.31 |
| CRISTAL GARDUNO ORIHUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.349910371916199 | $0.35 |
| CRISTAL SHEA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018828094822 | $0.56 |
| CRISTAL SHEA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017142337516 | $3.34 |
| CRISTAL SHEA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.84131981872 | $0.12 |
| CRISTEA ROBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00092352853195 | $0.00 |
| CRISTEL OLTRACQUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3717722735) | ($0.36) |
| CRISTEL OLTRACQUA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00001904018431) | ($0.04) |
| CRISTEL OLTRACQUA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003175323203) | ($0.42) |
| CRISTEL OLTRACQUA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4199704341) | ($500.00) |
| CRISTEL OLTRACQUA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01260969628) | ($15.01) |
| CRISTEL OLTRACQUA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003527751646) | ($0.42) |
| CRISTEL OLTRACQUA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.5225512532 | $622.13 |
| CRISTEL OLTRACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.43985207447 | $84.67 |
| CRISTEL OLTRACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014202238219 | $16.14 |
| CRISTEL OLTRACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121563836374999 | $0.01 |
| CRISTEL ROSE WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 496.1 | $689.58 |
| CRISTEL ROSE WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.740314254) | ($24,241.86) |
| CRISTEL ROSE WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.740314254 | $24,241.86 |
| CRISTEL ROSE WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00532306) | ($28,650.70) |
| CRISTEL ROSE WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00532306 | $28,650.70 |
| CRISTEL ROSE WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (250.334798049) | ($1,814.93) |
| CRISTEL ROSE WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 250.334798049 | $1,814.93 |
| CRISTEL ROSE WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,634.861950821) | ($3,090.59) |
| CRISTEL ROSE WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,634.861950821 | $3,090.59 |
| CRISTEL ROSE WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (8,002.025848943) | ($6,549.63) |
| CRISTEL ROSE WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 8,002.025848943 | $6,549.63 |
| CRISTEL ROSE WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15,788.75126326) | ($8,853.18) |
| CRISTEL ROSE WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 15,788.75126326 | $8,853.18 |
| CRISTEL ROSE WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (211.122255966) | ($7,192.66) |
| CRISTEL ROSE WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 211.122255966 | $7,192.66 |
| CRISTEL ROSE WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,130.96195) | ($3,311.94) |
| CRISTEL ROSE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058520358548301 | $202.78 |
| CRISTEL ROSE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125272202475419 | $297.29 |
| CRISTEL ROSE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.49512147414 | $62.97 |
| CRISTEL ROSE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 111.05206111924 | $76.55 |
| CRISTEL ROSE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.7390330162175 | $7.06 |
| CRISTEL ROSE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.9840969933935 | $132.77 |
| CRISTEL ROSE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.9294300591796 | $5.69 |
| CRISTEN ELFERDINK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (88.251875032) | ($667.13) |
| CRISTEN ELFERDINK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 88.251875032 | $667.13 |
| CRISTEN ELFERDINK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,874.678730292) | ($6,520.48) |
| CRISTEN ELFERDINK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12,874.678730292 | $6,520.48 |
| CRISTEN ELFERDINK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (253.916388871) | ($568.77) |
| CRISTEN ELFERDINK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 253.916388871 | $568.77 |
| CRISTEN ELFERDINK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,322.690623385) | ($8,322.69) |
| CRISTEN ELFERDINK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,322.690623385 | $8,322.69 |
| CRISTEN ELFERDINK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (44.170255) | ($101.15) |
| CRISTEN ELFERDINK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (209.746133871) | ($476.20) |
| CRISTEN ELFERDINK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($53.13) |
| CRISTEN ELFERDINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.53362873564 | $101.53 |
| CRISTEN ELFERDINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 160.25569938543 | $144.66 |
| CRISTEN ELFERDINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.354433052217 | $17.13 |
| CRISTEN ELFERDINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.918604720846 | $22.47 |
| CRISTEN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016633487004 | $0.49 |
| CRISTEN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017389946535 | $3.39 |
| CRISTEN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.75609959139999 | $2.98 |
| CRISTEN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000901275443679999 | $0.00 |
| CRISTEN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.058290814445 | $0.08 |
| CRISTETO MORDIDO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (53.511869) | ($529.98) |
| CRISTETO MORDIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.2592594163 | $23.69 |
| CRISTHIAN ANDRES CUADROS PATINO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00032388 | $9.68 |
| CRISTHIAN ANDRES CUADROS PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018645029529 | $0.04 |
| CRISTHIAN BAQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000786078128923046 | $0.00 |
| CRISTHIAN BAQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000928107667 | $0.00 |
| CRISTHIAN CAMILO MARQUEZ ROJAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01105957) | ($436.60) |
| CRISTHIAN CAMILO MARQUEZ ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001239847931 | $50.00 |
| CRISTHIAN CAMILO MARQUEZ ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.399315432908873 | $0.84 |
| CRISTHIAN CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018128104395 | $0.00 |
| CRISTHIAN CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.89485759445 | $53.50 |
| CRISTHIAN COBAS LOPEZ DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086590751032 | $2.56 |
| CRISTHIAN COBAS LOPEZ DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66350723656 | $0.78 |
| CRISTHIAN COBAS LOPEZ DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035051757338 | $0.01 |
| CRISTHIAN COBAS LOPEZ DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6063768298 | $1.64 |
| CRISTHIAN COBAS LOPEZ DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.914628982379999 | $0.13 |
| CRISTHIAN COBAS LOPEZ DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0518425928 | $7.01 |
| CRISTHIAN COBAS LOPEZ DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3945000359 | $0.67 |
| CRISTHIAN COBAS LOPEZ DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000037776078419 | $0.01 |
| CRISTHIAN DI CARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045970512873 | $13.61 |
| CRISTHIAN DI CARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 14.821621409 | $14.82 |
| CRISTHIAN ESQUIVEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00202946) | ($59.66) |
| CRISTHIAN ESQUIVEL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00202946 | $59.66 |
| CRISTHIAN ESQUIVEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000017) | ($0.05) |
| CRISTHIAN ESQUIVEL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000017 | $0.05 |
| CRISTHIAN ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000412003643449999 | $12.28 |
| CRISTHIAN ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.7232603099999 | $22.77 |
| CRISTHIAN ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7493018734 | $1.10 |
| CRISTHIAN ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.106905149166 | $0.94 |
| CRISTHIAN ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8984242503 | $4.90 |
| CRISTHIAN ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.110319387062 | $0.02 |
| CRISTHIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055517596219 | $1.64 |
| CRISTHIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.263313935 | $16.06 |
| CRISTHIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00688713062959999 | $0.01 |
| CRISTHIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7751727772 | $0.41 |
| CRISTHIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046442076367 | $0.34 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CRISTHIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.49548074446 | $1.69 |
| CRISTHIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024481810169 | $1.46 |
| CRISTHIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000319673885279999 | $0.00 |
| CRISTHIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14267273412 | $0.22 |
| CRISTHIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0116722965004 | $0.27 |
| CRISTHIAN FERREIRA DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000755576996511 | $0.00 |
| CRISTHIAN FERREIRA DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020742425334 | $0.00 |
| CRISTHIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051546209727 | $0.00 |
| CRISTHIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030096912464 | $0.01 |
| CRISTHIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106393474375999 | $0.01 |
| CRISTHIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113584593546999 | $22.16 |
| CRISTHIAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018770696786 | $0.00 |
| CRISTHIAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00082530173933 | $0.00 |
| CRISTHIAN HERAZO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (43.472334621) | ($364.80) |
| CRISTHIAN HERAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22152754285269 | $1.41 |
| CRISTHIAN HERAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.069626702273 | $0.07 |
| CRISTHIAN HUATUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019113689825 | $5.66 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (66,702.762352698) | ($63,939.00) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 66,702.762352698 | $63,939.00 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (66,702.762352) | ($63,611.31) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 66,700.0 | $63,583.97 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 1,353.092153 | $1,264.92 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (68,053.092153) | ($63,768.47) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ADA | 68,100.0 | $63,920.02 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ADA | 522.5 | $466.85 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (47.191599067) | ($42.15) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 47.191599067 | $42.15 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ADA | 525.9 | $470.44 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (69,195.591599) | ($59,769.63) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ADA | 69,000.0 | $61,914.60 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ADA | 1,014.6 | $854.53 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (70,014.600000765) | ($56,151.50) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ADA | 70,014.600000765 | $56,151.50 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ADA | 294.0 | $235.81 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.723872184) | ($99.74) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.723872184 | $99.74 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (294.0) | ($238.28) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ADA | 294.0 | $238.28 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (70,308.636120369) | ($55,630.54) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 70,308.636120369 | $55,630.54 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ADA | (70,308.63612) | ($55,932.00) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 70,400.0 | $53,946.93 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 389.2 | $298.22 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (70,400.000000369) | ($53,870.33) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ADA | 70,400.000000369 | $53,870.33 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (389.2) | ($297.81) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ADA | 389.2 | $297.81 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ADA | 506.4 | $398.02 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (41.384948492) | ($3,665.44) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 41.384948492 | $3,665.44 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | SOL | (41.31977) | ($3,653.91) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.09459 | $3,653.91 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.094589) | ($3,643.51) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ADA | 4,585.634 | $3,643.51 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (5,092.034) | ($4,037.84) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ADA | 5,092.034 | $4,037.84 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (75,881.246793064) | ($60,271.09) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 75,881.246793064 | $60,271.09 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (75,881.246793) | ($60,334.46) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ADA | 76,100.0 | $60,162.44 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (76,100.000000064) | ($60,236.35) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ADA | 76,100.000000064 | $60,236.35 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (76,144.712421381) | ($52,275.23) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 76,144.712421381 | $52,275.23 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (76,144.712421) | ($51,909.68) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 76,200.0 | $47,977.35 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (76,200.000000381) | ($48,149.87) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ADA | 76,200.000000381 | $48,149.87 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 1,736.5 | $890.15 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,736.5) | ($881.93) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,736.5 | $881.93 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (77,936.500000381) | ($43,103.25) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 77,936.500000381 | $43,103.25 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (77,936.5) | ($43,136.37) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ADA | 78,100.0 | $45,517.69 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (78,100.000000381) | ($46,515.81) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ADA | 78,100.000000381 | $46,515.81 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ADA | 250.4 | $131.75 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (250.4) | ($134.80) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ADA | 250.4 | $134.80 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ADA | 368.6 | $198.64 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (368.6) | ($197.93) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ADA | 368.6 | $197.93 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (78,772.836651385) | ($40,337.36) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 78,772.836651385 | $40,337.36 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (78,772.836651) | ($40,466.55) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ADA | 78,900.0 | $41,387.47 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (78,900.000000385) | ($42,330.09) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ADA | 78,900.000000385 | $42,330.09 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ADA | 237.6 | $125.45 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (237.6) | ($125.17) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ADA | 237.6 | $125.17 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (79,194.798625946) | ($40,799.03) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 79,194.798625946 | $40,799.03 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (79,194.798625) | ($40,872.75) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ADA | 79,100.0 | $40,839.65 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.000001) | ($0.03) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.000001 | $0.03 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (79,100.000000946) | ($40,701.85) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ADA | 79,100.000000946 | $40,701.85 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.06517849193) | ($3.14) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.06517849193 | $3.14 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ADA | 826.0 | $376.08 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (826.0) | ($376.16) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ADA | 826.0 | $376.16 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ADA | 794.0 | $376.33 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (794.0) | ($376.05) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ADA | 794.0 | $376.05 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (80,758.792056485) | ($42,848.29) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 80,758.792056485 | $42,848.29 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (80,758.792056) | ($42,848.29) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ADA | 80,800.0 | $46,446.90 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (80,800.000000485) | ($46,226.33) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ADA | 80,800.000000485 | $46,226.33 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ADA | 912.5 | $586.54 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (912.5) | ($586.54) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ADA | 912.5 | $586.54 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (81,770.052903161) | ($52,121.18) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 81,770.052903161 | $52,121.18 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (81,770.052903) | ($52,332.26) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ADA | 82,000.0 | $51,925.75 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (82,000.000000161) | ($51,921.58) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ADA | 82,000.000000161 | $51,921.58 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ADA | 1,608.3 | $924.36 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,608.3) | ($928.94) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,608.3 | $928.94 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002074360103) | ($40.05) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.828708156) | ($16,000.00) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.011039776 | $19,520.31 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02492347548) | ($481.20) |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085728608577 | $22.32 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.2545209729321 | $100.46 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 615.0545899284 | $351.77 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029216983465 | $0.00 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15195054372599 | $14.87 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21189171106 | $8.38 |
| CRISTHIAN JESUS ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.65116505659999 | $0.16 |
| CRISTHIAN MIGUEL ANGEL VILCAHUAMAN HUAMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00065738 | $25.97 |
| CRISTHIAN MIGUEL ANGEL VILCAHUAMAN HUAMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009901438087) | ($3.90) |
| CRISTHIAN MIGUEL ANGEL VILCAHUAMAN HUAMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | DASH | (0.11044882) | ($7.16) |
| CRISTHIAN MIGUEL ANGEL VILCAHUAMAN HUAMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DASH | (0.1341867059) | ($7.83) |
| CRISTHIAN MIGUEL ANGEL VILCAHUAMAN HUAMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DASH | (0.273941389) | ($15.98) |
| CRISTHIAN MIGUEL ANGEL VILCAHUAMAN HUAMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DASH | (8.997192927) | ($525.00) |
| CRISTHIAN MIGUEL ANGEL VILCAHUAMAN HUAMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DASH | 10.755196432 | $627.58 |
| CRISTHIAN MIGUEL ANGEL VILCAHUAMAN HUAMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 259.2113 | $140.63 |
| CRISTHIAN MIGUEL ANGEL VILCAHUAMAN HUAMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DASH | (1.349875) | ($86.61) |
| CRISTHIAN MIGUEL ANGEL VILCAHUAMAN HUAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.32835019706777 | $1.75 |
| CRISTHIAN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.18401469386699 | $7.86 |
| CRISTHIAN PEDREROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146105355269999 | $28.51 |
| CRISTHIAN PEDREROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05310622128999 | $0.83 |
| CRISTHIAN PEDREROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22091202596 | $2.46 |
| CRISTHIAN PEDREROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5613689624 | $0.10 |
| CRISTHIAN PENA GARCES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 2,600.0 | $2,600.00 |
| CRISTHIAN PENA GARCES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (2,600.0) | ($2,600.00) |
| CRISTHIAN PENA GARCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016421627044 | $0.05 |
| CRISTHIAN PENA GARCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073783947761 | $0.01 |
| CRISTHIAN PENA GARCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115677765493 | $0.01 |
| CRISTHIAN PENA GARCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003721389444 | $0.00 |
| CRISTHIAN PENA GARCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.91567519569 | $0.13 |
| CRISTHIAN PENA GARCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000428281404079999 | $0.00 |
| CRISTHIAN RODOLFO CASTRO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025752982306999 | $0.08 |
| CRISTHIAN RODOLFO CASTRO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019349462844 | $0.00 |
| CRISTHIAN SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0635095933627954 | $0.07 |
| CRISTHIAN SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5995645209 | $12.60 |
| CRISTHIAN TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018254713859 | $0.00 |
| CRISTHOFER RAMIREZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00063857 | $18.80 |
| CRISTHOFER RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000591248614619999 | $1.75 |
| CRISTHOFER RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.62478291791 | $0.39 |
| CRISTHOFER RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0090765343707 | $0.54 |
| CRISTI AURELIAN BUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016494470766 | $0.49 |
| CRISTI AURELIAN BUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04227284998 | $1.22 |
| CRISTI AURELIAN BUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1556386147 | $1.03 |
| CRISTI BOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006521329494107 | $0.00 |
| CRISTI BOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00104539974934 | $0.00 |
| CRISTI BOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0122774949872 | $0.01 |
| CRISTI CHERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008944440033575 | $0.01 |
| CRISTI SANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064585208882 | $0.00 |
| CRISTI SANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000040177058011 | $0.00 |
| CRISTIAM SIMONETTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,191.87) |
| CRISTIAM SIMONETTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4598) | ($14,093.43) |
| CRISTIAM SIMONETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057459882139 | $196.86 |
| CRISTIAM SIMONETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00756258849769999 | $0.01 |
| CRISTIAM SIMONETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041688200486 | $82.65 |
| CRISTIAM SIMONETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020472447273 | $0.07 |
| CRISTIAN ABALDE NORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.66793188538 | $0.53 |
| CRISTIAN ABALDE NORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21348226657 | $0.76 |
| CRISTIAN ABEL ELIO MAIZARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000180488839 | $0.00 |
| CRISTIAN ABEL ELIO MAIZARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000774394565 | $0.00 |
| CRISTIAN ABEL ELIO MAIZARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006703050974 | $0.00 |
| CRISTIAN AGRESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023029410762 | $6.82 |
| CRISTIAN AGUADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072754436845 | $0.01 |
| CRISTIAN AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.04482922038 | $18.73 |
| CRISTIAN AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.45600006058299 | $2.55 |
| CRISTIAN ALANCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000947470827 | $0.00 |
| CRISTIAN ALANCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00093573742619 | $0.00 |
| CRISTIAN ALBERTO AGUILAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| CRISTIAN ALBERTO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002409887747 | |
| CRISTIAN ALBERTO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.282783285342 | $1.59 |
| CRISTIAN ALBERTO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5303307692 | $0.53 |
| CRISTIAN ALBORGHETTI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 1,044.109324 | $1,044.11 |
| CRISTIAN ALBORGHETTI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CRISTIAN ALBORGHETTI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CRISTIAN ALBORGHETTI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 9,584.750258 | $9,584.75 |
| CRISTIAN ALBORGHETTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (3.501) | ($2.70) |
| CRISTIAN ALBORGHETTI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 2.675 | $2.70 |
| CRISTIAN ALBORGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002390649874274 | $50.18 |
| CRISTIAN ALBORGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.50396341034414 | $2.85 |
| CRISTIAN ALBORGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.557463005 | $71.56 |
| CRISTIAN ALEJANDRO ABRICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000086664880573 | $0.00 |
| CRISTIAN ALEJANDRO LEYTON DAVID | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00302647) | ($96.19) |
| CRISTIAN ALEJANDRO LEYTON DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002673223787725 | $0.92 |
| CRISTIAN ALEJANDRO PACHON VANEGAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01248706 | $482.78 |
| CRISTIAN ALEJANDRO PACHON VANEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001693675414331 | $50.26 |
| CRISTIAN ALEJANDRO PADILLA MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0212756904) | ($50.04) |
| CRISTIAN ALEJANDRO PADILLA MARTINEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOT | 4.02197001 | $38.41 |
| CRISTIAN ALEJANDRO PADILLA MARTINEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (0.005217624588) | ($10.35) |
| CRISTIAN ALEJANDRO PADILLA MARTINEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1365831006) | ($200.00) |
| CRISTIAN ALEJANDRO PADILLA MARTINEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.1686688198 | $247.28 |
| CRISTIAN ALEJANDRO PADILLA MARTINEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.004097493017) | ($6.00) |
| CRISTIAN ALEJANDRO PADILLA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018486185017 | $0.00 |
| CRISTIAN ALEJANDRO PADILLA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000256061834778316 | $0.51 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CRISTIAN ALEJANDRO PADILLA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044689303293 | $0.00 |
| CRISTIAN ALEJANDRO PADILLA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT | 0.2909097158 | $3.09 |
| CRISTIAN ALFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011783250481 | $0.00 |
| CRISTIAN ALFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00557535364779999 | $0.01 |
| CRISTIAN ALFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020710090876 | $0.00 |
| CRISTIAN ALMIRON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001198722539) | ($41.67) |
| CRISTIAN ALMIRON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 414.671321 | $414.67 |
| CRISTIAN ALMIRON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (357.0) | ($357.00) |
| CRISTIAN ALMIRON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.67) | ($41.67) |
| CRISTIAN ALMIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110793461982 | $338.25 |
| CRISTIAN ALMIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031097532003 | $0.04 |
| CRISTIAN ALMIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043157551569 | $0.00 |
| CRISTIAN ALMIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.496883866598 | $0.50 |
| CRISTIAN ALMIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0027908446885 | $0.16 |
| CRISTIAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097698867142 | $0.29 |
| CRISTIAN AMBROSIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000802254954999999 | $0.00 |
| CRISTIAN AMBROSIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108096750584 | $0.13 |
| CRISTIAN AMBROSIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062593163135 | $0.01 |
| CRISTIAN AMBROSIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00177619527899999 | $0.00 |
| CRISTIAN AMBROSIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041836836195 | $0.00 |
| CRISTIAN ANCA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XLM | (655.3585819) | ($82.78) |
| CRISTIAN ANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.334029542210984 | $0.41 |
| CRISTIAN ANDRES CESATO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BNB | 1.026729 | $404.08 |
| CRISTIAN ANDRES CESATO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BNB | (1.030208235) | ($306.31) |
| CRISTIAN ANDRES CESATO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164561) | ($48.75) |
| CRISTIAN ANDRES CESATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001645617155 | $50.00 |
| CRISTIAN ANDRES CESATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0501934897945837 | $0.04 |
| CRISTIAN ANDRES CESATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0045144963872623 | $1.43 |
| CRISTIAN ANDRES EGANA PALMA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0163176 | $476.89 |
| CRISTIAN ANDRES EGANA PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002920109223 | |
| CRISTIAN ANDRES EGANA PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.37260345492269 | $1.68 |
| CRISTIAN ANDRES GUSTAFSON MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033165790833 | $0.00 |
| CRISTIAN ANDRES GUSTAFSON MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006094151597 | $0.00 |
| CRISTIAN ANDRES SALAS DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| CRISTIAN ANDRES VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136810612316 | $4.24 |
| CRISTIAN ANDRONIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.471069578296 | $1.95 |
| CRISTIAN ANDRONIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045729419513 | $10.06 |
| CRISTIAN ANTHONY COUSIN HANDAL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.17 | $508.91 |
| CRISTIAN ANTHONY COUSIN HANDAL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $164.18 |
| CRISTIAN ANTHONY COUSIN HANDAL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 1.213 | $97.57 |
| CRISTIAN ANTHONY COUSIN HANDAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.17) | ($398.20) |
| CRISTIAN ANTHONY COUSIN HANDAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 5.871 | $387.17 |
| CRISTIAN ANTHONY COUSIN HANDAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $125.23 |
| CRISTIAN ANTHONY COUSIN HANDAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $55.55 |
| CRISTIAN ANTHONY COUSIN HANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8486211043424 | $1.53 |
| CRISTIAN ANTHONY COUSIN HANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0912733449619999 | $3.71 |
| CRISTIAN ANTONIO MERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000041930654329999 | $0.00 |
| CRISTIAN ANTONIO MERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065461676368 | $0.01 |
| CRISTIAN ANTONIO MERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001693392497 | $0.00 |
| CRISTIAN ANTONIO MERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00102935403812 | $0.00 |
| CRISTIAN ANTONIO MERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000037833623335 | $0.00 |
| CRISTIAN ARGUETASOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003307371 | $0.00 |
| CRISTIAN ARGUETASOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000071148008883999 | $0.00 |
| CRISTIAN ARGUETASOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000209597069019999 | $0.00 |
| CRISTIAN ARGUETASOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000218130554999999 | $0.00 |
| CRISTIAN ARIEL GAUNA GUERENU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.001209) | ($48.12) |
| CRISTIAN ARIEL GAUNA GUERENU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 48.004 | $48.12 |
| CRISTIAN ARIEL GAUNA GUERENU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.003725) | ($150.75) |
| CRISTIAN ARIEL GAUNA GUERENU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 150.497 | $150.75 |
| CRISTIAN ARIEL GAUNA GUERENU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.002498) | ($97.40) |
| CRISTIAN ARIEL GAUNA GUERENU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 97.031 | $97.40 |
| CRISTIAN ARIEL GAUNA GUERENU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | DOT | (0.5578) | ($9.66) |
| CRISTIAN ARIEL GAUNA GUERENU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 9.614 | $9.66 |
| CRISTIAN ARIEL GAUNA GUERENU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.001278) | ($50.60) |
| CRISTIAN ARIEL GAUNA GUERENU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 50.309 | $50.60 |
| CRISTIAN ARIEL GAUNA GUERENU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.001305) | ($49.70) |
| CRISTIAN ARIEL GAUNA GUERENU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 49.531 | $49.70 |
| CRISTIAN ARIEL GAUNA GUERENU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001243) | ($48.11) |
| CRISTIAN ARIEL GAUNA GUERENU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 47.825 | $48.11 |
| CRISTIAN ARIEL GAUNA GUERENU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001312) | ($51.15) |
| CRISTIAN ARIEL GAUNA GUERENU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 51.1 | $51.15 |
| CRISTIAN ARIEL GAUNA GUERENU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.002752) | ($100.32) |
| CRISTIAN ARIEL GAUNA GUERENU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | UST | 100.26 | $100.32 |
| CRISTIAN ARIEL GAUNA GUERENU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.002924) | ($98.97) |
| CRISTIAN ARIEL GAUNA GUERENU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 98.724 | $98.97 |
| CRISTIAN ARIEL GAUNA GUERENU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (141.82) | ($75.00) |
| CRISTIAN ARIEL GAUNA GUERENU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0021954 | $75.00 |
| CRISTIAN ARIEL GAUNA GUERENU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (9.45) | ($5.00) |
| CRISTIAN ARIEL GAUNA GUERENU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001472 | $5.00 |
| CRISTIAN ARIEL GAUNA GUERENU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.002342) | ($71.84) |
| CRISTIAN ARIEL GAUNA GUERENU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 71.143 | $71.84 |
| CRISTIAN ARIEL GAUNA GUERENU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 316.0 | $468.51 |
| CRISTIAN ARIEL GAUNA GUERENU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (316.0) | ($465.51) |
| CRISTIAN ARIEL GAUNA GUERENU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 469.544 | $465.51 |
| CRISTIAN ARIEL GAUNA GUERENU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001656) | ($49.18) |
| CRISTIAN ARIEL GAUNA GUERENU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 49.002 | $49.18 |
| CRISTIAN ARIEL GAUNA GUERENU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.003428) | ($104.36) |
| CRISTIAN ARIEL GAUNA GUERENU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 104.144 | $104.36 |
| CRISTIAN ARIEL GAUNA GUERENU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 600.0 | $464.68 |
| CRISTIAN ARIEL GAUNA GUERENU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (599.757) | ($464.00) |
| CRISTIAN ARIEL GAUNA GUERENU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 464.091 | $464.00 |
| CRISTIAN ARIEL GAUNA GUERENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0405049193120815 | $1,301.31 |
| CRISTIAN ARIEL GAUNA GUERENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020469277489844 | $0.00 |
| CRISTIAN ARIEL GAUNA GUERENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.175373728 | $101.18 |
| CRISTIAN ARIEL GAUNA GUERENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.276449016028 | $4.98 |
| CRISTIAN ARIEL GAUNA GUERENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.2639828081442 | $0.05 |
| CRISTIAN ARIEL TOLABA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 406.448504 | $406.45 |
| CRISTIAN ARIEL TOLABA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (406.448504) | ($406.45) |
| CRISTIAN ARIEL TOLABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0393531908257 | $0.08 |
| CRISTIAN ARIEL TOLABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5326454693817 | $0.53 |
| CRISTIAN ARMSTRONG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00983812 | $388.27 |
| CRISTIAN ARMSTRONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CRISTIAN ARMSTRONG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CRISTIAN ARMSTRONG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CRISTIAN ARMSTRONG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.01293 | $500.00 |
| CRISTIAN ARMSTRONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| CRISTIAN ARMSTRONG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| CRISTIAN ARMSTRONG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CRISTIAN ARMSTRONG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.02755 | $1,000.00 |
| CRISTIAN ARMSTRONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,274.09) | ($13,274.09) |
| CRISTIAN ARMSTRONG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,274.09 | $13,274.09 |
| CRISTIAN ARMSTRONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| CRISTIAN ARMSTRONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0243825 | $750.00 |
| CRISTIAN ARMSTRONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CRISTIAN ARMSTRONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.43258 | $1,000.00 |
| CRISTIAN ARMSTRONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CRISTIAN ARMSTRONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| CRISTIAN ARMSTRONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CRISTIAN ARMSTRONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.49331 | $1,000.00 |
| CRISTIAN ARMSTRONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CRISTIAN ARMSTRONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.03558 | $1,000.00 |
| CRISTIAN ARMSTRONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CRISTIAN ARMSTRONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0339 | $1,000.00 |
| CRISTIAN ARMSTRONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CRISTIAN ARMSTRONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.24762 | $500.00 |
| CRISTIAN ARMSTRONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004441817725) | ($132.81) |
| CRISTIAN ARMSTRONG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004441817725 | $132.81 |
| CRISTIAN ARMSTRONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005349425652) | ($10.91) |
| CRISTIAN ARMSTRONG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005349425652 | $10.91 |
| CRISTIAN ARMSTRONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.912647461) | ($18.91) |
| CRISTIAN ARMSTRONG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18.912647461 | $18.91 |
| CRISTIAN ARMSTRONG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009802) | ($20.01) |
| CRISTIAN ARMSTRONG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000668) | ($20.07) |
| CRISTIAN ARMSTRONG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| CRISTIAN ARMSTRONG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0514051 | $1,500.00 |
| CRISTIAN ARMSTRONG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (1,523.0) | ($1,523.00) |
| CRISTIAN ARMSTRONG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.778162 | $1,523.00 |
| CRISTIAN ARMSTRONG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.947219426) | ($3,818.96) |
| CRISTIAN ARMSTRONG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19935953) | ($5,834.26) |
| CRISTIAN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000270544506969509 | $0.97 |
| CRISTIAN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032313059962626 | $0.09 |
| CRISTIAN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.1894860193749 | $81.19 |
| CRISTIAN ARROYO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.395381754) | ($3,750.02) |
| CRISTIAN ARROYO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.395381754 | $3,750.02 |
| CRISTIAN ARROYO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (1.395381754) | ($3,579.57) |
| CRISTIAN ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157552656791 | $4.66 |
| CRISTIAN ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006111740938707 | $17.55 |
| CRISTIAN ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00067535177053 | $0.05 |
| CRISTIAN ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.44145214358 | $0.21 |
| CRISTIAN ASATO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (177.422616) | ($139.73) |
| CRISTIAN ASATO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001294) | ($49.19) |
| CRISTIAN ASATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005119537652794 | $0.20 |
| CRISTIAN ASATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072797974523 | $0.01 |
| CRISTIAN ASATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48275659612773 | $0.43 |
| CRISTIAN ASATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000101686393331 | $0.00 |
| CRISTIAN ASENJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031566597995 | $9.34 |
| CRISTIAN ASENJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088553001678 | $17.28 |
| CRISTIAN ASENJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8070745028 | $1.81 |
| CRISTIAN AUGUSTO RAMIREZ ALMECIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113337534679999 | $0.01 |
| CRISTIAN AVILES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (25.171778912) | ($218.24) |
| CRISTIAN AVILES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 25.171778912 | $218.24 |
| CRISTIAN AVILES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (25.171778912) | ($177.92) |
| CRISTIAN AVILES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004566870851) | ($138.81) |
| CRISTIAN AVILES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004566870851 | $138.81 |
| CRISTIAN AVILES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00456687) | ($139.60) |
| CRISTIAN AVILES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (300.416150663) | ($173.89) |
| CRISTIAN AVILES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 300.416150663 | $173.89 |
| CRISTIAN AVILES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (300.416150663) | ($191.61) |
| CRISTIAN AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027543803100925 | $1.01 |
| CRISTIAN AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8671431691389 | $2.86 |
| CRISTIAN AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039507248146426 | $0.47 |
| CRISTIAN AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058139819107 | $0.01 |
| CRISTIAN AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000020853224712 | $0.00 |
| CRISTIAN AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000042971118282 | $0.00 |
| CRISTIAN AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015078935518 | $0.00 |
| CRISTIAN AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000263292856449999 | $0.00 |
| CRISTIAN AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148355447327 | $0.00 |
| CRISTIAN AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.112485850758 | $0.11 |
| CRISTIAN AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040631110569 | $0.00 |
| CRISTIAN AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007584208673 | $0.00 |
| CRISTIAN AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46113979177 | $0.46 |
| CRISTIAN BACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014632783516 | $0.00 |
| CRISTIAN BACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00081374764845 | $0.00 |
| CRISTIAN BACIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034921952751 | $1.03 |
| CRISTIAN BACIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001802685365 | $3.52 |
| CRISTIAN BACIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.82783661089999 | $2.40 |
| CRISTIAN BACIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000967429353889999 | $0.00 |
| CRISTIAN BACIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051955950714251 | $0.06 |
| CRISTIAN BALAGUER JEHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001853415185 | $0.01 |
| CRISTIAN BAÑOS REYERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063705900326 | $0.01 |
| CRISTIAN BAÑOS REYERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116407656049 | $0.02 |
| CRISTIAN BAÑOS REYERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00084682091613 | $0.01 |
| CRISTIAN BERKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CRISTIAN BERKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (541.122594) | ($541.12) |
| CRISTIAN BERKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.14427773344999 | $4.78 |
| CRISTIAN BIOLCATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001191379586626 | $0.00 |
| CRISTIAN BIOLCATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00015048265261 | $0.00 |
| CRISTIAN BIOLCATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0105954329526 | $0.01 |
| CRISTIAN BOGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000470717635745 | $0.00 |
| CRISTIAN BOGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060083675527 | $0.01 |
| CRISTIAN BONINSEGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111076385913 | $0.00 |
| CRISTIAN BONOMELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032806735935 | $0.97 |
| CRISTIAN BONOMELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039728002604 | $7.75 |
| CRISTIAN BORQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002429260205 | $0.00 |
| CRISTIAN BORQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000260243983739999 | $0.00 |
| CRISTIAN BORQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29610669514 | $0.19 |
| CRISTIAN BORQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019672536216 | $0.00 |
| CRISTIAN BORRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075879023859 | $22.46 |
| CRISTIAN BORRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061493786411 | $123.02 |
| CRISTIAN BORTOLOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.1962332874426 | $41.84 |
| CRISTIAN BOTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016642045944 | $0.49 |
| CRISTIAN BOTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1032716461 | $7.10 |
| CRISTIAN BRAZZO' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162775866734 | $0.48 |
| CRISTIAN BRAZZO' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.059520426058 | $1.87 |
| CRISTIAN BRAZZO' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.89530056679999 | $2.30 |
| CRISTIAN BRAZZO' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16762889225 | $0.57 |
| CRISTIAN BRESCIANI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (1.337) | ($0.88) |
| CRISTIAN BRESCIANI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.000488 | $0.88 |
| CRISTIAN BRESCIANI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.254123) | ($7,656.98) |
| CRISTIAN BRESCIANI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,167.28) |
| CRISTIAN BRESCIANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.163928) | ($13,636.13) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CRISTIAN BRESCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018239672005955 | $62.76 |
| CRISTIAN BRESCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012441368628311 | $0.02 |
| CRISTIAN BRESCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096590707244406 | $230.34 |
| CRISTIAN BROGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092280502182 | $69.20 |
| CRISTIAN BROGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0124476238356 | $0.01 |
| CRISTIAN BRONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0947078308394263 | $0.10 |
| CRISTIAN BRUGNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042096302076 | $1.25 |
| CRISTIAN BRUGNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.04277636514555 | $5.88 |
| CRISTIAN BRUGNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.046659885848 | $0.06 |
| CRISTIAN BUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034937141315 | $1.03 |
| CRISTIAN BUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029753669327999 | $5.81 |
| CRISTIAN BUCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183141709169999 | $0.02 |
| CRISTIAN BUCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000083395643842999 | $0.00 |
| CRISTIAN BUCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013000972524199 | $0.00 |
| CRISTIAN BUENROSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000162154877 | $0.00 |
| CRISTIAN BUENROSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000352101446029999 | $0.00 |
| CRISTIAN BUENROSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016292592429 | $0.01 |
| CRISTIAN BUENROSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000035952918504 | $0.00 |
| CRISTIAN BUENROSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000414182384689999 | $0.00 |
| CRISTIAN BUENROSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000076140756259 | $0.00 |
| CRISTIAN BUENROSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019235207735 | $0.01 |
| CRISTIAN BUHARU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (7.737) | ($16.64) |
| CRISTIAN BUHARU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 16.66 | $16.64 |
| CRISTIAN BUHARU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | MATIC | (79.137) | ($100.00) |
| CRISTIAN BUHARU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 98.73 | $100.00 |
| CRISTIAN BUHARU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.002588) | ($100.47) |
| CRISTIAN BUHARU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 99.465 | $100.47 |
| CRISTIAN BUHARU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.422) | ($3.00) |
| CRISTIAN BUHARU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 2.991 | $3.00 |
| CRISTIAN BUHARU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CRISTIAN BUHARU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LUNC | 12.04006 | $1,000.00 |
| CRISTIAN BUHARU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LUNC | (12.04005) | ($999.29) |
| CRISTIAN BUHARU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 995.15 | $999.29 |
| CRISTIAN BUHARU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (220.82) | ($200.00) |
| CRISTIAN BUHARU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.086396 | $200.00 |
| CRISTIAN BUHARU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.08628) | ($199.00) |
| CRISTIAN BUHARU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 198.621 | $199.00 |
| CRISTIAN BUHARU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (2.136) | ($2.30) |
| CRISTIAN BUHARU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2.242 | $2.30 |
| CRISTIAN BUHARU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (145.777) | ($100.00) |
| CRISTIAN BUHARU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 100.138 | $100.00 |
| CRISTIAN BUHARU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.003313) | ($99.99) |
| CRISTIAN BUHARU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 99.814 | $99.99 |
| CRISTIAN BUHARU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | MATIC | (74.969) | ($50.00) |
| CRISTIAN BUHARU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 49.629 | $50.00 |
| CRISTIAN BUHARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078824702786 | $2.08 |
| CRISTIAN BUHARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.63418233999883 | $16.01 |
| CRISTIAN BUHARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.842738063 | $16.84 |
| CRISTIAN BUHARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4463225004 | $1.46 |
| CRISTIAN BUHARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 3.64171202 | $0.32 |
| CRISTIAN BUNGARDEAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 0.11982 | $11.39 |
| CRISTIAN BUNGARDEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.2421240792087 | $12.86 |
| CRISTIAN BUNGARDEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085930685654 | $14.95 |
| CRISTIAN BURLACU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000356349468459999 | $1.05 |
| CRISTIAN BURLACU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024239293867 | $46.91 |
| CRISTIAN BURLACU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9223513529 | $11.92 |
| CRISTIAN CABADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005513079396 | $0.00 |
| CRISTIAN CABADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000054734993479 | $0.00 |
| CRISTIAN CALDERARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125752057789129 | $50.50 |
| CRISTIAN CALDERARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.5786121143 | $9.58 |
| CRISTIAN CALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074428918438 | $2.20 |
| CRISTIAN CALLEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.41313222673 | $9.76 |
| CRISTIAN CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143951681168 | $0.43 |
| CRISTIAN CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1901110258 | $24.34 |
| CRISTIAN CAMACHO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.031753 | $85.51 |
| CRISTIAN CAMACHO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.958247 | $2,588.98 |
| CRISTIAN CAMACHO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.995 | $1,830.82 |
| CRISTIAN CAMACHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000043303304) | ($0.01) |
| CRISTIAN CAMACHO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000043303304 | $0.01 |
| CRISTIAN CAMACHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3191690194) | ($613.25) |
| CRISTIAN CAMACHO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3191690194 | $613.25 |
| CRISTIAN CAMACHO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009811616954) | ($19.98) |
| CRISTIAN CAMACHO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (2.2943357402) | ($4,662.04) |
| CRISTIAN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002356401074 | $0.00 |
| CRISTIAN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016542389426449 | $4.55 |
| CRISTIAN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000268289586512 | $0.00 |
| CRISTIAN CAMILO ARANGO CASTRILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114775569708 | $0.00 |
| CRISTIAN CAMILO ARANGO CASTRILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.26462459585 | $0.26 |
| CRISTIAN CAMILO CHARRIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027552591487454 | $0.00 |
| CRISTIAN CAMPAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.1896101481 | $98.75 |
| CRISTIAN CAMPO VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003982268302 | $0.00 |
| CRISTIAN CAMPOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TAUD | (5,008.050223) | ($3,442.03) |
| CRISTIAN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.53413926946 | $48.55 |
| CRISTIAN CANTAMESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018387628802 | $0.02 |
| CRISTIAN CANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.891225118009999 | $1.04 |
| CRISTIAN CANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092849328109999 | $18.12 |
| CRISTIAN CAPODIECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000293215338099999 | $0.87 |
| CRISTIAN CAPODIECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2168528800915 | $0.22 |
| CRISTIAN CAPODIECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075611141572 | $0.00 |
| CRISTIAN CAPODIECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002980267741 | $0.00 |
| CRISTIAN CAPRILE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (0.87) | ($1.75) |
| CRISTIAN CAPRILE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0000436 | $1.75 |
| CRISTIAN CAPRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125910240106065 | $50.23 |
| CRISTIAN CAPRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.268189625558565 | $0.58 |
| CRISTIAN CAPRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0062947419703999 | $1.75 |
| CRISTIAN CARRASQUILLA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001294) | ($50.08) |
| CRISTIAN CARRASQUILLA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0225) | ($871.32) |
| CRISTIAN CARRASQUILLA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02286799 | $825.16 |
| CRISTIAN CARRASQUILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00478048378001 | $172.16 |
| CRISTIAN CARRASQUILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41633961824 | $4.63 |
| CRISTIAN CARRASQUILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049134500739 | $2.94 |
| CRISTIAN CARRASQUILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.6676199581 | $3.47 |
| CRISTIAN CASCIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104044225632 | $0.01 |
| CRISTIAN CASCIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.5670506168 | $1.57 |
| CRISTIAN CASTAGNOLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (733.387429) | ($458.58) |
| CRISTIAN CASTAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045060212055 | $1.33 |
| CRISTIAN CASTAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031554379518 | $0.04 |
| CRISTIAN CASTAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3068098185344 | $3.04 |
| CRISTIAN CASTAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.63294813199999 | $4.63 |
| CRISTIAN CASTAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000121299473629 | $0.00 |
| CRISTIAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4117799797 | $9.05 |
| CRISTIAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0293624217484442 | $0.03 |
| CRISTIAN CASTRO MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000298708673269999 | $0.09 |
| CRISTIAN CELORIA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BNB | 20.41527371 | $6,188.48 |
| CRISTIAN CELORIA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.0184 | $37.78 |
| CRISTIAN CELORIA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 3.2739012 | $6,721.58 |
| CRISTIAN CELORIA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,005.00 |
| CRISTIAN CELORIA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (3.2923012) | ($5,923.08) |
| CRISTIAN CELORIA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (20.440108096) | ($6,108.53) |
| CRISTIAN CELORIA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10018376) | ($2,970.05) |
| CRISTIAN CELORIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01491630402) | ($3.80) |
| CRISTIAN CELORIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (9.50847) | ($9.51) |
| CRISTIAN CELORIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009917) | ($2.72) |
| CRISTIAN CELORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000264278948742268 | $7.85 |
| CRISTIAN CELORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.1783543771797 | $14.88 |
| CRISTIAN CELORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11615462630133 | $0.12 |
| CRISTIAN CELORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00015631048921 | $0.00 |
| CRISTIAN CELORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0397499798227224 | $12.05 |
| CRISTIAN CELORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00324704009499999 | $0.00 |
| CRISTIAN CENTONZE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (241.125) | ($157.77) |
| CRISTIAN CENTONZE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0052639 | $157.77 |
| CRISTIAN CENTONZE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000329) | ($9.99) |
| CRISTIAN CENTONZE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027582) | ($49.91) |
| CRISTIAN CENTONZE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.520359) | ($15,830.88) |
| CRISTIAN CENTONZE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (6.08314) | ($10,950.75) |
| CRISTIAN CENTONZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031118245455821 | $108.46 |
| CRISTIAN CENTONZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.391572640862 | $131.21 |
| CRISTIAN CERDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,660.00) |
| CRISTIAN CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248555087677 | $88.52 |
| CRISTIAN CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015189167723 | $29.64 |
| CRISTIAN CHAVES -GHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019997132851 | $0.00 |
| CRISTIAN CHAVES -GHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034504209914 | $0.00 |
| CRISTIAN CHERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002428385344 | $0.00 |
| CRISTIAN CIBILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00655267616749999 | $202.74 |
| CRISTIAN CIBILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.280516865939999 | $572.29 |
| CRISTIAN CIBILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3707572845 | $1.37 |
| CRISTIAN CIBILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.918711457 | $17.38 |
| CRISTIAN CIBILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.07154485199999 | $5.07 |
| CRISTIAN CIBILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.2746095508 | $1.21 |
| CRISTIAN CIBILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.343033689229999 | $20.51 |
| CRISTIAN CIBILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029998156111 | $3.29 |
| CRISTIAN CIBILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.67805151197 | $4.17 |
| CRISTIAN CIBILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.24505042044 | $0.60 |
| CRISTIAN CIBILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.28353672063 | $0.81 |
| CRISTIAN CIDALE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000664) | ($20.11) |
| CRISTIAN CIDALE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23672194) | ($7,163.11) |
| CRISTIAN CIDALE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017861) | ($5.32) |
| CRISTIAN CIDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118137006726833 | $43.14 |
| CRISTIAN CIFUENTES LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000762140967629999 | $22.53 |
| CRISTIAN CIFUENTES LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.5304521935799 | $73.85 |
| CRISTIAN CIFUENTES LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014513527088 | $28.32 |
| CRISTIAN CIOBOTARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52587612853 | $0.51 |
| CRISTIAN COBZARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.80435733717799 | $5.43 |
| CRISTIAN COJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009320555001 | $0.00 |
| CRISTIAN COJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.07477261 | $8.84 |
| CRISTIAN COJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0127507038509 | $0.01 |
| CRISTIAN COMPAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021073619284 | $63.42 |
| CRISTIAN COMPAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022410550974 | $0.00 |
| CRISTIAN COMPAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03036556807 | $59.32 |
| CRISTIAN COMPAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.928331773 | $34.93 |
| CRISTIAN COMPAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00002897542367 | $0.00 |
| CRISTIAN CONTRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011957939962528 | $0.00 |
| CRISTIAN CONTRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0074603791978 | $0.01 |
| CRISTIAN CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030782343568 | $0.00 |
| CRISTIAN CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015358943191 | $0.02 |
| CRISTIAN COPPA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025333) | ($100.51) |
| CRISTIAN COPPA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157237) | ($48.76) |
| CRISTIAN COPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00886377414444744 | $250.08 |
| CRISTIAN COPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021308878174 | $0.02 |
| CRISTIAN COPPARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018115231636 | $0.00 |
| CRISTIAN CORDA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01451127) | ($447.06) |
| CRISTIAN CORDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CRISTIAN CORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001546937807 | $0.48 |
| CRISTIAN CORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007159841707101 | $2.71 |
| CRISTIAN CORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.718905082253508 | $0.74 |
| CRISTIAN CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089312205053 | $2.64 |
| CRISTIAN CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031198730691 | $6.09 |
| CRISTIAN COTOVANU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000667) | ($20.08) |
| CRISTIAN COTOVANU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,927.90) |
| CRISTIAN COTOVANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072818335098 | $227.77 |
| CRISTIAN COTOVANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016381688075 | $31.96 |
| CRISTIAN CRABBE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.071) | ($2,106.85) |
| CRISTIAN CRABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170434819009999 | $52.60 |
| CRISTIAN CRISTOFERI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00401134 | $152.84 |
| CRISTIAN CRISTOFERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001573834587 | $50.00 |
| CRISTIAN CRISTOFERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.602761738045 | $5.91 |
| CRISTIAN CUADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029947008362 | $0.00 |
| CRISTIAN CUADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0103969182396 | $0.01 |
| CRISTIAN CUCCORESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048816670079 | $1.44 |
| CRISTIAN CUCCORESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053747603811 | $0.01 |
| CRISTIAN CUCCORESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.113618524919 | $0.11 |
| CRISTIAN CUCCORESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00226929382009999 | $0.00 |
| CRISTIAN CUNEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000032359697 | $0.00 |
| CRISTIAN CUNEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120813886608 | $0.01 |
| CRISTIAN CUNEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00685935841279999 | $0.01 |
| CRISTIAN DAL BEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000346022488849999 | $1.02 |
| CRISTIAN DAL BEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4979842008 | $12.58 |
| CRISTIAN DAMIAN GEREZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (428.42) | ($428.42) |
| CRISTIAN DAMIAN GEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001234977427 | $50.00 |
| CRISTIAN DANIEL NUNEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (409.836006) | ($409.84) |
| CRISTIAN DANIEL NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001690537857 | $50.00 |
| CRISTIAN DANIEL NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2466566549 | $0.25 |
| CRISTIAN DANIEL VLAD SABIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114183576514 | $0.03 |
| CRISTIAN DANIEL VLAD SABIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0237591581919999 | $0.02 |
| CRISTIAN DANIEL VLAD SABIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00063937072555 | $0.01 |
| CRISTIAN DARIO PASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002094775155 | $0.00 |
| CRISTIAN DARIO PASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000072160175712 | $0.00 |
| CRISTIAN DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.7769706681585 | $49.38 |
| CRISTIAN DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.337458723 | $2.53 |
| CRISTIAN DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4998893568 | $3.67 |
| CRISTIAN DE FRANCISCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16646035045937 | $0.19 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CRISTIAN DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00399548895098 | $0.00 |
| CRISTIAN DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030079482275942 | $0.03 |
| CRISTIAN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000746161153519999 | $0.00 |
| CRISTIAN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027449433803 | $0.00 |
| CRISTIAN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.093607207696 | $0.07 |
| CRISTIAN DERISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013680703274 | $0.00 |
| CRISTIAN DERISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0030861425579 | $0.00 |
| CRISTIAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173418571192099 | $50.00 |
| CRISTIAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0011684373867 | $0.00 |
| CRISTIAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025328651515 | $0.00 |
| CRISTIAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.02577641793 | $0.03 |
| CRISTIAN DÍAZ NARANJO GARCIA PARRADO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $20,483.02 |
| CRISTIAN DÍAZ NARANJO GARCIA PARRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019512106552 | $584.35 |
| CRISTIAN DIAZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9390334807 | $3.43 |
| CRISTIAN DIEGO CHICA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 3.82098558 | $411.96 |
| CRISTIAN DIEGO CHICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00415200826 | $100.00 |
| CRISTIAN DIEGO CHICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94368536505944 | $1.61 |
| CRISTIAN DISTEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.32260213538304 | $6.03 |
| CRISTIAN DOBRE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETC | 1.49957 | $31.61 |
| CRISTIAN DOBRE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETC | 0.8405754 | $17.01 |
| CRISTIAN DOBRE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($176.89) |
| CRISTIAN DOBRE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8384755715) | ($1,475.46) |
| CRISTIAN DOBRE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.89) |
| CRISTIAN DOBRE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($864.78) |
| CRISTIAN DOBRE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03484722) | ($1,006.09) |
| CRISTIAN DOBRE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETC | (2.340580585) | ($53.48) |
| CRISTIAN DOBRE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (2.67683039) | ($168.64) |
| CRISTIAN DOBRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001149872224) | ($2.20) |
| CRISTIAN DOBRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008809) | ($2.76) |
| CRISTIAN DOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000529106771175782 | $18.39 |
| CRISTIAN DOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00710569546068992 | $17.60 |
| CRISTIAN DOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069607625149 | $0.01 |
| CRISTIAN DOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0064776894475779 | $0.57 |
| CRISTIAN DOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0015907265841993 | $0.03 |
| CRISTIAN DRUCIOC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.7833803 | $23,780.59 |
| CRISTIAN DRUCIOC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 2.27709 | $4,161.35 |
| CRISTIAN DRUCIOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049750496137 | $136.28 |
| CRISTIAN DRUCIOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012769261840275 | $16.46 |
| CRISTIAN DUCA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,888.01) |
| CRISTIAN DUCA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (1,437.083997) | ($771.16) |
| CRISTIAN DUCA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09776308) | ($3,134.09) |
| CRISTIAN DUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116652003367779 | $42.02 |
| CRISTIAN DUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00001521914402 | $0.00 |
| CRISTIAN DUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2300346734441 | $5.84 |
| CRISTIAN DUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000036905027759999 | $0.00 |
| CRISTIAN DUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000023425653916 | $0.00 |
| CRISTIAN ECHEVERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0166370644613764 | $0.02 |
| CRISTIAN EDGARDO GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.04606073 | $137.66 |
| CRISTIAN EDGARDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019833554582 | $0.59 |
| CRISTIAN EDGARDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121005787083 | $2.36 |
| CRISTIAN ENCABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19179693824526 | $0.17 |
| CRISTIAN ENMANUEL MEDINA ABKARIAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Internal Account Transfer | BTC | (0.001583594728) | ($46.31) |
| CRISTIAN ENMANUEL MEDINA ABKARIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001583594728 | $46.31 |
| CRISTIAN ENMANUEL MEDINA ABKARIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.006531) | ($27,813.47) |
| CRISTIAN ENMANUEL MEDINA ABKARIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.029398) | ($5,995.53) |
| CRISTIAN ENMANUEL MEDINA ABKARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072762300807701 | $254.99 |
| CRISTIAN ENMANUEL MEDINA ABKARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.41770928032 | $100.48 |
| CRISTIAN ENMANUEL MEDINA ABKARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033545999018863 | $75.85 |
| CRISTIAN ENMANUEL MEDINA ABKARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.637931989 | $157.72 |
| CRISTIAN ESCALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017043346688 | $0.00 |
| CRISTIAN ESCALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028567276492 | $0.00 |
| CRISTIAN ESCALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.036413396241 | $0.02 |
| CRISTIAN ESCALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000242234384769999 | $0.00 |
| CRISTIAN EZEQUIEL CHILIGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000642179001954899 | $0.00 |
| CRISTIAN EZEQUIEL CHILIGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01436923731 | $0.01 |
| CRISTIAN EZEQUIEL FULLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083196124851 | $24.62 |
| CRISTIAN EZEQUIEL FULLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016196447697 | $0.02 |
| CRISTIAN EZEQUIEL FULLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000040978243409999 | $0.00 |
| CRISTIAN EZEQUIEL FULLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000126434159483 | $0.00 |
| CRISTIAN EZEQUIEL FULLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000025668774553 | $0.00 |
| CRISTIAN EZEQUIEL FULLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000021544059639 | $0.00 |
| CRISTIAN EZEQUIEL FULLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000033270438199 | $0.00 |
| CRISTIAN EZEQUIEL RIVERO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| CRISTIAN EZEQUIEL RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001577428942695 | $50.08 |
| CRISTIAN EZEQUIEL RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0692817705 | $1.07 |
| CRISTIAN FABIAN ILLI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.001203) | ($49.84) |
| CRISTIAN FABIAN ILLI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 49.76 | $49.84 |
| CRISTIAN FABIAN ILLI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.001206) | ($49.92) |
| CRISTIAN FABIAN ILLI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 49.874 | $49.92 |
| CRISTIAN FABIAN ILLI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (99.634) | ($99.63) |
| CRISTIAN FABIAN ILLI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.00132) | ($50.02) |
| CRISTIAN FABIAN ILLI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 49.871 | $50.02 |
| CRISTIAN FABIAN ILLI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (49.871551) | ($49.87) |
| CRISTIAN FABIAN ILLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001303) | ($41.26) |
| CRISTIAN FABIAN ILLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 41.139 | $41.26 |
| CRISTIAN FABIAN ILLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (41.139) | ($41.14) |
| CRISTIAN FABIAN ILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00620391182172211 | $250.01 |
| CRISTIAN FABIAN ILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024198411844305 | $0.00 |
| CRISTIAN FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034653309348 | $0.00 |
| CRISTIAN FALZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048809697862 | $14.45 |
| CRISTIAN FALZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125724931099 | $2.45 |
| CRISTIAN FALZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.91473370987 | $0.73 |
| CRISTIAN FALZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34670272481 | $3.85 |
| CRISTIAN FALZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.20321968065 | $0.26 |
| CRISTIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034600654711 | $0.00 |
| CRISTIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.019605953499 | $0.00 |
| CRISTIAN FERRAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067275283826 | $0.02 |
| CRISTIAN FERRAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053306204465 | $0.01 |
| CRISTIAN FERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035185572404 | $10.41 |
| CRISTIAN FERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000758581380149999 | $0.00 |
| CRISTIAN FERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295973974089999 | $90.13 |
| CRISTIAN FERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017924162991 | $34.97 |
| CRISTIAN FERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 237.039679926999 | $237.04 |
| CRISTIAN FERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130971318001999 | $38.76 |
| CRISTIAN FERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044011909931 | $8.59 |
| CRISTIAN FERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17644742319 | $0.14 |
| CRISTIAN FERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.488556040559999 | $0.31 |
| CRISTIAN FERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031070675744 | $0.27 |
| CRISTIAN FERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.11130633450796 | $2.46 |
| CRISTIAN FIDANZA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $576.38 |
| CRISTIAN FILIPESCU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $423.51 |
| CRISTIAN FILIPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024339704981 | $73.04 |
| CRISTIAN FILIPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031757823451 | $62.31 |
| CRISTIAN FILIPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0091663089251 | $0.10 |
| CRISTIAN FILIPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0123570063451 | $0.01 |
| CRISTIAN FLORES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| CRISTIAN FLORIN AVRAM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00535748 | $217.43 |
| CRISTIAN FLORIN AVRAM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00551538 | $224.68 |
| CRISTIAN FLORIN AVRAM | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01087286) | ($444.91) |
| CRISTIAN FLORIN AVRAM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01087286 | $444.91 |
| CRISTIAN FLORIN AVRAM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00548602 | $222.63 |
| CRISTIAN FLORIN AVRAM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00511218 | $202.35 |
| CRISTIAN FLORIN AVRAM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00532153 | $184.23 |
| CRISTIAN FLORIN AVRAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00521927 | $158.22 |
| CRISTIAN FLORIN AVRAM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00500784 | $149.16 |
| CRISTIAN FLORIN AVRAM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00600608 | $190.35 |
| CRISTIAN FLORIN AVRAM | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00592947 | $176.69 |
| CRISTIAN FLORIN AVRAM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.0054368 | $164.97 |
| CRISTIAN FLORIN AVRAM | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0055332 | $141.28 |
| CRISTIAN FLORIN AVRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.043442091923 | $1,327.86 |
| CRISTIAN FLORIN AVRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.47826087 | $100.00 |
| CRISTIAN FLORIN AVRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.71672657498 | $1,439.18 |
| CRISTIAN FLORIN AVRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.16177726 | $68.48 |
| CRISTIAN FLORIN AVRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.21888550959999 | $19.59 |
| CRISTIAN FLORIN AVRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1,021.419100618 | $149.23 |
| CRISTIAN FLORIN AVRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 2.7136804315 | $198.63 |
| CRISTIAN FLORIN AVRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0144965833431 | $3.29 |
| CRISTIAN FLORIN AVRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.083872451321 | $6.35 |
| CRISTIAN FLORIN AVRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 12.2652687511 | $18.92 |
| CRISTIAN FLORIN AVRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 28.376627574 | $13.67 |
| CRISTIAN FLORIN AVRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.0392419678 | $1.62 |
| CRISTIAN FLORIN AVRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.019118415161 | $1.20 |
| CRISTIAN FRANCISCO JASSO-BLANCO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00198899 | $79.62 |
| CRISTIAN FRANCISCO JASSO-BLANCO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004214981367) | ($127.15) |
| CRISTIAN FRANCISCO JASSO-BLANCO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004214981367 | $127.15 |
| CRISTIAN FRANCISCO JASSO-BLANCO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00421498) | ($123.26) |
| CRISTIAN FRANCISCO JASSO-BLANCO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000004783823049) | ($0.15) |
| CRISTIAN FRANCISCO JASSO-BLANCO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000004783823049 | $0.15 |
| CRISTIAN FRANCISCO JASSO-BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025821473548095 | $0.92 |
| CRISTIAN FRANCO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00122896 | $38.37 |
| CRISTIAN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011694242797 | $34.61 |
| CRISTIAN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.098185066 | $28.10 |
| CRISTIAN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.6537174069999 | $45.71 |
| CRISTIAN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.123429513 | $1.96 |
| CRISTIAN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6206717024 | $6.90 |
| CRISTIAN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6717312066 | $0.24 |
| CRISTIAN FRATUCELLO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00003182 | $0.00 |
| CRISTIAN FRATUCELLO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001866 | $0.00 |
| CRISTIAN FRATUCELLO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001258 | $0.00 |
| CRISTIAN FRATUCELLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00002459 | $0.00 |
| CRISTIAN FRATUCELLO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00012093 | $0.01 |
| CRISTIAN FRATUCELLO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000147 | $0.00 |
| CRISTIAN FRATUCELLO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00002722 | $0.00 |
| CRISTIAN FRATUCELLO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00003058 | $0.00 |
| CRISTIAN FRATUCELLO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00009391 | $0.01 |
| CRISTIAN FRATUCELLO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00008555 | $0.01 |
| CRISTIAN FRATUCELLO | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00004252 | $0.00 |
| CRISTIAN FRATUCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088508772023 | $2.62 |
| CRISTIAN FRATUCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00872972694209999 | $0.01 |
| CRISTIAN FRATUCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000106578401048 | $0.00 |
| CRISTIAN FRESOLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015823966146 | $0.02 |
| CRISTIAN FRESOLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20960496252 | $0.21 |
| CRISTIAN FULLONE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0944 | $3,623.27 |
| CRISTIAN FULLONE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0943) | ($2,807.89) |
| CRISTIAN FULLONE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005809) | ($17.65) |
| CRISTIAN FULLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000481102761220983 | $15.50 |
| CRISTIAN FULLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00095247009476 | $0.00 |
| CRISTIAN FULLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00002116413203 | $0.00 |
| CRISTIAN FULLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000803089332189999 | $0.00 |
| CRISTIAN FULLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000001984950219 | $0.00 |
| CRISTIAN FULLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000087719652229 | $0.00 |
| CRISTIAN GABRIEL MONEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021141308484 | $0.63 |
| CRISTIAN GABRIEL MONEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083084351398 | $0.02 |
| CRISTIAN GABRIEL ROJO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| CRISTIAN GABRIEL ROJO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.001651) | ($48.94) |
| CRISTIAN GABRIEL ROJO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 48.741 | $48.94 |
| CRISTIAN GABRIEL ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001651962631 | $50.00 |
| CRISTIAN GABRIEL ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.61160920818098 | $5.75 |
| CRISTIAN GALLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013030845239 | $0.34 |
| CRISTIAN GALLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.541834207999999 | $1.01 |
| CRISTIAN GALLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066549487848 | $0.57 |
| CRISTIAN GÁMEZ INFANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.06648747 | $40.87 |
| CRISTIAN GÁMEZ INFANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086661262336 | $0.02 |
| CRISTIAN GÁMEZ INFANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.009057671928 | $0.10 |
| CRISTIAN GÁMEZ INFANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013665608999 | $0.00 |
| CRISTIAN GÁMEZ INFANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.110864248 | $55.04 |
| CRISTIAN GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (193.782655) | ($80.80) |
| CRISTIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014528620491 | $0.43 |
| CRISTIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.720757933971269 | $0.59 |
| CRISTIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019306932722 | $0.57 |
| CRISTIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.23350482772 | $0.98 |
| CRISTIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5197106158 | $0.95 |
| CRISTIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0673886285389999 | $0.75 |
| CRISTIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.262015194919999 | $0.04 |
| CRISTIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00025416668025 | $0.06 |
| CRISTIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0075245958059 | $0.18 |
| CRISTIAN GARCIA CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062678745034 | $1.86 |
| CRISTIAN GARCIA CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121026983682999 | $2.36 |
| CRISTIAN GARCIA CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.57997568489999 | $4.58 |
| CRISTIAN GARDUÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007590383765 | $0.00 |
| CRISTIAN GARDUÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041306193827 | $0.00 |
| CRISTIAN GARDUÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000737702101779999 | $0.00 |
| CRISTIAN GARDUÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000014446287906 | $0.00 |
| CRISTIAN GEOVANY MONTANO AVILA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001486) | ($4.16) |
| CRISTIAN GEOVANY MONTANO AVILA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009907) | ($378.81) |
| CRISTIAN GEOVANY MONTANO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131173495817006 | $51.29 |
| CRISTIAN GEOVANY MONTANO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000531344053464 | $0.02 |
| CRISTIAN GEREZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.001584) | ($50.12) |
| CRISTIAN GEREZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 50.026 | $50.12 |
| CRISTIAN GEREZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (50.025) | ($50.03) |
| CRISTIAN GEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002871947581428 | $100.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CRISTIAN GEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01358436284812 | $0.01 |
| CRISTIAN GEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00083780632535 | $0.01 |
| CRISTIAN GIAGNORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015976605805 | $0.00 |
| CRISTIAN GIAGNORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011116041279 | $0.01 |
| CRISTIAN GIANNETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031438090418 | $0.03 |
| CRISTIAN GOFIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126402031207 | $0.00 |
| CRISTIAN GOMEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,753.35874998) | ($15,444.80) |
| CRISTIAN GOMEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,753.35874998 | $15,444.80 |
| CRISTIAN GOMEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (200.0) | ($1,401.78) |
| CRISTIAN GOMEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (1,553.0) | ($10,979.71) |
| CRISTIAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137781443075 | $0.41 |
| CRISTIAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019929081542 | $0.02 |
| CRISTIAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060855523266 | $11.87 |
| CRISTIAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.047344861842 | $15.07 |
| CRISTIAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000072435028969999 | $0.00 |
| CRISTIAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.155669968559999 | $0.24 |
| CRISTIAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00905664190709999 | $63.21 |
| CRISTIAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.293353391756381 | $0.27 |
| CRISTIAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014666927551 | $28.62 |
| CRISTIAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048617255891 | $0.00 |
| CRISTIAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.68830499019999 | $1.06 |
| CRISTIAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138181839399 | $0.41 |
| CRISTIAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.3098680805287 | $51.96 |
| CRISTIAN GÓMEZ LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020702956796 | $62.26 |
| CRISTIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017041178832 | $0.00 |
| CRISTIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.326293343999 | $0.42 |
| CRISTIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016224187317 | $0.00 |
| CRISTIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050507969481 | $0.01 |
| CRISTIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0237570692768597 | $0.03 |
| CRISTIAN GONZALO LEON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.04159558 | $1,642.78 |
| CRISTIAN GONZALO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001699712655 | $50.00 |
| CRISTIAN GRASU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.256584) | ($610.96) |
| CRISTIAN GRASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057145369392 | $0.02 |
| CRISTIAN GRASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012108380435801 | $3.39 |
| CRISTIAN GRASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054708504188 | $0.01 |
| CRISTIAN GRASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00037705344514 | $0.00 |
| CRISTIAN GRAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.1521 | $350.42 |
| CRISTIAN GRAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01135 | $350.07 |
| CRISTIAN GRAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.1668 | $348.78 |
| CRISTIAN GRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1836 | $337.59 |
| CRISTIAN GRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01245 | $329.15 |
| CRISTIAN GRAY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.502535) | ($1,013.46) |
| CRISTIAN GRAY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0238) | ($738.46) |
| CRISTIAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.578210418915 | $0.50 |
| CRISTIAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023638242532584 | $0.48 |
| CRISTIAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031538031842 | $0.00 |
| CRISTIAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098959340222 | $0.00 |
| CRISTIAN GROSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00213876505706816 | $0.00 |
| CRISTIAN GROSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.036168986054 | $0.04 |
| CRISTIAN GUALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079277824976 | $0.09 |
| CRISTIAN GUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055150512251 | $0.00 |
| CRISTIAN GÜBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038673604332 | $11.45 |
| CRISTIAN GÜBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021104246727 | $0.02 |
| CRISTIAN GÜBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034307203253 | $6.68 |
| CRISTIAN GÜBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039513899801 | $0.00 |
| CRISTIAN GÜBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1074601593 | $1.67 |
| CRISTIAN GÜBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3846503337 | $4.01 |
| CRISTIAN GÜBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1399037471999 | $23.78 |
| CRISTIAN GÜBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015956129817 | $0.00 |
| CRISTIAN GÜBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.31622898719999 | $1.11 |
| CRISTIAN GÜBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.066518872513 | $7.30 |
| CRISTIAN GÜBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.062196587579 | $19.79 |
| CRISTIAN GÜBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000069208844918 | $0.00 |
| CRISTIAN GÜBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0610727694899999 | $3.48 |
| CRISTIAN GÜBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00022483868276 | $0.00 |
| CRISTIAN GUERRERO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001671) | ($49.38) |
| CRISTIAN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00403202715424349 | $100.17 |
| CRISTIAN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018917436974 | $0.00 |
| CRISTIAN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000002122005105 | $0.00 |
| CRISTIAN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031997720951 | $0.95 |
| CRISTIAN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014285440868482 | $0.00 |
| CRISTIAN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018815549065 | $0.56 |
| CRISTIAN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0107255852426 | $0.01 |
| CRISTIAN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004812810081 | $0.05 |
| CRISTIAN HABA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 9.1265 | $782.07 |
| CRISTIAN HABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.97303878832 | $101.82 |
| CRISTIAN HABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003127076872 | $0.26 |
| CRISTIAN HALICHI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 122.8898 | $91.97 |
| CRISTIAN HALICHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102852512787 | $33.29 |
| CRISTIAN HALICHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6674963066 | $11.59 |
| CRISTIAN HERBERTO JOSE OLMOS TORRICO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 3.8451209 | $400.24 |
| CRISTIAN HERBERTO JOSE OLMOS TORRICO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.985034 | $98.56 |
| CRISTIAN HERBERTO JOSE OLMOS TORRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001737477055373 | $50.29 |
| CRISTIAN HERBERTO JOSE OLMOS TORRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01605951493044 | $1.01 |
| CRISTIAN HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116850716022 | $0.35 |
| CRISTIAN HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023412830067 | $0.03 |
| CRISTIAN HERLEY GARZÓN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146915714847 | $4.35 |
| CRISTIAN HERLEY GARZÓN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3369262167 | $2.34 |
| CRISTIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016366964182 | $0.48 |
| CRISTIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000234582495549999 | $0.46 |
| CRISTIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038232661745 | $0.00 |
| CRISTIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.4150229245 | $5.42 |
| CRISTIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000307819401499999 | $0.01 |
| CRISTIAN HORMAZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019655779534 | $0.00 |
| CRISTIAN HORMAZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00612638374409999 | $0.01 |
| CRISTIAN HORMAZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000127793536033 | $0.00 |
| CRISTIAN HORMAZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000981167954759999 | $0.00 |
| CRISTIAN HORMAZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00003155436008 | $0.00 |
| CRISTIAN HUITRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010354441745 | $0.00 |
| CRISTIAN HUITRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0161205220749999 | $0.01 |
| CRISTIAN HUITRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00184390632829999 | $0.00 |
| CRISTIAN HUITRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00110368722919 | $0.01 |
| CRISTIAN IOAN DAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093858881858999 | $0.28 |
| CRISTIAN IOAN DAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000107859183689999 | $0.00 |
| CRISTIAN IOAN DAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0072966045921 | $0.00 |
| CRISTIAN IOAN DAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00063357123094 | $0.00 |
| CRISTIAN IVAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (0.5857567912) | ($24,000.00) |
| CRISTIAN IVAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | ETH | (9.86195231) | ($28,000.00) |
| CRISTIAN IVAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | LINK | (348.17775211) | ($4,400.00) |
| CRISTIAN IVAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.749818409) | ($7.91) |
| CRISTIAN IVAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.441732045) | ($4.75) |
| CRISTIAN IVAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (2.335122148) | ($6,000.00) |
| CRISTIAN IVAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | LTC | (5.736054895) | ($400.00) |
| CRISTIAN IVAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| CRISTIAN IVAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.281942728) | ($5.54) |
| CRISTIAN IVAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (18.0) | ($18.00) |
| CRISTIAN IVAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 23.707 | $18.00 |
| CRISTIAN IVAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.92) | ($0.92) |
| CRISTIAN IVAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| CRISTIAN IVAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| CRISTIAN IVAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (16.183004329) | ($17,397.77) |
| CRISTIAN IVAN | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| CRISTIAN IVAN | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| CRISTIAN IVAN | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| CRISTIAN IVAN | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.92) | ($0.92) |
| CRISTIAN IVAN | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| CRISTIAN IVAN | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| CRISTIAN IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0138711498389999 | $423.40 |
| CRISTIAN IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.67742318212602 | $6.24 |
| CRISTIAN IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.343040857229999 | $753.55 |
| CRISTIAN IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.345367394379999 | $0.35 |
| CRISTIAN IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.350257406934 | $4.61 |
| CRISTIAN IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026653008327 | $1.79 |
| CRISTIAN IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.91499910625 | $3.13 |
| CRISTIAN IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.860527006 | $7.58 |
| CRISTIAN JAMES RESANE SINSONTIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| CRISTIAN JAMES RESANE SINSONTIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CRISTIAN JAMES RESANE SINSONTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01626504707376 | $0.01 |
| CRISTIAN JAVIER MONACO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 273.55124 | $265.62 |
| CRISTIAN JAVIER MONACO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 273.397519 | $228.25 |
| CRISTIAN JAVIER MONACO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (62.859642) | ($49.85) |
| CRISTIAN JAVIER MONACO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 62.359642 | $48.22 |
| CRISTIAN JAVIER MONACO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 32.82 | $18.90 |
| CRISTIAN JAVIER MONACO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 593.837194 | $341.38 |
| CRISTIAN JAVIER MONACO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001492660897) | ($2.97) |
| CRISTIAN JAVIER MONACO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 627.825221 | $271.13 |
| CRISTIAN JAVIER MONACO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOT | 2.4 | $24.22 |
| CRISTIAN JAVIER MONACO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOT | 18.44335132 | $185.91 |
| CRISTIAN JAVIER MONACO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 662.024794 | $276.54 |
| CRISTIAN JAVIER MONACO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 5.397 | $55.89 |
| CRISTIAN JAVIER MONACO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 15.38874822 | $140.50 |
| CRISTIAN JAVIER MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007704682925394 | $0.02 |
| CRISTIAN JAVIER MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.67694620316999 | $2.71 |
| CRISTIAN JAVIER MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38879123712 | $3.07 |
| CRISTIAN JAVIER MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.97081110599999 | $2.61 |
| CRISTIAN JESUS ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00351413234960951 | $0.00 |
| CRISTIAN JESÚS ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001392636022 | $0.00 |
| CRISTIAN JOLDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49915443779 | $0.58 |
| CRISTIAN JORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005498537612 | $16.27 |
| CRISTIAN JORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5070257909062 | $0.46 |
| CRISTIAN JORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082994595184 | $16.19 |
| CRISTIAN JOSE INFANTE VALENZUELA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| CRISTIAN KELLY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | AVAX | 1.2742 | $98.85 |
| CRISTIAN KELLY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | AVAX | 8.6388 | $672.70 |
| CRISTIAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020584509294 | $6.09 |
| CRISTIAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0477488842209999 | $94.87 |
| CRISTIAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.140307859 | $11.21 |
| CRISTIAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0653747358 | $5.06 |
| CRISTIAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67682861475 | $7.52 |
| CRISTIAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128342304199 | $5.08 |
| CRISTIAN KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000159156747212 | $0.00 |
| CRISTIAN LASSALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050517328981 | $0.00 |
| CRISTIAN LASSO DE LA VEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024879496374 | $0.00 |
| CRISTIAN LASSO DE LA VEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000112353981915 | $0.00 |
| CRISTIAN LASSO DE LA VEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00576725502149999 | $0.01 |
| CRISTIAN LASSO DE LA VEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015447284921 | $0.00 |
| CRISTIAN LASSO DE LA VEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000104643099476 | $0.00 |
| CRISTIAN LASSO DE LA VEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019623458902 | $0.00 |
| CRISTIAN LASSO DE LA VEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000136433565 | $0.00 |
| CRISTIAN LASSO DE LA VEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0011571921139 | $0.00 |
| CRISTIAN LASSO DE LA VEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0006011793803 | $0.00 |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (386.779862188) | ($386.78) |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 386.779862188 | $386.78 |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (144.0) | ($144.00) |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 3.013 | $144.00 |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (144.0) | ($144.00) |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 3.06997 | $144.00 |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (98.77) | ($98.77) |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | AVAX | 2.2432 | $98.77 |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (1.092271627) | ($68.98) |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BSV | 1.092271627 | $68.98 |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (6.016130168) | ($482.31) |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 6.016130168 | $482.31 |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LTC | (6.016) | ($482.30) |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 484.949 | $482.30 |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (168.0) | ($168.00) |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 8.90916 | $168.00 |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (316.95) | ($316.95) |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 16.65178 | $316.95 |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.03426523) | ($95.78) |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.03426523 | $95.78 |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.08020112918) | ($8.29) |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.08020112918 | $8.29 |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (902.126612897) | ($422.94) |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 902.126612897 | $422.94 |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (29.762768337) | ($90.00) |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | OMG | 29.762768337 | $90.00 |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AAVE | (0.0801) | ($8.30) |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 8.251 | $8.30 |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BAT | (902.12) | ($420.65) |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 415.787 | $420.65 |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | OMG | (29.762) | ($89.88) |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 89.333 | $89.88 |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (513.36) | ($513.36) |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 62.94262 | $513.36 |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.2) | ($2,661.85) |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.2 | $2,661.85 |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.4) | ($5,324.65) |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.4 | $5,324.65 |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (3.245283572) | ($7,200.00) |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,800.0 | $1,800.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,800.019862) | ($1,800.02) |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017346575019 | $51.74 |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.43799358879999 | $6.34 |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26801871806 | $558.32 |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2983532179237 | $2.30 |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0153315486999 | $9.53 |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013621485364 | $0.00 |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.335732069169999 | $3.73 |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.0411029985 | $9.19 |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00107050347743 | $0.00 |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00943189389001879 | $0.94 |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.51137273889999 | $25.66 |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037022464246 | $2.21 |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00456962048149999 | $0.00 |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00034545598980207 | $0.05 |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00006690653826 | $0.00 |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000054480392117 | $0.00 |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0034912355571 | $0.26 |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00017839753535 | $0.00 |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.8187279539875 | $0.53 |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.22589256121 | $0.29 |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.79376419519999 | $0.95 |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000767428222558093 | $0.11 |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.051840536805 | $0.16 |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0019681534280461 | $0.15 |
| CRISTIAN LASSO DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000019035999744 | $0.00 |
| CRISTIAN LEAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3659775899958 | $1.44 |
| CRISTIAN LEAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000126725603076999 | $0.00 |
| CRISTIAN LEANDRO NUNXXEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 406.446144 | $406.45 |
| CRISTIAN LEANDRO NUNXXEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165181825 | $50.00 |
| CRISTIAN LEANDRO NUNXXEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07668605844 | $0.16 |
| CRISTIAN LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000161323576299999 | $0.00 |
| CRISTIAN LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075706877119 | $0.01 |
| CRISTIAN LEGAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001187365286136 | $4.61 |
| CRISTIAN LEGAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1962640554 | $2.56 |
| CRISTIAN LEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.639142165735 | $0.62 |
| CRISTIAN LEON SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139609528476999 | $0.41 |
| CRISTIAN LIAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005113041638 | $0.01 |
| CRISTIAN LIENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013264964027 | $0.00 |
| CRISTIAN LIENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00311369588589999 | $0.00 |
| CRISTIAN LIENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035763916576 | $0.00 |
| CRISTIAN LIENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0049900913764 | $0.00 |
| CRISTIAN LIENDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011283271379 | $0.00 |
| CRISTIAN LIENDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002101412192 | $0.01 |
| CRISTIAN LIGOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000165179564999999 | $0.00 |
| CRISTIAN LISOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108182683604929 | $0.00 |
| CRISTIAN LIZARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.909527669799 | $116.56 |
| CRISTIAN LLANQUITRUS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00503952) | ($150.06) |
| CRISTIAN LLANQUITRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00504209697655717 | $150.21 |
| CRISTIAN LLANQUITRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055825665644 | $0.01 |
| CRISTIAN LOPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114166844194441 | $0.01 |
| CRISTIAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026185802912 | $0.01 |
| CRISTIAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107796576021 | $0.00 |
| CRISTIAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.114770686435 | $0.11 |
| CRISTIAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114969539943999 | $0.34 |
| CRISTIAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.7081952879999 | $19.71 |
| CRISTIAN LÓPEZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000703682145309999 | $0.02 |
| CRISTIAN LOPEZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014876339885 | $0.00 |
| CRISTIAN LUCAS ALANIS CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049102378614 | $0.01 |
| CRISTIAN LUCAS ALANIS CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047564080103 | $0.00 |
| CRISTIAN LUCAS ALANIS CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00074840963005 | $0.00 |
| CRISTIAN LUCAS TRINDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034647433954 | $0.03 |
| CRISTIAN MADIAN ILIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105311436662 | $0.00 |
| CRISTIAN MADIAN ILIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17699944329 | $1.97 |
| CRISTIAN MAGARINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000110853535 | $0.00 |
| CRISTIAN MAGARINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103349520879999 | $0.02 |
| CRISTIAN MAGARINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01411647895 | $0.01 |
| CRISTIAN MAGARINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000012077905467 | $0.00 |
| CRISTIAN MANFREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000322903506519999 | $9.56 |
| CRISTIAN MANTOVANI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 999.0 | $997.98 |
| CRISTIAN MANTOVANI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 9,572.816865 | $9,580.41 |
| CRISTIAN MANTOVANI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $300.37 |
| CRISTIAN MANTOVANI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | UST | (218.584497) | ($4.49) |
| CRISTIAN MANTOVANI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.0098) | ($308.94) |
| CRISTIAN MANTOVANI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 307.301 | $308.94 |
| CRISTIAN MANTOVANI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (2.114) | ($1.66) |
| CRISTIAN MANTOVANI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1.641 | $1.66 |
| CRISTIAN MANTOVANI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| CRISTIAN MANTOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168565623948 | $50.28 |
| CRISTIAN MANTOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.21288046826952 | $1.80 |
| CRISTIAN MANTOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.145650021859999 | $0.15 |
| CRISTIAN MANTOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 19.904192279 | $2.00 |
| CRISTIAN MARCHINI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.201) | ($7,635.86) |
| CRISTIAN MARCHINI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001294) | ($50.19) |
| CRISTIAN MARCHINI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SNX | 37.472 | $95.93 |
| CRISTIAN MARCHINI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | EOS | (15.07) | ($20.04) |
| CRISTIAN MARCHINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | EOS | (208.0747) | ($280.72) |
| CRISTIAN MARCHINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SNX | (7.014812) | ($20.04) |
| CRISTIAN MARCHINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010495) | ($19.96) |
| CRISTIAN MARCHINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09942472) | ($3,122.63) |
| CRISTIAN MARCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147361092987999 | $53.15 |
| CRISTIAN MARCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121447305126902 | $0.10 |
| CRISTIAN MARCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016209366999 | $31.67 |
| CRISTIAN MARCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034393222625 | $0.00 |
| CRISTIAN MARCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.0231414034 | $16.66 |
| CRISTIAN MARCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.2457942143 | $2.38 |
| CRISTIAN MARCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0042542565979 | $7.93 |
| CRISTIAN MARIMON SEPENA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($198.17) |
| CRISTIAN MARIMON SEPENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150156985074999 | $44.62 |
| CRISTIAN MARIMON SEPENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00124915635178999 | $0.00 |
| CRISTIAN MARINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0413056771664807 | $0.05 |
| CRISTIAN MARINICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024488639561 | $0.00 |
| CRISTIAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028825898444 | $0.00 |
| CRISTIAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.220768190779999 | $0.14 |
| CRISTIAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004442776592 | $0.00 |
| CRISTIAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038351096106 | $11.32 |
| CRISTIAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000307989198729999 | $0.60 |
| CRISTIAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9155424381 | $1.92 |
| CRISTIAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.119312675289 | $0.09 |
| CRISTIAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.81670370322 | $0.51 |
| CRISTIAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00107871682955 | $0.00 |
| CRISTIAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013022545363 | $3.85 |
| CRISTIAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014796189478 | $2.89 |
| CRISTIAN MATEO JARAMILLO GUTIERREZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,147.17) |
| CRISTIAN MATEO JARAMILLO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159013019709999 | $47.86 |
| CRISTIAN MATEO JARAMILLO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0335893971236 | $0.04 |
| CRISTIAN MATEO JARAMILLO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4762762767 | $1.55 |
| CRISTIAN MATEO JARAMILLO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0555117232689999 | $0.49 |
| CRISTIAN MATEO JARAMILLO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.45316980273 | $1.55 |
| CRISTIAN MATURANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00852489078909999 | $0.01 |
| CRISTIAN MAURICIO FUENTEALBA WYSS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,464.95 |
| CRISTIAN MAURICIO FUENTEALBA WYSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00287322275782999 | $59.62 |
| CRISTIAN MAURICIO PULGAR BRUGGINK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.1984 | $571.24 |
| CRISTIAN MAURICIO PULGAR BRUGGINK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 9.450437 | $27,323.89 |
| CRISTIAN MAURICIO PULGAR BRUGGINK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $45.61 |
| CRISTIAN MAURICIO PULGAR BRUGGINK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 174.236141 | $8,304.73 |
| CRISTIAN MAURICIO PULGAR BRUGGINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001722869820373 | $50.30 |
| CRISTIAN MAURICIO PULGAR BRUGGINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081901378383 | $139.10 |
| CRISTIAN MAURICIO PULGAR BRUGGINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.77280009081 | $28.48 |
| CRISTIAN MAZZOLA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002228308863) | ($8.12) |
| CRISTIAN MAZZOLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0589532 | $1,689.42 |
| CRISTIAN MAZZOLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.019224518) | ($551.83) |
| CRISTIAN MAZZOLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002593820349) | ($8.12) |
| CRISTIAN MAZZOLA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.02102687311) | ($472.60) |
| CRISTIAN MAZZOLA | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004057512225) | ($8.12) |
| CRISTIAN MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003079679382295 | $8.26 |
| CRISTIAN MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015748021928 | $0.00 |
| CRISTIAN MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072314573689 | $0.01 |
| CRISTIAN MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0121634495725 | $0.01 |
| CRISTIAN MAZZULLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.130032554) | ($30.13) |
| CRISTIAN MAZZULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103701218637399 | $0.12 |
| CRISTIAN MAZZULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000171799547039999 | $0.01 |
| CRISTIAN MAZZULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13003255367 | $0.13 |
| CRISTIAN MEACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018322277416 | $0.01 |
| CRISTIAN MEACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019191104865 | $0.00 |
| CRISTIAN MEDEIROS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,550.20) |
| CRISTIAN MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.1813556366528 | $86.10 |
| CRISTIAN MEJIA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.00885269 | $25.18 |
| CRISTIAN MEJIA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.8268516 | $2,352.25 |
| CRISTIAN MEJIA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $31.08 |
| CRISTIAN MEJIA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0607 | $2,358.07 |
| CRISTIAN MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003096749819 | $93.03 |
| CRISTIAN MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44389115674 | $0.52 |
| CRISTIAN MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0719088017039999 | $141.86 |
| CRISTIAN MENDEZ CAMARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000528501190473999 | $0.21 |
| CRISTIAN MENDOZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004048710248) | ($118.60) |
| CRISTIAN MENDOZA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004048710248 | $118.60 |
| CRISTIAN MENDOZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05642339234) | ($116.67) |
| CRISTIAN MENDOZA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05642339234 | $116.67 |
| CRISTIAN MENDOZA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.13079006) | ($35.82) |
| CRISTIAN MENDOZA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.13079006 | $35.82 |
| CRISTIAN MENDOZA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.163114684) | ($20.29) |
| CRISTIAN MENDOZA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.163114684 | $20.29 |
| CRISTIAN MENDOZA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (78.485169825) | ($50.56) |
| CRISTIAN MENDOZA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 78.485169825 | $50.56 |
| CRISTIAN MENDOZA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.5156118169) | ($24.41) |
| CRISTIAN MENDOZA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.5156118169 | $24.41 |
| CRISTIAN MENDOZA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05642339234) | ($116.83) |
| CRISTIAN MENDOZA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.13079006) | ($36.85) |
| CRISTIAN MENDOZA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (78.485169825) | ($52.78) |
| CRISTIAN MENDOZA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (2.163114684) | ($22.84) |
| CRISTIAN MENDOZA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (0.515611816) | ($27.69) |
| CRISTIAN MENDOZA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00404871) | ($119.54) |
| CRISTIAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000055343034822 | $0.00 |
| CRISTIAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047534634429 | $0.00 |
| CRISTIAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00032444943911 | $0.02 |
| CRISTIAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000215287555803489 | $0.80 |
| CRISTIAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028612554484021 | $0.79 |
| CRISTIAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5264408085054 | $0.61 |
| CRISTIAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0179060516974679 | $0.28 |
| CRISTIAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0026479006687407 | $0.23 |
| CRISTIAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0060558585556355 | $0.38 |
| CRISTIAN MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001804664973 | $0.41 |
| CRISTIAN MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2675617537 | $7.02 |
| CRISTIAN MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09358026118 | $0.72 |
| CRISTIAN MICHELLE TREVIZO NUNEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 25.0 | $14.65 |
| CRISTIAN MICHELLE TREVIZO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.115965677469999 | $0.05 |
| CRISTIAN MICULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017327012304 | $0.51 |
| CRISTIAN MICULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000085431835924 | $0.00 |
| CRISTIAN MICULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000029327656356 | $0.00 |
| CRISTIAN MICULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000130852511526999 | $0.00 |
| CRISTIAN MIGUEL CONTRERAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4591373956341 | $0.44 |
| CRISTIAN MIGUEL TORRES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001255) | ($50.46) |
| CRISTIAN MIGUEL TORRES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 50.429 | $50.46 |
| CRISTIAN MIGUEL TORRES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (402.11) | ($402.11) |
| CRISTIAN MIGUEL TORRES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CRISTIAN MIGUEL TORRES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.016586 | $50.00 |
| CRISTIAN MIGUEL TORRES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.018244) | ($54.88) |
| CRISTIAN MIGUEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125652539116569 | $50.03 |
| CRISTIAN MIGUEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000351076445999999 | $0.00 |
| CRISTIAN MIGUEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000429605939887499 | $0.01 |
| CRISTIAN MIGUEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3507427094461 | $1.35 |
| CRISTIAN MIHAI BIRZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166327985394 | $50.40 |
| CRISTIAN MIHAI BIRZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6771447557 | $6.68 |
| CRISTIAN MIHAI MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000918842504555 | $0.00 |
| CRISTIAN MOLDOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00036639369158 | $0.00 |
| CRISTIAN MONSALVE ZABALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.327784092595 | $3.85 |
| CRISTIAN MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01122586694263 | $0.01 |
| CRISTIAN MONTES DE OCA MENDEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (269.735755) | ($269.74) |
| CRISTIAN MONTES DE OCA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001495296887 | $0.00 |
| CRISTIAN MONTES DE OCA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042220794457 | $0.00 |
| CRISTIAN MONTES DE OCA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014617993195 | $0.00 |
| CRISTIAN MONTES DE OCA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0821985560091 | $2.08 |
| CRISTIAN MONTES DE OCA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018371204133 | $0.01 |
| CRISTIAN MORA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006869364918 | $0.00 |
| CRISTIAN MORA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013243489085 | $0.01 |
| CRISTIAN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000489929248199999 | $14.50 |
| CRISTIAN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2839398084 | $2.60 |
| CRISTIAN MORENO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (130.085707) | ($125.00) |
| CRISTIAN MORENO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 130.085707 | $125.00 |
| CRISTIAN MORENO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.01) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CRISTIAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014270897873 | $0.42 |
| CRISTIAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035573568026 | $70.12 |
| CRISTIAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.550210225 | $21.84 |
| CRISTIAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8060034234 | $4.94 |
| CRISTIAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28081479707 | $16.79 |
| CRISTIAN MORICONI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.059034 | $120.57 |
| CRISTIAN MORICONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005205874222 | $0.77 |
| CRISTIAN MORICONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4381174541 | $2.79 |
| CRISTIAN MORQUECHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013315612372599 | $0.39 |
| CRISTIAN MORQUECHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59419232867 | $6.60 |
| CRISTIAN MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54475513023 | $0.64 |
| CRISTIAN MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.57545184919999 | $6.01 |
| CRISTIAN MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.224167811 | $26.22 |
| CRISTIAN MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018097757669999 | $0.02 |
| CRISTIAN MURESAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 75.163 | $394.61 |
| CRISTIAN MURESAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.01743341824 | $31.01 |
| CRISTIAN MURESAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.006020237082 | $10.71 |
| CRISTIAN MURESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018011675845 | $5.33 |
| CRISTIAN MURESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.597019066764999 | $0.56 |
| CRISTIAN MURESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5265712144 | $11.53 |
| CRISTIAN MURESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.32547285313 | $7.59 |
| CRISTIAN MURIEL ORDOÑEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.04074) | ($1,235.93) |
| CRISTIAN MURIEL ORDOÑEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,239.438 | $1,235.93 |
| CRISTIAN MURIEL ORDOÑEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (128.793) | ($76.06) |
| CRISTIAN MURIEL ORDOÑEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 72.059 | $76.06 |
| CRISTIAN MURIEL ORDOÑEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (35.255) | ($45.13) |
| CRISTIAN MURIEL ORDOÑEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 44.481 | $45.13 |
| CRISTIAN MURIEL ORDOÑEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (15.4433) | ($149.00) |
| CRISTIAN MURIEL ORDOÑEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 128.611 | $149.00 |
| CRISTIAN MURIEL ORDOÑEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,303.519746) | ($1,303.52) |
| CRISTIAN MURIEL ORDOÑEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (245.151) | ($245.15) |
| CRISTIAN MURIEL ORDOÑEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.612855) | ($2,992.10) |
| CRISTIAN MURIEL ORDOÑEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 113.21657 | $1,197.83 |
| CRISTIAN MURIEL ORDOÑEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | DOT | (113.2578) | ($1,212.99) |
| CRISTIAN MURIEL ORDOÑEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 1,200.605 | $1,212.99 |
| CRISTIAN MURIEL ORDOÑEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.605) | ($1,200.61) |
| CRISTIAN MURIEL ORDOÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000211105135179999 | $7.93 |
| CRISTIAN MURIEL ORDOÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4569868498296 | $2.60 |
| CRISTIAN MURIEL ORDOÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000152932355955 | $0.03 |
| CRISTIAN MURIEL ORDOÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4653782912751 | $0.47 |
| CRISTIAN MURIEL ORDOÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46905799736387 | $0.39 |
| CRISTIAN MURIEL ORDOÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00810250565505308 | $15.51 |
| CRISTIAN NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015272273537 | $0.00 |
| CRISTIAN NEGREA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32161738) | ($9,870.51) |
| CRISTIAN NEGREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018342084527065 | $64.82 |
| CRISTIAN NEGREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5016977858 | $1.70 |
| CRISTIAN NEGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.49492087316 | $5.91 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.05393534 | $8.34 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.01475811 | $1.65 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 99.9708 | $223.13 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 499.5511 | $1,059.05 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0297713 | $4.33 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.01061051 | $1.19 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.04926806 | $7.10 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00153269 | $61.99 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00172465 | $70.49 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.16591788 | $26.16 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.05110864 | $8.54 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.01076735 | $1.21 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00172967 | $71.94 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00112421 | $46.66 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.04992906 | $8.34 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.05138548 | $7.98 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.01447822 | $1.52 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00655263 | $258.46 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00105275 | $41.65 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00172944 | $68.42 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.04861847 | $7.51 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0535014 | $8.42 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.01456327 | $1.48 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00172231 | $67.54 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.05221524 | $8.55 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00108234 | $43.94 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0496956 | $7.35 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.01452104 | $1.44 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00172761 | $66.35 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.05395398 | $8.02 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.05142565 | $7.48 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.01442309 | $1.48 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00166753 | $65.98 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.05146435 | $6.83 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.05216104 | $6.16 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.01431591 | $1.38 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00164251 | $62.46 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00103846 | $39.61 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.05207897 | $6.43 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00529788 | $0.66 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.01437991 | $1.46 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00163513 | $62.98 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00615465 | $237.06 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.03828958 | $4.66 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0531351 | $7.41 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.01390063 | $1.48 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00163861 | $65.20 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00100837 | $40.12 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.05617551 | $7.14 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00102859 | $37.47 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0512601 | $6.30 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.01402805 | $1.35 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00164995 | $59.11 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.05364401 | $5.92 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.05277157 | $5.96 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.01437939 | $1.33 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.001652 | $55.51 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.05438508 | $5.19 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.05569308 | $5.09 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.01385552 | $1.11 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00163541 | $51.17 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00103099 | $32.42 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.05128444 | $4.27 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.01731164 | $1.62 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.01367022 | $0.94 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00158687 | $48.69 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.01460319 | $0.97 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00159526 | $47.54 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 109.14 | $93.68 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 617.8 | $531.19 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00100113 | $29.59 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.01478197 | $1.04 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00158193 | $47.88 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00105386 | $31.64 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.01485066 | $1.00 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00158419 | $46.16 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.01456366 | $1.01 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00157208 | $45.98 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00118834 | $35.00 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.01516376 | $1.08 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00922754 | $278.50 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00156467 | $47.26 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.03850549 | $3.83 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.0109801 | $0.78 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00157517 | $47.39 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.05191354 | $4.99 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.05038557 | $4.25 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00162631 | $47.14 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.05037838 | $4.33 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00119531 | $34.51 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.05501133 | $4.68 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.05355192 | $5.05 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.05180821 | $5.13 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.06003193 | $5.66 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.05954008 | $5.32 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.04899266 | $4.48 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00519643 | $158.58 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0569353 | $5.07 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0496494 | $4.44 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.05474643 | $5.09 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.03553192 | $3.17 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.02450958 | $2.32 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.02596113 | $2.38 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.02694157 | $2.46 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.02281425 | $1.97 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.01153594 | $0.91 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.00769436 | $156.33 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | BTC | 0.00586279 | $114.25 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036379094211 | $13.23 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.603903541513 | $115.59 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004738778058 | $0.01 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7059271645 | $0.71 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.86185738 | $4.28 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000002314138568 | $0.00 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018733177723 | $0.00 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00207407647559999 | $0.19 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0024280032282 | $0.00 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0007875902413 | $0.00 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000230658278069999 | $0.00 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00034392544526 | $0.03 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.04579554327 | $1.32 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.005622123673 | $0.75 |
| CRISTIAN NICULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000035825560615 | $0.00 |
| CRISTIAN NITU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (29.700641856) | ($43,471.94) |
| CRISTIAN NITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081415122396 | $252.11 |
| CRISTIAN NITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000514416107659999 | $0.00 |
| CRISTIAN NITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23160835660675 | $549.79 |
| CRISTIAN NITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.472892056069999 | $0.47 |
| CRISTIAN NIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016883062844 | $0.00 |
| CRISTIAN NIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049792499458 | $0.00 |
| CRISTIAN NIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000100412846 | $0.00 |
| CRISTIAN NIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024101447146 | $0.03 |
| CRISTIAN NIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065198011583 | $0.01 |
| CRISTIAN NIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025679832849 | $0.00 |
| CRISTIAN NIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00024060515312 | $0.00 |
| CRISTIAN NIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000735322765599999 | $0.00 |
| CRISTIAN NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01208409678587 | $0.01 |
| CRISTIAN NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.015417422798 | $0.02 |
| CRISTIAN NURRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.84196525404299 | $1.84 |
| CRISTIAN OCARANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107618103754099 | $0.01 |
| CRISTIAN OLATE ROJAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| CRISTIAN OLATE ROJAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| CRISTIAN OLATE ROJAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.59) | ($1.59) |
| CRISTIAN OLATE ROJAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.93) | ($6.93) |
| CRISTIAN OLATE ROJAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (776.407415052) | ($1,329.21) |
| CRISTIAN OLATE ROJAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (2,162.0115) | ($3,531.96) |
| CRISTIAN OLATE ROJAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,237.098076 | $2,237.10 |
| CRISTIAN OLATE ROJAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,900.0) | ($1,900.00) |
| CRISTIAN OLATE ROJAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.59) | ($1.59) |
| CRISTIAN OLATE ROJAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 3,748.546480756 | $2,976.66 |
| CRISTIAN OLATE ROJAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| CRISTIAN OLATE ROJAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| CRISTIAN OLATE ROJAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 1,168.226426861 | $927.67 |
| CRISTIAN OLATE ROJAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| CRISTIAN OLATE ROJAS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (282.020963) | ($282.02) |
| CRISTIAN OLATE ROJAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.97918222) | ($5.20) |
| CRISTIAN OLATE ROJAS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8333542959) | ($926.00) |
| CRISTIAN OLATE ROJAS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02518772862) | ($27.99) |
| CRISTIAN OLATE ROJAS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00623665796) | ($6.93) |
| CRISTIAN OLATE ROJAS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.004686223 | $1,116.38 |
| CRISTIAN OLATE ROJAS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000714410043) | ($0.84) |
| CRISTIAN OLATE ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.201832429821 | $111.59 |
| CRISTIAN OLIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017021491349 | $0.00 |
| CRISTIAN ONOFREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0258017516531627 | $0.03 |
| CRISTIAN ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078015834942 | $0.23 |
| CRISTIAN ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00122792102286 | $0.00 |
| CRISTIAN ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029123613027 | $0.86 |
| CRISTIAN ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078029188999 | $1.52 |
| CRISTIAN ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014186094275 | $0.00 |
| CRISTIAN ORLANDO JUAREZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001577669228) | ($4.55) |
| CRISTIAN ORLANDO JUAREZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00998559) | ($390.86) |
| CRISTIAN ORLANDO JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001322671267124 | $50.66 |
| CRISTIAN ORLANDO JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.168097403552635 | $0.35 |
| CRISTIAN ORLANDO JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000315666151399999 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CRISTIAN ORLANDO TORRES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| CRISTIAN ORLANDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00331766865 | $100.00 |
| CRISTIAN ORLANDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8138056902061 | $1.23 |
| CRISTIAN ORQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1077205840058 | $0.11 |
| CRISTIAN ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000216206752749999 | $0.00 |
| CRISTIAN ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027956933815 | $0.00 |
| CRISTIAN ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0076133310529 | $0.01 |
| CRISTIAN OSORIO ALZATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.077487002048 | $0.05 |
| CRISTIAN PABLO MAILHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.8526106857 | $21.57 |
| CRISTIAN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008250458758199999 | $0.00 |
| CRISTIAN PAGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124125581511 | $0.37 |
| CRISTIAN PAGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001623774028 | $0.00 |
| CRISTIAN PAGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7634287347 | $1.11 |
| CRISTIAN PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001667895703315 | $0.00 |
| CRISTIAN PAIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011534179656 | $0.00 |
| CRISTIAN PAIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.66358768735 | $5.29 |
| CRISTIAN PALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.452611665929999 | $0.45 |
| CRISTIAN PALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19025808935 | $0.15 |
| CRISTIAN PALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.032042886033 | $0.36 |
| CRISTIAN PANDUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004394392309 | $0.01 |
| CRISTIAN PANDUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020019692819 | $0.00 |
| CRISTIAN PANDUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0031632932634 | $0.00 |
| CRISTIAN PAREDES TAJIBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025400445527 | $76.98 |
| CRISTIAN PAREDES TAJIBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037212450324 | $73.48 |
| CRISTIAN PAREDES TAJIBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.740245029 | $31.51 |
| CRISTIAN PAREDES TAJIBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7830136646 | $1.75 |
| CRISTIAN PAREDES TAJIBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.83725986607 | $9.30 |
| CRISTIAN PAREDES TAJIBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.100927095049999 | $0.89 |
| CRISTIAN PAREDES TAJIBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27162066321 | $16.24 |
| CRISTIAN PATIMO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (1.482671) | ($1.40) |
| CRISTIAN PATIMO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0006415 | $25.79 |
| CRISTIAN PATIMO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.1728246 | $6,934.59 |
| CRISTIAN PATIMO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (0.1804) | ($1.65) |
| CRISTIAN PATIMO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0000537 | $1.65 |
| CRISTIAN PATIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018500345847 | $53.60 |
| CRISTIAN PATIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001380925273656 | $0.00 |
| CRISTIAN PATIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026157624800348 | $0.03 |
| CRISTIAN PATIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00028810701349 | $0.02 |
| CRISTIAN PAUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054536677611 | $0.16 |
| CRISTIAN PAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082352195016 | $0.02 |
| CRISTIAN PELOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142581581827 | $55.49 |
| CRISTIAN PELOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00547926914999999 | $0.01 |
| CRISTIAN PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000039677581087 | $0.00 |
| CRISTIAN PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00135478879199999 | $0.00 |
| CRISTIAN PERDOMO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049957879263 | $0.00 |
| CRISTIAN PERDOMO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00119561593169 | $0.00 |
| CRISTIAN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000060136502782 | $0.00 |
| CRISTIAN PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0183796716509999 | $0.02 |
| CRISTIAN PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031731235385 | $0.03 |
| CRISTIAN PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0115884844612 | $0.01 |
| CRISTIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138249879832 | $4.20 |
| CRISTIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6153384792739 | $0.34 |
| CRISTIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.86218290549999 | $1.19 |
| CRISTIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0046154651485 | $0.28 |
| CRISTIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0084386005728 | $0.35 |
| CRISTIAN PERRINI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (6.492) | ($13.00) |
| CRISTIAN PERRINI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0003426 | $13.00 |
| CRISTIAN PERRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030703498251 | $0.83 |
| CRISTIAN PERRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9819798929947 | $2.08 |
| CRISTIAN PERRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.2727170042 | $5.27 |
| CRISTIAN PIRIS GALIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0498279412832962 | $0.06 |
| CRISTIAN POMPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029275828997 | $0.57 |
| CRISTIAN POMPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.072782108304 | $0.07 |
| CRISTIAN PONCE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.294925485) | ($10,187.34) |
| CRISTIAN PONCE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.306331625) | ($10,008.40) |
| CRISTIAN PONCE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.259338237) | ($6,878.80) |
| CRISTIAN PONCE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | SOL | (70.1263736) | ($7,152.19) |
| CRISTIAN PONCE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 82.7145 | $1,247.47 |
| CRISTIAN PONCE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (177.97904) | ($2,396.15) |
| CRISTIAN PONCE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (1,044.0011) | ($1,988.16) |
| CRISTIAN PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.9149399059886 | $75.99 |
| CRISTIAN POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063470525041 | $0.01 |
| CRISTIAN POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2819399109758 | $1.17 |
| CRISTIAN POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002910794957 | $0.00 |
| CRISTIAN POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019477918578 | $0.02 |
| CRISTIAN POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033320052191 | $0.00 |
| CRISTIAN POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000073648999918 | $0.00 |
| CRISTIAN POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000078326363178 | $0.00 |
| CRISTIAN POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000076296234684 | $0.00 |
| CRISTIAN PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045453338107 | $13.45 |
| CRISTIAN PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030286805477 | $59.29 |
| CRISTIAN PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 471.998620821 | $472.00 |
| CRISTIAN PREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.746031121474 | $3.79 |
| CRISTIAN PRIFTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020410446659999 | $0.00 |
| CRISTIAN PRIFTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087623674686 | $0.00 |
| CRISTIAN PRIFTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000060536109334 | $0.00 |
| CRISTIAN PRIFTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026107706271 | $0.00 |
| CRISTIAN PRIFTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000299433475519999 | $0.00 |
| CRISTIAN PRIFTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00019132983874 | $0.00 |
| CRISTIAN PRIFTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000825806358309999 | $0.00 |
| CRISTIAN PROIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077858517573 | $241.39 |
| CRISTIAN PROIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5732467016 | $3.00 |
| CRISTIAN PROIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029351976669 | $57.38 |
| CRISTIAN QUERCIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017495732462 | $0.52 |
| CRISTIAN QUERCIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112478786091742 | $0.01 |
| CRISTIAN QUERCIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.1424772769999 | $22.31 |
| CRISTIAN QUERCIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.469010600199999 | $5.21 |
| CRISTIAN QUINDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0077155548681 | $0.01 |
| CRISTIAN QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00106634483702 | $0.00 |
| CRISTIAN QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00532406411819999 | $0.01 |
| CRISTIAN RABANAL COSSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000020625825554 | $0.00 |
| CRISTIAN RABANAL COSSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000108763443909 | $0.00 |
| CRISTIAN RADAELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017546325983 | $0.00 |
| CRISTIAN RADAELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059138671567 | $0.01 |
| CRISTIAN RADAELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011173628612 | $0.00 |
| CRISTIAN RADAELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00633233760959999 | $0.01 |
| CRISTIAN RADAELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000379690564599999 | $0.00 |
| CRISTIAN RAFAEL BARRERA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| CRISTIAN RAFAEL BARRERA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.165239) | ($406.17) |
| CRISTIAN RAFAEL BARRERA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001732) | ($52.41) |
| CRISTIAN RAFAEL BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173384153556232 | $50.05 |
| CRISTIAN RAFAEL BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6678853138093 | $1.67 |
| CRISTIAN RAI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (40,894.133314) | ($40,894.13) |
| CRISTIAN RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025801166114 | $85.83 |
| CRISTIAN RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 244.061139579595 | $191.19 |
| CRISTIAN RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046050124693 | $103.65 |
| CRISTIAN RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 380.57063283756 | $380.57 |
| CRISTIAN RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.2201116663 | $11.57 |
| CRISTIAN RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 72.69893161 | $72.70 |
| CRISTIAN RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.3580711579999 | $68.30 |
| CRISTIAN RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0130474646948 | $0.00 |
| CRISTIAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000025497365578 | $0.00 |
| CRISTIAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00268411807 | $0.00 |
| CRISTIAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013200510369 | $0.00 |
| CRISTIAN RAMOS BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037168385294 | $0.11 |
| CRISTIAN RAMOS BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.098139263013 | $0.06 |
| CRISTIAN RAMOS BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8177777693 | $1.82 |
| CRISTIAN RAMOS PANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116424947024 | $34.46 |
| CRISTIAN RAMOS PANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.745403891776 | $1.58 |
| CRISTIAN RAMOS PANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014931903835 | $29.14 |
| CRISTIAN RAMOS PANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0666764664 | $4.81 |
| CRISTIAN RAMOS PANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.81393059619999 | $1.14 |
| CRISTIAN RAMOS PANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75776092702 | $8.42 |
| CRISTIAN RAMOS PANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0118770951966 | $0.00 |
| CRISTIAN RAMOS PANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.110712117555 | $0.17 |
| CRISTIAN RAMSES GONZALEZ ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022960271841 | $0.04 |
| CRISTIAN RESTAINO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001727) | ($50.05) |
| CRISTIAN RESTAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031217283816 | $1.00 |
| CRISTIAN RESTAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5230681162 | $8.52 |
| CRISTIAN RICARDO OLATE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.87019849548 | $18.41 |
| CRISTIAN RÍOS MAYA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0774343) | ($3,094.18) |
| CRISTIAN RÍOS MAYA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07743527) | ($2,359.23) |
| CRISTIAN RÍOS MAYA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07784352) | ($2,375.24) |
| CRISTIAN RÍOS MAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021417206415 | $69.83 |
| CRISTIAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00065421583392 | $0.00 |
| CRISTIAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00118134328103 | $0.00 |
| CRISTIAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00501848615678 | $0.03 |
| CRISTIAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001965260594 | $0.04 |
| CRISTIAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022601462709 | $0.07 |
| CRISTIAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000651159781929999 | $0.13 |
| CRISTIAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.779388229 | $1.78 |
| CRISTIAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18106871902 | $0.14 |
| CRISTIAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50238772358 | $0.07 |
| CRISTIAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0125187221024 | $0.00 |
| CRISTIAN RIZZO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (2.238) | ($4.50) |
| CRISTIAN RIZZO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.00152 | $4.50 |
| CRISTIAN RIZZO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (2.26) | ($4.71) |
| CRISTIAN RIZZO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.001646 | $4.71 |
| CRISTIAN RIZZO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (2.205) | ($4.61) |
| CRISTIAN RIZZO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.001644 | $4.61 |
| CRISTIAN RIZZO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (2.413) | ($4.43) |
| CRISTIAN RIZZO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.001858 | $4.43 |
| CRISTIAN RIZZO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.589899123) | ($3,626.39) |
| CRISTIAN RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0991273075391 | $21.09 |
| CRISTIAN ROBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136321328577 | $0.40 |
| CRISTIAN ROBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000304400571799999 | $0.59 |
| CRISTIAN ROBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00079336183156 | $0.00 |
| CRISTIAN ROCCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103790658062 | $0.01 |
| CRISTIAN RODRIGO MURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165203269969999 | $0.49 |
| CRISTIAN RODRIGO MURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0239483390219999 | $46.73 |
| CRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (7.915001745) | ($135.05) |
| CRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040554648375 | $1.20 |
| CRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014597531206 | $2.85 |
| CRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8945506284 | $1.19 |
| CRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03737791239933 | $0.67 |
| CRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019181591744 | $5.68 |
| CRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002797222306 | $0.00 |
| CRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034833353779 | $6.80 |
| CRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.42241350889999 | $1.52 |
| CRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0929218180709999 | $1.03 |
| CRISTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.87589223507 | $0.42 |
| CRISTIAN ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00383722215296999 | $0.00 |
| CRISTIAN ROSTITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019053788175 | $57.09 |
| CRISTIAN ROSTITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072936985336 | $14.20 |
| CRISTIAN ROSTITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3168923197 | $6.32 |
| CRISTIAN ROSTITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.453533626 | $28.90 |
| CRISTIAN ROSTITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7058285622 | $1.70 |
| CRISTIAN ROSTITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.797240976109999 | $8.86 |
| CRISTIAN ROSTITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2173038636 | $7.58 |
| CRISTIAN ROSTITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.173026250022 | $6.85 |
| CRISTIAN ROTARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003816462376 | $0.07 |
| CRISTIAN ROTARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018155223369 | $0.02 |
| CRISTIAN ROTARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022331006171 | $6.61 |
| CRISTIAN ROTARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.90708148094 | $6.58 |
| CRISTIAN ROTARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0009220983423 | $0.00 |
| CRISTIAN ROZAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 59.01943 | $59.02 |
| CRISTIÁN ROZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018476581069 | $0.55 |
| CRISTIAN ROZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0333209879 | $8.03 |
| CRISTIAN SALAS CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002870162305 | $0.00 |
| CRISTIAN SALAS CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023463069285 | $0.03 |
| CRISTIAN SALAS CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000123925903575999 | $0.00 |
| CRISTIAN SALAS CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035655652467 | $0.00 |
| CRISTIAN SALAS CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000030034556001 | $0.00 |
| CRISTIAN SALVADOR CARRILLO FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123890316457 | $0.37 |
| CRISTIAN SALVADOR CARRILLO FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000081631768295 | $0.00 |
| CRISTIAN SALVATIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009793904118 | $0.00 |
| CRISTIAN SALVATIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00621431970529999 | $0.01 |
| CRISTIAN SAMATAILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048192344027 | $0.00 |
| CRISTIAN SAMATAILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018463358778 | $0.01 |
| CRISTIAN SAMATAILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0380004630289999 | $0.04 |
| CRISTIAN SAMATAILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000021628721185 | $0.00 |
| CRISTIAN SAMITIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004226038284 | $150.00 |
| CRISTIAN SANCHEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00253144 | $99.17 |
| CRISTIAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6583851374249 | $13.45 |
| CRISTIAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00283610315673226 | $0.00 |
| CRISTIAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023308040099 | $70.42 |
| CRISTIAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033287564816 | $6.50 |
| CRISTIAN SANCHEZ SALCEDO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.102112386 | $310.51 |
| CRISTIAN SANCHEZ SALCEDO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.02187) | ($67.83) |
| CRISTIAN SANCHEZ SALCEDO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.103083353 | $320.61 |
| CRISTIAN SANCHEZ SALCEDO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.02208) | ($65.30) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CRISTIAN SANCHEZ SALCEDO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.2096071 | $581.24 |
| CRISTIAN SANCHEZ SALCEDO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5603280604) | ($1.18) |
| CRISTIAN SANCHEZ SALCEDO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.0449) | ($128.71) |
| CRISTIAN SANCHEZ SALCEDO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.216259985 | $416.86 |
| CRISTIAN SANCHEZ SALCEDO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.2081712222 | $430.38 |
| CRISTIAN SANCHEZ SALCEDO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 97.676893 | $44.89 |
| CRISTIAN SANCHEZ SALCEDO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.6530429669) | ($1.18) |
| CRISTIAN SANCHEZ SALCEDO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.207442384 | $376.97 |
| CRISTIAN SANCHEZ SALCEDO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.1353) | ($242.95) |
| CRISTIAN SANCHEZ SALCEDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000729) | ($19.95) |
| CRISTIAN SANCHEZ SALCEDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01386) | ($19.94) |
| CRISTIAN SANCHEZ SALCEDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (20.475929284) | ($154.39) |
| CRISTIAN SANCHEZ SALCEDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.2202611004) | ($10,405.19) |
| CRISTIAN SANCHEZ SALCEDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32694345) | ($8,943.51) |
| CRISTIAN SANCHEZ SALCEDO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.206766233 | $254.18 |
| CRISTIAN SANCHEZ SALCEDO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,521.367702 | $1,521.37 |
| CRISTIAN SANCHEZ SALCEDO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00211683618) | ($2.48) |
| CRISTIAN SANCHEZ SALCEDO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| CRISTIAN SANCHEZ SALCEDO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.231345948 | $2,614.16 |
| CRISTIAN SANCHEZ SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003278266399 | $119.39 |
| CRISTIAN SANCHEZ SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.1731942252721 | $41.70 |
| CRISTIAN SANCHEZ SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049292415727 | $119.91 |
| CRISTIAN SANCHEZ SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.069425997 | $9.95 |
| CRISTIAN SANCHEZ SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.270597421249999 | $3.57 |
| CRISTIAN SANCHEZ SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000062932255806 | $0.00 |
| CRISTIAN SANCHEZ SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.8949771126 | $2.16 |
| CRISTIAN SANDESCU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | PAXG | 12.743754179 | $23,412.83 |
| CRISTIAN SANDESCU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BUSD | 30,031.02274533 | $30,031.02 |
| CRISTIAN SANDESCU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (30,152.914089008) | ($30,152.91) |
| CRISTIAN SANDESCU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (17.46527637) | ($11.45) |
| CRISTIAN SANDESCU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | PAXG | (13.099806387) | ($24,289.06) |
| CRISTIAN SANDESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006078248675 | $0.02 |
| CRISTIAN SANDESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00259916248729999 | $0.00 |
| CRISTIAN SANDESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103058821202 | $0.02 |
| CRISTIAN SANDESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16059476380638 | $0.16 |
| CRISTIAN SANDESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000005815025901 | $0.00 |
| CRISTIAN SANDESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000836790843019999 | $0.00 |
| CRISTIAN SANDESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00055063800758 | $0.00 |
| CRISTIAN SANDESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 59.37879481273 | $59.38 |
| CRISTIAN SANDESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.02675334386271 | $49.67 |
| CRISTIAN SANNA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00159249 | $60.56 |
| CRISTIAN SANNA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00156418) | ($46.35) |
| CRISTIAN SANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000710227086477 | $0.02 |
| CRISTIAN SANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162916498780999 | $0.48 |
| CRISTIAN SANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00761464488856 | $0.01 |
| CRISTIAN SANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00076641577523 | $0.00 |
| CRISTIAN SANTIAGO MARCINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005050575476 | $0.00 |
| CRISTIAN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045338758833 | $139.47 |
| CRISTIAN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 203.768117849 | $161.54 |
| CRISTIAN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 168.890498566 | $106.04 |
| CRISTIAN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.3843598161 | $137.63 |
| CRISTIAN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.8927540226 | $25.54 |
| CRISTIAN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 531.603600273 | $531.60 |
| CRISTIAN SARMIENTO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (404.048004) | ($404.05) |
| CRISTIAN SAUL VILCA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (102.012549) | ($102.01) |
| CRISTIAN SAUL VILCA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.001212) | ($49.99) |
| CRISTIAN SAUL VILCA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 50.076 | $49.99 |
| CRISTIAN SAUL VILCA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.001191) | ($47.17) |
| CRISTIAN SAUL VILCA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 47.159 | $47.17 |
| CRISTIAN SAUL VILCA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (147.484704) | ($147.48) |
| CRISTIAN SAUL VILCA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.00129) | ($49.80) |
| CRISTIAN SAUL VILCA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 49.711 | $49.80 |
| CRISTIAN SAUL VILCA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.002698) | ($78.96) |
| CRISTIAN SAUL VILCA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 78.812 | $78.96 |
| CRISTIAN SAUL VILCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00884334059740521 | $300.30 |
| CRISTIAN SAUL VILCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.52491778917999 | $1.52 |
| CRISTIAN SAUL VILCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.218958740101 | $0.22 |
| CRISTIAN SAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000376971666609999 | $0.11 |
| CRISTIAN SCORTICHINI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0158 | $495.28 |
| CRISTIAN SCORTICHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179720763816399 | $53.70 |
| CRISTIAN SCORTICHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7036773382913 | $0.58 |
| CRISTIAN SEPULVEDA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 125.0 | $50.64 |
| CRISTIAN SEPULVEDA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | EOS | 33.481 | $44.29 |
| CRISTIAN SEPULVEDA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 6,724.400157 | $0.98 |
| CRISTIAN SEPULVEDA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | UST | (125.118036) | ($2.63) |
| CRISTIAN SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001396822565 | $0.36 |
| CRISTIAN SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10439077494394 | $0.22 |
| CRISTIAN SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000001965793281 | $0.00 |
| CRISTIAN SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.4407355778 | $0.00 |
| CRISTIAN SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.18190235116 | $0.20 |
| CRISTIAN SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.34560346315 | $0.03 |
| CRISTIAN SEPULVEDA PAREDES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | EOS | (20.0) | ($55.02) |
| CRISTIAN SEPULVEDA PAREDES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00098678) | ($41.10) |
| CRISTIAN SEPULVEDA PAREDES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | EOS | (738.1799) | ($2,061.50) |
| CRISTIAN SEPULVEDA PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.84392393728904 | $3.74 |
| CRISTIAN SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005088115913 | $0.00 |
| CRISTIAN SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080272402736 | $0.00 |
| CRISTIAN SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000048432342772 | $0.00 |
| CRISTIAN SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00096766037746 | $0.01 |
| CRISTIAN SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0114557885393999 | $0.00 |
| CRISTIAN SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.01270714431945 | $0.01 |
| CRISTIAN SILVA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 1.4 | $4,322.77 |
| CRISTIAN SILVA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 411.0 | $386.51 |
| CRISTIAN SILVA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.191 | $7,902.44 |
| CRISTIAN SILVA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 22.3759 | $376.72 |
| CRISTIAN SILVA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 1.733 | $170.22 |
| CRISTIAN SILVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (35.587126) | ($19.98) |
| CRISTIAN SILVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.877971) | ($19.95) |
| CRISTIAN SILVA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | EOS | (15.6604) | ($20.05) |
| CRISTIAN SILVA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | SOL | (0.536725) | ($20.04) |
| CRISTIAN SILVA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000672) | ($19.99) |
| CRISTIAN SILVA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000666) | ($19.99) |
| CRISTIAN SILVA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25308416) | ($7,592.78) |
| CRISTIAN SILVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010987) | ($20.03) |
| CRISTIAN SILVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.468509331) | ($4,518.98) |
| CRISTIAN SILVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XLM | (4,025.110221) | ($582.09) |
| CRISTIAN SILVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | EOS | (178.0176) | ($231.42) |
| CRISTIAN SILVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LINK | (11.84640475) | ($94.18) |
| CRISTIAN SILVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (4.07140309) | ($263.09) |
| CRISTIAN SILVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.690950977) | ($73.89) |
| CRISTIAN SILVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XTZ | (46.488902) | ($93.44) |
| CRISTIAN SILVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.693054955) | ($142.55) |
| CRISTIAN SILVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BCH | (1.08163989) | ($198.62) |
| CRISTIAN SILVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (1,121.891066) | ($448.19) |
| CRISTIAN SILVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (655.412874) | ($395.21) |
| CRISTIAN SILVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (1.205568665) | ($50.64) |
| CRISTIAN SILVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0137781916) | ($25.62) |
| CRISTIAN SILVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XLM | (137.775444) | ($19.80) |
| CRISTIAN SILVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001945) | ($6.09) |
| CRISTIAN SILVA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (22.569751632) | ($205.16) |
| CRISTIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140647664050396 | $47.07 |
| CRISTIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.31730033275299 | $2.75 |
| CRISTIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019148802247939 | $44.08 |
| CRISTIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2621505177013 | $0.16 |
| CRISTIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.220718245288219 | $2.34 |
| CRISTIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033292529017938 | $0.33 |
| CRISTIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.72683977368928 | $1.08 |
| CRISTIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0114421264780735 | $0.96 |
| CRISTIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0100374742708117 | $0.54 |
| CRISTIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.5310156354169 | $2.48 |
| CRISTIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05886811310205 | $2.80 |
| CRISTIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0052925384035204 | $0.68 |
| CRISTIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00282473818781717 | $0.77 |
| CRISTIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.2821380600131 | $2.32 |
| CRISTIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000219293541999999 | $0.00 |
| CRISTIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.311993584773789 | $0.74 |
| CRISTIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016326607536 | $0.00 |
| CRISTIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00981753240809999 | $0.01 |
| CRISTIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027594626939 | $0.00 |
| CRISTIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000349874196199999 | $0.00 |
| CRISTIAN SILVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0104925748225 | $0.01 |
| CRISTIAN SOLANO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.069064) | ($6,095.63) |
| CRISTIAN SOLANO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.069064 | $6,095.63 |
| CRISTIAN SOLANO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,542.853631) | ($1,542.85) |
| CRISTIAN SOLANO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,542.853631 | $1,542.85 |
| CRISTIAN SOLANO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03502499) | ($1,387.41) |
| CRISTIAN SOLANO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03502499 | $1,387.41 |
| CRISTIAN SOLANO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.111505) | ($858.53) |
| CRISTIAN SOLANO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.111505 | $858.53 |
| CRISTIAN SOLANO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.461764) | ($1,359.51) |
| CRISTIAN SOLANO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6073) | ($1,785.37) |
| CRISTIAN SOLANO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AAVE | (3.0) | ($473.53) |
| CRISTIAN SOLANO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,945.93) |
| CRISTIAN SOLANO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CRISTIAN SOLANO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| CRISTIAN SOLANO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001609) | ($49.81) |
| CRISTIAN SOLANO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.481143) | ($49.83) |
| CRISTIAN SOLANO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,462.853631) | ($1,462.85) |
| CRISTIAN SOLANO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.630091) | ($169.04) |
| CRISTIAN SOLANO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.033415) | ($959.91) |
| CRISTIAN SOLANO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (32.878414762) | ($337.33) |
| CRISTIAN SOLANO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 32.878414762 | $337.33 |
| CRISTIAN SOLANO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.007128838) | ($1,994.76) |
| CRISTIAN SOLANO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.007128838 | $1,994.76 |
| CRISTIAN SOLANO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01272386131) | ($374.93) |
| CRISTIAN SOLANO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01272386131 | $374.93 |
| CRISTIAN SOLANO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (505.469638991) | ($505.47) |
| CRISTIAN SOLANO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 505.469638991 | $505.47 |
| CRISTIAN SOLANO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.013806626) | ($184.48) |
| CRISTIAN SOLANO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.013806626 | $184.48 |
| CRISTIAN SOLANO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.007128) | ($1,992.30) |
| CRISTIAN SOLANO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012724) | ($374.70) |
| CRISTIAN SOLANO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CRISTIAN SOLANO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (455.469638) | ($455.47) |
| CRISTIAN SOLANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001129146366) | ($2.26) |
| CRISTIAN SOLANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001129146366 | $2.26 |
| CRISTIAN SOLANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001541544729) | ($0.45) |
| CRISTIAN SOLANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001541544729 | $0.45 |
| CRISTIAN SOLANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6668310978) | ($0.67) |
| CRISTIAN SOLANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6668310978 | $0.67 |
| CRISTIAN SOLANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.05420022568) | ($0.04) |
| CRISTIAN SOLANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.05420022568 | $0.04 |
| CRISTIAN SOLANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00221326337) | ($0.02) |
| CRISTIAN SOLANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00221326337 | $0.02 |
| CRISTIAN SOLANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.2162693049) | ($0.59) |
| CRISTIAN SOLANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.2162693049 | $0.59 |
| CRISTIAN SOLANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001839534893) | ($0.19) |
| CRISTIAN SOLANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001839534893 | $0.19 |
| CRISTIAN SOLANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.05033504619) | ($0.52) |
| CRISTIAN SOLANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.05033504619 | $0.52 |
| CRISTIAN SOLANO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($10.42) |
| CRISTIAN SOLANO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.487187) | ($50.24) |
| CRISTIAN SOLANO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.52873) | ($157.80) |
| CRISTIAN SOLANO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | DOT | (31.928749) | ($331.32) |
| CRISTIAN SOLANO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001129) | ($2.26) |
| CRISTIAN SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170528858531928 | $6.45 |
| CRISTIAN SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033785115805536 | $0.00 |
| CRISTIAN SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115667912169465 | $31.99 |
| CRISTIAN SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9681842847609 | $8.97 |
| CRISTIAN SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.322166967383691 | $4.72 |
| CRISTIAN SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000482855272594199 | $0.00 |
| CRISTIAN SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00354727876418079 | $0.02 |
| CRISTIAN SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0225215634856547 | $3.52 |
| CRISTIAN SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000025930921208 | $0.00 |
| CRISTIAN SOSA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00143162) | ($41.27) |
| CRISTIAN SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011506335619435 | $0.40 |
| CRISTIAN SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036867499198 | $0.00 |
| CRISTIAN SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0045515134796 | $0.00 |
| CRISTIAN SOTO DEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122455731555 | $0.00 |
| CRISTIAN SOTO DEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17332047187 | $0.17 |
| CRISTIAN STEFANESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000095496500728 | $0.00 |
| CRISTIAN STEVE AREVALO CARTAGENA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (6,922.011998) | ($3,914.58) |
| CRISTIAN STEVE AREVALO CARTAGENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3117547890619 | $25.58 |
| CRISTIAN SUIUGAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (200.0) | ($190.55) |
| CRISTIAN SUIUGAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (532.557374) | ($497.41) |
| CRISTIAN SUIUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.68715165375 | $2.96 |
| CRISTIAN SUIUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9246872079101 | $0.87 |
| CRISTIAN SZWARC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01502 | $451.04 |
| CRISTIAN SZWARC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 126.894795 | $65.62 |
| CRISTIAN SZWARC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 151.965404 | $78.58 |
| CRISTIAN SZWARC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 27.977597 | $14.91 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CRISTIAN SZWARC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060579904124 | $17.30 |
| CRISTIAN SZWARC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040269351407 | $7.86 |
| CRISTIAN SZWARC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.67941138065 | $0.86 |
| CRISTIAN SZWARC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.138347780459999 | $1.54 |
| CRISTIAN SZWARC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0064640613125 | $2.06 |
| CRISTIAN SZWARC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00709214214899999 | $0.40 |
| CRISTIAN TABACITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028371277995 | $86.29 |
| CRISTIAN TAFOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.091027250597 | $0.09 |
| CRISTIAN TAGARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017712792761 | $0.00 |
| CRISTIAN TAGARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057861670541 | $0.01 |
| CRISTIAN TAGARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0039385285989 | $0.00 |
| CRISTIAN TANCOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9430875692 | $1.94 |
| CRISTIAN TARASSI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (1,197.347549) | ($1,136.70) |
| CRISTIAN TARASSI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($35,649.33) |
| CRISTIAN TARASSI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.018179) | ($1.63) |
| CRISTIAN TARASSI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DOT | (0.2198037355) | ($4.05) |
| CRISTIAN TARASSI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (20.128409614) | ($59,850.27) |
| CRISTIAN TARASSI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 9.997 | $28,300.73 |
| CRISTIAN TARASSI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($16,663.12) |
| CRISTIAN TARASSI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (3.964757624) | ($1,251.04) |
| CRISTIAN TARASSI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.040753112) | ($3,623.52) |
| CRISTIAN TARASSI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09527816) | ($2,759.59) |
| CRISTIAN TARASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026123586826425 | $100.93 |
| CRISTIAN TARASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066686451687079 | $184.23 |
| CRISTIAN TARASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014377842464 | $0.01 |
| CRISTIAN TARASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.72896010399479 | $1.62 |
| CRISTIAN TARASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000868332486712 | $0.02 |
| CRISTIAN TARASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0036656475211 | $0.00 |
| CRISTIAN TARASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026460798919499 | $9.90 |
| CRISTIAN TARASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00004850698493513 | $0.00 |
| CRISTIAN TARMUREAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23695091) | ($9,164.92) |
| CRISTIAN TARMUREAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (21.458571844) | ($43,418.85) |
| CRISTIAN TARMUREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000653591069419 | $26.14 |
| CRISTIAN TARMUREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.199412487241 | $0.31 |
| CRISTIAN TARMUREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106228152526176 | $290.24 |
| CRISTIAN TARMUREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0023493986614 | $0.12 |
| CRISTIAN TATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016495858321 | $0.49 |
| CRISTIAN TATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7372374866 | $1.72 |
| CRISTIAN TATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074498795384 | $0.15 |
| CRISTIAN TATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4117124765 | $1.41 |
| CRISTIAN TAUTIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000530889409087 | $0.00 |
| CRISTIAN TEDESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006709576703724 | $0.00 |
| CRISTIAN TEDESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000983635220749999 | $0.00 |
| CRISTIAN TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.053651862928 | $1.26 |
| CRISTIAN TIUCA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,350.0) | ($2,350.00) |
| CRISTIAN TIUCA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.49727425 | $898.40 |
| CRISTIAN TIUCA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 6.710995 | $288.30 |
| CRISTIAN TIUCA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.02966895 | $869.93 |
| CRISTIAN TIUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000766863665979999 | $21.47 |
| CRISTIAN TIUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119603443448999 | $21.35 |
| CRISTIAN TIUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.9546626084999 | $16.95 |
| CRISTIAN TIUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.444129090449999 | $4.94 |
| CRISTIAN TIUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064667805897 | $0.57 |
| CRISTIAN TIUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.032893641758 | $1.23 |
| CRISTIAN TODOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.593223899255 | $12.62 |
| CRISTIAN TOMASONI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0035) | ($1.05) |
| CRISTIAN TOMASONI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BNB | (1.457620601) | ($442.57) |
| CRISTIAN TOMASONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051080751393 | $15.12 |
| CRISTIAN TOMASONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011795323750646 | $4.27 |
| CRISTIAN TRAPATTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002834992615 | $0.00 |
| CRISTIAN TRAPATTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00602517687787855 | $0.01 |
| CRISTIAN TRUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.325697277313 | $51.29 |
| CRISTIAN TUDOR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00126062 | $48.10 |
| CRISTIAN TUDOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00180546 | $48.17 |
| CRISTIAN TUDOR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00152416 | $48.16 |
| CRISTIAN TUDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017498253733287 | $54.85 |
| CRISTIAN TUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007224219063 | $0.29 |
| CRISTIAN TUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18705788853299 | $0.95 |
| CRISTIAN TUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019584920768 | $0.02 |
| CRISTIAN URRUTIA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00245515 | $75.33 |
| CRISTIAN URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000779346113653 | $22.96 |
| CRISTIAN URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.918884171879999 | $1.07 |
| CRISTIAN URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057764092087 | $11.27 |
| CRISTIAN URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.374347316167799 | $0.37 |
| CRISTIAN URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.449094368 | $4.68 |
| CRISTIAN URSILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.063207) | ($99.79) |
| CRISTIAN URSILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($470.92) |
| CRISTIAN URSILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000100481504 | $0.00 |
| CRISTIAN URSILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027733973738 | $0.00 |
| CRISTIAN URSILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00982294605759999 | $20.43 |
| CRISTIAN URSILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023688616716 | $0.03 |
| CRISTIAN URSU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| CRISTIAN URSU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | XLM | 38.86 | $5.00 |
| CRISTIAN URSU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00090133) | ($26.27) |
| CRISTIAN URSU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| CRISTIAN URSU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.017092 | $30.00 |
| CRISTIAN URSU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02289) | ($40.62) |
| CRISTIAN URSU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (12.7745) | ($7.09) |
| CRISTIAN URSU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (153.8) | ($153.80) |
| CRISTIAN URSU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | XLM | 1,239.13 | $153.80 |
| CRISTIAN URSU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XLM | (1,277.99) | ($159.07) |
| CRISTIAN URSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.10432132780465 | $2.57 |
| CRISTIAN VACCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0441213552859999 | $0.03 |
| CRISTIAN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032586800307 | $0.96 |
| CRISTIAN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014028738422 | $0.02 |
| CRISTIAN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029416007706 | $5.74 |
| CRISTIAN VALENTI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.55226 | $1,675.82 |
| CRISTIAN VALENTI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (422.385939) | ($422.39) |
| CRISTIAN VALENTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.916573) | ($1,715.73) |
| CRISTIAN VALENTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013517) | ($425.99) |
| CRISTIAN VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013174360646415 | $4.47 |
| CRISTIAN VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00780395467196469 | $18.01 |
| CRISTIAN VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002409509173 | $0.00 |
| CRISTIAN VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.793206083911 | $0.79 |
| CRISTIAN VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000123886829424 | $0.00 |
| CRISTIAN VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000672292281134 | $5.47 |
| CRISTIAN VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34901618171 | $0.41 |
| CRISTIAN VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021867219494 | $4.27 |
| CRISTIAN VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015277202271 | $0.00 |
| CRISTIAN VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000508362570219999 | $0.00 |
| CRISTIAN VASILE BADILA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (51,919.2) | ($51,919.20) |
| CRISTIAN VASILE BADILA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 6.0 | $10,634.76 |
| CRISTIAN VASILE BADILA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 9,853.83933 | $9,853.84 |
| CRISTIAN VASILE BADILA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 2,888.8246 | $1,314.61 |
| CRISTIAN VASILE BADILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 352.472846018464 | $473.11 |
| CRISTIAN VASILE BADILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0258309676771189 | $32.48 |
| CRISTIAN VASILE BADILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00051773514013 | $0.00 |
| CRISTIAN VASILE BADILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19419999999 | $0.19 |
| CRISTIAN VASILE BADILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00521644662899999 | $0.01 |
| CRISTIAN VASILE BADILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.027336066959 | $0.03 |
| CRISTIAN VECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33875284036574 | $1.39 |
| CRISTIAN VEGA IVONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070332136753 | $0.00 |
| CRISTIAN VELÁZQUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 30.85 | $13.25 |
| CRISTIAN VELÁZQUEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (49.31769) | ($19.85) |
| CRISTIAN VELÁZQUEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (449.619754) | ($181.27) |
| CRISTIAN VELÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.76904573769654 | $0.98 |
| CRISTIAN VELEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOT | 1.4 | $12.32 |
| CRISTIAN VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004912023196 | $0.00 |
| CRISTIAN VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015322246430344 | $0.02 |
| CRISTIAN VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.009150905874 | $0.07 |
| CRISTIAN VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000050033073007 | $0.00 |
| CRISTIAN VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000012067727 | $0.00 |
| CRISTIAN VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.387626450159999 | $0.02 |
| CRISTIAN VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00388721226777249 | $0.00 |
| CRISTIAN VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018436097636 | $0.02 |
| CRISTIAN VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00452185799679999 | $0.02 |
| CRISTIAN VETERANI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 641.137287 | $641.14 |
| CRISTIAN VETERANI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,944.35) |
| CRISTIAN VETERANI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 15.650919 | $1,431.84 |
| CRISTIAN VETERANI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 14.13239586 | $1,427.57 |
| CRISTIAN VETERANI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 686.095131 | $686.10 |
| CRISTIAN VETERANI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CRISTIAN VETERANI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 10.153309 | $10.17 |
| CRISTIAN VETERANI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (4,300.0) | ($4,300.00) |
| CRISTIAN VETERANI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 4,158.652608 | $4,168.17 |
| CRISTIAN VETERANI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (74.345177) | ($74.35) |
| CRISTIAN VETERANI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ETH | (2.926229191) | ($8,000.00) |
| CRISTIAN VETERANI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| CRISTIAN VETERANI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| CRISTIAN VETERANI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 3,919.919079 | $3,919.92 |
| CRISTIAN VETERANI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 72.256222 | $72.26 |
| CRISTIAN VETERANI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 70.372292 | $70.37 |
| CRISTIAN VETERANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (82.080998504) | ($132.24) |
| CRISTIAN VETERANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| CRISTIAN VETERANI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 2.926229191 | $6,683.70 |
| CRISTIAN VETERANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (4,176.837247) | ($1,966.69) |
| CRISTIAN VETERANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (62.547593) | ($62.55) |
| CRISTIAN VETERANI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 52.849662 | $55.02 |
| CRISTIAN VETERANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.818246475) | ($6,000.00) |
| CRISTIAN VETERANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| CRISTIAN VETERANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| CRISTIAN VETERANI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (265.494591717) | ($170.60) |
| CRISTIAN VETERANI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SOL | (31.045021333) | ($1,542.78) |
| CRISTIAN VETERANI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.86932871 | $1,548.89 |
| CRISTIAN VETERANI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LUNC | 11,383.788886 | $0.92 |
| CRISTIAN VETERANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008547538086) | ($1.25) |
| CRISTIAN VETERANI | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001155685506) | ($1.25) |
| CRISTIAN VETERANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.5126607448631 | $109.50 |
| CRISTIAN VETERANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 14.89143193408 | $8.73 |
| CRISTIAN VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2349560958175 | $1.10 |
| CRISTIAN VILLABLANCA RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113232334120773 | $50.00 |
| CRISTIAN VILLABLANCA RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00910265898559999 | $0.01 |
| CRISTIAN VILLABLANCA RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00020950880437 | $0.02 |
| CRISTIAN VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017708806847 | $0.02 |
| CRISTIAN VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002790233356 | $0.02 |
| CRISTIAN VÎRTOSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112995604524095 | $0.01 |
| CRISTIAN VIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024338981224 | $0.72 |
| CRISTIAN VIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.9745527645 | $0.16 |
| CRISTIAN VOJCIK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | XLM | (150.67) | ($29.80) |
| CRISTIAN VOJCIK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 29.562 | $29.80 |
| CRISTIAN VOJCIK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | EOS | 12.0101 | $30.39 |
| CRISTIAN VOJCIK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 8.3 | $125.29 |
| CRISTIAN VOJCIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $318.22 |
| CRISTIAN VOJCIK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (29.56) | ($29.56) |
| CRISTIAN VOJCIK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | DOT | 2.8989 | $29.56 |
| CRISTIAN VOJCIK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 26.018181514 | $892.90 |
| CRISTIAN VOJCIK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BNT | (12.797) | ($18.30) |
| CRISTIAN VOJCIK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 18.116 | $18.30 |
| CRISTIAN VOJCIK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (18.1) | ($18.10) |
| CRISTIAN VOJCIK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ADA | 33.157 | $18.10 |
| CRISTIAN VOJCIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | EOS | 12.0 | $12.80 |
| CRISTIAN VOJCIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 186.48 | $96.81 |
| CRISTIAN VOJCIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (173.307) | ($90.00) |
| CRISTIAN VOJCIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 89.98 | $90.00 |
| CRISTIAN VOJCIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (89.98) | ($89.98) |
| CRISTIAN VOJCIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 223.553 | $89.98 |
| CRISTIAN VOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009733506508 | $2.47 |
| CRISTIAN VOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14959334020733 | $0.98 |
| CRISTIAN VOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7515170811 | $6.72 |
| CRISTIAN VOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47152507185 | $4.84 |
| CRISTIAN VOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065889686466 | $0.58 |
| CRISTIAN VOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0584489301782189 | $0.01 |
| CRISTIAN VOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.178002523829999 | $3.90 |
| CRISTIAN VOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.097546467742 | $0.60 |
| CRISTIAN VOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.02940874801 | $1.55 |
| CRISTIAN VOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.07063669655665 | $0.14 |
| CRISTIAN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039620065677 | $0.01 |
| CRISTIAN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000105536192884999 | $0.00 |
| CRISTIAN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019228170989 | $0.00 |
| CRISTIAN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017359553233131 | $50.44 |
| CRISTIAN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64846298619 | $7.01 |
| CRISTIAN YAZBIK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126293) | ($50.27) |
| CRISTIAN YAZBIK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017215) | ($49.89) |
| CRISTIAN YAZBIK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165712) | ($50.02) |
| CRISTIAN YAZBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00464094396646988 | $150.00 |
| CRISTIAN ZADEA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,209.98) |
| CRISTIAN ZADEA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,921.31) |
| CRISTIAN ZADEA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,500.0) | ($2,500.00) |
| CRISTIAN ZADEA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($23,640.60) |
| CRISTIAN ZADEA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.0984 | $178.90 |
| CRISTIAN ZADEA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 5.5084 | $10,079.43 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CRISTIAN ZADEA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 3.8684 | $6,967.92 |
| CRISTIAN ZADEA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.90754223 | $1,654.76 |
| CRISTIAN ZADEA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| CRISTIAN ZADEA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,500.0) | ($1,500.00) |
| CRISTIAN ZADEA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.84) | ($15,935.34) |
| CRISTIAN ZADEA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.414) | ($11,460.25) |
| CRISTIAN ZADEA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (86,357.0) | ($86,357.00) |
| CRISTIAN ZADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00372753237079999 | $121.86 |
| CRISTIAN ZADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1397173124237 | $1.03 |
| CRISTIAN ZADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133217468653 | $319.60 |
| CRISTIAN ZADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000943519498539999 | $0.30 |
| CRISTIAN ZADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,272.052494632 | $1,272.05 |
| CRISTIAN ZAMBRANA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000361995671789999 | $0.01 |
| CRISTIAN ZAMBRANA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016018424261 | $0.00 |
| CRISTIAN ZAMBRANA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00320498005819999 | $0.01 |
| CRISTIAN ZAMBRANA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000047389029788 | $0.01 |
| CRISTIAN ZAMBRANA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014534808921 | $0.00 |
| CRISTIAN ZELEDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.573277671609999 | $0.57 |
| CRISTIAN ZELEDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.370032163141 | $4.14 |
| CRISTIAN ZELEDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.44787923292 | $32.78 |
| CRISTIAN ZILIOLI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 452.823779 | $452.82 |
| CRISTIAN ZILIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002413108387 | $50.00 |
| CRISTIAN ZILIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.17856651506279 | $4.96 |
| CRISTIAN ZUBATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019412106564462 | $0.00 |
| CRISTIAN ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055897829669 | $16.54 |
| CRISTIAN ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014752578051 | $28.79 |
| CRISTIAN ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0608012024 | $1.29 |
| CRISTIAN ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038837168513 | $0.34 |
| CRISTIAN ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.45373451585 | $0.07 |
| CRISTIAN ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00674030619239999 | $0.49 |
| CRISTIANA DI GREGORIO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (1.646763) | ($115.90) |
| CRISTIANA DI GREGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2063850647627 | $0.32 |
| CRISTIANA DI GREGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003683673267144 | $0.02 |
| CRISTIANA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045385582325 | $0.01 |
| CRISTIANA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.68484320534 | $67.36 |
| CRISTIANA GASPAROTTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50747474) | ($16,122.77) |
| CRISTIANA GASPAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002512497354575 | $88.41 |
| CRISTIANA NAZZARO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.250206) | ($10,009.11) |
| CRISTIANA NAZZARO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 3.300919 | $10,009.11 |
| CRISTIANA NAZZARO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.249978) | ($9,999.99) |
| CRISTIANA NAZZARO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 3.297955 | $9,999.99 |
| CRISTIANA NAZZARO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09037992657) | ($200.00) |
| CRISTIANA NAZZARO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09037992657 | $200.00 |
| CRISTIANA NAZZARO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.8793314958 | $2,025.80 |
| CRISTIANA NAZZARO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.646097553) | ($75,918.78) |
| CRISTIANA NAZZARO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.646097553 | $75,918.78 |
| CRISTIANA NAZZARO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.878213661) | ($24,468.47) |
| CRISTIANA NAZZARO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.878213661 | $24,468.47 |
| CRISTIANA NAZZARO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00348543) | ($101.45) |
| CRISTIANA NAZZARO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.64261212) | ($76,795.33) |
| CRISTIANA NAZZARO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (12.847925084) | ($26,769.17) |
| CRISTIANA NAZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006705897939694 | $253.65 |
| CRISTIANA NAZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047099581565179 | $130.91 |
| CRISTIANA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.80976875139 | $11.01 |
| CRISTIANA PAGANELLI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.06455834 | $2,003.89 |
| CRISTIANA PAGANELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001569220585) | ($0.42) |
| CRISTIANA PAGANELLI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06582804) | ($1,951.61) |
| CRISTIANA PAGANELLI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| CRISTIANA PAGANELLI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.492434236) | ($0.40) |
| CRISTIANA PAGANELLI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| CRISTIANA PAGANELLI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | ETH | 0.935253154 | $1,652.20 |
| CRISTIANA PAGANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000287008730646 | $8.62 |
| CRISTIANA PAGANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07722715544623 | $0.09 |
| CRISTIANA PAGANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020603113067 | $36.69 |
| CRISTIANA PAGANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022023758881 | $0.02 |
| CRISTIANA PAGANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106432082715 | $0.01 |
| CRISTIANA TAGLIAVENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000053426415294 | $0.00 |
| CRISTIANA TAGLIVENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006085160365927 | $0.00 |
| CRISTIANA VETTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.423861042202 | $9.81 |
| CRISTIANA ZANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160882715045 | $50.46 |
| CRISTIAN-DANIEL BECEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040243862060978 | $0.04 |
| CRISTIANE DE ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013952830861 | $3.61 |
| CRISTIANE DE ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.79944918540999 | $16.00 |
| CRISTIANE DE ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010113606162 | $15.74 |
| CRISTIANE FERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100207252492283 | $0.00 |
| CRISTIANE LIMA VERDE FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016877313007 | $50.27 |
| CRISTIANE MACEDO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000116155177089999 | $0.00 |
| CRISTIANE PURIFICAÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024804063341 | $7.34 |
| CRISTIANE PURIFICAÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0398794466079999 | $0.05 |
| CRISTIAN-FLORIN MIHAILESCU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.08681 | $2,520.14 |
| CRISTIAN-FLORIN MIHAILESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029780005881 | $64.22 |
| CRISTIAN-IULIAN GRADINARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1315732564 | $6.36 |
| CRISTIAN-LIVIU OCHIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01849145348 | $0.02 |
| CRISTIAN-LIVIU OCHIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000028727821175 | $0.00 |
| CRISTIAN-NICOLAE COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005717857995 | $0.00 |
| CRISTIANO ARBISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063606108555 | $1.88 |
| CRISTIANO AUGUSTO DOS SANTOS AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001342132242903 | $53.60 |
| CRISTIANO AUGUSTO DOS SANTOS AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013897395045 | $2.71 |
| CRISTIANO BELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012299839376721 | $50.31 |
| CRISTIANO BELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.357730053774299 | $0.76 |
| CRISTIANO BELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026394264266 | $0.05 |
| CRISTIANO BELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0515168022 | $9.05 |
| CRISTIANO BERETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010489636042 | $0.00 |
| CRISTIANO BERTONI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00693446) | ($202.10) |
| CRISTIANO BERTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256225075197081 | $100.93 |
| CRISTIANO BERTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0114097449274 | $0.01 |
| CRISTIANO BUSCEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018469554733269 | $0.02 |
| CRISTIANO CARLOS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000127591434463999 | $0.00 |
| CRISTIANO CASAGRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013577070636 | $0.00 |
| CRISTIANO CASAGRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00169360726329999 | $0.00 |
| CRISTIANO CASAGRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017463220324 | $0.01 |
| CRISTIANO CERIZZA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LINK | (10.0) | ($135.97) |
| CRISTIANO CERIZZA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LINK | (200.0) | ($2,716.42) |
| CRISTIANO CERIZZA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LINK | (390.0) | ($5,273.04) |
| CRISTIANO CERIZZA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LINK | (390.976467269) | ($5,338.91) |
| CRISTIANO CERIZZA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.002414) | ($72.69) |
| CRISTIANO CERIZZA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | LINK | 10.2567 | $72.69 |
| CRISTIANO CERIZZA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (133.589) | ($99.83) |
| CRISTIANO CERIZZA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0032833 | $99.83 |
| CRISTIANO CERIZZA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.003283) | ($98.86) |
| CRISTIANO CERIZZA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | LINK | 13.9602 | $98.86 |
| CRISTIANO CERIZZA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LINK | (24.572001473) | ($174.45) |
| CRISTIANO CERIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001240173949 | $50.00 |
| CRISTIANO CERIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93585633610876 | $2.58 |
| CRISTIANO CERIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.686686491820552 | $9.49 |
| CRISTIANO CIANFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113625465288999 | $0.34 |
| CRISTIANO CIANFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097393232433 | $0.00 |
| CRISTIANO CIANFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022709355128 | $44.31 |
| CRISTIANO CIANFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52771331911 | $5.86 |
| CRISTIANO CIANFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35360206248 | $0.05 |
| CRISTIANO CIANFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0048275554388 | $1.09 |
| CRISTIANO CIESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000725197650099999 | $0.00 |
| CRISTIANO COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019333785303 | $57.96 |
| CRISTIANO COLPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010748382341 | $0.00 |
| CRISTIANO COLPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0125688366451 | $0.01 |
| CRISTIANO CUCCHIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00227813931069621 | $0.00 |
| CRISTIANO DI BATTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020970237032 | $0.04 |
| CRISTIANO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156626877254 | $0.00 |
| CRISTIANO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000534657333119999 | $0.01 |
| CRISTIANO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0065044068686 | $0.01 |
| CRISTIANO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001486493561 | $0.00 |
| CRISTIANO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008067731493 | $0.01 |
| CRISTIANO FERREIRA NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40051537111317 | $0.29 |
| CRISTIANO FERREIRA NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006903255365 | $0.20 |
| CRISTIANO FERREIRA NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0006330886309 | $0.04 |
| CRISTIANO FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108641232295 | $0.32 |
| CRISTIANO FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.7625417732 | $5.76 |
| CRISTIANO FRANCESCHELLI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SNX | (371.016430041) | ($1,007.33) |
| CRISTIANO FRANCESCHELLI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | AAVE | (16.73419612) | ($1,552.84) |
| CRISTIANO FRANCESCHELLI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (1.32370188) | ($38,963.16) |
| CRISTIANO FRANCESCHELLI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($34.68) |
| CRISTIANO FRANCESCHELLI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,000.0) | ($2,772.05) |
| CRISTIANO FRANCESCHELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00021102) | ($6.48) |
| CRISTIANO FRANCESCHELLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (10.05660301) | ($103.68) |
| CRISTIANO FRANCESCHELLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | EOS | (20.0) | ($27.20) |
| CRISTIANO FRANCESCHELLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | EOS | (501.4955) | ($682.08) |
| CRISTIANO FRANCESCHELLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (931.473184676) | ($589.11) |
| CRISTIANO FRANCESCHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029743656165701 | $117.17 |
| CRISTIANO FRANCESCHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 177.122513145913 | $204.64 |
| CRISTIANO FRANCESCHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.063446579 | $26.94 |
| CRISTIANO FRANCESCHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8026730829 | $15.80 |
| CRISTIANO FUMAGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.222263763828582 | $0.25 |
| CRISTIANO FUSETTI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.918981) | ($147.34) |
| CRISTIANO FUSETTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.29) |
| CRISTIANO FUSETTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.022108) | ($649.50) |
| CRISTIANO FUSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010022782503595 | $3.69 |
| CRISTIANO FUSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.576669804309999 | $1.20 |
| CRISTIANO FUSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1052243339102 | $0.15 |
| CRISTIANO GUARIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.09617947228 | $12.60 |
| CRISTIANO GUERRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | UNI | (8.898501792) | ($80.89) |
| CRISTIANO GUERRA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MANA | (17.716901616) | ($37.74) |
| CRISTIANO GUERRA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.023366 | $65.24 |
| CRISTIANO GUERRA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.006765 | $257.37 |
| CRISTIANO GUERRA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00341 | $122.99 |
| CRISTIANO GUERRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01217941 | $378.89 |
| CRISTIANO GUERRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00666) | ($200.86) |
| CRISTIANO GUERRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01701815) | ($513.92) |
| CRISTIANO GUERRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02342636924) | ($41.03) |
| CRISTIANO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133936724251181 | $51.42 |
| CRISTIANO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008955622082123 | $0.18 |
| CRISTIANO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000126082618188 | $0.00 |
| CRISTIANO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0042085578631956 | $0.04 |
| CRISTIANO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00236596518011123 | $0.01 |
| CRISTIANO JOSE POUSADA DE MORAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302320614212 | $88.74 |
| CRISTIANO MARTINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99295142) | ($29,170.93) |
| CRISTIANO MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003368273787193 | $129.27 |
| CRISTIANO MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033007979719 | $0.00 |
| CRISTIANO MAYNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152685195038 | $0.00 |
| CRISTIANO MAYNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000122632315588999 | $0.02 |
| CRISTIANO MAYNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34044530323 | $0.34 |
| CRISTIANO MAYNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.197654456059999 | $0.20 |
| CRISTIANO MERIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1530664355239 | $0.14 |
| CRISTIANO MIGUEL VIEIRA MIMOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.486990588252711 | $0.44 |
| CRISTIANO MINNITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035096596122 | $1.04 |
| CRISTIANO MINNITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38279885458 | $0.38 |
| CRISTIANO MINNITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20879024908 | $0.21 |
| CRISTIANO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027952888963 | $0.83 |
| CRISTIANO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.09628920609999 | $2.57 |
| CRISTIANO MORI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01499954 | $576.07 |
| CRISTIANO MORI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016786) | ($524.75) |
| CRISTIANO MORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179753356857475 | $53.48 |
| CRISTIANO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022794926481 | $0.00 |
| CRISTIANO PALUDO DE NEGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014940399847 | $0.00 |
| CRISTIANO PALUDO DE NEGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000083370195448 | $0.00 |
| CRISTIANO PANEPINTO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00002027 | $0.81 |
| CRISTIANO PANEPINTO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00002148 | $0.87 |
| CRISTIANO PANEPINTO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00001116 | $0.46 |
| CRISTIANO PANEPINTO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00002707 | $1.12 |
| CRISTIANO PANEPINTO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00001006 | $0.40 |
| CRISTIANO PANEPINTO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00001057 | $0.42 |
| CRISTIANO PANEPINTO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.40 |
| CRISTIANO PANEPINTO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00001033 | $0.40 |
| CRISTIANO PANEPINTO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00001085 | $0.43 |
| CRISTIANO PANEPINTO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00001019 | $0.39 |
| CRISTIANO PANEPINTO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00001132 | $0.41 |
| CRISTIANO PANEPINTO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00001013 | $0.37 |
| CRISTIANO PANEPINTO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00001034 | $0.37 |
| CRISTIANO PANEPINTO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00002251 | $0.72 |
| CRISTIANO PANEPINTO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.29 |
| CRISTIANO PANEPINTO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00003147 | $0.96 |
| CRISTIANO PANEPINTO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00001073 | $0.32 |
| CRISTIANO PANEPINTO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00001151 | $0.34 |
| CRISTIANO PANEPINTO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001056 | $0.31 |
| CRISTIANO PANEPINTO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.08458236 | $2,526.22 |
| CRISTIANO PANEPINTO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000655) | ($19.98) |
| CRISTIANO PANEPINTO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00001355 | $0.43 |
| CRISTIANO PANEPINTO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00001101 | $0.31 |
| CRISTIANO PANEPINTO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001049 | $0.24 |
| CRISTIANO PANEPINTO | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.00001205 | $0.25 |
| CRISTIANO PANEPINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00476904347942599 | $112.67 |
| CRISTIANO PEZZUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010097147124 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CRISTIANO PEZZUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022448586982 | $0.00 |
| CRISTIANO PEZZUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.019825189221 | $0.02 |
| CRISTIANO POBBIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.543802299 | $44.54 |
| CRISTIANO POGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070166191802 | $0.02 |
| CRISTIANO POGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2594046761879 | $12.36 |
| CRISTIANO POGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56470154639 | $6.28 |
| CRISTIANO QUEIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049486476649 | $14.65 |
| CRISTIANO QUEIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138751543261 | $27.07 |
| CRISTIANO RAMPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.66811379438 | $2.98 |
| CRISTIANO RODRIGUES DE SIQUEIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0194 | $774.11 |
| CRISTIANO RODRIGUES DE SIQUEIRA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.02032485 | $596.15 |
| CRISTIANO RODRIGUES DE SIQUEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 940.176267 | $522.09 |
| CRISTIANO RODRIGUES DE SIQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.469811942132 | $33.77 |
| CRISTIANO RODRIGUES DOS SANTOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 407.066606 | $407.07 |
| CRISTIANO RODRIGUES DOS SANTOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (2.547) | ($1.66) |
| CRISTIANO RODRIGUES DOS SANTOS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0000548 | $1.66 |
| CRISTIANO RODRIGUES DOS SANTOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.066606) | ($407.07) |
| CRISTIANO RODRIGUES DOS SANTOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017036) | ($49.81) |
| CRISTIANO RODRIGUES DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001648804617 | $50.00 |
| CRISTIANO RODRIGUES DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5406895361737 | $2.53 |
| CRISTIANO SABINO DIVICCARO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002265) | ($87.16) |
| CRISTIANO SABINO DIVICCARO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,908.73) |
| CRISTIANO SABINO DIVICCARO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($607.50) |
| CRISTIANO SABINO DIVICCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157589137541999 | $49.78 |
| CRISTIANO SANTONOCITO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (15.0) | ($273.30) |
| CRISTIANO SANTONOCITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106197226666 | $31.43 |
| CRISTIANO SANTONOCITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058250824827 | $0.07 |
| CRISTIANO SANTONOCITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019247966647 | $37.56 |
| CRISTIANO SANTONOCITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.123688943983 | $0.12 |
| CRISTIANO SANTONOCITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2984313852 | $1.82 |
| CRISTIANO SANTONOCITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9967676207 | $1.25 |
| CRISTIANO SANTONOCITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88800686 | $10.05 |
| CRISTIANO SANTONOCITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020308598894 | $0.18 |
| CRISTIANO SANTONOCITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000111596256026 | $0.02 |
| CRISTIANO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000287310626909999 | $0.85 |
| CRISTIANO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.647244374999 | $126.65 |
| CRISTIANO SIMONE BORCHI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (15.390000558) | ($43,198.39) |
| CRISTIANO SIMONE BORCHI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01817779199) | ($35.96) |
| CRISTIANO SIMONE BORCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014440263279 | $0.00 |
| CRISTIANO SIMONE BORCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0485675585826482 | $144.53 |
| CRISTIANO SIMONE BORCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000424615186169999 | $0.00 |
| CRISTIANO SIMONE BORCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014836846295 | $0.00 |
| CRISTIANO SIMONE BORCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000029535594459 | $0.00 |
| CRISTIANO SIMONE BORCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0009745014824 | $0.01 |
| CRISTIANO STEFANELLO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35203032) | ($692.83) |
| CRISTIANO STEFANELLO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (72.67475153) | ($756.10) |
| CRISTIANO STEFANELLO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10388145) | ($3,332.52) |
| CRISTIANO STEFANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000888385897188209 | $30.61 |
| CRISTIANO STEFANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067343275834 | $0.01 |
| CRISTIANO STEFANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028839646015372 | $7.00 |
| CRISTIANO STEFANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9190174762152 | $12.34 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 27.5364383599999 | $37.92 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | AVAX | (0.99998) | ($78.06) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 77.646 | $78.06 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | MATIC | (139.0) | ($195.02) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 193.456 | $195.02 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (271.102) | ($271.10) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | MATIC | (100.496) | ($139.69) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 140.242 | $139.69 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (140.242) | ($140.24) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 3.990082 | $322.84 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 0.513251 | $42.27 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (30.0) | ($60.12) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 59.808 | $60.12 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (59.8) | ($59.80) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | MATIC | 44.791 | $59.80 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 12.985 | $1,238.12 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 45.94739726 | $65.25 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | MATIC | 27.5364383599999 | $37.72 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 43.6460274 | $58.78 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (20.0) | ($41.20) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0010588 | $41.20 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 6,000.0 | $7,564.20 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 22,772.555296 | $22,772.56 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 2.9449574 | $8,490.89 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 39.98 | $3,560.05 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (22,772.56) | ($22,772.56) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | LUNC | 270.11058 | $22,772.56 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LUNC | (34.29691) | ($2,805.63) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 2,796.314 | $2,805.63 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,796.317296) | ($2,796.32) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00008445 | $0.01 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 1,066.88287672 | $1,170.68 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (30.0) | ($63.20) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 63.185 | $63.20 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (63.1) | ($63.10) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | AVAX | 1.04706 | $63.10 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000145 | $0.00 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 46.4463326 | $50.05 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | LUNC | 57.9083 | $5,000.00 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | LUNC | (57.9) | ($4,997.93) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 4,988.08 | $4,997.93 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 11.42684932 | $12.13 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 43.6460274 | $44.27 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (508.358) | ($500.81) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 496.686 | $500.81 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (496.771) | ($496.77) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00001158 | $0.00 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (31.0) | ($52.40) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 52.185 | $52.40 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (334.52914) | ($5,596.67) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 5,423.694 | $5,596.67 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (4,990.03) | ($4,010.41) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.652649 | $4,010.41 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,475.0) | ($5,475.00) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 6,213.894 | $5,475.00 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 45.94739726 | $38.24 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (549.864) | ($302.94) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 299.868 | $302.94 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (300.747) | ($300.75) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 11.42684932 | $7.31 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | MATIC | (3,101.195) | ($1,995.97) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 2,016.097 | $1,995.97 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (530.0) | ($530.00) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | DOT | 50.299 | $530.00 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (774.815400231) | ($504.02) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,486.097) | ($1,486.10) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (45.0) | ($38.48) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 38.551 | $38.48 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 24,838.121127 | $24,838.12 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 15,360.22 | $15,360.22 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 24,999.92506849 | $15,791.15 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (650.0) | ($650.00) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | SOL | 13.02084 | $650.00 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (650.0) | ($650.00) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.20282 | $400.00 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 12.0 | $616.07 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (40.0) | ($29.89) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 29.74 | $29.89 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | SOL | 1.01571 | $50.00 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (2,950.0) | ($2,950.00) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0997985 | $2,950.00 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (2,890.0) | ($2,890.00) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.1000518 | $2,890.00 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | MATIC | 87.3720548 | $51.96 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 4.5 | $210.74 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (151.0) | ($96.11) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 95.265 | $96.11 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (2,754.0) | ($2,754.00) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0868337 | $2,754.00 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $44.90 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (31.55746) | ($1,259.77) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1,252.601 | $1,259.77 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,840.0) | ($1,840.00) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.999176 | $1,840.00 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (730.0) | ($730.00) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.674556 | $1,200.00 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (550.0) | ($550.00) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.305085 | $550.00 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | AVAX | (1.04689) | ($25.45) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 25.48 | $25.45 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | MATIC | 43.6460274 | $25.79 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 1.5 | $59.82 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (275.0) | ($275.00) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.009185 | $275.00 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009) | ($269.48) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0089901 | $272.62 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00527222864349999 | $132.30 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 945.048301405259 | $820.06 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061559126537 | $89.99 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2511379819 | $1.83 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050477414140525 | $2.05 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.46131764316 | $38.22 |
| CRISTIANO STERLICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.950252983 | $1.95 |
| CRISTIANO TABARACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.66809539675 | $11.80 |
| CRISTIANO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122864768075392 | $0.01 |
| CRISTIANO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000099490839 | $0.00 |
| CRISTIANO TROFFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017893575526 | $0.53 |
| CRISTIANO TROFFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002187180054 | $4.27 |
| CRISTIANO URSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161910457292 | $0.48 |
| CRISTIANO URSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.66033631199999 | $3.66 |
| CRISTIANO VIANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.210008484952 | $6.93 |
| CRISTIANO VIRGILI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2289946485) | ($670.21) |
| CRISTIANO VIRGILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021253775441 | $0.01 |
| CRISTIANO VIRGILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000560972193945 | $1.68 |
| CRISTIANO VIRGILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095751617509 | $0.01 |
| CRISTIANO VOLPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093050819587 | $27.54 |
| CRISTIANO VOLPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00285897822839999 | $5.58 |
| CRISTIANO VOLPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.372877636 | $2.75 |
| CRISTIANO VOLPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.050597344438 | $0.07 |
| CRISTIANO ZANE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (8.767449965) | ($8.03) |
| CRISTIAN-RADU POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002414162463 | $0.01 |
| CRISTIAN-RADU POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.442676105379999 | $0.52 |
| CRISTIAN-RADU POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23230797693 | $0.23 |
| CRISTIAN-VALENTIN CRACIUNOIU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0385392 | $1,383.36 |
| CRISTIAN-VALENTIN CRACIUNOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001565340088 | $50.00 |
| CRISTIAN-VALENTIN CRACIUNOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.0961331530311 | $29.29 |
| CRISTIE GRAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0001976 | $8.01 |
| CRISTIE GRAY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00019531 | $8.02 |
| CRISTIE GRAY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00020465 | $8.02 |
| CRISTIE GRAY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00022313 | $8.00 |
| CRISTIE GRAY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00026723 | $7.83 |
| CRISTIE GRAY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00027178 | $8.00 |
| CRISTIE GRAY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00027746 | $8.00 |
| CRISTIE GRAY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00026227 | $8.00 |
| CRISTIE GRAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0002925 | $7.99 |
| CRISTIE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019288617175 | $5.63 |
| CRISTIE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.757350611179 | $0.78 |
| CRISTIELE DOS SANTOS OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028256641817 | $0.00 |
| CRISTILYN CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024038397308 | $72.71 |
| CRISTILYN CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00852246138529999 | $0.01 |
| CRISTILYN CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02775341908 | $54.15 |
| CRISTILYN CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.416460873 | $22.24 |
| CRISTIN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000439773885319999 | $0.13 |
| CRISTIN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.202887198199999 | $0.24 |
| CRISTIN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001955103949 | $0.00 |
| CRISTIN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.0649667379999 | $14.06 |
| CRISTIN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.54525055213 | $1.86 |
| CRISTIN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.40804153639 | $0.55 |
| CRISTIN DINTIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167121485038219 | $50.44 |
| CRISTIN DINTIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2126593978 | $2.62 |
| CRISTIN DINTIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001654189788 | $50.00 |
| CRISTIN FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2836543782 | $2.60 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CRISTIN FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000688819987 | $0.00 |
| CRISTIN GRIFFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017378617299 | $5.14 |
| CRISTIN MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014821550015 | $0.29 |
| CRISTIN POWERS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (18.264343911) | ($100.52) |
| CRISTIN POWERS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | KNC | 18.264343911 | $100.52 |
| CRISTIN POWERS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (205.118550786) | ($174.47) |
| CRISTIN POWERS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 205.118550786 | $174.47 |
| CRISTIN POWERS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,854.910484343) | ($2,300.00) |
| CRISTIN POWERS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,854.910484343 | $2,300.00 |
| CRISTIN POWERS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (600.0) | ($631.76) |
| CRISTIN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204269971714 | $61.21 |
| CRISTIN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014647468489 | $28.58 |
| CRISTIN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6063565584 | $1.61 |
| CRISTIN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.491343989 | $89.27 |
| CRISTIN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4645730485166 | $0.42 |
| CRISTIN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0023686212092 | $0.02 |
| CRISTIN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018271036489 | $0.13 |
| CRISTIN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5779404324 | $8.81 |
| CRISTIN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000211880726429999 | $0.00 |
| CRISTIN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000116711347438 | $0.00 |
| CRISTIN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00114984918795 | $0.09 |
| CRISTIN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0812572590179999 | $0.04 |
| CRISTIN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0051887817241392 | $0.03 |
| CRISTIN RISER-HOLTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5791741705324 | $0.58 |
| CRISTINA ABDUL MASSIH LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.99527670497 | $41.33 |
| CRISTINA ADRIANA AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039720457979 | $11.76 |
| CRISTINA ADRIANA AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.317116853 | $35.70 |
| CRISTINA ADRIANA AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075071550937 | $151.04 |
| CRISTINA ADRIANA AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.809603255 | $79.81 |
| CRISTINA ADRIANA AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.87906086349999 | $5.45 |
| CRISTINA ADRIANA AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17744405326 | $1.57 |
| CRISTINA ADRIANA AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.2874305774 | $6.29 |
| CRISTINA AGUADERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002108157629 | $0.62 |
| CRISTINA AGUADERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004275998569 | $0.00 |
| CRISTINA AGUIRRE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 1.840379 | $148.52 |
| CRISTINA AGUIRRE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001183) | ($47.69) |
| CRISTINA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001443337040298 | $0.06 |
| CRISTINA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030093351202 | $5.87 |
| CRISTINA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.53274835991 | $0.53 |
| CRISTINA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.031268155516 | $1.71 |
| CRISTINA AHUMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002908746399 | $0.00 |
| CRISTINA AHUMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087058352039 | $0.01 |
| CRISTINA ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018968040112 | $5.61 |
| CRISTINA ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6189238619887 | $2.63 |
| CRISTINA ALMENDRA MEZA MURILLO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.01682248 | $34.59 |
| CRISTINA ALMENDRA MEZA MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000318505241197 | $0.54 |
| CRISTINA ALONSO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019847355545 | $0.59 |
| CRISTINA ALONSO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2047278488661 | $0.20 |
| CRISTINA ALVARADO GRAU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 199.480316 | $108.62 |
| CRISTINA ALVARADO GRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5672308476 | $1.52 |
| CRISTINA AURELIA ANWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062290836151283 | $0.01 |
| CRISTINA B BRANCO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.26402518) | ($1.16) |
| CRISTINA B BRANCO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.26402518 | $1.16 |
| CRISTINA B BRANCO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.675635145) | ($11,012.33) |
| CRISTINA B BRANCO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.675635145 | $11,012.33 |
| CRISTINA B BRANCO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.118458455) | ($4,712.51) |
| CRISTINA B BRANCO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.118458455 | $4,712.51 |
| CRISTINA B BRANCO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (22.903529412) | ($2,304.32) |
| CRISTINA B BRANCO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 22.903529412 | $2,304.32 |
| CRISTINA B BRANCO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.409986905) | ($16.41) |
| CRISTINA B BRANCO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.409986905 | $16.41 |
| CRISTINA B BRANCO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (3.675635145) | ($11,020.36) |
| CRISTINA B BRANCO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (22.903529411) | ($2,369.39) |
| CRISTINA B BRANCO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (16.409986) | ($16.41) |
| CRISTINA B BRANCO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11845845) | ($4,831.68) |
| CRISTINA B BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001579502818403 | $6.34 |
| CRISTINA B BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005244174198574 | $15.80 |
| CRISTINA B BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03090897814839 | $0.03 |
| CRISTINA B BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001367608572769 | $0.00 |
| CRISTINA B BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03355079518393 | $3.41 |
| CRISTINA BEATRIZ LLAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00350716728885951 | $0.00 |
| CRISTINA BOCCADOLCE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01636273 | $497.90 |
| CRISTINA BOCCADOLCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001221303767 | $3.72 |
| CRISTINA BOCCADOLCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.3494323728002 | $47.40 |
| CRISTINA BOCCADOLCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012640466871 | $0.01 |
| CRISTINA BORJA PEÑARANDA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00035555 | $0.04 |
| CRISTINA BORJA PEÑARANDA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00010375 | $0.03 |
| CRISTINA BORJA PEÑARANDA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00004883 | $0.01 |
| CRISTINA BORJA PEÑARANDA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00030011 | $0.02 |
| CRISTINA BORJA PEÑARANDA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00011124 | $0.03 |
| CRISTINA BORJA PEÑARANDA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.00027233 | $0.02 |
| CRISTINA BORJA PEÑARANDA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00047937 | $0.03 |
| CRISTINA BORJA PEÑARANDA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00019132 | $0.04 |
| CRISTINA BORJA PEÑARANDA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00050958 | $0.04 |
| CRISTINA BORJA PEÑARANDA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00019955 | $0.04 |
| CRISTINA BORJA PEÑARANDA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00005071 | $0.01 |
| CRISTINA BORJA PEÑARANDA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00060571 | $0.04 |
| CRISTINA BORJA PEÑARANDA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00020096 | $0.04 |
| CRISTINA BORJA PEÑARANDA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00064575 | $0.04 |
| CRISTINA BORJA PEÑARANDA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.0001863 | $0.03 |
| CRISTINA BORJA PEÑARANDA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BCH | 0.00004692 | $0.01 |
| CRISTINA BORJA PEÑARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000315735192 | $0.00 |
| CRISTINA BORJA PEÑARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005045022681367 | $0.01 |
| CRISTINA BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.77956241189999 | $3.78 |
| CRISTINA BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043964073998 | $0.39 |
| CRISTINA BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35578965259 | $0.36 |
| CRISTINA BOYCE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 28,684.744479 | $28,684.74 |
| CRISTINA BOYCE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (61,000.0) | ($61,000.00) |
| CRISTINA BOYCE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.3228 | $661.88 |
| CRISTINA BOYCE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.3291 | $631.36 |
| CRISTINA BOYCE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.3242 | $602.98 |
| CRISTINA BOYCE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.3016 | $372.61 |
| CRISTINA BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,870.51714475406 | $4,681.16 |
| CRISTINA BRUNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002209955588 | $66.63 |
| CRISTINA BRUNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018716171585 | $0.02 |
| CRISTINA BRUNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5378649273 | $1.59 |
| CRISTINA BRUNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6711957332 | $3.67 |
| CRISTINA BRUNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027338467733 | $8.70 |
| CRISTINA BUOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033361344581 | $9.87 |
| CRISTINA BUOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063581692012 | $0.00 |
| CRISTINA BUOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00425022475008 | $8.29 |
| CRISTINA BUOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9030493155 | $7.90 |
| CRISTINA BUOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002980118296 | $0.00 |
| CRISTINA BUOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020127480165 | $0.00 |
| CRISTINA CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050617371847015 | $0.01 |
| CRISTINA CALDARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063833405719 | $0.01 |
| CRISTINA CALDARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.119521700756 | $1.33 |
| CRISTINA CALDARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000857980536909999 | $0.05 |
| CRISTINA CALDARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0013897625541 | $0.44 |
| CRISTINA CALUGARU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.2588361 | $9,966.92 |
| CRISTINA CALUGARU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.21814399 | $8,680.55 |
| CRISTINA CALUGARU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,149.20) |
| CRISTINA CALUGARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045702270112 | $131.94 |
| CRISTINA CALUGARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1829219448 | $13.04 |
| CRISTINA CALUGARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.166120021393 | $236.14 |
| CRISTINA CALVITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015292964967 | $0.02 |
| CRISTINA CALVITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.285551718 | $39.29 |
| CRISTINA CALVITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 32.83714512 | $32.84 |
| CRISTINA CARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.040553983751 | $7.72 |
| CRISTINA CARRASCO SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000374853103 | $0.00 |
| CRISTINA CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002091277898617 | $0.00 |
| CRISTINA CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016274570059 | $0.00 |
| CRISTINA CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000069595033002 | $0.00 |
| CRISTINA CASCAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066716869696 | $1.97 |
| CRISTINA CASCAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01259392529468 | $0.01 |
| CRISTINA CASCAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084159047254 | $0.00 |
| CRISTINA CASCAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6979913742 | $1.69 |
| CRISTINA CATALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000017651954069999 | $0.00 |
| CRISTINA CATALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00083972216835 | $0.00 |
| CRISTINA CINCA BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066931042502252 | $0.01 |
| CRISTINA CINCA BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002635118265 | $0.05 |
| CRISTINA COELLO SANTOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.697900108292 | $0.69 |
| CRISTINA CORI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (285.14) | ($285.14) |
| CRISTINA CORI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 402.343 | $285.14 |
| CRISTINA CORI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CRISTINA CORI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 70.512 | $50.00 |
| CRISTINA CORI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (72.0) | ($72.00) |
| CRISTINA CORI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 101.138 | $72.00 |
| CRISTINA CORI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (278.0) | ($278.00) |
| CRISTINA CORI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0093603 | $278.00 |
| CRISTINA CORI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CRISTINA CORI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.055684 | $100.00 |
| CRISTINA CORI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CRISTINA CORI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 245.791 | $200.00 |
| CRISTINA CORI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CRISTINA CORI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 306.984 | $200.00 |
| CRISTINA CORI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CRISTINA CORI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 301.478 | $100.00 |
| CRISTINA CORI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CRISTINA CORI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.00348 | $100.00 |
| CRISTINA CORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.1335566422 | $90.68 |
| CRISTINA CORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018481746359 | $0.01 |
| CRISTINA COSCO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (261.0) | ($261.00) |
| CRISTINA COSCO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00555) | ($222.60) |
| CRISTINA COSCO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012391) | ($498.69) |
| CRISTINA COSCO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($806.04) |
| CRISTINA COSCO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,535.28) |
| CRISTINA COSCO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,918.68) |
| CRISTINA COSCO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,736.72) |
| CRISTINA COSCO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100309) | ($2,894.32) |
| CRISTINA COSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010141197065557 | $38.86 |
| CRISTINA COSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108085954559999 | $0.01 |
| CRISTINA COSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00308169328769999 | $0.00 |
| CRISTINA COSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8682961849573 | $0.87 |
| CRISTINA COSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027558459792 | $0.00 |
| CRISTINA COSTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093827522419 | $2.78 |
| CRISTINA COSTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044739747319 | $0.01 |
| CRISTINA COSTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.700809009 | $42.57 |
| CRISTINA DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144043628861 | $0.43 |
| CRISTINA DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037156162436 | $0.03 |
| CRISTINA DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52170774398 | $5.80 |
| CRISTINA DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.125070823854 | $1.10 |
| CRISTINA DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001902555553 | $5.63 |
| CRISTINA DE MATTIA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.027 | $799.28 |
| CRISTINA DE MATTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247241253971 | $56.54 |
| CRISTINA DETTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019213666258 | $0.01 |
| CRISTINA DRAGOLICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154165887674 | $0.46 |
| CRISTINA DRAGOLICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039536367836 | $0.04 |
| CRISTINA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011636185158855 | $0.00 |
| CRISTINA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067475493816 | $0.01 |
| CRISTINA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00131170662364 | $0.00 |
| CRISTINA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011031044874 | $0.33 |
| CRISTINA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069350700702999 | $0.07 |
| CRISTINA DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198910224159999 | $0.59 |
| CRISTINA DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00615827175956292 | $0.01 |
| CRISTINA ECHEVERRIA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MATIC | 215.19 | $314.23 |
| CRISTINA ECHEVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1953661438 | $2.18 |
| CRISTINA EGLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071956627259999 | $0.08 |
| CRISTINA EGLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.60368469 | $18.60 |
| CRISTINA EGLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038635433645 | $0.88 |
| CRISTINA FALCAO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.0098 | $22.73 |
| CRISTINA FALCAO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.49485212 | $1,147.50 |
| CRISTINA FALCAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005050152402 | $0.20 |
| CRISTINA FALCAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.56517972781 | $6.98 |
| CRISTINA FALCAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070118949162 | $10.75 |
| CRISTINA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018496241568 | $0.55 |
| CRISTINA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.6688848689999 | $33.67 |
| CRISTINA FESIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081101663965 | $24.00 |
| CRISTINA FESIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0390313221728099 | $0.04 |
| CRISTINA FESIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028559098822 | $5.57 |
| CRISTINA FESIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.318744394 | $0.83 |
| CRISTINA FESIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029875458426 | $0.33 |
| CRISTINA FORMAGGIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 114.329573 | $1,092.99 |
| CRISTINA FORMAGGIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (146.421706469) | ($1,343.52) |
| CRISTINA FORMAGGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015926220361 | $47.28 |
| CRISTINA FORMAGGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19753828951 | $1.40 |
| CRISTINA FORMAGGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038086428479 | $75.27 |
| CRISTINA FORMAGGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6732664021959 | $23.15 |
| CRISTINA FORMAGGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16980981422 | $18.65 |
| CRISTINA FORMAGGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.658898383524 | $3.88 |
| CRISTINA FRAILE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (8.02170324) | ($144.45) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CRISTINA FRAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187383139058999 | $41.03 |
| CRISTINA FRAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02310838293113 | $0.41 |
| CRISTINA FRONTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026338455096 | $0.78 |
| CRISTINA GABRIELL BARBOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000098011104652997 | $0.00 |
| CRISTINA GAINZA ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018187447059 | $0.54 |
| CRISTINA GAINZA ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9999482649 | $7.00 |
| CRISTINA GARCIA VICENTE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.012893 | $500.53 |
| CRISTINA GARCIA VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032060945459 | $97.59 |
| CRISTINA GARCIA VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071529625958 | $143.78 |
| CRISTINA GEADA FIGUEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026244673524 | $0.78 |
| CRISTINA GEADA FIGUEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064026576011 | $1.25 |
| CRISTINA GEADA FIGUEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13869558853 | $0.11 |
| CRISTINA GEADA FIGUEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29403919414 | $0.18 |
| CRISTINA GEADA FIGUEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02884643792 | $0.32 |
| CRISTINA GIOVANNA PORTALUPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073449056518 | $0.03 |
| CRISTINA GIOVANNA PORTALUPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000034617700721 | $0.00 |
| CRISTINA GIOVANNA PORTALUPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002923250108621 | $0.24 |
| CRISTINA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023777013053 | $71.89 |
| CRISTINA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026822846916 | $52.34 |
| CRISTINA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015263109928 | $0.13 |
| CRISTINA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1864667891 | $0.32 |
| CRISTINA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049590158059 | $0.36 |
| CRISTINA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00522675159239999 | $0.37 |
| CRISTINA GONZALEZ HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CRISTINA GONZALEZ HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (11,581.651019) | ($11,581.65) |
| CRISTINA GONZALEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199072179 | $0.59 |
| CRISTINA GONZALEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.05676071785 | $77.06 |
| CRISTINA GONZALEZ MINGUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.466697177238 | $5.26 |
| CRISTINA GONZALEZ MINGUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0556948347 | $2.06 |
| CRISTINA GONZALEZ MINGUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1252920155 | $6.36 |
| CRISTINA GUERRIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5942365483 | $4.43 |
| CRISTINA HAZU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001628523671) | ($4.96) |
| CRISTINA HAZU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.90) |
| CRISTINA HAZU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52251414) | ($15,234.94) |
| CRISTINA HAZU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $14.31 |
| CRISTINA HAZU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001727149959) | ($4.96) |
| CRISTINA HAZU | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002543998763) | ($5.20) |
| CRISTINA HAZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032545288143315 | $112.69 |
| CRISTINA HAZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0817047406869999 | $0.08 |
| CRISTINA HERLAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.008045 | $324.96 |
| CRISTINA HERLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000185054168882 | $5.26 |
| CRISTINA HERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031007279662 | $0.92 |
| CRISTINA HERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.788013300533 | $26.09 |
| CRISTINA HERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7227416963 | $1.08 |
| CRISTINA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000111222693779999 | $0.00 |
| CRISTINA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049201684168 | $0.00 |
| CRISTINA HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080819998199 | $250.37 |
| CRISTINA HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015145254209 | $0.02 |
| CRISTINA HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 47.770646865 | $47.77 |
| CRISTINA IANNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.44466647948 | $24.86 |
| CRISTINA IMPROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022580499414 | $0.00 |
| CRISTINA IMPROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000999930627687 | $0.00 |
| CRISTINA ISABEL RODRIGUES ROCHA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01134176 | $464.63 |
| CRISTINA ISABEL RODRIGUES ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189857303616499 | $55.16 |
| CRISTINA JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 778.415656356 | $617.11 |
| CRISTINA JAMANICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011914776472 | $0.00 |
| CRISTINA JAMANICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021876141416 | $0.03 |
| CRISTINA LACATUS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013) | ($384.14) |
| CRISTINA LACATUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001761617951 | $50.00 |
| CRISTINA LACATUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.90571647718048 | $3.47 |
| CRISTINA LAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042753820369 | $1.27 |
| CRISTINA LAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0116030053627 | $0.01 |
| CRISTINA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.147984186 | $53.15 |
| CRISTINA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.18816832954 | $1.19 |
| CRISTINA LLAMAS-REY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (25,818.0341) | ($25,818.03) |
| CRISTINA LLAMAS-REY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.072532) | ($32,527.93) |
| CRISTINA LLAMAS-REY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (25,884.863894) | ($25,884.86) |
| CRISTINA LLAMAS-REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00369142561246209 | $140.25 |
| CRISTINA LLAMAS-REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.32087988931 | $171.32 |
| CRISTINA LLAMAS-REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 171.88150347661 | $171.88 |
| CRISTINA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029348545715 | $0.01 |
| CRISTINA MACCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022241523905 | $6.58 |
| CRISTINA MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067422600812842 | $0.01 |
| CRISTINA MALTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.034307962825 | $26.34 |
| CRISTINA MANNORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048255448539 | $0.06 |
| CRISTINA MANRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029568162648 | $0.01 |
| CRISTINA MARIA DA SILVA NUNNES ENGROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.96398480862 | $65.04 |
| CRISTINA MARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109333518079 | $0.32 |
| CRISTINA MARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.893753257 | $50.65 |
| CRISTINA MARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.824095965 | $2.78 |
| CRISTINA MARTINS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210981003459999 | $0.04 |
| CRISTINA MCGRAW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001282560108) | ($35.16) |
| CRISTINA MCGRAW | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001282560108 | $35.16 |
| CRISTINA MCGRAW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.574824373) | ($15,476.89) |
| CRISTINA MCGRAW | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.574824373 | $15,476.89 |
| CRISTINA MCGRAW | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.001282) | ($35.11) |
| CRISTINA MCGRAW | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.02397 | $35.11 |
| CRISTINA MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137559742431859 | $0.46 |
| CRISTINA MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08671791033232 | $203.88 |
| CRISTINA MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027206907729 | $8.05 |
| CRISTINA MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082351149415 | $16.07 |
| CRISTINA MENDOZA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 0.4000303807 | $16,153.35 |
| CRISTINA MENDOZA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009342425193) | ($377.25) |
| CRISTINA MENDOZA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2104986458) | ($8,500.00) |
| CRISTINA MENDOZA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006595232131) | ($266.32) |
| CRISTINA MENDOZA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00076174) | ($30.00) |
| CRISTINA MENDOZA | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00076174 | $30.00 |
| CRISTINA MENDOZA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1728324983) | ($6,814.27) |
| CRISTINA MENDOZA | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1728324983 | $6,814.27 |
| CRISTINA MENDOZA | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.17359423) | ($6,861.51) |
| CRISTINA MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.994488494) | ($8,000.00) |
| CRISTINA MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1564846914) | ($250.65) |
| CRISTINA MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2216678856) | ($355.06) |
| CRISTINA MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 6.01403621 | $9,633.08 |
| CRISTINA MENDOZA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004291745749) | ($110.80) |
| CRISTINA MENDOZA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1082619979) | ($2,795.00) |
| CRISTINA MENDOZA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1346288157 | $3,475.71 |
| CRISTINA MENDOZA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00337661231) | ($87.17) |
| CRISTINA MENDOZA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00991878348) | ($229.60) |
| CRISTINA MENDOZA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2515984102) | ($5,824.00) |
| CRISTINA MENDOZA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3125189162 | $7,234.19 |
| CRISTINA MENDOZA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007845515811) | ($181.61) |
| CRISTINA MENDOZA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5450541784) | ($10,000.00) |
| CRISTINA MENDOZA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6692582974 | $12,278.75 |
| CRISTINA MENDOZA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01880218894) | ($344.96) |
| CRISTINA MENDOZA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01691569102) | ($310.35) |
| CRISTINA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000488087385961089 | $10.72 |
| CRISTINA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002780106874981 | $3.18 |
| CRISTINA MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154699007168 | $0.46 |
| CRISTINA MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1282569102 | $1.49 |
| CRISTINA MITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0955313886191904 | $0.11 |
| CRISTINA MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084999919974 | $25.17 |
| CRISTINA MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030976257157762 | $0.04 |
| CRISTINA MORALES JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032681165977 | $0.00 |
| CRISTINA MORALES JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000311528844 | $0.00 |
| CRISTINA MORENO BARÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002060108892 | $0.00 |
| CRISTINA MORENO BARÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2293561127249 | $0.23 |
| CRISTINA MURZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001526011152639 | $0.00 |
| CRISTINA MURZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00211047235079999 | $0.00 |
| CRISTINA NOEMÍ CALISAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000240220441469999 | $0.00 |
| CRISTINA NOEMÍ CALISAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00598375368209999 | $0.01 |
| CRISTINA NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128330102396999 | $37.98 |
| CRISTINA NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.995108055 | $47.00 |
| CRISTINA OKSANEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03481315166) | ($0.07) |
| CRISTINA OKSANEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1330970277) | ($0.08) |
| CRISTINA OKSANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001367353078 | $50.00 |
| CRISTINA OKSANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.34115657588 | $8.10 |
| CRISTINA ORDONEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.38) | ($43,460.34) |
| CRISTINA ORDONEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.38 | $43,460.34 |
| CRISTINA ORDONEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.38) | ($41,391.58) |
| CRISTINA ORDONEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00939251) | ($28,816.05) |
| CRISTINA ORDONEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00939251 | $28,816.05 |
| CRISTINA ORDONEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0093925) | ($28,872.36) |
| CRISTINA ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084530843748259 | $299.56 |
| CRISTINA PAREDES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 0.02044105 | $1.71 |
| CRISTINA PAREDES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 0.00156893 | $0.07 |
| CRISTINA PAREDES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00009892 | $3.01 |
| CRISTINA PAREDES | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | SOL | 0.00295043 | $0.10 |
| CRISTINA PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006264089032 | $0.01 |
| CRISTINA PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00395535714978109 | $0.00 |
| CRISTINA PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00011471669119 | $0.00 |
| CRISTINA PAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053069060964 | $15.71 |
| CRISTINA PAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014663383972 | $28.61 |
| CRISTINA PAVEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4596127628) | ($12,447.63) |
| CRISTINA PAVEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4596127628 | $12,447.63 |
| CRISTINA PAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030165626380062 | $103.00 |
| CRISTINA PAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018576497327 | $0.36 |
| CRISTINA PAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.082566225099 | $0.08 |
| CRISTINA PAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052357512031 | $0.00 |
| CRISTINA PAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000070865135599 | $0.00 |
| CRISTINA PAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0058767130677 | $0.00 |
| CRISTINA PETRUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.4950729241 | $87.88 |
| CRISTINA PUMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.45830027777799 | $7.16 |
| CRISTINA RICALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000124665749559999 | $0.00 |
| CRISTINA RICALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066481802527 | $0.01 |
| CRISTINA RICALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00662148501519999 | $0.01 |
| CRISTINA ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000149515679253 | $0.04 |
| CRISTINA ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017539482956 | $0.34 |
| CRISTINA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132441337598 | $0.39 |
| CRISTINA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8468808784 | $3.84 |
| CRISTINA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00185432208 | $0.63 |
| CRISTINA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.11288748794 | $0.16 |
| CRISTINA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050114293682 | $0.00 |
| CRISTINA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027166441256 | $0.01 |
| CRISTINA ROMANILLOS TABOADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000496761493679999 | $1.47 |
| CRISTINA ROMANILLOS TABOADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00288709058989999 | $5.60 |
| CRISTINA ROMANILLOS TABOADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4852358908 | $4.70 |
| CRISTINA ROMANILLOS TABOADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46201881118 | $5.13 |
| CRISTINA ROMANILLOS TABOADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.075158995844 | $0.01 |
| CRISTINA ROSA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000551388001089999 | $0.16 |
| CRISTINA SANCEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123079011189 | $3.64 |
| CRISTINA SANCHEZ AYLSWORTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($7.93) |
| CRISTINA SANCHEZ AYLSWORTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (53.4) | ($423.46) |
| CRISTINA SANCHEZ AYLSWORTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (0.17116) | ($1.36) |
| CRISTINA SANCHEZ AYLSWORTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001624) | ($45.74) |
| CRISTINA SANCHEZ AYLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162726538624866 | $50.28 |
| CRISTINA SANCHEZ AYLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.824428659417299 | $10.28 |
| CRISTINA SANCHEZ AYLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.03638523039999 | $0.12 |
| CRISTINA SANCHEZ IGLESIAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0026645 | $104.05 |
| CRISTINA SANCHEZ IGLESIAS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00123902 | $39.36 |
| CRISTINA SANCHEZ IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063730613219 | $0.17 |
| CRISTINA SANCHEZ PEREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| CRISTINA SANCHEZ PEREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| CRISTINA SANCHEZ PEREZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CRISTINA SANCHEZ PEREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CRISTINA SANCHEZ PEREZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CRISTINA SANCHEZ PEREZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CRISTINA SANCHEZ PEREZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CRISTINA SANCHEZ PEREZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CRISTINA SANCHEZ PEREZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CRISTINA SANCHEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106550618455 | $0.32 |
| CRISTINA SANCHEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.64794986239999 | $4.25 |
| CRISTINA SANCHEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 222.769209347 | $222.77 |
| CRISTINA SANCHEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02195151252999 | $0.64 |
| CRISTINA SANCHEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0083203187362 | $0.91 |
| CRISTINA SANCHEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0145906577714 | $3.31 |
| CRISTINA SÁNCHEZ ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037486358805 | $11.10 |
| CRISTINA SÁNCHEZ ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021961216141 | $0.03 |
| CRISTINA SÁNCHEZ ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022509606755 | $43.92 |
| CRISTINA SÁNCHEZ ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20110478861 | $1.78 |
| CRISTINA SÁNCHEZ ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009003106319 | $0.66 |
| CRISTINA SÁNCHEZ ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00627504097099999 | $0.68 |
| CRISTINA SELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.444712742583 | $0.44 |
| CRISTINA SHANTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (15.9054) | ($290.00) |
| CRISTINA SHANTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 289.048 | $290.00 |
| CRISTINA SHANTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (289.0) | ($289.00) |
| CRISTINA SHANTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 2.71349 | $289.00 |
| CRISTINA SHANTZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (28.12964629) | ($1,090.57) |
| CRISTINA SHANTZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 28.12964629 | $1,090.57 |
| CRISTINA SHANTZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | SOL | (28.12964) | ($1,083.83) |
| CRISTINA SHANTZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0363198 | $1,083.83 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Case Number: 22-10964

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CRISTINA SHANTZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.036318) | ($1,101.42) |
| CRISTINA SHANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000766485233939999 | $22.69 |
| CRISTINA SHANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044961275447 | $89.31 |
| CRISTINA SHANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056072806043 | $0.01 |
| CRISTINA SHANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004979818336 | $0.09 |
| CRISTINA SHANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00291866415637 | $0.00 |
| CRISTINA SHANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.231777125300399 | $16.28 |
| CRISTINA SHANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001134318353891 | $0.09 |
| CRISTINA SHANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.070559255649 | $3.78 |
| CRISTINA SHANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0177781376104 | $0.06 |
| CRISTINA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129683829161 | $0.38 |
| CRISTINA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4741409778 | $3.47 |
| CRISTINA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111427709489999 | $0.00 |
| CRISTINA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039015805067 | $0.00 |
| CRISTINA SPATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002141486098 | $0.63 |
| CRISTINA SPATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8914010785 | $10.22 |
| CRISTINA STANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026285731955 | $103.83 |
| CRISTINA STANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 366.94649562242 | $266.85 |
| CRISTINA STANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042310275453 | $124.29 |
| CRISTINA STANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0193197328 | $2.02 |
| CRISTINA STAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.957945813113 | $3.03 |
| CRISTINA TAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098722746524 | $0.01 |
| CRISTINA TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066486374884 | $1.97 |
| CRISTINA TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015000201944 | $0.02 |
| CRISTINA TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114406640145 | $0.01 |
| CRISTINA TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013583164043 | $0.01 |
| CRISTINA TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00112654666104999 | $0.36 |
| CRISTINA TODESCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.174154275389 | $1.13 |
| CRISTINA TOMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026484526668 | $0.00 |
| CRISTINA TOMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016274413003 | $0.02 |
| CRISTINA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021252600854999 | $0.00 |
| CRISTINA VANDORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027952169422 | $0.83 |
| CRISTINA VANDORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.137338799 | $11.39 |
| CRISTINA VANDORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.37032028689999 | $8.37 |
| CRISTINA WALTON LIEBOLT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MATIC | 321.41 | $450.39 |
| CRISTINA WOJCICKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00620485 | $257.02 |
| CRISTINA WOJCICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000513887709 | |
| CRISTINA WOJCICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.99301056295572 | $2.72 |
| CRISTINA ZAHARESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14885718735 | $1.23 |
| CRISTINA ZAHARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176254504138999 | $56.73 |
| CRISTINA ZAHARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.216022819032699 | $0.46 |
| CRISTINA ZANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25617151808 | $0.23 |
| CRISTINA ZARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036814826967 | $0.00 |
| CRISTINA ZARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000751373817889999 | $0.01 |
| CRISTINA ZARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00398019200999999 | $0.00 |
| CRISTINA ZATANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026600345451 | $0.00 |
| CRISTINA-CARMEN TANTAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.191244 | $396.60 |
| CRISTINA-CARMEN TANTAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.191244) | ($399.50) |
| CRISTINA-CARMEN TANTAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.195868 | $404.91 |
| CRISTINA-CARMEN TANTAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.195868) | ($405.74) |
| CRISTINA-CARMEN TANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000642569637391999 | $0.00 |
| CRISTINA-ELENA JURCA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Inbound Transfer | ADA | 537.556071 | $485.00 |
| CRISTINA-ELENA JURCA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Inbound Transfer | ADA | 31.68941 | $28.60 |
| CRISTINA-ELENA JURCA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (1,181.717617) | ($1,062.66) |
| CRISTINA-ELENA JURCA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,839.6) | ($5,839.60) |
| CRISTINA-ELENA JURCA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.011398 | $322.72 |
| CRISTINA-ELENA JURCA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017685) | ($504.98) |
| CRISTINA-ELENA JURCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006675709300688 | $2.23 |
| CRISTINA-ELENA JURCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.3378893491799 | $41.34 |
| CRISTINA-ELENA JURCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0358384049234 | $0.96 |
| CRISTINE COSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000863335664 | $0.00 |
| CRISTINE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000908048725 | $0.00 |
| CRISTINE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000086162135395 | $0.00 |
| CRISTINE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003960918577 | $0.00 |
| CRISTINE SHIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 14.108593 | $42,552.93 |
| CRISTINE SHIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.106174396) | ($48,863.79) |
| CRISTINE SHIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.106174396 | $48,863.79 |
| CRISTINE SHIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.144277138) | ($33,417.39) |
| CRISTINE SHIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.144277138 | $33,417.39 |
| CRISTINE SHIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011913) | ($19.98) |
| CRISTINE SHIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (29.094261396) | ($48,776.67) |
| CRISTINE SHIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.14359213) | ($33,439.78) |
| CRISTINE SHIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000685) | ($20.03) |
| CRISTINE SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00633412675835809 | $219.68 |
| CRISTINE SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20925186338105 | $493.22 |
| CRISTINE SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00880142453849999 | $0.01 |
| CRISTINE SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000114322433828 | $0.00 |
| CRISTINE SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000070196609368 | $0.00 |
| CRISTINE SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000026404656209999 | $0.00 |
| CRISTINE SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004065259056 | $0.00 |
| CRISTINE SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034618465764 | $0.01 |
| CRISTINE SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000263716316 | $0.00 |
| CRISTINE SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000005023489285 | $0.00 |
| CRISTINE SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000210772217794 | $0.00 |
| CRISTINEL CONSTANDACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2129407809831 | $0.20 |
| CRISTINEL ENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004182947328 | $0.01 |
| CRISTINEL ENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000238963011479999 | $0.05 |
| CRISTINEL ENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001879395369 | $0.00 |
| CRISTINEL HERCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19098257706 | $0.22 |
| CRISTINEL HERCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004568227259 | $0.09 |
| CRISTINEL MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021776138815 | $0.01 |
| CRISTO ESTEVEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176484381119999 | $5.22 |
| CRISTO ESTEVEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016645643359 | $3.25 |
| CRISTOBAL ADOLFO BARRA TASSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.4620177791309 | $27.59 |
| CRISTOBAL ALMAGRO RUBIALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036671611467 | $1.14 |
| CRISTOBAL ALVAREZ SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001802187849 | $0.01 |
| CRISTOBAL ALVAREZ SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052916728713 | $0.01 |
| CRISTOBAL BLANCO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 363.28088727 | $377.81 |
| CRISTOBAL BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.209597180543 | $6.93 |
| CRISTÓBAL CAPÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044243184893 | $13.10 |
| CRISTÓBAL CAPÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037464893982 | $0.00 |
| CRISTÓBAL CAPÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020109493339 | $3.92 |
| CRISTOBAL CUART | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (2.848906534) | ($22.07) |
| CRISTOBAL CUART | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00523255) | ($30,674.67) |
| CRISTOBAL CUART | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033719) | ($9.64) |
| CRISTOBAL CUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6490620980555 | $0.62 |
| CRISTOBAL CUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00388568667968288 | $145.37 |
| CRISTOBAL CUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00534311152274242 | $0.06 |
| CRISTOBAL DATTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083855402404 | $16.36 |
| CRISTOBAL ESCAMILLA CAVAZOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | SNX | (83.289) | ($408.12) |
| CRISTOBAL ESCAMILLA CAVAZOS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 407.533 | $408.12 |
| CRISTOBAL ESCAMILLA CAVAZOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (407.53) | ($407.53) |
| CRISTOBAL ESCAMILLA CAVAZOS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 197.948 | $407.53 |
| CRISTOBAL ESCAMILLA CAVAZOS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.044715) | ($16.78) |
| CRISTOBAL ESCAMILLA CAVAZOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | TUSD | (20,000.0) | ($20,000.00) |
| CRISTOBAL ESCAMILLA CAVAZOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05555556) | ($1,741.03) |
| CRISTOBAL ESCAMILLA CAVAZOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | TUSD | (78,000.0) | ($78,000.00) |
| CRISTOBAL ESCAMILLA CAVAZOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 77,995.000005 | $77,995.00 |
| CRISTOBAL ESCAMILLA CAVAZOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,963.58) |
| CRISTOBAL ESCAMILLA CAVAZOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (5.50000021) | ($1,692.63) |
| CRISTOBAL ESCAMILLA CAVAZOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 1,386.29 | $1,386.29 |
| CRISTOBAL ESCAMILLA CAVAZOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (23,543.8429) | ($7,468.55) |
| CRISTOBAL ESCAMILLA CAVAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,245.95786958918 | $2,289.44 |
| CRISTOBAL ESCAMILLA CAVAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2102550698 | $1.14 |
| CRISTÓBAL FIGUEIRA SUÁREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22829593688 | $0.22 |
| CRISTÓBAL GARCÍA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13.0) | ($13.00) |
| CRISTÓBAL GARCÍA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.133686) | ($200.13) |
| CRISTÓBAL GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001756035074251 | $51.30 |
| CRISTÓBAL GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3653954106666 | $0.37 |
| CRISTÓBAL GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000037402432274 | $0.00 |
| CRISTÓBAL GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000092846105355999 | $0.00 |
| CRISTÓBAL GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0074347489277 | $0.01 |
| CRISTÓBAL GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021088674561999 | $0.00 |
| CRISTÓBAL GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034605183382 | $0.00 |
| CRISTÓBAL GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000001984040281 | $0.01 |
| CRISTÓBAL GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0059743902056 | $0.01 |
| CRISTOBAL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019500641573 | $0.58 |
| CRISTOBAL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.433073947 | $13.03 |
| CRISTOBAL GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($311.18) |
| CRISTOBAL GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $311.18 |
| CRISTOBAL GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (12.041609724) | ($375,758.43) |
| CRISTOBAL GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 12.041609724 | $375,758.43 |
| CRISTOBAL GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (122.107881165) | ($284,863.03) |
| CRISTOBAL GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 122.107881165 | $284,863.03 |
| CRISTOBAL GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.042801) | ($100.72) |
| CRISTOBAL GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (43.0) | ($90,584.00) |
| CRISTOBAL GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003194) | ($94.66) |
| CRISTOBAL GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (5.4) | ($147,114.54) |
| CRISTOBAL GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (79.065080165) | ($144,834.50) |
| CRISTOBAL GONZALEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002843470034) | ($83.40) |
| CRISTOBAL GONZALEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (5.527108794) | ($125,636.71) |
| CRISTOBAL GONZALEZ | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002003844306) | ($41.70) |
| CRISTOBAL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01803531171433 | $687.33 |
| CRISTOBAL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42179151669263 | $1,181.14 |
| CRISTOBAL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 15.0237916239999 | $15.02 |
| CRISTOBAL GRACIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26722091804 | $0.21 |
| CRISTOBAL GRACIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08330591144 | $0.05 |
| CRISTOBAL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236011466349999 | $71.34 |
| CRISTOBAL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116704592657 | $22.77 |
| CRISTOBAL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.707021949 | $4.52 |
| CRISTOBAL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.270932474 | $14.61 |
| CRISTOBAL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21907196251 | $1.93 |
| CRISTOBAL HERMOSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028103744053 | $0.83 |
| CRISTOBAL JOSE NAVARRO SALMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01245 | $370.82 |
| CRISTOBAL JOSE NAVARRO SALMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00728 | $232.95 |
| CRISTOBAL JOSE NAVARRO SALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000617933630645 | $13.44 |
| CRISTOBAL LETELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00599980103999 | $2.23 |
| CRISTÓBAL LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029744749406 | $8.80 |
| CRISTÓBAL LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09905527159 | $0.12 |
| CRISTÓBAL LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023690579553 | $4.62 |
| CRISTOBAL MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001940648554 | $0.00 |
| CRISTOBAL MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01725696174 | $0.02 |
| CRISTOBAL MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000117608622437 | $0.00 |
| CRISTOBAL MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039845410011 | $0.00 |
| CRISTOBAL MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00054457170115 | $0.00 |
| CRISTOBAL MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002644512969999 | $0.00 |
| CRISTOBAL MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0034961848181 | $0.00 |
| CRISTOBAL MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001575553313 | $0.00 |
| CRISTOBAL MARTEL CROS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.142125516) | ($2,442.88) |
| CRISTOBAL MARTEL CROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107834567470999 | $0.32 |
| CRISTOBAL MARTEL CROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013875207287 | $0.02 |
| CRISTOBAL MARTEL CROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064935122137166 | $17.44 |
| CRISTOBAL MARTINEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.65) |
| CRISTOBAL MARTINEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.052276) | ($1,607.02) |
| CRISTOBAL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000453616961048919 | $15.65 |
| CRISTOBAL OLGUIN ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033718319395 | $9.98 |
| CRISTOBAL OLGUIN ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014983861381 | $2.92 |
| CRISTOBAL OLGUIN ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.67368014527999 | $0.67 |
| CRISTOBAL OLGUIN ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16376315213 | $0.10 |
| CRISTOBAL OYARZUN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00026527 | $10.41 |
| CRISTOBAL OYARZUN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0325585 | $1,133.84 |
| CRISTOBAL OYARZUN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.43577238 | $1,065.62 |
| CRISTOBAL OYARZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136267850772 | $39.00 |
| CRISTOBAL OYARZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0165973774358 | $30.61 |
| CRISTOBAL OYARZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4360806561 | $1.14 |
| CRISTOBAL OYARZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042391253659 | $0.00 |
| CRISTOBAL PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000091310517850999 | $0.00 |
| CRISTÓBAL PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050160132237 | $0.15 |
| CRISTÓBAL PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093241706235 | $0.00 |
| CRISTÓBAL PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004213862829 | $0.08 |
| CRISTÓBAL PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.1185581220214 | $19.75 |
| CRISTOBAL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030436487871 | $0.90 |
| CRISTOBAL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.03159480191 | $3.49 |
| CRISTOBAL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044719313556 | $88.86 |
| CRISTOBAL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 274.124240605 | $217.32 |
| CRISTOBAL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.194897224159999 | $1.72 |
| CRISTOBAL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0085826522 | $6.86 |
| CRISTOBAL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.654266794999999 | $4.03 |
| CRISTOBAL PULIDO PIMENTEL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002963694739) | ($60.00) |
| CRISTOBAL PULIDO PIMENTEL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09878982465) | ($2,000.00) |
| CRISTOBAL PULIDO PIMENTEL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1193891083 | $2,417.03 |
| CRISTOBAL PULIDO PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093467005722 | $27.05 |
| CRISTOBAL PULIDO PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0218404800733 | $42.62 |
| CRISTOBAL PULIDO PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0140088806243 | $0.01 |
| CRISTOBAL RAMIREZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,829.20) |
| CRISTOBAL RAMIREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($590.49) |
| CRISTOBAL RAMIREZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,123.97) |
| CRISTOBAL RAMIREZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.7550782408 | $1,525.09 |
| CRISTOBAL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018093027845 | $54.08 |
| CRISTOBAL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.180539451804 | $364.36 |
| CRISTOBAL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2840485932999 | $8.95 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CRISTOBAL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00031952023352 | $0.10 |
| CRISTOBAL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.26468362527 | $11.80 |
| CRISTOBAL RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084927656615 | $2.51 |
| CRISTOBAL RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00230003477129999 | $4.49 |
| CRISTOBAL RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15158543172 | $0.72 |
| CRISTOBAL RUELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000290589255239999 | $0.00 |
| CRISTOBAL RUELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094379641512 | $0.01 |
| CRISTOBAL SEPULVEDA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09147077898) | ($268.44) |
| CRISTOBAL SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.383628967541 | $1.61 |
| CRISTOBAL SIMS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.04255075 | $1,558.63 |
| CRISTOBAL SIMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00034252521084) | ($0.72) |
| CRISTOBAL SIMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.000769549884) | ($0.72) |
| CRISTOBAL SIMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0277589469) | ($25.97) |
| CRISTOBAL SIMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.92452868) | ($865.00) |
| CRISTOBAL SIMS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.139875828 | $1,066.48 |
| CRISTOBAL SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000467727373119 | $12.13 |
| CRISTOBAL SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3825110455424 | $1.17 |
| CRISTOBAL VEGA VERA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 0.0451 | $3.75 |
| CRISTOBAL VEGA VERA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 5.6249 | $462.96 |
| CRISTOBAL VEGA VERA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 1.135281677 | $115.78 |
| CRISTOBAL VEGA VERA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.00751472 | $22.81 |
| CRISTOBAL VEGA VERA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (0.043038459) | ($2.00) |
| CRISTOBAL VEGA VERA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (1.092243218) | ($49.34) |
| CRISTOBAL VEGA VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101083730814 | $2.98 |
| CRISTOBAL VEGA VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000181009773677 | $0.35 |
| CRISTOBAL VEGA VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.09887108964 | $1.28 |
| CRISTOBAL VEGA VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0409425013539999 | $0.06 |
| CRISTOBAL VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000017902624514 | $0.00 |
| CRISTOBAL VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001775241615 | $0.00 |
| CRISTOBAL VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4930257278 | $1.49 |
| CRISTOBAL VIDAL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00336835 | $102.62 |
| CRISTOBAL VIDAL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00098623 | $29.36 |
| CRISTOBAL VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000261685137889999 | $0.59 |
| CRISTOBAL VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084159325764 | $0.00 |
| CRISTOBAL VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000062897531353 | $0.00 |
| CRISTOF BALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002326654094 | $0.00 |
| CRISTOF VAN LAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047408739074 | $0.01 |
| CRISTOFER CUATIANQUIZ CUAPIO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ADA | 88.789733 | $47.60 |
| CRISTOFER CUATIANQUIZ CUAPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121745923837 | $0.36 |
| CRISTOFER CUATIANQUIZ CUAPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0069877246566 | $0.01 |
| CRISTOFER CUATIANQUIZ CUAPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0083536241885 | $0.01 |
| CRISTOFER GOZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130562492168999 | $0.04 |
| CRISTOFFER ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075479675003 | $0.22 |
| CRISTOFFER ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001471610513 | $0.00 |
| CRISTOFO VILARES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 248.026081 | $192.18 |
| CRISTOFO VILARES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.22) |
| CRISTOFO VILARES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.678916) | ($1,297.93) |
| CRISTOFO VILARES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095052) | ($2,695.01) |
| CRISTOFO VILARES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.00074) | ($1.34) |
| CRISTOFO VILARES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 1.868 | $1.34 |
| CRISTOFO VILARES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.00011) | ($3.31) |
| CRISTOFO VILARES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 4.6 | $3.31 |
| CRISTOFO VILARES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 177.4 | $99.88 |
| CRISTOFO VILARES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 188.981744 | $188.98 |
| CRISTOFO VILARES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (188.98) | ($188.98) |
| CRISTOFO VILARES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | CEL | 239.9932 | $186.58 |
| CRISTOFO VILARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000518260423463196 | $19.29 |
| CRISTOFO VILARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36101489546994 | $0.99 |
| CRISTOFO VILARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00357576092297378 | $9.83 |
| CRISTOFO VILARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020611808587 | $0.02 |
| CRISTOFO VILARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0968254749 | $7.34 |
| CRISTOFO VILARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05299159510017 | $0.05 |
| CRISTOFORO ANDREOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142517507541 | $0.00 |
| CRISTON MIZE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (13.091046497) | ($702.73) |
| CRISTON MIZE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 13.091046497 | $702.73 |
| CRISTON MIZE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (13.08304) | ($701.26) |
| CRISTON MIZE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 687.252 | $701.26 |
| CRISTON MIZE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (135.721623062) | ($4,894.12) |
| CRISTON MIZE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 135.721623062 | $4,894.12 |
| CRISTON MIZE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AVAX | (135.72157) | ($4,894.12) |
| CRISTON MIZE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 4,750.921 | $4,894.12 |
| CRISTON MIZE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (30,300.965710848) | ($17,336.58) |
| CRISTON MIZE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 30,300.965710848 | $17,336.58 |
| CRISTON MIZE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (25,000.0) | ($14,287.28) |
| CRISTON MIZE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 14,011.135 | $14,287.28 |
| CRISTON MIZE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (269.975157923) | ($2,986.75) |
| CRISTON MIZE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 269.975157923 | $2,986.75 |
| CRISTON MIZE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | DOT | (269.971) | ($2,986.70) |
| CRISTON MIZE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,933.518 | $2,986.70 |
| CRISTON MIZE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,347.843743799) | ($4,422.17) |
| CRISTON MIZE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,347.843743799 | $4,422.17 |
| CRISTON MIZE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (3,832.175) | ($2,130.64) |
| CRISTON MIZE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,114.774 | $2,130.64 |
| CRISTON MIZE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MATIC | (6,347.837) | ($4,209.79) |
| CRISTON MIZE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 4,160.648 | $4,209.79 |
| CRISTON MIZE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ADA | (1,468.684) | ($767.72) |
| CRISTON MIZE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 759.162 | $767.72 |
| CRISTON MIZE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| CRISTON MIZE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ADA | 10,699.958 | $6,000.00 |
| CRISTON MIZE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| CRISTON MIZE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | DOT | 144.2448 | $1,500.00 |
| CRISTON MIZE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ADA | (10,700.063) | ($5,734.97) |
| CRISTON MIZE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 5,678.205 | $5,734.97 |
| CRISTON MIZE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (5,750.0) | ($5,750.00) |
| CRISTON MIZE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ADA | 10,934.725 | $5,750.00 |
| CRISTON MIZE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CRISTON MIZE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | SOL | 10.05389 | $500.00 |
| CRISTON MIZE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CRISTON MIZE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | SOL | 20.16699 | $1,000.00 |
| CRISTON MIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051474927528 | $102.70 |
| CRISTON MIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.520033673 | $31.52 |
| CRISTON MIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.31623017132 | $49.76 |
| CRISTON MIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 117.52630953086 | $94.52 |
| CRISTON MIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2728779315689 | $35.07 |
| CRISTON MIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.23877178539 | $10.94 |
| CRISTON MIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0383103726 | $13.80 |
| CRISTON MIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06804243133247 | $5.89 |
| CRISTON MIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.735722139666899 | $45.94 |
| CRISTOPH KLAUS KAMMERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048198821377 | $1.50 |
| CRISTOPHE COSCIA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 7.3933 | $5.93 |
| CRISTOPHE COSCIA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 226.4431 | $181.74 |
| CRISTOPHE COSCIA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AAVE | 0.58932396 | $50.92 |
| CRISTOPHE COSCIA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 26.5069 | $15.31 |
| CRISTOPHE COSCIA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | MATIC | 100.0 | $59.57 |
| CRISTOPHE COSCIA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | AAVE | 0.06 | $5.92 |
| CRISTOPHE COSCIA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | AAVE | 1.9 | $187.66 |
| CRISTOPHE COSCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 291.3202 | $115.75 |
| CRISTOPHE COSCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178327357329999 | $0.48 |
| CRISTOPHE COSCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.8964325549034 | $49.43 |
| CRISTOPHE COSCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.020206756883 | $0.00 |
| CRISTOPHER ALEXANDER AGUIRRE REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0323173851637123 | $0.03 |
| CRISTOPHER ALEXANDER LEMUS PEREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.1695 | $412.45 |
| CRISTOPHER ALEXANDER LEMUS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016676149245265 | $50.17 |
| CRISTOPHER ALEXANDER LEMUS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00159867008355 | $2.43 |
| CRISTOPHER ALEXANDER MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.00951871368 | $3.86 |
| CRISTOPHER D TICASRIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015330741166 | $0.30 |
| CRISTOPHER DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000370950422179999 | $0.01 |
| CRISTOPHER DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089766505325 | $0.01 |
| CRISTOPHER DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00298627600899999 | $0.00 |
| CRISTOPHER DE LAS CASAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020818) | ($612.55) |
| CRISTOPHER DE LAS CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001951921335 | $0.78 |
| CRISTOPHER DE LAS CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3619775870995 | $3.73 |
| CRISTOPHER GARCIA CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014088701184 | $0.00 |
| CRISTOPHER GRILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004853167345 | $0.00 |
| CRISTOPHER GRILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006743385557 | $0.01 |
| CRISTOPHER HEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043265718733 | $0.05 |
| CRISTOPHER HEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59448114164 | $0.47 |
| CRISTOPHER HEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0030898732173 | $0.07 |
| CRISTOPHER IULIANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163016676431 | $0.48 |
| CRISTOPHER IULIANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018836795973 | $0.00 |
| CRISTOPHER MORALES ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.375757730113 | $8.60 |
| CRISTOPHER NAHUEL SPINA MENA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LTC | (3.6291578) | ($317.03) |
| CRISTOPHER NAHUEL SPINA MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001267427123 | $50.00 |
| CRISTOPHER NAHUEL SPINA MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.710187139568565 | $0.76 |
| CRISTOPHER NAHUEL SPINA MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002427525568 | $0.26 |
| CRISTOPHER OLAVARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045866109635 | $13.58 |
| CRISTOPHER PAUL ROMAN REYES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00958787 | $287.78 |
| CRISTOPHER PAUL ROMAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049637583903 | $14.29 |
| CRISTOPHER PERALTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000269) | ($10.77) |
| CRISTOPHER PERALTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.00356 | $10.77 |
| CRISTOPHER PERALTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (0.87423) | ($67.33) |
| CRISTOPHER PERALTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 67.213 | $67.33 |
| CRISTOPHER PERALTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (68.0) | ($68.00) |
| CRISTOPHER PERALTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.022523 | $68.00 |
| CRISTOPHER PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000250325039707 | $0.01 |
| CRISTOPHER PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021657390617 | $4.20 |
| CRISTOPHER PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028301683241 | $0.00 |
| CRISTOPHER PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00185605976259999 | $0.00 |
| CRISTOPHER PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000301701983939999 | $0.00 |
| CRISTOPHER PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000023195436481 | $0.00 |
| CRISTOPHER PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0008876394479648 | $0.07 |
| CRISTOPHER RIOS-MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020072695888 | $0.59 |
| CRISTOPHER RIOS-MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.512423433 | $12.30 |
| CRISTOPHER RIOS-MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3349424296 | $25.95 |
| CRISTOPHER RIOS-MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6512282725 | $3.65 |
| CRISTOPHER RIOS-MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.37536935749 | $14.85 |
| CRISTOPHER RIOS-MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34626045909 | $19.71 |
| CRISTOPHER ROJAS-CATOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141161156220999 | $0.42 |
| CRISTOPHER ROJAS-CATOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040367796147 | $79.94 |
| CRISTOPHER ROJAS-CATOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.108264990576 | $6.47 |
| CRISTOPHER RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109113533061 | $0.32 |
| CRISTOPHER RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.725461154349999 | $0.85 |
| CRISTOPHER RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000099934952816 | $0.00 |
| CRISTOPHER RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000253873864439999 | $0.00 |
| CRISTOPHER SORISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000114656971047999 | $0.00 |
| CRISTOPHER VERLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000337859654009999 | $0.00 |
| CRISTOPHER VERLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2641758006 | $0.31 |
| CRISTOPHER VERLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00072334049461 | $0.00 |
| CRISTOPHER VERLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00071494598308 | $0.00 |
| CRISTOVAO MARTINS DA COSTA NET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010523927505 | $0.00 |
| CRISTÓVÃO VINAGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000376017134809999 | $11.13 |
| CRISTÓVÃO VINAGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.344784574 | $178.34 |
| CRISTÓVÃO VINAGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8656782563 | $7.03 |
| CRISTÓVÃO VINAGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6745968174 | $1.68 |
| CRISTÓVÃO VINAGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20983903472999 | $13.45 |
| CRISTÓVÃO VINAGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26164988696 | $10.35 |
| CRISTÓVÃO VINAGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.101936174839999 | $5.80 |
| CRISTTIAM MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012826456743 | $3.80 |
| CRISTY ALMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065291504993 | $0.19 |
| CRISTY GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040830308363 | $12.08 |
| CRISTY GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.61679098629999 | $5.52 |
| CRISTY GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00045184333606 | $0.00 |
| CRISTY OLDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019792864315 | $0.00 |
| CRISTY OLDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000044818040907 | $0.00 |
| CRISTY OLDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040296861584 | $0.00 |
| CRISTY OLDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000052067756368 | $0.00 |
| CRISTY OLDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000108530843336 | $0.00 |
| CRISTY OLDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0114157186386 | $0.00 |
| CRISTY OLDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025314143432 | $0.01 |
| CRISTY OLDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000484474561379999 | $0.00 |
| CRISTY OLDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000056942446748 | $0.00 |
| CRISTY OLDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000048363653738 | $0.00 |
| CRIZEIDA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.51951351466 | $10.68 |
| CRIZEL JAN GUINIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2103241502582 | $0.20 |
| CROCIFISSO DAVIDE BILARDI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.063855) | ($2,536.46) |
| CROCIFISSO DAVIDE BILARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001917418318386 | $7.68 |
| CROCUS PAELLA LTD | PRINCE REGENTS COURT / PRINCE REGENTS CLOSE, BRIGHTON , BN2 5JQ UNITED KINGDOM | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| CROCUS PAELLA LTD | PRINCE REGENTS COURT / PRINCE REGENTS CLOSE, BRIGHTON , BN2 5JQ UNITED KINGDOM | 6/10/2022 | Earn | Incoming | Swap In | ETH | 1.49905 | $2,500.00 |
| CROCUS PAELLA LTD | PRINCE REGENTS COURT / PRINCE REGENTS CLOSE, BRIGHTON , BN2 5JQ UNITED KINGDOM | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| CROCUS PAELLA LTD | PRINCE REGENTS COURT / PRINCE REGENTS CLOSE, BRIGHTON , BN2 5JQ UNITED KINGDOM | 6/12/2022 | Earn | Incoming | Swap In | ETH | 1.730725 | $2,500.00 |
| CROCUS PAELLA LTD | PRINCE REGENTS COURT / PRINCE REGENTS CLOSE, BRIGHTON , BN2 5JQ UNITED KINGDOM | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| CROCUS PAELLA LTD | PRINCE REGENTS COURT / PRINCE REGENTS CLOSE, BRIGHTON , BN2 5JQ UNITED KINGDOM | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.091225 | $2,500.00 |
| CROCUS PAELLA LTD | PRINCE REGENTS COURT / PRINCE REGENTS CLOSE, BRIGHTON , BN2 5JQ UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036596674052 | $9.55 |
| CROCUS PAELLA LTD | PRINCE REGENTS COURT / PRINCE REGENTS CLOSE, BRIGHTON , BN2 5JQ UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 213.925480388058 | $260.15 |
| CROCUS PAELLA LTD | PRINCE REGENTS COURT / PRINCE REGENTS CLOSE, BRIGHTON , BN2 5JQ UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087322642093 | $12.82 |
| CROCUS PAELLA LTD | PRINCE REGENTS COURT / PRINCE REGENTS CLOSE, BRIGHTON , BN2 5JQ UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.859071103 | $189.86 |
| CROCUS PAELLA LTD | PRINCE REGENTS COURT / PRINCE REGENTS CLOSE, BRIGHTON , BN2 5JQ UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000102162417204 | $0.00 |
| CROIZE YANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003135583818 | $0.00 |
| CROIZE YANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000046328846779 | $0.00 |
| CROIZE YANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020416648473 | $0.00 |
| CROMWELL CASERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025918569998 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CROMWELL CASERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045409453107 | $0.00 |
| CROMWELL CASERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00056216773306 | $0.00 |
| CRONAN HEALY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.553080569) | ($7.50) |
| CRONAN HEALY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (38.328435903) | ($80,000.00) |
| CRONAN HEALY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| CRONAN HEALY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.407692308) | ($7.50) |
| CRONAN HEALY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| CRONAN HEALY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.8775815441 | $24,746.92 |
| CRONAN HEALY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004099032628) | ($12.50) |
| CRONAN HEALY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (15.0) | ($31,397.55) |
| CRONAN HEALY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (1.0) | ($30,665.00) |
| CRONAN HEALY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CRONAN HEALY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005697217955) | ($16.69) |
| CRONAN HEALY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004931355531) | ($12.50) |
| CRONAN HEALY | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000817896697) | ($16.69) |
| CRONAN HEALY | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006403751971) | ($12.50) |
| CRONAN HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,460.30660884437 | $1,770.51 |
| CRONAN MCDONALD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (1.001133) | ($1,776.15) |
| CRONAN MCDONALD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0596957 | $1,776.15 |
| CRONAN MCDONALD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.500005) | ($906.51) |
| CRONAN MCDONALD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0302093 | $906.51 |
| CRONAN MCDONALD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.175) | ($5,487.04) |
| CRONAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019524393079 | $60.30 |
| CRONAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.154952758789 | $289.77 |
| CROS NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.600712356137 | $7.02 |
| CROSBILSON SILVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,802.98) | ($1,802.98) |
| CROSBILSON SILVA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,802.98 | $1,802.98 |
| CROSBILSON SILVA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.98) | ($2.98) |
| CROSBILSON SILVA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,800.0) | ($1,800.00) |
| CROSBILSON SILVA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.724078006 | $3,569.77 |
| CROSBILSON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043693338108 | $12.93 |
| CROSBILSON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0174143747745 | $26.87 |
| CROSBILSON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.872692648 | $102.87 |
| CROSBY CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016059668593 | $4.75 |
| CROSBY CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000057814619973 | $0.00 |
| CROSS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049171304081999 | $14.55 |
| CROSS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000082443738963 | $0.00 |
| CROSS TOLLIVER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (110.38) | ($110.38) |
| CROSS TOLLIVER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 110.38 | $110.38 |
| CROSS TOLLIVER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (0.95) | ($0.95) |
| CROSS TOLLIVER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (109.43) | ($109.43) |
| CROSS TOLLIVER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003369) | ($1.00) |
| CROSS TOLLIVER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003369 | $1.00 |
| CROSS TOLLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082795102898 | $24.51 |
| CROSS TOLLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078314162312 | $15.28 |
| CROSS TOLLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.47143216 | $43.47 |
| CROSS TOLLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026787443083 | $0.00 |
| CROSSWAY CHURCH OF LANCASTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0692155 | $2,806.78 |
| CROSSWAY CHURCH OF LANCASTER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.1223864 | $4,699.34 |
| CROSSWAY CHURCH OF LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062249357441 | $191.94 |
| CROSSWAY CHURCH OF LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146905751699999 | $28.66 |
| CROWNED CRYPTO LLC | FIR FOREST DR, SPRING, TEXAS 4939 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019695689899 | $0.58 |
| CROWNED CRYPTO LLC | FIR FOREST DR, SPRING, TEXAS 4939 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025368670454 | $4.95 |
| CROWNED CRYPTO LLC | FIR FOREST DR, SPRING, TEXAS 4939 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24009765169 | $0.15 |
| CROWNED CRYPTO LLC | FIR FOREST DR, SPRING, TEXAS 4939 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0165536137357 | $0.99 |
| CROWNED CRYPTO LLC | FIR FOREST DR, SPRING, TEXAS 4939 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 13.2990034454499 | $167.08 |
| CRT SCUKOVR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (172.454264) | ($172.45) |
| CRT SCUKOVR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000885861429999999 | $0.00 |
| CRT SCUKOVR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44811388219299 | $2.12 |
| CRT SCUKOVR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028701018574 | $0.00 |
| CRT SCUKOVR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1973651914589 | $0.20 |
| CRT SCUKOVR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000036548848171 | $0.00 |
| CRTOMIR IPAVEC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,726.04) |
| CRTOMIR IPAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017388121161 | $523.17 |
| CRTOMIR IPAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.80422259068 | $53.70 |
| CRTOMIR IPAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24430487587 | $501.06 |
| CRTOMIR IPAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000076913514492 | $0.00 |
| CRTOMIR KOBAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010468491662 | $0.03 |
| CRTOMIR KOBAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035760748547 | $0.00 |
| CRTOMIR KOBAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0001994096918 | $0.01 |
| CRUISE KWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031816194835 | $0.00 |
| CRUISE KWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000024579466293 | $0.00 |
| CRUISE KWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106297134627 | $0.01 |
| CRUISE KWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000048475407552 | $0.00 |
| CRUISE MILLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01973967 | $789.80 |
| CRUISE MILLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00068872 | $27.60 |
| CRUISE MILLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.25144268 | $27.62 |
| CRUISE MILLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00370242) | ($150.00) |
| CRUISE MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00370242 | $150.00 |
| CRUISE MILLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04940646368) | ($150.00) |
| CRUISE MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04940646368 | $150.00 |
| CRUISE MILLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04116690049) | ($125.00) |
| CRUISE MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04116690049 | $125.00 |
| CRUISE MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04940646368) | ($150.02) |
| CRUISE MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04116690049) | ($125.05) |
| CRUISE MILLER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00370242) | ($150.87) |
| CRUISE MILLER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03) | ($83.34) |
| CRUISE MILLER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03 | $83.34 |
| CRUISE MILLER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03) | ($83.76) |
| CRUISE MILLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (50.655401902) | ($58.25) |
| CRUISE MILLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 50.655401902 | $58.25 |
| CRUISE MILLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0025251) | ($100.00) |
| CRUISE MILLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0025251 | $100.00 |
| CRUISE MILLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04263970473) | ($125.00) |
| CRUISE MILLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04263970473 | $125.00 |
| CRUISE MILLER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04263970473) | ($124.74) |
| CRUISE MILLER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (50.655401902) | ($57.90) |
| CRUISE MILLER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025251) | ($99.86) |
| CRUISE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046011086611 | $13.56 |
| CRUISE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141781259493 | $27.87 |
| CRUISE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025620694962 | $0.00 |
| CRUISE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26496102957703 | $0.34 |
| CRUISE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000095743439398 | $0.00 |
| CRUISE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001599819805 | $0.00 |
| CRUISE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030397313929999 | $0.22 |
| CRUISE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000004231289873 | $0.00 |
| CRUISE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000017652097753 | $0.00 |
| CRUISE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000001498055034529999 | $0.00 |
| CRUSELVA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160942775543999 | $4.76 |
| CRUSELVA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059479427645 | $11.61 |
| CRUZ ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001352162641589999 | $0.00 |
| CRUZ ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038170313557 | $0.01 |
| CRUZ ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000013206528876 | $0.00 |
| CRUZ ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000057230763633 | $0.00 |
| CRUZ AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000179876020919999 | $0.35 |
| CRUZ CARLOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018166388665 | $0.00 |
| CRUZ CARLOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026264582925 | $0.00 |
| CRUZ CASTELLANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($12.40) |
| CRUZ CASTELLANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.13) |
| CRUZ CASTELLANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,285.270621) | ($746.77) |
| CRUZ CASTELLANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($2.84) |
| CRUZ CASTELLANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.088872) | ($325.37) |
| CRUZ CASTELLANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.57) |
| CRUZ CASTELLANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (6,700.0) | ($6,914.38) |
| CRUZ CASTELLANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.86) |
| CRUZ CASTELLANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| CRUZ CASTELLANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (38.3401) | ($35.68) |
| CRUZ CASTELLANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| CRUZ CASTELLANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021603) | ($612.63) |
| CRUZ CASTELLANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,238.0) | ($709.26) |
| CRUZ CASTELLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.2257061716 | $94.97 |
| CRUZ CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023110797863 | $0.45 |
| CRUZ CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.72424622181 | $0.57 |
| CRUZ CHUA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | GUSD | 723.52 | $723.52 |
| CRUZ CHUA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 1,084.838782 | $1,084.84 |
| CRUZ CHUA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00602396 | $234.02 |
| CRUZ CHUA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.092251 | $178.28 |
| CRUZ CHUA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00636298 | $178.98 |
| CRUZ CHUA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.07966508229 | $154.24 |
| CRUZ CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181856571240265 | $52.59 |
| CRUZ CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7086614241539 | $11.17 |
| CRUZ CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073316362222352 | $1.20 |
| CRUZ CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4759965506 | $10.48 |
| CRUZ CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.9209628724999 | $11.92 |
| CRUZ FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037978238424 | $0.00 |
| CRUZ FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025589973339 | $0.00 |
| CRUZ FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000072801276308 | $0.00 |
| CRUZ FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000086849599318 | $0.00 |
| CRUZ FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0007488180911 | $0.00 |
| CRUZ FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000091237733887 | $0.00 |
| CRUZ FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066674506751 | $1.97 |
| CRUZ FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118071695658 | $2.30 |
| CRUZ FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48247164533 | $0.48 |
| CRUZ KEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137633737176999 | $0.41 |
| CRUZ KEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018055293833 | $35.23 |
| CRUZ KEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9573921693 | $4.72 |
| CRUZ KEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3905925059 | $4.34 |
| CRUZ LILJEGREN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (144.491396458) | ($279.69) |
| CRUZ LILJEGREN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.15046953 | $5,157.60 |
| CRUZ LILJEGREN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.15227236) | ($4,692.80) |
| CRUZ LILJEGREN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 4.92053815 | $11,159.01 |
| CRUZ LILJEGREN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.21839565 | $6,821.37 |
| CRUZ LILJEGREN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.21839565) | ($6,770.59) |
| CRUZ LILJEGREN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (103.374223602) | ($166.43) |
| CRUZ LILJEGREN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 4.9975 | $10,433.47 |
| CRUZ LILJEGREN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0868023 | $2,588.79 |
| CRUZ LILJEGREN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 4.78087526 | $8,743.33 |
| CRUZ LILJEGREN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 49,999.886 | $49,999.89 |
| CRUZ LILJEGREN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 84.892666 | $84.89 |
| CRUZ LILJEGREN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,203.66376734) | ($1,006.88) |
| CRUZ LILJEGREN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| CRUZ LILJEGREN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 37.503529874 | $78,706.78 |
| CRUZ LILJEGREN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AAVE | (30.072) | ($2,615.96) |
| CRUZ LILJEGREN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (390.0518) | ($2,806.11) |
| CRUZ LILJEGREN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($198.02) |
| CRUZ LILJEGREN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (52.311623) | ($105,935.22) |
| CRUZ LILJEGREN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 623.1 | $479.24 |
| CRUZ LILJEGREN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.086802) | ($2,619.60) |
| CRUZ LILJEGREN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (293.364109398) | ($166.43) |
| CRUZ LILJEGREN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 21,320.108514 | $21,320.11 |
| CRUZ LILJEGREN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,985.0 | $2,985.00 |
| CRUZ LILJEGREN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,527.5 | $5,527.50 |
| CRUZ LILJEGREN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 82.5 | $82.50 |
| CRUZ LILJEGREN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2.5 | $2.50 |
| CRUZ LILJEGREN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (902.509286121) | ($399.45) |
| CRUZ LILJEGREN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (30,000.0) | ($30,000.00) |
| CRUZ LILJEGREN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 1.715864622 | $50,571.34 |
| CRUZ LILJEGREN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.71586493) | ($49,742.92) |
| CRUZ LILJEGREN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 1,871.1 | $765.80 |
| CRUZ LILJEGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.092107370141 | $149.70 |
| CRUZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170314956499 | $0.50 |
| CRUZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.626006717 | $181.63 |
| CRUZ MARYLIN FIGUEROA SUAREZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.001780161266 | $5.00 |
| CRUZ MARYLIN FIGUEROA SUAREZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1424499975 | $400.78 |
| CRUZ MARYLIN FIGUEROA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001580564640018 | $50.23 |
| CRUZ MARYLIN FIGUEROA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00156108971163 | $2.55 |
| CRUZ MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000576290600229999 | $17.06 |
| CRUZ MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00500560784329999 | $9.77 |
| CRUZ NOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065173583251 | $0.02 |
| CRUZ NOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047573629109 | $0.00 |
| CRUZ NOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000040465812045 | $0.00 |
| CRUZ NOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0035280610179 | $0.00 |
| CRUZ NOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0080718196588 | $0.01 |
| CRUZ NOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0002477812676 | $0.00 |
| CRUZ ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000907329041299999 | $2.69 |
| CRUZ TURCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002122796085 | $0.00 |
| CRUZ TURCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51281808415 | $0.32 |
| CRUZ TURCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000055686070998 | $0.00 |
| CRYEE SANFORD EL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.312674956 | $1.85 |
| CRYFI LLC | N GOULD ST, STE R, SHERIDAN, WYOMING 82801 | 5/1/2022 | Custody | Incoming | Deposit | ETH | 50.80651 | $139,042.52 |
| CRYFI LLC | N GOULD ST, STE R, SHERIDAN, WYOMING 82801 | 5/1/2022 | Custody | Incoming | Deposit | BTC | 7.239515 | $273,513.03 |
| CRYFI LLC | N GOULD ST, STE R, SHERIDAN, WYOMING 82801 | 5/2/2022 | Custody | Incoming | Deposit | USDC | 1,000.01 | $1,000.01 |
| CRYFI LLC | N GOULD ST, STE R, SHERIDAN, WYOMING 82801 | 5/2/2022 | Custody | Incoming | Deposit | USDC | 53,633.673214 | $53,633.67 |
| CRYFI LLC | N GOULD ST, STE R, SHERIDAN, WYOMING 82801 | 5/2/2022 | Custody | Incoming | Deposit | USDC | 2,581.7608 | $2,581.76 |
| CRYFI LLC | N GOULD ST, STE R, SHERIDAN, WYOMING 82801 | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00114475 | $44.47 |
| CRYFI LLC | N GOULD ST, STE R, SHERIDAN, WYOMING 82801 | 5/3/2022 | Custody | Incoming | Deposit | ETH | 80.0 | $227,786.22 |
| CRYFI LLC | N GOULD ST, STE R, SHERIDAN, WYOMING 82801 | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,149.44) |
| CRYFI LLC | N GOULD ST, STE R, SHERIDAN, WYOMING 82801 | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (57,215.444014) | ($57,215.44) |
| CRYFI LLC | N GOULD ST, STE R, SHERIDAN, WYOMING 82801 | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (7.146659) | ($225,323.49) |
| CRYFI LLC | N GOULD ST, STE R, SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (33.0) | ($67,302.18) |
| CRYFI LLC | N GOULD ST, STE R, SHERIDAN, WYOMING 82801 | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (48.0) | ($98,225.28) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CRYFI LLC | N GOULD ST, STE R, SHERIDAN, WYOMING 82801 | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (49.80651) | ($101,367.70) |
| CRYFI LLC | N GOULD ST, STE R, SHERIDAN, WYOMING 82801 | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001572) | ($49.96) |
| CRYFI LLC | N GOULD ST, STE R, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001572129292 | $50.00 |
| CRYOTY SWINGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005161558684 | $0.00 |
| CRYPTAGE 9UI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075511902764 | $0.01 |
| CRYPTO CAPITAL INVESTMENTS LLC | 1716 SEA PINE CIR, SEVERN, MARYLAND 21144 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047257122901 | $142.08 |
| CRYPTO CAPITAL INVESTMENTS LLC | 1716 SEA PINE CIR, SEVERN, MARYLAND 21144 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| CRYPTO CAPITAL INVESTMENTS LLC | 1716 SEA PINE CIR, SEVERN, MARYLAND 21144 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053144296041 | $106.12 |
| CRYPTO CAPITAL INVESTMENTS LLC | 1716 SEA PINE CIR, SEVERN, MARYLAND 21144 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.1382853829999 | $43.71 |
| CRYPTO CAPITAL INVESTMENTS LLC | 1716 SEA PINE CIR, SEVERN, MARYLAND 21144 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014945397654 | $0.00 |
| CRYPTO CHROMATIC LLC | BRIAR WAY, TAMPA , FLORIDA 33613 | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0020037 | $79.18 |
| CRYPTO CHROMATIC LLC | BRIAR WAY, TAMPA , FLORIDA 33613 | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00203343 | $77.23 |
| CRYPTO CHROMATIC LLC | BRIAR WAY, TAMPA , FLORIDA 33613 | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00202289 | $58.67 |
| CRYPTO CHROMATIC LLC | BRIAR WAY, TAMPA , FLORIDA 33613 | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.0020219 | $58.56 |
| CRYPTO CHROMATIC LLC | BRIAR WAY, TAMPA , FLORIDA 33613 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122228847554 | $3.60 |
| CRYPTO DEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041595514456219 | $0.04 |
| CRYPTO FINANCIAL SERVICES PTY LTD | JARRAH PLACE, ULLADULLA, 2539 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00718552068969999 | $222.57 |
| CRYPTO FINANCIAL SERVICES PTY LTD | JARRAH PLACE, ULLADULLA, 2539 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090077688033 | $181.78 |
| CRYPTO FINANCIAL SERVICES PTY LTD | JARRAH PLACE, ULLADULLA, 2539 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 452.817479564 | $452.82 |
| CRYPTO HUSKER LLC | N 176TH STREET, OMAHA, NEBRASKA 68116 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00056558627516 | $0.00 |
| CRYPTO JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4195735312211 | $0.45 |
| CRYPTO JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6612638148 | $1.27 |
| CRYPTO KRESO, LLC | PINE SPRING DR, PAINESVILLE, OHIO 44077 | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,097.718425 | $1,097.72 |
| CRYPTO KRESO, LLC | PINE SPRING DR, PAINESVILLE, OHIO 44077 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0171009017 | $500.00 |
| CRYPTO KRESO, LLC | PINE SPRING DR, PAINESVILLE, OHIO 44077 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 453.506271365 | $453.51 |
| CRYPTO KRESO, LLC | PINE SPRING DR, PAINESVILLE, OHIO 44077 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1470696297 | $46.09 |
| CRYPTO KRESO, LLC | PINE SPRING DR, PAINESVILLE, OHIO 44077 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 46.522075318 | $6.80 |
| CRYPTO MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020296889481 | $60.98 |
| CRYPTO PETE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2056076661) | ($5,965.35) |
| CRYPTO PETE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2056076661 | $5,965.35 |
| CRYPTO PETE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.205606) | ($6,303.21) |
| CRYPTO PETE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (78.749110929) | ($654.23) |
| CRYPTO PETE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 78.749110929 | $654.23 |
| CRYPTO PETE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.510314573) | ($78.98) |
| CRYPTO PETE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.510314573 | $78.98 |
| CRYPTO PETE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (385.255071741) | ($232.27) |
| CRYPTO PETE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 385.255071741 | $232.27 |
| CRYPTO PETE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002217306881) | ($6.49) |
| CRYPTO PETE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002217306881 | $6.49 |
| CRYPTO PETE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (207.854201661) | ($520.01) |
| CRYPTO PETE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 207.854201661 | $520.01 |
| CRYPTO PETE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000223) | ($6.54) |
| CRYPTO PETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129057916483957 | $45.39 |
| CRYPTO PETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.71717627564829 | $4.30 |
| CRYPTO PETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.239526823826873 | $2.34 |
| CRYPTO PETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.765309766195 | $18.25 |
| CRYPTO PETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034177538053001 | $1.56 |
| CRYPTO RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000694147904419999 | $2.05 |
| CRYPTO RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081071657135 | $0.10 |
| CRYPTO ZOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016992018681 | $0.02 |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, 1ST FLOOR, ARTEMIS HOUSE, GEORGE TOWN, KY1-1102 CAYMAN ISLANDS | 4/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.0) | ($393.69) |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, 1ST FLOOR, ARTEMIS HOUSE, GEORGE TOWN, KY1-1102 CAYMAN ISLANDS | 4/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (1,691.19) | ($133,248.86) |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, 1ST FLOOR, ARTEMIS HOUSE, GEORGE TOWN, KY1-1102 CAYMAN ISLANDS | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (5.507843) | ($228,151.38) |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, 1ST FLOOR, ARTEMIS HOUSE, GEORGE TOWN, KY1-1102 CAYMAN ISLANDS | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (72.55) | ($223,401.76) |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, 1ST FLOOR, ARTEMIS HOUSE, GEORGE TOWN, KY1-1102 CAYMAN ISLANDS | 4/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (3,166.505996) | ($223,467.21) |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, 1ST FLOOR, ARTEMIS HOUSE, GEORGE TOWN, KY1-1102 CAYMAN ISLANDS | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (146.07405) | ($428,877.21) |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, 1ST FLOOR, ARTEMIS HOUSE, GEORGE TOWN, KY1-1102 CAYMAN ISLANDS | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (13.627961) | ($539,300.91) |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, 1ST FLOOR, ARTEMIS HOUSE, GEORGE TOWN, KY1-1102 CAYMAN ISLANDS | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000,396.110956 | $1,000,396.11 |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, 1ST FLOOR, ARTEMIS HOUSE, GEORGE TOWN, KY1-1102 CAYMAN ISLANDS | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (79.71) | ($227,042.60) |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, 1ST FLOOR, ARTEMIS HOUSE, GEORGE TOWN, KY1-1102 CAYMAN ISLANDS | 5/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (1,100.764988) | ($67,624.31) |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, 1ST FLOOR, ARTEMIS HOUSE, GEORGE TOWN, KY1-1102 CAYMAN ISLANDS | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (5.98) | ($230,381.52) |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, 1ST FLOOR, ARTEMIS HOUSE, GEORGE TOWN, KY1-1102 CAYMAN ISLANDS | 5/3/2022 | Earn | Incoming | Deposit | UST | 10.0 | $10.02 |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, 1ST FLOOR, ARTEMIS HOUSE, GEORGE TOWN, KY1-1102 CAYMAN ISLANDS | 5/3/2022 | Earn | Incoming | Deposit | UST | 2,216,593.742093 | $2,220,868.36 |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, 1ST FLOOR, ARTEMIS HOUSE, GEORGE TOWN, KY1-1102 CAYMAN ISLANDS | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 456,489.796779 | $456,489.80 |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, 1ST FLOOR, ARTEMIS HOUSE, GEORGE TOWN, KY1-1102 CAYMAN ISLANDS | 5/4/2022 | Earn | Incoming | Deposit | UST | 2,000,020.0 | $2,003,988.53 |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, 1ST FLOOR, ARTEMIS HOUSE, GEORGE TOWN, KY1-1102 CAYMAN ISLANDS | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,356,747.847384 | $2,356,747.85 |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, 1ST FLOOR, ARTEMIS HOUSE, GEORGE TOWN, KY1-1102 CAYMAN ISLANDS | 5/9/2022 | Earn | Incoming | Deposit | USDC | 2,499,995.0 | $2,499,995.00 |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, 1ST FLOOR, ARTEMIS HOUSE, GEORGE TOWN, KY1-1102 CAYMAN ISLANDS | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (4,067.37) | ($178,933.00) |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, 1ST FLOOR, ARTEMIS HOUSE, GEORGE TOWN, KY1-1102 CAYMAN ISLANDS | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (14.919677) | ($461,058.52) |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, 1ST FLOOR, ARTEMIS HOUSE, GEORGE TOWN, KY1-1102 CAYMAN ISLANDS | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (202.853682) | ($487,099.22) |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, 1ST FLOOR, ARTEMIS HOUSE, GEORGE TOWN, KY1-1102 CAYMAN ISLANDS | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (4,219,462.89) | ($515,944.43) |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, 1ST FLOOR, ARTEMIS HOUSE, GEORGE TOWN, KY1-1102 CAYMAN ISLANDS | 5/19/2022 | Earn | Incoming | Deposit | USDC | 1,750,618.667378 | $1,750,618.67 |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, 1ST FLOOR, ARTEMIS HOUSE, GEORGE TOWN, KY1-1102 CAYMAN ISLANDS | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (300,000.0) | ($300,000.00) |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, 1ST FLOOR, ARTEMIS HOUSE, GEORGE TOWN, KY1-1102 CAYMAN ISLANDS | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, 1ST FLOOR, ARTEMIS HOUSE, GEORGE TOWN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.039735959170221 | $1,559.90 |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, 1ST FLOOR, ARTEMIS HOUSE, GEORGE TOWN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.17977603163889 | $3,412.42 |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, 1ST FLOOR, ARTEMIS HOUSE, GEORGE TOWN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41,987.335863999 | $41,987.34 |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, 1ST FLOOR, ARTEMIS HOUSE, GEORGE TOWN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019797107063 | $0.02 |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, 1ST FLOOR, ARTEMIS HOUSE, GEORGE TOWN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.83733614975 | $0.53 |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, 1ST FLOOR, ARTEMIS HOUSE, GEORGE TOWN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.28918733656 | $14.33 |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, 1ST FLOOR, ARTEMIS HOUSE, GEORGE TOWN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045790754793 | $0.00 |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, 1ST FLOOR, ARTEMIS HOUSE, GEORGE TOWN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 47,919.56274598 | $47,919.56 |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, 1ST FLOOR, ARTEMIS HOUSE, GEORGE TOWN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000458610098029999 | $0.00 |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, 1ST FLOOR, ARTEMIS HOUSE, GEORGE TOWN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004093540136 | $0.00 |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, 1ST FLOOR, ARTEMIS HOUSE, GEORGE TOWN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022234259792 | $0.00 |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, 1ST FLOOR, ARTEMIS HOUSE, GEORGE TOWN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 35.668305746158 | $2,484.65 |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, 1ST FLOOR, ARTEMIS HOUSE, GEORGE TOWN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.01977541539 | $0.12 |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, 1ST FLOOR, ARTEMIS HOUSE, GEORGE TOWN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029896725451 | $0.01 |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, 1ST FLOOR, ARTEMIS HOUSE, GEORGE TOWN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.4282115417 | $0.02 |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, 1ST FLOOR, ARTEMIS HOUSE, GEORGE TOWN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000021900306817999 | $0.00 |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, 1ST FLOOR, ARTEMIS HOUSE, GEORGE TOWN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000369157431069999 | $0.00 |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, 1ST FLOOR, ARTEMIS HOUSE, GEORGE TOWN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 11,644.668341328 | $3,712.62 |
| CRYPTO-AKA NWAKAMA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (23.80909) | ($199.52) |
| CRYPTO-AKA NWAKAMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00072452) | ($20.83) |
| CRYPTO-AKA NWAKAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08981411548623 | $1.23 |
| CRYPTOGRAPHER FUTURE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (6,750.645624) | ($6,750.65) |
| CRYPTOGRAPHER FUTURE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CRYPTOGRAPHER FUTURE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CRYPTOGRAPHER FUTURE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| CRYPTOGRAPHER FUTURE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (12,074.529905) | ($12,074.53) |
| CRYPTOGRAPHER FUTURE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| CRYPTOGRAPHER FUTURE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30830878) | ($11,665.32) |
| CRYPTOGRAPHER FUTURE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,209.80) |
| CRYPTOGRAPHER FUTURE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($10,819.22) |
| CRYPTOGRAPHER FUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024056851621423 | $94.91 |
| CRYPTOGRAPHER FUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53614308468 | $0.60 |
| CRYPTOGRAPHER FUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 268.16468360821 | $268.16 |
| CRYPTOGRAPHER FUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000000000000039 | $0.00 |
| CRYPTOGRAPHER FUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.399432824489999 | $0.40 |
| CRYPTOGRAPHY INVESTMENTS LLC | 3335 PLATEAU STREET, CASPER, WYOMING 82601 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0141773135809999 | $429.05 |
| CRYPTOGRAPHY INVESTMENTS LLC | 3335 PLATEAU STREET, CASPER, WYOMING 82601 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015296972863999 | $0.02 |
| CRYPTOGRAPHY INVESTMENTS LLC | 3335 PLATEAU STREET, CASPER, WYOMING 82601 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32285362961 | $660.22 |
| CRYPTOGRAPHY INVESTMENTS LLC | 3335 PLATEAU STREET, CASPER, WYOMING 82601 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000391424789001 | $0.00 |
| CRYPTOGRAPHY INVESTMENTS LLC | 3335 PLATEAU STREET, CASPER, WYOMING 82601 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00024057831904 | $0.02 |
| CRYPTOGRAPHY INVESTMENTS LLC | 3335 PLATEAU STREET, CASPER, WYOMING 82601 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 41.320962705 | $19.91 |
| CRYPTOMETAL SUPERANNUATION FUND | HERBERT STREET, NAREMBURN, 2065 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014097516445 | $426.71 |
| CRYPTOMETAL SUPERANNUATION FUND | HERBERT STREET, NAREMBURN, 2065 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 234.656171586069 | $251.85 |
| CRYPTOMETAL SUPERANNUATION FUND | HERBERT STREET, NAREMBURN, 2065 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015154784897 | $29.57 |
| CRYS FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017587943449 | $0.52 |
| CRYS FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7284335718 | $3.73 |
| CRYS FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7915737508 | $3.80 |
| CRYSTA DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000844025456489999 | $2.50 |
| CRYSTA DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084584852295 | $0.17 |
| CRYSTAL ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88583521592 | $0.89 |
| CRYSTAL ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083197512332 | $2.46 |
| CRYSTAL ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.83287890199999 | $4.83 |
| CRYSTAL ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027245878649999 | $0.00 |
| CRYSTAL ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013040744023 | $0.74 |
| CRYSTAL ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0763921941 | $3.08 |
| CRYSTAL ANN DUNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021299904576 | $0.04 |
| CRYSTAL ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7283671792 | $1.37 |
| CRYSTAL ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.274942657 | $1.94 |
| CRYSTAL BEGLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (625.565477727) | ($405.93) |
| CRYSTAL BEGLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 625.565477727 | $405.93 |
| CRYSTAL BEGLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.926510705) | ($120.70) |
| CRYSTAL BEGLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.926510705 | $120.70 |
| CRYSTAL BEGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040001649879 | $0.01 |
| CRYSTAL BEGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7084159416399 | $5.79 |
| CRYSTAL BEGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00091114836401 | $0.00 |
| CRYSTAL BEGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004582816784 | $0.00 |
| CRYSTAL BEGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00539995456846 | $0.47 |
| CRYSTAL BIZZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041139361704 | $12.18 |
| CRYSTAL BIZZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4702014869 | $7.83 |
| CRYSTAL BIZZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6213101601 | $3.62 |
| CRYSTAL BIZZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.101436584173 | $0.00 |
| CRYSTAL BLACKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000185712188469999 | $5.50 |
| CRYSTAL BLEDSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041950224577 | $0.00 |
| CRYSTAL BLEDSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00118584853309 | $0.00 |
| CRYSTAL BLEDSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000040314024288 | $0.00 |
| CRYSTAL BROOKE NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023110925918 | $0.05 |
| CRYSTAL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020108494992 | $60.55 |
| CRYSTAL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.307992738429999 | $2.72 |
| CRYSTAL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.085310680839 | $2.00 |
| CRYSTAL BURANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171847411269999 | $0.51 |
| CRYSTAL BURANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019175573988 | $3.74 |
| CRYSTAL BURANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.08774772313 | $1.09 |
| CRYSTAL CALDWELL-EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00116775821112 | $0.00 |
| CRYSTAL CALDWELL-EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029914306694 | $0.00 |
| CRYSTAL CALDWELL-EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.89987121856 | $0.04 |
| CRYSTAL CARTMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025693110826 | $0.76 |
| CRYSTAL CARTMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.8734105321 | $0.28 |
| CRYSTAL CERVANTEZ-TKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019156110164 | $5.67 |
| CRYSTAL CERVANTEZ-TKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055669271358 | $10.86 |
| CRYSTAL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018312799161 | $54.76 |
| CRYSTAL CHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (324,283.095513823) | ($324,283.10) |
| CRYSTAL CHAO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 324,283.095513823 | $324,283.10 |
| CRYSTAL CHAO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| CRYSTAL CHAO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| CRYSTAL CHAO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| CRYSTAL CHAO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (26,278.0) | ($26,278.00) |
| CRYSTAL CHAO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (532.223820705) | ($532.22) |
| CRYSTAL CHAO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 532.223820705 | $532.22 |
| CRYSTAL CHAO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (532.31) | ($532.31) |
| CRYSTAL CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,238.5157510648 | $2,238.52 |
| CRYSTAL CHARLESTINE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00231095665017799 | $0.00 |
| CRYSTAL CHARLESTINE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021142621992 | $0.04 |
| CRYSTAL CHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (796.92) | ($796.92) |
| CRYSTAL CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000708405477999999 | $0.00 |
| CRYSTAL CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.598987769371 | $9.60 |
| CRYSTAL CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3678186396366 | $0.35 |
| CRYSTAL CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000347065848343 | $1.03 |
| CRYSTAL CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.138778799929999 | $0.02 |
| CRYSTAL DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033810590613 | $10.01 |
| CRYSTAL DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058916443905 | $117.94 |
| CRYSTAL DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66283350428 | $0.66 |
| CRYSTAL DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47426143711 | $0.30 |
| CRYSTAL DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.801997591972 | $13.26 |
| CRYSTAL DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39968250268 | $0.25 |
| CRYSTAL DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.46222833599 | $0.22 |
| CRYSTAL DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0023716676793 | $0.14 |
| CRYSTAL DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089799918921 | $1.75 |
| CRYSTAL DAWN SCOGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023138778042 | $0.05 |
| CRYSTAL DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019037909678 | $0.56 |
| CRYSTAL DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.07369039389999 | $7.07 |
| CRYSTAL DENOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049095077953 | $1.45 |
| CRYSTAL DEYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176360868179 | $5.22 |
| CRYSTAL DEYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25926087921 | $0.30 |
| CRYSTAL DEYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097792058466 | $19.08 |
| CRYSTAL EASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000572279448236 | $0.02 |
| CRYSTAL EE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003642762361 | $120.66 |
| CRYSTAL EE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023819436547 | $0.05 |
| CRYSTAL ELIZABETH MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021029339899 | $0.04 |
| CRYSTAL F BARNWELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00025014 | $10.02 |
| CRYSTAL F BARNWELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01017535 | $408.05 |
| CRYSTAL F BARNWELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.9347768 | $2,831.03 |
| CRYSTAL F BARNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001839840106914 | $54.73 |
| CRYSTAL F BARNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01243686277611 | $23.27 |
| CRYSTAL FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026340795487 | $7.80 |
| CRYSTAL FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103142497517 | $208.55 |
| CRYSTAL FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2173366938 | $14.41 |
| CRYSTAL FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016593774056 | $0.00 |
| CRYSTAL FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00554706721009999 | $0.00 |
| CRYSTAL FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000006927728236 | $0.00 |
| CRYSTAL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20294491331 | $0.20 |
| CRYSTAL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0080795882292 | $0.19 |
| CRYSTAL GABIANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017948159477 | $5.31 |
| CRYSTAL GABIANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027554600935 | $5.38 |
| CRYSTAL GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020665059787 | $621.30 |
| CRYSTAL GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13563238444 | $0.16 |
| CRYSTAL GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0861963938659999 | $173.83 |
| CRYSTAL GATLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168378688432 | $0.50 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CRYSTAL GATLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3441661997 | $10.34 |
| CRYSTAL HABERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0195583468289999 | $0.03 |
| CRYSTAL HALL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5098962361) | ($600.00) |
| CRYSTAL HALL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.6326842993 | $744.49 |
| CRYSTAL HALL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01533351293) | ($18.05) |
| CRYSTAL HALL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00127474059) | ($1.50) |
| CRYSTAL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000495279806214 | $0.63 |
| CRYSTAL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00384156628859999 | $0.00 |
| CRYSTAL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000116487261908999 | $0.00 |
| CRYSTAL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016627113819 | $0.00 |
| CRYSTAL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079426018914 | $0.01 |
| CRYSTAL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000128905014532999 | $0.00 |
| CRYSTAL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027299428718 | $0.00 |
| CRYSTAL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00103206040565 | $0.00 |
| CRYSTAL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000128388016657999 | $0.00 |
| CRYSTAL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000409867133351 | $0.00 |
| CRYSTAL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000047794445066 | $0.00 |
| CRYSTAL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000102918949553 | $0.00 |
| CRYSTAL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000065252946649999 | $0.00 |
| CRYSTAL HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00072343438314 | $0.00 |
| CRYSTAL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009350245029 | $27.67 |
| CRYSTAL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114562236046 | $231.94 |
| CRYSTAL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.07722899979999 | $5.07 |
| CRYSTAL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22191526988 | $2.47 |
| CRYSTAL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5110891194 | $13.34 |
| CRYSTAL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.809438364459999 | $4.98 |
| CRYSTAL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017623242781 | $0.52 |
| CRYSTAL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01886819256 | $36.82 |
| CRYSTAL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9675932109 | $21.87 |
| CRYSTAL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7175248494 | $0.54 |
| CRYSTAL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.41477217998 | $0.76 |
| CRYSTAL HONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,699.141980551) | ($7,699.14) |
| CRYSTAL HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,699.141980551 | $7,699.14 |
| CRYSTAL HONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.74) | ($7.74) |
| CRYSTAL HONG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.74 | $7.74 |
| CRYSTAL HONG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (7,706.88198) | ($7,706.88) |
| CRYSTAL HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.2478937797374 | $48.25 |
| CRYSTAL HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35638168289 | $0.36 |
| CRYSTAL HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051099623774 | $15.12 |
| CRYSTAL HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00357931808669999 | $6.98 |
| CRYSTAL HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0162833469 | $1.27 |
| CRYSTAL HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.042638064547 | $0.47 |
| CRYSTAL HUITRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156912468102999 | $46.55 |
| CRYSTAL HUITRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095735323834 | $18.68 |
| CRYSTAL HUITRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00088564480777 | $0.00 |
| CRYSTAL HUITRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47338111133 | $0.47 |
| CRYSTAL JEAN FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021663765733 | $0.04 |
| CRYSTAL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005181878711 | $0.00 |
| CRYSTAL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026875772946 | $7.96 |
| CRYSTAL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66681157715 | $0.78 |
| CRYSTAL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021405970885 | $4.18 |
| CRYSTAL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023827841781 | $0.00 |
| CRYSTAL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4342346021 | $1.93 |
| CRYSTAL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0051630518559 | $0.00 |
| CRYSTAL KEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000312686797569999 | $0.00 |
| CRYSTAL KEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056526204264 | $1.10 |
| CRYSTAL KEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109122680767 | $0.01 |
| CRYSTAL KEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024315736656 | $0.00 |
| CRYSTAL KEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016331822518 | $0.00 |
| CRYSTAL KEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014166974729 | $0.00 |
| CRYSTAL KEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0137433001190999 | $4.37 |
| CRYSTAL KIYOMI OKAMOTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.059846 | $180.55 |
| CRYSTAL KIYOMI OKAMOTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00475043 | $189.65 |
| CRYSTAL KIYOMI OKAMOTO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0035386 | $141.70 |
| CRYSTAL KIYOMI OKAMOTO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00911335 | $368.95 |
| CRYSTAL KIYOMI OKAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018092324749643 | $53.85 |
| CRYSTAL KIYOMI OKAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000799834526453 | $1.50 |
| CRYSTAL KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000662448430308 | $0.00 |
| CRYSTAL KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143693228339 | $42.53 |
| CRYSTAL KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026590175819 | $0.03 |
| CRYSTAL KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0250236061589999 | $48.83 |
| CRYSTAL LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.415945421 | $37.78 |
| CRYSTAL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091425872522 | $0.27 |
| CRYSTAL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00148027247573499 | $0.00 |
| CRYSTAL LEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000208700582799999 | $0.00 |
| CRYSTAL LEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005491142439 | $0.01 |
| CRYSTAL LEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0071018784395 | $0.01 |
| CRYSTAL LEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104445571574 | $0.00 |
| CRYSTAL LEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020059672407 | $0.00 |
| CRYSTAL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000510094022819999 | $1.51 |
| CRYSTAL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48597287628 | $0.57 |
| CRYSTAL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019252370576 | $3.76 |
| CRYSTAL LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000242518150629999 | $0.72 |
| CRYSTAL LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.8295425979999 | $29.83 |
| CRYSTAL LUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000728) | ($19.98) |
| CRYSTAL LUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04330422) | ($1,186.32) |
| CRYSTAL LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047235858103991 | $15.70 |
| CRYSTAL LYNN MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8494172177 | $0.85 |
| CRYSTAL MACALINO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001081) | ($43.51) |
| CRYSTAL MACALINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106882663017 | $0.04 |
| CRYSTAL MACALINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01510181210625 | $0.27 |
| CRYSTAL MARIE PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022795074699 | $0.04 |
| CRYSTAL MATLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000251989516789999 | $0.00 |
| CRYSTAL MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075751333846 | $22.42 |
| CRYSTAL MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0220941875 | $1.90 |
| CRYSTAL MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010183130918 | $0.00 |
| CRYSTAL MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.622790224656 | $3.48 |
| CRYSTAL MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001781682189 | $5.27 |
| CRYSTAL MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060828162048 | $11.87 |
| CRYSTAL MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016648995521 | $1.83 |
| CRYSTAL MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083076997553 | $2.46 |
| CRYSTAL MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019642304457 | $0.00 |
| CRYSTAL NAVARRO BERNAL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002464) | ($1.00) |
| CRYSTAL NAVARRO BERNAL | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00002464 | $1.00 |
| CRYSTAL NAVARRO BERNAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.219094538) | ($8,652.92) |
| CRYSTAL NAVARRO BERNAL | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.219094538 | $8,652.92 |
| CRYSTAL NAVARRO BERNAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009890613897) | ($3.92) |
| CRYSTAL NAVARRO BERNAL | ADDRESS REDACTED | 5/4/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00009890613897 | $3.92 |
| CRYSTAL NAVARRO BERNAL | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.219218) | ($7,996.21) |
| CRYSTAL NAVARRO BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000304447921319519 | $12.27 |
| CRYSTAL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00027936344024 | $0.00 |
| CRYSTAL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000916181206609999 | $0.00 |
| CRYSTAL NG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (1,107.1209) | ($694.08) |
| CRYSTAL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000022082346 | $0.00 |
| CRYSTAL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.800160214728 | $147.53 |
| CRYSTAL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025447232057 | $34.59 |
| CRYSTAL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.690253104 | $33.69 |
| CRYSTAL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025459642937 | $0.03 |
| CRYSTAL NUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.06776658 | $2,018.62 |
| CRYSTAL NUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026693970893 | $79.50 |
| CRYSTAL NUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.25260281829 | $23.73 |
| CRYSTAL NUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.745617204 | $76.75 |
| CRYSTAL PEÑA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08403871383) | ($180.00) |
| CRYSTAL PEÑA | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.08403871383 | $180.00 |
| CRYSTAL PEÑA | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.084038711) | ($170.95) |
| CRYSTAL PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000556447723339999 | $16.47 |
| CRYSTAL PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014350469699 | $28.35 |
| CRYSTAL RENEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020852593107 | $4.07 |
| CRYSTAL RENEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041176157926 | $0.36 |
| CRYSTAL RENEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.3320806472 | $1.51 |
| CRYSTAL ROCHELLE ASILI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 95.0 | $95.00 |
| CRYSTAL ROCHELLE ASILI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (95.0) | ($95.00) |
| CRYSTAL ROSE MCCARTHY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.9930997663) | ($169.75) |
| CRYSTAL ROSE MCCARTHY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.9930997663 | $169.75 |
| CRYSTAL ROSE MCCARTHY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (693.311536871) | ($949.84) |
| CRYSTAL ROSE MCCARTHY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 693.311536871 | $949.84 |
| CRYSTAL ROSE MCCARTHY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002773157186) | ($111.36) |
| CRYSTAL ROSE MCCARTHY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002773157186 | $111.36 |
| CRYSTAL ROSE MCCARTHY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (32.558741275) | ($595.02) |
| CRYSTAL ROSE MCCARTHY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 32.558741275 | $595.02 |
| CRYSTAL ROSE MCCARTHY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.9930997663) | ($170.25) |
| CRYSTAL ROSE MCCARTHY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (693.311536871) | ($949.84) |
| CRYSTAL ROSE MCCARTHY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DOT | (32.558741275) | ($596.80) |
| CRYSTAL ROSE MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003194027272001 | $0.13 |
| CRYSTAL ROSE MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1474802694 | $1.59 |
| CRYSTAL ROSE MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.205537391186499 | $0.19 |
| CRYSTAL ROSE MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0667647450081 | $1.20 |
| CRYSTAL ROSE MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0011083511166858 | $0.19 |
| CRYSTAL ROSE TALONDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024995871338217 | $0.03 |
| CRYSTAL ROSENBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006547417414 | $0.00 |
| CRYSTAL ROSENBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006140098777 | $0.00 |
| CRYSTAL ROSENBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0122693674986 | $0.01 |
| CRYSTAL ROSENBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003561170316 | $0.00 |
| CRYSTAL ROSENBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00040181103155 | $0.00 |
| CRYSTAL ROSENBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000140651661629999 | $0.00 |
| CRYSTAL ROSENBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.203511698879999 | $0.01 |
| CRYSTAL ROSENBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000099675590686 | $0.01 |
| CRYSTAL ROSENBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00054966890506 | $0.00 |
| CRYSTAL ROSENBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00016131589804 | $0.00 |
| CRYSTAL SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019336607902 | $0.57 |
| CRYSTAL SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063665681565 | $0.07 |
| CRYSTAL SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00512875078649999 | $10.01 |
| CRYSTAL SCHNURR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2875067482) | ($8,709.44) |
| CRYSTAL SCHNURR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2875067482 | $8,709.44 |
| CRYSTAL SCHNURR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,580.0888513009) | ($21,580.09) |
| CRYSTAL SCHNURR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,580.0888513009 | $21,580.09 |
| CRYSTAL SCHNURR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28750674) | ($8,225.64) |
| CRYSTAL SCHNURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018935508066817 | $65.00 |
| CRYSTAL SCHNURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 261.795038585089 | $261.80 |
| CRYSTAL SCHNURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.37314505089 | $0.37 |
| CRYSTAL SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011724719772 | $2.29 |
| CRYSTAL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| CRYSTAL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015262219256 | $29.76 |
| CRYSTAL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000108370353404 | $0.00 |
| CRYSTAL SPITHALER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (178.074799422) | ($12,846.32) |
| CRYSTAL SPITHALER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 178.074799422 | $12,846.32 |
| CRYSTAL SPITHALER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.5445518396) | ($39.12) |
| CRYSTAL SPITHALER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.5445518396 | $39.12 |
| CRYSTAL SPITHALER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | AAVE | (171.116204909) | ($12,687.70) |
| CRYSTAL SPITHALER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | AAVE | 98.619329389 | $9,749.66 |
| CRYSTAL SPITHALER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Collateral | AAVE | 171.116204909 | $16,916.81 |
| CRYSTAL SPITHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000824588286479999 | $24.41 |
| CRYSTAL SPITHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 3.8152706279 | $437.25 |
| CRYSTAL ST CLAIR GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40614188231319 | $0.37 |
| CRYSTAL STARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00034419969139999 | $0.00 |
| CRYSTAL STARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000100958216563 | $0.00 |
| CRYSTAL SWEETSER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00422651323) | ($152.22) |
| CRYSTAL SWEETSER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00422651323 | $152.22 |
| CRYSTAL SWEETSER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (20.973363012) | ($95.80) |
| CRYSTAL SWEETSER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 20.973363012 | $95.80 |
| CRYSTAL SWEETSER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00422265) | ($151.92) |
| CRYSTAL SWEETSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018488061305627 | $0.72 |
| CRYSTAL SWEETSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00133822229442 | $0.00 |
| CRYSTAL SWEETSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000716388183834 | $0.00 |
| CRYSTAL SWEETSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2158985316244 | $1.15 |
| CRYSTAL TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01174982) | ($353.40) |
| CRYSTAL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012136179049077 | $4.09 |
| CRYSTAL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164333348225 | $0.49 |
| CRYSTAL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0452420100014 | $0.04 |
| CRYSTAL VAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000009168051455 | $0.00 |
| CRYSTAL VAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015113040228 | $0.00 |
| CRYSTAL VAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115721634264 | $0.01 |
| CRYSTAL VAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00126186066357 | $0.00 |
| CRYSTAL VAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00535122121389999 | $0.21 |
| CRYSTAL VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000484890689029999 | $1.44 |
| CRYSTAL VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123170633643 | $2.40 |
| CRYSTAL VERA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23243360151 | $0.03 |
| CRYSTAL VISIONS SUPER PTY LTD | ALBERT AVE, SYLVANIA, 2224 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175059896629999 | $0.52 |
| CRYSTAL VISIONS SUPER PTY LTD | ALBERT AVE, SYLVANIA, 2224 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,099.842842545 | $690.58 |
| CRYSTAL VISIONS SUPER PTY LTD | ALBERT AVE, SYLVANIA, 2224 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 97.161301345 | $46.43 |
| CRYSTAL VISIONS SUPER PTY LTD | ALBERT AVE, SYLVANIA, 2224 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.3835115408 | $1.79 |
| CRYSTAL WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03446771) | ($1,400.00) |
| CRYSTAL WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03446771 | $1,400.00 |
| CRYSTAL WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03446771) | ($1,394.84) |
| CRYSTAL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068820661384 | $20.37 |
| CRYSTAL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32854197841 | $0.38 |
| CRYSTAL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.638580753969999 | $2.18 |
| CRYSTAL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.035981989442 | $0.00 |
| CRYSTAL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049313949851 | $0.15 |
| CRYSTAL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000933207525 | $1.82 |
| CRYSTAL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154673582699999 | $0.02 |
| CRYSTAL WOLTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032677579867 | $0.97 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CRYSTAL WOLTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114241722844 | $2.23 |
| CRYSTAL WOLTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098075703047 | $0.01 |
| CRYSTAL WOLTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00320516569239999 | $0.00 |
| CRYSTAL XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193987047949999 | $0.57 |
| CRYSTAL XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025682350713 | $50.11 |
| CRYSTAL YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000822825456589999 | $0.00 |
| CRYSTAL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043092189826 | $0.84 |
| CRYSTAL ZHEN JIA EU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039225777408 | $11.61 |
| CRYSTAL ZHEN JIA EU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062180190904 | $12.13 |
| CRYSTAL ZHEN JIA EU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5726390452999 | $6.64 |
| CRYSTAL ZHEN JIA EU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0087050042078 | $0.08 |
| CRYSTALEE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040411082035 | $0.01 |
| CRYSTALYN CARLSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,662.082962707) | ($4,662.08) |
| CRYSTALYN CARLSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,662.082962707 | $4,662.08 |
| CRYSTALYN CARLSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (62.0) | ($62.00) |
| CRYSTALYN CARLSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CRYSTALYN CARLSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (4,550.082962) | ($4,550.08) |
| CRYSTALYN CARLSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.03853810949 | $66.71 |
| CRYSTALYN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060055456943 | $1.78 |
| CRYSTALYN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00188961618759999 | $3.69 |
| CRYSTALYN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.2979116703199 | $20.30 |
| CRYSTALYN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26105747324 | $0.04 |
| CRYSTEAL MCCREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.149090008 | $3.15 |
| CRYSTELLE CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130291333997 | $0.39 |
| CRYSTLE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105279117511 | $3.12 |
| CRYSTLE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022869030135 | $0.20 |
| CRYSTLE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.006043381 | $1.46 |
| CRYSTY JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106876924896 | $31.63 |
| CRYSTY JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016891539294 | $0.03 |
| CRYTI HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000027501272 18 | $0.00 |
| CRYTI HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000009175660134 | $0.00 |
| CRYTI HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00004863019515 | $0.00 |
| CS MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029625520635 | $0.09 |
| CSABA ALMÁSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06875428) | ($1,976.62) |
| CSABA ALMÁSI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5295913517) | ($807.83) |
| CSABA ALMÁSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007284188329615 | $24.33 |
| CSABA ALMÁSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053509400753307 | $12.19 |
| CSABA ALMÁSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00779949390089999 | $0.01 |
| CSABA ANDRAS TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000047629944999999 | $0.00 |
| CSABA ANGYALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025573136025 | $0.03 |
| CSABA ANGYALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041897121844 | $0.08 |
| CSABA ANGYALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.99732653029999 | $10.24 |
| CSABA ANGYALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.49016903712 | $0.79 |
| CSABA ATTILA HEGYESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088929000087 | $2.63 |
| CSABA BALOGH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (47.27) | ($47.27) |
| CSABA BALOGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.3630921186 | $689.96 |
| CSABA BALOGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,973.40 |
| CSABA BALOGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 740.0 | $740.00 |
| CSABA BALOGH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.02655545 | $56.76 |
| CSABA BALOGH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 1.0316657 | $2,029.30 |
| CSABA BALOGH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (1.306269471) | ($2,568.30) |
| CSABA BALOGH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (47.27) | ($47.27) |
| CSABA BALOGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (47.26) | ($47.26) |
| CSABA BALOGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CSABA BALOGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.217612624) | ($6,355.00) |
| CSABA BALOGH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.464463128 | $7,873.65 |
| CSABA BALOGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.156528625) | ($190.65) |
| CSABA BALOGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.000008210248032) | ($0.01) |
| CSABA BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000979490165179095 | $24.86 |
| CSABA BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.51750358837299 | $2.57 |
| CSABA BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005647437522854 | $7.09 |
| CSABA BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.20897902968 | $5.21 |
| CSABA BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00068635097622 | $0.00 |
| CSABA BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00202075379503054 | $0.00 |
| CSABA BANYAI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00009128 | $3.61 |
| CSABA BANYAI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00338708 | $105.64 |
| CSABA BANYAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102755053159999 | $2.53 |
| CSABA BANYAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7425382398411 | $2.41 |
| CSABA BENEDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027430585621 | $0.00 |
| CSABA BENEDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027079163247 | $0.00 |
| CSABA BENKE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.1325229458 | $391.03 |
| CSABA BENKE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1326035023) | ($237.78) |
| CSABA BENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61449100628377 | $1.68 |
| CSABA BIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062600850801 | $18.53 |
| CSABA BURGHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000083766862539 | $0.00 |
| CSABA CSABAI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.25) | ($50,208.75) |
| CSABA CSABAI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (300,000.0) | ($300,000.00) |
| CSABA CSABAI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | PAXG | 31.9936 | $61,277.80 |
| CSABA CSABAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (119,943.786386) | ($119,943.79) |
| CSABA CSABAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (98,754.466907) | ($98,754.47) |
| CSABA CSABAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (314.16100742) | ($23,455.40) |
| CSABA CSABAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.77640324) | ($22,497.84) |
| CSABA CSABAI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | PAXG | (44.918107602) | ($83,222.47) |
| CSABA CSABAI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (29.765367478) | ($53,394.20) |
| CSABA CSABAI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (2,889.942) | ($1,907.96) |
| CSABA CSABAI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 1,882.134 | $1,907.96 |
| CSABA CSABAI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (63.124679984) | ($63.12) |
| CSABA CSABAI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | LINK | (0.6902) | ($6.35) |
| CSABA CSABAI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 6.294 | $6.35 |
| CSABA CSABAI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000365) | ($11.00) |
| CSABA CSABAI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 10.933 | $11.00 |
| CSABA CSABAI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.031348) | ($56.08) |
| CSABA CSABAI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 55.837 | $56.08 |
| CSABA CSABAI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.06354226197) | ($117.04) |
| CSABA CSABAI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MCDAI | (179.654737785) | ($179.65) |
| CSABA CSABAI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (101.944926) | ($101.94) |
| CSABA CSABAI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BAT | (1,950.101421383) | ($777.18) |
| CSABA CSABAI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,076.825645) | ($2,076.83) |
| CSABA CSABAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00321729399381312 | $124.10 |
| CSABA CSABAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.114596800807 | $382.74 |
| CSABA CSABAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.188630462640166 | $477.65 |
| CSABA CSABAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 990.484051410574 | $990.48 |
| CSABA CSABAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00206428831986789 | $0.02 |
| CSABA CSABAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 836.07879517388 | $836.08 |
| CSABA CSABAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.502319586722019 | $49.60 |
| CSABA CSABAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.2323130030804 | $1.23 |
| CSABA CSABAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00116658864221 | $0.01 |
| CSABA CSABAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.97862653346446 | $1.46 |
| CSABA CSABAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.7414857105618 | $0.74 |
| CSABA CSABAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000591860017219999 | $0.00 |
| CSABA CSABAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.241141884460851 | $451.54 |
| CSABA CSENDE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LINK | (27.87096956) | ($385.18) |
| CSABA CSENDE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001062) | ($42.87) |
| CSABA CSENDE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (11.84848) | ($221.44) |
| CSABA CSENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.556013889955356 | $1.05 |
| CSABA CSISZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022386363273 | $0.00 |
| CSABA CZEKMEISZTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051671430261 | $1.53 |
| CSABA CZEKMEISZTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00648783029949999 | $0.01 |
| CSABA CZEKMEISZTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6480751217 | $4.65 |
| CSABA CZEKMEISZTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.22977754606 | $0.18 |
| CSABA CZEKMEISZTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000137053832217 | $0.00 |
| CSABA CZIRAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049537061046 | $14.66 |
| CSABA CZIRAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029951506165 | $58.61 |
| CSABA CZIRAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49843794774 | $4.40 |
| CSABA CZIRAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.017509370509 | $0.00 |
| CSABA CZIRAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0040372756137 | $0.31 |
| CSABA DEKANY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 80.0 | $80.00 |
| CSABA DEKANY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 299,900.0 | $299,900.00 |
| CSABA DEKANY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 97.5 | $97.50 |
| CSABA DEKANY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 311,997.5 | $311,997.50 |
| CSABA DEKANY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (299,980.0) | ($299,980.00) |
| CSABA DEKANY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (312,050.0) | ($312,050.00) |
| CSABA DEKANY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (202.0) | ($202.00) |
| CSABA DEKANY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (165.0) | ($165.00) |
| CSABA DEKANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 166.025614938037 | $166.03 |
| CSABA DEKANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 157.405016032061 | $157.41 |
| CSABA DIÓSZEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2225437660625 | $0.25 |
| CSABA FARKAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (248.740505) | ($232.46) |
| CSABA FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003997169954 | $1.18 |
| CSABA FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0194068171719999 | $0.02 |
| CSABA FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000545193120189999 | $1.06 |
| CSABA FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1862024321911 | $0.18 |
| CSABA FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050676552369 | $0.01 |
| CSABA FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019943080929 | $0.00 |
| CSABA FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014574434851 | $4.64 |
| CSABA FEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018015263658 | $5.33 |
| CSABA FEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.093106293448 | $1.03 |
| CSABA FEKETE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 139.0884 | $296.36 |
| CSABA FEKETE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00420065 | $166.83 |
| CSABA FEKETE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.057103651 | $166.37 |
| CSABA FEKETE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 92.0729 | $186.91 |
| CSABA FEKETE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.083560201 | $166.48 |
| CSABA FEKETE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00526854 | $166.69 |
| CSABA FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064314007341 | $18.68 |
| CSABA FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9084519436 | $13.70 |
| CSABA FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012870313411 | $0.00 |
| CSABA FERENC HAJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0471268549188286 | $0.05 |
| CSABA FERENCZY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CSABA FERENCZY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 73.153 | $100.00 |
| CSABA FERENCZY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.9848718741 | $2,980.65 |
| CSABA FERENCZY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3) | ($861.69) |
| CSABA FERENCZY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.684871) | ($1,962.28) |
| CSABA FERENCZY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.66718993) | ($5,000.00) |
| CSABA FERENCZY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.66718993 | $5,000.00 |
| CSABA FERENCZY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.66719) | ($5,009.60) |
| CSABA FERENCZY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CSABA FERENCZY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CSABA FERENCZY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CSABA FERENCZY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| CSABA FERENCZY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| CSABA FERENCZY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CSABA FERENCZY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.494615319) | ($18,000.00) |
| CSABA FERENCZY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.494615319 | $18,000.00 |
| CSABA FERENCZY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (6.494616) | ($18,000.58) |
| CSABA FERENCZY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.886693753) | ($14,000.00) |
| CSABA FERENCZY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.886693753 | $14,000.00 |
| CSABA FERENCZY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (4.886693) | ($14,019.85) |
| CSABA FERENCZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021482715905 | $64.70 |
| CSABA FERENCZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.170626434381 | $385.31 |
| CSABA FERENCZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.929528544 | $129.93 |
| CSABA FERENCZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.480950683 | $22.42 |
| CSABA FERENCZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.36949468571 | $688.34 |
| CSABA FLUMBORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.17539093904974 | $9.37 |
| CSABA GAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7550768832812 | $2.05 |
| CSABA GARGYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.97869421342 | $59.44 |
| CSABA GEGENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065537130124 | $0.02 |
| CSABA GEGENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114445882227 | $0.01 |
| CSABA GEGENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036618350715 | $0.03 |
| CSABA GEGENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022611823453 | $0.03 |
| CSABA GEGENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0130690522810999 | $0.01 |
| CSABA GYONGYOSI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00545455 | $227.26 |
| CSABA GYONGYOSI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008048) | ($248.10) |
| CSABA GYONGYOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000301018810660699 | $1.10 |
| CSABA GYONGYOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082442701565 | $0.14 |
| CSABA GYULAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39126408868569 | $1.34 |
| CSABA HAMZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161954271629999 | $48.13 |
| CSABA HAMZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.823665581504 | $12.89 |
| CSABA HAMZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015545204006 | $30.33 |
| CSABA HEGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008137535189495 | $0.00 |
| CSABA HEGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000016063698037 | $0.00 |
| CSABA ILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025786261896 | $0.76 |
| CSABA ILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021396113192 | $0.02 |
| CSABA ILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000108874003279 | $0.00 |
| CSABA ILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0102655222336 | $0.04 |
| CSABA JENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.708333775218 | $1.75 |
| CSABA KEMENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6997390452365 | $9.29 |
| CSABA KERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.9341733772157 | $101.98 |
| CSABA KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32397626790439 | $1.32 |
| CSABA KONYVASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.394709701188 | $5.46 |
| CSABA KORMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022088795671 | $0.00 |
| CSABA KORMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051574855178 | $0.06 |
| CSABA KORMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020335255444 | $0.02 |
| CSABA KRAUS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.62889573 | $1,217.10 |
| CSABA KRAUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (75.831) | ($58.42) |
| CSABA KRAUS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.030696 | $58.42 |
| CSABA KRAUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (29.0) | ($29.00) |
| CSABA KRAUS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0009222 | $29.00 |
| CSABA KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029252427854 | $89.03 |
| CSABA KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.669090267511339 | $0.94 |
| CSABA KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068918093671 | $136.24 |
| CSABA KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9547498936 | $4.95 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CSABA MAJOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001383900999 | $50.00 |
| CSABA MAJOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8579748591235 | $10.57 |
| CSABA MESZAROS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18853664) | ($5,471.46) |
| CSABA MESZAROS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (152.08) | ($84.85) |
| CSABA MESZAROS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.047053 | $84.85 |
| CSABA MESZAROS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.047053) | ($84.06) |
| CSABA MESZAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010042096225 | $36.49 |
| CSABA MESZAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7846081900272 | $7.41 |
| CSABA MESZAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6414645625 | $0.11 |
| CSABA MIHALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118214886597 | $0.35 |
| CSABA MIHALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85629078815 | $1.01 |
| CSABA MIHALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0110586998567 | $1.21 |
| CSABA MIHALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.088818801949 | $0.55 |
| CSABA MIHÁLY LÓRÁNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115776183998 | $34.27 |
| CSABA MIHÁLY LÓRÁNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84995551175 | $9.45 |
| CSABA MIHÁLY LÓRÁNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0882195806635 | $0.78 |
| CSABA MIHÁLY LÓRÁNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0125082124615999 | $1.37 |
| CSABA MIHÁLY LÓRÁNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.44663215645 | $2.75 |
| CSABA MILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02565580739717 | $0.03 |
| CSABA MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.9287788215 | $82.92 |
| CSABA NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.4179085435699 | $45.69 |
| CSABA NEMESHAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00815118360379999 | $252.40 |
| CSABA NYITRAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.08962477) | ($32,587.78) |
| CSABA NYITRAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.066649668) | ($2,208.54) |
| CSABA NYITRAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00045303) | ($13.76) |
| CSABA NYITRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00356168300773901 | $136.55 |
| CSABA NYITRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00647247365059999 | $0.01 |
| CSABA NYITRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00538672372036 | $14.91 |
| CSABA NYITRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024659694751 | $1.47 |
| CSABA ORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069406442161 | $214.90 |
| CSABA ORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118978030387 | $240.99 |
| CSABA ORBÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.988072717182952 | $1.14 |
| CSABA PATAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019523586791 | $0.58 |
| CSABA PATAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123056815338 | $0.01 |
| CSABA PATAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0352116070719999 | $0.03 |
| CSABA PUSKÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000652684354 | $0.00 |
| CSABA PUSKÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00002262103371 | $0.00 |
| CSABA RACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057417382463 | $0.20 |
| CSABA RÁCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.699457639399 | $4.22 |
| CSABA RIGÓ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005113257417) | ($2.07) |
| CSABA RIGÓ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001290091381) | ($5.04) |
| CSABA RIGÓ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.81850350785) | ($1.54) |
| CSABA RIGÓ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 2,497.74 | $2,497.74 |
| CSABA RIGÓ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 67.51 | $67.51 |
| CSABA RIGÓ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| CSABA RIGÓ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 2,247.191011236 | $4,198.99 |
| CSABA RIGÓ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33) | ($9,816.84) |
| CSABA RIGÓ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001690323583) | ($5.04) |
| CSABA RIGÓ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 6,125.375975 | $6,125.38 |
| CSABA RIGÓ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.857841795) | ($17.14) |
| CSABA RIGÓ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| CSABA RIGÓ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.5913660556 | $17,562.33 |
| CSABA RIGÓ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (190.0) | ($190.00) |
| CSABA RIGÓ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | LINK | 27.4408 | $190.00 |
| CSABA RIGÓ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.08347) | ($2,499.98) |
| CSABA RIGÓ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | LINK | 357.4613 | $2,499.98 |
| CSABA RIGÓ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.683743) | ($20,398.79) |
| CSABA RIGÓ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 24,849.486 | $20,398.79 |
| CSABA RIGÓ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | LINK | (384.9555) | ($3,376.06) |
| CSABA RIGÓ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 3,358.339 | $3,376.06 |
| CSABA RIGÓ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (3,358.96) | ($3,358.96) |
| CSABA RIGÓ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | DOT | 367.4165 | $3,358.96 |
| CSABA RIGÓ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (367.4162) | ($3,398.60) |
| CSABA RIGÓ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 3,385.655 | $3,398.60 |
| CSABA RIGÓ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,375.0) | ($3,375.00) |
| CSABA RIGÓ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 5,918.749 | $3,375.00 |
| CSABA RIGÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029189940887 | $86.12 |
| CSABA RIGÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 267.41361355645 | $252.34 |
| CSABA SANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.83729988521 | $1.29 |
| CSABA SANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.126356361172 | $2.97 |
| CSABA SCHMEIZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114699028964 | $0.13 |
| CSABA SOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058811774753 | $0.01 |
| CSABA SZABO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 149.98 | $1,346.99 |
| CSABA SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000237813474099999 | $0.00 |
| CSABA SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.6794523671 | $135.37 |
| CSABA SZALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9118644135526 | $1.93 |
| CSABA SZIGETI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 1.00179978 | $3,038.17 |
| CSABA SZIGETI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 3.22748679 | $9,933.14 |
| CSABA SZIGETI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.24) | ($712.02) |
| CSABA SZIGETI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.581775701) | ($5.53) |
| CSABA SZIGETI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.00477719 | $2,851.75 |
| CSABA SZIGETI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MANA | 3,197.0 | $5,690.66 |
| CSABA SZIGETI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | MANA | (3,197.0) | ($5,690.66) |
| CSABA SZIGETI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,426.0 | $1,426.00 |
| CSABA SZIGETI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,426.086978) | ($1,426.09) |
| CSABA SZIGETI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 1.002024814 | $2,730.94 |
| CSABA SZIGETI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.243097729) | ($20.50) |
| CSABA SZIGETI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0009343 | $28.74 |
| CSABA SZIGETI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MANA | 1,499.0 | $1,012.24 |
| CSABA SZIGETI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,446.812017 | $1,446.81 |
| CSABA SZIGETI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,426.0) | ($1,426.00) |
| CSABA SZIGETI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.14) | ($7.14) |
| CSABA SZIGETI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MANA | 3,197.0 | $2,266.05 |
| CSABA SZIGETI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13.672017) | ($13.67) |
| CSABA SZIGETI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.83) | ($1,715.11) |
| CSABA SZIGETI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 1.000226625 | $2,034.95 |
| CSABA SZIGETI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.21) | ($423.31) |
| CSABA SZIGETI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003282743927) | ($6.50) |
| CSABA SZIGETI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.231278 | $447.28 |
| CSABA SZIGETI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.000264115 | $1,766.41 |
| CSABA SZIGETI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01297099458) | ($22.78) |
| CSABA SZIGETI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 1.012945661 | $1,803.29 |
| CSABA SZIGETI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MANA | (4,696.0) | ($3,698.87) |
| CSABA SZIGETI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002937720329) | ($6.50) |
| CSABA SZIGETI | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETH | 0.2760806907 | $299.24 |
| CSABA SZIGETI | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Collateral | BTC | (0.2543) | ($5,352.24) |
| CSABA SZIGETI | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01949765998) | ($22.78) |
| CSABA SZIGETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105640816082861 | $39.82 |
| CSABA SZIGETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 270.038037221285 | $209.09 |
| CSABA SZIGETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051748510987 | $125.39 |
| CSABA SZIGETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004531193615 | $0.00 |
| CSABA SZIGETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000001015933992 | $0.00 |
| CSABA SZIGETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000004111566311 | $0.00 |
| CSABA SZILVÁSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.439505196155154 | $0.44 |
| CSABA TAMÁS TEREBESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2705798613 | $1.28 |
| CSABA THÁN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (117.042707168) | ($146.31) |
| CSABA THÁN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (112.347113) | ($94.31) |
| CSABA THÁN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (11.389430874) | ($163.59) |
| CSABA THÁN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (2.008262457) | ($167.02) |
| CSABA THÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161452903875 | $0.48 |
| CSABA THÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4630836146338 | $0.62 |
| CSABA THÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25242890272108 | $0.23 |
| CSABA THÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0742987329412699 | $1.26 |
| CSABA THÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.008300742401489 | $0.80 |
| CSABA TIBOR ORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000714135419999999 | $0.00 |
| CSABA TISICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154953662059 | $45.93 |
| CSABA TISICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.638972275217 | $1.63 |
| CSABA TISICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0228736989119999 | $44.63 |
| CSABA TISICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.021525954 | $11.12 |
| CSABA TISICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.71877034549999 | $19.10 |
| CSABA TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015639723861 | $0.02 |
| CSABA TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025206032493 | $0.18 |
| CSABA UDVARHELYI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00093228) | ($36.65) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (0.567651) | ($55.88) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 79,195.55 | $110,873.77 |
| CSABA UDVARHELYI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 99.995 | $312,847.41 |
| CSABA UDVARHELYI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 19.995 | $62,024.69 |
| CSABA UDVARHELYI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 4.995 | $15,726.79 |
| CSABA UDVARHELYI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | ETH | (124.984927922) | ($395,966.00) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 197,983.0 | $197,983.00 |
| CSABA UDVARHELYI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 0.9433611108 | $39,187.22 |
| CSABA UDVARHELYI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (127,000.0) | ($127,000.00) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (22,500.0) | ($30,131.72) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01180671073) | ($34.03) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (0.567201) | ($55.38) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00095042) | ($37.22) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (13,500.0) | ($13,500.00) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SOL | (550.000000231) | ($52,054.84) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 51,468.02 | $51,468.02 |
| CSABA UDVARHELYI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,300.0) | ($5,916.11) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,500.0) | ($6,087.80) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (27,000.0) | ($29,919.66) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (0.56720843) | ($49.49) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00099364) | ($38.33) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (51,468.02) | ($51,468.02) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 570.0 | $50,472.55 |
| CSABA UDVARHELYI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 30.047106 | $85,387.34 |
| CSABA UDVARHELYI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (30.047111774) | ($80,559.77) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (570.0) | ($46,410.83) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 192,273.08 | $192,273.08 |
| CSABA UDVARHELYI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1,476.62) | ($1,476.62) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($1,979.98) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7,383.1) | ($7,383.10) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (197,983.0) | ($197,983.00) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 124.984927922 | $320,555.54 |
| CSABA UDVARHELYI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($4,783.30) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,100.0) | ($1,050.53) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 73.6971 | $4,966.53 |
| CSABA UDVARHELYI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (4,080.509343) | ($4,080.51) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 177.1519 | $593.04 |
| CSABA UDVARHELYI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,969.411703133) | ($7,940.18) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 33.5335 | $2.66 |
| CSABA UDVARHELYI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00099364) | ($28.21) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (4.02364221) | ($178.37) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 3,080.1582 | $0.36 |
| CSABA UDVARHELYI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 423.8452 | $0.09 |
| CSABA UDVARHELYI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 4,324.87 | $2.06 |
| CSABA UDVARHELYI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 93,822.87 | $45.30 |
| CSABA UDVARHELYI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 10,048.87 | $3.03 |
| CSABA UDVARHELYI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($50,616.96) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (16.104616409) | ($11.00) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (90.891262) | ($90.89) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00099384) | ($29.54) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (0.08061753) | ($4.42) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12390197) | ($257.66) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (0.07219742) | ($3.93) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00099366) | ($30.27) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0009936) | ($30.50) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06952316) | ($132.49) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (0.07218865) | ($3.26) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (0.07219062) | ($3.16) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06950572) | ($132.33) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00099363) | ($31.20) |
| CSABA UDVARHELYI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 27.9995 | $903.54 |
| CSABA UDVARHELYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0128163671355999 | $383.38 |
| CSABA UDVARHELYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.637637589653433 | $1,012.69 |
| CSABA UDVARHELYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 258.103231737425 | $258.10 |
| CSABA UDVARHELYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 189.900424407917 | $225.25 |
| CSABA UDVARHELYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00017451382325 | $0.00 |
| CSABA UDVARHELYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.67506017738 | $224.75 |
| CSABA UDVARHELYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000020444851311 | $0.00 |
| CSABA UDVARHELYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 95.44217665272 | $0.01 |
| CSABA VARADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00047589416897 | $0.00 |
| CSABA VARGA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 2,743.2 | $2,598.32 |
| CSABA VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155168689889 | $46.00 |
| CSABA VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019110766752 | $0.04 |
| CSABA VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.6476989749999 | $14.61 |
| CSABA VIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0885191658899649 | $0.11 |
| CSABA VIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.243923123819999 | $0.83 |
| CSABA VÖRÖS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00827352495547561 | $0.01 |
| CSABA VÖRÖS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101079187539999 | $0.00 |
| CSABA VÖRÖS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.43856300738 | $0.44 |
| CSABA ZAGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144660180207999 | $4.28 |
| CSABA ZAGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47333110255 | $0.47 |
| CSABA-ATTILA DACZO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($41,409.84) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CSABA-ATTILA DACZO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (60,971.09) | ($60,971.09) |
| CSABA-ATTILA DACZO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (492.448344) | ($3,156.59) |
| CSABA-ATTILA DACZO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.875271) | ($11,061.67) |
| CSABA-ATTILA DACZO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (3.528741) | ($108,582.89) |
| CSABA-ATTILA DACZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008195081698439 | $307.18 |
| CSABA-ATTILA DACZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069216654339 | $0.08 |
| CSABA-ATTILA DACZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11518806374042 | $323.57 |
| CSABA-ATTILA DACZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 398.3285663611 | $398.33 |
| CSABA-ATTILA DACZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.812647919 | $68.82 |
| CSABA-ATTILA DACZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8164926153093 | $9.58 |
| CSABA-ATTILA DACZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0049669918525 | $0.03 |
| CSAKANY OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.53105261576 | $2.55 |
| CSÁKI NORBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12007397784 | $1.31 |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000101778726) | ($0.42) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001038216246) | ($0.42) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001040685862) | ($0.42) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001010364488) | ($0.42) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001032452233) | ($0.42) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001059936909) | ($0.42) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001079381467) | ($0.42) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000103802808) | ($0.42) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001065601014) | ($0.42) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001093123731) | ($0.42) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001061141991) | ($0.42) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000105987443) | ($0.42) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001247333617) | ($0.42) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | XLM | (210.5088943) | ($31.93) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001372952829) | ($0.42) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XRP | 1,532.585865873 | $571.91 |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | XRP | (1.125494025) | ($0.42) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | XRP | (40.229979986) | ($15.01) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | XRP | (1,339.873838849) | ($500.00) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XLM | 5,225.197544192 | $563.21 |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (3.896577112) | ($0.42) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | XLM | (139.280365612) | ($15.01) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (4,638.78227661) | ($500.00) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BCH | (0.90960348) | ($190.29) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001423781014) | ($0.42) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001418091556) | ($0.42) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001377726631) | ($0.42) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001431397589) | ($0.42) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001428202285) | ($0.42) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001378434384) | ($0.42) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | XRP | (2,672.64369973) | ($1,090.14) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | XRP | (2,672.64369973) | ($1,090.14) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | XRP | (2,782.55362008) | ($1,110.09) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | XRP | (2,783.845312954) | ($1,110.32) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001409756857) | ($0.42) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | LINK | (3.660614138) | ($25.66) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001417918708) | ($0.42) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000141) | ($0.42) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000141) | ($0.42) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000141) | ($0.42) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 0.7 | $27.34 |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 1.50668613 | $59.79 |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 1.461441258 | $58.09 |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001383946224) | ($0.42) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOT | 5.0 | $43.65 |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOT | 50.032790418 | $437.79 |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOT | 1.004399998 | $8.80 |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SGB | 96.0 | $3.38 |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SGB | 96.0 | $3.38 |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SGB | 96.0 | $3.38 |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 1.4 | $47.35 |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.003060863331) | ($0.42) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BCH | (0.1094083734) | ($15.01) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (3.643884918) | ($500.00) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BCH | 4.55335757 | $624.79 |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4108125873) | ($500.00) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0123347301) | ($15.01) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003450825733) | ($0.42) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.5084517347 | $618.84 |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.5151764247 | $609.03 |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4229507926) | ($500.00) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01269918214) | ($15.01) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003552786658) | ($0.42) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001864594895) | ($0.42) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002013326303) | ($0.42) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002085302192) | ($0.42) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001971368223) | ($0.42) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000195515625) | ($0.42) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002191193073) | ($0.42) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002060026929) | ($0.42) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002060026929) | ($0.42) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001947600278) | ($0.42) |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027031547458 | $0.81 |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5743058428497 | $1.92 |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026880634527 | $51.95 |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.69813125169999 | $2.32 |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36524060093 | $2.67 |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0083527233008454 | $0.09 |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020894224817 | $1.53 |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.015736815616 | $0.56 |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 174.407236968 | $87.04 |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.14214203349999 | $0.03 |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.66415232244 | $0.32 |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00152550842595 | $0.17 |
| CSANAD FELDHAUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.022916784328 | $1.43 |
| CSANAD KISS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00111541) | ($32.22) |
| CSANAD KISS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3261505899) | ($87.80) |
| CSANAD KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005936116478375 | $0.22 |
| CSANAD KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00372264227839999 | $0.00 |
| CSANAD KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0017877015940465 | $0.70 |
| CSANAD TURANSZKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0007 | $27.07 |
| CSANAD TURANSZKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13.234853) | ($13.23) |
| CSANAD TURANSZKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.00380889773) | ($1.48) |
| CSANAD TURANSZKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00134778) | ($40.02) |
| CSANAD TURANSZKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00049593 | $14.48 |
| CSANAD TURANSZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114582811909999 | $3.01 |
| CSANAD TURANSZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0219175634895 | $8.86 |
| CSANAD TURANSZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116722597879999 | $2.52 |
| CSANAD TURANSZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03485067187 | $0.03 |
| CSANAD TURANSZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014247732265 | $0.01 |
| CSASZNYI DÁNIEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SNX | (288.198489397) | ($747.66) |
| CSASZNYI DÁNIEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (65.224378014) | ($498.97) |
| CSASZNYI DÁNIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001635618497 | $0.00 |
| CSASZNYI DÁNIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101105422805 | $0.12 |
| CSASZNYI DÁNIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.188008568767584 | $1.85 |
| CSASZNYI DÁNIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.064633654 | $2.49 |
| CSASZNYI DÁNIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.22940894154099 | $24.38 |
| CSASZNYI LASZLONE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (214.824564804) | ($574.03) |
| CSASZNYI LASZLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.873172430415 | $18.77 |
| CSATÓ TAMÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8100604321971 | $0.86 |
| CSC CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (8.252) | ($17.00) |
| CSC CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0004306 | $17.00 |
| CSC CHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.945352) | ($6,030.20) |
| CSC CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (18.357) | ($32.94) |
| CSC CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.013648 | $32.94 |
| CSC CHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 1.53633261 | $3,027.50 |
| CSC CHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (16.727) | ($12.56) |
| CSC CHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0004219 | $12.56 |
| CSC CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (16.043) | ($12.69) |
| CSC CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.006353 | $12.69 |
| CSC CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.70513306676 | $133.34 |
| CSENGE KERTESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018581274497 | $0.55 |
| CSENGE KERTESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.465939222 | $4.47 |
| CSENGE KERTESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18744906111 | $2.08 |
| CSENGELE BARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023050547509 | $69.43 |
| CSENGELE BARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051124114824 | $101.80 |
| CSENGELE BARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.3296844389999 | $17.33 |
| CSENGELE BARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.487990343 | $17.72 |
| CSENGELE BARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 26.5160299119999 | $90.54 |
| CSENGELE BARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.222146990249999 | $24.39 |
| CSERHALMI TAMÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020991334841 | $0.01 |
| CSERHALMI TAMÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000147366533136 | $0.00 |
| CSERHALMI TAMÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000003360145159 | $0.00 |
| CSERHALMI TAMÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001807149676 | $0.00 |
| CSERHALMI TAMÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000047247327013 | $0.00 |
| CSERHALMI TAMÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.078540690928 | $0.48 |
| CSIBI HUNOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($2.64) |
| CSIBI HUNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03167165682 | $2.22 |
| CSIBI HUNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.880863498 | $57.78 |
| CSIKI ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214838930939 | $64.70 |
| CSILLA GYARMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006763964549 | $0.02 |
| CSILLA HERNADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00171390699182106 | $0.00 |
| CSILLA KATONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024155820383 | $6.51 |
| CSILLA KATONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031045601083 | $5.20 |
| CSILLA KOLLAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.125) | ($2,145.38) |
| CSILLA KOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003356845475 | $0.99 |
| CSILLA KOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.203869116809999 | $0.23 |
| CSILLA KOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010226366249489 | $24.18 |
| CSILLA MOLNAR CSEHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244389871334 | $58.18 |
| CSILLA MOLNAR CSEHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103834849103409 | $0.12 |
| CSILLA MOLNAR CSEHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0321772994169999 | $62.95 |
| CSILLA MOLNAR CSEHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.2578273769999 | $17.11 |
| CSILLA MOLNAR CSEHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076420977629 | $0.01 |
| CSILLA PALINKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063938896317 | $18.92 |
| CSILLA PALINKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045959922788 | $0.05 |
| CSILLA PALINKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066488648194 | $12.97 |
| CSILLA PALINKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.89968747067 | $0.56 |
| CSILLA PALINKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.217216731199999 | $2.41 |
| CSILLA PALINKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00904748984289999 | $0.66 |
| CSILLA PALINKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.352693606958 | $1.20 |
| CSILLA PALINKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0094528091407 | $0.22 |
| CSILLA SELLYEI-SÓS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000154211490374 | $0.00 |
| CSILLA SELLYEI-SÓS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036067552613 | $0.00 |
| CSILLA SELLYEI-SÓS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020019334001 | $0.02 |
| CSILLA SELLYEI-SÓS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029942393568 | $0.00 |
| CSONGOR CHRISTOPHER ERDELYI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.02288929 | $44.95 |
| CSONGOR CHRISTOPHER ERDELYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013259089306 | $55.48 |
| CSONGOR CHRISTOPHER ERDELYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028018061566 | $5.47 |
| CSONGOR CHRISTOPHER ERDELYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7734425152 | $1.41 |
| CSONGOR LATKY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (70.32) | ($45.48) |
| CSONGOR LATKY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0015133 | $45.48 |
| CSONGOR LATKY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | MATIC | (22.807) | ($14.51) |
| CSONGOR LATKY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0004787 | $14.51 |
| CSONGOR LATKY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | 1INCH | (162.663) | ($130.99) |
| CSONGOR LATKY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 130.667 | $130.99 |
| CSONGOR LATKY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (130.752335) | ($130.75) |
| CSONGOR LATKY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00200418) | ($60.44) |
| CSONGOR LATKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130518851322 | $0.00 |
| CSONGOR LATKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.764175711398846 | $1.05 |
| CSONGOR LATKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105675455853 | $0.02 |
| CSONGOR LATKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011044446313092 | $0.00 |
| CSONGOR LATKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27371116408382 | $0.25 |
| CSONGOR LATKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015890162644 | $0.02 |
| CSONGOR LATKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.36822222713289 | $1.54 |
| CSONGOR NORBERT KURTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.741192352815455 | $0.86 |
| CSONGOR SORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151899080359999 | $0.45 |
| CSONGOR SORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041121726402 | $0.01 |
| CSONGOR SORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039779174027 | $0.00 |
| CSONGOR SORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016714164492 | $0.02 |
| CSONGOR SORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001117306234324 | $0.00 |
| CSONGOR SORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023138023527 | $0.02 |
| CSONGOR SORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000101136729651 | $0.00 |
| CSONGOR-ROBERT UJFALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000512536204 | $0.00 |
| CSONGOR-ROBERT UJFALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000083949354364 | $0.00 |
| CSONGOR-ROBERT UJFALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013509001864 | $0.01 |
| CSONGOR-ROBERT UJFALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000096009816382 | $0.00 |
| CSORDAS CSABA JÓZSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045728517288 | $0.14 |
| CSORGO IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128746858617999 | $0.38 |
| CSORGO IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00370049050559999 | $7.21 |
| CSORGO IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013945268879 | $0.00 |
| CSORGO IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023364949932 | $0.00 |
| CSÖRGŐ LEVENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.340706180896999 | $0.36 |
| CSÖRGŐ LEVENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00072882786578 | $0.00 |
| CSTRINGER RD LLC | BAROQUE DR, ALPHARETTA, GEORGIA 30009 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082215153708999 | $254.46 |
| CSTRINGER RD LLC | BAROQUE DR, ALPHARETTA, GEORGIA 30009 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42544262277 | $862.51 |
| CTJT FAMILY INVESTMENTS TRUST | VILLA DORADO COND, DORADO, 646 PUERTO RICO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019162369564 | $0.57 |
| CTJT FAMILY INVESTMENTS TRUST | VILLA DORADO COND, DORADO, 646 PUERTO RICO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060647308316 | $0.01 |
| CTJT FAMILY TRUST | ESSEX STREET, FENWICK ISLAND, DELAWARE 19944 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019964631461 | $0.59 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CTJT FAMILY TRUST | ESSEX STREET, FENWICK ISLAND, DELAWARE 19944 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025307111279 | $4.94 |
| CUAN BISHOP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02160644 | $66.83 |
| CUAN BISHOP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 1,000.0 | $727.01 |
| CUAN BISHOP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,544.18 |
| CUAN BISHOP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,080.404175 | $1,080.40 |
| CUAN BISHOP | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 7,000.454223 | $4,716.65 |
| CUAN BISHOP | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $77.31 |
| CUAN BISHOP | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.48 | $1,357.52 |
| CUAN BISHOP | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 99.805293 | $59.53 |
| CUAN BISHOP | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $74.33 |
| CUAN BISHOP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 99.722224 | $66.38 |
| CUAN BISHOP | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CUAN BISHOP | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.00344 | $100.00 |
| CUAN BISHOP | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (987.69) | ($987.69) |
| CUAN BISHOP | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.034263 | $987.69 |
| CUAN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000742392117794 | $20.41 |
| CUAN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121496089526999 | $21.51 |
| CUAN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.909515871988 | $8.91 |
| CUAN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.06257432148 | $1.08 |
| CUAN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 52.906842061 | $22.89 |
| CUATROS GATOS LLC | HURLEY ST, CAMBRIDGE, MASSACHUSETTS 2141 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.108416197) | ($33,956.43) |
| CUATROS GATOS LLC | HURLEY ST, CAMBRIDGE, MASSACHUSETTS 2141 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.108416197 | $33,956.43 |
| CUATROS GATOS LLC | HURLEY ST, CAMBRIDGE, MASSACHUSETTS 2141 | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.108416) | ($33,978.74) |
| CUATROS GATOS LLC | HURLEY ST, CAMBRIDGE, MASSACHUSETTS 2141 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052110469368554 | $185.88 |
| CUATROS GATOS LLC | HURLEY ST, CAMBRIDGE, MASSACHUSETTS 2141 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.881756682 | $19.26 |
| CUAUHTEMOC MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190902414859999 | $0.57 |
| CUAUHTEMOC MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072507818173 | $14.15 |
| CUAUHTEMOC TALAKUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003870937341 | $11.46 |
| CUAUHTEMOC TALAKUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027990014291 | $54.61 |
| CUAUHTEMOC TALAKUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.39475529099999 | $2.13 |
| CUAUHTEMOC TALAKUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34895838912 | $0.05 |
| CUAUHTLI DEL VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000048535910196 | $0.00 |
| CUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000016356435 | $0.00 |
| CUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016630236354 | $0.02 |
| CUC NHAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BNB | (1.215457) | ($509.76) |
| CUC NHAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001244) | ($48.50) |
| CUC NHAM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BNB | 1.4495 | $420.53 |
| CUC NHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124497246589742 | $50.00 |
| CUC NHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001632106033334 | $0.68 |
| CUC NHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002339954404 | |
| CUC NHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002897377531 | $0.67 |
| CUC TRAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02138162977) | ($824.72) |
| CUC TRAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02138162977 | $824.72 |
| CUC TRAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2010623847) | ($565.15) |
| CUC TRAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2010623847 | $565.15 |
| CUC TRAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.021381) | ($808.14) |
| CUC TRAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.201062) | ($550.61) |
| CUC TRAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (238.34504384) | ($184.57) |
| CUC TRAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 238.34504384 | $184.57 |
| CUC TRAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (133.554286644) | ($144.28) |
| CUC TRAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 133.554286644 | $144.28 |
| CUC TRAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.969437893) | ($74.35) |
| CUC TRAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.969437893 | $74.35 |
| CUC TRAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Inbound Transfer | MATIC | 102.83 | $111.42 |
| CUC TRAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Inbound Transfer | MATIC | 207.03 | $224.49 |
| CUC TRAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | MATIC | (443.414) | ($477.80) |
| CUC TRAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0125965 | $477.80 |
| CUC TRAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ADA | (238.345) | ($184.09) |
| CUC TRAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0048264 | $184.09 |
| CUC TRAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | DOT | (4.9694) | ($74.39) |
| CUC TRAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0019553 | $74.39 |
| CUC TRAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.019378) | ($740.51) |
| CUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000686790894797 | $2.74 |
| CUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006278256390418 | $1.87 |
| CUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.601850040980999 | $0.79 |
| CUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6093779701326 | $0.54 |
| CUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02766807682592 | $0.48 |
| CUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00076232745369 | $0.05 |
| CUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001833559577 | $0.07 |
| CUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.02130916441 | $0.02 |
| CUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0002258657225 | $0.01 |
| CUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000160100466999999 | $0.00 |
| CUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071799794022 | $0.01 |
| CUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00124545568221 | $0.01 |
| CUI KIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.21428414509999 | $3.75 |
| CUI YANG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| CUI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005163104867627 | $50.07 |
| CUI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5602559143 | $2.56 |
| CUICUI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00633713838579999 | $195.98 |
| CUICUI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015286368907 | $29.83 |
| CUICUI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 246.315808721 | $246.32 |
| CUICUI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0134866407379999 | $0.99 |
| CUICUI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.61767360337 | $0.30 |
| CUICUI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.731271736959999 | $1.13 |
| CUIHUA HUANG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 35,020.0 | $35,020.00 |
| CUIHUA HUANG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (35,020.0) | ($35,020.00) |
| CUIHUA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020432957501 | $0.60 |
| CUIHUA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11,480.452645057 | $11,480.45 |
| CUIQING VOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020862591999 | $6.18 |
| CUIQING VOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043876537361 | $8.56 |
| CUIQING VOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000085658207415 | $0.00 |
| CUIQING VOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000069764129173 | $0.00 |
| CUITLAHUAC ESCOBAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2143777519) | ($392.64) |
| CUITLAHUAC ESCOBAR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2143777519 | $392.64 |
| CUITLAHUAC ESCOBAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01690794981) | ($505.19) |
| CUITLAHUAC ESCOBAR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01690794981 | $505.19 |
| CUITLAHUAC ESCOBAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (76.886621568) | ($46.42) |
| CUITLAHUAC ESCOBAR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 76.886621568 | $46.42 |
| CUITLAHUAC ESCOBAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.358125066) | ($213.92) |
| CUITLAHUAC ESCOBAR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.358125066 | $213.92 |
| CUITLAHUAC ESCOBAR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | SOL | (5.35812) | ($204.63) |
| CUITLAHUAC ESCOBAR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | MATIC | (76.886) | ($45.01) |
| CUITLAHUAC ESCOBAR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.214377) | ($379.37) |
| CUITLAHUAC ESCOBAR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 378.493 | $379.37 |
| CUITLAHUAC ESCOBAR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 204.589 | $204.63 |
| CUITLAHUAC ESCOBAR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0015138 | $45.01 |
| CUITLAHUAC ESCOBAR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.018421) | ($548.11) |
| CUITLAHUAC ESCOBAR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 547.183 | $548.11 |
| CUITLAHUAC ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015093819438798 | $5.18 |
| CUITLAHUAC ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001802825413016 | $4.35 |
| CUITLAHUAC ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8085358948328 | $0.78 |
| CUITLAHUAC ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.043180155244495 | $3.09 |
| CULANN MCKEOWN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00213637 | $65.50 |
| CULANN MCKEOWN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00117752 | $35.12 |
| CULANN MCKEOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000742570836879999 | $21.84 |
| CULDA CATALIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($15.17) |
| CULDA CATALIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0166594) | ($30,957.28) |
| CULDA CATALIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (10.07356014) | ($17,495.96) |
| CULDA CATALIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (23,812.67) | ($23,812.67) |
| CULDA CATALIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AAVE | (41.762672023) | ($4,419.81) |
| CULDA CATALIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (886.927) | ($355.46) |
| CULDA CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037712959738433 | $141.89 |
| CULDA CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.006877016542 | $11.77 |
| CULDA CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06459552843963 | $163.82 |
| CULDA CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 228.068047723769 | $228.07 |
| CULDA CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.2848957839326 | $37.47 |
| CULDA CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000044210266258 | $0.00 |
| CULICA GABRIEL PAUL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.022327 | $65.41 |
| CULICA GABRIEL PAUL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00137573 | $50.20 |
| CULICA GABRIEL PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015067116007 | $0.39 |
| CULICA GABRIEL PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000228850135917 | $0.36 |
| CULLAN WADSWORTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (22.872299529) | ($176.15) |
| CULLAN WADSWORTH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 22.872299529 | $176.15 |
| CULLAN WADSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3506922047148 | $4.44 |
| CULLEN BELL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (237.1749) | ($527.94) |
| CULLEN BELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,932.79) |
| CULLEN BELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.018785) | ($4,097.53) |
| CULLEN BELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9900002) | ($28,406.31) |
| CULLEN BELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.020903) | ($20.02) |
| CULLEN BELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (106.7574) | ($58.83) |
| CULLEN BELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (32.6879) | ($25.25) |
| CULLEN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 165.859832345242 | $232.67 |
| CULLEN CAMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.24661284315299 | $9.42 |
| CULLEN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019093531582 | $5.65 |
| CULLEN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.16417072656 | $0.11 |
| CULLEN CHAKEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076146580792 | $0.23 |
| CULLEN CHAKEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093448551789 | $1.82 |
| CULLEN CHAKEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5458003597 | $1.23 |
| CULLEN CHAKEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0034496828032 | $0.03 |
| CULLEN CHAKEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37234242666 | $0.05 |
| CULLEN CHAKEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000047279184358 | $0.00 |
| CULLEN CRAWLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,506.38616631) | ($824.87) |
| CULLEN CRAWLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,506.38616631 | $824.87 |
| CULLEN CRAWLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ADA | (1,506.378) | ($824.87) |
| CULLEN CRAWLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0276269 | $824.87 |
| CULLEN CRAWLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (449.649192963) | ($314.01) |
| CULLEN CRAWLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 449.649192963 | $314.01 |
| CULLEN CRAWLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MATIC | (449.643) | ($314.01) |
| CULLEN CRAWLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0105931 | $314.01 |
| CULLEN CRAWLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (17.798550003) | ($130.11) |
| CULLEN CRAWLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 17.798550003 | $130.11 |
| CULLEN CRAWLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | LINK | (17.7975) | ($130.10) |
| CULLEN CRAWLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0043748 | $130.10 |
| CULLEN CRAWLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (96.204978253) | ($78.84) |
| CULLEN CRAWLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | CEL | 96.204978253 | $78.84 |
| CULLEN CRAWLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.047217346) | ($4,199.63) |
| CULLEN CRAWLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.047217346 | $4,199.63 |
| CULLEN CRAWLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (2.047217) | ($4,199.63) |
| CULLEN CRAWLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.1414703 | $4,199.63 |
| CULLEN CRAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034998011943 | $107.06 |
| CULLEN CRAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.519904580193 | $0.96 |
| CULLEN CRAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01172899879245 | $31.36 |
| CULLEN CRAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.104760341643 | $3.55 |
| CULLEN CRAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9144468403537 | $4.74 |
| CULLEN CRAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03055514010014 | $0.35 |
| CULLEN CRAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0044988448057 | $0.02 |
| CULLEN DOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007825719258 | $0.00 |
| CULLEN GARVEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2564791969) | ($7,668.67) |
| CULLEN GARVEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2564791969 | $7,668.67 |
| CULLEN GARVEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.256479) | ($7,352.20) |
| CULLEN GARVEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001546685846) | ($4.71) |
| CULLEN GARVEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001546685846 | $4.71 |
| CULLEN GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102542445612108 | $38.95 |
| CULLEN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007021449825 | $0.21 |
| CULLEN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01932457173 | $0.02 |
| CULLEN MCGLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036533324843 | $10.81 |
| CULLEN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065263468292 | $19.32 |
| CULLEN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064519533973 | $12.59 |
| CULLEN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 463.734904441 | $463.73 |
| CULLEN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.908223611 | $14.99 |
| CULLEN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.577647206 | $9.78 |
| CULLEN SIEWERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032125782227 | $98.06 |
| CULLEN SIEWERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048136413878 | $95.86 |
| CULLEN SIEWERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.903927264 | $65.72 |
| CULLEN SIEWERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27975411336 | $0.19 |
| CULLEN SIEWERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045572809415 | $0.33 |
| CULLEN SIEWERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000099501344863 | $0.00 |
| CULLEN SIEWERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.266280010709999 | $15.16 |
| CULLEN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058250487843 | $17.24 |
| CULLEN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049164201632 | $9.59 |
| CULLEN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.029186154284 | $0.02 |
| CULLYN KAI LENG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127869481640999 | $3.78 |
| CULUM SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026663752295 | $0.02 |
| CUMA AKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000078335514383 | $0.00 |
| CUMA MUSAB DONMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000177293918999999 | $0.00 |
| CUMA MUSAB DONMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000014313588287 | $0.00 |
| CUMA MUSAB DONMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00940208871619999 | $0.01 |
| CUMALI BATUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000000000951999999999 | $0.00 |
| CUMALI BEYAZCICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003202904711 | $0.00 |
| CUMHUR KILINCER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 75.0 | $5,938.50 |
| CUMHUR KILINCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 389.25328680662 | $417.06 |
| CUMPATA EDWARD CRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000679307625973532 | $0.00 |
| CUNEYT ARKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017638094864 | $0.00 |
| CUNEYT ARKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015731063648 | $0.00 |
| CUNEYT ARKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021125916076 | $0.00 |
| CUNEYT ARKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00014230569343 | $0.00 |
| CUNEYT BOZKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145085495798999 | $0.00 |
| CUNEYT BOZKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00528790829593442 | $0.01 |
| CUNEYT CINGOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0412354641801485 | $0.05 |
| CUNEYT TALHA ERCIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.14 | $402.14 |
| CUNEYT TALHA ERCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002574404449 | $50.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CUNEYT TALHA ERCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4513151164237 | $3.06 |
| CUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096836594541 | $28.66 |
| CUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0541126141 | $2.42 |
| CUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130809640584 | $0.03 |
| CUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0058231226849 | $0.06 |
| CUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00319652830479999 | $0.01 |
| CUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00007833051355 | $0.02 |
| CUNNINGHAME PROPERTIES LLC | 1883 W ROYAL HUNTE DR., SUITE 200-A, CEDAR CITY, UTAH 84720 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064686106492 | $200.10 |
| CUONG DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2410949496 | $3.36 |
| CUONG DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.461742321 | $0.92 |
| CUONG DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30896447761 | $3.43 |
| CUONG HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000409657743579999 | $0.80 |
| CUONG HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41959272106 | $0.33 |
| CUONG HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00168741007279999 | $0.01 |
| CUONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035356309124 | $0.00 |
| CUONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107437166155 | $0.00 |
| CUONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00552925428879999 | $0.01 |
| CUONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00099146804146 | $0.00 |
| CUONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001394220884 | $0.00 |
| CUONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00247214641169999 | $0.01 |
| CUONG HUY PHAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.067364 | $190.18 |
| CUONG HUY PHAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0105 | $400.41 |
| CUONG HUY PHAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01208117) | ($373.39) |
| CUONG HUY PHAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.067364) | ($127.64) |
| CUONG HUY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001581177661 | $50.00 |
| CUONG LA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (62.386650624) | ($1,508.94) |
| CUONG LA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETC | 62.386650624 | $1,508.94 |
| CUONG LA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (410.748736607) | ($159.85) |
| CUONG LA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BAT | 410.748736607 | $159.85 |
| CUONG LA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (10.965380241) | ($689.83) |
| CUONG LA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DASH | 10.965380241 | $689.83 |
| CUONG LA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (105.620007411) | ($140.47) |
| CUONG LA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | EOS | 105.620007411 | $140.47 |
| CUONG LA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (116.743001789) | ($302.36) |
| CUONG LA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 116.743001789 | $302.36 |
| CUONG LA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.278102001) | ($2.28) |
| CUONG LA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.278102001 | $2.28 |
| CUONG LA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (220.341988764) | ($92.69) |
| CUONG LA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 220.341988764 | $92.69 |
| CUONG LA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETC | (62.386650624) | ($1,403.10) |
| CUONG LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02042639611646 | $0.02 |
| CUONG LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.00240560850965 | $8.45 |
| CUONG LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.58003186178087 | $1.12 |
| CUONG LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.03079915083238 | $2.69 |
| CUONG LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.53828590620765 | $0.30 |
| CUONG LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.19733236177575 | $0.13 |
| CUONG LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.190908421025018 | $5.46 |
| CUONG LIEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| CUONG LIEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| CUONG LIEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CUONG LIEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CUONG LIEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (14,600.0) | ($14,600.00) |
| CUONG LIEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00167924991) | ($46.40) |
| CUONG LIEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00167924991 | $46.40 |
| CUONG LIEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.918555295) | ($9.92) |
| CUONG LIEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.918555295 | $9.92 |
| CUONG LIEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.001679) | ($46.38) |
| CUONG LIEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 46.163 | $46.38 |
| CUONG LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168186409657999 | $50.27 |
| CUONG LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.93537641592672 | $9.94 |
| CUONG LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000218002575198 | $0.04 |
| CUONG LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000910749995059999 | $0.00 |
| CUONG MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022083818038 | $66.58 |
| CUONG MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025074272689 | $48.92 |
| CUONG MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.83903227029999 | $4.84 |
| CUONG MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.7657849809999 | $39.45 |
| CUONG MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2265100834 | $1.40 |
| CUONG MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55982807903 | $1.91 |
| CUONG MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83158493441 | $0.83 |
| CUONG MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0416605192899999 | $2.37 |
| CUONG MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00032080057765 | $0.02 |
| CUONG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092457055894 | $27.37 |
| CUONG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14420806697 | $289.58 |
| CUONG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 220.591742819 | $220.59 |
| CUONG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047993210808 | $14.20 |
| CUONG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025583928288 | $49.92 |
| CUONG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12699566366 | $0.13 |
| CUONG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.82639430849999 | $3.03 |
| CUONG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15018614451 | $0.15 |
| CUONG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000011402697531 | $0.00 |
| CUONG NGUYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.09782443 | $200.58 |
| CUONG NGUYEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1065747303) | ($3,120.40) |
| CUONG NGUYEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1065747303 | $3,120.40 |
| CUONG NGUYEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2018068345) | ($339.24) |
| CUONG NGUYEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2018068345 | $339.24 |
| CUONG NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.0) | ($85,846.82) |
| CUONG NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.0 | $85,846.82 |
| CUONG NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.0) | ($32,513.67) |
| CUONG NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.0 | $32,513.67 |
| CUONG NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($85,818.00) |
| CUONG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5044361074) | ($500.00) |
| CUONG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01513308322) | ($15.00) |
| CUONG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.62885764986 | $623.33 |
| CUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000979458 | $0.00 |
| CUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013206928468 | $0.00 |
| CUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.73366807312 | $2.94 |
| CUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0161970527709 | $531.76 |
| CUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.199787101948 | $460.84 |
| CUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154920219304 | $45.91 |
| CUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018703488768 | $36.47 |
| CUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130474738194999 | $0.39 |
| CUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.18733551809999 | $7.19 |
| CUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062332293005 | $18.45 |
| CUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6379735416 | $0.64 |
| CUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168936112207 | $0.50 |
| CUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0950985341829999 | $192.07 |
| CUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079477942995 | $0.24 |
| CUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,025.26432347799 | $643.75 |
| CUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6829513534 | $2.68 |
| CUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 5.3695538704 | $212.45 |
| CUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000283046257489999 | $0.00 |
| CUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080805830066 | $250.33 |
| CUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087230572228 | $2.58 |
| CUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080275675548 | $161.70 |
| CUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000030880261596 | $0.00 |
| CUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074123498754 | $0.22 |
| CUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012401016584 | $0.00 |
| CUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0099060452688 | $0.00 |
| CUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0068772805029 | $0.02 |
| CUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000131273937177 | $0.00 |
| CUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0120995841073999 | $0.00 |
| CUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010805992177486 | $36.35 |
| CUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00237549814922 | $5.04 |
| CUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033490983563 | $0.00 |
| CUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0121134747499 | $0.01 |
| CUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051217779893 | $0.01 |
| CUONG NGUYEN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004434059462 | $0.00 |
| CUONG NGUYEN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034721880575 | $0.00 |
| CUONG PHAM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| CUONG PHAM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| CUONG PHAM | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CUONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023333766079 | $70.50 |
| CUONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068263879295 | $136.76 |
| CUONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.855455518999 | $109.86 |
| CUONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3249146372 | $3.34 |
| CUONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26956007156 | $3.00 |
| CUONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8612659837 | $10.86 |
| CUONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021131069966 | $0.02 |
| CUONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104270439469 | $0.03 |
| CUONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111344755358 | $0.02 |
| CUONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003994552589 | $0.00 |
| CUONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000095087684806 | $0.00 |
| CUONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000054771224049 | $0.00 |
| CUONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000027999607015 | $0.00 |
| CUONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013312989601 | $0.00 |
| CUONG QUOC TRINH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.01505838 | $446.57 |
| CUONG QUOC TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002137939881 | $50.00 |
| CUONG SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026377543161 | $80.04 |
| CUONG SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.504601991 | $25.77 |
| CUONG SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.71214958134 | $0.71 |
| CUONG SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0125092683739 | $380.15 |
| CUONG SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14451098553 | $293.30 |
| CUONG SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.25976988 | $16.85 |
| CUONG SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.3190316619999 | $12.13 |
| CUONG SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6274508888 | $51.43 |
| CUONG SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.5379360677 | $1.10 |
| CUONG SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.33183681496 | $24.29 |
| CUONG SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0438862242019999 | $3.32 |
| CUONG SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.7925480651 | $2.55 |
| CUONG SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 7.72370204359999 | $14.16 |
| CUONG TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067759413987 | $20.06 |
| CUONG TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29563107165 | $603.77 |
| CUONG TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000053059226321 | $0.00 |
| CUONG TRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020514893728 | $0.00 |
| CUONG TRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127448319849999 | $0.01 |
| CUONG TRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029490372274 | $0.00 |
| CUONG TRUONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.41 |
| CUONG TRUONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00065039 | $26.22 |
| CUONG TRUONG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00065039) | ($26.94) |
| CUONG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052215291425 | $0.15 |
| CUONG VAN LE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.990828 | $2,927.10 |
| CUONG VAN LE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.330165 | $913.77 |
| CUONG VAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00215847035615 | $76.21 |
| CUONG VAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0200219725477 | $35.51 |
| CUONG VO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4471064741) | ($0.98) |
| CUONG VO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9793217469) | ($0.98) |
| CUONG VO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BNB | 1.00058209 | $294.52 |
| CUONG VO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.06128374 | $1,823.16 |
| CUONG VO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.95) | ($291.95) |
| CUONG VO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06129372) | ($1,844.17) |
| CUONG VO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | BNB | (0.05058209303) | ($16.52) |
| CUONG VO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,561.146973 | $1,561.15 |
| CUONG VO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,560.0) | ($1,560.00) |
| CUONG VO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004315103368) | ($1.30) |
| CUONG VO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BNB | 10.764210786 | $3,146.43 |
| CUONG VO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (10.764210786) | ($3,149.39) |
| CUONG VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051320429885 | $1.54 |
| CUONG VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.490330490512211 | $0.45 |
| CUONO DI BUONO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.85) | ($3,730.82) |
| CUONO DI BUONO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LUNC | 217,389.81 | $34.58 |
| CUONO DI BUONO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LUNC | (217,389.81) | ($25.83) |
| CUONO DI BUONO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BAT | (115.588871786) | ($43.76) |
| CUONO DI BUONO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (9.965961091) | ($93.61) |
| CUONO DI BUONO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (2,006.279415) | ($1,093.34) |
| CUONO DI BUONO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00661178) | ($196.01) |
| CUONO DI BUONO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.880910934) | ($3,397.06) |
| CUONO DI BUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003194493486 | $1.09 |
| CUONO DI BUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.6370044875052 | $62.54 |
| CUONO DI BUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01434912985 | $35.14 |
| CUONO DI BUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.130566492 | $4.14 |
| CUONO DI BUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06596109071 | $0.84 |
| CUONO DI BUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000036714652 | $0.00 |
| CUONO DI BUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.08887178579 | $0.05 |
| CUOSU HUANG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SNX | 17.447 | $91.07 |
| CUOSU HUANG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SNX | 3,396.645 | $17,750.69 |
| CUOSU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017592074995 | $529.15 |
| CUOSU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 891.177293452 | $891.18 |
| CUOSU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,734.03808373699 | $1,734.04 |
| CUOSU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 62.7347143729999 | $214.33 |
| CUPER ALCALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016427952154 | $0.49 |
| CUPER ALCALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017185742394 | $0.00 |
| CUPER ALCALDE ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138283845980999 | $0.41 |
| CUPER ALCALDE ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0341559580519999 | $0.04 |
| CUPER ALCALDE ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036200618133 | $0.07 |
| CUPER ALCALDE ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037838398016 | $0.00 |
| CURCIO ROBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024964233694544 | $50.08 |
| CURCIO ROBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081030364773 | $0.00 |
| CURCIO ROBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050449730831 | $0.04 |
| CURCIO ROBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0113170574956 | $0.01 |
| CURCIO ROBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.028363075835 | $0.01 |
| CURESO BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017810057135 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CURIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079390779056 | $246.18 |
| CURIN HERMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01715336786) | ($516.76) |
| CURIN HERMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01715336786 | $516.76 |
| CURIN HERMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3984791255) | ($716.94) |
| CURIN HERMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3984791255 | $716.94 |
| CURIN HERMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (285.193393403) | ($285.19) |
| CURIN HERMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 285.193393403 | $285.19 |
| CURIN HERMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3984791255) | ($586.28) |
| CURIN HERMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (285.193393) | ($285.19) |
| CURIN HERMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01715336) | ($471.86) |
| CURIN HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017500941345354 | $5.91 |
| CURIN HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038217662794952 | $8.92 |
| CURIN HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3350357262296 | $3.34 |
| CURLEEN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026787157645 | $52.27 |
| CURLEY ANTONIO BESSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021267403597 | $0.04 |
| CURNOW CAPITAL PTY LTD | OCTAL ST, YATALA, 4207 AUSTRALIA | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,643.532429757) | ($964.72) |
| CURNOW CAPITAL PTY LTD | OCTAL ST, YATALA, 4207 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016635540828999 | $0.49 |
| CURNOW CAPITAL PTY LTD | OCTAL ST, YATALA, 4207 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.025790253862 | $15.83 |
| CURRAN S TRIMMER | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BCH | 0.00020964 | $0.03 |
| CURRAN S TRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022785282018 | $0.04 |
| CURRAN S TRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000092224775455 | $0.00 |
| CURRAN S TRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000031858383597999 | $0.00 |
| CURRAN SEAN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016464217499999 | $4.87 |
| CURRAN SEAN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051820069161999 | $1.01 |
| CURRAN VAN WAARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039966755155 | $1.18 |
| CURRAN VAN WAARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19155412207 | $0.23 |
| CURRAN VAN WAARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077498120791999 | $0.02 |
| CURRAN VAN WAARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040306491954999 | $0.00 |
| CURRY STONE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 123.810684 | $10,203.33 |
| CURRY STONE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0507925 | $2,019.22 |
| CURRY STONE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (894.420071874) | ($572.16) |
| CURRY STONE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 894.420071874 | $572.16 |
| CURRY STONE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (894.420071874) | ($564.76) |
| CURRY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073392412835 | $21.25 |
| CURRY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.118890563417 | $8.26 |
| CURRY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017380118999999 | $0.01 |
| CURRY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.710339890890999 | $37.15 |
| CURT AREND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.77114689) | ($24,000.00) |
| CURT AREND | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.77114689 | $24,000.00 |
| CURT AREND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.823622425) | ($6,000.00) |
| CURT AREND | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.823622425 | $6,000.00 |
| CURT AREND | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (2.78) | ($5,836.08) |
| CURT AREND | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.76) | ($23,221.04) |
| CURT AREND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045440967339 | $157.22 |
| CURT AREND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035438151822 | $80.14 |
| CURT AREND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.210533666 | $173.21 |
| CURT AREND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.035038896389 | $0.12 |
| CURT AREND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.739794069439999 | $44.23 |
| CURT AREND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 156.141623072 | $156.14 |
| CURT CHESTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,551.503772549) | ($1,933.56) |
| CURT CHESTER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,551.503772549 | $1,933.56 |
| CURT CHESTER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ADA | (2,551.503) | ($1,933.56) |
| CURT CHESTER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 1,916.322 | $1,933.56 |
| CURT CHESTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.2245076453) | ($0.97) |
| CURT CHESTER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.2245076453 | $0.97 |
| CURT CHESTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,916.3) | ($1,916.30) |
| CURT CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031375045349 | $9.29 |
| CURT CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0403431159719999 | $79.89 |
| CURT CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15997098634 | $0.16 |
| CURT CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.3041695679999 | $40.67 |
| CURT CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.339694807772 | $7.11 |
| CURT CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00131036427585 | $0.01 |
| CURT CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00100171405055 | $0.00 |
| CURT CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002431970398 | $0.01 |
| CURT CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.56566776321 | $0.87 |
| CURT COVAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001662101361 | $0.49 |
| CURT COVAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31790545903 | $646.27 |
| CURT COVAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040755027857 | $0.03 |
| CURT COVAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0128691834358 | $0.14 |
| CURT COVAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.73860362449999 | $24.18 |
| CURT COVAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00057341975278 | $0.00 |
| CURT COVAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.70175456929999 | $10.47 |
| CURT COVAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.75286361971 | $2.16 |
| CURT COVAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.125821892113 | $0.12 |
| CURT COVINGTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.327790638) | ($9,919.60) |
| CURT COVINGTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.327790638 | $9,919.60 |
| CURT COVINGTON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000668) | ($20.07) |
| CURT COVINGTON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32712263) | ($9,812.77) |
| CURT COVINGTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002293543988) | ($7.01) |
| CURT COVINGTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002293543988 | $7.01 |
| CURT COVINGTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.823851091) | ($1,726.79) |
| CURT COVINGTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.823851091 | $1,726.79 |
| CURT COVINGTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (71.038834679) | ($790.50) |
| CURT COVINGTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 71.038834679 | $790.50 |
| CURT COVINGTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (101.556896942) | ($800.27) |
| CURT COVINGTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 101.556896942 | $800.27 |
| CURT COVINGTON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.823851091) | ($1,633.19) |
| CURT COVINGTON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00022936) | ($6.73) |
| CURT COVINGTON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000752) | ($2.23) |
| CURT COVINGTON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000752 | $2.23 |
| CURT COVINGTON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000572742) | ($1.01) |
| CURT COVINGTON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.073233905) | ($0.68) |
| CURT COVINGTON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.021057371) | ($0.14) |
| CURT COVINGTON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000572742 | $1.01 |
| CURT COVINGTON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.073233905 | $0.68 |
| CURT COVINGTON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.021057371 | $0.14 |
| CURT COVINGTON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000572742) | ($1.01) |
| CURT COVINGTON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000752) | ($2.23) |
| CURT COVINGTON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | DOT | (71.112068584) | ($689.29) |
| CURT COVINGTON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (101.577954313) | ($795.36) |
| CURT COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137656908856687 | $51.46 |
| CURT COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00486968394252829 | $12.94 |
| CURT COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.660619031221754 | $9.85 |
| CURT COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.190807881817927 | $2.13 |
| CURT DANIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044289387086 | $136.18 |
| CURT DANIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015550559081 | $0.02 |
| CURT DANIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003711481814 | $7.24 |
| CURT DANIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 263.179637639 | $165.25 |
| CURT DANIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2203239229 | $19.60 |
| CURT DANIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.022115563 | $1.61 |
| CURT DANIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049551196289 | $0.36 |
| CURT DANIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8856607327 | $13.28 |
| CURT DANIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.8769434985 | $0.16 |
| CURT DANIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0059082202126 | $1.34 |
| CURT DANIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.3718177402 | $3.07 |
| CURT DANIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.3961282039 | $3.40 |
| CURT DANIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.56034300611 | $1.61 |
| CURT DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073175889338 | $0.07 |
| CURT DELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.01267185 | $361.02 |
| CURT DELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00026706 | $7.61 |
| CURT DELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00005551 | $1.59 |
| CURT DELL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00185817 | $44.80 |
| CURT DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0473372043769999 | $1,448.76 |
| CURT DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00069857676 | $0.00 |
| CURT DYE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09424477215) | ($2,903.05) |
| CURT DYE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09424477215 | $2,903.05 |
| CURT DYE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000667) | ($20.14) |
| CURT DYE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09357777) | ($2,855.34) |
| CURT DYE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.153071163) | ($3,619.38) |
| CURT DYE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.153071163 | $3,619.38 |
| CURT DYE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013657) | ($19.98) |
| CURT DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079873971431141 | $27.57 |
| CURT DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020792815844879 | $48.23 |
| CURT DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 287.724972598999 | $287.72 |
| CURT DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0017698350157 | $0.11 |
| CURT FUHRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00723443974549999 | $224.10 |
| CURT FUHRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000414209671419999 | $0.08 |
| CURT FUHRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.077648898869 | $4.61 |
| CURT GENE HAMILTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.34512011 | $13,887.35 |
| CURT GENE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024026187019 | $725.57 |
| CURT GENE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.775308056999 | $141.96 |
| CURT GENE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.210159380249999 | $427.78 |
| CURT GENE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.728077152 | $34.67 |
| CURT GENE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.216198175 | $32.16 |
| CURT GENE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52948772357 | $4.67 |
| CURT GENE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.306985372689999 | $12.15 |
| CURT GENE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.03160746006 | $1.34 |
| CURT GENE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.24034105446 | $447.74 |
| CURT GRIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182672531219999 | $0.54 |
| CURT GRIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.151989362 | $29.45 |
| CURT GRIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 208.214718834999 | $130.74 |
| CURT HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000159428577419999 | $0.00 |
| CURT HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001703155286 | $0.00 |
| CURT LIBENGOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.102705416 | $317.91 |
| CURT LIBENGOOD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.20249316 | $553.10 |
| CURT LIBENGOOD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.203994288 | $388.41 |
| CURT LIBENGOOD | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 0.142029758 | $158.26 |
| CURT LIBENGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131714710131 | $0.39 |
| CURT LIBENGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038710074717 | $76.46 |
| CURT LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030294564068 | $0.90 |
| CURT LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7757371077 | $11.78 |
| CURT MCBEAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (50.260966683) | ($4,000.00) |
| CURT MCBEAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 50.260966683 | $4,000.00 |
| CURT MCBEAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (50.260966683) | ($4,000.00) |
| CURT MCBEAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (18.0) | ($1,585.80) |
| CURT MCBEAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 18.0 | $1,585.80 |
| CURT MCBEAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LUNC | (18.0) | ($1,581.75) |
| CURT MCBEAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001836905047) | ($5.21) |
| CURT MCBEAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001836905047 | $5.21 |
| CURT MCBEAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001836905047) | ($5.22) |
| CURT MCBEAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (57.710495151) | ($1,608.24) |
| CURT MCBEAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 57.710495151 | $1,608.24 |
| CURT MCBEAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (57.710495151) | ($1,603.77) |
| CURT MCBEAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (186.558149115) | ($7,686.16) |
| CURT MCBEAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 186.558149115 | $7,686.16 |
| CURT MCBEAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SOL | (1.213598) | ($50.06) |
| CURT MCBEAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SOL | (185.344551115) | ($7,636.98) |
| CURT MCBEAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (117.006581776) | ($0.01) |
| CURT MCBEAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 117.006581776 | $0.01 |
| CURT MCBEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00183963442642929 | $5.59 |
| CURT MCBEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000325276697309999 | $0.00 |
| CURT MCBEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.3637344001449 | $101.60 |
| CURT MCBEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.508991107141 27 | $29.07 |
| CURT MCBEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.832087663 | $48.70 |
| CURT MIASO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001072290766) | ($31.12) |
| CURT MIASO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001072290766 | $31.12 |
| CURT MIASO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (424.464912542) | ($424.46) |
| CURT MIASO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 424.464912542 | $424.46 |
| CURT MIASO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (424.464912) | ($424.46) |
| CURT MIASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007290614666415 | $0.26 |
| CURT MIASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3928016123967 | $3.39 |
| CURT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017416162329 | $0.00 |
| CURT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014349563836 | $0.00 |
| CURT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000016384748003 | $0.00 |
| CURT REIMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128774368636 | $0.38 |
| CURT REIMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01700024934 | $0.02 |
| CURT REIMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011499242565 | $0.01 |
| CURT RODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019043413832 | $0.37 |
| CURT SCHIESL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CURT SCHIESL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.00125 | $50.00 |
| CURT SCHIESL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111150380544 | $32.86 |
| CURT SCHIESL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017021074044 | $33.19 |
| CURT SCHIESL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.670417475 | $19.67 |
| CURT SCHIESL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8943363002 | $7.05 |
| CURT SCHIESL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000010189466401 3999 | $0.00 |
| CURT SCHIESL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15351719538 | $0.52 |
| CURT SCHWARZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.07061 | $2,716.10 |
| CURT SCHWARZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 2.49422 | $147.88 |
| CURT SCHWARZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 1.91802 | $167.09 |
| CURT SCHWARZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 2.32015 | $193.46 |
| CURT SCHWARZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (48.637972) | ($492.70) |
| CURT SCHWARZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (1.918922) | ($111.40) |
| CURT SCHWARZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.070651) | ($2,232.50) |
| CURT SCHWARZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.495505) | ($88.69) |
| CURT SCHWARZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15,463.84) | ($15,463.84) |
| CURT SCHWARZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.321406) | ($5.20) |
| CURT SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107873081435909 | $3.53 |
| CURT SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.326620111999 | $183.33 |
| CURT SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3851202813273 | $6.08 |
| CURT SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00248639634712 | $0.15 |
| CURT SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.003376222628872 | $0.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CURT SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00330661738535699 | $0.10 |
| CURT SPANBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000359886013801 | $10.65 |
| CURT SPANBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004505022043 | $8.79 |
| CURT SPANBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.995658176 | $36.00 |
| CURT SPANBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33471747216 | $2.95 |
| CURT SPROUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089119404389 | $26.38 |
| CURT SPROUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.766343233 | $74.77 |
| CURT YAWORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119002195446 | $35.22 |
| CURT YAWORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037852968217 | $7.39 |
| CURT ZACKIEWICZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000006193969226) | ($0.02) |
| CURT ZACKIEWICZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000006193969226 | $0.02 |
| CURT ZACKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000223797461599999 | $0.00 |
| CURT ZACKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039781037702 | $78.74 |
| CURT ZACKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.976899827 | $30.11 |
| CURT ZACKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.3940848074 | $28.68 |
| CURT ZILBERSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018966340795 | $0.56 |
| CURT ZILBERSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.092435782232 | $3.66 |
| CURTAIN WALL, LLC | HWY 141 N, JONESBORO, ARKANSAS 72401 | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9938896) | ($39,200.00) |
| CURTAIN WALL, LLC | HWY 141 N, JONESBORO, ARKANSAS 72401 | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9938896 | $39,200.00 |
| CURTAIN WALL, LLC | HWY 141 N, JONESBORO, ARKANSAS 72401 | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9938896) | ($39,040.48) |
| CURTAIN WALL, LLC | HWY 141 N, JONESBORO, ARKANSAS 72401 | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (30.014491025) | ($1,181,803.50) |
| CURTAIN WALL, LLC | HWY 141 N, JONESBORO, ARKANSAS 72401 | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 30.014491025 | $1,181,803.50 |
| CURTAIN WALL, LLC | HWY 141 N, JONESBORO, ARKANSAS 72401 | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (30.01449102) | ($1,171,499.12) |
| CURTAIN WALL, LLC | HWY 141 N, JONESBORO, ARKANSAS 72401 | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.129655758) | ($99.99) |
| CURTAIN WALL, LLC | HWY 141 N, JONESBORO, ARKANSAS 72401 | 5/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.129655758 | $99.99 |
| CURTAIN WALL, LLC | HWY 141 N, JONESBORO, ARKANSAS 72401 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022132990117889 | $887.52 |
| CURTAIN WALL, LLC | HWY 141 N, JONESBORO, ARKANSAS 72401 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.17217095225 | $100.75 |
| CURTAIN WALL, LLC | HWY 141 N, JONESBORO, ARKANSAS 72401 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118871620005 | $0.23 |
| CURTESA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085214934216 | $2.52 |
| CURTESA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014524931233 | $0.28 |
| CURTEZ RIGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (5,138.281238993) | ($2,749.00) |
| CURTEZ RIGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (154.662078379) | ($82.74) |
| CURTEZ RIGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (17.121373645) | ($9.16) |
| CURTEZ RIGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | MATIC | 6,393.023255814 | $3,420.29 |
| CURTEZ RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029214320107 | $8.65 |
| CURTEZ RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3448982501 | $9.84 |
| CURTEZ RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014672509459 | $0.03 |
| CURTEZ RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.46976523997999 | $3.60 |
| CURTEZ RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.430712667 | $7.18 |
| CURTEZ RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7831624302 | $19.82 |
| CURTEZ RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73003414293 | $6.44 |
| CURTEZ RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.4187113975 | $1.38 |
| CURTEZ RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.8687555831 | $26.88 |
| CURTEZ RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.008314977652 | $0.01 |
| CURTEZ RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0146940219174 | $1.61 |
| CURTEZ RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0622748419279999 | $0.38 |
| CURTEZ RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.02812996459999 | $1.46 |
| CURTEZ RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.5238327074 | $1.34 |
| CURTEZ RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.8145193696 | $5.16 |
| CURTEZ RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.3715880089 | $1.35 |
| CURTIS A EBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021191246989999 | $0.04 |
| CURTIS A JORDAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00515957 | $186.24 |
| CURTIS AGYEMAN-BADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000505140063099999 | $14.95 |
| CURTIS AGYEMAN-BADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.453418169 | $1.69 |
| CURTIS AGYEMAN-BADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019367140083 | $3.78 |
| CURTIS AGYEMAN-BADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037471643244 | $0.04 |
| CURTIS AGYEMAN-BADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.863920269 | $30.02 |
| CURTIS AGYEMAN-BADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0263283111 | $11.41 |
| CURTIS AGYEMAN-BADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035349225055 | $0.31 |
| CURTIS AGYEMAN-BADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00039229967965 | $0.00 |
| CURTIS AGYEMAN-BADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.3433633876 | $25.09 |
| CURTIS AGYEMAN-BADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0094215233814 | $0.22 |
| CURTIS ALAN, JR HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011861886918 | $0.04 |
| CURTIS ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001868169266 | $5.53 |
| CURTIS ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00410422431349999 | $8.01 |
| CURTIS ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.412795875 | $27.28 |
| CURTIS ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.390584234 | $0.87 |
| CURTIS ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27519757783 | $3.06 |
| CURTIS ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75189546721 | $0.11 |
| CURTIS ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6963667932 | $5.80 |
| CURTIS ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0800821315869999 | $4.79 |
| CURTIS ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2.8089802412 | $2.81 |
| CURTIS ALEXANDER NEW | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | BTC | 0.00082959 | $28.19 |
| CURTIS ALEXANDER NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004175563522 | $1.24 |
| CURTIS ALLAN FLUEGEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,093.801480347) | ($3,093.80) |
| CURTIS ALLAN FLUEGEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,093.801480347 | $3,093.80 |
| CURTIS ALLAN FLUEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017966005967 | $0.53 |
| CURTIS ALLAN FLUEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.843480519847 | $24.84 |
| CURTIS ALLCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.504707443671 | $16.24 |
| CURTIS ALLEN RIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074747369906 | $22.12 |
| CURTIS ALLEN RIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18788621287 | $382.15 |
| CURTIS ALLEN RIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9307134591 | $7.08 |
| CURTIS ALLEN RIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3978817297 | $15.53 |
| CURTIS ALLEN RIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30992619823 | $18.53 |
| CURTIS AMAZAKI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 25.445926 | $2,760.34 |
| CURTIS AMAZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119697108225 | $242.46 |
| CURTIS AMAZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 307.504266601 | $243.78 |
| CURTIS AMAZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.24381261536 | $10.98 |
| CURTIS AMAZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0099655019211 | $0.03 |
| CURTIS AMAZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.33635016891 | $13.15 |
| CURTIS AMAZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.055422321861 | $3.12 |
| CURTIS ANDREW O'BRIEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.126032923) | ($0.89) |
| CURTIS ANDREW O'BRIEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.126032923 | $0.89 |
| CURTIS ANDREW O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007176757202878 | $0.01 |
| CURTIS ANDREW O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3614840116 | $0.01 |
| CURTIS AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233989196109999 | $70.70 |
| CURTIS AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086088431954 | $173.61 |
| CURTIS AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.449131191979999 | $3.96 |
| CURTIS AVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85588913544 | $9.51 |
| CURTIS BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045914013018 | $0.01 |
| CURTIS BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00067890026825 | $0.00 |
| CURTIS BAMPTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (99.377896) | ($94.91) |
| CURTIS BAMPTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (93.145079) | ($72.66) |
| CURTIS BAMPTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.136156) | ($476.05) |
| CURTIS BAMPTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (3.0) | ($291.36) |
| CURTIS BAMPTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (2.418242255) | ($100.73) |
| CURTIS BAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024276420943 | $0.01 |
| CURTIS BAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014850783117 | $0.00 |
| CURTIS BAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031542322110999 | $0.01 |
| CURTIS BAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00130258535982 | $0.00 |
| CURTIS BAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8017750663 | $1.43 |
| CURTIS BAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08447394999164 | $0.08 |
| CURTIS BAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022337145997 | $0.00 |
| CURTIS BAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00127596511492 | $0.09 |
| CURTIS BAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025572344423118 | $2.11 |
| CURTIS BAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.04905411907577 | $0.04 |
| CURTIS BAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018705420866 | $0.74 |
| CURTIS BAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000021627835933 | $0.00 |
| CURTIS BAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01444867798058 | $1.26 |
| CURTIS BATHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003270336516 | $0.64 |
| CURTIS BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142862211125 | $0.42 |
| CURTIS BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000128600283990999 | $0.03 |
| CURTIS BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.477814587 | $17.48 |
| CURTIS BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.799560383 | $14.11 |
| CURTIS BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.5943568016 | $25.95 |
| CURTIS BERRY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00062196) | ($25.00) |
| CURTIS BERRY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00062196 | $25.00 |
| CURTIS BERRY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008230247592) | ($25.00) |
| CURTIS BERRY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008230247592 | $25.00 |
| CURTIS BERRY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (22.564492281) | ($2,309.61) |
| CURTIS BERRY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 22.564492281 | $2,309.61 |
| CURTIS BERRY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00062196) | ($25.18) |
| CURTIS BERRY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07061567875) | ($2,860.17) |
| CURTIS BERRY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07061567875 | $2,860.17 |
| CURTIS BERRY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SOL | (0.196714) | ($20.00) |
| CURTIS BERRY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SOL | (22.367778281) | ($2,274.87) |
| CURTIS BERRY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07061567) | ($2,861.83) |
| CURTIS BERRY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (809.79251299) | ($809.79) |
| CURTIS BERRY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 809.79251299 | $809.79 |
| CURTIS BERRY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008230247592) | ($24.93) |
| CURTIS BERRY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.150002943) | ($3,476.75) |
| CURTIS BERRY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.150002943 | $3,476.75 |
| CURTIS BERRY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.150002943) | ($3,472.76) |
| CURTIS BERRY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (809.792512) | ($809.79) |
| CURTIS BERRY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006481908168) | ($2.64) |
| CURTIS BERRY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006481908168 | $2.64 |
| CURTIS BERRY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001160460558) | ($3.50) |
| CURTIS BERRY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001160460558 | $3.50 |
| CURTIS BERRY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.02325878427) | ($2.36) |
| CURTIS BERRY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.02325878427 | $2.36 |
| CURTIS BERRY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.068303195) | ($1.07) |
| CURTIS BERRY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.068303195 | $1.07 |
| CURTIS BERRY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001160460558) | ($3.49) |
| CURTIS BERRY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SOL | (0.023258784) | ($2.36) |
| CURTIS BERRY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1.068304) | ($1.07) |
| CURTIS BERRY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00006482) | ($2.63) |
| CURTIS BERRY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001400688878) | ($46.29) |
| CURTIS BERRY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001400688878 | $46.29 |
| CURTIS BERRY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00140069) | ($45.74) |
| CURTIS BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146622262376559 | $53.03 |
| CURTIS BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014018203322345 | $4.25 |
| CURTIS BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.231763388228 | $1.23 |
| CURTIS BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023397069771785 | $2.38 |
| CURTIS BLACKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062645010105 | $0.06 |
| CURTIS BLANKINSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.249397235 | $89.25 |
| CURTIS BRADLY ALEXANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0125 | $507.18 |
| CURTIS BRADLY ALEXANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 7.539 | $592.04 |
| CURTIS BRADLY ALEXANDER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | SNX | 340.0 | $1,906.55 |
| CURTIS BRADLY ALEXANDER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 5,040.0 | $5,040.00 |
| CURTIS BRADLY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001910393726022 | $55.23 |
| CURTIS BRADLY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.6511242319626 | $101.70 |
| CURTIS BRADLY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.055018631533 | $1.64 |
| CURTIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19065773286 | $0.12 |
| CURTIS BROWN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156807344277999 | $46.22 |
| CURTIS BROWN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052119299027 | $104.02 |
| CURTIS BROWN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.76971360444 | $0.77 |
| CURTIS BUXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016321639495 | $0.48 |
| CURTIS BUXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03021078676 | $59.14 |
| CURTIS BUYS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.3440895267) | ($36.08) |
| CURTIS BUYS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.3440895267 | $36.08 |
| CURTIS BUYS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LTC | (0.34408952) | ($34.47) |
| CURTIS BUYS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (6.3) | ($13.43) |
| CURTIS BUYS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 6.3 | $13.43 |
| CURTIS BUYS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.527826827) | ($1.13) |
| CURTIS BUYS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3504770131) | ($0.75) |
| CURTIS BUYS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4222614616) | ($0.90) |
| CURTIS BUYS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 1,010.0 | $1,010.00 |
| CURTIS BUYS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| CURTIS BUYS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CURTIS BUYS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LTC | 19.673421208 | $1,533.94 |
| CURTIS BUYS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (19.673486064) | ($1,534.34) |
| CURTIS BUYS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 19.673486064 | $1,534.34 |
| CURTIS BUYS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LTC | (19.67348607) | ($1,534.05) |
| CURTIS BUYS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (289.672505112) | ($149.20) |
| CURTIS BUYS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 289.672505112 | $149.20 |
| CURTIS BUYS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (289.672505) | ($149.71) |
| CURTIS BUYS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| CURTIS BUYS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3175252814) | ($0.19) |
| CURTIS BUYS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3175252814 | $0.19 |
| CURTIS BUYS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| CURTIS BUYS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 1,234.35 | $1,234.35 |
| CURTIS BUYS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| CURTIS BUYS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| CURTIS BUYS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.340729904 | $1,833.33 |
| CURTIS BUYS | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| CURTIS BUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061977297242 | $0.00 |
| CURTIS BUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45047291264 | $0.55 |
| CURTIS BUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00732181450753 | $9.75 |
| CURTIS BUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075538078592 | $0.01 |
| CURTIS BUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028527576876 | $0.02 |
| CURTIS BUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.64437102949313 | $1.17 |
| CURTIS BUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016214053803 | $0.00 |
| CURTIS BUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079535374166 | $0.01 |
| CURTIS BUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00122106429110999 | $0.00 |
| CURTIS BUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000296785214366794 | $0.03 |
| CURTIS BUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000441122833899999 | $0.00 |
| CURTIS BUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0000022669703151 | $0.00 |
| CURTIS BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076521734539 | $0.02 |
| CURTIS BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119911593717 | $0.02 |
| CURTIS BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.102560861496999 | $0.08 |
| CURTIS BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021319481621 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CURTIS BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5317930974 | $0.37 |
| CURTIS BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2509840219 | $11.11 |
| CURTIS CALLOWAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 1.6019298 | $3,551.69 |
| CURTIS CALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097987195451 | $29.00 |
| CURTIS CALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030387344897 | $59.50 |
| CURTIS CALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044075687326 | $0.39 |
| CURTIS CALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.29282225906 | $0.19 |
| CURTIS CALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00452424639449999 | $0.33 |
| CURTIS CALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35638834495 | $0.36 |
| CURTIS CALOMENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051897315997 | $0.00 |
| CURTIS CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017888576689999 | $34.90 |
| CURTIS CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.875397143 | $14.96 |
| CURTIS CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19825390934 | $1.75 |
| CURTIS CAMMARATA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.16418 | $501.93 |
| CURTIS CAMMARATA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 212.712 | $295.67 |
| CURTIS CAMMARATA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 1.545 | $160.74 |
| CURTIS CAMMARATA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 399.67413447 | $560.03 |
| CURTIS CAMMARATA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 100.9 | $93.74 |
| CURTIS CAMMARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00234247036493 | $4.41 |
| CURTIS CAMMARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.03526030352 | $7.50 |
| CURTIS CAMMARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.934606169781999 | $0.56 |
| CURTIS CAMMARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0063268660091 | $0.41 |
| CURTIS CAMPAIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136866552527 | $0.41 |
| CURTIS CAMPAIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048415947021 | $96.43 |
| CURTIS CHAMBERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (353.7158648) | ($194.84) |
| CURTIS CHAMBERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 353.7158648 | $194.84 |
| CURTIS CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155267459224999 | $0.00 |
| CURTIS CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3617513700011 | $3.96 |
| CURTIS CHEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081518134197 | $0.02 |
| CURTIS CHEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072124220857 | $0.01 |
| CURTIS CHEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015474845513999 | $0.01 |
| CURTIS CHEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053064224337 | $0.00 |
| CURTIS CHEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.09777002219999 | $34.43 |
| CURTIS CHEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043053021741 | $0.00 |
| CURTIS CHOE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| CURTIS CHOE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| CURTIS CHOE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,995.640874597) | ($4,995.64) |
| CURTIS CHOE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,995.640874597 | $4,995.64 |
| CURTIS CHOE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (6,995.640874) | ($6,995.64) |
| CURTIS CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075376956242 | $22.31 |
| CURTIS CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.61558767398 | $31.62 |
| CURTIS CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.59859506231 | $3.65 |
| CURTIS CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2399574106 | $4.55 |
| CURTIS CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7444356321 | $19.39 |
| CURTIS CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.301269035 | $17.30 |
| CURTIS CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.72276875073 | $64.75 |
| CURTIS CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000132055906037999 | $0.00 |
| CURTIS CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000239949827959999 | $0.00 |
| CURTIS CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014764594504 | $446.26 |
| CURTIS CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.306214365979999 | $625.82 |
| CURTIS CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 151.975919095999 | $120.48 |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.9597) | ($2.00) |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.9597 | $2.00 |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.8925808265) | ($1.86) |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,579.0487) | ($3,000.00) |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,579.0487 | $3,000.00 |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | XTZ | 10.0 | $26.12 |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | XTZ | (9.999) | ($25.54) |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 25.429 | $25.54 |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XTZ | 100.0 | $228.00 |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XTZ | 100.0 | $227.24 |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XTZ | 100.0 | $227.00 |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | XTZ | (299.823) | ($668.61) |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 666.206 | $668.61 |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0031546) | ($100.00) |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0031546 | $100.00 |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0031546) | ($100.52) |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03138362) | ($1,000.00) |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03138362 | $1,000.00 |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03138362) | ($998.66) |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04703963) | ($1,500.00) |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04703963 | $1,500.00 |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04703963) | ($1,491.49) |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (141.0) | ($141.00) |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XTZ | 500.0 | $996.29 |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | XTZ | (499.223) | ($946.00) |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 944.679 | $946.00 |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | XTZ | (0.952) | ($1.79) |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1.756 | $1.79 |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XTZ | 1,600.0 | $2,988.14 |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (1,579.1158) | ($1,598.95) |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | XTZ | (1,599.0) | ($2,944.50) |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,942.171 | $2,944.50 |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (7.360938054) | ($13.61) |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 7.360938054 | $13.61 |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | XTZ | (8.356) | ($15.45) |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 15.187 | $15.45 |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (945.314) | ($945.31) |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (48.312) | ($65.00) |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 48.312 | $65.00 |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | EOS | (48.312) | ($65.00) |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 64.858 | $65.00 |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.96) | ($4.96) |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3,593.770731516 | $4,132.84 |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 1,579.1158 | $1,815.98 |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (19.01) | ($19.01) |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0006445 | $19.01 |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0006445) | ($18.96) |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.011) | ($319.31) |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.011 | $319.31 |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.011) | ($319.25) |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2559962983) | ($7,411.60) |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2559962983 | $7,411.60 |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25599629) | ($7,407.76) |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,113.850200939) | ($10,113.85) |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,113.850200939 | $10,113.85 |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (95.002) | ($95.00) |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (10,113.8502) | ($10,113.85) |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,863.44) |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,863.44 |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011121) | ($19.99) |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.745908441) | ($6,725.82) |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.745908441 | $6,725.82 |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.988879) | ($1,775.15) |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (3.745908441) | ($6,713.04) |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018102567858755 | $64.84 |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 187.324266887 | $209.53 |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039041079864961 | $93.23 |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.74269535504 | $103.74 |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.93908303849999 | $7.88 |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0589635899 | $18.18 |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029280226854 | $1.75 |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.9130459061 | $6.16 |
| CURTIS CLARK GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0282441164898249 | $0.08 |
| CURTIS COCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018572076967 | $0.55 |
| CURTIS COLLOPY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| CURTIS COLLOPY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| CURTIS COLLOPY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| CURTIS COLLOPY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,082.190235667) | ($3,082.19) |
| CURTIS COLLOPY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,082.190235667 | $3,082.19 |
| CURTIS COLLOPY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (3,082.19) | ($3,082.19) |
| CURTIS COLLOPY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.028797193) | ($2,413.83) |
| CURTIS COLLOPY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.028797193 | $2,413.83 |
| CURTIS COLLOPY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1682735667) | ($5,104.92) |
| CURTIS COLLOPY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1682735667 | $5,104.92 |
| CURTIS COLLOPY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.028796) | ($2,151.91) |
| CURTIS COLLOPY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001783) | ($50.13) |
| CURTIS COLLOPY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008822) | ($249.73) |
| CURTIS COLLOPY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.157668) | ($4,476.13) |
| CURTIS COLLOPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000735006627938299 | $27.83 |
| CURTIS COLLOPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050259016377938 | $14.03 |
| CURTIS COLLOPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.682883025236 | $16.68 |
| CURTIS COLLOPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037357472519 | $0.04 |
| CURTIS CORDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056966307987 | $0.00 |
| CURTIS CORDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038148428183 | $0.00 |
| CURTIS CORDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031126623938 | $0.02 |
| CURTIS CORDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034648019081 | $0.00 |
| CURTIS CRAIG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (82,500.0) | ($82,500.00) |
| CURTIS CRAIG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 82,500.0 | $82,500.00 |
| CURTIS CRAIG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CURTIS CRAIG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (65,000.0) | ($65,000.00) |
| CURTIS CRAIG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CURTIS CRAIG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (17,300.0) | ($17,300.00) |
| CURTIS CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 554.8257452912 | $554.83 |
| CURTIS CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4553670815 | $3.46 |
| CURTIS DALE GATTERSON JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 255.8091 | $567.90 |
| CURTIS DALE GATTERSON JR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,222.12262575) | ($1,698.75) |
| CURTIS DALE GATTERSON JR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,222.12262575 | $1,698.75 |
| CURTIS DALE GATTERSON JR | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,222.12262575) | ($1,686.53) |
| CURTIS DALE GATTERSON JR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.0194 | $783.55 |
| CURTIS DALE GATTERSON JR | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0194) | ($784.63) |
| CURTIS DALE GATTERSON JR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0194 | $784.63 |
| CURTIS DALE GATTERSON JR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | CEL | 621.8887 | $1,343.28 |
| CURTIS DALE GATTERSON JR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (621.8887) | ($1,356.22) |
| CURTIS DALE GATTERSON JR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 621.8887 | $1,356.22 |
| CURTIS DALE GATTERSON JR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | CEL | 455.2457 | $311.62 |
| CURTIS DALE GATTERSON JR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (455.2457) | ($311.95) |
| CURTIS DALE GATTERSON JR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 455.2457 | $311.95 |
| CURTIS DALE GATTERSON JR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1215070721) | ($225.19) |
| CURTIS DALE GATTERSON JR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1215070721 | $225.19 |
| CURTIS DALE GATTERSON JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (25.2452055) | ($217.84) |
| CURTIS DALE GATTERSON JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 25.2452055 | $217.84 |
| CURTIS DALE GATTERSON JR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (25.2452055) | ($217.61) |
| CURTIS DALE GATTERSON JR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | DOT | 25.2452055 | $217.61 |
| CURTIS DALE GATTERSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115135745 | $50.00 |
| CURTIS DALE GATTERSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 288.172150079902 | $311.30 |
| CURTIS DALE GATTERSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12150707206 | $220.00 |
| CURTIS DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000075197702845 | $0.15 |
| CURTIS DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0047622273953 | $0.02 |
| CURTIS DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.071578264004 | $0.07 |
| CURTIS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001298708999 | $0.38 |
| CURTIS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036764302839 | $7.17 |
| CURTIS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018407044529 | $5.45 |
| CURTIS DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096969906872 | $0.01 |
| CURTIS DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.315123072 | $10.87 |
| CURTIS DELAGERHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128205692978 | $3.79 |
| CURTIS DELAGERHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015521479119 | $3.03 |
| CURTIS DELAGERHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.70369337089999 | $1.35 |
| CURTIS DELAGERHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.84572371402 | $0.53 |
| CURTIS DELAGERHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0753652192469999 | $0.84 |
| CURTIS DILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001860342073 | $0.00 |
| CURTIS DILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018125210766 | $0.02 |
| CURTIS DILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025856185546 | $0.00 |
| CURTIS DILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00017344357199 | $0.00 |
| CURTIS DILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004105234062 | $0.00 |
| CURTIS DILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000017371870775 | $0.00 |
| CURTIS DILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000071324883457 | $0.00 |
| CURTIS DILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000014088171223 | $0.00 |
| CURTIS DONAHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.2377177473 | $0.24 |
| CURTIS DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022670232692127 | $0.00 |
| CURTIS EDDIE GODLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0326563 | $1,184.12 |
| CURTIS EDDIE GODLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204429597683 | $59.46 |
| CURTIS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5124889635099 | $13.66 |
| CURTIS EISAMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.2339956711 | $600.11 |
| CURTIS EISAMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.233902) | ($600.18) |
| CURTIS EISAMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 597.647 | $600.18 |
| CURTIS EISAMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (597.0) | ($597.00) |
| CURTIS EISAMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | EOS | 303.493 | $597.00 |
| CURTIS EISAMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.204449642 | $498.46 |
| CURTIS EISAMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | EOS | (303.493) | ($503.80) |
| CURTIS EISAMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 496.848 | $503.80 |
| CURTIS EISAMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (497.0) | ($497.00) |
| CURTIS EISAMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | EOS | 302.643 | $497.00 |
| CURTIS EISAMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.204541) | ($411.87) |
| CURTIS EISAMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 411.045 | $411.87 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CURTIS EISAMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (411.54) | ($411.54) |
| CURTIS EISAMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | EOS | 312.602 | $411.54 |
| CURTIS EISAMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (10,225.62435) | ($12,716.86) |
| CURTIS EISAMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | EOS | 10,225.62435 | $12,716.86 |
| CURTIS EISAMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | EOS | (10,822.156) | ($13,445.52) |
| CURTIS EISAMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 13,389.272 | $13,445.52 |
| CURTIS EISAMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | EOS | (18.713) | ($23.25) |
| CURTIS EISAMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 23.172 | $23.25 |
| CURTIS EISAMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (13,412.44) | ($13,412.44) |
| CURTIS EISAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027656498674 | $0.01 |
| CURTIS EISAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000118254944 | $0.00 |
| CURTIS EISAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000070831589414 | $0.00 |
| CURTIS EISAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000021452151587 | $0.00 |
| CURTIS EISAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 65.215830191158 | $119.51 |
| CURTIS EISAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000009933930958 | $0.02 |
| CURTIS EPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025098925334 | $0.00 |
| CURTIS FARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074944446377 | $22.18 |
| CURTIS FARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,487.604481121 | $3,487.60 |
| CURTIS FARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 2.30241700389999 | $168.53 |
| CURTIS FILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000041901508 | $0.00 |
| CURTIS FILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19499725714 | $0.23 |
| CURTIS FILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128412375017 | $0.00 |
| CURTIS FILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66022747634 | $0.66 |
| CURTIS FILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.079667615048 | $0.05 |
| CURTIS FILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.071231663313 | $0.24 |
| CURTIS FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080304247896 | $0.00 |
| CURTIS FORTUNE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.003544) | ($141.92) |
| CURTIS FORTUNE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOGE | 1,013.16 | $141.92 |
| CURTIS FORTUNE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.001873) | ($74.93) |
| CURTIS FORTUNE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 54.691 | $74.93 |
| CURTIS FORTUNE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00547289 | $218.35 |
| CURTIS FORTUNE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00825867 | $330.15 |
| CURTIS FORTUNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1,013.459630275) | ($90.06) |
| CURTIS FORTUNE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 1,013.459630275 | $90.06 |
| CURTIS FORTUNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (104.610637923) | ($104.61) |
| CURTIS FORTUNE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 104.610637923 | $104.61 |
| CURTIS FORTUNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (54.917685504) | ($37.43) |
| CURTIS FORTUNE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 54.917685504 | $37.43 |
| CURTIS FORTUNE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | DOGE | (1,010.71) | ($89.50) |
| CURTIS FORTUNE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0029836 | $89.50 |
| CURTIS FORTUNE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | MATIC | (54.576) | ($37.09) |
| CURTIS FORTUNE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0012385 | $37.09 |
| CURTIS FORTUNE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (104.61) | ($104.61) |
| CURTIS FORTUNE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0034804 | $104.61 |
| CURTIS FORTUNE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0077025) | ($232.78) |
| CURTIS FORTUNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06740836586) | ($1,926.70) |
| CURTIS FORTUNE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06740836586 | $1,926.70 |
| CURTIS FORTUNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.1316810641) | ($0.01) |
| CURTIS FORTUNE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.1316810641 | $0.01 |
| CURTIS FORTUNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1002495607) | ($0.05) |
| CURTIS FORTUNE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1002495607 | $0.05 |
| CURTIS FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007080221952405 | $23.59 |
| CURTIS FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7385666746229 | $0.74 |
| CURTIS FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.327103518425258 | $0.35 |
| CURTIS FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.431327108799192 | $0.05 |
| CURTIS FRANCISQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126184702524 | $0.37 |
| CURTIS FRIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035697734377 | $0.70 |
| CURTIS FRIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.054712157387 | $0.61 |
| CURTIS FRY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| CURTIS FRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,000.0) | ($8,000.00) |
| CURTIS FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016441761329 | $0.49 |
| CURTIS FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21253918761 | $0.25 |
| CURTIS FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 226.722237649 | $226.72 |
| CURTIS FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 497.1358815 | $497.14 |
| CURTIS GABHART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (25,316.66211836) | ($15,329.53) |
| CURTIS GABHART | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 25,316.66211836 | $15,329.53 |
| CURTIS GABHART | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (24,772.447) | ($15,048.38) |
| CURTIS GABHART | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 15,118.219 | $15,048.38 |
| CURTIS GABHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 92.31580498508 | $75.79 |
| CURTIS GABINET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (709.566414) | ($245.35) |
| CURTIS GABINET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (1,499.32652) | ($180.07) |
| CURTIS GABINET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02556352965) | ($37.11) |
| CURTIS GABINET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (1.22594678) | ($60.93) |
| CURTIS GABINET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BCH | (0.24316894) | ($36.76) |
| CURTIS GABINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0324202477149999 | $0.04 |
| CURTIS GABINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025632228308495 | $0.59 |
| CURTIS GABINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.67798311747874 | $0.42 |
| CURTIS GABINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0038084721755727 | $0.31 |
| CURTIS GABINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.127400621264 | $1.66 |
| CURTIS GABINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00068640358675515 | $0.18 |
| CURTIS GADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019721390145 | $0.04 |
| CURTIS GARLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0201011925640615 | $0.02 |
| CURTIS GENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162900519111 | $0.48 |
| CURTIS GIEBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020089810539 | $0.59 |
| CURTIS GIEBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021907748007 | $42.75 |
| CURTIS GIEBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 131.543982998 | $104.29 |
| CURTIS GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015245379089 | $0.02 |
| CURTIS GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02969882062 | $58.09 |
| CURTIS GILMORE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.004884) | ($199.98) |
| CURTIS GILMORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.064965 | $199.98 |
| CURTIS GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078914697594 | $244.73 |
| CURTIS GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15019027482 | $304.87 |
| CURTIS GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.414023399 | $30.41 |
| CURTIS GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.2547315279999 | $39.84 |
| CURTIS GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.295268933 | $8.98 |
| CURTIS GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.593151243599999 | $6.59 |
| CURTIS GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31084294376 | $2.74 |
| CURTIS GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30251727512 | $0.04 |
| CURTIS GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.2483208533 | $35.01 |
| CURTIS GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.45670148424 | $2.81 |
| CURTIS GLASS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00107097 | $42.71 |
| CURTIS GLASS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00454839 | $184.13 |
| CURTIS GLASS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00425762 | $172.38 |
| CURTIS GLASS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.01654646 | $657.64 |
| CURTIS GLASS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.0053507 | $206.78 |
| CURTIS GLASS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00518712 | $200.87 |
| CURTIS GLASS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00446472 | $162.37 |
| CURTIS GLASS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00520927 | $187.91 |
| CURTIS GLASS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00543211 | $159.33 |
| CURTIS GLASS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00537642 | $156.23 |
| CURTIS GLASS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00591848 | $173.98 |
| CURTIS GLASS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00572967 | $168.46 |
| CURTIS GLASS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00748922 | $219.94 |
| CURTIS GLASS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00703363 | $202.91 |
| CURTIS GLASS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00697115 | $201.37 |
| CURTIS GLASS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.0070566 | $209.67 |
| CURTIS GLASS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00707236 | $210.02 |
| CURTIS GLASS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00708691 | $208.21 |
| CURTIS GLASS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00716484 | $205.39 |
| CURTIS GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132567877982 | $39.22 |
| CURTIS GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00197780689532 | $3.76 |
| CURTIS GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060953303547 | $0.06 |
| CURTIS GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00016130237382 | $0.00 |
| CURTIS GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000041957961761 | $0.00 |
| CURTIS GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031031767913 | $0.00 |
| CURTIS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036853476537 | $0.72 |
| CURTIS GROOTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082040381033 | $0.00 |
| CURTIS GROOTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00613929745259999 | $0.01 |
| CURTIS HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099968298717 | $0.03 |
| CURTIS HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015647206192 | $0.02 |
| CURTIS HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004231140389 | $0.08 |
| CURTIS HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073678563403 | $0.01 |
| CURTIS HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000059258057261 | $0.00 |
| CURTIS HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.105079766369999 | $0.36 |
| CURTIS HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0007067889545 | $0.00 |
| CURTIS HAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035136391235 | $10.40 |
| CURTIS HAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116600141284999 | $22.75 |
| CURTIS HAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.98568851249999 | $1.02 |
| CURTIS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166371327775 | $0.49 |
| CURTIS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.225789962859999 | $2.51 |
| CURTIS HARDIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XLM | 2,397.8955276 | $480.89 |
| CURTIS HARDIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | PAXG | 0.1427999943 | $272.65 |
| CURTIS HARDIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | XLM | (2,235.94) | ($270.00) |
| CURTIS HARDIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 266.814 | $270.00 |
| CURTIS HARDIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XLM | 13,445.2006283 | $1,913.71 |
| CURTIS HARDIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (1,561.677) | ($1,061.44) |
| CURTIS HARDIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1,066.834 | $1,061.44 |
| CURTIS HARDIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,334.62) | ($1,334.62) |
| CURTIS HARDIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | SNX | 496.419 | $1,334.62 |
| CURTIS HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.584374777517 | $23.96 |
| CURTIS HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.686585232565 | $2.69 |
| CURTIS HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.044396663 | $12.23 |
| CURTIS HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.028531595628 | $53.10 |
| CURTIS HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175031029729999 | $0.52 |
| CURTIS HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.3659338927 | $2.84 |
| CURTIS HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061412696869 | $0.18 |
| CURTIS HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000049527624633 | $0.00 |
| CURTIS HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.065520215855 | $0.05 |
| CURTIS HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0114475956747999 | $0.01 |
| CURTIS HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0101715283193 | $0.11 |
| CURTIS HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.30134448283 | $1.30 |
| CURTIS HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00017444074623 | $0.00 |
| CURTIS HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000499008976729999 | $0.03 |
| CURTIS HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000036658561696999 | $0.00 |
| CURTIS HATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.307781559499999 | $0.04 |
| CURTIS HAYMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000221854907479999 | $0.66 |
| CURTIS HAYMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000270005619839999 | $0.00 |
| CURTIS HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51169146204208 | $0.60 |
| CURTIS HEMBROFF | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $192.63 |
| CURTIS HEMBROFF | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.070678335) | ($295.65) |
| CURTIS HEMBROFF | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.070678335 | $295.65 |
| CURTIS HEMBROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054158594299999 | $0.02 |
| CURTIS HEMBROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000077234857796 | $0.00 |
| CURTIS HEMBROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041151175749 | $0.04 |
| CURTIS HEMBROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038947766256 | $0.03 |
| CURTIS HEMBROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.2209706929999 | $12.07 |
| CURTIS HEMBROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1150975739 | $23.51 |
| CURTIS HEMBROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.058214347 | $2.20 |
| CURTIS HEMBROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0574876063067 | $4.21 |
| CURTIS HEMBROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0067118275032792 | $1.13 |
| CURTIS HEMBROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.57767112895 | $13.56 |
| CURTIS HEMBROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.02283292287 | $0.10 |
| CURTIS HEMBROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.5627116012 | $3.25 |
| CURTIS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016439253494 | $4.87 |
| CURTIS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.628313843 | $17.15 |
| CURTIS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.388437663 | $0.39 |
| CURTIS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001030231789 | $0.00 |
| CURTIS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077133776132 | $0.01 |
| CURTIS HLUSHAK PROFESSIONAL CORPORATION | RANGE RD 273, SPRUCE GROVE, T7X3N3 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034422646699 | $105.25 |
| CURTIS HLUSHAK PROFESSIONAL CORPORATION | RANGE RD 273, SPRUCE GROVE, T7X3N3 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0379934202209999 | $75.08 |
| CURTIS HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051224145915 | $0.02 |
| CURTIS HONEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0684501) | ($2,035.36) |
| CURTIS HONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041836817830757 | $15.24 |
| CURTIS HORVATH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 136.2541 | $301.12 |
| CURTIS HORVATH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 279.9066 | $160.60 |
| CURTIS HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.8484694004 | $45.13 |
| CURTIS HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00014007298134 | $0.01 |
| CURTIS HREN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 108.0925272 | $150.25 |
| CURTIS HREN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (108.0925272) | ($148.09) |
| CURTIS HREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051160697601 | $0.01 |
| CURTIS HREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007009994587 | $0.01 |
| CURTIS HREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4223207759 | $1.44 |
| CURTIS HREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000086940355848 | $0.00 |
| CURTIS HREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.645977016229999 | $1.00 |
| CURTIS HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060583472899 | $187.24 |
| CURTIS HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138875993617 | $2.71 |
| CURTIS INWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9794947744653 | $0.92 |
| CURTIS IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5619951118959 | $0.54 |
| CURTIS IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000029038408567 | $0.00 |
| CURTIS J COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029252382568 | $0.01 |
| CURTIS JACKSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (269.76744186) | ($580.00) |
| CURTIS JACKSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | CEL | (8.093023256) | ($17.40) |
| CURTIS JACKSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | CEL | 362.001841765 | $778.30 |
| CURTIS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074435610866 | $22.03 |
| CURTIS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04167982988144 | $1.10 |
| CURTIS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17094188514 | $0.17 |
| CURTIS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5047151016 | $0.37 |
| CURTIS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.94335982196 | $0.04 |
| CURTIS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.57270284012 | $0.28 |
| CURTIS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0115526935536 | $0.03 |
| CURTIS JEVON WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018098574698 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CURTIS JEVON WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005279298947 | $1.03 |
| CURTIS JEVON WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.142332204 | $30.14 |
| CURTIS JEVON WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3353165927 | $4.23 |
| CURTIS JEVON WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4826724968 | $13.09 |
| CURTIS JEVON WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.214369856529999 | $0.21 |
| CURTIS JEVON WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002915173334 | $0.00 |
| CURTIS JEVON WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.511700300679999 | $1.75 |
| CURTIS JEVON WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00024406959858 | $0.00 |
| CURTIS JEVON WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000052529494677 | $0.00 |
| CURTIS JEVON WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0064995022398 | $0.49 |
| CURTIS JEVON WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00046213058808 | $0.00 |
| CURTIS JEVON WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.022771130268 | $1.62 |
| CURTIS JEVON WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00086387417189 | $0.00 |
| CURTIS JEVON WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0081152064859 | $0.88 |
| CURTIS JEVON WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.024873875583 | $0.02 |
| CURTIS JEVON WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000054738421247 | $0.00 |
| CURTIS JEVON WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00001792649992 | $0.00 |
| CURTIS JEVON WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.24521127423999 | $1.22 |
| CURTIS JEVON WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0020190812785 | $0.00 |
| CURTIS JEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017877288034 | $0.02 |
| CURTIS JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021698816347 | $65.38 |
| CURTIS JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.039291762 | $15.04 |
| CURTIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042747990697 | $1.27 |
| CURTIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046928375247 | $144.45 |
| CURTIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062477225536 | $125.24 |
| CURTIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000557161440309999 | $0.02 |
| CURTIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003257781189 | $0.00 |
| CURTIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0955765959 | $5.63 |
| CURTIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000066291623002 | $0.00 |
| CURTIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.069510770099 | $0.03 |
| CURTIS JOSEPH AMADO | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | BNB | 0.025 | $8.80 |
| CURTIS JOSEPH AMADO | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BNB | (0.025) | ($7.42) |
| CURTIS JOSEPH AMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001266854865 | $50.00 |
| CURTIS JOSEPH AMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020842427048 | $0.04 |
| CURTIS JOSEPH AMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21804655877 | $1.92 |
| CURTIS JOSEPH BOGLE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.02844594 | $59.32 |
| CURTIS JOSEPH BOGLE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00096497 | $29.37 |
| CURTIS JOSEPH BOGLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00096497) | ($28.61) |
| CURTIS JOSEPH BOGLE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025608) | ($49.87) |
| CURTIS JOSEPH BOGLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00283794) | ($5.08) |
| CURTIS JOSEPH BOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08183479548601 | $0.06 |
| CURTIS JOSHUA WEISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037451546763 | $11.08 |
| CURTIS JOSHUA WEISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059005973265999 | $11.47 |
| CURTIS JUE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 140.018011962 | $1,204.15 |
| CURTIS JUE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.62418848 | $17,803.73 |
| CURTIS JUE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.00149175 | $3,872.14 |
| CURTIS JUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044181555727 | $135.84 |
| CURTIS JUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024667481017 | $7.30 |
| CURTIS K CLOUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001543474900633 | $52.22 |
| CURTIS K CLOUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061282228828 | $1.19 |
| CURTIS K CLOUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.173051717389999 | $0.17 |
| CURTIS K CLOUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2780611685 | $0.80 |
| CURTIS K CLOUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115130549486 | $1.27 |
| CURTIS K CLOUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01768510577 | $1.05 |
| CURTIS KANEMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020645618711 | $620.69 |
| CURTIS KANEMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.189433455 | $13.63 |
| CURTIS KELLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03893781786) | ($750.00) |
| CURTIS KELLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.297927262) | ($25,000.00) |
| CURTIS KELLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.588456489 | $30,596.02 |
| CURTIS KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033393748356 | $98.46 |
| CURTIS KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30038721014999 | $1.52 |
| CURTIS KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039812571038 | $78.81 |
| CURTIS KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22134395212 | $0.22 |
| CURTIS KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.975327601 | $64.99 |
| CURTIS KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023687183749999 | $0.03 |
| CURTIS KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006317571181 | $0.02 |
| CURTIS KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000021004366288 | $0.00 |
| CURTIS KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.47824342878 | $0.79 |
| CURTIS KISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088443395934 | $26.18 |
| CURTIS KISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079954615433 | $15.60 |
| CURTIS KISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019285852779 | $0.02 |
| CURTIS KISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2640747918 | $4.97 |
| CURTIS KISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024512895530999 | $0.00 |
| CURTIS KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036825559599 | $10.90 |
| CURTIS KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002301289 | $4.49 |
| CURTIS KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6220650441 | $1.29 |
| CURTIS KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000109119560885 | $0.00 |
| CURTIS KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000193207776839999 | $0.00 |
| CURTIS KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000071432551021 | $0.00 |
| CURTIS KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000060679351732 | $0.00 |
| CURTIS LAMAR BALLARD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 12.0 | $12.00 |
| CURTIS LAMAR BALLARD | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.6) | ($11.60) |
| CURTIS LAMAR BALLARD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.982883) | ($80.00) |
| CURTIS LAMAR BALLARD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.982883 | $80.00 |
| CURTIS LAMAR BALLARD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.982883) | ($81.62) |
| CURTIS LAMAR BALLARD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (32.846684118) | ($2,727.59) |
| CURTIS LAMAR BALLARD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 32.846684118 | $2,727.59 |
| CURTIS LAMAR BALLARD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LUNC | (32.846684) | ($2,733.83) |
| CURTIS LAMAR BALLARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 63.32 | $63.32 |
| CURTIS LAMAR BALLARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| CURTIS LAMAR BALLARD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (67.13) | ($67.13) |
| CURTIS LAMAR BALLARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.6) | ($11.60) |
| CURTIS LAMAR BALLARD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CURTIS LAMAR BALLARD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (67.13) | ($67.13) |
| CURTIS LAMAR BALLARD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.6) | ($11.60) |
| CURTIS LAMAR BALLARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,781.796664835) | ($2,488.72) |
| CURTIS LAMAR BALLARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,781.796664835 | $2,488.72 |
| CURTIS LAMAR BALLARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08705186068) | ($2,392.10) |
| CURTIS LAMAR BALLARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08705186068 | $2,392.10 |
| CURTIS LAMAR BALLARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3180585564) | ($471.66) |
| CURTIS LAMAR BALLARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3180585564 | $471.66 |
| CURTIS LAMAR BALLARD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (4,781.796664) | ($2,486.92) |
| CURTIS LAMAR BALLARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2868979818) | ($1.93) |
| CURTIS LAMAR BALLARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.2868979818 | $1.93 |
| CURTIS LAMAR BALLARD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3180585564) | ($471.65) |
| CURTIS LAMAR BALLARD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (0.2868979818) | ($1.93) |
| CURTIS LAMAR BALLARD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08705186) | ($2,387.44) |
| CURTIS LAMAR BALLARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.811318898) | ($9,000.00) |
| CURTIS LAMAR BALLARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2058637131) | ($272.01) |
| CURTIS LAMAR BALLARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05080487085) | ($67.13) |
| CURTIS LAMAR BALLARD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.507871334 | $11,241.71 |
| CURTIS LAMAR BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009338298730894 | $30.96 |
| CURTIS LAMAR BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089823806431 | $13.91 |
| CURTIS LAMAR BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000836695116899999 | $0.00 |
| CURTIS LAMAR BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034001106973 | $0.03 |
| CURTIS LAMAR BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.239684722583 | $23.49 |
| CURTIS LAMAR BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00003950123436 | $0.00 |
| CURTIS LAMAR BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00089946971052833 | $0.01 |
| CURTIS LAMAR BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00104060924222 | $0.00 |
| CURTIS LAMAR BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000308610200169999 | $0.00 |
| CURTIS LAMAR BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000114394328396 | $0.00 |
| CURTIS LAMAR BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000016663760309 | $0.00 |
| CURTIS LAMAR BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.549419931317 | $0.10 |
| CURTIS LAMAR BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05645401481417 | $4.84 |
| CURTIS LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020944147383 | $6.20 |
| CURTIS LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2133486715999 | $11.21 |
| CURTIS LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175048057239999 | $0.52 |
| CURTIS LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019806918467 | $38.65 |
| CURTIS LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3161859846 | $5.01 |
| CURTIS LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060627260614 | $0.54 |
| CURTIS LEE PEARSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 0.797382948 | $78.09 |
| CURTIS LEE PEARSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | SOL | (0.69694) | ($60.00) |
| CURTIS LEE PEARSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0015799 | $60.00 |
| CURTIS LEE PEARSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.00156) | ($54.05) |
| CURTIS LEE PEARSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 0.70138 | $54.05 |
| CURTIS LEE PEARSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2733937289) | ($700.00) |
| CURTIS LEE PEARSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2733937289 | $700.00 |
| CURTIS LEE PEARSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.273393) | ($700.93) |
| CURTIS LEE PEARSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 697.778 | $700.93 |
| CURTIS LEE PEARSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| CURTIS LEE PEARSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SNX | 46.254 | $200.00 |
| CURTIS LEE PEARSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CURTIS LEE PEARSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 1.30899 | $100.00 |
| CURTIS LEE PEARSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| CURTIS LEE PEARSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 1.30829 | $100.00 |
| CURTIS LEE PEARSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| CURTIS LEE PEARSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 1.17792 | $90.00 |
| CURTIS LEE PEARSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| CURTIS LEE PEARSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SNX | 14.9 | $60.00 |
| CURTIS LEE PEARSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CURTIS LEE PEARSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SNX | 14.519 | $50.00 |
| CURTIS LEE PEARSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CURTIS LEE PEARSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SNX | 14.315 | $50.00 |
| CURTIS LEE PEARSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| CURTIS LEE PEARSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 0.66388 | $45.00 |
| CURTIS LEE PEARSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SNX | (70.0) | ($211.80) |
| CURTIS LEE PEARSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 207.9 | $211.80 |
| CURTIS LEE PEARSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (5.26088) | ($296.14) |
| CURTIS LEE PEARSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 293.883 | $296.14 |
| CURTIS LEE PEARSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| CURTIS LEE PEARSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SNX | (19.988) | ($47.83) |
| CURTIS LEE PEARSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 47.671 | $47.83 |
| CURTIS LEE PEARSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (252.232) | ($252.23) |
| CURTIS LEE PEARSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (80.96263945) | ($222.50) |
| CURTIS LEE PEARSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SNX | 80.96263945 | $222.50 |
| CURTIS LEE PEARSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51.871014674) | ($51.87) |
| CURTIS LEE PEARSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51.871014674 | $51.87 |
| CURTIS LEE PEARSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | SNX | (80.434) | ($222.00) |
| CURTIS LEE PEARSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 221.595 | $222.00 |
| CURTIS LEE PEARSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (273.466014) | ($273.47) |
| CURTIS LEE PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001279989423339 | $50.46 |
| CURTIS LEE PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001113528717647 | $3.12 |
| CURTIS LEE PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6762379968902 | $0.68 |
| CURTIS LEE PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.45297212599999 | $1.15 |
| CURTIS LEE PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.213813612718 | $5.21 |
| CURTIS LEE PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0370119167049999 | $2.21 |
| CURTIS LEET | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00152043 | $46.40 |
| CURTIS LEET | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001726832363) | ($52.35) |
| CURTIS LEET | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02963038368) | ($52.35) |
| CURTIS LEET | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.962037932) | ($7,000.00) |
| CURTIS LEET | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 4.758491785 | $8,407.15 |
| CURTIS LEET | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1197500495) | ($211.57) |
| CURTIS LEET | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6470734198) | ($1,138.94) |
| CURTIS LEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6100193788193 | $0.51 |
| CURTIS LEGONS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017471981842 | $0.05 |
| CURTIS LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018276408982 | $0.54 |
| CURTIS LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.243067053 | $186.24 |
| CURTIS LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4639209679 | $4.33 |
| CURTIS LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0663723157269999 | $0.59 |
| CURTIS LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026171239843 | $79.39 |
| CURTIS LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042559264638 | $84.43 |
| CURTIS LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.747930965 | $24.96 |
| CURTIS LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.850848216 | $16.34 |
| CURTIS LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.4530813916 | $32.30 |
| CURTIS LONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.11503806 | $4,602.08 |
| CURTIS LONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.67 | $5,032.44 |
| CURTIS LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040123668823 | $122.24 |
| CURTIS LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082928156888 | $163.19 |
| CURTIS LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.988576649 | $27.99 |
| CURTIS LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9904840798 | $7.13 |
| CURTIS LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051050129078 | $0.01 |
| CURTIS LOWELL BYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00858709463244 | $48.96 |
| CURTIS LOWELL BYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087680056727 | $17.11 |
| CURTIS LOWELL BYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.221904998 | $17.22 |
| CURTIS LOWELL BYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2891401525 | $8.16 |
| CURTIS LOWELL BYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8119182398 | $20.04 |
| CURTIS LOWELL BYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9059315214 | $0.57 |
| CURTIS LOWELL BYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17905160633 | $7.08 |
| CURTIS LOWELL BYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035598754937 | $1.90 |
| CURTIS LOWELL BYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0117297580851 | $0.04 |
| CURTIS LUBBERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7526822297) | ($1,515.00) |
| CURTIS LUBBERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7526822297 | $1,515.00 |
| CURTIS LUBBERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7526822297) | ($1,525.20) |
| CURTIS LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082425035221 | $0.24 |
| CURTIS LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90250512086 | $1.05 |
| CURTIS LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0454688379989999 | $92.93 |
| CURTIS LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.493942381 | $27.35 |
| CURTIS LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8056919507 | $8.04 |
| CURTIS LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41353476995 | $3.65 |
| CURTIS LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020822057175 | $0.00 |
| CURTIS LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.4183721161 | $21.93 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CURTIS LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.104622677215999 | $11.49 |
| CURTIS LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.194737354 | $7.35 |
| CURTIS LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0049216432349 | $1.12 |
| CURTIS LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0135021805119999 | $1.02 |
| CURTIS LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.093085722549 | $6.64 |
| CURTIS LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.858695665 | $0.99 |
| CURTIS LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.031534603019 | $3.42 |
| CURTIS LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000017061356586 | $0.00 |
| CURTIS LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.37848169031 | $0.95 |
| CURTIS LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.304296073819999 | $0.56 |
| CURTIS LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.5525831181 | $1.52 |
| CURTIS LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0025357624178 | $0.00 |
| CURTIS LUDWIG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0317525 | $1,273.33 |
| CURTIS LUDWIG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,172.038726791) | ($142.44) |
| CURTIS LUDWIG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,172.038726791 | $142.44 |
| CURTIS LUDWIG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.654906547) | ($228.51) |
| CURTIS LUDWIG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.654906547 | $228.51 |
| CURTIS LUDWIG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.44862283) | ($12,136.17) |
| CURTIS LUDWIG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.44862283 | $12,136.17 |
| CURTIS LUDWIG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.120700845) | ($8,953.72) |
| CURTIS LUDWIG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.120700845 | $8,953.72 |
| CURTIS LUDWIG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000685) | ($1.00) |
| CURTIS LUDWIG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XLM | (8.244602) | ($1.00) |
| CURTIS LUDWIG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (0.020355) | ($0.98) |
| CURTIS LUDWIG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XLM | (1,163.794124) | ($140.05) |
| CURTIS LUDWIG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (4.634551) | ($223.70) |
| CURTIS LUDWIG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000037) | ($0.99) |
| CURTIS LUDWIG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,265.929319866) | ($2,265.93) |
| CURTIS LUDWIG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,265.929319866 | $2,265.93 |
| CURTIS LUDWIG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CURTIS LUDWIG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,264.929319) | ($2,264.93) |
| CURTIS LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029278638597614 | $99.77 |
| CURTIS LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052460099901409 | $122.22 |
| CURTIS LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.978682821379 | $27.98 |
| CURTIS LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.11637595808029 | $0.33 |
| CURTIS LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014618779541597 | $1.19 |
| CURTIS MAGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028311209145 | $0.84 |
| CURTIS MAGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111027606168 | $2.17 |
| CURTIS MAGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7883691275 | $1.42 |
| CURTIS MAGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.97045361735 | $0.14 |
| CURTIS MARKHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XLM | 14.1491071 | $1.89 |
| CURTIS MARKHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02060607 | $583.81 |
| CURTIS MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110003845389 | $32.56 |
| CURTIS MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039901653393 | $78.99 |
| CURTIS MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.119475759 | $45.12 |
| CURTIS MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.07371597 | $17.50 |
| CURTIS MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5609070251 | $0.98 |
| CURTIS MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63151178942 | $7.02 |
| CURTIS MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.6663323361 | $5.67 |
| CURTIS MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0239894822039999 | $1.76 |
| CURTIS MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00920802398969999 | $1.01 |
| CURTIS MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.01578265913 | $29.40 |
| CURTIS MATTHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138888758413 | $4.11 |
| CURTIS MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096898433691 | $0.01 |
| CURTIS MCDOWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142635814609 | $0.00 |
| CURTIS MCDOWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65073774939 | $0.76 |
| CURTIS MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000809494994049999 | $0.00 |
| CURTIS MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017321344847 | $0.01 |
| CURTIS MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00050621537052 | $0.00 |
| CURTIS MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000033870236351 | $0.00 |
| CURTIS MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.23180281675999 | $5.82 |
| CURTIS MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0124435805 | $5.21 |
| CURTIS MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.48002185119999 | $15.59 |
| CURTIS MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.615069208819999 | $2.00 |
| CURTIS MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0058986803862 | $1.13 |
| CURTIS MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.96535356695 | $1.21 |
| CURTIS MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0044781036048 | $0.04 |
| CURTIS MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000467769709659999 | $0.04 |
| CURTIS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037558103533 | $115.08 |
| CURTIS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20657745742 | $0.24 |
| CURTIS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18358935787 | $373.35 |
| CURTIS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.66251506179999 | $94.64 |
| CURTIS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082743606078 | $0.24 |
| CURTIS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000194037291499999 | $0.00 |
| CURTIS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026904578198 | $0.53 |
| CURTIS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0017732728064 | $0.10 |
| CURTIS MIU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.200919173 | $398.04 |
| CURTIS MIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.39930219249 | $77.13 |
| CURTIS MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085710810776 | $2.54 |
| CURTIS MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077508018711 | $1.51 |
| CURTIS MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0039988632428 | $0.29 |
| CURTIS MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041874214525 | $12.39 |
| CURTIS MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160136763599999 | $3.12 |
| CURTIS MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4642012135 | $0.29 |
| CURTIS MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0222939058011 | $0.25 |
| CURTIS MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089343220792 | $2.64 |
| CURTIS MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016908451861 | $0.03 |
| CURTIS MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076858138109 | $0.01 |
| CURTIS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.683676337036 | $0.65 |
| CURTIS NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0117602397989999 | $0.01 |
| CURTIS NISHIMURA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.527282514) | ($2.64) |
| CURTIS NISHIMURA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4.527282514 | $2.64 |
| CURTIS NISHIMURA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.6430217294) | ($5.61) |
| CURTIS NISHIMURA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.6430217294 | $5.61 |
| CURTIS NISHIMURA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (78.79399926) | ($1,774.96) |
| CURTIS NISHIMURA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 78.79399926 | $1,774.96 |
| CURTIS NISHIMURA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (4.527282) | ($2.63) |
| CURTIS NISHIMURA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| CURTIS NISHIMURA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (113.214545836) | ($3,788.07) |
| CURTIS NISHIMURA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 113.214545836 | $3,788.07 |
| CURTIS NISHIMURA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,880.015233415) | ($4,744.30) |
| CURTIS NISHIMURA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,880.015233415 | $4,744.30 |
| CURTIS NISHIMURA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (78.79399926) | ($1,509.28) |
| CURTIS NISHIMURA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (37.071843) | ($19.71) |
| CURTIS NISHIMURA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,842.943390415) | ($4,728.04) |
| CURTIS NISHIMURA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 3,950.0 | $3,950.00 |
| CURTIS NISHIMURA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| CURTIS NISHIMURA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 5.121507772 | $7,493.93 |
| CURTIS NISHIMURA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.703515135) | ($15,661.67) |
| CURTIS NISHIMURA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.703515135 | $15,661.67 |
| CURTIS NISHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129470418671999 | $0.38 |
| CURTIS NISHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048261614634137 | $112.28 |
| CURTIS NISHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020044096177 | $0.00 |
| CURTIS NISHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.564271864959 | $99.39 |
| CURTIS NISHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.031536646197563 | $0.02 |
| CURTIS NISHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.009694067219983 | $0.12 |
| CURTIS NISHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.06328724170481 | $71.18 |
| CURTIS NISHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.76647100540443 | $35.04 |
| CURTIS NISHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0105897948018 | $0.01 |
| CURTIS NORVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0426073974489 | $0.04 |
| CURTIS NORVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001484193133 | $0.03 |
| CURTIS NORVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21486199825 | $0.17 |
| CURTIS NORVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.817597504 | $0.85 |
| CURTIS NORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114422778935999 | $3.39 |
| CURTIS NORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00217576864529999 | $4.25 |
| CURTIS OSBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000512074564 | $0.00 |
| CURTIS OSBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000120584528237 | $0.00 |
| CURTIS OSBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000054406436535999 | $0.00 |
| CURTIS OSBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014169103779 | $0.00 |
| CURTIS PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003126236705 | $0.00 |
| CURTIS PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000056014677236 | $0.00 |
| CURTIS PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00097009172473 | $0.00 |
| CURTIS PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021549401489 | $0.02 |
| CURTIS PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0149953501999999 | $0.01 |
| CURTIS PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00051651954032 | $0.00 |
| CURTIS PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016046229894 | $0.05 |
| CURTIS PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000418290364789999 | $0.00 |
| CURTIS PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000110511881003 | $0.00 |
| CURTIS PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0019007998256 | $0.01 |
| CURTIS PARKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.46359291) | ($3,000.00) |
| CURTIS PARKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.983761269 | $3,633.43 |
| CURTIS PARKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07519230465) | ($91.56) |
| CURTIS PARKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04281724478) | ($52.14) |
| CURTIS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016590640149 | $0.49 |
| CURTIS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015989075144681 | $1.84 |
| CURTIS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00814052542309999 | $0.01 |
| CURTIS R DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097221286182 | $0.03 |
| CURTIS R DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104922876992999 | $0.02 |
| CURTIS R DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0735123717089999 | $0.07 |
| CURTIS R DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.114937078305 | $0.09 |
| CURTIS R DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0780286981 | $3.19 |
| CURTIS R DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.054035446446 | $2.14 |
| CURTIS RADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039237776799 | $0.01 |
| CURTIS RADKE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($827.10) |
| CURTIS RADKE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025301) | ($50.04) |
| CURTIS RADKE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (28.810858249) | ($57,205.11) |
| CURTIS RADKE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98412625) | ($29,313.18) |
| CURTIS RADKE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001686) | ($50.15) |
| CURTIS RADKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00440501882729939 | $160.02 |
| CURTIS RADKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.360371496761 | $24.38 |
| CURTIS RADKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16814761286182 | $436.68 |
| CURTIS RADKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.037025988 | $0.55 |
| CURTIS RADKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.606815242 | $0.28 |
| CURTIS RADKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03609799299 | $0.23 |
| CURTIS RADKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.40617737124 | $23.12 |
| CURTIS RADKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0775037259499999 | $0.10 |
| CURTIS REMANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093419543127 | $0.28 |
| CURTIS REMANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066191572923 | $0.01 |
| CURTIS REMANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3769597426 | $0.86 |
| CURTIS RESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184133520679999 | $55.08 |
| CURTIS RESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071713793722 | $13.99 |
| CURTIS RESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.724368511 | $12.47 |
| CURTIS RESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8687882631 | $5.57 |
| CURTIS RESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000063630933794 | $0.00 |
| CURTIS RESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039609954173 | $2.90 |
| CURTIS RESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6190308968 | $5.53 |
| CURTIS RESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.143799621297 | $8.60 |
| CURTIS RESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00069846259408 | $0.00 |
| CURTIS RESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018849526119 | $2.07 |
| CURTIS RESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0054728468022 | $1.24 |
| CURTIS RESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000016836251989 | $0.00 |
| CURTIS RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102599750245 | $314.21 |
| CURTIS RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5870733939 | $1,182.77 |
| CURTIS RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.42189741909999 | $2.42 |
| CURTIS RITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056258804148 | $1.67 |
| CURTIS RITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021152087237 | $0.02 |
| CURTIS RITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067134465624 | $1.31 |
| CURTIS RITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002726889748 | $0.00 |
| CURTIS RITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.12508075245 | $0.54 |
| CURTIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156162122862 | $0.46 |
| CURTIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000181604028519999 | $0.35 |
| CURTIS ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008923082739 | $275.02 |
| CURTIS ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069767448454 | $140.17 |
| CURTIS ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.5491986239999 | $15.50 |
| CURTIS ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.6346418649999 | $39.96 |
| CURTIS ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58355694829 | $6.49 |
| CURTIS ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20529736964 | $1.81 |
| CURTIS ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 38.622156492 | $5.64 |
| CURTIS ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.06123900237 | $4.48 |
| CURTIS ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.08906470127 | $3.72 |
| CURTIS ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 119.584630162 | $57.14 |
| CURTIS ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.152261556869999 | $0.94 |
| CURTIS ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0235915119199999 | $7.51 |
| CURTIS ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 30.6681581379999 | $1.25 |
| CURTIS ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.016185799253 | $3.67 |
| CURTIS ROGERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.166481755 | $17.52 |
| CURTIS ROGERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00700603 | $283.81 |
| CURTIS ROGERS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 0.103116944 | $10.98 |
| CURTIS ROGERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.0) | ($12.00) |
| CURTIS ROGERS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.0 | $12.00 |
| CURTIS ROGERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| CURTIS ROGERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| CURTIS ROGERS | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001545652724) | ($3.34) |
| CURTIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0212587786536 | $662.90 |
| CURTIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0452868131239999 | $90.02 |
| CURTIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1344024989 | $5.13 |
| CURTIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.888881125 | $17.35 |
| CURTIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8535525289 | $42.82 |
| CURTIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73760838276 | $6.51 |
| CURTIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033683391781 | $0.00 |
| CURTIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.5025458761 | $146.57 |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CURTIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.75788766616 | $187.43 |
| CURTIS ROUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157965555413 | $0.47 |
| CURTIS ROUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032081714277 | $0.63 |
| CURTIS RUBENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027297642979 | $0.00 |
| CURTIS RUDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.04679474132 | $3.11 |
| CURTIS SALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0727728318089999 | $0.07 |
| CURTIS SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021709910733 | $0.00 |
| CURTIS SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294662055459999 | $57.57 |
| CURTIS SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000870888035989999 | $0.00 |
| CURTIS SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.921875616 | $21.31 |
| CURTIS SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038083711345 | $0.00 |
| CURTIS SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0033224537684 | $0.01 |
| CURTIS SARNECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071908233416 | $21.28 |
| CURTIS SARNECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.38271439629999 | $0.79 |
| CURTIS SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010671327481 | $0.00 |
| CURTIS SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00079624841432 | $0.00 |
| CURTIS SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0176493929929999 | $530.83 |
| CURTIS SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096978656409 | $195.92 |
| CURTIS SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.348784072 | $58.94 |
| CURTIS SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7154343082 | $4.22 |
| CURTIS SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1015570244 | $23.35 |
| CURTIS SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.176263936883 | $1.56 |
| CURTIS SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.108155387 | $2.21 |
| CURTIS SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.102791209747 | $7.52 |
| CURTIS SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.9135994077 | $27.04 |
| CURTIS SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1619677262 | $1.00 |
| CURTIS SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0094600326481999 | $0.72 |
| CURTIS SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.36217573224 | $0.73 |
| CURTIS SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.74350664232 | $1.87 |
| CURTIS SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.89763005475 | $1.65 |
| CURTIS SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.3722598871 | $5.28 |
| CURTIS SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003577713919999 | $0.00 |
| CURTIS SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000121264098076 | $0.00 |
| CURTIS SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000027532809328 | $0.00 |
| CURTIS SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000042567344512 | $0.00 |
| CURTIS SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026895938582 | $7.96 |
| CURTIS SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022406134021 | $4.37 |
| CURTIS SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.081885448374 | $0.72 |
| CURTIS SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.063042773072999 | $1.48 |
| CURTIS SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.1569398982 | $5.79 |
| CURTIS SHOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000214763487059999 | $0.04 |
| CURTIS SKOOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00372718913039999 | $113.49 |
| CURTIS SKOOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014609395854 | $28.51 |
| CURTIS SKOOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.7641274999999 | $20.43 |
| CURTIS SKOOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043252226291 | $0.38 |
| CURTIS SKOOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.4620252209999 | $21.46 |
| CURTIS SKOOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5686868764 | $5.36 |
| CURTIS SKOOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.033978072321 | $2.03 |
| CURTIS SKOOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0090047565116 | $0.99 |
| CURTIS SKOOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.9564882601 | $1.57 |
| CURTIS SKOOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.150317316982 | $0.55 |
| CURTIS SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19834724) | ($6,000.00) |
| CURTIS SMITH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19834724 | $6,000.00 |
| CURTIS SMITH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19834724) | ($5,979.80) |
| CURTIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00061115863723 | $0.00 |
| CURTIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114041596546 | $40.54 |
| CURTIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00059490641914 | $0.03 |
| CURTIS SNIDER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08419027686) | ($3,409.40) |
| CURTIS SNIDER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08419027686 | $3,409.40 |
| CURTIS SNIDER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.56456939) | ($290.49) |
| CURTIS SNIDER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.56456939 | $290.49 |
| CURTIS SNIDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55,108.676824895) | ($55,108.68) |
| CURTIS SNIDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 55,108.676824895 | $55,108.68 |
| CURTIS SNIDER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| CURTIS SNIDER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| CURTIS SNIDER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| CURTIS SNIDER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| CURTIS SNIDER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| CURTIS SNIDER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CURTIS SNIDER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (8,600.0) | ($8,600.00) |
| CURTIS SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100317256455199 | $4.02 |
| CURTIS SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 356.96257164896 | $356.96 |
| CURTIS SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0010790842482159 | $0.12 |
| CURTIS SPARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076014897656 | $232.94 |
| CURTIS SPARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089197641963 | $17.40 |
| CURTIS SQUIRES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.61 | $1,844.32 |
| CURTIS SQUIRES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.019785 | $791.08 |
| CURTIS SQUIRES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 11.25844341 | $873.77 |
| CURTIS SQUIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000379496382252 | $11.04 |
| CURTIS SQUIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094735159159 | $17.84 |
| CURTIS SQUIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099859948456 | $0.01 |
| CURTIS SQUIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5131502693 | $5.16 |
| CURTIS SQUIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122807052123999 | $0.00 |
| CURTIS SQUIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.06083952443 | $3.62 |
| CURTIS SQUIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.39802324807 | $15.18 |
| CURTIS SQUIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0032553608748 | $0.00 |
| CURTIS ST AMAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (556.244542305) | ($556.24) |
| CURTIS ST AMAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 556.244542305 | $556.24 |
| CURTIS ST AMAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (556.244542) | ($556.24) |
| CURTIS ST AMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019691058516 | $591.08 |
| CURTIS ST AMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4352807708692 | $3.44 |
| CURTIS ST AMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.223428314 | $64.19 |
| CURTIS ST AMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.3227974954 | $92.49 |
| CURTIS ST AMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8302079247 | $16.16 |
| CURTIS STAPLES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.015463 | $500.23 |
| CURTIS STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059165220146 | $182.80 |
| CURTIS STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001469267962936 | $55.20 |
| CURTIS STEPHENSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | SOL | 2.43681693 | $95.23 |
| CURTIS STEPHENSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SOL | (2.43681693) | ($96.84) |
| CURTIS STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000092439365871 | $0.00 |
| CURTIS STEWART | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (906.242924115) | ($519.98) |
| CURTIS STEWART | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | XRP | 906.242924115 | $519.98 |
| CURTIS STEWART | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003286222944) | ($108.90) |
| CURTIS STEWART | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003286222944 | $108.90 |
| CURTIS STEWART | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101.666440644) | ($101.67) |
| CURTIS STEWART | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101.666440644 | $101.67 |
| CURTIS STEWART | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | XRP | (906.242924) | ($479.92) |
| CURTIS STEWART | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (101.66644) | ($101.67) |
| CURTIS STEWART | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00328622) | ($105.79) |
| CURTIS STEWART | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (408.06773563) | ($55.96) |
| CURTIS STEWART | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XLM | 408.06773563 | $55.96 |
| CURTIS STEWART | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XLM | (408.0677356) | ($56.99) |
| CURTIS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159551618 71959 | $0.61 |
| CURTIS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5977709818484 | $0.60 |
| CURTIS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.40352907748275 | $0.07 |
| CURTIS SUTHERLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.08640936 | $2,098.77 |
| CURTIS SUTHERLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04259589466) | ($82.67) |
| CURTIS SUTHERLAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.151957073) | ($15,000.00) |
| CURTIS SUTHERLAND | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.151957073 | $15,000.00 |
| CURTIS SUTHERLAND | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001053912327) | ($2.07) |
| CURTIS SUTHERLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.004329095) | ($28,079.67) |
| CURTIS SUTHERLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.004329095 | $28,079.67 |
| CURTIS SUTHERLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 48.5829526 | $73,909.73 |
| CURTIS SUTHERLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (22,036.691247783) | ($12,366.15) |
| CURTIS SUTHERLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 22,036.691247783 | $12,366.15 |
| CURTIS SUTHERLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (22,036.684) | ($12,366.15) |
| CURTIS SUTHERLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 8.012758 | $12,366.15 |
| CURTIS SUTHERLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.61517284 | $944.82 |
| CURTIS SUTHERLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (82.281286286) | ($127,552.45) |
| CURTIS SUTHERLAND | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04349051287) | ($41.67) |
| CURTIS SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138810008221 | $0.00 |
| CURTIS SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17458589708074 | $428.50 |
| CURTIS SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 155.112776761289 | $106.92 |
| CURTIS SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0660063952299999 | $0.07 |
| CURTIS SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00447854041549999 | $0.28 |
| CURTIS SWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002414118791 | $0.07 |
| CURTIS SWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0022801289944 | $0.00 |
| CURTIS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046980610028 | $0.05 |
| CURTIS TERZIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (30.264524995) | ($1,033.23) |
| CURTIS TERZIS | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 30.264524995 | $1,033.23 |
| CURTIS TERZIS | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | AVAX | (30.264524995) | ($996.31) |
| CURTIS TERZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143348323940999 | $42.43 |
| CURTIS TERZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.425261107 | $91.43 |
| CURTIS TERZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.015720571 | $13.49 |
| CURTIS TERZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.147266993 | $27.83 |
| CURTIS TERZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16504803766612 | $10.27 |
| CURTIS THEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.100705539087999 | $0.08 |
| CURTIS THEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000194634217 | $0.00 |
| CURTIS THEODORE ELLIS JR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00025752 | $10.41 |
| CURTIS THEODORE ELLIS JR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00059388 | $24.72 |
| CURTIS THEODORE ELLIS JR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00051106 | $19.59 |
| CURTIS THEODORE ELLIS JR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00063992 | $24.81 |
| CURTIS THEODORE ELLIS JR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00082584 | $24.00 |
| CURTIS THEODORE ELLIS JR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00051139 | $15.11 |
| CURTIS THEODORE ELLIS JR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00053238 | $15.65 |
| CURTIS THEODORE ELLIS JR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00049642 | $15.61 |
| CURTIS THEODORE ELLIS JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00016633 | $4.67 |
| CURTIS THEODORE ELLIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199967809614 | $70.82 |
| CURTIS THEODORE ELLIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101106770694 | $0.00 |
| CURTIS THEODORE ELLIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000738558570735 | $0.00 |
| CURTIS THEODORE ELLIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.05093477 | $4.80 |
| CURTIS THEODORE ELLIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0198375002 | $6.92 |
| CURTIS THEODORE ELLIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036894424045 | $0.00 |
| CURTIS THEODORE ELLIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0931463312236999 | $0.50 |
| CURTIS THEODORE ELLIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024564181665 | $1.47 |
| CURTIS THEODORE ELLIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000100253228708 | $0.00 |
| CURTIS THEODORE ELLIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.6113003635 | $0.25 |
| CURTIS THYGERSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| CURTIS THYGERSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| CURTIS THYGERSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CURTIS THYGERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (49,999.0) | ($49,999.00) |
| CURTIS THYGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00877508315729999 | $270.68 |
| CURTIS THYGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047080605185 | $93.70 |
| CURTIS THYGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 956.910758666 | $956.91 |
| CURTIS THYGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 92.886093781 | $92.89 |
| CURTIS THYGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.028584273726 | $1.79 |
| CURTIS TINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000275649348859999 | $8.16 |
| CURTIS TREADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.56539818741 | $0.08 |
| CURTIS TSE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0151715 | $449.24 |
| CURTIS TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002500904468 | $1.16 |
| CURTIS TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0741349759041 | $0.62 |
| CURTIS TURCHIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.525900972) | ($16,597.39) |
| CURTIS TURCHIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.525900972 | $16,597.39 |
| CURTIS TURCHIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.545840411) | ($73,339.42) |
| CURTIS TURCHIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.545840411 | $73,339.42 |
| CURTIS TURCHIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007286627546) | ($12.99) |
| CURTIS TURCHIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007286627546 | $12.99 |
| CURTIS TURCHIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,133.774035728) | ($5,133.77) |
| CURTIS TURCHIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,133.774035728 | $5,133.77 |
| CURTIS TURCHIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CURTIS TURCHIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.01686 | $500.00 |
| CURTIS TURCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009353673449381 | $329.21 |
| CURTIS TURCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026872599730614 | $77.48 |
| CURTIS TURCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.63336293586 | $48.63 |
| CURTIS TURCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00113673738713 | $0.01 |
| CURTIS VANTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034880475069 | $10.32 |
| CURTIS VANTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045966533608 | $8.97 |
| CURTIS VANTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020773609987 | $0.15 |
| CURTIS VINAI STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033055124212 | $9.78 |
| CURTIS WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005572304916) | ($8.56) |
| CURTIS WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005572304916 | $8.56 |
| CURTIS WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002506718775) | ($71.60) |
| CURTIS WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002506718775 | $71.60 |
| CURTIS WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.701175931) | ($7.70) |
| CURTIS WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.701175931 | $7.70 |
| CURTIS WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (124.056162819) | ($4,261.33) |
| CURTIS WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 124.056162819 | $4,261.33 |
| CURTIS WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (0.626763) | ($20.01) |
| CURTIS WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005572304916) | ($8.19) |
| CURTIS WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (7.701175) | ($7.70) |
| CURTIS WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (123.429399818) | ($3,920.12) |
| CURTIS WANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (23.17083947) | ($31,466.00) |
| CURTIS WANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6951251841) | ($943.98) |
| CURTIS WANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 28.705859814 | $38,982.56 |
| CURTIS WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026596882569217 | $0.89 |
| CURTIS WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015816061095213 | $18.12 |
| CURTIS WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09348407351682 | $0.09 |
| CURTIS WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.11615391661219 | $72.79 |
| CURTIS WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150968422062 | $0.45 |
| CURTIS WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.05711689415 | $0.07 |
| CURTIS WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179297042929999 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CURTIS WHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (66.826629561) | ($95.61) |
| CURTIS WHITE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.6022556687) | ($48.14) |
| CURTIS WHITE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.6022556687 | $48.14 |
| CURTIS WHITE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (27.657596493) | ($69.87) |
| CURTIS WHITE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | EOS | 27.657596493 | $69.87 |
| CURTIS WHITE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (6.338421431) | ($13.87) |
| CURTIS WHITE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MANA | 6.338421431 | $13.87 |
| CURTIS WHITE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.04604762608) | ($5.03) |
| CURTIS WHITE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.04604762608 | $5.03 |
| CURTIS WHITE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | EOS | (27.6575) | ($69.97) |
| CURTIS WHITE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.6022556687) | ($48.06) |
| CURTIS WHITE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DASH | (0.04604762) | ($5.03) |
| CURTIS WHITE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MANA | (6.338421431) | ($13.50) |
| CURTIS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036140360256 | $0.01 |
| CURTIS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001146072489999 | $0.00 |
| CURTIS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0786864376891999 | $0.11 |
| CURTIS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000100547167868 | $0.00 |
| CURTIS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000334549824919999 | $0.00 |
| CURTIS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015620267884 | $0.00 |
| CURTIS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0010570470581823 | $0.08 |
| CURTIS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00022949261779 | $0.00 |
| CURTIS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0378452752636 | $0.09 |
| CURTIS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000049523022471346 | $0.01 |
| CURTIS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000800780811534262 | $0.00 |
| CURTIS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000001994017792499 | $0.00 |
| CURTIS WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050777646644 | $0.15 |
| CURTIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01713634 | $708.80 |
| CURTIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024436750601 | $73.84 |
| CURTIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033143870778 | $64.34 |
| CURTIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067742915647 | $0.07 |
| CURTIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.904732046 | $41.94 |
| CURTIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.769524371 | $12.41 |
| CURTIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15367479466 | $1.86 |
| CURTIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32618093622 | $2.88 |
| CURTIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.103233847157999 | $6.17 |
| CURTIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.381466952811 | $23.92 |
| CURTIS WILLIAMS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000473378698079999 | $14.01 |
| CURTIS WILLIAMS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015252034549 | $0.02 |
| CURTIS WILLIAMS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.2218217089999 | $17.62 |
| CURTIS WILLIAMS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9370518436999 | $8.12 |
| CURTIS WILLIAMS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 22.159719844 | $3.24 |
| CURTIS WILLIAMS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 32.8498335559999 | $1.34 |
| CURTIS WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023814866884 | $0.70 |
| CURTIS WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030525220633 | $0.06 |
| CURTIS WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0133962894 | $0.01 |
| CURTIS WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00115616569419 | $0.00 |
| CURTIS WITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048735417039 | $0.14 |
| CURTIS WITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31497408794 | $0.37 |
| CURTIS WITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028734980091 | $56.11 |
| CURTIS WOODS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.08102580838 | $228.94 |
| CURTIS WOODS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.070784) | ($200.00) |
| CURTIS WOODS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0052074 | $200.00 |
| CURTIS WOODS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0052074) | ($199.18) |
| CURTIS WOODS | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Deposit | BNB | 0.08484788 | $30.29 |
| CURTIS WOODS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (543.446354203) | ($543.45) |
| CURTIS WOODS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 543.446354203 | $543.45 |
| CURTIS WOODS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| CURTIS WOODS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9349498052) | ($1,817.28) |
| CURTIS WOODS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9349498052 | $1,817.28 |
| CURTIS WOODS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.944838) | ($1,827.91) |
| CURTIS WOODS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,819.349 | $1,827.91 |
| CURTIS WOODS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| CURTIS WOODS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| CURTIS WOODS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.8936326333 | $1,728.85 |
| CURTIS WOODS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CURTIS WOODS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8936326333) | ($1,733.97) |
| CURTIS WOODS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8936326333 | $1,733.97 |
| CURTIS WOODS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.893807) | ($1,734.00) |
| CURTIS WOODS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,726.998 | $1,734.00 |
| CURTIS WOODS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,088.133354) | ($2,088.13) |
| CURTIS WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000017270806 | $0.00 |
| CURTIS WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004853624460779 | $13.34 |
| CURTIS WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2451581160981 | $3.25 |
| CURTIS WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36070256513 | $0.29 |
| CURTIS WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.27911050569999 | $3.94 |
| CURTIS WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22362986558 | $2.49 |
| CURTIS WOODYEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.64062726039999 | $1.30 |
| CURTIS WOODYEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000022727721547 | $0.00 |
| CURTIS YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017858642507 | $0.02 |
| CURTIS YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002753247823 | $0.00 |
| CURTIS YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00653243120379999 | $0.01 |
| CURTIS YOUNGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026665296986 | $7.89 |
| CURTIS YOUNGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 478.142498046 | $478.14 |
| CUSI-CCOYLLUR STRUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3296515390554 | $0.32 |
| CUSTODIO ERICKSON CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044273411497 | $136.13 |
| CUSTODIO ERICKSON CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017672848235 | $0.03 |
| CUSTODIO ERICKSON CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0207288090719999 | $0.02 |
| CUSTODIO ERICKSON CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021977948116 | $0.01 |
| CUSTODIO ERICKSON CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000057222140863 | $0.00 |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00002484 | $1.00 |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00002484 | $1.00 |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 38.3 | $110,359.62 |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 1.18749515 | $46,079.40 |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.153648) | ($5,983.17) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.230473) | ($8,974.79) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.284896) | ($819.91) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.069834) | ($201.12) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.069623) | ($200.51) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003876) | ($150.94) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01569) | ($613.61) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.042416) | ($3,014.91) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06944) | ($199.67) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015426) | ($600.94) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001297) | ($50.50) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.128465) | ($5,053.56) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.038487) | ($1,514.00) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.394358) | ($4,056.48) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007126) | ($20.24) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.206437) | ($586.26) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015268) | ($591.87) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015251) | ($591.19) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003824) | ($148.23) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001295) | ($50.18) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.407114) | ($4,021.79) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001305) | ($50.60) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001303) | ($50.52) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001304) | ($50.56) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001306) | ($50.63) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001297) | ($50.28) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001301) | ($50.44) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001304) | ($50.62) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013) | ($50.47) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001302) | ($50.55) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013) | ($50.47) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001304) | ($50.68) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (3.511436) | ($10,046.05) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001301) | ($50.91) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.257599) | ($10,080.44) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013) | ($50.87) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001297) | ($50.75) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001297) | ($50.78) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001295) | ($50.86) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001291) | ($50.70) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129) | ($50.66) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007067) | ($20.36) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01274) | ($499.06) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015347) | ($601.18) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012795) | ($501.21) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003837) | ($150.30) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001281) | ($50.04) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012755) | ($498.33) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012774) | ($500.07) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012785) | ($500.52) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001289) | ($50.47) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01283) | ($502.39) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012777) | ($500.64) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015355) | ($601.65) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001289) | ($50.31) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012804) | ($499.71) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001289) | ($50.31) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012812) | ($500.00) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001292) | ($50.42) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001288) | ($49.91) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012621) | ($501.42) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001266) | ($50.23) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001267) | ($50.27) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001266) | ($50.23) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001266) | ($50.23) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001268) | ($50.33) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006932) | ($20.30) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.280168) | ($820.68) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012622) | ($501.27) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012608) | ($501.13) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.410961) | ($9,998.94) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.068326) | ($198.67) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.068471) | ($199.10) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006934) | ($20.16) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.205019) | ($596.14) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00694) | ($20.18) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.068658) | ($199.51) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.206156) | ($598.92) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.206029) | ($598.55) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.068919) | ($200.22) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.054815) | ($5,969.50) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006969) | ($20.25) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.206022) | ($598.44) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006962) | ($20.06) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00699) | ($20.14) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006975) | ($20.10) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.069011) | ($198.86) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006986) | ($20.13) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.068865) | ($198.42) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001279) | ($50.02) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.20735) | ($595.37) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.069151) | ($198.40) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.069533) | ($199.50) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.284834) | ($817.83) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06967) | ($200.04) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007105) | ($20.40) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.069946) | ($200.86) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007119) | ($20.45) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.209332) | ($602.98) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007075) | ($20.38) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.069968) | ($201.55) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.077007) | ($224.54) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.285065) | ($828.05) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.069795) | ($202.74) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.473439) | ($10,089.55) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.069119) | ($199.80) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015117) | ($597.22) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007001) | ($20.26) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.068812) | ($199.13) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007017) | ($20.31) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007036) | ($20.37) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06899) | ($199.75) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.283411) | ($824.97) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.069394) | ($202.00) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.28327) | ($828.60) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06944) | ($203.19) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.204662) | ($600.11) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.204839) | ($600.51) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.205201) | ($601.42) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.204839) | ($600.17) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.068188) | ($201.64) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006923) | ($20.50) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2048) | ($606.36) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.204201) | ($605.17) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006856) | ($20.33) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012512) | ($503.29) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.682074) | ($4,989.36) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.074402) | ($220.72) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (2,047.034319) | ($1,666.29) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001292) | ($50.39) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.069833) | ($199.39) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.21012) | ($603.18) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.208917) | ($598.57) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001738) | ($4.96) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001741) | ($4.99) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.20822) | ($598.71) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.070138) | ($200.28) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.209872) | ($599.28) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.070001) | ($199.89) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001287) | ($50.16) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007032) | ($20.04) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.210073) | ($598.79) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.077083) | ($219.72) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.077088) | ($220.47) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.280125) | ($801.06) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00704) | ($20.11) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00704) | ($20.11) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.070152) | ($200.39) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007052) | ($20.14) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.070026) | ($199.78) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.069915) | ($199.47) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.069917) | ($199.47) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.070201) | ($200.32) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.070144) | ($200.39) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00705) | ($19.93) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007044) | ($19.91) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.210064) | ($593.73) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.070122) | ($198.45) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.210064) | ($594.50) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.070182) | ($198.15) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007044) | ($19.89) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.282609) | ($800.58) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.212334) | ($601.93) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.070704) | ($200.43) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007102) | ($20.13) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012918) | ($499.37) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007089) | ($20.01) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007125) | ($20.11) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.211695) | ($597.51) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007089) | ($20.01) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007157) | ($20.29) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.070944) | ($201.17) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.21273) | ($603.22) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.070827) | ($200.84) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.077849) | ($220.76) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.217271) | ($600.02) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007267) | ($20.13) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.072278) | ($200.35) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007266) | ($20.14) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007266) | ($20.13) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.072333) | ($200.38) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007266) | ($20.13) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.072326) | ($200.43) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07959) | ($220.56) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.079594) | ($220.57) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.217117) | ($601.60) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00132) | ($50.44) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.216724) | ($605.00) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.071594) | ($199.60) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.071564) | ($199.51) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.214707) | ($598.58) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001306) | ($49.70) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.078794) | ($218.68) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.215647) | ($597.22) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.072102) | ($199.69) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.072122) | ($199.74) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007279) | ($20.16) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.071597) | ($198.29) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.215325) | ($596.35) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007188) | ($19.91) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001318) | ($50.07) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007298) | ($20.23) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.216459) | ($600.08) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007285) | ($20.19) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007298) | ($20.22) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007299) | ($20.21) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.211169) | ($600.66) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.070452) | ($200.39) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015405) | ($600.80) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001288) | ($50.23) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001291) | ($50.35) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.070433) | ($198.91) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.210861) | ($594.50) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.070756) | ($199.48) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012828) | ($498.74) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.071138) | ($200.25) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07817) | ($220.04) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.212195) | ($597.38) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.213073) | ($599.86) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.071138) | ($200.27) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.219995) | ($617.91) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.071185) | ($199.94) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.071141) | ($199.82) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00721) | ($20.25) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.071044) | ($199.55) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.291395) | ($817.30) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.284078) | ($796.78) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.071135) | ($199.52) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007168) | ($20.10) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.213667) | ($599.76) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.071283) | ($200.11) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.213603) | ($599.63) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.071311) | ($200.06) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.071294) | ($199.91) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.213981) | ($599.20) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.071327) | ($199.73) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.213926) | ($599.03) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.213893) | ($600.98) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.071369) | ($200.55) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.214241) | ($602.05) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013) | ($50.24) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.213341) | ($598.42) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001304) | ($50.30) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007226) | ($20.37) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.214364) | ($603.36) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00715) | ($20.39) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.210356) | ($598.14) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007081) | ($20.21) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007102) | ($20.20) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007098) | ($20.19) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007095) | ($20.18) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.070432) | ($200.34) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.077463) | ($220.02) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.070378) | ($199.87) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.070247) | ($199.50) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.211355) | ($601.39) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.070487) | ($200.57) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07018) | ($199.70) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.211376) | ($601.48) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007147) | ($20.30) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.211363) | ($600.42) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007098) | ($20.16) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.281127) | ($796.66) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.070358) | ($199.38) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.070748) | ($200.27) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.212026) | ($600.78) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007138) | ($20.23) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.289835) | ($821.26) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007134) | ($20.21) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.289811) | ($821.37) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.289743) | ($823.46) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007163) | ($20.39) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.070512) | ($200.73) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007167) | ($20.40) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.077539) | ($220.79) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.070504) | ($200.76) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007142) | ($20.34) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.077579) | ($220.91) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007207) | ($20.40) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.245307) | ($696.54) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 23.987398479 | $65,311.21 |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 1.6553094 | $60,039.73 |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | AVAX | 26.06791561 | $1,504.69 |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.249931) | ($597.70) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.091506) | ($218.94) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.082488) | ($197.36) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.083444) | ($199.51) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.659956) | ($3,968.88) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.092009) | ($220.96) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.092204) | ($221.42) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00836) | ($20.08) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.083751) | ($200.86) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008518) | ($20.41) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.250436) | ($600.19) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (6.249859) | ($14,978.39) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.250358) | ($600.01) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015166) | ($495.20) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.303433) | ($9,907.70) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015208) | ($496.57) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001536) | ($50.15) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015126) | ($493.89) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.082737) | ($198.19) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001527) | ($49.79) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.083203) | ($199.78) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.091773) | ($220.36) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.082993) | ($199.28) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.092311) | ($218.35) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.249372) | ($589.85) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.082933) | ($196.16) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.083165) | ($196.71) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.091261) | ($216.62) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.252317) | ($600.40) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015463) | ($500.23) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015472) | ($500.52) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.151214) | ($4,891.77) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015211) | ($492.08) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.084073) | ($199.82) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015456) | ($501.03) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015466) | ($501.35) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.084319) | ($201.42) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008543) | ($20.35) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.084121) | ($199.31) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00861) | ($20.32) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.085113) | ($199.37) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008664) | ($20.29) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.085597) | ($200.21) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.087156) | ($200.93) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015717) | ($499.70) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001596) | ($50.74) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (63.760419) | ($41.19) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015742) | ($499.18) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.085729) | ($200.10) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00868) | ($20.27) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015778) | ($500.44) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.087793) | ($200.10) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06221) | ($2,000.23) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (2.897) | ($1.99) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1.962 | $1.99 |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015683) | ($503.21) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.082562) | ($200.01) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001613) | ($50.74) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.093378) | ($221.16) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001602) | ($50.24) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001605) | ($50.33) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001606) | ($50.22) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001609) | ($50.31) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001609) | ($50.13) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008657) | ($20.43) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015819) | ($501.70) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.333655) | ($803.53) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.091977) | ($221.45) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008471) | ($20.37) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.091741) | ($220.49) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.083378) | ($200.20) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.333506) | ($797.67) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008496) | ($20.31) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.083909) | ($200.23) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001592) | ($50.31) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008567) | ($20.42) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008562) | ($20.39) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.297162) | ($2,916.34) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.259404) | ($575.79) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.089699) | ($198.63) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009131) | ($19.96) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.367686) | ($799.33) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.091664) | ($194.68) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015902) | ($463.45) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003596) | ($100.88) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003576) | ($100.32) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.543351) | ($2,997.25) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.105925) | ($3,023.74) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001782) | ($50.10) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017851) | ($501.86) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.116129) | ($222.40) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.105596) | ($202.23) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010797) | ($20.68) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010746) | ($20.58) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010746) | ($20.58) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010744) | ($20.58) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.105153) | ($201.38) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.431845) | ($827.04) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001799) | ($50.93) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.162672) | ($4,980.37) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.367828) | ($4,988.60) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.095758) | ($200.57) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.287467) | ($601.67) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016563) | ($500.50) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.287727) | ($599.41) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00979) | ($20.36) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001671) | ($50.24) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001674) | ($50.45) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000678) | ($20.43) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000674) | ($20.31) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001671) | ($50.36) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009973) | ($20.35) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.97502) | ($1,988.08) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.098224) | ($199.13) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099473) | ($2,971.35) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.947257) | ($1,999.23) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001647) | ($50.31) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.130555) | ($3,979.91) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (50.0) | ($39.94) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (50.0) | ($39.94) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.068846) | ($2,001.06) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.130894) | ($3,972.90) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.130705) | ($3,984.93) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.928153) | ($3,995.65) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.02566) | ($49.98) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 49.705 | $49.98 |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | XLM | 46.59 | $6.00 |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XLM | (8.0) | ($1.03) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001786) | ($52.18) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010476) | ($20.00) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010476) | ($19.98) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 1.52 | $45,145.02 |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.286743) | ($9,003.22) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.168685) | ($4,998.31) |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004257284151223 | $107.39 |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6304050867 | $18.41 |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033415275318198 | $79.90 |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.418039520888 | $0.42 |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 322.949401813 | $204.27 |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0036595810899 | $0.04 |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.9550345369999 | $34.96 |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0463606603469999 | $0.01 |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0155520360979999 | $0.05 |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21514932206 | $5.13 |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.68359268789 | $0.68 |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.41936654922 | $133.47 |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0106850983126 | $0.25 |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.01111982555 | $20.72 |
| CUSTOMER CARE CELSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.25455663452 | $1.23 |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.153648 | $5,983.17 |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.042416 | $3,014.91 |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001295) | ($50.45) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001297) | ($50.53) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015374) | ($598.63) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129) | ($50.23) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.208501) | ($597.22) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.285159) | ($816.60) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.069742) | ($199.71) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.209717) | ($606.70) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.207974) | ($596.10) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.407114 | $4,021.68 |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.068526) | ($201.47) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006928) | ($20.37) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.204714) | ($601.88) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0683) | ($200.83) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.204327) | ($598.93) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001266) | ($50.21) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001268) | ($50.29) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006926) | ($20.33) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.068348) | ($200.17) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.068288) | ($199.93) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.068288) | ($199.93) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.205022) | ($601.00) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.205036) | ($599.81) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006993) | ($20.51) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007004) | ($20.43) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06854) | ($200.13) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.075411) | ($219.28) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.075387) | ($219.25) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 2.054815 | $5,969.48 |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012669) | ($495.47) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012676) | ($494.79) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012825) | ($508.80) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.076787) | ($3,039.00) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.205603) | ($601.64) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06859) | ($200.60) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.068511) | ($200.34) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012646) | ($499.88) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006975) | ($20.36) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.068587) | ($199.80) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007014) | ($20.43) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.207528) | ($599.77) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06928) | ($199.91) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.207624) | ($599.61) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.069375) | ($200.35) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007115) | ($20.53) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.069497) | ($200.49) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.283895) | ($811.79) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007093) | ($20.28) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.208184) | ($597.32) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007129) | ($20.45) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007106) | ($20.37) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.209126) | ($596.82) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007089) | ($20.23) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.285679) | ($815.30) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007183) | ($20.65) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001404) | ($50.61) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.659956 | $3,971.60 |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008551) | ($20.49) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.151214 | $4,891.77 |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008765) | ($20.40) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008806) | ($20.60) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008765) | ($20.46) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25691) | ($596.02) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.355476) | ($818.07) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008908) | ($20.44) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008935) | ($20.60) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08697) | ($199.62) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.087354) | ($200.57) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.297162 | $2,916.34 |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016037) | ($490.51) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.263928) | ($589.65) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.089535) | ($198.51) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.306672) | ($598.08) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017597) | ($500.91) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017221) | ($493.47) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017234) | ($493.85) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.100865) | ($199.48) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.419081) | ($812.85) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.103262) | ($200.39) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.113505) | ($219.75) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017466) | ($490.82) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017638) | ($495.65) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001775) | ($49.88) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.102794) | ($201.18) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.10225) | ($199.98) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.306769) | ($601.54) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01754) | ($498.49) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.102823) | ($199.87) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001777) | ($50.75) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.543351 | $2,997.25 |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.105925 | $3,014.18 |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.311575) | ($594.39) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.105596) | ($203.63) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021436) | ($602.65) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 2.367828 | $4,988.60 |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.162672 | $4,980.37 |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.896891) | ($4,001.47) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.131037) | ($3,999.51) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09526) | ($200.70) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016414) | ($500.43) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016416) | ($492.48) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.106438) | ($220.74) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.096679) | ($200.50) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.97502 | $1,989.15 |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001676) | ($50.06) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.396187) | ($798.40) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.099664) | ($200.06) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.298142) | ($602.05) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01009) | ($20.39) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09911) | ($200.33) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.099189) | ($200.24) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010188) | ($20.51) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001708) | ($50.44) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001651) | ($50.59) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001647) | ($50.47) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019599) | ($600.57) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001644) | ($50.26) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.095623) | ($200.64) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.095622) | ($200.46) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.095711) | ($200.35) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.286873) | ($600.24) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.286873) | ($600.46) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00975) | ($20.40) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.947257 | $1,999.23 |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016389) | ($500.60) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016386) | ($500.51) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001657) | ($50.61) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.130555 | $3,979.91 |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001674) | ($50.60) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001679) | ($50.67) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001677) | ($50.49) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001673) | ($50.46) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001672) | ($50.40) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016668) | ($499.90) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016663) | ($499.75) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016664) | ($499.78) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016668) | ($499.74) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.098054) | ($200.23) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.108033) | ($220.42) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016698) | ($500.11) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009996) | ($20.40) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.098252) | ($200.41) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1081) | ($220.41) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016703) | ($499.28) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016711) | ($499.52) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001686) | ($50.20) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001744) | ($50.61) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.068846 | $2,001.06 |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01725) | ($502.87) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01722) | ($502.00) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010513) | ($20.38) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.103562) | ($201.09) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001713) | ($51.71) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001712) | ($50.42) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.111442) | ($220.78) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001705) | ($50.42) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016942) | ($501.04) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001687) | ($50.61) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.130705 | $3,984.93 |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 1.928153 | $3,995.65 |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001717) | ($50.44) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001716) | ($50.29) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.111933) | ($220.55) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.068303) | ($2,000.74) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.303563) | ($601.13) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.10125) | ($200.63) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.404242) | ($800.27) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001693) | ($50.44) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001693) | ($50.44) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001689) | ($50.31) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001698) | ($50.28) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016886) | ($500.28) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016886) | ($500.28) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010673) | ($20.51) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017213) | ($498.97) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001734) | ($50.55) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001727) | ($50.35) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001727) | ($50.35) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.341936) | ($607.65) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11425) | ($202.76) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.125572) | ($223.26) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.106502) | ($200.50) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.098737 | $3,000.00 |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016473) | ($500.51) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001659) | ($50.41) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016469) | ($500.39) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016291) | ($500.25) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.112333) | ($220.65) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001582) | ($50.28) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015761) | ($500.92) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001576) | ($50.09) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015761) | ($500.92) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015772) | ($501.27) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001576) | ($50.15) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001625) | ($49.92) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016526) | ($500.10) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016506) | ($499.49) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001658) | ($50.17) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016526) | ($500.10) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001686) | ($50.16) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.286743 | $9,003.22 |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015936) | ($500.45) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015937) | ($500.48) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015935) | ($501.06) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015934) | ($501.03) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015938) | ($501.15) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015934) | ($501.03) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015928) | ($500.84) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015935) | ($501.06) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015924) | ($499.25) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015893) | ($502.71) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015934) | ($504.01) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015934) | ($504.01) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015934) | ($504.01) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.168685 | $4,998.31 |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016884) | ($500.29) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01689) | ($500.47) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016879) | ($500.14) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001693) | ($50.10) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016885) | ($499.46) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001698) | ($50.23) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000344) | ($10.20) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016405) | ($500.76) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016385) | ($500.15) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016389) | ($500.27) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000668) | ($20.33) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000668) | ($20.33) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016452) | ($498.50) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.066671) | ($1,997.91) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016702) | ($499.80) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016691) | ($500.43) |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054860565185205 | $16.17 |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28331763202 | $0.33 |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117516110684 | $19.08 |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9657349621 | $3.12 |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000670846121 | $0.00 |
| CUSTOMER CARE CELSIUS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016583355273 | $5.28 |
| CUSTOMER NAME UNAVAILABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001574703956 | $50.00 |
| CUTBERTO VIRAMONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022400986218 | $0.66 |
| CUTBERTO VIRAMONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000082332393491 | $0.16 |
| CUTBERTO VIRAMONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018979605905 | $0.02 |
| CUTBERTO VIRAMONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00027519955966 | $0.02 |
| CUTBERTO VIRAMONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000054084249433 | $0.01 |
| CUTEAN BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044503449346 | $0.00 |
| CUTEAN BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042747363161 | $0.00 |
| CUTHBERT WONG JIA QI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.09603351338 | $300.45 |
| CUTHBERT WONG JIA QI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.03640487595 | $102.49 |
| CUTHBERT WONG JIA QI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.142283) | ($399.82) |
| CUTHBERT WONG JIA QI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 399.036 | $399.82 |
| CUTHBERT WONG JIA QI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.026179) | ($999.56) |
| CUTHBERT WONG JIA QI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 997.445 | $999.56 |
| CUTHBERT WONG JIA QI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,605.875) | ($1,605.88) |
| CUTHBERT WONG JIA QI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.07708391002 | $216.66 |
| CUTHBERT WONG JIA QI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.07394617334 | $150.48 |
| CUTHBERT WONG JIA QI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.05928206614 | $119.79 |
| CUTHBERT WONG JIA QI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.05958815427 | $117.48 |
| CUTHBERT WONG JIA QI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003329) | ($99.90) |
| CUTHBERT WONG JIA QI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.05934219025 | $107.84 |
| CUTHBERT WONG JIA QI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.05934284949 | $65.14 |
| CUTHBERT WONG JIA QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.7140582568672 | $26.81 |
| CUTLER BAKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056735860693 | $16.79 |
| CUTLER BAKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103532254312999 | $20.20 |
| CUTLER BAKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.68607933359999 | $2.92 |
| CUTLER BAKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1605394282 | $17.63 |
| CUTLER FINCH | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 2.014809046 | $2,227.31 |
| CUTLER FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018737301403 | $0.00 |
| CUTLER FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04897245915 | $97.57 |
| CUTLER FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40411223575 | $0.40 |
| CUYLER JOSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029211627242 | $0.86 |
| CUYLER JOSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068650785265 | $0.01 |
| CVETA FORTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141977963716 | $0.42 |
| CVETA FORTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00206267159769999 | $0.00 |
| CVETAN SIMONOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001391882823 | $50.00 |
| CVETAN SIMONOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8502642251 | $0.77 |
| CVETELIN YANEV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00022548 | $0.02 |
| CVETELIN YANEV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00020313 | $0.02 |
| CVETELIN YANEV | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.000204 | $0.01 |
| CVETELIN YANEV | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00025669 | $0.01 |
| CVETELIN YANEV | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00023792 | $0.01 |
| CVETELIN YANEV | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LTC | 0.00021946 | $0.01 |
| CVETELIN YANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02033669767316 | $0.02 |
| CVETKA KLEMENČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152624898442 | $4.52 |
| CVETKA KLEMENČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17760062366 | $0.21 |
| CVETKA LUKANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022283527383 | $0.66 |
| CVETKA LUKANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020464712166 | $3.99 |
| CVETKO UDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000800923910388 | $0.00 |
| CVIJETA ARANDELOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001622597038933 | $54.68 |
| CVIKO SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168252292855 | $49.89 |
| CVIKO SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029385753635 | $57.25 |
| CVIKO SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19554052238 | $0.20 |
| CVIKO SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.881927494 | $12.59 |
| CVIKO SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2565141915 | $2.04 |
| CVIKO SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39631657593 | $3.50 |
| CVIKO SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00858720656702 | $48.10 |
| CVJETKO MARINCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005446737721 | $0.00 |
| CVJETKO MARINCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000806294357499999 | $0.00 |
| CVOLCHKO RD LLC | S PERCY ST., PHILADELPHIA, PENNSYLVANIA 19148 | 5/19/2022 | Custody | Incoming | Deposit | USDC | 6,130.774512 | $6,130.77 |
| CVOLCHKO RD LLC | S PERCY ST., PHILADELPHIA, PENNSYLVANIA 19148 | 5/19/2022 | Custody | Incoming | Deposit | USDC | 115,360.274419 | $115,360.27 |
| CVOLCHKO RD LLC | S PERCY ST., PHILADELPHIA, PENNSYLVANIA 19148 | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (121,491.048931) | ($121,491.05) |
| CVOLCHKO RD LLC | S PERCY ST., PHILADELPHIA, PENNSYLVANIA 19148 | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 121,491.048931 | $121,491.05 |
| CVOLCHKO RD LLC | S PERCY ST., PHILADELPHIA, PENNSYLVANIA 19148 | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.55084806) | ($85.58) |
| CVOLCHKO RD LLC | S PERCY ST., PHILADELPHIA, PENNSYLVANIA 19148 | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.55084806 | $85.58 |
| CVOLCHKO RD LLC | S PERCY ST., PHILADELPHIA, PENNSYLVANIA 19148 | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (85.31) | ($85.31) |
| CVOLCHKO RD LLC | S PERCY ST., PHILADELPHIA, PENNSYLVANIA 19148 | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 85.31 | $85.31 |
| CVOLCHKO RD LLC | S PERCY ST., PHILADELPHIA, PENNSYLVANIA 19148 | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (85.31) | ($85.31) |
| CVOLCHKO RD LLC | S PERCY ST., PHILADELPHIA, PENNSYLVANIA 19148 | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0027078 | $85.31 |
| CVOLCHKO RD LLC | S PERCY ST., PHILADELPHIA, PENNSYLVANIA 19148 | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0027078) | ($85.26) |
| CVOLCHKO RD LLC | S PERCY ST., PHILADELPHIA, PENNSYLVANIA 19148 | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0027078 | $85.26 |
| CVOLCHKO RD LLC | S PERCY ST., PHILADELPHIA, PENNSYLVANIA 19148 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021861752046 | $6.77 |
| CVOLCHKO RD LLC | S PERCY ST., PHILADELPHIA, PENNSYLVANIA 19148 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 660.813534260605 | $458.18 |
| CVOLCHKO RD LLC | S PERCY ST., PHILADELPHIA, PENNSYLVANIA 19148 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056456918127 | $11.87 |
| CVOLCHKO RD LLC | S PERCY ST., PHILADELPHIA, PENNSYLVANIA 19148 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 567.82889360373 | $567.83 |
| CVOLCHKO RD LLC | S PERCY ST., PHILADELPHIA, PENNSYLVANIA 19148 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7042513619 | $2.28 |
| CVOLCHKO RD LLC | S PERCY ST., PHILADELPHIA, PENNSYLVANIA 19148 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5976541693 | $1.05 |
| CVOLCHKO RD LLC | S PERCY ST., PHILADELPHIA, PENNSYLVANIA 19148 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.074344895943 | $0.88 |
| CVOLCHKO RD LLC | S PERCY ST., PHILADELPHIA, PENNSYLVANIA 19148 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00186222686619999 | $0.08 |
| CVOLCHKO RD LLC | S PERCY ST., PHILADELPHIA, PENNSYLVANIA 19148 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00300076185059999 | $0.35 |
| CVOLCHKO RD LLC | S PERCY ST., PHILADELPHIA, PENNSYLVANIA 19148 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.023792828106 | $0.03 |
| CVOLCHKO RD LLC | S PERCY ST., PHILADELPHIA, PENNSYLVANIA 19148 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00138647357029999 | $0.00 |
| CVOLCHKO RD LLC | S PERCY ST., PHILADELPHIA, PENNSYLVANIA 19148 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.624145075959999 | $1.37 |
| CW LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002171771142 | $0.00 |
| CW LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099618879081 | $0.00 |
| CW LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025980833567 | $0.00 |
| CWRIGHT RD LLC | 2202 MOUNTAIN CREEK CT, WYLIE, TEXAS 75098 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018451683464 | $0.02 |
| CWRIGHT RD LLC | 2202 MOUNTAIN CREEK CT, WYLIE, TEXAS 75098 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000869766498209999 | $0.02 |
| CY ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021414493098 | $0.00 |
| CY ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17744821481 | $0.14 |
| CY ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00330901641209999 | $0.04 |
| CY BAYLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005250838528 | $0.00 |
| CY BAYLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009309335120799999 | $0.00 |
| CY BAYLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00039299386656 | $0.00 |
| CY BAYLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00028862942429 | $0.00 |
| CY CCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.701112885202 | $5.79 |
| CY CYRUS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| CY CYRUS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.914346456) | ($4.91) |
| CY CYRUS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.914346456 | $4.91 |
| CY CYRUS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| CY CYRUS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,994.914346) | ($1,994.91) |
| CY CYRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012578112467558 | $0.01 |
| CY CYRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.906817995 | $28.17 |
| CY CYRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 10.0067076088 | $0.95 |
| CY EU TEOH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4523809524) | ($0.95) |
| CY EU TEOH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 1.107296 | $3,451.51 |
| CY EU TEOH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3533630633) | ($0.68) |
| CY EU TEOH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,065.32) |
| CY EU TEOH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.141504634) | ($0.95) |
| CY EU TEOH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.04198 | $1,222.29 |
| CY EU TEOH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($729.61) |
| CY EU TEOH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9317543038) | ($0.64) |
| CY EU TEOH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2189326219) | ($378.14) |
| CY EU TEOH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000325053367) | ($0.67) |
| CY EU TEOH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00116534543) | ($24.02) |
| CY EU TEOH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03881234232) | ($800.00) |
| CY EU TEOH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.04837490552 | $997.10 |
| CY EU TEOH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001049620985) | ($2.00) |
| CY EU TEOH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001892466636) | ($36.06) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CY EU TEOH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0629772591) | ($1,200.00) |
| CY EU TEOH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.07857469821 | $1,497.20 |
| CY EU TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066168078688 | $17.13 |
| CY EU TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.2234202654139 | $26.69 |
| CY EU TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059610937227715 | $13.65 |
| CY KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.357224022081 | $136.87 |
| CY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.595710437938499 | $0.56 |
| CY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.02361594375 | $0.02 |
| CY POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082521392672 | $0.24 |
| CY VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8334706541 | $1.83 |
| CY VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0326224854 | $1.61 |
| CY VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17034496375 | $1.89 |
| CY VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0047273502908 | $1.07 |
| CY VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000120909133289999 | $0.00 |
| CY WELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113986476182999 | $33.74 |
| CYANA BRILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164339336609999 | $48.88 |
| CYANA BRILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00457205274879999 | $0.33 |
| CYANN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103546685942 | $0.31 |
| CYANN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0081622678493 | $0.07 |
| CYANN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.71977117935 | $0.11 |
| CYANN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00244377344469999 | $0.27 |
| CYANN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024578283499 | $0.02 |
| CYANN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00007263653588 | $0.01 |
| CYANN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.037809817917 | $0.10 |
| CYARA DE LANNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017383685298 | $0.51 |
| CYARA DE LANNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151337696349999 | $29.53 |
| CYBELLE MARGUERITE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006295345129 | $0.00 |
| CYBELLE MARGUERITE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8566033851 | $7.86 |
| CYBER FUTURE BY FRONTECHNOLOGY TRZASKA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 0.56903534 | $43.43 |
| CYBER FUTURE BY FRONTECHNOLOGY TRZASKA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 54.234585 | $44.13 |
| CYBER FUTURE BY FRONTECHNOLOGY TRZASKA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 2.48161984 | $37.07 |
| CYBER FUTURE BY FRONTECHNOLOGY TRZASKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 5.99 | $50.67 |
| CYBER FUTURE BY FRONTECHNOLOGY TRZASKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 33.5 | $16.59 |
| CYBER FUTURE BY FRONTECHNOLOGY TRZASKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.39575383) | ($37.67) |
| CYBER FUTURE BY FRONTECHNOLOGY TRZASKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | AVAX | 1.38575383 | $29.41 |
| CYBER FUTURE BY FRONTECHNOLOGY TRZASKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LUNC | 458,293.355076 | $31.73 |
| CYBER FUTURE BY FRONTECHNOLOGY TRZASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.523287171631 | $23.51 |
| CYBERDONN PTY LTD | 7 O'DONNELL CRES, LISAROW, 2250 AUSTRALIA | 4/23/2022 | Earn | Incoming | Deposit | SOL | 23.00733 | $2,338.27 |
| CYBERDONN PTY LTD | 7 O'DONNELL CRES, LISAROW, 2250 AUSTRALIA | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CYBERDONN PTY LTD | 7 O'DONNELL CRES, LISAROW, 2250 AUSTRALIA | 5/10/2022 | Earn | Incoming | Deposit | ETH | 2.6674289 | $6,193.61 |
| CYBERDONN PTY LTD | 7 O'DONNELL CRES, LISAROW, 2250 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| CYBERDONN PTY LTD | 7 O'DONNELL CRES, LISAROW, 2250 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.04) |
| CYBERDONN PTY LTD | 7 O'DONNELL CRES, LISAROW, 2250 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (11.765583) | ($23,963.67) |
| CYBERDONN PTY LTD | 7 O'DONNELL CRES, LISAROW, 2250 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.98) |
| CYBERDONN PTY LTD | 7 O'DONNELL CRES, LISAROW, 2250 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.336591) | ($39,931.99) |
| CYBERDONN PTY LTD | 7 O'DONNELL CRES, LISAROW, 2250 AUSTRALIA | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.0302) | ($52.84) |
| CYBERDONN PTY LTD | 7 O'DONNELL CRES, LISAROW, 2250 AUSTRALIA | 6/3/2022 | Earn | Incoming | Swap In | USDC | 52.652 | $52.84 |
| CYBERDONN PTY LTD | 7 O'DONNELL CRES, LISAROW, 2250 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004411000033666 | $165.48 |
| CYBERDONN PTY LTD | 7 O'DONNELL CRES, LISAROW, 2250 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 165.983209208243 | $248.53 |
| CYBERDONN PTY LTD | 7 O'DONNELL CRES, LISAROW, 2250 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0462137881480466 | $125.76 |
| CYBERDONN PTY LTD | 7 O'DONNELL CRES, LISAROW, 2250 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.990826703 | $92.99 |
| CYBERDONN PTY LTD | 7 O'DONNELL CRES, LISAROW, 2250 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.69082110609 | $40.42 |
| CYBERDONN PTY LTD | 7 O'DONNELL CRES, LISAROW, 2250 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.80473536569999 | $155.94 |
| CYD MAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054044049385 | $1.60 |
| CYDNEE TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033156449891 | $0.10 |
| CYDNEE TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5538988521 | $4.55 |
| CYDNEY GLASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028507154492 | $0.84 |
| CYDNEY GLASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115807011641 | $2.26 |
| CYDNI WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MATIC | 295.076649355 | $401.30 |
| CYDNI WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016737349993 | $49.83 |
| CYDNI WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.177907691736 | $357.89 |
| CYDNI WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 247.80198249 | $247.80 |
| CYDNI WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9919339383 | $9.51 |
| CYDNI WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5261209749 | $16.96 |
| CYDNI WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.877616206 | $33.75 |
| CYDNI WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000146976430475 | $0.02 |
| CYK KA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000275279778 | $0.00 |
| CYK KA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008523994215 | $0.00 |
| CYLE CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049047590797 | $1.45 |
| CYLE DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.548410731109999 | $0.34 |
| CYLE JASKOLKA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| CYLE JASKOLKA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| CYLE JASKOLKA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CYLE JASKOLKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| CYLE JASKOLKA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| CYLE JASKOLKA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| CYLE JASKOLKA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (2,999.0) | ($2,999.00) |
| CYLE JASKOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139084787972 | $0.41 |
| CYLE JASKOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 235.264193966 | $235.26 |
| CYLE LUBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156819820162 | $46.52 |
| CYLE LUBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018226881020999 | $0.36 |
| CYLE LUBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 145.516572559 | $145.52 |
| CYLE LUBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0273760599 | $1.90 |
| CYLE LUBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.128216120287 | $0.13 |
| CYLE LUBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7777595088 | $0.55 |
| CYLE MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018576408294 | $5.50 |
| CYLE MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128373989984999 | $2.50 |
| CYLE MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8866037942 | $1.81 |
| CYLE MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033603418466 | $0.30 |
| CYLE MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.88640576835 | $0.89 |
| CYLE MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00655081996619999 | $0.48 |
| CYLE MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54369497278 | $0.63 |
| CYLE VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021367246061 | $0.63 |
| CYLE VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.02551924139999 | $1.27 |
| CYLE VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21897519198 | $2.43 |
| CYLE VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00574890748779999 | $1.83 |
| CYMANDE BAXTER-ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031129618914 | $0.92 |
| CYMANDE BAXTER-ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082416032632 | $1.61 |
| CYMANDE BAXTER-ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0118717156563 | $1.30 |
| CYMEN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000383903909253 | $0.02 |
| CYMEN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.5414329706 | $34.54 |
| CYMEN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.7376677189 | $4.74 |
| CYMOUN BRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005033850201211 | $0.00 |
| CYNAN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015665695038643 | $0.02 |
| CYNAN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.26203483059999 | $2.04 |
| CYNAN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.35089689799999 | $0.38 |
| CYNDEL MARIE KRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000990345636 | $0.00 |
| CYNDI ALTMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002365755512) | ($67.59) |
| CYNDI ALTMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002365755512 | $67.59 |
| CYNDI ALTMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00236575) | ($64.59) |
| CYNDI ALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024961115889591 | $0.84 |
| CYNDI BOSKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190592947509999 | $5.64 |
| CYNDI BOSKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00245058188799999 | $4.78 |
| CYNDI MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023162356588 | $69.96 |
| CYNDI MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078915380732 | $158.91 |
| CYNDI MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94881853014 | $10.54 |
| CYNDI MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.091766837036 | $0.81 |
| CYNDI MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013323001833 | $0.98 |
| CYNDI MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.57626649289999 | $5.39 |
| CYNDI MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019128425813 | $2.10 |
| CYNDI MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.004175556178 | $0.32 |
| CYNDI SHUI TAN CHIU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($301.79) |
| CYNDI SHUI TAN CHIU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02570023) | ($30,954.61) |
| CYNDI SHUI TAN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039529730752248 | $147.62 |
| CYNDI TRAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00002657 | $0.78 |
| CYNDI TRAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.02639776 | $777.41 |
| CYNDI TRAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.14535652 | $4,277.31 |
| CYNDI TRAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.27774839 | $8,179.97 |
| CYNDI TRAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (0.4495228258) | ($13,118.00) |
| CYNDI TRAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,559.0 | $6,559.00 |
| CYNDI TRAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| CYNDI TRAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (6,557.0) | ($6,557.00) |
| CYNDI TRAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0165918919) | ($293.94) |
| CYNDI TRAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01160473971) | ($205.59) |
| CYNDI TRAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3702327651) | ($6,559.00) |
| CYNDI TRAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4495228258 | $7,963.69 |
| CYNDI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024717089344569 | $5.76 |
| CYNDI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.29334753244699 | $1.29 |
| CYNDI WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144727552069 | $4.29 |
| CYNDIE MILLIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2044715504349 | $0.20 |
| CYNDIE MILLIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1817607784 | $7.18 |
| CYNRID MARIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016603659325 | $0.49 |
| CYNRID MARIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019834198935 | $0.02 |
| CYNRID MARIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038287824622999 | $0.01 |
| CYNRID MARIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5775074866 | $8.39 |
| CYNRID MARIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.62471657503 | $0.39 |
| CYNRID MARIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039595888033 | $0.35 |
| CYNRID MARIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019361905001 | $0.00 |
| CYNRID MARIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0318722096079999 | $2.33 |
| CYNRID MARIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.1334182249999 | $6.28 |
| CYNTHIA A STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025952499517 | $78.71 |
| CYNTHIA A STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014417064419 | $28.13 |
| CYNTHIA A STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9961754096 | $11.00 |
| CYNTHIA A STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.83388871329999 | $5.42 |
| CYNTHIA A STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7875901773 | $1.75 |
| CYNTHIA A STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89505023914 | $9.95 |
| CYNTHIA A STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0119243755425 | $0.11 |
| CYNTHIA A STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37880088735 | $22.65 |
| CYNTHIA A STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08230272919 | $3.26 |
| CYNTHIA AIKEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05) | ($146.48) |
| CYNTHIA AIKEN | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.05 | $146.48 |
| CYNTHIA AIKEN | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.003966479217) | ($11.62) |
| CYNTHIA AIKEN | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.004585220729) | ($13.25) |
| CYNTHIA AIKEN | ADDRESS REDACTED | 5/1/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.001045182655) | ($2.90) |
| CYNTHIA AIKEN | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.0001558193638) | ($0.42) |
| CYNTHIA AIKEN | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.004154227559) | ($11.16) |
| CYNTHIA AIKEN | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.006199780271) | ($14.88) |
| CYNTHIA AIKEN | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.005911540934) | ($11.62) |
| CYNTHIA AIKEN | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.006579764122) | ($13.25) |
| CYNTHIA AIKEN | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.00158655381) | ($2.90) |
| CYNTHIA AIKEN | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.0002202342873) | ($0.42) |
| CYNTHIA AIKEN | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.005851939635) | ($11.16) |
| CYNTHIA AIKEN | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.00829818468) | ($14.88) |
| CYNTHIA AIKEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.08206246107 | $1,871.39 |
| CYNTHIA AIKEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00197329329) | ($45.00) |
| CYNTHIA AIKEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06577644302) | ($1,500.00) |
| CYNTHIA AIKEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005200709642) | ($11.62) |
| CYNTHIA AIKEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08951307474) | ($2,000.00) |
| CYNTHIA AIKEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1103617284 | $2,465.82 |
| CYNTHIA AIKEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002700994371) | ($60.35) |
| CYNTHIA AIKEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003380773093) | ($60.00) |
| CYNTHIA AIKEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1126924364) | ($2,000.00) |
| CYNTHIA AIKEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.136406984 | $2,420.87 |
| CYNTHIA AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000237841841576999 | $5.25 |
| CYNTHIA AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007064370295 | $13.87 |
| CYNTHIA ALVIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029340932039 | $89.33 |
| CYNTHIA AMES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | XLM | 282.5624869 | $47.79 |
| CYNTHIA AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035510067286 | $10.51 |
| CYNTHIA AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131026262045 | $2.56 |
| CYNTHIA AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4576103733 | $4.46 |
| CYNTHIA AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1524851868 | $8.84 |
| CYNTHIA AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.346593556619999 | $0.22 |
| CYNTHIA AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41029640053 | $4.56 |
| CYNTHIA AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.125588463175 | $1.11 |
| CYNTHIA AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0618204807 | $0.45 |
| CYNTHIA AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0060013471879 | $0.44 |
| CYNTHIA AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.236880579019999 | $0.81 |
| CYNTHIA AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0076332315361 | $0.84 |
| CYNTHIA AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000864423541439999 | $0.06 |
| CYNTHIA AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000015521151459 | $0.00 |
| CYNTHIA ANDREINA MIQUILENA LANDAETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15849439868 | $0.16 |
| CYNTHIA ANN ERICKSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | MATIC | 10.0 | $13.80 |
| CYNTHIA ANN POWELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01534849878) | ($470.77) |
| CYNTHIA ANN POWELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01534849878 | $470.77 |
| CYNTHIA ANN POWELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (307.683167718) | ($160.98) |
| CYNTHIA ANN POWELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 307.683167718 | $160.98 |
| CYNTHIA ANN POWELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2069222491) | ($393.76) |
| CYNTHIA ANN POWELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2069222491 | $393.76 |
| CYNTHIA ANN POWELL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01534849) | ($472.78) |
| CYNTHIA ANN POWELL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2069222491) | ($394.43) |
| CYNTHIA ANN POWELL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (307.683167) | ($161.50) |
| CYNTHIA ANN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013005262683939 | $4.49 |
| CYNTHIA ANN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016534010008172 | $4.04 |
| CYNTHIA ANN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018342876833 | $0.02 |
| CYNTHIA ANN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.75489124355313 | $1.25 |
| CYNTHIA ANN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054078995423 | $0.01 |
| CYNTHIA ANN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000976343294939999 | $0.00 |
| CYNTHIA ANNETTE OVERTON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.59 |
| CYNTHIA ANNETTE OVERTON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.02561875 | $919.41 |
| CYNTHIA ANNETTE OVERTON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.1315412 | $4,682.87 |
| CYNTHIA ANNETTE OVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684306 | $50.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA ARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022332146978 | $6.61 |
| CYNTHIA ARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00170621588649999 | $3.33 |
| CYNTHIA ARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000053761339636 | $0.00 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00348071 | $137.50 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 7,978.87 | $7,978.87 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,978.87) | ($7,978.87) |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,978.87 | $7,978.87 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00348071) | ($133.54) |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00348071 | $133.54 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | PAXG | 2.001383818 | $3,783.43 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (2.001383818) | ($3,783.43) |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 2.001383818 | $3,783.43 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | MATIC | 1,000.801 | $1,000.00 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 15.14394 | $1,000.00 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 12.80131 | $1,000.00 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,000.801) | ($997.01) |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,000.801 | $997.01 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (15.14394) | ($996.37) |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 15.14394 | $996.37 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (12.80131) | ($997.10) |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | SOL | 12.80131 | $997.10 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 1,127.778 | $1,000.00 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,127.778) | ($988.97) |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,127.778 | $988.97 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,400.0) | ($1,400.00) |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,400.0 | $1,400.00 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 1,132.337 | $1,000.00 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 7.65123 | $500.00 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,132.337) | ($1,001.17) |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,132.337 | $1,001.17 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (7.65123) | ($500.96) |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | SOL | 7.65123 | $500.96 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 637.439 | $500.00 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 877.563 | $500.00 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 11.21303 | $500.00 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (11.21303) | ($493.04) |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 11.21303 | $493.04 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,515.002) | ($858.40) |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,515.002 | $858.40 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOT | 1,000.0 | $10,823.51 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (1,000.0) | ($10,770.00) |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | DOT | 1,000.0 | $10,770.00 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.0020676 | $63.50 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0020676) | ($62.63) |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0020676 | $62.63 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.727387141) | ($4,000.00) |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.727387141 | $4,000.00 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.727387141) | ($4,000.00) |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.727387141 | $4,000.00 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | CEL | 10,531.4273 | $3,910.21 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (10,531.4273) | ($3,892.82) |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 10,531.4273 | $3,892.82 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.2827) | ($1.00) |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.2827 | $1.00 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00551395 | $132.94 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0176368609888999 | $310.22 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 674.271010583995 | $542.75 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14621722812 | $296.79 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.284396004 | $81.28 |
| CYNTHIA BABASA BANAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.124259074 | $20.00 |
| CYNTHIA BADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.923438746 | $5.74 |
| CYNTHIA BASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.001837425308 | $7.70 |
| CYNTHIA BAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129645984313 | $0.38 |
| CYNTHIA BAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079535413622 | $0.01 |
| CYNTHIA BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013017154406 | $3.85 |
| CYNTHIA BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.211911868 | $34.21 |
| CYNTHIA BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092454506927 | $2.74 |
| CYNTHIA BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016546970634 | $4.90 |
| CYNTHIA BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002039725588 | $3.98 |
| CYNTHIA BUENVIAJE-COGGINS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.09654072 | $3,986.75 |
| CYNTHIA BUENVIAJE-COGGINS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00256456 | $93.98 |
| CYNTHIA BUENVIAJE-COGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037306348232 | $114.29 |
| CYNTHIA BUENVIAJE-COGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053832118027 | $107.53 |
| CYNTHIA BUENVIAJE-COGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 862.550278262 | $862.55 |
| CYNTHIA CADET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167347501029999 | $49.82 |
| CYNTHIA CADET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.713826201 | $91.71 |
| CYNTHIA CAMELIA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (1.619) | ($3.31) |
| CYNTHIA CAMELIA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 3.285 | $3.31 |
| CYNTHIA CAMELIA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 0.16033083 | $15.09 |
| CYNTHIA CAMELIA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | SOL | (0.10637) | ($10.00) |
| CYNTHIA CAMELIA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 9.979 | $10.00 |
| CYNTHIA CAMELIA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (13.26) | ($13.26) |
| CYNTHIA CAMELIA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BCH | 0.04514 | $13.26 |
| CYNTHIA CAMELIA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BCH | (0.04747) | ($13.95) |
| CYNTHIA CAMELIA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 13.91 | $13.95 |
| CYNTHIA CAMELIA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (13.91) | ($13.91) |
| CYNTHIA CAMELIA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | LTC | 0.13784 | $13.91 |
| CYNTHIA CAMELIA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LTC | (0.1604) | ($16.16) |
| CYNTHIA CAMELIA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 16.129 | $16.16 |
| CYNTHIA CAMELIA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (16.13) | ($16.13) |
| CYNTHIA CAMELIA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SOL | 0.17162 | $16.13 |
| CYNTHIA CAMELIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (0.22558083) | ($19.87) |
| CYNTHIA CAMELIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DASH | (0.0148228) | ($1.33) |
| CYNTHIA CAMELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006348005575757 | $0.01 |
| CYNTHIA CAMELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000130810734115 | $0.00 |
| CYNTHIA CAMELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002438561407724 | $0.00 |
| CYNTHIA CAMELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00009713446172173 | $0.01 |
| CYNTHIA CAMELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000323412559017899 | $0.00 |
| CYNTHIA CAMELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000025702131646883 | $0.00 |
| CYNTHIA CAROLINA GRUNWERG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 1.0894009 | $423.96 |
| CYNTHIA CAROLINA GRUNWERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173295110750455 | $50.30 |
| CYNTHIA CAROLINA GRUNWERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010172082946 | $2.89 |
| CYNTHIA CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019686215895 | $0.58 |
| CYNTHIA CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6912568708 | $8.69 |
| CYNTHIA CERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084877499393 | $0.01 |
| CYNTHIA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151986708719 | $4.50 |
| CYNTHIA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.208483548 | $23.21 |
| CYNTHIA CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001653060976 | $49.18 |
| CYNTHIA CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0233273023589999 | $45.52 |
| CYNTHIA CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27011147087 | $0.27 |
| CYNTHIA CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.979481622 | $17.42 |
| CYNTHIA CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9944258297 | $5.02 |
| CYNTHIA CLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00741240968959999 | $14.46 |
| CYNTHIA CLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8997208362 | $8.90 |
| CYNTHIA CLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0120774503696 | $0.88 |
| CYNTHIA COOK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.508530596 | $9,034.43 |
| CYNTHIA COOK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001386937314) | ($24.64) |
| CYNTHIA COOK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01253755308) | ($222.74) |
| CYNTHIA COOK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4165314985) | ($7,400.00) |
| CYNTHIA COOK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.398102491 | $78,135.65 |
| CYNTHIA COOK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009007775096) | ($160.03) |
| CYNTHIA COOK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1083432707) | ($1,924.80) |
| CYNTHIA COOK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.602434582) | ($64,000.00) |
| CYNTHIA COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124903121905399 | $26.55 |
| CYNTHIA COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6810915667 | $6.70 |
| CYNTHIA COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000137148360322 | $0.00 |
| CYNTHIA COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048217044047 | $0.00 |
| CYNTHIA COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.093718976279 | $0.09 |
| CYNTHIA COUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016258506525 | $48.33 |
| CYNTHIA CROTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0524792127217997 | $0.06 |
| CYNTHIA CUPPLES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.028049) | ($49.92) |
| CYNTHIA CUPPLES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (4.221912) | ($7,511.41) |
| CYNTHIA CUPPLES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001668) | ($49.80) |
| CYNTHIA CUPPLES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.048555) | ($31,309.85) |
| CYNTHIA CUPPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056984690998684 | $199.89 |
| CYNTHIA CUPPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034855215786458 | $83.41 |
| CYNTHIA CUPPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0102546854139999 | $0.75 |
| CYNTHIA CURRIE | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $20.99 |
| CYNTHIA CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022499250667 | $67.89 |
| CYNTHIA CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038810882203 | $76.75 |
| CYNTHIA CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.0824235429999 | $17.63 |
| CYNTHIA CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.7957331959 | $75.52 |
| CYNTHIA CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 26.2681904959999 | $89.74 |
| CYNTHIA CURRY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00321297) | ($130.00) |
| CYNTHIA CURRY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00321297 | $130.00 |
| CYNTHIA CURRY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006367365092) | ($25.77) |
| CYNTHIA CURRY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001076801071) | ($43.45) |
| CYNTHIA CURRY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001086124756) | ($0.44) |
| CYNTHIA CURRY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.1941697991 | $6,157.08 |
| CYNTHIA CURRY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.3259353293 | $10,335.34 |
| CYNTHIA CURRY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001488) | ($46.27) |
| CYNTHIA CURRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.49712634) | ($15,483.00) |
| CYNTHIA CURRY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.49712634 | $15,483.00 |
| CYNTHIA CURRY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.49712691) | ($15,340.34) |
| CYNTHIA CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000442578853189 | $12.24 |
| CYNTHIA CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073256857644 | $0.14 |
| CYNTHIA DAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190335266789999 | $0.56 |
| CYNTHIA DAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 267.248074244999 | $267.25 |
| CYNTHIA DE LA DURANTAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144741910428 | $0.43 |
| CYNTHIA DE LA DURANTAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026305030729 | $0.00 |
| CYNTHIA DE LA DURANTAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00232479963849999 | $4.54 |
| CYNTHIA DE LA DURANTAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9689888983 | $2.35 |
| CYNTHIA DENISE CHIN-LEE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| CYNTHIA DENISE CHIN-LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 21,000.0 | $21,000.00 |
| CYNTHIA DENISE CHIN-LEE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (22,000.0) | ($22,000.00) |
| CYNTHIA DENISE CHIN-LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 22,000.0 | $22,000.00 |
| CYNTHIA DENISE CHIN-LEE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001708297136) | ($45.76) |
| CYNTHIA DENISE CHIN-LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001708297136 | $45.76 |
| CYNTHIA DENISE CHIN-LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001709502038404 | $50.04 |
| CYNTHIA DENISE CHIN-LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23130414475902 | $0.17 |
| CYNTHIA DENISE CHIN-LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.620605637 | $104.62 |
| CYNTHIA DIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021381130119782 | $0.02 |
| CYNTHIA DIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110096794885999 | $0.02 |
| CYNTHIA DIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000216234115059999 | $0.00 |
| CYNTHIA DIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00036023772882 | $0.00 |
| CYNTHIA DIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000021654310234 | $0.00 |
| CYNTHIA DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5641128610374 | $0.54 |
| CYNTHIA DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3961463194 | $1.62 |
| CYNTHIA DINKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122828148036 | $3.64 |
| CYNTHIA DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014771381448 | $43.72 |
| CYNTHIA DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5248534383 | $4.52 |
| CYNTHIA DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9788891092 | $5.64 |
| CYNTHIA EE YONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096212274477 | $2.85 |
| CYNTHIA EE YONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.359567248579999 | $0.05 |
| CYNTHIA ELDREDGE LYTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035938366519 | $10.63 |
| CYNTHIA ELDREDGE LYTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023539821013 | $4.59 |
| CYNTHIA ELDREDGE LYTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.434957194819999 | $0.43 |
| CYNTHIA ELDREDGE LYTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6346203922 | $1.30 |
| CYNTHIA ELDREDGE LYTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15571536724 | $0.10 |
| CYNTHIA ELDREDGE LYTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.097583763511 | $1.08 |
| CYNTHIA ELDREDGE LYTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016676479508 | $0.15 |
| CYNTHIA ELDREDGE LYTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.014024094648 | $0.84 |
| CYNTHIA ELDREDGE LYTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.16194145203 | $0.08 |
| CYNTHIA ELLEN LEBRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00737232940429999 | $221.16 |
| CYNTHIA ELLEN LEBRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.200513588508 | $392.50 |
| CYNTHIA ENOMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069115391724 | $20.46 |
| CYNTHIA ENOMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021953083405 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA ENOMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.1219641439999 | $20.12 |
| CYNTHIA FERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017517571569 | $34.18 |
| CYNTHIA FINDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8358061610599 | $11.71 |
| CYNTHIA FISHEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00133165) | ($40.20) |
| CYNTHIA FISHEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00133165 | $40.20 |
| CYNTHIA FISHEL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001326) | ($40.50) |
| CYNTHIA FISHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008271337132583 | $0.30 |
| CYNTHIA FISHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029272567203 | $0.03 |
| CYNTHIA FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200680230494 | $0.58 |
| CYNTHIA FRENCH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (150.960563632) | ($0.02) |
| CYNTHIA FRENCH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 150.960563632 | $0.02 |
| CYNTHIA FRENCH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.66485077) | ($20,000.00) |
| CYNTHIA FRENCH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.66485077 | $20,000.00 |
| CYNTHIA FRENCH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,156.547526515) | ($605.14) |
| CYNTHIA FRENCH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,156.547526515 | $605.14 |
| CYNTHIA FRENCH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17273108) | ($5,000.00) |
| CYNTHIA FRENCH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17273108 | $5,000.00 |
| CYNTHIA FRENCH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (1,156.547526) | ($533.81) |
| CYNTHIA FRENCH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.66485077) | ($19,266.31) |
| CYNTHIA FRENCH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17273108) | ($5,011.42) |
| CYNTHIA FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050637285747 | $174.45 |
| CYNTHIA FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9976892016 | $2.33 |
| CYNTHIA FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020533237038 | $4.01 |
| CYNTHIA FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.165194370959999 | $0.17 |
| CYNTHIA FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25464731106 | $0.20 |
| CYNTHIA FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3574539778317 | $4.06 |
| CYNTHIA FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.118129363371 | $0.12 |
| CYNTHIA FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.5958946492 | $29.37 |
| CYNTHIA FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| CYNTHIA FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17958355441 | $19.72 |
| CYNTHIA FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0213216196 | $58.14 |
| CYNTHIA FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.07544270964 | $0.28 |
| CYNTHIA FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140864700836999 | $0.42 |
| CYNTHIA FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00605414921569999 | $0.01 |
| CYNTHIA FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8994388267 | $8.90 |
| CYNTHIA FULGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067264563374 | $0.01 |
| CYNTHIA FUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290612148019999 | $88.45 |
| CYNTHIA FUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071794059902 | $143.99 |
| CYNTHIA FUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.091750389047 | $0.09 |
| CYNTHIA FUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.840888719 | $21.25 |
| CYNTHIA FUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,240.880204007 | $1,240.88 |
| CYNTHIA GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026229685474 | $7.76 |
| CYNTHIA GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120631443249 | $2.35 |
| CYNTHIA GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.385948227549999 | $0.06 |
| CYNTHIA GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.0373940256 | $8.04 |
| CYNTHIA GASCAL SARSABA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| CYNTHIA GASCAL SARSABA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| CYNTHIA GASCAL SARSABA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0050475 | $150.00 |
| CYNTHIA GASCAL SARSABA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| CYNTHIA GASCAL SARSABA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.024692 | $50.00 |
| CYNTHIA GASCAL SARSABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021301232937 | $0.04 |
| CYNTHIA GIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016860808596 | $0.50 |
| CYNTHIA GIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.74477779339 | $55.92 |
| CYNTHIA GOITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004523562501 | $139.14 |
| CYNTHIA GOITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0697934449619999 | $140.23 |
| CYNTHIA GOITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 265.795582569 | $265.80 |
| CYNTHIA GOITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.6701507069999 | $39.38 |
| CYNTHIA GOITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.7288166338 | $0.73 |
| CYNTHIA GOSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000144210463194 | $0.04 |
| CYNTHIA GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059866770377 | $185.00 |
| CYNTHIA GRAVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008243943769 | $0.00 |
| CYNTHIA GRAVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00019768212201 | $0.00 |
| CYNTHIA HEMINGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054753510396 | $16.21 |
| CYNTHIA HEMINGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.705677698259999 | $0.10 |
| CYNTHIA HEMINGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00670038458009999 | $0.49 |
| CYNTHIA HENTHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046817208425 | $144.10 |
| CYNTHIA HENTHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017017098182 | $33.20 |
| CYNTHIA HENTHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053558131685 | $0.39 |
| CYNTHIA HERMOSILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114556319683 | $33.91 |
| CYNTHIA HERMOSILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000694768620359999 | $0.00 |
| CYNTHIA HIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001408630142959999 | $0.00 |
| CYNTHIA HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172840325849999 | $0.51 |
| CYNTHIA HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000333559273079999 | $0.65 |
| CYNTHIA HOLMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,021.871077359) | ($1,021.87) |
| CYNTHIA HOLMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,021.871077359 | $1,021.87 |
| CYNTHIA HOLMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CYNTHIA HOLMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,001.86) | ($1,001.86) |
| CYNTHIA HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019887320752 | $0.59 |
| CYNTHIA HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.45593707272 | $12.46 |
| CYNTHIA HORROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088729404031 | $26.26 |
| CYNTHIA HORROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.306650844757099 | $0.32 |
| CYNTHIA HORROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043930477937 | $8.57 |
| CYNTHIA HOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059662581338 | $1.77 |
| CYNTHIA HOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.841242148 | $13.84 |
| CYNTHIA HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000465798514889999 | $13.79 |
| CYNTHIA HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22851294863 | $465.38 |
| CYNTHIA HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000022333008305 | $0.00 |
| CYNTHIA HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.781991221 | $40.26 |
| CYNTHIA HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016626831304 | $0.00 |
| CYNTHIA JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172350423429999 | $51.39 |
| CYNTHIA JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056811391906 | $113.63 |
| CYNTHIA JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.001257223 | $14.27 |
| CYNTHIA JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9263243735 | $4.35 |
| CYNTHIA JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24259778271 | $2.14 |
| CYNTHIA JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0114916781599 | $0.87 |
| CYNTHIA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014032218522 | $0.04 |
| CYNTHIA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000325673556 | $0.00 |
| CYNTHIA KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044967836501 | $1.33 |
| CYNTHIA KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015068781928 | $0.02 |
| CYNTHIA KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122638071017 | $2.39 |
| CYNTHIA KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016382808235 | $0.14 |
| CYNTHIA KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000901111362 | $0.00 |
| CYNTHIA KYIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (1.0492) | ($14.77) |
| CYNTHIA KYIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.000357 | $14.77 |
| CYNTHIA KYIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (0.23778) | ($23.96) |
| CYNTHIA KYIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0005991 | $23.96 |
| CYNTHIA KYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016168169796 | $48.03 |
| CYNTHIA KYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119742520465 | $23.36 |
| CYNTHIA KYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.778330208 | $19.78 |
| CYNTHIA KYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000319831625271 | $0.00 |
| CYNTHIA KYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0002385063256295 | $0.02 |
| CYNTHIA KYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0160238511887 | $0.63 |
| CYNTHIA LASITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004197211309 | $12.42 |
| CYNTHIA LASITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001232240285 | $0.24 |
| CYNTHIA LASITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3475766345 | $9.79 |
| CYNTHIA LASITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031142357117 | $0.27 |
| CYNTHIA LASITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.014644329588 | $0.34 |
| CYNTHIA LASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023182270908999 | $0.01 |
| CYNTHIA LAURISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110437516117999 | $0.33 |
| CYNTHIA LAURISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00378636061789999 | $7.39 |
| CYNTHIA LAURISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044894391168 | $0.33 |
| CYNTHIA LEE LATHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023050721688 | $0.04 |
| CYNTHIA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041483788379 | $1.23 |
| CYNTHIA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075303844378 | $14.69 |
| CYNTHIA LIEVE L DEBELS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.09170086 | $2,742.31 |
| CYNTHIA LIEVE L DEBELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003809275082 | $11.45 |
| CYNTHIA LODRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016502946104 | $4.88 |
| CYNTHIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44488043469999 | $1.55 |
| CYNTHIA LOPEZ-PELAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019025905087 | $0.37 |
| CYNTHIA LUCETTE ATWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001303339155 | $50.00 |
| CYNTHIA LUCETTE ATWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.3556522349683 | $17.49 |
| CYNTHIA LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012948822725 | $3.83 |
| CYNTHIA LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017166088006 | $3.35 |
| CYNTHIA LYNN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020464636358 | $0.61 |
| CYNTHIA LYNN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7752549028 | $8.78 |
| CYNTHIA LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184306212249999 | $55.13 |
| CYNTHIA LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8181074154 | $3.82 |
| CYNTHIA LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9925802779 | $1.25 |
| CYNTHIA M BARBIRETTI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001687995229) | ($4.53) |
| CYNTHIA M BARBIRETTI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001687995229 | $4.53 |
| CYNTHIA M BARBIRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007154329226831 | $0.02 |
| CYNTHIA MAE LEVI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00157 | $62.58 |
| CYNTHIA MAE LEVI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00157) | ($61.29) |
| CYNTHIA MAE LEVI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00157 | $61.29 |
| CYNTHIA MAE LEVI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.972817989) | ($100.17) |
| CYNTHIA MAE LEVI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.972817989 | $100.17 |
| CYNTHIA MAE LEVI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001383900999) | ($50.27) |
| CYNTHIA MAE LEVI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001383900999 | $50.27 |
| CYNTHIA MAE LEVI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.001573 | $57.03 |
| CYNTHIA MAE LEVI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001573) | ($57.28) |
| CYNTHIA MAE LEVI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001573 | $57.28 |
| CYNTHIA MAE LEVI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.0089206917 | $18.08 |
| CYNTHIA MAE LEVI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0089206917) | ($18.09) |
| CYNTHIA MAE LEVI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0089206917 | $18.09 |
| CYNTHIA MAE LEVI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00081181 | $24.55 |
| CYNTHIA MAE LEVI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00081181) | ($23.50) |
| CYNTHIA MAE LEVI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00081181 | $23.50 |
| CYNTHIA MAE LEVI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.01363847 | $23.60 |
| CYNTHIA MAE LEVI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.01363847) | ($23.60) |
| CYNTHIA MAE LEVI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.01363847 | $23.60 |
| CYNTHIA MAE LEVI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00129383 | $37.16 |
| CYNTHIA MAE LEVI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00129383) | ($37.16) |
| CYNTHIA MAE LEVI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00129383 | $37.16 |
| CYNTHIA MAE LEVI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00100615 | $30.69 |
| CYNTHIA MAE LEVI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00100615) | ($30.64) |
| CYNTHIA MAE LEVI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00100615 | $30.64 |
| CYNTHIA MAE LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230311147911 | $76.89 |
| CYNTHIA MAE LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.4325795261799 | $100.36 |
| CYNTHIA MAE LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001606643250604 | $0.22 |
| CYNTHIA MARIBEL RUDOLPH CORONADO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($794.44) |
| CYNTHIA MARIBEL RUDOLPH CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026301574617 | $92.73 |
| CYNTHIA MARIBEL RUDOLPH CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066365538581 | $0.00 |
| CYNTHIA MARIBEL RUDOLPH CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134613079584 | $26.26 |
| CYNTHIA MARIBEL RUDOLPH CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53375517272 | $0.42 |
| CYNTHIA MARIBEL RUDOLPH CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3747823216 | $0.23 |
| CYNTHIA MARIBEL RUDOLPH CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100598890537 | $1.12 |
| CYNTHIA MARIBEL RUDOLPH CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17154725823 | $0.59 |
| CYNTHIA MARIBEL RUDOLPH CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0049111607305 | $0.29 |
| CYNTHIA MARIBEL RUDOLPH CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0148289405585 | $0.59 |
| CYNTHIA MARIBEL RUDOLPH CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.003279786099 | $0.36 |
| CYNTHIA MARIBEL RUDOLPH CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0024940124938 | $0.79 |
| CYNTHIA MARIBEL RUDOLPH CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0031437616362 | $0.18 |
| CYNTHIA MARIBEL RUDOLPH CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00043882267691 | $0.03 |
| CYNTHIA MARIBEL RUDOLPH CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.099939756885 | $0.15 |
| CYNTHIA MARIBEL RUDOLPH CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00014302470106 | $0.27 |
| CYNTHIA MARIBEL RUDOLPH CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0273803632649999 | $0.05 |
| CYNTHIA MARIBEL RUDOLPH CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0188553003779999 | $0.04 |
| CYNTHIA MARIE FULLARD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | XLM | 25.0 | $4.58 |
| CYNTHIA MARIE SHOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020914828754 | $0.04 |
| CYNTHIA MARINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016754597143 | $0.50 |
| CYNTHIA MARINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 243.455818564 | $243.46 |
| CYNTHIA MARKS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004398862636) | ($17.82) |
| CYNTHIA MARKS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004398862636 | $17.82 |
| CYNTHIA MARKS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000688765217) | ($2.72) |
| CYNTHIA MARKS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009368587456) | ($2.72) |
| CYNTHIA MARKS | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001358641359) | ($2.72) |
| CYNTHIA MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000559162130448 | $0.02 |
| CYNTHIA MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057014536635 | $0.06 |
| CYNTHIA MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.199084095 | $51.69 |
| CYNTHIA MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.409513711529999 | $4.55 |
| CYNTHIA MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.978975323329999 | $8.64 |
| CYNTHIA MAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029462431137 | $57.60 |
| CYNTHIA MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080018303192 | $248.02 |
| CYNTHIA MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115650247605 | $234.17 |
| CYNTHIA MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 184.741658955 | $146.46 |
| CYNTHIA MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.344080884 | $9.63 |
| CYNTHIA MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2987084722 | $25.55 |
| CYNTHIA MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.5372125979 | $31.23 |
| CYNTHIA MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.7105016570999 | $1.86 |
| CYNTHIA MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 9.8062040865 | $586.31 |
| CYNTHIA MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.2340021196 | $1.90 |
| CYNTHIA MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015786931917 | $1.13 |
| CYNTHIA MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.48946003817 | $0.79 |
| CYNTHIA MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.030306157356 | $0.09 |
| CYNTHIA MEYERS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.0820309589999 | $20.68 |
| CYNTHIA MILIAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.030566958) | ($939.88) |
| CYNTHIA MILIAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.030566958 | $939.88 |
| CYNTHIA MILIAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (623.061002246) | ($396.41) |
| CYNTHIA MILIAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 623.061002246 | $396.41 |
| CYNTHIA MILIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (623.061002246) | ($421.04) |
| CYNTHIA MILIAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03056695) | ($974.30) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA MILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002606553039884 | $8.99 |
| CYNTHIA MILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2745585980857 | $6.12 |
| CYNTHIA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136323750177 | $40.35 |
| CYNTHIA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029172955973 | $57.01 |
| CYNTHIA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1114618645 | $1.33 |
| CYNTHIA MIRANDA BECKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.322259136) | ($10,000.00) |
| CYNTHIA MIRANDA BECKER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.322259136 | $10,000.00 |
| CYNTHIA MIRANDA BECKER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | ETH | (3.322259136) | ($9,988.23) |
| CYNTHIA MIRANDA BECKER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| CYNTHIA MIRANDA BECKER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| CYNTHIA MIRANDA BECKER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.810333671) | ($12,000.00) |
| CYNTHIA MIRANDA BECKER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.810333671 | $12,000.00 |
| CYNTHIA MIRANDA BECKER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02411753924) | ($50.00) |
| CYNTHIA MIRANDA BECKER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02411753924 | $50.00 |
| CYNTHIA MIRANDA BECKER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | ETH | (5.788321097) | ($12,000.00) |
| CYNTHIA MIRANDA BECKER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| CYNTHIA MIRANDA BECKER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CYNTHIA MIRANDA BECKER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (2,980.0) | ($2,980.00) |
| CYNTHIA MIRANDA BECKER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.716594043) | ($2,500.00) |
| CYNTHIA MIRANDA BECKER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.08149782129) | ($75.00) |
| CYNTHIA MIRANDA BECKER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 3.322259136 | $3,057.38 |
| CYNTHIA MIRANDA BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236753740329999 | $71.57 |
| CYNTHIA MIRANDA BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0507762574228999 | $130.48 |
| CYNTHIA MIRANDA BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.104851263137 | $0.10 |
| CYNTHIA MIRANDA BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43982929611 | $0.28 |
| CYNTHIA MOSATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005492912766 | $0.00 |
| CYNTHIA NANNINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025563280246 | $7.57 |
| CYNTHIA NANNINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077506808997 | $1.51 |
| CYNTHIA NANNINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.75662173519999 | $2.19 |
| CYNTHIA NANNINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.440252879249999 | $1.50 |
| CYNTHIA NAOMI FRITZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $1,059.40 |
| CYNTHIA NAOMI FRITZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02453 | $1,010.56 |
| CYNTHIA NAOMI FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000373425612532 | $10.84 |
| CYNTHIA NAOMI FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082055232547 | $165.35 |
| CYNTHIA NAOMI FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2485779902 | $1.78 |
| CYNTHIA NAOMI FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2176415063 | $3.28 |
| CYNTHIA NAOMI FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.11309516294 | $6.38 |
| CYNTHIA NAOMI FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.072209967079 | $2.86 |
| CYNTHIA NEVELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016494803996 | $0.49 |
| CYNTHIA NEVELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.48436357949999 | $0.93 |
| CYNTHIA NORMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1064041572) | ($3,111.88) |
| CYNTHIA NORMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1064041572 | $3,111.88 |
| CYNTHIA NORMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10640415) | ($3,089.64) |
| CYNTHIA NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008256215360942 | $28.76 |
| CYNTHIA NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028512483999 | $0.01 |
| CYNTHIA ODELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0044211 | $125.73 |
| CYNTHIA ODELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.002608364058) | ($76.69) |
| CYNTHIA ODELL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001009394871) | ($2.96) |
| CYNTHIA ODELL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.3997170741) | ($72.88) |
| CYNTHIA ODELL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.3997170741 | $72.88 |
| CYNTHIA ODELL | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00022486 | $5.00 |
| CYNTHIA ODELL | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00249 | $55.30 |
| CYNTHIA ODELL | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.004405222873) | ($97.84) |
| CYNTHIA ODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124005316637 | $3.67 |
| CYNTHIA ODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00094431673483829 | $0.27 |
| CYNTHIA OKEEFE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3716145172) | ($1,030.00) |
| CYNTHIA OKEEFE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3716145172 | $1,030.00 |
| CYNTHIA OKEEFE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002992067498) | ($0.83) |
| CYNTHIA OKEEFE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (32.940990301) | ($32.94) |
| CYNTHIA OKEEFE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | PAX | 32.940990301 | $32.94 |
| CYNTHIA OKEEFE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3713153104) | ($1,030.29) |
| CYNTHIA OKEEFE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | PAX | 971.138757534 | $971.14 |
| CYNTHIA OKEEFE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (0.83) | ($0.83) |
| CYNTHIA OKEEFE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | PAX | (1,000.0) | ($1,000.00) |
| CYNTHIA OKEEFE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | MANA | 997.506234414 | $1,475.43 |
| CYNTHIA OKEEFE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (0.83) | ($0.83) |
| CYNTHIA OKEEFE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MANA | 1,593.625498008 | $1,152.73 |
| CYNTHIA OKEEFE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (1.147460212) | ($0.83) |
| CYNTHIA OKEEFE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MANA | (41.508889289) | ($30.02) |
| CYNTHIA OKEEFE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (1,382.482182759) | ($1,000.00) |
| CYNTHIA OKEEFE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.046337985) | ($114.47) |
| CYNTHIA OKEEFE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.046337985 | $114.47 |
| CYNTHIA OKEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144092309832 | $42.65 |
| CYNTHIA OKEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0257299633879999 | $51.45 |
| CYNTHIA OKEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023434215547 | $0.02 |
| CYNTHIA OKEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.088099017 | $36.54 |
| CYNTHIA OKEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.449825687359999 | $3.97 |
| CYNTHIA OKEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0060092474999 | $0.00 |
| CYNTHIA OKEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.092847020612 | $6.80 |
| CYNTHIA OKEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0075869776180015 | $0.99 |
| CYNTHIA OKEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038504826788 | $0.87 |
| CYNTHIA OKEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.3000952755 | $2.01 |
| CYNTHIA OKEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020344971508 | $1.45 |
| CYNTHIA OKEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.49379129537 | $0.24 |
| CYNTHIA OKEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.83391290284 | $0.91 |
| CYNTHIA OKEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.45788212442 | $0.24 |
| CYNTHIA OKEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0071130070528 | $0.17 |
| CYNTHIA OKEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0102036843023 | $0.64 |
| CYNTHIA OKEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.14297873171634 | $0.14 |
| CYNTHIA OKEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.7781916928 | $3.71 |
| CYNTHIA OPONG-FRIMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.58077376804162 | $6.48 |
| CYNTHIA PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030627484273 | $9.07 |
| CYNTHIA PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020695935722 | $40.38 |
| CYNTHIA PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.811335436 | $32.35 |
| CYNTHIA PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.051987913 | $11.96 |
| CYNTHIA PAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000107666636 | $0.00 |
| CYNTHIA PAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00870029887999999 | $0.01 |
| CYNTHIA PAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000110811567854 | $0.00 |
| CYNTHIA PAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000036505811743 | $0.00 |
| CYNTHIA PARKER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.0) | ($15.00) |
| CYNTHIA PARKER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.0 | $15.00 |
| CYNTHIA PARKER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.33) | ($5.33) |
| CYNTHIA PARKER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.03) | ($8.03) |
| CYNTHIA PARKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| CYNTHIA PARKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.33) | ($5.33) |
| CYNTHIA PARKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,065.0) | ($1,065.00) |
| CYNTHIA PARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.05959104888 | $1,704.99 |
| CYNTHIA PARKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.03) | ($8.03) |
| CYNTHIA PARKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,075.73) | ($1,075.73) |
| CYNTHIA PARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.06321983526 | $1,809.79 |
| CYNTHIA PARKER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDT ERC20 | 8.05 | $8.05 |
| CYNTHIA PARKER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDT ERC20 | 8.05 | $8.05 |
| CYNTHIA PARKER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDT ERC20 | 8.05 | $8.05 |
| CYNTHIA PARKER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDT ERC20 | 8.05 | $8.05 |
| CYNTHIA PARKER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDC | 8.02 | $8.02 |
| CYNTHIA PARKER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDT ERC20 | 8.77 | $8.77 |
| CYNTHIA PARKER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDT ERC20 | 8.77 | $8.77 |
| CYNTHIA PARKER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDC | 8.74 | $8.74 |
| CYNTHIA PARKER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDC | 8.74 | $8.74 |
| CYNTHIA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001085398993044 | $27.68 |
| CYNTHIA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014967620913 | $29.22 |
| CYNTHIA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.548227637419999 | $0.55 |
| CYNTHIA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.186634572659999 | $1.65 |
| CYNTHIA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03368742014 | $0.03 |
| CYNTHIA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031575788421 | $0.00 |
| CYNTHIA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020203694065 | $0.02 |
| CYNTHIA PERRULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087452288831 | $269.81 |
| CYNTHIA PERRULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22746809518 | $463.24 |
| CYNTHIA PERRULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0132773751 | $3.97 |
| CYNTHIA PERRULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7454397956 | $2.98 |
| CYNTHIA PERRULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.507910854159999 | $5.64 |
| CYNTHIA PERRULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.055599449381 | $0.49 |
| CYNTHIA PERRULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.22679868461 | $1.40 |
| CYNTHIA PERRULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0101067601396 | $0.76 |
| CYNTHIA PERRULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.24939833801 | $0.32 |
| CYNTHIA PERRULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.83809236386 | $0.45 |
| CYNTHIA PLEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022919493967 | $69.20 |
| CYNTHIA PLEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0474283602 | $4.72 |
| CYNTHIA PLEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034917253415 | $0.00 |
| CYNTHIA PLEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0226685771889999 | $0.02 |
| CYNTHIA PLEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65974806428 | $7.33 |
| CYNTHIA PLEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.139266060253 | $5.51 |
| CYNTHIA PLEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0014965465229 | $0.11 |
| CYNTHIA POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082128787937 | $2.43 |
| CYNTHIA POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038994022897 | $7.61 |
| CYNTHIA PRANZO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0010211 | $40.66 |
| CYNTHIA PRANZO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.4593681 | $17,969.56 |
| CYNTHIA PRANZO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($195.59) |
| CYNTHIA PRANZO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.355846) | ($13,864.46) |
| CYNTHIA PRANZO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $10.05 |
| CYNTHIA PRANZO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 1.026579 | $2,127.61 |
| CYNTHIA PRANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017521204032705 | $54.22 |
| CYNTHIA PRANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084836009041683 | $17.22 |
| CYNTHIA PROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0242777561709999 | $0.57 |
| CYNTHIA QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018499539785 | $5.47 |
| CYNTHIA QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045138874352 | $8.81 |
| CYNTHIA RAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010700158192 | $0.00 |
| CYNTHIA RIAHINEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061064918375 | $1.81 |
| CYNTHIA RIAHINEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04222685349878 | $0.05 |
| CYNTHIA RIAHINEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050382260198 | $0.37 |
| CYNTHIA RIAHINEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.49140139069999 | $3.10 |
| CYNTHIA RIAHINEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0880316148 | $0.09 |
| CYNTHIA RICHARDSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.0349641175 | $106.05 |
| CYNTHIA RICHARDSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00232278 | $94.08 |
| CYNTHIA RICHARDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.477026823) | ($29,994.11) |
| CYNTHIA RICHARDSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.477026823 | $29,994.11 |
| CYNTHIA RICHARDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.52590982) | ($15,000.00) |
| CYNTHIA RICHARDSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.52590982 | $15,000.00 |
| CYNTHIA RICHARDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01051377) | ($300.00) |
| CYNTHIA RICHARDSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01051377 | $300.00 |
| CYNTHIA RICHARDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00244326) | ($69.75) |
| CYNTHIA RICHARDSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00244326 | $69.75 |
| CYNTHIA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00338406636725379 | $116.58 |
| CYNTHIA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15396674637368 | $365.75 |
| CYNTHIA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00927500273989999 | $0.01 |
| CYNTHIA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14350523941 | $0.09 |
| CYNTHIA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029201549159 | $1.75 |
| CYNTHIA RIVERO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $570.84 |
| CYNTHIA RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046485252424 | $143.06 |
| CYNTHIA RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015584041229 | $29.85 |
| CYNTHIA RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022917179631 | $2.52 |
| CYNTHIA RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 1.68842624 | $66,276.43 |
| CYNTHIA RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002756109323) | ($84.02) |
| CYNTHIA RODRIGUEZ | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002013805666) | ($42.01) |
| CYNTHIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00487602708929999 | $150.19 |
| CYNTHIA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024225455468 | $7.17 |
| CYNTHIA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027873991028 | $5.44 |
| CYNTHIA S FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136919883576 | $4.05 |
| CYNTHIA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026625916448 | $80.82 |
| CYNTHIA SCHELTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120185815686 | $35.57 |
| CYNTHIA SCHERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.0394905184548 | $43.94 |
| CYNTHIA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119283709287 | $3.53 |
| CYNTHIA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077660761389 | $1.52 |
| CYNTHIA SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014006984173 | $424.05 |
| CYNTHIA SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121146622304 | $245.43 |
| CYNTHIA SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 124.001643085 | $98.31 |
| CYNTHIA SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00126446451602999 | $0.01 |
| CYNTHIA SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000053614450122 | $0.00 |
| CYNTHIA SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00117779585536 | $0.00 |
| CYNTHIA SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000993632192909999 | $0.00 |
| CYNTHIA SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.7083417161 | $0.52 |
| CYNTHIA SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017580411917 | $0.00 |
| CYNTHIA SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000020548790272 | $0.00 |
| CYNTHIA SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0065942820048 | $0.01 |
| CYNTHIA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4970808311 | $1.50 |
| CYNTHIA SMITHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128935145641 | $0.38 |
| CYNTHIA SMITHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1067303972 | $3.21 |
| CYNTHIA THIELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018917355105 | $36.91 |
| CYNTHIA THIELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.2940112533 | $0.69 |
| CYNTHIA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198277338379999 | $59.51 |
| CYNTHIA THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013937992661099 | $0.00 |
| CYNTHIA THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078442279753 | $0.02 |
| CYNTHIA THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110099379543999 | $0.11 |
| CYNTHIA THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016678393001 | $0.00 |
| CYNTHIA THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.138839962319999 | $0.14 |
| CYNTHIA THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000365759816199999 | $0.00 |
| CYNTHIA THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00080342276502 | $0.00 |
| CYNTHIA THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.24440474078 | $0.24 |
| CYNTHIA TIE XIN NEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0158726 | $575.65 |
| CYNTHIA TIE XIN NEE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00038493 | $11.11 |
| CYNTHIA TIE XIN NEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00033862 | $10.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA TIE XIN NEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00458264 | $139.71 |
| CYNTHIA TIE XIN NEE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00109127 | $33.04 |
| CYNTHIA TIE XIN NEE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00115116 | $36.84 |
| CYNTHIA TIE XIN NEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0012872 | $37.90 |
| CYNTHIA TIE XIN NEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02648645) | ($775.36) |
| CYNTHIA TIE XIN NEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181230068396605 | $53.81 |
| CYNTHIA TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083956927306 | $0.25 |
| CYNTHIA TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.664994609 | $13.66 |
| CYNTHIA TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146681840889999 | $28.62 |
| CYNTHIA TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.20546077 | $22.21 |
| CYNTHIA TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3397687128 | $14.89 |
| CYNTHIA TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 44.38252395 | $44.38 |
| CYNTHIA TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.093778583375 | $3.71 |
| CYNTHIA TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 9.0926892085 | $9.09 |
| CYNTHIA TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018189157028 | $2.00 |
| CYNTHIA TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00221536752609999 | $0.16 |
| CYNTHIA TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.73982887399999 | $1.74 |
| CYNTHIA TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.149434336307 | $0.08 |
| CYNTHIA TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00914045346979999 | $0.21 |
| CYNTHIA TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0051859592408 | $0.56 |
| CYNTHIA VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161550933459999 | $48.00 |
| CYNTHIA VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000463607264139999 | $0.90 |
| CYNTHIA VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.520448478 | $0.95 |
| CYNTHIA VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004058682973 | $12.01 |
| CYNTHIA VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002021150408 | $3.94 |
| CYNTHIA VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.234220577529999 | $2.60 |
| CYNTHIA VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000047744613227 | $0.00 |
| CYNTHIA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07147429808024 | $0.08 |
| CYNTHIA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023313875754 | $0.00 |
| CYNTHIA VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,395.57929720125 | $4,359.59 |
| CYNTHIA VON EBERSTEIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.311326736) | ($16,000.00) |
| CYNTHIA VON EBERSTEIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.311326736 | $16,000.00 |
| CYNTHIA VON EBERSTEIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | ETH | (5.311326736) | ($15,986.83) |
| CYNTHIA VON EBERSTEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.37182632) | ($3,300.00) |
| CYNTHIA VON EBERSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.37182632 | $3,300.00 |
| CYNTHIA VON EBERSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (1.339954222) | ($3,223.33) |
| CYNTHIA VON EBERSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0248018631) | ($59.83) |
| CYNTHIA VON EBERSTEIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.480454499) | ($2,905.13) |
| CYNTHIA VON EBERSTEIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.480454499 | $2,905.13 |
| CYNTHIA VON EBERSTEIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.025433773) | ($50.00) |
| CYNTHIA VON EBERSTEIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.025433773 | $50.00 |
| CYNTHIA VON EBERSTEIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (1.487524734) | ($2,924.31) |
| CYNTHIA VON EBERSTEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1971398445) | ($299.14) |
| CYNTHIA VON EBERSTEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1971398445 | $299.14 |
| CYNTHIA VON EBERSTEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03945071631) | ($59.83) |
| CYNTHIA VON EBERSTEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.077090644) | ($9,358.19) |
| CYNTHIA VON EBERSTEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.077090644 | $9,358.19 |
| CYNTHIA VON EBERSTEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (5.263978) | ($8,092.35) |
| CYNTHIA VON EBERSTEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 8,049.177 | $8,092.35 |
| CYNTHIA VON EBERSTEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1558164215) | ($239.32) |
| CYNTHIA VON EBERSTEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| CYNTHIA VON EBERSTEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 8.138805693 | $12,500.47 |
| CYNTHIA VON EBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0662340306096299 | $161.90 |
| CYNTHIA VON EBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.03905277059 | $60.14 |
| CYNTHIA VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180650137119999 | $0.53 |
| CYNTHIA VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.810450339 | $14.91 |
| CYNTHIA WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123846018517 | $36.64 |
| CYNTHIA WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025490850139 | $49.74 |
| CYNTHIA WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.4467167899999 | $24.08 |
| CYNTHIA WEKESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008536459673904 | $0.01 |
| CYNTHIA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096564971316 | $296.52 |
| CYNTHIA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.287314295139999 | $586.45 |
| CYNTHIA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 133.143958764 | $105.55 |
| CYNTHIA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.5298249467 | $94.79 |
| CYNTHIA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62221407431 | $5.49 |
| CYNTHIA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.50863616024 | $55.85 |
| CYNTHIA WU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00374127 | $149.67 |
| CYNTHIA WU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00179665 | $71.87 |
| CYNTHIA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027076949852 | $82.10 |
| CYNTHYA CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8948414018 | $2.21 |
| CYNTHYA CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042364085823 | $0.08 |
| CYNTHYA CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| CYNTHYA ERIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015127407848 | $29.52 |
| CYNTHYA ERIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019746616051 | $0.02 |
| CYNTHYA ERIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046450843337 | $0.01 |
| CYNTHYA ERIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000092631113304 | $0.00 |
| CYNTHYA ERIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14368030701 | $0.02 |
| CYNTHYA ERIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000792661538119999 | $0.00 |
| CYNTIA CAROLINA MONTERO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 402.481231 | $402.48 |
| CYNTIA CAROLINA MONTERO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001695) | ($53.72) |
| CYNTIA CAROLINA MONTERO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 53.482 | $53.72 |
| CYNTIA CAROLINA MONTERO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 52.0 | $52.00 |
| CYNTIA CAROLINA MONTERO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00000082) | ($0.02) |
| CYNTIA CAROLINA MONTERO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (511.192606) | ($511.19) |
| CYNTIA CAROLINA MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169692772211645 | $50.08 |
| CYNTIA CAROLINA MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00546183239991099 | $0.01 |
| CYNTIA CAROLINA MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.52502212102039 | $3.53 |
| CYNTIA MARTINS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.4984743511 | $1,529.86 |
| CYNTIA MARTINS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.4995359501 | $965.39 |
| CYNTIA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043226796228 | $12.79 |
| CYNTIA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2560419209 | $521.78 |
| CYNTIA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0046798431393 | $0.51 |
| CYPRAIN NDU CHIZOBA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,060.0 | $6,060.00 |
| CYPRAIN NDU CHIZOBA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (89.24) | ($89.24) |
| CYPRAIN NDU CHIZOBA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| CYPRAIN NDU CHIZOBA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 0.2587653715 | $10,904.38 |
| CYPRAIN NDU CHIZOBA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25876538) | ($10,898.16) |
| CYPRAIN NDU CHIZOBA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (60.99) | ($60.99) |
| CYPRAIN NDU CHIZOBA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.2798 | $10,151.37 |
| CYPRAIN NDU CHIZOBA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02770179 | $1,007.37 |
| CYPRAIN NDU CHIZOBA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.3074780349) | ($11,192.00) |
| CYPRAIN NDU CHIZOBA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,596.0 | $5,596.00 |
| CYPRAIN NDU CHIZOBA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (5,590.0) | ($5,590.00) |
| CYPRAIN NDU CHIZOBA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 55.0 | $55.00 |
| CYPRAIN NDU CHIZOBA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 5.406639978 | $10,164.49 |
| CYPRAIN NDU CHIZOBA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1318241743) | ($247.83) |
| CYPRAIN NDU CHIZOBA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.361697688) | ($8,200.00) |
| CYPRAIN NDU CHIZOBA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03244145634) | ($60.99) |
| CYPRAIN NDU CHIZOBA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8806766589) | ($1,680.52) |
| CYPRAIN NDU CHIZOBA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (71.243702) | ($71.24) |
| CYPRAIN NDU CHIZOBA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01779199 | $509.41 |
| CYPRAIN NDU CHIZOBA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01781574) | ($515.62) |
| CYPRAIN NDU CHIZOBA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.011288563) | ($252.48) |
| CYPRAIN NDU CHIZOBA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007844692837) | ($175.45) |
| CYPRAIN NDU CHIZOBA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2502011982) | ($5,596.00) |
| CYPRAIN NDU CHIZOBA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3074780349 | $6,877.05 |
| CYPRAIN NDU CHIZOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.56406036837932 | $6.47 |
| CYPRAIN NDU CHIZOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000122502494786 | $0.00 |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2231296582) | ($500.00) |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2231296582 | $500.00 |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (106.305193146) | ($190,587.73) |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 106.305193146 | $190,587.73 |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,023,578.3343893) | ($1,023,578.33) |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,023,578.3343893 | $1,023,578.33 |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($364.18) |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (10,373.493776544) | ($51,203.81) |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 5/29/2022 | Custody | Incoming | Internal Account Transfer | UNI | 10,373.493776544 | $51,203.81 |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (106.328322) | ($206,570.03) |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,023,478.33) | ($1,023,478.33) |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,350.336027561) | ($1,350.34) |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,350.336027561 | $1,350.34 |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07367999374) | ($133.13) |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07367999374 | $133.13 |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.073605) | ($133.00) |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 6/1/2022 | Custody | Incoming | Swap In | USDC | 132.181 | $133.00 |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (23.879386444) | ($9.14) |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BAT | 23.879386444 | $9.14 |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002230812489) | ($66.31) |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002230812489 | $66.31 |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.03248413987) | ($1.93) |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 6/1/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.03248413987 | $1.93 |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.02276063786) | ($2.04) |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.02276063786 | $2.04 |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (4.927409536) | ($25.70) |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 6/1/2022 | Custody | Incoming | Internal Account Transfer | UNI | 4.927409536 | $25.70 |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 6/1/2022 | Custody | Outgoing | Swap Out | COMP | (0.03233) | ($1.92) |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 6/1/2022 | Custody | Incoming | Swap In | USDC | 1.901 | $1.92 |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 6/1/2022 | Custody | Outgoing | Swap Out | BAT | (23.87) | ($9.09) |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 6/1/2022 | Custody | Incoming | Swap In | USDC | 8.998 | $9.09 |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.00223) | ($66.25) |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 6/1/2022 | Custody | Incoming | Swap In | USDC | 66.099 | $66.25 |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (28.278738092) | ($11.40) |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 28.278738092 | $11.40 |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 6/1/2022 | Custody | Outgoing | Swap Out | ZRX | (27.78) | ($11.22) |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 6/1/2022 | Custody | Incoming | Swap In | USDC | 11.114 | $11.22 |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,570.633416) | ($1,570.63) |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 6/1/2022 | Custody | Outgoing | Withdrawal | UNI | (3.837861) | ($19.98) |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 6/3/2022 | Custody | Outgoing | Withdrawal | UNI | (10,374.0) | ($52,523.62) |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001983246738445 | $0.68 |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.55473387041388 | $1,390.55 |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9,743.43214087049 | $9,743.43 |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 36.4043786549566 | $254.59 |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000084843540974537 | $0.01 |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0358596521205309 | $0.02 |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0280314471045574 | $0.02 |
| CYPRESS LLC | 30 N GOULD, ST SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000023653254387783 | $0.00 |
| CYPRIAN CHWIAŁKOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 28.61126 | $498.97 |
| CYPRIAN CHWIAŁKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.72717609103 | $19.68 |
| CYPRIAN HAMRYSZAK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| CYPRIAN HAMRYSZAK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (4,900.0) | ($4,900.00) |
| CYPRIAN HAMRYSZAK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,400.0) | ($2,400.00) |
| CYPRIAN HAMRYSZAK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CYPRIAN HAMRYSZAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CYPRIAN HAMRYSZAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CYPRIAN HAMRYSZAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| CYPRIAN HAMRYSZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5087027052386 | $0.49 |
| CYPRIAN HAMRYSZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 781.115077536 | $781.12 |
| CYPRIAN MAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2010135416453 | $0.18 |
| CYPRIAN TUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050888752291 | $15.06 |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.74) | ($0.74) |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($7.02) |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($670.26) |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.74) | ($1.74) |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.04) | ($20.04) |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (26.06) | ($26.06) |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (19.11) | ($19.11) |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.1) | ($0.10) |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 6,476.472718835 | $4,047.49 |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (30.578302307) | ($19.11) |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (159.329276248) | ($99.57) |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (5,280.397572627) | ($3,300.00) |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.02274612365) | ($48.31) |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.74) | ($0.74) |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (56.858) | ($29.81) |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 29.577 | $29.81 |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (29.5) | ($29.50) |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LTC | 0.4373 | $29.50 |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (67.841) | ($35.22) |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 34.564 | $35.22 |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (34.64) | ($34.64) |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LTC | 0.52303 | $34.64 |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 4.671532847 | $277.43 |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (4.041311776) | ($240.00) |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LTC | (0.1212393533) | ($7.20) |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LTC | (1.46939025) | ($97.17) |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.4172644606) | ($865.04) |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (0.000524981876) | ($1.01) |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.04) | ($20.04) |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 157.4414 | $100.23 |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (41.235) | ($26.12) |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 26.138 | $26.12 |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.06) | ($26.06) |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.74) | ($1.74) |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.977529577) | ($4,500.00) |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.720919939 | $5,623.50 |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08984318344) | ($135.78) |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01724320462) | ($26.06) |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.953059697) | ($2,687.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05902877619) | ($81.21) |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01456617652) | ($20.04) |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.412269221 | $3,318.78 |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (6.506029439) | ($300.00) |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LTC | 7.948411883 | $366.51 |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LTC | (0.1963129323) | ($9.05) |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.03773497074) | ($1.74) |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.07543127833) | ($100.00) |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001116382919) | ($1.48) |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.09416602267 | $124.84 |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.002296429838) | ($3.04) |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034172882561 | $1.01 |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034820025121 | $0.04 |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00666347050549538 | $11.32 |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000467460849299 | $0.00 |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.17970962295561 | $3.19 |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.94035878267 | $0.94 |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00149976078619212 | $0.08 |
| CYPRIAN WLAZŁO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 266.369263965 | $127.59 |
| CYPRIEN BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203818591039999 | $0.60 |
| CYPRIEN BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055009039569 | $0.00 |
| CYPRIEN BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021686234051 | $0.42 |
| CYPRIEN BONNAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007429250947 | $2.20 |
| CYPRIEN BONNAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01458457532464 | $0.01 |
| CYPRIEN BONNAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066320098086 | $1.29 |
| CYPRIEN BRUNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011725511823 | $0.00 |
| CYPRIEN BRUNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106824889609999 | $0.01 |
| CYPRIEN BRUNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021027750342 | $0.01 |
| CYPRIEN CHRISTIAENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.82949342627 | $3.01 |
| CYPRIEN CLOVIS LETOURNEUR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1138059116) | ($46.27) |
| CYPRIEN CLOVIS LETOURNEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0004181389488049 | $0.17 |
| CYPRIEN GARNIER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (6,588.57) | ($13,440.68) |
| CYPRIEN GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.433550435553 | $24.42 |
| CYPRIEN SESBOUÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.112524462933 | $1.21 |
| CYPRIEN SESBOUÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113438940363 | $22.13 |
| CYPRIEN SESBOUÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0055123063309 | $0.40 |
| CYPRIEN SESBOUÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.82441666198 | $0.39 |
| CYPRIEN VIGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00163325119879999 | $0.00 |
| CYPRIEN VIGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005881485076 | $0.01 |
| CYR LEONCE ANICET KAKOU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (44.371494) | ($44.37) |
| CYR LEONCE ANICET KAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44481440547234 | $0.50 |
| CYRA DRUETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006179971077 | $18.29 |
| CYRE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000138672738085 | $0.00 |
| CYRE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0960513979 | $0.10 |
| CYRE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028329206441 | $2.07 |
| CYRE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.70744591522 | $0.34 |
| CYREN BORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1207830097879 | $0.12 |
| CYRENA CHIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004946087645) | ($10.00) |
| CYRENA CHIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004946087645 | $10.00 |
| CYRENA CHIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004940706217) | ($10.15) |
| CYRENA CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000398982310869999 | $11.81 |
| CYRENA CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023403658963 | $0.48 |
| CYRIAC JOHN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SNX | 932.108082312 | $5,418.97 |
| CYRIAC JOHN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 53.93 | $2,401.50 |
| CYRIAC JOHN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 280.81664 | $2,342.01 |
| CYRIAC JOHN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | COMP | 101.1235 | $6,621.75 |
| CYRIAC JOHN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 80.83 | $2,484.20 |
| CYRIAC JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074331515272 | $230.33 |
| CYRIAC JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 203.14559173537 | $314.72 |
| CYRIAC JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122875425643 | $248.97 |
| CYRIAC JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.9634932329999 | $76.87 |
| CYRIAC JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 355.627866472 | $184.53 |
| CYRIAC JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.0561633462 | $101.44 |
| CYRIAC JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 67.678784572 | $216.67 |
| CYRIAC JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.36221158722 | $73.87 |
| CYRIAC JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.588038525673 | $13.18 |
| CYRIAC JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16176412087 | $17.76 |
| CYRIAC JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.218735329689999 | $34.01 |
| CYRIAC JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.292936582204 | $15.16 |
| CYRIAC JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.09887205359 | $10.69 |
| CYRIACUS AGHAZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025058053028 | $0.00 |
| CYRIAN DUBBELDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000248838432009999 | $0.00 |
| CYRIAN DUBBELDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070235076125 | $0.00 |
| CYRIAN GHEYSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.87750925619699 | $2.78 |
| CYRIAQUE LAURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46552486241939 | $1.52 |
| CYRIEL HEEMELS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($301.81) |
| CYRIEL HEEMELS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00549261) | ($29,839.00) |
| CYRIEL HEEMELS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.04) |
| CYRIEL HEEMELS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (10.69) | ($21,682.82) |
| CYRIEL HEEMELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037124888523991 | $140.10 |
| CYRIEL HEEMELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0546256406395 | $148.31 |
| CYRIELLE BARTOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5481703921) | ($1,081.70) |
| CYRIELLE BARTOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04361571) | ($1,271.09) |
| CYRIELLE BARTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019804278750487 | $7.24 |
| CYRIELLE BARTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99447000677 | $3.96 |
| CYRIELLE BARTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00231078662739089 | $6.19 |
| CYRIELLE HARDENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065788615387 | $0.02 |
| CYRIELLE MARGAUX MICHELLE BONNARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (97,300.0) | ($97,300.00) |
| CYRIELLE MARGAUX MICHELLE BONNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080083160158 | $248.21 |
| CYRIELLE MARGAUX MICHELLE BONNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2300385559 | $468.10 |
| CYRIELLE MARGAUX MICHELLE BONNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 620.6549078465 | $620.65 |
| CYRIL ACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000431174138101 | $1.28 |
| CYRIL ACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.790927156347 | $7.50 |
| CYRIL ACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2175073231 | $1.22 |
| CYRIL ACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.25500420969999 | $2.04 |
| CYRIL ACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0179722162039999 | $5.72 |
| CYRIL ALMERAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.0993985321 | $302.06 |
| CYRIL ALMERAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.09933841385 | $282.30 |
| CYRIL ALMERAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.201619224 | $591.91 |
| CYRIL ALMERAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.09946066199 | $203.24 |
| CYRIL ALMERAS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.205853164 | $366.95 |
| CYRIL ALMERAS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.099600312 | $178.12 |
| CYRIL ALMERAS | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ETH | 0.200469039 | $231.40 |
| CYRIL ALMERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.94384390057 | $74.86 |
| CYRIL ARANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0059159372584 | $0.00 |
| CYRIL ARRICAU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00348246 | $143.69 |
| CYRIL ARRICAU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00571576 | $171.16 |
| CYRIL ARRICAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 198.921488657405 | $189.96 |
| CYRIL ASABERE-ASANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032210251 28 | $0.01 |
| CYRIL ASABERE-ASANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045744441209 | $0.09 |
| CYRIL ASABERE-ASANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072646202746 | $0.01 |
| CYRIL ASABERE-ASANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045408511187 | $0.00 |
| CYRIL ASABERE-ASANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000066098038626 | $0.00 |
| CYRIL ASABERE-ASANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000042976658733 | $0.00 |
| CYRIL AZZOLINA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (408.0) | ($408.00) |
| CYRIL AZZOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.18758857569999 | $8.46 |
| CYRIL BALETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020458550256 | $0.61 |
| CYRIL BALETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079155928428 | $0.09 |
| CYRIL BALETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000616591047199999 | $0.12 |
| CYRIL BARBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000210430803348339 | $0.00 |
| CYRIL BARDOU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (14,019.201417) | ($14,019.20) |
| CYRIL BARDOU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,194.088886226) | ($10,194.09) |
| CYRIL BARDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000022278478054 | $0.00 |
| CYRIL BARDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000027512115107 | $0.00 |
| CYRIL BARDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.21284761855 | $27.21 |
| CYRIL BARDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.592456072126 | $6.59 |
| CYRIL BARDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 59.66774223733 | $59.67 |
| CYRIL BASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080295653764 | $2.38 |
| CYRIL BAUDILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152134964045 | $4.50 |
| CYRIL BAUDILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019291280890999 | $3.76 |
| CYRIL BAUDILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.84744652419999 | $5.56 |
| CYRIL BAUDILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0068809849411 | $0.01 |
| CYRIL BAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080861519043 | $0.02 |
| CYRIL BAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000011512772634 2 | $0.00 |
| CYRIL BAUDUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018038842003 | $0.01 |
| CYRIL BAUDUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0013661735225 | $2.13 |
| CYRIL BAUDUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02127381433 | $41.51 |
| CYRIL BAUDUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16784599523 | $1.87 |
| CYRIL BAUDUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0118428028470999 | $0.01 |
| CYRIL BAUDUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.117961566894 | $4.67 |
| CYRIL BAUDUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000083954994412 | $0.00 |
| CYRIL BERERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087482754767 | $25.89 |
| CYRIL BERERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.4849659799622 | $100.60 |
| CYRIL BERERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.3634375442 | $28.57 |
| CYRIL BERNARD MARIE MARICHAL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00731438 | $266.04 |
| CYRIL BERNARD MARIE MARICHAL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00488037 | $148.69 |
| CYRIL BERNARD MARIE MARICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012622916698 | $4.26 |
| CYRIL BERNARD MARIE MARICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1054641444477 | $4.28 |
| CYRIL BISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021642150991 | $6.41 |
| CYRIL BOURDET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,880.983766) | ($1,880.98) |
| CYRIL BOURDET | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (7,214.329591) | ($7,214.33) |
| CYRIL BOURDET | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (9.517366) | ($9.52) |
| CYRIL BOURDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000159708550220999 | $0.00 |
| CYRIL BOURDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029018658561 | $0.00 |
| CYRIL BOURDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.287884141051 | $69.29 |
| CYRIL BOURDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.125479298274 | $12.13 |
| CYRIL BOURDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035675472883 | $0.00 |
| CYRIL BOURDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.017144293296 | $0.02 |
| CYRIL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105509196923 | $0.10 |
| CYRIL CABANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000453695311 | $0.00 |
| CYRIL CABANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027732130973 | $0.00 |
| CYRIL CABANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000150642479249999 | $0.00 |
| CYRIL CABANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000034678590567 | $0.00 |
| CYRIL CAILLAUD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BAT | (2,395.629) | ($903.41) |
| CYRIL CAILLAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108884) | ($29.91) |
| CYRIL CAILLAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117366470792309 | $0.39 |
| CYRIL CAILLAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.829059790363 | $2.04 |
| CYRIL CALCAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000163294075254999 | $0.00 |
| CYRIL CASAUCAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0715490708299999 | $0.07 |
| CYRIL CATTANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.566751394949999 | $0.57 |
| CYRIL CERNAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3038444547) | ($578.47) |
| CYRIL CERNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008533722743 | $20.00 |
| CYRIL CERNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3272041083717 | $16.17 |
| CYRIL CERNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076665065565 | $3.03 |
| CYRIL CERNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0064210635171 | $2.04 |
| CYRIL CERNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038690955206 | $2.20 |
| CYRIL CHACKO MULLACKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135442037062999 | $0.03 |
| CYRIL CHARLON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (85.556) | ($55.62) |
| CYRIL CHARLON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0018326 | $55.62 |
| CYRIL CHARLON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0018326) | ($55.43) |
| CYRIL CHARLON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00281995) | ($85.30) |
| CYRIL CHARLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027912726004855 | $0.95 |
| CYRIL CHARLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90128731665021 | $1.26 |
| CYRIL CHARLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034892868052 | $0.01 |
| CYRIL CHARLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000058006500646 | $0.02 |
| CYRIL CHARLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00014683292202 | $0.01 |
| CYRIL CHAUVIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00915933) | ($276.66) |
| CYRIL CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132220272529531 | $52.88 |
| CYRIL CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00024323036798 | $0.02 |
| CYRIL CLAULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.641610284913 | $3.42 |
| CYRIL CLAULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.19086344657 | $0.01 |
| CYRIL CLEMENT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.850705845) | ($8,547.29) |
| CYRIL CLEMENT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (8,990.0) | ($8,990.00) |
| CYRIL CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025263132426999 | $0.07 |
| CYRIL CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.4013014272 | $68.52 |
| CYRIL CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007428209865118 | $22.27 |
| CYRIL CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.05513967725 | $16.06 |
| CYRIL CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00103606302151 | $0.00 |
| CYRIL CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00345292926509999 | $0.01 |
| CYRIL CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00065417279745 | $0.00 |
| CYRIL CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0025904862908 | $0.00 |
| CYRIL CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00114338541506999 | $0.00 |
| CYRIL CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000776459883329999 | $0.00 |
| CYRIL CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000862564508189999 | $0.00 |
| CYRIL CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.223826357349999 | $0.22 |
| CYRIL CLENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008312030501037 | $0.01 |
| CYRIL CLENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000049577006992 | $0.00 |
| CYRIL CLENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000032606810683 | $0.01 |
| CYRIL CREVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.50654886515 | $104.23 |
| CYRIL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027111208457 | $0.01 |
| CYRIL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000197334388039999 | $0.00 |
| CYRIL CUDA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.05) |
| CYRIL CUDA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.005409) | ($2,065.74) |
| CYRIL CUDA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (11.600886) | ($11.60) |
| CYRIL CUDA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (21.939234) | ($159.26) |
| CYRIL CUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121796004074 | $0.36 |
| CYRIL CUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00543734786751299 | $14.79 |
| CYRIL CUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07863271294059 | $0.08 |
| CYRIL CUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037728139688781 | $0.44 |
| CYRIL DAS CHRISTUDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002292424 5529 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CYRIL DAS CHRISTUDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00134954425645 | $0.43 |
| CYRIL DAVANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| CYRIL DAVANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000106309959563 | $0.00 |
| CYRIL DEBAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105751477383 | $0.00 |
| CYRIL DEBAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34305721848 | $0.40 |
| CYRIL DEBAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018931767956 | $0.37 |
| CYRIL DEBAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001780017346 | $0.00 |
| CYRIL DEGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015908525112 | $0.50 |
| CYRIL DEGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5474767232865 | $11.17 |
| CYRIL DELIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0628965075724847 | $0.07 |
| CYRIL DEMONGEOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000421841691929999 | $0.00 |
| CYRIL DEMONGEOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015272212215 | $0.00 |
| CYRIL DEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013292331495 | $0.28 |
| CYRIL DEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.51720993589687 | $4.20 |
| CYRIL DEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.460589987 | $0.05 |
| CYRIL DEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.9243924576 | $0.32 |
| CYRIL DEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.356039313619999 | $0.14 |
| CYRIL DESERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080188765829 | $0.00 |
| CYRIL DESERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039863704438 | $0.00 |
| CYRIL DESERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047928165508 | $0.00 |
| CYRIL DESERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000043260222044 | $0.00 |
| CYRIL DESPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.941184846599 | $4.51 |
| CYRIL DOMBRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079023002144 | $0.23 |
| CYRIL DOMBRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18027050021193 | $0.21 |
| CYRIL DOMBRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46726572533 | $5.19 |
| CYRIL DOMBRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017950886078 | $0.01 |
| CYRIL DORSAZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03) | ($88.17) |
| CYRIL DORSAZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03 | $88.17 |
| CYRIL DORSAZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.03) | ($88.17) |
| CYRIL DORSAZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 87.908 | $88.17 |
| CYRIL DORSAZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001065896483) | ($44.12) |
| CYRIL DORSAZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001065896483 | $44.12 |
| CYRIL DORSAZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.001065) | ($44.08) |
| CYRIL DORSAZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 44.016 | $44.08 |
| CYRIL DORSAZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03) | ($86.00) |
| CYRIL DORSAZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03 | $86.00 |
| CYRIL DORSAZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.03) | ($86.00) |
| CYRIL DORSAZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 85.488 | $86.00 |
| CYRIL DORSAZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03) | ($84.15) |
| CYRIL DORSAZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03 | $84.15 |
| CYRIL DORSAZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.03) | ($84.15) |
| CYRIL DORSAZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 83.87 | $84.15 |
| CYRIL DORSAZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0229) | ($55.02) |
| CYRIL DORSAZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0229 | $55.02 |
| CYRIL DORSAZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.0229) | ($55.02) |
| CYRIL DORSAZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 54.585 | $55.02 |
| CYRIL DORSAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (102,905.274896448) | ($102,905.27) |
| CYRIL DORSAZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 102,905.274896448 | $102,905.27 |
| CYRIL DORSAZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (103,261.14189) | ($103,261.14) |
| CYRIL DORSAZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.022) | ($44.33) |
| CYRIL DORSAZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.022 | $44.33 |
| CYRIL DORSAZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.021997) | ($44.33) |
| CYRIL DORSAZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 43.995 | $44.33 |
| CYRIL DORSAZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.022915) | ($45.14) |
| CYRIL DORSAZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.022915 | $45.14 |
| CYRIL DORSAZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.022) | ($41.42) |
| CYRIL DORSAZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.022 | $41.42 |
| CYRIL DORSAZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.044916) | ($84.56) |
| CYRIL DORSAZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 85.778 | $84.56 |
| CYRIL DORSAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.022) | ($36.83) |
| CYRIL DORSAZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.022 | $36.83 |
| CYRIL DORSAZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.022002) | ($36.83) |
| CYRIL DORSAZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 36.68 | $36.83 |
| CYRIL DORSAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000171910620011 | $0.07 |
| CYRIL DORSAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31950337119 | $654.03 |
| CYRIL DORSAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 649.9014482079 | $649.90 |
| CYRIL DOUSSAU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 20.0 | $60,871.40 |
| CYRIL DOUSSAU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,486.07) |
| CYRIL DOUSSAU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (19.0) | ($28,236.99) |
| CYRIL DOUSSAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30615136103 | $622.90 |
| CYRIL DOUSSAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 355.342498403 | $281.71 |
| CYRIL DOUSSAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.4920625228 | $48.48 |
| CYRIL DOUSSAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000026830560352 | $0.00 |
| CYRIL DOUSSAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00018488933661 | $0.00 |
| CYRIL DOUSSAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.2412726694 | $88.68 |
| CYRIL DOUSSAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.0758694595 | $114.98 |
| CYRIL DOUSSAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000051567377013 | $0.00 |
| CYRIL DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015816202927 | $0.00 |
| CYRIL DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028487713895 | $0.01 |
| CYRIL EL BAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018130748986 | $0.02 |
| CYRIL EQUILBEC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0411 | $1,501.36 |
| CYRIL EQUILBEC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0223 | $801.08 |
| CYRIL EQUILBEC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $396.42 |
| CYRIL EQUILBEC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.1975 | $6,041.72 |
| CYRIL EQUILBEC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.98) |
| CYRIL EQUILBEC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.313371) | ($9,425.57) |
| CYRIL EQUILBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003233170329514 | $11.34 |
| CYRIL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.4845614232599 | $82.95 |
| CYRIL FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.7000546936 | $33.40 |
| CYRIL FIEVET | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (10.07639584) | ($31,045.07) |
| CYRIL FIEVET | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (1.08083961) | ($42,667.48) |
| CYRIL FIEVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197762706648299 | $79.68 |
| CYRIL FIEVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121406548765999 | $0.01 |
| CYRIL FIEVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018495265287708 | $55.82 |
| CYRIL FOIRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018856006794 | $0.56 |
| CYRIL FOIRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025381467179 | $0.00 |
| CYRIL GARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141063271009999 | $39.64 |
| CYRIL GARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.3800991272242 | $117.72 |
| CYRIL GARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12634561293 | $229.01 |
| CYRIL GARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.55612761739999 | $3.18 |
| CYRIL GARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.499435505169999 | $3.95 |
| CYRIL GARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.097678015296 | $0.54 |
| CYRIL GARIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.105) | ($34,841.09) |
| CYRIL GARIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (258.386693) | ($258.39) |
| CYRIL GARIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.039959) | ($12.08) |
| CYRIL GARIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($30,592.88) |
| CYRIL GARIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.001855) | ($29,119.70) |
| CYRIL GARIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| CYRIL GARIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.901621) | ($18,325.54) |
| CYRIL GARIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (50,016.0) | ($50,016.00) |
| CYRIL GARIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (3.004669) | ($87,967.41) |
| CYRIL GARIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (1,586.465213) | ($12,299.09) |
| CYRIL GARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01641909620439 | $567.63 |
| CYRIL GARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.3650978009999 | $32.59 |
| CYRIL GARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16283099654277 | $412.91 |
| CYRIL GARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.826912212039 | $90.83 |
| CYRIL GARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 24.411657378986 | $308.32 |
| CYRIL GARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000247153608870829 | $0.09 |
| CYRIL GAUTHEROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045364477998699 | $0.18 |
| CYRIL GAUTHEROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000167362345479999 | $0.03 |
| CYRIL GAUTHEROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032592500462 | $0.00 |
| CYRIL GERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0673904319244272 | $0.08 |
| CYRIL GERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000103427851979999 | $0.00 |
| CYRIL GERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000073728835094 | $0.00 |
| CYRIL GIEUDES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CYRIL GIEUDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016456645331 | $0.49 |
| CYRIL GIEUDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4926614403 | $2.78 |
| CYRIL GIEUDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61785668878 | $0.62 |
| CYRIL GIEUDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060949463738 | $0.01 |
| CYRIL GIGUET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 1.47973545 | $100.95 |
| CYRIL GIGUET | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 1.07007913 | $61.59 |
| CYRIL GIGUET | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 5.45 | $203.73 |
| CYRIL GIGUET | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 0.2035 | $63.41 |
| CYRIL GIGUET | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 5.749579 | $11,623.97 |
| CYRIL GIGUET | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.002427 | $4.84 |
| CYRIL GIGUET | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.499188) | ($163.42) |
| CYRIL GIGUET | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (5.756583) | ($10,231.12) |
| CYRIL GIGUET | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (14.650643) | ($332.42) |
| CYRIL GIGUET | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005073) | ($9.55) |
| CYRIL GIGUET | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (2.683903) | ($844.74) |
| CYRIL GIGUET | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DASH | (1.387948) | ($83.34) |
| CYRIL GIGUET | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (727.068983) | ($438.79) |
| CYRIL GIGUET | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.997 | $3,873.71 |
| CYRIL GIGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00733792164579999 | $213.95 |
| CYRIL GIGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.0211176367212 | $43.04 |
| CYRIL GIGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017345990920974 | $27.21 |
| CYRIL GIGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053412126927 | $0.01 |
| CYRIL GIGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8835132692 | $2.79 |
| CYRIL GIGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.79797030861 | $2.96 |
| CYRIL GIGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.24816604819919 | $3.25 |
| CYRIL GIGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.023130177109996 | $8.42 |
| CYRIL GIGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.1457969411 | $0.05 |
| CYRIL GIGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0136484221979999 | $0.78 |
| CYRIL GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120875620807327 | $0.14 |
| CYRIL GROUX | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.669193628) | ($14.21) |
| CYRIL GROUX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (179.391284829) | ($1,668.44) |
| CYRIL GROUX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.05) | ($4,866.70) |
| CYRIL GROUX | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.707203839) | ($14.21) |
| CYRIL GROUX | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,900.0) | ($6,657.38) |
| CYRIL GROUX | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 1.196733317 | $22,217.64 |
| CYRIL GROUX | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008058069764) | ($14.96) |
| CYRIL GROUX | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02911078967) | ($540.45) |
| CYRIL GROUX | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9695538486) | ($18,000.00) |
| CYRIL GROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027156816516 | $79.74 |
| CYRIL GROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53192731971796 | $0.65 |
| CYRIL GROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116430269074999 | $242.27 |
| CYRIL GROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.096463073367 | $0.10 |
| CYRIL GROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3,094.189418709 | $2,470.12 |
| CYRIL GROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23990760931 | $3.07 |
| CYRIL GROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0062351488063 | $0.00 |
| CYRIL GROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048517358542 | $0.36 |
| CYRIL GROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.071386583717 | $0.07 |
| CYRIL GROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0046043772131 | $8.58 |
| CYRIL HABBAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.269647) | ($4,216.39) |
| CYRIL HABBAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.47) |
| CYRIL HABBAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.123446) | ($3,596.72) |
| CYRIL HABBAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000125) | ($3.94) |
| CYRIL HABBAK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 3.94 | $3.94 |
| CYRIL HABBAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (4.656) | ($3.50) |
| CYRIL HABBAK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 3.464 | $3.50 |
| CYRIL HABBAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (9.39) | ($9.39) |
| CYRIL HABBAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.002181) | ($4.04) |
| CYRIL HABBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000611293697002034 | $22.83 |
| CYRIL HABBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0529957411220826 | $0.07 |
| CYRIL HABBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022178441597857 | $0.02 |
| CYRIL HABBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0115138133734046 | $22.04 |
| CYRIL HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160580553354 | $4.75 |
| CYRIL HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045564880722 | $0.89 |
| CYRIL HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4802834859 | $0.30 |
| CYRIL HEITZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005007186365 | $0.10 |
| CYRIL HEITZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.20461949102 | $5.04 |
| CYRIL HEITZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.1433020977 | $6.14 |
| CYRIL HÉZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060890411762 | $188.21 |
| CYRIL HÉZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.3294399639999 | $40.02 |
| CYRIL HÉZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069676521491 | $139.99 |
| CYRIL IROUDAYASSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0555129258333767 | $0.06 |
| CYRIL IROUDAYASSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014621507848 | $0.00 |
| CYRIL IROUDAYASSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.016735148642 | $0.01 |
| CYRIL JACQUES SAND SACOMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0118668 | $350.08 |
| CYRIL JACQUES SAND SACOMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.043733026 | $77.11 |
| CYRIL JACQUES SAND SACOMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 77.5 | $77.50 |
| CYRIL JACQUES SAND SACOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002327566964 | $50.00 |
| CYRIL JACQUES SAND SACOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.84469070076812 | $3.39 |
| CYRIL JEAN CLAUDE JOSEPH VIGREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008440664356 | $0.00 |
| CYRIL JEAN CLAUDE JOSEPH VIGREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0085279521818 | $0.01 |
| CYRIL JEAN CLAUDE JOSEPH VIGREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00049708444257 | $0.00 |
| CYRIL JEAN CLAUDE JOSEPH VIGREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000098221593986 | $0.00 |
| CYRIL JEAN CLAUDE JOSEPH VIGREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000447126802359999 | $0.00 |
| CYRIL JEAN CLAUDE JOSEPH VIGREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000192876037969999 | $0.00 |
| CYRIL JEAN CLAUDE JOSEPH VIGREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000019893011519 | $0.00 |
| CYRIL JENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000703164872299999 | $0.00 |
| CYRIL JENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06946541948631 | $0.11 |
| CYRIL JENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009498950483 | $0.01 |
| CYRIL JENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043070878001 | $0.00 |
| CYRIL JENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034591565189 | $0.00 |
| CYRIL JENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00437348262159999 | $0.00 |
| CYRIL JENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.030263098168 | $0.03 |
| CYRIL JENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000892233120999999 | $0.02 |
| CYRIL JENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000072055106 | $0.01 |
| CYRIL JOHN PRECLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017229171548 | $0.05 |
| CYRIL JOHN PRECLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126212667682 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CYRIL JOHN PRECLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023594332238 | $0.00 |
| CYRIL JOHN PRECLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112922898930999 | $0.01 |
| CYRIL JOUHANNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077832652606 | $23.04 |
| CYRIL JOUHANNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3089019885 | $7.36 |
| CYRIL JOUHANNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00869572093429999 | $16.97 |
| CYRIL JOUHANNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.079626577151 | $0.88 |
| CYRIL JOUHANNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070607171633 | $0.62 |
| CYRIL JOUHANNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 176.807664476 | $176.81 |
| CYRIL JOUHANNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00901059647379999 | $0.66 |
| CYRIL JOUHANNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5963108037 | $1.24 |
| CYRIL JOUHANNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0040861358656 | $0.45 |
| CYRIL JOUHANNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0042816735713 | $1.36 |
| CYRIL JOUHANNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00127963346311999 | $0.29 |
| CYRIL JOUHANNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00054049468547 | $0.04 |
| CYRIL JOUHANNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0121844215652999 | $22.64 |
| CYRIL JOUHANNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0016920389058 | $0.11 |
| CYRIL KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181672899159999 | $0.54 |
| CYRIL KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021222424542 | $4.14 |
| CYRIL KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068707923593 | $0.76 |
| CYRIL LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099883759563215 | $0.00 |
| CYRIL LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000040377421813 | $0.00 |
| CYRIL LE CUNFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.860996687752 | $3.02 |
| CYRIL LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044088249115 | $13.05 |
| CYRIL LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.6889890792699 | $38.56 |
| CYRIL LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.703080834 | $1.07 |
| CYRIL LEBORGNE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.9995 | $427.32 |
| CYRIL LEBORGNE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (2.212384304) | ($627.52) |
| CYRIL LEBORGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106132056011 | $0.00 |
| CYRIL LEBORGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.974474163841 | $4.08 |
| CYRIL LEBORGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000035803566273 | $0.00 |
| CYRIL LEBORGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000002900934722 9 | $0.00 |
| CYRIL LEBORGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000048289413486999 | $0.00 |
| CYRIL LEBORGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0091636065888565 | $2.77 |
| CYRIL LEBORGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000018355958088 | $0.00 |
| CYRIL LEBORGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000134037716829 | $0.00 |
| CYRIL LEGRAND | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00000767 | $0.29 |
| CYRIL LEGRAND | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0000101 | $0.31 |
| CYRIL LEGRAND | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BTC | 0.00000765 | $0.16 |
| CYRIL LEGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016228648449 | $0.00 |
| CYRIL LEGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055003090978 | $0.06 |
| CYRIL LEGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2291301998 | $2.23 |
| CYRIL LEGRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051978453584884 | $0.01 |
| CYRIL LEHARANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0212322072889999 | $0.02 |
| CYRIL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103210815914 | $316.00 |
| CYRIL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0842347282828 | $11.50 |
| CYRIL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.47877495861 | $968.58 |
| CYRIL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 819.762207092999 | $649.89 |
| CYRIL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 73.279888731 | $46.01 |
| CYRIL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.5892515937 | $84.65 |
| CYRIL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070138909332 | $0.00 |
| CYRIL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.677276249 | $11.31 |
| CYRIL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 51.9313646529999 | $2.12 |
| CYRIL MAKIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (339.177948259) | ($339.18) |
| CYRIL MAKIL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 339.177948259 | $339.18 |
| CYRIL MAKIL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (339.177948259) | ($339.18) |
| CYRIL MAKIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02338301819) | ($666.38) |
| CYRIL MAKIL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02338301819 | $666.38 |
| CYRIL MAKIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2195003179) | ($337.84) |
| CYRIL MAKIL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2195003179 | $337.84 |
| CYRIL MAKIL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2195003179) | ($338.35) |
| CYRIL MAKIL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02338301) | ($668.78) |
| CYRIL MAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024827457098721 | $8.28 |
| CYRIL MAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021919270211064 | $5.03 |
| CYRIL MAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0536786345 | $1.63 |
| CYRIL MAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007184892963 | $0.00 |
| CYRIL MAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035723723523 | $0.00 |
| CYRIL MAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000096496696221 | $0.00 |
| CYRIL MAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020426704 85 | $0.01 |
| CYRIL MAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017418080314 | $0.69 |
| CYRIL MAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.6942972116023 | $2.69 |
| CYRIL MAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.040740351885 | $0.05 |
| CYRIL MAROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.170765262729999 | $0.20 |
| CYRIL MARTY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XRP | 3,669.06638 | $1,569.05 |
| CYRIL MARTY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.14546397 | $4,413.08 |
| CYRIL MARTY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 9,690.0 | $9,690.00 |
| CYRIL MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 437.137826396275 | $355.19 |
| CYRIL MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000226380659 | $0.00 |
| CYRIL MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095527532425 8799 | $0.00 |
| CYRIL MAZUR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.03413642 | $1,359.58 |
| CYRIL MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 364.3161647106 | $390.19 |
| CYRIL MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 645.537308446 | $645.54 |
| CYRIL MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 881.872927881999 | $881.87 |
| CYRIL MERCHEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.02016229 | $45.30 |
| CYRIL MERCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000520562424699999 | $1.54 |
| CYRIL MERCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026707616734 | $0.03 |
| CYRIL MERCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020731692444 | $3.96 |
| CYRIL MERCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031164341006 | $0.00 |
| CYRIL MERCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15388504666 | $1.71 |
| CYRIL MICHEL RICHARD CLAUDE SOURBIEU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.04583388 | $93.08 |
| CYRIL MICHEL RICHARD CLAUDE SOURBIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000422425149714 | $0.64 |
| CYRIL MICHELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065011108078 | $0.05 |
| CYRIL MIGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25519207673 | $0.26 |
| CYRIL MOERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9041795730128 | $13.13 |
| CYRIL MOUCHAMPS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 14.748 | $46.46 |
| CYRIL MOUCHAMPS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | XTZ | (14.747) | ($47.41) |
| CYRIL MOUCHAMPS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 47.237 | $47.41 |
| CYRIL MOUCHAMPS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (47.23) | ($47.23) |
| CYRIL MOUCHAMPS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | AVAX | 0.60812 | $47.23 |
| CYRIL MOUCHAMPS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | AVAX | (0.60915) | ($47.53) |
| CYRIL MOUCHAMPS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 47.163 | $47.53 |
| CYRIL MOUCHAMPS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (47.17) | ($47.17) |
| CYRIL MOUCHAMPS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | DOT | 2.5593 | $47.17 |
| CYRIL MOUCHAMPS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | DOT | (2.564) | ($47.48) |
| CYRIL MOUCHAMPS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 47.151 | $47.48 |
| CYRIL MOUCHAMPS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (47.15) | ($47.15) |
| CYRIL MOUCHAMPS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 20.687 | $47.15 |
| CYRIL MOUCHAMPS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | CEL | (20.731) | ($47.63) |
| CYRIL MOUCHAMPS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 47.005 | $47.63 |
| CYRIL MOUCHAMPS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (47.0) | ($47.00) |
| CYRIL MOUCHAMPS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0011609 | $47.00 |
| CYRIL MOUCHAMPS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001161) | ($46.99) |
| CYRIL MOUCHAMPS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 46.887 | $46.99 |
| CYRIL MOUCHAMPS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (46.89) | ($46.89) |
| CYRIL MOUCHAMPS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | XTZ | 14.609 | $46.89 |
| CYRIL MOUCHAMPS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | XTZ | (14.617) | ($44.29) |
| CYRIL MOUCHAMPS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 44.197 | $44.29 |
| CYRIL MOUCHAMPS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06624220319) | ($193.58) |
| CYRIL MOUCHAMPS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (44.200147) | ($44.20) |
| CYRIL MOUCHAMPS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.10203742 | $180.58 |
| CYRIL MOUCHAMPS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 100.963592 | $100.96 |
| CYRIL MOUCHAMPS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.96) | ($100.96) |
| CYRIL MOUCHAMPS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0035003 | $100.96 |
| CYRIL MOUCHAMPS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 28.0 | $28.00 |
| CYRIL MOUCHAMPS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (28.0) | ($28.00) |
| CYRIL MOUCHAMPS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0009478 | $28.00 |
| CYRIL MOUCHAMPS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.004456) | ($139.96) |
| CYRIL MOUCHAMPS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 140.028 | $139.96 |
| CYRIL MOUCHAMPS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1021754813) | ($194.26) |
| CYRIL MOUCHAMPS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (140.031703) | ($140.03) |
| CYRIL MOUCHAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009789451405942 | $0.33 |
| CYRIL MOUCHAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000113552087222 | $0.00 |
| CYRIL MOUCHAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025660008358267 | $0.58 |
| CYRIL MOUCHAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00691485625385149 | $0.01 |
| CYRIL MOUCHAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000014294627907 | $0.00 |
| CYRIL MOUCHAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000277142467729 | $0.00 |
| CYRIL MOUCHAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.013417668713338 | $0.04 |
| CYRIL MOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003985775325 | $0.00 |
| CYRIL MOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000234448842899999 | $0.00 |
| CYRIL MOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108515870347999 | $0.00 |
| CYRIL MOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029737464854 | $0.00 |
| CYRIL NALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3836675450041 | $0.37 |
| CYRIL OLLIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (1,685.335059) | ($661.70) |
| CYRIL OLLIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (2.20159715) | ($137.20) |
| CYRIL OLLIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00279894) | ($84.72) |
| CYRIL OLLIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (257.742817) | ($257.74) |
| CYRIL OLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000283962630382929 | $0.96 |
| CYRIL OLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19140174102 | $0.22 |
| CYRIL OLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014639830205 | $0.03 |
| CYRIL OLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.99778753796919 | $3.00 |
| CYRIL OLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0063489207654804 | $0.53 |
| CYRIL OLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.8942713254636 | $3.76 |
| CYRIL OLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.351686519 | $0.14 |
| CYRIL OLLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109660174526 | $0.11 |
| CYRIL PANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001061622457) | ($0.41) |
| CYRIL PANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007250104586) | ($0.28) |
| CYRIL PANG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 502.946033 | $502.95 |
| CYRIL PANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| CYRIL PANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (490.0) | ($490.00) |
| CYRIL PANG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.03162421704 | $964.39 |
| CYRIL PANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009396279567) | ($0.28) |
| CYRIL PANG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035) | ($1,041.15) |
| CYRIL PANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.202365) | ($320.93) |
| CYRIL PANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 319.394 | $320.93 |
| CYRIL PANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.28) | ($0.28) |
| CYRIL PANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (340.0) | ($340.00) |
| CYRIL PANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.3296915936 | $522.73 |
| CYRIL PANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03420336) | ($981.81) |
| CYRIL PANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | UNI | (10.1954) | ($45.19) |
| CYRIL PANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 44.859 | $45.19 |
| CYRIL PANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (46.0) | ($46.00) |
| CYRIL PANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.029844 | $46.00 |
| CYRIL PANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4781082486) | ($712.27) |
| CYRIL PANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (32.314376574) | ($251.08) |
| CYRIL PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046149748496953 | $15.20 |
| CYRIL PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032808459319081 | $7.43 |
| CYRIL PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.160027649332599 | $0.16 |
| CYRIL PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5008566055618 | $6.31 |
| CYRIL PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0446537103141159 | $0.29 |
| CYRIL PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020798180078 | $6.62 |
| CYRIL PAULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029570615307 | $90.05 |
| CYRIL PIERRE DESIRE MARTIN DE SAINT SEMMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129174636174799 | $51.46 |
| CYRIL PIERRE DESIRE MARTIN DE SAINT SEMMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042631229415 | $0.83 |
| CYRIL PIERRE DESIRE MARTIN DE SAINT SEMMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.2662797759999 | $27.27 |
| CYRIL PIERRE MICHEL ROBINET | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.1033771369 | $298.73 |
| CYRIL PIERRE MICHEL ROBINET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00642793 | $254.50 |
| CYRIL PIERRE MICHEL ROBINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009430978547 | $0.04 |
| CYRIL PIERRE MICHEL ROBINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.40763273487729 | $4.31 |
| CYRIL PIERRE MICHEL ROBINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002397625434 | $0.07 |
| CYRIL PIPAUD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | PAX | 3,605.36226075 | $3,605.36 |
| CYRIL PIPAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0117339) | ($27,790.31) |
| CYRIL PIPAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00182) | ($49.99) |
| CYRIL PIPAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.02651) | ($50.03) |
| CYRIL PIPAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CYRIL PIPAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CYRIL PIPAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (23,127.989753) | ($23,127.99) |
| CYRIL PIPAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059754583123285 | $205.73 |
| CYRIL PIPAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.589992036 | $43.82 |
| CYRIL PIPAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000000593916779999999 | $0.00 |
| CYRIL PIPAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 286.4138048677 | $286.41 |
| CYRIL PIPAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.11156257765 | $9.81 |
| CYRIL PIPAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000166193841 | $0.00 |
| CYRIL PIPAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000000226064809999999 | $0.00 |
| CYRIL PIPAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 60.4582094839999 | $206.55 |
| CYRIL PIPAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000247254292 | $0.00 |
| CYRIL PIPAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.07921999679999 | $31.26 |
| CYRIL PIPAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.036461882735 | $2.76 |
| CYRIL PIPAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000070384936603 | $0.00 |
| CYRIL PIPAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.235487162159999 | $438.70 |
| CYRIL PIPAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 69.914511409 | $69.91 |
| CYRIL PUYJARINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142231647151 | $4.21 |
| CYRIL PUYJARINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16320837486 | $0.19 |
| CYRIL PUYJARINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.59205212 | $176.59 |
| CYRIL QUIJOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133660024194999 | $0.40 |
| CYRIL QUIJOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.50997748698 | $4.74 |
| CYRIL QUIJOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0414971741469999 | $84.99 |
| CYRIL QUIJOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.645063462259999 | $7.37 |
| CYRIL RANGHELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00906683588452292 | $0.01 |
| CYRIL ROUMÉGOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096234575794 | $0.28 |
| CYRIL ROUMÉGOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018107354813 | $0.02 |
| CYRIL RUDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000721669918899999 | $0.00 |
| CYRIL RUDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013540704777 | $0.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CYRIL SCETBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114041481361 | $0.34 |
| CYRIL SCETBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0187894632619999 | $36.66 |
| CYRIL SCETBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,133.86565983899 | $1,133.87 |
| CYRIL SCETBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.263527646 | $20.82 |
| CYRIL SCHERZINGER-GEHRER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $77.87 |
| CYRIL SCHERZINGER-GEHRER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 2.229162646 | $173.81 |
| CYRIL SCHERZINGER-GEHRER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 50.343207271 | $3,925.26 |
| CYRIL SCHERZINGER-GEHRER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 7.89949302 | $628.40 |
| CYRIL SCHERZINGER-GEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000225902228889999 | $0.67 |
| CYRIL SCHERZINGER-GEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.66893601348 | $22.45 |
| CYRIL SCHERZINGER-GEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6705745779 | $38.17 |
| CYRIL SKORVAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000232296102631 | $6.88 |
| CYRIL SKORVAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00225876597188 | $0.00 |
| CYRIL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047987182647 | $14.20 |
| CYRIL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093988434231 | $18.12 |
| CYRIL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8814115319 | $1.88 |
| CYRIL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7303864543 | $3.75 |
| CYRIL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6436827327 | $1.66 |
| CYRIL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.67322256764 | $0.24 |
| CYRIL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.89852954239 | $3.07 |
| CYRIL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0137908605424999 | $0.82 |
| CYRIL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0093691015195 | $0.37 |
| CYRIL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30998542364 | $0.01 |
| CYRIL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00072036636796 | $0.05 |
| CYRIL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03958058051053 | $0.06 |
| CYRIL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00035480674637 | $0.04 |
| CYRIL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0046760030675 | $0.01 |
| CYRIL STATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023423120429 | $70.78 |
| CYRIL STATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.244124192721104 | $0.28 |
| CYRIL STATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032800982995 | $6.39 |
| CYRIL STATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.27658251339999 | $5.77 |
| CYRIL STATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23706669217 | $0.81 |
| CYRIL STATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0083722674604 | $0.92 |
| CYRIL STATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.45853764465 | $0.71 |
| CYRIL SVOZIL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (2.331087) | ($69,403.45) |
| CYRIL SVOZIL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000559) | ($16.23) |
| CYRIL SVOZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067353828179415 | $248.96 |
| CYRIL SZE NING YUEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.94 | $14,916.63 |
| CYRIL SZE NING YUEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (4.935) | ($14,883.12) |
| CYRIL SZE NING YUEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $41,332.00 |
| CYRIL SZE NING YUEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (302.626041651) | ($121,762.73) |
| CYRIL SZE NING YUEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (50,010.41) | ($50,010.41) |
| CYRIL SZE NING YUEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (7.078953) | ($16,549.08) |
| CYRIL SZE NING YUEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| CYRIL SZE NING YUEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0015587) | ($28,749.07) |
| CYRIL SZE NING YUEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 6.23391 | $12,044.60 |
| CYRIL SZE NING YUEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 18.666866586 | $36,674.61 |
| CYRIL SZE NING YUEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (24.9146) | ($48,510.79) |
| CYRIL SZE NING YUEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.00529) | ($3,544.87) |
| CYRIL SZE NING YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017669009577942 | $64.10 |
| CYRIL SZE NING YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 452.481158523859 | $833.08 |
| CYRIL SZE NING YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020480091203826 | $38.57 |
| CYRIL SZE NING YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 1.1058134521713 | $454.63 |
| CYRIL TIKHOMIROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6804997386 | $3.12 |
| CYRIL TOFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00016652421619 | $0.00 |
| CYRIL TROTTIER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00032815 | $13.96 |
| CYRIL TROTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125424682517 | $37.12 |
| CYRIL TROTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5912645223 | $1.86 |
| CYRIL TROTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022918500754 | $44.72 |
| CYRIL TROTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22644780598 | $2.00 |
| CYRIL TROTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5705266699 | $0.38 |
| CYRIL TROTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025111291976 | $0.01 |
| CYRIL TROTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2749946786 | $1.09 |
| CYRIL TROTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.729803172459999 | $0.03 |
| CYRIL TROTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0071348658119 | $0.54 |
| CYRIL TROTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.410755703619999 | $0.22 |
| CYRIL TRUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010384143838 | $0.00 |
| CYRIL TRUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053761835582 | $0.01 |
| CYRIL VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.942323263581999 | $1.02 |
| CYRIL VALLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (222.552083) | ($300.00) |
| CYRIL VALLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($297.85) |
| CYRIL VALLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1104160109) | ($199.32) |
| CYRIL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025329566098 | $78.99 |
| CYRIL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.5506033939 | $53.74 |
| CYRIL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041767504835 | $86.00 |
| CYRIL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 137.537734236 | $110.23 |
| CYRIL VICTORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.769920382 | $20.77 |
| CYRIL VILLENAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030024865757 | $8.89 |
| CYRIL VILLENAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6310083886 | $0.74 |
| CYRIL VILLENAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066269886 | $12.93 |
| CYRIL VILLENAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27705497989 | $3.08 |
| CYRIL VILLENAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.64783418882 | $0.09 |
| CYRIL VILLENAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3847499641 | $0.66 |
| CYRIL VILLENAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35547379904 | $0.36 |
| CYRIL VILLENAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.27754788748 | $0.58 |
| CYRIL VOISIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05773546684) | ($17.29) |
| CYRIL VOISIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002670523131) | ($5.05) |
| CYRIL VOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045402433271 | $0.01 |
| CYRIL VOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025424201666 | $0.00 |
| CYRIL VOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019736330977938 | $0.05 |
| CYRIL VOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056100500104 | $0.00 |
| CYRIL VOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00034382418648651 | $0.13 |
| CYRIL VOYNNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023738153408 | $0.70 |
| CYRIL VOYNNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.219575531 | $26.22 |
| CYRIL VUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034839177385 | $1.03 |
| CYRIL VUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02684815647 | $0.03 |
| CYRIL VUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.348922737063 | $0.35 |
| CYRIL WITKOWSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BNB | (260.0) | ($108,248.40) |
| CYRIL WITKOWSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 17.219747 | $50,439.09 |
| CYRIL WITKOWSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 10.049649 | $29,467.66 |
| CYRIL WITKOWSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($42,376.76) |
| CYRIL WITKOWSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($42,531.41) |
| CYRIL WITKOWSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (100.0) | ($37,963.36) |
| CYRIL WITKOWSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($26,706.57) |
| CYRIL WITKOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($24,583.02) |
| CYRIL WITKOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (298.0) | ($317.88) |
| CYRIL WITKOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98) | ($29,100.15) |
| CYRIL WITKOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 298.5764 | $245.99 |
| CYRIL WITKOWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (5.964855) | ($11,679.19) |
| CYRIL WITKOWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SNX | (134.0) | ($337.68) |
| CYRIL WITKOWSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (214.0) | ($68,949.59) |
| CYRIL WITKOWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNB | 150.0 | $47,998.50 |
| CYRIL WITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00473949747906 | $182.11 |
| CYRIL WITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.923175482165 | $14.79 |
| CYRIL WITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122389346710036 | $347.83 |
| CYRIL WITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000376853803 | $0.00 |
| CYRIL WITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2711259231 | $0.73 |
| CYRIL WITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000000907200426 | $0.00 |
| CYRIL WITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 3.0331470793 | $1,069.61 |
| CYRILL ERZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131626296901 | $0.00 |
| CYRILL ERZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00682073575509999 | $0.01 |
| CYRILL GREMAUD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.751586) | ($2,275.75) |
| CYRILL GREMAUD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137) | ($55.05) |
| CYRILL GREMAUD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (61.65) | ($85.20) |
| CYRILL GREMAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036103809885 | $0.00 |
| CYRILL GREMAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116892551689349 | $0.22 |
| CYRILL GREMAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000757977979094 | $2.30 |
| CYRILL GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.074709757612 | $0.01 |
| CYRILL GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00069381621525 | $0.08 |
| CYRILL GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00116526711296 | $0.07 |
| CYRILL JEAN-CHARLES PHILIPPE DACHICOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054763907514107 | $0.06 |
| CYRILL RAYMOND CRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021050958158 | $0.04 |
| CYRILL RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034067625125 | $0.00 |
| CYRILL STAUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18583631158 | $0.22 |
| CYRILL YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000312235905279999 | $0.92 |
| CYRILL YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.83295777549999 | $3.83 |
| CYRILL YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.451315354 | $1.94 |
| CYRILL YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 36.828455975 | $36.83 |
| CYRILLE ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053634876437 | $0.16 |
| CYRILLE ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024205996824 | $0.03 |
| CYRILLE ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000237860027779999 | $0.05 |
| CYRILLE ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021658381846 | $0.00 |
| CYRILLE ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000008728336012 | $0.00 |
| CYRILLE ANNYCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001607837952 | $0.48 |
| CYRILLE ANNYCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001739440589 | $3.39 |
| CYRILLE AUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.764984108959 | $9.82 |
| CYRILLE BERNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080873352298 | $2.39 |
| CYRILLE BERNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029295498335 | $0.00 |
| CYRILLE BERNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095577928444 | $1.86 |
| CYRILLE BERNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00591291184 | $0.05 |
| CYRILLE BERNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00069435727822 | $0.05 |
| CYRILLE BERNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00029858512705 | $0.03 |
| CYRILLE BLUEBERRY ARFEUILLE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00638015) | ($183.78) |
| CYRILLE BLUEBERRY ARFEUILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010598358316978 | $0.38 |
| CYRILLE COULLIAIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.323712) | ($583.73) |
| CYRILLE COULLIAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009708267563 | $0.00 |
| CYRILLE COULLIAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031145179445574 | $7.27 |
| CYRILLE COULLIAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00053045434517 | $0.00 |
| CYRILLE COURTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33851614713 | $1.08 |
| CYRILLE COURTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.05115034866 | $1.05 |
| CYRILLE COURTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.672078965 | $0.72 |
| CYRILLE COURTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.06208854482 | $0.28 |
| CYRILLE COURTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025436089468 | $0.00 |
| CYRILLE D URBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0227680099419999 | $0.03 |
| CYRILLE D URBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0142732250889999 | $0.01 |
| CYRILLE D URBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000721695232299999 | $0.00 |
| CYRILLE DOUNOT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 10.0 | $900.73 |
| CYRILLE DOUNOT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 1.231132 | $3,472.91 |
| CYRILLE DOUNOT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000124) | ($3.77) |
| CYRILLE DOUNOT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.002029 | $3.77 |
| CYRILLE DOUNOT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.240909947) | ($2,285.87) |
| CYRILLE DOUNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001098865946622 | $0.04 |
| CYRILLE DOUNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077573092557293 | $15.82 |
| CYRILLE DOUNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122791464820999 | $0.00 |
| CYRILLE DOUNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101933407773 | $0.01 |
| CYRILLE DOUNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000023686178934 | $0.00 |
| CYRILLE DOUNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040465322831999 | $0.00 |
| CYRILLE DOUNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00022514888191 | $0.00 |
| CYRILLE DOUNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039018369288 | $0.00 |
| CYRILLE DOUNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0413250915298299 | $1.54 |
| CYRILLE EVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134563101633 | $26.26 |
| CYRILLE EVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.44638325879999 | $1.15 |
| CYRILLE EVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088041213205 | $3.48 |
| CYRILLE EVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19408224179 | $11.05 |
| CYRILLE FLOM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $3,036.24 |
| CYRILLE FLOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.369628488) | ($2,000.00) |
| CYRILLE FLOM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.369628488 | $2,000.00 |
| CYRILLE FLOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.673027793) | ($6,820.80) |
| CYRILLE FLOM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.673027793 | $6,820.80 |
| CYRILLE FLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051801481116 | $159.72 |
| CYRILLE FLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048054241801636 | $110.28 |
| CYRILLE GILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.78310619759 | $16.02 |
| CYRILLE GUNDERMANN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 7.61704231 | $21,228.46 |
| CYRILLE GUNDERMANN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 1.11915949 | $42,954.03 |
| CYRILLE GUNDERMANN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($41,681.79) |
| CYRILLE GUNDERMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $1.75 |
| CYRILLE GUNDERMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 24.993485711 | $43,699.21 |
| CYRILLE GUNDERMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.75) |
| CYRILLE GUNDERMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($52,664.38) |
| CYRILLE GUNDERMANN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005549327976) | ($1.00) |
| CYRILLE GUNDERMANN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (209.9879) | ($209.99) |
| CYRILLE GUNDERMANN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LINK | (0.1147881022) | ($0.99) |
| CYRILLE GUNDERMANN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (10.300906973) | ($18,571.51) |
| CYRILLE GUNDERMANN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LINK | (501.700783984) | ($4,339.71) |
| CYRILLE GUNDERMANN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003292) | ($1.00) |
| CYRILLE GUNDERMANN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003296) | ($1.00) |
| CYRILLE GUNDERMANN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (2.15286853) | ($65,046.77) |
| CYRILLE GUNDERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008689824294393 | $292.04 |
| CYRILLE GUNDERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.65524948944465 | $2.77 |
| CYRILLE GUNDERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13470595723483 | $342.62 |
| CYRILLE GUNDERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022460896372 | $0.00 |
| CYRILLE GUNDERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.47465892751695 | $14.48 |
| CYRILLE GUNDERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000187480235809999 | $0.00 |
| CYRILLE GUNDERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000066365785017 | $0.00 |
| CYRILLE GUNDERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00867037550239999 | $0.03 |
| CYRILLE GUNDERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.006204442017 | $0.00 |
| CYRILLE GUNDERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00002406285987 | $0.00 |
| CYRILLE GUNDERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000104219271151 | $0.00 |
| CYRILLE GUNDERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035194073295999 | $0.00 |
| CYRILLE GUNDERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00065066451009 | $0.00 |
| CYRILLE GUNDERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000090063995304 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CYRILLE GUNDERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000017246344164 | $0.00 |
| CYRILLE HEJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000545925480369999 | $1.62 |
| CYRILLE HEJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090937738459999 | $0.01 |
| CYRILLE HEJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00125915517228 | $0.09 |
| CYRILLE HEJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0005020839989 | $0.11 |
| CYRILLE HEJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00137479664273999 | $0.10 |
| CYRILLE HOFFNER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| CYRILLE HOFFNER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 109.0 | $109.00 |
| CYRILLE HOFFNER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.28 | $40.28 |
| CYRILLE HOFFNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 188.0 | $188.00 |
| CYRILLE HOFFNER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (430.0) | ($430.00) |
| CYRILLE HOFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50247995668695 | $1.63 |
| CYRILLE MAIDANATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8958568875132 | $0.87 |
| CYRILLE NAYROLE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 2.93756697 | $51.18 |
| CYRILLE NAYROLE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00140789 | $50.56 |
| CYRILLE NAYROLE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.01758041 | $47.15 |
| CYRILLE NAYROLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.861162349003 | $3.46 |
| CYRILLE PATRICK BERTAUD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 2,167.28384 | $2,167.28 |
| CYRILLE PATRICK BERTAUD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31686791) | ($9,994.65) |
| CYRILLE PATRICK BERTAUD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001587) | ($50.06) |
| CYRILLE PATRICK BERTAUD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30750975) | ($9,627.56) |
| CYRILLE PATRICK BERTAUD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| CYRILLE PATRICK BERTAUD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,500.0) | ($2,190.23) |
| CYRILLE PATRICK BERTAUD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,336.20) |
| CYRILLE PATRICK BERTAUD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| CYRILLE PATRICK BERTAUD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| CYRILLE PATRICK BERTAUD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (14,709.287333) | ($14,709.29) |
| CYRILLE PATRICK BERTAUD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.059983) | ($99.94) |
| CYRILLE PATRICK BERTAUD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,340.50) |
| CYRILLE PATRICK BERTAUD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.816282904) | ($9,714.61) |
| CYRILLE PATRICK BERTAUD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002629) | ($7.70) |
| CYRILLE PATRICK BERTAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217656205983165 | $83.54 |
| CYRILLE PATRICK BERTAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.84291286 | $3.31 |
| CYRILLE PATRICK BERTAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10993660682282 | $262.00 |
| CYRILLE PATRICK BERTAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 391.47046567609 | $391.47 |
| CYRILLE PATRICK BERTAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 156.163390136 | $129.22 |
| CYRILLE PATRICK BERTAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22931183419 | $9.07 |
| CYRILLE RAOUL ROBERT GUERRERO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 208,590.00919 | $38.39 |
| CYRILLE RAOUL ROBERT GUERRERO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (208,684.86343) | ($26.94) |
| CYRILLE RAOUL ROBERT GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 94.854245293 | $0.01 |
| CYRILLE SCHERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.95544762377 | $11.47 |
| CYRILLE STEVE TIWA NGAPGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00401582045985 | $0.00 |
| CYRILLE T. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102882890396 | $30.45 |
| CYRILLE TAI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| CYRILLE TAI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00839926) | ($323.92) |
| CYRILLE TAI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (10.063628) | ($10.06) |
| CYRILLE TAI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| CYRILLE TAI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| CYRILLE TAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00109979 | $34.91 |
| CYRILLE TAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00019996 | $5.86 |
| CYRILLE TAI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 102.647252 | $102.65 |
| CYRILLE TAI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00170489 | $51.63 |
| CYRILLE TAI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 403.675673 | $403.68 |
| CYRILLE TAI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00169188 | $50.33 |
| CYRILLE TAI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| CYRILLE TAI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (206.339503) | ($206.34) |
| CYRILLE TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00425729585398 | $152.25 |
| CYRILLE TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016373234092 | $0.02 |
| CYRILLE TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003476562968 | $0.01 |
| CYRILLE TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36117642753483 | $0.36 |
| CYRILLE TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017347316339 | $0.00 |
| CYRIS KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151307118749999 | $45.36 |
| CYRIS KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02659252556 | $51.89 |
| CYRIS KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.98529471289999 | $6.33 |
| CYRON MERCK FELICES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000249598553396 | $0.74 |
| CYRON MERCK FELICES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000821463108881 | $0.00 |
| CYRON MERCK FELICES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000071166162469 | $0.01 |
| CYRON MERCK FELICES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.019189913745 | $0.01 |
| CYRUL ANOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059008362041 | $0.07 |
| CYRUS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000696024917149999 | $0.00 |
| CYRUS ALANBEACH FRIEDLANDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1,224.892858509) | ($43,297.18) |
| CYRUS ALANBEACH FRIEDLANDER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1,224.892858509 | $43,297.18 |
| CYRUS ALANBEACH FRIEDLANDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (869.732338056) | ($0.06) |
| CYRUS ALANBEACH FRIEDLANDER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 869.732338056 | $0.06 |
| CYRUS ALANBEACH FRIEDLANDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (252.390086478) | ($5,398.62) |
| CYRUS ALANBEACH FRIEDLANDER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 252.390086478 | $5,398.62 |
| CYRUS ALANBEACH FRIEDLANDER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.0) | ($92.31) |
| CYRUS ALANBEACH FRIEDLANDER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (247.390086) | ($4,579.19) |
| CYRUS ALANBEACH FRIEDLANDER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (5.0) | ($169.90) |
| CYRUS ALANBEACH FRIEDLANDER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (1,219.892858) | ($40,110.08) |
| CYRUS ALANBEACH FRIEDLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 11.483601274329 | $769.47 |
| CYRUS ALANBEACH FRIEDLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.46593353329364 | $112.42 |
| CYRUS ALANBEACH FRIEDLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 5.8775160722 | $334.58 |
| CYRUS BALASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000348991991775 | $0.88 |
| CYRUS BALASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8005284214571 | $1.13 |
| CYRUS CAMPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000438646528889999 | $0.00 |
| CYRUS CHEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1578974844) | ($4,657.24) |
| CYRUS CHEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1578974844 | $4,657.24 |
| CYRUS CHEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2741785455) | ($543.87) |
| CYRUS CHEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2741785455 | $543.87 |
| CYRUS CHEN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15789748) | ($4,666.19) |
| CYRUS CHEN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2741785455) | ($543.26) |
| CYRUS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000924706939551499 | $33.23 |
| CYRUS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00181482605716819 | $4.68 |
| CYRUS CHRISTIAN COLLERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.971189661853 | $0.93 |
| CYRUS CHRISTIAN COLLERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0523647617319999 | $0.58 |
| CYRUS CHRISTIAN NYSKOV VRAA AZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100030781462 | $0.30 |
| CYRUS CHRISTIAN NYSKOV VRAA AZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.695604788513 | $1.73 |
| CYRUS CLEMENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4064218617 | $4.29 |
| CYRUS DAVANI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | ETH | (22.411899121) | ($63,630.07) |
| CYRUS DAVANI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.5150784782) | ($20,088.00) |
| CYRUS DAVANI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 15,988.0 | $15,988.00 |
| CYRUS DAVANI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,022.0 | $5,022.00 |
| CYRUS DAVANI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 1.5 | $60,781.50 |
| CYRUS DAVANI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (1.501903323) | ($58,572.73) |
| CYRUS DAVANI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 14,650.0 | $14,650.00 |
| CYRUS DAVANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| CYRUS DAVANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (34,000.0) | ($34,000.00) |
| CYRUS DAVANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.19) | ($4.19) |
| CYRUS DAVANI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006713073573) | ($13.32) |
| CYRUS DAVANI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006939716801) | ($12.24) |
| CYRUS DAVANI | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000196667449) | ($4.19) |
| CYRUS DAVANI | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01092994822) | ($13.32) |
| CYRUS DAVANI | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.24) | ($12.24) |
| CYRUS DAVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121903188229975 | $49.01 |
| CYRUS DAVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029743447215 | $0.03 |
| CYRUS DAVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055039498174241 | $165.15 |
| CYRUS DAVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.199469123 | $120.20 |
| CYRUS DEZFULI-ARJOMANDI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00020003 | $8.00 |
| CYRUS DEZFULI-ARJOMANDI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.05000008 | $1,995.70 |
| CYRUS DEZFULI-ARJOMANDI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.04999998 | $1,998.30 |
| CYRUS DEZFULI-ARJOMANDI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $2,000.42 |
| CYRUS DEZFULI-ARJOMANDI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02983651 | $1,193.71 |
| CYRUS DEZFULI-ARJOMANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001928276095549 | $56.35 |
| CYRUS DEZFULI-ARJOMANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 367.953746989999 | $428.83 |
| CYRUS DEZFULI-ARJOMANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.54320885185 | $32.05 |
| CYRUS ESFAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036890894492 | $10.92 |
| CYRUS FACCIANO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.08332881 | $3,225.07 |
| CYRUS FACCIANO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.69467757 | $1,931.57 |
| CYRUS FACCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.32370199185 | $98.18 |
| CYRUS FRESHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003431461352 | $0.01 |
| CYRUS FRESHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000869393721 | $0.02 |
| CYRUS FRESHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.296982222 | $20.30 |
| CYRUS FRESHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000260677204759999 | $0.00 |
| CYRUS FUNG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001064 | $0.32 |
| CYRUS FUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (180.50362) | ($104.32) |
| CYRUS FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039731116437 | $0.01 |
| CYRUS FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0254748855589999 | $0.03 |
| CYRUS FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000227382993898999 | $0.66 |
| CYRUS FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.17854390760431 | $0.82 |
| CYRUS FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66035733602 | $7.34 |
| CYRUS FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.157210680169999 | $1.39 |
| CYRUS FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032042588239 | $2.35 |
| CYRUS FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002946783855 | $0.00 |
| CYRUS GORJIPOUR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 24.8508 | $1,325.29 |
| CYRUS GORJIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009459355786 | $0.00 |
| CYRUS GORJIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009898615006 | $0.01 |
| CYRUS GORJIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000074593743877 | $0.00 |
| CYRUS GORJIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121153915444 | $0.01 |
| CYRUS GORJIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00029991550862 | $0.00 |
| CYRUS GORJIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13648399668 | $5.15 |
| CYRUS HAKIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144318130146 | $42.72 |
| CYRUS HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.712930652 | $9.27 |
| CYRUS HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006661235435 | $0.00 |
| CYRUS IPAKTCHI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.06746029 | $2,005.26 |
| CYRUS IPAKTCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042733152917 | $131.30 |
| CYRUS IPAKTCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.993378736 | $26.16 |
| CYRUS IPAKTCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25734623717 | $0.16 |
| CYRUS IPAKTCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.4144156745 | $84.57 |
| CYRUS IRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024692598955 | $741.48 |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,585.85519334) | ($870.28) |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,585.85519334 | $870.28 |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.715085518) | ($21,440.22) |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.715085518 | $21,440.22 |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (62.640759451) | ($470.96) |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 62.640759451 | $470.96 |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,663.397713475) | ($1,136.25) |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,663.397713475 | $1,136.25 |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (38.322088959) | ($412.08) |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 38.322088959 | $412.08 |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (48.399682642) | ($2,555.32) |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 48.399682642 | $2,555.32 |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.213789164) | ($0.69) |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.213789164 | $0.69 |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004133194665) | ($12.42) |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004133194665 | $12.42 |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.02096056179) | ($0.16) |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.02096056179 | $0.16 |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.04988890348) | ($2.72) |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.04988890348 | $2.72 |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.23918922) | ($1.53) |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.23918922 | $1.53 |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (35.335213) | ($20.06) |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (1,551.733769) | ($881.38) |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (0.2) | ($10.97) |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (48.249571545) | ($2,647.41) |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (1.848428835) | ($20.00) |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (36.473660124) | ($393.19) |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.425455736) | ($9.99) |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,651.211446958) | ($1,145.10) |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (1.31814319) | ($9.98) |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (61.343576822) | ($463.14) |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00050031) | ($15.03) |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.035) | ($1,055.58) |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,507.97) |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,040.70) |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,520.35) |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,040.70) |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,520.35) |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.029999) | ($907.75) |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001456335251) | ($4.26) |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001456335251 | $4.26 |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000683) | ($19.98) |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,925.40) |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,927.40) |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09946216) | ($2,911.36) |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002723929245447 | $102.45 |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9622371666639 | $13.44 |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4881135900939 | $5.13 |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3408222223622 | $5.16 |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112121652936812 | $1.28 |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.266609824798119 | $22.54 |
| CYRUS JAHANSOUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.37034052294 | $21.08 |
| CYRUS KHAVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000676817092 | $0.00 |
| CYRUS KHAVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008686071719 | $0.00 |
| CYRUS KHAVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025569491025 | $0.00 |
| CYRUS KHAVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000016846632784 | $0.00 |
| CYRUS KHAVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021452195705 | $0.00 |
| CYRUS KHAVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000040162016916 | $0.00 |
| CYRUS KIANI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07500799151) | ($1,989.60) |
| CYRUS KIANI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07500799151 | $1,989.60 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CYRUS KIANI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.594388987) | ($2,183.52) |
| CYRUS KIANI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.594388987 | $2,183.52 |
| CYRUS KIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008108037812439 | $26.88 |
| CYRUS KIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016193777550764 | $36.80 |
| CYRUS KIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00042847110285 | $0.00 |
| CYRUS KIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2433655075 | $8.12 |
| CYRUS KIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.7104939835 | $1.86 |
| CYRUS KIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006451287558 | $0.02 |
| CYRUS LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38280562098 | $0.38 |
| CYRUS LEISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061765186331 | $18.28 |
| CYRUS LEISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078031043691 | $15.23 |
| CYRUS LEISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3114038712 | $4.21 |
| CYRUS MANSOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.263500331014 | $0.31 |
| CYRUS MANSOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029837059841 | $0.01 |
| CYRUS MANSOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000048230221634 | $0.00 |
| CYRUS MANSOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000015756481219399 | $0.00 |
| CYRUS MOHANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000245259703309999 | $0.01 |
| CYRUS MOHANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000000001651143688 | $0.00 |
| CYRUS MOHANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000029921620137 | $0.00 |
| CYRUS MOHANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097508526665 | $0.01 |
| CYRUS MOHANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00058319511156 | $0.00 |
| CYRUS MOHANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013876178484 | $0.00 |
| CYRUS MOHANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00054901966556 | $0.00 |
| CYRUS MONTAZEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002997842474 | $0.01 |
| CYRUS MONTAZEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079167968274 | $0.02 |
| CYRUS MONTAZEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000049518969126 | $0.00 |
| CYRUS MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133719102893 | $405.44 |
| CYRUS MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022130586935 | $43.18 |
| CYRUS MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.719770965 | $56.86 |
| CYRUS MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6938638072 | $2.32 |
| CYRUS MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42002639502 | $4.67 |
| CYRUS MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0141769403109 | $1.54 |
| CYRUS MORSHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017221288856 | $0.05 |
| CYRUS MORSHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025954661587 | $0.05 |
| CYRUS MORSHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076294091934 | $0.08 |
| CYRUS MORSHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050913681175 | $0.04 |
| CYRUS MORSHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002489495996 | $0.01 |
| CYRUS MORSHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000031854645175 | $0.00 |
| CYRUS MORSHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000045509617138 | $0.00 |
| CYRUS MORSHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000027441563487 | $0.00 |
| CYRUS MORSHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000083527700734 | $0.00 |
| CYRUS MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026236882475 | $79.60 |
| CYRUS MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19066679601 | $387.85 |
| CYRUS MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34711936745 | $20.75 |
| CYRUS NAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000115981723025 | $0.00 |
| CYRUS NAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000102694940748 | $0.00 |
| CYRUS NEJATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04564831845999 | $1.09 |
| CYRUS PARTOW | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $19,776.43 |
| CYRUS PARTOW | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($19,567.04) |
| CYRUS PARTOW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.398843771) | ($12,039.50) |
| CYRUS PARTOW | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.398843771 | $12,039.50 |
| CYRUS PARTOW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (91,169.46) | ($91,169.46) |
| CYRUS PARTOW | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 91,169.46 | $91,169.46 |
| CYRUS PARTOW | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.448632) | ($13,560.35) |
| CYRUS PARTOW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,978.787654862) | ($1,305.50) |
| CYRUS PARTOW | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,978.787654862 | $1,305.50 |
| CYRUS PARTOW | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (91,169.46) | ($91,169.46) |
| CYRUS PARTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.189332266078627 | $6,078.14 |
| CYRUS PARTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.379880947444 | $26.42 |
| CYRUS PARTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,067.928285554 | $1,067.93 |
| CYRUS PARTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.164139664 | $12.02 |
| CYRUS PARTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0127893531122999 | $0.01 |
| CYRUS PARTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00174776936809999 | $0.19 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 27.87569279 | $2,981.76 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (36.0) | ($3,661.56) |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (36.0) | ($3,653.53) |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 71.99 | $7,302.67 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (100.0) | ($9,794.00) |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 72.6175 | $5,098.73 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 50.07 | $4,932.47 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 8,571.8624 | $9,993.82 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 49.1784 | $2,948.74 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 133.2275 | $11,686.03 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 17,161.4634 | $18,518.86 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 15.0 | $218.70 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 14.8 | $215.78 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 160,399.912544 | $160,399.91 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,694.63) |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 154.659 | $4,692.35 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 436.7533 | $13,259.83 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 159.0272 | $4,818.99 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,714.17) |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 190.219 | $4,650.99 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,369.48) |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 456.603 | $1,466.61 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.08224294) | ($32,979.19) |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01422746) | ($434.21) |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01422745) | ($30,941.32) |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,508.73) |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | SOL | 19.53926 | $1,000.00 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | MATIC | 1,542.282 | $1,000.00 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | AVAX | 33.9075 | $1,000.00 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | DOT | 105.1415 | $1,000.00 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LUNC | 69,961.41 | $9.70 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (71,874.346763) | ($8.18) |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ADA | 10,978.291 | $6,000.00 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (716.6) | ($716.60) |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | LINK | 100.0 | $716.60 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | AVAX | 40.9316 | $1,000.00 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 24.80097 | $1,000.00 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (630.0) | ($630.00) |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | LINK | 100.7678 | $630.00 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000395) | ($12.35) |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 19.411 | $12.35 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (7.406321608) | ($13,760.14) |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (11,006.109706) | ($6,578.53) |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (34,500.922189171) | ($21,495.73) |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (29,700.0) | ($29,700.00) |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.999999 | $29,700.00 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99999947) | ($30,491.98) |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (117,059.621944) | ($117,059.62) |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029936635519 | $118.27 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.2661711843845 | $31.40 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028998391275 | $56.65 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.712766172 | $50.51 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4618814268 | $49.00 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3115715721 | $11.58 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021931993064 | $1.61 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27013735211 | $16.21 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.064484441094 | $20.52 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.35198402559999 | $133.89 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029936635441 | $118.27 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.2665107994346 | $31.40 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028998391016 | $56.65 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.712767434 | $50.51 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4588718139 | $48.98 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3115715788 | $11.58 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021932214789 | $1.61 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.270398061339999 | $16.23 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.06422142561 | $20.44 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.3519832903 | $133.89 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040791661824574 | $152.06 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.7492858188905 | $51.82 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074905981967 | $192.24 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 884.064186561 | $884.06 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 265.163497315 | $202.19 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.733640817 | $7.65 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 23.161579555 | $253.73 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.7798807534 | $41.49 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000039933649 | $0.00 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028181074732 | $0.00 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.6501368276 | $363.69 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.07190220219999 | $139.83 |
| CYRUS RAZZAGHMANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 5.7001127441 | $211.08 |
| CYRUS REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043578142061 | $133.95 |
| CYRUS SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5965569145 | $2.06 |
| CYRUS SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0477753553 | $3.17 |
| CYRUS SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17680765548 | $1.96 |
| CYRUS SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.028997155764 | $0.04 |
| CYRUS TARAPORVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005233468282 | $0.02 |
| CYRUS WAYNE LYLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 100.4 | $94.33 |
| CYRUS WAYNE LYLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $60.39 |
| CYRUS WAYNE LYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130872703749999 | $2.53 |
| CYRUS WAYNE LYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.928072531985999 | $0.56 |
| CYRUS WILKES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005106908421) | ($10.00) |
| CYRUS WILKES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005106908421 | $10.00 |
| CYRUS WILKES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (2.031132962) | ($44.97) |
| CYRUS WILKES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETC | 2.031132962 | $44.97 |
| CYRUS WILKES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (92.399105) | ($37.00) |
| CYRUS WILKES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | XRP | 92.399105 | $37.00 |
| CYRUS WILKES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4.715435275) | ($33.16) |
| CYRUS WILKES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4.715435275 | $33.16 |
| CYRUS WILKES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005106908) | ($9.16) |
| CYRUS WILKES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.527595601) | ($100.41) |
| CYRUS WILKES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.527595601 | $100.41 |
| CYRUS WILKES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (4.715435275) | ($37.93) |
| CYRUS WILKES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | LTC | (1.5275956) | ($95.38) |
| CYRUS WILKES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETC | (2.031132962) | ($43.41) |
| CYRUS WILKES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (75.226845249) | ($62.30) |
| CYRUS WILKES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 75.226845249 | $62.30 |
| CYRUS WILKES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (150.556697397) | ($83.02) |
| CYRUS WILKES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 150.556697397 | $83.02 |
| CYRUS WILKES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1729157055) | ($0.10) |
| CYRUS WILKES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1729157055 | $0.10 |
| CYRUS WILKES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000005883489875) | ($0.02) |
| CYRUS WILKES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000005883489875 | $0.02 |
| CYRUS WILKES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.0008031329807) | ($0.01) |
| CYRUS WILKES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.0008031329807 | $0.01 |
| CYRUS WILKES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07150637407) | ($111.13) |
| CYRUS WILKES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07150637407 | $111.13 |
| CYRUS WILKES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.001469929981) | ($0.01) |
| CYRUS WILKES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.001469929981 | $0.01 |
| CYRUS WILKES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0005111569889) | ($0.03) |
| CYRUS WILKES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0005111569889 | $0.03 |
| CYRUS WILKES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07150637407) | ($111.20) |
| CYRUS WILKES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (150.556697397) | ($74.82) |
| CYRUS WILKES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MANA | (75.226845249) | ($59.74) |
| CYRUS WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000623097791799999 | $0.00 |
| CYRUS WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000752538534670699 | $1.73 |
| CYRUS WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.86120845249969 | $1.69 |
| CYRUS WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00121777459181 | $0.00 |
| CYRUS WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0125007653032201 | $0.12 |
| CYRUS WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00430230461436653 | $0.36 |
| CYRUS WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0369709940066664 | $0.05 |
| CYRUS WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00717453840770735 | $0.20 |
| CYRUS WILSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BSV | (1.23793018) | ($99.90) |
| CYRUS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000360376435 | $0.00 |
| CYRUS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0589995082909 | $0.05 |
| CYRUS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054568656016 | $0.00 |
| CYRUS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0256780622388999 | $0.02 |
| CYRUS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000031832576991 | $0.00 |
| CYRUS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000964579481659999 | $0.00 |
| CYRUS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00013327000516 | $0.00 |
| CYRUS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000039348070306 | $0.00 |
| CYRUS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000084920572209999 | $0.00 |
| CYRUS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.46381855052 | $0.02 |
| CYRUS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0084306661935 | $0.56 |
| CYRUS YARAGHCHIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010422) | ($19.91) |
| CYRUS YARAGHCHIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000704) | ($20.04) |
| CYRUS YARAGHCHIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.37183422) | ($8,472.79) |
| CYRUS YARAGHCHIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17797366) | ($5,082.18) |
| CYRUS YARAGHCHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008023701297625 | $30.15 |
| CYRUS YARAGHCHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021015695255482 | $58.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| CYRUS YARAGHCHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000238428075699999 | $0.00 |
| CYRUS ZAHEDI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| CYRUS ZAHEDI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| CYRUS ZAHEDI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| CYRUS ZAHEDI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| CYRUS ZAHEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048203114905 | $1.43 |
| CYRUS ZAHEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| CYRUS ZAHEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.414591563 | $38.41 |
| CYRUS ZAHEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22759760921 | $0.03 |
| CYTTO MATHE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.339230983) | ($0.77) |
| CYTTO MATHE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4049129851) | ($0.77) |
| CYTTO MATHE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,100.0 | $1,100.00 |
| CYTTO MATHE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,100.0) | ($1,100.00) |
| CYTTO MATHE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.07257612246 | $2,506.60 |
| CYTTO MATHE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05599) | ($1,760.72) |
| CYTTO MATHE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0081) | ($253.43) |
| CYTTO MATHE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0018) | ($56.02) |
| CYTTO MATHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6561844425037 | $5.82 |
| CYVELLE TOREFIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018190097037 | $0.02 |
| CYVELLE TOREFIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000051425371541 | $0.00 |
| CZAR MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000342821083979999 | $0.01 |
| CZAR MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000128367406992 | $0.00 |
| CZAR PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.37314823055 | $11.18 |
| CZAR VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001930519267 | $57.87 |
| CZAR VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023103093109 | $4.51 |
| CZAREK NOWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.356127290359999 | $0.35 |
| CZARKEMMA ARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050825914973 | $15.04 |
| CZARKEMMA ARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015640655255 | $3.05 |
| CZEBOTAR EP CAZALET VIRGINIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.14151819865 | $0.07 |
| CZESLAW BODNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6081890675 | $1.90 |
| CZESLAW BODNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3987455172 | $4.28 |
| CZESLAW BODNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.60149000669 | $0.32 |
| CZESŁAW NOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045113658453 | $0.33 |
| CZESŁAW NOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000041730295243 | $0.00 |
| CZESLAW PASIERB | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | EOS | 307.0192 | $407.53 |
| CZESLAW PASIERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047297401502702 | $100.08 |
| CZESLAW PASIERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.2369252593 | $1.30 |
| CZEYSY RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048005000307 | $0.00 |
| CZEYSY RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00066371426962 | $0.01 |
| CZEYSY RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000046229859659 | $0.01 |
| CZEYSY RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00054685687579 | $0.00 |
| CZEYSY RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000519318025589999 | $0.00 |
| CZIPÓ ANDRÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066388796476 | $0.01 |
| CZYN JAY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181233140529999 | $5.36 |
| CZYN JAY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019444334827 | $0.02 |
| CZYN JAY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015273732095 | $2.98 |
| D ALESSIO NICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108627588354 | $0.00 |
| D ALESSIO NICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015964054502 | $0.00 |
| D ANA CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074918989531 | $2.22 |
| D' ANDRE DANTE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.2573737303 | $104.35 |
| D' ANDRE DANTE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.818835055 | $54.56 |
| D' ANDRE DANTE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.87631388199999 | $1.18 |
| D' ANDRE DANTE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.74726463123 | $2.55 |
| D BENJAMIN GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073128813335 | $0.14 |
| D BOYLE FAMILY SUPERANNUATION FUND | DOODY STREET, BELLAMACK , NT, 4000 AUSTRALIA | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00525901 | $211.22 |
| D BOYLE FAMILY SUPERANNUATION FUND | DOODY STREET, BELLAMACK , NT, 4000 AUSTRALIA | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (34.75) | ($34.75) |
| D BOYLE FAMILY SUPERANNUATION FUND | DOODY STREET, BELLAMACK , NT, 4000 AUSTRALIA | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00527524 | $214.90 |
| D BOYLE FAMILY SUPERANNUATION FUND | DOODY STREET, BELLAMACK , NT, 4000 AUSTRALIA | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.38) | ($17.38) |
| D BOYLE FAMILY SUPERANNUATION FUND | DOODY STREET, BELLAMACK , NT, 4000 AUSTRALIA | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.88) | ($28.88) |
| D BOYLE FAMILY SUPERANNUATION FUND | DOODY STREET, BELLAMACK , NT, 4000 AUSTRALIA | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00525572 | $208.30 |
| D BOYLE FAMILY SUPERANNUATION FUND | DOODY STREET, BELLAMACK , NT, 4000 AUSTRALIA | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00524626 | $201.45 |
| D BOYLE FAMILY SUPERANNUATION FUND | DOODY STREET, BELLAMACK , NT, 4000 AUSTRALIA | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000107713868) | ($4.17) |
| D BOYLE FAMILY SUPERANNUATION FUND | DOODY STREET, BELLAMACK , NT, 4000 AUSTRALIA | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00649231 | $249.88 |
| D BOYLE FAMILY SUPERANNUATION FUND | DOODY STREET, BELLAMACK , NT, 4000 AUSTRALIA | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00504132 | $183.42 |
| D BOYLE FAMILY SUPERANNUATION FUND | DOODY STREET, BELLAMACK , NT, 4000 AUSTRALIA | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00501116 | $168.90 |
| D BOYLE FAMILY SUPERANNUATION FUND | DOODY STREET, BELLAMACK , NT, 4000 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.2586451975) | ($7,436.58) |
| D BOYLE FAMILY SUPERANNUATION FUND | DOODY STREET, BELLAMACK , NT, 4000 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.3249690305) | ($9,082.94) |
| D BOYLE FAMILY SUPERANNUATION FUND | DOODY STREET, BELLAMACK , NT, 4000 AUSTRALIA | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0065872 | $195.21 |
| D BOYLE FAMILY SUPERANNUATION FUND | DOODY STREET, BELLAMACK , NT, 4000 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (34.75) | ($34.75) |
| D BOYLE FAMILY SUPERANNUATION FUND | DOODY STREET, BELLAMACK , NT, 4000 AUSTRALIA | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00606537 | $183.87 |
| D BOYLE FAMILY SUPERANNUATION FUND | DOODY STREET, BELLAMACK , NT, 4000 AUSTRALIA | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.38) | ($17.38) |
| D BOYLE FAMILY SUPERANNUATION FUND | DOODY STREET, BELLAMACK , NT, 4000 AUSTRALIA | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00637636 | $186.11 |
| D BOYLE FAMILY SUPERANNUATION FUND | DOODY STREET, BELLAMACK , NT, 4000 AUSTRALIA | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.88) | ($28.88) |
| D BOYLE FAMILY SUPERANNUATION FUND | DOODY STREET, BELLAMACK , NT, 4000 AUSTRALIA | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00640065 | $192.57 |
| D BOYLE FAMILY SUPERANNUATION FUND | DOODY STREET, BELLAMACK , NT, 4000 AUSTRALIA | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00665115 | $192.44 |
| D BOYLE FAMILY SUPERANNUATION FUND | DOODY STREET, BELLAMACK , NT, 4000 AUSTRALIA | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001357227634) | ($4.17) |
| D BOYLE FAMILY SUPERANNUATION FUND | DOODY STREET, BELLAMACK , NT, 4000 AUSTRALIA | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00663888 | $197.62 |
| D BOYLE FAMILY SUPERANNUATION FUND | DOODY STREET, BELLAMACK , NT, 4000 AUSTRALIA | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00661344 | $204.74 |
| D BOYLE FAMILY SUPERANNUATION FUND | DOODY STREET, BELLAMACK , NT, 4000 AUSTRALIA | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00553483 | $167.95 |
| D BOYLE FAMILY SUPERANNUATION FUND | DOODY STREET, BELLAMACK , NT, 4000 AUSTRALIA | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00553185 | $151.32 |
| D BOYLE FAMILY SUPERANNUATION FUND | DOODY STREET, BELLAMACK , NT, 4000 AUSTRALIA | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00592454 | $129.15 |
| D BOYLE FAMILY SUPERANNUATION FUND | DOODY STREET, BELLAMACK , NT, 4000 AUSTRALIA | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.888085221) | ($5,000.00) |
| D BOYLE FAMILY SUPERANNUATION FUND | DOODY STREET, BELLAMACK , NT, 4000 AUSTRALIA | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.882253871 | $6,016.93 |
| D BOYLE FAMILY SUPERANNUATION FUND | DOODY STREET, BELLAMACK , NT, 4000 AUSTRALIA | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1471317562) | ($150.50) |
| D BOYLE FAMILY SUPERANNUATION FUND | DOODY STREET, BELLAMACK , NT, 4000 AUSTRALIA | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0163066523) | ($16.68) |
| D BOYLE FAMILY SUPERANNUATION FUND | DOODY STREET, BELLAMACK , NT, 4000 AUSTRALIA | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (34.75) | ($34.75) |
| D BOYLE FAMILY SUPERANNUATION FUND | DOODY STREET, BELLAMACK , NT, 4000 AUSTRALIA | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.38) | ($17.38) |
| D BOYLE FAMILY SUPERANNUATION FUND | DOODY STREET, BELLAMACK , NT, 4000 AUSTRALIA | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.88) | ($28.88) |
| D BOYLE FAMILY SUPERANNUATION FUND | DOODY STREET, BELLAMACK , NT, 4000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00277351042559 | $96.31 |
| D BOYLE FAMILY SUPERANNUATION FUND | DOODY STREET, BELLAMACK , NT, 4000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.219589604741 | $157.46 |
| D BOYLE FAMILY SUPERANNUATION FUND | DOODY STREET, BELLAMACK , NT, 4000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04930820453 | $0.05 |
| D F GIANGRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025918489645 | $7.67 |
| D F GIANGRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017157609919 | $33.48 |
| D G HARSHA NIMSARA CHANDRASIRI WEERAKKODI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (1.6391568) | ($110.23) |
| D G HARSHA NIMSARA CHANDRASIRI WEERAKKODI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (154.89957873) | ($101.52) |
| D G HARSHA NIMSARA CHANDRASIRI WEERAKKODI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00147672) | ($42.60) |
| D G HARSHA NIMSARA CHANDRASIRI WEERAKKODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147674821 | $50.00 |
| D G HARSHA NIMSARA CHANDRASIRI WEERAKKODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.798503267402204 | $1.45 |
| D KRYPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000815131345619 | $24.13 |
| D KRYPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073908389885 | $14.42 |
| D KRYPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.718923135 | $173.72 |
| D KRYPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.187257863 | $36.19 |
| D LAU GROUP PTY LTD | RYDE ST, EPPING, 2121 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.5089605578 | $29.81 |
| D MAC INVESTMENTS LIMITED | EDEN ISLANDS, MAHE , SEYCHELLES | 4/24/2022 | Earn | Outgoing | Withdrawal | GUSD | (19,000.00) | ($19,000.00) |
| D MAC INVESTMENTS LIMITED | EDEN ISLANDS, MAHE , SEYCHELLES | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013937) | ($499.72) |
| D MAC INVESTMENTS LIMITED | EDEN ISLANDS, MAHE , SEYCHELLES | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.779622) | ($63,932.89) |
| D MAC INVESTMENTS LIMITED | EDEN ISLANDS, MAHE , SEYCHELLES | 5/10/2022 | Earn | Incoming | Deposit | BTC | 2.06 | $65,973.82 |
| D MAC INVESTMENTS LIMITED | EDEN ISLANDS, MAHE , SEYCHELLES | 5/16/2022 | Earn | Outgoing | Withdrawal | GUSD | (200.0) | ($200.00) |
| D MAC INVESTMENTS LIMITED | EDEN ISLANDS, MAHE , SEYCHELLES | 5/16/2022 | Earn | Outgoing | Withdrawal | GUSD | (8,000.0) | ($8,000.00) |
| D MAC INVESTMENTS LIMITED | EDEN ISLANDS, MAHE , SEYCHELLES | 5/16/2022 | Earn | Incoming | Deposit | CEL | 10,000.0 | $8,327.19 |
| D MAC INVESTMENTS LIMITED | EDEN ISLANDS, MAHE , SEYCHELLES | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,962.34) |
| D MAC INVESTMENTS LIMITED | EDEN ISLANDS, MAHE , SEYCHELLES | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (6.9) | ($215,367.67) |
| D MAC INVESTMENTS LIMITED | EDEN ISLANDS, MAHE , SEYCHELLES | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.031345947221 | $1,007.37 |
| D MAC INVESTMENTS LIMITED | EDEN ISLANDS, MAHE , SEYCHELLES | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.6344401989999 | $62.18 |
| D MAC INVESTMENTS LIMITED | EDEN ISLANDS, MAHE , SEYCHELLES | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30813834971 | $629.83 |
| D MAC INVESTMENTS LIMITED | EDEN ISLANDS, MAHE , SEYCHELLES | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 779.525559828 | $779.53 |
| D MUTHEESWARI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00129908) | ($51.65) |
| D MUTHEESWARI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.0) | ($402.00) |
| D MUTHEESWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012994890436395 | $50.01 |
| D MUTHEESWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7518550056093 | $1.60 |
| D MUTHEESWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4593553406058 | $0.46 |
| D P CITRONI SUPER PTY LTD | ARDEN WAY SPRING FARM, SYDNEY, 2570 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199633760059 | $0.58 |
| D P CITRONI SUPER PTY LTD | ARDEN WAY SPRING FARM, SYDNEY, 2570 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065653271294 | $1.28 |
| D P CITRONI SUPER PTY LTD | ARDEN WAY SPRING FARM, SYDNEY, 2570 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 880.184658265 | $420.59 |
| D PRASHANNAKUMAR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 139.31274 | $92.82 |
| D PRASHANNAKUMAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MANA | 23.99525 | $45.87 |
| D PRASHANNAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0148351613462554 | $0.01 |
| D PRASHANNAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.697898340199999 | $0.29 |
| D SUSHANTH REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025450421714 | $0.01 |
| D SUSHANTH REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014311923634 | $0.00 |
| D SUSHANTH REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014143566222 | $0.00 |
| D TRENT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 681.318976 | $405.86 |
| D TRENT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (330.0) | ($134.37) |
| D TRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001593270027 | $50.00 |
| D TRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5197159190914 | $1.10 |
| D&J MOONSHOT LLC | SOUTH 330 WEST, PROVIDENCE, UTAH 84332 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078022592855 | $23.02 |
| D&J MOONSHOT LLC | SOUTH 330 WEST, PROVIDENCE, UTAH 84332 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2616189793 | $9.72 |
| D&J MOONSHOT LLC | SOUTH 330 WEST, PROVIDENCE, UTAH 84332 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.44474762949999 | $1.54 |
| D&J MOONSHOT LLC | SOUTH 330 WEST, PROVIDENCE, UTAH 84332 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41880784993 | $4.65 |
| D&J MOONSHOT LLC | SOUTH 330 WEST, PROVIDENCE, UTAH 84332 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.66463851994 | $2.27 |
| D&J MOONSHOT LLC | SOUTH 330 WEST, PROVIDENCE, UTAH 84332 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.135720693699 | $8.11 |
| D&J MOONSHOT LLC | SOUTH 330 WEST, PROVIDENCE, UTAH 84332 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.21898749928 | $33.17 |
| D&J MOONSHOT LLC | SOUTH 330 WEST, PROVIDENCE, UTAH 84332 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08641838881 | $4.92 |
| D&J MOONSHOT LLC | SOUTH 330 WEST, PROVIDENCE, UTAH 84332 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.01240178362999 | $0.54 |
| D&J MOONSHOT LLC | SOUTH 330 WEST, PROVIDENCE, UTAH 84332 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.6368404145 | $1.61 |
| D. J.. CARPENTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0074 | $299.77 |
| D. J.. CARPENTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.111026219) | ($3,289.12) |
| D. J.. CARPENTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.111026219 | $3,289.12 |
| D. J.. CARPENTER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000677) | ($19.91) |
| D. J.. CARPENTER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11034921) | ($3,189.64) |
| D. J.. CARPENTER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.104497743) | ($10,557.89) |
| D. J.. CARPENTER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.104497743 | $10,557.89 |
| D. J.. CARPENTER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010993) | ($19.32) |
| D. J.. CARPENTER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (5.09350474299999) | ($9,033.05) |
| D. J.. CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063991210838003 | $23.36 |
| D. J.. CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03121399493181 | $80.89 |
| D. J.. CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039083326392 | $0.00 |
| D. J.. CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2715975777 | $4.97 |
| D. J.. CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.533962826 | $44.04 |
| D. SCOTT SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.912455658547 | $4.72 |
| D. STEVEN WHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00360571 | $148.71 |
| D. STEVEN WHITE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.007708239844) | ($0.46) |
| D. STEVEN WHITE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.007708239844 | $0.46 |
| D. STEVEN WHITE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.002763225712) | ($0.23) |
| D. STEVEN WHITE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.002763225712 | $0.23 |
| D. STEVEN WHITE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0002540959831) | ($0.02) |
| D. STEVEN WHITE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0002540959831 | $0.02 |
| D. STEVEN WHITE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005856804998) | ($1.66) |
| D. STEVEN WHITE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005856804998 | $1.66 |
| D. STEVEN WHITE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.002872263801) | $0.00 |
| D. STEVEN WHITE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.002872263801 | $0.00 |
| D. STEVEN WHITE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1830978327) | ($7,030.59) |
| D. STEVEN WHITE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1830978327 | $7,030.59 |
| D. STEVEN WHITE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.001979) | ($74.99) |
| D. STEVEN WHITE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 0.026803 | $74.99 |
| D. STEVEN WHITE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0273886805) | ($80.62) |
| D. STEVEN WHITE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002509) | ($99.72) |
| D. STEVEN WHITE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17860983) | ($7,087.19) |
| D. STEVEN WHITE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.000004037681275) | $0.00 |
| D. STEVEN WHITE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.000004037681275 | $0.00 |
| D. STEVEN WHITE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.000001522675369) | $0.00 |
| D. STEVEN WHITE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.000001522675369 | $0.00 |
| D. STEVEN WHITE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008414397558) | ($2.78) |
| D. STEVEN WHITE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008414397558 | $2.78 |
| D. STEVEN WHITE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00008414) | ($2.77) |
| D. STEVEN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053883872200157 | $21.31 |
| D. STEVEN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000585369756211012 | $1.78 |
| D. STEVEN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000013206809819639 | $0.00 |
| D. STEVEN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000091280341703 | $0.00 |
| D. STEVEN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000288454315950039 | $0.00 |
| D. STEVEN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000010876028442373 | $0.00 |
| D.A PULLELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (15,479.350505864) | ($610.22) |
| D.A PULLELLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SGB | 15,479.350505864 | $610.22 |
| D.A PULLELLA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SGB | (15,479.350505864) | ($459.50) |
| D.A PULLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088991142206 | $0.00 |
| D.A PULLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14814776716 | $0.17 |
| D.A PULLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063347125068 | $0.01 |
| D.A PULLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 77.17849244531 | $4.14 |
| D.C JAGNARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017528537697 | $5.19 |
| D.C JAGNARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014956850001 | $0.02 |
| D.C JAGNARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041340607159 | $81.94 |
| D.G. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00732934912109999 | $0.01 |
| D.G. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18209473827 | $0.74 |
| D'ANDRE L-J BONDZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046824155009 | $0.00 |
| D'ANGELO CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019465233563 | $0.58 |
| D'ANGELO CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.7556081467 | $8.76 |
| D'ANGELO CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 8.7556081469 | $8.76 |
| D'ASTARA DAVIDE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.496764647) | ($1,445.57) |
| D'ASTARA DAVIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031714406987 | $0.94 |
| D'ASTARA DAVIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031942674865 | $0.04 |
| D'ASTARA DAVIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013804143862812 | $4.13 |
| D'ASTARA DAVIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7237996465 | $3.72 |
| D'ASTARA DAVIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.20256013019999 | $1.38 |
| D'LISSA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114421097907 | $33.87 |
| D'LISSA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001469333025 | $0.00 |
| D'LISSA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000089412082039 | $0.00 |
| D'LISSA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.90187254719999 | $0.57 |
| D'LISSA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000154452501749999 | $0.00 |
| D'METRES HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108429863226 | $0.32 |
| D'METRES HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.415887746806 | $1.95 |
| D'METRES HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058329302024 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| D'METRES HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045733316414 | $0.33 |
| D'VANTE HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015791034836399 | $0.05 |
| DA CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001645828807 | $48.95 |
| DA CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00046119853935 | $0.00 |
| DA COSTA MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000349623789983323 | $0.00 |
| DA GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130474854192 | $0.39 |
| DA GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001935025312 | $0.00 |
| DA GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019121749497 | $6.09 |
| DA GROUND CO LTD | TEHERAN-RO, SEOUL, GANGNAM-GU KOREA, REPUBLIC OF | 5/3/2022 | Earn | Incoming | Deposit | XRP | 30.0 | $18.53 |
| DA GROUND CO LTD | TEHERAN-RO, SEOUL, GANGNAM-GU KOREA, REPUBLIC OF | 5/3/2022 | Earn | Incoming | Deposit | XRP | 100,000.0 | $61,949.62 |
| DA GROUND CO LTD | TEHERAN-RO, SEOUL, GANGNAM-GU KOREA, REPUBLIC OF | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (171.556184) | ($171.56) |
| DA GROUND CO LTD | TEHERAN-RO, SEOUL, GANGNAM-GU KOREA, REPUBLIC OF | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000932) | ($35.92) |
| DA GROUND CO LTD | TEHERAN-RO, SEOUL, GANGNAM-GU KOREA, REPUBLIC OF | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (30.0) | ($18.55) |
| DA GROUND CO LTD | TEHERAN-RO, SEOUL, GANGNAM-GU KOREA, REPUBLIC OF | 5/4/2022 | Earn | Incoming | Deposit | XRP | 500,000.0 | $307,987.32 |
| DA GROUND CO LTD | TEHERAN-RO, SEOUL, GANGNAM-GU KOREA, REPUBLIC OF | 5/9/2022 | Earn | Incoming | Deposit | XRP | 647,952.469265 | $361,394.95 |
| DA GROUND CO LTD | TEHERAN-RO, SEOUL, GANGNAM-GU KOREA, REPUBLIC OF | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (300,000.0) | ($126,205.12) |
| DA GROUND CO LTD | TEHERAN-RO, SEOUL, GANGNAM-GU KOREA, REPUBLIC OF | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (500,000.0) | ($209,710.74) |
| DA GROUND CO LTD | TEHERAN-RO, SEOUL, GANGNAM-GU KOREA, REPUBLIC OF | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (448,488.877862) | ($188,572.08) |
| DA GROUND CO LTD | TEHERAN-RO, SEOUL, GANGNAM-GU KOREA, REPUBLIC OF | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003554344599732 | $0.14 |
| DA GROUND CO LTD | TEHERAN-RO, SEOUL, GANGNAM-GU KOREA, REPUBLIC OF | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.812088296033699 | $0.81 |
| DA GROUND CO LTD | TEHERAN-RO, SEOUL, GANGNAM-GU KOREA, REPUBLIC OF | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 823.7841952114 | $374.38 |
| DA HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018848573192 | $0.00 |
| DA HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123617535494 | $0.01 |
| DA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.578149255528 | $0.57 |
| DA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049859089878 | $99.39 |
| DA MI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.0015 | $4.03 |
| DA MI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 10.2606035 | $27,527.96 |
| DA MI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 6,696.149038 | $6,696.15 |
| DA MI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | TCAD | (32,166.59761) | ($25,543.50) |
| DA MI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| DA MI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DA MI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 13,920.301577 | $13,920.30 |
| DA MI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | TCAD | (15.464710365) | ($12.28) |
| DA MI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01942464) | ($590.82) |
| DA MI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DA MI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (22,006.402414) | ($22,006.40) |
| DA MI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195439513541659 | $6.61 |
| DA MI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15718042409 | $0.18 |
| DA MI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.223830249915 | $388.55 |
| DA MI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.4367290298899 | $61.44 |
| DA MI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 263.223559424571 | $206.43 |
| DA SILVA FILIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181224425719999 | $0.54 |
| DA SILVA SARAIVA JOAO PAULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000283463827229999 | $0.00 |
| DA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037881196692 | $1.12 |
| DA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 6.136269504 | $4.80 |
| DA VYCHI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DASH | (2.3) | ($214.52) |
| DA VYCHI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DASH | 2.298 | $209.15 |
| DA VYCHI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETC | 1.7496626 | $36.55 |
| DA VYCHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($364.78) |
| DA VYCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041629330049 | $12.32 |
| DA VYCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031262390954 | $0.00 |
| DA VYCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014432945718 | $28.16 |
| DA VYCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3525356027 | $3.36 |
| DA VYCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022703189966 | $0.00 |
| DA VYCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.529192996 | $3.84 |
| DA VYCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1302711125 | $0.17 |
| DA VYCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000189832026229999 | $0.00 |
| DA VYCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025903966791 | $1.85 |
| DA VYCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0059957421939 | $0.11 |
| DA WANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01465025521) | ($44.15) |
| DA WANG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01465025521 | $44.15 |
| DA WANG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 19.93427278 | $60,079.40 |
| DA WANG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | ETH | (19.948923035) | ($60,066.70) |
| DA WANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (16.299600989) | ($4,970.48) |
| DA WANG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BCH | 16.299600989 | $4,970.48 |
| DA WANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 34,772.02459 | $34,772.02 |
| DA WANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (30,081.0) | ($30,081.00) |
| DA WANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1,349.81) | ($1,349.81) |
| DA WANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | ETH | 19.948923035 | $45,769.47 |
| DA WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,341.21459) | ($3,341.21) |
| DA WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (19.948923035) | ($41,403.70) |
| DA WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BCH | (16.29960098) | ($3,099.99) |
| DA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008448692469 | $0.03 |
| DA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000296202139663 | $0.09 |
| DA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4214854099 | $2.42 |
| DA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00093626098904 | $0.00 |
| DA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042650024579 | $0.00 |
| DA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020499665302 | $0.00 |
| DA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018771308401 | $0.01 |
| DA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 75.623071636 | $258.36 |
| DA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0209830259842202 | $7.01 |
| DA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00027697476511 | $0.00 |
| DA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00729864482929999 | $0.01 |
| DA WUT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1095631402) | ($4,434.36) |
| DA WUT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1095631402 | $4,434.36 |
| DA WUT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001028207928) | ($4.28) |
| DA WUT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001028207928 | $4.28 |
| DA WUT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001669577231) | ($0.51) |
| DA WUT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001669577231 | $0.51 |
| DA WUT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003269) | ($100.31) |
| DA WUT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003415) | ($99.67) |
| DA WUT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10299865) | ($3,001.77) |
| DA WUT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00325309 | $99.82 |
| DA WUT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00325309) | ($98.84) |
| DA WUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119528654150254 | $4.81 |
| DA XING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081728880659 | $253.03 |
| DA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138106307796 | $4.09 |
| DA ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227465344509999 | $0.04 |
| DAAMON BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107571936463 | $31.84 |
| DAAMON BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015798554228 | $30.83 |
| DAAMON BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.01270769659999 | $0.44 |
| DAAN ANTONIUS PAULUS VAN OOIJEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.10086 | $4,050.96 |
| DAAN ANTONIUS PAULUS VAN OOIJEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SGB | 115.26712 | $4.04 |
| DAAN ANTONIUS PAULUS VAN OOIJEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | EOS | 4.9449 | $6.13 |
| DAAN ANTONIUS PAULUS VAN OOIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127722480677 | $35.17 |
| DAAN ANTONIUS PAULUS VAN OOIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008723780480449 | $0.01 |
| DAAN ANTONIUS PAULUS VAN OOIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.84718332939999 | $3.04 |
| DAAN ANTONIUS PAULUS VAN OOIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.521606519759999 | $0.02 |
| DAAN ANTONIUS PAULUS VAN OOIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.010705817776 | $0.01 |
| DAAN ASSINK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 5.54155899 | $61.99 |
| DAAN ASSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.166632367085 | $1.64 |
| DAAN BENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022780117177 | $68.77 |
| DAAN BENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014780885835 | $28.84 |
| DAAN BERKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047263908925 | $0.14 |
| DAAN BERKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060468658455 | $0.12 |
| DAAN BORJESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023581669072 | $6.98 |
| DAAN BOUWS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00475761 | $150.52 |
| DAAN BOUWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113620929304 | $33.43 |
| DAAN BOUWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19027760823 | $2.11 |
| DAAN BROUWERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008634) | ($25.02) |
| DAAN BROUWERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (245.298854) | ($95.52) |
| DAAN BROUWERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (26.566956146) | ($265.53) |
| DAAN BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070370258822179 9 | $0.24 |
| DAAN BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045723349622 | $0.00 |
| DAAN BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32290367301324 | $4.38 |
| DAAN BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.105106334661 | $0.93 |
| DAAN BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.8540485819967 | $0.49 |
| DAAN BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000168331683519999 | $0.01 |
| DAAN BUDDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052963495349 | $0.00 |
| DAAN BUDDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000934332957015 | $0.00 |
| DAAN BUDDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00084913954057 | $0.00 |
| DAAN BUDDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0074560370857 | $0.01 |
| DAAN BUDDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048857781328 | $0.00 |
| DAAN CUPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000099263261949 | $0.00 |
| DAAN CUPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30685596658 | $0.31 |
| DAAN DE FREL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.09526092232 | $193.00 |
| DAAN DE FREL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 31.3946346 | $311.93 |
| DAAN DE FREL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 7.862353116 | $410.41 |
| DAAN DE FREL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 18.99 | $935.33 |
| DAAN DE FREL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01101 | $322.47 |
| DAAN DE FREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179698599729999 | $53.45 |
| DAAN DE FREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018605676053 | $35.91 |
| DAAN DE FREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.175233691 | $9.53 |
| DAAN DE FREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9617235454 | $20.72 |
| DAAN DE FREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.371923487809999 | $1.27 |
| DAAN DE FREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14632083029 | $5.51 |
| DAAN DE FREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.02690214509999 | $2.88 |
| DAAN DE JONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($12,504.40) |
| DAAN DE JONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($36.12) |
| DAAN DE JONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (3.142304) | ($5,688.20) |
| DAAN DE JONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($120.84) |
| DAAN DE JONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.411615) | ($12,429.95) |
| DAAN DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046014875937515 | $161.26 |
| DAAN DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015005667997 | $0.00 |
| DAAN DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027050244499276 | $64.33 |
| DAAN DROOGMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016650091165 | $0.49 |
| DAAN DROOGMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0126193846765 | $0.01 |
| DAAN ELIZEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034963) | ($105.16) |
| DAAN ELIZEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.365262) | ($1,009.66) |
| DAAN ELIZEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2146) | ($595.83) |
| DAAN ELIZEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.057121) | ($1,798.23) |
| DAAN ELIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055203306408536 | $18.77 |
| DAAN ELIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056970823568 | $0.00 |
| DAAN ELIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074177030378 | $16.52 |
| DAAN ELIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030267597475 | $0.00 |
| DAAN ELIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018040680666 | $0.00 |
| DAAN GOOS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 2.392794 | $213.17 |
| DAAN GOOS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.022803) | ($875.78) |
| DAAN GOOS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 880.55 | $875.78 |
| DAAN GOOS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DAAN GOOS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0064675 | $250.00 |
| DAAN GOOS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.006468) | ($249.99) |
| DAAN GOOS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 249.57 | $249.99 |
| DAAN GOOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 136.097645 | $85.48 |
| DAAN GOOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00202805 | $78.79 |
| DAAN GOOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 250.0 | $250.00 |
| DAAN GOOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (1,131.71) | ($580.95) |
| DAAN GOOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0162175 | $580.95 |
| DAAN GOOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.008713) | ($249.98) |
| DAAN GOOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 248.541 | $249.98 |
| DAAN GOOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 342.764 | $272.49 |
| DAAN GOOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| DAAN GOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180596330728 | $5.77 |
| DAAN GOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.580107329067 | $4.90 |
| DAAN GOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.66484965489999 | $1.32 |
| DAAN GOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.42640863279999 | $2.78 |
| DAAN GOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.61886774995 | $0.24 |
| DAAN GOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00953691015293 | $0.32 |
| DAAN GOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.595581711 | $1.60 |
| DAAN GROENENDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026796767456 | $0.00 |
| DAAN GROENENDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00054794653561 | $0.00 |
| DAAN GROENENDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039155062226 | $0.00 |
| DAAN GROENENDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.082260469508 | $0.08 |
| DAAN HENSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001429783382 | $0.00 |
| DAAN HENSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016233220177 | $0.00 |
| DAAN HERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221614433209999 | $6.56 |
| DAAN HERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121929095993999 | $0.01 |
| DAAN HUYBREGTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.793210008317 | $2.98 |
| DAAN JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141192702223 | $41.79 |
| DAAN JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4951289295 | $6.73 |
| DAAN JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4676653901 | $16.31 |
| DAAN JURGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3531651527089 | $0.36 |
| DAAN KOELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071904411785 | $0.01 |
| DAAN KONING | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01764407) | ($699.98) |
| DAAN KONING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02772108) | ($1,084.49) |
| DAAN KONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012488935808323 | $5.00 |
| DAAN KONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000117136815793 | $0.00 |
| DAAN KONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9067672949 | $1.51 |
| DAAN LEEUW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.559156) | ($16,530.57) |
| DAAN LEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00343694494173879 | $119.21 |
| DAAN LEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038664341081 | $7.54 |
| DAAN LEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5791787456 | $11.58 |
| DAAN LIEFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099591045909 | $0.01 |
| DAAN MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.53850441831833 | $4.12 |
| DAAN MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057178805029 | $0.00 |
| DAAN MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0140835415709999 | $0.01 |
| DAAN MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146661285594999 | $43.41 |
| DAAN MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000288607441967749 | $0.00 |
| DAAN MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014712058125 | $28.71 |
| DAAN MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000503634051 | $0.00 |
| DAAN MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066479756678 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAAN MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000749430824779999 | $0.00 |
| DAAN MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062474537383 | $0.01 |
| DAAN MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21935534401 | $0.22 |
| DAAN MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00072637968321 | $0.01 |
| DAAN MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000287455657669999 | $0.00 |
| DAAN NEDERLOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018755800522 | $0.56 |
| DAAN PATTYN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | MATIC | (5,360.901) | ($3,296.58) |
| DAAN PATTYN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 3,286.822 | $3,296.58 |
| DAAN PATTYN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000386) | ($11.78) |
| DAAN PATTYN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 11.71 | $11.78 |
| DAAN PATTYN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (2,276.282637) | ($913.79) |
| DAAN PATTYN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 10,380.756957 | $10,380.76 |
| DAAN PATTYN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 705.446285 | $705.45 |
| DAAN PATTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003878825548232 | $0.13 |
| DAAN PATTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022398843518 | $0.04 |
| DAAN PATTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.7619763129999 | $78.76 |
| DAAN PATTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.992053068302 | $58.35 |
| DAAN PATTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.46913158361869 | $5.14 |
| DAAN PETRUS ADRIANU VAN WEZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029977828797 | $91.32 |
| DAAN PETRUS ADRIANU VAN WEZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104557977613 | $0.01 |
| DAAN RIJNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025341651841 | $0.08 |
| DAAN RIJNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049211695984 | $0.06 |
| DAAN RIJNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056722511261 | $113.45 |
| DAAN RIJNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0095511308349 | $0.01 |
| DAAN RIJNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016146454597 | $0.00 |
| DAAN RIJNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55516450553 | $6.17 |
| DAAN RIJNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000092603563718 | $0.00 |
| DAAN RIJNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00021752464493 | $0.07 |
| DAAN RIJNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0376465539 | $0.08 |
| DAAN ROOS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.26 | $697.40 |
| DAAN ROOS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01219157 | $438.69 |
| DAAN ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177729074262699 | $54.64 |
| DAAN ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.139405187517 | $18.92 |
| DAAN ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006090976807 | $0.02 |
| DAAN ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0913762421519999 | $0.06 |
| DAAN ROSENKRANTZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001294) | ($49.24) |
| DAAN ROSENKRANTZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LTC | 0.50545 | $49.24 |
| DAAN ROSENKRANTZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (456.43) | ($456.43) |
| DAAN ROSENKRANTZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LTC | 4.53618 | $456.43 |
| DAAN ROSENKRANTZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (0.995048) | ($99.82) |
| DAAN ROSENKRANTZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LTC | (4.0384) | ($405.00) |
| DAAN ROSENKRANTZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 403.84 | $405.00 |
| DAAN ROSENKRANTZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (403.84) | ($403.84) |
| DAAN ROSENKRANTZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LTC | 4.02793 | $403.84 |
| DAAN ROSENKRANTZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (4.036112) | ($406.05) |
| DAAN ROSENKRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012943657721992 | $50.00 |
| DAAN ROSENKRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1193788160912 | $2.12 |
| DAAN ROSENKRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004127082337724 | $0.00 |
| DAAN ROVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.27998429982699 | $7.00 |
| DAAN SCHOEMAKER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | XLM | (593.19) | ($108.48) |
| DAAN SCHOEMAKER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 109.111 | $108.48 |
| DAAN SCHOEMAKER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | LTC | (4.988) | ($500.00) |
| DAAN SCHOEMAKER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 501.194 | $500.00 |
| DAAN SCHOEMAKER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.256503) | ($10,007.98) |
| DAAN SCHOEMAKER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ADA | 11,886.125 | $10,007.98 |
| DAAN SCHOEMAKER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (610.3) | ($610.30) |
| DAAN SCHOEMAKER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ADA | 723.705 | $610.30 |
| DAAN SCHOEMAKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.199) | ($5,966.42) |
| DAAN SCHOEMAKER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ADA | 10,608.63 | $5,966.42 |
| DAAN SCHOEMAKER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (6.96154) | ($3.72) |
| DAAN SCHOEMAKER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (37.436539) | ($20.06) |
| DAAN SCHOEMAKER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (23,195.724356) | ($12,422.40) |
| DAAN SCHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028212067037 | $95.36 |
| DAAN SCHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03098014309438 | $2.56 |
| DAAN SCHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000585597218616999 | $0.00 |
| DAAN SCHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.035477295902 | $21.35 |
| DAAN SCHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.40784596897 | $0.02 |
| DAAN SCHOONHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.961843063 | $25.90 |
| DAAN SEBASTIAAN BOGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034059744637 | $114.14 |
| DAAN SEBASTIAAN BOGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063178611267 | $1.23 |
| DAAN SEBASTIAAN BOGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.80566881489999 | $1.34 |
| DAAN SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001738762931 | $0.51 |
| DAAN SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17170909414 | $0.20 |
| DAAN SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.6156487059999 | $53.62 |
| DAAN STEINHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001839704685899999 | $0.00 |
| DAAN STEINHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000722418400869999 | $0.00 |
| DAAN STEINHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0107572471979 | $0.01 |
| DAAN STEINHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000008967790971 | $0.00 |
| DAAN STOLK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (20,000.0) | ($20,000.00) |
| DAAN STOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026811929549 | $89.26 |
| DAAN STOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 243.102048338599 | $234.94 |
| DAAN STOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 342.646388326 | $342.65 |
| DAAN STOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 137.693668339 | $137.69 |
| DAAN STUIFBERGEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005106) | ($2.08) |
| DAAN STUIFBERGEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001894) | ($5.60) |
| DAAN STUIFBERGEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.9854742 | $5,824.54 |
| DAAN STUIFBERGEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.3) | ($3,805.03) |
| DAAN STUIFBERGEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6854766511) | ($1,966.32) |
| DAAN STUIFBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009721874159 | $0.00 |
| DAAN STUIFBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018281325043 | $0.00 |
| DAAN STUIFBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003822868512076 | $1.11 |
| DAAN STUIFBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0154085798809999 | $0.02 |
| DAAN STUIFBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024387052874 | $0.00 |
| DAAN STUIFBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00038983673914 | $0.00 |
| DAAN STUIFBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00020524852415 | $0.00 |
| DAAN SVDW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028049279631 | $0.01 |
| DAAN SVDW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3795741935102 | $0.34 |
| DAAN VAEYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2600438753 | $0.31 |
| DAAN VAEYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000351837236399999 | $0.69 |
| DAAN VAEYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.17065742565 | $0.93 |
| DAAN VAN DE NOBELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022268538956 | $0.66 |
| DAAN VAN DE NOBELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000837755101909999 | $0.00 |
| DAAN VAN DE NOBELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.54228246329999 | $4.54 |
| DAAN VAN DE NOBELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9503596509 | $1.85 |
| DAAN VAN DE NOBELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21529927784 | $2.39 |
| DAAN VAN DER MEER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 9,787.290496 | $9,787.29 |
| DAAN VAN DER MEER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 7.66443325 | $23,810.62 |
| DAAN VAN DER MEER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (37,714.509823) | ($37,714.51) |
| DAAN VAN DER MEER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (7.6759) | ($16,006.09) |
| DAAN VAN DER MEER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SNX | (0.443) | ($1.25) |
| DAAN VAN DER MEER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (29.573821) | ($29.57) |
| DAAN VAN DER MEER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011982) | ($24.93) |
| DAAN VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005887628636 | $0.00 |
| DAAN VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02345856421741 | $62.06 |
| DAAN VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 212.808684524054 | $212.81 |
| DAAN VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00566265798846199 | $0.03 |
| DAAN VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000105561564482 | $0.00 |
| DAAN VAN DER VEGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100923047856 | $0.02 |
| DAAN VAN DER VEGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.086356129819 | $0.07 |
| DAAN VAN DUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.46465468581 | $2.78 |
| DAAN VAN HELSDINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.758439741882 | $5.22 |
| DAAN VAN NIEUWENHOVE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00823841 | $318.43 |
| DAAN VAN NIEUWENHOVE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($872.81) |
| DAAN VAN NIEUWENHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 188.64711929144 | $194.00 |
| DAAN VAN RENSWOUDE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.04) |
| DAAN VAN RENSWOUDE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10419458) | ($3,102.19) |
| DAAN VAN RENSWOUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062278607196283 | $22.74 |
| DAAN VANGRAMBEREN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.069394 | $202.00 |
| DAAN VANGRAMBEREN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($305.15) |
| DAAN VANGRAMBEREN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.43511641) | ($43,870.07) |
| DAAN VANGRAMBEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 235.107600789364 | $336.02 |
| DAAN VANGRAMBEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017033089117 | $19.35 |
| DAAN VANGRAMBEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.425793403 | $6.85 |
| DAAN VERFAILLIE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01184 | $491.45 |
| DAAN VERFAILLIE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01119 | $403.34 |
| DAAN VERFAILLIE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.3815 | $768.22 |
| DAAN VERFAILLIE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 313.9 | $200.03 |
| DAAN VERFAILLIE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.7023 | $1,261.38 |
| DAAN VERFAILLIE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 3.69435664 | $121.03 |
| DAAN VERFAILLIE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 4.9895 | $162.81 |
| DAAN VERFAILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103232228258 | $113.85 |
| DAAN VERFAILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44803359342527 | $1.24 |
| DAAN VERFAILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011374317246 | $18.02 |
| DAAN VERFAILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016034802428 | $1.17 |
| DAAN VERFAILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0894224594879999 | $4.78 |
| DAAN VERFAILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014676528362 | $4.67 |
| DAAN VERMEULEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (98.0) | ($118.67) |
| DAAN VERMEULEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0034568 | $118.67 |
| DAAN VERMEULEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003456) | ($105.02) |
| DAAN VERMEULEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 106.215 | $105.02 |
| DAAN VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.33503181967507 | $2.34 |
| DAAN WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017514970785 | $52.26 |
| DAAN WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065870767824 | $0.08 |
| DAAN WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00712991913729999 | $13.91 |
| DAAN WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054682841385 | $0.40 |
| DAAN WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.09494246101 | $2.23 |
| DAAN WYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079405834352 | $0.02 |
| DAAN WYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017802025547 | $0.00 |
| DAAN WYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035887999694 | $0.01 |
| DAAN WYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000116085410987 | $0.00 |
| DAAN ZWANENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016286762965 | $0.00 |
| DAAN ZWANENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019475423849 | $0.04 |
| DAANESH IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002018303798 | $0.00 |
| DAANESH IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019944464302 | $0.04 |
| DAANESH IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000052726368916 | $0.00 |
| DAANESH IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000111859582113 | $0.00 |
| DAANISH IMAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017746878523 | $5.25 |
| DAANISH KHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.418702544) | ($17,905.00) |
| DAANISH KHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.418702544 | $17,905.00 |
| DAANISH KHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (33.13013517) | ($5,000.00) |
| DAANISH KHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 33.13013517 | $5,000.00 |
| DAANISH KHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.46096396) | ($95,000.00) |
| DAANISH KHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.46096396 | $95,000.00 |
| DAANISH KHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 68.23636 | $99,700.83 |
| DAANISH KHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (79.451947026) | ($115,715.00) |
| DAANISH KHAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.03159356719) | ($799.98) |
| DAANISH KHAN | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02049149401) | ($399.99) |
| DAANISH KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0229549820249999 | $727.94 |
| DAANISH KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10059296709334 | $237.35 |
| DAANISH KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.041865132792 | $0.01 |
| DAANISH KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00069190035037 | $0.05 |
| DAANISH KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.5968505977 | $138.66 |
| DAANTJE GOEDHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78864138434225 | $0.92 |
| DAARMESH KUMARAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($82.55) |
| DAARMESH KUMARAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($63.84) |
| DAARMESH KUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143690116922 | $4.35 |
| DAARMESH KUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038097312455 | $7.43 |
| DAAVI GARRY GAZELLE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| DABHI MUKESHBHAI BABULAL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNB | 0.05470661425 | $21.30 |
| DABHI MUKESHBHAI BABULAL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05470661425) | ($22.03) |
| DABHI MUKESHBHAI BABULAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002483904387946 | $0.01 |
| DABROWSKI PRZEMYSLAW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SGB | 26.53678725 | $0.96 |
| DABROWSKI PRZEMYSLAW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.03574374 | $1,095.53 |
| DABROWSKI PRZEMYSLAW | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00117879 | $37.01 |
| DABROWSKI PRZEMYSLAW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0655417) | ($1,918.86) |
| DABROWSKI PRZEMYSLAW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (36.415439) | ($19.61) |
| DABROWSKI PRZEMYSLAW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (39.342121) | ($19.93) |
| DABROWSKI PRZEMYSLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000267265498751699 | $8.82 |
| DABROWSKI PRZEMYSLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.20688136093 | $124.58 |
| DABROWSKI PRZEMYSLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.310735068 | $22.61 |
| DABSTER AS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 2.69935289 | $82,975.97 |
| DABSTER AS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0167901006013 | $477.79 |
| DAC HOANG DOAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.03763601 | $1,456.98 |
| DAC HOANG DOAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 5.974 | $17,390.20 |
| DAC HOANG DOAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (262.330981) | ($22,541.34) |
| DAC HOANG DOAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 6.33962758 | $18,110.06 |
| DAC HOANG DOAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (12.322322628) | ($33,766.37) |
| DAC HOANG DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000475540050420499 | $12.98 |
| DAC HOANG DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000111200068493 | $0.00 |
| DAC HOANG DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010470767734446 | $28.58 |
| DAC HOANG DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014636733583 | $0.01 |
| DAC HOANG DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.16730116481 | $23.56 |
| DAC HOANG DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9023189878785 | $78.50 |
| DACE MEŽAVILKA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.457705) | ($2,000.46) |
| DACE MEŽAVILKA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00085473) | ($25.06) |
| DACE MEŽAVILKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8590509741593 | $22.11 |
| DACE ZOMMERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06060903118999 | $1.10 |
| DACHER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041582022811 | $0.00 |
| DACHONN JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.474028787) | ($74.06) |
| DACHONN JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.474028787 | $74.06 |
| DACHONN JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06192052421) | ($1,702.48) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DACHONN JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06192052421 | $1,702.48 |
| DACHONN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000667780034040699 | $22.16 |
| DACHONN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041264750631 | $0.01 |
| DACHONN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014519608178 | $0.01 |
| DACHONN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017758919209 | $0.00 |
| DACHONN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046236942267786 | $0.38 |
| DACIA CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000785317459029999 | $0.23 |
| DACIA CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018320342587 | $3.57 |
| DACIA MARISSE TARDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.15391117118099 | $3.76 |
| DACIANO COSME | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0128883 | $489.52 |
| DACIANO COSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163674555597999 | $51.10 |
| DACIANO COSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4586380390037 | $3.41 |
| DACIO SOUZA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043266315539413 | $0.01 |
| DACODA JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00947889034669999 | $291.32 |
| DACODA JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24795003136 | $505.20 |
| DACODA JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0602483967 | $4.06 |
| DACODA JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7101314569 | $1.07 |
| DA-COSTA ASIEDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011080002811 | $0.00 |
| DA-COSTA ASIEDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000208463210763 | $0.00 |
| DA-COSTA ASIEDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000104506287867 | $0.00 |
| DA-COSTA ASIEDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.67708383833 | $0.54 |
| DA-COSTA ASIEDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17061532589 | $1.90 |
| DA-COSTA ASIEDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00743462030439999 | $0.01 |
| DA-COSTA ASIEDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.77874651141 | $1.20 |
| DACOTA CAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267397097127 | $77.63 |
| DACOTA CAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00329399484969999 | $6.43 |
| DACOTA CAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.078123865 | $105.08 |
| DACOTA CAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.17502973009999 | $7.27 |
| DACOTA CAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.499232729 | $15.38 |
| DACOTA CAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16151847175 | $1.79 |
| DACOTA CAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000274941753 | $0.00 |
| DACOTA CAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000107244081206 | $0.00 |
| DACRE LASSAUNIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44096630334 | $0.51 |
| DADALLAGE SISIKUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006382368173 | $0.00 |
| DADALLAGE SISIKUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0249133419959999 | $0.02 |
| DADAMUGA EMMANUEL MAZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004127130655 | $0.00 |
| DADARAO FARKADE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003943673554) | ($1.64) |
| DADARAO FARKADE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004910879633) | ($0.20) |
| DADARAO FARKADE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005160470276) | ($0.21) |
| DADARAO FARKADE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001240148699) | ($4.17) |
| DADARAO FARKADE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002573889788) | ($0.83) |
| DADARAO FARKADE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (2.050774) | ($33.00) |
| DADARAO FARKADE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (18.203424277) | ($250.00) |
| DADARAO FARKADE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 20.283413998 | $278.57 |
| DADARAO FARKADE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.04587262918) | ($0.63) |
| DADARAO FARKADE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.5474789072) | ($7.52) |
| DADARAO FARKADE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,004.085295 | $2,004.09 |
| DADARAO FARKADE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.92) | ($4.92) |
| DADARAO FARKADE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,968.0) | ($1,968.00) |
| DADARAO FARKADE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 4,299.290005461 | $3,581.50 |
| DADARAO FARKADE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| DADARAO FARKADE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 5,015.0 | $5,015.00 |
| DADARAO FARKADE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| DADARAO FARKADE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DADARAO FARKADE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 9,499.412062352 | $6,860.51 |
| DADARAO FARKADE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (27.722202) | ($18.21) |
| DADARAO FARKADE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (13,807.305230447) | ($7,685.46) |
| DADARAO FARKADE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006799148462) | ($0.20) |
| DADARAO FARKADE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | AVAX | (0.7480584477) | ($19.37) |
| DADARAO FARKADE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002758574847) | ($0.83) |
| DADARAO FARKADE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | AVAX | 16.96671072 | $293.35 |
| DADARAO FARKADE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | AVAX | (0.02313475998) | ($0.40) |
| DADARAO FARKADE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | AVAX | (0.4084441874) | ($7.06) |
| DADARAO FARKADE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | AVAX | (13.591671486) | ($235.00) |
| DADARAO FARKADE | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003895736781) | ($0.83) |
| DADARAO FARKADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148640082867 | $4.41 |
| DADARAO FARKADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.26478013493 | $1.26 |
| DADARAO FARKADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.523777589829 | $1.86 |
| DADARAO FARKADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0137539159045131 | $0.45 |
| DADARAO FARKADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012989106675 | $0.79 |
| DADDY BROWN MBAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032963575197 | $0.01 |
| DADI JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000201944736419999 | $0.06 |
| DADI JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0072867613892 | $0.08 |
| DADO POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000328034075 | $0.00 |
| DADO POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0009857609698 | $0.00 |
| DADWIN ARRIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000426353456169999 | $0.13 |
| DADWIN ARRIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014300622221 | $2.79 |
| DAE HO YU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (22.22) | ($22.22) |
| DAE HO YU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| DAE HO YU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (605,200.0) | ($605,200.00) |
| DAE HO YU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($296.94) |
| DAE HO YU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,704.33) |
| DAE HO YU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011) | ($330.00) |
| DAE HO YU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (47.41747793) | ($1,420,664.12) |
| DAE HO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0937589845164 | $3,315.23 |
| DAE HO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.5866119504 | $30.99 |
| DAE HO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30743879331 | $628.37 |
| DAE HO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,617.84447395089 | $3,617.84 |
| DAE HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016435687469 | $0.49 |
| DAE HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8688929511 | $1.80 |
| DAE HYUNG KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00929153 | $295.18 |
| DAE HYUNG KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.08558581 | $208.37 |
| DAE HYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.7069963150499 | $85.91 |
| DAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18444430866 | $1.40 |
| DAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4744808268 | $3.47 |
| DAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0034937315828 | $0.00 |
| DAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1560099758 | $10.78 |
| DAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001567095864 | $0.00 |
| DAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000010794708 | $0.00 |
| DAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0013180475378 | $0.00 |
| DAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00060793822235 | $0.00 |
| DAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00078498104356 | $0.00 |
| DAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000068929507622 | $0.00 |
| DAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104265125256 | $30.86 |
| DAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0378645965629999 | $0.04 |
| DAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.68870288749999 | $1.34 |
| DAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8907329669 | $1.82 |
| DAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.54717030337 | $0.55 |
| DAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00555970604659999 | $1.26 |
| DAE PAEK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (120.278122027) | ($38,431.74) |
| DAE PAEK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BCH | 120.278122027 | $38,431.74 |
| DAE PAEK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BCH | (120.27812202) | ($38,021.05) |
| DAE PAEK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8) | ($32,039.73) |
| DAE PAEK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8 | $32,039.73 |
| DAE PAEK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.8) | ($31,469.39) |
| DAE PAEK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BCH | 16.0 | $4,645.44 |
| DAE PAEK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.02868170594) | ($7.98) |
| DAE PAEK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.02868170594 | $7.98 |
| DAE PAEK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BCH | 17.0 | $4,882.28 |
| DAE PAEK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BCH | (33.02868171) | ($9,367.46) |
| DAE PAEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($12,105.78) |
| DAE PAEK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $12,105.78 |
| DAE PAEK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($12,069.05) |
| DAE PAEK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BCH | 27.0 | $4,913.46 |
| DAE PAEK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BCH | 28.0 | $4,924.08 |
| DAE PAEK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BCH | 27.0 | $4,267.70 |
| DAE PAEK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BCH | 33.0 | $4,543.11 |
| DAE PAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030995775593 | $109.24 |
| DAE PAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29222873942 | $612.48 |
| DAE PAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00049889237414 | $0.00 |
| DAE PAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00013412999571 | $0.00 |
| DAE PAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000205275364429999 | $0.00 |
| DAE PAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.134285576704501 | $45.39 |
| DAE PAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 256.047447521 | $342.27 |
| DAE SIK DAVID JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000333747823166 | $1.00 |
| DAE SIK DAVID JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.278185735959996 | $0.33 |
| DAE SIK DAVID JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000735905152519999 | $1.44 |
| DAE SIK DAVID JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000061164327654 | $0.00 |
| DAE YOUNG HUH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002685754094) | ($76.54) |
| DAE YOUNG HUH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002685754094 | $76.54 |
| DAE YOUNG HUH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002685) | ($77.01) |
| DAE YOUNG HUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002848600224429 | $0.95 |
| DAE YOUNG HUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059947350945 | $0.00 |
| DAE YOUNG HUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014511067725 | $0.01 |
| DAE YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000327199074516899 | $0.99 |
| DAEGAN MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0267621727369999 | $52.22 |
| DAEGAN WILLIAM OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093236458836 | $0.28 |
| DAEGAN WILLIAM OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031313240173 | $0.00 |
| DAEGWANG HONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.73378357) | ($21,066.19) |
| DAEGWANG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044212932554845 | $152.73 |
| DAEGWANG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1912052772 | $19.34 |
| DAEGWANG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2400791673 | $11.07 |
| DAEGWANG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 50.636905328 | $24.20 |
| DAEGWANG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000089007704572 | $0.00 |
| DAEGWANG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.028294731719 | $6.41 |
| DAEGWON SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004968603507 | $0.15 |
| DAEGYUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039201412333 | $0.12 |
| DAEGYUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.38380977995 | $0.38 |
| DAEGYUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| DAEHEE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088327782447 | $272.38 |
| DAEHEE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0612298781059999 | $122.68 |
| DAEHEE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60536404406 | $6.73 |
| DAEHEE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.03730341875 | $8.45 |
| DAEHEON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.675909465569 | $0.70 |
| DAEHONG MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.45862236219 | $45.44 |
| DAEHWAN KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1117259855) | ($3,321.63) |
| DAEHWAN KIM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1117259855 | $3,321.63 |
| DAEHWAN KIM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11172598) | ($3,323.62) |
| DAEHWAN KIM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| DAEHWAN KIM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAEHWAN KIM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0015795 | $50.00 |
| DAEHWAN KIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005760829917) | ($1.82) |
| DAEHWAN KIM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005760829917 | $1.82 |
| DAEHWAN KIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04723883386) | ($93.50) |
| DAEHWAN KIM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04723883386 | $93.50 |
| DAEHWAN KIM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04723883386) | ($93.38) |
| DAEHWAN KIM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 16,000.0 | $16,000.00 |
| DAEHWAN KIM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| DAEHWAN KIM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.6905332211 | $21,628.76 |
| DAEHWAN KIM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DAEHWAN KIM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.4170708338 | $13,063.42 |
| DAEHWAN KIM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| DAEHWAN KIM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.2703250659 | $8,467.07 |
| DAEHWAN KIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.377929121) | ($43,202.21) |
| DAEHWAN KIM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.377929121 | $43,202.21 |
| DAEHWAN KIM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.37956623) | ($43,441.16) |
| DAEHWAN KIM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02473655568) | ($500.00) |
| DAEHWAN KIM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.03092093188 | $625.00 |
| DAEHWAN KIM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007420966705) | ($15.00) |
| DAEHWAN KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03931238129) | ($750.00) |
| DAEHWAN KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04903008906 | $935.39 |
| DAEHWAN KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001179371439) | ($22.50) |
| DAEHWAN KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003143950061) | ($60.00) |
| DAEHWAN KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1047983354) | ($2,000.00) |
| DAEHWAN KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1309669849 | $2,499.41 |
| DAEHWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000769569932294883 | $26.09 |
| DAEHWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000377992351518179 | $0.92 |
| DAEHWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104903452072 | $0.01 |
| DAEHWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00019497288808 | $0.00 |
| DAEHWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000310102746299999 | $0.00 |
| DAEHWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0032869660708 | $0.00 |
| DAEHYUN CHOI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.021359) | ($93.24) |
| DAEHYUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0010579447116916 | $0.09 |
| DAEHYUN KIM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BNB | 0.005 | $2.00 |
| DAEHYUN KIM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (11.0) | ($11.00) |
| DAEHYUN KIM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15.489907) | ($15.49) |
| DAEHYUN KIM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0057515299) | ($2.30) |
| DAEHYUN KIM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (10.179127051) | ($29,838.90) |
| DAEHYUN KIM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | EOS | (2,319.3579) | ($5,113.46) |
| DAEHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069446567025 | $0.21 |
| DAEHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020240526485 | $0.00 |
| DAEHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021190239173 | $0.04 |
| DAEHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038315791292 | $0.00 |
| DAEHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.3805172297084 | $147.42 |
| DAEHYUN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZEC | (14.51381122) | ($1,173.88) |
| DAEHYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001310840435345 | $50.41 |
| DAEHYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.42770267632 | $10.04 |
| DAEHYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0170875290799302 | $2.10 |
| DAEJAUN LAFAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015244108453 | $29.74 |
| DAEKWANG CHOI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.072) | ($204.29) |
| DAEKWANG CHOI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.072 | $204.29 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAEKWANG CHOI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.072) | ($203.63) |
| DAEKWANG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030541656382 | $93.09 |
| DAEKWANG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3806140268 | $5.11 |
| DAEKWANG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34191152959 | $698.06 |
| DAEKWANG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.505513266 | $70.51 |
| DAEKWANG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029207149767 | $2.14 |
| DAEKWANG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.36090046096 | $0.56 |
| DAEKWON DURRAL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000008487665101399999 | $0.00 |
| DAEL PARKER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (260.11) | ($260.11) |
| DAEL PARKER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (152.19) | ($152.19) |
| DAEL PARKER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00016568400013) | ($6.74) |
| DAEL PARKER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.09896784 | $2,942.86 |
| DAEL PARKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.09884407) | ($2,956.26) |
| DAEL PARKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (260.11) | ($260.11) |
| DAEL PARKER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003412064635) | ($6.74) |
| DAEL PARKER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.6161098021) | ($34,971.00) |
| DAEL PARKER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.97943805 | $42,833.06 |
| DAEL PARKER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01202042608) | ($260.11) |
| DAEL PARKER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04884390683) | ($1,056.93) |
| DAEL PARKER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 3,132.506424 | $3,132.51 |
| DAEL PARKER | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 2,480.674636 | $2,480.67 |
| DAEL PARKER | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01440750451) | ($304.38) |
| DAEL PARKER | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003346413517) | ($6.74) |
| DAEL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076601506128923 | $16.28 |
| DAEL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029643343346 | $0.59 |
| DAEL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.8267468369999 | $24.83 |
| DAEL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3375033016 | $37.09 |
| DAEL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.383338984649999 | $0.38 |
| DAEL SEBASTHIAN VASQUEZ-HERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DAEL SEBASTHIAN VASQUEZ-HERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (30,425.95) | ($30,425.95) |
| DAEL SEBASTHIAN VASQUEZ-HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.25427329196 | $16.25 |
| DAELEN KEITH MCCLENDON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,001.66) | ($1,001.66) |
| DAELEN KEITH MCCLENDON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,001.66 | $1,001.66 |
| DAELEN KEITH MCCLENDON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| DAELEN KEITH MCCLENDON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DAELEN KEITH MCCLENDON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.06566742731 | $2,588.87 |
| DAELEN KEITH MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148778127934 | $43.13 |
| DAELEN KEITH MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.651668937 | $15.65 |
| DAELEN KEITH MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03390891963 | $1.34 |
| DAEMAIN SEMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MATIC | 40.79487791 | $50.77 |
| DAEMAIN SEMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.0) | ($3.33) |
| DAEMAIN SEMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (175.467423686) | ($196.38) |
| DAEMAIN SEMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 175.467423686 | $196.38 |
| DAEMAIN SEMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (213.262301) | ($236.19) |
| DAEMAIN SEMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.433128437) | ($120.14) |
| DAEMAIN SEMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.433128437 | $120.14 |
| DAEMAIN SEMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (11.889386994) | ($59.91) |
| DAEMAIN SEMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SNX | 11.889386994 | $59.91 |
| DAEMAIN SEMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | SNX | (11.888) | ($59.91) |
| DAEMAIN SEMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 59.558 | $59.91 |
| DAEMAIN SEMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (59.55) | ($59.55) |
| DAEMAIN SEMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | MATIC | 51.241 | $59.55 |
| DAEMAIN SEMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (51.241000596) | ($59.87) |
| DAEMAIN SEMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | DOT | (7.433128436) | ($120.89) |
| DAEMAIN SEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012528750230725 | $50.50 |
| DAEMAIN SEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8082458681288 | $1.06 |
| DAEMAIN SEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0464700711597999 | $0.79 |
| DAEMAIN SEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.114884961726379 | $0.62 |
| DAEMAIN SEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000027382658017 | $0.00 |
| DAEMEON HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000278005912659999 | $0.01 |
| DAEMEON HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000245974981849999 | $0.00 |
| DAEMEON HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014944156724 | $0.00 |
| DAEMEON XOENYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.175427792 | $104.18 |
| DAEMEON XOENYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0394479522 | $5.58 |
| DAEONN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018019655983 | $0.02 |
| DAERON PERIAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009210071709 | $296.60 |
| DAERON PERIAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022831947989 | $0.04 |
| DAESEAN GAY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (101.088379334) | ($986.62) |
| DAESEAN GAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 101.088379334 | $986.62 |
| DAESEAN GAY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.478057799) | ($302.04) |
| DAESEAN GAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.478057799 | $302.04 |
| DAESEAN GAY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (542.571797931) | ($323.30) |
| DAESEAN GAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 542.571797931 | $323.30 |
| DAESEAN GAY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1426702396) | ($255.76) |
| DAESEAN GAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1426702396 | $255.76 |
| DAESEAN GAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | DOT | (2.222222) | ($20.02) |
| DAESEAN GAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | DOT | (98.866157334) | ($890.94) |
| DAESEAN GAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.19) |
| DAESEAN GAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00567253585) | ($10.00) |
| DAESEAN GAY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1369977038) | ($246.96) |
| DAESEAN GAY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (540.571797931) | ($329.04) |
| DAESEAN GAY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SOL | (0.513347) | ($20.01) |
| DAESEAN GAY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SOL | (6.964710799) | ($272.04) |
| DAESEAN GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060275606781 | $0.02 |
| DAESEAN GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119423510422499 | $2.88 |
| DAESEAN GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6801409246799 | $5.46 |
| DAESEAN GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0078101970159 | $0.00 |
| DAESEAN GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.30150505061025 | $17.39 |
| DAESEAN GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017030031904 | $0.00 |
| DAESEAN GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.185659509 | $3.68 |
| DAESEAN GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.059995318794305 | $4.30 |
| DAESHAWN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.81702847709 | $0.51 |
| DAEUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020074169326 | $0.08 |
| DAEUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52881231347851 | $0.46 |
| DAEUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003833128788 | $0.01 |
| DAEWAN KIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,017.335871744) | ($963.93) |
| DAEWAN KIM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,017.335871744 | $963.93 |
| DAEWAN KIM | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ADA | (1,017.335) | ($966.99) |
| DAEWAN KIM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 964.128 | $966.99 |
| DAEWAN KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (964.12) | ($964.12) |
| DAEWAN KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0339564 | $964.12 |
| DAEWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178177798207 | $53.21 |
| DAEWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.4859222049999 | $43.99 |
| DAEWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2701286111835 | $1.19 |
| DAEWON KIM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (342.840819102) | ($342.84) |
| DAEWON KIM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 342.840819102 | $342.84 |
| DAEWON KIM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.04) | ($15.04) |
| DAEWON KIM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.17) | ($5.17) |
| DAEWON KIM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.055240857) | ($100.00) |
| DAEWON KIM | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.055240857 | $100.00 |
| DAEWON KIM | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | SOL | (1.055240857) | ($99.81) |
| DAEWON KIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.3455291786) | ($9.22) |
| DAEWON KIM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.3455291786 | $9.22 |
| DAEWON KIM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 6,213.06 | $6,213.06 |
| DAEWON KIM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.85) | ($25.85) |
| DAEWON KIM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,200.0) | ($6,200.00) |
| DAEWON KIM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | SOL | 198.098889688 | $18,320.39 |
| DAEWON KIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (200.2390477) | ($14,798.34) |
| DAEWON KIM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 200.2390477 | $14,798.34 |
| DAEWON KIM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (200.2390477) | ($14,791.65) |
| DAEWON KIM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.04) | ($15.04) |
| DAEWON KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 17,971.219561 | $17,971.22 |
| DAEWON KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (60.16) | ($60.16) |
| DAEWON KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (18,000.0) | ($18,000.00) |
| DAEWON KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ZEC | 400.011826872 | $31,668.94 |
| DAEWON KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (400.012205801) | ($31,780.97) |
| DAEWON KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 400.012205801 | $31,780.97 |
| DAEWON KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (205.86) | ($205.86) |
| DAEWON KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003727030892) | ($10.62) |
| DAEWON KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003727030892 | $10.62 |
| DAEWON KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0952321938) | ($3.26) |
| DAEWON KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0952321938 | $3.26 |
| DAEWON KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.002364742656) | ($0.01) |
| DAEWON KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.002364742656 | $0.01 |
| DAEWON KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3443946071) | ($0.34) |
| DAEWON KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3443946071 | $0.34 |
| DAEWON KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETC | (0.345529) | ($6.21) |
| DAEWON KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (0.095232) | ($3.16) |
| DAEWON KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000372) | ($10.54) |
| DAEWON KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ZEC | (400.012205) | ($30,764.94) |
| DAEWON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003962241683656 | $0.13 |
| DAEWON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024403146134 | $0.00 |
| DAEWON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.24775479628594 | $1.25 |
| DAEWON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00005494162490178 | $0.00 |
| DAEWON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.130159698631987 | $7.83 |
| DAEWON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000023735119558 | $0.00 |
| DAEWON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00054507789806714 | $0.02 |
| DAEWON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000039632566264392 | $0.00 |
| DAEWOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.784885372418 | $6.17 |
| DAEYONG JIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,889.06 |
| DAEYONG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069473560702 | $16.42 |
| DAEYONG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00240383100809285 | $0.00 |
| DAEYONG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018585809001 | $0.00 |
| DAEYONG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00015118570567 | $0.00 |
| DAEYONG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.005377713947 | $0.00 |
| DAEYONG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000002191904 | $0.00 |
| DAEYONG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0060351046866 | $0.00 |
| DAEYONG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000008758874995 | $0.00 |
| DAEYONG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000060040968463 | $0.00 |
| DAEYONG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000021753787231 | $0.00 |
| DAEYONG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000025635092963 | $0.00 |
| DAEYONG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000020508443664 | $0.00 |
| DAEYONG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000009465036896 | $0.00 |
| DAEYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000044585075999999 | $0.00 |
| DAEYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0637496996916821 | $0.13 |
| DAFANG JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136084846917 | $40.28 |
| DAFANG JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054005318857 | $107.88 |
| DAFE OFOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000203933616 | $0.00 |
| DAFE OFOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001540874305 | $0.03 |
| DAFE OFOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0119561645647 | $0.01 |
| DAFE OFOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025303425425 | $0.03 |
| DAFE OFOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002318022445 | $0.00 |
| DAFFA DIMARSA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00004 | $0.90 |
| DAFFA DIMARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000382963481029999 | $1.13 |
| DAFFA DIMARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.19012727575 | $0.09 |
| DAFNE NADIA MARICEL MAIDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00530951410298493 | $0.01 |
| DAFNE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000919231350963 | $0.00 |
| DAFNE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016916545108 | $0.02 |
| DAFU LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.5137732722) | ($0.17) |
| DAFU LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.5137732722 | $0.17 |
| DAFU LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3581640874) | ($0.20) |
| DAFU LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3581640874 | $0.20 |
| DAFU LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001731242582) | ($0.27) |
| DAFU LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001731242582 | $0.27 |
| DAFU LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.01037977) | ($2.01) |
| DAFU LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.01037977 | $2.01 |
| DAFU LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0115710604) | ($330.98) |
| DAFU LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0115710604 | $330.98 |
| DAFU LIU | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | ETH | 0.05276476087 | $54.79 |
| DAFU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012266967907274 | $4.10 |
| DAFU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001724376343902 | $0.00 |
| DAFU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0243817842995 | $0.02 |
| DAFU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025248593879661 | $0.00 |
| DAFU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00091176720085142 | $0.00 |
| DAG BARDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016979721875 | $5.03 |
| DAG GRINVOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006814252205 | $210.94 |
| DAG GRINVOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018544012273 | $36.18 |
| DAG HJELM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.04924 | $91.25 |
| DAG HJELM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00172 | $50.52 |
| DAG HJELM | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ETH | 0.04156 | $46.63 |
| DAG HJELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000758416981649999 | $22.38 |
| DAG HJELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025266161551 | $4.72 |
| DAG KARSTEIN KLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016959275351 | $0.50 |
| DAG KARSTEIN KLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.403896876 | $3.49 |
| DAG MAISET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.418151247792999 | $0.44 |
| DAG MAISET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026573833748 | $1.95 |
| DAG NÆRLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006014454091) | ($2.48) |
| DAG NÆRLAND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008396248773) | ($2.48) |
| DAG NÆRLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020151326108 | $5.97 |
| DAG NÆRLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64883219764 | $0.77 |
| DAG NÆRLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064013529589 | $0.01 |
| DAG NÆRLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0082609552668 | $0.01 |
| DAGAN FULLANO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03545046036) | ($1,024.22) |
| DAGAN FULLANO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03545046036 | $1,024.22 |
| DAGAN FULLANO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.308064603) | ($595.05) |
| DAGAN FULLANO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.308064603 | $595.05 |
| DAGAN FULLANO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.308064603) | ($611.00) |
| DAGAN FULLANO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03545046) | ($1,043.62) |
| DAGAN FULLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024147050404665 | $8.64 |
| DAGAN FULLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019872290389377 | $5.17 |
| DAGART GLENN ALLISON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00925558 | $374.58 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAG-ERIK ENGØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111181332523 | $32.91 |
| DAGFINN STAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025571929123 | $0.01 |
| DAGHAN ZORBEY POLAT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012362) | ($50.28) |
| DAGHAN ZORBEY POLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236206946 | $50.00 |
| DAGHAN ZORBEY POLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003352625609651 | $0.01 |
| DAGMAR ANNA ELISABETH RÖTHKE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00647767 | $263.83 |
| DAGMAR ANNA ELISABETH RÖTHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053558381388 | $16.57 |
| DAGMAR BRIGITTE KAROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051829165696999 | $0.16 |
| DAGMAR DAVISLIM-BRAUNSPERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6249994899 | $0.24 |
| DAGMAR DAVISLIM-BRAUNSPERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.5855170345 | $2.67 |
| DAGMAR DOROTHEA SCHMEIẞER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105238917197 | $0.33 |
| DAGMAR DUPORTAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021351290254 | $642.59 |
| DAGMAR DUPORTAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00472247498799999 | $0.01 |
| DAGMAR DUPORTAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18350400105 | $373.18 |
| DAGMAR DVOŘÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020788105504 | $0.00 |
| DAGMAR DVOŘÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00352530379709999 | $0.00 |
| DAGMAR DVOŘÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098463348271 | $0.00 |
| DAGMAR DVOŘÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000067853373793 | $0.00 |
| DAGMAR DVOŘÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000030762246685 | $0.00 |
| DAGMAR HOLUB | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000804) | ($29.35) |
| DAGMAR HOLUB | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 14.38 | $29.35 |
| DAGMAR HOLUB | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.01353896224) | ($24.97) |
| DAGMAR HOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003477745814499 | $0.14 |
| DAGMAR HOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.187650460162003 | $0.15 |
| DAGMAR HOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035770622551 | $0.00 |
| DAGMAR HOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000062352232292 | $0.00 |
| DAGMAR HOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0039903360091 | $0.00 |
| DAGMAR HOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0037534706064 | $0.00 |
| DAGMAR HOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.3016173221 | $0.42 |
| DAGMAR HOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000065174304365179 | $0.12 |
| DAGMAR HOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00033495678534 | $0.00 |
| DAGMAR KORABOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000394569923829999 | $11.68 |
| DAGMAR KORABOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5896112741 | $5.45 |
| DAGMAR KORABOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016445643851 | $32.09 |
| DAGMAR PERINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000350703074269999 | $1.04 |
| DAGMAR PERINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000228309315889999 | $0.45 |
| DAGMAR PERINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003255930945 | $0.00 |
| DAGMAR PERINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060999137791 | $0.01 |
| DAGMAR PERINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000040298988103 | $0.01 |
| DAGMAR SITAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024768288343 | $7.33 |
| DAGMAR SITAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000039861461760999 | $0.00 |
| DAGMAR SITAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026194465828 | $0.05 |
| DAGMAR SLIŽOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002850255515 | $0.00 |
| DAGMAR SLIŽOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018324900465 | $0.00 |
| DAGMAR TROCHTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.182768054339 | $2.10 |
| DAGMARA DABRZALSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050960897132 | $15.08 |
| DAGMARA DABRZALSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112443840440426 | $0.13 |
| DAGMARA DABRZALSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.633583151 | $1.03 |
| DAGMARA DABRZALSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.12967428009999 | $1.50 |
| DAGMARA IZABELLA KAROLIK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0143636) | ($552.80) |
| DAGMARA IZABELLA KAROLIK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001612412832) | ($4.60) |
| DAGMARA IZABELLA KAROLIK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00001075) | ($0.33) |
| DAGMARA IZABELLA KAROLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132654190710202 | $52.02 |
| DAGMARA IZABELLA KAROLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062722069588352 | $0.02 |
| DAGMARA LEBIEDŹ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051297843122 | $0.02 |
| DAGMARA MACIEJEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.409419002492 | $0.37 |
| DAGMARA OCHWATOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060931727434 | $0.00 |
| DAGMARA OCHWATOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.070234171731 | $0.04 |
| DAGMARA OCHWATOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00411338953239999 | $0.00 |
| DAGMARA PAVLIKOVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (220.27521) | ($220.28) |
| DAGMARA PAVLIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015871054634 | $47.11 |
| DAGMARA PAVLIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.846489127456 | $1.52 |
| DAGMARA PAVLIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0283769942089999 | $55.08 |
| DAGMARA PAVLIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017957504955 | $0.00 |
| DAGMARA PAVLIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000091615927514 | $0.00 |
| DAGMARA ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000821234356199999 | $0.00 |
| DAGMARA ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.420803300469999 | $0.33 |
| DAGMAWI AYELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001923605102 | $0.57 |
| DAGMAWI AYELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039844318976 | $0.90 |
| DAGNY GRILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119500870563999 | $242.06 |
| DAGO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189880637279 | $0.56 |
| DAGO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067033591163 | $13.08 |
| DAGO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.219343876 | $1.76 |
| DAGO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9509222168 | $3.74 |
| DAGO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19228942497 | $2.14 |
| DAGO PENA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| DAGO PENA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| DAGO PENA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| DAGO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012332910747094 | $50.85 |
| DAGO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.18875071666 | $2.19 |
| DAGO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00064031289109999 | $0.00 |
| DAGOBERTO CEDILLOS ALVARADO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | ETH | (0.7027562206) | ($2,000.00) |
| DAGOBERTO CEDILLOS ALVARADO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| DAGOBERTO CEDILLOS ALVARADO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DAGOBERTO CEDILLOS ALVARADO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 2.42115 | $150.00 |
| DAGOBERTO CEDILLOS ALVARADO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DAGOBERTO CEDILLOS ALVARADO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.003321 | $100.00 |
| DAGOBERTO CEDILLOS ALVARADO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DAGOBERTO CEDILLOS ALVARADO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.045135 | $100.00 |
| DAGOBERTO CEDILLOS ALVARADO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAGOBERTO CEDILLOS ALVARADO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UNI | 8.3711 | $50.00 |
| DAGOBERTO CEDILLOS ALVARADO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.00165) | ($49.42) |
| DAGOBERTO CEDILLOS ALVARADO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 82.377 | $49.42 |
| DAGOBERTO CEDILLOS ALVARADO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.00165) | ($49.42) |
| DAGOBERTO CEDILLOS ALVARADO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 81.563 | $49.42 |
| DAGOBERTO CEDILLOS ALVARADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DAGOBERTO CEDILLOS ALVARADO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 1.86123 | $100.00 |
| DAGOBERTO CEDILLOS ALVARADO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000138) | ($0.42) |
| DAGOBERTO CEDILLOS ALVARADO | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002192573069) | ($0.42) |
| DAGOBERTO CEDILLOS ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017596633574 | $52.52 |
| DAGOBERTO CEDILLOS ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.767000174707219 | $0.83 |
| DAGOBERTO CEDILLOS ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041226053299 | $10.40 |
| DAGOBERTO CEDILLOS ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06383693835 | $0.55 |
| DAGOBERTO CEDILLOS ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031700833294 | $1.28 |
| DAGOBERTO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016013116461 | $0.00 |
| DAGOBERTO MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (4.099) | ($3.55) |
| DAGOBERTO MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.001726 | $3.55 |
| DAGOBERTO MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000662) | ($19.96) |
| DAGOBERTO MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.009757 | $19.96 |
| DAGOBERTO MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09074902) | ($185.23) |
| DAGOBERTO MARTINEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (16.424379) | ($6.64) |
| DAGOBERTO MARTINEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.0214756 | $41.81 |
| DAGOBERTO MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.021473) | ($39.29) |
| DAGOBERTO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.980370683228536 | $1.59 |
| DAGOBERTO MORALES HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0432385498072694 | $0.05 |
| DAGOMIR KACPER CIBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000241771295539999 | $7.50 |
| DAHAM NANAYAKKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028422412056 | $8.41 |
| DAHAM NANAYAKKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015766282845 | $0.00 |
| DAHAM PUBUDU DHARMASIRI KARIYAPPERUMA ATHUKORALAGE DON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 407.658267 | $407.66 |
| DAHAM PUBUDU DHARMASIRI KARIYAPPERUMA ATHUKORALAGE DON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.658267) | ($407.66) |
| DAHAM PUBUDU DHARMASIRI KARIYAPPERUMA ATHUKORALAGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001657064877 | $50.00 |
| DAHAM PUBUDU DHARMASIRI KARIYAPPERUMA ATHUKORALAGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9834739203324 | $2.80 |
| DAHANAYAKA DE SILVA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.05216084 | $107.45 |
| DAHANAYAKA DE SILVA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.05204404 | $1,491.37 |
| DAHANAYAKA DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001706337482 | $50.00 |
| DAHAOUI JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.517464978268 | $0.52 |
| DA-HEE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096364326276 | $2.85 |
| DAHI ALAMEEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089268578464 | $0.00 |
| DAHI ALAMEEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019059886066 | $0.00 |
| DAHI ALAMEEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017717579728 | $0.00 |
| DAHI ALAMEEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000117997324197 | $0.00 |
| DAHI ALAMEEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00036516481404 | $0.00 |
| DAHI ALAMEEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000102683420298 | $0.00 |
| DAHIANY ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016526184843 | $4.89 |
| DAHIANY ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026933683591 | $5.26 |
| DAHLER BATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000104096159657999 | $0.20 |
| DAHLER BATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.4597053239999 | $92.46 |
| DAHLER BATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| DAHLHA CHESHATSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030723150901 | $9.09 |
| DAHLHA CHESHATSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045985805373 | $8.97 |
| DAHLIA GHORAYEB | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (37.09046579) | ($49.33) |
| DAHLIA GHORAYEB | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (5,401.02149) | ($5,401.02) |
| DAHLIA GHORAYEB | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (7.125193) | ($7.13) |
| DAHLIA GHORAYEB | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($6,077.92) |
| DAHLIA GHORAYEB | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.170524085) | ($6,278.23) |
| DAHLIA GHORAYEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016042848365 | $51.03 |
| DAHLIA GHORAYEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.142937377608 | $0.25 |
| DAHLIA GHORAYEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00603573048239599 | $18.04 |
| DAHLIA GHORAYEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.136476464001 | $17.14 |
| DAHLIA GHORAYEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000665562558189999 | $0.00 |
| DAHLIA GHORAYEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000092176139453 | $0.00 |
| DAHN BLANCHARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (4.17) | ($4.17) |
| DAHN BLANCHARD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (3.33) | ($3.33) |
| DAHN BLANCHARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001226547617) | ($4.13) |
| DAHN BLANCHARD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($574.34) |
| DAHN BLANCHARD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MCDAI | (265.0) | ($265.00) |
| DAHN BLANCHARD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001394018885) | ($4.17) |
| DAHN BLANCHARD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000109399) | ($3.33) |
| DAHN BLANCHARD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($608.79) |
| DAHN BLANCHARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001360880453) | ($4.13) |
| DAHN BLANCHARD | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003693763121) | ($4.17) |
| DAHN BLANCHARD | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002948285479) | ($3.33) |
| DAHN BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090267728784 | $28.41 |
| DAHN BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5522160669051 | $1.85 |
| DAHN BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047597711746 | $94.77 |
| DAHNA HURLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.366741623) | ($31,730.14) |
| DAHNA HURLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.366741623 | $31,730.14 |
| DAHNA HURLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008425) | ($19.96) |
| DAHNA HURLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (13.358316623) | ($31,559.21) |
| DAHNA HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017577496484 | $5.20 |
| DAHNA HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058368881470105 | $165.06 |
| DAHOU ZAKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.898230517281678 | $0.95 |
| DAHREN DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081178089038 | $0.24 |
| DAHRON SHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016746563585 | $0.00 |
| DAHRON SHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209210391509999 | $0.25 |
| DAHRON SHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000821867381 | $0.00 |
| DAHRON SHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.06134170479999 | $4.06 |
| DAHRON SHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00126814947455 | $0.00 |
| DAHYE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001858249768 | $0.55 |
| DAHYE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.19548832506 | $18.50 |
| DAHYEON LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (5.105862523) | ($15,540.97) |
| DAHYEON LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (286.438427178) | ($5,230.40) |
| DAHYEON LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BCH | (20.44904003) | ($6,882.74) |
| DAHYEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.305262712991008 | $0.30 |
| DAHYEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008065496016583 | $24.37 |
| DAHYEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7518056530483 | $13.67 |
| DAHYEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35103253442 | $0.35 |
| DAHYEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.45271743943 | $0.22 |
| DAHYEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0201209347108802 | $6.84 |
| DAHYEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.67974443531 | $15.95 |
| DAHYEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.040579393177 | $4.40 |
| DAI DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090704437815 | $0.27 |
| DAI DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.93003932368 | $0.58 |
| DAI JOSE BERNAL LOPEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01149662 | $417.98 |
| DAI JOSE BERNAL LOPEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.04152333 | $106.39 |
| DAI JOSE BERNAL LOPEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00287521) | ($83.47) |
| DAI JOSE BERNAL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001679712 | $50.00 |
| DAI JOSE BERNAL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.68922128839412 | $4.12 |
| DAI LOI PHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (5,423.888656) | ($2,826.81) |
| DAI LOI PHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (234.373456116) | ($2,445.90) |
| DAI LOI PHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (4.260632116) | ($8,122.13) |
| DAI LOI PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030333446684971 | $75.32 |
| DAI LOI PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.852452412695 | $21.93 |
| DAI LOI PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8899651798254 | $39.09 |
| DAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074978311584 | $22.19 |
| DAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091590549911 | $0.01 |
| DAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9744462596 | $8.70 |
| DAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.082211576863 | $0.01 |
| DAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.069055317001 | $4.13 |
| DAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.5536291694 | $2.18 |
| DAI PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038949927135 | $0.01 |
| DAI PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042102463006 | $0.05 |
| DAI THANG NGUYEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DAI THANG NGUYEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.12325 | $5,000.00 |
| DAI THANG NGUYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.399) | ($16,048.75) |
| DAI THANG NGUYEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DAI THANG NGUYEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.1264 | $5,000.00 |
| DAI THANG NGUYEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DAI THANG NGUYEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0503011 | $2,000.00 |
| DAI THANG NGUYEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DAI THANG NGUYEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0051741 | $200.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAI THANG NGUYEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DAI THANG NGUYEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.02592 | $1,000.00 |
| DAI THANG NGUYEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | XTZ | (262.779) | ($661.16) |
| DAI THANG NGUYEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 657.604 | $661.16 |
| DAI THANG NGUYEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | MATIC | (1,418.89) | ($1,558.48) |
| DAI THANG NGUYEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 1,540.416 | $1,558.48 |
| DAI THANG NGUYEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LINK | (140.4887) | ($1,564.79) |
| DAI THANG NGUYEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 1,556.049 | $1,564.79 |
| DAI THANG NGUYEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.207463) | ($8,004.10) |
| DAI THANG NGUYEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 7,984.795 | $8,004.10 |
| DAI THANG NGUYEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LINK | (0.4448) | ($5.44) |
| DAI THANG NGUYEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 5.416 | $5.44 |
| DAI THANG NGUYEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | MATIC | (6.296) | ($7.43) |
| DAI THANG NGUYEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 7.401 | $7.43 |
| DAI THANG NGUYEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| DAI THANG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DAI THANG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.03153 | $1,000.00 |
| DAI THANG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (331.49847) | ($20,473.59) |
| DAI THANG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 20,018.066 | $20,473.59 |
| DAI THANG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.149997) | ($4,526.39) |
| DAI THANG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 4,458.438 | $4,526.39 |
| DAI THANG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.4) | ($12,684.67) |
| DAI THANG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 12,521.012 | $12,684.67 |
| DAI THANG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (12,000.0) | ($12,000.00) |
| DAI THANG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.41184 | $12,000.00 |
| DAI THANG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.896344) | ($24,626.16) |
| DAI THANG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 24,307.747 | $24,626.16 |
| DAI THANG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.65) | ($41.65) |
| DAI THANG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| DAI THANG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.8706930849 | $24,927.99 |
| DAI THANG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.012879) | ($369.99) |
| DAI THANG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 367.018 | $369.99 |
| DAI THANG NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.821462) | ($24,999.98) |
| DAI THANG NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 24,791.915 | $24,999.98 |
| DAI THANG NGUYEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.036352) | ($1,093.65) |
| DAI THANG NGUYEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 1,087.187 | $1,093.65 |
| DAI THANG NGUYEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAI THANG NGUYEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0016895 | $50.00 |
| DAI THANG NGUYEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169008) | ($50.08) |
| DAI THANG NGUYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (85,570.194058) | ($85,570.19) |
| DAI THANG NGUYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (980.948866836) | ($980.95) |
| DAI THANG NGUYEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.002062) | ($4.15) |
| DAI THANG NGUYEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 4.146 | $4.15 |
| DAI THANG NGUYEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.000481) | ($14.42) |
| DAI THANG NGUYEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 14.407 | $14.42 |
| DAI THANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037078640510514 | $142.04 |
| DAI THANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022523725847 | $0.00 |
| DAI THANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014034406614131 | $0.04 |
| DAI THANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.6354403534 | $187.64 |
| DAI THANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0483863025411 | $7.93 |
| DAI THANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.148234610698076 | $1.95 |
| DAI THANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.53628685945509 | $139.00 |
| DAI THANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000045955390244 | $0.00 |
| DAI THANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.076232588271 | $7.08 |
| DAI THANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.816492858025299 | $2.45 |
| DAI WON SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056000467699 | $0.17 |
| DAI YU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (265,348.925593681) | ($265,348.93) |
| DAI YU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 265,348.925593681 | $265,348.93 |
| DAI YU | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (265,348.92) | ($265,348.92) |
| DAI YU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.05046 | $1,993.58 |
| DAI YU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (251,850.651433959) | ($251,850.65) |
| DAI YU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 251,850.651433959 | $251,850.65 |
| DAI YU | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | GUSD | (251,850.65) | ($251,850.65) |
| DAI YU | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.002584 | $100.38 |
| DAI YU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (349.80509306) | ($349.81) |
| DAI YU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 349.80509306 | $349.81 |
| DAI YU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.017086 | $492.81 |
| DAI YU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.006845 | $197.43 |
| DAI YU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.724846941) | ($3,356.92) |
| DAI YU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.724846941 | $3,356.92 |
| DAI YU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5706328737) | ($16,641.96) |
| DAI YU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5706328737 | $16,641.96 |
| DAI YU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (349.81) | ($349.81) |
| DAI YU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.724846) | ($3,390.84) |
| DAI YU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 1.724846 | $3,390.84 |
| DAI YU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.594563) | ($17,622.76) |
| DAI YU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.594563 | $17,622.76 |
| DAI YU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (309.648669683) | ($309.65) |
| DAI YU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 309.648669683 | $309.65 |
| DAI YU | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (309.65) | ($309.65) |
| DAI YU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.647607) | ($19,886.07) |
| DAI YU | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.724846) | ($3,147.99) |
| DAI YU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | CEL | (168.9411) | ($114.90) |
| DAI YU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5238272503) | ($15,056.37) |
| DAI YU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5238272503 | $15,056.37 |
| DAI YU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.523827) | ($15,038.55) |
| DAI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042124526861267 | $150.77 |
| DAI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 168.941178061 | $100.00 |
| DAI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 973.211746131677 | $973.21 |
| DAI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046052455757 | $176.79 |
| DAI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109452281829999 | $28.63 |
| DAI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 699.4003619274 | $699.40 |
| DAIAN PATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119518543440999 | $3.54 |
| DAIAN PATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00371608991719999 | $0.00 |
| DAIAN PATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0074590441197 | $0.01 |
| DAIANA ABIGAIL RAMIREZ FUERTES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00129402) | ($47.26) |
| DAIANA ABIGAIL RAMIREZ FUERTES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001482265935) | ($4.07) |
| DAIANA ABIGAIL RAMIREZ FUERTES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | MCDAI | (402.450513487) | ($402.45) |
| DAIANA ABIGAIL RAMIREZ FUERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129538727247051 | $50.05 |
| DAIANA ABIGAIL RAMIREZ FUERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006072388404144 | $0.02 |
| DAIANA ABIGAIL RAMIREZ FUERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.38301877949639 | $1.38 |
| DAIANA ALEJANDRA CHIRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000026590925689999 | $0.00 |
| DAIANA ALEJANDRA CHIRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076520537592 | $0.01 |
| DAIANA ALLENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005111867101279 | $0.01 |
| DAIANA ANAHI DIAZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (418.952236) | ($418.95) |
| DAIANA ANAHI DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001391471799 | $50.00 |
| DAIANA ANAHI DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5528462245 | $0.55 |
| DAIANA ANDRONACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000402615406 | $0.00 |
| DAIANA ANDRONACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000794686944499999 | $0.00 |
| DAIANA ANGÉLICA COCA QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006260904426 | $0.00 |
| DAIANA ANGÉLICA COCA QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.010865136833 | $0.01 |
| DAIANA DEL CARMEN PAEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01188221) | ($356.22) |
| DAIANA DEL CARMEN PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168915547686668 | $52.03 |
| DAIANA GISEL MOYA AGUXXERO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 401.5 | $401.50 |
| DAIANA GISEL MOYA AGUXXERO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.001654) | ($49.88) |
| DAIANA GISEL MOYA AGUXXERO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 49.855 | $49.88 |
| DAIANA GISEL MOYA AGUXXERO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (453.275923) | ($453.28) |
| DAIANA GISEL MOYA AGUXXERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001654150263 | $50.00 |
| DAIANA GISEL MOYA AGUXXERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001587664345241 | $0.00 |
| DAIANA GISEL MOYA AGUXXERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2798975287626 | $2.28 |
| DAIANA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000300352227599999 | $0.00 |
| DAIANA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001493147635 | $0.00 |
| DAIANA GUTIERREZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001679) | ($50.59) |
| DAIANA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001679403556 | $50.00 |
| DAIANA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054754166879164 | $0.05 |
| DAIANA JEANETTE ESTIGARRIBIA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| DAIANA JEANETTE ESTIGARRIBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002317117618 | |
| DAIANA JEANETTE ESTIGARRIBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4824741794806 | $2.43 |
| DAIANA LILIANA ZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017954256541 | $5.31 |
| DAIANA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00119685228789999 | $0.00 |
| DAIANA MELISA MARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001166654169923 | $0.00 |
| DAIANA MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017792202651 | $5.27 |
| DAIANA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00846699369483493 | $250.16 |
| DAIANA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027300882489999 | $0.00 |
| DAIANA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0006818416297 | $0.00 |
| DAIANA PACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050028328537 | $0.00 |
| DAIANA PACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019042224708 | $0.00 |
| DAIANA PACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000119219344387 | $0.00 |
| DAIANA PACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000081896823426 | $0.00 |
| DAIANA PACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000959575348167 | $0.00 |
| DAIANA PACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0010237145133999 | $0.00 |
| DAIANA RODRIGUEZ SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030851458988 | $0.91 |
| DAIANA RODRIGUEZ SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089728688367 | $0.01 |
| DAIANA ROSARIO GIMENA PAREDES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 402.128143 | $402.13 |
| DAIANA ROSARIO GIMENA PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024685674620289 | $50.19 |
| DAIANA ROSARIO GIMENA PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8995449714 | $3.90 |
| DAIANA SERAFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019010371132 | $0.01 |
| DAIANE KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000618959011828 | $0.00 |
| DAIBASHISH GANGOPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00780521009219999 | $15.23 |
| DAICHI IKEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081519893481 | $252.42 |
| DAICHI KAKAZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.015718381104999 | $3.42 |
| DAICHI KONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020012646516 | $39.05 |
| DAICHI NOZAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1213867188 | $3.12 |
| DAICHI OKUDA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.07 | $2,074.38 |
| DAICHI OKUDA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | BTC | (0.06730807069) | ($2,000.00) |
| DAICHI OKUDA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| DAICHI OKUDA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DAICHI OKUDA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 499.8 | $499.80 |
| DAICHI OKUDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DAICHI OKUDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002537794557) | ($7.38) |
| DAICHI OKUDA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.0002537794557 | $7.38 |
| DAICHI OKUDA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.06705429124 | $1,949.96 |
| DAICHI OKUDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07865304) | ($2,155.81) |
| DAICHI OKUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120788261063369 | $3.81 |
| DAICHI OKUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2047535425454256 | $0.20 |
| DAICHI ZELLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.1519544622) | ($28.58) |
| DAICHI ZELLEY | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 0.1519544622 | $28.58 |
| DAICHI ZELLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.03586889) | ($67.00) |
| DAICHI ZELLEY | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 1.03586889 | $67.00 |
| DAICHI ZELLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.304479888) | ($33.00) |
| DAICHI ZELLEY | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 3.304479888 | $33.00 |
| DAICHI ZELLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.04) | ($40.34) |
| DAICHI ZELLEY | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 4.04 | $40.34 |
| DAICHI ZELLEY | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | DOT | (7.344479888) | ($73.45) |
| DAICHI ZELLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.05737656377) | ($4.18) |
| DAICHI ZELLEY | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.05737656377 | $4.18 |
| DAICHI ZELLEY | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | LTC | (1.09324545) | ($79.30) |
| DAICHI ZELLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (162.259967) | ($86.00) |
| DAICHI ZELLEY | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 162.259967 | $86.00 |
| DAICHI ZELLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000049280487) | $0.00 |
| DAICHI ZELLEY | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.000000000049280487 | $0.00 |
| DAICHI ZELLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000004928048769) | ($0.01) |
| DAICHI ZELLEY | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.000004928048769 | $0.01 |
| DAICHI ZELLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004632365843) | ($0.94) |
| DAICHI ZELLEY | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0004632365843 | $0.94 |
| DAICHI ZELLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.44743358) | ($0.95) |
| DAICHI ZELLEY | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1.44743358 | $0.95 |
| DAICHI ZELLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000315) | ($0.95) |
| DAICHI ZELLEY | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0000315 | $0.95 |
| DAICHI ZELLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006712) | ($2.00) |
| DAICHI ZELLEY | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00006712 | $2.00 |
| DAICHI ZELLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.4655486258) | ($0.30) |
| DAICHI ZELLEY | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.4655486258 | $0.30 |
| DAICHI ZELLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001010528959) | ($2.00) |
| DAICHI ZELLEY | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001010528959 | $2.00 |
| DAICHI ZELLEY | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | ADA | (162.259967) | ($83.49) |
| DAICHI ZELLEY | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | BCH | (0.15195446) | ($29.15) |
| DAICHI ZELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045988805071 | $1.36 |
| DAICHI ZELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016810267183 | $0.33 |
| DAICHI ZELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00115114042022999 | $0.00 |
| DAICHI ZELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5252829047 | $2.01 |
| DAICHI ZELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.799717612514 | $0.60 |
| DAICHI ZELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090981407594 | $1.27 |
| DAICHI ZELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027857504546 | $0.25 |
| DAICHI ZELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000076536657336 | $0.00 |
| DAICHI ZELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00191666280132482 | $0.18 |
| DAICHI ZELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.06424030785 | $0.22 |
| DAICHI ZELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00967701504589999 | $0.58 |
| DAICHI ZELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021083894253 | $0.83 |
| DAICHI ZELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00075892458349999 | $0.08 |
| DAICHI ZELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0057670086955 | $0.04 |
| DAICHI ZELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00028096472624196 | $0.05 |
| DAICHI ZELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00026909282556 | $0.02 |
| DAICHI ZELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.18445121431 | $0.28 |
| DAICHI ZELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.030665370925999 | $0.01 |
| DAICHI ZELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0028223484988 | $0.07 |
| DAICHI ZELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.034771337124 | $0.00 |
| DAICHI ZELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.023798433998 | $0.04 |
| DAICHI ZELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.027598389924 | $0.06 |
| DAICHI ZELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.13698440535 | $0.13 |
| DAIGAN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.234554774296408 | $0.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAIHEE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000138216232359999 | $0.00 |
| DAI-HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.679027885083 | $0.66 |
| DAI-HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.4055535894 | $2.41 |
| DAI-HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000180113528 | $0.00 |
| DAI-HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.08213359445 | $7.08 |
| DAIKI HAMADA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| DAIKI HAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 268.592826642416 | $251.89 |
| DAIKIE MONCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001965633971 | $0.58 |
| DAIKIE MONCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16195930109 | $12.91 |
| DAILE ACOSTA GUALTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016930514215 | $5.01 |
| DAILEN HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196928937109999 | $0.58 |
| DAILEN HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022455623579 | $0.00 |
| DAILIN CASADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015092647875199 | $0.45 |
| DAILIN CASADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.701875995 | $2.32 |
| DAILSON BEZERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000002417315294 | $0.00 |
| DAILY DIAZ DE CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000332024723129999 | $9.83 |
| DAILY DIAZ DE CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015125751112 | $0.02 |
| DAILYS GARCIA JORDA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,714.26) | ($4,714.26) |
| DAILYS GARCIA JORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00816343553269999 | $252.75 |
| DAILYS GARCIA JORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.969175082224 | $153.44 |
| DAILYS GARCIA JORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0683376531489999 | $137.24 |
| DAILYS GARCIA JORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.78004421979999 | $1.64 |
| DAILYS GARCIA JORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00051298853275 | $0.00 |
| DAIMAN CARTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081946197803 | $253.67 |
| DAIMAN CARTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04062709364 | $80.48 |
| DAIMAN CARTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0408621558 | $8.75 |
| DAIMAN CARTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5101338335 | $5.97 |
| DAIMAN CARTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.41690177689999 | $1.63 |
| DAIMS BUEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076000660847652 | $0.09 |
| DAIN EVANS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3334379861) | ($1,000.00) |
| DAIN EVANS | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.3334379861 | $1,000.00 |
| DAIN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120253362046 | $35.59 |
| DAIN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099317724922 | $20.28 |
| DAIN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.670664248 | $13.67 |
| DAIN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000216472975409999 | $6.41 |
| DAIN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021970292148 | $42.87 |
| DAIN MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020752562239 | $0.00 |
| DAIN MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000896709041809999 | $0.00 |
| DAIN MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015077909315 | $0.00 |
| DAIN MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058308380234 | $0.01 |
| DAIN ODEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046371141378 | $142.70 |
| DAIN ODEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047005154956 | $0.09 |
| DAIN ODEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058776252756 | $0.06 |
| DAIN ODEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0064173811236 | $0.00 |
| DAIN ODEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9531393351 | $21.71 |
| DAIN ODEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.345965718899999 | $3.05 |
| DAINAN OGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080671580074 | $23.88 |
| DAINAN OGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00286842583659999 | $5.60 |
| DAINAN OGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000042187779131 | $0.00 |
| DAINAN OGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6268752841999 | $10.01 |
| DAINAN OGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0487295714 | $4.43 |
| DAINAN OGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24578729674 | $2.73 |
| DAINAN OGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.43769820416 | $0.44 |
| DAINAN OGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000065877433723 | $0.00 |
| DAINAN OGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00062170316199 | $0.00 |
| DAINAN OGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000001332671024 | $0.00 |
| DAINE ARTHUR WILLIAMS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.06722071 | $2,424.35 |
| DAINE ARTHUR WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 39.62997778 | $1,758.26 |
| DAINE ARTHUR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000556974765492 | $16.12 |
| DAINE ARTHUR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.325889835722 | $11.04 |
| DAINE ARTHUR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033875424261 | $7.46 |
| DAINE ARTHUR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.197106341198 | $8.22 |
| DAINE SCHLEPPE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00998465 | $313.08 |
| DAINE SCHLEPPE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.09017753 | $2,764.84 |
| DAINE SCHLEPPE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.86) |
| DAINE SCHLEPPE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099178) | ($2,952.68) |
| DAINE SCHLEPPE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000041) | ($1.20) |
| DAINE SCHLEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007452759855798 | $2.26 |
| DAINE SCHLEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041895418887 | $0.05 |
| DAINE SCHLEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054740816058999 | $0.01 |
| DAINE SCHLEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000087099561784 | $0.00 |
| DAINE SCHLEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00062585348372 | $0.01 |
| DAINE SCHLEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000607064998829999 | $0.00 |
| DAINE SCHLEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000185030258939999 | $0.00 |
| DAINE SCHLEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000012008182549 | $0.00 |
| DAINE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018130457506 | $0.05 |
| DAINE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018973549241 | $0.04 |
| DAINE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,415.067776455 | $3,415.07 |
| DAINE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017393720208 | $0.01 |
| DAINELYS GUTIERREZ QUINTANA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.06129 | $180.86 |
| DAINELYS GUTIERREZ QUINTANA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0094697 | $376.80 |
| DAINELYS GUTIERREZ QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018312123576 | $54.76 |
| DAINELYS GUTIERREZ QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061241235293 | $11.95 |
| DAINIS BASENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071592252620999 | $0.21 |
| DAINIS GEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096069241028 | $68.18 |
| DAINIS GEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.61614692820027 | $2.46 |
| DAINIS GEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00187092588909999 | $4.48 |
| DAINIS GEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14745391418 | $1.96 |
| DAINIS GEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.031854208054 | $0.02 |
| DAINIS LEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043266426832 | $132.97 |
| DAINIS LEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015498218145 | $0.02 |
| DAINIUS BERTUSEVICIUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01724112) | ($488.06) |
| DAINIUS BERTUSEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000931863694263199 | $3.47 |
| DAINIUS BERTUSEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00541819813989999 | $0.01 |
| DAINIUS DAUGINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001841323334 | $0.01 |
| DAINIUS DAUGINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000108284975430999 | $0.00 |
| DAINIUS DAUGINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027128973774 | $0.03 |
| DAINIUS PAUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000109930773257 | $0.00 |
| DAINIUS SUKYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000331832158999999 | $0.00 |
| DAINORA ČAIKIENĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000846386854354383 | $0.00 |
| DAINORA TOMMASINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154479919715 | $4.57 |
| DAINORA TOMMASINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015180997085 | $0.02 |
| DAINORA TOMMASINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.80410651133 | $0.80 |
| DAINTRY SHANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.0190079989 | $65.79 |
| DAIRA GÓMEZ MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00496056142467481 | $100.17 |
| DAIRA GÓMEZ MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035347025265 | $0.00 |
| DAIRA ITATÍ LUCÍA POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029557711634 | $0.87 |
| DAIRA ITATÍ LUCÍA POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00314392166559999 | $0.00 |
| DAIRA SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00919423311996278 | $0.01 |
| DAIRA SULCA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00295141 | $100.60 |
| DAIRA SULCA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5978779444) | ($1,235.87) |
| DAIRA SULCA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05735829) | ($1,726.85) |
| DAIRA SULCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015859576448733 | $61.80 |
| DAIRA SULCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003369772046859 | $9.07 |
| DAIRE DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019606550507 | $0.58 |
| DAIRE DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00301882259669999 | $0.00 |
| DAIRE GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 218.656250744 | $173.35 |
| DAIRE GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0105964329847 | $0.01 |
| DAIRE MAHER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.637959611) | ($3.17) |
| DAIRE MAHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2025287282) | ($0.38) |
| DAIRE MAHER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.495033 | $1,173.60 |
| DAIRE MAHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.495033) | ($1,095.75) |
| DAIRE MAHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | SNX | (37.61964571) | ($102.18) |
| DAIRE MAHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.6013052347) | ($1,304.20) |
| DAIRE MAHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.137313694) | ($35,001.00) |
| DAIRE MAHER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 19.64019852 | $42,598.58 |
| DAIRE MAHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5021585679) | ($1,089.16) |
| DAIRE MAHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.399421024) | ($4,643.20) |
| DAIRE MAHER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.00168599) | ($49.00) |
| DAIRE MAHER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.095180935) | ($2.80) |
| DAIRE MAHER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4762610334) | ($0.32) |
| DAIRE MAHER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | SNX | 269.78162499 | $622.41 |
| DAIRE MAHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | SNX | (0.182048772) | ($0.42) |
| DAIRE MAHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | SNX | (6.50720332) | ($15.01) |
| DAIRE MAHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (216.724728575) | ($500.00) |
| DAIRE MAHER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.02842536909 | $615.10 |
| DAIRE MAHER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001723739544) | ($3.73) |
| DAIRE MAHER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006983640649) | ($15.11) |
| DAIRE MAHER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02310642821) | ($500.00) |
| DAIRE MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168599946 | $50.00 |
| DAIRE MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.39724733168311 | $5.08 |
| DAIRE O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.048236170896 | $4.22 |
| DAIREEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076974237542 | $0.15 |
| DAIREN BEBLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165268759279999 | $0.49 |
| DAIREN BEBLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95156269657399 | $1.96 |
| DAIREN BEBLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5273657342 | $6.53 |
| DAIREN BEBLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8941806439 | $1.38 |
| DAIREN BEBLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.076191468061 | $24.25 |
| DAIRMUID MCELROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0039069637864 | $0.03 |
| DAIRMUID MCELROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0075265292611 | $0.03 |
| DAIRON DIAZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000268822047 | $0.00 |
| DAIRON DIAZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000057834704685 | $0.00 |
| DAIRON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24188602454999 | $0.78 |
| DAIROSKY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031099783739 | $0.00 |
| DAIS KAWAGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019764788918 | $59.21 |
| DAIS KAWAGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018461300444 | $36.02 |
| DAIS KAWAGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,001.438576937 | $1,001.44 |
| DAIS KAWAGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4489046706 | $6.41 |
| DAIS KAWAGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1354297237 | $3.22 |
| DAIS KAWAGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000111388311187999 | $0.00 |
| DAIS KAWAGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0134764589238999 | $0.81 |
| DAIS KAWAGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.67438292318 | $0.06 |
| DAISAKU NAKAJIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035691298261 | $1.06 |
| DAISAKU NAKAJIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 694.53578504 | $694.54 |
| DAISHAWN YANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.05754099913 | $1.06 |
| DAISHAWN YANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00035032499885 | $0.00 |
| DAISIJ EELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000224995028069999 | $0.67 |
| DAISIJ EELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000081893957362 | $0.00 |
| DAISON LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00149268041999999 | $0.00 |
| DAISUKE IMAI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $14.91 |
| DAISUKE IMAI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0345 | $1,031.55 |
| DAISUKE IMAI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.02621 | $57.58 |
| DAISUKE IMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001718386274 | $50.00 |
| DAISUKE MATSUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000441022478081 | $0.00 |
| DAISUKE MORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090570933818 | $0.01 |
| DAISUKE SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093365701807 | $27.63 |
| DAISUKE SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057342017807 | $11.19 |
| DAISUKE TAKAHASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106036696945 | $3.14 |
| DAISUKE TAKAHASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6914909651 | $5.69 |
| DAISUKE TAKAHASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.229342364229999 | $2.02 |
| DAISUKE TAKAHASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.420083022349999 | $0.02 |
| DAISUKE TSUBOKAWA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (10.054783) | ($17,855.14) |
| DAISUKE TSUBOKAWA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,847.13) |
| DAISUKE TSUBOKAWA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002171) | ($62.63) |
| DAISUKE TSUBOKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006562449211926 | $19.14 |
| DAISUKE TSUBOKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.0077387706 | $175.89 |
| DAISUKE TSUBOKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0661818163681 | $166.76 |
| DAISY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000889356456399999 | $26.32 |
| DAISY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25315432291 | $0.30 |
| DAISY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089371512164 | $17.44 |
| DAISY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.65475995679999 | $2.10 |
| DAISY BENITEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01586578235) | ($440.24) |
| DAISY BENITEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01586578235 | $440.24 |
| DAISY BENITEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.08874589256) | ($6.63) |
| DAISY BENITEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.08874589256 | $6.63 |
| DAISY BENITEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1165525774) | ($173.28) |
| DAISY BENITEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1165525774 | $173.28 |
| DAISY BENITEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.994144635) | ($13.52) |
| DAISY BENITEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.994144635 | $13.52 |
| DAISY BENITEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (97.353939368) | ($11.98) |
| DAISY BENITEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 97.353939368 | $11.98 |
| DAISY BENITEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.2254306292) | ($11.34) |
| DAISY BENITEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.2254306292 | $11.34 |
| DAISY BENITEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (22.860034461) | ($11.94) |
| DAISY BENITEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 22.860034461 | $11.94 |
| DAISY BENITEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (212.115008903) | ($212.12) |
| DAISY BENITEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 212.115008903 | $212.12 |
| DAISY BENITEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.02438879871) | ($3.74) |
| DAISY BENITEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.02438879871 | $3.74 |
| DAISY BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017086037555502 | $5.67 |
| DAISY BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011790530344883 | $2.69 |
| DAISY BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.61378407404799 | $2.61 |
| DAISY BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28740857011589 | $0.26 |
| DAISY BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0062477598134297 | $0.06 |
| DAISY BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.175510204571324 | $0.03 |
| DAISY BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00070682712909344 | $0.06 |
| DAISY BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00075109290665479 | $0.09 |
| DAISY BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00006934024479597 | $0.02 |
| DAISY BINDA - VAN BILDERBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017384804072 | $0.01 |
| DAISY BINDA - VAN BILDERBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.240352988 | $20.24 |
| DAISY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000244882260829999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAISY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05695314115 | $0.06 |
| DAISY CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000423230680629999 | $12.53 |
| DAISY CASILDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163188884852 | $59.92 |
| DAISY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019507454714 | $0.58 |
| DAISY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.424113411 | $17.42 |
| DAISY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004864016684 | $1.44 |
| DAISY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140657842423 | $2.74 |
| DAISY GONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117243923751 | $3.47 |
| DAISY GONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08754042657 | $0.10 |
| DAISY GREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000209897366399999 | $0.62 |
| DAISY GREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 114.283578877 | $4.66 |
| DAISY GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018703536202 | $0.02 |
| DAISY HOAREAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.033465144) | ($3,577.11) |
| DAISY HOAREAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.12965372) | ($3,949.27) |
| DAISY HOAREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001171023377371 | $39.81 |
| DAISY HOAREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.59515153884 | $1.81 |
| DAISY HOAREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018765005004676 | $44.20 |
| DAISY JEAN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8144623909 | $1.81 |
| DAISY JEAN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0702405997 | $10.36 |
| DAISY JEAN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17006803603 | $1.50 |
| DAISY JEAN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.183994628219999 | $1.13 |
| DAISY JEAN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0055331817506 | $0.42 |
| DAISY JEAN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.21291583635999 | $1.87 |
| DAISY MAE AGUDERA MARTIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 19.0 | $10.17 |
| DAISY MAE AGUDERA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.917208539936729 | $0.93 |
| DAISY MAGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106915908229299 | $0.12 |
| DAISY MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097936444697 | $2.90 |
| DAISY MOSTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.18175590659 | $16.75 |
| DAISY PAGULAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000280248799999999 | $0.00 |
| DAISY PAGULAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002770634164 | $0.00 |
| DAISY PAGULAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000866668797609 | $0.00 |
| DAISY PAGULAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000001898671479 | $0.00 |
| DAISY SABINA MACHOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000109382674921 | $0.00 |
| DAISY STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000536164445919999 | $0.02 |
| DAISY SULTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142749011974 | $0.00 |
| DAISY SULTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26604108766 | $0.31 |
| DAISY SULTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068990541906 | $138.58 |
| DAISYRIE DUMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160116892998 | $0.47 |
| DAISYRIE DUMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0072369252 | $10.88 |
| DAITHAN BOOKER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01936265013) | ($566.56) |
| DAITHAN BOOKER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01936265013 | $566.56 |
| DAITHAN BOOKER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,119.234973575) | ($663.35) |
| DAITHAN BOOKER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,119.234973575 | $663.35 |
| DAITHAN BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001615151740132062 | $5.59 |
| DAITHAN BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0446444492991 | $10.86 |
| DAIVA GUDINOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42826156333 | $1.49 |
| DAIVA MORKEVIČIENĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39830650296899 | $1.41 |
| DAIVA MORKEVIČIENĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000459932709749999 | $0.90 |
| DAIVA SIUSAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.712554440512 | $1.75 |
| DAIVER LOSADA FERNANDEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.03577137 | $98.98 |
| DAIVER LOSADA FERNANDEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00123744 | $47.28 |
| DAIVER LOSADA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145447967313 | $0.39 |
| DAIVER LOSADA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000389498506219999 | $0.64 |
| DAIVYDAS JAKUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.81610582429 | $12.47 |
| DAIWIN JADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008601448274 | $265.59 |
| DAIWIN JADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082831148541 | $166.94 |
| DAIWIN JADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1950119815 | $19.38 |
| DAIWIN JADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.40881235602 | $2.52 |
| DAIYAAN EPPS EL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000426024141275 | $12.61 |
| DAIYAAN EPPS EL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3106731345 | $9.76 |
| DAIYAAN EPPS EL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.98777280335 | $0.99 |
| DAIYAAN EPPS EL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0435295139 | $10.40 |
| DAIYAAN EPPS EL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.016008151358 | $0.05 |
| DAIYOON LEE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LUNC | 7.073 | $575.74 |
| DAIYOON LEE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (7.073) | ($680.14) |
| DAIYOON LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 7.073 | $680.14 |
| DAIYOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106758083649 | $3.16 |
| DAIYOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0307562260509999 | $60.17 |
| DAIYOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098569573114 | $0.01 |
| DAIYOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00279070860589999 | $0.00 |
| DAIYOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.105111508829999 | $5.56 |
| DAIYOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.010500418902 | $0.01 |
| DAIZHUO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062132839535 | $0.18 |
| DAIZHUO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077799550687 | $1.52 |
| DAIZHUO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5132843465 | $3.51 |
| DAJAH STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005294868948 | $1.03 |
| DAJAHI WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020689703065 | $62.21 |
| DAJAHI WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 131.85928869 | $131.86 |
| DAJANA BAĆAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084099494935 | $0.00 |
| DAJANA BAĆAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013669450663 | $0.00 |
| DAJANA BAĆAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000121823829778 | $0.00 |
| DAJANA KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005490819706 | $0.00 |
| DAJANA KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000092626283155 | $0.00 |
| DAJANA KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00041364624327 | $0.00 |
| DAJANA KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000055186994545 | $0.00 |
| DAJANA KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000051816873421 | $0.00 |
| DAJANA KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000124297348180999 | $0.00 |
| DAJANA MATIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000287606529409999 | $0.01 |
| DAJANA MATIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073869988376 | $0.01 |
| DAJANA TOMLJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039096619223 | $0.00 |
| DAJANA TOMLJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1978140191038 | $0.20 |
| DAJANA TOMLJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9548410293 | $4.95 |
| DAJANA TOMLJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.3701483867 | $7.37 |
| DAJANA TUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00689217915353081 | $0.01 |
| DAJANA VLADICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.513602492144 | $0.49 |
| DAJHAUN WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DAJHAUN WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DAJHAUN WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DAJHAUN WILLIAMS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (912.541837928) | ($912.54) |
| DAJHAUN WILLIAMS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 912.541837928 | $912.54 |
| DAJHAUN WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (912.541837) | ($912.54) |
| DAJHAUN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.715423121104 | $9.72 |
| DAJHAUN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018944232226 | $0.02 |
| DAJHAUN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0354105709 | $3.77 |
| DAJHAUN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36433903792 | $4.01 |
| DAJHAUN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015283047438 | $0.13 |
| DAJHAUN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00069734745045 | $0.00 |
| DAJHAUN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000011928639482 | $0.00 |
| DAJHAUN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000210052159569999 | $0.00 |
| DAJHAUN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00114892519742 | $0.00 |
| DAJUAN DIONTA HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021007981841 | $0.04 |
| DAJUAN PANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000109737573172 | $0.00 |
| DAK FEASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015959152368 | $0.02 |
| DAK FEASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000334743415539999 | $0.00 |
| DAK WESTERKAMM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00526297) | ($210.00) |
| DAK WESTERKAMM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00526297 | $210.00 |
| DAK WESTERKAMM | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00526287) | ($208.30) |
| DAK WESTERKAMM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00102555) | ($40.00) |
| DAK WESTERKAMM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00102555 | $40.00 |
| DAK WESTERKAMM | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00102346) | ($39.96) |
| DAK WESTERKAMM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00125663) | ($50.00) |
| DAK WESTERKAMM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00125663 | $50.00 |
| DAK WESTERKAMM | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00125663) | ($50.11) |
| DAK WESTERKAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062379900889 | $2.03 |
| DAK WESTERKAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001848100344 | $0.36 |
| DAK WESTERKAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.54505107237 | $0.34 |
| DAK WESTERKAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035217860388 | $0.00 |
| DAK WESTERKAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.60274748969 | $0.09 |
| DAK WESTERKAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00465012751379999 | $0.34 |
| DAK WESTERKAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000454286856069999 | $0.00 |
| DAK WESTERKAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00021347898451 | $0.02 |
| DAKAR MURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000600864067449999 | $0.02 |
| DAKAR MURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15841113396 | $0.16 |
| DAKARAI MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000031877822399 | $0.00 |
| DAKARAI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.29398552 | $19.29 |
| DAKARAI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26677905142 | $0.04 |
| DAKARAI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00667470425109999 | $0.49 |
| DAKARAI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.35003752211 | $0.01 |
| DAKARAI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039726288699 | $0.90 |
| DAKARAI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023800121848 | $0.02 |
| DAKARAI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0412674221819999 | $0.06 |
| DAKARAI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0053219528675 | $0.38 |
| DAKARAI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000730694525859999 | $0.05 |
| DAKARI BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003368316079 | $0.00 |
| DAKARI BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005107840816 | $0.00 |
| DAKARI BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00006652743767 6 | $0.00 |
| DAKARI BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000018612908382 | $0.00 |
| DAKARI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0044226555372 | $0.04 |
| DAKARI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32562528131 | $0.05 |
| DAKEN COLEMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00061939 | $25.19 |
| DAKEN COLEMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | SOL | (4.989363488) | ($500.00) |
| DAKEN COLEMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | AVAX | (6.608511763) | ($500.00) |
| DAKEN COLEMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 125.0 | $125.00 |
| DAKEN COLEMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 125.0 | $125.00 |
| DAKEN COLEMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008923188231) | ($0.37) |
| DAKEN COLEMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000266144421) | ($1.06) |
| DAKEN COLEMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004866643775) | ($1.88) |
| DAKEN COLEMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001552019168) | ($0.60) |
| DAKEN COLEMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000005173397226) | ($0.02) |
| DAKEN COLEMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005173397226) | ($0.20) |
| DAKEN COLEMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006466746533) | ($0.25) |
| DAKEN COLEMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002379762724) | ($0.92) |
| DAKEN COLEMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002004066946) | ($0.79) |
| DAKEN COLEMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001116189185) | ($0.44) |
| DAKEN COLEMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000526054878) | ($2.08) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006309862696) | ($0.25) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001481560697) | ($0.54) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003429538651) | ($1.25) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005706752316) | ($2.08) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005240335059) | ($1.91) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001316942842) | ($0.48) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002314979074) | ($0.83) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | SNX | (728.321348147) | ($2,552.00) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (760.218581197) | ($636.00) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.3543212735) | ($9.40) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (2.554957932) | ($67.78) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (84.810943119) | ($2,250.00) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 99.535500995 | $2,640.64 |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 638.0 | $638.00 |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 159.0 | $159.00 |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002611221725) | ($0.08) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (4.079343576) | ($3.18) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (973.527120397) | ($1,000.00) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,066.666666667 | $1,095.67 |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.8080275099) | ($0.83) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (29.230054437) | ($30.02) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,290.49490474) | ($2,300.00) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (98.79725258) | ($69.06) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.74684792) | ($1.92) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 4,000.0 | $2,795.93 |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09138584535) | ($0.09) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (265.0) | ($265.00) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 322.410383433 | $329.87 |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (607.96099476) | ($425.14) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,794.172546 | $1,794.17 |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 5,013.185736023 | $3,506.75 |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (5,000.252838176) | ($3,524.00) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (435.6295) | ($442.16) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (642.256079276) | ($529.00) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 778.543670262 | $641.25 |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (2.707431109) | ($2.23) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MANA | (19.348905312) | ($15.94) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 881.0 | $881.00 |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 576.036755 | $576.04 |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 2,847.681239311 | $1,853.90 |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (2,857.12091305) | ($1,860.00) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 465.0 | $465.00 |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 111.121055 | $111.12 |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (580.0) | ($580.00) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 118.186449312 | $802.92 |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (117.756109387) | ($800.00) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (67.983053) | ($35.08) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00081428) | ($23.70) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MANA | (115.257476777) | ($93.60) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 453.239994 | $453.24 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.54) | ($0.54) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,911.764705882 | $974.77 |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (1,906.340354155) | ($972.00) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 243.0 | $243.00 |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 150.290062 | $150.29 |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.24) | ($1.24) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (295.0) | ($295.00) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 737.004836317 | $490.77 |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002890120628) | ($0.60) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (125.0) | ($125.00) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 6.608511763 | $207.50 |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (740.007640729) | ($492.00) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 123.0 | $123.00 |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 244.008562 | $244.01 |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DASH | (1.97238706) | ($117.29) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (20.00000062) | ($221.40) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 576.636281 | $576.64 |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 345.93092 | $345.93 |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.3) | ($5.30) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,273.0) | ($1,273.00) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 3,243.312101911 | $2,202.03 |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | MATIC | (3,240.685602034) | ($2,204.00) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 551.0 | $551.00 |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | EOS | (13.545) | ($18.56) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 175.672236 | $175.67 |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.0) | ($3.00) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (720.0) | ($720.00) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BAT | 3,417.561996711 | $1,380.68 |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BAT | (3,427.404833634) | ($1,380.00) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 345.0 | $345.00 |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 104.455077 | $104.46 |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.76) | ($0.76) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (450.0) | ($450.00) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | AAVE | 9.783140388 | $815.91 |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | AAVE | (9.736211031) | ($812.00) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 203.0 | $203.00 |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.6) | ($0.60) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (125.0) | ($125.00) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | SOL | 4.989363488 | $239.42 |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.92) | ($0.92) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001128989808) | ($0.20) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.79) | ($0.79) |
| DAKEN COLEMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| DAKEN COLEMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| DAKEN COLEMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00002791915546) | ($0.05) |
| DAKEN COLEMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000003321889226) | ($0.01) |
| DAKEN COLEMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (87.273) | ($87.27) |
| DAKEN COLEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.071417885) | ($0.47) |
| DAKEN COLEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.174925369) | ($0.08) |
| DAKEN COLEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4373134225) | ($0.19) |
| DAKEN COLEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00002399235265) | ($0.04) |
| DAKEN COLEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1531223291) | ($0.07) |
| DAKEN COLEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,600.0 | $2,600.00 |
| DAKEN COLEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| DAKEN COLEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| DAKEN COLEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.292810206 | $3,500.94 |
| DAKEN COLEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (2.292196055) | ($3,500.00) |
| DAKEN COLEMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000003633173367) | ($0.01) |
| DAKEN COLEMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 875.0 | $875.00 |
| DAKEN COLEMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.059272362) | ($0.95) |
| DAKEN COLEMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| DAKEN COLEMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | EOS | 427.04382873 | $469.75 |
| DAKEN COLEMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.85) | ($0.85) |
| DAKEN COLEMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00003786109551) | ($0.05) |
| DAKEN COLEMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001387891059) | ($0.17) |
| DAKEN COLEMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 809.862029 | $809.86 |
| DAKEN COLEMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.67) | ($3.67) |
| DAKEN COLEMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,094.0) | ($1,094.00) |
| DAKEN COLEMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.398154538 | $1,707.54 |
| DAKEN COLEMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 308.50826 | $308.51 |
| DAKEN COLEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9806849542) | ($949.00) |
| DAKEN COLEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.206738151 | $1,167.75 |
| DAKEN COLEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003265505221) | ($3.16) |
| DAKEN COLEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02951851378) | ($28.56) |
| DAKEN COLEMAN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.05) | ($0.05) |
| DAKEN COLEMAN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (159.0) | ($159.00) |
| DAKEN COLEMAN | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Collateral | MATIC | 760.218581197 | $304.77 |
| DAKEN COLEMAN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.2) | ($0.20) |
| DAKEN COLEMAN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (465.0) | ($465.00) |
| DAKEN COLEMAN | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Collateral | MATIC | 2,857.12091305 | $1,139.58 |
| DAKEN COLEMAN | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001638229729) | ($0.20) |
| DAKEN COLEMAN | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00004198346752) | ($0.05) |
| DAKEN COLEMAN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00007001601166) | ($0.08) |
| DAKEN COLEMAN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00006126401021) | ($0.07) |
| DAKEN COLEMAN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004288480714) | ($0.49) |
| DAKEN COLEMAN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001753416971) | ($0.20) |
| DAKEN COLEMAN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000009245484049) | ($0.01) |
| DAKEN COLEMAN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006749203356) | ($0.73) |
| DAKEN COLEMAN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00004719652726) | ($0.05) |
| DAKEN COLEMAN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008023409635) | ($0.85) |
| DAKEN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005459645279742 | $0.21 |
| DAKEN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.5574224205135 | $78.10 |
| DAKEN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.723416694367 | $6.95 |
| DAKEN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04226702106563 | $2.17 |
| DAKEN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0652390406865 | $2.16 |
| DAKEN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.063665213035 | $0.00 |
| DAKENG ULRICH WOUNGO DEMEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000114585087346 | $0.00 |
| DAKENRICK ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121628478879 | $0.36 |
| DAKENRICK ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.116369892 | $13.12 |
| DAKODA GAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037318459468 | $0.00 |
| DAKODA GAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00126824542827999 | $0.00 |
| DAKODA OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074669597405 | $0.00 |
| DAKODA OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125378556874 | $0.02 |
| DAKODA OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055643280064 | $0.00 |
| DAKODA OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00032718488234 | $0.00 |
| DAKOTA AARON MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.74750071431999 | $4.60 |
| DAKOTA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022240706948 | $0.01 |
| DAKOTA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000292771598049999 | $0.00 |
| DAKOTA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000020174829662 | $0.00 |
| DAKOTA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00052785264443 | $0.01 |
| DAKOTA ANDREW BICK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (41.417806486) | ($7.59) |
| DAKOTA ANDREW BICK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | XLM | 41.417806486 | $7.59 |
| DAKOTA ANDREW BICK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | XLM | 71.6368488 | $12.44 |
| DAKOTA ANDREW BICK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | XLM | (113.0546552) | ($19.69) |
| DAKOTA ANDREW BICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032429008825 | $0.96 |
| DAKOTA ANDREW BICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000261893878639999 | $0.05 |
| DAKOTA ANDREW BICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7558349921 | $1.76 |
| DAKOTA ANDREW BICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11068683483 | $1.23 |
| DAKOTA ANDREW BICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0243338718382269 | $0.00 |
| DAKOTA BEGEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,500.0) | ($3,500.00) |
| DAKOTA BEGEL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,500.0 | $3,500.00 |
| DAKOTA BEGEL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| DAKOTA BEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014041726183 | $187.40 |
| DAKOTA BEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129125635702 | $260.96 |
| DAKOTA BEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 242.318048529999 | $242.32 |
| DAKOTA BEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.3752860395 | $38.62 |
| DAKOTA BERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016582921241 | $3.24 |
| DAKOTA BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2238881644 | $0.17 |
| DAKOTA BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.87160746749999 | $2.28 |
| DAKOTA BRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045007312688 | $0.13 |
| DAKOTA BRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000106387160249 | $0.21 |
| DAKOTA BRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4434574459 | $4.44 |
| DAKOTA BRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.018787939 | $1.90 |
| DAKOTA BRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.067849823776 | $0.14 |
| DAKOTA BROWN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 294.199438 | $294.20 |
| DAKOTA BROWN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0003 | $12.15 |
| DAKOTA BROWN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.0003) | ($12.15) |
| DAKOTA BROWN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 12.123 | $12.15 |
| DAKOTA BROWN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (306.32) | ($306.32) |
| DAKOTA BROWN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.0075662 | $306.32 |
| DAKOTA BROWN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.007566) | ($305.97) |
| DAKOTA BROWN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 305.677 | $305.97 |
| DAKOTA BROWN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.7) | ($3.70) |
| DAKOTA BROWN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| DAKOTA BROWN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | BTC | 0.003811862582 | $154.19 |
| DAKOTA BROWN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00381192495) | ($154.23) |
| DAKOTA BROWN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00381192495 | $154.23 |
| DAKOTA BROWN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.00381) | ($154.11) |
| DAKOTA BROWN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 153.768 | $154.11 |
| DAKOTA BROWN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.93) | ($8.93) |
| DAKOTA BROWN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| DAKOTA BROWN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | BTC | 0.01200599123 | $485.62 |
| DAKOTA BROWN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01200599123) | ($485.94) |
| DAKOTA BROWN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01200599123 | $485.94 |
| DAKOTA BROWN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.012008) | ($486.02) |
| DAKOTA BROWN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 484.818 | $486.02 |
| DAKOTA BROWN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.49) | ($18.49) |
| DAKOTA BROWN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DAKOTA BROWN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | BTC | 0.01848012532 | $747.06 |
| DAKOTA BROWN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01848012532) | ($747.06) |
| DAKOTA BROWN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01848012532 | $747.06 |
| DAKOTA BROWN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (13.1) | ($13.10) |
| DAKOTA BROWN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.0003235 | $13.10 |
| DAKOTA BROWN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01880374) | ($760.01) |
| DAKOTA BROWN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 2.5 | $2.50 |
| DAKOTA BROWN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.89386891) | ($62,061.77) |
| DAKOTA BROWN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.89386891 | $62,061.77 |
| DAKOTA BROWN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (30.89386891) | ($61,998.13) |
| DAKOTA BROWN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02350245888) | ($48.66) |
| DAKOTA BROWN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02350245888 | $48.66 |
| DAKOTA BROWN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02350245888) | ($48.69) |
| DAKOTA BROWN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.760872606) | ($13.76) |
| DAKOTA BROWN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.760872606 | $13.76 |
| DAKOTA BROWN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008585864438) | ($16.30) |
| DAKOTA BROWN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008585864438 | $16.30 |
| DAKOTA BROWN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008585864438) | ($16.30) |
| DAKOTA BROWN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (13.760872) | ($13.76) |
| DAKOTA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020428452428 | $0.00 |
| DAKOTA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015010149878 | $0.02 |
| DAKOTA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.170792415251239 | $450.27 |
| DAKOTA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13494039419291 | $0.13 |
| DAKOTA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008394860816 | $0.00 |
| DAKOTA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000120931553007 | $0.00 |
| DAKOTA BURR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SNX | 11.73185668 | $62.93 |
| DAKOTA BURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039023908591 | $0.12 |
| DAKOTA BURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00060953721491 | $0.00 |
| DAKOTA BURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000830829336849999 | $0.00 |
| DAKOTA BURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000122950611562 | $0.00 |
| DAKOTA BURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8312244184 | $6.25 |
| DAKOTA CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000901275095569999 | $26.68 |
| DAKOTA CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005012263667 | $9.92 |
| DAKOTA CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.055870396 | $85.06 |
| DAKOTA CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47043958154 | $0.37 |
| DAKOTA CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.347822131 | $3.36 |
| DAKOTA CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.453825018309999 | $5.04 |
| DAKOTA CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.091459397596 | $0.81 |
| DAKOTA CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4110385096 | $0.21 |
| DAKOTA CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.079663951388 | $4.76 |
| DAKOTA COLBORNE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 2.057695 | $204.98 |
| DAKOTA COLBORNE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (9.722301) | ($150.02) |
| DAKOTA COLBORNE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.7063605771) | ($212.00) |
| DAKOTA COLBORNE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (2.05790402) | ($103.71) |
| DAKOTA COLBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.86640418664379 | $4.20 |
| DAKOTA COLBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0002090217594 | $0.02 |
| DAKOTA DANIEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03379127) | ($1,015.09) |
| DAKOTA DANIEL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03379127 | $1,015.09 |
| DAKOTA DANIEL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.033791) | ($1,014.49) |
| DAKOTA DANIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (147.051096591) | ($79.28) |
| DAKOTA DANIEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 147.051096591 | $79.28 |
| DAKOTA DANIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006770301285) | ($1.92) |
| DAKOTA DANIEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006770301285 | $1.92 |
| DAKOTA DANIEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000067) | ($1.91) |
| DAKOTA DANIEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (147.051096) | ($75.82) |
| DAKOTA DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000242067445621511 | $8.58 |
| DAKOTA DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000836853871 | $0.00 |
| DAKOTA DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000062427406795 | $0.00 |
| DAKOTA DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8149947918452 | $1.65 |
| DAKOTA DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017856053067 | $0.00 |
| DAKOTA DEADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22736434056 | $0.78 |
| DAKOTA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042830437275 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAKOTA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000741655267569999 | $0.00 |
| DAKOTA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0017088158799 | $0.19 |
| DAKOTA DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000091537140061999 | $0.00 |
| DAKOTA DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073397169125 | $0.00 |
| DAKOTA DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00043833441858 | $0.03 |
| DAKOTA DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038503016074 | $1.14 |
| DAKOTA DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00061269613956 | $0.00 |
| DAKOTA DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.3423461419999 | $11.37 |
| DAKOTA DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022515440082 | $1.35 |
| DAKOTA DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.13324771339 | $0.28 |
| DAKOTA DUANE KANEASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023571017718 | $0.05 |
| DAKOTA DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.2617397010752 | $23.80 |
| DAKOTA DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004154758021 | $12.15 |
| DAKOTA DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.887846208 | $45.89 |
| DAKOTA DUNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0100425629406999 | $0.01 |
| DAKOTA EBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027707021467 | $84.21 |
| DAKOTA ESKRIDGE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DAKOTA ESKRIDGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0062575 | $250.00 |
| DAKOTA ESKRIDGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (98.0) | ($98.00) |
| DAKOTA ESKRIDGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 98.0 | $98.00 |
| DAKOTA ESKRIDGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| DAKOTA ESKRIDGE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (93.0) | ($93.00) |
| DAKOTA ESKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048318702262 | $14.30 |
| DAKOTA ESKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 206.977521737 | $206.98 |
| DAKOTA ESKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027493925709 | $0.00 |
| DAKOTA ESKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053617194517 | $0.01 |
| DAKOTA ESKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00291149785169999 | $0.00 |
| DAKOTA FENSTERMAKER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 0.02 | $1.71 |
| DAKOTA FENSTERMAKER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | SOL | (0.015) | ($1.29) |
| DAKOTA FENSTERMAKER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 1.283 | $1.29 |
| DAKOTA FENSTERMAKER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.77) | ($0.77) |
| DAKOTA FENSTERMAKER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | SOL | 0.07 | $2.83 |
| DAKOTA FENSTERMAKER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SOL | (0.02475) | ($1.00) |
| DAKOTA FENSTERMAKER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 0.989 | $1.00 |
| DAKOTA FENSTERMAKER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.77) | ($0.77) |
| DAKOTA FENSTERMAKER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,319.1873 | $1,319.19 |
| DAKOTA FENSTERMAKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.77) | ($0.77) |
| DAKOTA FENSTERMAKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (925.0) | ($925.00) |
| DAKOTA FENSTERMAKER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.122869642 | $1,671.43 |
| DAKOTA FENSTERMAKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (394.0) | ($394.00) |
| DAKOTA FENSTERMAKER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SOL | 12.23109 | $394.00 |
| DAKOTA FENSTERMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024112663166 | $7.14 |
| DAKOTA FENSTERMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00490451262276 | $5.88 |
| DAKOTA FENSTERMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042327451965 | $0.00 |
| DAKOTA FENSTERMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017498087766 | $0.01 |
| DAKOTA FENSTERMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.89665241839999 | $3.07 |
| DAKOTA FENSTERMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.80163015339999 | $20.02 |
| DAKOTA GANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025616018949 | $0.00 |
| DAKOTA GEFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015662708991599 | $0.05 |
| DAKOTA GENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025479348678 | $4.97 |
| DAKOTA GENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| DAKOTA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29137862617 | $0.29 |
| DAKOTA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026116851961 | $0.00 |
| DAKOTA GRIZZLE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,263.094525149) | ($2,263.09) |
| DAKOTA GRIZZLE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,263.094525149 | $2,263.09 |
| DAKOTA GRIZZLE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAKOTA GRIZZLE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (2,163.094525) | ($2,163.09) |
| DAKOTA GRIZZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027658053116 | $0.00 |
| DAKOTA GRIZZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.710873741884 | $18.71 |
| DAKOTA HAEFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070331163817 | $20.82 |
| DAKOTA HAEFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128973511586999 | $2.52 |
| DAKOTA HAEFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.684071995 | $39.68 |
| DAKOTA HARBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000228513947 | $0.00 |
| DAKOTA HARR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0002 | $6.09 |
| DAKOTA HARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121555950508099 | $51.67 |
| DAKOTA HARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9503936043 | $6.95 |
| DAKOTA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024803542552 | $7.34 |
| DAKOTA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015196764185 | $2.97 |
| DAKOTA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4217873834 | $1.92 |
| DAKOTA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05608879787 | $0.66 |
| DAKOTA HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.7273550904 | $0.32 |
| DAKOTA HERNANDEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ETH | 1.626194226 | $4,549.91 |
| DAKOTA HERNANDEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.08229563214 | $3,156.61 |
| DAKOTA HERNANDEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.2) | ($3,375.63) |
| DAKOTA HERNANDEZ | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.2 | $3,375.63 |
| DAKOTA HERNANDEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08234337826) | ($3,162.75) |
| DAKOTA HERNANDEZ | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.08234337826 | $3,162.75 |
| DAKOTA HERNANDEZ | ADDRESS REDACTED | 5/3/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.08234337) | ($3,111.98) |
| DAKOTA HERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.2) | ($2,415.00) |
| DAKOTA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000638345633495 | $0.02 |
| DAKOTA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139967172803999 | $25.80 |
| DAKOTA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064348713137 | $0.06 |
| DAKOTA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021054086207 | $0.02 |
| DAKOTA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09512898869 | $12.17 |
| DAKOTA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.120666504202 | $0.12 |
| DAKOTA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000377832845849999 | $0.00 |
| DAKOTA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013121556429 | $0.96 |
| DAKOTA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000107874325922 | $0.00 |
| DAKOTA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000022849783683 | $0.00 |
| DAKOTA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.49960516355 | $0.24 |
| DAKOTA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.039126052255 | $0.04 |
| DAKOTA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.7954141449 | $8.79 |
| DAKOTA HEUER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,000.2 | $2,000.20 |
| DAKOTA HEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019899979513 | $59.74 |
| DAKOTA HEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104739156699 | $20.44 |
| DAKOTA HEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.46396132 | $69.46 |
| DAKOTA HEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 107.986982484 | $107.99 |
| DAKOTA HEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00382256480499999 | $0.28 |
| DAKOTA HEYDE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1442525269) | ($0.03) |
| DAKOTA HEYDE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1442525269 | $0.03 |
| DAKOTA HEYDE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (25.867928625) | ($475.75) |
| DAKOTA HEYDE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 25.867928625 | $475.75 |
| DAKOTA HEYDE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOT | (25.867928625) | ($474.16) |
| DAKOTA HEYDE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (250.0) | ($211.33) |
| DAKOTA HEYDE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 250.0 | $211.33 |
| DAKOTA HEYDE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (250.0) | ($211.51) |
| DAKOTA HEYDE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.5533466139) | ($36.29) |
| DAKOTA HEYDE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.5533466139 | $36.29 |
| DAKOTA HEYDE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.0) | ($131.16) |
| DAKOTA HEYDE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.0 | $131.16 |
| DAKOTA HEYDE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.553346614) | ($166.27) |
| DAKOTA HEYDE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.00002900032383) | $0.00 |
| DAKOTA HEYDE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.00002900032383 | $0.00 |
| DAKOTA HEYDE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00165749) | ($48.84) |
| DAKOTA HEYDE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00172413) | ($50.22) |
| DAKOTA HEYDE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (255.006857584) | ($135.96) |
| DAKOTA HEYDE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 255.006857584 | $135.96 |
| DAKOTA HEYDE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (255.006857) | ($164.33) |
| DAKOTA HEYDE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | XLM | 99.96 | $14.05 |
| DAKOTA HEYDE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.09332189545) | ($0.06) |
| DAKOTA HEYDE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.09332189545 | $0.06 |
| DAKOTA HEYDE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | XLM | (100.09) | ($13.66) |
| DAKOTA HEYDE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 13.626 | $13.66 |
| DAKOTA HEYDE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.5) | ($10.50) |
| DAKOTA HEYDE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | SOL | 0.25707 | $10.50 |
| DAKOTA HEYDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.51911749) | ($56.38) |
| DAKOTA HEYDE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.51911749 | $56.38 |
| DAKOTA HEYDE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (0.25707) | ($9.48) |
| DAKOTA HEYDE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.51911749) | ($49.98) |
| DAKOTA HEYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00611715219983 | $208.89 |
| DAKOTA HEYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.98019077637583 | $1.51 |
| DAKOTA HEYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6331782314 | $7.66 |
| DAKOTA HEYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000056741024977384 | $0.00 |
| DAKOTA HEYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032997061005451 | $1.74 |
| DAKOTA HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001397008101 | $0.00 |
| DAKOTA INTERGALACTIC LIMITED | HOW MING STREET, KWUN TONG, KOWLOON, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069682684711 | $20.62 |
| DAKOTA INTERGALACTIC LIMITED | HOW MING STREET, KWUN TONG, KOWLOON, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079587789704 | $15.53 |
| DAKOTA INTERGALACTIC LIMITED | HOW MING STREET, KWUN TONG, KOWLOON, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.54082483099999 | $7.54 |
| DAKOTA INTERGALACTIC LIMITED | HOW MING STREET, KWUN TONG, KOWLOON, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.1703586984 | $11.17 |
| DAKOTA JAMES GALE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 27.21871439 | $80,596.49 |
| DAKOTA JAMES GALE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.33379723) | ($27,909.64) |
| DAKOTA JAMES GALE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.33379723 | $27,909.64 |
| DAKOTA JAMES GALE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (40.55251162) | ($79,163.87) |
| DAKOTA JAMES GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040264315304 | $123.56 |
| DAKOTA JAMES GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.792041017 | $100.00 |
| DAKOTA JAMES GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06305951056151 | $172.10 |
| DAKOTA JAMES GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.667084854109999 | $0.67 |
| DAKOTA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029874844017 | $0.88 |
| DAKOTA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034686314098 | $0.00 |
| DAKOTA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019903416056 | $38.84 |
| DAKOTA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060954781631 | $0.06 |
| DAKOTA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.084689687381 | $0.05 |
| DAKOTA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 87.16964259 | $87.17 |
| DAKOTA KAPPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000094615309537999 | $0.00 |
| DAKOTA KAPPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00435498507049999 | $0.01 |
| DAKOTA LIGHTNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.379496660379999 | $0.34 |
| DAKOTA MARTIN SHAMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019152430029 | $5.67 |
| DAKOTA MARTIN SHAMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080272306407 | $1.57 |
| DAKOTA MERRIVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081822759376 | $24.22 |
| DAKOTA MICHAEL PRUKOP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.032 | $99.70 |
| DAKOTA MICHAEL PRUKOP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003220740192) | ($10.03) |
| DAKOTA MICHAEL PRUKOP | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003859248303) | ($11.00) |
| DAKOTA MICHAEL PRUKOP | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003859248303 | $11.00 |
| DAKOTA MICHAEL PRUKOP | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003518932771) | ($10.03) |
| DAKOTA MICHAEL PRUKOP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (5.0764509) | ($5.08) |
| DAKOTA MICHAEL PRUKOP | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 5.0764509 | $5.08 |
| DAKOTA MICHAEL PRUKOP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005780179764) | ($10.00) |
| DAKOTA MICHAEL PRUKOP | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005780179764 | $10.00 |
| DAKOTA MICHAEL PRUKOP | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005797520303) | ($10.03) |
| DAKOTA MICHAEL PRUKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023101076194 | $6.84 |
| DAKOTA MICHAEL PRUKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000320301757805 | $0.63 |
| DAKOTA MICHAEL PRUKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.039701643084263 | $0.04 |
| DAKOTA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185212409809999 | $0.02 |
| DAKOTA MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045253877932834 | $0.00 |
| DAKOTA MORGAL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (48.844251525) | ($893.85) |
| DAKOTA MORGAL | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 48.844251525 | $893.85 |
| DAKOTA MORGAL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3268608837) | ($970.34) |
| DAKOTA MORGAL | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.3268608837 | $970.34 |
| DAKOTA MORGAL | ADDRESS REDACTED | 4/23/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.32686) | ($969.97) |
| DAKOTA MORGAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,046.014166914) | ($1,265.90) |
| DAKOTA MORGAL | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 2,046.014166914 | $1,265.90 |
| DAKOTA MORGAL | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | MATIC | (2,046.014166) | ($1,265.76) |
| DAKOTA MORGAL | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | DOT | (48.844251525) | ($509.45) |
| DAKOTA MORGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007287348459216 | $2.19 |
| DAKOTA MORGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.582424343828 | $15.78 |
| DAKOTA MORGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.174372854520899 | $3.16 |
| DAKOTA MOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001367338476 | $0.01 |
| DAKOTA NAIRN-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105692718894 | $3.13 |
| DAKOTA PANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0672172602629999 | $0.01 |
| DAKOTA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000412918522 | $0.00 |
| DAKOTA PEREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,828.185902109) | ($1,431.67) |
| DAKOTA PEREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,828.185902109 | $1,431.67 |
| DAKOTA PEREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,295.697499789) | ($1,179.69) |
| DAKOTA PEREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,295.697499789 | $1,179.69 |
| DAKOTA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079545312754 | $2.35 |
| DAKOTA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.592625995256 | $25.80 |
| DAKOTA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.065045532287 | $13.80 |
| DAKOTA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000822517638679999 | $0.00 |
| DAKOTA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.06799303846999 | $3.65 |
| DAKOTA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.077753410197 | $3.08 |
| DAKOTA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.014818246481 | $1.63 |
| DAKOTA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.098893689167 | $0.61 |
| DAKOTA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00019310593899 | $0.04 |
| DAKOTA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0051082987812 | $0.39 |
| DAKOTA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.18949756615 | $0.29 |
| DAKOTA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.2189408852 | $1.55 |
| DAKOTA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.39720120097 | $0.51 |
| DAKOTA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0820270763149999 | $0.04 |
| DAKOTA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.19601125419 | $0.49 |
| DAKOTA PETHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17647711206 | $0.21 |
| DAKOTA PETHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 44.00347888 | $388.45 |
| DAKOTA PETHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.68432371479 | $1,274.85 |
| DAKOTA PFAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023564080159 | $6.97 |
| DAKOTA PFAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6032401856 | $0.23 |
| DAKOTA PFAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456048249999 | $0.48 |
| DAKOTA PHILLIPOLIPHANT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021215932152 | $0.04 |
| DAKOTA PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154106390598 | $4.56 |
| DAKOTA PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034648229171 | $0.68 |
| DAKOTA PLESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024038872193 | $72.71 |
| DAKOTA PLESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8159859787 | $5.82 |
| DAKOTA REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043676429048 | $134.26 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAKOTA ROBERT YARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002102941332 | $0.04 |
| DAKOTA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002824974023 | $0.00 |
| DAKOTA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.225210050889999 | $0.26 |
| DAKOTA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111549844264086 | $0.13 |
| DAKOTA SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031173607353 | $0.01 |
| DAKOTA SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00498120793359999 | $9.72 |
| DAKOTA SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000027949513633 | $0.00 |
| DAKOTA SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5107855424999 | $8.33 |
| DAKOTA SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000739315464939999 | $0.00 |
| DAKOTA SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.78790298239999 | $0.41 |
| DAKOTA SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.001825194957 | $0.00 |
| DAKOTA SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000599872816269999 | $0.00 |
| DAKOTA SCHWORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000909356208219999 | $0.27 |
| DAKOTA SCHWORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6126396355 | $3.04 |
| DAKOTA SCHWORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002882906897 | $0.06 |
| DAKOTA SHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030719823046 | $9.09 |
| DAKOTA SHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.012144288 | $14.00 |
| DAKOTA SHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021827577818 | $42.59 |
| DAKOTA SHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049634523837 | $0.05 |
| DAKOTA SHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 81.293409294 | $51.04 |
| DAKOTA SHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.934651520499999 | $0.14 |
| DAKOTA SHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.8841182911 | $8.07 |
| DAKOTA SPEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032596532368 | $0.01 |
| DAKOTA STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136706668051 | $4.05 |
| DAKOTA STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.234075506319999 | $0.15 |
| DAKOTA STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.125952348679 | $1.40 |
| DAKOTA STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014043446392 | $0.80 |
| DAKOTA SWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000123501980277 | $0.00 |
| DAKOTA TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108291291577 | $0.03 |
| DAKOTA TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00015829425883 | $0.00 |
| DAKOTA WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094099153927 | $289.29 |
| DAKOTA WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145049326005 | $28.28 |
| DAKOTA WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.284224838 | $12.12 |
| DAKOTA WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.826962303 | $22.50 |
| DAKOTA WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9668434873 | $32.97 |
| DAKOTA WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28143983193 | $2.48 |
| DAKOTA WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.9077178164 | $1.01 |
| DAKOTA WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27528971579 | $16.46 |
| DAKOTA WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.140941320873 | $5.58 |
| DAKOTA WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0049852367945 | $1.13 |
| DAKOTA WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.031794543192 | $0.75 |
| DAKOTA WESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000119587759555 | $0.00 |
| DAKOTA WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000393584008289999 | $11.65 |
| DAKOTA WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113740867578 | $2.22 |
| DAKOTA WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7210464442 | $1.72 |
| DAKOTA WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045482535094 | $0.33 |
| DAKOTA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000992796803069999 | $29.38 |
| DAKOTA WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188866986659 | $0.56 |
| DAKOTA WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0737593522 | $7.07 |
| DAKOTA WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056271198583 | $0.00 |
| DAKOTA WOOLEVER | ADDRESS REDACTED | 6/20/2022 | Withheld | Incoming | Deposit | ETH | 0.2014779044 | $226.26 |
| DAKOTA WOOLEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155069539461 | $0.46 |
| DAKOTA WOOLEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058605958878 | $11.45 |
| DAKOTA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000835366672186 | $2.47 |
| DAKOTA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017223473495 | $3.36 |
| DAKOTA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83196452097 | $0.83 |
| DAKOTA WYATT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3099084861) | ($907.19) |
| DAKOTA WYATT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3099084861 | $907.19 |
| DAKOTA WYATT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02537681) | ($1,000.00) |
| DAKOTA WYATT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02537681 | $1,000.00 |
| DAKOTA WYATT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3099084861) | ($918.08) |
| DAKOTA WYATT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02537681) | ($1,017.88) |
| DAKOTA WYATT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02606698166) | ($802.39) |
| DAKOTA WYATT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02606698166 | $802.39 |
| DAKOTA WYATT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02606698) | ($800.20) |
| DAKOTA WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028540221314042 | $10.21 |
| DAKOTA WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007791760300546 | $2.34 |
| DAKOTA WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020751053559999 | $0.00 |
| DAKOTA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001257653181 | $0.00 |
| DAKOTA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042846652699 | $0.00 |
| DAKOTAH CHALLACOMBE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| DAKOTAH CHALLACOMBE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| DAKOTAH CHALLACOMBE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DAKOTAH CHALLACOMBE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| DAKOTAH CHALLACOMBE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| DAKOTAH CHALLACOMBE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DAKOTAH CHALLACOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017088325015 | $50.79 |
| DAKOTAH CHALLACOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116569108419999 | $236.05 |
| DAKOTAH CHALLACOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,290.894718548 | $1,290.89 |
| DAKOTAH CHALLACOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063625332732 | $2.52 |
| DAKOTAH FLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031198655755 | $0.92 |
| DAKOTAH FLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2082099326 | $10.21 |
| DAKOTAH MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076670869209 | $0.02 |
| DAKOTAH MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037707221839999 | $0.00 |
| DAKOTAH MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16165078113 | $0.16 |
| DAKOTAH MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014331214817 | $0.00 |
| DAKOTAH MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000002088547803 | $0.00 |
| DAKS BALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000388796791479999 | $1.15 |
| DAKSH HASSIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.059579868788 | $0.06 |
| DAKSH RUSTAGI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001991775256) | ($8.04) |
| DAKSH RUSTAGI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.08193645 | $2,845.23 |
| DAKSH RUSTAGI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 11.183955 | $908.47 |
| DAKSH RUSTAGI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.09638531659) | ($3,030.30) |
| DAKSH RUSTAGI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| DAKSH RUSTAGI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.001009) | ($1,000.00) |
| DAKSH RUSTAGI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 12.487039 | $983.23 |
| DAKSH RUSTAGI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (23.67100107) | ($1,824.32) |
| DAKSH RUSTAGI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 18.83115007 | $1,530.03 |
| DAKSH RUSTAGI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LTC | (18.457160883) | ($1,339.39) |
| DAKSH RUSTAGI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 442.0 | $442.00 |
| DAKSH RUSTAGI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (442.0) | ($442.00) |
| DAKSH RUSTAGI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 6.147845 | $381.93 |
| DAKSH RUSTAGI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002645641412) | ($8.07) |
| DAKSH RUSTAGI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002634079219) | ($8.04) |
| DAKSH RUSTAGI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (6.52695084) | ($436.91) |
| DAKSH RUSTAGI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001938994546) | ($5.84) |
| DAKSH RUSTAGI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008802127177) | ($2.58) |
| DAKSH RUSTAGI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00672116) | ($184.66) |
| DAKSH RUSTAGI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01817874) | ($509.20) |
| DAKSH RUSTAGI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 548.170694 | $548.17 |
| DAKSH RUSTAGI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.91) | ($12.91) |
| DAKSH RUSTAGI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (442.0) | ($442.00) |
| DAKSH RUSTAGI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | LTC | 18.457160883 | $942.79 |
| DAKSH RUSTAGI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (18.0) | ($920.70) |
| DAKSH RUSTAGI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.07) | ($8.07) |
| DAKSH RUSTAGI | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.04) | ($8.04) |
| DAKSH RUSTAGI | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| DAKSH RUSTAGI | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.07) | ($8.07) |
| DAKSH RUSTAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034810370796366 | $11.63 |
| DAKSH RUSTAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042740392919688 | $0.00 |
| DAKSH RUSTAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000212966096 | $0.00 |
| DAKSH RUSTAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.380858073731624 | $0.38 |
| DAKSH RUSTAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00083879746655 | $0.00 |
| DAKSH RUSTAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00681341214131746 | $0.44 |
| DAKSH RUSTAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00018287095021 | $0.00 |
| DAKSHESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001193205013 | $0.00 |
| DAKSHESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5678869013 | $6.00 |
| DAKSHESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026261137496 | $0.00 |
| DAKSHESHKUMAR KANUBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000143764996626 | $0.00 |
| DAKSHITHA HASINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011200759902 | $0.00 |
| DAKSHITHA HASINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038750005274 | $0.00 |
| DAKSIRI MICHAEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.85436553) | ($1,737.30) |
| DAKSIRI MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.16810800733 | $17.52 |
| DAKU SIEWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071090759159 | $21.04 |
| DAKU SIEWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095328708644 | $18.60 |
| DAL EARNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106659176277999 | $0.03 |
| DAL KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004147983262 | $0.00 |
| DAL KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000087925873597 | $0.00 |
| DAL KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000068102166727 | $0.00 |
| DALA ROBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BAT | 0.25 | $0.18 |
| DALA ROBERT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BAT | 0.25 | $0.18 |
| DALA ROBERT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BAT | 0.25 | $0.18 |
| DALA ROBERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BAT | 0.75 | $0.28 |
| DALA ROBERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BAT | 1.25 | $0.46 |
| DALA ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043663956144701 | $0.00 |
| DALA ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038607708324 | $0.00 |
| DALAI ADRIAN ORDIERES DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6384756429494 | $0.60 |
| DALAL ALFARES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,900.0) | ($1,900.00) |
| DALAL ALFARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037678162764 | $115.46 |
| DALAL ALFARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.009246642235 | $16.03 |
| DALAL ALFARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050716559251 | $101.15 |
| DALAL ALFARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014495019149 | $0.02 |
| DALAL ALFARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 128.061190882 | $128.06 |
| DALAL DAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015148238474 | $0.45 |
| DALAL DAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9055772828 | $8.91 |
| DALAN DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000104343619977 | $0.00 |
| DALAN SMAILBEGOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.24375094798 | $144.53 |
| DALANDA COBB | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.392791563) | ($12,768.98) |
| DALANDA COBB | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.392791563 | $12,768.98 |
| DALANDA COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024768535811 | $748.42 |
| DALANDA COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0602054631370729 | $143.32 |
| DALANDA COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.5479262424 | $48.98 |
| DALANDA COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.383664287339999 | $0.06 |
| DALANDA COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.69045866224 | $2.36 |
| DALBA ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000356650102409999 | $1.06 |
| DALBIR SINGH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 0.7631 | $78.45 |
| DALBIR SINGH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 1.23825615 | $126.31 |
| DALBIR SINGH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.021344 | $62.56 |
| DALBIR SINGH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.208656 | $611.24 |
| DALBIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016963335492063 | $50.31 |
| DALBIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002754020799124 | $4.79 |
| DALBIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02182775998 | $1.19 |
| DALBIR SINGH GHOTRA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 450.0 | $450.00 |
| DALBIR SINGH GHOTRA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| DALBIR SINGH GHOTRA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SNX | 130.248225 | $600.10 |
| DALCÓ ROBERTO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (6,160.0) | ($12,751.20) |
| DALCÓ ROBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.873811841 | $199.29 |
| DALCÓ ROBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.633991032 | $80.63 |
| DALCÓ ROBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.409091863 | $26.41 |
| DALE AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00662524224069999 | $205.01 |
| DALE AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 181.586207654 | $181.59 |
| DALE ALAN GENOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00772107968809999 | $239.36 |
| DALE ALAN GENOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0605303748599999 | $121.25 |
| DALE ALAN GENOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.47941096632 | $28.66 |
| DALE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013840908463 | $2.70 |
| DALE ANDELKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034771501642 | $68.48 |
| DALE ANDELKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.4577265319999 | $26.03 |
| DALE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063235997775 | $0.00 |
| DALE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0172110059579999 | $0.00 |
| DALE ARMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0131092127666999 | $397.74 |
| DALE ARMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17159985913 | $1.37 |
| DALE ARMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071170424668 | $143.05 |
| DALE ARMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.11114582583 | $9.81 |
| DALE ARMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.70999175599999 | $0.98 |
| DALE ARMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013410708542 | $0.98 |
| DALE ARMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.93043898609999 | $27.09 |
| DALE ARMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.41061214599999 | $8.68 |
| DALE ARMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.88325413733 | $0.04 |
| DALE ARMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00370145072359999 | $0.84 |
| DALE ARMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0083643306777 | $0.63 |
| DALE ARMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.018352769163 | $1.31 |
| DALE ARMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.70805560579999 | $0.82 |
| DALE ARMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.0760382812 | $1.11 |
| DALE ARMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.084165344747 | $1.98 |
| DALE ARMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0105833342145999 | $1.15 |
| DALE ARMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.061997590718 | $0.18 |
| DALE ARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023367840829 | $70.61 |
| DALE ARMITAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007990064839 | $15.59 |
| DALE AXIL BAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $28.56 |
| DALE AXIL BAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,860.95 |
| DALE AXIL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002449928446 | |
| DALE AXIL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.3371320277849 | $10.29 |
| DALE AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116662731504 | $0.03 |
| DALE AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075550909561 | $0.01 |
| DALE AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1603167294 | $1.36 |
| DALE AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055192461875 | $0.01 |
| DALE AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002336446691 | $0.00 |
| DALE AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004927599746 | $0.02 |
| DALE AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000005862424081 | $0.00 |
| DALE AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.074517264925 | $0.46 |
| DALE AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00063702896389 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DALE AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000022071976359 | $0.00 |
| DALE AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.63018302475 | $0.62 |
| DALE B CIRLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020971704299 | $0.04 |
| DALE BALDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017362825017 | $0.00 |
| DALE BARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0194572894151023 | $0.02 |
| DALE BARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024694930772999 | $0.00 |
| DALE BARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001478425286 | $0.00 |
| DALE BARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002136066389 | $0.00 |
| DALE BARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00006096514998 | $0.00 |
| DALE BARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000057694550387 | $0.00 |
| DALE BARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000002837097891899999 | $0.00 |
| DALE BARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.42593876139 | $0.02 |
| DALE BATALHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020474460336 | $0.06 |
| DALE BATALHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0314180366919999 | $61.61 |
| DALE BATALHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09723412836 | $0.69 |
| DALE BATALHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.069225295236 | $0.09 |
| DALE BECKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033211965679 | $9.83 |
| DALE BECKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029078262632 | $56.82 |
| DALE BECKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.201793822 | $17.20 |
| DALE BECKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034843282554 | $2.55 |
| DALE BECKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0216830433 | $0.13 |
| DALE BOWERMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02883) | ($49.99) |
| DALE BOWERMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.821522) | ($4,999.88) |
| DALE BOWERMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (4.644655) | ($8,215.33) |
| DALE BOWERMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006332) | ($12.02) |
| DALE BOWERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004708946409 | $0.00 |
| DALE BOWERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.160166128394817 | $342.03 |
| DALE BOWERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.35179825239999 | $1.86 |
| DALE BOWERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014091974733 | $0.16 |
| DALE BOWERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001407233206 | $0.00 |
| DALE BOWERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000304310352169999 | $0.00 |
| DALE BOWERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000089811251102 | $0.01 |
| DALE BOWERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000035476837079 | $0.00 |
| DALE BOWERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00001752730934 | $0.00 |
| DALE BOWERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000003717031219 | $0.00 |
| DALE BOWERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000067221812862 | $0.00 |
| DALE BRIMHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013780397468 | $0.00 |
| DALE BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005866436652 | $0.00 |
| DALE BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091715238754041 | $0.01 |
| DALE BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000284835381 | $0.01 |
| DALE BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0120596605264 | $0.01 |
| DALE BRZECZKOWSKI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00347443 | $125.43 |
| DALE BRZECZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047747551364 | $147.01 |
| DALE BULLINGTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01774636 | $709.61 |
| DALE BULLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177330745107 | $52.22 |
| DALE BULLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152091206689999 | $29.68 |
| DALE BULLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29568376958 | $0.30 |
| DALE BULLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14116628461 | $12.68 |
| DALE BURNSIDE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (210.0133) | ($175.26) |
| DALE BURNSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39749882648469 | $2.52 |
| DALE BUTTERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003336573976 | $101.94 |
| DALE BUTTERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34670712118 | $707.39 |
| DALE BUTTERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.911210221 | $14.99 |
| DALE BUTTERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00041493517439 | $0.00 |
| DALE BUTTERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0053829783787 | $0.00 |
| DALE BUTTERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0108615831722999 | $0.04 |
| DALE BUTTERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.131406915738 | $7.86 |
| DALE BUTTERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.136091469724 | $5.38 |
| DALE CAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047075521328 | $0.01 |
| DALE CAMERON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7821) | ($2,258.79) |
| DALE CAMERON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.090919) | ($3,558.77) |
| DALE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002998101481388 | $12.02 |
| DALE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022128585511023 | $6.62 |
| DALE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000251569198019999 | $0.00 |
| DALE CAMILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00136108695089999 | $2.54 |
| DALE CAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016324185285 | $0.05 |
| DALE CARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086156122394 | $1.68 |
| DALE CARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00130708127592999 | $0.14 |
| DALE CASSIDY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($31,009.84) |
| DALE CASSIDY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $31,009.84 |
| DALE CASSIDY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,084.98) |
| DALE CASSIDY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9) | ($27,625.16) |
| DALE CASSIDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.078919977) | ($32,275.89) |
| DALE CASSIDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.078919977 | $32,275.89 |
| DALE CASSIDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.05) | ($30,561.79) |
| DALE CASSIDY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (726.372066459) | ($561.03) |
| DALE CASSIDY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | CEL | 726.372066459 | $561.03 |
| DALE CASSIDY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (829.609926037) | ($8,213.14) |
| DALE CASSIDY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 829.609926037 | $8,213.14 |
| DALE CASSIDY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | DOT | (829.609926037) | ($8,213.14) |
| DALE CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053411173891098 | $203.44 |
| DALE CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7510627824135 | $7.89 |
| DALE CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25289945842 | $515.34 |
| DALE CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.86417529 | $1.86 |
| DALE CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 297.540544657 | $235.88 |
| DALE CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.558916705734 | $123.07 |
| DALE CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 84.185674755 | $287.61 |
| DALE CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.20521791766 | $47.69 |
| DALE CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.40865176931 | $44.87 |
| DALE CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.080587887049 | $6.10 |
| DALE CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.23686214891 | $16.89 |
| DALE CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.20684969437 | $0.10 |
| DALE CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00065175364299 | $0.07 |
| DALE CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0147201225559999 | $0.04 |
| DALE CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0104188074815999 | $0.04 |
| DALE CAULFIELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.020817703) | ($1,949.48) |
| DALE CAULFIELD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02876339) | ($865.55) |
| DALE CAULFIELD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (20.760453679) | ($145.74) |
| DALE CAULFIELD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (504.64385) | ($217.57) |
| DALE CAULFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016210687006104 | $5.99 |
| DALE CAULFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041749561806 | $0.00 |
| DALE CAULFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005296235590136 | $14.55 |
| DALE CAULFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000143967099999999 | $0.00 |
| DALE CAULFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040334764382188 | $0.45 |
| DALE CAULFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000010000463 | $0.00 |
| DALE CAULFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.43597547387839 | $0.87 |
| DALE CAULFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09365257815 | $5.33 |
| DALE CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036854510059 | $1.09 |
| DALE CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028884014078 | $0.56 |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.5) | ($2.50) |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2.5 | $2.50 |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,006.780061289) | ($1,006.78) |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,006.780061289 | $1,006.78 |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 2,919.708029197 | $1,499.21 |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033086) | ($10.00) |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033086 | $10.00 |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01436379124) | ($30.00) |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01436379124 | $30.00 |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.95) |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,977.40) |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,977.40 |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.04) |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,990.20) |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.0) | ($89,715.00) |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.0 | $89,715.00 |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($12,235.14) |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.0 | $12,235.14 |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($12,204.21) |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($89,166.00) |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.094532339) | ($1.09) |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.094532339 | $1.09 |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (586.843167524) | ($586.84) |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 586.843167524 | $586.84 |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.903752) | ($57,491.41) |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.903752 | $57,491.41 |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.3911623906) | ($3.00) |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.3911623906 | $3.00 |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9066384861) | ($1,869.72) |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9066384861 | $1,869.72 |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (0.389323) | ($2.97) |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.920002) | ($1,896.85) |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.903982) | ($57,233.70) |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (70.902242331) | ($1,330.84) |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 70.902242331 | $1,330.84 |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,913.391707048) | ($2,038.72) |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,913.391707048 | $2,038.72 |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1013843598) | ($2,800.13) |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1013843598 | $2,800.13 |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10138521) | ($2,791.34) |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116697454034769 | $426.97 |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033565019368975 | $90.31 |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.39066772638194 | $6.39 |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1658420451 | $0.13 |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.9719869981982 | $10.28 |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00073651246467666 | $0.01 |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3594995418942 | $4.36 |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.697667056794139 | $31.66 |
| DALE CHRISTOPHER WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.17003035012 | $1.17 |
| DALE CONSTANT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.820254) | ($1,472.71) |
| DALE CONSTANT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 1,461.218 | $1,472.71 |
| DALE CONSTANT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.779245) | ($1,303.75) |
| DALE CONSTANT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,304.302 | $1,303.75 |
| DALE CONSTANT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (163.802) | ($75.00) |
| DALE CONSTANT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 74.906 | $75.00 |
| DALE CONSTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 256.939158236262 | $235.58 |
| DALE CONSTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.42080068449999 | $0.08 |
| DALE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5196483762 | $1.77 |
| DALE CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017881934555 | $0.53 |
| DALE CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000063058207285 | $0.00 |
| DALE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0055031339934 | $0.00 |
| DALE DELBERT ZAGER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.1313808 | $400.32 |
| DALE DELBERT ZAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016549250949999 | $49.24 |
| DALE DELBERT ZAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052597522804 | $103.66 |
| DALE DELBERT ZAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.49280062 | $44.49 |
| DALE DELBERT ZAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.2146542821 | $27.50 |
| DALE DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067553916536 | $19.99 |
| DALE DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032755882704 | $0.04 |
| DALE DOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000020967789522 | $0.00 |
| DALE DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024092179042 | $0.71 |
| DALE DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031536562807 | $0.62 |
| DALE DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.98487005 | $1.98 |
| DALE DUNN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.00050952 | $20.62 |
| DALE DUNN | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00050952) | ($20.49) |
| DALE DUNN | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | BTC | 0.00408079 | $134.41 |
| DALE DUNN | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Collateral | BTC | (0.00408079) | ($127.61) |
| DALE DUNN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | BTC | 0.0065 | $187.94 |
| DALE DUNN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0065) | ($193.17) |
| DALE DUNN | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Deposit | USDC | 19.838955 | $19.84 |
| DALE DUNN | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (17.98) | ($17.98) |
| DALE DUNN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.06251575263 | $1,427.20 |
| DALE DUNN | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Collateral | BTC | 0.01058079 | $241.55 |
| DALE DUNN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05913407235) | ($1,350.00) |
| DALE DUNN | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.0003937891188) | ($8.99) |
| DALE DUNN | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.001785835844) | ($40.77) |
| DALE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057496438226 | $17.02 |
| DALE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015639983137 | $0.02 |
| DALE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000127825750815 | $0.25 |
| DALE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00108081323135 | $0.00 |
| DALE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04425904737 | $0.39 |
| DALE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.11277765582 | $1.11 |
| DALE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2567947585 | $0.33 |
| DALE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013068772907 | $0.10 |
| DALE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3952297608 | $4.77 |
| DALE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.077831259403 | $0.08 |
| DALE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.7874072032999 | $0.52 |
| DALE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.110972270412 | $0.06 |
| DALE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022066203251 | $0.52 |
| DALE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014803439849999 | $2.93 |
| DALE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00250454685479999 | $0.00 |
| DALE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.305015396 | $1.46 |
| DALE EDGECOMBE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($298.44) |
| DALE EDGECOMBE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21507611) | ($6,377.65) |
| DALE EDGECOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129201317755179 | $45.96 |
| DALE EDGECOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100974419476 | $0.02 |
| DALE EDGECOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.04488474849999 | $2.54 |
| DALE EDGECOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001120265357 | $0.00 |
| DALE EDGECOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.01030146869695 | $0.00 |
| DALE EDGECOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0106092279941999 | $2.40 |
| DALE EDGECOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.6525005858 | $7.18 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DALE EDGECOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.037029278388 | $2.64 |
| DALE EDGECOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0273887651879999 | $2.97 |
| DALE EDWARDS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (6,708.730812) | ($998.08) |
| DALE EDWARDS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | XLM | 6,708.730812 | $998.08 |
| DALE EDWARDS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | XLM | (134.395763) | ($19.98) |
| DALE EDWARDS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | XLM | (6,574.335049) | ($978.25) |
| DALE EDWARDS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02988504395) | ($905.58) |
| DALE EDWARDS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02988504395 | $905.58 |
| DALE EDWARDS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,200.996892326) | ($1,350.31) |
| DALE EDWARDS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,200.996892326 | $1,350.31 |
| DALE EDWARDS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,200.968177) | ($1,388.77) |
| DALE EDWARDS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (135.936101115) | ($1,246.34) |
| DALE EDWARDS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 135.936101115 | $1,246.34 |
| DALE EDWARDS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (75.952572803) | ($391.61) |
| DALE EDWARDS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 75.952572803 | $391.61 |
| DALE EDWARDS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.029885) | ($898.97) |
| DALE EDWARDS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (135.936101115) | ($1,128.27) |
| DALE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029808925583388 | $10.10 |
| DALE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.701007218168 | $23.85 |
| DALE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40707634739366 | $3.99 |
| DALE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.3404936217867 | $1.67 |
| DALE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.322280529257699 | $2.15 |
| DALE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2041889654 | $0.17 |
| DALE ELSTON SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.018247347534 | $0.02 |
| DALE ETSEBETH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.05814422371) | ($2,400.00) |
| DALE ETSEBETH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 600.0 | $600.00 |
| DALE ETSEBETH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DALE ETSEBETH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008447026903) | ($0.33) |
| DALE ETSEBETH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01235743 | $501.07 |
| DALE ETSEBETH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | ETH | (2.018918332) | ($6,000.00) |
| DALE ETSEBETH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| DALE ETSEBETH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,550.0) | ($1,550.00) |
| DALE ETSEBETH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.03978997 | $1,527.14 |
| DALE ETSEBETH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00332042 | $122.60 |
| DALE ETSEBETH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.06064467137) | ($2,000.00) |
| DALE ETSEBETH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| DALE ETSEBETH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DALE ETSEBETH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DALE ETSEBETH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0006339 | $20.00 |
| DALE ETSEBETH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (11.0) | ($333.85) |
| DALE ETSEBETH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 324.918 | $333.85 |
| DALE ETSEBETH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5256666667) | ($0.79) |
| DALE ETSEBETH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01347631 | $397.54 |
| DALE ETSEBETH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001695093685) | ($0.50) |
| DALE ETSEBETH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001105490603) | ($0.33) |
| DALE ETSEBETH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DALE ETSEBETH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0051331 | $150.00 |
| DALE ETSEBETH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004219996153) | ($1.25) |
| DALE ETSEBETH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004051116527) | ($1.23) |
| DALE ETSEBETH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.815593331) | ($0.79) |
| DALE ETSEBETH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002219755827) | ($0.50) |
| DALE ETSEBETH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000169867992) | ($0.33) |
| DALE ETSEBETH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.654249189) | ($1,500.00) |
| DALE ETSEBETH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.018918332 | $1,830.67 |
| DALE ETSEBETH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006892704956) | ($6.25) |
| DALE ETSEBETH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04983425683) | ($45.19) |
| DALE ETSEBETH | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005704215554) | ($1.23) |
| DALE ETSEBETH | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003962767303) | ($0.81) |
| DALE ETSEBETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081664039291 | $24.85 |
| DALE ETSEBETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077270527778 | $0.10 |
| DALE ETSEBETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131217651646999 | $30.25 |
| DALE ETSEBETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9411312535 | $3.94 |
| DALE ETSEBETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52518626147 | $5.84 |
| DALE ETSEBETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0296313378049999 | $0.26 |
| DALE ETSEBETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19541216472 | $12.09 |
| DALE FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102268892588 | $0.03 |
| DALE FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000419232496019999 | $0.08 |
| DALE FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.418877548832 | $3.42 |
| DALE FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020123224228 | $0.02 |
| DALE FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022180577695 | $0.02 |
| DALE FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00035692405403 | $0.01 |
| DALE FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004452797832 | $0.00 |
| DALE FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000076629048915 | $0.00 |
| DALE FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016751754997 | $0.00 |
| DALE FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000734613254559999 | $0.00 |
| DALE FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000056768703984 | $0.00 |
| DALE FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000010642176377 | $0.00 |
| DALE FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000080950117177 | $0.00 |
| DALE FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000024480472672 | $0.00 |
| DALE FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000112554976838 | $0.00 |
| DALE FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000005850219908 | $0.00 |
| DALE FOSGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061439077554 | $18.18 |
| DALE FOSGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015512887685 | $3.03 |
| DALE FOSGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000420881342731 | $0.00 |
| DALE FOSGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.470035136 | $24.50 |
| DALE FOSGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.087677601378 | $5.24 |
| DALE FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050939409276 | $0.00 |
| DALE FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013382337757 | $0.00 |
| DALE FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.074547047146 | $0.07 |
| DALE FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000033024591828 | $0.00 |
| DALE FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.077022101788 | $0.08 |
| DALE FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09725503311 | $0.08 |
| DALE FRAYSUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054812492438 | $169.16 |
| DALE FRAYSUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.80422503829999 | $10.26 |
| DALE FRAYSUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020600899953 | $4.02 |
| DALE FRAYSUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082204817949 | $0.01 |
| DALE FRAYSUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.553487471 | $27.39 |
| DALE FRAYSUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 104.174261288 | $65.41 |
| DALE FRAYSUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.042166362043 | $3.09 |
| DALE FRAYSUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.223799692249999 | $5.25 |
| DALE GAUBATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024013960692 | $0.71 |
| DALE GAUBATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015476753667 | $30.20 |
| DALE GAUBATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.74394212639999 | $4.74 |
| DALE GIESE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (22.651410659) | ($604,362.29) |
| DALE GIESE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 22.651410659 | $604,362.29 |
| DALE GIESE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (105.084076379) | ($151,409.34) |
| DALE GIESE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 105.084076379 | $151,409.34 |
| DALE GIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.055177426220276 | $1,886.02 |
| DALE GIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.7051098050334 | $1,635.65 |
| DALE GILBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00185764233609999 | $3.62 |
| DALE GILBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.904017706 | $11.02 |
| DALE GILBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8444424688 | $9.38 |
| DALE GILBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00022131161096 | $0.00 |
| DALE GILBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00055435211062 | $0.00 |
| DALE GORDON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155273922918 | $0.46 |
| DALE GORDON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045328259447 | $0.88 |
| DALE GORDON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027220666562 | $0.24 |
| DALE GORDON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4841714197 | $0.22 |
| DALE GORDON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018701476393 | $1.37 |
| DALE GORDON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.25385428138 | $0.39 |
| DALE GORDON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0054479298247 | $0.39 |
| DALE GORDON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0108815191586 | $0.04 |
| DALE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4770449974735 | $0.46 |
| DALE GROENEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016233676069 | $48.25 |
| DALE GROENEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107871775269 | $21.05 |
| DALE GROENEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 317.037148839 | $251.34 |
| DALE GROENEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.8160952646 | $97.97 |
| DALE GROENEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.73210034469999 | $9.33 |
| DALE GROENEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.2242508162 | $4.22 |
| DALE GROENEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0101264252452 | $0.63 |
| DALE HADLEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.013026 | $502.89 |
| DALE HADLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.015773 | $501.36 |
| DALE HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092307391643 | $284.04 |
| DALE HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026435548538 | $0.52 |
| DALE HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000924853681589999 | $0.00 |
| DALE HARRISON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (101.417762) | ($972.65) |
| DALE HARRISON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (175.931484) | ($103.76) |
| DALE HARRISON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.110316) | ($3,228.55) |
| DALE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087736435884399 | $30.44 |
| DALE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015879274708 | $0.03 |
| DALE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7306792314989 | $1.70 |
| DALE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2305212658754 | $16.72 |
| DALE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.179669867279999 | $10.23 |
| DALE HAYES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01170757558) | ($34.22) |
| DALE HAYES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01170757558 | $34.22 |
| DALE HAYES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (0.011633) | ($33.98) |
| DALE HAYES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.000858 | $33.98 |
| DALE HAYES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000858) | ($33.98) |
| DALE HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040248946832 | $0.12 |
| DALE HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.153667748004876 | $0.18 |
| DALE HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.065609015971 | $0.03 |
| DALE HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 50.002053448 | $2.04 |
| DALE HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071614380703 | $0.00 |
| DALE HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000352743315202199 | $0.11 |
| DALE HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00390277486679999 | $119.69 |
| DALE HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158893459989999 | $47.17 |
| DALE HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081658901235 | $164.53 |
| DALE HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 172.572110176 | $136.81 |
| DALE HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.0855510405 | $89.86 |
| DALE HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000103523242521 | $0.00 |
| DALE HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.093268987636 | $0.09 |
| DALE HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019720371866 | $0.00 |
| DALE HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.040010925541 | $0.14 |
| DALE HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000122934894666 | $0.00 |
| DALE HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.66233963873 | $4.08 |
| DALE HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0001562547207 | $0.00 |
| DALE HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000091329578926 | $0.00 |
| DALE HONEYBUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002349302313 | $50.00 |
| DALE HONEYBUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.11701300002 | $89.02 |
| DALE HOWARD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 132.9756141 | $185.01 |
| DALE HOWARD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (132.975614) | ($180.85) |
| DALE HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035254742254 | $10.44 |
| DALE HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6051176998 | $2.86 |
| DALE HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.58932827789999 | $4.14 |
| DALE HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3310268352 | $3.68 |
| DALE HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.55992089199999 | $0.23 |
| DALE HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.059121527711 | $3.45 |
| DALE HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.30412597856 | $0.16 |
| DALE HYMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094711001192 | $0.02 |
| DALE HYMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3688578917 | $0.37 |
| DALE IHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023531275216 | $71.12 |
| DALE IHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017500287944 | $34.15 |
| DALE ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097283039892 | $28.79 |
| DALE ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.23601267117 | $13.74 |
| DALE J. WEST CONSULTING LTD | 5 BOYDIN CLOSE, WITHAM, CM8 1PD UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016683965854 | $49.66 |
| DALE J. WEST CONSULTING LTD | 5 BOYDIN CLOSE, WITHAM, CM8 1PD UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.3131642547133 | $21.72 |
| DALE J. WEST CONSULTING LTD | 5 BOYDIN CLOSE, WITHAM, CM8 1PD UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145720245639999 | $28.43 |
| DALE J. WEST CONSULTING LTD | 5 BOYDIN CLOSE, WITHAM, CM8 1PD UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.66256345859999 | $0.07 |
| DALE JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49651892152 | $0.58 |
| DALE JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7600650282 | $5.36 |
| DALE JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5130039496 | $5.17 |
| DALE JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116871155123 | $1.28 |
| DALE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012577051948 | $0.00 |
| DALE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000188657974659999 | $0.00 |
| DALE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000079972419325 | $0.00 |
| DALE JONATHAN HOLMES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($62,080.00) |
| DALE JONATHAN HOLMES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $62,080.00 |
| DALE JONATHAN HOLMES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($61,618.00) |
| DALE JONATHAN HOLMES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (35.111910658) | ($1,774.01) |
| DALE JONATHAN HOLMES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 35.111910658 | $1,774.01 |
| DALE JONATHAN HOLMES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SOL | (35.11191) | ($1,554.76) |
| DALE JONATHAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.029886283543 | $924.95 |
| DALE JONATHAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,699.99704128558 | $3,005.24 |
| DALE JONATHAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114398222817 | $0.02 |
| DALE JONATHAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56297988099 | $0.56 |
| DALE JONATHAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.128910086439 | $0.13 |
| DALE JONATHAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.08768399571 | $0.01 |
| DALE JONATHAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000110163512621 | $0.01 |
| DALE JONATHAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.189648858134869 | $16.16 |
| DALE JONATHAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000082837582471999 | $0.00 |
| DALE JONATHAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000005727255594 | $0.00 |
| DALE JONATHAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 5.4610458004 | $310.87 |
| DALE JONATHAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0065891274582 | $0.01 |
| DALE JONATHAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0012440657858 | $0.00 |
| DALE JONATHAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.20058171742 | $0.20 |
| DALE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023370703466 | $0.05 |
| DALE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054103633654 | $0.01 |
| DALE JUMPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163064736908999 | $0.48 |
| DALE JUMPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0191179358 | $1.02 |
| DALE JUNG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | 1INCH | 26.86 | $41.08 |
| DALE JUNG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XTZ | 19.99858 | $63.64 |

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DALE JUNG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00283519 | $114.78 |
| DALE JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023119505901 | $69.83 |
| DALE JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019688129496 | $0.02 |
| DALE JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0814341132199999 | $0.06 |
| DALE JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00369508249119999 | $0.04 |
| DALE JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000122849382046 | $0.00 |
| DALE JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.73899560357 | $0.11 |
| DALE JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000616847608049999 | $0.00 |
| DALE JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001381535444 | $0.01 |
| DALE JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.02305349919 | $1.58 |
| DALE KATZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (20.206628653) | ($0.09) |
| DALE KATZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 20.206628653 | $0.09 |
| DALE KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141464899391 | $0.42 |
| DALE KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000573833703129999 | $1.12 |
| DALE KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3959216994999 | $9.03 |
| DALE KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013748264377 | $0.01 |
| DALE KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0039501032561 | $0.00 |
| DALE KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.6309077852 | $43.15 |
| DALE KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.151346370386 | $9.05 |
| DALE KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016380147452 | $0.00 |
| DALE KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.115192392828 | $7.79 |
| DALE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.50462671769999 | $6.42 |
| DALE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119785767174 | $242.64 |
| DALE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053313789363 | $0.05 |
| DALE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7734831551 | $19.71 |
| DALE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.967462317 | $17.37 |
| DALE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9603042467 | $6.70 |
| DALE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0512000233 | $5.62 |
| DALE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.83557548719 | $5.14 |
| DALE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.14460193 | $0.66 |
| DALE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.015643347738 | $3.55 |
| DALE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6838143697 | $38.93 |
| DALE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0417955965749999 | $3.16 |
| DALE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.33893621869 | $2.07 |
| DALE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.03187316327 | $2.27 |
| DALE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0024477032366 | $0.27 |
| DALE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.1779151245 | $4.53 |
| DALE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 7.20242887399999 | $7.07 |
| DALE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046403923837 | $142.80 |
| DALE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49888694298 | $5.54 |
| DALE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.7831552219 | $0.86 |
| DALE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055043433206 | $16.29 |
| DALE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027656257304 | $0.05 |
| DALE KITCHIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (57.92) | ($57.92) |
| DALE KITCHIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (98.46) | ($98.46) |
| DALE KITCHIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (40.54) | ($40.54) |
| DALE KITCHIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XLM | (7,059.5317117) | ($1,448.90) |
| DALE KITCHIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (550.3372) | ($1,155.71) |
| DALE KITCHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (54,306.229938) | ($27,587.69) |
| DALE KITCHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| DALE KITCHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 27,212.471665 | $27,212.47 |
| DALE KITCHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (393.84) | ($393.84) |
| DALE KITCHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (17,000.0) | ($17,000.00) |
| DALE KITCHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 14,676.681343348 | $23,146.96 |
| DALE KITCHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (231.68) | ($231.68) |
| DALE KITCHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| DALE KITCHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 8,628.957404695 | $13,633.75 |
| DALE KITCHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 6,549.787315 | $6,549.79 |
| DALE KITCHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (61,115.953974) | ($22,667.31) |
| DALE KITCHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (162.16) | ($162.16) |
| DALE KITCHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| DALE KITCHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XLM | 96,072.435322321 | $10,722.92 |
| DALE KITCHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (23,309.7745) | ($22,727.89) |
| DALE KITCHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XLM | (96,073.1936242) | ($10,657.42) |
| DALE KITCHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (47.386575772) | ($284.76) |
| DALE KITCHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (570.73898) | ($570.74) |
| DALE KITCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032979901569 | $0.98 |
| DALE KITCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2455417175266 | $21.98 |
| DALE KITCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0457107798969999 | $0.04 |
| DALE KITCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0048240339648 | $0.05 |
| DALE KITCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.077515551361284 | $0.91 |
| DALE KITCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.12730732722201 | $0.43 |
| DALE KITCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 259.41116919603 | $169.39 |
| DALE KITCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0589951324471899 | $0.58 |
| DALE KITCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004146277382161 | $1.73 |
| DALE KITCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 322.371719475 | $13.14 |
| DALE KLIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000878334268779999 | $2.60 |
| DALE KLIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029851238164 | $58.11 |
| DALE KLIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5354261976 | $4.54 |
| DALE KLIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0676139564 | $1.30 |
| DALE KLIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 99.786299265 | $99.79 |
| DALE KOCHEVAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.225307 | $679.62 |
| DALE KOCHEVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098668004167 | $29.17 |
| DALE KOCHEVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0165830532325 | $31.97 |
| DALE KOCHEVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.2645563489999 | $68.26 |
| DALE KOCHEVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4104558742 | $3.50 |
| DALE KOCHEVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.036278881448 | $1.44 |
| DALE KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118309977488 | $0.35 |
| DALE KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031953621931 | $0.62 |
| DALE KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42066922441 | $0.42 |
| DALE KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15593886815 | $0.12 |
| DALE KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015347487361 | $0.00 |
| DALE KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.19251546599999 | $3.19 |
| DALE KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0074331765821 | $0.03 |
| DALE LANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0093 | $369.86 |
| DALE LANG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.08549966 | $248.19 |
| DALE LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00378158702711 | $98.24 |
| DALE LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021789314076 | $0.00 |
| DALE LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027163765413 | $5.04 |
| DALE LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.69518582155 | $0.70 |
| DALE LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018826613002 | $0.00 |
| DALE LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0027698309917 | $5.16 |
| DALE LASCESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.034962561746 | $1,064.86 |
| DALE LEFFERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004565324501) | ($18.75) |
| DALE LEFFERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 6.924461815 | $21,371.73 |
| DALE LEFFERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003288115581) | ($13.32) |
| DALE LEFFERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.3672670962 | $14,877.82 |
| DALE LEFFERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001604323764) | ($65.01) |
| DALE LEFFERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (26,000.0) | ($26,000.00) |
| DALE LEFFERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 27.443698933 | $83,729.25 |
| DALE LEFFERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 41,055.0 | $41,055.00 |
| DALE LEFFERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009878684781) | ($39.99) |
| DALE LEFFERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (16,000.0) | ($16,000.00) |
| DALE LEFFERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 27,858.0 | $27,858.00 |
| DALE LEFFERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 1.37283082 | $55,563.95 |
| DALE LEFFERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,913.823201694) | ($26,913.82) |
| DALE LEFFERS | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 26,913.823201694 | $26,913.82 |
| DALE LEFFERS | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | USDC | (26,913.823201) | ($26,913.82) |
| DALE LEFFERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (16,214.954735) | ($12,078.00) |
| DALE LEFFERS | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 16,214.954735 | $12,078.00 |
| DALE LEFFERS | ADDRESS REDACTED | 5/8/2022 | Witheld | Outgoing | Withdrawal | ADA | (16,214.0) | ($12,049.45) |
| DALE LEFFERS | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Deposit | BTC | 0.3692 | $11,947.34 |
| DALE LEFFERS | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Deposit | ETH | 0.08 | $190.74 |
| DALE LEFFERS | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Collateral | BTC | (0.1004757544) | ($3,162.86) |
| DALE LEFFERS | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Collateral | BTC | (0.26872424) | ($8,397.63) |
| DALE LEFFERS | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Collateral | ETH | (0.08) | ($184.61) |
| DALE LEFFERS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (1.017053353) | ($1,845.60) |
| DALE LEFFERS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (22.62414684) | ($41,055.00) |
| DALE LEFFERS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 27.443698933 | $49,800.82 |
| DALE LEFFERS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7092360058) | ($1,287.02) |
| DALE LEFFERS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2637019247) | ($465.90) |
| DALE LEFFERS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.889286383) | ($10,405.00) |
| DALE LEFFERS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 6.924461815 | $12,233.91 |
| DALE LEFFERS | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Collateral | ETH | 0.08 | $141.34 |
| DALE LEFFERS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1845896492) | ($326.13) |
| DALE LEFFERS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (47.815589543) | ($30.39) |
| DALE LEFFERS | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 47.815589543 | $30.39 |
| DALE LEFFERS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.5697752765) | ($5.36) |
| DALE LEFFERS | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 0.5697752765 | $5.36 |
| DALE LEFFERS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LPT | (20.9) | ($254.33) |
| DALE LEFFERS | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | LPT | 20.9 | $254.33 |
| DALE LEFFERS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.573465332) | ($5.57) |
| DALE LEFFERS | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5.573465332 | $5.57 |
| DALE LEFFERS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04507232193) | ($1,403.44) |
| DALE LEFFERS | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.04507232193 | $1,403.44 |
| DALE LEFFERS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.172605852) | ($7,687.40) |
| DALE LEFFERS | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 4.172605852 | $7,687.40 |
| DALE LEFFERS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 1.37283082 | $42,894.10 |
| DALE LEFFERS | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Collateral | BTC | 0.26872424 | $8,396.29 |
| DALE LEFFERS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.3672670962 | $11,427.23 |
| DALE LEFFERS | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Collateral | BTC | 0.1004757544 | $3,126.22 |
| DALE LEFFERS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.740097916) | ($54,376.38) |
| DALE LEFFERS | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.740097916 | $54,376.38 |
| DALE LEFFERS | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | ADA | (48.770324) | ($31.09) |
| DALE LEFFERS | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.003184) | ($99.94) |
| DALE LEFFERS | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.053882) | ($99.45) |
| DALE LEFFERS | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | ETH | (4.198723852) | ($7,753.18) |
| DALE LEFFERS | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | USDC | (5.573466) | ($5.57) |
| DALE LEFFERS | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | BTC | (2.15118623) | ($67,697.83) |
| DALE LEFFERS | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | LPT | (20.9) | ($255.82) |
| DALE LEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040535463788484 | $13.48 |
| DALE LEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009924046402596 | $19.80 |
| DALE LEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.578349545257 | $5.58 |
| DALE LEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.2361606553194 | $45.92 |
| DALE LEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.008146613797698 | $0.11 |
| DALE LEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000112814925568 | $0.00 |
| DALE LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017886741517 | $0.53 |
| DALE LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119452446895 | $0.02 |
| DALE LEIDICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119695376548 | $0.35 |
| DALE LEIDICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 379.400244934 | $379.40 |
| DALE LEIDICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00544005876579999 | $0.01 |
| DALE LEYDEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| DALE LEYDEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| DALE LEYDEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| DALE LEYDEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| DALE LEYDEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07877524565) | ($1,500.00) |
| DALE LEYDEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09841389604 | $1,873.95 |
| DALE LEYDEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00006564603804) | ($1.25) |
| DALE LEYDEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002365226751) | ($45.04) |
| DALE LEYDEN | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| DALE LEYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071494656034 | $20.65 |
| DALE LEYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.188700399849999 | $0.40 |
| DALE LEYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028655978869 | $5.59 |
| DALE LEYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0946065822 | $2.09 |
| DALE LEYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00068929048193 | $0.01 |
| DALE LEYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.1451364574 | $0.27 |
| DALE LITHGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126813390609 | $0.15 |
| DALE LITHGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015092432454 | $29.45 |
| DALE LITHGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.0597266169999 | $26.21 |
| DALE LITHGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0119039411621 | $0.01 |
| DALE LITHGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.4121640454 | $1.16 |
| DALE LITHGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.42082547189 | $0.76 |
| DALE LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012521065543 | $0.00 |
| DALE LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018268000115 | $0.00 |
| DALE LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25450870842 | $2.83 |
| DALE LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000526150476039999 | $15.57 |
| DALE LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031822600689 | $0.00 |
| DALE LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008712877561 | $17.00 |
| DALE LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.82853485079999 | $3.04 |
| DALE LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123105094903999 | $7.36 |
| DALE MAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000707547995649999 | $0.00 |
| DALE MAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27793369445 | $0.17 |
| DALE MALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6538561917469 | $11.99 |
| DALE MARABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000589453161629999 | $0.00 |
| DALE MARK PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137836863004 | $2.69 |
| DALE MCCONNELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.08786393) | ($6,333.68) |
| DALE MCCONNELL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | AAVE | (3.95865524) | ($690.82) |
| DALE MCCONNELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (290.294003) | ($262.72) |
| DALE MCCONNELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00184258) | ($72.98) |
| DALE MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.58770347737384 | $13.08 |
| DALE MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.79215997189999 | $18.85 |
| DALE MCLARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039960290946 | $0.05 |
| DALE MELVIN WIGHTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184386774404 | $67.31 |
| DALE MELVIN WIGHTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0167934384692 | $32.07 |
| DALE MELVIN WIGHTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.28507947705999 | $5.26 |
| DALE MELVIN WIGHTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.26838509929 | $2.64 |
| DALE MENDEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 4.98 | $89.86 |
| DALE MENDEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LINK | 0.630117 | $8.46 |
| DALE MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042750079768 | $12.65 |
| DALE MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041418756054 | $0.00 |
| DALE MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030280482308 | $5.91 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DALE MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2585993203 | $3.38 |
| DALE MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43865950902 | $4.73 |
| DALE MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036144848235 | $0.32 |
| DALE MERCER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($139.00) |
| DALE MERCER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,100.0) | ($1,507.00) |
| DALE MERCER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($242.19) |
| DALE MERCER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,200.0) | ($1,644.00) |
| DALE MERCER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (750.0) | ($1,035.00) |
| DALE MERCER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (380.0) | ($524.40) |
| DALE MERCER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (90.0) | ($123.72) |
| DALE MERCER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| DALE MERCER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (400.0) | ($552.00) |
| DALE MERCER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,934.895045) | ($2,534.71) |
| DALE MERCER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.068711) | ($199.72) |
| DALE MERCER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.04 | $16.11 |
| DALE MERCER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (367.647059) | ($501.44) |
| DALE MERCER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.124 | $383.19 |
| DALE MERCER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.083002) | ($249.81) |
| DALE MERCER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (3.976538) | ($398.05) |
| DALE MERCER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.083091) | ($250.10) |
| DALE MERCER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SOL | (51.030823) | ($4,989.92) |
| DALE MERCER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (17.052669) | ($1,488.53) |
| DALE MERCER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (5.747399) | ($501.19) |
| DALE MERCER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20.0 | $20.00 |
| DALE MERCER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (170.791944) | ($187.45) |
| DALE MERCER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.040739) | ($100.08) |
| DALE MERCER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (99.869709) | ($4,507.40) |
| DALE MERCER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (66.077537) | ($3,039.04) |
| DALE MERCER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LINK | (134.008175) | ($925.83) |
| DALE MERCER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0845) | ($150.02) |
| DALE MERCER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.015928 | $500.84 |
| DALE MERCER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006541) | ($199.58) |
| DALE MERCER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.072264) | ($2,201.38) |
| DALE MERCER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.082688) | ($2,499.09) |
| DALE MERCER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.522484) | ($14,944.61) |
| DALE MERCER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.419764) | ($12,032.04) |
| DALE MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00747618373889999 | $249.31 |
| DALE MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00201324506324999 | $4.95 |
| DALE MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31017411994 | $0.31 |
| DALE MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0626531591387 | $16.73 |
| DALE MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3783687114602 | $3.72 |
| DALE MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.248297105210999 | $0.25 |
| DALE MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.5470825891814 | $118.61 |
| DALE MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00043588669092 | $0.13 |
| DALE MERWIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DALE MERWIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 450.0 | $450.00 |
| DALE MERWIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.58) | ($74.58) |
| DALE MERWIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (152.83) | ($152.83) |
| DALE MERWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.006129652009) | ($14.83) |
| DALE MERWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 360.0 | $360.00 |
| DALE MERWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 11,960.0 | $11,960.00 |
| DALE MERWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.7 | $3,898.52 |
| DALE MERWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.41881576 | $965.97 |
| DALE MERWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (372.9) | ($372.90) |
| DALE MERWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| DALE MERWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 6.810875606 | $15,708.87 |
| DALE MERWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (5.508031402) | ($12,703.94) |
| DALE MERWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $4,680.90 |
| DALE MERWIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 18,960.0 | $18,960.00 |
| DALE MERWIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (764.15) | ($764.15) |
| DALE MERWIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,463.0) | ($20,463.00) |
| DALE MERWIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 17.744235497 | $40,372.42 |
| DALE MERWIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,012.19) |
| DALE MERWIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (20.170373) | ($40,503.62) |
| DALE MERWIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000495) | ($14.94) |
| DALE MERWIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.149505) | ($4,507.58) |
| DALE MERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7643522552228 | $10.23 |
| DALE MERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020293749994699 | $41.21 |
| DALE MICKEN ROGERS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020783371524 | $62.51 |
| DALE MICKEN ROGERS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133217462534 | $25.99 |
| DALE MICKEN ROGERS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 582.412349209 | $582.41 |
| DALE MICKEN ROGERS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.108722132175 | $0.96 |
| DALE MONTGOMERY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.435966221) | ($15,859.06) |
| DALE MONTGOMERY | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 7.435966221 | $15,859.06 |
| DALE MONTGOMERY | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | ETH | (7.435966221) | ($15,825.37) |
| DALE MONTGOMERY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.314848742) | ($5.31) |
| DALE MONTGOMERY | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5.314848742 | $5.31 |
| DALE MONTGOMERY | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | USDC | (5.314848) | ($5.31) |
| DALE MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.33130151058 | $0.01 |
| DALE MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037461568332575 | $102.26 |
| DALE MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03775710744309 | $0.04 |
| DALE MOORE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LUNC | (259.931037) | ($22,693.82) |
| DALE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044310033251 | $136.24 |
| DALE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000542557370299999 | $0.11 |
| DALE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.015516597219 | $0.01 |
| DALE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.1293378936828 | $96.72 |
| DALE MORROW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1086036905) | ($3,055.78) |
| DALE MORROW | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1086036905 | $3,055.78 |
| DALE MORROW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (362.625155409) | ($391.27) |
| DALE MORROW | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 362.625155409 | $391.27 |
| DALE MORROW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (834.009361748) | ($431.15) |
| DALE MORROW | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 834.009361748 | $431.15 |
| DALE MORROW | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (834.009) | ($431.15) |
| DALE MORROW | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0153407 | $431.15 |
| DALE MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011122497601399 | $37.16 |
| DALE MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.361976038732 | $9.36 |
| DALE MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.629878017737 | $4.61 |
| DALE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062757950766 | $194.06 |
| DALE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0507415358159999 | $101.20 |
| DALE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 170.932261267 | $170.93 |
| DALE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 131.535133208999 | $82.59 |
| DALE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1966909909 | $46.64 |
| DALE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17571603224 | $1.08 |
| DALE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0427264876899999 | $2.43 |
| DALE NAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024826682642 | $7.35 |
| DALE NAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.63034797109999 | $3.63 |
| DALE NARDOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.042780275063 | $0.48 |
| DALE NARDOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39928051529 | $0.06 |
| DALE NEVIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| DALE NEVIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 41.675090376 | $1,788.69 |
| DALE NEVIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| DALE NEVIN | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| DALE NEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001872117157 | $56.04 |
| DALE NEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23070015392 | $0.23 |
| DALE NEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.294536257777 | $11.78 |
| DALE O'DONNELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DALE O'DONNELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (28,000.0) | ($28,000.00) |
| DALE O'DONNELL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 18,398.146656 | $18,398.15 |
| DALE O'DONNELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DALE O'DONNELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DALE O'DONNELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (22,100.0) | ($22,100.00) |
| DALE O'DONNELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.045) | ($1,421.43) |
| DALE O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.8743658645683 | $101.38 |
| DALE O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.25311265868 | $105.25 |
| DALE ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000269480751 | $0.80 |
| DALE ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15330700365 | $1.35 |
| DALE ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.23759170155 | $0.13 |
| DALE OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033973) | ($10.00) |
| DALE OWENS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033973 | $10.00 |
| DALE OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.13354218) | ($10.00) |
| DALE OWENS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.13354218 | $10.00 |
| DALE OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005760036864) | ($10.00) |
| DALE OWENS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005760036864 | $10.00 |
| DALE OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.151692906) | ($10.00) |
| DALE OWENS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.151692906 | $10.00 |
| DALE OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.1883593897) | ($10.00) |
| DALE OWENS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.1883593897 | $10.00 |
| DALE OWENS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (1.13354218) | ($9.19) |
| DALE OWENS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005760036864) | ($8.80) |
| DALE OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (148.303957074) | ($1,201.26) |
| DALE OWENS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 148.303957074 | $1,201.26 |
| DALE OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6927964481) | ($1,055.76) |
| DALE OWENS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6927964481 | $1,055.76 |
| DALE OWENS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (148.303957074) | ($1,198.30) |
| DALE OWENS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6927964481) | ($1,048.36) |
| DALE OWENS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033973) | ($9.75) |
| DALE OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5762292282) | ($16,484.19) |
| DALE OWENS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5762292282 | $16,484.19 |
| DALE OWENS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.57622922) | ($16,363.76) |
| DALE OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035926397072339 | $123.74 |
| DALE OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006933185714645 | $15.95 |
| DALE OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044055683739 | $0.03 |
| DALE OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013574075618 | $0.01 |
| DALE OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2722377330092 | $28.85 |
| DALE OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.441306687449999 | $3.90 |
| DALE OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0286812330149999 | $2.18 |
| DALE PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093138744231 | $2.76 |
| DALE PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30890321029 | $0.31 |
| DALE PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356090658349999 | $0.36 |
| DALE PAVLOVSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($33.93) |
| DALE PAVLOVSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($1,370.98) |
| DALE PAVLOVSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($52.91) |
| DALE PAVLOVSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SOL | (31.0) | ($1,643.93) |
| DALE PAVLOVSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (34.221338104) | ($285.75) |
| DALE PAVLOVSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (9.050980692) | ($320.95) |
| DALE PAVLOVSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.031725) | ($50.10) |
| DALE PAVLOVSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (47.958789668) | ($362.66) |
| DALE PAVLOVSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (469.630417803) | ($266.37) |
| DALE PAVLOVSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.373058367) | ($16,409.14) |
| DALE PAVLOVSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001738) | ($50.01) |
| DALE PAVLOVSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51010538) | ($14,654.08) |
| DALE PAVLOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032312095955425 | $111.38 |
| DALE PAVLOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00476775081109999 | $0.01 |
| DALE PAVLOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08409252448974 | $199.32 |
| DALE PAVLOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.233320326679999 | $0.23 |
| DALE PAVLOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.011225039656 | $22.12 |
| DALE PAVLOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0307407363529999 | $0.02 |
| DALE PAVLOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5192556437392 | $6.60 |
| DALE PAVLOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14721669253642 | $1.43 |
| DALE PAVLOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.274303035676816 | $21.25 |
| DALE PAVLOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8931498255 | $50.84 |
| DALE PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078168155809 | $1.53 |
| DALE PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.288928229259999 | $0.23 |
| DALE PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.443746086635 | $2.62 |
| DALE PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49037490568 | $0.31 |
| DALE PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58540664176 | $0.68 |
| DALE PLOTZKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.903699) | ($27,330.38) |
| DALE PLOTZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045262095934 | $160.00 |
| DALE PLOTZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0354846406 | $0.04 |
| DALE PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158783142204 | $0.47 |
| DALE PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.6972886687 | $21.16 |
| DALE R MCCOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022406733034 | $675.33 |
| DALE R MCCOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46581783006 | $0.53 |
| DALE R MCCOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45579713897 | $923.14 |
| DALE RAY WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.317830036072 | $0.37 |
| DALE RAY WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.65263813154 | $98.81 |
| DALE REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006979786839999 | $0.00 |
| DALE REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000003453032689 | $0.00 |
| DALE RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| DALE RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 6.0046283409 | $11,897.14 |
| DALE RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.934914347 | $18.93 |
| DALE ROBERSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005109148884) | ($20.83) |
| DALE ROBERSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009931324254) | ($4.13) |
| DALE ROBERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.180256) | ($4,802.55) |
| DALE ROBERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4,784.421 | $4,784.42 |
| DALE ROBERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (4,785.0) | ($4,785.00) |
| DALE ROBERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 92.56181 | $4,785.00 |
| DALE ROBERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067) | ($20.05) |
| DALE ROBERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (0.364461) | ($19.88) |
| DALE ROBERSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,629.75) |
| DALE ROBERSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007121245557) | ($20.83) |
| DALE ROBERSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001405861729) | ($4.13) |
| DALE ROBERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (456.0) | ($19,653.29) |
| DALE ROBERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.760189) | ($22,247.96) |
| DALE ROBERSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (22.247139018) | ($25,000.00) |
| DALE ROBERSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.66797026) | ($750.62) |
| DALE ROBERSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01853631623) | ($20.83) |
| DALE ROBERSON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 27.484728726 | $30,885.69 |
| DALE ROBERSON | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001954891702) | ($4.13) |
| DALE ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046369672849833 | $167.43 |
| DALE ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77428824944993 | $0.89 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DALE ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025160580794102 | $46.43 |
| DALE ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.854635088091 | $208.01 |
| DALE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003041103549 | $92.68 |
| DALE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049281506423 | $0.06 |
| DALE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.43738240333 | $8.33 |
| DALE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.75335463678 | $6.45 |
| DALE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096218440093 | $0.28 |
| DALE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5453560525915 | $2.81 |
| DALE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016156003425 | $0.32 |
| DALE RUSSELL BROMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002710431283) | ($5.33) |
| DALE RUSSELL BROMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002710431283 | $5.33 |
| DALE RUSSELL BROMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00271) | ($5.35) |
| DALE RUSSELL BROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017704712079517 | $0.05 |
| DALE S MCLACHLAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 49.3406 | $102.73 |
| DALE S MCLACHLAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.00784866629) | ($303.03) |
| DALE S MCLACHLAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | ETH | (0.07024428782) | ($200.00) |
| DALE S MCLACHLAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| DALE S MCLACHLAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| DALE S MCLACHLAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.258716358) | ($2.63) |
| DALE S MCLACHLAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| DALE S MCLACHLAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 0.07024428782 | $198.67 |
| DALE S MCLACHLAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.258716358) | ($2.63) |
| DALE S MCLACHLAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| DALE S MCLACHLAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.00784866629 | $300.54 |
| DALE S MCLACHLAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000658) | ($20.01) |
| DALE S MCLACHLAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00954389) | ($291.32) |
| DALE S MCLACHLAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09992502234) | ($172.81) |
| DALE S MCLACHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013212818179290866 | $51.03 |
| DALE S MCLACHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.51485149478299 | $3.81 |
| DALE S MCLACHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045580207416755 | $0.98 |
| DALE SCHIPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045539295629 | $13.48 |
| DALE SCHIPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089344960175 | $17.43 |
| DALE SCHIPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.925973396 | $19.93 |
| DALE SHEEDY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| DALE SHEEDY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| DALE SHEEDY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DALE SHEEDY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,569.656281539) | ($20,569.66) |
| DALE SHEEDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,569.656281539 | $20,569.66 |
| DALE SHEEDY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20,579.65) | ($20,579.65) |
| DALE SHEEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204611735 | $0.61 |
| DALE SHEEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.80139940882 | $126.80 |
| DALE SHIRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017288852837 | $0.51 |
| DALE SHIRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0068634562928 | $0.01 |
| DALE SIDNEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (10.764263) | ($99.73) |
| DALE SIDNEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (151.5685880441) | ($1,415.65) |
| DALE SIDNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (550.129535591) | ($296.37) |
| DALE SIDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000065029130025 | $0.00 |
| DALE SIDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.89158249034199 | $6.20 |
| DALE SIDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.910228432442 | $26.18 |
| DALE SIDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.062469792621 | $0.55 |
| DALE SIDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00041898135553 | $0.78 |
| DALE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024529191965 | $0.73 |
| DALE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019106128793 | $3.73 |
| DALE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8370774312 | $1.46 |
| DALE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6379780429 | $1.66 |
| DALE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9724820943 | $3.97 |
| DALE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079203802845 | $23.44 |
| DALE SONDGEROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114906083476 | $350.29 |
| DALE SONDGEROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073945038832 | $14.43 |
| DALE SONDGEROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.6782274025 | $0.98 |
| DALE SONDGEROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013715964755 | $1.00 |
| DALE SPIDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055267543257 | $0.00 |
| DALE SPIDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005115489701 | $0.10 |
| DALE SPIDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013079168758 | $0.00 |
| DALE SPIDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0084879297063 | $0.01 |
| DALE STRIBLING | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00050571 | $19.84 |
| DALE STRIBLING | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00049895 | $15.12 |
| DALE STRIBLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015042526108299 | $4.42 |
| DALE STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000725475873 | $0.00 |
| DALE STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016886335674999 | $0.00 |
| DALE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9874841220564 | $2.20 |
| DALE THOMAS ROBILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057993987150999 | $0.01 |
| DALE THOMAS ROBILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000024834530045 | $0.00 |
| DALE TOFTE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2612240273) | ($0.26) |
| DALE TOFTE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2612240273 | $0.26 |
| DALE TOFTE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01319477288) | ($39.74) |
| DALE TOFTE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01319477288 | $39.74 |
| DALE TOFTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000132201474) | ($0.04) |
| DALE TOFTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000132201474 | $0.04 |
| DALE TOFTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000346614773) | $0.00 |
| DALE TOFTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000346614773 | $0.00 |
| DALE TOFTE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01320799303) | ($37.82) |
| DALE TOFTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00001451224476) | $0.00 |
| DALE TOFTE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00001451224476 | $0.00 |
| DALE TOFTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000005558199912) | $0.00 |
| DALE TOFTE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000005558199912 | $0.00 |
| DALE TOFTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000293334121) | $0.00 |
| DALE TOFTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000293334121 | $0.00 |
| DALE TOFTE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000000000001546) | $0.00 |
| DALE TOFTE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000000000001546 | $0.00 |
| DALE TOFTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021731799752999 | $6.43 |
| DALE TOFTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026983175969993 | $0.08 |
| DALE TOFTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00070329572406131 | $0.00 |
| DALE TRUMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0027) | ($103.24) |
| DALE TRUMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.015) | ($30.50) |
| DALE TRUMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($14.75) |
| DALE TRUMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.994902751) | ($1,458.40) |
| DALE TRUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035203140257 | $107.76 |
| DALE TRUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.08205308164 | $15.16 |
| DALE TRUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101900567973149 | $23.31 |
| DALE TRUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.2688529689999 | $19.63 |
| DALE TSURUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154313705173 | $0.46 |
| DALE TSURUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04188355481 | $83.05 |
| DALE ULRICH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03023279818) | ($92.25) |
| DALE ULRICH | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.03023279818 | $92.25 |
| DALE ULRICH | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.0001343678736) | ($0.41) |
| DALE ULRICH | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.0002770850651) | ($0.83) |
| DALE ULRICH | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.0002249083618) | ($0.47) |
| DALE ULRICH | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.00043195897) | ($0.83) |
| DALE ULRICH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8171203046) | ($1,000.00) |
| DALE ULRICH | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Loan Interest Liquidation | ETH | (0.0006782098528) | ($0.83) |
| DALE ULRICH | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Operation Cost | ETH | (0.02453395543) | ($30.02) |
| DALE ULRICH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.985687813 | $1,206.29 |
| DALE ULRICH | ADDRESS REDACTED | 6/17/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.0003808073115) | ($0.42) |
| DALE ULRICH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002226507956) | ($0.42) |
| DALE ULRICH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02650604709) | ($500.00) |
| DALE ULRICH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03311565284 | $624.68 |
| DALE ULRICH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007958493651) | ($15.01) |
| DALE ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049752933268 | $14.55 |
| DALE ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070673922600081 | $0.88 |
| DALE ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039825151402 | $0.00 |
| DALE ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4554310976 | $16.17 |
| DALE ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00288690126159999 | $0.00 |
| DALE VICKMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2022565268) | ($3.71) |
| DALE VICKMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2022565268 | $3.71 |
| DALE VICKMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.007590625246) | ($1.30) |
| DALE VICKMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.007590625246 | $1.30 |
| DALE VICKMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.006361326614) | ($0.91) |
| DALE VICKMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.006361326614 | $0.91 |
| DALE VICKMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.5223946702) | ($0.72) |
| DALE VICKMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.5223946702 | $0.72 |
| DALE VICKMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.05099174275) | ($0.27) |
| DALE VICKMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.05099174275 | $0.27 |
| DALE VICKMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.004711822973) | ($0.03) |
| DALE VICKMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.004711822973 | $0.03 |
| DALE VICKMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5059794) | ($20,415.81) |
| DALE VICKMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5059794 | $20,415.81 |
| DALE VICKMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.505979) | ($20,371.22) |
| DALE VICKMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (589.94768098) | ($1,182.04) |
| DALE VICKMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MANA | 589.94768098 | $1,182.04 |
| DALE VICKMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0003360569966) | ($0.01) |
| DALE VICKMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0003360569966 | $0.01 |
| DALE VICKMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.00759) | ($1.08) |
| DALE VICKMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MANA | (589.94768) | ($879.02) |
| DALE VICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005011737588 | $159.56 |
| DALE VICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000882041885498 | $0.00 |
| DALE VICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004168933980664 | $0.01 |
| DALE VICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001641561134531 | $0.00 |
| DALE VICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000008645145738218 | $0.00 |
| DALE VICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.095768859648509 | $0.20 |
| DALE VICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000064241824959 | $0.00 |
| DALE VICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000002593050757541 | $0.00 |
| DALE VICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000001121331843496 | $0.00 |
| DALE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012070245931 | $0.00 |
| DALE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000181793905189999 | $0.00 |
| DALE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00444257270729999 | $0.00 |
| DALE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.7124201364 | $0.15 |
| DALE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.065254146842 | $0.08 |
| DALE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005531106344 | $0.16 |
| DALE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28649320997 | $0.33 |
| DALE WALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01658348631 | $0.02 |
| DALE WALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.134596895409999 | $0.11 |
| DALE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000399020211289999 | $0.78 |
| DALE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037491111705 | $0.00 |
| DALE WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00315718008525359 | $0.00 |
| DALE WHITTENBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166917636679999 | $0.49 |
| DALE WHITTENBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.949481075142 | $9.35 |
| DALE WILLIAM DEXTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8021102667) | ($23,487.30) |
| DALE WILLIAM DEXTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8021102667 | $23,487.30 |
| DALE WILLIAM DEXTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.80211) | ($24,186.02) |
| DALE WILLIAM DEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00283786882028659 | $108.20 |
| DALE WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3,669.013968362) | ($189,672.31) |
| DALE WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 3,669.013968362 | $189,672.31 |
| DALE WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Witheld | Outgoing | Withdrawal | SOL | (5.0) | ($188.65) |
| DALE WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Witheld | Outgoing | Withdrawal | SOL | (100.0) | ($3,777.77) |
| DALE WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Witheld | Outgoing | Withdrawal | SOL | (1,000.0) | ($37,900.00) |
| DALE WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Witheld | Outgoing | Withdrawal | SOL | (2,564.0) | ($96,970.48) |
| DALE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183159330869999 | $0.54 |
| DALE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0645462788779999 | $129.48 |
| DALE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 18.095699772125 | $1,601.50 |
| DALE WINTERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016132230472 | $0.00 |
| DALE WINTERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02813568893 | $0.03 |
| DALE WINTERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000027710400039 | $0.00 |
| DALE WINTERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000047657806897 | $0.00 |
| DALE WINTERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000059905600529 | $0.00 |
| DALE WINTERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000048516670299 | $0.00 |
| DALE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116327805456 | $0.34 |
| DALE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000896241747179999 | $0.01 |
| DALE WOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 2.96098848 | $53.98 |
| DALE WOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00173952 | $71.69 |
| DALE WOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00124703 | $49.92 |
| DALE WOOD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (8.327727392) | ($87.54) |
| DALE WOOD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 8.327727392 | $87.54 |
| DALE WOOD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOT | (8.327727392) | ($87.41) |
| DALE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031319194028 | $9.23 |
| DALE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0960830578754299 | $1.26 |
| DALE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024583826168 | $0.00 |
| DALE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028958190501999 | $0.01 |
| DALE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.415940422509999 | $0.26 |
| DALE YEOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035626185033 | $1.05 |
| DALE YEOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.29439230439999 | $9.29 |
| DALE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047896710226 | $0.01 |
| DALE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4746287974 | $0.47 |
| DALEEL NANGJU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | DOT | 9.700051028 | $102.82 |
| DALEEL NANGJU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00652005 | $194.78 |
| DALEEL NANGJU | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.00652) | ($197.69) |
| DALEEL NANGJU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | DOT | 19.4013 | $197.69 |
| DALEEL NANGJU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | SOL | 10.042351224 | $443.54 |
| DALEEL NANGJU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.0325124 | $985.00 |
| DALEEP BHOGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008767894133 | $0.00 |
| DALEEP BHOGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118672780805 | $0.00 |
| DALEEP BHOGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052632720032 | $0.10 |
| DALEEP BHOGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000023607890115 | $0.00 |
| DALEEP BHOGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.52073751689999 | $0.37 |
| DALEEP BHOGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006671810986 | $0.00 |
| DALEEP BHOGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.73705108279999 | $5.93 |
| DALEEP BHOGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.011897365308 | $0.01 |
| DALE-LEE HEUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047018522474 | $0.05 |
| DALEN KAHIAPO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2663520438) | ($7,657.35) |
| DALEN KAHIAPO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2663520438 | $7,657.35 |
| DALEN KAHIAPO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00349) | ($99.78) |

Debtor Name: Celsius Network LLC



Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DALEN KAHIAPO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.262862) | ($7,485.91) |
| DALEN KAHIAPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019430302970268 | $66.23 |
| DALEN KAHIAPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0198519193149999 | $38.74 |
| DALEN KAHIAPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3683425822 | $2.67 |
| DALEN KAHIAPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0030710630781 | $0.18 |
| DALEN KAHIAPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0253695493669999 | $1.00 |
| DALEN MCCLINTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024226452311 | $0.72 |
| DALEN MCCLINTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017237572909 | $0.34 |
| DALEN MCCLINTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5822115274 | $1.25 |
| DALEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069353972355 | $20.53 |
| DALEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.091696174439 | $0.01 |
| DALENA QUYEN BUI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.35147191 | $14,094.60 |
| DALENA QUYEN BUI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.44044343) | ($60,000.00) |
| DALENA QUYEN BUI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.44044343 | $60,000.00 |
| DALENA QUYEN BUI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000024) | ($0.10) |
| DALENA QUYEN BUI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000024 | $0.10 |
| DALENA QUYEN BUI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | BTC | (1.440347833) | ($60,000.00) |
| DALENA QUYEN BUI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.18188916 | $7,242.95 |
| DALENA QUYEN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00514449455329999 | $171.19 |
| DALENA QUYEN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029404407803 | $0.57 |
| DALENA QUYEN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029653491949 | $0.00 |
| DALENA QUYEN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0033057631195 | $0.01 |
| DALENA THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048543956449 | $14.37 |
| DALENA THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00362630106 | $7.06 |
| DALENA THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.7636974439999 | $98.76 |
| DALENA THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6152597462 | $2.87 |
| DALENA THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.20985128801999 | $2.56 |
| DALENA THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.072265041126 | $0.79 |
| DALENA THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.193907452672999 | $0.03 |
| DALENA THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4202634041 | $4.85 |
| DALENA THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022203455439 | $1.32 |
| DALENA THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.033193253836 | $1.31 |
| DALENA THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039954381415 | $0.00 |
| DALENA THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0036178879819 | $0.40 |
| DALENA THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000117854052669 | $0.00 |
| DALENA THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.084170836083 | $0.13 |
| DALENA THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000034271931426 | $0.00 |
| DALENE ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010601669377 | $0.00 |
| DALENNA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003280303361 | $100.18 |
| DALENNA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146148039929999 | $28.52 |
| DALENY VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053381900061 | $1.58 |
| DALEON JAEKWON CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00105936875601 | $0.06 |
| DALER SULTANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4376000745 | $1.68 |
| DALETHA THINAGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089373090337 | $2.65 |
| DALETHA THINAGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38303686719 | $0.45 |
| DALETHA THINAGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035671394096 | $70.32 |
| DALETHA THINAGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2587735161 | $2.28 |
| DALETHA THINAGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027350456056 | $2.00 |
| DALETHA THINAGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.085287345627 | $0.29 |
| DALETHA THINAGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.0040832149999 | $6.69 |
| DALETHA THINAGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.149377772889999 | $0.01 |
| DALETHA THINAGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01371068701 | $0.78 |
| DALEXANDER MASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000016618282006 | $0.00 |
| DALEY HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021686672202 | $0.64 |
| DALEY HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7452660733 | $8.75 |
| DALGAS DALGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000370190739809999 | $1.10 |
| MIDDLE_ROWS_PENDING | | | | | | | | |
| DALIBOR BRADVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005789274492 | $0.00 |
| DALIBOR BRADVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019750750695 | $0.00 |
| DALIBOR BRADVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00100883757669 | $0.01 |
| DALIBOR BRANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00604552521295999 | $0.01 |
| DALIBOR BRANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002268929703 | $4.43 |
| DALIBOR BRANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.480862035 | $9.48 |
| DALIBOR BRANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9572268475 | $3.93 |
| DALIBOR CAMBER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166498) | ($51.66) |
| DALIBOR CAMBER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.060642153) | ($318.36) |
| DALIBOR CAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166559140818701 | $50.02 |
| DALIBOR CAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005258636690816 | $1.97 |
| DALIBOR CERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000093355571 | $0.00 |
| DALIBOR COTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6084425969919 | $0.61 |
| DALIBOR CUREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022226043103 | $0.00 |
| DALIBOR CUREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0416840949929999 | $0.05 |
| DALIBOR DORDEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237688375 | $50.00 |
| DALIBOR DORDEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.243319094613246 | $0.19 |
| DALIBOR DRINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007760098534 | $0.00 |
| DALIBOR DRINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000087415342696 | $0.00 |
| DALIBOR DRINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017071749887 | $0.00 |
| DALIBOR GUMBAREVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($73.00) |
| DALIBOR GUMBAREVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.154898128) | ($6,060.91) |
| DALIBOR GUMBAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037229530274027 | $86.56 |
| DALIBOR HUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38964299896 | $0.45 |
| DALIBOR HULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026261544202 | $79.68 |
| DALIBOR JEŘÁBEK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002039147877) | ($0.83) |
| DALIBOR JEŘÁBEK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001294302022) | ($5.00) |
| DALIBOR JEŘÁBEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.3502980346) | ($800.00) |
| DALIBOR JEŘÁBEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| DALIBOR JEŘÁBEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DALIBOR JEŘÁBEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LTC | 2.41255 | $200.00 |
| DALIBOR JEŘÁBEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LTC | (28.935066054) | ($2,401.90) |
| DALIBOR JEŘÁBEK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002754390121) | ($0.81) |
| DALIBOR JEŘÁBEK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001730533235) | ($5.00) |
| DALIBOR JEŘÁBEK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005601687096) | ($0.17) |
| DALIBOR JEŘÁBEK | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004220254436) | ($0.85) |
| DALIBOR JEŘÁBEK | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Collateral | ETH | (5.161596019) | ($5,976.20) |
| DALIBOR JEŘÁBEK | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002412127586) | ($5.13) |
| DALIBOR JEŘÁBEK | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007883875157) | ($0.17) |
| DALIBOR JEŘÁBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053450654012 | $1.60 |
| DALIBOR JEŘÁBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.239117082009999 | $0.28 |
| DALIBOR JEŘÁBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053919896720984 | $117.01 |
| DALIBOR JEŘÁBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0310875343131999 | $0.03 |
| DALIBOR JEŘÁBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 292.093662937 | $231.57 |
| DALIBOR JEŘÁBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00126223937426999 | $0.00 |
| DALIBOR JEŘÁBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19032135904 | $1.68 |
| DALIBOR JEŘÁBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0517733837958 | $4.88 |
| DALIBOR JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015290089413 | $0.00 |
| DALIBOR JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000710737122839999 | $0.00 |
| DALIBOR JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000041832031693 | $0.00 |
| DALIBOR KOSTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00015435922878 | $0.00 |
| DALIBOR KUDELIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000035763122766 | $0.00 |
| DALIBOR LOZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03640069) | ($1,001.39) |
| DALIBOR LOZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039210256830373 | $13.02 |
| DALIBOR LOZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071589711755 | $0.00 |
| DALIBOR LOZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014639516849 | $0.02 |
| DALIBOR MARTINČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019042835023 | $0.00 |
| DALIBOR MARTINČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087878144346 | $0.00 |
| DALIBOR MAZÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132904680429999 | $39.34 |
| DALIBOR MAZÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105059681118 | $0.01 |
| DALIBOR MAZÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.648480044 | $11.08 |
| DALIBOR MAZÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014382075276 | $1.05 |
| DALIBOR NIKOLOVSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (6.872246865) | ($132.91) |
| DALIBOR NIKOLOVSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SNX | 34.4590573 | $225.36 |
| DALIBOR NIKOLOVSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (34.905325674) | ($86.91) |
| DALIBOR NIKOLOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.818572686609549 | $0.70 |
| DALIBOR NIKOLOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00291346546442756 | $0.05 |
| DALIBOR NIKOLOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.44626837426 | $1.62 |
| DALIBOR NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125369498676 | $3.71 |
| DALIBOR NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141650756466 | $2.76 |
| DALIBOR NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037120374566 | $0.27 |
| DALIBOR PACIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.000625 | $24.96 |
| DALIBOR PACIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001605 | $4.71 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DALIBOR PACIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.000651 | $25.16 |
| DALIBOR PACIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.265356) | ($101.87) |
| DALIBOR PACIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001649 | $47.95 |
| DALIBOR PACIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.00166) | ($50.05) |
| DALIBOR PACIC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 77.426 | $50.05 |
| DALIBOR PACIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ADA | (77.426) | ($50.10) |
| DALIBOR PACIC | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0016483 | $50.10 |
| DALIBOR PACIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.506569) | ($876.74) |
| DALIBOR PACIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 1,488.596 | $876.74 |
| DALIBOR PACIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (1,488.596) | ($874.69) |
| DALIBOR PACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004642566876704 | $152.36 |
| DALIBOR PACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120891493584 | $25.37 |
| DALIBOR PACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.008984378815827 | $0.01 |
| DALIBOR PACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00115414406198519 | $0.47 |
| DALIBOR PETROVIC | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOT | 400.347511 | $7,366.39 |
| DALIBOR PETROVIC | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DOT | (400.347511) | ($7,143.39) |
| DALIBOR PETROVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002655635042) | ($10.25) |
| DALIBOR PETROVIC | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002655635042 | $10.25 |
| DALIBOR PETROVIC | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007564766839) | ($2.92) |
| DALIBOR PETROVIC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 5,752.34062 | $3,642.86 |
| DALIBOR PETROVIC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (5,213.119) | ($3,506.67) |
| DALIBOR PETROVIC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 3,504.034 | $3,506.67 |
| DALIBOR PETROVIC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| DALIBOR PETROVIC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| DALIBOR PETROVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 8,917.197452229 | $5,979.10 |
| DALIBOR PETROVIC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008600949392) | ($2.67) |
| DALIBOR PETROVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,917.198637251) | ($5,071.15) |
| DALIBOR PETROVIC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,917.198637251 | $5,071.15 |
| DALIBOR PETROVIC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (6,113.265) | ($3,476.57) |
| DALIBOR PETROVIC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,297.438 | $3,476.57 |
| DALIBOR PETROVIC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.35) | ($13.35) |
| DALIBOR PETROVIC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,200.0) | ($3,200.00) |
| DALIBOR PETROVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 111.59197074 | $5,747.39 |
| DALIBOR PETROVIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (3,343.155) | ($1,673.46) |
| DALIBOR PETROVIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,667.162 | $1,673.46 |
| DALIBOR PETROVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.6875216) | ($330.06) |
| DALIBOR PETROVIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.6875216 | $330.06 |
| DALIBOR PETROVIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (10.62094) | ($328.00) |
| DALIBOR PETROVIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 324.459 | $328.00 |
| DALIBOR PETROVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (115.263835491) | ($5,605.91) |
| DALIBOR PETROVIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 115.263835491 | $5,605.91 |
| DALIBOR PETROVIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (115.24521) | ($5,605.00) |
| DALIBOR PETROVIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 5,570.884 | $5,605.00 |
| DALIBOR PETROVIC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (7,647.707) | ($7,647.71) |
| DALIBOR PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000883264128964999 | $0.04 |
| DALIBOR PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000126009713 02 | $0.00 |
| DALIBOR PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.084003632981 | $0.08 |
| DALIBOR PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000462176641919999 | $0.00 |
| DALIBOR PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11561765020992 | $0.61 |
| DALIBOR PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.127680242464999 | $0.13 |
| DALIBOR PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0264130418308149 | $1.95 |
| DALIBOR PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0555878311468479 | $3.54 |
| DALIBOR PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000078583316265 | $0.00 |
| DALIBOR PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0008448170594 | $0.05 |
| DALIBOR RAJKOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (159.599872) | ($101.67) |
| DALIBOR RAJKOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (8.953751) | ($86.38) |
| DALIBOR RAJKOVIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (4.951176) | ($193.35) |
| DALIBOR RAJKOVIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00377) | ($112.87) |
| DALIBOR RAJKOVIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.054628) | ($97.35) |
| DALIBOR RAJKOVIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (8.7983) | ($5.92) |
| DALIBOR RAJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.85419212800808 | $9.75 |
| DALIBOR SAVIČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000333225908803 | $0.99 |
| DALIBOR SAVIČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0452612556059999 | $0.05 |
| DALIBOR ŠEVČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018457726119 | $0.55 |
| DALIBOR ŠEVČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.142676521642 | $2.85 |
| DALIBOR ŠEVČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14136656084 | $1.57 |
| DALIBOR SRECKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154456284691 | $0.46 |
| DALIBOR SRECKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.13101782979999 | $5.65 |
| DALIBOR STAVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038023498352 | $11.26 |
| DALIBOR TASIĆ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001646 | $0.49 |
| DALIBOR TASIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055270386495 | $0.16 |
| DALIBOR TASIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022693585366 | $0.00 |
| DALIBOR TODOROVSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.413502488) | ($2,806.18) |
| DALIBOR TODOROVSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOGE | (2,803.28392966) | ($243.01) |
| DALIBOR TODOROVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069778824932 | $0.08 |
| DALIBOR TODOROVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007713271125096 | $20.93 |
| DALIBOR TODOROVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.50269409999999 | $1.57 |
| DALIBOR TODOROVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6336052637 | $0.09 |
| DALIBOR TODOROVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025184568424 | $1.00 |
| DALIBOR TODOROVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.40047234539534 | $0.18 |
| DALIBOR TODOROVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.81387730955 | $1.69 |
| DALIBOR TOHOLJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.019499195209 | $4.11 |
| DALIBOR TRAMPOTA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (165.949773) | ($157.58) |
| DALIBOR TRAMPOTA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01278166) | ($515.68) |
| DALIBOR TRAMPOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119909913 | $0.48 |
| DALIBOR TRAMPOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1270154034 | $0.12 |
| DALIBOR TRAMPOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.07117987652 | $0.06 |
| DALIBOR TUTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| DALIBOR URBASEK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DALIBOR URBASEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | KNC | 127.891 | $500.00 |
| DALIBOR URBASEK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DALIBOR URBASEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | KNC | 127.639 | $500.00 |
| DALIBOR URBASEK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DALIBOR URBASEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | 1INCH | 321.337 | $500.00 |
| DALIBOR URBASEK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DALIBOR URBASEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | 1INCH | 321.193 | $500.00 |
| DALIBOR URBASEK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DALIBOR URBASEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | KNC | 239.722 | $1,000.00 |
| DALIBOR URBASEK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | AVAX | (33.63549) | ($2,622.14) |
| DALIBOR URBASEK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 2,609.651 | $2,622.14 |
| DALIBOR URBASEK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| DALIBOR URBASEK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | KNC | 546.592 | $2,500.00 |
| DALIBOR URBASEK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | 1INCH | (642.0) | ($963.00) |
| DALIBOR URBASEK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 960.432 | $963.00 |
| DALIBOR URBASEK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (950.0) | ($950.00) |
| DALIBOR URBASEK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | KNC | 207.964 | $950.00 |
| DALIBOR URBASEK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (45.0) | ($92.97) |
| DALIBOR URBASEK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 92.587 | $92.97 |
| DALIBOR URBASEK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (92.0) | ($92.00) |
| DALIBOR URBASEK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | KNC | 17.777 | $92.00 |
| DALIBOR URBASEK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| DALIBOR URBASEK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | KNC | 1,053.424 | $6,000.00 |
| DALIBOR URBASEK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.187391) | ($100.03) |
| DALIBOR URBASEK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LUNC | (10.0) | ($815.30) |
| DALIBOR URBASEK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 813.37 | $815.30 |
| DALIBOR URBASEK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LUNC | (10.0) | ($816.13) |
| DALIBOR URBASEK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 811.87 | $816.13 |
| DALIBOR URBASEK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LUNC | (10.0) | ($816.13) |
| DALIBOR URBASEK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 810.41 | $816.13 |
| DALIBOR URBASEK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LUNC | (18.77814) | ($1,532.54) |
| DALIBOR URBASEK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 1,516.163 | $1,532.54 |
| DALIBOR URBASEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (98.933) | ($154.34) |
| DALIBOR URBASEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 153.405 | $154.34 |
| DALIBOR URBASEK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | KNC | (1,000.0) | ($1,560.00) |
| DALIBOR URBASEK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 1,530.506 | $1,560.00 |
| DALIBOR URBASEK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | KNC | (1,000.0) | ($1,560.00) |
| DALIBOR URBASEK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 1,533.552 | $1,560.00 |
| DALIBOR URBASEK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | KNC | (320.0) | ($499.20) |
| DALIBOR URBASEK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 492.736 | $499.20 |
| DALIBOR URBASEK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (850.0) | ($850.00) |
| DALIBOR URBASEK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 1,034.567 | $850.00 |
| DALIBOR URBASEK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DALIBOR URBASEK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | MATIC | 764.784 | $500.00 |
| DALIBOR URBASEK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (137.0) | ($137.00) |
| DALIBOR URBASEK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | DOGE | 1,747.01 | $137.00 |
| DALIBOR URBASEK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (53.0) | ($35.05) |
| DALIBOR URBASEK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 34.741 | $35.05 |
| DALIBOR URBASEK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (34.0) | ($34.00) |
| DALIBOR URBASEK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | DOGE | 432.41 | $34.00 |
| DALIBOR URBASEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,560.0) | ($1,560.00) |
| DALIBOR URBASEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.00503 | $1,560.00 |
| DALIBOR URBASEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,556.29) |
| DALIBOR URBASEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| DALIBOR URBASEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 16.368001 | $25,000.00 |
| DALIBOR URBASEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (16.146674306) | ($24,799.84) |
| DALIBOR URBASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040202187733 | $0.12 |
| DALIBOR URBASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 298.398030450151 | $501.82 |
| DALIBOR URBASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009949428234 | $1.13 |
| DALIBOR URBASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 424.962365769 | $424.96 |
| DALIBOR URBASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.235816806 | $4.01 |
| DALIBOR URBASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00000319036383629999 | $0.00 |
| DALIBOR URBASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.7079105245618 | $2.23 |
| DALIBOR URBASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.26811620338 | $0.09 |
| DALIBOR URBASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0020005180529 | $0.00 |
| DALIBOR VIČAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016850938101 | $0.00 |
| DALIBOR VIČAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033300585705 | $0.00 |
| DALIBOR VIČAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032258397236999 | $0.00 |
| DALIBOR VLAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038636864970372 | $0.00 |
| DALIBOR VUČELIĆ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 897.99070966 | $43,920.73 |
| DALIBOR VUČELIĆ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 998.0 | $0.15 |
| DALIBOR VUČELIĆ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 3,324,119.13042 | $427.49 |
| DALIBOR VUČELIĆ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.02) |
| DALIBOR VUČELIĆ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (96.169704633) | ($189,794.76) |
| DALIBOR VUČELIĆ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (2.14530388) | ($62,497.29) |
| DALIBOR VUČELIĆ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (898.135539991) | ($41,425.75) |
| DALIBOR VUČELIĆ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETC | (241.029660083) | ($5,998.04) |
| DALIBOR VUČELIĆ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (1.389316077) | ($61.27) |
| DALIBOR VUČELIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008407213700568 | $295.59 |
| DALIBOR VUČELIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82821227279999 | $2.13 |
| DALIBOR VUČELIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46349667639077 | $1,193.60 |
| DALIBOR VUČELIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7471093823 | $1.39 |
| DALIBOR VUČELIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 171.846406426 | $107.90 |
| DALIBOR VUČELIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.2492683112 | $55.17 |
| DALIBOR VUČELIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.53481828769785 | $64.88 |
| DALIBOR VUČELIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 425.921484503 | $0.06 |
| DALIBOR VUČELIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.800930348196019 | $22.28 |
| DALIBOR VUČKOVIĆ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001815) | ($57.72) |
| DALIBOR VUČKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6383286069784 | $0.80 |
| DALIBORKA DUKIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01113874 | $449.71 |
| DALIBORKA DUKIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01113874) | ($334.49) |
| DALIBORKA DUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.342474930434469 | $0.70 |
| DALIBORKA TOMIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (20.619706484) | ($364.76) |
| DALIBORKA TOMIC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XLM | (187.820961) | ($38.17) |
| DALIBORKA TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020352376534 | $0.60 |
| DALIBORKA TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03256960781073 | $0.59 |
| DALIBORKA TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.044383743607776 | $0.01 |
| DALILA BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031820808597056 | $0.00 |
| DALILA CHAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000658242238299999 | $0.00 |
| DALILA CHAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0152091915019999 | $0.02 |
| DALILA CHIARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007699996732 | $0.00 |
| DALILA CHIARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000074031519339999 | $0.00 |
| DALILA CHIARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000038990199956 | $0.00 |
| DALILA GONZALEZ CARRANZA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00245645) | ($94.98) |
| DALILA GONZALEZ CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092724334202649 | $0.37 |
| DALILA ORIANA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00930957363427112 | $0.01 |
| DALILA PORTILLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033443) | ($10.00) |
| DALILA PORTILLO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033443 | $10.00 |
| DALILA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03256756 | $1,301.79 |
| DALILA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102911446999 | $30.15 |
| DALILA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038923308369999 | $0.01 |
| DALILA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14164567878 | $1.57 |
| DALILA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034981203199 | $0.31 |
| DALILA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37677121109 | $0.06 |
| DALIMIL FABIÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082911607534 | $2.45 |
| DALIMIL FABIÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179634421049999 | $0.02 |
| DALIN DE GRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000459041551999999 | $0.00 |
| DALIN DE GRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000010538055098 | $0.00 |
| DALIN DE GRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0843580904769999 | $0.08 |
| DALIN DE GRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00174599643049999 | $0.00 |
| DALINES CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032961146097 | $0.10 |
| DALINES CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.235415438699999 | $0.24 |
| DALINI DHANIRAM MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151847888 | $2.96 |
| DALIOMYS ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069869789047 | $2.07 |
| DALIOMYS ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000475769909569999 | $0.93 |
| DALIOMYS ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000127400827243 | $0.01 |
| DALIP NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000427679304539999 | $12.66 |
| DALIP NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040198416272999 | $0.01 |
| DALIP NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035103811428 | $0.00 |
| DALIP REXHEPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.84333486761 | $2.02 |
| DALIP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.099692100074574 | $0.11 |
| DALITA BENEVIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138873504054 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DALITZA MUSTAFA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (317.346801893) | ($169.85) |
| DALITZA MUSTAFA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 317.346801893 | $169.85 |
| DALITZA MUSTAFA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09746592379) | ($2,705.09) |
| DALITZA MUSTAFA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09746592379 | $2,705.09 |
| DALITZA MUSTAFA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.241714956) | ($1,876.22) |
| DALITZA MUSTAFA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.241714956 | $1,876.22 |
| DALITZA MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010465541344389 | $34.78 |
| DALITZA MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012523536781177 | $28.57 |
| DALITZA MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.264376352138 | $1.55 |
| DALIUS LUKOSIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37811110757 | $0.44 |
| DALIUS LUKOSIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020725468119 | $0.00 |
| DALIUS LUKOSIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0883410349149999 | $0.30 |
| DALIUS MIKALAUSKAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XRP | 269.446034 | $106.66 |
| DALIUS MIKALAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028711164281 | $8.50 |
| DALIUS MIKALAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0733665853 | $1.36 |
| DALJINDER KOONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105803132011531 | $0.01 |
| DALJINDER REKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.94431479002 | $62.30 |
| DALJIT POONIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (255.4484) | ($197.90) |
| DALJIT POONIA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (22.48543) | ($19.96) |
| DALJIT POONIA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (43.51457) | ($38.74) |
| DALJIT POONIA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.588527) | ($4.59) |
| DALJIT POONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.189942999351455 | $0.36 |
| DALJIT SALL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| DALJIT SALL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | GUSD | (25,000.0) | ($25,000.00) |
| DALJIT SALL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | GUSD | (50,118.62) | ($50,118.62) |
| DALJIT SALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8457441678 | $2.09 |
| DALJIT SALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25282922226 | $0.25 |
| DALJIT SALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 738.42295531239 | $738.42 |
| DALJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000705574517349999 | $20.88 |
| DALJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.504652482524 | $0.58 |
| DALJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115194076392 | $22.48 |
| DALJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075425135863 | $0.67 |
| DALJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.35043964739999 | $0.65 |
| DALJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.344759504919999 | $2.12 |
| DALJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.432326022339999 | $0.02 |
| DALJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.350702037179999 | $0.45 |
| DALJIT SINGH DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4032043797199 | $13.69 |
| DALLAN ANDRES ESCOBAR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| DALLAN ANDRES ESCOBAR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| DALLAN ANDRES ESCOBAR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| DALLAN ANDRES ESCOBAR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| DALLAN ANDRES ESCOBAR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| DALLAN ANDRES ESCOBAR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.21400696 | $8,485.16 |
| DALLAN ANDRES ESCOBAR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| DALLAN ANDRES ESCOBAR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| DALLAN ANDRES ESCOBAR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| DALLAN ANDRES ESCOBAR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| DALLAN ANDRES ESCOBAR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| DALLAN ANDRES ESCOBAR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| DALLAN ANDRES ESCOBAR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| DALLAN ANDRES ESCOBAR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| DALLAN ANDRES ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| DALLAN ANDRES ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| DALLAN ANDRES ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 9,375.6202483 | $6,031.05 |
| DALLAN ANDRES ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (6.482510042) | ($4.17) |
| DALLAN ANDRES ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (233.378289763) | ($150.13) |
| DALLAN ANDRES ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (7,772.793815377) | ($5,000.00) |
| DALLAN ANDRES ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3238943202) | ($739.70) |
| DALLAN ANDRES ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.757450864) | ($20,000.00) |
| DALLAN ANDRES ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 10.604621099 | $24,218.51 |
| DALLAN ANDRES ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2724403555) | ($622.19) |
| DALLAN ANDRES ESCOBAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21400696) | ($6,169.53) |
| DALLAN ANDRES ESCOBAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (11.24900451) | ($5.00) |
| DALLAN ANDRES ESCOBAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (6,749.402705784) | ($3,000.00) |
| DALLAN ANDRES ESCOBAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 7,634.289807589 | $3,414.82 |
| DALLAN ANDRES ESCOBAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (202.819551309) | ($90.15) |
| DALLAN ANDRES ESCOBAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,033.784179105) | ($1,295.67) |
| DALLAN ANDRES ESCOBAR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,033.784179105 | $1,295.67 |
| DALLAN ANDRES ESCOBAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.256633112) | ($2,259.86) |
| DALLAN ANDRES ESCOBAR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.256633112 | $2,259.86 |
| DALLAN ANDRES ESCOBAR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (2,033.784179) | ($1,287.41) |
| DALLAN GOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002490384756 | $0.07 |
| DALLAN GOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.043577965071 | $0.04 |
| DALLAN GOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021688810231 | $0.01 |
| DALLAN GOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000004933816576 | $0.00 |
| DALLAN GOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000083200958177 | $0.00 |
| DALLAS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160835835772 | $4.76 |
| DALLAS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.75906000005199 | $4.04 |
| DALLAS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019797542728 | $3.86 |
| DALLAS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.73545376605 | $0.46 |
| DALLAS BABINEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038031347571 | $0.01 |
| DALLAS BABINEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000719960 2496 | $1.40 |
| DALLAS BABINEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0184843320009999 | $0.16 |
| DALLAS BABINEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.094793678123 | $0.01 |
| DALLAS BABINEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00019026358441 | $0.02 |
| DALLAS BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179015480039999 | $0.53 |
| DALLAS BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050493255078 | $0.10 |
| DALLAS BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7329202711 | $3.73 |
| DALLAS BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.050818173962 | $0.07 |
| DALLAS BOLEN WALES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| DALLAS CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000153440249119 | $0.05 |
| DALLAS CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000095875031557 | $0.00 |
| DALLAS CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000393411412749999 | $0.00 |
| DALLAS CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000061106707029 | $0.00 |
| DALLAS CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00590604867469999 | $0.00 |
| DALLAS CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017041305955 | $0.00 |
| DALLAS CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.0136891215999 | $0.41 |
| DALLAS CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00016024047726 | $0.00 |
| DALLAS DANIEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037684248208 | $11.15 |
| DALLAS DANIEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021474750273 | $4.19 |
| DALLAS DANIEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04980438941 | $2.98 |
| DALLAS DIOGOSTINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 9,094.616849 | $9,094.62 |
| DALLAS DIOGOSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065616137286 | $19.42 |
| DALLAS DIOGOSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016056915031 | $0.00 |
| DALLAS DIOGOSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 609.446463826 | $609.45 |
| DALLAS DIOGOSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21601304446 | $12.92 |
| DALLAS EASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.386344461639645 | $0.36 |
| DALLAS EASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.055854240407 | $0.04 |
| DALLAS ENGELKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000716820866489999 | $0.21 |
| DALLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014126679033 | $0.00 |
| DALLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000053532809703 | $0.00 |
| DALLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028414733125 | $0.00 |
| DALLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006962736032 | $0.00 |
| DALLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000105641396421 | $0.00 |
| DALLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0051033168067 | $0.02 |
| DALLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0444259579039999 | $0.04 |
| DALLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000095390437123 | $0.00 |
| DALLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0014011947767 | $0.03 |
| DALLAS FIGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085485942911 | $25.30 |
| DALLAS FIGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000251832081069999 | $0.05 |
| DALLAS FIGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0070177221771 | $0.01 |
| DALLAS FIGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030246991137 | $0.03 |
| DALLAS FIGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000060547009846 | $0.00 |
| DALLAS FIGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0075323656291 | $0.03 |
| DALLAS FIGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0005680166617 | $0.00 |
| DALLAS FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062213787527 | $18.41 |
| DALLAS FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015160115198 | $0.02 |
| DALLAS FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006492014870 | $0.01 |
| DALLAS FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029964628922 | $0.03 |
| DALLAS FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032782670023 | $0.00 |
| DALLAS FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000071222708513 | $0.00 |
| DALLAS FORNO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002575) | ($99.82) |
| DALLAS FORNO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00659277) | ($233.43) |
| DALLAS FORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000397613522489999 | $1.54 |
| DALLAS FORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025066639313 | $0.03 |
| DALLAS FORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024597275809 | $0.48 |
| DALLAS FOUGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0387801844462 | $0.43 |
| DALLAS GAVIN CONN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001229100271) | ($5.00) |
| DALLAS GAVIN CONN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001700240816) | ($5.00) |
| DALLAS GAVIN CONN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (12.0477717963) | ($14,499.79) |
| DALLAS GAVIN CONN | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002482502609) | ($5.00) |
| DALLAS GAVIN CONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025722553866 | $78.00 |
| DALLAS GAVIN CONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.005792157 | $17.49 |
| DALLAS GAVIN CONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133215956104 | $297.95 |
| DALLAS GAVIN CONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.483997883 | $30.51 |
| DALLAS GAVIN CONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0074687783162 | $0.08 |
| DALLAS GAVIN CONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.95796523211 | $0.96 |
| DALLAS GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043524748056 | $1.29 |
| DALLAS GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6782594289 | $4.68 |
| DALLAS GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1196407314 | $2.59 |
| DALLAS HANNAFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129805100477 | $0.03 |
| DALLAS HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.92666779509999 | $7.08 |
| DALLAS HEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077826604407 | $0.00 |
| DALLAS HUSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031970804974 | $62.74 |
| DALLAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049818213772 | $0.00 |
| DALLAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2475921921 | $1.41 |
| DALLAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00047217248736 | $0.00 |
| DALLAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000082289260143 | $0.00 |
| DALLAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0066400872304 | $0.02 |
| DALLAS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007160959745 | $0.00 |
| DALLAS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000098119445568 | $0.00 |
| DALLAS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000125047574182999 | $0.00 |
| DALLAS LADD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (233.038082378) | ($7,136.38) |
| DALLAS LADD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 233.038082378 | $7,136.38 |
| DALLAS LADD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.965760835) | ($3,932.62) |
| DALLAS LADD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.965760835 | $3,932.62 |
| DALLAS LADD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (169.284544517) | ($0.03) |
| DALLAS LADD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 169.284544517 | $0.03 |
| DALLAS LADD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.965760835) | ($3,949.71) |
| DALLAS LADD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.895543248) | ($495.52) |
| DALLAS LADD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.895543248 | $495.52 |
| DALLAS LADD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (151.882829831) | ($8,236.61) |
| DALLAS LADD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 151.882829831 | $8,236.61 |
| DALLAS LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001703208086 | $0.50 |
| DALLAS LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011174315583078 | $29.78 |
| DALLAS LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040367448499 | $0.03 |
| DALLAS LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.045636524392 | $0.03 |
| DALLAS LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00870663871289999 | $0.10 |
| DALLAS LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0049454584762 | $0.02 |
| DALLAS LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.85960472419211 | $71.88 |
| DALLAS LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.1383202062421 | $71.60 |
| DALLAS LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029576486353181 | $4.25 |
| DALLAS LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0282581014 | $63.41 |
| DALLAS LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000059176501125 | $0.00 |
| DALLAS LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0060320601507 | $0.01 |
| DALLAS LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.027876485997 | $0.03 |
| DALLAS MCCOY ROGERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.002423 | $99.23 |
| DALLAS MCCOY ROGERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05446697 | $2,208.43 |
| DALLAS MCCOY ROGERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1356066441) | ($3,956.29) |
| DALLAS MCCOY ROGERS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1356066441 | $3,956.29 |
| DALLAS MCCOY ROGERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.736011217) | ($1,443.10) |
| DALLAS MCCOY ROGERS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.736011217 | $1,443.10 |
| DALLAS MCCOY ROGERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.775355032) | ($485.17) |
| DALLAS MCCOY ROGERS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 15.775355032 | $485.17 |
| DALLAS MCCOY ROGERS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005) | ($1.01) |
| DALLAS MCCOY ROGERS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005) | ($1.50) |
| DALLAS MCCOY ROGERS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003322) | ($99.99) |
| DALLAS MCCOY ROGERS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.735011217) | ($1,486.92) |
| DALLAS MCCOY ROGERS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13223464) | ($3,984.22) |
| DALLAS MCCOY ROGERS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0139014049) | ($0.39) |
| DALLAS MCCOY ROGERS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0139014049 | $0.39 |
| DALLAS MCCOY ROGERS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001128823297) | ($3.38) |
| DALLAS MCCOY ROGERS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001128823297 | $3.38 |
| DALLAS MCCOY ROGERS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006747512149) | ($1.33) |
| DALLAS MCCOY ROGERS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006747512149 | $1.33 |
| DALLAS MCCOY ROGERS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001174751215) | ($2.32) |
| DALLAS MCCOY ROGERS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00011288) | ($3.37) |
| DALLAS MCCOY ROGERS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (15.789256437) | ($439.54) |
| DALLAS MCCOY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019918375950782 | $76.25 |
| DALLAS MCCOY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00452586373412214 | $11.93 |
| DALLAS MCCOY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.36658410801903 | $25.55 |
| DALLAS MICKS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5480761) | ($16,139.74) |
| DALLAS MICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024438467669108 | $89.40 |
| DALLAS MICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51439217082597 | $1.77 |
| DALLAS MICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066649775735 | $13.00 |
| DALLAS MICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.719772529 | $64.79 |
| DALLAS MICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 88.84364173 | $55.78 |
| DALLAS NEWMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.2330601) | ($4.60) |
| DALLAS NEWMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.2330601 | $4.60 |
| DALLAS NEWMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.03124439931) | ($0.23) |
| DALLAS NEWMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.03124439931 | $0.23 |
| DALLAS NEWMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (1.021815897) | ($55.26) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DALLAS NEWMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BSV | 1.021815897 | $55.26 |
| DALLAS NEWMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (13.778208724) | ($36.93) |
| DALLAS NEWMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | OMG | 13.778208724 | $36.93 |
| DALLAS NEWMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BSV | (1.02181589) | ($55.51) |
| DALLAS NEWMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | OMG | (13.778208724) | ($37.11) |
| DALLAS NEWMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (7.2330601) | ($4.61) |
| DALLAS NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035116526783 | $0.00 |
| DALLAS NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.072701116704509 | $0.07 |
| DALLAS NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000078335804981142 | $0.00 |
| DALLAS NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00993489170274108 | $0.03 |
| DALLAS NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00294425384935219 | $0.20 |
| DALLAS NICOLE VANACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0279005325956 | $148.38 |
| DALLAS OBRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018847194481 | $5.58 |
| DALLAS OLDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191120908059999 | $57.27 |
| DALLAS OLDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034995237228 | $6.83 |
| DALLAS PETERAT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010289) | ($20.27) |
| DALLAS PETERAT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (6.638247865) | ($13,033.80) |
| DALLAS PETERAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019163121784 | $0.00 |
| DALLAS PETERAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046568429778462 | $115.59 |
| DALLAS PETERAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9108146839 | $2.46 |
| DALLAS PETERAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00043425739096 | $0.00 |
| DALLAS PETERAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.345775955149999 | $0.35 |
| DALLAS REINERT | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.1987891288 | $584.25 |
| DALLAS REINERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128156816383 | $0.38 |
| DALLAS REINERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023293324632 | $45.45 |
| DALLAS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000559445182339999 | $1.66 |
| DALLAS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032942483406 | $0.64 |
| DALLAS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14305828104 | $1.59 |
| DALLAS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25421393208 | $0.87 |
| DALLAS STERLING COMPSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126701152639689 | $50.42 |
| DALLAS STERLING COMPSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022648673603 | $0.04 |
| DALLAS STERLING COMPSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1913056472 | $2.63 |
| DALLAS STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011685349828 | $0.03 |
| DALLAS STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060217554855 | $0.01 |
| DALLAS STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022846573434 | $0.00 |
| DALLAS STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000053455668033 | $0.00 |
| DALLAS STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042470649804 | $0.00 |
| DALLAS STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027921501564 | $0.01 |
| DALLAS SULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000590840920469999 | $0.01 |
| DALLAS SULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042468530875 | $0.04 |
| DALLAS SULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000254155801539999 | $0.00 |
| DALLAS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00001443135995 | $0.00 |
| DALLAS THOMPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00118419 | $47.38 |
| DALLAS THOMPSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00038255 | $15.46 |
| DALLAS THOMPSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETC | 1.023150151 | $37.62 |
| DALLAS THOMPSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00037541 | $14.81 |
| DALLAS THOMPSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0003792 | $14.80 |
| DALLAS THOMPSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00357537 | $109.69 |
| DALLAS THOMPSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETC | 1.03643786 | $21.32 |
| DALLAS THOMPSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00326024 | $96.44 |
| DALLAS THOMPSON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00302214 | $89.78 |
| DALLAS THOMPSON | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00273595 | $56.86 |
| DALLAS THOMPSON | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | BTC | 0.00297869 | $63.17 |
| DALLAS THOMPSON | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | BTC | 0.00299672 | $58.75 |
| DALLAS THOMPSON | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | BTC | 0.00281599 | $53.71 |
| DALLAS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034289677982 | $10.14 |
| DALLAS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0273583893529999 | $53.36 |
| DALLAS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00317732219219999 | $0.00 |
| DALLAS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.164269646 | $4.89 |
| DALLAS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.55431264459999 | $2.86 |
| DALLAS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.038303712091 | $0.90 |
| DALLAS WAID | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.04058846 | $1,204.46 |
| DALLAS WAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031331669405 | $0.93 |
| DALLAS WAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3428916336 | $0.27 |
| DALLAS WIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00325246604959999 | $99.31 |
| DALLAS WIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111286736627999 | $225.23 |
| DALLAS WIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 384.255177508 | $384.26 |
| DALLAS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005408538931 | $0.00 |
| DALLIN ALBRECHT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DALLIN ALBRECHT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DALLIN ALBRECHT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DALLIN ALBRECHT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ADA | 115.421 | $100.00 |
| DALLIN ALBRECHT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| DALLIN ALBRECHT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| DALLIN ALBRECHT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DALLIN ALBRECHT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | MATIC | 119.071 | $150.00 |
| DALLIN ALBRECHT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| DALLIN ALBRECHT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| DALLIN ALBRECHT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DALLIN ALBRECHT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ADA | 62.407 | $50.00 |
| DALLIN ALBRECHT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| DALLIN ALBRECHT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| DALLIN ALBRECHT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DALLIN ALBRECHT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | MATIC | 43.218 | $50.00 |
| DALLIN ALBRECHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DALLIN ALBRECHT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DALLIN ALBRECHT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DALLIN ALBRECHT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 80.651 | $50.00 |
| DALLIN ALBRECHT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DALLIN ALBRECHT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 1.06449 | $50.00 |
| DALLIN ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016652863451 | $0.49 |
| DALLIN ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041616560819 | $0.81 |
| DALLIN ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.00899390179999 | $4.01 |
| DALLIN ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4942190256 | $5.09 |
| DALLIN ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9339460719 | $1.21 |
| DALLIN ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16090523955 | $1.79 |
| DALLIN ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0448241607639999 | $2.68 |
| DALLIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017940427541 | $0.05 |
| DALLIN DAVIDSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (502.078307109) | ($502.08) |
| DALLIN DAVIDSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 502.078307109 | $502.08 |
| DALLIN DAVIDSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (502.078307) | ($502.08) |
| DALLIN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175912262879999 | $0.52 |
| DALLIN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.755252669318 | $1.76 |
| DALLIN FRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088303831081 | $0.26 |
| DALLIN FRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100636795116 | $0.02 |
| DALLIN FRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18108657155 | $0.18 |
| DALLIN FRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0091756935718 | $0.01 |
| DALLIN FRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022570193489 | $2.48 |
| DALLIN HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009082792834 | $0.00 |
| DALLIN HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080981848617 | $0.01 |
| DALLIN HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076706898574 | $0.08 |
| DALLIN HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016265030874 | $0.00 |
| DALLIN HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000749795115219999 | $0.00 |
| DALLIN HASSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069254522011 | $0.00 |
| DALLIN HASSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015639734181 | $0.00 |
| DALLIN HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012818542499999 | $0.04 |
| DALLIN HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032520073233 | $0.00 |
| DALLIN HUNT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (25.860862631) | ($221.09) |
| DALLIN HUNT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 25.860862631 | $221.09 |
| DALLIN HUNT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (25.8608) | ($221.09) |
| DALLIN HUNT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.007182 | $221.09 |
| DALLIN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046988173638 | $13.91 |
| DALLIN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006019966129 | $11.75 |
| DALLIN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0662631986 | $6.07 |
| DALLIN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1102193182 | $3.84 |
| DALLIN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03906000452951 | $0.48 |
| DALLIN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.06170690899 | $0.16 |
| DALLIN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01676967728 | $1.23 |
| DALLIN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0550325645199999 | $3.16 |
| DALLIN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000047417185499 | $0.00 |
| DALLIN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000572986093829999 | $0.01 |
| DALLIN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.9175555389999 | $73.66 |
| DALLIN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.91806577 | $68.05 |
| DALLIN SHAWN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001665972332 | $4.93 |
| DALLIN SHAWN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.3855979569999 | $16.16 |
| DALLIN SHAWN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.67747968097 | $0.06 |
| DALLIN WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000437301713389999 | $12.94 |
| DALLIN WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.902118226 | $71.90 |
| DALLIN WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127939900951 | $37.87 |
| DALLIN WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0205416682829999 | $40.08 |
| DALLIN WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3869057767 | $1.89 |
| DALLIN WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10607909084 | $0.94 |
| DALLIN WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0059685872122 | $0.44 |
| DALLIN WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.3510191036 | $4.35 |
| DALLIN WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116380732772 | $34.45 |
| DALLIN WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019419810749 | $37.89 |
| DALLIN WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.095746252 | $32.10 |
| DALLIN WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82944113345 | $0.83 |
| DALLIN WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000043334400925 | $0.00 |
| DALLIN WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00094034076235 | $0.06 |
| DALLIS BROCKWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.085275478691 | $0.09 |
| DALLIS BROCKWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016620943933 | $0.01 |
| DALLIS BROCKWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000064261996721 | $0.00 |
| DALLOS NORBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001661902394456 | $0.00 |
| DALLY HAKEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104911515567 | $31.05 |
| DALLY HAKEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41401356131 | $0.48 |
| DALLY HAKEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27894539574 | $569.01 |
| DALLYCE SAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 963.783546908199 | $914.84 |
| DALLYCE SAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4058573927 | $48.96 |
| DALMA DARIDA-DÁNIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012218966273 | $0.00 |
| DALMA DARIDA-DÁNIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065457465064 | $0.01 |
| DALMA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000008212031879999 | $0.00 |
| DALMA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013814748251 | $0.00 |
| DALMA NICHEPURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000121482649999999 | $0.00 |
| DALMA NICHEPURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0008528852883 | $0.00 |
| DALMA NICHEPURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000003356930848 | $0.00 |
| DALMA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.477394940197199 | $0.46 |
| DALMACIO GHERSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023097551801 | $69.76 |
| DALMACIO GHERSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032203601617 | $6.28 |
| DALMAY LLUVERAS NUÑEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00752635) | ($207.56) |
| DALMAY LLUVERAS NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008048521445645 | $2.68 |
| DALMAY LLUVERAS NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35562545441 | $0.36 |
| DALMIRO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000375559217599999 | $0.00 |
| DALMIRO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00113872505822 | $0.00 |
| DALMIRO MONZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000245249310899999 | $0.00 |
| DALMIRO MONZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014862080319 | $0.00 |
| DALMIRO MONZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0214367799929999 | $0.02 |
| DALMIRO MONZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016372887402 | $0.00 |
| DALMIRO MONZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000196192200109999 | $0.01 |
| DALMO MEIRELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015516874482 | $0.00 |
| DALMO MEIRELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055917941418 | $0.00 |
| DALMO MEIRELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002643620523 | $0.00 |
| DALMO MEIRELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098373956325 | $0.00 |
| DALMO MEIRELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033903181624 | $0.00 |
| DALMO MEIRELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026946314526 | $0.00 |
| DALMO MEIRELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00043824276131 | $0.00 |
| DALONDA IKHIMOKPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000421262234649999 | $1.25 |
| DALONDA IKHIMOKPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016253756151 | $0.32 |
| DALONGA RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021692206434 | $65.36 |
| DALONGA RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014303441076 | $27.91 |
| DALONGA RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 275.273732392 | $275.27 |
| DALONTE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075435942767 | $2.23 |
| DALONTE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040295803408 | $7.86 |
| DALONTE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025276447918 | $0.03 |
| DALONTE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.67088740384 | $0.67 |
| DALONZO HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0130875666599999 | $0.00 |
| DALONZO HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00747751507889999 | $0.30 |
| DALTON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25714194594 | $0.26 |
| DALTON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2094732634 | $0.13 |
| DALTON BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045799380721 | $0.00 |
| DALTON BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040168718488 | $0.00 |
| DALTON BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24827175584 | $0.85 |
| DALTON BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.752921871066 | $0.78 |
| DALTON BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000796381192269999 | $2.36 |
| DALTON BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00058835125896 | $0.04 |
| DALTON BLISS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002566) | ($1.00) |
| DALTON BLISS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002566 | $1.00 |
| DALTON BLISS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000189935564) | ($0.74) |
| DALTON BLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134460160095 | $3.98 |
| DALTON BLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70273765677 | $0.44 |
| DALTON BLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25609612259 | $0.26 |
| DALTON BLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00043491410016 | $0.00 |
| DALTON BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033177798204 | $0.00 |
| DALTON BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32307695003 | $0.32 |
| DALTON BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.60773121 | $2.07 |
| DALTON BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14185090042 | $1.25 |
| DALTON BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35553930406 | $0.36 |
| DALTON BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0047083004947 | $0.00 |
| DALTON BRINK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SOL | 44.83 | $4,767.67 |
| DALTON BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020173031399 | $606.03 |
| DALTON BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072363310629 | $145.49 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DALTON BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020182536762 | $0.00 |
| DALTON BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.362640549 | $8.39 |
| DALTON BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0019810743125 | $0.02 |
| DALTON BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014248189669 | $0.01 |
| DALTON BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00048036493082 | $0.03 |
| DALTON BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000147283360175 | $0.00 |
| DALTON BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 15.6425452539999 | $7.54 |
| DALTON BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0168216581529999 | $0.02 |
| DALTON BRISTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158384498849 | $0.05 |
| DALTON BRISTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117602157336 | $0.02 |
| DALTON BROOKS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.9966093504 | $1,836.08 |
| DALTON BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111243844568 | $32.93 |
| DALTON BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.525175691 | $14.98 |
| DALTON BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105548625714 | $2.06 |
| DALTON BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.152252543 | $7.63 |
| DALTON BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.32081834757 | $1.97 |
| DALTON BYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042829078025 | $0.00 |
| DALTON BYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019591162552 | $0.00 |
| DALTON BYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0090023966407 | $0.01 |
| DALTON CADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035465805989 | $0.00 |
| DALTON CARKHUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018019935196 | $0.53 |
| DALTON CARKHUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000233179004939999 | $0.02 |
| DALTON CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066590487159 | $0.00 |
| DALTON CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000069370462722 | $0.00 |
| DALTON CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00039293420247 | $0.00 |
| DALTON CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000044393426256 | $0.00 |
| DALTON CASH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($7,716.48) |
| DALTON CASH | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 4.0 | $7,716.48 |
| DALTON CASH | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | ETH | (4.0) | ($8,124.57) |
| DALTON CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134351887622 | $39.77 |
| DALTON CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047560695104 | $108.16 |
| DALTON CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032987152561 | $2.41 |
| DALTON CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136882522365 | $4.05 |
| DALTON CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045308816846 | $0.88 |
| DALTON CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8802298536 | $1.81 |
| DALTON CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0040883118218 | $0.04 |
| DALTON CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058611254294 | $0.14 |
| DALTON CHARACKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000097705579794 | $0.00 |
| DALTON CHARACKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.071947544211 | $0.01 |
| DALTON CHARLES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053900645518 | $15.95 |
| DALTON CHARLES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108315478902 | $21.13 |
| DALTON CREWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0224440434875 | $0.00 |
| DALTON CREWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014215711221 | $0.00 |
| DALTON CREWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015513499785 | $0.00 |
| DALTON D CHARLESTON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,053.042313219) | ($1,053.04) |
| DALTON D CHARLESTON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,053.042313219 | $1,053.04 |
| DALTON D CHARLESTON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,053.042313) | ($1,053.04) |
| DALTON D CHARLESTON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01194473848) | ($35.20) |
| DALTON D CHARLESTON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01194473848 | $35.20 |
| DALTON D CHARLESTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001135440531) | ($34.52) |
| DALTON D CHARLESTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001135440531 | $34.52 |
| DALTON D CHARLESTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00113544) | ($33.71) |
| DALTON D CHARLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000625668208174199 | $0.23 |
| DALTON D CHARLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000282870309345923 | $0.09 |
| DALTON D CHARLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.321004498622 | $3.32 |
| DALTON DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029699975719 | $90.45 |
| DALTON DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0360265906759999 | $71.05 |
| DALTON DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.40615696837 | $1.41 |
| DALTON DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.365537948 | $69.26 |
| DALTON DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002151852967 | $0.00 |
| DALTON DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007918496632 | $0.01 |
| DALTON DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000124529557256 | $0.00 |
| DALTON DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.52796319098 | $31.57 |
| DALTON DESROCHES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,621.802469161) | ($1,621.80) |
| DALTON DESROCHES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,621.802469161 | $1,621.80 |
| DALTON DESROCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.253299527361 | $10.25 |
| DALTON DESROCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0044300670314 | $0.49 |
| DALTON EATHERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116939342643999 | $3.46 |
| DALTON EATHERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034680444499999 | $0.01 |
| DALTON EATHERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0359447154089999 | $0.03 |
| DALTON EVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018847504441 | $55.81 |
| DALTON EVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017604214841 | $0.00 |
| DALTON FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003067131343 | $0.06 |
| DALTON FLETCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3197165068) | ($658.31) |
| DALTON FLETCHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3197165068 | $658.31 |
| DALTON FLETCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3197165068) | ($611.08) |
| DALTON FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017103945663 | $0.51 |
| DALTON FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016098533975494 | $4.46 |
| DALTON FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045235453029 | $139.14 |
| DALTON FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0514454515589999 | $102.64 |
| DALTON FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4927222739 | $3.56 |
| DALTON FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2425171467 | $6.43 |
| DALTON FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028660135183 | $0.25 |
| DALTON FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.05310585 | $7.01 |
| DALTON FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000354987472159999 | $0.00 |
| DALTON FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0072259244476 | $0.01 |
| DALTON FRANKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033033022554 | $0.03 |
| DALTON FRANKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071624536416 | $0.01 |
| DALTON FUNATSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000655997996939999 | $1.94 |
| DALTON FUNATSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102962928321 | $0.12 |
| DALTON FUNATSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0446390411069999 | $88.69 |
| DALTON FUNATSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14917709377 | $1.66 |
| DALTON FUNATSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000268788459359999 | $0.06 |
| DALTON GOODYEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148483259796 | $43.95 |
| DALTON GOODYEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077835592664 | $1.52 |
| DALTON GRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009321911061 | $0.00 |
| DALTON GRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029128023433 | $0.00 |
| DALTON GRIMMER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.840023) | ($5,563.25) |
| DALTON GRIMMER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 5,378.836219 | $5,378.84 |
| DALTON GRIMMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,400.318922005) | ($5,400.32) |
| DALTON GRIMMER | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5,400.318922005 | $5,400.32 |
| DALTON GRIMMER | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (5,400.31) | ($5,400.31) |
| DALTON GRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100133309575 | $0.30 |
| DALTON GRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00182375510473 | $5.51 |
| DALTON GRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.0459319810489 | $27.05 |
| DALTON GROENEWOLD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.06449126 | $188.63 |
| DALTON GROENEWOLD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MATIC | 27.72063283 | $37.98 |
| DALTON GROENEWOLD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOT | 2.695611354 | $47.77 |
| DALTON GROENEWOLD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00615612 | $243.04 |
| DALTON GROENEWOLD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 52.193913 | $47.26 |
| DALTON GROENEWOLD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 1.471743348 | $157.27 |
| DALTON GROENEWOLD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | AVAX | 1.29747242 | $101.76 |
| DALTON GROENEWOLD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 63.495904 | $50.45 |
| DALTON GROENEWOLD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.07000045 | $199.04 |
| DALTON GROENEWOLD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 1.711773874 | $148.53 |
| DALTON GROENEWOLD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | AVAX | 1.66044338 | $99.39 |
| DALTON GROENEWOLD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | MATIC | 38.85656416 | $42.20 |
| DALTON GROENEWOLD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOT | 3.290046574 | $49.15 |
| DALTON GROENEWOLD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00637806 | $244.03 |
| DALTON GROENEWOLD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOT | 36.764653443 | $394.48 |
| DALTON GROENEWOLD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.17418345 | $349.34 |
| DALTON GROENEWOLD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MATIC | 470.24844772 | $309.27 |
| DALTON GROENEWOLD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | AVAX | 9.28448046 | $285.87 |
| DALTON GROENEWOLD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ADA | 643.860718 | $329.79 |
| DALTON GROENEWOLD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SOL | 6.219872328 | $355.34 |
| DALTON GROENEWOLD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.0972452 | $203.22 |
| DALTON GROENEWOLD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | AVAX | 2.81893102 | $97.62 |
| DALTON GROENEWOLD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | DOT | 4.26141136 | $48.47 |
| DALTON GROENEWOLD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 84.127723 | $49.21 |
| DALTON GROENEWOLD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SOL | 2.664222062 | $135.38 |
| DALTON GROENEWOLD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MATIC | 67.65128033 | $42.95 |
| DALTON GROENEWOLD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00797754 | $236.82 |
| DALTON GROENEWOLD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.01940315 | $574.71 |
| DALTON GROENEWOLD | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.10900944 | $193.70 |
| DALTON GROENEWOLD | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SOL | 3.728822879 | $140.09 |
| DALTON GROENEWOLD | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | AVAX | 4.21910019 | $98.09 |
| DALTON GROENEWOLD | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | DOT | 5.205840336 | $49.06 |
| DALTON GROENEWOLD | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | MATIC | 72.50347516 | $43.05 |
| DALTON GROENEWOLD | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ADA | 88.108017 | $49.09 |
| DALTON GROENEWOLD | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00842055 | $250.52 |
| DALTON GROENEWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026376034259 | $80.04 |
| DALTON GROENEWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05736057454 | $114.76 |
| DALTON GROENEWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7061060928 | $10.07 |
| DALTON GROENEWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.435910888 | $10.32 |
| DALTON GROENEWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01698895619 | $11.30 |
| DALTON GROENEWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24835528891 | $14.85 |
| DALTON GROENEWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.164933355293 | $6.53 |
| DALTON GROENEWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.81284244982 | $0.08 |
| DALTON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013896234045 | $0.01 |
| DALTON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053457576069 | $0.00 |
| DALTON HAUGLID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1998985776 | $7.52 |
| DALTON HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035456587591 | $10.49 |
| DALTON HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.80027117294 | $0.80 |
| DALTON HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157855508945 | $0.00 |
| DALTON HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044411927525 | $0.04 |
| DALTON HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000029434559981 | $0.00 |
| DALTON HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00007359335074 | $0.00 |
| DALTON HEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000174919189989999 | $0.05 |
| DALTON HIBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061485160463 | $1.20 |
| DALTON HILL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00336368 | $106.78 |
| DALTON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016013846781 | $47.56 |
| DALTON HOBOLD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| DALTON HOBOLD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,002.91) | ($6,002.91) |
| DALTON HOBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028959275148 | $97.30 |
| DALTON HOBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103852075168 | $0.00 |
| DALTON HOBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211466012799999 | $0.04 |
| DALTON HOBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.675067163896 | $9.68 |
| DALTON HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139371508862999 | $41.25 |
| DALTON HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028963637527 | $56.58 |
| DALTON HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 65.911636061 | $41.39 |
| DALTON HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0066303345694 | $0.49 |
| DALTON HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.17106950174 | $38.13 |
| DALTON HOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045289468081 | $1.34 |
| DALTON HOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001772754148 | $0.00 |
| DALTON HOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016497973949 | $0.00 |
| DALTON HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041236499708 | $12.21 |
| DALTON HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043301031444 | $8.45 |
| DALTON HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3713095681 | $0.35 |
| DALTON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0045710101 | $3.17 |
| DALTON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.39029974351 | $0.19 |
| DALTON JOBE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.02126797 | $622.77 |
| DALTON JOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000189619807999999 | $5.61 |
| DALTON JOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1008095131 | $0.87 |
| DALTON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000728780609119999 | $21.57 |
| DALTON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150304873619999 | $0.02 |
| DALTON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00859174155 | $16.76 |
| DALTON JOSEPH BRAUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $828.86 |
| DALTON JOSEPH BRAUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,390.237057231) | ($775.06) |
| DALTON JOSEPH BRAUN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,390.237057231 | $775.06 |
| DALTON JOSEPH BRAUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03038222575) | ($865.81) |
| DALTON JOSEPH BRAUN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03038222575 | $865.81 |
| DALTON JOSEPH BRAUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.036003433) | ($103.24) |
| DALTON JOSEPH BRAUN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.036003433 | $103.24 |
| DALTON JOSEPH BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030694409016301 | $10.13 |
| DALTON JOSEPH BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.82123158429299 | $6.76 |
| DALTON JOSEPH BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028614955115266 | $1.91 |
| DALTON LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.829687976996719 | $0.80 |
| DALTON LEE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012048974872 | $0.00 |
| DALTON MACK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003522) | ($1.00) |
| DALTON MACK | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00003522 | $1.00 |
| DALTON MACK | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00003522) | ($0.97) |
| DALTON MACK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003897) | ($1.00) |
| DALTON MACK | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00003897 | $1.00 |
| DALTON MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017565499034 | $52.42 |
| DALTON MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090894748796 | $1.77 |
| DALTON MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5692396082 | $3.57 |
| DALTON MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000071902283486 | $0.00 |
| DALTON MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51052861253 | $0.07 |
| DALTON MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035196790418 | $0.01 |
| DALTON MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000022309871182 | $0.00 |
| DALTON MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0008342383628 | $0.06 |
| DALTON MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038839377481 | $0.06 |
| DALTON MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000278500962389999 | $0.00 |
| DALTON MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000129510864662 | $0.00 |
| DALTON MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.084314809822 | $0.08 |
| DALTON MANGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (131.77647142) | ($73.14) |
| DALTON MANGAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 131.77647142 | $73.14 |
| DALTON MANGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.00718620987) | ($0.38) |
| DALTON MANGAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.00718620987 | $0.38 |
| DALTON MANGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001096468715) | ($32.34) |
| DALTON MANGAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001096468715 | $32.34 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DALTON MANGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03577352366) | ($71.67) |
| DALTON MANGAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03577352366 | $71.67 |
| DALTON MANGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (478.343060236) | ($320.28) |
| DALTON MANGAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 478.343060236 | $320.28 |
| DALTON MANGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (14.848158332) | ($42.92) |
| DALTON MANGAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 14.848158332 | $42.92 |
| DALTON MANGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (217.17117723) | ($217.17) |
| DALTON MANGAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 217.17117723 | $217.17 |
| DALTON MANGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (137.105780556) | ($18.50) |
| DALTON MANGAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 137.105780556 | $18.50 |
| DALTON MANGAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03577352366) | ($73.71) |
| DALTON MANGAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (478.343060236) | ($335.73) |
| DALTON MANGAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00109646) | ($33.09) |
| DALTON MANGAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (131.776471) | ($69.16) |
| DALTON MANGAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (217.171177) | ($217.17) |
| DALTON MANGAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SNX | (14.848158332) | ($37.70) |
| DALTON MANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006687758345835 | $0.24 |
| DALTON MANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020720341725607 | $0.55 |
| DALTON MANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5702907976624 | $1.57 |
| DALTON MANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.52909538549749 | $3.92 |
| DALTON MANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55343258204155 | $0.43 |
| DALTON MANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.144855098191278 | $0.03 |
| DALTON MANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20544206822824 | $0.95 |
| DALTON MANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000015178265023208 | $0.00 |
| DALTON MAY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01713034393) | ($692.01) |
| DALTON MAY | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01713034393 | $692.01 |
| DALTON MAY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.669378943) | ($21.67) |
| DALTON MAY | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 21.669378943 | $21.67 |
| DALTON MAY | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (21.669378) | ($21.67) |
| DALTON MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043491179958649 | $1.75 |
| DALTON MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07275921356862 | $0.07 |
| DALTON MCMULLEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00161897 | $63.80 |
| DALTON MCMULLEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00648029 | $197.10 |
| DALTON MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036418230356 | $111.51 |
| DALTON MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038077163388 | $75.25 |
| DALTON MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000047553653113 | $0.00 |
| DALTON MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 426.251610785 | $337.92 |
| DALTON MENZIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019948405097 | $0.59 |
| DALTON MENZIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027638002163 | $5.39 |
| DALTON MOORE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (36.428376296) | ($45.90) |
| DALTON MOORE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 36.428376296 | $45.90 |
| DALTON MOORE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03841505099) | ($1,486.28) |
| DALTON MOORE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03841505099 | $1,486.28 |
| DALTON MOORE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03841505) | ($1,472.48) |
| DALTON MOORE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05729479008) | ($115.92) |
| DALTON MOORE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05729479008 | $115.92 |
| DALTON MOORE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (26.562059193) | ($29.23) |
| DALTON MOORE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MANA | 26.562059193 | $29.23 |
| DALTON MOORE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.44128006) | ($17.33) |
| DALTON MOORE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.44128006 | $17.33 |
| DALTON MOORE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | 1INCH | (36.428376296) | ($33.59) |
| DALTON MOORE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05729479008) | ($112.58) |
| DALTON MOORE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MANA | (26.562059193) | ($28.18) |
| DALTON MOORE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LINK | (2.44128006) | ($16.92) |
| DALTON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012260831762193 | $4.89 |
| DALTON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000364320944307859 | $0.95 |
| DALTON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0048976778089475 | $0.05 |
| DALTON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000022527210268 | $0.00 |
| DALTON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000036494721018 | $0.00 |
| DALTON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00893540774692139 | $0.01 |
| DALTON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.10588975372025 | $0.15 |
| DALTON MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054098345901 | $1.60 |
| DALTON MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088769261973 | $0.00 |
| DALTON OVERBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062948938454 | $1.86 |
| DALTON OWOH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.047799) | ($19.99) |
| DALTON OWOH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | SOL | (0.4) | ($40.71) |
| DALTON OWOH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 0.19 | $18.97 |
| DALTON OWOH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $9.36 |
| DALTON OWOH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (25.023054929) | ($2,048.61) |
| DALTON OWOH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.03218692 | $929.33 |
| DALTON OWOH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BUSD | 51.0 | $51.00 |
| DALTON OWOH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MANA | 36.0 | $33.96 |
| DALTON OWOH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.06399294 | $113.21 |
| DALTON OWOH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 11.84 | $115.03 |
| DALTON OWOH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MATIC | 190.28 | $111.77 |
| DALTON OWOH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (190.527696) | ($114.61) |
| DALTON OWOH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (0.028517489) | ($1.06) |
| DALTON OWOH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.007470833055) | ($2.12) |
| DALTON OWOH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (11.860944807) | ($103.07) |
| DALTON OWOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06406198858) | ($99.73) |
| DALTON OWOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MANA | (36.001666672) | ($29.90) |
| DALTON OWOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (51.064819926) | ($51.06) |
| DALTON OWOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02825032) | ($808.13) |
| DALTON OWOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104612953516 | $2.90 |
| DALTON OWOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050480224895 | $0.01 |
| DALTON OWOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015768011974246 | $0.27 |
| DALTON OWOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.525096047843701 | $0.33 |
| DALTON OWOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0404357952078709 | $0.38 |
| DALTON OWOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.105363179902555 | $10.00 |
| DALTON OWOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000135783635856079 | $0.05 |
| DALTON OWOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0038007902493021 | $0.00 |
| DALTON OWOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.1483026889717 | $0.15 |
| DALTON P RATHBONE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,827.71) | ($2,827.71) |
| DALTON P RATHBONE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.618927314) | ($3.62) |
| DALTON P RATHBONE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3.618927314 | $3.62 |
| DALTON P RATHBONE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (3.61) | ($3.61) |
| DALTON P RATHBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.61226397601979 | $3.61 |
| DALTON PATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006302689777 | $18.65 |
| DALTON PATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090662993951 | $17.69 |
| DALTON PATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.010294554 | $26.96 |
| DALTON PATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4054407202 | $0.88 |
| DALTON PATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22648447636 | $2.52 |
| DALTON PATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17850756611 | $0.03 |
| DALTON PATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.064633172475 | $0.22 |
| DALTON PATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.58256843049 | $1.21 |
| DALTON PEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000347278591999999 | $1.03 |
| DALTON PEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106393276431 | $2.08 |
| DALTON PEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28346819773 | $0.22 |
| DALTON PEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18921513777 | $0.75 |
| DALTON PEFFER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (60.311769813) | ($33.63) |
| DALTON PEFFER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 60.311769813 | $33.63 |
| DALTON PEFFER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004335250288) | ($123.63) |
| DALTON PEFFER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004335250288 | $123.63 |
| DALTON PEFFER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.9197015) | ($40.19) |
| DALTON PEFFER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.9197015 | $40.19 |
| DALTON PEFFER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04582604654) | ($70.65) |
| DALTON PEFFER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04582604654 | $70.65 |
| DALTON PEFFER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04582604654) | ($70.50) |
| DALTON PEFFER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (4.9197015) | ($40.14) |
| DALTON PEFFER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00433525) | ($123.97) |
| DALTON PEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045865226832922 | $1.53 |
| DALTON PEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000455449312758309 | $1.05 |
| DALTON PEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42429556142711 | $0.29 |
| DALTON PEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07490713391187 | $0.95 |
| DALTON PHELAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005980204894) | ($171.10) |
| DALTON PHELAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005980204894 | $171.10 |
| DALTON PHELAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (17.83402818) | ($881.54) |
| DALTON PHELAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 17.83402818 | $881.54 |
| DALTON PHELAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (5.655624596) | ($898.15) |
| DALTON PHELAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 5.655624596 | $898.15 |
| DALTON PHELAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (7.436733956) | ($391.38) |
| DALTON PHELAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 7.436733956 | $391.38 |
| DALTON PHELAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (15.440904432) | ($1,243.66) |
| DALTON PHELAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 15.440904432 | $1,243.66 |
| DALTON PHELAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.973214517) | ($0.25) |
| DALTON PHELAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.973214517 | $0.25 |
| DALTON PHELAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (123.539798378) | ($138.36) |
| DALTON PHELAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 123.539798378 | $138.36 |
| DALTON PHELAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (48.406598285) | ($112.30) |
| DALTON PHELAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 48.406598285 | $112.30 |
| DALTON PHELAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (8.69348038) | ($158.92) |
| DALTON PHELAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETC | 8.69348038 | $158.92 |
| DALTON PHELAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.02) | ($1.60) |
| DALTON PHELAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ZEC | (15.42090443) | ($1,229.97) |
| DALTON PHELAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | LTC | (7.43673395) | ($355.55) |
| DALTON PHELAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETC | (8.69348038) | ($143.62) |
| DALTON PHELAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | DASH | (17.83402818) | ($816.07) |
| DALTON PHELAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | BCH | (5.65562459) | ($822.33) |
| DALTON PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006342226477644 | $2.12 |
| DALTON PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00350303665422959 | $0.00 |
| DALTON PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022961019772325 | $1.88 |
| DALTON PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1223109953877 | $4.27 |
| DALTON PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0158863506829692 | $4.19 |
| DALTON PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.89312962929202 | $1.57 |
| DALTON PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0644949012458839 | $5.18 |
| DALTON PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000088213945155 | $0.00 |
| DALTON PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.035612624551287 | $0.95 |
| DALTON PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.018159486689054 | $2.24 |
| DALTON PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000030731337262 | $0.00 |
| DALTON PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000865783533529999 | $0.00 |
| DALTON PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030739986737 | $9.10 |
| DALTON PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169979676549999 | $33.17 |
| DALTON PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000053144255555 | $0.00 |
| DALTON PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019685532398 | $0.00 |
| DALTON PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000001911271466 | $0.00 |
| DALTON RENFRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112382041832 | $3.32 |
| DALTON RENFRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035734035654 | $70.45 |
| DALTON RENFRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01042370148 | $0.01 |
| DALTON RENFRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000013461496506 | $0.00 |
| DALTON REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051774976076 | $0.04 |
| DALTON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00383574554159999 | $0.00 |
| DALTON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0038914115385 | $0.04 |
| DALTON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00019050357985 | $0.00 |
| DALTON SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042148193575 | $0.01 |
| DALTON SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032426959857 | $0.01 |
| DALTON SEESE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (9.7087) | ($20.00) |
| DALTON SEESE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 9.7087 | $20.00 |
| DALTON SEESE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01714701162) | ($50.00) |
| DALTON SEESE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01714701162 | $50.00 |
| DALTON SEESE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | CEL | (9.3677) | ($19.00) |
| DALTON SEESE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.017131) | ($50.10) |
| DALTON SEESE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (173.562643504) | ($231.63) |
| DALTON SEESE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 173.562643504 | $231.63 |
| DALTON SEESE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | MATIC | (173.542) | ($231.60) |
| DALTON SEESE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 230.311 | $231.60 |
| DALTON SEESE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05193004312) | ($165.00) |
| DALTON SEESE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05193004312 | $165.00 |
| DALTON SEESE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.05193) | ($165.00) |
| DALTON SEESE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 164.125 | $165.00 |
| DALTON SEESE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3,408.047758791) | ($5,521.04) |
| DALTON SEESE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3,408.047758791 | $5,521.04 |
| DALTON SEESE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | CEL | (30.7791) | ($49.92) |
| DALTON SEESE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9645460856) | ($2,228.56) |
| DALTON SEESE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9645460856 | $2,228.56 |
| DALTON SEESE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.964562) | ($2,228.60) |
| DALTON SEESE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,227.229 | $2,228.60 |
| DALTON SEESE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | CEL | (3,163.4952) | ($4,941.49) |
| DALTON SEESE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DALTON SEESE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.021697 | $50.00 |
| DALTON SEESE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0216971403) | ($49.29) |
| DALTON SEESE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| DALTON SEESE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 4,946.823688 | $4,946.82 |
| DALTON SEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000230377787399999 | $0.00 |
| DALTON SEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.846537212565 | $37.45 |
| DALTON SEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00467138421072369 | $13.18 |
| DALTON SEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.01800229 | $55.02 |
| DALTON SEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3483088954115 | $0.49 |
| DALTON SEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00313928359419999 | $0.00 |
| DALTON SEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0049139560833 | $0.02 |
| DALTON SEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0013959916155 | $2.60 |
| DALTON SHUFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048300792406 | $0.01 |
| DALTON SHUFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| DALTON SHUFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021494877642 | $0.04 |
| DALTON SHUFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.58201546479 | $0.58 |
| DALTON SHUFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022712881339 | $0.00 |
| DALTON SHUFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014856028286 | $0.00 |
| DALTON SHUFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.23042239095 | $0.11 |
| DALTON SHUFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00052793926784 | $0.00 |
| DALTON SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120592893554 | $0.36 |
| DALTON SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000546388166339999 | $1.07 |
| DALTON SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8211742919 | $1.44 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DALTON SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8697687555 | $1.17 |
| DALTON SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02500906282 | $0.28 |
| DALTON SIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022702320068 | $6.72 |
| DALTON SKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018159106043999 | $0.00 |
| DALTON SKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000058419155862 | $0.00 |
| DALTON SKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.881972645 | $187.61 |
| DALTON SKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000108394310045999 | $0.00 |
| DALTON SKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000248497599993 | $0.00 |
| DALTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000559464031879999 | $16.56 |
| DALTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109050094112 | $2.13 |
| DALTON STEPHANY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | AVAX | 0.05 | $3.85 |
| DALTON STEPHANY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | AVAX | 3.8 | $292.64 |
| DALTON STEPHANY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.85) | ($231.89) |
| DALTON STEPHANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.205041937739999 | $0.23 |
| DALTON STEPHANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.772130270439999 | $0.61 |
| DALTON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000100758365669 | $0.00 |
| DALTON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61340600863 | $0.71 |
| DALTON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016576171198 | $0.00 |
| DALTON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000670670629124 | $0.00 |
| DALTON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001286633 | $0.00 |
| DALTON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000001926753294 | $0.00 |
| DALTON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00264281965379999 | $0.00 |
| DALTON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000024281186 | $0.00 |
| DALTON STIFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.229179283269999 | $0.14 |
| DALTON STIFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0077838528885 | $0.07 |
| DALTON STIFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.073238316615 | $0.01 |
| DALTON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035142909748 | $10.40 |
| DALTON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103398244212 | $20.18 |
| DALTON TEWANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009640866825 | $0.00 |
| DALTON TEWANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012547185816 | $0.00 |
| DALTON TEWANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002867755413 | $0.00 |
| DALTON WESTERVELT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00125996357) | ($49.18) |
| DALTON WESTERVELT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00125996357 | $49.18 |
| DALTON WESTERVELT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00125996) | ($49.19) |
| DALTON WESTERVELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126066171032029 | $50.12 |
| DALTON WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095164212035 | $2.82 |
| DALTON WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00313636090949999 | $6.12 |
| DALTON WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56261697146 | $0.56 |
| DALTON WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000116869381836 | $0.00 |
| DALTON WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00060803872968 | $0.00 |
| DALU OKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085366583399 | $2.53 |
| DALV KONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.609653534) | ($14,000.00) |
| DALV KONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.609653534 | $14,000.00 |
| DALV KONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.995922335) | ($9,097.15) |
| DALV KONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.995922335 | $9,097.15 |
| DALV KONG | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (7.605575) | ($23,076.09) |
| DALV KONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2350819733) | ($9,733.45) |
| DALV KONG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2350819733 | $9,733.45 |
| DALV KONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007620201951) | ($23.50) |
| DALV KONG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007620201951 | $23.50 |
| DALV KONG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007621070905) | ($23.54) |
| DALV KONG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23508197) | ($9,729.92) |
| DALV KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003784185192183 | $15.24 |
| DALV KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00770213362362047 | $23.38 |
| DALVA MOELLENBERG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 50.958985 | $5,505.10 |
| DALVA MOELLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5045735296 | $1.75 |
| DALVA MOELLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 206.404098831 | $163.63 |
| DALVA MOELLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.9099943265 | $27.02 |
| DALVA MOELLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.069486353345 | $7.63 |
| DALVA MOELLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.129196999438 | $0.48 |
| DALVAM MISSASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.01012659329999 | $7.00 |
| DALVAM MISSASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000328417698689999 | $0.10 |
| DALVIN TENG YEW BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098583554712 | $0.29 |
| DALVIN TENG YEW BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8227566991 | $7.82 |
| DALVIN TENG YEW BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019690012528 | $0.00 |
| DALVIN VACHERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000052333227383 | $0.00 |
| DALVIR MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027931660253 | $8.27 |
| DALVIR MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7263196754 | $6.27 |
| DALVIR SEKHON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3221240253) | ($9,388.04) |
| DALVIR SEKHON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3221240253 | $9,388.04 |
| DALVIR SEKHON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.320376989) | ($13,329.90) |
| DALVIR SEKHON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.320376989 | $13,329.90 |
| DALVIR SEKHON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($285.77) |
| DALVIR SEKHON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31212402) | ($9,075.32) |
| DALVIR SEKHON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($196.14) |
| DALVIR SEKHON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (6.220376989) | ($12,094.05) |
| DALVIR SEKHON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001831115026) | ($5.53) |
| DALVIR SEKHON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001831115026 | $5.53 |
| DALVIR SEKHON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004443483119) | ($9.20) |
| DALVIR SEKHON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004443483119 | $9.20 |
| DALVIR SEKHON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52.19867198) | ($52.20) |
| DALVIR SEKHON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52.19867198 | $52.20 |
| DALVIR SEKHON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000001552780577) | $0.00 |
| DALVIR SEKHON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000001552780577 | $0.00 |
| DALVIR SEKHON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000003486827159) | ($0.01) |
| DALVIR SEKHON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000003486827159 | $0.01 |
| DALVIR SEKHON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.04820891208) | ($0.05) |
| DALVIR SEKHON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.04820891208 | $0.05 |
| DALVIR SEKHON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000002047331314) | $0.00 |
| DALVIR SEKHON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000002047331314 | $0.00 |
| DALVIR SEKHON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00003330865174) | $0.00 |
| DALVIR SEKHON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00003330865174 | $0.00 |
| DALVIR SEKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123917253435637 | $47.16 |
| DALVIR SEKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0288851427962829 | $81.00 |
| DALVIR SEKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.391194220378943 | $0.39 |
| DALVIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.827941352309999 | $0.08 |
| DALVIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008155643543 | $0.01 |
| DALY GUZALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.767172484 | $18.06 |
| DALY GUZALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 82.280845452 | $39.65 |
| DALY GUZALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.64480642435 | $0.34 |
| DALY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,375.18113497263 | $1,456.26 |
| DALY MEIKLEJOHN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00230322 | $91.57 |
| DALY MEIKLEJOHN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01132723 | $391.92 |
| DALY MEIKLEJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000287864286772999 | $7.97 |
| DALY MEIKLEJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108115667658999 | $0.13 |
| DALY MEIKLEJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099915526265 | $19.50 |
| DALY MEIKLEJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.522355869 | $13.51 |
| DALYNNE FOWLER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01166393315) | ($482.05) |
| DALYNNE FOWLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01166393315 | $482.05 |
| DALYNNE FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001969293437543 | $0.79 |
| DALYNNE FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0004697352434 | $0.11 |
| DAM DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004263828239 | $0.09 |
| DAM DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.77295791895199 | $10.25 |
| DAM DINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032726960657 | $0.10 |
| DAM DINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9536958957 | $5.81 |
| DAM DINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094950925956 | $0.02 |
| DAM DINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00567493807229999 | $0.01 |
| DAM DINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.108257416693 | $0.09 |
| DAM DINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.972253250357 | $0.91 |
| DAM DINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019256841728 | $0.00 |
| DAM DINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014874246662 | $0.01 |
| DAM DINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001408062121 | $0.00 |
| DAM DINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000088120446432 | $0.00 |
| DAM DINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.33777898819999 | $4.57 |
| DAM DINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062687112768 | $3.75 |
| DAM DINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000126533775038 | $0.00 |
| DAM DINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00119386975968999 | $0.01 |
| DAM DINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.07283721299999 | $0.08 |
| DAM DINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00528202160549999 | $1.20 |
| DAM DINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000020167562608999 | $0.00 |
| DAM DINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.20944228476 | $1.87 |
| DAM DINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00217793078099999 | $0.16 |
| DAM DINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00106016298711 | $0.00 |
| DAM DINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00038466439642 | $0.00 |
| DAM DINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0050796613543 | $0.01 |
| DAM DINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00030948181694 | $0.00 |
| DAM DINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000039724454318 | $0.00 |
| DAM DINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.017482435044 | $1.89 |
| DAM DINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000039621852477 | $0.00 |
| DAM DINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000126092692503 | $0.00 |
| DAM DINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00014937827546 | $0.00 |
| DAM DINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000047643843202 | $0.00 |
| DAMAAL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052170726287 | $15.44 |
| DAMAAL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003662497772 | $7.15 |
| DAMAAL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.00242734721 | $0.79 |
| DAMAAL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8290674878 | $1.15 |
| DAMAAL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.056455085364 | $0.50 |
| DAMAAL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01174900391 | $1.29 |
| DAMAAL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.023640055477 | $0.15 |
| DAMACIO MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00723128730788 | $0.00 |
| DAMALI MORGAN-BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50658978388 | $0.07 |
| DAMAN BHOGAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SOL | (65.394962292) | ($5,640.89) |
| DAMAN BHOGAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.142769706) | ($3,727.93) |
| DAMAN BHOGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.3613126860859 | $43.79 |
| DAMAN BHOGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.277843962899999 | $0.17 |
| DAMAN BHOGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24896966141243 | $24.21 |
| DAMAN MORISSETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9141215117 | $1.52 |
| DAMANDEEP BILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.661230766611 | $0.71 |
| DAMANJEET BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016420698767 | $0.49 |
| DAMANJEET BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.037313360649 | $0.02 |
| DAMANJOTH KAURAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019362734345 | $0.57 |
| DAMANJOTH KAURAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104096345447 | $20.31 |
| DAMANJOTH KAURAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22006082879 | $13.56 |
| DAMANJOTH KAURAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.184349806969999 | $11.02 |
| DAMANJOTH KAURAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15443533757 | $8.79 |
| DAMANPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35527539419 | $0.36 |
| DAMANPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 50.550847652 | $50.55 |
| DA'MAR JALILE O SEMPER-KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.304562738118799 | $0.29 |
| DAMAR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017046038075 | $3.54 |
| DAMAR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.92444832222 | $13.88 |
| DAMAR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033992000431 | $66.88 |
| DAMARA R HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090774981682 | $2.69 |
| DAMARA R HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034884350663 | $6.81 |
| DAMARCUS TAYLOR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (12.045488865) | ($3,338.76) |
| DAMARCUS TAYLOR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BCH | 12.045488865 | $3,338.76 |
| DAMARCUS TAYLOR | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BCH | (12.04548886) | ($3,308.04) |
| DAMARCUS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00093078928604 | $0.00 |
| DAMARCUS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0055730946441 | $0.00 |
| DAMARCUS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004651989492 | $0.00 |
| DAMARCUS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0194476628481174 | $6.24 |
| DAMARE PORTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.115299761797 | $0.02 |
| DAMARIKSY VENTOURIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (2.483310556) | ($92.90) |
| DAMARIKSY VENTOURIS | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | ETC | 2.483310556 | $92.90 |
| DAMARIKSY VENTOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002301551016 | $69.50 |
| DAMARIKSY VENTOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119888807735 | $23.39 |
| DAMARIKSY VENTOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0266510877 | $7.95 |
| DAMARIKSY VENTOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5358557856 | $4.73 |
| DAMARIKSY VENTOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3175210303 | $0.34 |
| DAMARIKSY VENTOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.125997667582 | $9.22 |
| DAMARIKSY VENTOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08466057233 | $4.82 |
| DAMARIKSY VENTOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.841981341489999 | $1.30 |
| DAMARIKSY VENTOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0021194062573116 | $0.08 |
| DAMARIS DE LOS SANTOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.63) | ($41.63) |
| DAMARIS DE LOS SANTOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| DAMARIS DE LOS SANTOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.63) | ($41.63) |
| DAMARIS DE LOS SANTOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| DAMARIS DE LOS SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.251919562 | $61,956.03 |
| DAMARIS DE LOS SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0021850562) | ($41.63) |
| DAMARIS DE LOS SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07879685845) | ($1,501.25) |
| DAMARIS DE LOS SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.624376892) | ($50,000.00) |
| DAMARIS DE LOS SANTOS | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| DAMARIS DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014481525033 | $431.72 |
| DAMARIS DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,786.32720506994 | $1,712.03 |
| DAMARIS DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016131399753 | $18.57 |
| DAMARIS DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 411.430225116 | $411.43 |
| DAMARIS FIGUEIREDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000756942141979999 | $0.00 |
| DAMARIS GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000211403862959999 | $6.26 |
| DAMARIS GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015285303807 | $2.98 |
| DAMARIS GRAIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082618702602 | $0.24 |
| DAMARIS GRAIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073823601748 | $0.14 |
| DAMARIS GRAIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0125815130234 | $0.11 |
| DAMARIS GRAIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0138973825549999 | $25.89 |
| DAMARIS HAGGENMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105680845947 | $31.28 |
| DAMARIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018789479871 | $56.26 |
| DAMARIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015116109299 | $0.02 |
| DAMARIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062055254316 | $0.01 |
| DAMARIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.004091964298 | $0.00 |
| DAMARIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5631712365 | $0.06 |
| DAMARIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038212810443 | $0.06 |
| DAMARIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000036945249409999 | $0.00 |
| DAMARIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0076222258468 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAMARIS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0076803501414 | $0.02 |
| DAMARIS LOURDES LEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063443109558 | $18.78 |
| DAMARIS LOURDES LEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110250234287 | $21.51 |
| DAMARIS MARQUISE STEVENSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00161165466) | ($4.92) |
| DAMARIS MARQUISE STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001502746367014 | $0.00 |
| DAMARIS MUNTEANU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 2,482.62 | $2,482.62 |
| DAMARIS MUNTEANU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 1,500.0 | $1,163.08 |
| DAMARIS MUNTEANU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 1,673.0 | $1,295.32 |
| DAMARIS MUNTEANU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 19.939 | $19.94 |
| DAMARIS MUNTEANU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 22.9344 | $562.15 |
| DAMARIS MUNTEANU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,481.48 |
| DAMARIS MUNTEANU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 3.36 | $31.58 |
| DAMARIS MUNTEANU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LINK | 59.296 | $515.28 |
| DAMARIS MUNTEANU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 139.0 | $91.87 |
| DAMARIS MUNTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002374620061 | $50.00 |
| DAMARIS MUNTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.490221158399 | $73.51 |
| DAMARIS PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016215143057 | $0.00 |
| DAMARIS PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0172506490999999 | $0.02 |
| DAMARIS PAULA CASTILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000886971404079999 | $0.00 |
| DAMARIS SANTIAGO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XRP | 741.198982 | $301.70 |
| DAMARIS SANTIAGO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | XRP | 749.859225 | $298.22 |
| DAMARIS SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.0802204861 | $3.38 |
| DAMARIS SCHUTZENHOFER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (11,524.613644) | ($11,524.61) |
| DAMARIS SCHUTZENHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000297023055 | $0.09 |
| DAMARIS SCHUTZENHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.72774617991 | $77.73 |
| DAMARIS SCHUTZENHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7001309054 | $2.95 |
| DAMARIS SCHUTZENHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0935261178049999 | $0.01 |
| DAMARIS SHOSHANA PADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117116730216 | $0.35 |
| DAMARIS SHOSHANA PADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.106345949 | $100.00 |
| DAMARIS SHOSHANA PADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.666439183 | $84.27 |
| DAMARIS SIOMADA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041772643881 | $0.08 |
| DAMARIS SIOMADA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00094962003213 | $0.00 |
| DAMARYS HUBBART | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| DAMARYS HUBBART | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| DAMARYS HUBBART | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DAMARYS HUBBART | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.740555713) | ($7.74) |
| DAMARYS HUBBART | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.740555713 | $7.74 |
| DAMARYS HUBBART | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DAMARYS HUBBART | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.02538784105) | ($0.21) |
| DAMARYS HUBBART | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.02538784105 | $0.21 |
| DAMARYS HUBBART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4775355807) | ($13,899.63) |
| DAMARYS HUBBART | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4775355807 | $13,899.63 |
| DAMARYS HUBBART | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.75) |
| DAMARYS HUBBART | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2555) | ($7,028.44) |
| DAMARYS HUBBART | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22193558) | ($6,077.20) |
| DAMARYS HUBBART | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DAMARYS HUBBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030456284770147 | $104.95 |
| DAMARYS HUBBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002149465437 | $0.00 |
| DAMARYS HUBBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07481468413067 | $0.07 |
| DAMARYS HUBBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.44032591 | $1.14 |
| DAMARYS HUBBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000077169260433923 | $0.00 |
| DAMASCUS DAMASCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062302919898 | $0.18 |
| DAMASCUS DAMASCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028783527018 | $0.00 |
| DAMASCUS DAMASCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0008091137819 | $0.00 |
| MIDDLE_GAP | | | | | | | | |
| DAMIAN ABERNATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031926861667 | $9.45 |
| DAMIAN ABERNATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00393225953119999 | $7.67 |
| DAMIAN ADAMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0341738227844323 | $0.04 |
| DAMIAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037219410761 | $1.10 |
| DAMIAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.633181872 | $0.79 |
| DAMIAN ADRIAN KIEN CHYE LEE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.059090909) | ($2.21) |
| DAMIAN ADRIAN KIEN CHYE LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| DAMIAN ADRIAN KIEN CHYE LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.007542 | $300.00 |
| DAMIAN ADRIAN KIEN CHYE LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | MATIC | (419.58) | ($599.58) |
| DAMIAN ADRIAN KIEN CHYE LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 596.432 | $599.58 |
| DAMIAN ADRIAN KIEN CHYE LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| DAMIAN ADRIAN KIEN CHYE LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| DAMIAN ADRIAN KIEN CHYE LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | MATIC | 1,170.731707349 | $1,674.15 |
| DAMIAN ADRIAN KIEN CHYE LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007542) | ($309.70) |
| DAMIAN ADRIAN KIEN CHYE LEE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7277522936) | ($1.59) |
| DAMIAN ADRIAN KIEN CHYE LEE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002573006526) | ($1.07) |
| DAMIAN ADRIAN KIEN CHYE LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3736966825) | ($0.79) |
| DAMIAN ADRIAN KIEN CHYE LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| DAMIAN ADRIAN KIEN CHYE LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.00819 | $300.00 |
| DAMIAN ADRIAN KIEN CHYE LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (468.0) | ($468.00) |
| DAMIAN ADRIAN KIEN CHYE LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (4,295.734635786) | ($2,535.91) |
| DAMIAN ADRIAN KIEN CHYE LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,397.372221394) | ($1,300.00) |
| DAMIAN ADRIAN KIEN CHYE LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (72.100416319) | ($39.10) |
| DAMIAN ADRIAN KIEN CHYE LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (5.974989229) | ($3.24) |
| DAMIAN ADRIAN KIEN CHYE LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,810.810810811 | $1,524.19 |
| DAMIAN ADRIAN KIEN CHYE LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.676603525) | ($2.25) |
| DAMIAN ADRIAN KIEN CHYE LEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | MATIC | (340.373494579) | ($219.69) |
| DAMIAN ADRIAN KIEN CHYE LEE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.977983244) | ($1.55) |
| DAMIAN ADRIAN KIEN CHYE LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,206.79) |
| DAMIAN ADRIAN KIEN CHYE LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01256815) | ($399.91) |
| DAMIAN ADRIAN KIEN CHYE LEE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.021514214) | ($0.83) |
| DAMIAN ADRIAN KIEN CHYE LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,975.320347577) | ($1,000.00) |
| DAMIAN ADRIAN KIEN CHYE LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (59.259610427) | ($30.00) |
| DAMIAN ADRIAN KIEN CHYE LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 2,456.715287816 | $1,243.70 |
| DAMIAN ADRIAN KIEN CHYE LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,960.831993199) | ($2,000.00) |
| DAMIAN ADRIAN KIEN CHYE LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (118.824959796) | ($60.00) |
| DAMIAN ADRIAN KIEN CHYE LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 4,935.155267544 | $2,491.98 |
| DAMIAN ADRIAN KIEN CHYE LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (7,835.669789941) | ($2,800.00) |
| DAMIAN ADRIAN KIEN CHYE LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (235.070093698) | ($84.00) |
| DAMIAN ADRIAN KIEN CHYE LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 9,759.149270355 | $3,487.34 |
| DAMIAN ADRIAN KIEN CHYE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019035502471 | $57.98 |
| DAMIAN ADRIAN KIEN CHYE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.8408570264707 | $47.18 |
| DAMIAN ADRIAN KIEN CHYE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.46729768144 | $2.47 |
| DAMIAN ADRIAN KIEN CHYE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.32591083148 | $38.69 |
| DAMIAN ADRIAN KIEN CHYE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4839989161 | $38.72 |
| DAMIAN ADRIAN KIEN CHYE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.23453247829999 | $4.23 |
| DAMIAN ADRIAN KIEN CHYE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2094250014 | $7.55 |
| DAMIAN ADRIAN KIEN CHYE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0450570302409999 | $2.56 |
| DAMIAN AGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245531599569999 | $74.32 |
| DAMIAN AGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0965350839619999 | $195.01 |
| DAMIAN AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045060433367 | $0.13 |
| DAMIAN ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080546937145 | $2.38 |
| DAMIAN ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103669735463 | $20.23 |
| DAMIAN ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00044698532031 | $0.03 |
| DAMIAN ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.9555472262 | $6.96 |
| DAMIAN ALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000241043514 | $0.01 |
| DAMIAN ALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013315863418 | $0.01 |
| DAMIAN ALEJANDRO RAGGI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (472.823236) | ($472.82) |
| DAMIAN ALEJANDRO RAGGI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.00157) | ($49.86) |
| DAMIAN ALEJANDRO RAGGI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 49.648 | $49.86 |
| DAMIAN ALEJANDRO RAGGI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (50.16868) | ($50.17) |
| DAMIAN ALEJANDRO RAGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001570359585639 | $50.01 |
| DAMIAN ALEJANDRO RAGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52122567086761 | $0.52 |
| DAMIAN ALFARO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000928669079407999 | $0.00 |
| DAMIAN ALFARO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00002054466137 | $0.00 |
| DAMIAN ALFARO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028502767394 | $0.00 |
| DAMIAN ANDRES SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039678641414 | $0.00 |
| DAMIAN ANTONIN RÜEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006125265396 | $18.13 |
| DAMIAN ANTONIN RÜEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097172265615 | $1.90 |
| DAMIAN ARANCIBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005393434239 | $0.01 |
| DAMIAN ARANCIBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.020770703245 | $0.02 |
| DAMIAN ARAYA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00302711 | $94.06 |
| DAMIAN ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.638234409447 | $13.09 |
| DAMIAN ARNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000547594176959999 | $16.21 |
| DAMIAN ARNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.7432384342879 | $26.88 |
| DAMIAN ARNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076613343208 | $14.95 |
| DAMIAN ARNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5275761447 | $1.59 |
| DAMIAN ARNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 102.747616248 | $102.75 |
| DAMIAN AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034718669213 | $1.03 |
| DAMIAN AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00248122476529999 | $0.00 |
| DAMIAN BADALAMENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00382201628779999 | $0.01 |
| DAMIAN BALLARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000363446478939999 | $1.08 |
| DAMIAN BALLARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057233491784 | $0.07 |
| DAMIAN BALLARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.6826096559999 | $15.68 |
| DAMIAN BALLARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.70046807629999 | $4.70 |
| DAMIAN BAO DAI LAMOUR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | GUSD | 10,692.0 | $10,692.00 |
| DAMIAN BAO DAI LAMOUR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | GUSD | 7,056.78 | $7,056.78 |
| DAMIAN BAO DAI LAMOUR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 14.987 | $922.60 |
| DAMIAN BAO DAI LAMOUR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 71.337 | $1,074.69 |
| DAMIAN BAO DAI LAMOUR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 20.22141173 | $1,759.70 |
| DAMIAN BAO DAI LAMOUR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 51.16277393 | $764.12 |
| DAMIAN BAO DAI LAMOUR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | GUSD | (81,500.0) | ($81,500.00) |
| DAMIAN BAO DAI LAMOUR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 1.41099459 | $2,929.00 |
| DAMIAN BAO DAI LAMOUR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | GUSD | (74,000.0) | ($74,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAMIAN BAO DAI LAMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017768691714 | $0.53 |
| DAMIAN BAO DAI LAMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.99212659419 | $100.40 |
| DAMIAN BAO DAI LAMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117834692755937 | $17.08 |
| DAMIAN BAO DAI LAMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00068879414417 | $0.00 |
| DAMIAN BAO DAI LAMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2114585882 | $5.78 |
| DAMIAN BAO DAI LAMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.92633903235 | $16.92 |
| DAMIAN BAO DAI LAMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8969420512 | $6.48 |
| DAMIAN BAO DAI LAMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.170687072489 | $7.35 |
| DAMIAN BAO DAI LAMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13116490986 | $3.37 |
| DAMIAN BAO DAI LAMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0035494458652 | $0.00 |
| DAMIAN BAO DAI LAMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.112696875140999 | $12.37 |
| DAMIAN BAO DAI LAMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000033351674845 | $0.00 |
| DAMIAN BAO DAI LAMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,069.0335258595 | $1,069.03 |
| DAMIAN BAO DAI LAMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.64219881898 | $0.63 |
| DAMIAN BARABONKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,120.003163486) | ($2,120.00) |
| DAMIAN BARABONKOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,120.003163486 | $2,120.00 |
| DAMIAN BARABONKOV | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (3.0) | ($3.00) |
| DAMIAN BARABONKOV | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,117.003163) | ($2,117.00) |
| DAMIAN BARABONKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162309950609 | $0.48 |
| DAMIAN BARABONKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.696518340573 | $13.70 |
| DAMIAN BARLOW | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $1.06 |
| DAMIAN BARLOW | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 32.893389749 | $3,498.87 |
| DAMIAN BARLOW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 658.021893 | $658.02 |
| DAMIAN BARLOW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,353.119754 | $1,353.12 |
| DAMIAN BARLOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DAMIAN BARLOW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 4,624.277456647 | $2,597.82 |
| DAMIAN BARLOW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| DAMIAN BARLOW | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SOL | (55.03355) | ($2,044.87) |
| DAMIAN BARLOW | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 2,036.345 | $2,044.87 |
| DAMIAN BARLOW | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| DAMIAN BARLOW | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DAMIAN BARLOW | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | SOL | 82.43683312 | $3,052.67 |
| DAMIAN BARLOW | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (37.08) | ($37.08) |
| DAMIAN BARLOW | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SOL | 1.00036 | $37.08 |
| DAMIAN BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018548584082 | $55.50 |
| DAMIAN BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35971247609 | $0.36 |
| DAMIAN BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.6628293399999 | $49.40 |
| DAMIAN BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.733020378539999 | $38.57 |
| DAMIAN BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000424897672 | $0.00 |
| DAMIAN BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030130190292 | $0.01 |
| DAMIAN BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034608552425 | $0.00 |
| DAMIAN BARTLOMIEJ CZARNY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (534.837297) | ($534.84) |
| DAMIAN BARTLOMIEJ CZARNY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126209) | ($37.75) |
| DAMIAN BARTLOMIEJ CZARNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001262099168 | $50.00 |
| DAMIAN BARTLOMIEJ CZARNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.140712274144677 | $0.19 |
| DAMIAN BARTLOMIEJ CZARNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1471339671967 | $2.15 |
| DAMIAN BÉATRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005795673317225 | $0.00 |
| DAMIAN BÉATRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022426598915 | $0.00 |
| DAMIAN BENENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029657435453 | $10.01 |
| DAMIAN BENENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.926801675876 | $4.89 |
| DAMIAN BENENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.65998386359999 | $3.66 |
| DAMIAN BONURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007306598103 | $0.00 |
| DAMIAN BONURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055553966411 | $0.00 |
| DAMIAN BONURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000075179718233 | $0.00 |
| DAMIAN BOSEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048420285584 | $149.12 |
| DAMIAN BOSEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128321230506 | $25.04 |
| DAMIAN BRONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028988500959 | $0.00 |
| DAMIAN BRONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0116367331863 | $0.01 |
| DAMIAN BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002291946329 | $69.20 |
| DAMIAN BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0282182918689999 | $55.06 |
| DAMIAN BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.202835481 | $35.84 |
| DAMIAN BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.738283474 | $16.79 |
| DAMIAN BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.033509940002 | $2.45 |
| DAMIAN BRUDZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.99593384660087 | $5.52 |
| DAMIAN CAFAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044637419395 | $0.01 |
| DAMIAN CAFAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010567008301 | $0.02 |
| DAMIAN CAFAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00044786711511 | $0.00 |
| DAMIAN CAFAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38160478255 | $3.37 |
| DAMIAN CALOS DE VIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017803872543 | $5.27 |
| DAMIAN CAMETHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043117149796332 | $0.05 |
| DAMIAN CAMETHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012214508103 | $0.01 |
| DAMIAN CANABAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00649 | $251.07 |
| DAMIAN CANABAL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00699 | $200.39 |
| DAMIAN CANABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027027723975 | $89.86 |
| DAMIAN CANABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 197.023706690319 | $166.13 |
| DAMIAN CANABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059916749877 | $143.08 |
| DAMIAN CANABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.115591665 | $13.12 |
| DAMIAN CANABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.88617818099999 | $2.18 |
| DAMIAN CANABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.68105666649 | $6.53 |
| DAMIAN CANABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.306547368429999 | $3.76 |
| DAMIAN CANABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35511577415 | $3.37 |
| DAMIAN CANABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028416399652 | $2.35 |
| DAMIAN CANABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9728833219 | $14.50 |
| DAMIAN CANABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 53.415227605 | $27.67 |
| DAMIAN CANABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.042252507622 | $14.44 |
| DAMIAN CANABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.878507285 | $0.72 |
| DAMIAN CANABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05640001977 | $3.85 |
| DAMIAN CANABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.002305205002 | $0.22 |
| DAMIAN CANABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.2301748452 | $0.64 |
| DAMIAN CANABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 11.655724582 | $11.66 |
| DAMIAN CASACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007764085195 | $0.00 |
| DAMIAN CASACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00769090994959999 | $0.01 |
| DAMIAN CASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000174048333747 | $0.05 |
| DAMIAN CEBO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (81.753) | ($227.60) |
| DAMIAN CEBO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 226.537 | $227.60 |
| DAMIAN CEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4718178282 | $2.47 |
| DAMIAN CEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.984703929996 | $4.86 |
| DAMIAN CHMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012353776633 | $375.59 |
| DAMIAN CHMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100580373044 | $203.30 |
| DAMIAN CHMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.62328452616 | $0.62 |
| DAMIAN CHOWANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014199836564 | $0.00 |
| DAMIAN CHOWANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.55404090139 | $0.08 |
| DAMIAN CHOWANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0353640169799999 | $0.05 |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 2,690.256 | $2,500.00 |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (2.430641) | ($7,673.53) |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 7,660.49 | $7,673.53 |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (2,670.0) | ($2,670.00) |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.886494 | $2,670.00 |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ADA | 2,968.912 | $2,500.00 |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.881825 | $2,500.00 |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (1.77001) | ($5,310.00) |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 5,293.972 | $5,310.00 |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ADA | (5,661.334) | ($5,053.14) |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 5,032.13 | $5,053.14 |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | DOT | (0.1024) | ($1.84) |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1.832 | $1.84 |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ADA | 3,018.815 | $2,500.00 |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (2,800.0) | ($2,800.00) |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.989828 | $2,800.00 |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ADA | (3,018.819) | ($2,570.37) |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 2,556.623 | $2,570.37 |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.990357) | ($2,866.92) |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 2,862.251 | $2,866.92 |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,965.81) | ($1,965.81) |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.699927 | $1,965.81 |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ADA | 1,245.486 | $1,000.00 |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | DOT | 62.1041 | $1,000.00 |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.700466) | ($1,984.73) |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 1,977.529 | $1,984.73 |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ADA | (1,247.122) | ($986.45) |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 982.108 | $986.45 |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | DOT | (62.1041) | ($928.01) |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 925.785 | $928.01 |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,903.0) | ($1,903.00) |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.710181 | $1,903.00 |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ADA | 1,286.671 | $1,000.00 |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 1.014426 | $2,500.00 |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (12,521.53) | ($12,521.53) |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.4326189 | $12,521.53 |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 35.60585105 | $2,002.62 |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.43262) | ($13,233.90) |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 13,235.483 | $13,233.90 |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | LTC | (35.6214) | ($2,510.33) |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2,546.496 | $2,510.33 |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (1.72518) | ($3,643.11) |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 3,644.096 | $3,643.11 |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (1,287.181) | ($737.22) |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 730.732 | $737.22 |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (156.807768) | ($156.81) |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 2.73515 | $5,000.00 |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.17125 | $5,000.00 |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.171318) | ($5,063.76) |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 5,036.761 | $5,063.76 |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (2.73655) | ($5,087.94) |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 5,037.074 | $5,087.94 |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 2.7276 | $5,000.00 |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (2.727606) | ($5,139.52) |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.1694372 | $5,139.52 |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.169437) | ($5,142.21) |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 5,125.177 | $5,142.21 |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10,288.7) | ($10,288.70) |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 5.833076 | $10,288.70 |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (5.8345) | ($10,377.18) |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 10,318.638 | $10,377.18 |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (10,318.63) | ($10,318.63) |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 5.762955 | $10,318.63 |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.003575) | ($10,000.00) |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.763052072) | ($9,682.11) |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077689758160823 | $2.35 |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00902975726829699 | $21.85 |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.13712902666 | $182.14 |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1233157643256 | $4.21 |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05630405813906 | $0.82 |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023230158159083 | $0.16 |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00167663661159999 | $0.00 |
| DAMIAN CIEMPIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0091827583704 | $0.01 |
| DAMIAN CLAY-DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01218827716 | $0.01 |
| DAMIAN COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003364454234 | $1.00 |
| DAMIAN COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.003859653 | $11.89 |
| DAMIAN COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.3023299099999 | $11.49 |
| DAMIAN COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.101516272904 | $0.90 |
| DAMIAN COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00392637333239999 | $0.30 |
| DAMIAN CONNAUGHTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 2,457.0 | $2,457.00 |
| DAMIAN CONNAUGHTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LINK | 59.87870747 | $576.58 |
| DAMIAN CONNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.305272566 | $62.31 |
| DAMIAN CONNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17150922993 | $1.21 |
| DAMIAN CONNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.29917136 | $33.30 |
| DAMIAN CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086095115294 | $0.00 |
| DAMIAN CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000049342229958 | $0.00 |
| DAMIAN CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044811740217999 | $0.00 |
| DAMIAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079766871225 | $247.28 |
| DAMIAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099976882436 | $202.06 |
| DAMIAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.140919698 | $32.62 |
| DAMIAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.73783185829999 | $15.34 |
| DAMIAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.047560300794 | $5.22 |
| DAMIAN CREENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.782132268031 | $150.39 |
| DAMIAN CRISTANTE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00614521 | $183.46 |
| DAMIAN CRISTANTE | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 443.14 | $443.14 |
| DAMIAN CRISTANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000119511831309999 | $0.00 |
| DAMIAN CRISTANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16349363508964 | $1.50 |
| DAMIAN CRISTANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022514573796 | $0.59 |
| DAMIAN DĄBROWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.263217) | ($10,124.96) |
| DAMIAN DĄBROWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (4.607032) | ($13,036.88) |
| DAMIAN DĄBROWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.013055) | ($2,979.76) |
| DAMIAN DĄBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022057676541 | $72.32 |
| DAMIAN DĄBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0345128821775859 | $88.16 |
| DAMIAN DAMIZA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00494) | ($156.42) |
| DAMIAN DAMIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042605401794463 | $1.47 |
| DAMIAN DAMIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059446211026 | $0.07 |
| DAMIAN DAMIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00128538826686 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAMIAN DANELCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.09317888315999 | $8.38 |
| DAMIAN DANIELUK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007580530378) | ($3.09) |
| DAMIAN DANIELUK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001056392164) | ($3.09) |
| DAMIAN DANIELUK | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001686579954) | ($3.09) |
| DAMIAN DANIELUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5417257738265 | $0.53 |
| DAMIAN DAVIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.8539909831) | ($1,231.99) |
| DAMIAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.8263672685165 | $29.25 |
| DAMIAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016199002713 | $0.01 |
| DAMIAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0296187257269999 | $0.05 |
| DAMIAN DAWID WASNIOWSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XLM | 2,214.989 | $402.24 |
| DAMIAN DAWID WASNIOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00291675) | ($82.72) |
| DAMIAN DAWID WASNIOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XLM | (2,214.989) | ($327.28) |
| DAMIAN DAWID WASNIOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167858) | ($52.51) |
| DAMIAN DAWID WASNIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003905853702 | $100.00 |
| DAMIAN DAWID WASNIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.667444876549799 | $0.56 |
| DAMIAN DAWID WASNIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00291872279208307 | $100.07 |
| DAMIAN DEFEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000574814642279999 | $1.70 |
| DAMIAN DEFEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.41963941549999 | $1.38 |
| DAMIAN DEFEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00055930646762 | $0.00 |
| DAMIAN DEFEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000028444739711 | $0.00 |
| DAMIÁN DIEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000622) | ($19.92) |
| DAMIÁN DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029386481016 | $8.72 |
| DAMIÁN DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3554274507 | $0.36 |
| DAMIAN DIMARZIO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.154582) | ($5,549.79) |
| DAMIAN DIMARZIO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,123.0) | ($2,123.00) |
| DAMIAN DIMARZIO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BUSD | 2,502.01570711 | $2,502.02 |
| DAMIAN DIMARZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019621284201 | $62.46 |
| DAMIAN DIMARZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034672313767 | $68.15 |
| DAMIAN DIMARZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.66452842879999 | $3.66 |
| DAMIAN DIMARZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7555541818 | $2.36 |
| DAMIAN DIMARZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140340007940999 | $4.47 |
| DAMIAN DIMARZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0076990929388 | $1.74 |
| DAMIAN DIMARZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00010057832138 | $0.01 |
| DAMIAN DIMARZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 39.887249789 | $39.89 |
| DAMIAN DIMARZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.005276845505 | $0.33 |
| DAMIAN DOMINELLA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06460445) | ($2,047.29) |
| DAMIAN DOMINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057018715654618 | $19.59 |
| DAMIAN DOMINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00340191267352324 | $0.00 |
| DAMIAN DOMINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134375117811999 | $2.62 |
| DAMIAN DOMINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015657706868 | $0.14 |
| DAMIÁN D'ONIA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| DAMIÁN D'ONIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.56591282) | ($17,106.41) |
| DAMIÁN D'ONIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAX | (10,262.041307) | ($10,262.04) |
| DAMIÁN D'ONIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (5.240429) | ($10,525.09) |
| DAMIÁN D'ONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022022778537612 | $82.71 |
| DAMIÁN D'ONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0323375352283 | $10.95 |
| DAMIÁN D'ONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0273297394636819 | $74.12 |
| DAMIÁN D'ONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 194.061321653 | $194.06 |
| DAMIÁN D'ONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 276.785090653 | $276.79 |
| DAMIÁN D'ONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0951697390049999 | $3.77 |
| DAMIÁN D'ONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 365.592858982 | $365.59 |
| DAMIÁN D'ONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.028373920356 | $52.86 |
| DAMIÁN D'ONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 67.422929213 | $67.42 |
| DAMIAN DRAGOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (186.380487) | ($82.15) |
| DAMIAN DRAGOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (200.009493) | ($200.01) |
| DAMIAN DRAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.30376738134 | $2.98 |
| DAMIAN DUMITRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.506834267 | $1.76 |
| DAMIAN DURANTE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 7.0 | $713.44 |
| DAMIAN DURANTE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.0495 | $20.74 |
| DAMIAN DURANTE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 2.95 | $1,235.35 |
| DAMIAN DURANTE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DAMIAN DURANTE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 8.0 | $610.31 |
| DAMIAN DURANTE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 14.19591 | $1,082.90 |
| DAMIAN DURANTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAMIAN DURANTE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0510122) | ($105.22) |
| DAMIAN DURANTE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 99.1593 | $80.73 |
| DAMIAN DURANTE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| DAMIAN DURANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028022827479999 | $85.20 |
| DAMIAN DURANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 162.231684016967 | $165.83 |
| DAMIAN DURANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030128068142 | $59.14 |
| DAMIAN DURANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.398868933 | $67.40 |
| DAMIAN DURANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.789369362 | $13.61 |
| DAMIAN DURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006204349009 | $1.84 |
| DAMIAN DURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23762895237 | $0.81 |
| DAMIAN DZIADAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024523232509 | $7.26 |
| DAMIAN DZIADAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019057331751 | $0.00 |
| DAMIAN EDGARDO MARQUEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DAMIAN EDGARDO MARQUEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0006415 | $25.00 |
| DAMIAN EDGARDO MARQUEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BUSD | (110.627080138) | ($110.63) |
| DAMIAN EDGARDO MARQUEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (27.0) | ($27.00) |
| DAMIAN EDGARDO MARQUEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0007002 | $27.00 |
| DAMIAN EDGARDO MARQUEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DAMIAN EDGARDO MARQUEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0006935 | $25.00 |
| DAMIAN EDGARDO MARQUEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DAMIAN EDGARDO MARQUEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.000709 | $25.00 |
| DAMIAN EDGARDO MARQUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DAMIAN EDGARDO MARQUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0007605 | $25.00 |
| DAMIAN EDGARDO MARQUEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (27.44) | ($27.44) |
| DAMIAN EDGARDO MARQUEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0008652 | $27.44 |
| DAMIAN EDGARDO MARQUEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01709704) | ($545.00) |
| DAMIAN EDGARDO MARQUEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (5.808) | ($4.54) |
| DAMIAN EDGARDO MARQUEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0001496 | $4.54 |
| DAMIAN EDGARDO MARQUEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001496) | ($4.49) |
| DAMIAN EDGARDO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129612343167119 | $4.39 |
| DAMIAN EDGARDO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.798843801930269 | $1.37 |
| DAMIAN EDGARDO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000058349990351 | $0.00 |
| DAMIAN EMMANUEL BRITEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01175123) | ($332.37) |
| DAMIAN EMMANUEL BRITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001221233396 | $50.00 |
| DAMIAN EMMANUEL BRITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2263728848664 | $4.26 |
| DAMIAN ERIC TYREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000116270012079999 | $0.00 |
| DAMIAN ERIC TYREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01753601431 | $0.02 |
| DAMIAN ERIC TYREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017482196247 | $0.00 |
| DAMIAN ERIC TYREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000053228267497 | $0.00 |
| DAMIAN ERIC TYREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001745004043 | $0.00 |
| DAMIAN ERIC TYREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.044963643793 | $0.04 |
| DAMIAN ERIC TYREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000070349956237 | $0.00 |
| DAMIAN ERIC TYREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000058848640653 | $0.01 |
| DAMIAN ERIC TYREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00037514218578 | $0.00 |
| DAMIAN ESCUDERO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,270.0) | ($1,270.00) |
| DAMIAN ESCUDERO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00239519) | ($77.03) |
| DAMIAN ESCUDERO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,248.597236989) | ($1,248.60) |
| DAMIAN ESCUDERO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (339.240253) | ($190.58) |
| DAMIAN ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115263143196879 | $0.44 |
| DAMIAN ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085049650185 | $0.01 |
| DAMIAN ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3915591076692 | $1.10 |
| DAMIAN ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 14.9219056724336 | $14.92 |
| DAMIAN FALANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140611770802 | $0.00 |
| DAMIAN FALANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000067341103933 | $0.00 |
| DAMIAN FARMELO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($41.64) |
| DAMIAN FARMELO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.727539) | ($718.71) |
| DAMIAN FARMELO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020234) | ($600.50) |
| DAMIAN FARMELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019961353188044 | $6.77 |
| DAMIAN FARMELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039984725239 | $0.00 |
| DAMIAN FARMELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00271861169168399 | $1.13 |
| DAMIAN FDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153872372242 | $0.46 |
| DAMIAN FDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046233607413 | $0.00 |
| DAMIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023751855951 | $0.00 |
| DAMIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024269238812 | $0.00 |
| DAMIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.6396913179999 | $74.24 |
| DAMIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017429920261 | $0.00 |
| DAMIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091649717228 | $0.01 |
| DAMIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00760638342419999 | $0.01 |
| DAMIAN FERNANDO BUFI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0115148 | $441.45 |
| DAMIAN FERNANDO BUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687649779 | $50.00 |
| DAMIAN FERNANDO BUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.66703529093354 | $4.54 |
| DAMIAN FERNANDO SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008459999120498 | $0.00 |
| DAMIAN FERNANDO SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040409263946 | $0.01 |
| DAMIAN FERREYRA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0000264 | $1.05 |
| DAMIAN FERREYRA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00003988 | $1.44 |
| DAMIAN FERREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050080478131 | $1.48 |
| DAMIAN FERREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000144939088019999 | $0.28 |
| DAMIAN FERREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.618660096 | $1.28 |
| DAMIAN FERREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089091081618 | $0.99 |
| DAMIAN FERREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0115554706682 | $0.46 |
| DAMIAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029370835578 | $0.87 |
| DAMIAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070290594078 | $1.37 |
| DAMIAN FORD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($292.86) |
| DAMIAN FORD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (1.004404) | ($29,438.08) |
| DAMIAN FORD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (8.037776112) | ($14,363.20) |
| DAMIAN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001663331626 | $0.49 |
| DAMIAN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111093462982 | $2.17 |
| DAMIAN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7979825137 | $3.80 |
| DAMIAN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042137234295299 | $155.04 |
| DAMIAN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05380436204392 | $135.02 |
| DAMIAN FROIMOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000107686569999999 | $0.00 |
| DAMIAN FROIMOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000088245660996 | $0.00 |
| DAMIAN FROIMOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000034253552452 | $0.00 |
| DAMIAN GAJDA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.16373111 | $486.64 |
| DAMIAN GAJDA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00581523 | $232.15 |
| DAMIAN GAJDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.16373111) | ($246.07) |
| DAMIAN GAJDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00581535) | ($161.26) |
| DAMIAN GAJDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.48017252) | ($25.02) |
| DAMIAN GAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2698543976786 | $4.83 |
| DAMIAN GALARZA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.022671692) | ($40,409.85) |
| DAMIAN GALARZA | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.022671692 | $40,409.85 |
| DAMIAN GALARZA | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00020562) | ($8.00) |
| DAMIAN GALARZA | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.022466) | ($41,128.03) |
| DAMIAN GALARZA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.441577471) | ($15,500.51) |
| DAMIAN GALARZA | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 7.441577471 | $15,500.51 |
| DAMIAN GALARZA | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.004800860314) | ($9.99) |
| DAMIAN GALARZA | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | ETH | (7.436776) | ($15,380.46) |
| DAMIAN GALARZA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (46.706426941) | ($451.59) |
| DAMIAN GALARZA | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 46.706426941 | $451.59 |
| DAMIAN GALARZA | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | DOT | (1.0) | ($9.60) |
| DAMIAN GALARZA | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | DOT | (45.706426941) | ($423.07) |
| DAMIAN GALARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001953452766718 | $78.69 |
| DAMIAN GALARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03538926622077 | $97.97 |
| DAMIAN GALARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4694246484371 | $6.82 |
| DAMIAN GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097414195982 | $0.03 |
| DAMIAN GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000139934047649 | $0.03 |
| DAMIAN GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000050582150167 | $0.00 |
| DAMIAN GATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030956280431 | $0.92 |
| DAMIAN GATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013727276142 | $0.00 |
| DAMIAN GATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125992787243999 | $24.58 |
| DAMIAN GEMSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 499.0 | $499.54 |
| DAMIAN GEMSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (499.0) | ($319.88) |
| DAMIAN GEMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.451682527051999 | $0.82 |
| DAMIAN GIARRETTO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,888.79 |
| DAMIAN GIARRETTO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (0.026065656) | ($935.34) |
| DAMIAN GIARRETTO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005115420811) | ($151.15) |
| DAMIAN GIARRETTO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004924077364) | ($14.69) |
| DAMIAN GIARRETTO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001130367549) | ($3.34) |
| DAMIAN GIARRETTO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000167889816) | ($5.01) |
| DAMIAN GIARRETTO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01804558) | ($535.85) |
| DAMIAN GIARRETTO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0886 | $2,577.11 |
| DAMIAN GIARRETTO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.02426554153) | ($713.14) |
| DAMIAN GIARRETTO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.05235518678) | ($1,533.73) |
| DAMIAN GIARRETTO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.011979) | ($360.21) |
| DAMIAN GIARRETTO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SOL | 6.55149 | $360.21 |
| DAMIAN GIARRETTO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | SOL | (6.55142) | ($326.53) |
| DAMIAN GIARRETTO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0111117 | $326.53 |
| DAMIAN GIARRETTO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.15965399 | $4,843.53 |
| DAMIAN GIARRETTO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | SOL | 16.399995 | $881.31 |
| DAMIAN GIARRETTO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | SOL | (16.4) | ($884.17) |
| DAMIAN GIARRETTO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0288849 | $884.17 |
| DAMIAN GIARRETTO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | MCDAI | 97.10473653 | $97.10 |
| DAMIAN GIARRETTO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.03501278 | $1,025.38 |
| DAMIAN GIARRETTO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23466365) | ($6,874.47) |
| DAMIAN GIARRETTO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | MCDAI | 8,068.3104681 | $8,068.31 |
| DAMIAN GIARRETTO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (30.23) | ($30.23) |
| DAMIAN GIARRETTO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,053.0) | ($4,053.00) |
| DAMIAN GIARRETTO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.2243501743 | $6,551.26 |
| DAMIAN GIARRETTO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Collateral | BTC | 0.05235518678 | $1,528.83 |
| DAMIAN GIARRETTO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (73.45) | ($73.45) |
| DAMIAN GIARRETTO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,970.0) | ($1,970.00) |
| DAMIAN GIARRETTO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.08373265624 | $2,448.26 |
| DAMIAN GIARRETTO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Collateral | BTC | 0.05033119753 | $1,471.63 |
| DAMIAN GIARRETTO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.67) | ($1.67) |
| DAMIAN GIARRETTO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| DAMIAN GIARRETTO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.1412853434 | $4,124.12 |
| DAMIAN GIARRETTO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.02671575 | $782.47 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAMIAN GIARRETTO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4493683079) | ($13,162.69) |
| DAMIAN GIARRETTO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4493683079 | $13,162.69 |
| DAMIAN GIARRETTO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.57877044) | ($16,953.44) |
| DAMIAN GIARRETTO | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.67) | ($1.67) |
| DAMIAN GIARRETTO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1308258381 | $2,493.80 |
| DAMIAN GIARRETTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000876091027) | ($1.67) |
| DAMIAN GIARRETTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003150260705) | ($60.05) |
| DAMIAN GIARRETTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1049210811) | ($2,000.00) |
| DAMIAN GIARRETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078423895274961 | $1.64 |
| DAMIAN GIARRETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0043411420807 | $0.00 |
| DAMIAN GIELNICKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAMIAN GIELNICKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DAMIAN GIELNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.82971920948 | $29.87 |
| DAMIAN GIELNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.62784711099999 | $6.63 |
| DAMIAN GIERAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (618.415378) | ($618.42) |
| DAMIAN GIERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.73194236852 | $11.12 |
| DAMIAN GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015682913546 | $0.00 |
| DAMIAN GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016869369661 | $50.24 |
| DAMIAN GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041391241405 | $82.04 |
| DAMIAN GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9697148686 | $9.97 |
| DAMIAN GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0651052817 | $5.69 |
| DAMIAN GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014906519597 | $0.00 |
| DAMIAN GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0062602018224 | $0.69 |
| DAMIAN GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.87026964542 | $0.46 |
| DAMIAN GOŁĘBIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000180829984 | $0.00 |
| DAMIAN GOŁĘBIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106499137678 | $0.00 |
| DAMIAN GOŁĘBIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00063682396044 | $0.00 |
| DAMIAN GOŁĘBIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000369666835669999 | $0.00 |
| DAMIAN GOLOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000021880123 | $0.00 |
| DAMIAN GOLOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001665662006007 | $0.00 |
| DAMIAN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017647553802 | $0.52 |
| DAMIAN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2867545293 | $9.66 |
| DAMIAN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055783442939 | $10.88 |
| DAMIAN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018508723082 | $0.02 |
| DAMIAN GOODAIR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.3861902 | $37.84 |
| DAMIAN GOODAIR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 87.0 | $8,516.96 |
| DAMIAN GOODAIR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (0.594761) | ($19.91) |
| DAMIAN GOODAIR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (86.7914292) | ($2,885.82) |
| DAMIAN GOODAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.0877525133477 | $32.68 |
| DAMIAN GREENALL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (21.609) | ($14.87) |
| DAMIAN GREENALL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0005035 | $14.87 |
| DAMIAN GREENALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.203095533276 | $12.83 |
| DAMIAN GRZEGORSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.009426) | ($399.97) |
| DAMIAN GRZEGORSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 399.741 | $399.97 |
| DAMIAN GRZEGORSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| DAMIAN GRZEGORSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0098641 | $400.00 |
| DAMIAN GRZEGORSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DAMIAN GRZEGORSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.000505 | $20.00 |
| DAMIAN GRZEGORSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.010135) | ($402.00) |
| DAMIAN GRZEGORSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 400.875 | $402.00 |
| DAMIAN GRZEGORSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (402.0) | ($402.00) |
| DAMIAN GRZEGORSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.010838 | $402.00 |
| DAMIAN GRZEGORSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.011) | ($319.43) |
| DAMIAN GRZEGORSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 318.593 | $319.43 |
| DAMIAN GRZEGORSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (151.0) | ($151.00) |
| DAMIAN GRZEGORSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0050027 | $151.00 |
| DAMIAN GRZEGORSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DAMIAN GRZEGORSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.003491 | $100.00 |
| DAMIAN GRZEGORSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| DAMIAN GRZEGORSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0020934 | $60.00 |
| DAMIAN GRZEGORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157464900216 | $4.62 |
| DAMIAN GRZEGORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020193511828209 | $0.02 |
| DAMIAN GRZEGORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7649511767 | $0.76 |
| DAMIAN GRZEGORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25066131564 | $0.20 |
| DAMIAN GRZEGORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000003169279272 | $0.00 |
| DAMIAN GRZEGORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000128435539325 | $0.04 |
| DAMIAN GUNZING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036657608978 | $0.11 |
| DAMIAN GURGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00590047635529999 | $0.01 |
| DAMIAN GUSTAVO ASSENNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002170756224 | $0.04 |
| DAMIAN GUSTAVO ASSENNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.052259286633 | $0.58 |
| DAMIAN GUSTAVO ASSENNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0124978605699 | $0.49 |
| DAMIAN HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107569010103 | $217.61 |
| DAMIAN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.235691349878 | $3.33 |
| DAMIAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057171200608 | $0.17 |
| DAMIAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0178707831789999 | $0.02 |
| DAMIAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0117823409967 | $0.10 |
| DAMIAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.018634525645 | $0.00 |
| DAMIAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000120375313912 | $0.00 |
| DAMIAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00027959146898 | $0.00 |
| DAMIAN HERNANDEZ FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100724562068 | $31.25 |
| DAMIAN HIBBERT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| DAMIAN HIBBERT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 4,867.0 | $4,867.00 |
| DAMIAN HIBBERT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 5,126.0 | $5,126.00 |
| DAMIAN HIBBERT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| DAMIAN HIBBERT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| DAMIAN HIBBERT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.9758534084 | $29,263.85 |
| DAMIAN HIBBERT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000691) | ($20.18) |
| DAMIAN HIBBERT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2912383) | ($8,515.02) |
| DAMIAN HIBBERT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,446.15) |
| DAMIAN HIBBERT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,093.00) |
| DAMIAN HIBBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.80118034) | ($22,075.72) |
| DAMIAN HIBBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.282851018) | ($4,822.74) |
| DAMIAN HIBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034597132503232 | $112.09 |
| DAMIAN HIBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040600148975 | $0.00 |
| DAMIAN HIBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047709476798472 | $115.29 |
| DAMIAN HIBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.205495695719999 | $0.21 |
| DAMIAN HIBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044764653788 | $0.04 |
| DAMIAN HIBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6484278707 | $3.55 |
| DAMIAN HIBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4665498374 | $49.64 |
| DAMIAN HIBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.96055076756 | $8.48 |
| DAMIAN HIBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1738227482 | $7.43 |
| DAMIAN HIBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.29394205169999 | $1.10 |
| DAMIAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000696090862325 | $2.06 |
| DAMIAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.025688949481 | $0.03 |
| DAMIAN HIRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00694637977117 | $0.01 |
| DAMIAN HIRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0051963769733 | $0.02 |
| DAMIAN HIRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.085236954994 | $9.36 |
| DAMIAN HITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.26995238328 | $64.85 |
| DAMIAN HITT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.288549653) | ($43.86) |
| DAMIAN HITT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.288549653 | $43.86 |
| DAMIAN HITT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.793724368) | ($112.76) |
| DAMIAN HITT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.793724368 | $112.76 |
| DAMIAN HITT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0298561079) | ($1,156.62) |
| DAMIAN HITT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0298561079 | $1,156.62 |
| DAMIAN HITT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07648983354) | ($219.40) |
| DAMIAN HITT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07648983354 | $219.40 |
| DAMIAN HITT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (52.39096757) | ($52.39) |
| DAMIAN HITT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 52.39096757 | $52.39 |
| DAMIAN HITT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (3.780778131) | ($28.85) |
| DAMIAN HITT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | UNI | 3.780778131 | $28.85 |
| DAMIAN HITT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,368.146477284) | ($1,368.15) |
| DAMIAN HITT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,368.146477284 | $1,368.15 |
| DAMIAN HITT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,368.146477) | ($1,368.15) |
| DAMIAN HITT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07648983354) | ($182.43) |
| DAMIAN HITT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.793724368) | ($85.30) |
| DAMIAN HITT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0298561) | ($946.42) |
| DAMIAN HITT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (52.39) | ($52.39) |
| DAMIAN HITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125439926384959 | $4.90 |
| DAMIAN HITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030862362154697 | $0.90 |
| DAMIAN HITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.069868246654 | $7.07 |
| DAMIAN HITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.007549184846028 | $0.53 |
| DAMIAN HITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0010319730554007 | $0.17 |
| DAMIAN HITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0070309585586118 | $0.06 |
| DAMIAN HITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.27072610603701 | $0.27 |
| DAMIAN HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.52482231 | $16.93 |
| DAMIAN HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092302323444 | $0.01 |
| DAMIAN HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040394829533 | $0.03 |
| DAMIAN HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031093175617 | $0.01 |
| DAMIAN HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022316462202 | $0.00 |
| DAMIAN HORAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00280749645013313 | $0.00 |
| DAMIAN HRICIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024723283317 | $7.32 |
| DAMIAN HRICIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 594.638010738999 | $594.64 |
| DAMIAN HRICIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.073390728 | $17.50 |
| DAMIAN HRUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118049525355 | $34.94 |
| DAMIÁN HRUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00533368278949999 | $10.41 |
| DAMIÁN HRUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000686722461129999 | $0.05 |
| DAMIÁN HRUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25063732731 | $0.86 |
| DAMIAN HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000356936473 | $0.00 |
| DAMIAN HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099082202443 | $0.01 |
| DAMIAN IORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047126801453 | $13.95 |
| DAMIAN IORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015757672245 | $0.00 |
| DAMIAN IRCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070169191963 | $0.00 |
| DAMIAN IRCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000147537272799999 | $0.00 |
| DAMIAN IRCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036744421819 | $0.00 |
| DAMIAN IRCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000027007207532 | $0.00 |
| DAMIAN IRCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000125768716355 | $0.00 |
| DAMIAN IRCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000020541012165 | $0.00 |
| DAMIAN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066399772343 | $215.22 |
| DAMIAN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113402273716 | $229.56 |
| DAMIAN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 50.577902431 | $24.17 |
| DAMIAN JAGIEŁO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (28.52) | ($28.52) |
| DAMIAN JAGIEŁO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 3.388 | $28.52 |
| DAMIAN JAGIEŁO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18100368859279 | $0.18 |
| DAMIAN JAGIEŁO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046360150918 | $0.39 |
| DAMIAN JAGIEŁO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9524958288 | $1.95 |
| DAMIAN JAGOLICZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.808986502) | ($10,000.00) |
| DAMIAN JAGOLICZ | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 4.808986502 | $10,000.00 |
| DAMIAN JAGOLICZ | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | ETH | (4.808986) | ($9,500.32) |
| DAMIAN JAGOLICZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SGB | 958.9680595 | $34.50 |
| DAMIAN JAGOLICZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.114776) | ($3,487.32) |
| DAMIAN JAGOLICZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (15.688931) | ($30,774.42) |
| DAMIAN JAGOLICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091595032910154 | $31.72 |
| DAMIAN JAGOLICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128529772551217 | $326.50 |
| DAMIAN JAGOLICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.48484972889999 | $0.18 |
| DAMIAN JAMES MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101339748863 | $3.00 |
| DAMIAN JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004310735036 | $0.00 |
| DAMIAN JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009616404101674 | $0.00 |
| DAMIAN JASPER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 75.266263 | $74.81 |
| DAMIAN JASPER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DAMIAN JASPER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 5.584 | $10.00 |
| DAMIAN JASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.1788500075 | $22.50 |
| DAMIAN JASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000396118079329999 | $0.77 |
| DAMIAN JASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.29071988908 | $0.36 |
| DAMIAN JEZIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000391534072319999 | $1.16 |
| DAMIAN JEZIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.144020857 | $33.15 |
| DAMIAN JEZIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 291.228373225 | $291.23 |
| DAMIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152037649463999 | $0.45 |
| DAMIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121480794687 | $0.24 |
| DAMIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0833295385 | $1.31 |
| DAMIAN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001473816095 | $0.00 |
| DAMIAN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14015326601 | $0.14 |
| DAMIAN JOSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2090425145175 | $0.20 |
| DAMIAN KABZINSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002598) | ($4.99) |
| DAMIAN KABZINSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07723) | ($148.71) |
| DAMIAN KABZINSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000163) | ($5.00) |
| DAMIAN KABZINSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016547) | ($524.29) |
| DAMIAN KABZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014284207503619 | $4.93 |
| DAMIAN KABZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000641649317404449 | $1.56 |
| DAMIAN KABZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090868786538 | $0.01 |
| DAMIAN KABZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000128114242227 | $0.00 |
| DAMIAN KACPER BOGUNOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143584611924 | $55.40 |
| DAMIAN KACPER BOGUNOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028381413794 | $0.00 |
| DAMIAN KACZMARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036755410334 | $0.00 |
| DAMIAN KACZMARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000235662919 | $0.00 |
| DAMIAN KACZYKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000120856628869 | $0.00 |
| DAMIAN KACZYKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000011225406506999 | $0.00 |
| DAMIAN KASPROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03714325586102 | $0.04 |
| DAMIAN KASPRZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1483772945 | $2.15 |
| DAMIAN KERINS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07808215) | ($3,273.28) |
| DAMIAN KERINS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002379) | ($99.73) |
| DAMIAN KERINS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1180099779) | ($333.32) |
| DAMIAN KERINS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,015.575014003) | ($1,097.84) |
| DAMIAN KERINS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (11.343143427) | ($995.13) |
| DAMIAN KERINS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005793) | ($2.25) |
| DAMIAN KERINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133403238400317 | $5.38 |
| DAMIAN KERINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037540864939518 | $1.10 |
| DAMIAN KERINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7597181613431 | $6.20 |
| DAMIAN KERINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040706678104359 | $4.00 |
| DAMIAN KOHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00779859272178056 | $0.01 |
| DAMIAN KOLMAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107487352911 | $0.32 |
| DAMIAN KOLMAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13842055938 | $0.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAMIAN KOLMAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005109639553 | $9.97 |
| DAMIAN KOŁOMYJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066067716986 | $0.01 |
| DAMIAN KOŁOMYJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 264.466778382999 | $264.47 |
| DAMIAN KOŁOMYJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.191758646 | $10.17 |
| DAMIAN KOŁOMYJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6327800028 | $29.26 |
| DAMIAN KOŁOMYJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020582792528 | $0.00 |
| DAMIAN KOŁOMYJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0048329053548 | $0.53 |
| DAMIAN KONDRATOVIČ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00026712 | $10.70 |
| DAMIAN KONDRATOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003384850548796 | $0.09 |
| DAMIAN KONDRATOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00029895322052 | $0.00 |
| DAMIAN KOSTYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9763513868515 | $0.95 |
| DAMIAN KOTLARZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DAMIAN KOTLARZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 46.815 | $100.00 |
| DAMIAN KOTLARZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DAMIAN KOTLARZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.002454 | $100.00 |
| DAMIAN KOTLARZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.25) | ($100.25) |
| DAMIAN KOTLARZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 46.875 | $100.25 |
| DAMIAN KOTLARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.4767992405242 | $80.29 |
| DAMIAN KUBIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (60.817553) | ($70.84) |
| DAMIAN KUBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024716600626 | $0.03 |
| DAMIAN KUBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.33181104256716 | $23.45 |
| DAMIAN KUCHARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.04242899629595 | $2.17 |
| DAMIAN KUPSCH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.01) | ($11.01) |
| DAMIAN KUPSCH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XLM | 666.0 | $117.32 |
| DAMIAN KUPSCH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.230009904) | ($1,476.00) |
| DAMIAN KUPSCH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03745080155) | ($44.94) |
| DAMIAN KUPSCH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01835014775) | ($22.02) |
| DAMIAN KUPSCH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.524399648 | $1,829.26 |
| DAMIAN KUPSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.030765822907 | $1.57 |
| DAMIAN KYLE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000057949123 | $0.00 |
| DAMIAN KYLE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225762349219999 | $0.04 |
| DAMIAN LAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009539373676 | $0.02 |
| DAMIAN LATEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000113328506236 | $0.00 |
| DAMIAN LAURENSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001158840979) | ($4.48) |
| DAMIAN LAURENSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001330948028) | ($4.85) |
| DAMIAN LAURENSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009055935035) | ($0.33) |
| DAMIAN LAURENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.10665277 | $215.46 |
| DAMIAN LAURENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.02659968 | $53.33 |
| DAMIAN LAURENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01028500356) | ($284.99) |
| DAMIAN LAURENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $15.87 |
| DAMIAN LAURENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.064616 | $123.54 |
| DAMIAN LAURENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1886112251) | ($360.82) |
| DAMIAN LAURENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.006874776201) | ($13.02) |
| DAMIAN LAURENSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (51.07) | ($51.07) |
| DAMIAN LAURENSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | MATIC | (96.782758962) | ($62.35) |
| DAMIAN LAURENSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003456) | ($100.44) |
| DAMIAN LAURENSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001548126187) | ($4.48) |
| DAMIAN LAURENSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000154932277) | ($4.85) |
| DAMIAN LAURENSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000105417838) | ($0.33) |
| DAMIAN LAURENSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003322) | ($99.94) |
| DAMIAN LAURENSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00796282) | ($238.73) |
| DAMIAN LAURENSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (954.027131624) | ($400.00) |
| DAMIAN LAURENSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (28.691650463) | ($12.03) |
| DAMIAN LAURENSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.361217151) | ($0.99) |
| DAMIAN LAURENSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 1,156.385407968 | $484.84 |
| DAMIAN LAURENSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5508992027) | ($650.00) |
| DAMIAN LAURENSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01689692609) | ($19.94) |
| DAMIAN LAURENSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01233166677) | ($14.55) |
| DAMIAN LAURENSON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.6864207032 | $809.90 |
| DAMIAN LAURENSON | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002106497385) | ($4.48) |
| DAMIAN LAURENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000227361413397 | $7.80 |
| DAMIAN LAURENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020005995876 | $0.02 |
| DAMIAN LAURENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000760555042559999 | $1.11 |
| DAMIAN LAURENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36790380887775 | $0.37 |
| DAMIAN LAURENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.66253935678476 | $1.30 |
| DAMIAN LAURENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024399893552 | $0.01 |
| DAMIAN LAVARE DANIELS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (0.1077) | ($11.98) |
| DAMIAN LAVARE DANIELS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 11.959 | $11.98 |
| DAMIAN LAVARE DANIELS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (1.941) | ($10.26) |
| DAMIAN LAVARE DANIELS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 10.287 | $10.26 |
| DAMIAN LAVARE DANIELS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (22.95) | ($22.95) |
| DAMIAN LAVARE DANIELS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 16.008 | $22.95 |
| DAMIAN LAVARE DANIELS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (18.592) | ($26.60) |
| DAMIAN LAVARE DANIELS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 26.547 | $26.60 |
| DAMIAN LAVARE DANIELS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (26.55) | ($26.55) |
| DAMIAN LAVARE DANIELS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0006423 | $26.55 |
| DAMIAN LAVARE DANIELS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000667) | ($27.59) |
| DAMIAN LAVARE DANIELS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 27.512 | $27.59 |
| DAMIAN LAVARE DANIELS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (27.51) | ($27.51) |
| DAMIAN LAVARE DANIELS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | XLM | 139.12 | $27.51 |
| DAMIAN LAVARE DANIELS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (139.1203895) | ($27.51) |
| DAMIAN LAVARE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022870351012 | $0.00 |
| DAMIAN LAVARE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65647485406 | $0.77 |
| DAMIAN LAVARE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002984641385299999 | $0.00 |
| DAMIAN LAVARE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000895571112965999 | $0.00 |
| DAMIAN LAVARE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003069204756664 | $0.00 |
| DAMIAN LAVARE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00012612602706871 | $0.00 |
| DAMIAN LAVARE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003166306021199 | $0.00 |
| DAMIAN LAVARE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00441497370359999 | $0.02 |
| DAMIAN LAVARE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000347127712799999 | $0.00 |
| DAMIAN LAVARE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000014566977966 | $0.00 |
| DAMIAN ŁEBITKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010686355875 | $0.00 |
| DAMIAN ŁEBITKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058278992814 | $0.01 |
| DAMIAN LECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017856488186 | $0.58 |
| DAMIAN LECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.24905246817799 | $1.88 |
| DAMIAN LECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.47950259009999 | $3.01 |
| DAMIAN LECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.160685649239999 | $1.97 |
| DAMIAN LECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35084246189 | $1.28 |
| DAMIAN LEŽDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056583497939 | $0.00 |
| DAMIAN LEŽDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035376906289 | $0.04 |
| DAMIAN LEŽDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117364360226 | $0.01 |
| DAMIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143626306906999 | $0.43 |
| DAMIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.59904116139999 | $2.06 |
| DAMIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00992739391899999 | $3.16 |
| DAMIAN LIMA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.001262) | ($49.94) |
| DAMIAN LIMA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 49.75 | $49.94 |
| DAMIAN LIMA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001404) | ($49.84) |
| DAMIAN LIMA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 49.684 | $49.84 |
| DAMIAN LIMA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001533) | ($49.62) |
| DAMIAN LIMA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 49.078 | $49.62 |
| DAMIAN LIMA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (148.512) | ($148.51) |
| DAMIAN LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004199955634 | $150.00 |
| DAMIAN LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061217887725042 | $0.06 |
| DAMIAN LIPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.36691453925401 | $4.39 |
| DAMIAN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042733913611 | $0.13 |
| DAMIAN LO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.26725 | $814.92 |
| DAMIAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026808945585 | $81.39 |
| DAMIAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0845420121649999 | $170.44 |
| DAMIAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042574516778 | $0.03 |
| DAMIAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4369112238 | $1.53 |
| DAMIAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.69720787349999 | $8.70 |
| DAMIAN LOEWNAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201385885499999 | $0.60 |
| DAMIAN LOEWNAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.863890501 | $8.86 |
| DAMIAN ŁOPUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006378713196 | $0.02 |
| DAMIAN ŁOPUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069047010225 | $0.01 |
| DAMIAN ŁOPUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.651667024 | $33.65 |
| DAMIAN ŁOPUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0068041436457 | $2.17 |
| DAMIAN ŁOPUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000052790372399 | $0.01 |
| DAMIAN LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028136632111 | $8.33 |
| DAMIAN LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.19970194324 | $8.85 |
| DAMIAN LUCAS DIMMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050786329209 | $15.03 |
| DAMIAN LUDWIK PAWLOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.145825) | ($4,263.92) |
| DAMIAN LUDWIK PAWLOW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.002242) | ($4,123.74) |
| DAMIAN LUDWIK PAWLOW | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.04994918 | $100.39 |
| DAMIAN LUDWIK PAWLOW | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0035 | $102.71 |
| DAMIAN LUDWIK PAWLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014484089034 | $59.24 |
| DAMIAN LUDWIK PAWLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.0693849147 | $44.65 |
| DAMIAN LUDWIK PAWLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004486305734 | $10.83 |
| DAMIAN LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029518943627 | $0.09 |
| DAMIAN LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000059856431896 | $0.00 |
| DAMIAN LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31544383631 | $0.05 |
| DAMIAN LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016909923716 | $0.00 |
| DAMIAN LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000060340713796 | $0.00 |
| DAMIAN LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000125472143818999 | $0.00 |
| DAMIAN MACIEJ CZARNIEWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 539.7737 | $1,084.56 |
| DAMIAN MACIEJ CZARNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001393020879245 | $53.21 |
| DAMIAN MACIEJ CZARNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8729236565 | $4.38 |
| DAMIAN MACIEJ CZARNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022805134607 | $0.04 |
| DAMIAN MACIEJ CZARNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0726326996939999 | $2.87 |
| DAMIAN MACIEJ CZARNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0129666978074 | $4.13 |
| DAMIAN MACIEJ CZARNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.032776177517 | $1.87 |
| DAMIAN MACINANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.80336704751 | $55.70 |
| DAMIAN MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138631066442999 | $0.41 |
| DAMIAN MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00155114859439999 | $3.03 |
| DAMIAN MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0274876100779999 | $2.01 |
| DAMIAN MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00122763077934 | $0.28 |
| DAMIAN MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.9985437373 | $7.71 |
| DAMIAN MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.632688009639999 | $0.34 |
| DAMIAN MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.128985279765 | $3.03 |
| DAMIAN MAIDANA PARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.274277259744 | $0.28 |
| DAMIAN MAJERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000441849168099999 | $0.00 |
| DAMIAN MAJERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000057229492005 | $0.00 |
| DAMIAN MALEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3541673688091 | $0.34 |
| DAMIAN MAŁKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008686107555 | $0.01 |
| DAMIAN MANQUERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (809.600390415) | ($450.00) |
| DAMIAN MANQUERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (26,986.679680516) | ($15,000.00) |
| DAMIAN MANQUERO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 31,813.450688712 | $17,682.86 |
| DAMIAN MANQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159260672029999 | $47.28 |
| DAMIAN MANQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.22464627309999 | $7.22 |
| DAMIAN MANQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 110.095179561 | $66.30 |
| DAMIAN MANQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15757519477 | $12.86 |
| DAMIAN MARCIN JUSZCZAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015058) | ($60.37) |
| DAMIAN MARCIN JUSZCZAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.000444) | ($1.31) |
| DAMIAN MARCIN JUSZCZAK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | DOT | 0.0767 | $1.31 |
| DAMIAN MARCIN JUSZCZAK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOT | (0.1217) | ($1.25) |
| DAMIAN MARCIN JUSZCZAK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.000649 | $1.25 |
| DAMIAN MARCIN JUSZCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000379039884827 | $0.15 |
| DAMIAN MARCIN JUSZCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005379813704936 | $0.01 |
| DAMIAN MARCIN JUSZCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00113603889916014 | $0.01 |
| DAMIAN MARCIN JUSZCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000042995292633 | $0.00 |
| DAMIAN MARCUS HILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (6,138.52) | ($6,138.52) |
| DAMIAN MARCUS HILL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.2077276 | $6,138.52 |
| DAMIAN MARCUS HILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| DAMIAN MARCUS HILL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20811308) | ($6,387.04) |
| DAMIAN MARCUS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046395607695152 | $13.81 |
| DAMIAN MARCUS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.536416929806 | $38.54 |
| DAMIAN MARCUS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 415.943071154 | $415.94 |
| DAMIAN MAREK SCHLUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004518326787599 | $0.00 |
| DAMIAN MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056926499675999 | $0.00 |
| DAMIAN MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00272338045568599 | $0.00 |
| DAMIAN MATIAS BOSCANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019773327719 | $0.00 |
| DAMIAN MATIAS BOSCANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018467892332 | $0.02 |
| DAMIAN MATRASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.226562585394514 | $0.24 |
| DAMIAN MAVRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038017388351 | $0.00 |
| DAMIAN MAVRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083850560467 | $0.02 |
| DAMIAN MAVRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063314410007 | $0.56 |
| DAMIAN MAVRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027202102637 | $0.00 |
| DAMIAN MAVRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002309897035 | $0.01 |
| DAMIAN MAVRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.3799577579999 | $9.26 |
| DAMIAN MAVRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000024948216975 | $0.00 |
| DAMIAN MAVRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000053229790589 | $0.00 |
| DAMIAN MAVRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00052106045114 | $0.00 |
| DAMIAN MAVRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000088149410792 | $0.00 |
| DAMIAN MAVRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0019842368306 | $0.00 |
| DAMIAN MEDAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.693477699506 | $0.71 |
| DAMIAN MEDAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.105205716491 | $0.07 |
| DAMIAN MEDINA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2638811165) | ($10,167.19) |
| DAMIAN MEDINA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2638811165 | $10,167.19 |
| DAMIAN MEDINA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009444692842) | ($2.65) |
| DAMIAN MEDINA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009444692842 | $2.65 |
| DAMIAN MEDINA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (16.406797845) | ($34.12) |
| DAMIAN MEDINA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 16.406797845 | $34.12 |
| DAMIAN MEDINA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0009444692842) | ($2.65) |
| DAMIAN MEDINA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001989973761) | ($7.62) |
| DAMIAN MEDINA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001989973761 | $7.62 |
| DAMIAN MEDINA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26408011) | ($10,100.81) |
| DAMIAN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000712361995342019 | $28.54 |
| DAMIAN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0539288894176899 | $0.11 |
| DAMIAN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000294582306173 | $0.01 |
| DAMIAN MEIRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054714222822 | $16.19 |
| DAMIAN MEIRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6851092262 | $8.96 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAMIAN MEIRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104028191136 | $210.36 |
| DAMIAN MEIRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 81.1908430689999 | $50.98 |
| DAMIAN MEIRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48574186737 | $4.29 |
| DAMIAN MEIRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0109462662036 | $0.00 |
| DAMIAN MEZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.756901882) | ($23.77) |
| DAMIAN MEZA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003561411438) | ($10.84) |
| DAMIAN MEZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (62.322756976) | ($23.77) |
| DAMIAN MEZA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004281035381) | ($10.84) |
| DAMIAN MEZA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005564944546) | ($10.84) |
| DAMIAN MEZA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.66738264485) | ($13,000.00) |
| DAMIAN MEZA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8237397739 | $16,045.69 |
| DAMIAN MEZA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02003817429) | ($390.33) |
| DAMIAN MEZA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.001940122 | $37,303.33 |
| DAMIAN MEZA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001342736309) | ($25.02) |
| DAMIAN MEZA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04834014933) | ($900.75) |
| DAMIAN MEZA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.6099995575) | ($30,000.00) |
| DAMIAN MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 160.678781420792 | $158.02 |
| DAMIAN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107161200636075 | $0.12 |
| DAMIAN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0067482027258 | $0.00 |
| DAMIAN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000016832343484 | $0.00 |
| DAMIAN MITRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005057134377 | $0.00 |
| DAMIAN MITRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081922483514 | $0.01 |
| DAMIAN MITRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000081568406179999 | $0.00 |
| DAMIAN MITRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015537956905 | $0.00 |
| DAMIAN MITRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00394764321439999 | $0.00 |
| DAMIAN MITRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00157931402959999 | $0.00 |
| DAMIAN MITRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016933780399 | $0.01 |
| DAMIAN MITRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000026452905101 | $0.00 |
| DAMIAN MITRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000414701536399999 | $0.00 |
| DAMIAN MODERNELL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.10005871 | $3,840.45 |
| DAMIAN MODERNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0146358440450999 | $230.35 |
| DAMIAN MODERNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071513017846 | $143.75 |
| DAMIAN MODRZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000090076987916 | $0.00 |
| DAMIAN MODRZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014743471941 | $0.00 |
| DAMIAN MODRZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073009493258 | $0.07 |
| DAMIAN MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005874395106 | $0.00 |
| DAMIAN MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035909829818 | $1.06 |
| DAMIAN MORALES MEZA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 0.301375 | $21.00 |
| DAMIAN MORALES MEZA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (0.301375) | ($14.31) |
| DAMIAN MURAWIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045647928633 | $0.01 |
| DAMIAN MURAWIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0621537244579999 | $0.69 |
| DAMIAN NAHUEL ZURITA RODRIGUEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001277) | ($49.54) |
| DAMIAN NAHUEL ZURITA RODRIGUEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.017345 | $49.54 |
| DAMIAN NAHUEL ZURITA RODRIGUEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (411.084683) | ($411.08) |
| DAMIAN NAHUEL ZURITA RODRIGUEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01895720184) | ($54.29) |
| DAMIAN NAHUEL ZURITA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012778184141899 | $50.02 |
| DAMIAN NAHUEL ZURITA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004538243605017 | $0.01 |
| DAMIAN NAHUEL ZURITA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.51083489907379 | $1.51 |
| DAMIAN NEGUS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,998.78) |
| DAMIAN NEGUS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (4.5) | ($12,848.60) |
| DAMIAN NEGUS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (54.4695) | ($111.90) |
| DAMIAN NEGUS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01780934 | $694.45 |
| DAMIAN NEGUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 52.82 | $424.14 |
| DAMIAN NEGUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DAMIAN NEGUS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DAMIAN NEGUS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.104569) | ($2,275.80) |
| DAMIAN NEGUS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SNX | (1.0) | ($2.75) |
| DAMIAN NEGUS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (26,434.315442) | ($26,434.32) |
| DAMIAN NEGUS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($15.06) |
| DAMIAN NEGUS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.090388) | ($10.28) |
| DAMIAN NEGUS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SNX | (625.13553) | ($1,725.37) |
| DAMIAN NEGUS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (1,116.183377) | ($8,000.98) |
| DAMIAN NEGUS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.645706) | ($49,323.45) |
| DAMIAN NEGUS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($119,709.15) |
| DAMIAN NEGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113472658012449 | $422.81 |
| DAMIAN NEGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.4640401638605 | $113.42 |
| DAMIAN NEGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.35957123227 | $183.36 |
| DAMIAN NEGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.10689312987188 | $0.12 |
| DAMIAN NEGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8815070416874 | $21.52 |
| DAMIAN NEGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.20804629926 | $0.05 |
| DAMIAN NEGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00033022691851 | $9.91 |
| DAMIAN NEJMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BUSD | (699.339370714) | ($699.34) |
| DAMIAN NEJMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (425.251107) | ($425.25) |
| DAMIAN NEJMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (24.336) | ($13.20) |
| DAMIAN NEJMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0004617 | $13.20 |
| DAMIAN NEJMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00306111) | ($93.71) |
| DAMIAN NEJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002213173572215 | $0.76 |
| DAMIAN NEJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.94112932454725 | $10.06 |
| DAMIAN NEVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00493787232829999 | $0.00 |
| DAMIAN NEVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0064184298225 | $0.01 |
| DAMIAN NEVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026018791422 | $0.00 |
| DAMIAN NICOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027450601809 | $83.40 |
| DAMIAN NICOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151558780099999 | $0.02 |
| DAMIAN NICOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055388100493 | $110.72 |
| DAMIAN NICOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.058254044873 | $4.26 |
| DAMIAN NICOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0005401400267 | $0.12 |
| DAMIAN NIEDZIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.921709297697 | $2.99 |
| DAMIAN NOGAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000147250688 | $0.00 |
| DAMIAN NOGAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0472440385010173 | $0.05 |
| DAMIAN NOGAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000008464657293 | $0.00 |
| DAMIAN NOGAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00024217491715 | $0.00 |
| DAMIAN NOGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00771465696969999 | $239.15 |
| DAMIAN NOGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69395020993095 | $1.97 |
| DAMIAN NÖTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115408708518 | $0.36 |
| DAMIAN NOWACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017715697917 | $0.52 |
| DAMIAN NOWACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044270141939 | $0.01 |
| DAMIAN NOWAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00652321) | ($197.86) |
| DAMIAN NOWAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (19.58093445) | ($212.84) |
| DAMIAN NOWAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (204.0) | ($204.00) |
| DAMIAN NOWAK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02399500903) | ($43.14) |
| DAMIAN NOWAK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (210.5474939) | ($210.55) |
| DAMIAN NOWAK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1.0) | ($1.00) |
| DAMIAN NOWAK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MCDAI | (99.0) | ($99.00) |
| DAMIAN NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000388902720308199 | $1.42 |
| DAMIAN NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.565805501491 | $5.61 |
| DAMIAN NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17944433754291 | $2.69 |
| DAMIAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065786258294 | $19.47 |
| DAMIAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0298303521119999 | $58.36 |
| DAMIAN ODINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017874958377 | $0.02 |
| DAMIAN OKLOBDZIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000123453397 | $0.00 |
| DAMIAN OKLOBDZIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109042854870999 | $0.01 |
| DAMIAN OKLOBDZIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043601060861 | $0.09 |
| DAMIAN OKLOBDZIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00177604376119999 | $0.00 |
| DAMIAN OLSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000426028649999999 | $0.00 |
| DAMIAN OLSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000061734141622 | $0.00 |
| DAMIAN OLSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000085277306546 | $0.00 |
| DAMIAN OLSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.35955002243 | $128.51 |
| DAMIAN OOSTHUYZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026421568576 | $80.18 |
| DAMIAN OOSTHUYZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068529683436 | $0.01 |
| DAMIAN OOSTHUYZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050933154555 | $101.59 |
| DAMIAN OOSTHUYZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 126.98551685 | $100.67 |
| DAMIAN OOSTHUYZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28543255203 | $0.29 |
| DAMIAN OPARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030198338088 | $0.89 |
| DAMIAN OPARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0741751721732136 | $0.09 |
| DAMIAN OPARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62929392118 | $0.30 |
| DAMIAN OPARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.203153463979999 | $0.01 |
| DAMIAN OPARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00102933635428 | $0.07 |
| DAMIAN OPARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.105583906377 | $0.06 |
| DAMIAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162564669826 | $4.81 |
| DAMIAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8543253683 | $3.85 |
| DAMIAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000467941707129 | $0.00 |
| DAMIAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0137247614997 | $4.37 |
| DAMIAN OTTONELLI GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024969316011045 | $0.00 |
| DAMIAN PALUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000373350986 | $0.00 |
| DAMIAN PALUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000065663902355 | $0.00 |
| DAMIAN PALUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109781579204999 | $0.01 |
| DAMIAN PANTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0486527831426 | $0.05 |
| DAMIAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106017589868999 | $3.14 |
| DAMIAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.919312622027999 | $0.95 |
| DAMIAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000095368918761 | $0.00 |
| DAMIAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.037524908931 | $0.04 |
| DAMIAN PATRICK JELLISON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06922996761) | ($2,260.50) |
| DAMIAN PATRICK JELLISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06922996761 | $2,260.50 |
| DAMIAN PATRICK JELLISON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (11,168.516247625) | ($1,297.11) |
| DAMIAN PATRICK JELLISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 11,168.516247625 | $1,297.11 |
| DAMIAN PATRICK JELLISON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (40.254048964) | ($371.91) |
| DAMIAN PATRICK JELLISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 40.254048964 | $371.91 |
| DAMIAN PATRICK JELLISON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (100.112421863) | ($121.96) |
| DAMIAN PATRICK JELLISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MANA | 100.112421863 | $121.96 |
| DAMIAN PATRICK JELLISON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (152.557936548) | ($134.81) |
| DAMIAN PATRICK JELLISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 152.557936548 | $134.81 |
| DAMIAN PATRICK JELLISON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06922996) | ($2,177.80) |
| DAMIAN PATRICK JELLISON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (152.557936548) | ($141.76) |
| DAMIAN PATRICK JELLISON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LINK | (40.254048964) | ($359.22) |
| DAMIAN PATRICK JELLISON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MANA | (100.112421863) | ($118.08) |
| DAMIAN PATRICK JELLISON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | DOGE | (11,168.51624762) | ($1,256.77) |
| DAMIAN PATRICK JELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033823578407657 | $12.85 |
| DAMIAN PATRICK JELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9200841770769 | $1.11 |
| DAMIAN PATRICK JELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0604281916418609 | $0.74 |
| DAMIAN PATRICK JELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0264130282934408 | $0.05 |
| DAMIAN PATRICK JELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.81928986428458 | $0.64 |
| DAMIAN PATROWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XAUT | (4.154763) | ($7,692.36) |
| DAMIAN PATROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000646656800399999 | $0.00 |
| DAMIAN PATROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047864630175 | $0.00 |
| DAMIAN PATROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.020549448098007 | $39.45 |
| DAMIAN PAWLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035772624758 | $124.46 |
| DAMIAN PAWLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.973747763138 | $106.32 |
| DAMIAN PAWLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0422101426629999 | $100.30 |
| DAMIAN PAWLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 119.055526177 | $109.46 |
| DAMIAN PAWLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 74.215095348 | $51.52 |
| DAMIAN PAWLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.487281410199999 | $4.78 |
| DAMIAN PAWLUK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (6.514504) | ($122.63) |
| DAMIAN PAWLUK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (31.997934) | ($245.87) |
| DAMIAN PAWLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016483746919 | $0.48 |
| DAMIAN PAWLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07994915181 | $0.11 |
| DAMIAN PAWLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01808702466246 | $0.33 |
| DAMIAN PAWLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.057564255439178 | $0.65 |
| DAMIAN PAWLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.949007441 | $7.14 |
| DAMIAN PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004310415358 | $0.00 |
| DAMIAN PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00289399591839999 | $0.00 |
| DAMIAN PIASECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000690320953559999 | $0.00 |
| DAMIAN PIASECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089389508153 | $0.01 |
| DAMIAN PIASECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036974829582 | $0.00 |
| DAMIAN PIASECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00058079172397 | $0.00 |
| DAMIAN PIEC | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.1090779 | $196.81 |
| DAMIAN PIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.91600675945 | $0.96 |
| DAMIAN PIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015348173021 | $29.55 |
| DAMIAN PIECHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.4308736065 | $88.02 |
| DAMIAN PIETRZYK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (10.847) | ($7.61) |
| DAMIAN PIETRZYK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 7.733 | $7.61 |
| DAMIAN PIETRZYK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.002115) | ($63.43) |
| DAMIAN PIETRZYK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 63.154 | $63.43 |
| DAMIAN PIETRZYK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (70.88) | ($70.88) |
| DAMIAN PIETRZYK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.034741 | $70.88 |
| DAMIAN PIETRZYK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034741) | ($71.09) |
| DAMIAN PIETRZYK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| DAMIAN PIETRZYK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (581.0) | ($581.00) |
| DAMIAN PIETRZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.39971643812465 | $5.37 |
| DAMIAN PODGORCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098903927626 | $0.01 |
| DAMIAN POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001995178319 | $0.59 |
| DAMIAN POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00346174954489999 | $6.75 |
| DAMIAN PONICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.183333938139999 | $0.15 |
| DAMIAN PONICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.046886664415 | $0.03 |
| DAMIAN PONICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000464037198589999 | $0.00 |
| DAMIAN PORRAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (10.06) | ($109.89) |
| DAMIAN PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.811043772661799 | $1.39 |
| DAMIAN PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015249644903 | $0.02 |
| DAMIAN PROCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013162329082 | $0.00 |
| DAMIAN PROCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070636836634 | $0.01 |
| DAMIAN PRZYBYŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016501743431 | $0.49 |
| DAMIAN PRZYBYŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000146525378859999 | $0.00 |
| DAMIAN PRZYBYŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62740792622 | $0.63 |
| DAMIAN PRZYBYŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000084444725568 | $0.00 |
| DAMIAN RAFALOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018016468949344 | $0.02 |
| DAMIAN RAWLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.71369494072799 | $3.57 |
| DAMIAN RERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0011297389614 | $0.00 |
| DAMIAN RERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.03638982676 | $0.04 |
| DAMIAN RICHARDSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.002381) | ($7.20) |
| DAMIAN RICHARDSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 7.19 | $7.20 |
| DAMIAN RICHARDSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DAMIAN RICHARDSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SNX | 0.947 | $5.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAMIAN RICHARDSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SNX | (1.053) | ($5.53) |
| DAMIAN RICHARDSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 5.535 | $5.53 |
| DAMIAN RICHARDSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | MATIC | (134.737) | ($186.05) |
| DAMIAN RICHARDSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 185.993 | $186.05 |
| DAMIAN RICHARDSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| DAMIAN RICHARDSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ADA | 58.524 | $55.00 |
| DAMIAN RICHARDSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (239.0) | ($239.00) |
| DAMIAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014120012274 | $0.00 |
| DAMIAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.084819442 | $2.43 |
| DAMIAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001030695252155 | $0.31 |
| DAMIAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.134179458850299 | $0.13 |
| DAMIAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1809170951238 | $0.25 |
| DAMIAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03391113178 | $0.63 |
| DAMIAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000014139748125 | $0.00 |
| DAMIAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000289340654734999 | $0.00 |
| DAMIAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0501812981117 | $0.00 |
| DAMIAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000016826290274 | $0.00 |
| DAMIAN RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016642667178 | $0.49 |
| DAMIAN RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00112531208154999 | $0.00 |
| DAMIAN RIRIASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026944298726 | $81.82 |
| DAMIAN RIRIASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.97587276692 | $62.31 |
| DAMIAN RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01993314 | $772.20 |
| DAMIAN RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | AVAX | 0.88993827 | $52.30 |
| DAMIAN RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | XLM | 178.7942129 | $30.64 |
| DAMIAN RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | AVAX | (0.88844) | ($52.20) |
| DAMIAN RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 51.676 | $52.20 |
| DAMIAN RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | XLM | (178.78) | ($30.61) |
| DAMIAN RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 30.347 | $30.61 |
| DAMIAN RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (225.670481006) | ($239.81) |
| DAMIAN RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 225.670481006 | $239.81 |
| DAMIAN RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | MATIC | (225.662) | ($239.80) |
| DAMIAN RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 239.332 | $239.80 |
| DAMIAN RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (321.355) | ($321.36) |
| DAMIAN RODRIGUEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001465408827) | ($0.56) |
| DAMIAN RODRIGUEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001465408827 | $0.56 |
| DAMIAN RODRIGUEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01994779) | ($758.53) |
| DAMIAN RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | XLM | 710.5210435 | $103.18 |
| DAMIAN RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | XLM | (710.51) | ($103.04) |
| DAMIAN RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 103.471 | $103.04 |
| DAMIAN RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (103.471) | ($103.47) |
| DAMIAN RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006228201295) | ($120.00) |
| DAMIAN RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.20760607098) | ($4,000.00) |
| DAMIAN RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2537826416 | $4,889.68 |
| DAMIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137603422695766 | $2.87 |
| DAMIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000014335779289 | $0.00 |
| DAMIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1137083341493 | $1.44 |
| DAMIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000054793312933999 | $0.00 |
| DAMIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000000011969989 | $0.00 |
| DAMIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000000682882426 | $0.00 |
| DAMIAN ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001258458753 | $50.00 |
| DAMIAN ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07326971820891 | $0.92 |
| DAMIAN ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000064326998308 | $0.02 |
| DAMIAN ROMERO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012663) | ($501.88) |
| DAMIAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000259699752466 | $0.77 |
| DAMIAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19487282993 | $0.19 |
| DAMIAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05253303444 | $0.05 |
| DAMIAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126318311 | $50.00 |
| DAMIAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52762161886912 | $1.06 |
| DAMIAN RUDOLPH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.68) | ($1,296.16) |
| DAMIAN RUDOLPH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.005087) | ($9.99) |
| DAMIAN RUDOLPH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0003141 | $9.99 |
| DAMIAN RUDOLPH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000313) | ($9.94) |
| DAMIAN RUDOLPH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 12.497 | $9.94 |
| DAMIAN RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007039741564 | $0.00 |
| DAMIAN RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 162.297909843762 | $189.69 |
| DAMIAN RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011500973605 | $13.24 |
| DAMIAN RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5367654262 | $4.14 |
| DAMIAN RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000542447561 | $0.00 |
| DAMIAN RUIZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | GUSD | (10,140.65) | ($10,140.65) |
| DAMIAN RUIZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 1.5084 | $2,979.90 |
| DAMIAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047857465649999 | $167.02 |
| DAMIAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 646.66372840665 | $457.86 |
| DAMIAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.77756138762999 | $1,841.58 |
| DAMIAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 24.25728813219 | $24.26 |
| DAMIAN RUNKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000115282036685 | $0.22 |
| DAMIAN RUNKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.86418782753 | $0.54 |
| DAMIAN RUNKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.013345361470499 | $0.53 |
| DAMIAN RYBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009402237822 | $0.38 |
| DAMIAN RYBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.08016654094799 | $4.66 |
| DAMIAN RYBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.220737697669999 | $2.45 |
| DAMIAN SALINAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01387395) | ($422.71) |
| DAMIAN SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139296108778689 | $4.72 |
| DAMIAN SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077121617617 | $0.09 |
| DAMIAN SAMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021864668452 | $0.00 |
| DAMIAN SANDERSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00066757 | $20.04 |
| DAMIAN SANDERSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.04572999 | $1,363.21 |
| DAMIAN SANDERSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04639227) | ($1,356.01) |
| DAMIAN SANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000316934759 | $0.62 |
| DAMIAN SANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.85293380546 | $0.85 |
| DAMIAN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00221142892939827 | $0.00 |
| DAMIAN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000740760594979999 | $0.00 |
| DAMIAN SANTIAGO VAZQUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.76) | ($24,122.37) |
| DAMIAN SANTIAGO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043655028212 | $151.69 |
| DAMIAN SANTIAGO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047731905624 | $0.01 |
| DAMIAN SANTIAGO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038519966367 | $0.01 |
| DAMIAN SANTIAGO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.28988406369999 | $2.07 |
| DAMIAN SANTIAGO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00041480615797 | $0.00 |
| DAMIAN SANTIAGO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000021939391287 | $0.00 |
| DAMIAN SCHARVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000544514314063738 | $0.00 |
| DAMIAN SCHIARITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221963464269999 | $6.57 |
| DAMIAN SCHIARITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00234605780449999 | $4.58 |
| DAMIAN SEMPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000121271119919999 | $0.00 |
| DAMIAN SEMPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00029883658979 | $0.00 |
| DAMIAN SENDROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000958967272 | $0.00 |
| DAMIÁN SERGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018414288934 | $55.08 |
| DAMIÁN SERGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114539035099 | $0.13 |
| DAMIÁN SERGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.379534083 | $38.38 |
| DAMIAN SHUTIE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ZRX | (805.16705904) | ($322.53) |
| DAMIAN SHUTIE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (5.11175788) | ($10,287.41) |
| DAMIAN SHUTIE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XLM | (2,673.3602228) | ($366.57) |
| DAMIAN SHUTIE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | COMP | (3.32281821) | ($223.62) |
| DAMIAN SHUTIE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (256.8644) | ($214.93) |
| DAMIAN SHUTIE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DASH | (6.72482869) | ($389.91) |
| DAMIAN SHUTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.2662076457199 | $86.29 |
| DAMIAN SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07801278859819 | $1.03 |
| DAMIAN SILVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027339486403 | $83.05 |
| DAMIAN SILVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037339604698 | $73.74 |
| DAMIAN SILVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031410985329999 | $0.00 |
| DAMIAN SILVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000057865384645999 | $0.00 |
| DAMIAN SKRZYPIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.054392174692 | $0.60 |
| DAMIAN SŁADKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032198003646813 | $0.00 |
| DAMIAN SŁADKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0171295296728287 | $0.02 |
| DAMIAN SŁADKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000099382921867 | $0.00 |
| DAMIAN SLOPER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.24) | ($33.24) |
| DAMIAN SLOPER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($59,076.51) |
| DAMIAN SLOPER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| DAMIAN SLOPER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| DAMIAN SLOPER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| DAMIAN SLOPER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| DAMIAN SLOPER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| DAMIAN SLOPER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002187618733) | ($8.33) |
| DAMIAN SLOPER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (3.0) | ($6,221.01) |
| DAMIAN SLOPER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (3.0) | ($6,221.01) |
| DAMIAN SLOPER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (3.0) | ($6,221.01) |
| DAMIAN SLOPER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (3.0) | ($6,221.01) |
| DAMIAN SLOPER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (3.0) | ($6,221.01) |
| DAMIAN SLOPER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (3.0) | ($6,221.01) |
| DAMIAN SLOPER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 52.45537938 | $105,620.83 |
| DAMIAN SLOPER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001133724022) | ($33.24) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00026363625) | ($8.33) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00026363625) | ($8.33) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00026363625) | ($8.33) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00026363625) | ($8.33) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005275889901) | ($16.67) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002636016621) | ($8.33) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | AAVE | (0.09724) | ($9.71) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 9.659 | $9.71 |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | COMP | (0.86449) | ($48.45) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 48.376 | $48.45 |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,131.50) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($36,123.93) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($36,032.40) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($54,242.74) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($54,258.60) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($54,666.30) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($62,662.00) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($54,685.80) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($54,522.81) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (33.0) | ($59,881.02) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($62,554.00) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($62,172.00) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($60,978.00) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($58,352.00) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($58,426.00) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($58,479.05) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($58,450.78) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($58,444.48) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($58,620.00) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($58,626.00) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($58,584.00) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($57,704.00) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (24.146415806) | ($26,892.35) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008420696024) | ($8.33) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3035189843) | ($300.25) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.108878781) | ($10,000.00) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.294047395 | $12,161.63 |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008392524306) | ($8.33) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3025035515) | ($300.25) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.075059191) | ($10,000.00) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.283432474 | $12,191.92 |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008351714458) | ($8.33) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3010325847) | ($300.25) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.026067776) | ($10,000.00) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.294047395 | $12,262.08 |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008368411007) | ($8.33) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3016344019) | ($300.25) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.046111652) | ($10,000.00) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.295952017 | $12,239.51 |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008368411007) | ($8.33) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3016344019) | ($300.25) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.046111652) | ($10,000.00) |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.294997665 | $12,238.56 |
| DAMIAN SLOPER | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.24) | ($33.24) |
| DAMIAN SLOPER | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| DAMIAN SLOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0609391920737 | $2,102.32 |
| DAMIAN SLOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.713730194143 | $263.29 |
| DAMIAN SLOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.45170060313 | $3,403.37 |
| DAMIAN SLOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000000000008958 | $0.00 |
| DAMIAN SMITH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (5.0) | ($5.00) |
| DAMIAN SMITH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 5.0 | $5.00 |
| DAMIAN SMITH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.0) | ($5.00) |
| DAMIAN SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.200718271) | ($3,000.00) |
| DAMIAN SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.928444554 | $3,682.09 |
| DAMIAN SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002667265226) | ($2.50) |
| DAMIAN SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0961015661) | ($90.08) |
| DAMIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030284179315 | $92.28 |
| DAMIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042672183002 | $83.49 |
| DAMIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.08423736 | $18.30 |
| DAMIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.712482994 | $13.01 |
| DAMIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48732796767 | $5.42 |
| DAMIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000073636952174 | $0.00 |
| DAMIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49014303999 | $29.31 |
| DAMIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 9.2695580972 | $9.27 |
| DAMIAN SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002424045788 | $0.00 |
| DAMIAN SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013553061547 | $0.00 |
| DAMIAN SOWA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00128 | $50.47 |
| DAMIAN SOWA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00209 | $64.20 |
| DAMIAN SOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000216124325549999 | $6.27 |
| DAMIAN SPASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.63158358862 | $169.08 |
| DAMIAN STARCZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($986.74) |
| DAMIAN STARCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000138051029999999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAMIAN STARCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.53615611508594 | $13.27 |
| DAMIAN STARCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005605769231 | $1.13 |
| DAMIAN STARCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.68196506019999 | $1.77 |
| DAMIAN STARCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12428457538 | $0.97 |
| DAMIAN STASZAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.11261937 | $318.86 |
| DAMIAN STASZAK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $376.10 |
| DAMIAN STASZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.3776171009471 | $23.50 |
| DAMIAN STAWISZYNSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.123 | $5,095.03 |
| DAMIAN STAWISZYNSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.48499751 | $20,100.22 |
| DAMIAN STAWISZYNSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($19.83) |
| DAMIAN STAWISZYNSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.96259823) | ($38,108.99) |
| DAMIAN STAWISZYNSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2748563) | ($10,919.23) |
| DAMIAN STAWISZYNSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00078164) | ($30.16) |
| DAMIAN STAWISZYNSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00023089) | ($9.00) |
| DAMIAN STAWISZYNSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.40206209 | $15,212.63 |
| DAMIAN STAWISZYNSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4020621) | ($15,202.88) |
| DAMIAN STAWISZYNSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012244) | ($4.11) |
| DAMIAN STAWISZYNSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.96 |
| DAMIAN STAWISZYNSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.98) |
| DAMIAN STAWISZYNSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,998.00) |
| DAMIAN STAWISZYNSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012118) | ($3.64) |
| DAMIAN STAWISZYNSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003918) | ($1.20) |
| DAMIAN STAWISZYNSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.89 |
| DAMIAN STAWISZYNSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.89) |
| DAMIAN STAWISZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197976804427836 | $77.71 |
| DAMIAN STEPHENS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.446788991) | ($3.15) |
| DAMIAN STEPHENS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | DOT | (351.1448) | ($3,458.16) |
| DAMIAN STEPHENS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 3,436.416 | $3,458.16 |
| DAMIAN STEPHENS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0621292 | $1,811.40 |
| DAMIAN STEPHENS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.03715007 | $1,083.30 |
| DAMIAN STEPHENS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.013730012) | ($3.15) |
| DAMIAN STEPHENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $305.24 |
| DAMIAN STEPHENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 5.559428 | $8,454.11 |
| DAMIAN STEPHENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (5.760012) | ($8,784.32) |
| DAMIAN STEPHENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 8,816.373 | $8,784.32 |
| DAMIAN STEPHENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.125633566) | ($3.15) |
| DAMIAN STEPHENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| DAMIAN STEPHENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 11.628827953 | $17,814.20 |
| DAMIAN STEPHENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (11.628828) | ($17,893.98) |
| DAMIAN STEPHENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.6261123 | $17,893.98 |
| DAMIAN STEPHENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (8,268.15) | ($8,268.15) |
| DAMIAN STEPHENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.2900468 | $8,268.15 |
| DAMIAN STEPHENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($285.45) |
| DAMIAN STEPHENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.006214) | ($28,738.36) |
| DAMIAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004119522704953 | $12.04 |
| DAMIAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.466813090765 | $11.66 |
| DAMIAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000245701538844999 | $0.03 |
| DAMIAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.324148065183 | $15.32 |
| DAMIAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.29758996649999 | $97.77 |
| DAMIAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000344812682779999 | $0.00 |
| DAMIAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.44261967693 | $2.83 |
| DAMIAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 6.731577859 | $383.20 |
| DAMIAN STIRNIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051708643423 | $0.02 |
| DAMIAN STIRNIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74275862841 | $0.87 |
| DAMIAN STIRNIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047115756726 | $0.09 |
| DAMIAN SULEWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0062) | ($165.43) |
| DAMIAN SULEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000203076440874 | $7.14 |
| DAMIAN SULEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000414221667730906 | $0.00 |
| DAMIAN SULEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016876371407 | $0.00 |
| DAMIAN SULEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024305130297 | $0.01 |
| DAMIAN ŚWITALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035093972773 | $10.15 |
| DAMIAN ŚWITALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3473574247 | $8.81 |
| DAMIAN ŚWITALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00669294624289999 | $12.51 |
| DAMIAN ŚWITALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18639859629 | $13.18 |
| DAMIAN ŚWITALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00013404172281 | $0.01 |
| DAMIAN SZYMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111623592109 | $0.33 |
| DAMIAN SZYMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84588178059 | $0.99 |
| DAMIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002164356594 | $0.64 |
| DAMIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001752705547 | $3.42 |
| DAMIAN TARGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025740547337 | $0.00 |
| DAMIAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000298945039549999 | $8.85 |
| DAMIAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.62437160065199 | $6.44 |
| DAMIAN TEO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 12.19178082 | $37,618.72 |
| DAMIAN TEO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.24380259 | $7,625.41 |
| DAMIAN TEO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.67) |
| DAMIAN TEO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.92) |
| DAMIAN TEO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.02) | ($1.14) |
| DAMIAN TEO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (12.652480789) | ($21,192.85) |
| DAMIAN TEO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (57.88778835) | ($3,318.15) |
| DAMIAN TEO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.91527718) | ($26,755.11) |
| DAMIAN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00410344375832039 | $141.81 |
| DAMIAN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07830713165563 | $172.07 |
| DAMIAN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9015892144 | $16.79 |
| DAMIAN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17996505382 | $0.18 |
| DAMIAN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.176679989770435 | $14.51 |
| DAMIAN TEREFENKO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.22) | ($609.59) |
| DAMIAN TEREFENKO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.309865) | ($792.65) |
| DAMIAN TEREFENKO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 789.647 | $792.65 |
| DAMIAN TEREFENKO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (79.2) | ($152.91) |
| DAMIAN TEREFENKO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 152.475 | $152.91 |
| DAMIAN TEREFENKO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.011942) | ($413.87) |
| DAMIAN TEREFENKO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 413.084 | $413.87 |
| DAMIAN TEREFENKO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | AAVE | (0.03115) | ($4.06) |
| DAMIAN TEREFENKO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 4.059 | $4.06 |
| DAMIAN TEREFENKO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| DAMIAN TEREFENKO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0035629 | $110.00 |
| DAMIAN TEREFENKO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00357785) | ($110.53) |
| DAMIAN TEREFENKO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAMIAN TEREFENKO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.024275 | $50.00 |
| DAMIAN TEREFENKO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02480481587) | ($51.09) |
| DAMIAN TEREFENKO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (990.0) | ($990.00) |
| DAMIAN TEREFENKO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.504227 | $990.00 |
| DAMIAN TEREFENKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.5053) | ($728.19) |
| DAMIAN TEREFENKO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 727.571 | $728.19 |
| DAMIAN TEREFENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000553983919077459 | $2.13 |
| DAMIAN TEREFENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3592056254007 | $0.73 |
| DAMIAN TEREFENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00393871096054729 | $9.29 |
| DAMIAN TEREFENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5827475252318 | $8.58 |
| DAMIAN TEREFENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00010717770357469 | $0.02 |
| DAMIÁN TOCHETTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00323) | ($95.01) |
| DAMIÁN TOCHETTO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,501.90) |
| DAMIÁN TOCHETTO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,947.92) |
| DAMIÁN TOCHETTO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,584.92) |
| DAMIÁN TOCHETTO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20817872) | ($6,064.69) |
| DAMIÁN TOCHETTO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20055901) | ($5,961.42) |
| DAMIÁN TOCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058705720373 | $201.98 |
| DAMIÁN TOCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016432990299 | $0.02 |
| DAMIAN TOMASZ GAWRYLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000882390469 | $0.00 |
| DAMIAN TRZCIŃSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001981) | ($3.59) |
| DAMIAN TRZCIŃSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001043) | ($31.74) |
| DAMIAN TRZCIŃSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (303.573565) | ($303.57) |
| DAMIAN TRZCIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106102944954 | $0.36 |
| DAMIAN TRZCIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016736750492 | $0.02 |
| DAMIAN TRZCIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018943645130727 | $0.04 |
| DAMIAN TRZCIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.53877510474979 | $3.54 |
| DAMIAN TRZCIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00092692502963 | $0.00 |
| DAMIAN TRZCIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000047879683133 | $0.00 |
| DAMIAN TRZCIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0025773406545 | $0.00 |
| DAMIAN TUMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002912646655 | $0.00 |
| DAMIAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000111481214 | $0.00 |
| DAMIAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86388857669 | $1.01 |
| DAMIAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000101125409849 | $0.00 |
| DAMIAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00069723534144 | $0.01 |
| DAMIAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00026662263626 | $0.02 |
| DAMIAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.00055765583692 | $0.00 |
| DAMIAN TYLEWSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01934144 | $765.25 |
| DAMIAN TYLEWSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0793911 | $2,322.32 |
| DAMIAN TYLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00627382635239999 | $191.92 |
| DAMIAN TYLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.5393635739 | $54.97 |
| DAMIAN TYLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056694626077 | $113.39 |
| DAMIAN TYLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.3787011659999 | $13.38 |
| DAMIAN TYLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0023892222 | $33.37 |
| DAMIAN VAN LENDT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002868437545) | ($1.19) |
| DAMIAN VAN LENDT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,321.885137487) | ($1,429.00) |
| DAMIAN VAN LENDT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (69.830573648) | ($42.98) |
| DAMIAN VAN LENDT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (5.800650763) | ($3.57) |
| DAMIAN VAN LENDT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,721.904761905 | $1,675.19 |
| DAMIAN VAN LENDT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (325.770565) | ($217.58) |
| DAMIAN VAN LENDT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000587) | ($17.81) |
| DAMIAN VAN LENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000402038578969 | $0.14 |
| DAMIAN VAN LENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051522293598225 | $0.01 |
| DAMIAN VAN LENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5332015911598 | $0.35 |
| DAMIAN VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000359602218959999 | $1.06 |
| DAMIAN VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00316923977859999 | $6.18 |
| DAMIAN VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8747143226 | $3.86 |
| DAMIAN VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.375066463 | $19.07 |
| DAMIAN VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087038096593 | $0.01 |
| DAMIAN VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001781774877 | $0.53 |
| DAMIAN VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.04348382818 | $2,085.42 |
| DAMIAN VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.077366353 | $20.67 |
| DAMIAN VIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.86368980687 | $45.02 |
| DAMIAN VILELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000001608149843943 | $0.00 |
| DAMIAN VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2103238337904 | $0.20 |
| DAMIAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045949047349999 | $13.60 |
| DAMIAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027949727816 | $5.45 |
| DAMIAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.871779979 | $25.27 |
| DAMIAN WARSZAWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAMIAN WARSZAWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DAMIAN WARSZAWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (17,270.0) | ($17,270.00) |
| DAMIAN WARSZAWSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| DAMIAN WARSZAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047744874158 | $0.14 |
| DAMIAN WARSZAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044694550729 | $0.01 |
| DAMIAN WARSZAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.661757244926 | $129.66 |
| DAMIAN WASNIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013771769521379 | $0.00 |
| DAMIAN WEGRZYNOWSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 490.0 | $490.00 |
| DAMIAN WEGRZYNOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (490.0) | ($490.00) |
| DAMIAN WEGRZYNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.181819077835799 | $0.18 |
| DAMIAN WESOŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024953179923999 | $0.74 |
| DAMIAN WESOŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116505648336 | $0.01 |
| DAMIAN WESOŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.566760735 | $18.57 |
| DAMIAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35737238156 | $0.36 |
| DAMIAN WITOLD RATAJCZAK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001079) | ($44.57) |
| DAMIAN WITOLD RATAJCZAK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00242476 | $99.87 |
| DAMIAN WITOLD RATAJCZAK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.04284854 | $1,760.08 |
| DAMIAN WITOLD RATAJCZAK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00042038 | $17.27 |
| DAMIAN WITOLD RATAJCZAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 20,800.0 | $20,800.00 |
| DAMIAN WITOLD RATAJCZAK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (20,813.78) | ($20,813.78) |
| DAMIAN WITOLD RATAJCZAK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 7.736066 | $20,813.78 |
| DAMIAN WITOLD RATAJCZAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (27.45) | ($27.45) |
| DAMIAN WITOLD RATAJCZAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.011203 | $27.45 |
| DAMIAN WITOLD RATAJCZAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (5.97) | ($5.97) |
| DAMIAN WITOLD RATAJCZAK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | MATIC | 8.734 | $5.97 |
| DAMIAN WITOLD RATAJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006233692559198 | $17.64 |
| DAMIAN WITOLD RATAJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0686298879387 | $111.60 |
| DAMIAN WITOLD RATAJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.2046096515153 | $47.20 |
| DAMIAN WITOLD RATAJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.088974660019 | $0.05 |
| DAMIAN WLODARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.411871654354 | $0.50 |
| DAMIAN WÓJCIK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002595) | ($76.88) |
| DAMIAN WÓJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024655968004575 | $0.84 |
| DAMIAN WÓJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072117184613999 | $0.00 |
| DAMIAN WOJDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024623713497763 | $50.79 |
| DAMIAN WOJDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.24816355494999 | $0.18 |
| DAMIAN WOJEWODZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026608307779 | $80.71 |
| DAMIAN WOJEWODZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039671347089 | $78.20 |
| DAMIAN WOJEWODZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.4370207049999 | $31.26 |
| DAMIAN WOJEWODZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.942063763 | $23.81 |
| DAMIAN WOJEWODZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9850199339 | $33.15 |
| DAMIAN WOJTAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.94) | ($12.94) |
| DAMIAN WOJTAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.94) | ($12.94) |
| DAMIAN WOJTAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.89) | ($25.89) |
| DAMIAN WOJTAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.15) | ($25.15) |
| DAMIAN WOJTAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00019229) | ($6.03) |
| DAMIAN WOJTAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DAMIAN WOJTAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003496 | $10.00 |
| DAMIAN WOJTAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0375622 | $1,076.38 |
| DAMIAN WOJTAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (5.351) | ($5.42) |
| DAMIAN WOJTAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001896 | $5.42 |
| DAMIAN WOJTAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.004495) | ($9.30) |
| DAMIAN WOJTAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003242 | $9.30 |
| DAMIAN WOJTAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.03826200166) | ($1,106.17) |
| DAMIAN WOJTAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.94) | ($12.94) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAMIAN WOJTAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.94) | ($12.94) |
| DAMIAN WOJTAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.0001636) | ($4.86) |
| DAMIAN WOJTAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.15) | ($25.15) |
| DAMIAN WOJTAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.89) | ($25.89) |
| DAMIAN WOJTAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,745.606936 | $1,745.61 |
| DAMIAN WOJTAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.91) | ($25.91) |
| DAMIAN WOJTAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,750.0) | ($1,750.00) |
| DAMIAN WOJTAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.398711702 | $2,198.90 |
| DAMIAN WOJTAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.398750629) | ($2,126.91) |
| DAMIAN WOJTAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001157560583) | ($25.89) |
| DAMIAN WOJTAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1564875257) | ($3,500.00) |
| DAMIAN WOJTAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1917974936 | $4,289.74 |
| DAMIAN WOJTAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004729352589) | ($105.78) |
| DAMIAN WOJTAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.315552868) | ($3,400.00) |
| DAMIAN WOJTAS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 4.116250547 | $4,221.09 |
| DAMIAN WOJTAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1002023462) | ($102.75) |
| DAMIAN WOJTAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0245253396) | ($25.15) |
| DAMIAN WOJTAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.94) | ($12.94) |
| DAMIAN WOJTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9368608366009 | $9.12 |
| DAMIAN WOŹNY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (19,950.0) | ($7,955.58) |
| DAMIAN WOŹNY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (10.368313228) | ($18,620.05) |
| DAMIAN WOŹNY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29193913) | ($8,474.41) |
| DAMIAN WOŹNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204808886500539 | $70.34 |
| DAMIAN WOŹNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.9873489730299 | $53.98 |
| DAMIAN WOŹNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0814743043400282 | $195.58 |
| DAMIAN WOŹNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.4765257349 | $1.19 |
| DAMIAN WYRWAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.253671) | ($7,203.75) |
| DAMIAN WYRWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018811088456441 | $63.99 |
| DAMIAN WYRWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001137934024595 | $3.40 |
| DAMIAN WYRWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018302696589 | $0.02 |
| DAMIAN WYRWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00116896661918799 | $0.48 |
| DAMIAN YEO QUANKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113320688559 | $0.00 |
| DAMIAN YEO QUANKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000240160029907 | $0.00 |
| DAMIAN YEO QUANKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.028652060566 | $0.03 |
| DAMIAN ZACHWIEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2540631164257 | $0.28 |
| DAMIAN ZACKARY MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210373736217 | $0.04 |
| DAMIAN ZAGOŹDŹON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196144079149999 | $0.58 |
| DAMIAN ZAGOŹDŹON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.8648206064 | $7.86 |
| DAMIAN ZAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56141816702152 | $0.54 |
| DAMIAN ZAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018981424258 | $0.56 |
| DAMIAN ZAJĄC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088404589302 | $0.00 |
| DAMIAN ZAJĄC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051823720136 | $0.01 |
| DAMIAN ZALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018594696572 | $0.00 |
| DAMIAN ZAWADZKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAX | (400.0) | ($400.00) |
| DAMIAN ZAWADZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000246732627 | $0.73 |
| DAMIAN ZAWADZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00309584658573037 | $0.00 |
| DAMIAN ZAWADZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.310228496912 | $0.31 |
| DAMIAN ZAWADZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.062117575614 | $0.03 |
| DAMIAN ZAWADZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 14.5781119983 | $14.58 |
| DAMIAN ZELAZNY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (3,400.29) | ($3,400.29) |
| DAMIAN ZELAZNY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BUSD | (35,402.1) | ($35,402.10) |
| DAMIAN ZELAZNY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BUSD | (12,457.0) | ($12,457.00) |
| DAMIAN ZELAZNY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BUSD | (24,578.0) | ($24,578.00) |
| DAMIAN ZELAZNY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BUSD | (25,502.0047) | ($25,502.00) |
| DAMIAN ZELAZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 947.270827876987 | $1,120.20 |
| DAMIAN ZMUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000019106505312 | $0.00 |
| DAMIAN ZUBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030448050977 | $0.02 |
| DAMIAN ZUBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000079072557251 | $0.00 |
| DAMIAN ZYGMUNT DEPCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000318576949 | $0.00 |
| DAMIANA AMABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032910373537 | $64.67 |
| DAMIANA AMABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.132639633 | $70.13 |
| DAMIANA AMABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064977857779 | $0.57 |
| DAMIANA AMABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.16653357719 | $0.09 |
| DAMIANO ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072605748553 | $14.17 |
| DAMIANO ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8889285106 | $1.89 |
| DAMIANO ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00130795212102999 | $0.42 |
| DAMIANO BASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017835195971 | $0.02 |
| DAMIANO BELMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000909666330214 | $0.00 |
| DAMIANO BELMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000049100475078 | $0.00 |
| DAMIANO BELMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130810764763 | $0.03 |
| DAMIANO BONAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000357177127003 | $1.06 |
| DAMIANO BONAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2474339182 | $4.25 |
| DAMIANO BONAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0193269065379999 | $6.15 |
| DAMIANO BONAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0028863398183 | $0.22 |
| DAMIANO BUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013223586817 | $39.14 |
| DAMIANO CALLEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000490139041123124 | $0.00 |
| DAMIANO CALLEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003073424366 | $0.01 |
| DAMIANO CANGI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (2,303.868536) | ($2,303.87) |
| DAMIANO CANGI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128) | ($38.78) |
| DAMIANO CANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011368947058207 | $0.39 |
| DAMIANO CANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.91552458092 | $16.92 |
| DAMIANO DAL SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018269450648 | $0.54 |
| DAMIANO DAL SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.020842751797 | $1.83 |
| DAMIANO DAL SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128431757133 | $25.06 |
| DAMIANO DAL SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5389461663 | $1.59 |
| DAMIANO DAL SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67825211515 | $7.54 |
| DAMIANO D'ANTUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198199938039999 | $0.59 |
| DAMIANO D'ANTUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.6829704699999 | $17.68 |
| DAMIANO FARINA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03245984 | $1,012.37 |
| DAMIANO FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003366196989503 | $8.63 |
| DAMIANO FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.31844403425 | $0.32 |
| DAMIANO GALLIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011430412781 | $0.00 |
| DAMIANO GALLIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015317856312 | $0.00 |
| DAMIANO GIAMPAOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014672778201 | $4.55 |
| DAMIANO INTRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038677819222 | $0.00 |
| DAMIANO INTRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068446603443 | $0.01 |
| DAMIANO LEONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001762227966636 | $51.49 |
| DAMIANO LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.6237155599699 | $26.57 |
| DAMIANO MANDOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0309677979721432 | $0.04 |
| DAMIANO MANFREDI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013641) | ($571.91) |
| DAMIANO MANFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000048047119799999 | $0.00 |
| DAMIANO MANFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013401766291 | $0.00 |
| DAMIANO MANFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032778993459 | $0.00 |
| DAMIANO MANFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028941906073 | $0.03 |
| DAMIANO MANFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022027845871 | $0.01 |
| DAMIANO MARAUDA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (273.495664) | ($273.50) |
| DAMIANO MARAUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033704532834 | $0.00 |
| DAMIANO MARAUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054134439236 | $0.06 |
| DAMIANO MARAUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3972342139572 | $0.40 |
| DAMIANO MARAUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00107017406132 | $0.00 |
| DAMIANO MARAUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0105123464129999 | $0.01 |
| DAMIANO MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165823294849999 | $0.49 |
| DAMIANO MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 191.604970237 | $191.60 |
| DAMIANO MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8854581673 | $6.83 |
| DAMIANO PAGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036121681048 | $0.01 |
| DAMIANO PAGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.061100509163 | $0.01 |
| DAMIANO PAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005468306483323 | $0.00 |
| DAMIANO PECCORARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033889642902 | $1.00 |
| DAMIANO PECCORARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.77364228308 | $13.82 |
| DAMIANO PILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146837167992 | $0.00 |
| DAMIANO SALVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000009229667999999 | $0.00 |
| DAMIANO SALVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019099531978 | $0.00 |
| DAMIANO SALVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016566353514 | $0.00 |
| DAMIANO SILVAGNI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.8782610424) | ($241.11) |
| DAMIANO SILVAGNI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (9.084) | ($6.50) |
| DAMIANO SILVAGNI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0002162 | $6.50 |
| DAMIANO SILVAGNI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0043651) | ($129.24) |
| DAMIANO SILVAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036906019279074 | $1.27 |
| DAMIANO SILVAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17186830465665 | $2.15 |
| DAMIANO STOCCHI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,028.979158) | ($1,028.98) |
| DAMIANO STOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000521308434429999 | $1.54 |
| DAMIANO STOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025353651117 | $0.00 |
| DAMIANO STOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9530161275909 | $10.95 |
| DAMIANO TAVERNA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.21022181 | $7,312.93 |
| DAMIANO TAVERNA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.9990664 | $5,141.96 |
| DAMIANO TAVERNA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0007) | ($1.06) |
| DAMIANO TAVERNA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.82) |
| DAMIANO TAVERNA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.006613144) | ($3,058.06) |
| DAMIANO TAVERNA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21245359) | ($5,956.99) |
| DAMIANO TAVERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025707540439991 | $75.70 |
| DAMIANO TAVERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011322990617707 | $20.65 |
| DAMIANO TAVERNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039859997742 | $0.00 |
| DAMIANO TOBASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009131988699 | $0.00 |
| DAMIANO TOBASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000092304049335 | $0.00 |
| DAMIANO TOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 499.8453090668 | $567.55 |
| DAMIANO TOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062222018558 | $3.72 |
| DAMIANO VAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 203.05198933215 | $213.14 |
| DAMIANO ZOPPI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| DAMIANO ZOPPI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,869.08) |
| DAMIANO ZOPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019371610065 | $60.38 |
| DAMIANO ZOPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033330241006 | $0.04 |
| DAMIANO ZOPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.7723853988 | $15.77 |
| DAMIANO ZOPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04893076215 | $11.66 |
| DAMIANOS HAGGERTY-BROTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123821336975999 | $3.66 |
| DAMIANOS HAGGERTY-BROTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020330275906 | $0.02 |
| DAMICHAEL BIBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018698999223 | $5.53 |
| DAMICHAEL BIBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.38872359389999 | $1.50 |
| DAMIEBI REUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023915617647 | $0.00 |
| DAMIEN AIME ROLAND GASSMANN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001566 | $0.00 |
| DAMIEN AIME ROLAND GASSMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00016139 | $0.01 |
| DAMIEN AIME ROLAND GASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000076598927892 | $0.00 |
| DAMIEN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089029100469 | $2.64 |
| DAMIEN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.795928351370942 | $0.94 |
| DAMIEN ALTHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073077341316 | $0.22 |
| DAMIEN ALTHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31423066194 | $0.37 |
| DAMIEN ALTHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17001607254 | $345.55 |
| DAMIEN ALTHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.05799074357 | $9.34 |
| DAMIEN AMOUROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022240353295 | $67.07 |
| DAMIEN AMOUROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36379341132 | $0.42 |
| DAMIEN AMOUROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085718005547 | $172.85 |
| DAMIEN AMOUROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0287436807 | $5.57 |
| DAMIEN AMOUROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49138346785 | $5.46 |
| DAMIEN AMOUROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.326260854 | $1.59 |
| DAMIEN AMOUROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.120084313175999 | $0.16 |
| DAMIEN ANTRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070480164213 | $13.75 |
| DAMIEN ANTRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46678618082 | $5.19 |
| DAMIEN ARNAUD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.804410189) | ($2,806.15) |
| DAMIEN ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118342844903999 | $35.03 |
| DAMIEN ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7056274521 | $1.99 |
| DAMIEN ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017955220203032 | $41.25 |
| DAMIEN AVIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016258860216 | $0.05 |
| DAMIEN AVIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024382184718 | $0.00 |
| DAMIEN BALDWIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 125.72649557 | $5,621.18 |
| DAMIEN BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 877.135338414153 | $904.69 |
| DAMIEN BALFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.57790537804 | $33.05 |
| DAMIEN BALFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.92632970599999 | $0.15 |
| DAMIEN BARANGER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.02455797 | $49.91 |
| DAMIEN BARANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5958263058995 | $0.59 |
| DAMIEN BARANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000768369644059999 | $1.39 |
| DAMIEN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021444959044 | $6.02 |
| DAMIEN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.672716178216999 | $1.39 |
| DAMIEN BARON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ZRX | (5,292.811369) | ($2,120.07) |
| DAMIEN BARON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,552.50) |
| DAMIEN BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.5085726664872 | $79.04 |
| DAMIEN BAUDET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (458.87014) | ($458.87) |
| DAMIEN BAUDET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001267) | ($39.78) |
| DAMIEN BAUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001255064793031 | $0.43 |
| DAMIEN BAUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.2174510467466 | $5.22 |
| DAMIEN BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162715821122 | $0.48 |
| DAMIEN BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019043148689 | $3.72 |
| DAMIEN BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.078764971941 | $0.88 |
| DAMIEN BEAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145661644206 | $43.11 |
| DAMIEN BEAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0212575093475527 | $0.02 |
| DAMIEN BEAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015683634706 | $0.00 |
| DAMIEN BENETEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.12132057057 | $83.91 |
| DAMIEN BENJAMIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | GUSD | 25.2 | $25.20 |
| DAMIEN BENJAMIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| DAMIEN BENJAMIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DAMIEN BENJAMIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 4.703 | $10.00 |
| DAMIEN BENJAMIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (0.17) | ($0.17) |
| DAMIEN BENJAMIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DAMIEN BENJAMIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | CEL | 4.754 | $10.00 |
| DAMIEN BENJAMIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | GUSD | (25.0) | ($25.00) |
| DAMIEN BENJAMIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DAMIEN BENJAMIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | SOL | 0.98032 | $100.00 |
| DAMIEN BENJAMIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| DAMIEN BENJAMIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.001026 | $40.00 |
| DAMIEN BENJAMIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (0.17) | ($0.17) |
| DAMIEN BENJAMIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (0.17) | ($0.17) |
| DAMIEN BENJAMIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003299893205) | ($6.03) |
| DAMIEN BENJAMIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01099964402) | ($201.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAMIEN BENJAMIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01356189652 | $247.82 |
| DAMIEN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00857617924429999 | $41.80 |
| DAMIEN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.850483607739 | $18.31 |
| DAMIEN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050697092659 | $11.81 |
| DAMIEN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11823899109 | $1.33 |
| DAMIEN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.044614005996 | $2.93 |
| DAMIEN BENOIT ROMUALD FERREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.060109880086) | ($99.15) |
| DAMIEN BENOIT ROMUALD FERREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00341611) | ($99.25) |
| DAMIEN BENOIT ROMUALD FERREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.317472706) | ($3,650.44) |
| DAMIEN BENOIT ROMUALD FERREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1687084) | ($4,859.81) |
| DAMIEN BENOIT ROMUALD FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.403504084067 | $124.53 |
| DAMIEN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000062538665797 | $0.00 |
| DAMIEN BILLIARD DIT NETHING | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 57,019.981514 | $10.57 |
| DAMIEN BILLIARD DIT NETHING | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 350.0 | $291.08 |
| DAMIEN BILLIARD DIT NETHING | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| DAMIEN BILLIARD DIT NETHING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| DAMIEN BILLIARD DIT NETHING | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 200.0 | $113.33 |
| DAMIEN BILLIARD DIT NETHING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.05199122 | $1,422.22 |
| DAMIEN BILLIARD DIT NETHING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 471.9422 | $187.17 |
| DAMIEN BILLIARD DIT NETHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000255163142975 | $5.49 |
| DAMIEN BILLIARD DIT NETHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.0738500473573 | $24.83 |
| DAMIEN BILLIARD DIT NETHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071961780388 | $14.04 |
| DAMIEN BILLIARD DIT NETHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 25.942279255 | $0.00 |
| DAMIEN BISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028659083553 | $0.03 |
| DAMIEN BISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000402944055583 | $0.00 |
| DAMIEN BLACK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,573.611287321) | ($14,723.18) |
| DAMIEN BLACK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,573.611287321 | $14,723.18 |
| DAMIEN BLACK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,573.611287321) | ($14,722.52) |
| DAMIEN BLACK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14.233707439) | ($20.38) |
| DAMIEN BLACK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14.233707439 | $20.38 |
| DAMIEN BLACK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.2649359276) | ($0.26) |
| DAMIEN BLACK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.2649359276 | $0.26 |
| DAMIEN BLACK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.03365258272) | ($0.01) |
| DAMIEN BLACK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.03365258272 | $0.01 |
| DAMIEN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000476253663999999 | $0.00 |
| DAMIEN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000079795113538 | $0.00 |
| DAMIEN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.1443063979669 | $21.06 |
| DAMIEN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000011941178665447 | $0.00 |
| DAMIEN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027184901294 | $0.01 |
| DAMIEN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000648152665367 | $0.00 |
| DAMIEN BLANCHER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00026622 | $10.69 |
| DAMIEN BLANCHER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00034538 | $10.39 |
| DAMIEN BLANCHER | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.00050123 | $10.18 |
| DAMIEN BLANCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002404068169 | $0.01 |
| DAMIEN BLANCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36312980668658 | $0.29 |
| DAMIEN BLOT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XLM | (556.0) | ($76.92) |
| DAMIEN BLOT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.0) | ($40.00) |
| DAMIEN BLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48607254843387 | $0.53 |
| DAMIEN BOISSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.692325959192 | $144.50 |
| DAMIEN BON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (379.0178) | ($319.95) |
| DAMIEN BON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.56959677722158 | $4.59 |
| DAMIEN BONNEFOUX | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (14,587.806847621) | ($10,139.30) |
| DAMIEN BONNEFOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000067977699 | $0.00 |
| DAMIEN BONNEFOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14734797739 | $0.17 |
| DAMIEN BONNEFOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.30910395552 | $118.12 |
| DAMIEN BORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.15351919548 | $6.29 |
| DAMIEN BOUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23732217009 | $0.28 |
| DAMIEN BOURGERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.142494817568 | $0.18 |
| DAMIEN BOURGERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001476135914 | $0.00 |
| DAMIEN BOURGUIGNON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.006 | $17.60 |
| DAMIEN BOURGUIGNON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00043 | $15.96 |
| DAMIEN BOURGUIGNON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.004 | $7.17 |
| DAMIEN BOURGUIGNON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $8.96 |
| DAMIEN BOURGUIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4912179759982 | $8.16 |
| DAMIEN BRANDSMA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006584) | ($199.98) |
| DAMIEN BRANDSMA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.628013) | ($18,702.86) |
| DAMIEN BRANDSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00382545370551399 | $132.93 |
| DAMIEN BRANDSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059200765513 | $11.55 |
| DAMIEN BRUNTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002765109086) | ($111.88) |
| DAMIEN BRUNTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.07170149) | ($2,101.96) |
| DAMIEN BRUNTON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01052591965) | ($223.76) |
| DAMIEN BRUNTON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02148427886) | ($456.71) |
| DAMIEN BRUNTON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.705616709) | ($15,000.00) |
| DAMIEN BRUNTON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.8691734242 | $18,476.89 |
| DAMIEN BRUNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.0686797600521 | $29.93 |
| DAMIEN BUISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073376818564 | $0.07 |
| DAMIEN BULL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002233) | ($86.55) |
| DAMIEN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007292996235422 | $0.29 |
| DAMIEN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023894638548 | $0.03 |
| DAMIEN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.773804168 | $75.13 |
| DAMIEN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.6671522757 | $43.28 |
| DAMIEN CACHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046321591709 | $0.00 |
| DAMIEN CACHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002750846053 | $0.00 |
| DAMIEN CACHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000021553581283 | $0.00 |
| DAMIEN CADORET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| DAMIEN CADORET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.531711) | ($927.95) |
| DAMIEN CADORET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (55.06426) | ($498.88) |
| DAMIEN CADORET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SNX | (114.970417) | ($306.97) |
| DAMIEN CADORET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.053236) | ($1,632.48) |
| DAMIEN CADORET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,172.834059) | ($2,172.83) |
| DAMIEN CADORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053430972556806 | $18.09 |
| DAMIEN CADORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015425542012 | $0.02 |
| DAMIEN CADORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049263069893908 | $11.60 |
| DAMIEN CADORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.1376404030889 | $45.14 |
| DAMIEN CADORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.796802915942399 | $10.29 |
| DAMIEN CADORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0356621917289999 | $0.04 |
| DAMIEN CADORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.52586450983659 | $9.84 |
| DAMIEN CADORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000390210203129999 | $0.00 |
| DAMIEN CADORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000022827976548 | $0.00 |
| DAMIEN CADORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000022219027454 | $0.00 |
| DAMIEN CADORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000022870064168 | $0.00 |
| DAMIEN CADOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016993718184 | $0.50 |
| DAMIEN CADOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 370.799253963 | $370.80 |
| DAMIEN CAPUS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00264045 | $103.68 |
| DAMIEN CAPUS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00353368 | $105.11 |
| DAMIEN CAPUS | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BTC | 0.00485124 | $101.08 |
| DAMIEN CAPUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.086107287841 | $12.04 |
| DAMIEN CASSADY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,124.47245568) | ($2,277.00) |
| DAMIEN CASSADY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 4,652.937672141 | $2,568.75 |
| DAMIEN CASSADY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (123.73417367) | ($68.31) |
| DAMIEN CASSADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026003146696 | $78.87 |
| DAMIEN CASSADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000142800925487 | $0.00 |
| DAMIEN CASSADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011089676209 | $0.01 |
| DAMIEN CASSADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.53405435704899 | $2.60 |
| DAMIEN CASSADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043026894193 | $0.00 |
| DAMIEN CASSADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049783586124 | $0.00 |
| DAMIEN CASSADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.610827664469999 | $0.09 |
| DAMIEN CASSADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| DAMIEN CASSADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00069770984514 | $0.00 |
| DAMIEN CAULI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00991) | ($27.83) |
| DAMIEN CAULI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (17.83) | ($17.83) |
| DAMIEN CAULI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000248) | ($8.92) |
| DAMIEN CAULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000113287274569099 | $0.04 |
| DAMIEN CAULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038886332958 | $0.00 |
| DAMIEN CAULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000309537642461 | $0.09 |
| DAMIEN CAULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09126573235916 | $0.09 |
| DAMIEN CHAMBRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103278303008 | $0.01 |
| DAMIEN CHAMBRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.122417622087 | $1.36 |
| DAMIEN CHAMBRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4513800858 | $0.07 |
| DAMIEN CHARBONNIER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOT | 6.24189794 | $61.17 |
| DAMIEN CHARBONNIER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 61.3603 | $40.72 |
| DAMIEN CHARBONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023106364493 | $0.09 |
| DAMIEN CHARBONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.76145634745 | $10.81 |
| DAMIEN CHATELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000060990259999999 | $0.00 |
| DAMIEN CHATELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041848690271 | $0.00 |
| DAMIEN CHEIKHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061584211777 | $18.23 |
| DAMIEN CHEIKHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015522188701 | $0.02 |
| DAMIEN CHOW WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001331229310348 | $50.42 |
| DAMIEN CHOW WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4042550927 | $2.77 |
| DAMIEN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 153.609164572017 | $158.58 |
| DAMIEN CITRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43347663923 | $0.51 |
| DAMIEN CITRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 373.043956143999 | $178.26 |
| DAMIEN CLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080743569231 | $0.24 |
| DAMIEN CLOTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00042013610938 | $0.00 |
| DAMIEN COORENAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024772331846 | $0.03 |
| DAMIEN COORENAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029683462071 | $58.06 |
| DAMIEN CÔTE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | COMP | (78.954676355) | ($8,491.94) |
| DAMIEN CÔTE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SNX | (1,567.850703311) | ($7,635.43) |
| DAMIEN CÔTE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | AAVE | (51.154059456) | ($7,470.51) |
| DAMIEN CÔTE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ZRX | (5,034.527477795) | ($3,923.93) |
| DAMIEN CÔTE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNT | (1,227.517117451) | ($2,554.75) |
| DAMIEN CÔTE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.04239897) | ($5.32) |
| DAMIEN CÔTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1) | ($187.42) |
| DAMIEN CÔTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (10.5) | ($19,680.99) |
| DAMIEN CÔTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (10.6) | ($20,003.13) |
| DAMIEN CÔTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089547460835 | $0.27 |
| DAMIEN CÔTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128724609095 | $0.00 |
| DAMIEN CÔTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000003065935648 | $0.00 |
| DAMIEN CÔTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032957878054 | $0.00 |
| DAMIEN CÔTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000038472140262 | $0.00 |
| DAMIEN CÔTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.024501032944 | $81.05 |
| DAMIEN CÔTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.176922180340919 | $29.38 |
| DAMIEN CÔTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0999189888922789 | $12.83 |
| DAMIEN CÔTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000639989241909999 | $0.00 |
| DAMIEN CÔTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00071026462223 | $0.00 |
| DAMIEN CÔTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.04875655692127 | $2.38 |
| DAMIEN CÔTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000027713573239933 | $0.00 |
| DAMIEN CÔTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000107570352415 | $0.00 |
| DAMIEN CÔTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 8.4749600524 | $15,793.10 |
| DAMIEN CÔTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 2.0086943609 | $7.51 |
| DAMIEN CÔTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.80890289515099 | $10.43 |
| DAMIEN COUGHLAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1690622792) | ($500.00) |
| DAMIEN COUGHLAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1690622792 | $500.00 |
| DAMIEN COUGHLAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.169062) | ($501.56) |
| DAMIEN COUGHLAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3666212469) | ($1,000.00) |
| DAMIEN COUGHLAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3666212469 | $1,000.00 |
| DAMIEN COUGHLAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.366621) | ($1,002.09) |
| DAMIEN COUGHLAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (67.469847384) | ($121,147.86) |
| DAMIEN COUGHLAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 67.469847384 | $121,147.86 |
| DAMIEN COUGHLAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,796.03) |
| DAMIEN COUGHLAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (66.469844) | ($119,256.87) |
| DAMIEN COUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.44854462618232 | $1,071.79 |
| DAMIEN COURBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.09804735826 | $11.74 |
| DAMIEN CRAMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000308385004 | $9.13 |
| DAMIEN CRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051475182835 | $0.04 |
| DAMIEN CRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000311955161559999 | $0.00 |
| DAMIEN DAMPERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.0236916236999 | $58.17 |
| DAMIEN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018136924408 | $0.00 |
| DAMIEN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000713445550759999 | $0.00 |
| DAMIEN DE BIASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119069490852 | $0.01 |
| DAMIEN DE PONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027247853537 | $82.77 |
| DAMIEN DE PONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095680397526 | $18.67 |
| DAMIEN DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217238215099999 | $65.45 |
| DAMIEN DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051458459421 | $0.06 |
| DAMIEN DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294207927189999 | $57.52 |
| DAMIEN DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.992314686989999 | $11.03 |
| DAMIEN DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.7666146478 | $0.99 |
| DAMIEN DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.6491716968 | $5.57 |
| DAMIEN DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017601606252 | $5.60 |
| DAMIEN DEBIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001291) | ($38.98) |
| DAMIEN DEBIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 52.325 | $38.98 |
| DAMIEN DEBIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (26.11) | ($26.11) |
| DAMIEN DEBIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 35.123 | $26.11 |
| DAMIEN DEBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010268599335 | $41.28 |
| DAMIEN DEBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.818726536543 | $92.18 |
| DAMIEN DEBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10308046522 | $0.10 |
| DAMIEN DEBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0008271106987 | $0.00 |
| DAMIEN DEBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000022503719808 | $0.00 |
| DAMIEN DEBONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130469246761 | $0.39 |
| DAMIEN DEBONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 180.0010691547 | $163.45 |
| DAMIEN DESCAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020240452032 | $0.06 |
| DAMIEN DESCAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5290333097799 | $0.54 |
| DAMIEN DESDOITS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 599.0 | $599.00 |
| DAMIEN DESDOITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032736022439 | $0.97 |
| DAMIEN DESDOITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092090488374 | $0.01 |
| DAMIEN DESDOITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.072063275 | $33.07 |
| DAMIEN DESDOITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018126090183 | $5.77 |
| DAMIEN DESERME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.691971794225 | $1.63 |
| DAMIEN DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036539586012 | $1.06 |
| DAMIEN DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4031152133519 | $0.72 |
| DAMIEN DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042302090447 | $0.79 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAMIEN DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25711325117 | $0.16 |
| DAMIEN DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.208093355788 | $0.21 |
| DAMIEN DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.369546398929999 | $1.20 |
| DAMIEN DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.087228938409 | $0.51 |
| DAMIEN DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.041041103972 | $0.00 |
| DAMIEN DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00043112504615 | $0.03 |
| DAMIEN DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0023083879603 | $0.15 |
| DAMIEN DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.026079040262 | $0.01 |
| DAMIEN DIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016677425707 | $0.49 |
| DAMIEN DIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5641263813 | $2.83 |
| DAMIEN DIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0221295229 | $3.02 |
| DAMIEN DOECKE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001427979386) | ($4.17) |
| DAMIEN DOECKE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001344610208) | ($4.17) |
| DAMIEN DOECKE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001343895428) | ($4.17) |
| DAMIEN DOECKE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009539401596) | ($2.96) |
| DAMIEN DOECKE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001278862697) | ($3.94) |
| DAMIEN DOECKE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002049371673) | ($4.17) |
| DAMIEN DOECKE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001470593908) | ($2.96) |
| DAMIEN DOECKE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002071728574) | ($4.17) |
| DAMIEN DOECKE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002064583125) | ($4.17) |
| DAMIEN DOECKE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001998705304) | ($3.94) |
| DAMIEN DOECKE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| DAMIEN DOECKE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 10,500.0 | $10,500.00 |
| DAMIEN DOECKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DAMIEN DOECKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DAMIEN DOECKE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 5.12962033 | $9,275.70 |
| DAMIEN DOECKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| DAMIEN DOECKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DAMIEN DOECKE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 6.415520427 | $11,617.99 |
| DAMIEN DOECKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (11.597266761) | ($21,217.51) |
| DAMIEN DOECKE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.000705 | $21.49 |
| DAMIEN DOECKE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.74252092 | $22,684.90 |
| DAMIEN DOECKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | BTC | (0.3987562515) | ($12,200.00) |
| DAMIEN DOECKE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,050.0 | $3,050.00 |
| DAMIEN DOECKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.92) | ($5.92) |
| DAMIEN DOECKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,550.0) | ($3,550.00) |
| DAMIEN DOECKE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 4.545077047 | $8,350.95 |
| DAMIEN DOECKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (4.545077047) | ($8,340.08) |
| DAMIEN DOECKE | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002073637409) | ($4.17) |
| DAMIEN DOECKE | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000186420498) | ($3.94) |
| DAMIEN DOECKE | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003915309052) | ($7.50) |
| DAMIEN DOECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119226728912369 | $27.03 |
| DAMIEN DOECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00597815653316199 | $11.18 |
| DAMIEN DOECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91563373848 | $0.92 |
| DAMIEN DOECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00089812206453 | $0.07 |
| DAMIEN DUBOURG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,136.90) |
| DAMIEN DUBOURG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.210171) | ($6,584.87) |
| DAMIEN DUBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002054240101413 | $71.18 |
| DAMIEN DUCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78076735784 | $0.78 |
| DAMIEN DUCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00224085785769999 | $0.00 |
| DAMIEN DURAND | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00034493 | $10.50 |
| DAMIEN DURAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.641083) | ($33.44) |
| DAMIEN DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000238821735689999 | $7.05 |
| DAMIEN DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000885244540939999 | $0.00 |
| DAMIEN DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025931128049 | $5.06 |
| DAMIEN DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00200313693847162 | $0.16 |
| DAMIEN DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5065383527 | $1.20 |
| DAMIEN DUTHOY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.006 | $17.71 |
| DAMIEN DUTHOY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00184 | $68.71 |
| DAMIEN DUTHOY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00044 | $16.35 |
| DAMIEN DUTHOY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.004 | $7.17 |
| DAMIEN DUTHOY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00108 | $32.19 |
| DAMIEN DUTHOY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00031 | $9.25 |
| DAMIEN DUTHOY | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $2.21 |
| DAMIEN DUTHOY | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00076 | $15.40 |
| DAMIEN DUTHOY | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00017 | $3.46 |
| DAMIEN DUTHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019957244918 | $5.75 |
| DAMIEN DUTHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.386395647944249 | $0.39 |
| DAMIEN DUTHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079390490425 | $1.51 |
| DAMIEN DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016669137387 | $0.49 |
| DAMIEN DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.883227434 | $11.01 |
| DAMIEN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073467631647 | $0.00 |
| DAMIEN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0084959559448 | $0.00 |
| DAMIEN ETANCELIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.259527) | ($19.97) |
| DAMIEN ETANCELIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.999939602) | ($230.73) |
| DAMIEN ETANCELIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.51879372 | $51.30 |
| DAMIEN ETANCELIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 1.99 | $115.59 |
| DAMIEN ETANCELIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 4.382849904 | $50.58 |
| DAMIEN ETANCELIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | AVAX | 0.99 | $30.26 |
| DAMIEN ETANCELIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (7.402559378) | ($73.58) |
| DAMIEN ETANCELIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 1.0 | $9.23 |
| DAMIEN ETANCELIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOT | 1.194372091 | $11.25 |
| DAMIEN ETANCELIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (2.207617752) | ($17.90) |
| DAMIEN ETANCELIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (84.767051) | ($47.11) |
| DAMIEN ETANCELIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.988554296) | ($59.23) |
| DAMIEN ETANCELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000303716971 | $0.06 |
| DAMIEN ETANCELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.26508217042134 | $2.82 |
| DAMIEN ETANCELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0648297776 | $0.04 |
| DAMIEN ETANCELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.020525110391 | $0.19 |
| DAMIEN ETANCELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009592292809 | $0.38 |
| DAMIEN ETANCELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.008554295611 | $0.22 |
| DAMIEN FALY SEBASTIEN CHABANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000170660466 | $0.05 |
| DAMIEN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8951655336799 | $13.64 |
| DAMIEN FERNANDES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (75.610978882) | ($167.81) |
| DAMIEN FERNANDES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.532171826) | ($55.94) |
| DAMIEN FERNANDES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (208.684632944) | ($167.81) |
| DAMIEN FERNANDES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.0003773) | ($11.52) |
| DAMIEN FERNANDES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 127.98 | $1,357.87 |
| DAMIEN FERNANDES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (369.512696899) | ($3,569.49) |
| DAMIEN FERNANDES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (69.18354033) | ($55.94) |
| DAMIEN FERNANDES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003334525619) | ($74.58) |
| DAMIEN FERNANDES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4471072163) | ($10,000.00) |
| DAMIEN FERNANDES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5515084115 | $12,335.04 |
| DAMIEN FERNANDES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01351325226) | ($302.24) |
| DAMIEN FERNANDES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02073679333) | ($447.50) |
| DAMIEN FERNANDES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.390176089) | ($30,000.00) |
| DAMIEN FERNANDES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.705514404 | $36,805.00 |
| DAMIEN FERNANDES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04232738647) | ($913.43) |
| DAMIEN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000815156384179218 | $17.00 |
| DAMIEN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.4423784404981 | $107.50 |
| DAMIEN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00408464659 | $0.15 |
| DAMIEN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049306822227 | $0.35 |
| DAMIEN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026345003577 | $7.80 |
| DAMIEN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067570982931 | $0.01 |
| DAMIEN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111464204905999 | $21.75 |
| DAMIEN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.39034584229999 | $5.27 |
| DAMIEN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27322696125 | $3.04 |
| DAMIEN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018679577156 | $1.37 |
| DAMIEN FLEURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.289233121629 | $0.29 |
| DAMIEN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 610.574580955149 | $631.52 |
| DAMIEN FOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008424276877 | $0.00 |
| DAMIEN FOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34046645834 | $0.40 |
| DAMIEN FOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002349409922 | $0.00 |
| DAMIEN FOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00083893402736 | $0.00 |
| DAMIEN FOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000020698125527 | $0.00 |
| DAMIEN FOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00014835369255 | $0.00 |
| DAMIEN FOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0087673517723 | $0.35 |
| DAMIEN FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 278.45408898825 | $312.55 |
| DAMIEN FRANQUEBALME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082535609516 | $0.01 |
| DAMIEN FRANQUEBALME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00050908799067 | $0.00 |
| DAMIEN FRANQUEBALME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00022233701393 | $0.00 |
| DAMIEN FROMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000501957650099999 | $0.00 |
| DAMIEN FRUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073568789122 | $0.00 |
| DAMIEN FU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (23.354) | ($17.90) |
| DAMIEN FU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SNX | (1.222) | ($3.30) |
| DAMIEN FU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.009579 | $17.90 |
| DAMIEN FU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 3.29 | $3.30 |
| DAMIEN FU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02211618) | ($40.97) |
| DAMIEN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004283959879 | $0.13 |
| DAMIEN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.570382806939533 | $0.64 |
| DAMIEN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011351307458107 | $0.27 |
| DAMIEN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0258747276087 | $0.10 |
| DAMIEN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00030299898968 | $0.03 |
| DAMIEN GAGNEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 229.21961085737 | $245.31 |
| DAMIEN GERARD DANIEL PENNETIER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 515.430034 | $515.43 |
| DAMIEN GERARD DANIEL PENNETIER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 153.224101 | $61.88 |
| DAMIEN GERARD DANIEL PENNETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001702658302116 | $50.23 |
| DAMIEN GERARD DANIEL PENNETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.2972153865 | $6.30 |
| DAMIEN GERARD DANIEL PENNETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.379428923539999 | $0.13 |
| DAMIEN GILBERT FRANCK GAUTRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010457307572 | $30.95 |
| DAMIEN GILBERT FRANCK GAUTRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.720802948 | $4.17 |
| DAMIEN GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000104333598209999 | $0.20 |
| DAMIEN GOBLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002396116309 | $0.00 |
| DAMIEN GONELLA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (558.0) | ($1,275.86) |
| DAMIEN GONELLA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1,276.726 | $1,275.86 |
| DAMIEN GONELLA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (1,276.0) | ($1,276.00) |
| DAMIEN GONELLA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SOL | 12.46581 | $1,276.00 |
| DAMIEN GONELLA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SOL | (0.46) | ($47.03) |
| DAMIEN GONELLA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SOL | (12.0) | ($1,272.72) |
| DAMIEN GONELLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (551.0) | ($1,134.75) |
| DAMIEN GONELLA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 1,129.048 | $1,134.75 |
| DAMIEN GONELLA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 250.0 | $522.50 |
| DAMIEN GONELLA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (560.0) | ($1,185.83) |
| DAMIEN GONELLA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0306829 | $1,185.83 |
| DAMIEN GONELLA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,190.02) |
| DAMIEN GONELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (501.0) | ($851.30) |
| DAMIEN GONELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0269948 | $851.30 |
| DAMIEN GONELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (670.0) | ($555.73) |
| DAMIEN GONELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0183425 | $555.73 |
| DAMIEN GONELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01834) | ($553.48) |
| DAMIEN GONELLA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (762.0) | ($604.58) |
| DAMIEN GONELLA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.292989 | $604.58 |
| DAMIEN GONELLA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2929) | ($583.18) |
| DAMIEN GONELLA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 655.0 | $499.92 |
| DAMIEN GONELLA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (655.0) | ($504.54) |
| DAMIEN GONELLA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 504.415 | $504.54 |
| DAMIEN GONELLA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (504.0) | ($504.00) |
| DAMIEN GONELLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (850.0) | ($537.46) |
| DAMIEN GONELLA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.28084 | $537.46 |
| DAMIEN GONELLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.28) | ($526.68) |
| DAMIEN GONELLA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,410.48) | ($1,410.48) |
| DAMIEN GONELLA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.791322 | $1,410.48 |
| DAMIEN GONELLA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.79) | ($1,409.98) |
| DAMIEN GONELLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (730.0) | ($560.95) |
| DAMIEN GONELLA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.291854 | $560.95 |
| DAMIEN GONELLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.29) | ($553.90) |
| DAMIEN GONELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008349583078 | $196.58 |
| DAMIEN GONELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7,433.14145828164 | $8,618.12 |
| DAMIEN GONELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4958256427 | $563.34 |
| DAMIEN GONOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| DAMIEN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023017549484 | $6.81 |
| DAMIEN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.089778454 | $36.09 |
| DAMIEN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13371478475 | $1.49 |
| DAMIEN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.74895813109999 | $1.13 |
| DAMIEN GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012290103049 | $41.77 |
| DAMIEN GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.426554000171 | $18.75 |
| DAMIEN GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.03411185775 | $6.36 |
| DAMIEN GOYENVALLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.344483) | ($621.66) |
| DAMIEN GOYENVALLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.13797) | ($331.78) |
| DAMIEN GOYENVALLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (19.47633) | ($182.30) |
| DAMIEN GOYENVALLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (170.759372) | ($109.79) |
| DAMIEN GOYENVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000434969391999999 | $12.87 |
| DAMIEN GOYENVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033152497902539 | $7.73 |
| DAMIEN GOYENVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.443356998 | $25.44 |
| DAMIEN GOYENVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.16487894182985 | $0.81 |
| DAMIEN GOYENVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28746667098016 | $3.69 |
| DAMIEN GOYENVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0102552785319887 | $3.64 |
| DAMIEN GOYENVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0754018506 | $4.29 |
| DAMIEN GRANDCLAUDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092964548864 | $0.11 |
| DAMIEN GRENOUILLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018222758156 | $0.02 |
| DAMIEN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000501170160109999 | $0.00 |
| DAMIEN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005893489161699999 | $0.00 |
| DAMIEN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00055709286047 | $0.00 |
| DAMIEN GRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090076864604 | $0.00 |
| DAMIEN GROSSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009815296724 | $0.00 |
| DAMIEN GROSSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.000241658236749999 | $0.00 |
| DAMIEN GROTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136587527829999 | $0.40 |
| DAMIEN GROTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.6664211019999 | $26.79 |
| DAMIEN GRUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017590468079 | $0.52 |
| DAMIEN GRUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5837913041 | $0.68 |
| DAMIEN GRUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002326313768 | $0.05 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAMIEN GY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 15,039.1 | $15,039.10 |
| DAMIEN GY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 1,069.8288 | $2,270.24 |
| DAMIEN GY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 933.8 | $1,993.11 |
| DAMIEN GY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 5,288.26 | $7,196.31 |
| DAMIEN GY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35643606) | ($13,991.32) |
| DAMIEN GY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.204324 | $7,428.98 |
| DAMIEN GY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20444314) | ($7,340.02) |
| DAMIEN GY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (25,163.078236) | ($25,163.08) |
| DAMIEN GY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,318.56) | ($7,926.99) |
| DAMIEN GY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.2535033 | $7,621.32 |
| DAMIEN GY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25352379) | ($7,660.46) |
| DAMIEN GY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MATIC | 10,303.73 | $6,819.99 |
| DAMIEN GY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 3,994.72 | $3,994.72 |
| DAMIEN GY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.1439726 | $4,168.76 |
| DAMIEN GY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14397408) | ($4,191.66) |
| DAMIEN GY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000822370303692773 | $32.77 |
| DAMIEN GY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 572.207131123962 | $650.68 |
| DAMIEN GY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.025121142476 | $1.43 |
| DAMIEN HAMWOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.019648) | ($28,067.85) |
| DAMIEN HAMWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005954904614185 | $205.61 |
| DAMIEN HENRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4156904929084 | $0.38 |
| DAMIEN HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.3121399165399 | $25.80 |
| DAMIEN HERAGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037226761128 | $0.00 |
| DAMIEN HERAGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021523656294 | $0.00 |
| DAMIEN HONNAY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (1.341) | ($1.08) |
| DAMIEN HONNAY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 1.076 | $1.08 |
| DAMIEN HONNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2027123860565 | $2.16 |
| DAMIEN HUDSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002229696979) | ($68.17) |
| DAMIEN HUDSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002229696979 | $68.17 |
| DAMIEN HUDSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (484.843459818) | ($484.84) |
| DAMIEN HUDSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 484.843459818 | $484.84 |
| DAMIEN HUDSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002229) | ($68.14) |
| DAMIEN HUDSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (484.843459) | ($484.84) |
| DAMIEN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013859173942578 | $0.50 |
| DAMIEN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.56718686171569 | $3.57 |
| DAMIEN IVAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164364269639999 | $48.86 |
| DAMIEN IVAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016777556533 | $32.74 |
| DAMIEN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093924047419 | $2.78 |
| DAMIEN JAMES MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074219113437 | $0.22 |
| DAMIEN JAMES MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83247682286 | $0.97 |
| DAMIEN JAMES MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061142922381 | $0.12 |
| DAMIEN JAY SHRIVER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 99,979.150901 | $99,979.15 |
| DAMIEN JAY SHRIVER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (99,979.150901) | ($99,979.15) |
| DAMIEN JAY SHRIVER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 99,979.150901 | $99,979.15 |
| DAMIEN JAY SHRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,476.47902350416 | $3,759.67 |
| DAMIEN JAY SHRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11,659.0204837579 | $11,659.02 |
| DAMIEN JEAN PHILIPPE BROUX | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $308.83 |
| DAMIEN JEAN PHILIPPE BROUX | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.46185 | $4,147.25 |
| DAMIEN JEAN PHILIPPE BROUX | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.314240804 | $893.29 |
| DAMIEN JEAN PHILIPPE BROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001662621145467 | $50.17 |
| DAMIEN JEAN PHILIPPE BROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.0693992439209 | $25.01 |
| DAMIEN JEAN PHILIPPE BROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00855876963104 | $9.96 |
| DAMIEN JEDSADA SRITAPAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (58.91978858) | ($132,466.06) |
| DAMIEN JEDSADA SRITAPAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 58.91978858 | $132,466.06 |
| DAMIEN JEDSADA SRITAPAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.91978858) | ($4,315.11) |
| DAMIEN JEDSADA SRITAPAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.91978858 | $4,315.11 |
| DAMIEN JEDSADA SRITAPAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (57.0) | ($126,437.97) |
| DAMIEN JEDSADA SRITAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027809142956 | $0.01 |
| DAMIEN JEDSADA SRITAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.6744427353115 | $108.80 |
| DAMIEN JEDSADA SRITAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.240784741033 | $653.04 |
| DAMIEN JEDSADA SRITAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.51919589439999 | $3.52 |
| DAMIEN JOSEPH MOISAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SNX | 2.0 | $8.89 |
| DAMIEN JOSEPH MOISAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SNX | 14.65593254 | $65.20 |
| DAMIEN JOSEPH MOISAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SNX | 33.39126 | $97.17 |
| DAMIEN JOSEPH MOISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12998281383911 | $0.21 |
| DAMIEN JOSEPH MOISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18519048348 | $1.95 |
| DAMIEN JOSEPH MOISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.81628668178 | $2.07 |
| DAMIEN KESSELS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.83614447 | $32,332.26 |
| DAMIEN KESSELS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008468671369) | ($30.86) |
| DAMIEN KESSELS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.18894024 | $372.70 |
| DAMIEN KESSELS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0234433 | $692.94 |
| DAMIEN KESSELS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.30056184 | $589.09 |
| DAMIEN KESSELS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009858165091) | ($30.86) |
| DAMIEN KESSELS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0233215 | $707.57 |
| DAMIEN KESSELS | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001542054523) | ($30.86) |
| DAMIEN KESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123799040687 | $365.77 |
| DAMIEN KESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.153569211701 | $299.93 |
| DAMIEN KESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00707644929115199 | $0.01 |
| DAMIEN KOLASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016278482446 | $0.00 |
| DAMIEN KOLASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011478931008 | $0.00 |
| DAMIEN KWANG WEI CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 253.51367459619 | $264.41 |
| DAMIEN LABLATINIERE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SNX | (66.776656636) | ($184.30) |
| DAMIEN LABLATINIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000909471319969999 | $0.00 |
| DAMIEN LABLATINIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025565907956 | $77.50 |
| DAMIEN LABLATINIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.13714506489999 | $10.65 |
| DAMIEN LABLATINIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037986491234 | $75.07 |
| DAMIEN LABLATINIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 161.876404177 | $161.88 |
| DAMIEN LABLATINIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 247.810755976 | $247.81 |
| DAMIEN LABLATINIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.063377577581 | $4.65 |
| DAMIEN LABLATINIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5980987699 | $9.84 |
| DAMIEN LABLATINIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.3793516419 | $120.73 |
| DAMIEN LACOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033355097848 | $0.99 |
| DAMIEN LACOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.017189183999 | $119.02 |
| DAMIEN LACOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.087927512099 | $0.09 |
| DAMIEN LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000349706902479999 | $0.00 |
| DAMIEN LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00003865093272 | $0.00 |
| DAMIEN LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000101734878451 | $0.00 |
| DAMIEN LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000497813509129999 | $0.00 |
| DAMIEN LE BLOAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.024813385) | ($1,831.22) |
| DAMIEN LE BLOAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00683029) | ($214.95) |
| DAMIEN LE BLOAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6541609902155 | $14.69 |
| DAMIEN LE BLOAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009168303838856 | $21.77 |
| DAMIEN LE BLOAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070691467448 | $0.01 |
| DAMIEN LE COUTOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000151943725521 | $0.04 |
| DAMIEN LE COUTOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000205720768249999 | $0.00 |
| DAMIEN LE COUTOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000117552185595 | $0.02 |
| DAMIEN LE GALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.44096554933 | $22.90 |
| DAMIEN LE LIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39364322531 | $0.46 |
| DAMIEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021529147219 | $0.64 |
| DAMIEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000889781044569999 | $0.00 |
| DAMIEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.502521367 | $1.57 |
| DAMIEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7032738903 | $0.81 |
| DAMIEN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66688962502199 | $1.51 |
| DAMIEN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037162783761 | $1.10 |
| DAMIEN LÉONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.056289786 | $19.06 |
| DAMIEN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116285660068147 | $0.14 |
| DAMIEN LEPORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024749730896 | $7.33 |
| DAMIEN LEPORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.096917145378 | $0.33 |
| DAMIEN LERICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000041143782032 | $0.00 |
| DAMIEN LEROY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003498) | ($100.08) |
| DAMIEN LEROY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04724619) | ($1,345.50) |
| DAMIEN LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005391332089384 | $17.99 |
| DAMIEN LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.970647183589999 | $1.11 |
| DAMIEN LEVACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059288518041 | $17.55 |
| DAMIEN LEVACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9934217232 | $14.50 |
| DAMIEN LEVACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053062507998 | $10.35 |
| DAMIEN LIGNAC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01194706 | $358.53 |
| DAMIEN LIGNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209226543209 | $5.69 |
| DAMIEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010782240447138 | $0.01 |
| DAMIEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000124816269202999 | $0.00 |
| DAMIEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00032814883366 | $0.00 |
| DAMIEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000020752614664 | $0.00 |
| DAMIEN LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077124179341 | $0.23 |
| DAMIEN LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0105745430218 | $0.01 |
| DAMIEN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082413811884 | $16.08 |
| DAMIEN LOUIS JACQUES MARIE REPELIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.01731668 | $49.54 |
| DAMIEN LOUIS JACQUES MARIE REPELIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 10.7973 | $899.33 |
| DAMIEN LOUIS JACQUES MARIE REPELIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 20.9797 | $1,260.28 |
| DAMIEN LOUIS JACQUES MARIE REPELIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.034898 | $98.87 |
| DAMIEN LOUIS JACQUES MARIE REPELIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0767416 | $2,255.90 |
| DAMIEN LOUIS JACQUES MARIE REPELIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $69.40 |
| DAMIEN LOUIS JACQUES MARIE REPELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241569848799999 | $69.82 |
| DAMIEN LOUIS JACQUES MARIE REPELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81096424541 | $0.58 |
| DAMIEN LOUIS JACQUES MARIE REPELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054834293798 | $0.88 |
| DAMIEN LOUIS JACQUES MARIE REPELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.180198201964 | $4.52 |
| DAMIEN LOUIS JACQUES MARIE REPELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027903356756 | $0.28 |
| DAMIEN MAGINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078929784823 | $0.00 |
| DAMIEN MALENGREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017794176957 | $5.27 |
| DAMIEN MALENGREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1177822100499 | $13.72 |
| DAMIEN MALENGREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015129875554 | $2.95 |
| DAMIEN MALENGREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.47977862479999 | $2.48 |
| DAMIEN MALENGREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.5681798506 | $2.57 |
| DAMIEN MALENGREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0088798931049 | $16.54 |
| DAMIEN MALGRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014643225375 | $0.00 |
| DAMIEN MALLIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TUSD | (21,651.0) | ($21,651.00) |
| DAMIEN MALLIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,050.76) |
| DAMIEN MALLIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.697127) | ($20,060.00) |
| DAMIEN MALLIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,420.78) |
| DAMIEN MALLIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.011582) | ($29,211.99) |
| DAMIEN MALLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 471.830463838343 | $736.00 |
| DAMIEN MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018284309639 | $0.54 |
| DAMIEN MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020493002379 | $0.00 |
| DAMIEN MARKO HENRI CAJIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002416) | ($99.91) |
| DAMIEN MARKO HENRI CAJIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00072055) | ($23.94) |
| DAMIEN MARKO HENRI CAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001279673662455 | $0.04 |
| DAMIEN MARKO HENRI CAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0776447877571999 | $0.16 |
| DAMIEN MARNEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111810638223999 | $0.00 |
| DAMIEN MARNEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002266282489 | $0.44 |
| DAMIEN MARTIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (513.834955522) | ($513.83) |
| DAMIEN MARTIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 513.834955522 | $513.83 |
| DAMIEN MARTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (513.834955) | ($513.83) |
| DAMIEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016459360383 | $0.49 |
| DAMIEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000505123847129999 | $0.99 |
| DAMIEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.874743429938 | $0.87 |
| DAMIEN MASAMORI ALAMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00287593568856 | $92.94 |
| DAMIEN MASAMORI ALAMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017169510231 | $33.50 |
| DAMIEN MATTENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.438504254419 | $6.16 |
| DAMIEN MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002798670734 | $8.28 |
| DAMIEN MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046458078721 | $9.07 |
| DAMIEN MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.308153632 | $10.24 |
| DAMIEN MCKENZIE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002669334222) | ($1.08) |
| DAMIEN MCKENZIE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9725118483) | ($2.05) |
| DAMIEN MCKENZIE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| DAMIEN MCKENZIE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | MANA | 1,405.405405405 | $2,487.57 |
| DAMIEN MCKENZIE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (1,349.922314) | ($1,130.11) |
| DAMIEN MCKENZIE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MANA | (1,425.82643291) | ($1,428.68) |
| DAMIEN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 208.506425029027 | $217.54 |
| DAMIEN METREGISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070781693079 | $0.21 |
| DAMIEN METREGISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8551308560118 | $1.00 |
| DAMIEN MICHEL CYRILLE LANFRANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072608330528 | $2.15 |
| DAMIEN MIGEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013427484251185 | $0.00 |
| DAMIEN MIGNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041166823031 | $0.00 |
| DAMIEN MIGNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048508827818 | $9.47 |
| DAMIEN MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110510944780842 | $0.00 |
| DAMIEN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042799407614 | $1.27 |
| DAMIEN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068104119124 | $0.01 |
| DAMIEN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.73481741639 | $0.73 |
| DAMIEN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.30496975076 | $4.46 |
| DAMIEN MONOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 188.775899157669 | $203.43 |
| DAMIEN MONOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1519394246 | $7.35 |
| DAMIEN MONOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.69079538 | $0.68 |
| DAMIEN MORGAN-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138821952320999 | $0.41 |
| DAMIEN MORINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143726173129999 | $0.43 |
| DAMIEN MORINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011147140891799 | $0.00 |
| DAMIEN MORINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14183890472 | $0.11 |
| DAMIEN MORINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013714965948 | $0.78 |
| DAMIEN MORLOT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (3.059764843) | ($54.41) |
| DAMIEN MORLOT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0068194) | ($268.88) |
| DAMIEN MORLOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05599576102) | ($96.79) |
| DAMIEN MORLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012781509919 | $0.52 |
| DAMIEN MORLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0998014848391546 | $0.21 |
| DAMIEN MORLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054643183846096 | $1.27 |
| DAMIEN MORLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048519729477 | $0.00 |
| DAMIEN MORLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.010142548539 | $0.19 |
| DAMIEN MOSCHINI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.63) | ($5,005.13) |
| DAMIEN MOSCHINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (7.91677012) | ($14,510.01) |
| DAMIEN MOSCHINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (654.431) | ($501.51) |
| DAMIEN MOSCHINI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.261117 | $501.51 |
| DAMIEN MOSCHINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SNX | (9.315) | ($26.14) |
| DAMIEN MOSCHINI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 26.203 | $26.14 |
| DAMIEN MOSCHINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52192068) | ($16,371.09) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAMIEN MOSCHINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (14,982.2) | ($14,982.20) |
| DAMIEN MOSCHINI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.4776326 | $14,982.20 |
| DAMIEN MOSCHINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4776632) | ($15,011.30) |
| DAMIEN MOSCHINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (3.111115) | ($5,773.36) |
| DAMIEN MOSCHINI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.1837201 | $5,773.36 |
| DAMIEN MOSCHINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1837207) | ($5,774.17) |
| DAMIEN MOSCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 380.865269186534 | $475.67 |
| DAMIEN MURPHY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($41.39) |
| DAMIEN MURPHY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7) | ($28,961.81) |
| DAMIEN MURPHY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($14.20) |
| DAMIEN MURPHY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LINK | (544.860842) | ($7,739.28) |
| DAMIEN MURPHY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 1.209662 | $110.11 |
| DAMIEN MURPHY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.29210607 | $29.00 |
| DAMIEN MURPHY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00110997 | $43.93 |
| DAMIEN MURPHY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45) | ($18,294.85) |
| DAMIEN MURPHY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.7578347 | $75.33 |
| DAMIEN MURPHY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.1) | ($16.48) |
| DAMIEN MURPHY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | AAVE | (4.398803239) | ($724.94) |
| DAMIEN MURPHY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($143.37) |
| DAMIEN MURPHY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.425) | ($16,897.49) |
| DAMIEN MURPHY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 101.315607 | $100.97 |
| DAMIEN MURPHY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00372991 | $127.85 |
| DAMIEN MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.9) | ($14,151.74) |
| DAMIEN MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 9.078428 | $142.89 |
| DAMIEN MURPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 19.98 | $48.03 |
| DAMIEN MURPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01745677 | $553.25 |
| DAMIEN MURPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 49.98 | $86.45 |
| DAMIEN MURPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 49.98 | $75.77 |
| DAMIEN MURPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 47.867324 | $89.40 |
| DAMIEN MURPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 3.932569 | $11.04 |
| DAMIEN MURPHY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 300.98 | $35.99 |
| DAMIEN MURPHY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 897.315423 | $6.66 |
| DAMIEN MURPHY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($32.86) |
| DAMIEN MURPHY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (5.9) | ($12,086.89) |
| DAMIEN MURPHY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (100.0) | ($3,268.00) |
| DAMIEN MURPHY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 99,961.498238 | $45.30 |
| DAMIEN MURPHY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 341,157.18524 | $164.67 |
| DAMIEN MURPHY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00085095 | $25.05 |
| DAMIEN MURPHY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 58,999.98 | $26.78 |
| DAMIEN MURPHY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00104797 | $31.60 |
| DAMIEN MURPHY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (50.0) | ($1,537.01) |
| DAMIEN MURPHY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001657) | ($49.85) |
| DAMIEN MURPHY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (21.233431) | ($42,813.39) |
| DAMIEN MURPHY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (100,276.23) | ($100,276.23) |
| DAMIEN MURPHY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.003897) | ($100,000.00) |
| DAMIEN MURPHY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (5.44478) | ($159,770.10) |
| DAMIEN MURPHY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (501,519.304045) | ($51.80) |
| DAMIEN MURPHY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | UST | (101.315607) | ($5.32) |
| DAMIEN MURPHY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (5.95) | ($11,947.30) |
| DAMIEN MURPHY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (25.0) | ($794.75) |
| DAMIEN MURPHY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.0) | ($285.34) |
| DAMIEN MURPHY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.77) |
| DAMIEN MURPHY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.59) | ($1,164.94) |
| DAMIEN MURPHY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016742) | ($29.84) |
| DAMIEN MURPHY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (2,059.094955) | ($792.93) |
| DAMIEN MURPHY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (1.04994) | ($43.98) |
| DAMIEN MURPHY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001969) | ($57.06) |
| DAMIEN MURPHY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.0) | ($198.32) |
| DAMIEN MURPHY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SNX | (502.140587) | ($1,300.57) |
| DAMIEN MURPHY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.085181061) | ($226.12) |
| DAMIEN MURPHY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000987118295) | ($1.87) |
| DAMIEN MURPHY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019355) | ($5.93) |
| DAMIEN MURPHY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (1,487.44) | ($1,112.25) |
| DAMIEN MURPHY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0362385 | $1,112.25 |
| DAMIEN MURPHY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0362385) | ($1,093.86) |
| DAMIEN MURPHY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($10,824.54) |
| DAMIEN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00397190751639999 | $143.86 |
| DAMIEN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31056454246 | $699.25 |
| DAMIEN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0007455632597 | $0.00 |
| DAMIEN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.013878012906 | $0.15 |
| DAMIEN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31485083800087 | $4.37 |
| DAMIEN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.24817565660092 | $72.60 |
| DAMIEN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0123597767448853 | $2.13 |
| DAMIEN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000082150438348 | $0.00 |
| DAMIEN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000093739604004 | $0.00 |
| DAMIEN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0154402527281379 | $561.14 |
| DAMIEN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,295.06107305877 | $1,840.37 |
| DAMIEN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114772031072391 | $306.48 |
| DAMIEN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000005743094 72 | $0.00 |
| DAMIEN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.507410274118 | $1.45 |
| DAMIEN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0012936880066382 | $0.05 |
| DAMIEN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18511443970138 | $0.08 |
| DAMIEN MYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3936646927 | $1.62 |
| DAMIEN MYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048792676659 | $0.00 |
| DAMIEN MYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000527455955317 | $0.00 |
| DAMIEN MYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000047319754956 | $0.00 |
| DAMIEN MYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0016135013368 | $0.00 |
| DAMIEN NEIL GRIFFITHS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,968.06) |
| DAMIEN NEIL GRIFFITHS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (93.126357) | ($183,786.43) |
| DAMIEN NEIL GRIFFITHS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($539.29) |
| DAMIEN NEIL GRIFFITHS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($5,317.12) |
| DAMIEN NEIL GRIFFITHS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (21,406.714859538) | ($11,253.27) |
| DAMIEN NEIL GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000349422962323 | $1.03 |
| DAMIEN NEIL GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032653795505 | $0.00 |
| DAMIEN NEIL GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4597420828863 | $1,179.12 |
| DAMIEN NEIL GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042031577259 | $0.00 |
| DAMIEN NEIL GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 402.49316720582 | $363.77 |
| DAMIEN NEIL GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.68625794599 | $0.69 |
| DAMIEN NEIL GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000052847005158 | $0.00 |
| DAMIEN NEIL GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.152028618358 | $16.69 |
| DAMIEN NEIL GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8867248311 | $50.48 |
| DAMIEN NICOLAS PAUL PETITBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0452434966851113 | $0.05 |
| DAMIEN NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003718886157 | $0.00 |
| DAMIEN OLIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094483250549 | $0.28 |
| DAMIEN OLIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000283800163 28 | $0.05 |
| DAMIEN OLIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.15034833109999 | $6.15 |
| DAMIEN OLIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06555312553 | $0.05 |
| DAMIEN OLIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30374254031 | $0.19 |
| DAMIEN OLIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35568798289 | $0.36 |
| DAMIEN OLIVIER DELPHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.271314432912 | $9.33 |
| DAMIEN PERCEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.68788503152 | $7.30 |
| DAMIEN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00889583650028604 | $0.01 |
| DAMIEN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00007963068726399999 | $0.00 |
| DAMIEN PERFETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044035520447 | $0.00 |
| DAMIEN PETER MURTAGH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.854650222) | ($96.58) |
| DAMIEN PETER MURTAGH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.854650222 | $96.58 |
| DAMIEN PETER MURTAGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DAMIEN PETER MURTAGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DAMIEN PETER MURTAGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DAMIEN PETER MURTAGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 18.17124 | $1,000.00 |
| DAMIEN PETER MURTAGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| DAMIEN PETER MURTAGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| DAMIEN PETER MURTAGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DAMIEN PETER MURTAGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.03428 | $1,000.00 |
| DAMIEN PETER MURTAGH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAMIEN PETER MURTAGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 11.51225 | $500.00 |
| DAMIEN PETER MURTAGH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03428) | ($1,049.52) |
| DAMIEN PETER MURTAGH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03428 | $1,049.52 |
| DAMIEN PETER MURTAGH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (29.68349) | ($1,579.37) |
| DAMIEN PETER MURTAGH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | SOL | 29.68349 | $1,579.37 |
| DAMIEN PETER MURTAGH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | DOT | 124.635572497 | $1,275.10 |
| DAMIEN PETER MURTAGH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | DOT | 1.036299958 | $10.63 |
| DAMIEN PETER MURTAGH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (124.635572497) | ($1,275.10) |
| DAMIEN PETER MURTAGH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | DOT | 124.635572497 | $1,275.10 |
| DAMIEN PETER MURTAGH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (1.036299958) | ($10.98) |
| DAMIEN PETER MURTAGH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | DOT | 1.036299958 | $10.98 |
| DAMIEN PETER MURTAGH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DAMIEN PETER MURTAGH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DAMIEN PETER MURTAGH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DAMIEN PETER MURTAGH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DAMIEN PETER MURTAGH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DAMIEN PETER MURTAGH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DAMIEN PETER MURTAGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.1) | ($49,297.58) |
| DAMIEN PETER MURTAGH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.1 | $49,297.58 |
| DAMIEN PETER MURTAGH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (32.1) | ($49,312.98) |
| DAMIEN PETER MURTAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004734963955 | $19.12 |
| DAMIEN PETER MURTAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 471.088075243738 | $414.42 |
| DAMIEN PETER MURTAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26273717523 | $631.97 |
| DAMIEN PETER MURTAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 366.643295604 | $366.64 |
| DAMIEN PETER MURTAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.601409495 | $5.04 |
| DAMIEN PETER MURTAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19188356175 | $3.50 |
| DAMIEN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.2671014749999 | $15.27 |
| DAMIEN PFAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190117117299999 | $56.95 |
| DAMIEN PFAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7324497797 | $15.33 |
| DAMIEN PFAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.8392758347999 | $11.84 |
| DAMIEN PFAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.95877684417 | $0.14 |
| DAMIEN PFAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9714862941 | $0.08 |
| DAMIEN PFAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.08155050936 | $0.04 |
| DAMIEN PFAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.1083394785 | $3.11 |
| DAMIEN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005575901256 | $0.01 |
| DAMIEN PICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000337001072149999 | $9.97 |
| DAMIEN PICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.266355002134 | $31.06 |
| DAMIEN PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004454849728269 | $0.00 |
| DAMIEN PIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090990189648 | $0.00 |
| DAMIEN PIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035972736645 | $0.04 |
| DAMIEN PIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029695801728 | $0.03 |
| DAMIEN PODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000081014232515 | $0.00 |
| DAMIEN PODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0080019848956 | $0.01 |
| DAMIEN PODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015467207629 | $0.02 |
| DAMIEN PODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000035455076765 | $0.00 |
| DAMIEN RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019404970815 | $0.01 |
| DAMIEN RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015802616035 | $0.03 |
| DAMIEN RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00116695079485 | $0.01 |
| DAMIEN RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00046579563232 | $0.00 |
| DAMIEN RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000026439741642 | $0.00 |
| DAMIEN RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0235420556649999 | $0.08 |
| DAMIEN RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000039610858136 | $0.00 |
| DAMIEN RAMIREZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| DAMIEN RAMIREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DAMIEN RAMIREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DAMIEN RAMIREZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DAMIEN RAMIREZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DAMIEN RAMIREZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.012512 | $503.29 |
| DAMIEN RAMIREZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DAMIEN RAMIREZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,900.0) | ($9,900.00) |
| DAMIEN RAMIREZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,900.0 | $9,900.00 |
| DAMIEN RAMIREZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (9,990.0) | ($9,990.00) |
| DAMIEN RAMIREZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| DAMIEN RAMIREZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| DAMIEN RAMIREZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| DAMIEN RAMIREZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| DAMIEN RAMIREZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| DAMIEN RAMIREZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| DAMIEN RAMIREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| DAMIEN RAMIREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| DAMIEN RAMIREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DAMIEN RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (140.0) | ($140.00) |
| DAMIEN RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 140.0 | $140.00 |
| DAMIEN RAMIREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (140.0) | ($140.00) |
| DAMIEN RAMIREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,740.314723714) | ($10,740.31) |
| DAMIEN RAMIREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,740.314723714 | $10,740.31 |
| DAMIEN RAMIREZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DAMIEN RAMIREZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (8,980.0) | ($8,980.00) |
| DAMIEN RAMIREZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (540.0) | ($540.00) |
| DAMIEN RAMIREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.384413559) | ($16.38) |
| DAMIEN RAMIREZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.384413559 | $16.38 |
| DAMIEN RAMIREZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,216.699137) | ($1,216.70) |
| DAMIEN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 197.416084820834 | $197.42 |
| DAMIEN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.61032267 | $12.94 |
| DAMIEN RAYMOND | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00765565 | $320.69 |
| DAMIEN RAYMOND | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.12917219 | $5,101.64 |
| DAMIEN RAYMOND | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.08033306 | $2,406.14 |
| DAMIEN RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101334010371 | $308.35 |
| DAMIEN RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.066790617314 | $1.32 |
| DAMIEN RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087387305664 | $17.04 |
| DAMIEN RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.2984243589999 | $34.30 |
| DAMIEN RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0853092928 | $4.82 |
| DAMIEN RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17385408256 | $1.93 |
| DAMIEN RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009805546301 | $0.72 |
| DAMIEN RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.238046526669999 | $0.26 |
| DAMIEN RENFER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (79.583) | ($54.18) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAMIEN RENFER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.030941 | $54.18 |
| DAMIEN RENFER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02846) | ($49.91) |
| DAMIEN RENFER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (128.454462) | ($50.04) |
| DAMIEN RENFER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (3.227300476) | ($3.23) |
| DAMIEN RENFER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (1,025.371512) | ($399.38) |
| DAMIEN RENFER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (3.566279042) | ($6,255.04) |
| DAMIEN RENFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023374160051 | $0.00 |
| DAMIEN RENFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.8827896639808 | $61.29 |
| DAMIEN RENFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036868503998 | $2.10 |
| DAMIEN REX-HOROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.091747579395 | $0.06 |
| DAMIEN REX-HOROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.51624939897 | $0.25 |
| DAMIEN RICQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016315246644 | $0.04 |
| DAMIEN RICQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05295663935161 | $1.29 |
| DAMIEN RICQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8761131031 | $0.88 |
| DAMIEN RICQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08109949873 | $0.04 |
| DAMIEN RICQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0010232956144 | $0.06 |
| DAMIEN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.804546511839999 | $0.94 |
| DAMIEN RIVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00273023605439999 | $0.00 |
| DAMIEN ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.67862646849453 | $3.27 |
| DAMIEN ROLAND ANGELO COUDRAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (499.000001) | ($499.00) |
| DAMIEN ROLAND ANGELO COUDRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001285254514 | $50.00 |
| DAMIEN ROLAND ANGELO COUDRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001477059908 | $0.00 |
| DAMIEN ROLAND ANGELO COUDRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6593782546 | $0.66 |
| DAMIEN ROMAIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (71.471464344) | ($5,297.46) |
| DAMIEN ROMAIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,965.0 | $9,965.00 |
| DAMIEN ROMAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.266703) | ($7,842.48) |
| DAMIEN ROMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010619331015847 | $40.32 |
| DAMIEN ROMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1319231872498 | $6.97 |
| DAMIEN ROMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002107493793 | $0.04 |
| DAMIEN ROMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01821867188 | $0.01 |
| DAMIEN ROMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0073178116518 | $0.08 |
| DAMIEN ROMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 143.69084591363 | $143.69 |
| DAMIEN ROMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.15985721364402 | $12.25 |
| DAMIEN ROMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.600675695 | $0.35 |
| DAMIEN ROMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00021807189171 | $0.01 |
| DAMIEN ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033537823132313 | $0.04 |
| DAMIEN ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018067461120999 | $0.00 |
| DAMIEN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044300750982 | $0.13 |
| DAMIEN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1438280134 | $0.17 |
| DAMIEN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014365329833 | $0.00 |
| DAMIEN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000191953182649999 | $0.00 |
| DAMIEN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077884913685 | $0.01 |
| DAMIEN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000001309097 | $0.00 |
| DAMIEN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000041640527 | $0.00 |
| DAMIEN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000152210176991 | $0.00 |
| DAMIEN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000033389708577 | $0.00 |
| DAMIEN ROUSSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.087386303996 | $8.25 |
| DAMIEN RUAULT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0536 | $2,169.36 |
| DAMIEN RUAULT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.706 | $2,076.80 |
| DAMIEN RUAULT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 4,345.017 | $2,843.35 |
| DAMIEN RUAULT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (81,358.682383) | ($52,943.25) |
| DAMIEN RUAULT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XLM | (4,032.612165) | ($519.15) |
| DAMIEN RUAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00790614091489999 | $244.61 |
| DAMIEN RUAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231888500299999 | $0.27 |
| DAMIEN RUAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31141031952 | $635.12 |
| DAMIEN RUAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001213638868934 | $0.00 |
| DAMIEN RUAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.201498617 | $26.50 |
| DAMIEN RUAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000043926216211 | $0.00 |
| DAMIEN RUAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.551274631482 | $0.78 |
| DAMIEN RUAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014842920819 | $0.01 |
| DAMIEN RUAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 106.66236001692 | $77.10 |
| DAMIEN RUAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5933654857 | $2.46 |
| DAMIEN RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.794844606999 | $137.29 |
| DAMIEN SAMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.03784596085 | $147.38 |
| DAMIEN SANTARELLI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DASH | (0.045) | ($3.95) |
| DAMIEN SANTARELLI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETC | (0.050009) | ($1.40) |
| DAMIEN SANTARELLI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.026584) | ($3.28) |
| DAMIEN SANTARELLI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LTC | (0.049095) | ($4.76) |
| DAMIEN SANTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00783115747669719 | $0.02 |
| DAMIEN SANTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00005108756254612 | $0.01 |
| DAMIEN SANTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000001669432402632 | $0.00 |
| DAMIEN SANTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000002393288768439 | $0.00 |
| DAMIEN SANTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000002285596166695 | $0.00 |
| DAMIEN SARLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009306715481 | $0.00 |
| DAMIEN SARLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005604662284 | $0.01 |
| DAMIEN SAUCE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001625) | ($50.86) |
| DAMIEN SAUCE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 50.736 | $50.86 |
| DAMIEN SAUCE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (80.01) | ($56.88) |
| DAMIEN SAUCE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 56.007 | $56.88 |
| DAMIEN SAUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.8462003754284 | $43.49 |
| DAMIEN SAUVÉE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (6.328) | ($4.20) |
| DAMIEN SAUVÉE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 4.191 | $4.20 |
| DAMIEN SAUVÉE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1841103875) | ($283.55) |
| DAMIEN SAUVÉE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (14.191) | ($14.19) |
| DAMIEN SAUVÉE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (259.357462039) | ($259.36) |
| DAMIEN SAUVÉE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00341969) | ($98.18) |
| DAMIEN SAUVÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42516132466798 | $1.53 |
| DAMIEN SAUVÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00182992554714649 | $4.21 |
| DAMIEN SAUVÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.13992780083339 | $3.14 |
| DAMIEN SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010227512259 | $313.26 |
| DAMIEN SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.5406548614349 | $100.17 |
| DAMIEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073369548012 | $2.17 |
| DAMIEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.676955904019999 | $0.68 |
| DAMIEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.134921459 | $19.93 |
| DAMIEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.5297250002 | $22.31 |
| DAMIEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055430557585 | $16.41 |
| DAMIEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030256125248 | $0.04 |
| DAMIEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035760535314 | $6.98 |
| DAMIEN SEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043981039496 | $13.02 |
| DAMIEN SEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155327933 | $30.31 |
| DAMIEN SHERRY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.7101 | $2,100.26 |
| DAMIEN SHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,096.28834107365 | $1,124.81 |
| DAMIEN SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111323334232186 | $0.10 |
| DAMIEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029648999021 | $57.99 |
| DAMIEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.144341436 | $38.96 |
| DAMIEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.63558523752 | $25.15 |
| DAMIEN SNG JIE WEI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.011666 | $36.62 |
| DAMIEN SNG JIE WEI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 1.290312 | $102.54 |
| DAMIEN SNG JIE WEI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00035662 | $14.55 |
| DAMIEN SNG JIE WEI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0009136 | $36.20 |
| DAMIEN SNG JIE WEI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.012747 | $35.98 |
| DAMIEN SNG JIE WEI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.013368 | $35.89 |
| DAMIEN SNG JIE WEI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 179.960728 | $0.03 |
| DAMIEN SNG JIE WEI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.049355 | $99.45 |
| DAMIEN SNG JIE WEI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.019796 | $34.91 |
| DAMIEN SNG JIE WEI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00280757 | $81.36 |
| DAMIEN SNG JIE WEI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000631) | ($20.00) |
| DAMIEN SNG JIE WEI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00907287) | ($288.59) |
| DAMIEN SNG JIE WEI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010116) | ($19.98) |
| DAMIEN SNG JIE WEI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2415670214) | ($478.25) |
| DAMIEN SNG JIE WEI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.136606 | $210.36 |
| DAMIEN SNG JIE WEI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00509564 | $144.99 |
| DAMIEN SNG JIE WEI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1367766686) | ($206.77) |
| DAMIEN SNG JIE WEI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00510218) | ($144.31) |
| DAMIEN SNG JIE WEI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.273387 | $401.79 |
| DAMIEN SNG JIE WEI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01019797 | $280.53 |
| DAMIEN SNG JIE WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058481901030016 | $1.99 |
| DAMIEN SNG JIE WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.30802377925389 | $2.37 |
| DAMIEN SNG JIE WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144155575517269 | $3.41 |
| DAMIEN SNG JIE WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.054686071143 | $1.20 |
| DAMIEN SOBCZAK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (75.86) | ($75.86) |
| DAMIEN SOBCZAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003548) | ($104.77) |
| DAMIEN SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000348095908835123 | $1.18 |
| DAMIEN SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0385394558933 | $0.04 |
| DAMIEN SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.165618726031509 | $0.17 |
| DAMIEN STANOEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.58553155135599 | $3.63 |
| DAMIEN STECIUK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| DAMIEN STECIUK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (11.08074512) | ($19,870.88) |
| DAMIEN STECIUK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.38999907) | ($12,254.37) |
| DAMIEN STECIUK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DAMIEN STECIUK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SNX | 341.26 | $969.31 |
| DAMIEN STECIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002399046188306 | $83.68 |
| DAMIEN STECIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 176.1521439933 | $127.56 |
| DAMIEN STECIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08102609770598 | $198.14 |
| DAMIEN STECIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.456662035569999 | $0.46 |
| DAMIEN STECIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.27616888759999 | $6.56 |
| DAMIEN STECIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 62.246583645 | $62.25 |
| DAMIEN STECIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8917332906 | $23.69 |
| DAMIEN SURY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MCDAI | 985.0 | $985.00 |
| DAMIEN SURY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.1637150671) | ($6,200.00) |
| DAMIEN SURY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 1,550.0 | $1,550.00 |
| DAMIEN SURY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (4.16) | ($4.16) |
| DAMIEN SURY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (2,500.0) | ($2,500.00) |
| DAMIEN SURY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | LINK | 335.683115139 | $3,766.36 |
| DAMIEN SURY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LINK | (335.6831) | ($3,423.97) |
| DAMIEN SURY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0986626 | $3,423.97 |
| DAMIEN SURY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (5,095.299) | ($5,000.00) |
| DAMIEN SURY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.145193 | $5,000.00 |
| DAMIEN SURY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (24,991.493) | ($13,760.00) |
| DAMIEN SURY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.5187134 | $13,760.00 |
| DAMIEN SURY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (20,299.543) | ($14,728.74) |
| DAMIEN SURY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 14,488.114 | $14,728.74 |
| DAMIEN SURY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (12.710506) | ($24,500.00) |
| DAMIEN SURY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.8429435 | $24,500.00 |
| DAMIEN SURY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (12.572399) | ($24,987.86) |
| DAMIEN SURY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.8489903 | $24,987.86 |
| DAMIEN SURY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004312432521) | ($1.29) |
| DAMIEN SURY | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.29) | ($1.29) |
| DAMIEN SURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0149523019048 | $418.41 |
| DAMIEN SURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024723583816 | $0.00 |
| DAMIEN SURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.145513665422199 | $380.77 |
| DAMIEN SURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 209.470213593999 | $209.47 |
| DAMIEN SURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 331.309437744229 | $386.47 |
| DAMIEN SURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10736036903337 | $1.01 |
| DAMIEN SURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.59780107086 | $0.60 |
| DAMIEN TALLEUX | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DAMIEN TALLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.53262375444 | $16.48 |
| DAMIEN TANGUY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (11.032323) | ($7.22) |
| DAMIEN TANGUY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00085003) | ($25.97) |
| DAMIEN TANGUY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (439.189376) | ($439.19) |
| DAMIEN TANGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008656492895455 | $0.29 |
| DAMIEN TANGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01114519344751 | $0.01 |
| DAMIEN TANGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2221480773494 | $5.22 |
| DAMIEN TANGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.074822982645211 | $0.05 |
| DAMIEN TANGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000208869256789999 | $0.01 |
| DAMIEN TARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109531856005 | $0.00 |
| DAMIEN TARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00288800552259999 | $0.00 |
| DAMIEN TARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079454010285 | $0.00 |
| DAMIEN TARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0109433805434 | $0.01 |
| DAMIEN TARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1180546459 | $0.09 |
| DAMIEN TASSONE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 7.995 | $24,170.98 |
| DAMIEN TASSONE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,683.46) |
| DAMIEN TASSONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (28.04780855) | ($43,164.92) |
| DAMIEN TASSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.211101986387209 | $494.10 |
| DAMIEN TERRAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00615235913829999 | $184.52 |
| DAMIEN TERRAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025766280784 | $50.28 |
| DAMIEN TERRAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0049208957535 | $0.00 |
| DAMIEN THIERRY JEAN GUY HENRY BIABAUD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 409.0 | $409.00 |
| DAMIEN THIERRY JEAN GUY HENRY BIABAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024875595053458 | $50.14 |
| DAMIEN THIERRY JEAN GUY HENRY BIABAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5045450141674 | $0.30 |
| DAMIEN THIERRY JEAN GUY HENRY BIABAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2480882638 | $3.25 |
| DAMIEN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000354831671119999 | $0.11 |
| DAMIEN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00482242214955544 | $0.01 |
| DAMIEN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000048748723624 | $0.00 |
| DAMIEN TOURNAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000029437621 | $0.00 |
| DAMIEN TOURNAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003323006898 | $0.00 |
| DAMIEN TOURNAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00057811132503 | $0.00 |
| DAMIEN TOURNAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000018649001611 | $0.00 |
| DAMIEN TOURNAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000035895898263 | $0.00 |
| DAMIEN TOURNAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.99043425321 | $0.08 |
| DAMIEN TROUVAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06493244685 | $0.06 |
| DAMIEN URVOIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($11,094.13) |
| DAMIEN URVOIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,320.11) |
| DAMIEN URVOIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (100.651111734) | ($284,653.29) |
| DAMIEN URVOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0414785447839999 | $1,267.01 |
| DAMIEN URVOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.3479195689 | $31.42 |
| DAMIEN URVOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2824788722833 | $834.15 |
| DAMIEN URVOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15520182651 | $0.10 |
| DAMIEN URVOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3309031308 | $11.75 |
| DAMIEN URVOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 28.55307856 | $10.35 |
| DAMIEN URVOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.534369492 | $0.84 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAMIEN VAN DER VALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028093692723 | $0.00 |
| DAMIEN VAN DER VALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040684904561 | $0.04 |
| DAMIEN VAN DER VALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00502778078789999 | $0.01 |
| DAMIEN VANDERHASSELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119963001248 | $35.51 |
| DAMIEN VANDERHASSELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.690929432542822 | $0.72 |
| DAMIEN VANDERHASSELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108460410226 | $21.16 |
| DAMIEN VANDERHASSELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9924839752 | $3.99 |
| DAMIEN VANDERHASSELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.390852409 | $10.92 |
| DAMIEN VANDERHASSELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.0522228496 | $4.33 |
| DAMIEN VERKIMPE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DAMIEN VERKIMPE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00112813) | ($33.23) |
| DAMIEN VERKIMPE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,988.054207) | ($3,988.05) |
| DAMIEN VERKIMPE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (12.7669) | ($9.36) |
| DAMIEN VERKIMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006120969357531 | $0.23 |
| DAMIEN VERKIMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.55618285086867 | $11.75 |
| DAMIEN VERKIMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.539399167133 | $15.54 |
| DAMIEN VERRELLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00634706) | ($198.64) |
| DAMIEN VERRELLE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0062716) | ($190.02) |
| DAMIEN VERRELLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.6) | ($0.97) |
| DAMIEN VERRELLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (102.623045394) | ($62.00) |
| DAMIEN VERRELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012484763406532 | $4.23 |
| DAMIEN VERRELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.530672820326 | $1.57 |
| DAMIEN VERRELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2710200515499 | $1.16 |
| DAMIEN VERRELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0591434088989999 | $0.01 |
| DAMIEN VERRELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000061198090734 | $0.00 |
| DAMIEN VERRELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.001760610099 | $0.03 |
| DAMIEN VERRELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000110362382776 | $0.01 |
| DAMIEN VINCENT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 2,475.2222 | $3,366.30 |
| DAMIEN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021006772623 | $631.90 |
| DAMIEN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.6106143406999 | $30.91 |
| DAMIEN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.57013407345 | $1,149.27 |
| DAMIEN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06341489703 | $0.56 |
| DAMIEN WEIDNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.06339312229 | $96.61 |
| DAMIEN WEIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126900145002999 | $37.56 |
| DAMIEN WEIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032531035853 | $63.89 |
| DAMIEN WEIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.118550742 | $1.96 |
| DAMIEN WILLIAMS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | XRP | 14.999 | $11.56 |
| DAMIEN WILLIAMS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | XRP | 18.556316 | $12.38 |
| DAMIEN WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XRP | 18.172961 | $9.55 |
| DAMIEN WILLIAMS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | XRP | 34.353622 | $13.59 |
| DAMIEN WILLIAMS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00029848 | $9.06 |
| DAMIEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015232322577 | $0.00 |
| DAMIEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000427693354299999 | $0.00 |
| DAMIEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017474721789999 | $0.00 |
| DAMIEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.17509908473 | $0.93 |
| DAMIEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15627693236 | $1.74 |
| DAMIEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62752781556 | $2.14 |
| DAMIEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0276283663887 | $0.04 |
| DAMIEN WILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019018648397 | $0.56 |
| DAMIEN WILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004685616773 | $0.01 |
| DAMIEN WILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8169563219 | $2.40 |
| DAMIEN WINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016816041574 | $0.00 |
| DAMIEN WINTERS OLENSLAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040730390956 | $7.95 |
| DAMIEN WINTERS OLENSLAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.4097631668 | $21.90 |
| DAMIEN WOLINER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (298.0) | ($298.00) |
| DAMIEN WOLINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086765255689 | $25.68 |
| DAMIEN WOLINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.76838261049999 | $10.93 |
| DAMIEN WOLINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086937695619 | $16.94 |
| DAMIEN WOLINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 742.259346681 | $742.26 |
| DAMIEN WOLINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3149597755 | $1.84 |
| DAMIEN WOLINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6952321233 | $1.69 |
| DAMIEN WOLINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44243979783 | $4.92 |
| DAMIEN WOLINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 44.185991966 | $44.19 |
| DAMIEN WOLINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.2932837433 | $0.19 |
| DAMIEN WOLINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0058851744976 | $0.43 |
| DAMIEN WOLINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025236695142 | $1.51 |
| DAMIEN WOLINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3798837122 | $1.14 |
| DAMIEN WOLINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018650327163 | $5.94 |
| DAMIEN WOLINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0242944591 | $1.38 |
| DAMIEN WOLINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000135567399091 | $0.00 |
| DAMIEN WOLINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00020563398049999 | $0.00 |
| DAMIEN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010968875689999 | $0.00 |
| DAMIEN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001194315636558 | $0.00 |
| DAMIEN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00097245771912 | $0.00 |
| DAMIEN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00015415399522 | $0.00 |
| DAMIEN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014574607553 | $0.00 |
| DAMIEN WÜRSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085309664162999 | $0.03 |
| DAMIEN WYTTENBACH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (397.0) | ($397.00) |
| DAMIEN WYTTENBACH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10,053.966906) | ($10,053.97) |
| DAMIEN WYTTENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.41267859208 | $71.41 |
| DAMIEN ZBINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.41488884196 | $100.57 |
| DAMIEN ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.707118221417 | $4.97 |
| DAMIEN ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032551075606 | $6.35 |
| DAMIEN ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51113601126 | $0.32 |
| DAMIEN ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0013300826076 | $0.42 |
| DAMIEN ZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42954452247 | $0.50 |
| DAMIJAN KOCBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011366053749 | $0.34 |
| DAMIJAN KOCBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30861585885 | $0.31 |
| DAMIJAN MILOSEVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,017.82) |
| DAMIJAN MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.07133010988 | $94.49 |
| DAMIJAN OMERZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47719788294634 | $0.46 |
| DAMIJAN TAVČER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.420142985029399 | $0.40 |
| DAMIJAN TAVČER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01310732795553 | $4.17 |
| DAMIJAN VALENCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162459021911999 | $0.00 |
| DAMIK SCAFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006181904181 | $191.12 |
| DAMIK SCAFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14610397027 | $296.56 |
| DAMIK SCAFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.653972003 | $21.13 |
| DAMIK SCAFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.138282880081 | $0.18 |
| DAMIL B COSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044907897485 | $0.00 |
| DAMIL BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077596556942 | $0.02 |
| DAMIL BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8790427216 | $1.88 |
| DAMILARE SONOIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000878647866699999 | $0.00 |
| DAMILARE SONOIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010050086422 | $0.01 |
| DAMILARE SONOIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021934417711999 | $0.01 |
| DAMILARE SONOIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000012097308754 | $0.00 |
| DAMILARE SONOIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000068168654677 | $0.00 |
| DAMILOLA ABODUNRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011296215987 | $0.00 |
| DAMILOLA ABODUNRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014762195993 | $0.29 |
| DAMILOLA AKINWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.754886352298 | $4.93 |
| DAMILOLA AYODELE AKINGBEMISILU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00221453 | $85.07 |
| DAMILOLA AYODELE AKINGBEMISILU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00221615) | ($85.41) |
| DAMILOLA AYODELE AKINGBEMISILU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000712234345229999 | $0.00 |
| DAMILOLA JAMES ADEGOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002332431181 | $0.00 |
| DAMILOLA OLADEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053812291416 | $0.00 |
| DAMILOLA OLADEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.142265434946 | $1.18 |
| DAMILOLA OLASUNKANMI ADAMS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| DAMILOLA OLASUNKANMI ADAMS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.46) | ($7.46) |
| DAMILOLA OLASUNKANMI ADAMS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.01260183238) | ($458.99) |
| DAMILOLA OLASUNKANMI ADAMS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004530602158) | ($1.65) |
| DAMILOLA OLASUNKANMI ADAMS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| DAMILOLA OLASUNKANMI ADAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01702888167) | ($473.42) |
| DAMILOLA OLASUNKANMI ADAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02136485851) | ($635.69) |
| DAMILOLA OLASUNKANMI ADAMS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01166994 | $344.30 |
| DAMILOLA OLASUNKANMI ADAMS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| DAMILOLA OLASUNKANMI ADAMS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.46) | ($7.46) |
| DAMILOLA OLASUNKANMI ADAMS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005270891899) | ($1.65) |
| DAMILOLA OLASUNKANMI ADAMS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| DAMILOLA OLASUNKANMI ADAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1111247616) | ($2,000.00) |
| DAMILOLA OLASUNKANMI ADAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1344357369 | $2,419.55 |
| DAMILOLA OLASUNKANMI ADAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008289907216) | ($14.92) |
| DAMILOLA OLASUNKANMI ADAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003335861257) | ($60.45) |
| DAMILOLA OLASUNKANMI ADAMS | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.46) | ($7.46) |
| DAMILOLA OLASUNKANMI ADAMS | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008244944793) | ($1.65) |
| DAMILOLA OLASUNKANMI ADAMS | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| DAMILOLA OLASUNKANMI ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.30471605431 | $20.79 |
| DAMILOLA SAMUEL AKINSEHINWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000012193592 | $0.00 |
| DAMILOLA SEUN OGUNFUYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004670398877 | $1.45 |
| DAMILOLA YETUNDE LUKUMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00110972 | $42.59 |
| DAMILOLA YETUNDE LUKUMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00110982) | ($42.94) |
| DAMILOLA YETUNDE LUKUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000231336921638 | $0.01 |
| DAMIN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000003489470076 | $0.00 |
| DAMINDA KUMARANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0247482412478206 | $0.03 |
| DAMINE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149127221207 | $4.41 |
| DAMINE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9380477547935 | $0.84 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.11135015 | $17.14 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.1184865 | $17.20 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 4/16/2022 | Custody | Incoming | Deposit | ZEC | 0.1160353 | $17.08 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 4/17/2022 | Custody | Incoming | Deposit | ZEC | 0.11904323 | $17.07 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.12119193 | $17.07 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 4/19/2022 | Custody | Incoming | Deposit | ZEC | 0.11597708 | $18.10 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.11273721 | $17.65 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 4/21/2022 | Custody | Incoming | Deposit | ZEC | 0.11493054 | $19.10 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 4/22/2022 | Custody | Incoming | Deposit | ZEC | 0.11822003 | $19.99 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 4/23/2022 | Custody | Incoming | Deposit | ZEC | 0.1150908 | $17.93 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00545561 | $216.23 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 4/24/2022 | Custody | Incoming | Deposit | ZEC | 0.11373687 | $17.60 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.11758657 | $18.44 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.11589608 | $19.03 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 4/27/2022 | Custody | Incoming | Deposit | ZEC | 0.11666327 | $17.27 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.11200813 | $16.75 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 4/29/2022 | Custody | Incoming | Deposit | ZEC | 0.11175886 | $16.20 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 4/30/2022 | Custody | Incoming | Deposit | ZEC | 0.11447188 | $15.16 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/1/2022 | Custody | Incoming | Deposit | ZEC | 0.11039928 | $13.00 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.11443681 | $14.09 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/3/2022 | Custody | Incoming | Deposit | ZEC | 0.11814284 | $14.59 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.11539855 | $14.04 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/5/2022 | Custody | Incoming | Deposit | ZEC | 0.10762883 | $14.99 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00545986 | $217.19 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/6/2022 | Custody | Incoming | Deposit | ZEC | 0.11274978 | $14.49 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/7/2022 | Custody | Incoming | Deposit | ZEC | 0.10594372 | $12.93 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/8/2022 | Custody | Incoming | Deposit | ZEC | 0.11439712 | $12.61 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/9/2022 | Custody | Incoming | Deposit | ZEC | 0.11214106 | $12.48 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/10/2022 | Custody | Incoming | Deposit | ZEC | 0.11453087 | $11.02 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 0.10768992 | $10.12 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/12/2022 | Custody | Incoming | Deposit | ZEC | 0.11390926 | $9.21 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0055929 | $161.55 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/13/2022 | Custody | Incoming | Deposit | ZEC | 0.11392836 | $10.86 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/14/2022 | Custody | Incoming | Deposit | ZEC | 0.11259116 | $11.56 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/15/2022 | Custody | Incoming | Deposit | ZEC | 0.10531306 | $10.98 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/16/2022 | Custody | Incoming | Deposit | ZEC | 0.10799446 | $11.82 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/17/2022 | Custody | Incoming | Deposit | ZEC | 0.10941565 | $11.43 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/18/2022 | Custody | Incoming | Deposit | ZEC | 0.11086549 | $12.66 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00535842 | $154.23 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/19/2022 | Custody | Incoming | Deposit | ZEC | 0.11227623 | $10.67 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3787461417) | ($11,430.75) |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3787461417 | $11,430.75 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4) | ($12,251.78) |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.11216467 | $11.88 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/21/2022 | Custody | Incoming | Deposit | ZEC | 0.11167607 | $11.77 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/22/2022 | Custody | Incoming | Deposit | ZEC | 0.11595844 | $11.99 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.1091151 | $11.50 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/24/2022 | Custody | Incoming | Deposit | ZEC | 0.11395576 | $11.51 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/25/2022 | Custody | Incoming | Deposit | ZEC | 0.11398361 | $11.53 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/26/2022 | Custody | Incoming | Deposit | ZEC | 0.11653917 | $11.21 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.005674 | $169.01 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/27/2022 | Custody | Incoming | Deposit | ZEC | 0.109847 | $9.30 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/28/2022 | Custody | Incoming | Deposit | ZEC | 0.1096545 | $9.45 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/29/2022 | Custody | Incoming | Deposit | ZEC | 0.11216563 | $9.54 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.11363789 | $10.73 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 5/31/2022 | Custody | Incoming | Deposit | ZEC | 0.11387263 | $11.32 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 6/1/2022 | Custody | Incoming | Deposit | ZEC | 0.12416797 | $11.57 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 6/2/2022 | Custody | Incoming | Deposit | ZEC | 0.12645786 | $11.21 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00562417 | $167.42 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 6/3/2022 | Custody | Incoming | Deposit | ZEC | 0.11470098 | $10.48 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 6/4/2022 | Custody | Incoming | Deposit | ZEC | 0.12356344 | $10.96 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 6/5/2022 | Custody | Incoming | Deposit | ZEC | 0.11966906 | $10.70 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 6/6/2022 | Custody | Incoming | Deposit | ZEC | 0.11608451 | $10.79 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 6/7/2022 | Custody | Incoming | Deposit | ZEC | 0.11843114 | $10.45 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 6/8/2022 | Custody | Incoming | Deposit | ZEC | 0.11408309 | $10.73 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 6/9/2022 | Custody | Incoming | Deposit | ZEC | 0.11464451 | $10.53 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00519806 | $157.74 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 6/10/2022 | Custody | Incoming | Deposit | ZEC | 0.11591071 | $10.60 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 6/11/2022 | Custody | Incoming | Deposit | ZEC | 0.11465235 | $9.89 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 6/12/2022 | Custody | Incoming | Deposit | ZEC | 0.1204242 | $9.16 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.1207032 | $9.04 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017164821951259 | $63.02 |
| DAMINE LLC | E JOHN WAYNE LANE, DRAPER, UTAH 84020 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.022199572686 | $2.40 |
| DAMING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023711276692 | $71.68 |
| DAMING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017866871423 | $34.86 |
| DAMING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 430.777112214 | $430.78 |
| DAMINI DJENABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064659523214 | $19.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAMINI DJENABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14361451168 | $0.17 |
| DAMION ANDRE ALEXANDER LEWIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01013301 | $395.45 |
| DAMION ANDRE ALEXANDER LEWIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.01212859 | $384.02 |
| DAMION ANDRE ALEXANDER LEWIS | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | BTC | 0.01149175 | $223.00 |
| DAMION ANDRE ALEXANDER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001608494989 | $60.38 |
| DAMION CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35955183521 | $0.42 |
| DAMION CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000189012339324 | $0.04 |
| DAMION DWAYNE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013093607943299 | $50.25 |
| DAMION DWAYNE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.293177546507 | $4.74 |
| DAMION DWAYNE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028883818895 | $0.09 |
| DAMION DWAYNE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02015810214 | $0.03 |
| DAMION DWAYNE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0498306738 | $0.05 |
| DAMION FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021788867885 | $0.43 |
| DAMION HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.20578236659399 | $3.28 |
| DAMION HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000185081951639999 | $5.48 |
| DAMION HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0035624511942999 | $0.00 |
| DAMION HUISAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.8715212698 | $17.02 |
| DAMION JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108678225733 | $1.21 |
| DAMION JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019175587673 | $2.11 |
| DAMION LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024563839731999 | $74.35 |
| DAMION LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.153490457 | $28.66 |
| DAMION LINDEN ARTHUR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.03532511 | $109.23 |
| DAMION LINDEN ARTHUR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETC | 8.8 | $332.07 |
| DAMION LINDEN ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003419663815 | $10.00 |
| DAMION MCKOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.809525569117 | $0.64 |
| DAMION MCKOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0502819800869999 | $0.02 |
| DAMION MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143674491949999 | $0.43 |
| DAMION MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6733153776 | $8.67 |
| DAMION PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000357463082419999 | $0.01 |
| DAMION RAMSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.387251565962699 | $0.38 |
| DAMION RAMSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025097570867 | $0.03 |
| DAMION RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020909517765 | $62.90 |
| DAMION RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151547125619999 | $0.02 |
| DAMION RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017757130662 | $34.65 |
| DAMION SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017323529411 | $0.51 |
| DAMION SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044197912921 | $0.04 |
| DAMION SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0075250313716 | $0.00 |
| DAMION SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035741374117 | $0.00 |
| DAMION ST CLAVE JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| DAMION ST CLAVE JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| DAMION ST CLAVE JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101,000.0) | ($101,000.00) |
| DAMION ST CLAVE JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101,000.0 | $101,000.00 |
| DAMION ST CLAVE JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (101,000.0) | ($101,000.00) |
| DAMION ST CLAVE JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 150,802.6 | $101,125.06 |
| DAMION ST CLAVE JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (150,802.6) | ($99,788.37) |
| DAMION ST CLAVE JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 150,802.6 | $99,788.37 |
| DAMION ST CLAVE JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (61,000.0) | ($61,000.00) |
| DAMION ST CLAVE JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 61,000.0 | $61,000.00 |
| DAMION ST CLAVE JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (61,000.0) | ($61,000.00) |
| DAMION ST CLAVE JOHNSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45,000.0) | ($45,000.00) |
| DAMION ST CLAVE JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45,000.0 | $45,000.00 |
| DAMION ST CLAVE JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (45,000.0) | ($45,000.00) |
| DAMION ST CLAVE JOHNSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| DAMION ST CLAVE JOHNSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| DAMION ST CLAVE JOHNSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (40,050.0) | ($40,050.00) |
| DAMION ST CLAVE JOHNSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,200.0) | ($5,200.00) |
| DAMION ST CLAVE JOHNSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,200.0 | $5,200.00 |
| DAMION ST CLAVE JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,100.0) | ($5,100.00) |
| DAMION ST CLAVE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182779777931 | $0.54 |
| DAMION ST CLAVE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43494607014 | $0.51 |
| DAMION ST CLAVE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,054.205030544 | $2,054.21 |
| DAMION ST CLAVE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,961.40127644 | $1,182.79 |
| DAMION STEELE GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057638093011 | $187.83 |
| DAMION STEELE GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230109320001 | $0.04 |
| DAMION SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022200373161 | $0.00 |
| DAMION TERRILL HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021089565439 | $0.04 |
| DAMION TRIMMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031715402464 | $0.04 |
| DAMION WHITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109026308206999 | $0.03 |
| DAMION WHITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032937521879 | $0.01 |
| DAMION WHITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103358930004 | $0.10 |
| DAMION WHITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.40833466085999 | $1.12 |
| DAMION WHITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30074655176 | $1.03 |
| DAMION WHITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00007091747959 | $0.00 |
| DAMIR AHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095960883121 | $28.40 |
| DAMIR AHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6674026103 | $1.05 |
| DAMIR BALSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.690411608424 | $0.77 |
| DAMIR BESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029492051659 | $8.73 |
| DAMIR BESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02893971031 | $56.53 |
| DAMIR BESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 456.428506561 | $456.43 |
| DAMIR BESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 106.641638194 | $66.96 |
| DAMIR BESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021860987533 | $6.96 |
| DAMIR BOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 153.854543920544 | $175.20 |
| DAMIR BUCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017315377302 | $51.64 |
| DAMIR BUCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022684318738 | $44.26 |
| DAMIR BUTMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001281499635 | $0.00 |
| DAMIR BUTMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001806464105 | $0.00 |
| DAMIR BUTMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000114344360889 | $0.00 |
| DAMIR BUTMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000128590320105 | $0.00 |
| DAMIR BUTMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00014572169786 | $0.00 |
| DAMIR CAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021771256813999 | $0.00 |
| DAMIR CAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031511835951 | $0.00 |
| DAMIR CAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00070596537261 | $0.00 |
| DAMIR CAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020621556781 | $0.00 |
| DAMIR DEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000547876037979999 | $0.02 |
| DAMIR DEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015569136545 | $0.01 |
| DAMIR DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019934397858 | $0.39 |
| DAMIR DURBIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00101376 | $43.09 |
| DAMIR DURBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031043777139 | $0.90 |
| DAMIR DURBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014594444508 | $0.00 |
| DAMIR DURBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0322637035009999 | $0.03 |
| DAMIR DURBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8472992362 | $1.79 |
| DAMIR DURBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113408136441 | $1.00 |
| DAMIR DURBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000672281161379999 | $0.00 |
| DAMIR FAZIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.155843945) | ($4,560.62) |
| DAMIR FAZIL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.155843945 | $4,560.62 |
| DAMIR FAZIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,034.294790769) | ($4,627.44) |
| DAMIR FAZIL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,034.294790769 | $4,627.44 |
| DAMIR FAZIL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15584394) | ($4,389.34) |
| DAMIR FAZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013436112972215 | $45.50 |
| DAMIR FAZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 47.78275205475 | $180.65 |
| DAMIR FILIPOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.897105608043 | $11.81 |
| DAMIR GALIULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012279740998675 | $0.00 |
| DAMIR GLAVICA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00168893 | $60.84 |
| DAMIR GLAVICA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00010019 | $3.54 |
| DAMIR GLAVICA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00220333 | $65.08 |
| DAMIR GLAVICA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MCDAI | 29.36288716 | $29.36 |
| DAMIR GLAVICA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.03866721263 | $67.82 |
| DAMIR GLAVICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004890920192 | $0.11 |
| DAMIR GLAVICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16686521527677 | $1.53 |
| DAMIR HIDIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00011159 | $3.94 |
| DAMIR HIDIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00221742 | $69.70 |
| DAMIR HIDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001301882262 | $50.00 |
| DAMIR HIDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.98736235917579 | $1.68 |
| DAMIR JURDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.028406417786 | $4.91 |
| DAMIR KAMALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055809851149 | $0.00 |
| DAMIR KAMALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0183337186419999 | $0.02 |
| DAMIR KLAČINSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 3.179105 | $1.89 |
| DAMIR KLAČINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (29.762557436) | ($320.32) |
| DAMIR KLAČINSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (15.0) | ($7.42) |
| DAMIR KLAČINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032186581493 | $0.00 |
| DAMIR KLAČINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22515321609774 | $0.25 |
| DAMIR KLAČINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23361484108 | $3.70 |
| DAMIR KOCIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BCH | (0.361781) | ($99.98) |
| DAMIR KOCIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.588772) | ($1,582.95) |
| DAMIR KOCIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026099) | ($938.37) |
| DAMIR KOCIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BCH | (0.489039) | ($135.05) |
| DAMIR KOCIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,687.45) |
| DAMIR KOCIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4500003) | ($16,183.81) |
| DAMIR KOCIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,798.20) |
| DAMIR KOCIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (7.000000284) | ($18,812.17) |
| DAMIR KOCIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BCH | (19.00000002) | ($5,247.79) |
| DAMIR KOCIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007209228315) | ($17.25) |
| DAMIR KOCIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00032355) | ($10.47) |
| DAMIR KOCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170406944520593 | $66.57 |
| DAMIR KOCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03456941157802 | $100.15 |
| DAMIR KOCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000050120408918 | $0.00 |
| DAMIR KOCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024196549861 | $0.00 |
| DAMIR KOCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 72.8611128039999 | $34.82 |
| DAMIR KOCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.032065086851415 | $10.29 |
| DAMIR KOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019599746515 | $0.58 |
| DAMIR KOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0044724363 | $1.91 |
| DAMIR KRULJAC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| DAMIR KRULJAC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| DAMIR KRULJAC | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| DAMIR KRULJAC | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| DAMIR KRULJAC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004587078889) | ($0.84) |
| DAMIR KRULJAC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001639618584) | ($30.03) |
| DAMIR KRULJAC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05460808201) | ($1,000.00) |
| DAMIR KRULJAC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0670880734 | $1,228.54 |
| DAMIR KRULJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000359968869059999 | $10.34 |
| DAMIR KRULJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151315231189999 | $0.02 |
| DAMIR KRULJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.79084141301 | $2.79 |
| DAMIR LETICA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,000.0) | ($3,000.00) |
| DAMIR LETICA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | AVAX | (105.800602) | ($2,617.51) |
| DAMIR LETICA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.471014) | ($14,138.53) |
| DAMIR LETICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 244.169809510759 | $307.13 |
| DAMIR LETICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 5.800602517 | $150.00 |
| DAMIR LUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000008559249601 | $0.00 |
| DAMIR LUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019803538884 | $0.02 |
| DAMIR LUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013613276671 | $0.05 |
| DAMIR LUKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030500406595 | $0.00 |
| DAMIR LUKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18482702301 | $0.09 |
| DAMIR MASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016679104895 | $0.00 |
| DAMIR MASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023602183043 | $0.00 |
| DAMIR MATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.89493118352299 | $7.77 |
| DAMIR METZ-FLEURY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.005515 | $221.92 |
| DAMIR METZ-FLEURY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.000972 | $39.33 |
| DAMIR METZ-FLEURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015159537124293 | $53.46 |
| DAMIR METZ-FLEURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0125584279437745 | $0.01 |
| DAMIR METZ-FLEURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097004282367 | $1.89 |
| DAMIR METZ-FLEURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8395238333 | $1.16 |
| DAMIR METZ-FLEURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.02365539534 | $0.00 |
| DAMIR MODRUSAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (102.0) | ($102.00) |
| DAMIR MODRUSAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAMIR MODRUSAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (120.0) | ($120.00) |
| DAMIR MODRUSAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005683) | ($219.60) |
| DAMIR MODRUSAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (280.0) | ($280.00) |
| DAMIR MODRUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.93471455483705 | $4.63 |
| DAMIR MOHAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00270408098251026 | $0.00 |
| DAMIR MUJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 261.744191768 | $261.74 |
| DAMIR MUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136832236321 | $4.05 |
| DAMIR MUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064014977569 | $12.49 |
| DAMIR MUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.42740921929999 | $6.43 |
| DAMIR MUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00026358693651 | $0.00 |
| DAMIR NEZIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.81075825763 | $22.42 |
| DAMIR NOVAK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.25) |
| DAMIR NOVAK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (1,188.24638) | ($733.86) |
| DAMIR NOVAK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,028.36380186) | ($692.77) |
| DAMIR NOVAK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (1,139.148089) | ($476.59) |
| DAMIR NOVAK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00237293) | ($75.94) |
| DAMIR NOVAK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (1.40873478) | ($14.52) |
| DAMIR NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.7454646039418 | $25.83 |
| DAMIR PERIC MAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025447072282 | $0.75 |
| DAMIR PERIC MAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63529204329 | $5.61 |
| DAMIR POZNJAK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (412.06546) | ($412.07) |
| DAMIR POZNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121127227718088 | $50.00 |
| DAMIR POZNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5219482875263 | $0.52 |
| DAMIR RAMLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089147623492 | $0.09 |
| DAMIR RAVLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.399288648326 | $0.40 |
| DAMIR ROZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009914327366 | $29.34 |
| DAMIR ROZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117865035257 | $0.14 |
| DAMIR ROZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289752203119999 | $56.61 |
| DAMIR ROZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.008501670256 | $0.01 |
| DAMIR ROZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035413510828 | $0.00 |
| DAMIR ROZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043966147864 | $0.00 |
| DAMIR ROZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0048871896261 | $0.00 |
| DAMIR SALKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.482632963979999 | $0.52 |
| DAMIR SALKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.130119698655 | $1.15 |
| DAMIR SALKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000184545624 | $0.00 |
| DAMIR SALKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.45344289609 | $0.02 |
| DAMIR SALKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000019708277 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAMIR SALYAHUTDINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021153399407 | $0.00 |
| DAMIR SALYAHUTDINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000355557829919999 | $0.01 |
| DAMIR SALYAHUTDINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001611412188 | $0.01 |
| DAMIR SANTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000255598004639999 | $0.00 |
| DAMIR SANTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.410949532189 | $0.45 |
| DAMIR SANTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009608011482 | $0.00 |
| DAMIR SANTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0056024225354 | $0.02 |
| DAMIR SANTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00090695767522 | $0.00 |
| DAMIR SANTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.4459154341 | $0.18 |
| DAMIR SANTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000127991641433 | $0.00 |
| DAMIR SEHOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052248549723 | $0.02 |
| DAMIR SEHOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038294496429 | $0.04 |
| DAMIR ŠEPAROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015866898896 | $0.00 |
| DAMIR ŠEPAROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042633826821 | $0.00 |
| DAMIR SMERDELJ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,731.61) |
| DAMIR SMERDELJ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,804.50) |
| DAMIR SMERDELJ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (4.0) | ($1,202.76) |
| DAMIR SMERDELJ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BNB | (2.0) | ($599.92) |
| DAMIR SMERDELJ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (1.214946775) | ($373.07) |
| DAMIR SMERDELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033015066762 | $100.13 |
| DAMIR SMERDELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026735270854 | $55.73 |
| DAMIR SMERDELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7363679267 | $9.30 |
| DAMIR SMERDELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000015786504147 | $0.00 |
| DAMIR SMERDELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000025201147317 | $0.00 |
| DAMIR SMERDELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.05124836405705 | $18.93 |
| DAMIR STOJILJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030923397402 | $0.00 |
| DAMIR STOJILJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036799232765 | $0.00 |
| DAMIR STOJILJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013109631456 | $0.96 |
| DAMIR SUKNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159141562385 | $4.71 |
| DAMIR SUSANJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012217605653 | $0.31 |
| DAMIR SUSANJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00754315081821 | $2.45 |
| DAMIR SUSANJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000698135417689999 | $0.00 |
| DAMIR SUSTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003817132242 | $0.00 |
| DAMIR SUSTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0041667803969 | $0.05 |
| DAMIR TOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9542224095027 | $2.97 |
| DAMIR TUPKOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LUNC | 6,699.30148 | $1.37 |
| DAMIR TUPKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000093581845085 | $0.00 |
| DAMIR TUPKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027242780312 | $0.00 |
| DAMIR VLAKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000717657362629999 | $0.00 |
| DAMIR VLAKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16415673964 | $0.19 |
| DAMIR VLAKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028118179525 | $0.01 |
| DAMIR VLAKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032354648001 | $0.03 |
| DAMIR VLAKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018840021269 | $0.01 |
| DAMIR VLAKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016743643744 | $0.00 |
| DAMIR VLAKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016360592027 | $0.01 |
| DAMIR VUKOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14527598744 | $0.17 |
| DAMIR ZAGIDULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161707538658 | $4.79 |
| DAMIR ZHALYALETDINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000815515366699999 | $0.00 |
| DAMIR ZHALYALETDINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000030433637233 | $0.00 |
| DAMIR ZLATAREVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.001205) | ($50.52) |
| DAMIR ZLATAREVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 22.618 | $50.52 |
| DAMIR ZLATAREVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($7.94) |
| DAMIR ZLATAREVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (78.603118658) | ($619.74) |
| DAMIR ZLATAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000220183768285099 | $0.09 |
| DAMIR ZLATAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.265175251266 | $0.26 |
| DAMIR ZLATAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5260544702 | $5.97 |
| DAMIR ZLATAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2322150524648 | $15.52 |
| DAMIR ZLATAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9208339052 | $3.15 |
| DAMIR ZMIJANJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000288222473649999 | $0.00 |
| DAMIR ZMIJANJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000669855732299999 | $0.00 |
| DAMIR ZMIJANJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47202606939 | $0.47 |
| DAMITA MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032751543984 | $0.97 |
| DAMITH WEERASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.91672818990699 | $6.01 |
| DAMITH WELARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00069953362623 | $0.05 |
| DAMITHA KUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044140657905 | $0.00 |
| DAMITHA KUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028812529898 | $0.00 |
| DAMITHA KUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018093598495 | $0.35 |
| DAMITHA KUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.226218246349999 | $0.11 |
| DAMITY MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023728283186 | $0.00 |
| DAMITY MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091093787402987 | $0.01 |
| DAMITY MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014450258833 | $0.00 |
| DAMITY MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00052544925032 | $0.00 |
| DAMITY MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.004015283416 | $0.00 |
| DAMJAN BUKVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018357430988 | $0.00 |
| DAMJAN BUKVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 31.504986094 | $107.63 |
| DAMJAN BUKVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.3403294711 | $3.38 |
| DAMJAN BUKVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.40855136060208 | $5.12 |
| DAMJAN CEKEREVAC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (2,706.546) | ($3,858.83) |
| DAMJAN CEKEREVAC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0933844 | $3,858.83 |
| DAMJAN CEKEREVAC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.095487) | ($3,934.33) |
| DAMJAN CEKEREVAC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 1,787.579 | $3,934.33 |
| DAMJAN CEKEREVAC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 44.6841 | $99.65 |
| DAMJAN CEKEREVAC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.329914) | ($1,003.64) |
| DAMJAN CEKEREVAC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 442.779 | $1,003.64 |
| DAMJAN CEKEREVAC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001636820506) | ($0.42) |
| DAMJAN CEKEREVAC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (1,204.1111868) | ($1,231.20) |
| DAMJAN CEKEREVAC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3490113342) | ($0.35) |
| DAMJAN CEKEREVAC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002330562553) | ($0.42) |
| DAMJAN CEKEREVAC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,153.0807 | $443.53 |
| DAMJAN CEKEREVAC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,312.44) | ($498.79) |
| DAMJAN CEKEREVAC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 510.539 | $498.79 |
| DAMJAN CEKEREVAC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8288359772) | ($0.32) |
| DAMJAN CEKEREVAC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DAMJAN CEKEREVAC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | MATIC | 1,741.291411347 | $1,041.88 |
| DAMJAN CEKEREVAC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (1,741.293) | ($1,043.66) |
| DAMJAN CEKEREVAC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,043.734 | $1,043.66 |
| DAMJAN CEKEREVAC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,054.0) | ($1,054.00) |
| DAMJAN CEKEREVAC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,648.075 | $1,054.00 |
| DAMJAN CEKEREVAC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | CEL | (3,159.563994842) | ($1,235.28) |
| DAMJAN CEKEREVAC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.735795408) | ($0.32) |
| DAMJAN CEKEREVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.4539114312396 | $52.58 |
| DAMJAN ČUDINA PIOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135017688879 | $0.40 |
| DAMJAN ČUDINA PIOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047144145271 | $9.20 |
| DAMJAN FIKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21352198671859 | $0.25 |
| DAMJAN HOČEVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0546853456631599 | $0.05 |
| DAMJAN HOLSEDL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2170396) | ($6,534.28) |
| DAMJAN HOLSEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010010239825782 | $37.16 |
| DAMJAN HOLSEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3557387389 | $2.69 |
| DAMJAN HOLSEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.242709003399999 | $2.14 |
| DAMJAN HOLSEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020553277181 | $0.02 |
| DAMJAN HOLSEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4773801483 | $0.51 |
| DAMJAN IRGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017711956578 | $0.02 |
| DAMJAN KNEZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029278067957 | $8.67 |
| DAMJAN KNEZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06428211984 | $128.94 |
| DAMJAN KNEZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0318925570999 | $8.75 |
| DAMJAN KODRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021322831302 | $0.00 |
| DAMJAN KODRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009729166619 | $0.00 |
| DAMJAN KODRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017916388272 | $0.02 |
| DAMJAN KODRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106494320046 | $0.02 |
| DAMJAN KODRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000927138715519999 | $0.00 |
| DAMJAN KOVAC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.502472) | ($766.35) |
| DAMJAN KOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001504360364328 | $50.95 |
| DAMJAN KOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00303808053378493 | $0.00 |
| DAMJAN KOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049608988162286 | $11.38 |
| DAMJAN KOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035165114701 | $0.00 |
| DAMJAN KOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014730834306 | $0.01 |
| DAMJAN LANG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($60.59) |
| DAMJAN LANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($59.97) |
| DAMJAN LANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($56.91) |
| DAMJAN LANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.115) | ($44.91) |
| DAMJAN LANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.07) | ($23.07) |
| DAMJAN LANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($99.27) |
| DAMJAN LANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.075) | ($142.87) |
| DAMJAN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025721467967 | $77.98 |
| DAMJAN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1909525354159 | $0.22 |
| DAMJAN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122741769147 | $249.19 |
| DAMJAN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.6621006869 | $8.66 |
| DAMJAN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.071199421742 | $22.73 |
| DAMJAN MEDAKOVIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000029659926913) | ($0.12) |
| DAMJAN MEDAKOVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001497972071) | ($0.58) |
| DAMJAN MEDAKOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004051196307) | ($0.12) |
| DAMJAN MEDAKOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001887750666) | ($0.58) |
| DAMJAN MEDAKOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 99.0 | $99.00 |
| DAMJAN MEDAKOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.16) | ($1.16) |
| DAMJAN MEDAKOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| DAMJAN MEDAKOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.1174757139 | $160.90 |
| DAMJAN MEDAKOVIC | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005586160713) | ($0.12) |
| DAMJAN MEDAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008198089716 | $0.24 |
| DAMJAN MEDAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100551774197 | $0.00 |
| DAMJAN MEDAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000577681937477 | $0.74 |
| DAMJAN MEDAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.181469657399999 | $0.18 |
| DAMJAN MEDAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061386664256 | $3.67 |
| DAMJAN MILANOVSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00114241) | ($44.61) |
| DAMJAN MILANOVSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1677853253) | ($513.23) |
| DAMJAN MILANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001582004923879 | $0.06 |
| DAMJAN MILANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002725663336193 | $0.82 |
| DAMJAN PRUTKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.638174775802 | $0.66 |
| DAMJAN RAJH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.80504943131 | $0.64 |
| DAMJAN SEKAVČNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011585839048 | $0.00 |
| DAMJAN SEKAVČNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00117605250727 | $0.00 |
| DAMJAN SENDLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023035037874 | $0.04 |
| DAMJAN SEVER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00020527) | ($8.41) |
| DAMJAN SEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000234375971653 | $0.01 |
| DAMJAN SEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003524488318 | $0.00 |
| DAMJAN SKERJANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021216520578 | $0.66 |
| DAMJAN SPEVEC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117373) | ($40.83) |
| DAMJAN SPEVEC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,586.478786) | ($1,586.48) |
| DAMJAN SPEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000351957299774 | $0.21 |
| DAMJAN SPEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.346315204793 | $9.35 |
| DAMJAN STOJANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023812727515 | $7.05 |
| DAMJAN STRSOGLAVEC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($179.42) |
| DAMJAN STRSOGLAVEC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,074.30) |
| DAMJAN STRSOGLAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051290433924 | $17.31 |
| DAMJAN STRSOGLAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4684654764749 | $10.71 |
| DAMJAN STRSOGLAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024096299756 | $56.55 |
| DAMJAN STRSOGLAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.39519788417 | $4.19 |
| DAMJAN TOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000287237115129999 | $0.00 |
| DAMJAN VLASTELICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141470391763999 | $0.42 |
| DAMJAN VLASTELICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103838144276 | $0.01 |
| DAMJAN VLASTELICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021578683994 | $4.21 |
| DAMJAN VLASTELICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022052124014 | $7.02 |
| DAMJANA MARN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.852 | $2,498.34 |
| DAMJANA MARN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.915 | $2,498.24 |
| DAMJANA MARN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.93 | $2,498.26 |
| DAMJANA MARN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.977 | $2,497.90 |
| DAMJANA MARN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.25 | $609.16 |
| DAMJANA MARN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.1 | $243.92 |
| DAMJANA MARN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Inbound Transfer | ETH | 1.35 | $2,435.10 |
| DAMJANA MARN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $6,346.53 |
| DAMJANA MARN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,346.53) |
| DAMJANA MARN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.800484) | ($25,152.43) |
| DAMJANA MARN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.800484 | $25,152.43 |
| DAMJANA MARN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,819.90) |
| DAMJANA MARN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,819.90 |
| DAMJANA MARN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,707.64) |
| DAMJANA MARN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,707.64 |
| DAMJANA MARN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.03) | ($938.28) |
| DAMJANA MARN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 1.4 | $2,537.08 |
| DAMJANA MARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020614872814 | $45.11 |
| DAMJANA MARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101845789309999 | $12.36 |
| DAMJANA MARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021311522006 | $70.30 |
| DAMJANA MARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0237533429457 | $36.38 |
| DAMJANA MARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2395074467 | $1.41 |
| DAMJANA MARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079110808619 | $0.01 |
| DAMJANA MARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019295098368903 | $619.93 |
| DAMJANA MARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019616363886 | $30.21 |
| DAMLA HACAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000131332005999999 | $0.00 |
| DAMLA HACAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057130327432331 | $0.06 |
| DAMLA IŞCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000461662448017 | $0.00 |
| DAMLA KALKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027295286485 | $0.00 |
| DAMLA KALKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016219048120999 | $0.02 |
| DAMLA TAYKOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111650281117998 | $0.00 |
| DAMMIAN DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.349135029801 | $1.33 |
| DAMMIAN DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2242083939 | $0.32 |
| DAMMIAN DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.85823883349999 | $0.89 |
| DAMMIAN DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.057677483626 | $0.07 |
| DAMMIKA WIJESIRIWARDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088195645586 | $26.10 |
| DAMN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102188835862 | $3.02 |
| DAMN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.78891051741 | $9.76 |
| DAMN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015600510369 | $3.04 |
| DAMNJAN JOVANOVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01629) | ($643.78) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAMNJAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004799340123643 | $1.92 |
| DAMO BOTTRILL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (3,692.948766) | ($3,692.95) |
| DAMO BOTTRILL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,930.772225) | ($1,930.77) |
| DAMO BOTTRILL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 1,944.91 | $1,944.91 |
| DAMO BOTTRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00796586685501 | $246.96 |
| DAMO BOTTRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.8985587747518 | $32.95 |
| DAMO BOTTRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0610915755269999 | $122.40 |
| DAMO BOTTRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.79376460335 | $21.79 |
| DAMO BOTTRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.96580186 | $46.75 |
| DAMO BOTTRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4217424237 | $15.80 |
| DAMO BOTTRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.7470344312 | $26.47 |
| DAMO BOTTRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.116907971778999 | $12.84 |
| DAMO BOTTRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23326026872 | $1.44 |
| DAMO BOTTRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.28095576588 | $0.05 |
| DAMO BOTTRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00118517912736 | $0.09 |
| DAMO BOTTRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.9716559183 | $0.52 |
| DAMO BOTTRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.51466528018 | $1.30 |
| DAMO BOTTRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.043452537603 | $0.16 |
| DAMO BOTTRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.05814613191999 | $1.41 |
| DAMO BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037609386479 | $0.00 |
| DAMO MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.86581069755 | $11.05 |
| DAMODARAN SHANMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001479459248726 | $55.22 |
| DAMON ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023757395992 | $0.01 |
| DAMON ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056471123193 | $0.01 |
| DAMON ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0068526808789 | $0.01 |
| DAMON ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000101770130519 | $0.00 |
| DAMON ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00060443905577 | $0.00 |
| DAMON ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.007978510155 | $0.01 |
| DAMON ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.024629200023 | $0.02 |
| DAMON AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.8929757358 | $8.89 |
| DAMON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001452644424 | $50.00 |
| DAMON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.646248301980598 | $0.48 |
| DAMON BALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195693375849999 | $5.79 |
| DAMON BALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.56803883099999 | $3.50 |
| DAMON BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00620493969063 | $0.01 |
| DAMON BAZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029109893306 | $0.09 |
| DAMON BAZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.027103326146 | $0.09 |
| DAMON BELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1670134108) | ($6,830.35) |
| DAMON BELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1670134108 | $6,830.35 |
| DAMON BELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.143896451) | ($6,567.46) |
| DAMON BELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.143896451 | $6,567.46 |
| DAMON BELL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (2.143896451) | ($6,566.71) |
| DAMON BELL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16701341) | ($6,592.76) |
| DAMON BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000244000099705899 | $9.82 |
| DAMON BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00334264504261699 | $10.10 |
| DAMON BELLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159368724725999 | $0.47 |
| DAMON BELLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00306480661379999 | $5.98 |
| DAMON BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115745669715735 | $0.13 |
| DAMON BLACKMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (212.342661306) | ($1,245.52) |
| DAMON BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036344581479 | $0.00 |
| DAMON BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0089370359274 | $0.01 |
| DAMON BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34520479259234 | $4.08 |
| DAMON BOORSTEIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01587593 | $484.17 |
| DAMON BOORSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001814712394 | $50.00 |
| DAMON BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013542776799 | $0.00 |
| DAMON BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00247176202459999 | $0.00 |
| DAMON BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000267369444589999 | $0.00 |
| DAMON BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000112455178873999 | $0.00 |
| DAMON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090853691823 | $26.89 |
| DAMON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14084302053 | $0.14 |
| DAMON BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00922318436279999 | $283.82 |
| DAMON BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32920449392 | $646.64 |
| DAMON BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 495.799206721 | $495.80 |
| DAMON CARNEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002740052205) | ($86.01) |
| DAMON CARNEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002740052205 | $86.01 |
| DAMON CARNEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3,077.2834421) | ($5,201.56) |
| DAMON CARNEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3,077.2834421 | $5,201.56 |
| DAMON CARNEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (783.438494557) | ($8,760.67) |
| DAMON CARNEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 783.438494557 | $8,760.67 |
| DAMON CARNEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,667.364682421) | ($3,021.47) |
| DAMON CARNEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,667.364682421 | $3,021.47 |
| DAMON CARNEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.6597293) | ($9.66) |
| DAMON CARNEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.6597293 | $9.66 |
| DAMON CARNEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (45.631921377) | ($104,361.12) |
| DAMON CARNEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 45.631921377 | $104,361.12 |
| DAMON CARNEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (45.631921) | ($104,054.47) |
| DAMON CARNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (783.438494) | ($6,978.74) |
| DAMON CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013450575146187 | $0.51 |
| DAMON CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4852135086739 | $30.33 |
| DAMON CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17155456600768 | $489.25 |
| DAMON CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057351261184905 | $0.06 |
| DAMON CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.2169484334299 | $26.82 |
| DAMON CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.855552579178 | $94.59 |
| DAMON CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000013484827678 | $0.00 |
| DAMON CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000118413456006 | $0.00 |
| DAMON CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000063994996941 | $0.00 |
| DAMON CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00025327303139 | $0.03 |
| DAMON CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00131380419849999 | $0.01 |
| DAMON CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1839609201 | $0.09 |
| DAMON COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028985900491 | $8.58 |
| DAMON COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3497967343 | $5.24 |
| DAMON COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6002307341 | $0.38 |
| DAMON COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.31254294146 | $0.40 |
| DAMON CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5407069701 | $1.96 |
| DAMON DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088561013701 | $273.06 |
| DAMON DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36965700294 | $752.78 |
| DAMON DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52478516146 | $0.52 |
| DAMON DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 760.684613142 | $603.05 |
| DAMON DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 112.487215099 | $70.63 |
| DAMON DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 110.755990337 | $16.18 |
| DAMON DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 21.572804166 | $33.27 |
| DAMON DARNALL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00654907) | ($200.00) |
| DAMON DARNALL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00654907 | $200.00 |
| DAMON DARNALL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002706076801) | ($82.64) |
| DAMON DARNALL | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002124238967) | ($43.42) |
| DAMON DARNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030153906049 | $92.02 |
| DAMON DARNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0222325491 | $0.44 |
| DAMON DEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107736155773 | $0.13 |
| DAMON DEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0078840520715 | $0.56 |
| DAMON DECRESCENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175126616299999 | $0.52 |
| DAMON DECRESCENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.329041177519999 | $0.33 |
| DAMON DEL PRIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189229594869999 | $0.56 |
| DAMON DEL PRIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056285556323 | $1.10 |
| DAMON DEL PRIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39981273542 | $0.32 |
| DAMON DEL PRIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01197737906 | $0.64 |
| DAMON DEL PRIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044557618748 | $0.50 |
| DAMON DEL PRIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020590614386 | $0.18 |
| DAMON DEL PRIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25223975065 | $0.04 |
| DAMON DEL PRIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.13289038562 | $0.28 |
| DAMON DEMERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00245834) | ($100.00) |
| DAMON DEMERS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00245834 | $100.00 |
| DAMON DEMERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9332224) | ($37,915.00) |
| DAMON DEMERS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9332224 | $37,915.00 |
| DAMON DEMERS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.93568) | ($36,525.90) |
| DAMON DEMERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.544677736) | ($16,208.33) |
| DAMON DEMERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.544677736 | $16,208.33 |
| DAMON DEMERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09817502879) | ($2,805.28) |
| DAMON DEMERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09817502879 | $2,805.28 |
| DAMON DEMERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.53337) | ($16,174.52) |
| DAMON DEMERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.098175) | ($2,795.87) |
| DAMON DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030170023131527 | $114.35 |
| DAMON DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08564640556712 | $202.41 |
| DAMON DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.522263029329999 | $0.52 |
| DAMON DEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014128496384 | $0.01 |
| DAMON DICKINSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.8375231142) | ($1.35) |
| DAMON DICKINSON | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 0.8375231142 | $1.35 |
| DAMON DICKINSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007568991122) | ($242.86) |
| DAMON DICKINSON | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.007568991122 | $242.86 |
| DAMON DICKINSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5602774821) | ($1,357.28) |
| DAMON DICKINSON | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.5602774821 | $1,357.28 |
| DAMON DICKINSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.602000682) | ($215.39) |
| DAMON DICKINSON | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 2.602000682 | $215.39 |
| DAMON DICKINSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (609.863979042) | ($93.31) |
| DAMON DICKINSON | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | XLM | 609.863979042 | $93.31 |
| DAMON DICKINSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (24.837624657) | ($88.42) |
| DAMON DICKINSON | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | SNX | 24.837624657 | $88.42 |
| DAMON DICKINSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.002000587908) | ($0.18) |
| DAMON DICKINSON | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | COMP | 0.002000587908 | $0.18 |
| DAMON DICKINSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.4095818694) | ($3.65) |
| DAMON DICKINSON | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 0.4095818694 | $3.65 |
| DAMON DICKINSON | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Collateral | LINK | (0.4095818694) | ($3.16) |
| DAMON DICKINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (107.0723334) | ($791.00) |
| DAMON DICKINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 127.237696961 | $939.97 |
| DAMON DICKINSON | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Collateral | LINK | 0.4095818694 | $3.03 |
| DAMON DICKINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (3.217449169) | ($23.77) |
| DAMON DICKINSON | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Loan Interest Liquidation | LINK | (0.1759722294) | ($1.30) |
| DAMON DICKINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,048.843790966) | ($637.00) |
| DAMON DICKINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,231.329084266 | $747.83 |
| DAMON DICKINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (31.517673592) | ($19.14) |
| DAMON DICKINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.745328757) | ($1.06) |
| DAMON DICKINSON | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0000566542552) | ($1.66) |
| DAMON DICKINSON | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DAMON DICKINSON | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.00002904765198) | ($0.84) |
| DAMON DICKINSON | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DAMON DICKINSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.08513536523 | $2,461.94 |
| DAMON DICKINSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0851411133) | ($2,462.11) |
| DAMON DICKINSON | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0851411133 | $2,462.11 |
| DAMON DICKINSON | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.5602774821) | ($1,100.05) |
| DAMON DICKINSON | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | LTC | (2.60200068) | ($179.61) |
| DAMON DICKINSON | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0926244) | ($2,754.79) |
| DAMON DICKINSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (152.358171854) | ($94.90) |
| DAMON DICKINSON | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 152.358171854 | $94.90 |
| DAMON DICKINSON | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | MATIC | (152.358171854) | ($87.61) |
| DAMON DICKINSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (16.960558081) | ($130.60) |
| DAMON DICKINSON | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 16.960558081 | $130.60 |
| DAMON DICKINSON | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | LINK | (17.194167721) | ($132.22) |
| DAMON DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000382323771674959 | $1.44 |
| DAMON DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037016501687283 | $0.01 |
| DAMON DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027037059568242 | $7.57 |
| DAMON DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000049872724451 | $0.00 |
| DAMON DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4433625381281 | $0.29 |
| DAMON DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017135895167306 | $0.12 |
| DAMON DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54257051454222 | $0.10 |
| DAMON DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0040272352291308 | $0.40 |
| DAMON DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2906512649751 | $1.45 |
| DAMON DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0032353799533 | $0.00 |
| DAMON DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000087181313925 | $0.00 |
| DAMON DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000003102499573888 | $0.00 |
| DAMON DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000212414484499999 | $0.00 |
| DAMON DIPTEE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LUNC | 1.850499 | $176.02 |
| DAMON DIPTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027380617782 | $0.81 |
| DAMON DIPTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3194974143 | $1.32 |
| DAMON DIPTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000036980129422 | $0.00 |
| DAMON FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140825552794 | $4.17 |
| DAMON FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045656805972 | $140.46 |
| DAMON FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004068821973 | $0.08 |
| DAMON FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2765308404 | $6.56 |
| DAMON FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018807040574 | $5.07 |
| DAMON FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03816993663 | $2.16 |
| DAMON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016994528873 | $0.50 |
| DAMON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000152943008399999 | $0.00 |
| DAMON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000004170718255 | $0.00 |
| DAMON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000034653923076 | $0.00 |
| DAMON GREEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (150.0255) | ($113.15) |
| DAMON GREEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (319.926218) | ($319.93) |
| DAMON GREEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.45919828) | ($906.17) |
| DAMON GREEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (2.3632) | ($1.84) |
| DAMON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083836111769 | $259.21 |
| DAMON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12541284333 | $254.17 |
| DAMON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 622.145017146 | $622.15 |
| DAMON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.806750499 | $13.06 |
| DAMON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 51.314835926 | $2.09 |
| DAMON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1608832585849 | $15.88 |
| DAMON GRINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018173972275 | $0.01 |
| DAMON GRINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051568056949 | $0.01 |
| DAMON GRINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015074859094 | $29.41 |
| DAMON GRINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018833858821 | $0.00 |
| DAMON GRINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.39326480129999 | $7.45 |
| DAMON GRINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000017152024865999 | $0.00 |
| DAMON GRINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01004435307 | $11.22 |
| DAMON GUBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031013508302 | $94.57 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAMON GUBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.627260002 | $18.73 |
| DAMON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000175873153334 | $0.01 |
| DAMON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030460507985999 | $0.01 |
| DAMON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0099459859245 | $0.01 |
| DAMON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.243390111 | $3.29 |
| DAMON HEROTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01268596288) | ($366.21) |
| DAMON HEROTA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01268596288 | $366.21 |
| DAMON HEROTA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01199296) | ($347.73) |
| DAMON HEROTA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000693) | ($20.09) |
| DAMON HEROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103272910881239 | $3.58 |
| DAMON HEROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048061485589 | $0.06 |
| DAMON HEROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.8152393 | $23.64 |
| DAMON HEROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.783435695549999 | $8.71 |
| DAMON HEROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113892291148 | $1.01 |
| DAMON HEROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8365278217 | $0.41 |
| DAMON HEROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.134040953469999 | $0.46 |
| DAMON HEROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20167873486 | $1.24 |
| DAMON HOLMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,429.899968254) | ($4,034.01) |
| DAMON HOLMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,429.899968254 | $4,034.01 |
| DAMON HOLMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,022.9147174) | ($24,022.91) |
| DAMON HOLMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,022.9147174 | $24,022.91 |
| DAMON HOLMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.129293847) | ($9,982.45) |
| DAMON HOLMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.129293847 | $9,982.45 |
| DAMON HOLMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.129293) | ($9,986.87) |
| DAMON HOLMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (24,022.91) | ($24,022.91) |
| DAMON HOLMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,692.633103267) | ($639.18) |
| DAMON HOLMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,692.633103267 | $639.18 |
| DAMON HOLMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (52.563840462) | ($361.64) |
| DAMON HOLMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 52.563840462 | $361.64 |
| DAMON HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034212150386 | $104.59 |
| DAMON HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0241940464852499 | $67.39 |
| DAMON HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 155.29127876372 | $155.29 |
| DAMON HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.590537656981 | $48.85 |
| DAMON HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086678827461879 | $1.02 |
| DAMON HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030529502064 | $0.00 |
| DAMON HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000124070177092 | $0.00 |
| DAMON HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00101417064188 | $0.00 |
| DAMON HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.60423095651844 | $1.02 |
| DAMON HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00062898353389 | $0.00 |
| DAMON HUI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04934737) | ($1,433.15) |
| DAMON HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182349522325442 | $67.14 |
| DAMON HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083817406847 | $1.64 |
| DAMON HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006641742523 | $0.01 |
| DAMON HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.88948291154 | $0.43 |
| DAMON JAMES MCCOMBER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 45.0 | $45.00 |
| DAMON JEVONS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | UNI | (18.588) | ($153.52) |
| DAMON JEVONS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 153.165 | $153.52 |
| DAMON JEVONS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | AAVE | (0.88015) | ($146.35) |
| DAMON JEVONS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 145.031 | $146.35 |
| DAMON JEVONS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.12) | ($10.69) |
| DAMON JEVONS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LUNC | (20.0) | ($1,777.57) |
| DAMON JEVONS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (298.2) | ($298.20) |
| DAMON JEVONS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | AVAX | 4.91358 | $298.20 |
| DAMON JEVONS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010029) | ($20.00) |
| DAMON JEVONS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000685) | ($19.95) |
| DAMON JEVONS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.133) | ($4,239.06) |
| DAMON JEVONS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,935.16) |
| DAMON JEVONS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,874.10) |
| DAMON JEVONS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001646) | ($50.01) |
| DAMON JEVONS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,823.02) |
| DAMON JEVONS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 1,019.588771 | $1,019.59 |
| DAMON JEVONS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DAMON JEVONS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | ETH | 0.9779877114 | $1,788.68 |
| DAMON JEVONS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01119) | ($19.99) |
| DAMON JEVONS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (2.978166) | ($5,318.59) |
| DAMON JEVONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002075819891 | $66.17 |
| DAMON JEVONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0749756355982 | $20.20 |
| DAMON JEVONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037554924152904 | $96.67 |
| DAMON JEVONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3264289065 | $0.83 |
| DAMON JEVONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27157529934 | $17.47 |
| DAMON JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027707759365 | $84.21 |
| DAMON JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039993971738 | $78.98 |
| DAMON JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.446083232 | $8.44 |
| DAMON JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.905612104 | $19.91 |
| DAMON KENYATTA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021284446501 | $0.04 |
| DAMON KRULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004393350027 | $0.00 |
| DAMON L ABILOCK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($14,865.00) |
| DAMON L ABILOCK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $14,865.00 |
| DAMON L ABILOCK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($14,829.28) |
| DAMON L ABILOCK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($14,076.45) |
| DAMON L ABILOCK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $14,076.45 |
| DAMON L ABILOCK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($13,992.91) |
| DAMON L ABILOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193605277539999 | $58.05 |
| DAMON L ABILOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.54368932 | $100.00 |
| DAMON L ABILOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0283041642853399 | $83.68 |
| DAMON L ABILOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 239.923193452 | $190.21 |
| DAMON L ABILOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.910628595 | $30.71 |
| DAMON L ABILOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 28.738316162 | $319.37 |
| DAMON L ABILOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.4892928576 | $66.11 |
| DAMON L ABILOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.5834867289999 | $2.86 |
| DAMON L ABILOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.030320431 | $61.60 |
| DAMON L ABILOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 12.6599709594 | $23.20 |
| DAMON LEE ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102207545629 | $3.03 |
| DAMON LEE ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.427245905 | $8.27 |
| DAMON LEE ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.476646165 | $10.35 |
| DAMON LEE ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1490866746 | $12.77 |
| DAMON LEE ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32550784988 | $19.46 |
| DAMON LEE ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.4518413036 | $0.70 |
| DAMON LEE ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.15613829006 | $0.20 |
| DAMON LEGETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058757388006 | $11.46 |
| DAMON LEGETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016822402533 | $0.02 |
| DAMON MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061349591397 | $0.01 |
| DAMON MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29946364124 | $1.02 |
| DAMON MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.942793358835 | $3.79 |
| DAMON MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2022262718208 | $0.19 |
| DAMON MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0068773148 | $5.01 |
| DAMON MONTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037389665882 | $0.00 |
| DAMON MONTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.073737429414 | $0.05 |
| DAMON MOSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000042540478087 | $0.00 |
| DAMON MUCENO NIQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022954639523 | $0.04 |
| DAMON MURPHY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DAMON MURPHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 48.179 | $250.00 |
| DAMON MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084295707185 | $260.56 |
| DAMON MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102900633892 | $208.09 |
| DAMON MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0768224739 | $6.08 |
| DAMON MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 873.369483136999 | $692.33 |
| DAMON MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2589783683 | $1.42 |
| DAMON MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.082396670014 | $0.92 |
| DAMON MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8967384458 | $16.74 |
| DAMON MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2208095154 | $10.77 |
| DAMON MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032098155974 | $1.27 |
| DAMON MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0021312374297 | $0.23 |
| DAMON MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30872505783 | $1.90 |
| DAMON NAMVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.466334686 | $100.00 |
| DAMON NEWTON-GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018657371278 | $5.52 |
| DAMON NEWTON-GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0916755093829999 | $0.11 |
| DAMON NEWTON-GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11653987844 | $0.70 |
| DAMON NEWTON-GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.0020922052 | $1.17 |
| DAMON NEWTON-GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 99.777937651 | $47.68 |
| DAMON NEWTON-GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.655710651 | $0.92 |
| DAMON NEWTON-GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.114632476507999 | $0.18 |
| DAMON NICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024344519615 | $7.21 |
| DAMON NICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022081275297 | $43.09 |
| DAMON NICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.332633117 | $3.98 |
| DAMON NICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0118687286282 | $0.10 |
| DAMON NOEL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00135833 | $39.23 |
| DAMON NOEL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00135833) | ($39.19) |
| DAMON NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049636026108 | $0.00 |
| DAMON NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001399134575 | $0.00 |
| DAMON NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018233455251 | $0.00 |
| DAMON NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00078916180777 | $0.00 |
| DAMON NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000108549837697 | $0.00 |
| DAMON NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000068086612324 | $0.00 |
| DAMON NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0033521516356 | $0.03 |
| DAMON NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00051099972053 | $0.00 |
| DAMON PADRON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 231.0 | $318.78 |
| DAMON PADRON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 1.158 | $89.37 |
| DAMON PADRON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | AVAX | 1.952 | $116.90 |
| DAMON PADRON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOT | 8.112 | $121.03 |
| DAMON PADRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054961294873 | $16.27 |
| DAMON PADRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0236648517549999 | $46.18 |
| DAMON PADRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00541753482579999 | $0.01 |
| DAMON PADRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.84588163596 | $3.66 |
| DAMON PADRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019531574883 | $0.00 |
| DAMON PADRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1939950438 | $24.38 |
| DAMON PADRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.226521205339999 | $2.00 |
| DAMON PADRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01339899281323 | $0.48 |
| DAMON PADRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000017779052322 | $0.00 |
| DAMON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017505587176 | $0.02 |
| DAMON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002151843167 | $0.00 |
| DAMON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00749405135659999 | $0.01 |
| DAMON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030232702017 | $0.03 |
| DAMON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0079812809188 | $0.03 |
| DAMON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000798451185359999 | $0.01 |
| DAMON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000097188113844 | $0.00 |
| DAMON PEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188327245249999 | $56.39 |
| DAMON PEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000114892914544 | $0.00 |
| DAMON PEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030383101459 | $59.49 |
| DAMON PEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000122876794353 | $0.00 |
| DAMON PEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.05151768669999 | $7.18 |
| DAMON PEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23640274698 | $0.15 |
| DAMON PEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000010918518 | $0.00 |
| DAMON PEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0017079558313 | $0.00 |
| DAMON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020721872012 | $0.00 |
| DAMON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155609964789999 | $0.02 |
| DAMON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022027235636999 | $0.00 |
| DAMON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018649270665 | $0.01 |
| DAMON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00056994415778 | $0.01 |
| DAMON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000068719373386 | $0.00 |
| DAMON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019545459556 | $0.00 |
| DAMON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35572605538 | $0.36 |
| DAMON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00752249628919999 | $0.00 |
| DAMON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000004083398474599999 | $0.00 |
| DAMON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00071966089738 | $0.00 |
| DAMON PETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055484932428 | $0.62 |
| DAMON PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.481645323 | $15.44 |
| DAMON PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45669264606 | $4.03 |
| DAMON PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2082754078 | $0.47 |
| DAMON PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024370023658 | $1.78 |
| DAMON PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.115633836618 | $0.06 |
| DAMON RAFFERTY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $18.29 |
| DAMON RAFFERTY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 395.014082 | $243.35 |
| DAMON RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045581206263 | $1.35 |
| DAMON RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000083138347534 | $0.00 |
| DAMON RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20860395397 | $1.84 |
| DAMON RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.01746164629999 | $0.29 |
| DAMON RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.5557837531 | $3.93 |
| DAMON ROBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038127153236 | $75.35 |
| DAMON RODDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,485.9 | $1,394.30 |
| DAMON RODDY | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| DAMON RODDY | ADDRESS REDACTED | 4/24/2022 | Witheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DAMON RODDY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,153.847976454) | ($5,153.85) |
| DAMON RODDY | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5,153.847976454 | $5,153.85 |
| DAMON RODDY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.121956418) | ($4,674.14) |
| DAMON RODDY | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.121956418 | $4,674.14 |
| DAMON RODDY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.212304039) | ($3,378.34) |
| DAMON RODDY | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.212304039 | $3,378.34 |
| DAMON RODDY | ADDRESS REDACTED | 4/30/2022 | Witheld | Outgoing | Withdrawal | USDC | (5,153.84) | ($5,153.84) |
| DAMON RODDY | ADDRESS REDACTED | 5/1/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.12195641) | ($4,674.04) |
| DAMON RODDY | ADDRESS REDACTED | 5/1/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.212304039) | ($3,404.46) |
| DAMON RODDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003918624081485 | $15.58 |
| DAMON RODDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003964861938434 | $11.76 |
| DAMON RODDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.0178176172699 | $22.02 |
| DAMON RODDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6250619124 | $7.63 |
| DAMON RODDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.75264375512 | $8.28 |
| DAMON RUSH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (92.385983) | ($80.00) |
| DAMON RUSH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 92.385983 | $80.00 |
| DAMON RUSH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ADA | (92.385) | ($79.78) |
| DAMON RUSH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0020426 | $79.78 |
| DAMON RUSH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0020426) | ($79.75) |
| DAMON RUSH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00517516) | ($200.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAMON RUSH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00517516 | $200.00 |
| DAMON RUSH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01785302813) | ($50.00) |
| DAMON RUSH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01785302813 | $50.00 |
| DAMON RUSH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00517516) | ($196.27) |
| DAMON RUSH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01785302813) | ($49.71) |
| DAMON RUSH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (125.0) | ($125.00) |
| DAMON RUSH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 125.0 | $125.00 |
| DAMON RUSH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DAMON RUSH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | DOGE | 193.95 | $25.00 |
| DAMON RUSH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAMON RUSH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0013705 | $50.00 |
| DAMON RUSH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0013705) | ($49.46) |
| DAMON RUSH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAMON RUSH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 0.78336 | $50.00 |
| DAMON RUSH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (80.0) | ($80.00) |
| DAMON RUSH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 80.0 | $80.00 |
| DAMON RUSH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (80.0) | ($80.00) |
| DAMON RUSH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | DOGE | (193.93) | ($24.33) |
| DAMON RUSH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0007076 | $24.33 |
| DAMON RUSH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.000707) | ($23.34) |
| DAMON RUSH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | UST | 23.3 | $23.34 |
| DAMON RUSH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | UST | (23.3) | ($21.20) |
| DAMON RUSH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| DAMON RUSH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| DAMON RUSH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (85.0) | ($85.00) |
| DAMON RUSH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0029155 | $85.00 |
| DAMON RUSH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DAMON RUSH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 22.769 | $15.00 |
| DAMON RUSH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAMON RUSH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 1.62254 | $50.00 |
| DAMON RUSH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (22.769) | ($14.91) |
| DAMON RUSH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0029161) | ($83.60) |
| DAMON RUSH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.62254) | ($54.71) |
| DAMON RUSH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.201661283) | ($35.51) |
| DAMON RUSH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.201661283 | $35.51 |
| DAMON RUSH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.201661283) | ($35.70) |
| DAMON RUSH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00684424) | ($200.00) |
| DAMON RUSH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00684424 | $200.00 |
| DAMON RUSH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00684424) | ($200.14) |
| DAMON RUSH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (125.0) | ($125.00) |
| DAMON RUSH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 125.0 | $125.00 |
| DAMON RUSH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (125.0) | ($125.00) |
| DAMON RUSH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (128.63242764) | ($67.04) |
| DAMON RUSH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 128.63242764 | $67.04 |
| DAMON RUSH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01499355892) | ($22.26) |
| DAMON RUSH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01499355892 | $22.26 |
| DAMON RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024512920201 | $7.68 |
| DAMON RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000221696034595719 | $0.55 |
| DAMON RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.14737222699999 | $5.15 |
| DAMON RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2253528733 | $0.18 |
| DAMON RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0962597327048 | $0.79 |
| DAMON RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000105980672596 | $0.00 |
| DAMON RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.827367267559999 | $0.83 |
| DAMON RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00059696841965 | $0.00 |
| DAMON RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000018261625009 | $0.00 |
| DAMON RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000057124802225 | $0.00 |
| DAMON RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.008068505295062 | $0.48 |
| DAMON RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000005960950556 | $0.00 |
| DAMON RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000134433680523 | $0.00 |
| DAMON RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016968232238 | $0.97 |
| DAMON RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000028135220081 | $0.00 |
| DAMON RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000016770235502 | $0.00 |
| DAMON RUSSEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.04 | $124.46 |
| DAMON RUSSEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0033 | $136.77 |
| DAMON RUSSEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04) | ($81.96) |
| DAMON RUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001963085667192 | $58.84 |
| DAMON RUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001077285209999 | $0.00 |
| DAMON RUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000282546698447 | $0.06 |
| DAMON RUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.38042366499999 | $3.38 |
| DAMON SCHULZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00233428 | $70.67 |
| DAMON SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136872936046 | $4.05 |
| DAMON SHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042704283108 | $131.21 |
| DAMON SHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042728048747 | $0.05 |
| DAMON SHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127909474923 | $259.28 |
| DAMON SHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0014455342759 | $0.46 |
| DAMON SHRIVE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.548430426) | ($125.36) |
| DAMON SHRIVE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.548430426 | $125.36 |
| DAMON SHRIVE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (12.547548) | ($124.72) |
| DAMON SHRIVE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (147.262540225) | ($75.54) |
| DAMON SHRIVE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 147.262540225 | $75.54 |
| DAMON SHRIVE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (147.240005) | ($75.73) |
| DAMON SHRIVE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02238488932) | ($648.20) |
| DAMON SHRIVE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02238488932 | $648.20 |
| DAMON SHRIVE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.022384) | ($656.03) |
| DAMON SHRIVE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.09257607) | ($1,955.80) |
| DAMON SHRIVE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.09257607 | $1,955.80 |
| DAMON SHRIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014571887559333 | $5.25 |
| DAMON SHRIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010522378999689 | $24.54 |
| DAMON SHRIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34200439765 | $0.27 |
| DAMON SHRIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.65640105735666 | $0.50 |
| DAMON SHRIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12073156988301 | $1.78 |
| DAMON SHRIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036784886358 | $0.00 |
| DAMON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05220358961999 | $0.83 |
| DAMON SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00200346850521 | $1.02 |
| DAMON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047336131284 | $1.40 |
| DAMON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033191277454 | $0.06 |
| DAMON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9938992683 | $1.99 |
| DAMON TOUMBOUROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10635342893177 | $0.12 |
| DAMON ULYSSES BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242532859574999 | $71.91 |
| DAMON VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041824877645 | $0.00 |
| DAMON VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025191028634 | $7.45 |
| DAMON VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.01096308487 | $0.80 |
| DAMON WILLIAMS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.1126501238 | $316.69 |
| DAMON WILLIAMS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00119598 | $45.61 |
| DAMON WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.09533869056 | $196.33 |
| DAMON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001575495827999999 | $0.00 |
| DAMON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018314884167 | $0.02 |
| DAMON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156390873950999 | $46.38 |
| DAMON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083786968826 | $16.35 |
| DAMON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.066264532 | $47.07 |
| DAMON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1034488966 | $2.46 |
| DAMON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27413952725 | $3.05 |
| DAMON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028207444076 | $0.25 |
| DAMON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0087138654442 | $0.96 |
| DAMON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.036850213225 | $0.23 |
| DAMON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029900899934 | $8.82 |
| DAMON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02591322567 | $49.85 |
| DAMON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00587046893339999 | $0.01 |
| DAMON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000032708887328 | $0.00 |
| DAMON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0049590847298 | $0.01 |
| DAMON WILSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| DAMON WILSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| DAMON WILSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| DAMON WILSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| DAMON WILSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| DAMON WILSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DAMON WILSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| DAMON WILSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| DAMON WILSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DAMON WILSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.06496 | $2,000.00 |
| DAMON WILSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| DAMON WILSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| DAMON WILSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DAMON WILSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.86578 | $2,000.00 |
| DAMON WILSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DAMON WILSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DAMON WILSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DAMON WILSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DAMON WILSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DAMON WILSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DAMON WILSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DAMON WILSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DAMON WILSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DAMON WILSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| DAMON WILSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| DAMON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015815346468 | $46.94 |
| DAMON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074136064747 | $149.12 |
| DAMON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.089886418 | $136.09 |
| DAMON YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049321900238 | $14.59 |
| DAMON YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096299058775 | $18.79 |
| DAMON YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22213146496 | $2.47 |
| DAMOND FORNENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143411153545 | $0.42 |
| DAMOND FORNENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4395328405 | $4.04 |
| DAMOND MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113996270108 | $0.34 |
| DAMONE CONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148692738129999 | $4.61 |
| DAMONE CONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082583076297 | $0.02 |
| DAMONE CONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016095566119 | $0.00 |
| DAMONE CONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000543091394629999 | $0.00 |
| DAMONE CONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0001720380224 | $0.00 |
| DAMONE CONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000586877114899999 | $0.00 |
| DAMONE DARNELL HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041181476112 | $0.80 |
| DAMONE DARNELL HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.17384533473 | $0.36 |
| DAMONI CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154700237604 | $4.58 |
| DAMONI CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000822954575109999 | $1.61 |
| DAMONTAE KING | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | XLM | 6.9248389 | $1.29 |
| DAMONTAE KING | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ADA | 344.662518 | $180.92 |
| DAMONTAE KING | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ADA | 13.372815 | $7.01 |
| DAMONTAE KING | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ADA | (358.026) | ($185.83) |
| DAMONTAE KING | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 185.922 | $185.83 |
| DAMONTAE KING | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (185.92) | ($185.92) |
| DAMONTAE KING | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.006273 | $185.92 |
| DAMONTAE KING | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006273) | ($186.85) |
| DAMONTAE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038295427506 | $0.11 |
| DAMONTAE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010776546281099 | $0.00 |
| DAMONTAE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115474839454 | $0.01 |
| DAMONTAE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00026330218549 | $0.00 |
| DAMONTAE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.048084021543 | $0.03 |
| DAMONTAE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001608767208 | $0.02 |
| DAMONTAE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.033930008045 | $0.00 |
| DAMONTAE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003236563593 | $0.00 |
| DAMONTAE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00056486190972 | $0.00 |
| DAMONTAE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00346824227529999 | $0.00 |
| DAMONTAE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00141336634709999 | $0.03 |
| DAMONTAE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000045327080079 | $0.00 |
| DAMONTAE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.33363141799 | $0.33 |
| DAMOU BRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.885645221452 | $4.45 |
| DAMOUR FLORENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017484351193 | $0.00 |
| DAMOUR FLORENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020169551233 | $0.00 |
| D'AMOURS CIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031409623398 | $9.30 |
| DAMY JANSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006060443993) | ($0.25) |
| DAMY JANSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000384103247) | ($1.50) |
| DAMY JANSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002277213664) | ($0.83) |
| DAMY JANSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004502095201) | ($1.50) |
| DAMY JANSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007524554837) | ($0.25) |
| DAMY JANSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (200.0) | ($1,672.00) |
| DAMY JANSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (66.623950121) | ($550.31) |
| DAMY JANSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,304.457882 | $2,304.46 |
| DAMY JANSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004933590734) | ($1.08) |
| DAMY JANSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005486598159) | ($1.64) |
| DAMY JANSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.00005486598159 | $1.64 |
| DAMY JANSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DAMY JANSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.09291193081 | $2,781.78 |
| DAMY JANSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| DAMY JANSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1450861066 | $4,343.88 |
| DAMY JANSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.247138147) | ($12,850.73) |
| DAMY JANSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37482341) | ($10,837.27) |
| DAMY JANSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 300.330542 | $300.33 |
| DAMY JANSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.01) | ($1.01) |
| DAMY JANSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| DAMY JANSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | LINK | 90.840272521 | $630.04 |
| DAMY JANSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (90.906570319) | ($630.50) |
| DAMY JANSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| DAMY JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000652320472499399 | $24.50 |
| DAMY JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.083574228172724 | $0.07 |
| DAMY JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028639655063528 | $80.23 |
| DAMY JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.422893288964683 | $5.05 |
| DAMY KOELEWIJN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.125) | ($2.61) |
| DAMY KOELEWIJN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.177576715) | ($2.61) |
| DAMY KOELEWIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053230091805 | $0.02 |
| DAMY KOELEWIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.134515164072 | $5.61 |
| DAMY KOELEWIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073187733668 | $1.43 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAMYAN ALAINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036374323734 | $10.77 |
| DAMYAN ALAINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00427190198652 | $0.00 |
| DAMYAN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150056525258 | $44.41 |
| DAMYAN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021530221235 | $42.01 |
| DAMYAN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0414954242829999 | $0.37 |
| DAMYAN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34406057551 | $0.05 |
| DAMYAN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0096769765217 | $0.37 |
| DAMYAN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.019376167988 | $0.03 |
| DAMYAN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000023047390928999 | $0.00 |
| DAMYAN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0049033362889 | $9.13 |
| DAMYAN STANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.444970041842 | $6.20 |
| DAMYEN DUPONT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (2.129514) | ($19.95) |
| DAMYEN DUPONT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (432.46162) | ($4,060.81) |
| DAMYEN DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31778176679 | $0.36 |
| DAMYEN DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.2964913774761 | $12.72 |
| DAMYEN DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.089068036544 | $0.04 |
| DAN AARON ARONOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.020832143 | $17.46 |
| DAN ABELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112966934061 | $0.33 |
| DAN ABELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 135.463374332 | $135.46 |
| DAN ABELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.57294355714 | $0.57 |
| DAN ABNER SAUCEDA MELENDREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017389838318 | $0.01 |
| DAN ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055654207629999 | $16.47 |
| DAN ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068956757747 | $1.35 |
| DAN ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.488559077 | $10.49 |
| DAN ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.149547723 | $30.24 |
| DAN ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.03033106669999 | $33.68 |
| DAN ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.414436185 | $24.41 |
| DAN ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.058585558323 | $0.01 |
| DAN ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.230529714519999 | $9.12 |
| DAN ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122491779151 | $3.63 |
| DAN ADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013861202581 | $0.00 |
| DAN ADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013880189533 | $0.01 |
| DAN AKMENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5.03) | ($5.03) |
| DAN AKMENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($8.62) |
| DAN AKMENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($5.70) |
| DAN AKMENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.355586) | ($10,170.17) |
| DAN AKMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002426364882572 | $82.99 |
| DAN AKMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05993755069051 | $0.06 |
| DAN ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028132368309 | $8.33 |
| DAN ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.90386563689999 | $8.90 |
| DAN ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.059657695548 | $2.36 |
| DAN ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.6714781134 | $0.36 |
| DAN ALMHOJ POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025355512008 | $7.51 |
| DAN ALMHOJ POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003058527675 | $5.95 |
| DAN AMZULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043169628807 | $132.67 |
| DAN AMZULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089956724083 | $181.53 |
| DAN AMZULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5740427081 | $7.59 |
| DAN AMZULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109826536723999 | $0.97 |
| DAN AMZULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060852880498 | $0.01 |
| DAN AMZULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025269715199 | $1.85 |
| DAN AMZULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154572 | $0.48 |
| DAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175637256139999 | $52.42 |
| DAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0064341225 | $7.00 |
| DAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018869151036 | $36.82 |
| DAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.1762567123 | $3.43 |
| DAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.967613007299999 | $0.04 |
| DAN ARAMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.933723285 | $70.50 |
| DAN ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010862430815 9 | $0.03 |
| DAN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013109114422 9 | $0.00 |
| DAN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028874101904 | $0.00 |
| DAN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023302883364 | $0.00 |
| DAN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030192082126 | $0.00 |
| DAN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0056435264449 | $0.00 |
| DAN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000013937572245 | $0.00 |
| DAN ASKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.74464840089 | $23.77 |
| DAN ATKINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003344) | ($99.48) |
| DAN ATKINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20156789) | ($5,975.44) |
| DAN ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008102820080268 | $30.02 |
| DAN ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.63107476681205 | $7.11 |
| DAN ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002708024707 | $0.00 |
| DAN ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000004708786688 | $0.00 |
| DAN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00822002115079099 | $0.01 |
| DAN B. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119574228812 | $35.39 |
| DAN BAHARDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010468881851582 | $0.00 |
| DAN BAHARDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09667716792 | $0.08 |
| DAN BARAZANI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22892649) | ($9,072.80) |
| DAN BARAZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004812269103844 | $19.36 |
| DAN BARAZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.343765672229999 | $0.34 |
| DAN BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| DAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126448859528999 | $37.43 |
| DAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089062517038 | $17.38 |
| DAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032622735158 | $0.00 |
| DAN BARRON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DAN BARRON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (4,646.052458) | ($4,646.05) |
| DAN BARRON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003354) | ($1.00) |
| DAN BARRON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0004930834814) | ($1.00) |
| DAN BARRON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,982.50) |
| DAN BARRON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (6.050990623) | ($12,371.49) |
| DAN BARRON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22622293) | ($6,759.77) |
| DAN BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027464560748808 | $103.41 |
| DAN BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030629267115306 | $83.86 |
| DAN BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.885245758183 | $4.89 |
| DAN BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.479736366 | $24.96 |
| DAN BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88071446697 | $9.79 |
| DAN BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000039200937 | $0.00 |
| DAN BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015942302591 | $0.00 |
| DAN BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000068308019749 | $0.00 |
| DAN BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0050920686835 | $0.02 |
| DAN BARZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053318912534 | $15.78 |
| DAN BASIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130321801538999 | $0.39 |
| DAN BASIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015102651001 | $29.47 |
| DAN BASIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5323299343 | $0.37 |
| DAN BASTIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| DAN BASTIAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| DAN BASTIAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| DAN BASTIAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 1.093275 | $2,500.00 |
| DAN BASTIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.31375073) | ($2,008.80) |
| DAN BASTIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.31375073 | $2,008.80 |
| DAN BASTIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,499.302137859) | ($3,499.30) |
| DAN BASTIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,499.302137859 | $3,499.30 |
| DAN BASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022806695996999 | $0.01 |
| DAN BASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013091531728174 | $30.05 |
| DAN BASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.371595431247 | $57.37 |
| DAN BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017205506502 | $0.51 |
| DAN BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.93862010269999 | $1.94 |
| DAN BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025184624104 | $0.01 |
| DAN BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049412062080999 | $0.00 |
| DAN BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2192913343 | $4.22 |
| DAN BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00158636752579999 | $0.00 |
| DAN BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000098612157508 | $0.00 |
| DAN BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.36561156933 | $0.37 |
| DAN BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.9451818894 | $4.95 |
| DAN BEGAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100527816406 | $308.03 |
| DAN BEGAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082206443593 | $165.66 |
| DAN BEGAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,077.686071714 | $1,077.69 |
| DAN BEGAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.127761966402 | $1.13 |
| DAN BELFORTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($28,844.00) |
| DAN BELFORTI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $28,844.00 |
| DAN BELFORTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.04319632) | ($55,746.05) |
| DAN BELFORTI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.04319632 | $55,746.05 |
| DAN BELFORTI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (30.043196) | ($55,180.95) |
| DAN BELFORTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($56,566.00) |
| DAN BELFORTI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $56,566.00 |
| DAN BELFORTI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,423.39) |
| DAN BELFORTI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($59,052.00) |
| DAN BELFORTI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($28,910.87) |
| DAN BELFORTI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $28,910.87 |
| DAN BELFORTI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,968.00) |
| DAN BELFORTI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($26,662.64) |
| DAN BELFORTI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9 | $26,662.64 |
| DAN BELFORTI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9) | ($26,664.83) |
| DAN BELFORTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($24,681.25) |
| DAN BELFORTI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9 | $24,681.25 |
| DAN BELFORTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9) | ($24,573.60) |
| DAN BELFORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.045804266666 | $1,451.56 |
| DAN BELFORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.563736906019999 | $0.62 |
| DAN BELFORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13289303909534 | $373.64 |
| DAN BELFORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 230.5515619409 | $230.55 |
| DAN BELFORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.383231858 | $2.75 |
| DAN BELFORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.1190253849 | $365.86 |
| DAN BELFORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.73439468276 | $52.36 |
| DAN BELFORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 667.528095796999 | $667.53 |
| DAN BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281465437669999 | $85.58 |
| DAN BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2492640629999 | $15.84 |
| DAN BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.1923034031 | $1.34 |
| DAN BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00009622132477 | $0.01 |
| DAN BIGHAM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 712.5 | $712.50 |
| DAN BIGHAM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (89.14757786) | ($81.19) |
| DAN BIGHAM | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 89.14757786 | $81.19 |
| DAN BIGHAM | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (89.147577) | ($80.70) |
| DAN BIGHAM | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DAN BIGHAM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ADA | 117.028 | $100.00 |
| DAN BIGHAM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DAN BIGHAM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (605.0) | ($605.00) |
| DAN BIGHAM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (6.5) | ($6.50) |
| DAN BIGHAM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ADA | 7.646 | $6.50 |
| DAN BIGHAM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (124.674) | ($105.82) |
| DAN BIGHAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (25.651400546) | ($679.77) |
| DAN BIGHAM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 25.651400546 | $679.77 |
| DAN BIGHAM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | AVAX | (25.6514) | ($679.77) |
| DAN BIGHAM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 674.708 | $679.77 |
| DAN BIGHAM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (674.7) | ($674.70) |
| DAN BIGHAM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ADA | 1,412.985 | $674.70 |
| DAN BIGHAM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (3.0) | ($1.43) |
| DAN BIGHAM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (1,409.985) | ($672.09) |
| DAN BIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029694150071 | $90.43 |
| DAN BIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89026769248 | $1.04 |
| DAN BIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022036497951 | $4.30 |
| DAN BIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066769371132 | $0.01 |
| DAN BIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.717617501 | $11.67 |
| DAN BIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13460181630832 | $0.13 |
| DAN BIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000104268593607 | $0.00 |
| DAN BIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000123452153605999 | $0.00 |
| DAN BIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000010152901285 | $0.00 |
| DAN BIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.201778155553959 | $10.28 |
| DAN BIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000073844510335 | $0.00 |
| DAN BIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000511073108065 | $0.00 |
| DAN BIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00107660738585 | $0.01 |
| DAN BLECHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00671273363879999 | $0.01 |
| DAN BOBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004286690587 | $0.00 |
| DAN BOBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000124622017613 | $0.00 |
| DAN BOBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020818184574 | $0.00 |
| DAN BOBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000983216105419999 | $0.00 |
| DAN BOCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016726803956 | $0.05 |
| DAN BOEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156175728316 | $0.46 |
| DAN BOEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000129749138989 | $0.25 |
| DAN BOEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019838302204 | $0.00 |
| DAN BOEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025511851983 | $0.02 |
| DAN BOEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048617445757 | $0.00 |
| DAN BOEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000041825222061 | $0.00 |
| DAN BOEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000086077153959 | $0.00 |
| DAN BOKENKO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| DAN BOKENKO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| DAN BOKENKO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| DAN BOKENKO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 178.0 | $178.00 |
| DAN BOKENKO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,828.035195217) | ($4,828.04) |
| DAN BOKENKO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,828.035195217 | $4,828.04 |
| DAN BOKENKO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.14) | ($4.14) |
| DAN BOKENKO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DAN BOKENKO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 4.615145932 | $8,964.32 |
| DAN BOKENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152069361282 | $4.50 |
| DAN BOKENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08879194009 | $163.79 |
| DAN BOKENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.70209785123 | $38.70 |
| DAN BOMBAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38989771589999 | $1.62 |
| DAN BOMBAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.737896542 | $67.18 |
| DAN BOMBAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1438306605 | $17.57 |
| DAN BONDAREV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (29.0) | ($21.26) |
| DAN BONDAREV | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3369800455) | ($0.71) |
| DAN BONDAREV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 596.2318 | $931.45 |
| DAN BONDAREV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (1,692.179444217) | ($2,643.58) |
| DAN BONDAREV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (3.666666667) | ($5.72) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAN BONDAREV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (38.0) | ($14.83) |
| DAN BONDAREV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($1,938.15) |
| DAN BONDAREV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,010.0 | $1,010.00 |
| DAN BONDAREV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DAN BONDAREV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DAN BONDAREV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 2,564.100958059 | $2,542.17 |
| DAN BONDAREV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($4.18) |
| DAN BONDAREV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (4,990.0) | ($2,085.64) |
| DAN BONDAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.08182031946 | $88.27 |
| DAN BONDAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00287911192639999 | $0.00 |
| DAN BONDAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.700515704 | $7.26 |
| DAN BONDAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001591107437 | $0.00 |
| DAN BONDAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021096831389 | $2.20 |
| DAN BONDAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 38.040055635 | $26.32 |
| DAN BONDAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.630325095 | $0.56 |
| DAN BONDAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.82247056559 | $4.22 |
| DAN BONDAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6741983821 | $1.30 |
| DAN BONDAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.38339842523 | $12.78 |
| DAN BONDAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0581050166099999 | $0.25 |
| DAN BONIFACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052337635388 | $104.47 |
| DAN BORGSCHULZE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00104561 | $41.60 |
| DAN BORGSCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.3300985701 | $57.12 |
| DAN BORSAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,803.92) |
| DAN BORSAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 2,550.0 | $2,550.00 |
| DAN BORSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018574035427 | $59.37 |
| DAN BORSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012313532169 | $0.00 |
| DAN BORSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.620496814 | $62.62 |
| DAN BORSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.65003639976 | $1.04 |
| DAN BORSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022671743888 | $0.01 |
| DAN BORSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.060580852899 | $0.06 |
| DAN BOUCHARD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (26.704583629) | ($1,872.07) |
| DAN BOUCHARD | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 26.704583629 | $1,872.07 |
| DAN BOUCHARD | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.2) | ($13.96) |
| DAN BOUCHARD | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (26.45) | ($1,823.70) |
| DAN BOUCHARD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.012042208) | ($5,692.04) |
| DAN BOUCHARD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.012042208 | $5,692.04 |
| DAN BOUCHARD | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003) | ($8.41) |
| DAN BOUCHARD | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,404.75) |
| DAN BOUCHARD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.5069) | ($4,249.20) |
| DAN BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127201940719 | $0.00 |
| DAN BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00625627467194 | $18.63 |
| DAN BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014055846831 | $0.01 |
| DAN BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00488184094429999 | $0.00 |
| DAN BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00022694283128 | $0.00 |
| DAN BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000113275121727999 | $0.00 |
| DAN BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0835208887687199 | $6.17 |
| DAN BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000038781678265 | $0.00 |
| DAN BOYLE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00168772 | $48.90 |
| DAN BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038474627705 | $11.39 |
| DAN BREAZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065215673811 | $12.73 |
| DAN BREAZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000064712705342 | $0.00 |
| DAN BREAZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.156687309 | $10.43 |
| DAN BREAZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36601478534 | $4.07 |
| DAN BREAZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.104472516274 | $0.92 |
| DAN BREAZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02695467999 | $1.97 |
| DAN BREAZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00144892656168 | $0.16 |
| DAN BREEDING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,601.88 |
| DAN BREEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090450347038 | $26.38 |
| DAN BROWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058963652843 | $0.17 |
| DAN BROWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.73441615967 | $35.93 |
| DAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001703921504 | $0.50 |
| DAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5669103499 | $3.50 |
| DAN BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270558034209999 | $82.17 |
| DAN BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015534569728 | $0.02 |
| DAN BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4156753931 | $9.42 |
| DAN BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8383531307 | $4.63 |
| DAN BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.004821756 | $11.31 |
| DAN BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4355599786 | $27.07 |
| DAN BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093187428121 | $0.68 |
| DAN BRUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016987368673 | $5.03 |
| DAN BRUXER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0173776) | ($539.24) |
| DAN BRUXER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000857948359155 | $3.25 |
| DAN BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017411253451 | $51.94 |
| DAN BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019927648229 | $3.89 |
| DAN BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95033917042 | $0.95 |
| DAN BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.3988854899999 | $24.89 |
| DAN BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109387087377999 | $0.97 |
| DAN BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029988012987 | $0.00 |
| DAN BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045159050623 | $0.33 |
| DAN BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.093773683257 | $0.58 |
| DAN BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00026474748285 | $0.02 |
| DAN BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.66234931296 | $1.02 |
| DAN BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.530130690299999 | $0.26 |
| DAN BUESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097885797224 | $0.29 |
| DAN BUESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038507783896 | $0.01 |
| DAN BUESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00957251772719999 | $0.01 |
| DAN BUESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020855750722 | $0.00 |
| DAN BURGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000015866184974 | $0.00 |
| DAN BURGESON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | EOS | 227.7541 | $312.32 |
| DAN BURGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025650575618 | $77.76 |
| DAN BURGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032234254973 | $63.28 |
| DAN BURGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.969551903 | $84.01 |
| DAN BURGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5473137692 | $17.20 |
| DAN BURGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.0278754709 | $9.03 |
| DAN BURGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.5745900033999 | $36.13 |
| DAN BURGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034054847461 | $1.35 |
| DAN BURGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0076558671982 | $0.84 |
| DAN BURGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.126034650802 | $0.78 |
| DAN BURGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.13846356083 | $1.76 |
| DAN BURGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.83547891689999 | $1.37 |
| DAN BURGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.4009987127 | $1.81 |
| DAN BURGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.7418100952 | $0.39 |
| DAN BURGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0515073677819999 | $1.21 |
| DAN BURGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0130040533405 | $1.41 |
| DAN BURGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.8275832539 | $1.79 |
| DAN BURTENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000007594841377343 | $0.00 |
| DAN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026499807596 | $80.42 |
| DAN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000087615191856 | $0.00 |
| DAN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0492286932989999 | $98.10 |
| DAN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00176839024879999 | $0.00 |
| DAN BUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016185861806 | $0.00 |
| DAN BUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039789923522 | $0.00 |
| DAN BUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0027867764982 | $0.00 |
| DAN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.330318586 | $54.17 |
| DAN BUTRYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017358923049 | $0.51 |
| DAN BUTRYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.4415048715 | $4,850.30 |
| DAN BUTRYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.85477695769999 | $3.85 |
| DAN BUTTERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050852248935 | $15.05 |
| DAN BUTTERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.63953759251299 | $8.15 |
| DAN BUTTERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.62189330835 | $0.03 |
| DAN BYRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022811391204 | $68.86 |
| DAN BYRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 64.232159031 | $219.44 |
| DAN BYRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.062059896587 | $115.61 |
| DAN CALLAHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.179105218) | ($445.07) |
| DAN CALLAHAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.179105218 | $445.07 |
| DAN CALLAHAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (0.025) | ($2.66) |
| DAN CALLAHAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (3.154105) | ($334.81) |
| DAN CALLAHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0159) | ($648.84) |
| DAN CALLAHAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0159 | $648.84 |
| DAN CALLAHAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SOL | (1.000000218) | ($89.24) |
| DAN CALLAHAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0159) | ($617.81) |
| DAN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003022444380333 | $1.21 |
| DAN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138224744181 | $2.70 |
| DAN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8095233164 | $3.81 |
| DAN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.53623611729999 | $1.22 |
| DAN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00046676600022 | $0.00 |
| DAN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0053997959918 | $0.05 |
| DAN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.082953448513 | $0.01 |
| DAN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.071266747841 | $0.24 |
| DAN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.007746549883205 | $0.79 |
| DAN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00092932816862 | $0.10 |
| DAN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00126070342377 | $0.10 |
| DAN CALLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.434858202770069 | $0.51 |
| DAN CALLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000030702860026 | $0.00 |
| DAN CALLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.338358734 | $0.54 |
| DAN CAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018719627076 | $0.55 |
| DAN CAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69384943759 | $0.81 |
| DAN ČANČÍK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00035004 | $12.73 |
| DAN ČANČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007865152593 | $30.90 |
| DAN ČANČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.8132004072917 | $46.21 |
| DAN CAPELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8446248003 | $1.84 |
| DAN CAPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.82634481599999 | $1.77 |
| DAN CAPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.2981817283 | $0.50 |
| DAN CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000237808030989999 | $0.70 |
| DAN CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.0340896649999 | $37.33 |
| DAN CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.152768914 | $15.18 |
| DAN CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.85352333924 | $0.85 |
| DAN CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00109912235244 | $0.08 |
| DAN CARBONE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (491.146706995) | ($997.03) |
| DAN CARBONE | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Internal Account Transfer | MANA | 491.146706995 | $997.03 |
| DAN CARBONE | ADDRESS REDACTED | 4/23/2022 | Witheld | Outgoing | Withdrawal | MANA | (491.146706995) | ($997.12) |
| DAN CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000025797966167 | $0.00 |
| DAN CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0699997655495179 | $0.15 |
| DAN CASE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.919511703) | ($57,011.17) |
| DAN CASE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.919511703 | $57,011.17 |
| DAN CASE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (52.414432211) | ($108,038.44) |
| DAN CASE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 52.414432211 | $108,038.44 |
| DAN CASE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009703) | ($19.88) |
| DAN CASE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (52.404729211) | ($107,479.34) |
| DAN CASE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.59) |
| DAN CASE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.9185117) | ($54,636.27) |
| DAN CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00549499625211699 | $206.01 |
| DAN CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.215566310889569 | $595.77 |
| DAN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002021710575 | $0.06 |
| DAN CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004300483734 | $131.36 |
| DAN CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.398107496 | $110.31 |
| DAN CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077012179417 | $153.47 |
| DAN CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.011065429 | $28.91 |
| DAN CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.342083266819999 | $19.55 |
| DAN CAYWOOD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,800.0) | ($1,800.00) |
| DAN CAYWOOD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,800.0 | $1,800.00 |
| DAN CAYWOOD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (900.0) | ($900.00) |
| DAN CAYWOOD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (900.0) | ($900.00) |
| DAN CAYWOOD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.018391711) | ($2,000.00) |
| DAN CAYWOOD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.018391711 | $2,000.00 |
| DAN CAYWOOD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.015533) | ($2,004.04) |
| DAN CAYWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (500.0) | ($500.00) |
| DAN CAYWOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 500.0 | $500.00 |
| DAN CAYWOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| DAN CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055004658318 | $169.76 |
| DAN CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0412276482 | $2.38 |
| DAN CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1799336407 | $369.23 |
| DAN CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.998745863 | $45.00 |
| DAN CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6629612952 | $6.87 |
| DAN CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.229558908 | $15.21 |
| DAN CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10054907932 | $12.23 |
| DAN CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 44.608522091 | $44.61 |
| DAN CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3657836053 | $0.49 |
| DAN CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087376035919 | $0.64 |
| DAN CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.88027109406 | $3.01 |
| DAN CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.041178629303 | $1.63 |
| DAN CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024561039756 | $2.70 |
| DAN CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30665828622 | $1.89 |
| DAN CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.04871857857 | $0.04 |
| DAN CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0121681570377 | $2.76 |
| DAN CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0105378576838 | $0.80 |
| DAN CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.48641499365 | $0.75 |
| DAN CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.005458127495 | $0.39 |
| DAN CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.8286509252 | $1.36 |
| DAN CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.25638603464 | $0.67 |
| DAN CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.035111107137 | $0.82 |
| DAN CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0048207557294 | $0.52 |
| DAN CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.035938072105 | $0.10 |
| DAN CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0036619577281 | $6.82 |
| DAN CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.1588355427 | $0.40 |
| DAN CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.052773743532 | $0.10 |
| DAN CEDRIC DELIMA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,521.849936019) | ($7,521.85) |
| DAN CEDRIC DELIMA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,521.849936019 | $7,521.85 |
| DAN CEDRIC DELIMA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,825.697312007) | ($3,825.70) |
| DAN CEDRIC DELIMA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,825.697312007 | $3,825.70 |
| DAN CEDRIC DELIMA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06615473591) | ($1,939.54) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAN CEDRIC DELIMA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06615473591 | $1,939.54 |
| DAN CEDRIC DELIMA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.106147712) | ($1,995.41) |
| DAN CEDRIC DELIMA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.106147712 | $1,995.41 |
| DAN CEDRIC DELIMA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | GUSD | (50.0) | ($50.00) |
| DAN CEDRIC DELIMA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025216) | ($49.98) |
| DAN CEDRIC DELIMA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DAN CEDRIC DELIMA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001578) | ($49.99) |
| DAN CEDRIC DELIMA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008014900665) | ($2.54) |
| DAN CEDRIC DELIMA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008014900665 | $2.54 |
| DAN CEDRIC DELIMA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001240161757) | ($2.45) |
| DAN CEDRIC DELIMA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001240161757 | $2.45 |
| DAN CEDRIC DELIMA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5.046977586) | ($5.05) |
| DAN CEDRIC DELIMA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5.046977586 | $5.05 |
| DAN CEDRIC DELIMA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.923055834) | ($9.92) |
| DAN CEDRIC DELIMA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.923055834 | $9.92 |
| DAN CEDRIC DELIMA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.082171874) | ($2,135.30) |
| DAN CEDRIC DELIMA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (7,481.772991) | ($7,481.77) |
| DAN CEDRIC DELIMA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,780.74) | ($3,780.74) |
| DAN CEDRIC DELIMA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06465688) | ($2,048.56) |
| DAN CEDRIC DELIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055395568205745 | $19.15 |
| DAN CEDRIC DELIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087350687969085 | $21.40 |
| DAN CEDRIC DELIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.983235130952 | $72.98 |
| DAN CEDRIC DELIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 37.12622455231 | $37.13 |
| DAN CHAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080677070475 | $0.24 |
| DAN CHAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074331694143 | $0.15 |
| DAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009602275779 | $0.00 |
| DAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0777568319054 | $0.09 |
| DAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016204442085999 | $0.00 |
| DAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108297631294 | $0.32 |
| DAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120772153029 | $244.66 |
| DAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012744731572 | $0.00 |
| DAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017869594886 | $0.02 |
| DAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029396924219 | $0.00 |
| DAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0033997972844 | $0.77 |
| DAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.62696651858 | $0.97 |
| DAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0091950535503 | $0.66 |
| DAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.005097993956 | $0.55 |
| DAN CHAPLIN | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | ETH | 0.097768 | $105.25 |
| DAN CHAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033298478136 | $65.46 |
| DAN CHAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024388418747 | $0.02 |
| DAN CHAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.082211871 | $12.75 |
| DAN CHAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.436914917 | $2.16 |
| DAN CHAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.215058557349999 | $2.39 |
| DAN CHAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.4118350108 | $0.79 |
| DAN CHAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.713930347079999 | $2.44 |
| DAN CHAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.59634302225 | $3.67 |
| DAN CHAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.004967513577 | $0.38 |
| DAN CHAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.024281146945 | $1.73 |
| DAN CHAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.5267839704 | $0.74 |
| DAN CHAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.7082167152 | $0.91 |
| DAN CHAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0064034456313 | $0.69 |
| DAN CHAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.74307408986 | $1.36 |
| DAN CHAPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.37219554539999 | $1.35 |
| DAN CHAPRUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009032947258 | $0.27 |
| DAN CHAPRUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40555692819 | $0.41 |
| DAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056919986922 | $0.02 |
| DAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000014665855483 | $0.00 |
| DAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057547172893 | $0.01 |
| DAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00068057663701 | $0.00 |
| DAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000032410136478 | $0.00 |
| DAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042216816626 | $0.00 |
| DAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000090946777232999 | $0.00 |
| DAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000013213524185 | $0.00 |
| DAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000020925861146 | $0.00 |
| DAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000185978507699999 | $0.00 |
| DAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000139027954811 | $0.00 |
| DAN CHIARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072644184988 | $0.02 |
| DAN CHIMET | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (29.293116) | ($29.29) |
| DAN CHIMET | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00063987) | ($25.31) |
| DAN CHIMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001410147873448 | $0.06 |
| DAN CHIMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29157534017 | $0.34 |
| DAN CHIMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017246659928 | $0.03 |
| DAN CHIMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0894711473787 | $0.09 |
| DAN CHIMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0243910366819999 | $0.02 |
| DAN CHIMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000156372835337 | $0.00 |
| DAN CHIMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000128110341862 | $0.04 |
| DAN CHRISTIAN AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003152833988 | $0.00 |
| DAN CHRISTIAN AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018528783297 | $0.04 |
| DAN CHRISTIAN AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0093824942684 | $0.00 |
| DAN CHRISTIAN AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.2458934075 | $0.21 |
| DAN CHUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (124.755980743) | ($80.25) |
| DAN CHUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (4,158.532691426) | ($2,675.00) |
| DAN CHUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 5,005.566088011 | $3,219.86 |
| DAN CHUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (13,001.493602102) | ($7,250.00) |
| DAN CHUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 15,070.232898626 | $8,403.59 |
| DAN CHUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (390.044808063) | ($217.50) |
| DAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003185639726 | $0.00 |
| DAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006990031079 | $0.00 |
| DAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003273670502 | $0.00 |
| DAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.97923563792 | $10.91 |
| DAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.70836774710351 | $2.44 |
| DAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025443903165 | $0.00 |
| DAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000045417510749 | $0.00 |
| DAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00015734379969 | $0.00 |
| DAN CIANCIO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.01007271 | $388.82 |
| DAN CIANCIO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0102184 | $394.44 |
| DAN CIANCIO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.0102009 | $309.07 |
| DAN CIANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124046617600999 | $36.72 |
| DAN CIPRIAN NECULAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.172073321939238 | $0.20 |
| DAN CIURA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DAN CIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.392226618402 | $54.64 |
| DAN CIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.531115875 | $41.53 |
| DAN CLAESSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (1.204868) | ($2,125.21) |
| DAN CLAESSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0717108 | $2,125.21 |
| DAN CLAESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019755698138 | $57.83 |
| DAN CLAESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111724833572382 | $26.29 |
| DAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032393342157 | $0.00 |
| DAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00378101074159999 | $0.00 |
| DAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.29246695569999 | $1.07 |
| DAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.064196599379 | $0.03 |
| DAN CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144427499981 | $4.27 |
| DAN CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060024473414 | $0.01 |
| DAN CLAUSER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (144.0) | ($144.00) |
| DAN CLAUSER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.047304 | $144.00 |
| DAN CLAUSER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | CEL | 1.0 | $2.09 |
| DAN CLAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048667332861 | $14.40 |
| DAN CLAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026834977253 | $52.09 |
| DAN CLAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 345.908031564 | $345.91 |
| DAN CLAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.635589856 | $17.35 |
| DAN CLAYTON CABANISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078414939846 | $1.53 |
| DAN COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029940993046 | $101.14 |
| DAN COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030222720087 | $59.16 |
| DAN COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.770128301 | $46.59 |
| DAN COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0008338621 | $2.51 |
| DAN COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.8118691131 | $33.65 |
| DAN COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.998674600869999 | $6.15 |
| DAN COLE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LTC | (22.26110626) | ($1,534.33) |
| DAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.050608336981079 | $4.52 |
| DAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040176496041 | $1.19 |
| DAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047647607796 | $0.93 |
| DAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051341411362 | $0.01 |
| DAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0003311131839 | $0.00 |
| DAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000126801894743 | $0.00 |
| DAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38882831073 | $1.33 |
| DAN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126644402708 | $0.00 |
| DAN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49377006522 | $0.49 |
| DAN COMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209074940067799 | $0.20 |
| DAN CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047407867258 | $0.01 |
| DAN CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040573654855 | $0.01 |
| DAN CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000177538554059999 | $0.00 |
| DAN CRAMER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03184291) | ($1,149.40) |
| DAN CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014005654691248 | $5.44 |
| DAN CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004709559714 | $0.00 |
| DAN CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.578424039969999 | $0.46 |
| DAN CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58806522413 | $0.37 |
| DAN CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023685209089 | $0.00 |
| DAN CREWS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.33) | ($8.33) |
| DAN CREWS | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 8.33 | $8.33 |
| DAN CREWS | ADDRESS REDACTED | 4/22/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| DAN CREWS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.62678898) | ($42,198.90) |
| DAN CREWS | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 20.62678898 | $42,198.90 |
| DAN CREWS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1096988173) | ($3,286.91) |
| DAN CREWS | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1096988173 | $3,286.91 |
| DAN CREWS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,425.845082968) | ($10,425.85) |
| DAN CREWS | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10,425.845082968 | $10,425.85 |
| DAN CREWS | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| DAN CREWS | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| DAN CREWS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.9400850129 | $28,162.13 |
| DAN CREWS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9400850129) | ($28,162.13) |
| DAN CREWS | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.9400850129 | $28,162.13 |
| DAN CREWS | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | ETH | (20.62678898) | ($42,175.60) |
| DAN CREWS | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | USDC | (417.515082) | ($417.52) |
| DAN CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006170644279568 | $22.71 |
| DAN CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.602136057 | $27.51 |
| DAN CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0988724939006399 | $272.47 |
| DAN CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.43420717565 | $72.43 |
| DAN CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00546785902649999 | $0.06 |
| DAN CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00038314694805 | $0.00 |
| DAN CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0053577776086 | $0.02 |
| DAN CRISTIAN CHIRASCU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($2,630.41) |
| DAN CRISTIAN CHIRASCU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,779.15) |
| DAN CRISTIAN CHIRASCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281266624129999 | $98.64 |
| DAN CRISTIAN CHIRASCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029533337084 | $60.91 |
| DAN CRISTIAN CHIRASCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3485643158 | $4.61 |
| DAN CRISTIAN CHIRASCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076863380734 | $0.01 |
| DAN CROSBY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01102305 | $445.78 |
| DAN CROSBY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01191538 | $371.10 |
| DAN CROSBY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01191538) | ($351.79) |
| DAN CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022896260988 | $69.05 |
| DAN CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082811396582 | $166.90 |
| DAN CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.94132967209999 | $4.71 |
| DAN CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.021474219478 | $4.87 |
| DAN CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.020161323831 | $1.53 |
| DAN CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 22.93537254 | $22.94 |
| DAN CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.41234035591 | $0.22 |
| DAN CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0109417419521 | $0.04 |
| DAN CROSSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0126960126444 | $0.01 |
| DAN CROSSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049677239848 | $9.69 |
| DAN CROSSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8303108948 | $2.83 |
| DAN CROSSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1449205848 | $6.46 |
| DAN CROSSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.335766051 | $7.75 |
| DAN CROSSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69376007705 | $7.71 |
| DAN CROSSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.08805653439999 | $1.00 |
| DAN CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028672964403 | $0.08 |
| DAN CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026218803246 | $0.00 |
| DAN CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041365142211 | $0.01 |
| DAN CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021522742476 | $0.00 |
| DAN CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000051556216723 | $0.00 |
| DAN CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00174054854289999 | $0.00 |
| DAN CULP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128631894856 | $0.38 |
| DAN CULP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056498840209 | $112.99 |
| DAN DAHLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004085846733 | $0.00 |
| DAN DAHLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000317139144679999 | $0.00 |
| DAN DAHLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0038414904097 | $0.01 |
| DAN DAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128121700858 | $37.92 |
| DAN DAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.398332972 | $17.40 |
| DAN DANCIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023873397899 | $720.83 |
| DAN DANCIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2793402749 | $3.82 |
| DAN DANCIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.56141254933 | $1,132.02 |
| DAN DANCIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3093207857 | $20.39 |
| DAN DANCIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.96367855159999 | $5.96 |
| DAN DANCIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.49286961774 | $36.08 |
| DAN DANCIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022407120784 | $2.46 |
| DAN DANCIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.69570491329999 | $10.44 |
| DAN DANCIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.022601897701 | $0.03 |
| DAN DANCIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020193133383 | $1.44 |
| DAN DANCIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.5731913118 | $1.37 |
| DAN DANCIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.31143975972 | $0.89 |
| DAN DANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041889898935 | $0.00 |
| DAN DANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.5795855764597 | $21.43 |
| DAN DANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112253403348 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAN DANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.6640184073999 | $36.43 |
| DAN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081841113957 | $0.24 |
| DAN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.91357477023 | $1.22 |
| DAN DAO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 6,019.774 | $6,019.77 |
| DAN DAO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| DAN DAO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | MANA | 6,226.845142109 | $8,977.88 |
| DAN DAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.730380441) | ($27,611.54) |
| DAN DAO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.730380441 | $27,611.54 |
| DAN DAO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (11.499861) | ($25,000.00) |
| DAN DAO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 24,925.588 | $25,000.00 |
| DAN DAO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| DAN DAO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 17.021276596 | $37,003.22 |
| DAN DAO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DAN DAO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 18,412.720526742 | $10,116.45 |
| DAN DAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.249515371) | ($18,000.00) |
| DAN DAO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.249515371 | $18,000.00 |
| DAN DAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (21,719.728571758) | ($12,180.11) |
| DAN DAO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 21,719.728571758 | $12,180.11 |
| DAN DAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (9.480034) | ($18,868.87) |
| DAN DAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 18,738.734 | $18,868.87 |
| DAN DAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,945.362) | ($4,945.36) |
| DAN DAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (18,738.734) | ($18,738.73) |
| DAN DAO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.028196073) | ($1.14) |
| DAN DAO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.028196073 | $1.14 |
| DAN DAO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (6,410.88985076) | ($7,821.29) |
| DAN DAO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MANA | 6,410.88985076 | $7,821.29 |
| DAN DAO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.781467276) | ($17,873.10) |
| DAN DAO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.781467276 | $17,873.10 |
| DAN DAO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ADA | (10,689.013) | ($6,050.00) |
| DAN DAO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 6,003.482 | $6,050.00 |
| DAN DAO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MANA | (3,321.6) | ($4,052.35) |
| DAN DAO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 4,002.528 | $4,052.35 |
| DAN DAO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (3.0) | ($6,098.55) |
| DAN DAO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 6,068.321 | $6,098.55 |
| DAN DAO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DAN DAO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 5.788509268 | $11,767.17 |
| DAN DAO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DAN DAO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 6.452861844 | $13,117.70 |
| DAN DAO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| DAN DAO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.4217161279 | $12,595.40 |
| DAN DAO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.241371112) | ($24,910.09) |
| DAN DAO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.241371112 | $24,910.09 |
| DAN DAO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (18.0228392) | ($36,729.80) |
| DAN DAO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7193425584) | ($21,539.99) |
| DAN DAO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7193425584 | $21,539.99 |
| DAN DAO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (495.6419693) | ($343.21) |
| DAN DAO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 495.6419693 | $343.21 |
| DAN DAO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (495.6419693) | ($343.28) |
| DAN DAO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MANA | (3,089.28985) | ($3,674.77) |
| DAN DAO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (11,032.743767) | ($6,276.79) |
| DAN DAO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.719342) | ($21,716.01) |
| DAN DAO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (74.331) | ($74.33) |
| DAN DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013120253120738 | $48.69 |
| DAN DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06699860596348 | $185.58 |
| DAN DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126074321104 | $0.01 |
| DAN DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.681805791321 | $4.08 |
| DAN DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1341773372343 | $9.94 |
| DAN DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.729555468727769 | $0.89 |
| DAN DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.085156229894 | $0.09 |
| DAN DAUBERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1346519539) | ($3,849.36) |
| DAN DAUBERT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1346519539 | $3,849.36 |
| DAN DAUBERT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13465195) | ($3,834.68) |
| DAN DAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012463362096185 | $41.89 |
| DAN DAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015136669647 | $0.02 |
| DAN DAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0481705776 | $2.05 |
| DAN DAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4612841271 | $1.16 |
| DAN DAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.87344484161 | $0.13 |
| DAN DAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00470150117752 | $0.34 |
| DAN DAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21588703972 | $0.74 |
| DAN DAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3410249988 | $0.05 |
| DAN DAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0110469552345 | $0.02 |
| DAN DAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0056072068087 | $0.40 |
| DAN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000012433558588 | $0.00 |
| DAN DEACONESCU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00300951 | $115.77 |
| DAN DEACONESCU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $109.70 |
| DAN DEACONESCU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0029999 | $109.70 |
| DAN DEACONESCU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00299807 | $108.61 |
| DAN DEACONESCU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $103.78 |
| DAN DEACONESCU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $99.26 |
| DAN DEACONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000316820968587 | $8.68 |
| DAN DEACONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.747189176351 | $3.02 |
| DAN DEACONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0297777712303 | $0.02 |
| DAN DEACONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.203153463709999 | $0.01 |
| DAN DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042372901217 | $1.25 |
| DAN DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018415564857999 | $0.00 |
| DAN DIAC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.230256 | $406.54 |
| DAN DIAC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DAN DIAC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (198.0) | ($198.00) |
| DAN DIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79499889670838 | $2.12 |
| DAN DIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001512433285 | $2.04 |
| DAN DISIPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024703916486 | $74.28 |
| DAN DISIPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064013878219 | $128.39 |
| DAN DISIPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.304537643 | $20.30 |
| DAN DISIPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029153834226 | $0.00 |
| DAN DISIPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00097882536165 | $0.00 |
| DAN DISIPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000076096568996 | $0.00 |
| DAN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000806552612 | $0.00 |
| DAN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000536045581564 | $0.00 |
| DAN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.007954512706 | $0.01 |
| DAN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049201409077 | $0.00 |
| DAN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043844274938999 | $0.01 |
| DAN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.253291168079999 | $0.25 |
| DAN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43885591992 | $0.28 |
| DAN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000055822184374 | $0.00 |
| DAN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0112621549513 | $0.04 |
| DAN DOLOCHECK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07220956311) | ($2,135.45) |
| DAN DOLOCHECK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07220956311 | $2,135.45 |
| DAN DOLOCHECK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.072209) | ($2,135.44) |
| DAN DOLOCHECK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 1.060749 | $2,135.44 |
| DAN DOLOCHECK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.060749) | ($1,781.86) |
| DAN DOLOCHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044037879955279 | $16.05 |
| DAN DOLOCHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| DAN DOLOCHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112494782324 | $227.71 |
| DAN DOMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.516696009 | $14.68 |
| DAN DONOHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028605188334 | $0.00 |
| DAN DOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046150165264 | $13.66 |
| DAN DOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015627120166 | $0.02 |
| DAN DOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0154771350149999 | $1.13 |
| DAN DOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0067690227738 | $0.48 |
| DAN DROGOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001758975306 | $52.50 |
| DAN DROGOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049530462429 | $98.72 |
| DAN DROGOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.619680594 | $173.62 |
| DAN DROGOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00923183551 | $0.63 |
| DAN DUMITRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000590980708 | $0.00 |
| DAN DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018091794058 | $5.36 |
| DAN DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135608351540999 | $26.46 |
| DAN DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7586546048 | $8.76 |
| DAN DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.32412293619999 | $1.46 |
| DAN DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63249460858 | $0.09 |
| DAN DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022861925595 | $0.17 |
| DAN DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.35186546163 | $0.01 |
| DAN DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.029748992021 | $0.05 |
| DAN DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.088325471615 | $2.07 |
| DAN DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000015149663249 | $0.00 |
| DAN DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123212190876 | $0.36 |
| DAN DUPONT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.089745294) | ($1.91) |
| DAN DUPONT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.089745294 | $1.91 |
| DAN DUPONT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (2.089745) | ($1.90) |
| DAN DUPONT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,794.119210335) | ($2,457.94) |
| DAN DUPONT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,794.119210335 | $2,457.94 |
| DAN DUPONT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.0) | ($1.38) |
| DAN DUPONT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.073555307) | ($6,196.45) |
| DAN DUPONT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.073555307 | $6,196.45 |
| DAN DUPONT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,793.119210335) | ($2,474.50) |
| DAN DUPONT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.99) |
| DAN DUPONT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (2.072555307) | ($6,198.91) |
| DAN DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00410800587584 | $12.39 |
| DAN DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.770394070868 | $6.65 |
| DAN DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003144225854568 | $0.00 |
| DAN DVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017002757674 | $0.50 |
| DAN DVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014913108924 | $29.10 |
| DAN DZIURGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045710284104 | $13.53 |
| DAN DZIURGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106006894727999 | $2.07 |
| DAN DZIURGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000046232259039 | $0.00 |
| DAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00647979923009999 | $186.06 |
| DAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041801381633 | $0.05 |
| DAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0205853467369999 | $40.17 |
| DAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037338818106 | $0.00 |
| DAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.82951025827 | $0.66 |
| DAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.281783021 | $2.06 |
| DAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34250046827 | $3.81 |
| DAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41986387644 | $3.71 |
| DAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6248126609 | $2.62 |
| DAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6537659397 | $12.48 |
| DAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0131792025199999 | $0.79 |
| DAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0706370727479999 | $2.79 |
| DAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0025257306945 | $0.28 |
| DAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00122396571838 | $0.09 |
| DAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0073349092668 | $0.52 |
| DAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.8300977092 | $0.88 |
| DAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.6231563714 | $2.46 |
| DAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.48997915026 | $1.23 |
| DAN ENTRIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109390894704 | $334.12 |
| DAN ENTRIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117314714871999 | $237.58 |
| DAN ENTRIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92738650493 | $0.93 |
| DAN ENTRIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.700596187 | $19.28 |
| DAN ENTRIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 27.974401284 | $27.97 |
| DAN ESPINOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00635892777466 | $0.01 |
| DAN ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.7385149127 | $35.06 |
| DAN ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000016574466774 | $0.00 |
| DAN ETHERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000212848081119999 | $6.30 |
| DAN ETHERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0253361179359999 | $0.03 |
| DAN ETHERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015453819788 | $30.15 |
| DAN ETHERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37462209115 | $0.05 |
| DAN ETHERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.01321933159999 | $1.44 |
| DAN ETHERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.066202669114 | $0.07 |
| DAN ETHERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.96596128017 | $0.04 |
| DAN ETHERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.032269251242 | $0.05 |
| DAN FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005292248509 | $0.21 |
| DAN FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.722363220233 | $10.79 |
| DAN FAMULAR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1739408647) | ($5,093.12) |
| DAN FAMULAR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1739408647 | $5,093.12 |
| DAN FAMULAR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17327186) | ($5,176.29) |
| DAN FAMULAR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000669) | ($19.99) |
| DAN FAMULAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035491645229691 | $85.36 |
| DAN FAMULAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0767958331 | $3.23 |
| DAN FAMULAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.323740212 | $9.62 |
| DAN FAMULAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.071875216316 | $0.80 |
| DAN FAMULAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03628492469 | $0.32 |
| DAN FAMULAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.136227035 | $0.46 |
| DAN FAMULAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0038486091968 | $0.28 |
| DAN FAMULAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0066397033673 | $0.73 |
| DAN FAMULAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0046844901214 | $0.29 |
| DAN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087378786374 | $269.59 |
| DAN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102971372009999 | $208.20 |
| DAN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.29199341602 | $1.29 |
| DAN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.023368813914 | $5.30 |
| DAN FARCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152602993274 | $45.20 |
| DAN FARCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059466979384 | $0.00 |
| DAN FARCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048666112018 | $0.36 |
| DAN FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028752443875 | $87.48 |
| DAN FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102484233073 | $20.00 |
| DAN FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.937971961 | $21.94 |
| DAN FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3699103377 | $9.01 |
| DAN FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36290073944 | $21.70 |
| DAN FERNANDEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.035) | ($95.88) |
| DAN FERNANDEZ | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.035 | $95.88 |
| DAN FERNANDEZ | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.035) | ($95.89) |
| DAN FERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.00618605) | ($13,693.03) |
| DAN FERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 7.00618605 | $13,693.03 |
| DAN FERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | ETH | (6.0) | ($12,845.01) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAN FERNANDEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005461153686) | ($10.79) |
| DAN FERNANDEZ | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.005461153686 | $10.79 |
| DAN FERNANDEZ | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.011647204) | ($1,831.77) |
| DAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0326061355865562 | $91.07 |
| DAN FLEŞERIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001259160934143 | $50.50 |
| DAN FLEŞERIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000010424210127 | $0.00 |
| DAN FLEŞERIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051332137234 | $0.10 |
| DAN FLEŞERIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140093867994 | $4.46 |
| DAN FLINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102820661197 | $3.04 |
| DAN FRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099545789587 | $29.46 |
| DAN FRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089757602704 | $17.51 |
| DAN FRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.382079757 | $18.38 |
| DAN FRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7105050741 | $1.07 |
| DAN FRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39844487601 | $4.43 |
| DAN FRYDRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.492249455667 | $6.61 |
| DAN GENNOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023573381585 | $0.03 |
| DAN GEORGE IOANITESCU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (2,040.034995) | ($1,837.25) |
| DAN GEORGE IOANITESCU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00755811 | $294.08 |
| DAN GEORGE IOANITESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 2,038.0 | $999.11 |
| DAN GEORGE IOANITESCU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (2,038.0) | ($1,069.01) |
| DAN GEORGE IOANITESCU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1355548376) | ($279.79) |
| DAN GEORGE IOANITESCU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014643) | ($435.18) |
| DAN GEORGE IOANITESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.23519607817997 | $8.61 |
| DAN GERBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (245.294) | ($147.80) |
| DAN GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019638718414 | $0.58 |
| DAN GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.01178280585509 | $2.74 |
| DAN GERSHONY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($27,425.26) |
| DAN GERSHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,302.99288688199 | $5,877.81 |
| DAN GHIGUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5183902087824 | $0.50 |
| DAN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016658913134 | $0.49 |
| DAN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.969590637079999 | $1,939.28 |
| DAN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631149999 | $0.47 |
| DAN GILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.21806971977999 | $5.29 |
| DAN GILORMO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06500297337) | ($100.00) |
| DAN GILORMO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06500297337 | $100.00 |
| DAN GILORMO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.087215911) | ($4,742.61) |
| DAN GILORMO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.087215911 | $4,742.61 |
| DAN GILORMO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2668683169) | ($7,615.09) |
| DAN GILORMO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2668683169 | $7,615.09 |
| DAN GILORMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194396709058809 | $66.29 |
| DAN GILORMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287386891678439 | $66.83 |
| DAN GILORMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041334450421 | $0.04 |
| DAN GILSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025790647945 | $0.08 |
| DAN GLENSGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.059105611389 | $1,813.86 |
| DAN GLENSGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025831970768 | $5.04 |
| DAN GLENSGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1,805.962785651 | $862.97 |
| DAN GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000916857302989999 | $0.02 |
| DAN GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0013864069657 | $0.00 |
| DAN GLOVER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01251449 | $500.82 |
| DAN GLOVER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.50231918 | $60,149.86 |
| DAN GLOVER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 1.5019702 | $510.54 |
| DAN GLOVER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.01472828) | ($5.00) |
| DAN GLOVER | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | BCH | 0.01472828 | $5.00 |
| DAN GLOVER | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | BCH | (0.01472828) | ($5.01) |
| DAN GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109533868830999 | $324.36 |
| DAN GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2756756389453 | $1.61 |
| DAN GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002634828216 | $6.14 |
| DAN GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6052472075 | $9.61 |
| DAN GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5493220662 | $1.23 |
| DAN GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.8953625141 | $0.14 |
| DAN GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4636496069 | $1.58 |
| DAN GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00430819101715 | $0.84 |
| DAN GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000034960086537 | $0.00 |
| DAN GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03842612043 | $0.06 |
| DAN GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.076517705481 | $0.04 |
| DAN GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.017282493905 | $0.04 |
| DAN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049521449944 | $0.15 |
| DAN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104483276156 | $0.02 |
| DAN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00020736670075 | $0.00 |
| DAN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000560001736859999 | $0.00 |
| DAN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000720385543029999 | $0.01 |
| DAN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00306167220529999 | $0.00 |
| DAN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00041557022536 | $0.00 |
| DAN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00046023585866 | $0.00 |
| DAN GOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020194578038 | $5.98 |
| DAN GOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6609179562 | $4.66 |
| DAN GOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028086022801 | $8.31 |
| DAN GOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00251509615949999 | $4.91 |
| DAN GOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.420688836816 | $90.56 |
| DAN GORBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000340236629509999 | $0.10 |
| DAN GORBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153506273879999 | $0.02 |
| DAN GORBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135042129676999 | $0.03 |
| DAN GORBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00153086016186 | $0.35 |
| DAN GORBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.101473435982 | $7.23 |
| DAN GRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051306449088 | $158.17 |
| DAN GRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25196386545 | $513.43 |
| DAN GRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000118673696625 | $0.00 |
| DAN GRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 241.683097946 | $151.75 |
| DAN GRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0690337121 | $18.26 |
| DAN GRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.076134567507 | $8.36 |
| DAN GRANIRER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (88,796.77504) | ($32,127.61) |
| DAN GRANIRER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (26.591173033) | ($49,725.60) |
| DAN GRANIRER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0204782) | ($552.27) |
| DAN GRANIRER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AAVE | (103.192661447) | ($9,128.88) |
| DAN GRANIRER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01777837269) | ($36.38) |
| DAN GRANIRER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (36.308004) | ($15.01) |
| DAN GRANIRER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (91.9982) | ($79.41) |
| DAN GRANIRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000847185284904299 | $3.19 |
| DAN GRANIRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.6121916201275 | $106.47 |
| DAN GRANIRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0975549346366131 | $275.67 |
| DAN GRANIRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00031380298691 | $0.00 |
| DAN GRANIRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 162.73162751153 | $107.16 |
| DAN GRANIRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.3818533492732 | $57.34 |
| DAN GRANIRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000078320926414 | $0.01 |
| DAN GRANIRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000130100426170999 | $0.01 |
| DAN GRANT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01884127) | ($600.00) |
| DAN GRANT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01884127 | $600.00 |
| DAN GRANT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01868520162) | ($595.03) |
| DAN GRANT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02035284) | ($600.00) |
| DAN GRANT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02035284 | $600.00 |
| DAN GRANT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02016468767) | ($595.04) |
| DAN GRANT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003111097644) | ($9.83) |
| DAN GRANT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8993992001) | ($27,333.64) |
| DAN GRANT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8993992001 | $27,333.64 |
| DAN GRANT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,604.183465489) | ($20,604.18) |
| DAN GRANT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,604.183465489 | $20,604.18 |
| DAN GRANT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.899432) | ($27,306.32) |
| DAN GRANT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 27,296.268 | $27,306.32 |
| DAN GRANT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 30,238.887208 | $30,238.89 |
| DAN GRANT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 3,101.164773 | $3,101.16 |
| DAN GRANT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (596.67) | ($596.67) |
| DAN GRANT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (80,000.0) | ($80,000.00) |
| DAN GRANT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 4.790992922 | $150,643.41 |
| DAN GRANT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (643.83) | ($643.83) |
| DAN GRANT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0204738 | $643.83 |
| DAN GRANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.790992922) | ($137,980.60) |
| DAN GRANT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.790992922 | $137,980.60 |
| DAN GRANT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (4.81146703) | ($137,636.83) |
| DAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006101852868772 | $206.37 |
| DAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 234.11269514481 | $234.11 |
| DAN GREEN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028170399487 | $0.83 |
| DAN GREEN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0524316723259999 | $104.66 |
| DAN GREEN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.94287647416 | $8.32 |
| DAN GREEN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0876139535 | $2.09 |
| DAN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000781439668699999 | $0.00 |
| DAN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000056130381237 | $0.00 |
| DAN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053216469911 | $0.04 |
| DAN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00075825525563 | $0.00 |
| DAN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000048939754164 | $0.01 |
| DAN GREGORIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206093819448 | $74.45 |
| DAN GREGORIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.223262458189999 | $2.48 |
| DAN GRISELL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | SNX | 196.65801167 | $581.10 |
| DAN GRISELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017249376089 | $0.51 |
| DAN GRISELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 819.631646448 | $819.63 |
| DAN GRISELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.034397487 | $49.97 |
| DAN GRISELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 735.635377625 | $735.64 |
| DAN GRISSOM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,012.008045952) | ($1,012.01) |
| DAN GRISSOM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,012.008045952 | $1,012.01 |
| DAN GRISSOM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.335072147) | ($1.34) |
| DAN GRISSOM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.335072147 | $1.34 |
| DAN GRISSOM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,013.34) | ($1,013.34) |
| DAN GRISSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.1375298194944 | $7.14 |
| DAN GUENTHER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (418.37) | ($418.37) |
| DAN GUENTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128368066418 | $0.38 |
| DAN GUENTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4650082004334 | $0.47 |
| DAN GUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0542830768086899 | $0.06 |
| DAN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000629968889949999 | $18.65 |
| DAN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8079985419 | $1.76 |
| DAN GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019279163682 | $57.79 |
| DAN GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014308422162 | $27.92 |
| DAN HADSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076666374133 | $0.08 |
| DAN HADSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00737008687089999 | $0.01 |
| DAN HADSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0100495366333 | $0.01 |
| DAN HADSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00005536525473 | $0.00 |
| DAN HADSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00123891877911 | $0.09 |
| DAN HAGBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28,663.560377035) | ($28,663.56) |
| DAN HAGBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28,663.560377035 | $28,663.56 |
| DAN HAGBERG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (28,663.560377) | ($28,663.56) |
| DAN HAGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017873760763 | $0.53 |
| DAN HAGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056240775334 | $112.46 |
| DAN HAGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.16719482775 | $180.17 |
| DAN HAGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.62514697706 | $0.63 |
| DAN HAGEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037122072312 | $1.10 |
| DAN HAGEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047208222789 | $0.06 |
| DAN HAGEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9712980241 | $8.97 |
| DAN HAKKERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $11.15 |
| DAN HAKKERT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.1 | $11.40 |
| DAN HAKKERT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.1 | $11.20 |
| DAN HAKKERT | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.1 | $10.53 |
| DAN HAKKERT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.1 | $10.08 |
| DAN HAKKERT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.1 | $9.97 |
| DAN HAKKERT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.1 | $10.24 |
| DAN HAKKERT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.1 | $9.57 |
| DAN HAKKERT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.1 | $7.97 |
| DAN HAKKERT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SNX | 73.22709986 | $211.31 |
| DAN HAKKERT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.1 | $6.78 |
| DAN HAKKERT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.1 | $7.36 |
| DAN HAKKERT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.1 | $6.98 |
| DAN HAKKERT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.1 | $6.97 |
| DAN HAKKERT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.1 | $6.27 |
| DAN HAKKERT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.1 | $6.83 |
| DAN HAKKERT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LTC | 0.1 | $6.18 |
| DAN HAKKERT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.1 | $6.18 |
| DAN HAKKERT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.1 | $5.69 |
| DAN HAKKERT | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | BSV | 0.0003071 | $0.02 |
| DAN HAKKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025743586988 | $0.50 |
| DAN HAKKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016947559482 | $0.00 |
| DAN HAKKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.12725176879999 | $1.19 |
| DAN HAKKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.084778368992 | $6.20 |
| DAN HAKKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6736344786 | $12.55 |
| DAN HAKKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000048910671825 | $0.00 |
| DAN HAKKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.91934814765 | $0.09 |
| DAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 154.385746306 | $122.39 |
| DAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.7585696136999 | $1.57 |
| DAN HALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016594248807 | $4.91 |
| DAN HALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030208159681 | $59.13 |
| DAN HALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6759163946 | $4.50 |
| DAN HALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051350984132 | $0.00 |
| DAN HALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000047278336294 | $0.00 |
| DAN HALVORSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (76.874562099) | ($103.72) |
| DAN HALVORSEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 76.874562099 | $103.72 |
| DAN HALVORSEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | MATIC | (76.87) | ($103.83) |
| DAN HALVORSEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0025652 | $103.83 |
| DAN HALVORSEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025652) | ($98.37) |
| DAN HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003159616629 | $0.00 |
| DAN HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039426204356 | $0.00 |
| DAN HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01421853893 | $0.01 |
| DAN HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.263297879942979 | $0.36 |
| DAN HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00081836026446 | $0.00 |
| DAN HAPTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079796663599 | $247.37 |
| DAN HAPTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014372084712 | $28.04 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAN HAPTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069746829775 | $0.01 |
| DAN HAPTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2992228707 | $4.20 |
| DAN HAPTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1342957313 | $2.60 |
| DAN HAPTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111994967537 | $1.24 |
| DAN HAPTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0261820555139999 | $1.92 |
| DAN HAPTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123201242806 | $0.74 |
| DAN HARBUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.9549384899999 | $51.49 |
| DAN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000108604011861999 | $0.00 |
| DAN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000862511538 | $2.55 |
| DAN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060171628853 | $1.17 |
| DAN HART | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250,000.0) | ($250,000.00) |
| DAN HART | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250,000.0 | $250,000.00 |
| DAN HART | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DAN HART | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| DAN HART | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| DAN HART | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| DAN HART | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| DAN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.043210568851 | $1,320.74 |
| DAN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7,041.03187072 | $7,041.03 |
| DAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007638049933 | $22.61 |
| DAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117894115282999 | $0.14 |
| DAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046215721911 | $91.92 |
| DAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.817347263719999 | $0.82 |
| DAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.66298964049 | $0.86 |
| DAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094873488502 | $0.00 |
| DAN HAYES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (8.4) | ($14,094.31) |
| DAN HAYES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3503) | ($10,243.12) |
| DAN HAYES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.4) | ($4,502.28) |
| DAN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00335292270099999 | $109.31 |
| DAN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09212357682 | $208.51 |
| DAN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0036858078501 | $0.04 |
| DAN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.3616091586 | $2.36 |
| DAN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.037780636451 | $70.93 |
| DAN HAZIMI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01192792532) | ($467.39) |
| DAN HAZIMI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01192792532 | $467.39 |
| DAN HAZIMI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001145082954) | ($44.87) |
| DAN HAZIMI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008808256353) | ($3.41) |
| DAN HAZIMI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01069475) | ($353.87) |
| DAN HAZIMI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| DAN HAZIMI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00562649 | $165.79 |
| DAN HAZIMI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00839174 | $247.26 |
| DAN HAZIMI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.01206569191) | ($363.31) |
| DAN HAZIMI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001081730952) | ($3.41) |
| DAN HAZIMI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DAN HAZIMI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DAN HAZIMI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.04366049598 | $1,358.02 |
| DAN HAZIMI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Collateral | BTC | 0.02276044191 | $707.94 |
| DAN HAZIMI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0436776442) | ($1,366.11) |
| DAN HAZIMI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0436776442 | $1,366.11 |
| DAN HAZIMI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.019018509) | ($1,828.50) |
| DAN HAZIMI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.019018509 | $1,828.50 |
| DAN HAZIMI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.019018509) | ($1,828.07) |
| DAN HAZIMI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 4,013.024456 | $4,013.02 |
| DAN HAZIMI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.05592094968 | $100.00 |
| DAN HAZIMI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 85.021716 | $85.02 |
| DAN HAZIMI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.64) | ($13.64) |
| DAN HAZIMI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,080.0) | ($4,080.00) |
| DAN HAZIMI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 4.956574329 | $8,872.76 |
| DAN HAZIMI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.956574329) | ($8,866.24) |
| DAN HAZIMI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.956574329 | $8,866.24 |
| DAN HAZIMI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (5.012495278) | ($8,970.16) |
| DAN HAZIMI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06828246) | ($1,992.21) |
| DAN HAZIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028428674431327 | $1.14 |
| DAN HAZIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009260101888362 | $21.21 |
| DAN HAZIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028054236438 | $0.00 |
| DAN HAZIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002193774476 | $0.00 |
| DAN HAZIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.8694588748 | $0.36 |
| DAN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031166600537 | $61.09 |
| DAN HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030518972922 | $0.00 |
| DAN HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000023079606371 | $0.00 |
| DAN HECIMOVICH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01620377872) | ($50.05) |
| DAN HECIMOVICH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6487103638) | ($2,002.88) |
| DAN HECIMOVICH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1638858397) | ($499.34) |
| DAN HECIMOVICH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.638858397) | ($4,997.21) |
| DAN HECIMOVICH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.640236981) | ($5,003.02) |
| DAN HECIMOVICH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.296331774) | ($6,995.04) |
| DAN HECIMOVICH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.296665281) | ($6,947.05) |
| DAN HECIMOVICH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.861933744) | ($5,628.40) |
| DAN HECIMOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001239245334928 | $49.57 |
| DAN HECIMOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009859622695099 | $29.78 |
| DAN HECIMOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.510296133 | $45.59 |
| DAN HECIMOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000110412806713 | $0.01 |
| DAN HENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103854916328 | $0.00 |
| DAN HENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041468651767 | $0.00 |
| DAN HEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000147032266259 | $0.00 |
| DAN HERGENREDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000253147738269999 | $0.01 |
| DAN HERMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.5) | ($44,650.58) |
| DAN HERMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.5 | $44,650.58 |
| DAN HERMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003472) | ($99.81) |
| DAN HERMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.496528) | ($42,650.60) |
| DAN HERMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.096536013) | ($31,250.95) |
| DAN HERMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.096536013 | $31,250.95 |
| DAN HERMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.096536) | ($31,194.87) |
| DAN HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009244639308859 | $326.69 |
| DAN HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27748522206 | $0.28 |
| DAN HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.62510561079999 | $4.79 |
| DAN HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205607 | $0.47 |
| DAN HERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000698012408749999 | $20.66 |
| DAN HERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034847441995 | $0.01 |
| DAN HERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0363221413 | $3.20 |
| DAN HERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00046151706522 | $0.03 |
| DAN HERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.246268144529999 | $0.32 |
| DAN HICKEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.09973016134 | $185.34 |
| DAN HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002089357042 | $0.62 |
| DAN HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029935411945 | $5.84 |
| DAN HIGGS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.11) |
| DAN HIGGS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,322.473261781) | ($4,408.24) |
| DAN HIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.38145002992 | $69.35 |
| DAN HILLMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.096834545) | ($57,683.92) |
| DAN HILLMER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.096834545 | $57,683.92 |
| DAN HILLMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3756160345) | ($558.90) |
| DAN HILLMER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3756160345 | $558.90 |
| DAN HILLMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,531.190895234) | ($797.35) |
| DAN HILLMER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,531.190895234 | $797.35 |
| DAN HILLMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (822.786278387) | ($431.16) |
| DAN HILLMER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 822.786278387 | $431.16 |
| DAN HILLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010394363587754 | $351.09 |
| DAN HILLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00380416699934699 | $8.66 |
| DAN HILLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.347818554172 | $9.29 |
| DAN HILLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.969771300462 | $7.52 |
| DAN HILLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.51423703089999 | $50.17 |
| DAN HILLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000613069705819999 | $0.01 |
| DAN HILLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017414210661 | $0.06 |
| DAN HILLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00111220472799 | $0.12 |
| DAN HILLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00159254806999999 | $0.01 |
| DAN HOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4994160034533 | $0.69 |
| DAN HOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.814739592 | $0.43 |
| DAN HOLC | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 213.0 | $166.64 |
| DAN HOLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228092226409999 | $68.86 |
| DAN HOLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021136026235 | $41.24 |
| DAN HOLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8198671721 | $2.40 |
| DAN HOLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00303114659919999 | $92.36 |
| DAN HOLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079511589585 | $160.14 |
| DAN HOLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.816716436 | $18.88 |
| DAN HOLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.593694578 | $0.23 |
| DAN HOLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017842823925 | $1.31 |
| DAN HOLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.080313928528 | $3.18 |
| DAN HOLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020329438501 | $1.16 |
| DAN HOLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 389.527228748999 | $389.53 |
| DAN HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124429397702 | $3.68 |
| DAN HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090372073014 | $0.27 |
| DAN HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34392093154 | $0.41 |
| DAN HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2006358559 | $2.20 |
| DAN HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018166168832 | $0.16 |
| DAN HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.486272990009999 | $0.07 |
| DAN HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18518390879 | $0.63 |
| DAN HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000129682791918 | $0.00 |
| DAN HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.101523748025 | $0.00 |
| DAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087402065117 | $0.03 |
| DAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013488169985 | $0.00 |
| DAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035410566736 | $0.01 |
| DAN HORÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025911235724 | $7.67 |
| DAN HORÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066440708946 | $1.30 |
| DAN HORÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.79353749954 | $0.50 |
| DAN HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007172404367 | $1.40 |
| DAN HORNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7003708399 | $8.48 |
| DAN HORNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.65948955505 | $0.41 |
| DAN HORNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.334714150289999 | $0.16 |
| DAN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61859937072 | $0.66 |
| DAN HRONÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001778555348 | $0.53 |
| DAN HRONÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014213430927 | $0.02 |
| DAN HUBER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.220017 | $418.57 |
| DAN HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018601666027 | $0.55 |
| DAN HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078174400571 | $15.25 |
| DAN HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.342517092 | $1.86 |
| DAN HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026930793134 | $0.24 |
| DAN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050789671663 | $0.00 |
| DAN HUI FOK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| DAN HUI FOK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01517574022) | ($26.79) |
| DAN HUI FOK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XLM | (75.2869436) | ($10.44) |
| DAN HUI FOK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (408.769885) | ($408.77) |
| DAN HUI FOK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00091402) | ($27.07) |
| DAN HUI FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008988120959117 | $0.30 |
| DAN HUI FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074268112689 | $0.01 |
| DAN HUI FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014034708608935 | $0.33 |
| DAN HUI FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.83606841134509 | $4.84 |
| DAN HUI FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.124448524882432 | $0.02 |
| DAN HULTIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.02327696868 | $70.65 |
| DAN HULTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032079419783 | $0.95 |
| DAN HULTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034915448569 | $68.75 |
| DAN HULTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.4282198699999 | $74.07 |
| DAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0071073224748 | $0.02 |
| DAN IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109775887627999 | $335.25 |
| DAN IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142535666485999 | $27.81 |
| DAN IONITAARITON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002924740277193 | $101.07 |
| DAN IONITAARITON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.9375983496 | $6.94 |
| DAN IOSEBICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3314207301937 | $1.24 |
| DAN IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072070242347 | $21.33 |
| DAN IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20394702877 | $1.40 |
| DAN IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042856195466 | $0.01 |
| DAN IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2946526776 | $3.40 |
| DAN IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001747712253 | $0.01 |
| DAN IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017163619735 | $0.00 |
| DAN IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000023847124657 | $0.00 |
| DAN IULIAN ANASTASIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3794322071628 | $0.34 |
| DAN IULIAN ANASTASIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.73387929329999 | $19.27 |
| DAN IULIAN ANASTASIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.3460330911 | $3.03 |
| DAN IULIAN ANASTASIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.53607258528 | $0.72 |
| DAN IZYDOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020028704533 | $601.56 |
| DAN IZYDOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0177889226389999 | $34.71 |
| DAN IZYDOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,928.423845073 | $1,928.42 |
| DAN IZYDOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.015699503526 | $3.56 |
| DAN IZYDOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.475751391 | $18.48 |
| DAN IZYDOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.020567459522 | $1.29 |
| DAN IZZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016324702286 | $0.05 |
| DAN IZZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086464233069 | $0.10 |
| DAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017888904919 | $0.01 |
| DAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000529140390959999 | $0.01 |
| DAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.106412273252999 | $0.08 |
| DAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033181931187 | $0.00 |
| DAN JEDYNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025164820003 | $0.07 |
| DAN JEDYNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000081096933209 | $0.16 |
| DAN JEDYNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,978.47763918299 | $2,978.48 |
| DAN JEFFRIES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.3696085847 | $1,131.48 |
| DAN JEFFRIES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01304323981) | ($40.43) |
| DAN JEFFRIES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.3906103193 | $1,087.97 |
| DAN JEFFRIES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.10649231 | $2,995.41 |
| DAN JEFFRIES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002809239548) | ($7.88) |
| DAN JEFFRIES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002809239548 | $7.88 |
| DAN JEFFRIES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.474214974) | ($4,787.54) |
| DAN JEFFRIES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.474214974 | $4,787.54 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAN JEFFRIES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.032066) | ($899.99) |
| DAN JEFFRIES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.46753 | $899.99 |
| DAN JEFFRIES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (3.638348) | ($7,000.00) |
| DAN JEFFRIES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 7,020.221 | $7,000.00 |
| DAN JEFFRIES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04209886691) | ($80.86) |
| DAN JEFFRIES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| DAN JEFFRIES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 5.40160968 | $10,374.96 |
| DAN JEFFRIES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (20.22) | ($20.22) |
| DAN JEFFRIES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.010398 | $20.22 |
| DAN JEFFRIES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.3096643012 | $643.61 |
| DAN JEFFRIES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.3834888233 | $748.91 |
| DAN JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001514623834334 | $0.06 |
| DAN JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05139661376 | $92.67 |
| DAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001709135945 | $50.00 |
| DAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.455920730276478 | $0.33 |
| DAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013788034871 | $0.00 |
| DAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057297589258 | $0.01 |
| DAN JIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094851920307 | $291.50 |
| DAN JIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050444972145 | $100.59 |
| DAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103330571073999 | $208.93 |
| DAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 550.522249001 | $436.44 |
| DAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.734810894209999 | $6.49 |
| DAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.215932925359999 | $15.81 |
| DAN JONAS STROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017035182517 | $5.28 |
| DAN JONES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LINK | (42.627355532) | ($538.38) |
| DAN JONES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20407221) | ($7,981.14) |
| DAN JONES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27) | ($10,542.95) |
| DAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3035820538971 | $25.90 |
| DAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005356412581 | $171.16 |
| DAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030711525469 | $0.04 |
| DAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074900079004 | $150.69 |
| DAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4754599333 | $49.74 |
| DAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.614331782549999 | $5.42 |
| DAN JOSE JR PALOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155624083603 | $0.46 |
| DAN JOSE JR PALOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00405208053369999 | $0.00 |
| DAN JOSEPH LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030516126314 | $0.09 |
| DAN JOSEPH LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00632774382669999 | $12.35 |
| DAN JOSEPH LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.20841660769999 | $5.71 |
| DAN JOSEPH LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23595530661 | $2.62 |
| DAN JOSEPH LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.042067559669 | $0.01 |
| DAN JOSEPH LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.91792481076 | $3.14 |
| DAN JOSEPH LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0084988567756 | $0.64 |
| DAN JOSEPH LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.19689149541 | $0.10 |
| DAN JOSEPH SARACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.739769043240599 | $0.76 |
| DAN JOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154569551402999 | $0.46 |
| DAN JOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 774.077819448999 | $774.08 |
| DAN JOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.543461385 | $27.97 |
| DAN JOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00074465432329 | $0.00 |
| DAN JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001890710466 | $5.60 |
| DAN JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0038197443428 | $0.00 |
| DAN JUBEA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DASH | 0.231766 | $21.39 |
| DAN JUBEA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DASH | (0.2283726) | ($20.08) |
| DAN JUBEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012625649059023 | $0.00 |
| DAN KALMUS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.000219 | $8.68 |
| DAN KALMUS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0006298 | $25.05 |
| DAN KALMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002762753989 | $0.11 |
| DAN KALMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00751537506287 | $0.87 |
| DAN KAYSER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05003236 | $2,002.09 |
| DAN KAYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087106496562 | $268.47 |
| DAN KAYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061527722731 | $121.47 |
| DAN KAYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.620967296 | $18.73 |
| DAN KAYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17885633799 | $1.58 |
| DAN KAYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026103624713 | $1.91 |
| DAN KAYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4127603876 | $15.08 |
| DAN KAYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17029558979 | $1.05 |
| DAN KAYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.102133568434 | $2.40 |
| DAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018085615775 | $0.54 |
| DAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0219752542439999 | $42.88 |
| DAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 253.05396771 | $200.62 |
| DAN KENNEDY WARREN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (17.261517874) | ($31,295.48) |
| DAN KENNEDY WARREN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 17.261517874 | $31,295.48 |
| DAN KENNEDY WARREN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | PAXG | (16.96253772) | ($30,714.29) |
| DAN KENNEDY WARREN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | PAXG | 23.985202 | $44,362.48 |
| DAN KENNEDY WARREN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (250.0) | ($203.33) |
| DAN KENNEDY WARREN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (208.5246824) | ($169.59) |
| DAN KENNEDY WARREN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 250.0 | $203.33 |
| DAN KENNEDY WARREN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (24.284182154) | ($45,102.18) |
| DAN KENNEDY WARREN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 24.284182154 | $45,102.18 |
| DAN KENNEDY WARREN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (41.475317569) | ($32.08) |
| DAN KENNEDY WARREN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 41.475317569 | $32.08 |
| DAN KENNEDY WARREN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | PAXG | 11.787642 | $21,899.31 |
| DAN KENNEDY WARREN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (11.787642) | ($21,915.70) |
| DAN KENNEDY WARREN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 11.787642 | $21,915.70 |
| DAN KENNEDY WARREN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.5011815 | $15,170.76 |
| DAN KENNEDY WARREN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.5011815) | ($15,021.41) |
| DAN KENNEDY WARREN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.5011815 | $15,021.41 |
| DAN KENNEDY WARREN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (36.097009259) | ($67,788.91) |
| DAN KENNEDY WARREN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 36.097009259 | $67,788.91 |
| DAN KENNEDY WARREN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5013982563) | ($14,596.00) |
| DAN KENNEDY WARREN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5013982563 | $14,596.00 |
| DAN KENNEDY WARREN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,921.75647688) | ($7,272.80) |
| DAN KENNEDY WARREN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,921.75647688 | $7,272.80 |
| DAN KENNEDY WARREN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50139825) | ($14,619.27) |
| DAN KENNEDY WARREN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SNX | (2,921.75647688) | ($7,275.17) |
| DAN KENNEDY WARREN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | PAXG | (36.097009259) | ($67,959.42) |
| DAN KENNEDY WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001661553914135 | $4.78 |
| DAN KENNEDY WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.7251678797549 | $51.50 |
| DAN KENNEDY WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064290188318 | $0.13 |
| DAN KENNEDY WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13005511726 | $0.10 |
| DAN KENNEDY WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 51.240021571 | $213.94 |
| DAN KENNEDY WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.11916738512277 | $225.96 |
| DAN KEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013300023205 | $0.00 |
| DAN KEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000183308383059999 | $0.00 |
| DAN KILLEBREW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003235) | ($1.00) |
| DAN KILLEBREW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003235 | $1.00 |
| DAN KILLEBREW | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003235) | ($1.00) |
| DAN KILLEBREW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3900832956) | ($11,823.47) |
| DAN KILLEBREW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3900832956 | $11,823.47 |
| DAN KILLEBREW | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.39008329) | ($11,774.40) |
| DAN KILLEBREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011490360735981 | $43.82 |
| DAN KILLEBREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03916934781 | $0.03 |
| DAN KIMMORLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.318810528) | ($4,555.00) |
| DAN KIMMORLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 3.756237884 | $7,378.64 |
| DAN KIMMORLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06956431583) | ($136.65) |
| DAN KIMMORLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.371094896) | ($2,674.95) |
| DAN KIMMORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70986431786786 | $1.99 |
| DAN KIMMORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006623850655903 | $0.15 |
| DAN KIMMORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129767417449 | $0.01 |
| DAN KING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (49.680277388) | ($3,019.72) |
| DAN KING | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 49.680277388 | $3,019.72 |
| DAN KING | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.2) | ($12.03) |
| DAN KING | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (49.480277) | ($2,986.93) |
| DAN KING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,537.713799326) | ($5,080.91) |
| DAN KING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,537.713799326 | $5,080.91 |
| DAN KING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.71) |
| DAN KING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,527.706075) | ($5,071.07) |
| DAN KING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.98315889) | ($15,614.79) |
| DAN KING | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.98315889 | $15,614.79 |
| DAN KING | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($19.55) |
| DAN KING | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (7.973158) | ($15,596.66) |
| DAN KING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7714665175) | ($24,466.30) |
| DAN KING | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7714665175 | $24,466.30 |
| DAN KING | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0015) | ($47.48) |
| DAN KING | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.769966) | ($24,375.22) |
| DAN KING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (189.247920365) | ($1,661.60) |
| DAN KING | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 189.247920365 | $1,661.60 |
| DAN KING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (437.118697239) | ($1,022.86) |
| DAN KING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 437.118697239 | $1,022.86 |
| DAN KING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (189.24792) | ($1,546.37) |
| DAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00387318806283519 | $138.11 |
| DAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049581247174048 | $127.19 |
| DAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117916877326 | $0.01 |
| DAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.5359497330059 | $61.74 |
| DAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018072958811 | $0.01 |
| DAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8378357027196 | $36.24 |
| DAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.1382216247849 | $38.59 |
| DAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18635205837156 | $13.33 |
| DAN KIRCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018213879342 | $0.00 |
| DAN KIRWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.795367946671 | $1.84 |
| DAN KLEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.010898879) | ($28,796.51) |
| DAN KLEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.010898879 | $28,796.51 |
| DAN KLEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01089887) | ($28,955.28) |
| DAN KLEIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04436710022) | ($900.00) |
| DAN KLEIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.478903341) | ($30,000.00) |
| DAN KLEIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.816625077 | $36,850.79 |
| DAN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00656840306479999 | $217.97 |
| DAN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000773781440649999 | $1.51 |
| DAN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018493824575 | $0.55 |
| DAN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021817993464 | $0.03 |
| DAN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.706829106 | $9.86 |
| DAN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.05011853771 | $3.67 |
| DAN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.211336403 | $6.31 |
| DAN KNUDSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118685770342 | $0.35 |
| DAN KNUDSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.963905576495 | $5.07 |
| DAN KOLLMORGEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.26782249) | ($66,786.18) |
| DAN KOLLMORGEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.26782249 | $66,786.18 |
| DAN KOLLMORGEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (10.58963085) | ($559.25) |
| DAN KOLLMORGEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | COMP | 10.58963085 | $559.25 |
| DAN KOLLMORGEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.08311457) | ($27,828.16) |
| DAN KOLLMORGEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.08311457 | $27,828.16 |
| DAN KOLLMORGEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (334.617652804) | ($2,887.34) |
| DAN KOLLMORGEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 334.617652804 | $2,887.34 |
| DAN KOLLMORGEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28,183.019089756) | ($28,183.02) |
| DAN KOLLMORGEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28,183.019089756 | $28,183.02 |
| DAN KOLLMORGEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | COMP | (10.5896) | ($558.39) |
| DAN KOLLMORGEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 558.813 | $558.39 |
| DAN KOLLMORGEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | LINK | (334.6171) | ($2,886.06) |
| DAN KOLLMORGEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 2,860.803 | $2,886.06 |
| DAN KOLLMORGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01072400155677 | $366.46 |
| DAN KOLLMORGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12596146239626 | $301.46 |
| DAN KOLLMORGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 335.50009276992 | $335.50 |
| DAN KOLLMORGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.0138464624872 | $9.92 |
| DAN KOLLMORGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.032084940469258 | $2.89 |
| DAN KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000445536096579999 | $13.19 |
| DAN KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008600405475 | $16.78 |
| DAN KORCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117895410598 | $0.00 |
| DAN KORCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013399197046 | $0.00 |
| DAN KUHN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,625.977375609) | ($5,625.98) |
| DAN KUHN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,625.977375609 | $5,625.98 |
| DAN KUHN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.0380947008 | $88.24 |
| DAN KUHN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (373.22) | ($373.22) |
| DAN KUHN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (95.09) | ($95.09) |
| DAN KUHN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (124,928.667625374) | ($16,419.00) |
| DAN KUHN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | XLM | 149,910.930146918 | $19,702.34 |
| DAN KUHN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (723.519520342) | ($95.09) |
| DAN KUHN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | XLM | (3,769.565614371) | ($495.42) |
| DAN KUHN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,157.667375) | ($5,157.67) |
| DAN KUHN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (20,489.178181385) | ($2,357.68) |
| DAN KUHN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 20,489.178181385 | $2,357.68 |
| DAN KUHN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.4965 | $4,825.22 |
| DAN KUHN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (2.534594701) | ($4,684.94) |
| DAN KUHN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (28.32291116) | ($50,040.00) |
| DAN KUHN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 31.629854061 | $55,882.60 |
| DAN KUHN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | ETH | 2.534594701 | $4,478.04 |
| DAN KUHN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.2112445424) | ($373.22) |
| DAN KUHN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Operation Cost | ETH | (0.8560246711) | ($1,512.40) |
| DAN KUHN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.015517457) | ($28.28) |
| DAN KUHN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (36,724.927137275) | ($16,968.00) |
| DAN KUHN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (30.604105948) | ($14.14) |
| DAN KUHN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 45,851.42133227 | $21,184.71 |
| DAN KUHN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,102.665937297) | ($509.46) |
| DAN KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027786171093 | $0.82 |
| DAN KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0197010907654588 | $26.90 |
| DAN KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.969211729665 | $33.97 |
| DAN KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.620258617864 | $20.25 |
| DAN KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017762263716 | $0.01 |
| DAN KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.275551639648342 | $0.04 |
| DAN KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000084118497205 | $0.00 |
| DAN KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000773129387369999 | $0.03 |
| DAN KUNZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.05682333 | $1,483.77 |
| DAN KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041913016774 | $10.22 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAN KUZZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60469872425 | $0.70 |
| DAN LACHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.4647428336009 | $37.50 |
| DAN LAKHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098670094775999 | $0.03 |
| DAN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016690397868 | $0.00 |
| DAN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077401165123 | $0.02 |
| DAN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053862404011 | $0.00 |
| DAN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016015635814 | $0.00 |
| DAN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000023534809361 | $0.00 |
| DAN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000005097962739 | $0.00 |
| DAN LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070166397269 | $2.08 |
| DAN LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.700695002481 | $4.25 |
| DAN LARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001762349865 | $52.60 |
| DAN LARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015943761812 | $31.11 |
| DAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234662271409999 | $70.92 |
| DAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00703707661569999 | $13.73 |
| DAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017715591974 | $0.00 |
| DAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0004326286587 | $0.00 |
| DAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001443565732 | $0.02 |
| DAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014174423115 | $0.00 |
| DAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000043102988666 | $0.00 |
| DAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039752200689 | $121.96 |
| DAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088611746737 | $178.78 |
| DAN LEPKOWSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,958.12) |
| DAN LEPKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167618248007789 | $50.39 |
| DAN LEPKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000042065366421 | $0.00 |
| DAN LEPKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031801480369 | $67.46 |
| DAN LEPKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020909384674 | $0.00 |
| DAN LEPKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073304577299 | $0.01 |
| DAN LEPKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001045593774 | $0.00 |
| DAN LEPKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000930146614669999 | $0.00 |
| DAN LEROY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003245025376) | ($10.00) |
| DAN LEROY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003245025376 | $10.00 |
| DAN LEROY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4008074911) | ($1,242.58) |
| DAN LEROY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4008074911 | $1,242.58 |
| DAN LEROY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.17) | ($479.62) |
| DAN LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003108796108699999 | $0.00 |
| DAN LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.478312878309999 | $0.56 |
| DAN LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007841813161159 | $2.37 |
| DAN LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03003138449 | $0.27 |
| DAN LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2971735201 | $0.34 |
| DAN LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0057945070679 | $0.42 |
| DAN LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.375430021934 | $1.28 |
| DAN LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3088985696 | $0.18 |
| DAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083946896019 | $24.85 |
| DAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020622275885 | $40.24 |
| DAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032534557283 | $0.03 |
| DAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0002319998024 | $0.00 |
| DAN LEVEVESQUE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.029206891) | ($1,963.59) |
| DAN LEVEVESQUE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.029206891 | $1,963.59 |
| DAN LEVEVESQUE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.029206) | ($1,958.62) |
| DAN LEVEVESQUE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.507003174) | ($16,041.58) |
| DAN LEVEVESQUE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.507003174 | $16,041.58 |
| DAN LEVEVESQUE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4233345601) | ($0.42) |
| DAN LEVEVESQUE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4233345601 | $0.42 |
| DAN LEVEVESQUE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.140238504) | ($0.83) |
| DAN LEVEVESQUE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.140238504 | $0.83 |
| DAN LEVEVESQUE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.507003) | ($15,953.56) |
| DAN LEVEVESQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029846183238628 | $104.41 |
| DAN LEVEVESQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102608015679077 | $0.01 |
| DAN LEVEVESQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00938464616300329 | $22.18 |
| DAN LEVEVESQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047156022480302 | $0.00 |
| DAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129365504268 | $0.38 |
| DAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.28352360039999 | $2.66 |
| DAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01985225415 | $38.74 |
| DAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36940364025 | $4.11 |
| DAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020329346596 | $0.60 |
| DAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000025932889836 | $0.00 |
| DAN LIMERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030428824221 | $92.74 |
| DAN LIMERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135023686403999 | $273.86 |
| DAN LIMERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.64383872779 | $0.51 |
| DAN LIMERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4555652989 | $21.68 |
| DAN LIMERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 31.133998124 | $4.55 |
| DAN LIMERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.07741439994 | $6.63 |
| DAN LIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.383719893) | ($10,803.49) |
| DAN LIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.383719893 | $10,803.49 |
| DAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033354948806 | $100.94 |
| DAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0616145837904349 | $144.76 |
| DAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.99170087699999 | $4.75 |
| DAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035698701289 | $0.00 |
| DAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1067101595 | $7.20 |
| DAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.66332440069 | $4.08 |
| DAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.16198933249999 | $4.88 |
| DAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.464696695969999 | $0.60 |
| DAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.005004744383 | $0.54 |
| DAN LINCOLN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00687172467181913 | $0.01 |
| DAN LINDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064187362855 | $0.02 |
| DAN LINDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079583574544 | $0.02 |
| DAN LINDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00129866803147 | $0.00 |
| DAN LINDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011063052964 | $0.01 |
| DAN LINDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112832909566 | $0.00 |
| DAN LINDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000079813578642 | $0.00 |
| DAN LINDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00076585651299 | $0.00 |
| DAN LINDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00057498616683 | $0.00 |
| DAN LINDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000097823797297 | $0.00 |
| DAN LINDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000037593992962 | $0.00 |
| DAN LIPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017904000833 | $0.00 |
| DAN LIPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049382797145 | $0.00 |
| DAN LIPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000058505586786 | $0.00 |
| DAN LIPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000035087972061 | $0.00 |
| DAN LIPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019094507941 | $0.00 |
| DAN LIPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000023373803524 | $0.00 |
| DAN LIPORT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (12,349.040138939) | ($12,349.04) |
| DAN LIPORT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 12,349.040138939 | $12,349.04 |
| DAN LIPORT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (12,349.040138) | ($12,349.04) |
| DAN LIPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081508748688 | $252.39 |
| DAN LIPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034885095282 | $68.71 |
| DAN LIPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 187.698966254 | $148.80 |
| DAN LIPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00124907878489 | $0.01 |
| DAN LIPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 107.35114919178 | $107.35 |
| DAN LIPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 112.943217605 | $16.50 |
| DAN LIPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.6201354251 | $182.80 |
| DAN LIPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0030308521439 | $0.02 |
| DAN LIPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0032311643762 | $0.73 |
| DAN LIPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0012629059552 | $0.00 |
| DAN LIPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00016964443894 | $0.00 |
| DAN LIPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.03905746544 | $4.23 |
| DAN LISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018065064911 | $0.02 |
| DAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0825703714259999 | $166.40 |
| DAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.21567974999999 | $35.74 |
| DAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1741152193 | $10.41 |
| DAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.1483775456 | $45.44 |
| DAN LOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041958006845 | $128.87 |
| DAN LOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13873543334 | $281.46 |
| DAN LONEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (8.391301346) | ($1,084.94) |
| DAN LONEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 8.391301346 | $1,084.94 |
| DAN LONEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.4115514769) | ($4.13) |
| DAN LONEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.4115514769 | $4.13 |
| DAN LONEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (10,660.466070052) | ($1,764.63) |
| DAN LONEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | XLM | 10,660.466070052 | $1,764.63 |
| DAN LONEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LINK | (0.4115514769) | ($4.14) |
| DAN LONEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (4,084.17936247) | ($2,221.90) |
| DAN LONEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BAT | 4,084.17936247 | $2,221.90 |
| DAN LONEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | XLM | (10,660.46607) | ($1,641.88) |
| DAN LONEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AAVE | (8.391301346) | ($972.67) |
| DAN LONEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BAT | (4,084.17936247) | ($2,022.58) |
| DAN LONEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.199069173) | ($16,613.94) |
| DAN LONEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.199069173 | $16,613.94 |
| DAN LONEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (7.199069173) | ($15,236.63) |
| DAN LONEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (195.963563513) | ($988.83) |
| DAN LONEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | UNI | 195.963563513 | $988.83 |
| DAN LONEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004800642915) | ($9.59) |
| DAN LONEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004800642915 | $9.59 |
| DAN LONEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004800642915) | ($9.62) |
| DAN LONEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | UNI | (195.963563513) | ($1,103.27) |
| DAN LONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047091210779999 | $0.00 |
| DAN LONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0325397305546114 | $91.44 |
| DAN LONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000109474477647 | $0.00 |
| DAN LONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00058947083958706 | $0.01 |
| DAN LONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.7744471513803 | $1.64 |
| DAN LONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000035113180061 | $0.00 |
| DAN LONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03282590134055 | $5.24 |
| DAN LONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.55323203264409 | $4.14 |
| DAN LONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.3618379341175 | $2.25 |
| DAN LONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00143495587034999 | $0.00 |
| DAN LONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000024315040431 | $0.00 |
| DAN LONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000508422980049999 | $0.00 |
| DAN LORRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.770738049852 | $0.76 |
| DAN LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025026929331 | $7.41 |
| DAN LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.39205288147 | $6.25 |
| DAN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040053177232 | $0.78 |
| DAN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.203730181 | $14.43 |
| DAN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.5596339377 | $4.09 |
| DAN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00038950456451 | $0.00 |
| DAN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.7402575869 | $0.11 |
| DAN LYPCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028277701032 | $0.84 |
| DAN LYPCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087802841348 | $1.71 |
| DAN LYPCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016192034169 | $0.02 |
| DAN LYPCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22802646357 | $0.14 |
| DAN LYPCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0567916231579999 | $0.63 |
| DAN MACKINNON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000664) | ($20.19) |
| DAN MACKINNON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003297) | ($100.15) |
| DAN MACKINNON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.60864321) | ($18,367.03) |
| DAN MACKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037268939986 | $127.94 |
| DAN MACKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112857579115 | $22.02 |
| DAN MACOVEI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.680388863) | ($7,000.00) |
| DAN MACOVEI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1704116659) | ($210.00) |
| DAN MACOVEI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.927349423 | $8,536.64 |
| DAN MACOVEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.02635713976 | $6.18 |
| DAN MAGES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24712103) | ($10,000.00) |
| DAN MAGES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24712103 | $10,000.00 |
| DAN MAGES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 3.873682522 | $392.75 |
| DAN MAGES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12349948) | ($5,000.00) |
| DAN MAGES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12349948 | $5,000.00 |
| DAN MAGES | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12349948) | ($4,992.47) |
| DAN MAGES | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24712103) | ($9,989.88) |
| DAN MAGES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03338753243) | ($100.00) |
| DAN MAGES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03338753243 | $100.00 |
| DAN MAGES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.679215676) | ($20,000.00) |
| DAN MAGES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.679215676 | $20,000.00 |
| DAN MAGES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (6.68) | ($19,986.09) |
| DAN MAGES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.5015496 | $19,986.09 |
| DAN MAGES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5015496) | ($19,966.76) |
| DAN MAGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018193539294 | $58.33 |
| DAN MAGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060382110408 | $130.23 |
| DAN MAGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21236858422 | $0.21 |
| DAN MAGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2601065146 | $7.34 |
| DAN MAGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.414881291379999 | $4.61 |
| DAN MAGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35541489372 | $0.36 |
| DAN MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001179813312834 | $4.72 |
| DAN MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037846744865 | $0.00 |
| DAN MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 334.086900279 | $264.58 |
| DAN MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.13226138964 | $10.00 |
| DAN MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.53212325565 | $21.05 |
| DAN MAHONEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $30.28 |
| DAN MAHONEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.03388101 | $3,131.53 |
| DAN MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171840018666 | $50.92 |
| DAN MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139195969000899 | $26.07 |
| DAN MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1760236105 | $4.10 |
| DAN MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089698042878 | $1.00 |
| DAN MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.387445060699999 | $23.17 |
| DAN MALMSTROM LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019045468641 | $5.64 |
| DAN MAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (17.76) | ($17.76) |
| DAN MAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (1.250909) | ($36,573.21) |
| DAN MAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000412) | ($12.59) |
| DAN MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00497733938984857 | $179.69 |
| DAN MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.154637100167399 | $0.15 |
| DAN MANCAȘ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013005) | ($50.95) |
| DAN MANCAȘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005283090304747 | $0.21 |
| DAN MANCAȘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0593138570559999 | $0.07 |
| DAN MANCAȘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015983439442 | $31.19 |
| DAN MANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027063119693 | $0.08 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAN MANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037344599031 | $0.07 |
| DAN MANHEIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,827.649609069) | ($50,827.65) |
| DAN MANHEIM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,827.649609069 | $50,827.65 |
| DAN MANHEIM | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (50,827.0) | ($50,827.00) |
| DAN MANHEIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5247480801) | ($986.55) |
| DAN MANHEIM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5247480801 | $986.55 |
| DAN MANHEIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.35565482) | ($10,786.07) |
| DAN MANHEIM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.35565482 | $10,786.07 |
| DAN MANHEIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (67.17154206) | ($67.17) |
| DAN MANHEIM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 67.17154206 | $67.17 |
| DAN MANHEIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.727498816) | ($54,723.31) |
| DAN MANHEIM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.727498816 | $54,723.31 |
| DAN MANHEIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005883233261) | ($1.14) |
| DAN MANHEIM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005883233261 | $1.14 |
| DAN MANHEIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.08861476472) | ($0.09) |
| DAN MANHEIM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.08861476472 | $0.09 |
| DAN MANHEIM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($316.69) |
| DAN MANHEIM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (2.073153) | ($65,739.68) |
| DAN MANHEIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002489078842) | ($0.42) |
| DAN MANHEIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002489078842 | $0.42 |
| DAN MANHEIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006618897869) | ($19.39) |
| DAN MANHEIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006618897869 | $19.39 |
| DAN MANHEIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.03751152833) | ($0.04) |
| DAN MANHEIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.03751152833 | $0.04 |
| DAN MANHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00846455090442575 | $296.66 |
| DAN MANHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00416740777616914 | $10.20 |
| DAN MANHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.2977257045028 | $67.30 |
| DAN MARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.647127343146788 | $0.63 |
| DAN MARIUS GRECEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160427289774 | $0.00 |
| DAN MARIUS GRECEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028208316984 | $0.00 |
| DAN MARIUS GRECEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014272828236799 | $0.00 |
| DAN MARIUS GRECEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0132965310809999 | $0.01 |
| DAN MARIUS GRECEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000489885489797 | $0.01 |
| DAN MARIUS GRECEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.099901723072 | $5.97 |
| DAN MARIUS GRECEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041243420343 | $0.00 |
| DAN MARIUS-VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000306399905283 | $9.07 |
| DAN MARIUS-VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.90578601349999 | $3.91 |
| DAN MARIUS-VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0031741331629 | $0.00 |
| DAN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00282683899423831 | $0.00 |
| DAN MARRAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018584887582 | $55.61 |
| DAN MARRAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016060149003 | $0.02 |
| DAN MARRAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00254636959484 | $0.00 |
| DAN MARRAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000507249783 | $0.00 |
| DAN MARRAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0071222261512 | $0.01 |
| DAN MARRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000369368686708 | $10.93 |
| DAN MARRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00259337271239999 | $0.00 |
| DAN MARRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022069553496 | $0.00 |
| DAN MARRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.03770790709999 | $1.28 |
| DAN MARRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27458273053 | $3.05 |
| DAN MARRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0029419881561 | $0.21 |
| DAN MARSHALL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01111 | $440.26 |
| DAN MARSHALL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (1.5918326) | ($32.12) |
| DAN MARSHALL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETC | 1.5918326 | $32.12 |
| DAN MARSHALL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (253.612269129) | ($21.29) |
| DAN MARSHALL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 253.612269129 | $21.29 |
| DAN MARSHALL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.5137480136) | ($24.63) |
| DAN MARSHALL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.5137480136 | $24.63 |
| DAN MARSHALL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | DOGE | (253.61) | ($21.31) |
| DAN MARSHALL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.000726 | $21.31 |
| DAN MARSHALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.17386251) | ($33,333.00) |
| DAN MARSHALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.17386251 | $33,333.00 |
| DAN MARSHALL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.18) | ($33,736.54) |
| DAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082811835895 | $274.08 |
| DAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069257384365 | $139.13 |
| DAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.51657758872 | $1.52 |
| DAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.831920007 | $15.72 |
| DAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.518452592 | $21.05 |
| DAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27026607872 | $2.39 |
| DAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32099332538 | $19.19 |
| DAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.039328941509 | $4.32 |
| DAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.004448595046556 | $0.13 |
| DAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00122264921036614 | $0.09 |
| DAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.150937605589747 | $0.02 |
| DAN MARSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000518460071699999 | $0.15 |
| DAN MARSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000407757019018 | $0.08 |
| DAN MARYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000419976494879 | $1.24 |
| DAN MARYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000377853112 | $0.00 |
| DAN MARYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000016610450838 | $0.00 |
| DAN MASSINGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007936781905 | $246.11 |
| DAN MASSINGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290268524599999 | $56.71 |
| DAN MASSINGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.221596456 | $21.58 |
| DAN MASSINGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.23218322337999 | $73.67 |
| DAN MATICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018635622475 | $0.01 |
| DAN MATICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000622752747729999 | $0.00 |
| DAN MATICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015650983522 | $0.02 |
| DAN MATICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008287417243 | $0.01 |
| DAN MATICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000076800314246 | $0.00 |
| DAN MATICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00057661747495 | $0.00 |
| DAN MATICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00746783506439999 | $0.03 |
| DAN MATICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000357831746759999 | $0.00 |
| DAN MATICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000042736969989 | $0.00 |
| DAN MATICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000032166719023 | $0.00 |
| DAN MATICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00018705424855 | $0.00 |
| DAN MATTINGLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.838981782423999 | $0.86 |
| DAN MAYER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2717156003) | ($7,832.61) |
| DAN MAYER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2717156003 | $7,832.61 |
| DAN MAYER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,282.545811307) | ($494.53) |
| DAN MAYER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,282.545811307 | $494.53 |
| DAN MAYER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000651) | ($20.01) |
| DAN MAYER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2710646) | ($8,682.58) |
| DAN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015460368656594 | $54.80 |
| DAN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.24734358599999 | $5.94 |
| DAN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012129078182 | $0.02 |
| DAN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.068125694483 | $0.01 |
| DAN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00065906387226 | $0.05 |
| DAN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017730233488 | $0.01 |
| DAN MCCAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069069909188 | $0.20 |
| DAN MCCAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065041154982 | $130.49 |
| DAN MCCUDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116389460991 | $34.45 |
| DAN MCCUDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01520240662 | $0.02 |
| DAN MCCUDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00508262069679999 | $0.37 |
| DAN MCCUDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.50794929769999 | $1.20 |
| DAN MCCUDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.87491500608 | $0.04 |
| DAN MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000636983668919999 | $0.12 |
| DAN MCGLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091920675381 | $282.91 |
| DAN MCGLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100445401334999 | $19.60 |
| DAN MCLAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147503527856 | $0.00 |
| DAN MCLAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000284023885239999 | $0.01 |
| DAN MCLAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033903580706 | $0.00 |
| DAN MCMEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059885950836 | $17.73 |
| DAN MCMEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073668850563 | $1.44 |
| DAN MCNERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000910492692349999 | $2.69 |
| DAN MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000385531736419999 | $0.00 |
| DAN MEADORS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4.580717796) | ($39.73) |
| DAN MEADORS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4.580717796 | $39.73 |
| DAN MEADORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0072158975310459 | $0.09 |
| DAN MEIMOUN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0006371 | $26.36 |
| DAN MEIMOUN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00066005 | $26.23 |
| DAN MEIMOUN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00065851 | $25.50 |
| DAN MEIMOUN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.000718 | $25.80 |
| DAN MEIMOUN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00082529 | $24.84 |
| DAN MEIMOUN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0008556 | $24.71 |
| DAN MEIMOUN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00090172 | $25.81 |
| DAN MEIMOUN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0008895 | $26.26 |
| DAN MEIMOUN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (10.732) | ($7.10) |
| DAN MEIMOUN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0002321 | $7.10 |
| DAN MEIMOUN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XLM | (125.4538349) | ($17.64) |
| DAN MEIMOUN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (341.74988) | ($341.75) |
| DAN MEIMOUN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09152638882) | ($161.90) |
| DAN MEIMOUN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (21.030761) | ($21.03) |
| DAN MEIMOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074600419089 | $21.85 |
| DAN MEIMOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.86599388952182 | $4.41 |
| DAN MEIMOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008905076349031 | $2.07 |
| DAN MEIMOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02875061584445 | $0.03 |
| DAN MEIMOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4665343510203 | $0.47 |
| DAN MEIMOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0210294946217899 | $0.00 |
| DAN MEIMOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00009040257311 | $0.00 |
| DAN MEIMOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.013610440183 | $0.01 |
| DAN MELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085436744242 | $25.29 |
| DAN MELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114820700113 | $22.40 |
| DAN MERLEA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.10289895 | $3,156.84 |
| DAN MERLEA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10289895) | ($2,983.04) |
| DAN MERLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003723875300472 | $1.03 |
| DAN MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00892851467369999 | $275.18 |
| DAN MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.57673862013 | $1,162.33 |
| DAN MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.011472607 | $98.01 |
| DAN MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0805778732 | $5.70 |
| DAN MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.9384333017 | $43.77 |
| DAN MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.9692041407 | $1.75 |
| DAN MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 27.629996475 | $13.31 |
| DAN MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.8566669408 | $0.46 |
| DAN METCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.269286585629106 | $0.28 |
| DAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15563241637 | $0.53 |
| DAN MEZHERITSKY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 2.5 | $7,556.73 |
| DAN MEZHERITSKY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 2.5744 | $7,774.12 |
| DAN MEZHERITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077093695653 | $238.99 |
| DAN MEZHERITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2354386393 | $2.61 |
| DAN MEZHERITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054981046627786 | $103.86 |
| DAN MIHALASCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001329264541 | $0.00 |
| DAN MIHALCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042307701751 | $12.52 |
| DAN MIHALCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.02450260751448 | $8.55 |
| DAN MIHALCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00169466876399999 | $3.31 |
| DAN MITTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($389.74) |
| DAN MITTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $389.74 |
| DAN MITTON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($387.69) |
| DAN MITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007882766028 | $244.64 |
| DAN MITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.603620293 | $80.60 |
| DAN MITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055554728516 | $1.64 |
| DAN MONELLS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00735903) | ($291.91) |
| DAN MONELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030166108875092 | $1.18 |
| DAN MONELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001361884001 | $0.00 |
| DAN MORAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,030.129354782) | ($725.85) |
| DAN MORAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,030.129354782 | $725.85 |
| DAN MORAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04779060491) | ($100.00) |
| DAN MORAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04779060491 | $100.00 |
| DAN MORAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.047457) | ($99.02) |
| DAN MORAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,296.997618372) | ($566.31) |
| DAN MORAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,296.997618372 | $566.31 |
| DAN MORAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.334138362) | ($40,337.39) |
| DAN MORAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.334138362 | $40,337.39 |
| DAN MORAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (19.334471) | ($40,363.44) |
| DAN MORAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01534560795) | ($30.95) |
| DAN MORAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01534560795 | $30.95 |
| DAN MORAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.015346) | ($30.93) |
| DAN MORAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ZRX | (1,296.997618) | ($519.94) |
| DAN MORAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.09100939649) | ($0.09) |
| DAN MORAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.09100939649 | $0.09 |
| DAN MORAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003304221091) | ($0.10) |
| DAN MORAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003304221091 | $0.10 |
| DAN MORAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.386712587) | ($0.95) |
| DAN MORAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.386712587 | $0.95 |
| DAN MORAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MATIC | (1,031.516) | ($705.29) |
| DAN MORAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0237444 | $705.29 |
| DAN MORAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.023747) | ($708.56) |
| DAN MORAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 707.639 | $708.56 |
| DAN MORAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (707.73) | ($707.73) |
| DAN MORAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.348182 | $707.73 |
| DAN MORAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3481825751) | ($708.02) |
| DAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020262539231 | $0.00 |
| DAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094493002153509 | $259.33 |
| DAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00066130832276621 | $0.00 |
| DAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4311799116465 | $8.34 |
| DAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000179137201479999 | $0.00 |
| DAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.98114568237414 | $0.70 |
| DAN MUIRHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113358872295 | $345.75 |
| DAN MUIRHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.331736051619999 | $677.78 |
| DAN MUIRHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7023192289 | $1.07 |
| DAN MUIRHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69971040977 | $7.78 |
| DAN MUIRHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.54963843899999 | $12.13 |
| DAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161180671203999 | $0.48 |
| DAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 203.069958626728 | $236.56 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022719341493 | $0.01 |
| DAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00412108489999999 | $126.53 |
| DAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108449635746 | $219.42 |
| DAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.543260888 | $14.70 |
| DAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.16374400407 | $10.27 |
| DAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.400397179 | $2.10 |
| DAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.103327613296999 | $7.56 |
| DAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0395740124345 | $8.97 |
| DAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016815547216999 | $50.07 |
| DAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00993517656499999 | $19.39 |
| DAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152437863138 | $0.45 |
| DAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0940221102 | $1.94 |
| DAN NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.28161955578225 | $3.58 |
| DAN NEGRIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.450226454) | ($0.45) |
| DAN NEGRIN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.450226454 | $0.45 |
| DAN NEGRIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3339721795) | ($0.21) |
| DAN NEGRIN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3339721795 | $0.21 |
| DAN NEGRIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.01363403206) | ($0.01) |
| DAN NEGRIN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.01363403206 | $0.01 |
| DAN NEGRIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.03427215302) | ($0.03) |
| DAN NEGRIN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.03427215302 | $0.03 |
| DAN NEGRIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000000406748792) | $0.00 |
| DAN NEGRIN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000000406748792 | $0.00 |
| DAN NEGRIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.0000309882712) | $0.00 |
| DAN NEGRIN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.0000309882712 | $0.00 |
| DAN NEGRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000407187987 | $0.00 |
| DAN NEGRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000393642571119448 | $0.00 |
| DAN NEGRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00222985513719324 | $0.00 |
| DAN NEGRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00517042683238014 | $0.01 |
| DAN NEGRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.16740274167699 | $6.56 |
| DAN NEGRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000156615289096l8 | $0.00 |
| DAN NEGRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000001204100525889999 | $0.00 |
| DAN NEWMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00324781755334 | $99.16 |
| DAN NGUYEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (21.017870289) | ($1,992.75) |
| DAN NGUYEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 21.017870289 | $1,992.75 |
| DAN NGUYEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01919901607) | ($2.17) |
| DAN NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01919901607 | $2.17 |
| DAN NGUYEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | AAVE | (21.037069305) | ($2,112.33) |
| DAN NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.385649683) | ($15,434.61) |
| DAN NGUYEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.385649683 | $15,434.61 |
| DAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042173083369 | $129.54 |
| DAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093261985119922 | $218.29 |
| DAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.138336210625261 | $18.30 |
| DAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.7224316569 | $16.76 |
| DAN NI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3818810570263 | $0.37 |
| DAN NI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.3014418694 | $90.94 |
| DAN NICKELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045509329695 | $8.88 |
| DAN NORRIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 658.5972 | $423.80 |
| DAN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049829358163 | $153.54 |
| DAN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.60653211664 | $10.41 |
| DAN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.0826712 | $19.08 |
| DAN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.458173475 | $12.25 |
| DAN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042529473408 | $0.32 |
| DAN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.9139042258 | $1.04 |
| DAN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.80090112669 | $0.80 |
| DAN NORTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (17.552751648) | ($1,767.17) |
| DAN NORTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (150.046627132) | ($2,036.63) |
| DAN NORTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AAVE | (4.787378183) | ($811.03) |
| DAN NORTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | COMP | (3.04883572) | ($435.97) |
| DAN NORTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (102.823566304) | ($539.82) |
| DAN NORTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (25.089211244) | ($444.09) |
| DAN NORTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (181.7658222) | ($170.07) |
| DAN NORTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0297667) | ($1,188.39) |
| DAN NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000264943963361599 | $1.06 |
| DAN NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00464021164 | $2.34 |
| DAN NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053856654034 | $0.00 |
| DAN NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059402625407 | $0.05 |
| DAN NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.131241002538892 | $0.12 |
| DAN NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03974333784619 | $0.72 |
| DAN NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0470577132356 | $0.66 |
| DAN NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25068617367599 | $1.34 |
| DAN NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0170765210268899 | $1.73 |
| DAN NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0041250235411 | $0.72 |
| DAN NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00095724867 54678 | $0.14 |
| DAN NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00014307481503 | $0.00 |
| DAN NUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00742172171524 | $229.97 |
| DAN NUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.198513033299 | $403.93 |
| DAN NUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 574.06172012 | $574.06 |
| DAN NUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0969163631 | $9.59 |
| DAN NUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.499190342 | $9.73 |
| DAN O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016951516258 | $5.02 |
| DAN O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0143446624709999 | $0.01 |
| DAN O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000015854589621 | $0.00 |
| DAN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092161959354 | $0.01 |
| DAN OCHIENG ONYANGO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.013690378 | $24.96 |
| DAN OCHIENG ONYANGO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.022260782 | $39.01 |
| DAN OCHIENG ONYANGO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.171546203 | $300.61 |
| DAN OCHIENG ONYANGO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.020523345 | $35.95 |
| DAN OCHIENG ONYANGO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.011355249 | $19.96 |
| DAN OCHIENG ONYANGO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | ETH | (0.113387016) | ($200.00) |
| DAN OCHIENG ONYANGO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| DAN OCHIENG ONYANGO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.067287204 | $119.78 |
| DAN OCHIENG ONYANGO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.020836601 | $38.96 |
| DAN OCHIENG ONYANGO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.022332313 | $40.03 |
| DAN OCHIENG ONYANGO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.020853194 | $35.03 |
| DAN OCHIENG ONYANGO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.04722766823) | ($58.81) |
| DAN OCHIENG ONYANGO | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Collateral | ETH | (0.01826389293) | ($20.42) |
| DAN OCHIENG ONYANGO | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005445995703) | ($0.58) |
| DAN OCHIENG ONYANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2009919260578 | $2.18 |
| DAN OCHIENG ONYANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002 | $0.00 |
| DAN ODELLO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.95 | $39,308.15 |
| DAN ODELLO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.057659) | ($1,995.01) |
| DAN ODELLO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $60,738.00 |
| DAN ODELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105297653650947 | $273.44 |
| DAN ODELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27076845996 | $551.98 |
| DAN ORLOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109040067282 | $0.32 |
| DAN ORLOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1717458905 | $0.17 |
| DAN PAINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $105.35 |
| DAN PAINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.9955 | $421.69 |
| DAN PAINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.89919 | $72.63 |
| DAN PAINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.88 |
| DAN PAINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $404.41 |
| DAN PAINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $2,027.80 |
| DAN PAINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $1,014.35 |
| DAN PAINE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (528.357823) | ($511.49) |
| DAN PAINE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 528.357823 | $511.49 |
| DAN PAINE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($9.43) |
| DAN PAINE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (518.0) | ($488.43) |
| DAN PAINE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (527.445781) | ($478.54) |
| DAN PAINE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 527.445781 | $478.54 |
| DAN PAINE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (527.803604) | ($479.33) |
| DAN PAINE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1411481062) | ($4,118.84) |
| DAN PAINE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1411481062 | $4,118.84 |
| DAN PAINE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000175) | ($4.99) |
| DAN PAINE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.140973) | ($4,014.70) |
| DAN PAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118826550354419 | $39.74 |
| DAN PAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3407181422 | $8.99 |
| DAN PAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5081206980852 | $1.41 |
| DAN PAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22393703913 | $2.49 |
| DAN PAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21985567018 | $12.93 |
| DAN PAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0611089914719999 | $2.38 |
| DAN PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.62398280199686 | $5.38 |
| DAN PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4434355919 | $2.73 |
| DAN PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0209458377799999 | $0.23 |
| DAN PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0780827833 | $0.13 |
| DAN PANKANI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (996.240205636) | ($996.24) |
| DAN PANKANI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 996.240205636 | $996.24 |
| DAN PANKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027471564129 | $83.47 |
| DAN PANKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8352946848 | $5.64 |
| DAN PANKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018550751412 | $36.20 |
| DAN PANKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.53994056440599 | $6.54 |
| DAN PANPURIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| DAN PANPURIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 22.60354 | $1,500.00 |
| DAN PANPURIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (241.0) | ($241.00) |
| DAN PANPURIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 3.63708 | $241.00 |
| DAN PANPURIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DAN PANPURIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 30.54647 | $1,000.00 |
| DAN PANPURIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAN PANPURIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LINK | 55.6855 | $500.00 |
| DAN PANPURIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAN PANPURIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LINK | 55.6855 | $500.00 |
| DAN PANPURIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.066439424) | ($21,202.19) |
| DAN PANPURIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TGBP | (279.481858394) | ($342.78) |
| DAN PANPURIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,908.64 |
| DAN PANPURIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LINK | (10.0) | ($70.50) |
| DAN PANPURIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LINK | (101.371) | ($715.84) |
| DAN PANPURIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOT | (71.159254) | ($667.48) |
| DAN PANPURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 300.135992629484 | $406.30 |
| DAN PANPURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.401538753919999 | $24.01 |
| DAN PANPURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0970053838299999 | $0.00 |
| DAN PANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003407510236136 | $0.00 |
| DAN PARVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098321675068 | $0.03 |
| DAN PARVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00012108861323 | $0.00 |
| DAN PARVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000369423903259999 | $0.00 |
| DAN PATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.188569027 | $48.51 |
| DAN PAUL PURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015361833638 | $0.00 |
| DAN PAUL PURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.268365701 | $16.27 |
| DAN PAUL PURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.38154288544 | $2.38 |
| DAN PAULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 932.054082015076 | $957.11 |
| DAN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129056549001999 | $0.03 |
| DAN PENDERGRAFT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.016519 | $500.87 |
| DAN PENDERGRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000256449519719999 | $0.76 |
| DAN PENDERGRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0944530226 | $5.08 |
| DAN PENDERGRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018697460751 | $0.00 |
| DAN PERRINE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00160725) | ($65.00) |
| DAN PERRINE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00160725 | $65.00 |
| DAN PERRINE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00024822) | ($10.00) |
| DAN PERRINE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00024822 | $10.00 |
| DAN PERRINE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001646) | ($67.97) |
| DAN PERRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021885883349 | $65.99 |
| DAN PERRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5403909867 | $0.54 |
| DAN PERRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0750786939 | $0.85 |
| DAN PETERSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,915.930302022) | ($1,915.93) |
| DAN PETERSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,915.930302022 | $1,915.93 |
| DAN PETERSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3.0) | ($3.00) |
| DAN PETERSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,912.930302) | ($1,912.93) |
| DAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016175233564 | $0.02 |
| DAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016530610273 | $0.00 |
| DAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.932358241313 | $17.93 |
| DAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00010246189656 | $0.01 |
| DAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.28912742779 | $0.01 |
| DAN PETRIE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.02344719 | $72.37 |
| DAN PETRIE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 3.97755577 | $74.38 |
| DAN PETRIE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00181119 | $74.92 |
| DAN PETRIE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.02878879423 | $73.18 |
| DAN PETRIE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00213265 | $73.42 |
| DAN PETRIE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | AVAX | 2.13239734 | $73.23 |
| DAN PETRIE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00256279 | $75.90 |
| DAN PETRIE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.04008845 | $70.87 |
| DAN PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114514748608 | $33.67 |
| DAN PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011404592908 | $21.94 |
| DAN PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4905451191 | $3.45 |
| DAN PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54296199796 | $5.95 |
| DAN PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.108561461904 | $0.96 |
| DAN PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.94859466706 | $0.14 |
| DAN PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008777587027 | $0.64 |
| DAN PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3691248917 | $1.13 |
| DAN PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.069119899209 | $2.49 |
| DAN PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0552686593469999 | $0.03 |
| DAN PETRINOVICH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.081683084) | ($3,268.81) |
| DAN PETRINOVICH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.081683084 | $3,268.81 |
| DAN PETRINOVICH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4137100191) | ($1,248.50) |
| DAN PETRINOVICH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06576708828) | ($201.05) |
| DAN PETRINOVICH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006650971017) | ($20.02) |
| DAN PETRINOVICH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006841613546) | ($19.93) |
| DAN PETRINOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023449139644 | $0.01 |
| DAN PETRINOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01845318697637 | $0.04 |
| DAN PETRINOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001113338617894 | $3.36 |
| DAN PETRINOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001402397245412 | $0.02 |
| DAN PETRINOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000688992431113799 | $0.01 |
| DAN PETRINOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000111499673362129 | $0.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAN PHAM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0058544 | $233.17 |
| DAN PHAM | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00582624 | $231.64 |
| DAN PHAM | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.0057634 | $223.27 |
| DAN PHAM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5302508) | ($20,000.00) |
| DAN PHAM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5302508 | $20,000.00 |
| DAN PHAM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | BTC | (0.5317306081) | ($20,000.00) |
| DAN PHAM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 10,000.0 | $10,000.00 |
| DAN PHAM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| DAN PHAM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (9,980.0) | ($9,980.00) |
| DAN PHAM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00559207 | $203.46 |
| DAN PHAM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DAN PHAM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 12,518.081166 | $12,518.08 |
| DAN PHAM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| DAN PHAM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 11.831075673 | $30,065.16 |
| DAN PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAN PHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.834184064) | ($26,617.45) |
| DAN PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.834184064 | $26,617.45 |
| DAN PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008896) | ($19.79) |
| DAN PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (11.825288064) | ($24,898.89) |
| DAN PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00550341 | $158.96 |
| DAN PHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1350848254) | ($3,891.44) |
| DAN PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1350848254 | $3,891.44 |
| DAN PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,418.08) | ($1,418.08) |
| DAN PHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.1505049244) | ($4,412.11) |
| DAN PHAM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00541501 | $161.80 |
| DAN PHAM | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002496865) | ($74.69) |
| DAN PHAM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.5650358034) | ($10,000.00) |
| DAN PHAM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01758411197) | ($311.20) |
| DAN PHAM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.02110126208) | ($373.45) |
| DAN PHAM | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.6822355326 | $12,074.20 |
| DAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034814435737 | $1.03 |
| DAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4872367283 | $5.23 |
| DAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00478322585502899 | $9.96 |
| DAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0138429488599999 | $0.01 |
| DAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.106439216391999 | $0.08 |
| DAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0041517109498 | $0.01 |
| DAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00531460864269999 | $177.69 |
| DAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073410936289 | $0.14 |
| DAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.2323877119999 | $62.81 |
| DAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029987124365 | $0.03 |
| DAN PHANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00902376 | $360.41 |
| DAN PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149983043004999 | $44.31 |
| DAN PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061043043856 | $0.01 |
| DAN PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9189464169 | $3.92 |
| DAN PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 252.657417789 | $200.20 |
| DAN PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.013872749118 | $0.15 |
| DAN PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035083299565 | $0.00 |
| DAN PHELPS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (2.054844266) | ($188.41) |
| DAN PHELPS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | DASH | 2.054844266 | $188.41 |
| DAN PHELPS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | DASH | (2.05484426) | ($182.76) |
| DAN PHELPS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (103.390302935) | ($2,965.10) |
| DAN PHELPS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 103.390302935 | $2,965.10 |
| DAN PHELPS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LUNC | (103.390302) | ($86.72) |
| DAN PHELPS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (30.170486895) | ($1,021.87) |
| DAN PHELPS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 30.170486895 | $1,021.87 |
| DAN PHELPS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03661320782) | ($1,105.10) |
| DAN PHELPS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03661320782 | $1,105.10 |
| DAN PHELPS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (30.170486895) | ($995.86) |
| DAN PHELPS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0366132) | ($1,081.00) |
| DAN PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000213353118276349 | $7.84 |
| DAN PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.175101702 | $2.50 |
| DAN PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.25283598330399 | $3.11 |
| DAN PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8652089145 | $13.21 |
| DAN PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17046200089408 | $10.42 |
| DAN PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.471216073164859 | $34.86 |
| DAN PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0033080589859009 | $0.35 |
| DAN PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 5.3001191253 | $7.08 |
| DAN PIANTONI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1792451874) | ($5,229.22) |
| DAN PIANTONI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1792451874 | $5,229.22 |
| DAN PIANTONI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001280000997) | ($3.74) |
| DAN PIANTONI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001280000997 | $3.74 |
| DAN PIANTONI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000684) | ($20.09) |
| DAN PIANTONI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17868918) | ($5,225.33) |
| DAN PIANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000780859379668019 | $29.51 |
| DAN PILLITTERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052731980358 | $0.16 |
| DAN PODESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034561661655 | $10.23 |
| DAN PODESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00242851951699999 | $4.74 |
| DAN PODESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7971970388 | $6.18 |
| DAN POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044639206464 | $0.01 |
| DAN POPA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| DAN POPA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (205.895281) | ($205.90) |
| DAN POPA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00768288 | $276.49 |
| DAN POPA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00138937 | $50.00 |
| DAN POPA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0000007 | $0.02 |
| DAN POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040769804268319 | $153.72 |
| DAN POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.93741854378349 | $1.94 |
| DAN POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081876269986999 | $0.24 |
| DAN POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.340455399229 | $5.46 |
| DAN PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066931972077 | $19.81 |
| DAN PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036988996173 | $7.20 |
| DAN PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.03537373799999 | $1.61 |
| DAN PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0102120457597 | $0.06 |
| DAN PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00065950050511 | $0.15 |
| DAN PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.149670897 | $0.07 |
| DAN PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.039345234962 | $0.05 |
| DAN PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0079013889462 | $0.00 |
| DAN PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00020211044908 | $0.02 |
| DAN POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167296233709999 | $0.50 |
| DAN POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023510635571 | $45.87 |
| DAN POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0762210574481606 | $0.09 |
| DAN PRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (56.740230718) | ($79.44) |
| DAN PRA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 56.740230718 | $79.44 |
| DAN PRA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (56.740230718) | ($81.02) |
| DAN PRA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.023271359) | ($219.84) |
| DAN PRA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.023271359 | $219.84 |
| DAN PRA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | DOT | (12.023271359) | ($231.28) |
| DAN PRA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.2000173449 | $588.06 |
| DAN PRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088150013886 | $2.61 |
| DAN PRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6350696602 | $4.24 |
| DAN PRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0201897905489999 | $39.39 |
| DAN PRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0772897604298 | $0.11 |
| DAN PRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0310514882741 | $0.56 |
| DAN PRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5146457604 | $4.54 |
| DAN PRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.112227817592999 | $2.63 |
| DAN PREITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029427538395 | $89.60 |
| DAN PREITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048094576339 | $9.38 |
| DAN PREITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00217807183009999 | $0.00 |
| DAN PREITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3779739901 | $6.64 |
| DAN PREITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051254398228 | $2.03 |
| DAN PREITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00106773740971 | $0.08 |
| DAN PREITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000721268235299999 | $0.00 |
| DAN PRESLAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DAN PRESLAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (4,750.0) | ($4,750.00) |
| DAN PRESLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.3443337483936 | $42.68 |
| DAN PRETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016814461063 | $0.50 |
| DAN PRETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.045667203101 | $7.57 |
| DAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062456383716 | $1.85 |
| DAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22654691088 | $0.26 |
| DAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00154566122459999 | $3.02 |
| DAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.654047031 | $16.37 |
| DAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082843553896 | $0.00 |
| DAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036611532358 | $0.00 |
| DAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038174980259 | $0.00 |
| DAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00047356586203 | $0.00 |
| DAN PRIDDY | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Deposit | ETC | 1.013112689 | $31.11 |
| DAN PRIDDY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (10.022732932) | ($210.00) |
| DAN PRIDDY | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | ETC | 10.022732932 | $210.00 |
| DAN PRIDDY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.2386364984) | ($5.00) |
| DAN PRIDDY | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | ETC | 0.2386364984 | $5.00 |
| DAN PRIDDY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00229311) | ($67.50) |
| DAN PRIDDY | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00229311 | $67.50 |
| DAN PRIDDY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.03257932415) | ($0.68) |
| DAN PRIDDY | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | ETC | 0.03257932415 | $0.68 |
| DAN PRIDDY | ADDRESS REDACTED | 5/21/2022 | Witheld | Outgoing | Withdrawal | ETC | (11.307061) | ($230.15) |
| DAN PRIDDY | ADDRESS REDACTED | 6/19/2022 | Witheld | Incoming | Deposit | ETC | 1.009333842 | $14.29 |
| DAN PRIDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114846677418876 | $50.39 |
| DAN PRIDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000843142506181 | $0.25 |
| DAN PRIDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0237661397435554 | $0.73 |
| DAN PRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.9181896729999 | $36.03 |
| DAN PRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3311913685 | $1.33 |
| DAN PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004623948421 | $142.29 |
| DAN PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0926939686679999 | $187.14 |
| DAN PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.28238314979999 | $3.94 |
| DAN PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034579694976 | $1.97 |
| DAN RAMOS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ADA | 1,520.0 | $845.21 |
| DAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041923980309 | $12.41 |
| DAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016221878965 | $31.65 |
| DAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016055780225 | $0.00 |
| DAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.62896912719999 | $4.46 |
| DAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054315513715 | $0.00 |
| DAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13248674373 | $1.17 |
| DAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023903338413 | $0.00 |
| DAN RANDALL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.1221 | $3,757.87 |
| DAN RANDALL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0435 | $1,339.93 |
| DAN RANDALL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.02139701 | $669.90 |
| DAN RANDALL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.18699701) | ($5,930.24) |
| DAN RANDALL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.02878437 | $842.63 |
| DAN RANDALL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0001888 | $5.54 |
| DAN RANDALL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.0104337 | $301.36 |
| DAN RANDALL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005784796445) | ($182.82) |
| DAN RANDALL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0101 | $317.57 |
| DAN RANDALL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5858629879 | $11,258.45 |
| DAN RANDALL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.18699701 | $3,593.50 |
| DAN RANDALL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6395423682) | ($12,290.00) |
| DAN RANDALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01932897381) | ($371.44) |
| DAN RANDALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.004756758981) | ($91.41) |
| DAN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092394899957 | $296.38 |
| DAN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124034858493 | $251.35 |
| DAN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 125.967430690999 | $99.86 |
| DAN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.189325685 | $146.57 |
| DAN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030621445787 | $0.00 |
| DAN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0250526450439999 | $0.03 |
| DAN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.6825863818 | $26.25 |
| DAN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 11.0210561403199 | $192.50 |
| DAN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.117743670612 | $12.93 |
| DAN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 516.833963496 | $21.07 |
| DAN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6829098256 | $38.88 |
| DAN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000044504770255 | $0.00 |
| DAN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.16026524069 | $0.60 |
| DAN RASCOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7182881793 | $3.17 |
| DAN RASCOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 286.785743554 | $219.75 |
| DAN RASCOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1555122618 | $35.07 |
| DAN RASCOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000148681967034 | $0.03 |
| DAN RASCOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00071550486275 | $1.33 |
| DAN RASCOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.026833288316 | $0.07 |
| DAN RASMUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042806876474 | $12.67 |
| DAN RASMUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014483694381 | $2.83 |
| DAN RASMUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.6372727139999 | $44.90 |
| DAN RASMUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9654952588 | $2.49 |
| DAN RASMUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.094383453818 | $1.05 |
| DAN RASMUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7761682205 | $1.33 |
| DAN RASMUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.199500013989999 | $0.06 |
| DAN RATIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.325551302238 | $6.62 |
| DAN RAZVAN PLOHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025714211444 | $7.61 |
| DAN RAZVAN PLOHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036342934943 | $0.00 |
| DAN RAZVAN PLOHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038195228772 | $0.00 |
| DAN REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021518713597 | $0.00 |
| DAN REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35558971065 | $0.36 |
| DAN REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6199364933 | $2.62 |
| DAN READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018066535746 | $0.02 |
| DAN REHM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,109.213859272) | ($1,109.21) |
| DAN REHM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,109.213859272 | $1,109.21 |
| DAN REHM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,109.213859) | ($1,109.21) |
| DAN REHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028594176247 | $0.00 |
| DAN REHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07393968285 | $0.85 |
| DAN REHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.50796428407 | $6.51 |
| DAN REHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011836284104 | $1.30 |
| DAN REYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063671448517 | $18.84 |
| DAN REYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016446433017 | $32.09 |
| DAN REYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.075599546 | $58.73 |
| DAN REYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.480509951 | $27.93 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAN REYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5514759097 | $28.35 |
| DAN REYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.0636232416 | $1.32 |
| DAN REYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.071431035579 | $7.84 |
| DAN REYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.70682404296 | $4.35 |
| DAN REYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.034542681824 | $2.61 |
| DAN REYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.74138923609999 | $0.84 |
| DAN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066714042923 | $0.00 |
| DAN RIEFSTAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085320553435 | $263.56 |
| DAN RIEFSTAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041391211684 | $82.04 |
| DAN RIEFSTAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4994809607 | $9.12 |
| DAN RIEFSTAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.649779548 | $6.69 |
| DAN RIEFSTAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00162726545159999 | $0.00 |
| DAN RIEFSTAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030070404381 | $2.20 |
| DAN RIEFSTAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024047082187 | $0.01 |
| DAN RIEFSTAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.6073687841 | $0.02 |
| DAN RIEFSTAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000003076756933359999 | $0.00 |
| DAN RIEFSTAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000085308073068 | $0.00 |
| DAN RIEFSTAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.017296966947 | $1.23 |
| DAN RIEFSTAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000017774528215 | $0.00 |
| DAN RIEFSTAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000090154059721 | $0.00 |
| DAN RIEFSTAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000044771323058 | $0.00 |
| DAN RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012164326252 | $0.04 |
| DAN RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030929072281 | $0.00 |
| DAN RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000037956898304 | $0.00 |
| DAN RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000061463735414 | $0.00 |
| DAN RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000036740095725 | $0.00 |
| DAN RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000015336833987 | $0.00 |
| DAN RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000432142531529999 | $0.00 |
| DAN RIPOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086111624147 | $0.25 |
| DAN RIPOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000391093017949999 | $0.76 |
| DAN RIPOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34037412773 | $0.34 |
| DAN ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040841166719 | $0.00 |
| DAN ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042360722745 | $0.00 |
| DAN ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00080403347813 | $0.00 |
| DAN ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00061005241662 | $0.00 |
| DAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047168743845 | $0.01 |
| DAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019547871817 | $0.00 |
| DAN ROGOZEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162199293934 | $0.48 |
| DAN ROGOZEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060711798306 | $121.62 |
| DAN ROONEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 11.843398922 | $35,809.37 |
| DAN ROONEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00094) | ($39.02) |
| DAN ROONEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00094 | $39.02 |
| DAN ROONEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.00094) | ($36.90) |
| DAN ROONEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 36.621 | $36.90 |
| DAN ROONEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009455) | ($37.24) |
| DAN ROONEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009455 | $37.24 |
| DAN ROONEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000539999) | ($20.91) |
| DAN ROONEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000539999 | $20.91 |
| DAN ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079247395494 | $245.78 |
| DAN ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.916158442 | $3.40 |
| DAN ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.201368449828999 | $398.98 |
| DAN ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 476.852440115999 | $476.85 |
| DAN ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.71140746 | $8.61 |
| DAN ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9417769496 | $21.58 |
| DAN ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.5713795213 | $1.40 |
| DAN ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035205895358 | $2.58 |
| DAN ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.966779089 | $81.88 |
| DAN ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.051795033144 | $3.69 |
| DAN ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0296958139809999 | $0.09 |
| DAN ROSENTHAL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007487884553) | ($303.40) |
| DAN ROSENTHAL | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.007487884553 | $303.40 |
| DAN ROSENTHAL | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.005527036699) | ($223.95) |
| DAN ROSENTHAL | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Collateral | BTC | (0.00196084) | ($56.97) |
| DAN ROSENTHAL | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Deposit | BTC | 0.035 | $1,039.20 |
| DAN ROSENTHAL | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.007528982015) | ($223.95) |
| DAN ROSENTHAL | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Collateral | BTC | (0.02747102) | ($821.58) |
| DAN ROSENTHAL | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Deposit | BTC | 0.210989 | $5,911.28 |
| DAN ROSENTHAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.152073733) | ($30,000.00) |
| DAN ROSENTHAL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.389739205 | $36,188.81 |
| DAN ROSENTHAL | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Collateral | BTC | 0.02943186 | $766.41 |
| DAN ROSENTHAL | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Loan Interest Liquidation | BTC | (0.008600230415) | ($223.95) |
| DAN ROSENTHAL | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Operation Cost | BTC | (0.03482021889) | ($906.72) |
| DAN ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000689792398168915 | $14.72 |
| DAN ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18326443179 | $0.18 |
| DAN ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.0648270541 | $24.14 |
| DAN ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06857611175 | $1.08 |
| DAN ROZENFARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077867905337 | $241.42 |
| DAN ROZENFARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076412660984 | $0.09 |
| DAN RUBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158443308429999 | $47.03 |
| DAN RUBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102744979041 | $0.12 |
| DAN RUBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0163997893059999 | $32.00 |
| DAN RUBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30208149782 | $0.19 |
| DAN RUBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.127583365404 | $1.42 |
| DAN RUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029048320792 | $56.75 |
| DAN RUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75295301984 | $1.96 |
| DAN RUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3913506022 | $0.31 |
| DAN RUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.215545343 | $62.23 |
| DAN RUYS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| DAN RUYS | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DAN RUYS | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DAN RUYS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (289.81) | ($289.81) |
| DAN RUYS | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 289.81 | $289.81 |
| DAN RUYS | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | USDC | (289.81) | ($289.81) |
| DAN RUYS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| DAN RUYS | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DAN RUYS | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DAN RUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00540475188779999 | $166.76 |
| DAN RUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75508000283 | $0.88 |
| DAN RUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095797658912 | $193.50 |
| DAN RUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 351.619660082 | $351.62 |
| DAN RUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.965038624 | $19.00 |
| DAN RUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5276878254 | $5.35 |
| DAN RUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90306227113 | $10.04 |
| DAN RUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033715093614 | $0.30 |
| DAN RUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0584229263 | $0.45 |
| DAN RUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.94613331657 | $3.23 |
| DAN RUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18594840367 | $11.12 |
| DAN RUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0709901661099999 | $2.81 |
| DAN RUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.050215384423 | $5.51 |
| DAN RUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31908620518 | $1.96 |
| DAN RUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.2678342456 | $1.09 |
| DAN RUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.43244574097 | $0.23 |
| DAN RUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.098185417 | $0.28 |
| DAN RUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0108481543830999 | $20.21 |
| DAN RUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0092375678422 | $0.01 |
| DAN RUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.3951406608 | $2.90 |
| DAN RYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00529986841475299 | $150.42 |
| DAN SACILOTTO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 355.3 | $749.67 |
| DAN SACILOTTO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.622818 | $3,381.43 |
| DAN SACILOTTO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16299964) | ($4,767.33) |
| DAN SACILOTTO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 858.84 | $858.84 |
| DAN SACILOTTO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 1,968.78 | $1,968.78 |
| DAN SACILOTTO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.067 | $1,993.86 |
| DAN SACILOTTO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.033 | $979.12 |
| DAN SACILOTTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,872.76) |
| DAN SACILOTTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.622818) | ($2,561.96) |
| DAN SACILOTTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,827.62) | ($2,827.62) |
| DAN SACILOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.1741342120348 | $79.91 |
| DAN SALEMME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.022728379) | ($9,915.00) |
| DAN SALEMME | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.022728379 | $9,915.00 |
| DAN SALEMME | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (5.022728) | ($9,915.00) |
| DAN SALEMME | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 9,931.061 | $9,915.00 |
| DAN SALEMME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.648562417) | ($27.65) |
| DAN SALEMME | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.648562417 | $27.65 |
| DAN SALEMME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005042255391) | ($10.00) |
| DAN SALEMME | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005042255391 | $10.00 |
| DAN SALEMME | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.005036) | ($9.99) |
| DAN SALEMME | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 10.063 | $9.99 |
| DAN SALEMME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001003799381) | ($2.00) |
| DAN SALEMME | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001003799381 | $2.00 |
| DAN SALEMME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001505699071) | ($3.00) |
| DAN SALEMME | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001505699071 | $3.00 |
| DAN SALEMME | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.002) | ($3.98) |
| DAN SALEMME | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4.024 | $3.98 |
| DAN SALEMME | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (168.88) | ($168.88) |
| DAN SALEMME | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,800.0) | ($9,800.00) |
| DAN SALEMME | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.7106144653 | $20,788.88 |
| DAN SALEMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00432167660849999 | $116.55 |
| DAN SALEMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039223249232 | $95.95 |
| DAN SALEMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17947801307442 | $0.18 |
| DAN SALEMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.3153468179999 | $43.85 |
| DAN SALEMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001420230218 | $0.00 |
| DAN SALEMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000110273485452999 | $0.00 |
| DAN SALEMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000030574217552 | $0.00 |
| DAN SALEMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000032963033854 | $0.00 |
| DAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025634644452 | $0.00 |
| DAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0694393988 | $7.58 |
| DAN SANDBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017217810589 | $5.10 |
| DAN SANDBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000107304070593 | $0.00 |
| DAN SANDBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0365242621 | $2.41 |
| DAN SANDBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2313629131 | $2.57 |
| DAN SANDBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.80678514626 | $0.12 |
| DAN SANDBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4687431704 | $8.43 |
| DAN SANDBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000212130554049999 | $0.00 |
| DAN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155350834630999 | $46.06 |
| DAN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083819146214 | $0.01 |
| DAN SANDGREN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | COMP | (1.603630346) | ($223.05) |
| DAN SANDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045020059706 | $0.09 |
| DAN SANDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0008143270924278 | $0.12 |
| DAN SANDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00028805082423 | $0.00 |
| DAN SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021861345474 | $0.01 |
| DAN SANTNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.405731541) | ($2,771.06) |
| DAN SANTNER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.405731541 | $2,771.06 |
| DAN SANTNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.059251297) | ($30,660.03) |
| DAN SANTNER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.059251297 | $30,660.03 |
| DAN SANTNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (108.450625274) | ($108.45) |
| DAN SANTNER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 108.450625274 | $108.45 |
| DAN SANTNER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (108.45) | ($108.45) |
| DAN SANTNER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005731) | ($12.24) |
| DAN SANTNER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000251) | ($7.82) |
| DAN SANTNER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.4) | ($2,972.41) |
| DAN SANTNER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.059) | ($32,847.50) |
| DAN SANTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037630213546022 | $142.22 |
| DAN SANTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076991928829799 | $20.87 |
| DAN SANTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7444395168105 | $0.74 |
| DAN SANTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0116188986268 | $0.01 |
| DAN SARMASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.25008361998 | $10.03 |
| DAN SAUGSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128684597186 | $0.38 |
| DAN SAUGSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037121998042 | $0.04 |
| DAN SBLENDORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0115026660109999 | $0.00 |
| DAN SBLENDORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000172472458279999 | $0.00 |
| DAN SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010979704844 | $32.50 |
| DAN SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.036378455732 | $2.66 |
| DAN SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7091394139 | $0.07 |
| DAN SCHAEFER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2495082527 | $777.57 |
| DAN SCHAEFER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.2496840027 | $642.12 |
| DAN SCHAEFER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.2492561984 | $449.11 |
| DAN SCHAEFER | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | ETH | 0.2498409481 | $290.00 |
| DAN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077144463605 | $0.23 |
| DAN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070925963202 | $142.33 |
| DAN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 193.209754326999 | $193.21 |
| DAN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.774367548 | $64.04 |
| DAN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.0257047779999 | $17.60 |
| DAN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.290577669259999 | $2.57 |
| DAN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.58385857662 | $0.38 |
| DAN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00802485162109999 | $0.87 |
| DAN SCHLAWIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00040001 | $16.44 |
| DAN SCHLAWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039225122181 | $11.61 |
| DAN SCHLAWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032751852213 | $6.39 |
| DAN SCHLAWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.09713552469 | $0.05 |
| DAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132743896982 | $3.93 |
| DAN SCHMIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052645235421 | $15.58 |
| DAN SCHMIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018881789431 | $3.68 |
| DAN SCHNETTGOECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028377285544 | $0.00 |
| DAN SCHNETTGOECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036792547572 | $0.03 |
| DAN SCHUNEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089476046581 | $0.03 |
| DAN SCLEAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00079544523049999 | $0.00 |
| DAN SCLEAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797169999 | $0.47 |
| DAN SEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002785901813 | $0.82 |
| DAN SEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04286654056 | $0.48 |
| DAN SEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070010737741 | $0.62 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAN SEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.130063324186 | $0.44 |
| DAN SEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.022219279406 | $0.03 |
| DAN SEEBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061974086414 | $1.23 |
| DAN SEEBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0886578107 | $0.86 |
| DAN SEEBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7206440363 | $1.08 |
| DAN SEEBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000032141890095 | $0.00 |
| DAN SEEBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.4933266466 | $2.30 |
| DAN SEEBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00073521302793 | $0.00 |
| DAN SEKANWAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046202276456 | $142.17 |
| DAN SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045743050325 | $140.97 |
| DAN SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040023014726 | $79.24 |
| DAN SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053613344667 | $0.00 |
| DAN SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033613819431 | $0.00 |
| DAN SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00550649710799999 | $0.01 |
| DAN SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023240701644 | $0.01 |
| DAN SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.057360393598 | $3.27 |
| DAN SERUP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025302) | ($50.36) |
| DAN SERUP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010132) | ($20.18) |
| DAN SERUP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,012.64) |
| DAN SERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.262409379251 | $37.62 |
| DAN SEVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083398765734 | $257.93 |
| DAN SEVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059245886418 | $118.62 |
| DAN SEVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 191.392745747 | $151.73 |
| DAN SEVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 37.503107064 | $128.13 |
| DAN SEVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.29244018525 | $32.11 |
| DAN SEVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25910874888 | $1.59 |
| DAN SEVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0077913622434 | $1.77 |
| DAN SEVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013256494532 | $1.00 |
| DAN SEVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.07342580781 | $0.04 |
| DAN SEVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.070552094632 | $1.66 |
| DAN SEVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051171081097 | $0.32 |
| DAN SEVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.038111460219 | $0.14 |
| DAN SEWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004582730144) | ($135.59) |
| DAN SEWELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004582730144 | $135.59 |
| DAN SEWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.131026385) | ($101.07) |
| DAN SEWELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.131026385 | $101.07 |
| DAN SEWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004582) | ($131.09) |
| DAN SEWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.130983) | ($87.14) |
| DAN SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000475654583112749 | $1.60 |
| DAN SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0093089566279222 | $1.17 |
| DAN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107956495005 | $0.32 |
| DAN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092571541473 | $0.11 |
| DAN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036823520427 | $72.68 |
| DAN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.085066012994 | $0.09 |
| DAN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017705866056 | $0.06 |
| DAN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.19031026915 | $0.19 |
| DAN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000131320091548 | $0.01 |
| DAN SHERMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00824399) | ($247.60) |
| DAN SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000489459386214999 | $1.79 |
| DAN SILBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01999088355) | ($549.05) |
| DAN SILBER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01999088355 | $549.05 |
| DAN SILBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000212926452240919 | $7.10 |
| DAN SILBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.653695846444 | $0.52 |
| DAN SILBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045961960395 | $0.51 |
| DAN SILVA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,842.13) |
| DAN SILVA | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.0 | $2,842.13 |
| DAN SILVA | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.0) | ($2,847.33) |
| DAN SILVA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($3,809.49) |
| DAN SILVA | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.5 | $3,809.49 |
| DAN SILVA | ADDRESS REDACTED | 5/8/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.5) | ($3,808.78) |
| DAN SILVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.3) | ($2,776.10) |
| DAN SILVA | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.3 | $2,776.10 |
| DAN SILVA | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.3) | ($2,778.62) |
| DAN SILVA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.3) | ($2,546.82) |
| DAN SILVA | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.3 | $2,546.82 |
| DAN SILVA | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.3) | ($2,547.13) |
| DAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064483121447 | $19.09 |
| DAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045027121899 | $0.13 |
| DAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0882354573 | $11.73 |
| DAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071570464718 | $160.21 |
| DAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28968393805 | $0.23 |
| DAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015982157107 | $0.00 |
| DAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040877197469 | $0.00 |
| DAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8505583239 | $16.57 |
| DAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000009730877608 | $0.00 |
| DAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.10848868858889 | $0.11 |
| DAN SIMMET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006305760512) | ($172.80) |
| DAN SIMMET | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006305760512 | $172.80 |
| DAN SIMMET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (612.692373006) | ($612.69) |
| DAN SIMMET | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 612.692373006 | $612.69 |
| DAN SIMMET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (35.582579432) | ($273.99) |
| DAN SIMMET | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 35.582579432 | $273.99 |
| DAN SIMMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000680262266366 | $2.26 |
| DAN SIMMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5520099024293 | $6.95 |
| DAN SIMMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.555177869049 | $7.56 |
| DAN SLYKHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020682951884 | $62.19 |
| DAN SLYKHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17528160798 | $1.95 |
| DAN SLYKHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9460870077 | $0.58 |
| DAN SLYKHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.7332119276 | $2.57 |
| DAN SMITH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.038340302 | $113.82 |
| DAN SMITH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.038335753 | $104.72 |
| DAN SMITH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.038331525 | $78.32 |
| DAN SMITH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.038349716 | $73.10 |
| DAN SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.038330187 | $58.88 |
| DAN SMITH | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ETH | 0.038332694 | $42.37 |
| DAN SMITH | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ETH | 0.038332159 | $43.68 |
| DAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000237849391700975 | $0.00 |
| DAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.33297195224 | $69.53 |
| DAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15806088254 | $0.16 |
| DAN SMOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000692873609639999 | $20.51 |
| DAN SNAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 816.078094388111 | $896.39 |
| DAN SOKOLOSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03366567) | ($1,300.00) |
| DAN SOKOLOSKI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03366567 | $1,300.00 |
| DAN SOKOLOSKI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.033665) | ($1,300.34) |
| DAN SOKOLOSKI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 1,296.093 | $1,300.34 |
| DAN SOKOLOSKI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,296.093) | ($1,296.09) |
| DAN SOKOLOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024618812608 | $75.24 |
| DAN SOKOLOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034619147418 | $68.17 |
| DAN SOKOLOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022497168189 | $0.00 |
| DAN SOKOLOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2778944458 | $2.60 |
| DAN SOKOLOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000890951375079999 | $0.00 |
| DAN SOKOLOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.384297051789999 | $4.27 |
| DAN SOKOLOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000004427004373 2 | $0.00 |
| DAN SOKOLOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058265692431 | $1.37 |
| DAN SOKOLOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000019442446636 | $0.00 |
| DAN SOKOLOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00059508188537 | $0.00 |
| DAN SPACIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013799312795 | $0.00 |
| DAN SPACIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002092867 7416 | $0.00 |
| DAN SPACIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019563958612 | $0.00 |
| DAN SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018797151876 | $3.67 |
| DAN SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.12941143059999 | $4.13 |
| DAN SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037209163301 | $11.01 |
| DAN SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070146057042 | $13.69 |
| DAN STEART | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (32.84) | ($67,512.47) |
| DAN STEART | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.025) | ($30,603.27) |
| DAN STEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00372770614901399 | $140.68 |
| DAN STEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00888653942315 | $0.01 |
| DAN STEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.152099250459199 | $419.48 |
| DAN STEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0251042374479999 | $0.02 |
| DAN STEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026435473118 | $0.03 |
| DAN STEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00096608194306 | $0.01 |
| DAN STEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013333858144 | $0.00 |
| DAN STEGENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104426238002 | $0.00 |
| DAN STEGENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020081006422 | $0.00 |
| DAN STEGENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023317918093 | $0.00 |
| DAN STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150957354149999 | $29.46 |
| DAN STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83045738963 | $0.83 |
| DAN STELMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016230742916 | $0.00 |
| DAN STELMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0037809626784 | $0.03 |
| DAN STENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.468700230465 | $0.46 |
| DAN STENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3468108953 | $14.97 |
| DAN STENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.5448845565 | $32.61 |
| DAN STOIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5474386240903 | $0.53 |
| DAN STONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.29667438) | ($37,975.93) |
| DAN STONE | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.29667438 | $37,975.93 |
| DAN STONE | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.29667437) | ($35,701.34) |
| DAN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069593721394547 | $240.20 |
| DAN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035075594726 | $0.68 |
| DAN STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000427156385479999 | $0.01 |
| DAN STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030635884755 | $5.98 |
| DAN STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00109826045612999 | $0.08 |
| DAN STROHL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.01871097696 | $55.35 |
| DAN STROHL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01871097696) | ($54.84) |
| DAN STROHL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.03388164371 | $52.40 |
| DAN STROHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.232938564149748 | $0.17 |
| DAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057211940096 | $16.93 |
| DAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.832624313999999 | $0.97 |
| DAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124899840718 | $24.37 |
| DAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2682605547 | $2.68 |
| DAN SUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001907942791 | $0.56 |
| DAN SUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062830588346 | $125.96 |
| DAN SUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 166.339037088 | $166.34 |
| DAN SUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.410233398 | $31.24 |
| DAN SZTEINBERG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (70,000.0) | ($70,000.00) |
| DAN SZTEINBERG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 232.0 | $232.00 |
| DAN SZTEINBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $31,793.78 |
| DAN SZTEINBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (59,590.635288) | ($59,590.64) |
| DAN SZTEINBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00027297) | ($29,822.62) |
| DAN SZTEINBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00028313) | ($7.76) |
| DAN SZTEINBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (61.779435) | ($61.78) |
| DAN SZTEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000556558110373 | $16.85 |
| DAN SZTEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 500.994964711969 | $500.99 |
| DAN SZTEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00045428074572 | $0.00 |
| DAN TAMASANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028488934366 | $8.43 |
| DAN TAMASANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5569098697 | $1.56 |
| DAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016164343477 | $487.30 |
| DAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,069.78664381744 | $5,046.89 |
| DAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20215537722 | $411.39 |
| DAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.411872297 | $1.04 |
| DAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0055455193042 | $0.00 |
| DAN TELFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (549.587749443) | ($313.25) |
| DAN TELFORD | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 549.587749443 | $313.25 |
| DAN TELFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03288740857) | ($942.00) |
| DAN TELFORD | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.03288740857 | $942.00 |
| DAN TELFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3420051891) | ($531.51) |
| DAN TELFORD | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.3420051891 | $531.51 |
| DAN TELFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.244827274) | ($65.25) |
| DAN TELFORD | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 1.244827274 | $65.25 |
| DAN TELFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1.968873879) | ($8.68) |
| DAN TELFORD | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | UNI | 1.968873879 | $8.68 |
| DAN TELFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (356.224288751) | ($45.01) |
| DAN TELFORD | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | XLM | 356.224288751 | $45.01 |
| DAN TELFORD | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ADA | (549.587749) | ($279.39) |
| DAN TELFORD | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.3420051891) | ($500.47) |
| DAN TELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034830132560326 | $11.64 |
| DAN TELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034029270218515 | $7.82 |
| DAN TELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8703516202109 | $2.67 |
| DAN TELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63381466759876 | $0.10 |
| DAN TELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0038520019926131 | $0.31 |
| DAN TELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0086444890148945 | $0.06 |
| DAN TEMEME | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.077747 | $2,898.95 |
| DAN TEMEME | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,509.058225 | $10,509.06 |
| DAN TEMEME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,961.92) | ($10,961.92) |
| DAN TEMEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000859456184381 | $22.34 |
| DAN TEMEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.226225869 | $39.82 |
| DAN TEMEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.26945800327 | $14.11 |
| DAN TEMEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18751884263 | $1.66 |
| DAN TEMEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.972368657845 | $8.97 |
| DAN TEMEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.123291560966 | $4.88 |
| DAN TEMEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09276507376 | $5.28 |
| DAN THACKRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.45214560218 | $19.70 |
| DAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001163939087999999 | $0.00 |
| DAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000241704869619999 | $0.00 |
| DAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000381249343689999 | $0.00 |
| DAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000036681663541 | $0.00 |
| DAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103048817187 | $315.53 |
| DAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092391382149 | $186.52 |
| DAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.8666995269999 | $15.75 |
| DAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15959433154 | $12.89 |
| DAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019541925893 | $0.17 |
| DAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.69297798629999 | $5.78 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0439924018 | $4.83 |
| DAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3439230002 | $2.12 |
| DAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.2436838308 | $1.08 |
| DAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.137372881308 | $0.18 |
| DAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.330639393944 | $0.61 |
| DAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.4390162373 | $2.40 |
| DAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064512765404 | $1.91 |
| DAN THOMSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (257.216832169) | ($1,952.88) |
| DAN THOMSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 257.216832169 | $1,952.88 |
| DAN THOMSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | DOT | (257.2165) | ($1,953.61) |
| DAN THOMSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,945.091 | $1,953.61 |
| DAN THOMSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5990416501) | ($600.00) |
| DAN THOMSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (19.9680550035) | ($20,000.00) |
| DAN THOMSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 24.458025442 | $24,497.15 |
| DAN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116310709447 | $34.43 |
| DAN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104765533016 | $204.40 |
| DAN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.9926647060346 | $50.24 |
| DAN TIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | THKD | (10,005.0) | ($1,274.64) |
| DAN TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031086232408 | $0.92 |
| DAN TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0140152391869999 | $0.01 |
| DAN TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 2,136.124751984 | $272.21 |
| DAN TIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018001774925 | $0.53 |
| DAN TIMOTEI LATCAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004442466722 | $0.00 |
| DAN TIMOTHY ELGEGREN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.422980613) | ($2,814.64) |
| DAN TIMOTHY ELGEGREN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000494) | ($19.99) |
| DAN TIMOTHY ELGEGREN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19988262) | ($8,074.90) |
| DAN TIMOTHY ELGEGREN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 57.285913 | $5,521.92 |
| DAN TIMOTHY ELGEGREN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | PAXG | 4.21655652 | $7,983.40 |
| DAN TIMOTHY ELGEGREN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (1,251.527456) | ($969.35) |
| DAN TIMOTHY ELGEGREN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | PAXG | 0.49380122 | $941.06 |
| DAN TIMOTHY ELGEGREN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.5384913626) | ($1,003.73) |
| DAN TIMOTHY ELGEGREN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.3779580974) | ($699.34) |
| DAN TIMOTHY ELGEGREN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.5449235993) | ($1,001.12) |
| DAN TIMOTHY ELGEGREN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.2724617996) | ($504.89) |
| DAN TIMOTHY ELGEGREN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | PAXG | 1.252571346 | $2,320.16 |
| DAN TIMOTHY ELGEGREN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | PAXG | 4.6746745578 | $8,666.12 |
| DAN TIMOTHY ELGEGREN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | PAXG | 2.823741439 | $5,240.87 |
| DAN TIMOTHY ELGEGREN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.428569666) | ($2,649.52) |
| DAN TIMOTHY ELGEGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004865746028257 | $19.47 |
| DAN TIMOTHY ELGEGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1890648763489 | $2.84 |
| DAN TIMOTHY ELGEGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.20472840481 | $65.16 |
| DAN TIMOTHY ELGEGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.787388355899999 | $39.69 |
| DAN TIMOTHY ELGEGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.102689600028009 | $188.79 |
| DAN TINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06534344546 | $0.05 |
| DAN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100850833307 | $0.30 |
| DAN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030883953127 | $60.52 |
| DAN TOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021017264416 | $0.00 |
| DAN TROHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000033398031126 | $0.00 |
| DAN TROHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000090328427295 | $0.00 |
| DAN TROHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014542114658 | $0.00 |
| DAN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081962693056 | $253.72 |
| DAN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.286393586589999 | $584.53 |
| DAN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0260490626495 | $0.09 |
| DAN TSUNEKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154239210481 | $0.46 |
| DAN TSUNEKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0429002869579999 | $85.13 |
| DAN TSUNEKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 489.75990925 | $489.76 |
| DAN TUCKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (80.619562909) | ($99,211.00) |
| DAN TUCKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (2.502678558) | ($3,079.81) |
| DAN TUCKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (2.803055684) | ($3,449.46) |
| DAN TUCKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 96.938075428 | $119,292.68 |
| DAN TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029514290715 | $0.00 |
| DAN TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0327097522067 | $38.17 |
| DAN TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048079841356 | $0.05 |
| DAN TURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077766380070999 | $241.10 |
| DAN URDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047689663109 | $14.12 |
| DAN URDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059165101886 | $118.45 |
| DAN URSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000163328696249999 | $0.00 |
| DAN URSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099091455898 | $0.01 |
| DAN URWIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.524815) | ($15,345.59) |
| DAN URWIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 2,231.4842 | $15,345.59 |
| DAN URWIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000301) | ($8.95) |
| DAN URWIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | LINK | 1.2169 | $8.95 |
| DAN URWIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (656.2) | ($5,085.55) |
| DAN URWIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | MATIC | (126.069) | ($88.42) |
| DAN URWIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 87.365 | $88.42 |
| DAN URWIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (87.36) | ($87.36) |
| DAN URWIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | LINK | 11.5251 | $87.36 |
| DAN URWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192925973226949 | $73.40 |
| DAN URWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.6681945298849 | $18.93 |
| DAN URWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000329591966679999 | $0.00 |
| DAN URWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9530254536222 | $1.05 |
| DAN URWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.4851331967 | $28.69 |
| DAN UYEMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023767116424 | $71.86 |
| DAN UYEMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0242454918249999 | $47.31 |
| DAN UYEMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031035764126 | $0.00 |
| DAN UYEMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.796654662 | $33.14 |
| DAN UYEMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00130661127753 | $0.01 |
| DAN UYEMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00329779859759999 | $0.00 |
| DAN UYEMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000038217048244 | $0.00 |
| DAN UYEMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.33968542653 | $53.01 |
| DAN UYEMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0053133673278999 | $0.01 |
| DAN VAHABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036664126856958 | $0.03 |
| DAN VAHABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0158516403737 | $0.02 |
| DAN VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020027015487 | $0.00 |
| DAN VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000046669119031 | $0.00 |
| DAN VAN GORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.94786176248 | $0.95 |
| DAN VAN VEHMENDAHL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,169.18) |
| DAN VAN VEHMENDAHL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (2.8) | ($81,730.52) |
| DAN VAN VEHMENDAHL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($26,810.22) |
| DAN VAN VEHMENDAHL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($636.90) |
| DAN VAN VEHMENDAHL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (34,724.496613) | ($22,874.54) |
| DAN VAN VEHMENDAHL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($318.35) |
| DAN VAN VEHMENDAHL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (11.734015) | ($3,730.65) |
| DAN VAN VEHMENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027123497076 | $844.76 |
| DAN VAN VEHMENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0414552106312 | $13.87 |
| DAN VAN VEHMENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25197576112 | $559.22 |
| DAN VAN VEHMENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 365.210406118359 | $354.30 |
| DAN VAN VEHMENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.70015841089999 | $18.89 |
| DAN VAN VEHMENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.100033969702211 | $36.34 |
| DAN VAN VEHMENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.08911182543999 | $1.41 |
| DAN VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041360679618 | $1.22 |
| DAN VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00281944912649999 | $5.50 |
| DAN VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.76874582913 | $0.77 |
| DAN VESTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000031539916005 | $0.00 |
| DAN VESTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000575716192705 | $0.00 |
| DAN VESTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000020409980642 | $0.00 |
| DAN VILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00462270637179999 | $142.25 |
| DAN VILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085057312122 | $16.60 |
| DAN VILLAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008779407954 | $0.26 |
| DAN VILLAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020287913475 | $0.00 |
| DAN VOHRINGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00372575 | $105.46 |
| DAN VOHRINGER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000148383636778) | ($0.42) |
| DAN VOHRINGER | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.00249215 | $50.65 |
| DAN VOHRINGER | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001091411424) | ($0.21) |
| DAN VOHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177176772889999 | $0.52 |
| DAN VOHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017717896865 | $3.46 |
| DAN VOHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7268737841 | $7.73 |
| DAN VOHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1800041661 | $2.52 |
| DAN VOHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00961664701 | $0.63 |
| DAN VOHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091469574391 | $1.02 |
| DAN VOHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9471714999 | $3.24 |
| DAN VOHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00065834965879 | $0.05 |
| DAN VOHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.105956012708 | $0.05 |
| DAN VOHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000347780436199999 | $0.02 |
| DAN VOHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.16196908419 | $0.02 |
| DAN VOHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0139783939729999 | $0.05 |
| DAN VOHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.48778179232 | $1.01 |
| DAN VOHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000055243133334 | $1.66 |
| DAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135474290351 | $0.40 |
| DAN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017695971396 | $0.02 |
| DAN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0161808536679999 | $0.02 |
| DAN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0101323054854 | $0.00 |
| DAN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00030191171401 | $0.00 |
| DAN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000029568100952 | $0.00 |
| DAN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.932308664487 | $10.58 |
| DAN WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043331950752 | $0.13 |
| DAN WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015850103928 | $0.02 |
| DAN WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015467406344 | $0.00 |
| DAN WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.163488977659999 | $0.16 |
| DAN WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000025374507442 | $0.00 |
| DAN WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000091078893548 | $0.00 |
| DAN WALTZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8488314125) | ($24,446.34) |
| DAN WALTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8488314125 | $24,446.34 |
| DAN WALTZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.583610095) | ($4,094.84) |
| DAN WALTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.583610095 | $4,094.84 |
| DAN WALTZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20,032.505405972) | ($11,401.00) |
| DAN WALTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20,032.505405972 | $11,401.00 |
| DAN WALTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000724) | ($20.08) |
| DAN WALTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013243) | ($19.90) |
| DAN WALTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (37.64139) | ($20.31) |
| DAN WALTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.570367095) | ($3,868.63) |
| DAN WALTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (19,994.864015972) | ($10,542.81) |
| DAN WALTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004985605549788 | $172.59 |
| DAN WALTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02428782477942 | $56.32 |
| DAN WALTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 246.60360670755 | $224.00 |
| DAN WARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.796367022775 | $0.81 |
| DAN WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076519781092 | $2.26 |
| DAN WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103041761419 | $0.12 |
| DAN WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040325401698 | $0.79 |
| DAN WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 135.965690422999 | $135.97 |
| DAN WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0015954189681 | $0.01 |
| DAN WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.081333731313 | $0.01 |
| DAN WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.61727995749 | $2.11 |
| DAN WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000055417594922 | $0.00 |
| DAN WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.33257393842 | $0.03 |
| DAN WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022471714563 | $67.80 |
| DAN WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050711759808 | $101.14 |
| DAN WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.172820382329999 | $1.92 |
| DAN WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0087132262783 | $0.66 |
| DAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000848454217509999 | $0.00 |
| DAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.197731472519999 | $0.24 |
| DAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000494420995439999 | $0.96 |
| DAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047236012574 | $0.00 |
| DAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002896837396 | $0.00 |
| DAN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002235467103 | $0.66 |
| DAN WEGRZYNOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 259.502906 | $259.50 |
| DAN WEGRZYNOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.32) | ($0.32) |
| DAN WEGRZYNOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| DAN WEGRZYNOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.009241994631 | $381.25 |
| DAN WEGRZYNOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.24) | ($0.24) |
| DAN WEGRZYNOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| DAN WEGRZYNOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 0.131893496 | $412.05 |
| DAN WEGRZYNOWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00180061 | $70.21 |
| DAN WEGRZYNOWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.009436007725 | $27.81 |
| DAN WEGRZYNOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00296801 | $114.70 |
| DAN WEGRZYNOWSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0020787 | $79.20 |
| DAN WEGRZYNOWSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.25) | ($0.25) |
| DAN WEGRZYNOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.25) | ($0.25) |
| DAN WEGRZYNOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 228.89436 | $228.89 |
| DAN WEGRZYNOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2276084122) | ($0.48) |
| DAN WEGRZYNOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| DAN WEGRZYNOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.02549596802 | $987.44 |
| DAN WEGRZYNOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 273.142889 | $273.14 |
| DAN WEGRZYNOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 55.008217 | $55.01 |
| DAN WEGRZYNOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4962746211) | ($0.48) |
| DAN WEGRZYNOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| DAN WEGRZYNOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.02530044276 | $770.59 |
| DAN WEGRZYNOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00453059 | $136.57 |
| DAN WEGRZYNOWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (48.550499) | ($48.55) |
| DAN WEGRZYNOWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007) | ($205.46) |
| DAN WEGRZYNOWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09240501) | ($2,753.85) |
| DAN WEGRZYNOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01788411 | $537.49 |
| DAN WEGRZYNOWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00329495 | $96.19 |
| DAN WEGRZYNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058473763602 | $18.08 |
| DAN WEGRZYNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3901253572663 | $0.62 |
| DAN WEGRZYNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00241973105835 | $4.59 |
| DAN WEGRZYNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12157644399843 | $0.12 |
| DAN WEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035199851153 | $10.42 |
| DAN WEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038675308707 | $7.55 |
| DAN WEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014310278953 | $0.00 |
| DAN WEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025357940185 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAN WEISSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072104243967999 | $0.21 |
| DAN WEISSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003453480744 | $0.00 |
| DAN WEISSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031000629574 | $0.00 |
| DAN WELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009913690512 | $0.00 |
| DAN WELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013577754772 | $0.00 |
| DAN WELSH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 9.90821 | $87.29 |
| DAN WELSH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (280.1085) | ($120.12) |
| DAN WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.9064861665906 | $34.77 |
| DAN WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046021338557 | $0.14 |
| DAN WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000945435726489999 | $0.18 |
| DAN WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18706889511 | $0.19 |
| DAN WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.56775999189999 | $0.38 |
| DAN WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00008361183963 | $0.01 |
| DAN WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.65026813699 | $4.00 |
| DAN WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000057784094587 | $0.00 |
| DAN WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00118248179373999 | $0.00 |
| DAN WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.3663396675 | $1.37 |
| DAN WESTRA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.404306359) | ($4,046.60) |
| DAN WESTRA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.404306359 | $4,046.60 |
| DAN WESTRA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.404306) | ($4,023.91) |
| DAN WESTRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (20.203958395) | ($235.81) |
| DAN WESTRA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 20.203958395 | $235.81 |
| DAN WESTRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,555.397009158) | ($6,078.06) |
| DAN WESTRA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,555.397009158 | $6,078.06 |
| DAN WESTRA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | LINK | (20.203306) | ($234.06) |
| DAN WESTRA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,555.396679) | ($6,149.15) |
| DAN WESTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00430801039776999 | $12.84 |
| DAN WESTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.1857657908699 | $31.93 |
| DAN WESTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0218017347360179 | $0.29 |
| DAN WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100637068566 | $1.96 |
| DAN WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000088627447069 | $0.00 |
| DAN WHEELER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (20.0) | ($1,260.60) |
| DAN WHEELER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.0) | ($238.58) |
| DAN WHEELER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.9527438454) | ($17.75) |
| DAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045836973912 | $0.00 |
| DAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027466733239 | $0.02 |
| DAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.027164772256 | $0.30 |
| DAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.092829825223869 | $6.48 |
| DAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00034558125087 | $0.00 |
| DAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002954314133 | $89.96 |
| DAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088241975304 | $17.22 |
| DAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5231799852 | $1.58 |
| DAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0050054139772 | $0.04 |
| DAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.82034148419 | $0.12 |
| DAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0051888134355 | $0.38 |
| DAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.052187160697 | $0.08 |
| DAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00078411736253 | $0.05 |
| DAN WHITNEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.15) |
| DAN WHITNEY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MATIC | 2.06473283 | $1.20 |
| DAN WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002513462967 | $50.00 |
| DAN WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.0245571749807 | $35.83 |
| DAN WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2283534329999 | $6.24 |
| DAN WIGHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016536187316 | $0.49 |
| DAN WIGHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.045873252 | $18.05 |
| DAN WIGHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0276109952369999 | $0.24 |
| DAN WIGHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026586171384 | $2.92 |
| DAN WIGHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30106282034 | $1.85 |
| DAN WILEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01264665 | $493.81 |
| DAN WILEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.25236654 | $522.40 |
| DAN WILEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.01508559 | $476.65 |
| DAN WILEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.02071363 | $624.63 |
| DAN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001579136386 | $46.86 |
| DAN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40406652231 | $0.47 |
| DAN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026819833625 | $5.20 |
| DAN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08083000528 | $0.08 |
| DAN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024596167273 | $0.00 |
| DAN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000354691330399999 | $0.00 |
| DAN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00095887908729 | $0.00 |
| DAN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000072126930780999 | $0.00 |
| DAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00927485597009999 | $0.01 |
| DAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000062555801599999 | $0.00 |
| DAN WLASIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036750344879 | $10.88 |
| DAN WLASIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019954743291 | $59.91 |
| DAN WOLBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113035257574999 | $3.35 |
| DAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044190405565 | $135.87 |
| DAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.27378491231 | $1.27 |
| DAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5459289701 | $8.36 |
| DAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.7768184869 | $53.09 |
| DAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65409700316 | $5.77 |
| DAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.102701448697 | $0.35 |
| DAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.804301284289999 | $1.04 |
| DAN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004937856217 | $0.00 |
| DAN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072548888418 | $0.01 |
| DAN WOTHERS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,179.601951527) | ($4,179.60) |
| DAN WOTHERS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,179.601951527 | $4,179.60 |
| DAN WOTHERS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DAN WOTHERS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (4,159.601951) | ($4,159.60) |
| DAN WOTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112283161449 | $33.23 |
| DAN WOTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.409619976735 | $43.41 |
| DAN WOTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4296626294 | $2.78 |
| DAN WOYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109860648063797 | $0.13 |
| DAN WOYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08527559032 | $0.09 |
| DAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051713609837 | $159.45 |
| DAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100750005251 | $0.02 |
| DAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.306934006 | $43.31 |
| DAN WUJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028805512607 | $0.01 |
| DAN WYNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051245883597184 | $0.00 |
| DAN XIAOYU YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012314304401 | $0.00 |
| DAN Y WU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (3,045.0) | ($3,045.00) |
| DAN Y WU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 1.000039 | $3,045.00 |
| DAN Y WU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DAN Y WU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 13.00728 | $1,000.00 |
| DAN Y WU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| DAN Y WU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.834576 | $2,500.00 |
| DAN Y WU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DAN Y WU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 1,077.819 | $1,000.00 |
| DAN Y WU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DAN Y WU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 10.04792 | $1,000.00 |
| DAN Y WU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DAN Y WU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 735.939 | $1,000.00 |
| DAN Y WU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| DAN Y WU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.06275 | $2,500.00 |
| DAN Y WU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,005.0) | ($10,005.00) |
| DAN Y WU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,005.0 | $10,005.00 |
| DAN Y WU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10,005.0) | ($10,005.00) |
| DAN Y WU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.176603) | ($7,211.01) |
| DAN Y WU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.176603 | $7,211.01 |
| DAN Y WU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.176457) | ($7,210.56) |
| DAN Y WU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55,224.2) | ($55,224.20) |
| DAN Y WU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 55,224.2 | $55,224.20 |
| DAN Y WU | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (55,224.2) | ($55,224.20) |
| DAN Y WU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,499.885801966) | ($1,405.81) |
| DAN Y WU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,499.885801966 | $1,405.81 |
| DAN Y WU | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ADA | (1,499.885) | ($1,405.81) |
| DAN Y WU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 1,406.824 | $1,405.81 |
| DAN Y WU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,433.282379743) | ($4,899.09) |
| DAN Y WU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,433.282379743 | $4,899.09 |
| DAN Y WU | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | MATIC | (3,433.282) | ($4,899.09) |
| DAN Y WU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 4,866.063 | $4,899.09 |
| DAN Y WU | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (6,272.887) | ($6,272.89) |
| DAN Y WU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($36,540.56) |
| DAN Y WU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9 | $36,540.56 |
| DAN Y WU | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.900146) | ($36,553.61) |
| DAN Y WU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (391.449937323) | ($7,402.32) |
| DAN Y WU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 391.449937323 | $7,402.32 |
| DAN Y WU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (34.535882313) | ($2,550.82) |
| DAN Y WU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 34.535882313 | $2,550.82 |
| DAN Y WU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.982384992) | ($1,223.40) |
| DAN Y WU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.982384992 | $1,223.40 |
| DAN Y WU | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | DOT | (391.449937) | ($7,176.51) |
| DAN Y WU | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | AVAX | (34.535882) | ($2,482.94) |
| DAN Y WU | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | SOL | (11.982384) | ($1,205.54) |
| DAN Y WU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.6504091254) | ($11.78) |
| DAN Y WU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.6504091254 | $11.78 |
| DAN Y WU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | DOT | (0.6501) | ($11.78) |
| DAN Y WU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 11.757 | $11.78 |
| DAN Y WU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.056643772) | ($4.13) |
| DAN Y WU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.056643772 | $4.13 |
| DAN Y WU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| DAN Y WU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | MATIC | 8.126 | $11.00 |
| DAN Y WU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | MATIC | (11.178) | ($15.09) |
| DAN Y WU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 15.084 | $15.09 |
| DAN Y WU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.03712607343) | ($2.70) |
| DAN Y WU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.03712607343 | $2.70 |
| DAN Y WU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01512433823) | ($2.57) |
| DAN Y WU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01512433823 | $2.57 |
| DAN Y WU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01235107376) | ($1.25) |
| DAN Y WU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01235107376 | $1.25 |
| DAN Y WU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (15.84) | ($15.84) |
| DAN Y WU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | AAVE | 0.09325 | $15.84 |
| DAN Y WU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | AAVE | (0.108) | ($18.29) |
| DAN Y WU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 18.274 | $18.29 |
| DAN Y WU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | AVAX | (0.03712) | ($2.70) |
| DAN Y WU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 2.696 | $2.70 |
| DAN Y WU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | SOL | (0.01235) | ($1.25) |
| DAN Y WU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 1.249 | $1.25 |
| DAN Y WU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51.426995661) | ($51.43) |
| DAN Y WU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51.426995661 | $51.43 |
| DAN Y WU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (73.646995) | ($73.65) |
| DAN Y WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029704138346 | $103.55 |
| DAN Y WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0283808877966 | $53.51 |
| DAN Y WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.844124022627 | $116.84 |
| DAN Y WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.51971095459784 | $7.73 |
| DAN Y WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9382733855975 | $0.87 |
| DAN Y WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00972462021589 | $18.28 |
| DAN Y WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00060639730473 | $0.00 |
| DAN Y WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00046812464674 | $0.00 |
| DAN Y WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.58571517856 | $5.23 |
| DAN Y WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0165469617461 | $1.69 |
| DAN Y WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.060736484900942 | $4.59 |
| DAN Y WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000035119731619378 | $0.01 |
| DAN Y WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014900484511 | $0.00 |
| DAN Y WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00102293881221 | $0.00 |
| DAN Y WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00119464275322 | $0.00 |
| DAN YANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.2275 | $691.62 |
| DAN YANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.19670309 | $601.77 |
| DAN YANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.03194 | $1,284.24 |
| DAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017608201726 | $52.56 |
| DAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028405429814 | $0.01 |
| DAN YATCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105860126284 | $34.27 |
| DAN YATCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5929860431896 | $8.83 |
| DAN YATCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036243886728 | $7.98 |
| DAN YATCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0075099336845 | $0.01 |
| DAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020896380236 | $0.00 |
| DAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44264736323 | $0.52 |
| DAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046465166553 | $0.01 |
| DAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000817323808883 | $0.00 |
| DAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000107529807954 | $0.00 |
| DAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.083189053045 | $0.00 |
| DAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000029710146143 | $0.00 |
| DAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00003239787578 | $0.00 |
| DAN ZAIDENBAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (471.84) | ($471.84) |
| DAN ZAIDENBAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.54456484405494 | $4.92 |
| DAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1351588652 | $0.16 |
| DAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057167928807 | $0.01 |
| DANA ALIBRANDI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.447314263) | ($94.59) |
| DANA ALIBRANDI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.447314263 | $94.59 |
| DANA ALIBRANDI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02501583148) | ($787.52) |
| DANA ALIBRANDI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02501583148 | $787.52 |
| DANA ALIBRANDI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DASH | (1.44731426) | ($93.66) |
| DANA ALIBRANDI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02501583) | ($747.17) |
| DANA ALIBRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013106593344776 | $4.91 |
| DANA ALIBRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023275068663 | $0.00 |
| DANA ALIBRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000032662562768 | $0.00 |
| DANA ALIBRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.03679437485 | $0.00 |
| DANA ALIBRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00307938972802579 | $0.30 |
| DANA ALIBRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000029206127405999 | $0.00 |
| DANA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075819305858 | $0.03 |
| DANA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034222549676 | $0.00 |
| DANA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00015581780944 | $0.00 |
| DANA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013764515784 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANA AMIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.253 | $765.24 |
| DANA AMIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.265 | $740.23 |
| DANA AMIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,058.61) |
| DANA AMIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.29029326 | $2,712.16 |
| DANA AMIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.074) | ($156.82) |
| DANA AMIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($956.51) |
| DANA AMIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.50293048 | $982.06 |
| DANA AMIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($502.80) |
| DANA AMIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.27224157 | $562.14 |
| DANA AMIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($507.47) |
| DANA AMIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.28225171 | $554.59 |
| DANA AMIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($395.63) |
| DANA AMIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06012745) | ($118.37) |
| DANA AMIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($375.31) |
| DANA AMIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.19143893 | $359.10 |
| DANA AMIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1927725) | ($374.42) |
| DANA AMIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.17723165 | $342.01 |
| DANA AMIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.17) | ($309.89) |
| DANA AMIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($889.30) |
| DANA AMIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.507231654) | ($893.70) |
| DANA AMIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.495 | $830.24 |
| DANA AMIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.496177184) | ($833.48) |
| DANA AMIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 1,999.5 | $1,163.06 |
| DANA AMIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (1,999.667598) | ($1,164.10) |
| DANA AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000151023636351 | $0.00 |
| DANA AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00897006372309227 | $20.93 |
| DANA AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0098755754871 | $0.01 |
| DANA AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00233544898939 | $0.00 |
| DANA AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000738049650909999 | $0.01 |
| DANA AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00080622194778 | $0.00 |
| DANA AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000757735032429999 | $0.00 |
| DANA ANNE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158035334449 | $0.47 |
| DANA ANNE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.927346623 | $178.93 |
| DANA ANSPACH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.813991758) | ($3,470.32) |
| DANA ANSPACH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.813991758 | $3,470.32 |
| DANA ANSPACH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,906.568916713) | ($2,906.57) |
| DANA ANSPACH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,906.568916713 | $2,906.57 |
| DANA ANSPACH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001942133487) | ($3.93) |
| DANA ANSPACH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001942133487 | $3.93 |
| DANA ANSPACH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.661853849) | ($3.66) |
| DANA ANSPACH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3.661853849 | $3.66 |
| DANA ANSPACH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,910.23) | ($2,910.23) |
| DANA ANSPACH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.815932) | ($3,711.04) |
| DANA ANSPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00941210495481824 | $25.89 |
| DANA ANSPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.9559100604227 | $18.96 |
| DANA BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.09013233771 | $9.94 |
| DANA BARRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020751453563 | $6.14 |
| DANA BARRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.82724747 | $17.83 |
| DANA BASH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XLM | (3,191.5211) | ($458.23) |
| DANA BASH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00260459) | ($81.24) |
| DANA BASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015591784311976 | $0.57 |
| DANA BASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53579440359 | $0.81 |
| DANA BASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.73538911684699 | $3.77 |
| DANA BASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05641687904 | $0.04 |
| DANA BASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0125415796138 | $0.01 |
| DANA BASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.22367401056 | $0.01 |
| DANA BOHNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40659119397 | $0.47 |
| DANA BOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014442437644 | $436.82 |
| DANA BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183259135998 | $54.81 |
| DANA BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0239903357 | $46.81 |
| DANA BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018318642526 | $0.02 |
| DANA BREWER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2547336547) | ($7,659.12) |
| DANA BREWER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2547336547 | $7,659.12 |
| DANA BREWER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25473365) | ($7,428.88) |
| DANA BREWER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.007974227) | ($2,037.65) |
| DANA BREWER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.007974227 | $2,037.65 |
| DANA BREWER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (201.972691065) | ($2,043.89) |
| DANA BREWER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 201.972691065 | $2,043.89 |
| DANA BREWER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.007974227) | ($2,030.96) |
| DANA BREWER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (1,005.541273782) | ($2,072.53) |
| DANA BREWER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 1,005.541273782 | $2,072.53 |
| DANA BREWER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DOT | (201.972691065) | ($2,033.76) |
| DANA BREWER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | XTZ | (1,005.541273) | ($1,975.80) |
| DANA BREWER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (11.261709802) | ($1,075.52) |
| DANA BREWER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 11.261709802 | $1,075.52 |
| DANA BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011853143657833 | $43.72 |
| DANA BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00632665257145 | $16.59 |
| DANA BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0011179947 | $2.51 |
| DANA BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9836751800037 | $29.05 |
| DANA BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000127208460033 | $0.00 |
| DANA BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.47846307449999 | $8.47 |
| DANA BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.146896941352 | $8.78 |
| DANA BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044688125634 | $4.91 |
| DANA BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00022036831362 | $0.00 |
| DANA BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0113750814636052 | $1.47 |
| DANA BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 5.3409344287378 | $13.11 |
| DANA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126638797978 | $0.04 |
| DANA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000244557638519999 | $0.48 |
| DANA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.672161084979999 | $0.53 |
| DANA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00343380637249999 | $0.00 |
| DANA BUPPHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032196222759 | $0.01 |
| DANA BUPPHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034883955337 | $0.00 |
| DANA BUPPHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046850397051 | $0.01 |
| DANA BUPPHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035427166509 | $0.00 |
| DANA BUPPHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057363524056 | $0.00 |
| DANA BUPPHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017664264016 | $0.00 |
| DANA BUPPHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00110252542201 | $0.00 |
| DANA BUPPHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.17155831075 | $0.17 |
| DANA CAPROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155218642019 | $0.00 |
| DANA CAPROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090507977699 | $0.02 |
| DANA CAPROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055360649703 | $0.01 |
| DANA CAPROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000085406487971 | $0.00 |
| DANA CAPROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000141986228 | $0.00 |
| DANA CARROLL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.483826293) | ($30,000.00) |
| DANA CARROLL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.796837482 | $36,328.46 |
| DANA CARROLL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04430705312) | ($895.80) |
| DANA CARROLL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0458440004) | ($926.87) |
| DANA CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072448110376 | $16.53 |
| DANA CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.15272491 | $84.15 |
| DANA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143293580035 | $42.41 |
| DANA CHIUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042505959693 | $0.13 |
| DANA CHIUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.864542726999 | $190.86 |
| DANA COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.303877811 | $2.62 |
| DANA DELMASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000253600458879999 | $0.01 |
| DANA DELMASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072325430662 | $0.01 |
| DANA DELMASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126411580462 | $0.04 |
| DANA DENTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.11503687 | $4,656.82 |
| DANA DENTZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.05642152 | $2,259.51 |
| DANA DENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079825703945 | $246.02 |
| DANA DENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028902756607 | $56.46 |
| DANA DENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.88129252189999 | $1.88 |
| DANA DENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7722674692 | $1.41 |
| DANA DENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 104.472615105999 | $65.60 |
| DANA DENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018742789532 | $1.12 |
| DANA DEROUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155717570933 | $4.61 |
| DANA DICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000304591239419999 | $0.00 |
| DANA DICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063765010166 | $0.01 |
| DANA DICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028918994896 | $0.00 |
| DANA DICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 49.638867237 | $2.02 |
| DANA DREVERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002480774001 | $50.00 |
| DANA DUHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021785663694 | $0.64 |
| DANA DUHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2950872175 | $20.26 |
| DANA DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101000072419 | $1.97 |
| DANA E PIPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133353118261989 | $50.39 |
| DANA E PIPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0285479739729999 | $55.73 |
| DANA E PIPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0733662036129999 | $4.39 |
| DANA FITRAKIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (748.090210884) | ($1,658.32) |
| DANA FITRAKIS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 748.090210884 | $1,658.32 |
| DANA FITRAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.697721275698 | $3.61 |
| DANA FITRAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00638010650749999 | $0.01 |
| DANA FITRAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110052743787999 | $0.00 |
| DANA FORTIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04335344) | ($1,323.23) |
| DANA FORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024235005502765 | $8.98 |
| DANA FORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0921688956999 | $10.98 |
| DANA FORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096355054631 | $0.02 |
| DANA FORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.055622255332 | $0.06 |
| DANA FORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.203153463709999 | $0.01 |
| DANA FORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.48416277476 | $0.61 |
| DANA GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026755151326 | $810.23 |
| DANA GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,242.604529623 | $1,242.60 |
| DANA GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40435016604 | $0.40 |
| DANA GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070213913432 | $0.21 |
| DANA GOETELEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,500.0) | ($9,500.00) |
| DANA GOETELEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (3,330.8278) | ($3,166.99) |
| DANA GOETELEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (189.0) | ($1,462.86) |
| DANA GOETELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (22,803.063552) | ($22,803.06) |
| DANA GOETELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,242.33975490596 | $1,218.93 |
| DANA HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025325109884 | $7.50 |
| DANA HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.140923255739999 | $285.24 |
| DANA HERESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000576224762999999 | $0.00 |
| DANA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018444187587 | $0.55 |
| DANA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028553621601 | $55.74 |
| DANA HOMPLUEM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($53,965.14) |
| DANA HOMPLUEM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $53,965.14 |
| DANA HOMPLUEM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($54,004.50) |
| DANA HOMPLUEM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.085) | ($2,395.86) |
| DANA HOMPLUEM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.085 | $2,395.86 |
| DANA HOMPLUEM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.085) | ($2,565.63) |
| DANA HOMPLUEM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.887159921) | ($57,472.46) |
| DANA HOMPLUEM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.887159921 | $57,472.46 |
| DANA HOMPLUEM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.88715992) | ($57,123.72) |
| DANA HOMPLUEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009588245318474 | $353.46 |
| DANA HONBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116295698241 | $34.42 |
| DANA HONBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0178548991229999 | $34.84 |
| DANA HONBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.737583304 | $11.68 |
| DANA HONBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8720441846 | $3.06 |
| DANA HONBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064211978464 | $0.57 |
| DANA HONBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0024675010903 | $0.56 |
| DANA HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184479593279999 | $55.19 |
| DANA HUSSEIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6947323482) | ($1,951.76) |
| DANA HUSSEIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03520967) | ($1,346.15) |
| DANA HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013644477689707 | $5.36 |
| DANA HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025912150136291 | $7.62 |
| DANA IDAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2996347846196 | $0.32 |
| DANA JEBREEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.893437) | ($26,146.18) |
| DANA JEBREEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.893437 | $26,146.18 |
| DANA JEBREEL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.893) | ($26,266.88) |
| DANA JEBREEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00487967855209999 | $169.55 |
| DANA JEBREEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053939763671 | $10.52 |
| DANA KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029152306235 | $0.57 |
| DANA KOLIDZEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016901436790145 | $0.00 |
| DANA KROOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 9,994.0 | $9,994.00 |
| DANA KROOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 9.999995 | $1,005.76 |
| DANA KROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000263501424729999 | $0.78 |
| DANA KROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028379005524 | $0.55 |
| DANA KROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 852.052740266 | $852.05 |
| DANA KROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.6035604293 | $12.65 |
| DANA KROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.92226220491 | $1.18 |
| DANA KROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51756997371 | $5.56 |
| DANA KROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42652171193 | $3.71 |
| DANA KROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1120412596747 | $6.27 |
| DANA KROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.289203728121 | $1.73 |
| DANA KRUCKOW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2600697173) | ($459.68) |
| DANA KRUCKOW | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2600697173 | $459.68 |
| DANA KRUCKOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2552216112) | ($7,515.86) |
| DANA KRUCKOW | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2552216112 | $7,515.86 |
| DANA KRUCKOW | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2600697173) | ($471.42) |
| DANA KRUCKOW | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25522161) | ($7,517.36) |
| DANA KRUCKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001530050675437 | $53.91 |
| DANA KRUCKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2239089295 | $3.71 |
| DANA KRUCKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020245036819934 | $4.98 |
| DANA KRUCKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074282896264 | $0.01 |
| DANA KRUCKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.387311801 | $7.44 |
| DANA KRUCKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.091435886085 | $0.81 |
| DANA KRUCKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00267117868729999 | $0.00 |
| DANA KRUCKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40939255626 | $1.40 |
| DANA KRUCKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.74893237769999 | $0.19 |
| DANA KRUCKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.001235181239 | $0.09 |
| DANA KRUCKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.005510621787 | $0.34 |
| DANA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154199261029999 | $0.02 |
| DANA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.863518966 | $29.22 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7660998777999 | $6.76 |
| DANA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 22.781244623 | $3.33 |
| DANA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.4085059681 | $0.42 |
| DANA LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141855552236 | $0.42 |
| DANA LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.764229005 | $36.76 |
| DANA LENOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109962995624 | $0.33 |
| DANA LENOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030096673262 | $5.87 |
| DANA LENOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.557516908 | $18.56 |
| DANA LEONG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.04460998439 | $86.03 |
| DANA LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061281859573 | $0.02 |
| DANA LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014795543967 | $2.89 |
| DANA LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017975969686 | $0.00 |
| DANA LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.37538143779999 | $1.88 |
| DANA LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6938146901 | $1.69 |
| DANA LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000047005520751 | $0.00 |
| DANA LLARENA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,150.0) | ($1,150.00) |
| DANA LLARENA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.384043 | $1,150.00 |
| DANA LLARENA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| DANA LLARENA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.07533 | $3,000.00 |
| DANA LLARENA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DANA LLARENA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.01257 | $500.00 |
| DANA LLARENA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DANA LLARENA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.012525 | $500.00 |
| DANA LLARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198038215131 | $58.64 |
| DANA LLARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024973519917 | $48.32 |
| DANA LLARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8369262956 | $7.84 |
| DANA LLARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6860341515 | $2.13 |
| DANA LLARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5271805384 | $0.96 |
| DANA LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015987999372 | $47.48 |
| DANA LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030742966099 | $60.23 |
| DANA LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 122.556794906 | $97.16 |
| DANA LOWENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093269863571999 | $0.03 |
| DANA LOWENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015424085023 | $0.02 |
| DANA LOWENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 120.512750342 | $75.67 |
| DANA LOWENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.26066138271 | $16.31 |
| DANA LOWENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 62.972334471 | $5.96 |
| DANA LUCCI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $396.99 |
| DANA LUCCI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001723 | $7.00 |
| DANA LUCCI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00031 | $12.56 |
| DANA LUCCI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00781056) | ($316.94) |
| DANA LUCCI | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00781056 | $316.94 |
| DANA LUCCI | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00123373) | ($49.93) |
| DANA LUCCI | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00169747) | ($69.60) |
| DANA LUCCI | ADDRESS REDACTED | 4/22/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00481856) | ($194.36) |
| DANA LUCCI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002473067895) | ($100.22) |
| DANA LUCCI | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.002473067895 | $100.22 |
| DANA LUCCI | ADDRESS REDACTED | 4/22/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00253386) | ($102.44) |
| DANA LUCCI | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DANA LUCCI | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Deposit | USDC | 5.0 | $5.00 |
| DANA LUCCI | ADDRESS REDACTED | 4/24/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| DANA LUCCI | ADDRESS REDACTED | 4/24/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (4.01) | ($4.01) |
| DANA LUCCI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | BTC | 0.004637060663 | $184.47 |
| DANA LUCCI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004637060663) | ($184.01) |
| DANA LUCCI | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.004637060663 | $184.01 |
| DANA LUCCI | ADDRESS REDACTED | 4/24/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00463706) | ($184.33) |
| DANA LUCCI | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | USDC | (0.99) | ($0.99) |
| DANA LUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056325314837669 | $0.23 |
| DANA LUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0343073414292499 | $0.03 |
| DANA LYN NAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021228387712 | $0.04 |
| DANA MACKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095547177507 | $28.28 |
| DANA MACKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033535949598 | $6.54 |
| DANA MACKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9049038956 | $3.08 |
| DANA MACKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061592527583 | $0.54 |
| DANA MACKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.181283048939999 | $10.84 |
| DANA MAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4277980521458 | $0.41 |
| DANA MAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068962670091 | $13.44 |
| DANA MAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3243017873 | $6.48 |
| DANA MARIA JUSTINIANO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059129821318 | $1.75 |
| DANA MARIA JUSTINIANO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00747784412 | $0.43 |
| DANA MARIE WEIKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000215868398629999 | $0.04 |
| DANA MARIN CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45402660269 | $0.45 |
| DANA MCCALL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| DANA MCCALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (183.240705262) | ($121.21) |
| DANA MCCALL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 183.240705262 | $121.21 |
| DANA MCCALL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 599.0 | $380.83 |
| DANA MCCALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (202.188731008) | ($228.67) |
| DANA MCCALL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MANA | 202.188731008 | $228.67 |
| DANA MCCALL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MANA | (202.18) | ($227.93) |
| DANA MCCALL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 225.228 | $227.93 |
| DANA MCCALL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (223.0) | ($223.00) |
| DANA MCCALL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 357.086 | $223.00 |
| DANA MCCALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (276.663067249) | ($224.81) |
| DANA MCCALL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 276.663067249 | $224.81 |
| DANA MCCALL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (273.211) | ($222.00) |
| DANA MCCALL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 222.929 | $222.00 |
| DANA MCCALL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (223.0) | ($223.00) |
| DANA MCCALL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 351.847 | $223.00 |
| DANA MCCALL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | (1,491.173705) | ($965.44) |
| DANA MCCALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (37.284088335) | ($1,214.74) |
| DANA MCCALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 37.284088335 | $1,214.74 |
| DANA MCCALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (29.595200836) | ($1,592.96) |
| DANA MCCALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 29.595200836 | $1,592.96 |
| DANA MCCALL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (37.20003) | ($1,212.00) |
| DANA MCCALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,176.026 | $1,212.00 |
| DANA MCCALL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (29.54028) | ($1,590.00) |
| DANA MCCALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,555.376 | $1,590.00 |
| DANA MCCALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,100.0 | $1,100.00 |
| DANA MCCALL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,750.0) | ($3,750.00) |
| DANA MCCALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 7,818.943761698 | $4,355.85 |
| DANA MCCALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | ADA | 1,491.173705 | $830.72 |
| DANA MCCALL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (1,488.093) | ($829.00) |
| DANA MCCALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 828.718 | $829.00 |
| DANA MCCALL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (910.0) | ($910.00) |
| DANA MCCALL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DANA MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017622846743 | $0.00 |
| DANA MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001467078343 | $0.00 |
| DANA MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1662162687 | $0.17 |
| DANA MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6778769425854 | $2.02 |
| DANA MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.9169480405 | $25.98 |
| DANA MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14583966989055 | $12.91 |
| DANA MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19159957946328 | $12.27 |
| DANA MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0535741527281806 | $0.10 |
| DANA MCCRADY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02199001) | ($700.00) |
| DANA MCCRADY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02199001 | $700.00 |
| DANA MCCRADY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02199001) | ($700.32) |
| DANA MCCRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018641407544 | $56.25 |
| DANA MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141464540175 | $0.42 |
| DANA MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030725101477 | $0.00 |
| DANA MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.121996255779 | $0.06 |
| DANA MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 100.269504091999 | $4.09 |
| DANA MERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016426113116 | $0.49 |
| DANA MYHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000104341408867 | $0.20 |
| DANA NICOLE DEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017331797778 | $0.51 |
| DANA NICOLE DEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.321578991 | $78.32 |
| DANA NYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017732575894 | $0.52 |
| DANA NYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.50518350449999 | $2.78 |
| DANA OPPENHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118207609251 | $34.99 |
| DANA OPPENHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022906031707 | $4.47 |
| DANA OPPENHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0212385357 | $11.02 |
| DANA ORSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017962352293 | $0.53 |
| DANA ORSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5074611244 | $1.57 |
| DANA ORTALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016723799418 | $49.78 |
| DANA ORTALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0594823118 | $2.40 |
| DANA ORTALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023166931371 | $45.20 |
| DANA ORTALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4066692293 | $7.46 |
| DANA ORTALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.02508479343 | $0.15 |
| DANA ORTALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091721126236 | $0.67 |
| DANA PETRIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002887748968 | $0.00 |
| DANA PETRIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000059684839627 | $0.00 |
| DANA POHANKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013870718423499 | $0.00 |
| DANA POLONIOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.5144656838 | $40.91 |
| DANA PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017526570016 | $0.52 |
| DANA PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071546228096 | $143.82 |
| DANA PRUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028265925494 | $0.08 |
| DANA PRUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041267271043 | $0.08 |
| DANA PRUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1871678498 | $8.87 |
| DANA PRUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0062564898101 | $0.00 |
| DANA PRUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.6523206541 | $2.65 |
| DANA REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000273371163969999 | $8.09 |
| DANA REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062743123315 | $12.24 |
| DANA REILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076144384079 | $236.01 |
| DANA REILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015509450844 | $0.02 |
| DANA REX DE VERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00405841 | $161.99 |
| DANA REX DE VERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00109941 | $43.90 |
| DANA REX DE VERA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00520101 | $208.35 |
| DANA REX DE VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053294746453 | $15.68 |
| DANA RIBAUDO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00026023) | ($10.00) |
| DANA RIBAUDO | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00026023 | $10.00 |
| DANA RIBAUDO | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00026023) | ($10.04) |
| DANA RIBAUDO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.29840023) | ($11,500.00) |
| DANA RIBAUDO | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.29840023 | $11,500.00 |
| DANA RIBAUDO | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.2984) | ($11,531.97) |
| DANA RIBAUDO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.26656665) | ($8,000.00) |
| DANA RIBAUDO | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.26656665 | $8,000.00 |
| DANA RIBAUDO | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00165809) | ($49.74) |
| DANA RIBAUDO | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.26484) | ($8,002.94) |
| DANA RIBAUDO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00046349) | ($14.00) |
| DANA RIBAUDO | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00046349 | $14.00 |
| DANA RIBAUDO | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00053228) | ($15.89) |
| DANA RIBAUDO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.276280215) | ($8,264.24) |
| DANA RIBAUDO | ADDRESS REDACTED | 5/22/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.276280215 | $8,264.24 |
| DANA RIBAUDO | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.27628021) | ($8,261.05) |
| DANA RIBAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030491708918537 | $114.69 |
| DANA RIPLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| DANA RIPLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DANA RIPLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (4,990.0) | ($4,990.00) |
| DANA RIPLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DANA RIPLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 12,000.0 | $12,000.00 |
| DANA RIPLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (52.245399518) | ($1,360.56) |
| DANA RIPLEY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 52.245399518 | $1,360.56 |
| DANA RIPLEY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | AVAX | (52.24523) | ($1,362.56) |
| DANA RIPLEY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 1,359.345 | $1,362.56 |
| DANA RIPLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2813917978) | ($510.76) |
| DANA RIPLEY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2813917978 | $510.76 |
| DANA RIPLEY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (0.281391) | ($510.28) |
| DANA RIPLEY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 508.878 | $510.28 |
| DANA RIPLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 1,035.0 | $1,035.00 |
| DANA RIPLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| DANA RIPLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 24.490695577 | $44,259.16 |
| DANA RIPLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.490695577) | ($44,405.13) |
| DANA RIPLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.490695577 | $44,405.13 |
| DANA RIPLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (19.0) | ($34,498.90) |
| DANA RIPLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 34,361.278 | $34,498.90 |
| DANA RIPLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (5.490696) | ($9,969.63) |
| DANA RIPLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 9,938.963 | $9,969.63 |
| DANA RIPLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANA RIPLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DANA RIPLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| DANA RIPLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| DANA RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150282871758 | $44.48 |
| DANA RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023341685571163 | $5.65 |
| DANA RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000244022495199999 | $0.00 |
| DANA RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.597867271 | $65.48 |
| DANA RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.41456384701853 | $21.02 |
| DANA RUNGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.83358796) | ($55,192.83) |
| DANA RUNGE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.83358796 | $55,192.83 |
| DANA RUNGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.605604173) | ($14,470.93) |
| DANA RUNGE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.605604173 | $14,470.93 |
| DANA RUNGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,082.678823169) | ($1,082.68) |
| DANA RUNGE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,082.678823169 | $1,082.68 |
| DANA RUNGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANA RUNGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.051462) | ($99.61) |
| DANA RUNGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.554142173) | ($12,717.40) |
| DANA RUNGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (982.678823) | ($982.68) |
| DANA RUNGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00348723) | ($100.32) |
| DANA RUNGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003466) | ($99.71) |
| DANA RUNGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.82663472) | ($52,365.96) |
| DANA RUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049995730531772 | $189.88 |
| DANA RUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 341.978556205 | $398.56 |
| DANA RUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030097553592441 | $84.42 |
| DANA RUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.84353544701 | $6.84 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANA RUSSELL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000208410200739999 | $0.04 |
| DANA SACCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052706099092 | $162.56 |
| DANA SACCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094657014562 | $191.16 |
| DANA SANDEFUR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.328990758) | ($0.81) |
| DANA SANDEFUR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.328990758 | $0.81 |
| DANA SANDEFUR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4485719775) | ($0.27) |
| DANA SANDEFUR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.4485719775 | $0.27 |
| DANA SANDEFUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094416367325 | $2.79 |
| DANA SANDEFUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.537000891 | $185.54 |
| DANA SANDEFUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015445810167857 | $0.01 |
| DANA SANDEFUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00297080578735899 | $0.00 |
| DANA SANDEFUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 88.919182017 | $88.92 |
| DANA SANDEFUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.029712444558 | $55.35 |
| DANA SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013091383550864 | $50.44 |
| DANA SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021467010078 | $0.04 |
| DANA SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9283806392 | $6.93 |
| DANA SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149752959535 | $44.32 |
| DANA SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137040629395999 | $2.67 |
| DANA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000296472381709999 | $8.77 |
| DANA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53972064804 | $0.43 |
| DANA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.991246416899999 | $11.02 |
| DANA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.843774288 | $23.36 |
| DANA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0045806998611 | $0.27 |
| DANA SUSAN BUSHMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.14535 | $12,968.86 |
| DANA SUSAN BUSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084969505173 | $261.18 |
| DANA SUSAN BUSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.611067426 | $100.00 |
| DANA SUSAN BUSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0477445621259 | $91.59 |
| DANA SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094938956047 | $28.10 |
| DANA SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.904165182 | $52.90 |
| DANA SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.008539643 | $28.55 |
| DANA SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017998544045 | $0.00 |
| DANA SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.48273146739999 | $16.48 |
| DANA SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057332939478 | $0.02 |
| DANA SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.048410667804 | $5.32 |
| DANA SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.85357593615 | $1.56 |
| DANA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158166959173 | $0.47 |
| DANA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1074147497 | $6.43 |
| DANA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.65077332879999 | $1.95 |
| DANA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002969496319 | $5.79 |
| DANA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9076639442 | $1.91 |
| DANA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6519716305 | $0.24 |
| DANA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00513678354809999 | $0.37 |
| DANA THOMPSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.5308114897) | ($28.26) |
| DANA THOMPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.5308114897 | $28.26 |
| DANA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000099356665074 | $0.00 |
| DANA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.237701781489999 | $0.03 |
| DANA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00164084075071709 | $0.13 |
| DANA TREVOR BARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017352286275 | $0.51 |
| DANA VERN KRUEGER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00311803 | $100.02 |
| DANA VERN KRUEGER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003118) | ($93.35) |
| DANA VIGNALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031902674334 | $97.36 |
| DANA WALSH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008196723973) | ($255.32) |
| DANA WALSH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008196723973 | $255.32 |
| DANA WALSH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00819672) | ($249.05) |
| DANA WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000490755362475599 | $1.79 |
| DANA WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106158485391 | $2.07 |
| DANA WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0121913291202 | $0.11 |
| DANA WANZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 699.083274991 | $699.08 |
| DANA WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000778036739459999 | $2.30 |
| DANA WHITE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7701456311) | ($1.59) |
| DANA WHITE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.078909954) | ($1.59) |
| DANA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087227728181 | $25.82 |
| DANA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94632203141 | $1.11 |
| DANA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000182116709889999 | $0.04 |
| DANA WONDERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105818887573 | $3.13 |
| DANA WONDERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027847236281 | $5.43 |
| DANA WONDERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32176235499 | $1.10 |
| DANA WRIGHT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03) | ($887.56) |
| DANA WRIGHT | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.03 | $887.56 |
| DANA WRIGHT | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.005) | ($147.77) |
| DANA WRIGHT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1060219325) | ($3,133.97) |
| DANA WRIGHT | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1060219325 | $3,133.97 |
| DANA WRIGHT | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.131021) | ($3,868.03) |
| DANA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009380161536662 | $32.93 |
| DANA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6132412792 | $1.61 |
| DANA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.557704923 | $24.23 |
| DANA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00878944821529999 | $0.64 |
| DANA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.31122201991999 | $4.48 |
| DANA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.100037726126999 | $0.15 |
| DANA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00853771904789999 | $0.61 |
| DANA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030222052905 | $0.89 |
| DANA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000829399259869999 | $0.00 |
| DANA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00065126964498 | $0.00 |
| DANA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47164834104 | $0.37 |
| DANA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0079202102632 | $0.09 |
| DANA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.073802743521 | $0.25 |
| DANA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00481099030159999 | $0.00 |
| DANA ZAMUDIO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00472475) | ($192.83) |
| DANA ZAMUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004429845224 | $0.18 |
| DANA ZAMUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0923060441171367 | $0.18 |
| DANAA DRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019429119368 | $5.75 |
| DANAA DRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.842110007 | $14.94 |
| DANAA DRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.02306465512 | $9.03 |
| DANAA DRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.65428863591 | $0.10 |
| DANAA DRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.21830561716 | $15.98 |
| DANAA DRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.85059377293 | $2.91 |
| DANAA DRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000092740616313 | $0.00 |
| DANAA DRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20674675068 | $0.01 |
| DANAA DRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.52604765153 | $0.25 |
| DANAA DRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.109431726748 | $0.14 |
| DANAA DRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.17845519337 | $0.09 |
| DANAA DRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.3029792378 | $7.11 |
| DANAA DRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.006808143655 | $0.74 |
| DANAA DRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000014875233734 | $0.00 |
| DANAA DRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.057908444531 | $0.22 |
| DANAE JACOBSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004307) | ($166.99) |
| DANAE JACOBSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004307 | $166.99 |
| DANAE JACOBSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.111946) | ($314.93) |
| DANAE JACOBSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.111946 | $314.93 |
| DANAE JACOBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.111946) | ($234.16) |
| DANAE JACOBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004307) | ($128.22) |
| DANAE JACOBSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001098) | ($33.01) |
| DANAE JACOBSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001098 | $33.01 |
| DANAE JACOBSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.035144) | ($71.48) |
| DANAE JACOBSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.035144 | $71.48 |
| DANAE JACOBSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.035144) | ($70.82) |
| DANAE JACOBSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001098) | ($32.85) |
| DANAE JACOBSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.035117) | ($69.78) |
| DANAE JACOBSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.035117 | $69.78 |
| DANAE JACOBSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001098) | ($34.79) |
| DANAE JACOBSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001098 | $34.79 |
| DANAE JACOBSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.035117) | ($69.64) |
| DANAE JACOBSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001098) | ($35.13) |
| DANAE JACOBSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.317560852) | ($33,959.28) |
| DANAE JACOBSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.317560852 | $33,959.28 |
| DANAE JACOBSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.000549383) | ($28,325.58) |
| DANAE JACOBSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.000549383 | $28,325.58 |
| DANAE JACOBSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (22.31756) | ($34,139.18) |
| DANAE JACOBSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.000549) | ($28,570.68) |
| DANAE JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058422988913917 | $202.53 |
| DANAE JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17642199000126 | $419.80 |
| DANAE LUM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.2601 | $508.93 |
| DANAE LUM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 0.495 | $36.14 |
| DANAE LUM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.7551) | ($523.10) |
| DANAE LUM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 6.036915 | $552.08 |
| DANAE LUM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.056439) | ($499.60) |
| DANAE LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109983724037 | $0.03 |
| DANAE LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0353299758237099 | $0.08 |
| DANAE LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000130326613570099 | $0.39 |
| DANAE LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050822922822 | $0.01 |
| DANAE LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000073345901427 | $0.00 |
| DANAE LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.003663851629972 | $0.28 |
| DANAE LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.022714910579582 | $1.92 |
| DANAE NEWALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024849739046 | $0.01 |
| DANAE NEWALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00219251183099999 | $4.28 |
| DANAE PACHECO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.421558172) | ($73,545.14) |
| DANAE PACHECO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.421558172 | $73,545.14 |
| DANAE PACHECO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005625096504) | ($16.66) |
| DANAE PACHECO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001709) | ($49.86) |
| DANAE PACHECO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (2.41102) | ($70,310.37) |
| DANAE PACHECO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003835618384) | ($8.37) |
| DANAE PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00682762997483899 | $252.91 |
| DANAE PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0724562859499999 | $0.07 |
| DANAH-JANE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124391562059 | $0.37 |
| DANAH-JANE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043582202726 | $86.53 |
| DANAI LITH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | EOS | 427.193 | $603.92 |
| DANAI LITH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,740.0 | $2,740.00 |
| DANAI LITH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 2.4615344 | $4,308.33 |
| DANAI LITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017985254329 | $53.74 |
| DANAI LITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012744333212 | $16.03 |
| DANAI LITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 168.314381307 | $168.31 |
| DANAI LITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.778689557 | $1.74 |
| DANAI LITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0137945055344999 | $4.39 |
| DANAI LITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.53624173704 | $2.85 |
| DANAI MARIA POULYMENEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.1145297199199 | $38.27 |
| DANAI MARUMAHOKO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.0109784141 | $31.51 |
| DANAI MARUMAHOKO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0109784141) | ($30.97) |
| DANAI MARUMAHOKO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SNX | 9.91626125 | $45.04 |
| DANAI MARUMAHOKO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOGE | 518.90835516 | $70.65 |
| DANAI MARUMAHOKO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOGE | (519.01510894) | ($40.81) |
| DANAI MARUMAHOKO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001582) | ($46.89) |
| DANAI MARUMAHOKO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ADA | 79.538 | $46.89 |
| DANAI MARUMAHOKO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOGE | 261.29993123 | $20.90 |
| DANAI MARUMAHOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001582801558 | $50.02 |
| DANAI MARUMAHOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05618786583347 | $0.03 |
| DANAI MARUMAHOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000724149003527799 | $0.02 |
| DANAI MARUMAHOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26839872357 | $0.13 |
| DANAI MARUMAHOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.234541020923999 | $0.62 |
| DANAI MARUMAHOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.26296878223289 | $0.02 |
| DANAI RAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0347590254357865 | $0.04 |
| DANAI VASILAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000286693426559999 | $8.49 |
| DANAI VASILAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092657593762 | $18.08 |
| DANAIL EMILOV DJAMDJIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000297459605089999 | $0.09 |
| DANAIL IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031567313011 | $0.00 |
| DANAIL IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078366555881 | $0.00 |
| DANAIL KANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.880331296382 | $1.92 |
| DANAIL NIKOLAEV NIKOLOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 6.939 | $401.98 |
| DANAIL NIKOLAEV NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002349838827 | |
| DANAIL NIKOLAEV NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009178560743 | $0.48 |
| DANAIL NIKOLAEV PENEV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.03218 | $1,278.08 |
| DANAIL NIKOLAEV PENEV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.09656 | $2,944.50 |
| DANAIL NIKOLAEV PENEV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03081295) | ($968.76) |
| DANAIL NIKOLAEV PENEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002689190039978 | $74.68 |
| DANAIT NETHEREAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057600316115 | $1.70 |
| DANAIT NETHEREAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00172076180919999 | $0.00 |
| DANAIT NETHEREAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0197191767899999 | $38.48 |
| DAN-ALEXANDRU MIGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.22301402735999 | $2.18 |
| DAN-ALEXANDRU MIGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.0913523109999 | $29.41 |
| DAN-ALEXANDRU MIGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6184547566 | $17.99 |
| DAN-ALEXANDRU POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162078922832 | $0.48 |
| DAN-ALEXANDRU POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033289478905 | $6.50 |
| DAN-ANDREI FELEAGA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| DAN-ANDREI FELEAGA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| DAN-ANDREI FELEAGA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (965.25984) | ($965.26) |
| DAN-ANDREI FELEAGA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (276.182142) | ($148.27) |
| DAN-ANDREI FELEAGA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00841178) | ($258.51) |
| DAN-ANDREI FELEAGA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (101.775393) | ($40.99) |
| DAN-ANDREI FELEAGA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (2.850575672) | ($29.48) |
| DAN-ANDREI FELEAGA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (1.21577536) | ($81.62) |
| DAN-ANDREI FELEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262310042122344 | $102.20 |
| DAN-ANDREI FELEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3849208516565 | $6.38 |
| DAN-ANDREI FELEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.58413684434022 | $1.12 |
| DAN-ANDREI FELEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035391307812712 | $0.48 |
| DAN-ANDREI FELEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00305365054929993 | $0.27 |
| DAN-ANDREI FELEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.36267073117112 | $0.21 |
| DAN-ANDREI POPESCU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 1.002 | $2.12 |
| DAN-ANDREI POPESCU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| DAN-ANDREI POPESCU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| DAN-ANDREI POPESCU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 100.0 | $99.93 |
| DAN-ANDREI POPESCU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 5,000.0 | $4,997.36 |
| DAN-ANDREI POPESCU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 100.0 | $100.04 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAN-ANDREI POPESCU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 1,000.0 | $999.39 |
| DAN-ANDREI POPESCU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 30,000.0 | $30,042.13 |
| DAN-ANDREI POPESCU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 32,633.531683 | $32,681.25 |
| DAN-ANDREI POPESCU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 0.1 | $0.10 |
| DAN-ANDREI POPESCU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 28,978.908745 | $28,858.33 |
| DAN-ANDREI POPESCU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (30.0) | ($46.85) |
| DAN-ANDREI POPESCU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (1,000.0) | ($920.82) |
| DAN-ANDREI POPESCU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (7,500.0) | ($6,920.66) |
| DAN-ANDREI POPESCU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (8,000.0) | ($7,384.34) |
| DAN-ANDREI POPESCU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (9,500.0) | ($8,743.26) |
| DAN-ANDREI POPESCU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (15,000.0) | ($13,807.47) |
| DAN-ANDREI POPESCU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (20,000.0) | ($18,406.20) |
| DAN-ANDREI POPESCU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (35,000.0) | ($32,377.10) |
| DAN-ANDREI POPESCU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| DAN-ANDREI POPESCU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (1,812.540428) | ($1,684.18) |
| DAN-ANDREI POPESCU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (12.5) | ($10.27) |
| DAN-ANDREI POPESCU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.027591) | ($10.03) |
| DAN-ANDREI POPESCU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DAN-ANDREI POPESCU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003332) | ($9.99) |
| DAN-ANDREI POPESCU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (496.333917) | ($496.33) |
| DAN-ANDREI POPESCU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131241) | ($39.36) |
| DAN-ANDREI POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164638181600646 | $50.02 |
| DAN-ANDREI POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.5323701232262 | $73.77 |
| DAN-ANDREI POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9225938325526 | $1.92 |
| DAN-ANDREI POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03923844093235 | $0.04 |
| DANANG HERMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000881999892891 | $0.00 |
| DANANG HERMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00005343960441 | $0.00 |
| DANAR GORHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122062031564 | $0.04 |
| DANAR GORHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000143623116139999 | $0.03 |
| DANAR GORHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.104800690622 | $0.10 |
| DANAR GORHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00227486603426 | $0.01 |
| DANAR GORHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00022155655095 | $0.02 |
| DANAS SEMCISINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 210.67270353085 | $190.39 |
| DANAS SEMCISINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12694348491 | $5.02 |
| DANAS UŠČINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0538303713958644 | $0.06 |
| DANAS UŠČINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027846808001 | $0.03 |
| DANAY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000339687254549999 | $1.01 |
| DANAY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020659493017 | $4.03 |
| DANAY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.367965020039999 | $0.29 |
| DANAY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25335287245 | $0.16 |
| DANBABA REKOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064764290427 | $0.26 |
| DANBABA REKOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100903826626637 | $0.00 |
| DANBY PARK KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (73.97) | ($73.97) |
| DANBY PARK KIM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 1.1 | $43,307.00 |
| DANBY PARK KIM | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | BTC | (0.8605848754) | ($34,000.00) |
| DANBY PARK KIM | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2394151246) | ($9,457.55) |
| DANBY PARK KIM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2394151246 | $9,457.55 |
| DANBY PARK KIM | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (24.899503434) | ($53.14) |
| DANBY PARK KIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25952853) | ($10,000.00) |
| DANBY PARK KIM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25952853 | $10,000.00 |
| DANBY PARK KIM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $38,745.55 |
| DANBY PARK KIM | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (1.137943766) | ($44,000.00) |
| DANBY PARK KIM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003283903091) | ($126.86) |
| DANBY PARK KIM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (795.101122453) | ($795.10) |
| DANBY PARK KIM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 795.101122453 | $795.10 |
| DANBY PARK KIM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (37.31) | ($37.31) |
| DANBY PARK KIM | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1183008607) | ($4,569.30) |
| DANBY PARK KIM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1183008607 | $4,569.30 |
| DANBY PARK KIM | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (23.450096217) | ($48.04) |
| DANBY PARK KIM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 23.450096217 | $48.04 |
| DANBY PARK KIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.21038792) | ($8,000.00) |
| DANBY PARK KIM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.21038792 | $8,000.00 |
| DANBY PARK KIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.541851549) | ($1,500.00) |
| DANBY PARK KIM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.541851549 | $1,500.00 |
| DANBY PARK KIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (90.233644646) | ($1,000.00) |
| DANBY PARK KIM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 90.233644646 | $1,000.00 |
| DANBY PARK KIM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | BTC | (0.21038792) | ($7,998.04) |
| DANBY PARK KIM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | ETH | (0.5417446876) | ($1,498.00) |
| DANBY PARK KIM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | LINK | (90.160192054) | ($1,000.00) |
| DANBY PARK KIM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (74.79) | ($74.79) |
| DANBY PARK KIM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.18) | ($1.18) |
| DANBY PARK KIM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $18,579.44 |
| DANBY PARK KIM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (0.5) | ($18,570.00) |
| DANBY PARK KIM | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (37.19) | ($37.19) |
| DANBY PARK KIM | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (37.19) | ($37.19) |
| DANBY PARK KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.2) | ($16.20) |
| DANBY PARK KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (23.64) | ($23.64) |
| DANBY PARK KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.4 | $12,912.57 |
| DANBY PARK KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.1469091461) | ($4,734.19) |
| DANBY PARK KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.1934824529) | ($6,240.97) |
| DANBY PARK KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03590928172) | ($1,120.66) |
| DANBY PARK KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03590928172 | $1,120.66 |
| DANBY PARK KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.09548805458) | ($2,980.00) |
| DANBY PARK KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 4.535945782 | $10,728.94 |
| DANBY PARK KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (4.535549095) | ($10,728.00) |
| DANBY PARK KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (90.22) | ($90.22) |
| DANBY PARK KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.3 | $588.26 |
| DANBY PARK KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.2264764375) | ($441.62) |
| DANBY PARK KIM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.52) | ($0.52) |
| DANBY PARK KIM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.78) | ($0.78) |
| DANBY PARK KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (73.97) | ($73.97) |
| DANBY PARK KIM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (74.6) | ($74.60) |
| DANBY PARK KIM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.07402711154) | ($152.52) |
| DANBY PARK KIM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.18) | ($1.18) |
| DANBY PARK KIM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (147.94) | ($147.94) |
| DANBY PARK KIM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (149.3) | ($149.30) |
| DANBY PARK KIM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | MCDAI | 487.84045174 | $487.84 |
| DANBY PARK KIM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (164.53) | ($164.53) |
| DANBY PARK KIM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (126.86) | ($126.86) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (29.84) | ($29.84) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.63) | ($5.63) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.21) | ($0.21) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (74.79) | ($74.79) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (37.39) | ($37.39) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | MCDAI | 484.8811824 | $484.88 |
| DANBY PARK KIM | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (69.85) | ($69.85) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (37.19) | ($37.19) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (37.19) | ($37.19) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.6) | ($0.60) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.6) | ($0.60) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (31.32) | ($31.32) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (87.58) | ($87.58) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (11.2) | ($11.20) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.288565002) | ($5,000.00) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09939273359) | ($151.12) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02452611778) | ($37.29) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.079534135 | $6,202.61 |
| DANBY PARK KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.600921489) | ($10,000.00) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0976540325) | ($147.94) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 8.159070829 | $12,360.50 |
| DANBY PARK KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.07402711154 | $112.15 |
| DANBY PARK KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2009572656) | ($304.44) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1070698508) | ($156.61) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Operation Cost | ETH | (0.113228572) | ($165.62) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (3.667215883) | ($5,364.00) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 4.535549095 | $6,634.10 |
| DANBY PARK KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.512070532) | ($11,000.00) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 9.312445236 | $13,636.31 |
| DANBY PARK KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.2801319393) | ($410.20) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2337660741) | ($342.31) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.524716656) | ($11,711.00) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2576540469) | ($353.96) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.06375157414) | ($87.58) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 10.514780203 | $14,444.89 |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.762227239) | ($5,000.00) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02813393529) | ($37.39) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1137108352) | ($151.12) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.67223162 | $6,209.40 |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.28) | ($16.28) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (23.76) | ($23.76) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.052861092) | ($5,000.00) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.780389572 | $5,897.55 |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1224950516) | ($151.12) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03030729525) | ($37.39) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.037461407 | $3,731.73 |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.585933239) | ($3,177.00) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0781581839) | ($96.02) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01933955737) | ($23.76) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 1.137943766 | $26,990.89 |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.9275264556) | ($22,000.00) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02886631393) | ($684.68) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0346840086) | ($822.67) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.21038792 | $4,866.90 |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1729563827) | ($4,001.00) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.005382181299) | ($124.51) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.006449660658) | ($149.20) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.4012873682) | ($9,289.00) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01249125194) | ($289.15) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01508769656) | ($349.25) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.5 | $11,574.00 |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3216720152) | ($7,500.00) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.009794115117) | ($228.36) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.004798488675) | ($111.88) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.390497038 | $9,104.70 |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.09474279746) | ($2,177.00) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1175250378 | $2,700.49 |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.002863539037) | ($65.80) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0007085037862) | ($16.28) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02322819058) | ($28.16) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.6178236769) | ($749.00) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.7682211251 | $931.33 |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01923155602) | ($23.31) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2202158115) | ($5,000.00) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.006655745431) | ($151.12) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001642369522) | ($37.29) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2727483077 | $6,192.75 |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.243701351) | ($17,000.00) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 17.732597067 | $21,164.03 |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4304997863) | ($513.81) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1062915267) | ($126.86) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (21.14753963) | ($25,000.00) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6486292149) | ($766.79) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.4734341992) | ($559.68) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 26.171376274 | $30,939.03 |
| DANBY PARK KIM | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (73.97) | ($73.97) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.961135555) | ($10,000.00) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06689487692) | ($74.65) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 11.107972866 | $12,395.72 |
| DANBY PARK KIM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.270840913) | ($302.24) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4948365392) | ($10,000.00) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003700882476) | ($74.79) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.5995099218 | $12,115.31 |
| DANBY PARK KIM | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01495612265) | ($302.24) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.8695469814) | ($17,000.00) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02725376092) | ($532.82) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.03891171592) | ($760.74) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 1.054067328 | $20,607.45 |
| DANBY PARK KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4737213536 | $9,158.44 |
| DANBY PARK KIM | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1469091461 | $2,840.19 |
| DANBY PARK KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5172513676) | ($10,000.00) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01563232428) | ($302.22) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003826108366) | ($73.97) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.09548805458 | $1,832.02 |
| DANBY PARK KIM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.07766144198) | ($1,490.00) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.002417454748) | ($46.38) |
| DANBY PARK KIM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002920382949) | ($56.03) |
| DANBY PARK KIM | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.21) | ($0.21) |
| DANBY PARK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134521364907552 | $38.81 |
| DANBY PARK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.59322867672 | $100.21 |
| DANBY PARK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0492919572877 | $61.25 |
| DANBY PARK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.158033360914 | $1.83 |
| DANBY PARK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.0203578681527 | $2.02 |
| DANČA ENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000525620259553 | $0.02 |
| DANČA ENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.265515747222 | $0.27 |
| DANCHIK KOVALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0831048518922852 | $0.18 |
| DANCHO RAKILOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000297637678479999 | $0.00 |
| DANCHO RAKILOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00945927001059999 | $0.01 |
| DANCHO RAKILOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014102193958 | $0.00 |
| DANCHO RAKILOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027975107016 | $0.00 |
| DANCHO RAKILOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000088439648984 | $0.00 |
| DANCHO VENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102703294051 | $30.35 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAN-COSTIN MINEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001986098713 | $0.00 |
| DANDALE CUNTAPAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032240641412 | $0.01 |
| D'ANDIS KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.88264193473 | $0.70 |
| DANDRE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010155081375 | $0.00 |
| DANDRE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019334251527 | $0.00 |
| DANDRE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117047808538 | $0.01 |
| DANDRE DESIR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00090456 | $36.19 |
| DANDRE DESIR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01025657 | $30.98 |
| DANDRE DESIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017745700764 | $52.98 |
| DANDRE DESIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031969829913 | $62.73 |
| DANDRE DESIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.7395457849999 | $12.48 |
| DANDRE DESIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020409070069 | $0.00 |
| DANDRE DESIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64779882199 | $7.20 |
| DANDRE DESIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020627903697 | $0.00 |
| DANDRE DESIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000592626254609999 | $0.00 |
| DANDRE DESIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043905145187 | $0.00 |
| DANDRE DESIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23658284879 | $14.15 |
| DANDRE DESIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0371005589169999 | $2.11 |
| D'ANDRE SEVANT BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146858305473 | $4.35 |
| D'ANDRE SEVANT BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9840339347 | $1.15 |
| D'ANDRE SEVANT BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.706852772 | $37.71 |
| D'ANDRE SEVANT BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.32103080219999 | $2.63 |
| D'ANDRE SEVANT BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0456930464199999 | $0.01 |
| D'ANDRE SEVANT BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000066447984304 | $0.01 |
| DANDRE TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248391775815 | $85.09 |
| DANDRE TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.095231246478 | $0.10 |
| DANDRE TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043236770869 | $0.00 |
| DANDRE TERELL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014769208292 | $0.29 |
| DANDY BAKAS SEPTIVIAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BNB | 1.06688858 | $416.61 |
| DANDY BAKAS SEPTIVIAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BNB | (1.069983971) | ($319.57) |
| DANDY BAKAS SEPTIVIAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167716) | ($49.72) |
| DANDY BAKAS SEPTIVIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167747877325642 | $50.01 |
| DANDY BAKAS SEPTIVIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00424075873923599 | $1.30 |
| DANDY LAU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| DANDY LAU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.35) | ($6.35) |
| DANDY LAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.98) |
| DANDY LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| DANDY LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,000.0 | $6,000.00 |
| DANDY LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| DANDY LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.5427589774 | $15,697.68 |
| DANDY LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54992026) | ($16,266.13) |
| DANDY LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 7,600.0 | $7,600.00 |
| DANDY LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.35) | ($6.35) |
| DANDY LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,600.0) | ($7,600.00) |
| DANDY LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.524669612 | $15,396.89 |
| DANDY LAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52565529) | ($15,336.52) |
| DANDY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013828300124865 | $41.32 |
| DANDY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0227197528089 | $0.02 |
| DANDY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3134527671 | $0.31 |
| DANDY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000065947898601 | $0.00 |
| DANDY ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069257878545 | $0.02 |
| DANE BAILEY-OWTTRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036929527084695 | $0.00 |
| DANE BAKER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 96.135794 | $96.14 |
| DANE BAKER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (96.13) | ($96.13) |
| DANE BAKER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | SNX | 30.723 | $96.13 |
| DANE BAKER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SNX | (30.723) | ($88.38) |
| DANE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6900791362 | $2.01 |
| DANE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056520483254 | $1.10 |
| DANE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4884026928 | $3.49 |
| DANE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39454694655 | $0.31 |
| DANE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43267893167 | $0.27 |
| DANE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000019707858495 | $0.00 |
| DANE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7398430002 | $5.94 |
| DANE BECKER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $102.55 |
| DANE BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00291124938529999 | $88.61 |
| DANE BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014709623472 | $28.70 |
| DANE BOEDIGHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000723238755479999 | $0.14 |
| DANE BOEDIGHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8441431572 | $3.84 |
| DANE BOEDIGHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.107952430058999 | $0.09 |
| DANE BOEDIGHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018209060642 | $0.06 |
| DANE BONVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000303488598932 | $0.90 |
| DANE BONVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022344342792 | $0.44 |
| DANE BONVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.1719454728 | $1.99 |
| DANE BONVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.1777720009 | $15.70 |
| DANE BRIAN LAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012442106242687 | $50.50 |
| DANE BRIAN LAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.453386084 | $34.45 |
| DANE BROWN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01830523898) | ($725.67) |
| DANE BROWN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01830523898 | $725.67 |
| DANE BROWN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000506) | ($20.29) |
| DANE BROWN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01779923) | ($713.68) |
| DANE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004073729860536 | $1.64 |
| DANE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00011166311351 | $0.00 |
| DANE BULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001294757333 | $0.00 |
| DANE BULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034705897753 | $0.04 |
| DANE BULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00017372474844 | $0.00 |
| DANE BURKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041334663393 | $12.23 |
| DANE C J RUIGROK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.995 | $3,137.48 |
| DANE C J RUIGROK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00141366 | $54.69 |
| DANE C J RUIGROK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.1713637 | $6,666.27 |
| DANE C J RUIGROK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 250.0 | $3,597.25 |
| DANE C J RUIGROK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 123.3467 | $1,147.12 |
| DANE C J RUIGROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 175.666605670011 | $166.12 |
| DANE C J RUIGROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6077804434 | $38.29 |
| DANE CARTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.594571883) | ($19.77) |
| DANE CARTER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (60,579.922551454) | ($64,883.71) |
| DANE CARTER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 1.35205552 | $48,719.96 |
| DANE CARTER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 116.5973 | $8,980.03 |
| DANE CARTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $13,123.22 |
| DANE CARTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (34.153716769) | ($19.77) |
| DANE CARTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (3.06023512) | ($87,767.54) |
| DANE CARTER | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001065478098) | ($20.81) |
| DANE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011909743923289 | $391.58 |
| DANE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51665655936 | $0.72 |
| DANE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111270832647 | $208.43 |
| DANE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 325.9357617956 | $414.66 |
| DANE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0088585863723 | $0.10 |
| DANE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00214494827 | $0.02 |
| DANE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.113827763655999 | $0.11 |
| DANE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.9911844449 | $157.92 |
| DANE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.64224888784 | $22.46 |
| DANE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.919290634459999 | $2.32 |
| DANE CASTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002286121548) | ($6.80) |
| DANE CASTERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002286121548 | $6.80 |
| DANE CASTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.274698658) | ($13,640.81) |
| DANE CASTERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.274698658 | $13,640.81 |
| DANE CASTERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009559) | ($19.98) |
| DANE CASTERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (6.265139658) | ($13,139.50) |
| DANE CASTERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,107.104678682) | ($1,107.10) |
| DANE CASTERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,107.104678682 | $1,107.10 |
| DANE CASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120160295242399 | $0.05 |
| DANE CASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286307761746139 | $80.30 |
| DANE CASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.293256415856 | $7.29 |
| DANE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083025158492 | $256.83 |
| DANE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0494819949619999 | $98.62 |
| DANE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.766649068 | $43.42 |
| DANE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017181942148 | $0.01 |
| DANE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019690455262 | $0.58 |
| DANE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2559178438 | $5.75 |
| DANE CONBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.02202683815 | $61.00 |
| DANE CORREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062674722246 | $0.00 |
| DANE CORREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115992594396 | $0.02 |
| DANE CORREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056194161894 | $0.04 |
| DANE DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014952981143 | $0.04 |
| DANE DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015109472607 | $29.48 |
| DANE DE BEER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (30.648382) | ($19.97) |
| DANE DE BEER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,350.979485686) | ($5,406.56) |
| DANE DE BEER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013507) | ($19.99) |
| DANE DE BEER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MANA | (24.214546) | ($20.02) |
| DANE DE BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000712910314259999 | $21.10 |
| DANE DE BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.70097940453 | $96.34 |
| DANE DE BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02403837684 | $46.95 |
| DANE DE BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.51797426499 | $7.40 |
| DANE DE BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000391509 | $0.00 |
| DANE DE BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.108203593068999 | $0.96 |
| DANE DE BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.5620206623 | $0.75 |
| DANE DE BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.700682820189999 | $0.91 |
| DANE DEL CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00465952468 | $143.40 |
| DANE DEL CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036296287996 | $71.60 |
| DANE DEL CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2786999993 | $4.98 |
| DANE DEL CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.16868308259999 | $3.87 |
| DANE DEL CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0108463418878 | $1.19 |
| DANE DOTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227783276778 | $67.60 |
| DANE DOTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.366331048 | $17.73 |
| DANE DOTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.848531404 | $23.14 |
| DANE DOTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.12409535493 | $0.76 |
| DANE DOTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00263355382 | $0.60 |
| DANE DOTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.71606704826 | $1.10 |
| DANE DOTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019151520249 | $1.37 |
| DANE DOUGLAS ZINK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOT | 24.98 | $456.43 |
| DANE DOUGLAS ZINK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | DOT | (24.98) | ($356.53) |
| DANE DOUGLAS ZINK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (297.003451456) | ($288.40) |
| DANE DOUGLAS ZINK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MANA | 297.003451456 | $288.40 |
| DANE DOUGLAS ZINK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,615.997811447) | ($2,158.99) |
| DANE DOUGLAS ZINK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,615.997811447 | $2,158.99 |
| DANE DOUGLAS ZINK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (615.0) | ($403.92) |
| DANE DOUGLAS ZINK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (500.0) | ($324.71) |
| DANE DOUGLAS ZINK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MANA | (297.003451456) | ($293.94) |
| DANE DOUGLAS ZINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017706325791 | $0.52 |
| DANE DOUGLAS ZINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.806735547 | $70.40 |
| DANE DOUGLAS ZINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.802700304522 | $16.59 |
| DANE DOUGLAS ZINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.137407217248451 | $0.20 |
| DANE EISCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018403896008 | $0.54 |
| DANE EISCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016857014862 | $32.89 |
| DANE EISCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 166.587682595 | $132.07 |
| DANE EISCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.8089899479 | $4.33 |
| DANE EISCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.7170404432 | $1.79 |
| DANE ETHINGTON LINDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019792106595 | $0.59 |
| DANE ETHINGTON LINDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019972460726 | $3.90 |
| DANE FARINA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 349.98 | $29,049.71 |
| DANE FARINA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | ETH | (34.992155269) | ($100,000.00) |
| DANE FARINA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 25,000.0 | $25,000.00 |
| DANE FARINA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (25,054.18) | ($25,054.18) |
| DANE FARINA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 683.91 | $57,007.34 |
| DANE FARINA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,438.085049) | ($41,035.20) |
| DANE FARINA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($40,461.80) |
| DANE FARINA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01142066833) | ($20.83) |
| DANE FARINA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 1.9984 | $2,349.94 |
| DANE FARINA | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01985530317) | ($20.83) |
| DANE FARINA | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Collateral | ETH | (13.0) | ($14,827.54) |
| DANE FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 961.814593600088 | $1,371.60 |
| DANE FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.171460258045 | $88.94 |
| DANE GARETH READ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0496202 | $1,916.25 |
| DANE GARETH READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224916544026999 | $66.11 |
| DANE GORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00825811665006865 | $0.01 |
| DANE GOSPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04766938777445 | $0.05 |
| DANE GRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000144780153859 | $0.04 |
| DANE GRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056233503498 | $0.01 |
| DANE GRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017139845622 | $0.03 |
| DANE GRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17929217301 | $0.18 |
| DANE GRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0063158700541 | $0.07 |
| DANE GRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0055357178017 | $0.02 |
| DANE GUGGENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128527967252 | $0.38 |
| DANE GUGGENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039878863316 | $78.94 |
| DANE GULLAKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060220907402 | $17.82 |
| DANE HATELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026533940806 | $0.79 |
| DANE HATELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025945347618 | $0.03 |
| DANE HIX | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.419835775) | ($72,674.93) |
| DANE HIX | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.419835775 | $72,674.93 |
| DANE HIX | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.788225349) | ($46,998.89) |
| DANE HIX | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.788225349 | $46,998.89 |
| DANE HIX | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000688) | ($19.95) |
| DANE HIX | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (2.41914777) | ($69,516.63) |
| DANE HIX | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (22.78822535) | ($40,378.91) |
| DANE HIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00679823198719 | $252.00 |
| DANE HIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1105895472155 | $303.70 |
| DANE HIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.325455439 | $9.62 |
| DANE HIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0893335751792 | $0.79 |
| DANE HIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 41.343542567 | $6.04 |
| DANE HIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0235043651019999 | $2.58 |
| DANE HIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 59.4541474689999 | $2.42 |
| DANE HIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0091019744981 | $0.69 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANE HIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.27316502211 | $0.42 |
| DANE HOSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016192005523 | $0.48 |
| DANE HOSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007105278616 | $0.00 |
| DANE HOWELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017553293975 | $0.52 |
| DANE HOWELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130346802409 | $0.03 |
| DANE HOWELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109375753228 | $0.01 |
| DANE HOWELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.101498039734999 | $0.08 |
| DANE HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20191238618 | $1.40 |
| DANE HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.93633621391 | $4.97 |
| DANE JACKSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.1312649851 | $409.76 |
| DANE JACKSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | GUSD | 1,148.83 | $1,148.83 |
| DANE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162384664323 | $4.76 |
| DANE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 25.283110379 | $25.28 |
| DANE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123210457849836 | $0.01 |
| DANE JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182814421909999 | $54.67 |
| DANE JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018446459035 | $35.99 |
| DANE KENNEDY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (355.21) | ($500.85) |
| DANE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025681314151 | $7.60 |
| DANE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019555627408 | $0.38 |
| DANE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0185087201286 | $1.41 |
| DANE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00570370250399999 | $0.00 |
| DANE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.010303661938 | $0.11 |
| DANE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22257551908 | $1.96 |
| DANE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.608436337 | $9.37 |
| DANE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.13832321581 | $0.01 |
| DANE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.913692787079999 | $0.49 |
| DANE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.010828434501 | $0.25 |
| DANE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00125552950618 | $0.00 |
| DANE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00524005685923 | $0.01 |
| DANE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006171413552 | $0.00 |
| DANE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00006506517095 | $0.00 |
| DANE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000001391916157 | $0.00 |
| DANE LISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.3372272054584 | $27.68 |
| DANE MALENICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000443111505999999 | $0.00 |
| DANE MALENICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00014903753927 | $0.00 |
| DANE MARCUS SEVENSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00725304 | $227.07 |
| DANE MARCUS SEVENSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072910399501 | $1.86 |
| DANE MARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.118094348665 | $9.21 |
| DANE MARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024920435369 | $0.00 |
| DANE MARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.04641684 | $17.05 |
| DANE MAYHOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081218903488 | $2.40 |
| DANE MAYHOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.973661634999 | $180.97 |
| DANE MCCLAFLIN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.01918702 | $570.70 |
| DANE MCCLAFLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106664837209 | $31.57 |
| DANE MCCLAFLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00673165183079999 | $13.13 |
| DANE MCCLAFLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3928173108 | $7.15 |
| DANE MCCLAFLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00312951063449999 | $0.71 |
| DANE MERKEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| DANE MERKEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| DANE MERKEL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DANE MERKEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1170908845) | ($3,532.27) |
| DANE MERKEL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1170908845 | $3,532.27 |
| DANE MERKEL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11709) | ($3,533.66) |
| DANE MERKEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (76,004.935055567) | ($76,004.94) |
| DANE MERKEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 76,004.935055567 | $76,004.94 |
| DANE MERKEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (76,004.93) | ($76,004.93) |
| DANE MERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011103028224387 | $37.65 |
| DANE MERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,002.0719660623 | $1,002.07 |
| DANE MICHAEL MADDEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001250627085) | ($52.92) |
| DANE MICHAEL MADDEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001250627085 | $52.92 |
| DANE MICHAEL MADDEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00125062) | ($52.75) |
| DANE MICHAEL MADDEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| DANE MICHAEL MADDEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| DANE MICHAEL MADDEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| DANE MICHAEL MADDEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| DANE MICHAEL MADDEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| DANE MICHAEL MADDEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| DANE MICHAEL MADDEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| DANE MICHAEL MADDEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001276296453) | ($49.65) |
| DANE MICHAEL MADDEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001276296453 | $49.65 |
| DANE MICHAEL MADDEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0012763) | ($50.47) |
| DANE MICHAEL MADDEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001275200115) | ($50.00) |
| DANE MICHAEL MADDEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001275200115 | $50.00 |
| DANE MICHAEL MADDEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0012752) | ($50.04) |
| DANE MICHAEL MADDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001297257919) | ($50.06) |
| DANE MICHAEL MADDEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001297257919 | $50.06 |
| DANE MICHAEL MADDEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00129726) | ($50.12) |
| DANE MICHAEL MADDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,554.246740032) | ($50,554.25) |
| DANE MICHAEL MADDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,554.246740032 | $50,554.25 |
| DANE MICHAEL MADDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50,554.24674) | ($50,554.25) |
| DANE MICHAEL MADDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54.359085895) | ($54.36) |
| DANE MICHAEL MADDEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 54.359085895 | $54.36 |
| DANE MICHAEL MADDEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (54.359085) | ($54.36) |
| DANE MICHAEL MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00509949315731691 | $201.55 |
| DANE MICHAEL MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139016326108999 | $0.00 |
| DANE MICHAEL MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 608.601677722499 | $608.60 |
| DANE MICHAEL MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000028140169638 | $0.00 |
| DANE MICHAEL MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0086578978981 | $0.00 |
| DANE MICHAEL MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000016337582803 | $0.00 |
| DANE MICHAEL MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014770132029 | $0.00 |
| DANE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00568570447208128 | $0.01 |
| DANE NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135381960087999 | $0.40 |
| DANE NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002049956409 | $4.00 |
| DANE NOBLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.008720611792 | $26.47 |
| DANE NOBLE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008720611792) | ($25.82) |
| DANE NOBLE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02) | ($40.32) |
| DANE NOBLE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02 | $40.32 |
| DANE NOBLE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($40.28) |
| DANE NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010070748636 | $19.67 |
| DANE OBEGENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.37610316175 | $0.38 |
| DANE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.074834032131 | $0.07 |
| DANE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000013940870609 | $0.00 |
| DANE PALLETT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (17.291813992) | ($35,456.00) |
| DANE PALLETT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | MATIC | (15,927.81371593) | ($10,918.18) |
| DANE PALLETT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 8,864.0 | $8,864.00 |
| DANE PALLETT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,603.0 | $3,603.00 |
| DANE PALLETT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (12,467.0) | ($12,467.00) |
| DANE PALLETT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XRP | 31,106.688953 | $12,816.86 |
| DANE PALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026445102643 | $80.25 |
| DANE PALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08127414966977 | $225.23 |
| DANE PALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.61365624139999 | $2.61 |
| DANE PALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.28961765307 | $125.26 |
| DANE PALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00119696082884 | $0.00 |
| DANE PALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 266.560237864 | $115.80 |
| DANE PALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.61676650516 | $24.40 |
| DANE PEARCE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00371743 | $151.23 |
| DANE PEARCE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0057722 | $171.41 |
| DANE PEARCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (326.25673517) | ($176.40) |
| DANE PEARCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08716571) | ($2,483.41) |
| DANE PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008870702942898 | $29.43 |
| DANE PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017292143442 | $33.74 |
| DANE PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087015303723 | $0.01 |
| DANE PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0501682248355 | $3.66 |
| DANE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00399608207549999 | $0.00 |
| DANE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.24018358732 | $0.12 |
| DANE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017779727862 | $0.00 |
| DANE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.214628623 | $57.25 |
| DANE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3551605892 | $20.79 |
| DANE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000048005391658 | $0.00 |
| DANE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 15.667707212 | $7.55 |
| DANE PFLEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016130846703 | $47.93 |
| DANE PFLEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036600714476 | $72.23 |
| DANE PFLEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.821674407 | $26.82 |
| DANE PFLEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0307149116809999 | $3.37 |
| DANE PFLEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.202707891799999 | $1.25 |
| DANE PILCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000280372039 | $0.00 |
| DANE PILCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013019144109 | $0.03 |
| DANE PILCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089329133026 | $0.01 |
| DANE POYZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($23,606.70) |
| DANE POYZER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DASH | (5.521011) | ($264.41) |
| DANE POYZER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BCH | (21.218988) | ($3,221.25) |
| DANE POYZER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BCH | (0.1) | ($15.23) |
| DANE POYZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.262378262583 | $234.22 |
| DANE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146636031699 | $43.40 |
| DANE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2020668129 | $2.57 |
| DANE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5196059187 | $0.73 |
| DANE RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002765965815 | $84.06 |
| DANE RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06732888167 | $0.08 |
| DANE RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014695127249 | $28.67 |
| DANE RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.554841523 | $10.75 |
| DANE RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6832368512 | $29.82 |
| DANE RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1829882755 | $1.62 |
| DANE ROWE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 10.6274 | $1,058.20 |
| DANE ROWE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (0.003078021006) | ($1.00) |
| DANE ROWE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (12.579439711) | ($4,055.06) |
| DANE ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134373173186 | $0.04 |
| DANE ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003144592121 | $0.06 |
| DANE ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00056745915305 | $0.00 |
| DANE ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000036504990891 | $0.00 |
| DANE ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037598382221403 | $2.45 |
| DANE ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0880570486170789 | $32.63 |
| DANE SAUER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001427970838) | ($42.38) |
| DANE SAUER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001427970838 | $42.38 |
| DANE SAUER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.001427) | ($42.35) |
| DANE SAUER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 42.304 | $42.35 |
| DANE SAUER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (553.944619299) | ($553.94) |
| DANE SAUER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 553.944619299 | $553.94 |
| DANE SAUER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (596.248619) | ($596.25) |
| DANE SAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012707735461571 | $0.44 |
| DANE SAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043479821079 | $0.01 |
| DANE SAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035753343629 | $0.07 |
| DANE SAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6916524814593 | $5.69 |
| DANE SAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.91157032216 | $0.72 |
| DANE SAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000059228696593 | $0.00 |
| DANE SAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0092829849242 | $0.03 |
| DANE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018199773475 | $5.39 |
| DANE SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000290393997989999 | $0.86 |
| DANE SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000066962846569 | $0.00 |
| DANE SHOEBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.11039014025315 | $6.84 |
| DANE SHOEBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000279452933029999 | $0.02 |
| DANE SJODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094761530775 | $2.80 |
| DANE SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LTC | (1.04417762) | ($112.24) |
| DANE SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (261.455471) | ($243.83) |
| DANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004513411467162 | $0.18 |
| DANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8316728527 | $4.47 |
| DANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001247437357458 | $0.38 |
| DANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001537864196454 | $0.00 |
| DANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1960966140496 | $0.19 |
| DANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00767700446455099 | $0.11 |
| DANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036701263434 | $0.00 |
| DANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003405009515394 | $0.04 |
| DANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001652712200801 | $0.00 |
| DANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000568501412159999 | $0.00 |
| DANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00003394027477584 | $0.00 |
| DANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0237276376198269 | $0.02 |
| DANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000101982377696 | $0.00 |
| DANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000062512897918 | $0.00 |
| DANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156641864324 | $4.64 |
| DANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018026075797 | $35.17 |
| DANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.39413760278 | $9.25 |
| DANE SOTTOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000647920090519999 | $19.18 |
| DANE SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000129274439548 | $0.00 |
| DANE TEEGARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.985821064 | $1.99 |
| DANE TIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154734505052 | $0.46 |
| DANE TIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8765312085419 | $2.19 |
| DANE TIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000133859742357 | $0.26 |
| DANE VANSLEMBROUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000127585838697999 | $0.00 |
| DANE VANSLEMBROUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000059047013785 | $0.00 |
| DANE WEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000717839365619999 | $21.86 |
| DANE WEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.176274066628 | $0.24 |
| DANE WEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6466413149 | $2.32 |
| DANE WEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20547070132 | $13.60 |
| DANE WEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000070380988345 | $0.00 |
| DANE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058649009554 | $181.18 |
| DANE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092981340007 | $187.73 |
| DANE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.512574285 | $61.51 |
| DANE WIEDERSPAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00746358635239999 | $231.29 |
| DANE YESBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.082157309519 | $0.08 |
| DANEA MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135548334364 | $4.01 |
| DANEIS SABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2023509707551 | $0.24 |
| DANEIS SABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031317035272 | $0.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANEKS BERZINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005748089403999 | $0.00 |
| DANEL KEVERKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.8333091480099 | $62.18 |
| DANEL KIDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031875757744 | $11.44 |
| DANEL KIDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.236816253302 | $22.87 |
| DANEL KIDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00195685659734 | $5.12 |
| DANEL KIDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4772659612 | $1.59 |
| DANEL MENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016089897139 | $0.48 |
| DANEL MENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.3923335956 | $11.39 |
| DANELL PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.231284101819999 | $0.15 |
| DANELL S MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.6945016287 | $8.69 |
| DANELLE BERGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00026329) | ($8.00) |
| DANELLE BERGH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00026329 | $8.00 |
| DANELLE BERGH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000263) | ($7.84) |
| DANELLE BERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002522977811322 | $0.09 |
| DANELLE WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002172135855 | $65.45 |
| DANELLE WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015918252649 | $31.06 |
| DANELLE WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3128907061 | $1.83 |
| DANELLE WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67434644896 | $7.49 |
| DANELLE WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31493717537 | $2.78 |
| DANELLE WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110551895712999 | $0.81 |
| DANELLE WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.69192917869999 | $5.78 |
| DANELLE WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17953202264 | $7.10 |
| DANELLE WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044501962474 | $4.89 |
| DANELLE WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.121135427898999 | $0.75 |
| DANELLE WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0102370862841 | $0.77 |
| DANELLE WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0077837482242 | $0.84 |
| DANELLE WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.971363250789999 | $1.78 |
| DANELLE WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.594945281419999 | $0.58 |
| DANELO INVESTMENTS LLC | 12911 GRANDE PINES BLVD, PLAINFIELD, ILLINOIS 60585 | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.026219746) | ($87,502.24) |
| DANELO INVESTMENTS LLC | 12911 GRANDE PINES BLVD, PLAINFIELD, ILLINOIS 60585 | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.026219746 | $87,502.24 |
| DANELO INVESTMENTS LLC | 12911 GRANDE PINES BLVD, PLAINFIELD, ILLINOIS 60585 | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (3.02621974) | ($89,174.18) |
| DANELO INVESTMENTS LLC | 12911 GRANDE PINES BLVD, PLAINFIELD, ILLINOIS 60585 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010003086390858 | $355.52 |
| DANEN CHAREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0656268117998 | $131.49 |
| DANEN CHAREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 127.1854674 | $100.83 |
| DANEN CHAREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000026206968539 | $0.01 |
| DANEN MARK LYNN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (274.80643) | ($370.48) |
| DANEN MARK LYNN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 274.80643 | $370.48 |
| DANEN MARK LYNN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.78398202) | ($282.34) |
| DANEN MARK LYNN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.78398202 | $282.34 |
| DANEN MARK LYNN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.053650442) | ($19.05) |
| DANEN MARK LYNN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.053650442 | $19.05 |
| DANEN MARK LYNN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | SOL | (2.78398) | ($268.71) |
| DANEN MARK LYNN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 269.35 | $268.71 |
| DANEN MARK LYNN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | DOT | (1.0536) | ($17.97) |
| DANEN MARK LYNN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 18.007 | $17.97 |
| DANEN MARK LYNN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | MATIC | (274.806) | ($348.39) |
| DANEN MARK LYNN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 351.078 | $348.39 |
| DANEN MARK LYNN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (638.435) | ($638.44) |
| DANEN MARK LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.951446504397999 | $1.29 |
| DANEN MARK LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00451012548426 | $0.08 |
| DANEN MARK LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00737919040788 | $0.75 |
| DANESH BANUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000790188044589999 | $0.06 |
| DANESH BANUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00058948180531 | $0.00 |
| DANESH MOMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110861643208999 | $3.28 |
| DANESH MOMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017605634231 | $0.00 |
| DANESH MOMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024661593542 | $0.02 |
| DANESH MOMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7932721387 | $1.13 |
| DANESH MOMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.774614382 | $6.06 |
| DANESH MOMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000028906385809 | $0.00 |
| DANESH MOMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0112746501749 | $0.85 |
| DANESH TABRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051484161691 | $158.73 |
| DANESH TABRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067421675333 | $0.01 |
| DANESH TABRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.0282870929999 | $23.01 |
| DANESH TABRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00671704774 | $0.01 |
| DANESH TABRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40085435781 | $1.37 |
| DANESH TABRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205552 | $0.47 |
| DANESH TABRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00047377139222 | $0.03 |
| DANESKA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147784341265 | $43.74 |
| DANESKA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035894981196 | $70.78 |
| DANETTE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031266997116 | $0.61 |
| DANETTE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.5604322756 | $0.83 |
| DANETTE STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.952169263 | $49.11 |
| DANETTE WALLACE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6505200104) | ($19,646.38) |
| DANETTE WALLACE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6505200104 | $19,646.38 |
| DANETTE WALLACE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65052001) | ($20,615.54) |
| DANETTE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123413249665 | $0.37 |
| DANETTE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034087953185 | $0.67 |
| DANETTE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25057244995 | $0.20 |
| DANETTE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000093331693063 | $0.00 |
| DANETTE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032912201529713 | $117.37 |
| DANETTE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000879288315569999 | $0.17 |
| DANETTE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125687957357 | $0.01 |
| DANETTE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 129.412471525 | $102.60 |
| DANETTE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000073402288104 | $0.00 |
| DANETTE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.4999185302 | $15.39 |
| DANETTE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 4.4216705625 | $5.73 |
| DANEYA KELLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001534000909) | ($44.90) |
| DANEYA KELLEY | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001534000909 | $44.90 |
| DANEYA KELLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.3066832115) | ($0.24) |
| DANEYA KELLEY | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 0.3066832115 | $0.24 |
| DANEYA KELLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.699444787) | ($9,238.83) |
| DANEYA KELLEY | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.699444787 | $9,238.83 |
| DANEYA KELLEY | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001534) | ($46.59) |
| DANEYA KELLEY | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.048825) | ($99.93) |
| DANEYA KELLEY | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.650619) | ($9,524.67) |
| DANEYA KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010509241713584 | $0.38 |
| DANEYA KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017928774548252 | $0.00 |
| DANEYA KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027406435200113 | $72.24 |
| DANEYA KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000081772767627 | $0.00 |
| DANG CAPITAL INVESTMENTS LLC | CAIRNLOCH ST, CALABASAS, CALIFORNIA 91302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001694018006652 | $50.41 |
| DANG CAPITAL INVESTMENTS LLC | CAIRNLOCH ST, CALABASAS, CALIFORNIA 91302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.309178744 | $100.00 |
| DANG CAPITAL INVESTMENTS LLC | CAIRNLOCH ST, CALABASAS, CALIFORNIA 91302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0815608602569999 | $158.35 |
| DANG CAPITAL INVESTMENTS LLC | CAIRNLOCH ST, CALABASAS, CALIFORNIA 91302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.0177144 | $71.64 |
| DANG DANG HAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155226240914 | $0.46 |
| DANG DANG HAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0721492154509999 | $0.07 |
| DANG DO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 3.5 | $10,351.83 |
| DANG DO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (11.609583) | ($26,109.02) |
| DANG DO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (52,325.62) | ($52,325.62) |
| DANG DO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 67,689.0 | $67,689.00 |
| DANG DO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| DANG DO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (34.52) | ($34.52) |
| DANG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042630767108 | $130.98 |
| DANG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044227068308661 | $122.91 |
| DANG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 313.114415487 | $313.11 |
| DANG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 515.210770491872 | $515.21 |
| DANG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0001550010441 | $0.01 |
| DANG FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000975707130519999 | $2.89 |
| DANG FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093372232742 | $0.00 |
| DANG FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075880442344 | $1.48 |
| DANG HAI NGUYEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| DANG HAI NGUYEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| DANG HAI NGUYEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| DANG HAI NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| DANG HAI NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| DANG HAI NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DANG HAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039156035966 | $11.59 |
| DANG HAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5545762361 | $1,118.50 |
| DANG HAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,022.526267423 | $1,022.53 |
| DANG HAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.304894427 | $90.97 |
| DANG HAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.115967722651 | $0.12 |
| DANG HO NGO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 3.999 | $431.81 |
| DANG HO NGO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (3.999) | ($279.45) |
| DANG HO NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004004830048197 | $100.44 |
| DANG HO NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41637482317087 | $0.50 |
| DANG HUY LAI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 1,999.0 | $830,904.34 |
| DANG HUY LAI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (2,000.0) | ($797,028.23) |
| DANG HUY LAI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,000.0) | ($12,000.00) |
| DANG HUY LAI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| DANG HUY LAI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (69,091.518825) | ($69,091.52) |
| DANG HUY LAI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BNB | 1,000.0 | $309,130.00 |
| DANG HUY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017204652511 | $517.79 |
| DANG HUY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.506965193 | $156.80 |
| DANG HUY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.43332764723 | $878.70 |
| DANG HUY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.36293882439999 | $15.15 |
| DANG HUY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.219033979599999 | $1.93 |
| DANG HUY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 691.2946134571 | $691.29 |
| DANG HUY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.049927306177 | $0.17 |
| DANG HUY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 9.400986852077 | $3,082.10 |
| DANG KHOA NGO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| DANG KHOA NGO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| DANG KHOA NGO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007983245702) | ($31.29) |
| DANG KHOA NGO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007983245702 | $31.29 |
| DANG KHOA NGO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| DANG KHOA NGO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00079832) | ($30.83) |
| DANG KHOA NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002509081498429 | $0.10 |
| DANG KHOA NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.70340321919999 | $3.70 |
| DANG KHOI VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049524027403 | $14.66 |
| DANG KHOI VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.253834209324 | $3.32 |
| DANG KHOI VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1620612455 | $1.99 |
| DANG KHOI VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16285930947 | $1.81 |
| DANG LAM NGUYEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.4995 | $210.04 |
| DANG LAM NGUYEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 180.60024951 | $76,146.72 |
| DANG LAM NGUYEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 2.9995 | $1,263.69 |
| DANG LAM NGUYEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 215.9995 | $91,529.79 |
| DANG LAM NGUYEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($399.77) |
| DANG LAM NGUYEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (80.0) | ($31,945.19) |
| DANG LAM NGUYEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (125.0) | ($50,952.98) |
| DANG LAM NGUYEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,539.64) |
| DANG LAM NGUYEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($13,674.45) |
| DANG LAM NGUYEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (9.124791121) | ($24,978.50) |
| DANG LAM NGUYEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (194.615916065) | ($73,882.75) |
| DANG LAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243350285 | $72.03 |
| DANG LAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49008597297 | $0.53 |
| DANG LAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04494577226855 | $132.18 |
| DANG LAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.8474638887733 | $339.36 |
| DANG LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020402046879 | $0.60 |
| DANG LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000045920049115 | $0.00 |
| DANG LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6585435573 | $18.43 |
| DANG LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.6916214778 | $8.69 |
| DANG LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000057605384569 | $0.00 |
| DANG NAM VIET HOANG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001924264447) | ($0.08) |
| DANG NAM VIET HOANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.2) | ($2.20) |
| DANG NAM VIET HOANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.45) | ($1.45) |
| DANG NAM VIET HOANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 1,099.0 | $613.60 |
| DANG NAM VIET HOANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (1,032.75167756) | ($575.01) |
| DANG NAM VIET HOANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 918.446379 | $463.16 |
| DANG NAM VIET HOANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (788.702586314) | ($399.21) |
| DANG NAM VIET HOANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.2) | ($2.20) |
| DANG NAM VIET HOANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.45) | ($1.45) |
| DANG NAM VIET HOANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002728577669) | ($0.08) |
| DANG NAM VIET HOANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 1,226.627831 | $701.01 |
| DANG NAM VIET HOANG | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| DANG NAM VIET HOANG | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.2) | ($2.20) |
| DANG NAM VIET HOANG | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.45) | ($1.45) |
| DANG NAM VIET HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024844486759 | $0.74 |
| DANG NAM VIET HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7039900635806 | $1.54 |
| DANG NAM VIET HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.90342432836 | $2.41 |
| DANG NAM VIET HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00033534174331 | $0.00 |
| DANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028008741021 | $0.00 |
| DANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012261742444 | $36.29 |
| DANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082296307903 | $0.01 |
| DANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039470962573 | $78.11 |
| DANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08855944542 | $5.04 |
| DANG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085392856642 | $0.25 |
| DANG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099721731241 | $19.46 |
| DANG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 139.052529757 | $87.31 |
| DANG PHUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002149515394 | $0.42 |
| DANG QUANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020786356561 | $0.04 |
| DANG QUOC THAI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020990129254 | $0.04 |
| DANG THANH BINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029334327336342 | $0.01 |
| DANG THE ANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0996221655870752 | $0.12 |
| DANG THE ANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038074774252 | $0.01 |
| DANG THE ANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43417835632 | $0.43 |
| DANG TOMMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000735220758399999 | $0.04 |
| DANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036495732549 | $0.00 |
| DANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018328969106 | $0.02 |
| DANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000000290547420999999 | $0.00 |
| DANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00707275588319999 | $0.01 |
| DANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0112165349124 | $0.01 |
| DANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026504443547 | $0.00 |
| DANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00642505798839999 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000155249619833999 | $0.00 |
| DANG TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0901254606650424 | $0.09 |
| DANG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.85502950699999 | $1.47 |
| DANGADI RAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013558196876 | $0.00 |
| DANGDAN ZHUANG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2127671066) | ($436.57) |
| DANGDAN ZHUANG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2127671066 | $436.57 |
| DANGDAN ZHUANG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2127671066) | ($435.28) |
| DANGDAN ZHUANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002955071046) | ($7.69) |
| DANGDAN ZHUANG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002955071046 | $7.69 |
| DANGDAN ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000319521980921799 | $0.11 |
| DANGDAN ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013132672420939 | $3.42 |
| DANGDAN ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021112414895 | $0.00 |
| D'ANGELO DARSHI BHAGGOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38417629096 | $0.45 |
| DANGELO LEONARD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002151096046) | ($62.52) |
| DANGELO LEONARD | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.002151096046 | $62.52 |
| DANGELO LEONARD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.785961624) | ($22.79) |
| DANGELO LEONARD | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 22.785961624 | $22.79 |
| DANGELO LEONARD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (46.34044138) | ($29.17) |
| DANGELO LEONARD | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 46.34044138 | $29.17 |
| DANGELO LEONARD | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | USDC | (22.785961) | ($22.79) |
| DANGELO LEONARD | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | MATIC | (46.34044138) | ($27.32) |
| DANGELO LEONARD | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00215109) | ($61.84) |
| DANGELO LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016071492698933 | $0.57 |
| DANGELO LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19877466737063 | $0.20 |
| DANGELO LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.412476474860659 | $0.42 |
| DANGELOU BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043895680694 | $0.13 |
| DANGELOU BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210634042249999 | $0.04 |
| DANGELOU BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51994309959 | $0.52 |
| DANGELOU BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047622853207 | $0.53 |
| DANGER PRESS LLC | 675 METROPOLITAN PARKWAY, ATLANTA, GEORGIA 30310 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003169576734 | $0.01 |
| DANGER PRESS LLC | 675 METROPOLITAN PARKWAY, ATLANTA, GEORGIA 30310 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052106512304 | $0.01 |
| DANGER PRESS LLC | 675 METROPOLITAN PARKWAY, ATLANTA, GEORGIA 30310 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000069437830768 | $0.00 |
| DANGIRAS RACKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149723145356 | $44.32 |
| DANGIRAS RACKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103981486806999 | $210.27 |
| DANGIRAS RACKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.90826678477 | $8.02 |
| DANGLES DAMIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014948106503 | $0.00 |
| DANGLES DAMIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000144995976 44 | $0.00 |
| DANGUOLE VILKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022162183467 | $66.83 |
| DANGUOLE VILKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0515883086149999 | $102.93 |
| DANGUOLE VILKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.155440731 | $40.16 |
| DANGUOLE VILKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.56324714064 | $0.08 |
| DANGUOLE VILKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.57890997052 | $42.37 |
| DANH CAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6444984741) | ($19,222.89) |
| DANH CAT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6444984741 | $19,222.89 |
| DANH CAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (24.105843436) | ($752.66) |
| DANH CAT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 24.105843436 | $752.66 |
| DANH CAT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (24.10584) | ($753.79) |
| DANH CAT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 761.913 | $753.79 |
| DANH CAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.417383315) | ($33.42) |
| DANH CAT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.417383315 | $33.42 |
| DANH CAT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.64449847) | ($19,018.89) |
| DANH CAT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (761.913) | ($761.91) |
| DANH CAT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (33.41) | ($33.41) |
| DANH CAT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.016371 | $33.41 |
| DANH CAT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.05) |
| DANH CAT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.015371) | ($31.35) |
| DANH CAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294201012803694 | $80.83 |
| DANH CAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013993890947 | $0.00 |
| DANH CAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.783028783310829 | $0.78 |
| DANH CAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000001021351171799999 | $0.00 |
| DANH CAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12124856678011 | $7.72 |
| DANH CAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000037463902272 | $0.00 |
| DANH CAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023195787373 | $0.00 |
| DANH DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56674540924 | $0.57 |
| DANH HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6573282237) | ($1,000.00) |
| DANH HO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6573282237 | $1,000.00 |
| DANH HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($760.21) |
| DANH HO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $760.21 |
| DANH HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,000.0) | ($536.42) |
| DANH HO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,000.0 | $536.42 |
| DANH HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03) | ($850.38) |
| DANH HO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03 | $850.38 |
| DANH HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.0) | ($355.50) |
| DANH HO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50.0 | $355.50 |
| DANH HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (37.0) | ($739.26) |
| DANH HO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 37.0 | $739.26 |
| DANH HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($6,052.94) |
| DANH HO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $6,052.94 |
| DANH HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.0) | ($10,574.55) |
| DANH HO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.0 | $10,574.55 |
| DANH HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.5) | ($6,804.49) |
| DANH HO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.5 | $6,804.49 |
| DANH HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8) | ($1,211.53) |
| DANH HO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8 | $1,211.53 |
| DANH HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,198.00) |
| DANH HO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,198.00 |
| DANH HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (150.0) | ($1,069.50) |
| DANH HO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 150.0 | $1,069.50 |
| DANH HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,000.0) | ($5,383.71) |
| DANH HO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,000.0 | $5,383.71 |
| DANH HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (90.0) | ($1,802.37) |
| DANH HO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 90.0 | $1,802.37 |
| DANH HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($8,536.20) |
| DANH HO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $8,536.20 |
| DANH HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,000.0) | ($5,409.69) |
| DANH HO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,000.0 | $5,409.69 |
| DANH HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,000.0) | ($2,170.72) |
| DANH HO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,000.0 | $2,170.72 |
| DANH HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (16.6) | ($118.69) |
| DANH HO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 16.6 | $118.69 |
| DANH HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.0) | ($198.90) |
| DANH HO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.0 | $198.90 |
| DANH HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (400.0) | ($215.93) |
| DANH HO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 400.0 | $215.93 |
| DANH HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.031) | ($877.73) |
| DANH HO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.031 | $877.73 |
| DANH HO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($152.25) |
| DANH HO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (500.0) | ($269.54) |
| DANH HO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($281.25) |
| DANH HO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.1) | ($3,197.02) |
| DANH HO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,435.0) | ($2,382.83) |
| DANH HO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,543.0) | ($3,486.93) |
| DANH HO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,026.08) |
| DANH HO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.72) | ($4,111.99) |
| DANH HO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,000.0) | ($4,256.81) |
| DANH HO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($8,433.98) |
| DANH HO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($4,470.10) |
| DANH HO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($5,947.33) |
| DANH HO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (37.0) | ($687.83) |
| DANH HO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,900.0) | ($3,103.73) |
| DANH HO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (100.0) | ($1,860.33) |
| DANH HO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($8,254.65) |
| DANH HO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.537) | ($5,248.17) |
| DANH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005089269888973 | $176.17 |
| DANH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13902907329671 | $329.96 |
| DANH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 313.65625945284 | $284.48 |
| DANH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.667106557543 | $6.49 |
| DANH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.3291466413775 | $60.08 |
| DANH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0042510092442 | $0.47 |
| DANH LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026594142046 | $5.19 |
| DANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035509979602 | $0.00 |
| DANH PHAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0236548232447 | $0.02 |
| DANH THAI NGUYEN | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | LUNC | 199,728.0 | $18.94 |
| DANH THAI NGUYEN | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | UST | 199.70228 | $8.43 |
| DANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000529909428899999 | $15.68 |
| DANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0289242677329999 | $0.03 |
| DANH TRUONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02008158 | $807.20 |
| DANH TRUONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (31.51679742) | ($1,089.22) |
| DANH TRUONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 31.51679742 | $1,089.22 |
| DANH TRUONG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.020081) | ($588.06) |
| DANH TRUONG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (31.516797) | ($939.20) |
| DANH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003591321 | $10.63 |
| DANH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9817629331 | $10.29 |
| DANH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1697528050566 | $10.63 |
| DANH-HAO THAI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,151.717408976) | ($1,140.91) |
| DANH-HAO THAI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,151.717408976 | $1,140.91 |
| DANH-HAO THAI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (2,151.717408) | ($1,141.34) |
| DANH-HAO THAI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001174325885) | ($34.64) |
| DANH-HAO THAI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001174325885 | $34.64 |
| DANH-HAO THAI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (78.637369916) | ($555.85) |
| DANH-HAO THAI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 78.637369916 | $555.85 |
| DANH-HAO THAI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,041.988196255) | ($677.75) |
| DANH-HAO THAI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,041.988196255 | $677.75 |
| DANH-HAO THAI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00117432) | ($34.66) |
| DANH-HAO THAI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LINK | (78.637369916) | ($556.82) |
| DANH-HAO THAI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,041.988196255) | ($675.20) |
| DANH-HAO THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000822100417127 1 | $0.29 |
| DANH-HAO THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.732852839039 | $9.20 |
| DANH-HAO THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.253588742939 | $7.69 |
| DANH-HAO THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16399418181354 | $1.76 |
| DANHONG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038518230645 | $1.14 |
| DANHONG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6271760285 | $10.63 |
| DANI BAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121531257246 | $3.60 |
| DANI BAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.468924320267 | $0.44 |
| DANI BAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00175384602109999 | $3.42 |
| DANI BAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18475677688 | $0.10 |
| DANI BAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00087242982473 | $0.28 |
| DANI BAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.1345607053 | $0.25 |
| DANI BENHADDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015742890538 | $46.71 |
| DANI BONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159987569054 | $0.47 |
| DANI BONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.43332924009 | $878.71 |
| DANI BREWSTER-O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.0209500821 | $85.74 |
| DANI CARPENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.86554458722 | $4.92 |
| DANI CASTRILLO VEGA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14239532) | ($5,469.94) |
| DANI CASTRILLO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018828748445 | $59.48 |
| DANI CASTRILLO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003267422855 | $0.00 |
| DANI CASTRILLO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026369405991 | $0.00 |
| DANI CERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046587491268 | $1.38 |
| DANI CERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058148444054 | $0.00 |
| DANI CERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000013334630745 7 | $0.00 |
| DANI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010027449084 | $0.00 |
| DANI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00054232213597 | $0.00 |
| DANI DABBOUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 69.78 | $378.91 |
| DANI DABBOUS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00239268) | ($100.15) |
| DANI DABBOUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46375277) | ($18,421.27) |
| DANI DABBOUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (519.093) | ($897.82) |
| DANI DABBOUS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 893.203 | $897.82 |
| DANI DABBOUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (893.203) | ($893.20) |
| DANI DABBOUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (70.328880189) | ($166.80) |
| DANI DABBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011468882533174 | $46.07 |
| DANI DABBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.938802246255 | $5.54 |
| DANI DABBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.714163515441299 | $3.40 |
| DANI DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.131679426101 | $2.24 |
| DANI DYAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0238563592143 | $0.02 |
| DANI ENDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055429892381 | $1.64 |
| DANI FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125277421742 | $0.37 |
| DANI FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088887469868 | $0.00 |
| DANI FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00245260860189999 | $4.79 |
| DANI GABRIEL ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036320746513 | $0.00 |
| DANI GABRIEL ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101661582163 | $0.00 |
| DANI GARBI DARBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158496691819999 | $47.04 |
| DANI GENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020075295085 | $0.01 |
| DANI GENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037334352672 | $0.07 |
| DANI GENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.14206919 | $50.06 |
| DANI GENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.96011442049999 | $21.78 |
| DANI GENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000147157516129999 | $0.00 |
| DANI GILABERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 731.236083888899 | $733.10 |
| DANI GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (40.0) | ($55.60) |
| DANI GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018684623589 | $0.55 |
| DANI GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0626548193988678 | $0.07 |
| DANI GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.334657196 | $70.06 |
| DANI GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.1031637144 | $0.13 |
| DANI HARYANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158901985445999 | $0.00 |
| DANI HIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017436193507 | $0.01 |
| DANI HIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043524557276 | $0.01 |
| DANI HIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00030634207668 | $0.00 |
| DANI HIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0123954857794 | $0.01 |
| DANI JELASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4138543717773 | $2.23 |
| DANI KHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.02748442) | ($2,355.95) |
| DANI KHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (39.5) | ($338.52) |
| DANI KHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042928394286 | $0.13 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANI KHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048245850494837 | $13.60 |
| DANI KHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0612915709066999 | $0.74 |
| DANI KIRK | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00041556 | $12.48 |
| DANI KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060952092071 | $18.04 |
| DANI KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068986286327 | $13.46 |
| DANI KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.02108940407 | $0.15 |
| DANI MADIROLAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00360683 | $121.81 |
| DANI MADIROLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00438288 | $120.41 |
| DANI MADIROLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136883741162 | $40.19 |
| DANI MADIROLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10458031739 | $0.12 |
| DANI MADIROLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020108298776 | $39.24 |
| DANI MADIROLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3567438947 | $1.48 |
| DANI MADIROLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50451850075 | $5.61 |
| DANI MADIROLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0085227717318 | $0.08 |
| DANI MADIROLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088837774783 | $0.65 |
| DANI MADIROLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.102344660352 | $4.05 |
| DANI MADIROLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00293088974789999 | $0.93 |
| DANI MADIROLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.042979404357 | $2.45 |
| DANI MARDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000007750854 | $0.00 |
| DANI MARDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017491071783999 | $0.00 |
| DANI MARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019504741066 | $0.00 |
| DANI MARTINEZ LAHUERTA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 6.6123 | $556.97 |
| DANI MARTINEZ LAHUERTA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 9.3312 | $566.56 |
| DANI MARTINEZ LAHUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019374989826 | $58.09 |
| DANI MARTINEZ LAHUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040285106646 | $79.77 |
| DANI MARTINEZ LAHUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.193811683 | $16.80 |
| DANI MARTINEZ LAHUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.456883695 | $11.59 |
| DANI MARTINEZ LAHUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.63885004919 | $51.55 |
| DANI MARTINEZ LAHUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13901373628 | $1.23 |
| DANI MARTINEZ LAHUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002250633273 | $0.00 |
| DANI MARTINEZ LAHUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.081161371938 | $2.07 |
| DANI MARTINEZ LAHUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036783281114 | $4.04 |
| DANI MARTINEZ LAHUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.017795277475 | $0.23 |
| DANI MATZLAVI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001802495378) | ($5.00) |
| DANI MATZLAVI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001802495378 | $5.00 |
| DANI MATZLAVI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.000012913) | ($2,840.00) |
| DANI MATZLAVI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.000012913 | $2,840.00 |
| DANI MATZLAVI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,848.64) |
| DANI MATZLAVI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,133.21) |
| DANI MATZLAVI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,133.21 |
| DANI MATZLAVI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000009835281818) | ($0.03) |
| DANI MATZLAVI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000009835281818 | $0.03 |
| DANI MATZLAVI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (2.001815408) | ($5,134.47) |
| DANI MATZLAVI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.279240943) | ($18,561.24) |
| DANI MATZLAVI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.279240943 | $18,561.24 |
| DANI MATZLAVI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (7.279240943) | ($18,547.09) |
| DANI MATZLAVI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01038812375) | ($14.98) |
| DANI MATZLAVI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01038812375 | $14.98 |
| DANI MATZLAVI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01038812375) | ($15.03) |
| DANI MATZLAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000415747268493 | $0.02 |
| DANI MATZLAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041243912172178 | $119.27 |
| DANI MOELANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0124538093895 | $0.01 |
| DANI NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000545714593979999 | $0.00 |
| DANI OESTREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009350625335 | $0.00 |
| DANI PATROS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.054945) | ($2,221.35) |
| DANI PATROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016409067903 | $49.85 |
| DANI PATROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024692187565 | $48.18 |
| DANI PATROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015537119203 | $0.01 |
| DANI PATROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058824319554 | $0.00 |
| DANI PATROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30159806297 | $17.42 |
| DANI PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.5424661957999 | $22.65 |
| DANI RAMDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000080656703323 | $0.00 |
| DANI RAMDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0122886711086 | $0.01 |
| DANI ROD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04248446167) | ($131.04) |
| DANI ROD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0159988) | ($648.27) |
| DANI ROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066419981125 | $2.40 |
| DANI ROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079621040307 | $0.00 |
| DANI ROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007767668717312 | $0.23 |
| DANI ROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036762475101999 | $0.00 |
| DANI RODRIGUES ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26928059644 | $0.17 |
| DANI RODRIGUES ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0068770167848 | $0.27 |
| DANI RÖMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.960201379599 | $1.13 |
| DANI SANCHEZ TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000631793187539999 | $18.70 |
| DANI SEGADO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098031570828 | $0.01 |
| DANI STOYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26894949918 | $0.31 |
| DANI STOYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0080996297064 | $0.02 |
| DANI SUAREZ ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034838790732 | $0.00 |
| DANI SUAREZ ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000107916785888 | $0.00 |
| DANI SUAREZ ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021676478348 | $0.00 |
| DANI SUAREZ ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000017271227732 | $0.00 |
| DANI SUAREZ ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25572811464 | $0.26 |
| DANI SUAREZ ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000033179215731 | $0.01 |
| DANI TIPPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031144137837249 | $0.00 |
| DANI TORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0298939438889999 | $58.49 |
| DANI TORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0050544337 | $3.97 |
| DANI TORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.824332064 | $17.47 |
| DANI VALDES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.287731737) | ($2.06) |
| DANI VALDES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.287731737 | $2.06 |
| DANI VALDES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.273888226) | ($21.07) |
| DANI VALDES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15.273888226 | $21.07 |
| DANI VALDES | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (15.273888226) | ($21.08) |
| DANI VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028077982434 | $0.00 |
| DANI VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04540069147359 | $0.06 |
| DANI VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003853919726968 | $0.00 |
| DANI VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045257727099 | $139.21 |
| DANI VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0450512526539999 | $89.54 |
| DANI VAN DER HOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4309128534799 | $11.32 |
| DANI ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035994884654 | $1.07 |
| DANI ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.183280755369999 | $0.12 |
| DANIA USAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.21600276036 | $4.45 |
| DANIA WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014488541393 | $0.00 |
| DANIA WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.066631350709 | $0.07 |
| DANIAL BM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026501144013 | $0.00 |
| DANIAL BM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047929310423 | $0.94 |
| DANIAL BM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.531806118289999 | $0.25 |
| DANIAL CHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000725793995169999 | $21.48 |
| DANIAL CHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018161703913 | $3.54 |
| DANIAL CHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.085383836896 | $0.11 |
| DANIAL DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024321690325 | $0.00 |
| DANIAL DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1699325063 | $0.20 |
| DANIAL DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0817660542119999 | $0.06 |
| DANIAL DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017857360848 | $0.02 |
| DANIAL DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.5688649355 | $0.27 |
| DANIAL ESMAILZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143501256582 | $0.42 |
| DANIAL ESMAILZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.91642454994 | $1.00 |
| DANIAL HANAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000208847753089999 | $0.01 |
| DANIAL HANAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| DANIAL HANAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035872220001 | $0.70 |
| DANIAL HANAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028729165591 | $0.03 |
| DANIAL HANAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000057805223102 | $0.00 |
| DANIAL HANAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.22605659249999 | $11.02 |
| DANIAL HANAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0067107623561 | $0.01 |
| DANIAL HANAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00514872935549999 | $0.57 |
| DANIAL HANAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.031471346959 | $0.19 |
| DANIAL HANAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0013645295687 | $0.00 |
| DANIAL HANAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.002070703751 | $0.15 |
| DANIAL HANAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0459242754509999 | $0.05 |
| DANIAL HUSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003209345266 | $0.00 |
| DANIAL HUSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083350959725 | $0.01 |
| DANIAL HUSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8262418202 | $1.15 |
| DANIAL HUSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016068386441 | $0.02 |
| DANIAL ILYASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045030470713 | $1.33 |
| DANIAL ILYASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000067917424429999 | $0.00 |
| DANIAL ILYASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102020761688 | $0.00 |
| DANIAL ILYASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042779346619 | $0.00 |
| DANIAL KRADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016396312415 | $0.49 |
| DANIAL KRADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014763076895 | $28.81 |
| DANIAL MUELLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.337034561) | ($190.79) |
| DANIAL MUELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.337034561 | $190.79 |
| DANIAL MUELLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.000729513377) | ($0.17) |
| DANIAL MUELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.000729513377 | $0.17 |
| DANIAL MUELLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.003525766967) | ($0.22) |
| DANIAL MUELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.003525766967 | $0.22 |
| DANIAL MUELLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001885079731) | ($4.42) |
| DANIAL MUELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001885079731 | $4.42 |
| DANIAL MUELLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02887285728) | ($891.82) |
| DANIAL MUELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02887285728 | $891.82 |
| DANIAL MUELLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001885079731) | ($3.81) |
| DANIAL MUELLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.337034561) | ($128.42) |
| DANIAL MUELLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02887285) | ($811.94) |
| DANIAL MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014843544476301 | $5.58 |
| DANIAL MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092454418681 88 | $0.03 |
| DANIAL MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021870451190929 | $1.41 |
| DANIAL MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000012607803596 87 | $0.00 |
| DANIAL MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000006366797593244 | $0.00 |
| DANIAL MUHAMMAD FIRDHAUS BIN SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002367819179283 | $0.00 |
| DANIAL MUHAMMAD FIRDHAUS BIN SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021811483828 | $0.04 |
| DANIAL NORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00468128397671792 | $0.01 |
| DANIAL NORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026123271515999 9 | $0.01 |
| DANIAL PELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062216303138 | $0.07 |
| DANIAL PELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.120081533 | $11.99 |
| DANIAL RADZMI BIN ROSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016931147582 | $0.02 |
| DANIAL RADZMI BIN ROSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15730468006 | $0.12 |
| DANIAL SAIEGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000736723962 | $0.00 |
| DANIAL SAIEGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000016314343112 | $0.00 |
| DANIAL SAIEGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077865208498 | $0.01 |
| DANIAL SMURTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043470815053 | $0.13 |
| DANIAL SUFIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.492629910542 | $1.55 |
| DANIAN FINANCIAL LLC | HILL RIVER DR, TOLEDO, OHIO 43615 1188 | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.057794) | ($99.81) |
| DANIAN FINANCIAL LLC | HILL RIVER DR, TOLEDO, OHIO 43615 1188 | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (7.670589) | ($12,865.57) |
| DANIAN FINANCIAL LLC | HILL RIVER DR, TOLEDO, OHIO 43615 1188 | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003384) | ($98.25) |
| DANIAN FINANCIAL LLC | HILL RIVER DR, TOLEDO, OHIO 43615 1188 | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($87,301.87) |
| DANIAN FINANCIAL LLC | HILL RIVER DR, TOLEDO, OHIO 43615 1188 | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.31385) | ($66,016.45) |
| DANIAN FINANCIAL LLC | HILL RIVER DR, TOLEDO, OHIO 43615 1188 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018513017329231 | $630.60 |
| DANIAN FINANCIAL LLC | HILL RIVER DR, TOLEDO, OHIO 43615 1188 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.36042366426 | $100.41 |
| DANIAN FINANCIAL LLC | HILL RIVER DR, TOLEDO, OHIO 43615 1188 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06307134804341 | $149.95 |
| DANIAN JAVIER GONZALEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,000.5 | $5,000.50 |
| DANIAN JAVIER GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 43.628402993 | $43.63 |
| DANIAN VICKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000224037912509999 | $0.00 |
| DANIAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00946225246772979 | $0.01 |
| DANIAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00059612568719 | $0.00 |
| DANIAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000058637543557 | $0.00 |
| DANIAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000053049540731999 | $0.00 |
| DANIAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000011459581366 7 | $0.00 |
| DANIANTHINYO PEREZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 196.11 | $196.11 |
| DANIANTHINYO PEREZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.24) | ($1.24) |
| DANIANTHINYO PEREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.24) | ($1.24) |
| DANIANTHINYO PEREZ | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.24) | ($1.24) |
| DANIANTHINYO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008654595600456 | $3.46 |
| DANIANTHINYO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014130182607 | $0.00 |
| DANIANTHINYO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.26459780311 | $1.26 |
| DANIANTHINYO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0081628058688 | $0.01 |
| DANIANTHINYO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00286180502989999 | $0.00 |
| DANIANTHINYO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00458664992899999 | $0.05 |
| DANIANTHINYO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004159036414 8 | $0.00 |
| DANIANTHINYO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00046759773695 | $0.00 |
| DANIANTHINYO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056283020348 | $0.00 |
| DANIANTHINYO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000025822083659 | $0.00 |
| DANIANTHINYO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0027308126554 | $0.00 |
| DANIAR HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017452768042 | $0.05 |
| DANICA ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034431240692 | $0.00 |
| DANICA ANDREA SULLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0853712361718295 | $0.10 |
| DANICA GEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118275943288 | $0.00 |
| DANICA GEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016798735336 | $0.03 |
| DANICA GEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11742999907 | $0.12 |
| DANICA HITI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.144959) | ($292.74) |
| DANICA HITI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000939) | ($27.91) |
| DANICA HITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057579625753 22 | $0.21 |
| DANICA HITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084319832200027 | $2.25 |
| DANICA JOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0842898196963874 | $0.10 |
| DANICA JOVIC MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000028978501399999 | $0.00 |
| DANICA JOVIC MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00107257397238 | $0.00 |
| DANICA KRNČEVIĆ PURIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006509257733 | $0.00 |
| DANICA KRNČEVIĆ PURIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029914016644 | $0.00 |
| DANICA KRNČEVIĆ PURIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00070061401206 | $0.00 |
| DANICA KRNČEVIĆ PURIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000017200893942 | $0.00 |
| DANICA MARIE EMBODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000497218076347 | $0.00 |
| DANICA MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.572938315718 | $3.62 |
| DANICA MIHALJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018089723177 | $0.54 |
| DANICA MIHALJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0222289075459999 | $0.03 |
| DANICA MIHALJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00341288761979999 | $0.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANICA MIHALJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.317416604 | $10.19 |
| DANICA PANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.943908763128 | $3.94 |
| DANICA PAUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7645748295 | $1.76 |
| DANICA RAKIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108635) | ($41.66) |
| DANICA RAKIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.18922284) | ($484.86) |
| DANICA RAKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47147825421033 | $2.85 |
| DANICA SEGEREN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7839366516) | ($1.73) |
| DANICA SEGEREN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.007120534307) | ($0.02) |
| DANICA SEGEREN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04871241969) | ($0.10) |
| DANICA SEGEREN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.5994554178) | ($0.52) |
| DANICA SEGEREN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,729.198320603) | ($1,500.00) |
| DANICA SEGEREN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,040.816326531 | $1,770.31 |
| DANICA SEGEREN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (51.893933281) | ($45.02) |
| DANICA SEGEREN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.661633992) | ($2.21) |
| DANICA SEGEREN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.923708953 | $3,498.66 |
| DANICA SEGEREN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.339865458) | ($2,800.00) |
| DANICA SEGEREN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0702543768) | ($84.07) |
| DANICA SEGEREN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001947102327) | ($2.33) |
| DANICA SEGEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.366674046143 | $184.18 |
| DANICA THOMAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| DANICA THOMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005126285981) | ($11.19) |
| DANICA THOMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2290565675) | ($500.00) |
| DANICA THOMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.2749863014 | $600.26 |
| DANICA THOMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.007025485605) | ($15.34) |
| DANICA THOMAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004950670265) | ($11.19) |
| DANICA THOMAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006784807326) | ($15.34) |
| DANICA THOMAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0221209574) | ($500.00) |
| DANICA THOMAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02733511532 | $617.86 |
| DANICA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171085474903989 | $0.36 |
| DANICA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000312213696706342 | $0.47 |
| DANICA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.00242371073 | $1.00 |
| DANICA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.318637723 | $0.83 |
| DANICA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13267313563 | $1.47 |
| DANICA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030218342441 | $0.03 |
| DANICA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048488049026 | $0.00 |
| DANICA VESELINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002120810857 7 | $0.00 |
| DANICA VESELINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002580630532 | $0.00 |
| DANICE WHITNEYKIMANI MARSHALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02721649 | $1,119.09 |
| DANICE WHITNEYKIMANI MARSHALL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02721649) | ($1,117.06) |
| DANICE WHITNEYKIMANI MARSHALL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01053216 | $422.06 |
| DANICE WHITNEYKIMANI MARSHALL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01053216) | ($422.52) |
| DANICE WHITNEYKIMANI MARSHALL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00847282 | $350.31 |
| DANICE WHITNEYKIMANI MARSHALL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00847282) | ($351.02) |
| DANICE WHITNEYKIMANI MARSHALL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00454328 | $188.64 |
| DANICE WHITNEYKIMANI MARSHALL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00454328) | ($189.20) |
| DANICE WHITNEYKIMANI MARSHALL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.01166182 | $461.42 |
| DANICE WHITNEYKIMANI MARSHALL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01166182) | ($466.69) |
| DANICE WHITNEYKIMANI MARSHALL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00953074 | $361.11 |
| DANICE WHITNEYKIMANI MARSHALL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00953074) | ($363.50) |
| DANICE WHITNEYKIMANI MARSHALL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.02109026 | $613.40 |
| DANICE WHITNEYKIMANI MARSHALL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02109026) | ($611.61) |
| DANICE WHITNEYKIMANI MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064313667753 | $0.00 |
| DANICK BOUCHER AUCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000323320007329999 | $0.01 |
| DANICK BOUCHER AUCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8899382419 | $7.05 |
| DANICK COTE-MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.5835384974 | $23.68 |
| DANICK COTE-MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.608125053 | $56.77 |
| DANICK DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101520135663 | $3.00 |
| DANICK DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032751297423 | $64.34 |
| DANICK DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 296.403990109 | $296.40 |
| DANICK DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0032381030556 | $0.24 |
| DANICK DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35570478741 | $0.36 |
| DANIE CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0264737588050975 | $0.03 |
| DANIE VAN ZYL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.19784497 | $304.68 |
| DANIE VAN ZYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002427066647 | |
| DANIE VAN ZYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.43594188211039 | $1.97 |
| DANIEGO LEMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32559708060573 | $0.34 |
| DANIEK SCHUILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000062781986689999 | $0.00 |
| DANIEK SCHUILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00395227076453461 | $0.00 |
| DANIEL A CASAMENTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 67.3129464 | $1,235.87 |
| DANIEL A CASAMENTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 13.678645689 | $2,421.80 |
| DANIEL A CASAMENTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 705.1828528 | $3,875.47 |
| DANIEL A CASAMENTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 2,252.3620333 | $444.95 |
| DANIEL A CASAMENTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SUSHI | 328.688853103 | $1,126.66 |
| DANIEL A CASAMENTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 391.302843 | $1,273.15 |
| DANIEL A CASAMENTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $30,917.78 |
| DANIEL A CASAMENTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $1,226.51 |
| DANIEL A CASAMENTO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.985 | $39,600.00 |
| DANIEL A CASAMENTO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 40.13 | $3,142.36 |
| DANIEL A CASAMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026364952135667 | $12.56 |
| DANIEL A CASAMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104125012532499 | $201.57 |
| DANIEL A CASAMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.36510498201 | $14.46 |
| DANIEL A CASAMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.24353890018 | $0.74 |
| DANIEL A CASAMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.8875436211 | $71.57 |
| DANIEL A CASAMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.141246756217 | $14.77 |
| DANIEL A CASAMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.10910379075 | $5.35 |
| DANIEL A CASAMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.80193367884999 | $7.58 |
| DANIEL A COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005424600934 | $16.06 |
| DANIEL A COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.256685394 | $32.93 |
| DANIEL A COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000353088391369999 | $0.07 |
| DANIEL A COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00095228601064 | $0.00 |
| DANIEL A COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.129473369667 | $0.44 |
| DANIEL A DANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.504157631 | $100.00 |
| DANIEL A DUITSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049180465715 | $0.01 |
| DANIEL A DUITSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019946129092 | $0.00 |
| DANIEL A DUITSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018563810755 | $0.02 |
| DANIEL A GARCIA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,687.296604033) | ($6,687.30) |
| DANIEL A GARCIA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,687.296604033 | $6,687.30 |
| DANIEL A GARCIA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (6,687.296604) | ($6,687.30) |
| DANIEL A GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002513644335718 | $101.92 |
| DANIEL A GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.73714754702 | $18.74 |
| DANIEL A GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020453232675 | $0.02 |
| DANIEL A GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.086006921406 | $0.05 |
| DANIEL A GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0308707711929999 | $0.34 |
| DANIEL A GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.073671521341 | $0.25 |
| DANIEL A GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000004094754296 | $0.00 |
| DANIEL A GENGARO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00033385 | $10.83 |
| DANIEL A GENGARO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00497268 | $149.95 |
| DANIEL A GENGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005166538698 | $15.29 |
| DANIEL A GENGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005509164912 | $0.00 |
| DANIEL A GENGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.121446596456 | $0.12 |
| DANIEL A GENGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.766307467 | $1.74 |
| DANIEL AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016090225593 | $0.00 |
| DANIEL AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018033373253 | $0.53 |
| DANIEL AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.508254946 | $91.51 |
| DANIEL AARONSEVERIN BEAUCHAMP | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.01041174 | $399.92 |
| DANIEL AARONSEVERIN BEAUCHAMP | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010411) | ($312.81) |
| DANIEL ABARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5506161670623 | $0.53 |
| DANIEL ABARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00119731703818 | $0.00 |
| DANIEL ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038528054903 | $118.12 |
| DANIEL ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.85900578353 | $0.86 |
| DANIEL ABEDI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 42.34 | $29.02 |
| DANIEL ABEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048343206435 | $1.43 |
| DANIEL ABEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0448928832050999 | $0.05 |
| DANIEL ABEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087411372607 | $1.71 |
| DANIEL ABEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3165708417 | $3.31 |
| DANIEL ABEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.19223199011 | $0.09 |
| DANIEL ABEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00105614910801999 | $0.34 |
| DANIEL ABELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.446222946 | $55.06 |
| DANIEL ABELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 126.348319523 | $126.35 |
| DANIEL ABERNATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053702063947 | $15.90 |
| DANIEL ABERNATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051972519061 | $10.14 |
| DANIEL ABOO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 9.960207141 | $182.87 |
| DANIEL ABOO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.09707238798 | $197.30 |
| DANIEL ABOO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | TUSD | 987.24 | $987.24 |
| DANIEL ABOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131289321568 | $0.39 |
| DANIEL ABOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130102736645 | $0.15 |
| DANIEL ABOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00574676037019999 | $10.81 |
| DANIEL ABOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2848661721 | $0.18 |
| DANIEL ABOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19768111329 | $2.06 |
| DANIEL ABOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 13.7204696207 | $13.72 |
| DANIEL ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000049201539839999 | $0.00 |
| DANIEL ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073040793356 | $0.01 |
| DANIEL ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088335287161 | $0.26 |
| DANIEL ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035880151043 | $0.04 |
| DANIEL ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142522513197 | $27.81 |
| DANIEL ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1503277709 | $1.35 |
| DANIEL ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.51955259629999 | $1.20 |
| DANIEL ABRAHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011612781312 | $0.00 |
| DANIEL ABRAHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064700133619 | $129.79 |
| DANIEL ABRAHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00064181493265 | $0.00 |
| DANIEL ABRAMOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.314539723 | $17.31 |
| DANIEL ABRAMYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067127858922 | $0.02 |
| DANIEL ABRAMYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035948474684 | $0.00 |
| DANIEL ABRAMYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032271753713 | $0.00 |
| DANIEL ABRAMYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.8900219222999 | $5.68 |
| DANIEL ABRAMYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000124357210643 | $0.00 |
| DANIEL ABREU LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001397225263 | $0.00 |
| DANIEL ABREU LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00045606978128 | $0.00 |
| DANIEL ACEVEDO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.317875877) | ($0.71) |
| DANIEL ACEVEDO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.69345268) | ($16.16) |
| DANIEL ACEVEDO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 3,999.0 | $3,999.00 |
| DANIEL ACEVEDO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 10,599.0 | $10,599.00 |
| DANIEL ACEVEDO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 8,499.584564 | $8,499.58 |
| DANIEL ACEVEDO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.531343284) | ($51.32) |
| DANIEL ACEVEDO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (23,000.0) | ($23,000.00) |
| DANIEL ACEVEDO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | MATIC | 43,601.8957345969 | $45,389.57 |
| DANIEL ACEVEDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (3,600.467157356) | ($2,478.63) |
| DANIEL ACEVEDO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.16093754 | $2,380.50 |
| DANIEL ACEVEDO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.7780688 | $23,352.56 |
| DANIEL ACEVEDO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9307239836) | ($0.75) |
| DANIEL ACEVEDO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (158.0) | ($158.00) |
| DANIEL ACEVEDO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0054463 | $158.00 |
| DANIEL ACEVEDO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | MATIC | (1,690.0) | ($1,005.65) |
| DANIEL ACEVEDO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 1,001.322 | $1,005.65 |
| DANIEL ACEVEDO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| DANIEL ACEVEDO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DANIEL ACEVEDO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | MATIC | 5,810.411909 | $3,457.53 |
| DANIEL ACEVEDO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 1.08186437 | $33,996.02 |
| DANIEL ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007517037005 | $193.07 |
| DANIEL ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.2096841567 | $36.62 |
| DANIEL ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054423829407 | $104.83 |
| DANIEL ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6826264591921 | $12.68 |
| DANIEL ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 661.704548312999 | $425.88 |
| DANIEL ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000157640464079999 | $0.00 |
| DANIEL ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0661007051 | $0.08 |
| DANIEL ACHONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163002692279999 | $48.46 |
| DANIEL ACHONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051678105343 | $0.10 |
| DANIEL ACHONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019009439747 | $0.00 |
| DANIEL ACHONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 147.896887986 | $117.25 |
| DANIEL ACHONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000027364497383 | $0.00 |
| DANIEL ACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116961643036 | $0.35 |
| DANIEL ACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.34107455989999 | $14.83 |
| DANIEL ACOSTA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.008964858012 | $26.43 |
| DANIEL ACOSTA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.009423443282 | $19.80 |
| DANIEL ACOSTA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.008998129256 | $16.43 |
| DANIEL ACOSTA | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.009330113261 | $10.10 |
| DANIEL ACOSTA | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | ETH | 0.009643127701 | $10.19 |
| DANIEL ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094702412461 | $1.84 |
| DANIEL ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116844654618 | $3.46 |
| DANIEL ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017004850457 | $0.33 |
| DANIEL ACOSTA TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107095140423 | $20.90 |
| DANIEL ACS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.03574583 | $109.62 |
| DANIEL ACS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.04891182 | $132.38 |
| DANIEL ACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132733219951 | $3.93 |
| DANIEL ACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030166583417 | $5.62 |
| DANIEL ACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00013530011468 | $0.03 |
| DANIEL ACTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($290.02) |
| DANIEL ACTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,900.60) |
| DANIEL ACTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (2.015287) | ($58,830.26) |
| DANIEL ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005983817191693 | $223.51 |
| DANIEL ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022037816134 | $0.00 |
| DANIEL ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0198406658 | $0.02 |
| DANIEL ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.021077202816 | $0.23 |
| DANIEL ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029995211904 | $0.00 |
| DANIEL ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000058734382125 | $0.01 |
| DANIEL ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00032274063367 | $0.00 |
| DANIEL ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084022534887 | $0.25 |
| DANIEL ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052502665178 | $0.01 |
| DANIEL ADAM FRIEDMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DANIEL ADAM FRIEDMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| DANIEL ADAM FRIEDMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL ADAM FRIEDMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| DANIEL ADAM FRIEDMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DANIEL ADAM FRIEDMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,995.037629017) | ($9,995.04) |
| DANIEL ADAM FRIEDMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,995.037629017 | $9,995.04 |
| DANIEL ADAM FRIEDMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00369126) | ($100.00) |
| DANIEL ADAM FRIEDMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00369126 | $100.00 |
| DANIEL ADAM FRIEDMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,035.0) | ($10,035.00) |
| DANIEL ADAM FRIEDMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033264) | ($10.02) |
| DANIEL ADAM FRIEDMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6001738152) | ($18,124.04) |
| DANIEL ADAM FRIEDMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6001738152 | $18,124.04 |
| DANIEL ADAM FRIEDMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.60353223) | ($18,237.54) |
| DANIEL ADAM FRIEDMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | SOL | 78.0 | $3,679.26 |
| DANIEL ADAM FRIEDMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | SOL | (57.1853) | ($2,700.00) |
| DANIEL ADAM FRIEDMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 2,702.298 | $2,700.00 |
| DANIEL ADAM FRIEDMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (20.8147) | ($982.76) |
| DANIEL ADAM FRIEDMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | SOL | 20.8147 | $982.76 |
| DANIEL ADAM FRIEDMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,702.335629017) | ($2,702.34) |
| DANIEL ADAM FRIEDMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,702.335629017 | $2,702.34 |
| DANIEL ADAM FRIEDMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0571269 | $1,706.76 |
| DANIEL ADAM FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023440531136983 | $88.00 |
| DANIEL ADAM FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50248492552 | $0.56 |
| DANIEL ADAM FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026721806384 | $52.14 |
| DANIEL ADAM FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.76117673737 | $140.76 |
| DANIEL ADAM FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.594185412 | $14.74 |
| DANIEL ADAM FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4319701398999 | $6.55 |
| DANIEL ADAM FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5210699236 | $16.90 |
| DANIEL ADAM FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20074927144 | $1.77 |
| DANIEL ADAM FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035826365663 | $0.04 |
| DANIEL ADAM FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025399205817 | $1.86 |
| DANIEL ADAM FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.8796948747 | $23.50 |
| DANIEL ADAM FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.110566090856999 | $4.52 |
| DANIEL ADAM FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24665062721 | $9.76 |
| DANIEL ADAM FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045718561046 | $5.02 |
| DANIEL ADAM FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013366018996 | $1.01 |
| DANIEL ADAM FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.018677306338 | $0.02 |
| DANIEL ADAM FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00065334167996 | $0.00 |
| DANIEL ADAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000749232717458 | $7.21 |
| DANIEL ADAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.9420168919999 | $24.63 |
| DANIEL ADAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000989764460723 | $1.93 |
| DANIEL ADAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.891581509 | $34.89 |
| DANIEL ADAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.1199498798 | $37.99 |
| DANIEL ADAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044907957165999 | $0.13 |
| DANIEL ADAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.078256791828 | $0.06 |
| DANIEL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72294811581 | $0.84 |
| DANIEL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00167290894319999 | $0.02 |
| DANIEL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0333828013224399 | $3.38 |
| DANIEL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000078089132028 | $0.00 |
| DANIEL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030939184587 | $94.34 |
| DANIEL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000121806804147 | $0.00 |
| DANIEL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112929646198 | $33.42 |
| DANIEL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076318502496999 | $0.01 |
| DANIEL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013998985641 | $0.00 |
| DANIEL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0010732515742 | $0.01 |
| DANIEL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.222705416 | $2.08 |
| DANIEL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.050139902117 | $3.67 |
| DANIEL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002352357974 | $0.00 |
| DANIEL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.35235582619 | $2.09 |
| DANIEL ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.76505817736 | $3.12 |
| DANIEL ADDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107656984143 | $0.00 |
| DANIEL ADEKUNLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000199692575798276 | $0.00 |
| DANIEL ADENIRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22152298) | ($6,943.34) |
| DANIEL ADENIRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.22269168 | $6,396.95 |
| DANIEL ADENIRAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,543.74068 | $1,543.74 |
| DANIEL ADENIRAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,451.0 | $1,451.00 |
| DANIEL ADENIRAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22304263) | ($6,834.47) |
| DANIEL ADENIRAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.22445598 | $6,785.74 |
| DANIEL ADENIRAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,010.632068) | ($3,010.63) |
| DANIEL ADENIRAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22475183) | ($6,540.42) |
| DANIEL ADENIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161466334927449 | $55.45 |
| DANIEL ADENIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.181400719119999 | $0.21 |
| DANIEL ADENIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033355970396 | $0.01 |
| DANIEL ADENIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.062590390319 | $16.06 |
| DANIEL ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016084691504 | $0.48 |
| DANIEL ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.52929236869999 | $5.22 |
| DANIEL ADOLF BEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000040279675457 | $0.00 |
| DANIEL ADOVASIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001143878) | ($36.37) |
| DANIEL ADOVASIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001143878 | $36.37 |
| DANIEL ADOVASIO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001143) | ($33.93) |
| DANIEL ADOVASIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,027.881379577) | ($1,110.00) |
| DANIEL ADOVASIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,027.881379577 | $1,110.00 |
| DANIEL ADOVASIO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,027.8) | ($1,051.43) |
| DANIEL ADOVASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005608567818274 | $0.21 |
| DANIEL ADOVASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.1640024204279 | $22.77 |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (59.881793) | ($59.88) |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,662.51) | ($2,662.51) |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | PAXG | 0.9998 | $1,991.27 |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 0.01 | $0.89 |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | PAXG | 0.9998 | $1,951.46 |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | PAXG | 0.9998 | $1,937.88 |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | PAXG | 0.9998 | $1,917.00 |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | PAXG | 1.079784 | $2,002.59 |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,517.0) | ($10,517.00) |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (69,990.0) | ($69,990.00) |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,119.03) | ($2,119.03) |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (9.219432) | ($16,654.81) |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($43.83) |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (19,900.0) | ($8,540.26) |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.065 | $1,962.73 |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $30.20 |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.065 | $1,979.92 |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (5.227914) | ($330.25) |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.004549) | ($8.47) |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (3.137461) | ($3.14) |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($177.58) |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (304.455817) | ($116.98) |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BAT | (143.878119) | ($52.63) |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.617435) | ($151.23) |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNT | (26.985007) | ($33.54) |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.514828) | ($4,447.70) |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.937994) | ($327.08) |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | OMG | (15.521266) | ($42.41) |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($307.19) |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BCH | (0.6599) | ($124.86) |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | COMP | (0.229777) | ($13.77) |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | 1INCH | (33.9) | ($33.13) |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (57.47204) | ($412.07) |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($3.16) |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (3.174499) | ($1,002.19) |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SNX | (1.0) | ($2.87) |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002706) | ($5.15) |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12111) | ($3,708.63) |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $1,838.38 |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,823.02) |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $1,898.87 |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,796.54) |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $1,780.22 |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $1,868.22 |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.07 | $1,925.35 |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($3,300.60) |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000606212714639047 | $14.84 |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0193768821858335 | $47.99 |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 639.17067353299 | $639.17 |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028426783223 | $0.00 |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.143294657235134 | $1.44 |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0125612203142597 | $1.10 |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.135099091 | $75.64 |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 55.2668459746523 | $33.98 |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.095354563233992 | $4.82 |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0105966357839719 | $1.40 |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0245252562256039 | $8.94 |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00157403744733436 | $0.44 |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000506010896529999 | $0.00 |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00057285213904963 | $0.06 |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.198750140806427 | $0.11 |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000122455966548 | $0.00 |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.11597014126 | $0.12 |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0111281976565708 | $0.04 |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0387820870468642 | $73.43 |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.238684712084299 | $0.28 |
| DANIEL ADRIAENSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.19947702056882 | $0.36 |
| DANIEL ADRIANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017123045864 | $0.00 |
| DANIEL ADRIANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014417356048 | $2.81 |
| DANIEL ADRIANZEN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041465171639 | $12.27 |
| DANIEL ADRIANZEN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084384049634 | $16.47 |
| DANIEL ADRIANZEN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0169956480149999 | $0.02 |
| DANIEL ADRIANZEN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.675513265 | $6.08 |
| DANIEL ADSUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001909878071375 | $0.00 |
| DANIEL AESOPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018252032164 | $0.00 |
| DANIEL AESOPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,469.167231463 | $1,469.17 |
| DANIEL AGEMY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (74.58) | ($74.58) |
| DANIEL AGEMY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 74.58 | $74.58 |
| DANIEL AGEMY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (74.58) | ($74.58) |
| DANIEL AGEMY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | GUSD | 150.0 | $150.00 |
| DANIEL AGEMY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (74.38) | ($74.38) |
| DANIEL AGEMY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (18.178525639) | ($18.18) |
| DANIEL AGEMY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 18.178525639 | $18.18 |
| DANIEL AGEMY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (77.1) | ($77.10) |
| DANIEL AGEMY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | GUSD | 200.0 | $200.00 |
| DANIEL AGEMY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (111.57) | ($111.57) |
| DANIEL AGEMY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | GUSD | 48.1 | $48.10 |
| DANIEL AGEMY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0998 | $3,174.24 |
| DANIEL AGEMY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.0998) | ($3,161.83) |
| DANIEL AGEMY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $4,120.12 |
| DANIEL AGEMY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (74.58) | ($74.58) |
| DANIEL AGEMY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (74.38) | ($74.38) |
| DANIEL AGEMY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (2.0) | ($4,225.24) |
| DANIEL AGEMY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | GUSD | 500.0 | $500.00 |
| DANIEL AGEMY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.075 | $2,192.79 |
| DANIEL AGEMY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | BTC | (0.075) | ($2,196.00) |
| DANIEL AGEMY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.6206489945 | $1,256.67 |
| DANIEL AGEMY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | ETH | (0.6206489945) | ($1,263.11) |
| DANIEL AGEMY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.307062 | $629.56 |
| DANIEL AGEMY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | ETH | (0.307062) | ($628.61) |
| DANIEL AGEMY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (111.57) | ($111.57) |
| DANIEL AGEMY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (74.79) | ($74.79) |
| DANIEL AGEMY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.79893215) | ($10,000.00) |
| DANIEL AGEMY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 7.996642315 | $11,761.62 |
| DANIEL AGEMY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 0.307062 | $451.63 |
| DANIEL AGEMY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.05057045733) | ($74.38) |
| DANIEL AGEMY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2054850782) | ($302.23) |
| DANIEL AGEMY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.197927281) | ($1,742.55) |
| DANIEL AGEMY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.197927281 | $1,742.55 |
| DANIEL AGEMY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (1.248933746) | ($1,833.81) |
| DANIEL AGEMY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (317.9) | ($317.90) |
| DANIEL AGEMY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.1114553719 | $152.78 |
| DANIEL AGEMY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 1.051016 | $1,434.18 |
| DANIEL AGEMY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.209246403) | ($8,833.92) |
| DANIEL AGEMY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09105079324) | ($111.57) |
| DANIEL AGEMY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (5.032054112) | ($6,166.08) |
| DANIEL AGEMY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 10.870767583 | $13,320.60 |
| DANIEL AGEMY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 3.86958274 | $4,741.63 |
| DANIEL AGEMY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3699705393) | ($453.35) |
| DANIEL AGEMY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.06 | $1,387.32 |
| DANIEL AGEMY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,156.10 |
| DANIEL AGEMY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4704111393) | ($10,000.00) |
| DANIEL AGEMY | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01403330511) | ($298.32) |
| DANIEL AGEMY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.4807576741 | $10,219.95 |
| DANIEL AGEMY | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.0998 | $2,121.55 |
| DANIEL AGEMY | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01453333333) | ($308.95) |
| DANIEL AGEMY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4948365392) | ($10,000.00) |
| DANIEL AGEMY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003700882476) | ($74.79) |
| DANIEL AGEMY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.5421964514 | $10,957.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL AGEMY | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.075 | $1,515.65 |
| DANIEL AGEMY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01495612265) | ($302.24) |
| DANIEL AGEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000230700452946564 | $4.80 |
| DANIEL AGEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110990482593376 | $12.68 |
| DANIEL AGEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00049832106107 | $0.00 |
| DANIEL AGEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.189746173977239 | $0.19 |
| DANIEL AGEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0050659254668 | $0.00 |
| DANIEL AGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019124274578 | $5.66 |
| DANIEL AGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9576855973 | $10.96 |
| DANIEL AGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.055181649145 | $0.01 |
| DANIEL AGUILA DORADO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 450.0 | $449.66 |
| DANIEL AGUILA DORADO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 72.29359649 | $83.69 |
| DANIEL AGUILA DORADO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 134.567552 | $69.85 |
| DANIEL AGUILA DORADO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (134.567552) | ($56.10) |
| DANIEL AGUILA DORADO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (72.29359649) | ($46.93) |
| DANIEL AGUILA DORADO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163379) | ($51.61) |
| DANIEL AGUILA DORADO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | UST | (450.827935) | ($7.02) |
| DANIEL AGUILA DORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163440845486924 | $50.02 |
| DANIEL AGUILA DORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64338182789632 | $0.58 |
| DANIEL AGUILA DORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.8279354682 | $0.83 |
| DANIEL AGUIRRE BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004466793842624 | $0.00 |
| DANIEL AHDOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000384468911599 | $0.00 |
| DANIEL AHDOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128560183713 | $0.01 |
| DANIEL AHDOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25307201323 | $0.04 |
| DANIEL AHDOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013865994699 | $0.01 |
| DANIEL AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141882024921 | $41.92 |
| DANIEL AHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.7655401328 | $42.07 |
| DANIEL AHUMIBE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.09924427814 | $300.45 |
| DANIEL AHUMIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056788098165 | $1.68 |
| DANIEL AHUMIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4747313405 | $2.89 |
| DANIEL AHUMIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021434753071 | $41.82 |
| DANIEL AHUMIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.8433529749999 | $10.97 |
| DANIEL AHUMIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31538274535 | $3.50 |
| DANIEL AHUMIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00016656353215 | $0.01 |
| DANIEL AHUMIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00067034536191 | $0.00 |
| DANIEL AHUMIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63645381647 | $3.92 |
| DANIEL AHUMIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.1889824229 | $0.09 |
| DANIEL AHUMIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.019818760868 | $0.47 |
| DANIEL AHUMIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000129457858934 | $0.01 |
| DANIEL AINSWORTH SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| DANIEL AINSWORTH SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DANIEL AINSWORTH SMITH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.1846807332 | $5,637.19 |
| DANIEL AINSWORTH SMITH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DANIEL AINSWORTH SMITH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.169886523 | $5,304.54 |
| DANIEL AINSWORTH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172349504928 | $43.07 |
| DANIEL AINSWORTH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6858783037 | $52.07 |
| DANIEL AINSWORTH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 32.9677794659999 | $32.97 |
| DANIEL AKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109663855906 | $0.03 |
| DANIEL AKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024081540293 | $0.05 |
| DANIEL AKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0184066771889999 | $0.01 |
| DANIEL AKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000055679199651 | $0.00 |
| DANIEL AKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018918274661 | $0.00 |
| DANIEL AKIRA STIEBELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036181279294 | $0.00 |
| DANIEL ALAN KNOBLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007387014974 | $7.97 |
| DANIEL ALAN KNOBLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23474972817 | $2.61 |
| DANIEL ALAN KNOBLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029577333166 | $1.17 |
| DANIEL ALAN KNOBLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 17.164956022 | $17.16 |
| DANIEL ALAN KUHLMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,050.0) | ($1,050.00) |
| DANIEL ALAN KUHLMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,050.0 | $1,050.00 |
| DANIEL ALAN KUHLMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DANIEL ALAN KUHLMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,030.0) | ($1,030.00) |
| DANIEL ALAN KUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 274.432109276285 | $278.87 |
| DANIEL ALAN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142766863724 | $42.26 |
| DANIEL ALAN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029910324974 | $58.49 |
| DANIEL ALAN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8217813102 | $1.44 |
| DANIEL ALAN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 59.041838771 | $37.07 |
| DANIEL ALAN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12804718563 | $12.54 |
| DANIEL ALAN NEWPORT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00123587 | $51.30 |
| DANIEL ALAN NEWPORT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $20.31 |
| DANIEL ALAN NEWPORT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0019147 | $70.63 |
| DANIEL ALAN NEWPORT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0019147 | $70.01 |
| DANIEL ALAN NEWPORT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00287354 | $84.67 |
| DANIEL ALAN NEWPORT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.0034075 | $97.02 |
| DANIEL ALAN NEWPORT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00488579 | $155.53 |
| DANIEL ALAN NEWPORT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.0049984 | $150.78 |
| DANIEL ALAN NEWPORT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0217305) | ($638.22) |
| DANIEL ALAN NEWPORT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00334455 | $78.35 |
| DANIEL ALAN SMITH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00230675 | $95.39 |
| DANIEL ALAN SMITH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00230675) | ($95.40) |
| DANIEL ALAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000566148888379999 | $0.00 |
| DANIEL ALAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033723533536 | $0.00 |
| DANIEL ALAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018823663731 | $0.00 |
| DANIEL ALAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003701581159 | $0.00 |
| DANIEL ALAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00130900196847 | $0.00 |
| DANIEL ALBA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00298 | $118.65 |
| DANIEL ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029330944718 | $8.59 |
| DANIEL ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062696773772 | $0.01 |
| DANIEL ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.206903001 | $22.21 |
| DANIEL ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000731730642 | $0.01 |
| DANIEL ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019865862357 | $0.00 |
| DANIEL ALBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021667162708 | $50.58 |
| DANIEL ALBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036878785734 | $7.20 |
| DANIEL ALBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0662829194 | $1.93 |
| DANIEL ALBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.41665953789999 | $0.21 |
| DANIEL ALBERT FEREMUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067591447119 | $0.21 |
| DANIEL ALBERT MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000051848478582 | $0.00 |
| DANIEL ALBERT SAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022941025393 | $0.04 |
| DANIEL ALBERTO ABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001449480077 | $50.00 |
| DANIEL ALBERTO ABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.586561394660908 | $0.43 |
| DANIEL ALBERTO BARRETO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015641838719 | $0.00 |
| DANIEL ALBERTO BARRETO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00085508415812 | $0.00 |
| DANIEL ALBERTO CAVICCHIA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| DANIEL ALBERTO CAVICCHIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (403.389563) | ($403.39) |
| DANIEL ALBERTO CAVICCHIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172427) | ($52.28) |
| DANIEL ALBERTO CAVICCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172533184561957 | $50.04 |
| DANIEL ALBERTO CAVICCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6574714692513 | $2.66 |
| DANIEL ALBERTO CUESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010936672436 | $0.00 |
| DANIEL ALBERTO CUESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073460875458 | $0.01 |
| DANIEL ALBERTO CUESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0043364902648 | $0.00 |
| DANIEL ALBERTO GATICA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.544150298102 | $7.34 |
| DANIEL ALBERTO GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001810584159 | $0.00 |
| DANIEL ALBERTO GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027511846763 | $0.03 |
| DANIEL ALCALDE HERRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073795834967 | $228.65 |
| DANIEL ALCIDES SAROMO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XRP | 59.75 | $35.76 |
| DANIEL ALCIDES SAROMO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (200.0) | ($200.00) |
| DANIEL ALCIDES SAROMO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002694) | ($76.83) |
| DANIEL ALCIDES SAROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269800118617655 | $100.12 |
| DANIEL ALCIDES SAROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.253019943449999 | $0.10 |
| DANIEL ALCIDES SAROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.3607489008 | $6.36 |
| DANIEL ALDEITURRIAGA MORO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $31.82 |
| DANIEL ALDEITURRIAGA MORO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.20496013 | $8,143.75 |
| DANIEL ALDEITURRIAGA MORO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.62382355 | $1,826.30 |
| DANIEL ALDEITURRIAGA MORO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00287705 | $82.44 |
| DANIEL ALDEITURRIAGA MORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003109839116304 | $89.84 |
| DANIEL ALDEITURRIAGA MORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.524702826274 | $9.03 |
| DANIEL ALDEITURRIAGA MORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050393527978 | $8.64 |
| DANIEL ALEJANDRO ARIAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.228) | ($1.00) |
| DANIEL ALEJANDRO ARIAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0000325 | $1.00 |
| DANIEL ALEJANDRO ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001478334663325 | $50.26 |
| DANIEL ALEJANDRO ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.71238428653399 | $4.67 |
| DANIEL ALEJANDRO ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0083864755 | $1.01 |
| DANIEL ALEJANDRO BAENA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013015454041987 | $50.38 |
| DANIEL ALEJANDRO BAENA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9709330656 | $6.97 |
| DANIEL ALEJANDRO BONNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020015687341 | $60.10 |
| DANIEL ALEJANDRO BONNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28793474702 | $0.34 |
| DANIEL ALEJANDRO BONNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036775934221 | $72.59 |
| DANIEL ALEJANDRO BONNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4034693815 | $0.67 |
| DANIEL ALEJANDRO BONNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.451789560999999 | $0.02 |
| DANIEL ALEJANDRO CARNEVALE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 6.48397875 | $405.31 |
| DANIEL ALEJANDRO CARNEVALE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | LTC | (6.413335681) | ($400.00) |
| DANIEL ALEJANDRO CARNEVALE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| DANIEL ALEJANDRO CARNEVALE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DANIEL ALEJANDRO CARNEVALE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.006622 | $200.00 |
| DANIEL ALEJANDRO CARNEVALE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 2.90427916 | $123.78 |
| DANIEL ALEJANDRO CARNEVALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | LTC | (2.935533592) | ($125.60) |
| DANIEL ALEJANDRO CARNEVALE | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007371731866) | ($1.50) |
| DANIEL ALEJANDRO CARNEVALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002384865002543 | $0.08 |
| DANIEL ALEJANDRO CARNEVALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.961969318726263 | $0.68 |
| DANIEL ALEJANDRO CARNEVALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00004929665242 | $0.00 |
| DANIEL ALEJANDRO CERDEIRA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004556131588 | $150.00 |
| DANIEL ALEJANDRO CERDEIRA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.139423412515 | $42.19 |
| DANIEL ALEJANDRO CERDEIRA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01338085736 | $5.50 |
| DANIEL ALEJANDRO DACASA ROBREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.801559347923 | $13.04 |
| DANIEL ALEJANDRO MANRIQUE ISCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077150558548 | $2.28 |
| DANIEL ALEJANDRO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077121870452 | $22.83 |
| DANIEL ALEJANDRO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0282595080697 | $0.03 |
| DANIEL ALEJANDRO NIETO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020800987861 | $0.01 |
| DANIEL ALEJANDRO NIETO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005274925909 | $0.00 |
| DANIEL ALEJANDRO REINOSO BILINSKIJ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008597350881) | ($2.48) |
| DANIEL ALEJANDRO REINOSO BILINSKIJ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001403019327) | ($2.48) |
| DANIEL ALEJANDRO REINOSO BILINSKIJ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| DANIEL ALEJANDRO REINOSO BILINSKIJ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.44) | ($7.44) |
| DANIEL ALEJANDRO REINOSO BILINSKIJ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.372524513 | $6,005.58 |
| DANIEL ALEJANDRO REINOSO BILINSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067446139409 | $207.64 |
| DANIEL ALEJANDRO REINOSO BILINSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0297420225409999 | $0.03 |
| DANIEL ALEJANDRO REINOSO BILINSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08799306898 | $166.30 |
| DANIEL ALEJANDRO REINOSO BILINSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002561499789 | $0.00 |
| DANIEL ALEJANDRO REINOSO BILINSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000336649607049999 | $0.00 |
| DANIEL ALEJANDRO REINOSO BILINSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 37.94413398888 | $37.94 |
| DANIEL ALEJANDRO REINOSO BILINSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33023572837 | $13.07 |
| DANIEL ALEJANDRO REINOSO BILINSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000194497319299999 | $0.00 |
| DANIEL ALEJANDRO REINOSO BILINSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020864452849 | $6.64 |
| DANIEL ALEJANDRO TOLABA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.945084 | $405.95 |
| DANIEL ALEJANDRO TOLABA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.01686) | ($407.02) |
| DANIEL ALEJANDRO TOLABA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001681) | ($50.10) |
| DANIEL ALEJANDRO TOLABA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 50.017 | $50.10 |
| DANIEL ALEJANDRO TOLABA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (50.017) | ($50.02) |
| DANIEL ALEJANDRO TOLABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168142023708003 | $50.00 |
| DANIEL ALEJANDRO TOLABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01238957908438 | $0.01 |
| DANIEL ALEJANDRO TOLABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5336607858605 | $1.53 |
| DANIEL ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.069494174454 | $0.01 |
| DANIEL ALEMAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0118 | $408.73 |
| DANIEL ALEMAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0152453) | ($449.11) |
| DANIEL ALEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00345432336460414 | $101.87 |
| DANIEL ALEXANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 8,488.216954 | $8,488.22 |
| DANIEL ALEXANDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (22.921129918) | ($4,690.54) |
| DANIEL ALEXANDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BCH | 22.921129918 | $4,690.54 |
| DANIEL ALEXANDER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BCH | (22.92112991) | ($4,726.11) |
| DANIEL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099189227243 | $299.20 |
| DANIEL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074786930686 | $0.01 |
| DANIEL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.933856335 | $136.93 |
| DANIEL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.30329522469999 | $0.13 |
| DANIEL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0417014529281319 | $12.89 |
| DANIEL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0156038283889999 | $29.07 |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.99) | ($2.99) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.37323792) | ($2.88) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.257209173) | ($2.61) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8.236344435) | ($17.37) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.58486517) | ($1.18) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.37709416) | ($4.76) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.58472944) | ($3.17) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 993.446956 | $993.45 |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.523589744) | ($4.92) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.259893048) | ($2.36) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.121428571) | ($5.03) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 2.4 | $76,334.40 |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.4) | ($76,058.40) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.4 | $76,058.40 |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.669740766) | ($4.01) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.81) | ($17.81) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.1) | ($4.10) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.99) | ($2.99) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.72) | ($16.72) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.7) | ($20.70) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.157320835) | ($6.02) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.34) | ($13.34) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.790784418) | ($6.10) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.14) | ($4.14) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.9) | ($7.90) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.72) | ($7.72) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.96) | ($7.96) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.22) | ($6.22) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.94) | ($7.94) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.78) | ($6.78) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.18) | ($6.18) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.02) | ($15.02) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.06) | ($20.06) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.556769541) | ($3.04) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.402185378) | ($69,310.54) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.402185378 | $69,310.54 |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (2.40218537) | ($69,494.38) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.75) | ($2.75) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.28) | ($18.28) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.24) | ($1.24) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.18) | ($5.18) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,106.931591283) | ($3,106.93) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,106.931591283 | $3,106.93 |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,001.0) | ($3,001.00) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.29475752 | $9,000.79 |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2960827205) | ($9,041.25) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2960827205 | $9,041.25 |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29608272) | ($9,045.58) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 21,488.1278 | $21,488.13 |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.81) | ($17.81) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (21,370.0) | ($21,370.00) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 2.454965995 | $73,658.80 |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.454965995) | ($73,629.35) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.454965995 | $73,629.35 |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.29) | ($5.29) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (2.454966) | ($73,855.24) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.22) | ($4.22) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 3,885.384487 | $3,885.38 |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.23) | ($6.23) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,765.0) | ($3,765.00) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.4295370925 | $12,164.11 |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4295370925) | ($12,164.11) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4295370925 | $12,164.11 |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.42953709) | ($12,221.19) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 4,785.213839 | $4,785.21 |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.95) | ($7.95) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,805.0) | ($4,805.00) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.5433061963 | $14,920.35 |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5433061963) | ($14,920.35) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5433061963 | $14,920.35 |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5433062) | ($14,919.73) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.1) | ($4.10) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.99) | ($2.99) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.35) | ($10.35) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.17) | ($3.17) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.36) | ($8.36) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.462674054 | $27,301.72 |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009825550814) | ($18.34) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03538860172) | ($660.55) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.178637502) | ($22,000.00) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.21) | ($3.21) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.07) | ($2.07) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.09) | ($3.09) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.39) | ($3.39) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.03) | ($10.03) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.51) | ($7.51) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.98) | ($3.98) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.86) | ($3.86) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.95) | ($3.95) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.2) | ($3.20) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.75) | ($2.75) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.24) | ($1.24) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.18) | ($5.18) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.29) | ($5.29) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.22) | ($4.22) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.1) | ($4.10) |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00404418434897385 | $121.08 |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.4439373118642 | $102.25 |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.803797195249 | $19.80 |
| DANIEL ALEXANDER BRINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00038884750493 | $0.00 |
| DANIEL ALEXANDER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000086747883455 | $0.00 |
| DANIEL ALEXANDER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156857649185 | $59.79 |
| DANIEL ALEXANDER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029420273854 | $0.57 |
| DANIEL ALEXANDER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.36325614379999 | $4.36 |
| DANIEL ALEXANDER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.235715350929999 | $0.03 |
| DANIEL ALEXANDER MILANO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000181219278858 | $0.07 |
| DANIEL ALEXANDER MILANO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020083798016 | $0.00 |
| DANIEL ALEXANDER MILANO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3014653304 | $1.30 |
| DANIEL ALEXANDER POPESCU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06764755623) | ($2,147.95) |
| DANIEL ALEXANDER POPESCU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06764755623 | $2,147.95 |
| DANIEL ALEXANDER POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0714488934749 | $2,122.34 |
| DANIEL ALEXANDER POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.278091883547 | $24.85 |
| DANIEL ALEXANDER POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038666928113 | $82.71 |
| DANIEL ALEXANDER POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,358.281040381 | $4,358.28 |
| DANIEL ALEXANDER WECKECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021606127033 | $0.00 |
| DANIEL ALEXANDER YOUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,969.50 |
| DANIEL ALEXANDER YOUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.3 | $12,059.12 |
| DANIEL ALEXANDER YOUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.92184 | $2,597.95 |
| DANIEL ALEXANDER YOUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008) | ($22.80) |
| DANIEL ALEXANDER YOUNG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($148.76) |
| DANIEL ALEXANDER YOUNG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.3 | $8,910.44 |
| DANIEL ALEXANDER YOUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $114.18 |
| DANIEL ALEXANDER YOUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.597018) | ($17,124.80) |
| DANIEL ALEXANDER YOUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01367) | ($19.98) |
| DANIEL ALEXANDER YOUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.917824) | ($2,784.97) |
| DANIEL ALEXANDER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003245340756918 | $96.24 |
| DANIEL ALEXANDER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133629618192739 | $26.25 |
| DANIEL ALEXANDRE ANDRADE BERNARDO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010034) | ($386.90) |
| DANIEL ALEXANDRE ANDRADE BERNARDO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012) | ($36.62) |
| DANIEL ALEXANDRE ANDRADE BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124318530679587 | $51.32 |
| DANIEL ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179690220829999 | $0.02 |
| DANIEL ALEXANDRU ROBOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048676307597 | $0.15 |
| DANIEL ALEXIUC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.7) | ($19.70) |
| DANIEL ALEXIUC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.75 | $20,286.64 |
| DANIEL ALEXIUC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.3952341444) | ($12,052.27) |
| DANIEL ALEXIUC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006658329672) | ($19.70) |
| DANIEL ALEXIUC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.03055427167) | ($895.83) |
| DANIEL ALEXIUC | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.029403291) | ($875.49) |
| DANIEL ALEXIUC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 10.61008427 | $314,170.50 |
| DANIEL ALEXIUC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | BTC | (10.506337694) | ($310,000.00) |
| DANIEL ALEXIUC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 155,000.0 | $155,000.00 |
| DANIEL ALEXIUC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (155,005.0) | ($155,005.00) |
| DANIEL ALEXIUC | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009041976612) | ($19.70) |
| DANIEL ALEXIUC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01568205074) | ($298.61) |
| DANIEL ALEXIUC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06349065804) | ($1,208.96) |
| DANIEL ALEXIUC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.100673217) | ($40,000.00) |
| DANIEL ALEXIUC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.623466984 | $49,954.79 |
| DANIEL ALEXIUC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.3868566303) | ($6,940.08) |
| DANIEL ALEXIUC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.2708078019) | ($4,858.20) |
| DANIEL ALEXIUC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (8.640070099) | ($155,000.00) |
| DANIEL ALEXIUC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 10.506337694 | $188,480.22 |
| DANIEL ALEXIUC | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01431375378) | ($291.83) |
| DANIEL ALEXIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042601486942956 | $98.10 |
| DANIEL ALEXIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31798098894 | $0.37 |
| DANIEL ALEXIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225671437399999 | $0.04 |
| DANIEL ALEXIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56012245136 | $0.56 |
| DANIEL ALEXIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.075987079676 | $16.08 |
| DANIEL ALEXIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 15.823791409 | $24.41 |
| DANIEL ALEXIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.06054723293 | $24.89 |
| DANIEL ALEXIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.16178134646 | $0.16 |
| DANIEL ALEXIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0066224473924 | $0.02 |
| DANIEL ALEXIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00038986255964 | $0.02 |
| DANIEL ALFARO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099983692081 | $2.96 |
| DANIEL ALFONSO DIAZDELCASTILLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.6172 | $24,738.61 |
| DANIEL ALFONSO DIAZDELCASTILLO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 2,550.0 | $2,550.00 |
| DANIEL ALFONSO DIAZDELCASTILLO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 8.0 | $15,585.92 |
| DANIEL ALFONSO DIAZDELCASTILLO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (8.0) | ($14,404.96) |
| DANIEL ALFONSO DIAZDELCASTILLO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 8.0 | $14,404.96 |
| DANIEL ALFONSO DIAZDELCASTILLO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (126.301876142) | ($97.82) |
| DANIEL ALFONSO DIAZDELCASTILLO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 126.301876142 | $97.82 |
| DANIEL ALFONSO DIAZDELCASTILLO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,550.0) | ($2,550.00) |
| DANIEL ALFONSO DIAZDELCASTILLO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,550.0 | $2,550.00 |
| DANIEL ALFONSO DIAZDELCASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00524259098074 | $156.44 |
| DANIEL ALFONSO DIAZDELCASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.61472778346 | $119.36 |
| DANIEL ALFONSO DIAZDELCASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36123539452 | $711.37 |
| DANIEL ALFONSO DIAZDELCASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012009545839 | $0.01 |
| DANIEL ALFREDO MAYORCA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MCDAI | 25.0 | $25.00 |
| DANIEL ALFREDO MAYORCA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0010205 | $41.65 |
| DANIEL ALFREDO MAYORCA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0001006 | $3.85 |
| DANIEL ALFREDO MAYORCA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MCDAI | (25.0) | ($25.00) |
| DANIEL ALFREDO MAYORCA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0011211) | ($43.05) |
| DANIEL ALFREDO MAYORCA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00007878 | $3.09 |
| DANIEL ALFREDO MAYORCA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00007878) | ($3.13) |
| DANIEL ALI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.54625308 | $4,401.36 |
| DANIEL ALI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.54) | ($3,944.75) |
| DANIEL ALI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016442) | ($5.00) |
| DANIEL ALI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016442 | $5.00 |
| DANIEL ALI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001631082888) | ($4.96) |
| DANIEL ALI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| DANIEL ALI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| DANIEL ALI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.2064587169 | $6,260.45 |
| DANIEL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111838106748 | $27.91 |
| DANIEL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023362203927 | $0.46 |
| DANIEL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017072457643 | $0.02 |
| DANIEL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.047371697871 | $3.47 |
| DANIEL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000880173324 | $0.00 |
| DANIEL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72330843096868 | $2.25 |
| DANIEL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000421814002299 | $0.06 |
| DANIEL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044679234783 | $0.00 |
| DANIEL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032253455456 | $0.00 |
| DANIEL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000008712763422 | $0.00 |
| DANIEL ALIG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $41,139.00 |
| DANIEL ALIG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.51) | ($15,883.95) |
| DANIEL ALIG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.51 | $15,883.95 |
| DANIEL ALIG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51) | ($15,955.86) |
| DANIEL ALIG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.3 | $8,661.90 |
| DANIEL ALIG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4) | ($11,550.80) |
| DANIEL ALIG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4 | $11,550.80 |
| DANIEL ALIG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7) | ($19,959.16) |
| DANIEL ALIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105494848239999 | $333.82 |
| DANIEL ALIN RISTEI | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | CEL | 124.7918 | $124.30 |
| DANIEL ALIN RISTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2564053122 | $0.18 |
| DANIEL ALLAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00167379949) | ($3.28) |
| DANIEL ALLAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00071932) | ($20.90) |
| DANIEL ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000594445885999 | $0.21 |
| DANIEL ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00978449832959926 | $0.01 |
| DANIEL ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121900773602 | $0.03 |
| DANIEL ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000165965491 | $0.00 |
| DANIEL ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013927948756 | $0.00 |
| DANIEL ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0058145550091 | $0.00 |
| DANIEL ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000266306161929999 | $0.01 |
| DANIEL ALLAN NILSSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01013228 | $301.80 |
| DANIEL ALLAN NILSSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.46323825 | $13,732.23 |
| DANIEL ALLAN NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00419333265547 | $94.15 |
| DANIEL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0003171971970393 | $0.00 |
| DANIEL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000488895055359999 | $0.95 |
| DANIEL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062430342984 | $0.01 |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.96072196 | $3,001.86 |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0024649 | $100.10 |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.12986595 | $5,274.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.239454 | $708.71 |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01770586 | $704.60 |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.03 | $88.85 |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 1.9 | $5,592.78 |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (36.764706) | ($49.99) |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,677.926684776) | ($5,011.26) |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,336.602590892) | ($9,969.33) |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,113.086139072) | ($10,929.09) |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 50.0 | $67.65 |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 2,488.270857391 | $3,359.11 |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 43.13843179 | $795.91 |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 7,986.512959367 | $10,786.01 |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 8,614.38012074 | $11,622.89 |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.62) | ($0.62) |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MANA | 50.0 | $57.95 |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MANA | 3,000.0 | $3,476.96 |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MANA | 3,144.30061432 | $3,647.39 |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.24) | ($1.24) |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | AAVE | 11.485451761 | $1,184.22 |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (259.0) | ($259.00) |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0082673 | $259.00 |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | UNI | 72.0 | $346.32 |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.24533222 | $485.91 |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.02929716 | $872.53 |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LINK | 62.74316401 | $481.24 |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOT | 59.98 | $581.81 |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LINK | 91.5 | $630.44 |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOT | 91.101 | $898.26 |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | AVAX | 0.95565749 | $25.01 |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | AVAX | 39.01914251 | $1,018.78 |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (32.53752) | ($19.99) |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($3,048.93) |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($3,073.13) |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017189258294 | $60.33 |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 310.087873143447 | $218.87 |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039645847293 | $97.86 |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.074663490471 | $0.07 |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 180.414601515 | $180.83 |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44898145252 | $4.90 |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0613615521199999 | $0.40 |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00044677487215 | $0.00 |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.667749053 | $44.54 |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0294470686234 | $2.86 |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.48956362119999 | $10.44 |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0121350213839999 | $1.22 |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0012783217355 | $0.00 |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.737220788426979 | $0.75 |
| DANIEL ALLEN DAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.012038082081 | $0.02 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.00653455 | $19.93 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ADA | 10.707785 | $10.01 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00085769 | $35.14 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.00357016 | $10.08 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00052674 | $20.05 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ADA | 32.170892 | $25.04 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ADA | 128.592554 | $100.05 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOGE | 578.48052449 | $75.23 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00065472 | $24.83 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | MATIC | 18.08972504 | $20.05 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOGE | 153.0807501 | $20.08 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | AVAX | 0.72918186 | $50.04 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | AVAX | 1.62429952 | $100.67 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | AVAX | 1.67350013 | $100.54 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | AVAX | 3.03244718 | $149.93 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 148.953601 | $98.44 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.01241175 | $29.96 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00095486 | $30.02 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MATIC | 70.40270346 | $50.11 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | AVAX | 2.98284862 | $100.13 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00331555 | $100.23 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MATIC | 98.2731995 | $69.73 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.001707 | $50.02 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.02527787 | $50.09 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SOL | 0.508802279 | $25.09 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SOL | 2.048340844 | $100.70 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00345285 | $100.38 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00683063 | $201.00 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | DOT | 7.625826131 | $75.65 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | MATIC | 116.24302542 | $75.75 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.05056545 | $100.07 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | SOL | 0.996710854 | $49.87 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00340183 | $100.28 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ADA | 189.161071 | $100.27 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | AVAX | 3.36473755 | $99.90 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00333605 | $100.16 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.03848216 | $75.32 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00508131 | $150.52 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00507451 | $149.75 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ADA | 175.764086 | $89.83 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | DOGE | 543.80664653 | $45.12 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00173836 | $55.07 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000397091831089999 | $11.75 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007685656548 | $1.50 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54761480396 | $0.43 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.55784746769999 | $4.75 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.123328976643 | $1.37 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02891747396 | $1.73 |
| DANIEL ALLEN GAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.21234509977 | $0.11 |
| DANIEL ALLEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 262.966957388135 | $277.70 |
| DANIEL ALLEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31599894459 | $645.82 |
| DANIEL ALLEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 597.603585263 | $597.60 |
| DANIEL ALLEN TODNEM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.147088299) | ($45,639.20) |
| DANIEL ALLEN TODNEM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.147088299 | $45,639.20 |
| DANIEL ALLEN TODNEM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | BTC | (1.00487414) | ($40,000.00) |
| DANIEL ALLEN TODNEM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.25) | ($12,751.87) |
| DANIEL ALLEN TODNEM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.25 | $12,751.87 |
| DANIEL ALLEN TODNEM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | ETH | (4.00140049) | ($12,000.00) |
| DANIEL ALLEN TODNEM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| DANIEL ALLEN TODNEM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| DANIEL ALLEN TODNEM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DANIEL ALLEN TODNEM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| DANIEL ALLEN TODNEM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DANIEL ALLEN TODNEM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,960.0) | ($5,960.00) |
| DANIEL ALLEN TODNEM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2485995098) | ($712.19) |
| DANIEL ALLEN TODNEM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14221415) | ($5,498.65) |
| DANIEL ALLEN TODNEM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0013896444) | ($41.88) |
| DANIEL ALLEN TODNEM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0013896444 | $41.88 |
| DANIEL ALLEN TODNEM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001371943999) | ($4.14) |
| DANIEL ALLEN TODNEM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004991205655) | ($15.04) |
| DANIEL ALLEN TODNEM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005541123704) | ($16.72) |
| DANIEL ALLEN TODNEM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (3.278258589) | ($3,000.00) |
| DANIEL ALLEN TODNEM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.09834775767) | ($90.00) |
| DANIEL ALLEN TODNEM | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 4.00140049 | $3,661.76 |
| DANIEL ALLEN TODNEM | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001111947771) | ($2.13) |
| DANIEL ALLEN TODNEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139124981920203 | $55.96 |
| DANIEL ALLEN TODNEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032227004071 | $69.33 |
| DANIEL ALLEN TODNEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0148540461199999 | $0.01 |
| DANIEL ALLEN TODNEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.71753133 | $34.66 |
| DANIEL ALLEN TODNEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.54287231883 | $0.34 |
| DANIEL ALLEN TODNEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9486759867 | $17.20 |
| DANIEL ALLEN TODNEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000911359268389999 | $0.00 |
| DANIEL ALLEN TODNEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000025053487763 | $0.00 |
| DANIEL ALLEN TODNEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5075353271 | $5.15 |
| DANIEL ALLEN TODNEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0119459917753999 | $1.31 |
| DANIEL ALLEN TODNEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.960393842 | $0.73 |
| DANIEL ALLEN TODNEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000056600703788 | $0.00 |
| DANIEL ALLEN TODNEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.02147794817 | $1.63 |
| DANIEL ALLEN TODNEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.21164596949 | $15.09 |
| DANIEL ALLEN TODNEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0014272678633 | $0.00 |
| DANIEL ALLEN TODNEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 15.167514159 | $8.07 |
| DANIEL ALLEN TODNEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000077673239533 | $0.00 |
| DANIEL ALLEN TODNEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00019070024727 | $0.00 |
| DANIEL ALLEN TODNEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000024752472786 | $0.00 |
| DANIEL ALLEN TODNEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.72510740106 | $1.33 |
| DANIEL ALLEN TODNEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0039604235313 | $0.01 |
| DANIEL ALLEN WELTZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.407245661) | ($98.02) |
| DANIEL ALLEN WELTZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.407245661 | $98.02 |
| DANIEL ALLEN WELTZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.44) | ($19.44) |
| DANIEL ALLEN WELTZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.44 | $19.44 |
| DANIEL ALLEN WELTZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (372.93) | ($372.93) |
| DANIEL ALLEN WELTZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 372.93 | $372.93 |
| DANIEL ALLEN WELTZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DANIEL ALLEN WELTZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (174.41) | ($174.41) |
| DANIEL ALLEN WELTZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 2.67128 | $174.41 |
| DANIEL ALLEN WELTZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (23.16) | ($23.16) |
| DANIEL ALLEN WELTZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | AVAX | 0.43181 | $23.16 |
| DANIEL ALLEN WELTZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DANIEL ALLEN WELTZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 13.14423 | $1,000.00 |
| DANIEL ALLEN WELTZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5550612859) | ($16,819.92) |
| DANIEL ALLEN WELTZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5550612859 | $16,819.92 |
| DANIEL ALLEN WELTZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.555061) | ($16,819.92) |
| DANIEL ALLEN WELTZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 16,815.528 | $16,819.92 |
| DANIEL ALLEN WELTZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (17,000.0) | ($17,000.00) |
| DANIEL ALLEN WELTZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.55811 | $17,000.00 |
| DANIEL ALLEN WELTZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.5581102859) | ($16,943.51) |
| DANIEL ALLEN WELTZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.5581102859 | $16,943.51 |
| DANIEL ALLEN WELTZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $14,595.57 |
| DANIEL ALLEN WELTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,055.50) |
| DANIEL ALLEN WELTZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.5 | $14,055.50 |
| DANIEL ALLEN WELTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (13.14423) | ($438.89) |
| DANIEL ALLEN WELTZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 13.14423 | $438.89 |
| DANIEL ALLEN WELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056167987924 | $164.21 |
| DANIEL ALLEN WELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.89785622061 | $100.43 |
| DANIEL ALLEN WELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060446555448 | $120.89 |
| DANIEL ALLEN WELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.99826796488 | $2.00 |
| DANIEL ALLEN WELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2030695429 | $9.67 |
| DANIEL ALLEN WELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.07296793649999 | $1.29 |
| DANIEL ALLEN WELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2088255617 | $1.84 |
| DANIEL ALLEN WELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024617315303 | $0.18 |
| DANIEL ALLEN WELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.279291261659999 | $15.86 |
| DANIEL ALLEN WELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.147679394542 | $5.84 |
| DANIEL ALLEN WELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16354495189 | $9.31 |
| DANIEL ALLEN WELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00023717274217 | $0.00 |
| DANIEL ALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011468804397632 | $0.01 |
| DANIEL ALLRED | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.109597345) | ($31,413.15) |
| DANIEL ALLRED | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 11.109597345 | $31,413.15 |
| DANIEL ALLRED | ADDRESS REDACTED | 4/30/2022 | Witheld | Outgoing | Withdrawal | ETH | (11.109597345) | ($31,475.37) |
| DANIEL ALLRED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.26142) | ($7,609.01) |
| DANIEL ALLRED | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.26142 | $7,609.01 |
| DANIEL ALLRED | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.26142) | ($7,564.04) |
| DANIEL ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069791493251 | $221.97 |
| DANIEL ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0350711611564599 | $104.32 |
| DANIEL ALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051736976969 | $159.52 |
| DANIEL ALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082944108599 | $167.17 |
| DANIEL ALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 222.130838289 | $222.13 |
| DANIEL ALMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118052546014 | $34.94 |
| DANIEL ALMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00664208062399999 | $12.96 |
| DANIEL ALMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.859250793 | $8.86 |
| DANIEL ALMEYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000257899559199999 | $7.63 |
| DANIEL ALOISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000065001899467 | $0.00 |
| DANIEL ALOISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0028103800354 | $0.00 |
| DANIEL ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018777009259 | $0.00 |
| DANIEL ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026467483211 | $0.01 |
| DANIEL ALONSO PEREZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($18.62) |
| DANIEL ALONSO PEREZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (27.138359) | ($504.48) |
| DANIEL ALONSO PEREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOT | 50.24250714 | $561.21 |
| DANIEL ALONSO PEREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOT | 12.23703795 | $122.90 |
| DANIEL ALONSO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125979457028 | $37.29 |
| DANIEL ALONSO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8278841538625 | $7.58 |
| DANIEL ALONSO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.022722450089 | $0.03 |
| DANIEL ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072590443894 | $0.21 |
| DANIEL ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028512028237 | $0.06 |
| DANIEL ALSTERHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046167504931 | $13.66 |
| DANIEL ALSTERHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0453051229519999 | $0.05 |
| DANIEL ALSTERHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103686440568 | $20.23 |
| DANIEL ALTAMIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027807967609 | $0.08 |
| DANIEL ALTAMIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015932323695 | $0.02 |
| DANIEL ALTAMIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032536890797 | $0.00 |
| DANIEL ALTAMIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001754327665 | $0.01 |
| DANIEL ALVA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002246108441) | ($8.78) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL ALVA | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000224610841 | $8.78 |
| DANIEL ALVA | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00022461) | ($8.75) |
| DANIEL ALVA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1487942679) | ($0.15) |
| DANIEL ALVA | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.1487942679 | $0.15 |
| DANIEL ALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000224707205712119 | $9.02 |
| DANIEL ALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004830659888534 | $0.00 |
| DANIEL ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017504377710385 | $0.02 |
| DANIEL ALVARADO GARCIA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 1.035755298 | $17.03 |
| DANIEL ALVARADO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.851105464023142 | $0.79 |
| DANIEL ALVAREZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00884406 | $352.08 |
| DANIEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016986774166 | $50.61 |
| DANIEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39952420641 | $4.44 |
| DANIEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.60880009604 | $2.56 |
| DANIEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000005028880101 | $0.00 |
| DANIEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000002207297956 | $0.00 |
| DANIEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000002181956829 | $0.00 |
| DANIEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070454395423 | $20.85 |
| DANIEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00561514236749999 | $10.96 |
| DANIEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.066383133768 | $2.63 |
| DANIEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031405462467 | $95.80 |
| DANIEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.2777866339999 | $24.60 |
| DANIEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.219223076 | $3.54 |
| DANIEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.8742088687 | $137.18 |
| DANIEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.8647532738 | $23.79 |
| DANIEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.128173095649 | $29.05 |
| DANIEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.2105360238 | $15.01 |
| DANIEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.9561398577 | $3.35 |
| DANIEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.3586862739 | $3.38 |
| DANIEL ALVAREZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111075870427 | $3.29 |
| DANIEL ALVAREZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087794017291 | $0.01 |
| DANIEL ALVAREZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084138723676 | $0.01 |
| DANIEL ALVAREZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0019864492985 | $0.00 |
| DANIEL ALVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018233758012 | $54.33 |
| DANIEL ALVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8460684892 | $4.48 |
| DANIEL ALVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037284003579 | $73.19 |
| DANIEL ALVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.35780332889999 | $5.36 |
| DANIEL ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031893515196 | $0.94 |
| DANIEL ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15847146239 | $0.18 |
| DANIEL ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.133652198369999 | $0.13 |
| DANIEL ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.075259040781 | $5.51 |
| DANIEL ALVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002158270314 | $0.00 |
| DANIEL ALVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116259943956999 | $2.27 |
| DANIEL ALVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016244503877 | $0.00 |
| DANIEL ALVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7777133117 | $2.99 |
| DANIEL ALVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.510943721839999 | $0.32 |
| DANIEL ALVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000123122443320999 | $0.00 |
| DANIEL AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21769695981 | $1.92 |
| DANIEL AMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059897022396 | $0.18 |
| DANIEL AMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002632762457 | $0.00 |
| DANIEL AMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.65046314545 | $0.65 |
| DANIEL AMEZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017265869923 | $0.51 |
| DANIEL AMEZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102287257531 | $0.00 |
| DANIEL AMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016309584383 | $48.49 |
| DANIEL AMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.54003278439999 | $3.54 |
| DANIEL AMIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073805212063 | $0.22 |
| DANIEL AMIRSOLTANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04411382132) | ($1,353.19) |
| DANIEL AMIRSOLTANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04411382132 | $1,353.19 |
| DANIEL AMIRSOLTANI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04411382) | ($1,351.63) |
| DANIEL AMIRSOLTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000228380737909549 | $8.58 |
| DANIEL AMIRSOLTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064302858454 | $0.01 |
| DANIEL AMIRSOLTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2000638811 | $0.20 |
| DANIEL AMIRSOLTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.012878130394 | $0.01 |
| DANIEL AMIRSOLTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029508550287 | $0.00 |
| DANIEL AMIRSOLTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034811242631 | $0.00 |
| DANIEL AMIRSOLTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00363799980839999 | $0.00 |
| DANIEL AMIRSOLTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000884883383366 | $0.00 |
| DANIEL AMIRSOLTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000749867568899999 | $0.00 |
| DANIEL AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000271226691549999 | $0.00 |
| DANIEL AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015652032584 | $0.01 |
| DANIEL AMSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064858017842 | $19.20 |
| DANIEL AMSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042673718782999 | $8.33 |
| DANIEL ANAYA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.06914653 | $2,002.72 |
| DANIEL ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155405776029 | $46.08 |
| DANIEL ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015374686702 | $30.00 |
| DANIEL ANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021408777773 | $0.63 |
| DANIEL ANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100551646218 | $1.96 |
| DANIEL ANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.16861589429999 | $7.17 |
| DANIEL ANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.33582797539999 | $3.30 |
| DANIEL ANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4738651477 | $7.83 |
| DANIEL ANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0676092307529999 | $4.04 |
| DANIEL ANDERS SÖDERSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005410244949 | $0.00 |
| DANIEL ANDERS SÖDERSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0081384497319 | $0.01 |
| DANIEL ANDERSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $100.22 |
| DANIEL ANDERSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 100.0 | $10,028.88 |
| DANIEL ANDERSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.03082944 | $1,222.76 |
| DANIEL ANDERSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $7,880.23 |
| DANIEL ANDERSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,965.0 | $1,965.00 |
| DANIEL ANDERSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,575.0 | $8,575.00 |
| DANIEL ANDERSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 200.0 | $17,578.98 |
| DANIEL ANDERSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.52576848 | $18,193.69 |
| DANIEL ANDERSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 78.84745523 | $5,657.57 |
| DANIEL ANDERSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.48216033 | $15,933.29 |
| DANIEL ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,177.133113 | $7,177.13 |
| DANIEL ANDERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17,726.775343) | ($17,726.78) |
| DANIEL ANDERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 29.26964993 | $266.42 |
| DANIEL ANDERSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,019.76) |
| DANIEL ANDERSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (300.0) | ($16,992.00) |
| DANIEL ANDERSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.0033) | ($100.00) |
| DANIEL ANDERSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOGE | 1,220.87 | $100.00 |
| DANIEL ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00561952399015999 | $147.18 |
| DANIEL ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.46425447344 | $22.46 |
| DANIEL ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.23339493847 | $62.64 |
| DANIEL ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.80447370285 | $57.22 |
| DANIEL ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.395377870906 | $3.32 |
| DANIEL ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.61023332126 | $0.04 |
| DANIEL ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.585230650719 | $13.06 |
| DANIEL ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.77502495121 | $0.78 |
| DANIEL ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 5.0 | $533.45 |
| DANIEL ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (5.0) | ($533.87) |
| DANIEL ANDERSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,000.0) | ($2,000.00) |
| DANIEL ANDERSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,000.0 | $2,000.00 |
| DANIEL ANDERSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| DANIEL ANDERSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,200.0) | ($1,200.00) |
| DANIEL ANDERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,200.0 | $1,200.00 |
| DANIEL ANDERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,200.0) | ($1,200.00) |
| DANIEL ANDERSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,515.0) | ($1,515.00) |
| DANIEL ANDERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,515.0 | $1,515.00 |
| DANIEL ANDERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,515.0) | ($1,515.00) |
| DANIEL ANDERSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4,623.59) | ($4,623.59) |
| DANIEL ANDERSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4,623.59 | $4,623.59 |
| DANIEL ANDERSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,623.59) | ($4,623.59) |
| DANIEL ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 643.600885 | $392.39 |
| DANIEL ANDERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,509.945011211) | ($1,509.95) |
| DANIEL ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,509.945011211 | $1,509.95 |
| DANIEL ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,509.945011) | ($1,509.95) |
| DANIEL ANDERSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | SOL | 3.994897196 | $165.13 |
| DANIEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049970434947 | $153.98 |
| DANIEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018289881371 | $35.69 |
| DANIEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2134012994 | $1.75 |
| DANIEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.050214995264 | $0.07 |
| DANIEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014392925089 | $28.08 |
| DANIEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.201031975 | $6.39 |
| DANIEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.065512645914 | $3.92 |
| DANIEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079652199558 | $0.00 |
| DANIEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019854237566 | $0.00 |
| DANIEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035319403062 | $0.00 |
| DANIEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000047386578155 | $0.00 |
| DANIEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000104784610889 | $0.00 |
| DANIEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000083452122215 | $0.00 |
| DANIEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055815815093 | $1.65 |
| DANIEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 85.772074941768 | $85.77 |
| DANIEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000639632618842699 | $0.01 |
| DANIEL ANDERSSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131003) | ($51.14) |
| DANIEL ANDERSSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013) | ($497.24) |
| DANIEL ANDERSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | AAVE | (1.99401) | ($147.39) |
| DANIEL ANDERSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 146.779 | $147.39 |
| DANIEL ANDERSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.19559) | ($290.17) |
| DANIEL ANDERSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 288.904 | $290.17 |
| DANIEL ANDERSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (1,183.118) | ($619.15) |
| DANIEL ANDERSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 616.345 | $619.15 |
| DANIEL ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.159875167498725 | $0.28 |
| DANIEL ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000365105428589999 | $1.08 |
| DANIEL ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14443096237 | $0.17 |
| DANIEL ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019721005029686 | $4.50 |
| DANIEL ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0836902589 | $5.08 |
| DANIEL ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.8152880139599 | $13.33 |
| DANIEL ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016547865854 | $0.00 |
| DANIEL ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016833631141328 | $2.09 |
| DANIEL ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0065722535664 | $0.50 |
| DANIEL ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00462948335430999 | $120.07 |
| DANIEL ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019892689347 | $0.00 |
| DANIEL ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123283484666 | $24.04 |
| DANIEL ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.72952424879999 | $1.71 |
| DANIEL ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048563655041 | $0.00 |
| DANIEL ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00939181045029999 | $0.01 |
| DANIEL ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024998097665 | $0.00 |
| DANIEL ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20298961273 | $0.03 |
| DANIEL ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00001706760097 | $0.00 |
| DANIEL ANDRE ALVES OLIVEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (20.935841) | ($231.37) |
| DANIEL ANDRE ALVES OLIVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00147) | ($42.20) |
| DANIEL ANDRE ALVES OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147096855993217 | $50.03 |
| DANIEL ANDRE ALVES OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15403735256323 | $2.48 |
| DANIEL ANDREAS BRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033837181276 | $0.01 |
| DANIEL ANDREAS FRITZON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.30310754 | $9,535.16 |
| DANIEL ANDREAS FRITZON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (135.234262988) | ($1,119.74) |
| DANIEL ANDREAS FRITZON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (2,000.000002) | ($773.12) |
| DANIEL ANDREAS FRITZON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30426035) | ($8,922.04) |
| DANIEL ANDREAS FRITZON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (309.41454568) | ($2,391.77) |
| DANIEL ANDREAS FRITZON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.122516122) | ($7,559.19) |
| DANIEL ANDREAS FRITZON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (9,364.30467) | ($4,884.38) |
| DANIEL ANDREAS FRITZON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (8,112.4000356) | ($978.16) |
| DANIEL ANDREAS FRITZON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (12,191.566763314) | ($6,327.36) |
| DANIEL ANDREAS FRITZON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (28.2926383) | ($1,475.99) |
| DANIEL ANDREAS FRITZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 226.630597766975 | $285.89 |
| DANIEL ANDREAS FRITZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106467566657779 | $18.19 |
| DANIEL ANDREAS FRITZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 152.649330486419 | $137.34 |
| DANIEL ANDREAS FRITZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.5918926871 | $9.83 |
| DANIEL ANDREAS FRITZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.253523848772 | $50.92 |
| DANIEL ANDREAS FRITZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.7401978675 | $0.36 |
| DANIEL ANDREIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080422409988 | $249.20 |
| DANIEL ANDREIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130057593050999 | $263.69 |
| DANIEL ANDREIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000079158837138 | $0.00 |
| DANIEL ANDREICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147100694199 | $0.00 |
| DANIEL ANDREICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006312274510824 | $0.01 |
| DANIEL ANDREICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000122076672227 | $0.00 |
| DANIEL ANDREICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00113757754521999 | $0.00 |
| DANIEL ANDREJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127137056347999 | $3.94 |
| DANIEL ANDRES MEDINA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001492348185 | $0.00 |
| DANIEL ANDREW CONNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (16,140.027186416) | ($8,423.74) |
| DANIEL ANDREW CONNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 16,140.027186416 | $8,423.74 |
| DANIEL ANDREW CONNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001448782005) | ($40.34) |
| DANIEL ANDREW CONNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001448782005 | $40.34 |
| DANIEL ANDREW CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145102272502297 | $50.26 |
| DANIEL ANDREW CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 114.25195365193 | $78.63 |
| DANIEL ANDREW PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000143485615909999 | $0.28 |
| DANIEL ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000308932568619999 | $0.09 |
| DANIEL ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00638633698269999 | $0.01 |
| DANIEL ANDRUVETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000112220967087 | $0.00 |
| DANIEL ANDRUVETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000120163395586 | $0.00 |
| DANIEL ANDRUVETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00067093583523 | $0.00 |
| DANIEL ANDRUVETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00021479154669 | $0.00 |
| DANIEL ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.477800458138059 | $0.47 |
| DANIEL ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022474553804823 | $0.00 |
| DANIEL ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000530801543051899 | $0.00 |
| DANIEL ANG CHOON HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02191549176566 | $1.12 |
| DANIEL ANGEL CAZARESJIMENEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.00430424 | $10.57 |
| DANIEL ANGEL CAZARESJIMENEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00430424) | ($10.36) |
| DANIEL ANGEL MAYORALMEJIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0664347 | $200.26 |
| DANIEL ANGEL MAYORALMEJIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00025042 | $9.96 |
| DANIEL ANGEL MAYORALMEJIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00504156 | $200.46 |
| DANIEL ANGEL MAYORALMEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017857093481711 | $52.61 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL ANGEL MAYORALMEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000887340680661 | $1.66 |
| DANIEL ANGEL SALINAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.014252 | $445.76 |
| DANIEL ANGEL SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002389717979104 | $1.60 |
| DANIEL ANGELOSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002181550624 | $65.74 |
| DANIEL ANGELOSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.703602919527 | $31.07 |
| DANIEL ANGELOSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0778965478509999 | $156.83 |
| DANIEL ANGELOSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051507324847 | $0.45 |
| DANIEL ANGELOSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4959327788 | $1.50 |
| DANIEL ANGELOSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021164157987 | $1.55 |
| DANIEL ANGELOSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5638923898 | $5.34 |
| DANIEL ANGELOSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.7006264087 | $3.20 |
| DANIEL ANGELOSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1451200468 | $0.09 |
| DANIEL ANGELOSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018819718839 | $0.43 |
| DANIEL ANGELOSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.51596323232 | $0.80 |
| DANIEL ANGELOSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0105269629684 | $0.75 |
| DANIEL ANGELOSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.7214386275 | $0.83 |
| DANIEL ANGELOSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0037783989829 | $0.41 |
| DANIEL ANGERMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.019440026107 | $0.02 |
| DANIEL ANGUIANO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | XLM | 109.9556604 | $20.02 |
| DANIEL ANGUIANO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | XLM | (109.94) | ($20.04) |
| DANIEL ANGUIANO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 19.898 | $20.04 |
| DANIEL ANGUIANO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | XLM | 441.1626843 | $80.22 |
| DANIEL ANGUIANO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | XLM | (441.16) | ($80.25) |
| DANIEL ANGUIANO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 80.03 | $80.25 |
| DANIEL ANGUIANO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (99.0) | ($99.00) |
| DANIEL ANGUIANO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | XLM | 578.11 | $99.00 |
| DANIEL ANGUIANO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | XLM | (578.1283447) | ($108.06) |
| DANIEL ANGUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002109929008 | $0.04 |
| DANIEL ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037104813136746 | $0.00 |
| DANIEL ANICHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017583535257 | $0.52 |
| DANIEL ANICHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.16011064679999 | $1.98 |
| DANIEL ANICHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20579236379 | $0.70 |
| DANIEL ANICHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8263916657 | $1.35 |
| DANIEL ANKUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002173844791 | $0.00 |
| DANIEL ANKUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003063281674 | $0.00 |
| DANIEL ANKUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014249651191 | $0.00 |
| DANIEL ANKUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000031645207153 | $0.00 |
| DANIEL ANKUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000457384359429999 | $0.00 |
| DANIEL ANSORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046494334298 | $0.00 |
| DANIEL ANSORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000094688007383 | $0.00 |
| DANIEL ANSORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000039006447739 | $0.00 |
| DANIEL ANSORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000137623831523 | $0.00 |
| DANIEL ANSORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000003896618633399999 | $0.00 |
| DANIEL ANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097420176208 | $0.01 |
| DANIEL ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080002281745 | $0.24 |
| DANIEL ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.875742388893 | $0.79 |
| DANIEL ANTHONY BIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00459403187514944 | $0.01 |
| DANIEL ANTHONY BIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022375054896 | $0.00 |
| DANIEL ANTHONY MASON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.133075976) | ($2.38) |
| DANIEL ANTHONY MASON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000813685632) | ($2.50) |
| DANIEL ANTHONY MASON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002512840616) | ($2.50) |
| DANIEL ANTHONY MASON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09053764738) | ($90.08) |
| DANIEL ANTHONY MASON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.015408739) | ($3,000.00) |
| DANIEL ANTHONY MASON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.716163354 | $3,697.17 |
| DANIEL ANTHONY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029099578008 | $88.57 |
| DANIEL ANTHONY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86012322237601 | $3.92 |
| DANIEL ANTHONY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019140926017 | $34.43 |
| DANIEL ANTHONY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098016464306 | $0.01 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (36.066859335) | ($80.05) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (39.85690208) | ($1,650,000.00) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 39.85690208 | $1,650,000.00 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | BTC | (38.649117177) | ($1,600,000.00) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.207784903) | ($49,892.39) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.207784903 | $49,892.39 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.5) | ($260,894.89) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.5 | $260,894.89 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.5) | ($260,894.89) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.5 | $260,894.89 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (12.756095082) | ($512,000.00) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.0) | ($2.15) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.0 | $2.15 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (99.0) | ($212.66) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 99.0 | $212.66 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (100.0) | ($214.77) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 100.0 | $214.77 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (100.0) | ($216.00) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 100.0 | $216.00 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 128,000.0 | $128,000.00 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (250.0) | ($544.77) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 250.0 | $544.77 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.243904918) | ($9,880.11) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.243904918 | $9,880.11 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (127,999.0) | ($127,999.00) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (38.170510752) | ($80.05) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (12.49637084) | ($480,000.00) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 12.49637084 | $480,000.00 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.30170529) | ($50,000.00) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.30170529 | $50,000.00 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (13.79807613) | ($529,390.92) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 13.79807613 | $529,390.92 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.517017194) | ($15.65) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (4.312472054) | ($9.06) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 4.312472054 | $9.06 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (48.6792) | ($100.00) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 48.6792 | $100.00 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (38.966487137) | ($80.05) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (31.6414) | ($65.00) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 31.6414 | $65.00 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (38.966487137) | ($80.05) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (2.387625726) | ($4.92) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 2.387625726 | $4.92 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (16.96045257) | ($528,000.00) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 16.96045257 | $528,000.00 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (16.539070323) | ($512,000.00) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,610.20) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $30,610.20 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 128,000.0 | $128,000.00 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.421382247) | ($44,223.93) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.421382247 | $44,223.93 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (128,000.0) | ($128,000.00) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (104.6795) | ($120.00) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 104.6795 | $120.00 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (99.73511122) | ($80.05) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (150.1383) | ($106.75) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 150.1383 | $106.75 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (69.8181) | ($49.84) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 69.8181 | $49.84 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.4109) | ($1.00) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.4109 | $1.00 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (192.61611168) | ($160.10) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (118.8796) | ($100.00) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 118.8796 | $100.00 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (107.666410662) | ($80.05) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (897.0988) | ($600.00) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 897.0988 | $600.00 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (119.684204511) | ($80.05) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (239.523185438) | ($160.10) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (239.276323727) | ($159.93) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (239.523185438) | ($160.10) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (449.0849) | ($300.00) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 449.0849 | $300.00 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (374.242353637) | ($250.14) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($28,829.61) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $28,829.61 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (99.0) | ($2,854,131.06) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 99.0 | $2,854,131.06 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (144.947362807) | ($80.05) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (100.0) | ($2,884,712.69) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (100.0) | ($2,925,367.20) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 100.0 | $2,925,367.20 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (100.0) | ($2,925,367.20) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 100.0 | $2,925,367.20 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00314106) | ($100.00) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00314106 | $100.00 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (100.0) | ($3,183,630.48) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 100.0 | $3,183,630.48 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (100.00314106) | ($3,164,999.41) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (200.0) | ($5,935,378.66) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 200.0 | $5,935,378.66 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (200.0) | ($5,972,913.47) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (299.0287) | ($250.00) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 299.0287 | $250.00 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (332.92455088) | ($278.67) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 332.92455088 | $278.67 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (260.0) | ($215.34) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 260.0 | $215.34 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (26.0) | ($21.53) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 26.0 | $21.53 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 16.40572 | $30,041.99 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (19.34958686) | ($15.65) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.017314 | $30.42 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 268.268 | $476,180.43 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (30.0) | ($893,991.24) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 30.0 | $893,991.24 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (30.0) | ($893,657.32) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 177.0 | $317,207.01 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1750170937) | ($314.84) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (461.516016906) | ($833,612.24) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 461.516016906 | $833,612.24 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (184.371573875) | ($80.05) |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.817627354638 | $29,252.59 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 436.709240776 | $516.53 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.354890357353 | $1,639.59 |
| DANIEL ANTHONY VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0882889248938 | $0.09 |
| DANIEL ANTOHI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.293269167) | ($6,000.00) |
| DANIEL ANTOHI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1591950702) | ($180.45) |
| DANIEL ANTOHI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01323317292) | ($15.00) |
| DANIEL ANTOHI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 6.422641955 | $7,280.16 |
| DANIEL ANTOHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057820147594 | $1.71 |
| DANIEL ANTOHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00373265026085 | $4.29 |
| DANIEL ANTOHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.0803944119999 | $20.08 |
| DANIEL ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137885007525 | $0.41 |
| DANIEL ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014509192174 | $0.00 |
| DANIEL ANTON NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001353688427 | $0.00 |
| DANIEL ANTONIO ARRIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104242886233 | $3.09 |
| DANIEL ANTONIO NIEVA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (410.0) | ($410.00) |
| DANIEL ANTONIO NIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001292891682 | $50.00 |
| DANIEL ANTONIO NIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002944382698 | $0.01 |
| DANIEL ANTONIO NIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0841296595 | $1.08 |
| DANIEL ANTONIO SALOMON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03171092226) | ($58.15) |
| DANIEL ANTONIO SALOMON | ADDRESS REDACTED | 6/3/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.03171092226 | $58.15 |
| DANIEL ANTONIO SALOMON | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.03171092226) | ($58.04) |
| DANIEL ANTONIO SALOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019220689954 | $5.69 |
| DANIEL ANTONIO SALOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027191080598572 | $0.65 |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.334271799) | ($101.50) |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.334271799 | $101.50 |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | PAXG | 0.2429514 | $468.03 |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (0.2429514) | ($466.42) |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 0.2429514 | $466.42 |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0544647 | $2,104.65 |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0544647) | ($2,111.76) |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0544647 | $2,111.76 |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | AVAX | 1.995 | $120.20 |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (1.995) | ($117.78) |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 1.995 | $117.78 |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ADA | 1,504.76 | $1,351.69 |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,504.76) | ($1,345.52) |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,504.76 | $1,345.52 |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | AVAX | 19.995 | $944.96 |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (19.995) | ($939.77) |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 19.995 | $939.77 |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | PAXG | 1.1727654 | $2,153.29 |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (1.1727654) | ($2,155.41) |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 1.1727654 | $2,155.41 |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SNX | 377.183522 | $928.80 |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (377.183522) | ($901.47) |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SNX | 377.183522 | $901.47 |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AAVE | 16.392085 | $1,210.56 |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (16.392085) | ($1,211.70) |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 16.392085 | $1,211.70 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.07655977 | $2,171.33 |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.07655977) | ($2,241.90) |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.07655977 | $2,241.90 |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SNX | 168.0 | $420.42 |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (168.0) | ($425.04) |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SNX | 168.0 | $425.04 |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | PAXG | 3.069398997 | $5,636.64 |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (3.069398997) | ($5,638.15) |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 3.069398997 | $5,638.15 |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.388228 | $746.43 |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.388228) | ($737.60) |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.388228 | $737.60 |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.986745 | $1,994.06 |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.986745) | ($1,990.53) |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.986745 | $1,990.53 |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | PAXG | 0.539732032 | $1,008.73 |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (0.539732032) | ($1,009.09) |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 0.539732032 | $1,009.09 |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | PAXG | 1.442601422 | $2,681.06 |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (1.442601422) | ($2,677.05) |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 1.442601422 | $2,677.05 |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | PAXG | 1.375817781 | $2,553.61 |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (1.375817781) | ($2,554.29) |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 1.375817781 | $2,554.29 |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MATIC | 2,000.0 | $1,192.57 |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (2,000.0) | ($1,195.74) |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 2,000.0 | $1,195.74 |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122013247426 | $31.94 |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.854792822013 | $100.47 |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01091175853057 | $15.59 |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.472650792 | $5.38 |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5842877665 | $5.54 |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.2552920797999 | $28.61 |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.169880973613999 | $3.96 |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.108807842329 | $8.99 |
| DANIEL ANTONY KUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0565526323845 | $103.40 |
| DANIEL APARICIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01646276681) | ($492.31) |
| DANIEL APARICIO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01646276681 | $492.31 |
| DANIEL APARICIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (392.971276291) | ($212.78) |
| DANIEL APARICIO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 392.971276291 | $212.78 |
| DANIEL APARICIO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004) | ($1.16) |
| DANIEL APARICIO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01642276) | ($507.57) |
| DANIEL APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008670720355501 | $3.25 |
| DANIEL APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4428481975296 | $1.18 |
| DANIEL APOLONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.90101827218 | $3.03 |
| DANIEL APPEAH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SOL | 2.0995 | $226.24 |
| DANIEL APPEAH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 1.9995 | $197.13 |
| DANIEL APPEAH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 3.1995 | $278.00 |
| DANIEL APPEAH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 1.6995 | $139.92 |
| DANIEL APPEAH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | XLM | 669.7 | $82.14 |
| DANIEL APPEAH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | XLM | 699.9 | $97.88 |
| DANIEL APPEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0327172611 | $0.74 |
| DANIEL APPEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073306838924 | $4.38 |
| DANIEL APPIERTO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001382907951) | ($41.90) |
| DANIEL APPIERTO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001382907951 | $41.90 |
| DANIEL APPIERTO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (621.2181031) | ($5,435.32) |
| DANIEL APPIERTO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 621.2181031 | $5,435.32 |
| DANIEL APPIERTO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (621.2181031) | ($5,802.18) |
| DANIEL APPIERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139512621988389 | $0.47 |
| DANIEL APPIERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.82957818651279 | $17.96 |
| DANIEL APRILI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009955) | ($295.20) |
| DANIEL APRILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069771252504 | $2.52 |
| DANIEL APRILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.521201504785066 | $0.31 |
| DANIEL ARANDA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($8,159.99) |
| DANIEL ARANDA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01047879) | ($417.14) |
| DANIEL ARANDA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (12.068447772) | ($3,687.76) |
| DANIEL ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003893795483064 | $15.69 |
| DANIEL ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0902884234226 | $33.06 |
| DANIEL ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.26881229699999 | $0.09 |
| DANIEL ARAÑO MUGARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005430322279999 | $0.00 |
| DANIEL ARANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.376614304473682 | $0.44 |
| DANIEL ARAÚJO SANTOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014) | ($5.65) |
| DANIEL ARAUJO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021629866684 | $6.41 |
| DANIEL ARAUJO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141634349676999 | $27.64 |
| DANIEL ARCANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044755390177 | $137.64 |
| DANIEL ARCANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061669164867 | $123.58 |
| DANIEL ARCANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058144761873 | $0.01 |
| DANIEL ARCANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.07830051909999 | $7.20 |
| DANIEL ARCANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1691438142 | $6.39 |
| DANIEL ARCANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7203170855 | $19.12 |
| DANIEL ARCANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.443045844639999 | $3.91 |
| DANIEL ARCANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5438679744 | $12.11 |
| DANIEL ARCANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0661051222909999 | $7.26 |
| DANIEL ARCANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.312961516999999 | $1.93 |
| DANIEL ARCANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000002607807413 | $0.00 |
| DANIEL ARCANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00039075829792 | $0.00 |
| DANIEL ARCEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014548848023 | $28.39 |
| DANIEL ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3631128299799 | $10.38 |
| DANIEL ARCILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9943310428 | $1.25 |
| DANIEL ARCINIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.313553997527 | $1.48 |
| DANIEL ARCSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043653598774 | $0.01 |
| DANIEL ARCSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.223750387099999 | $0.14 |
| DANIEL ARCSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.127379436254 | $1.42 |
| DANIEL ARCSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41440156498 | $0.06 |
| DANIEL ARCSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041482009724 | $0.30 |
| DANIEL ARCSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.029804441246 | $1.70 |
| DANIEL ARENDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106785501304999 | $0.03 |
| DANIEL ARENDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015070966798 | $0.02 |
| DANIEL ARENDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072346520093 | $0.14 |
| DANIEL ARENDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.283252921 | $20.28 |
| DANIEL ARENDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030295336161 | $0.00 |
| DANIEL ARENDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.0287748264 | $0.53 |
| DANIEL AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 261.2949730781 | $276.72 |
| DANIEL AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054171939143 | $0.01 |
| DANIEL ARGÜELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041680818025 | $0.00 |
| DANIEL ARGÜELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054757566324 | $0.01 |
| DANIEL ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048603032464 | $0.00 |
| DANIEL ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081911559992 | $0.01 |
| DANIEL ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055835275017 | $16.53 |
| DANIEL ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025217905044 | $4.92 |
| DANIEL ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37910670441 | $0.38 |
| DANIEL ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0256463889809999 | $0.23 |
| DANIEL ARMAO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 43,271.405943 | $43,271.41 |
| DANIEL ARMAO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 82,385.932803 | $82,385.93 |
| DANIEL ARMAO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 299.9 | $5,833.06 |
| DANIEL ARMAO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.12861174 | $5,214.99 |
| DANIEL ARMAO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| DANIEL ARMAO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($42,151.80) |
| DANIEL ARMAO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,044.16) |
| DANIEL ARMAO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (25,917.629077) | ($25,917.63) |
| DANIEL ARMAO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 102.35144 | $3,422.63 |
| DANIEL ARMAO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 236.8329 | $287.84 |
| DANIEL ARMAO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 1,022.3747 | $291.15 |
| DANIEL ARMAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($19,308.63) |
| DANIEL ARMAO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 200.4817 | $0.04 |
| DANIEL ARMAO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 152.02771427 | $7,619.37 |
| DANIEL ARMAO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (35.24) | ($35.24) |
| DANIEL ARMAO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | MATIC | 58.292 | $35.24 |
| DANIEL ARMAO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12949172) | ($3,784.01) |
| DANIEL ARMAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (1,062.334189934) | ($9,337.92) |
| DANIEL ARMAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,222.72660845) | ($3,161.54) |
| DANIEL ARMAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (152.230911066) | ($4,827.07) |
| DANIEL ARMAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095472288602069 | $30.62 |
| DANIEL ARMAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1140503333801 | $328.86 |
| DANIEL ARMAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 287.375847559813 | $287.38 |
| DANIEL ARMAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.37432192715 | $57.69 |
| DANIEL ARMAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.099158576223 | $187.00 |
| DANIEL ARMAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4037451865614 | $15.97 |
| DANIEL ARMAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.82051963539999 | $47.47 |
| DANIEL ARMBRECHT-HOORTASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4335859372 | $7.50 |
| DANIEL ARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018848203393 | $0.56 |
| DANIEL ARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102963637321999 | $0.91 |
| DANIEL ARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002626866878 | $79.70 |
| DANIEL ARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06690279472 | $134.30 |
| DANIEL ARREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00379854359325699 | $151.18 |
| DANIEL ARREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92488076889999 | $2.32 |
| DANIEL ARREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000435649011669999 | $0.09 |
| DANIEL ARREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 8.06284748159999 | $8.06 |
| DANIEL ARRIBAS HEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064026747439 | $1.90 |
| DANIEL ARRIBAS HEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120577075444 | $0.00 |
| DANIEL ARROYO MAYO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00246492 | $77.47 |
| DANIEL ARROYO MAYO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00339739 | $100.31 |
| DANIEL ARROYO MAYO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00502475 | $150.64 |
| DANIEL ARROYO MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056048087051 | $1.20 |
| DANIEL ARSENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000099011864331 | $0.00 |
| DANIEL ARSENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038043155284 | $0.00 |
| DANIEL ARSENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019762215311 | $0.00 |
| DANIEL ARSENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00142771962599999 | $0.00 |
| DANIEL ARSENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0031846923944 | $0.00 |
| DANIEL ARSENOVICH FIZIKOV | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| DANIEL ARSENOVICH FIZIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024558819614026 | $0.01 |
| DANIEL ARSENOVICH FIZIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4273140722 | $2.43 |
| DANIEL ARTHUR BULL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,022.0) | ($2,022.00) |
| DANIEL ARTHUR BULL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,022.0 | $2,022.00 |
| DANIEL ARTHUR BULL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| DANIEL ARTHUR BULL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DANIEL ARTHUR BULL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1703178411 | $5,196.93 |
| DANIEL ARTHUR BULL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (16.99) | ($16.99) |
| DANIEL ARTHUR BULL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,515.35323035) | ($4,515.35) |
| DANIEL ARTHUR BULL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,515.35323035 | $4,515.35 |
| DANIEL ARTHUR BULL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4,515.35323) | ($4,515.35) |
| DANIEL ARTHUR BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00349697849009999 | $103.06 |
| DANIEL ARTHUR BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020958094354 | $4.09 |
| DANIEL ARTHUR BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.004951104468 | $41.00 |
| DANIEL ARTHUR BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.57382532599999 | $2.24 |
| DANIEL ARTHUR BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8153770116 | $0.41 |
| DANIEL ARTHUR BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000096213770513 | $0.00 |
| DANIEL ARTHUR BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14967916777 | $0.51 |
| DANIEL ARTHUR BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0042048077772 | $0.46 |
| DANIEL ASBURY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (56.166985354) | ($400.00) |
| DANIEL ASBURY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 56.166985354 | $400.00 |
| DANIEL ASBURY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SNX | (56.166) | ($399.34) |
| DANIEL ASBURY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 392.207 | $399.34 |
| DANIEL ASBURY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (392.207) | ($392.21) |
| DANIEL ASBURY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,443.185598392) | ($6,443.19) |
| DANIEL ASBURY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,443.185598392 | $6,443.19 |
| DANIEL ASBURY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (6,443.185598) | ($6,443.19) |
| DANIEL ASBURY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (712.22562582) | ($2,269.57) |
| DANIEL ASBURY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 712.22562582 | $2,269.57 |
| DANIEL ASBURY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SNX | (712.0) | ($2,257.04) |
| DANIEL ASBURY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,224.214 | $2,257.04 |
| DANIEL ASBURY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.312528303) | ($8.31) |
| DANIEL ASBURY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.312528303 | $8.31 |
| DANIEL ASBURY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,232.0) | ($2,232.00) |
| DANIEL ASBURY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 3,125.853 | $2,232.00 |
| DANIEL ASBURY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (3,125.342) | ($2,424.00) |
| DANIEL ASBURY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,453.14 | $2,424.00 |
| DANIEL ASBURY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,225.0) | ($2,225.00) |
| DANIEL ASBURY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 2,814.107 | $2,225.00 |
| DANIEL ASBURY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.346154736) | ($3.63) |
| DANIEL ASBURY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.346154736 | $3.63 |
| DANIEL ASBURY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SNX | (1.57) | ($4.24) |
| DANIEL ASBURY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 4.221 | $4.24 |
| DANIEL ASBURY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (62.0) | ($2,178.68) |
| DANIEL ASBURY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 62.0 | $2,178.68 |
| DANIEL ASBURY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | AVAX | (62.0) | ($2,074.52) |
| DANIEL ASBURY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 2,057.537 | $2,074.52 |
| DANIEL ASBURY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (2,050.0) | ($2,050.00) |
| DANIEL ASBURY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SNX | 743.821 | $2,050.00 |
| DANIEL ASBURY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SNX | (743.8) | ($2,151.40) |
| DANIEL ASBURY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 2,115.281 | $2,151.40 |
| DANIEL ASBURY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (2,355.0) | ($2,355.00) |
| DANIEL ASBURY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | MANA | 2,011.833 | $2,355.00 |
| DANIEL ASBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001284650497 | $0.00 |
| DANIEL ASBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.1453144482387 | $19.15 |
| DANIEL ASBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013718914466 | $0.00 |
| DANIEL ASBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.32524315551415 | $41.21 |
| DANIEL ASBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.063841677694 | $3.82 |
| DANIEL ASBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3715422159545 | $21.44 |
| DANIEL ASCENCIO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026714978397 | $0.08 |
| DANIEL ASCENCIO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042899959207 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL ASENSIO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002599) | ($78.33) |
| DANIEL ASENSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015390492035709 | $0.56 |
| DANIEL ASENSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000843832052809999 | $0.00 |
| DANIEL ASHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.4890336809599 | $59.80 |
| DANIEL ASHMORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.227619) | ($7,192.53) |
| DANIEL ASHMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000931083069846699 | $35.33 |
| DANIEL ASHMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00105693945506 | $0.00 |
| DANIEL ASHMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000196591212102 | $0.06 |
| DANIEL ASHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000368079315529999 | $10.89 |
| DANIEL ASHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0208610644949999 | $40.70 |
| DANIEL ASHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.457581514 | $87.46 |
| DANIEL ASHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.53632255139999 | $1.22 |
| DANIEL ASHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.122294167271 | $1.36 |
| DANIEL ASHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0022816817438 | $0.09 |
| DANIEL ASKBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.45690575519 | $5.04 |
| DANIEL ASPROMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061167409808 | $189.07 |
| DANIEL ASPROMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019590528929 | $38.23 |
| DANIEL ASPROMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.605310342 | $14.75 |
| DANIEL ASPROMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 88.2152666194 | $88.22 |
| DANIEL ASSENZA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (241.197132) | ($241.20) |
| DANIEL ASSENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02505957432999 | $0.03 |
| DANIEL ASSENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2608708004194 | $1.26 |
| DANIEL ASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.247447380284 | $5.85 |
| DANIEL ASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44874794993 | $4.99 |
| DANIEL ASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000194484639519999 | $0.00 |
| DANIEL ASTACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004115936385 | $0.00 |
| DANIEL ASTACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006181383778 | $0.00 |
| DANIEL ASTACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000385342238 | $0.00 |
| DANIEL ASTACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000010931593628 | $0.00 |
| DANIEL ASTACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000028373082082 | $0.00 |
| DANIEL ASTACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21024459349 | $0.01 |
| DANIEL ASTACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00042629881672 | $0.10 |
| DANIEL ASTACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.088818263995 | $0.05 |
| DANIEL ASTACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000053893047064 | $0.00 |
| DANIEL ASTACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0003061072456 | $0.00 |
| DANIEL ASTACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00291805224009999 | $0.00 |
| DANIEL ASTETE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000939) | ($37.11) |
| DANIEL ASTETE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.903) | ($26,825.65) |
| DANIEL ASTETE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000517) | ($1.58) |
| DANIEL ASTETE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013) | ($4.08) |
| DANIEL ASTETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047188205266 | $165.63 |
| DANIEL ASTETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000556110982179999 | $0.00 |
| DANIEL ASTETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115445999169 | $22.53 |
| DANIEL ASTETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21214712641 | $2.36 |
| DANIEL ASTETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00014612125911 | $0.00 |
| DANIEL ASZMANN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00522722 | $153.40 |
| DANIEL ASZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022962094711 | $69.34 |
| DANIEL ASZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048572868903 | $0.95 |
| DANIEL ASZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.56078345899999 | $3.56 |
| DANIEL ASZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.71258584646 | $0.56 |
| DANIEL ASZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3467715191 | $2.10 |
| DANIEL ASZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22525430386 | $13.62 |
| DANIEL ASZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0121763135064 | $0.11 |
| DANIEL ASZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.65149762669999 | $12.48 |
| DANIEL ASZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0354984488389999 | $2.12 |
| DANIEL ASZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034875578164 | $1.38 |
| DANIEL ASZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 38.9243198479999 | $3.68 |
| DANIEL ATANASOV DINKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000132550971618 | $0.04 |
| DANIEL ATANASOV DINKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000261247441219999 | $0.05 |
| DANIEL ATKINSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009937883119) | ($40.21) |
| DANIEL ATKINSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (40.21) | ($40.21) |
| DANIEL ATKINSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.066714944 | $59,069.47 |
| DANIEL ATKINSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002087586208) | ($40.21) |
| DANIEL ATKINSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07521261606) | ($1,448.71) |
| DANIEL ATKINSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.504999616) | ($48,250.00) |
| DANIEL ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0196485587379999 | $589.76 |
| DANIEL ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055308588964 | $110.55 |
| DANIEL ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000881879007492999 | $18.59 |
| DANIEL ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.652402167 | $13.65 |
| DANIEL ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7122379901 | $1.71 |
| DANIEL ATTALLAH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.537391696) | ($4,475.35) |
| DANIEL ATTALLAH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.537391696 | $4,475.35 |
| DANIEL ATTALLAH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (2.537391696) | ($4,474.16) |
| DANIEL ATTALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000429046335 | $0.00 |
| DANIEL ATTALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022444525527718 | $53.15 |
| DANIEL ATTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028425498971 | $862.05 |
| DANIEL ATTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36336530849 | $740.34 |
| DANIEL ATTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29404455312 | $0.29 |
| DANIEL ATTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.77172327 | $56.11 |
| DANIEL ATTRELL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00026104 | $10.53 |
| DANIEL ATTRELL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00053088 | $21.51 |
| DANIEL ATTRELL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 93.635373 | $84.42 |
| DANIEL ATTRELL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.05524509 | $5.90 |
| DANIEL ATTRELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00235102 | $73.44 |
| DANIEL ATTRELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00052435 | $15.30 |
| DANIEL ATTRELL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00197976 | $57.79 |
| DANIEL ATTRELL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00060756 | $18.43 |
| DANIEL ATTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082794183354 | $26.66 |
| DANIEL ATTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.0985889631849 | $16.89 |
| DANIEL ATTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051567141909 | $11.35 |
| DANIEL ATTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5118531768 | $3.66 |
| DANIEL ATTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.83524463937 | $10.24 |
| DANIEL ATTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0015522926667 | $0.19 |
| DANIEL ATTWENGER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 645.887968 | $503.86 |
| DANIEL ATTWENGER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.22406096 | $601.25 |
| DANIEL ATTWENGER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 34.272742 | $20.07 |
| DANIEL ATTWENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022219240991 | $3.43 |
| DANIEL ATTWENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.50099245439999 | $2.33 |
| DANIEL AUMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018498736428 | $0.55 |
| DANIEL AUMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.802500934 | $6.78 |
| DANIEL AUMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044389794276 | $0.32 |
| DANIEL AUSTIN EVANS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33161996) | ($10,000.00) |
| DANIEL AUSTIN EVANS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33161996 | $10,000.00 |
| DANIEL AUSTIN EVANS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.531531325) | ($5,256.52) |
| DANIEL AUSTIN EVANS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.531531325 | $5,256.52 |
| DANIEL AUSTIN EVANS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (350.557742782) | ($2,671.25) |
| DANIEL AUSTIN EVANS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 350.557742782 | $2,671.25 |
| DANIEL AUSTIN EVANS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,374.510918702) | ($1,632.69) |
| DANIEL AUSTIN EVANS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,374.510918702 | $1,632.69 |
| DANIEL AUSTIN EVANS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7825477196) | ($23,456.09) |
| DANIEL AUSTIN EVANS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7825477196 | $23,456.09 |
| DANIEL AUSTIN EVANS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (27.276988707) | ($1,442.13) |
| DANIEL AUSTIN EVANS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 27.276988707 | $1,442.13 |
| DANIEL AUSTIN EVANS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (102.742788903) | ($1,098.52) |
| DANIEL AUSTIN EVANS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 102.742788903 | $1,098.52 |
| DANIEL AUSTIN EVANS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (33.267974064) | ($173.16) |
| DANIEL AUSTIN EVANS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 33.267974064 | $173.16 |
| DANIEL AUSTIN EVANS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.531531325) | ($5,156.23) |
| DANIEL AUSTIN EVANS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.11416767) | ($33,335.68) |
| DANIEL AUSTIN EVANS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (350.557742782) | ($2,619.76) |
| DANIEL AUSTIN EVANS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | UNI | (33.267974064) | ($168.88) |
| DANIEL AUSTIN EVANS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,374.510918702) | ($1,631.08) |
| DANIEL AUSTIN EVANS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (102.742788903) | ($1,103.21) |
| DANIEL AUSTIN EVANS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.01628566 | $497.18 |
| DANIEL AUSTIN EVANS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.01030478 | $314.59 |
| DANIEL AUSTIN EVANS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SOL | (27.276988707) | ($1,080.42) |
| DANIEL AUSTIN EVANS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02659044) | ($792.09) |
| DANIEL AUSTIN EVANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008163484764) | ($23.77) |
| DANIEL AUSTIN EVANS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008163484764 | $23.77 |
| DANIEL AUSTIN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00518646943861799 | $198.55 |
| DANIEL AUSTIN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013616756934048 | $36.73 |
| DANIEL AUSTIN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.78324876041 | $18.76 |
| DANIEL AUSTIN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8722202745343 | $13.08 |
| DANIEL AUSTIN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.629740495462299 | $7.17 |
| DANIEL AUSTIN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15041960122496 | $12.71 |
| DANIEL AUSTIN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.08456382385996 | $0.65 |
| DANIEL AUTON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.001) | ($42,129.09) |
| DANIEL AUTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 21,400.0 | $21,400.00 |
| DANIEL AUTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (21,395.0) | ($21,395.00) |
| DANIEL AUTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 1.42092 | $41,051.80 |
| DANIEL AUTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.002) | ($29,172.23) |
| DANIEL AUTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00331077) | ($32,186.67) |
| DANIEL AUTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00031893) | ($9.25) |
| DANIEL AUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040982574197629 | $149.57 |
| DANIEL AUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7999474305 | $6.55 |
| DANIEL AUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045415990638 | $0.05 |
| DANIEL AUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00017177139539 | $0.32 |
| DANIEL AVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25536771425 | $0.30 |
| DANIEL AVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000115164664419 | $0.22 |
| DANIEL AVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39037447263 | $0.31 |
| DANIEL AVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112150537399 | $0.01 |
| DANIEL AVELLINO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.656827873) | ($10.66) |
| DANIEL AVELLINO | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10.656827873 | $10.66 |
| DANIEL AVELLINO | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | USDC | (10.656827) | ($10.66) |
| DANIEL AVELLINO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (51.0) | ($623.07) |
| DANIEL AVELLINO | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 51.0 | $623.07 |
| DANIEL AVELLINO | ADDRESS REDACTED | 4/30/2022 | Witheld | Outgoing | Withdrawal | LINK | (51.0) | ($619.65) |
| DANIEL AVELLINO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (546.0) | ($416.77) |
| DANIEL AVELLINO | ADDRESS REDACTED | 5/7/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 546.0 | $416.77 |
| DANIEL AVELLINO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (8.0) | ($109.89) |
| DANIEL AVELLINO | ADDRESS REDACTED | 5/7/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 8.0 | $109.89 |
| DANIEL AVELLINO | ADDRESS REDACTED | 5/7/2022 | Witheld | Outgoing | Withdrawal | DOT | (8.0) | ($109.27) |
| DANIEL AVELLINO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (546.0) | ($546.97) |
| DANIEL AVELLINO | ADDRESS REDACTED | 5/7/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 546.0 | $546.97 |
| DANIEL AVELLINO | ADDRESS REDACTED | 5/7/2022 | Witheld | Outgoing | Withdrawal | MATIC | (546.0) | ($548.30) |
| DANIEL AVELLINO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.0) | ($501.94) |
| DANIEL AVELLINO | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 50.0 | $501.94 |
| DANIEL AVELLINO | ADDRESS REDACTED | 5/8/2022 | Witheld | Outgoing | Withdrawal | LINK | (50.0) | ($499.89) |
| DANIEL AVELLINO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.92) | ($59.90) |
| DANIEL AVELLINO | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | LUNC | 0.92 | $59.90 |
| DANIEL AVELLINO | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | ADA | (50.0) | ($36.98) |
| DANIEL AVELLINO | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | ADA | (496.0) | ($363.53) |
| DANIEL AVELLINO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (50.0) | ($644.30) |
| DANIEL AVELLINO | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 50.0 | $644.30 |
| DANIEL AVELLINO | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | DOT | (50.0) | ($637.00) |
| DANIEL AVELLINO | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | LUNC | (0.92) | ($57.30) |
| DANIEL AVELLINO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.0) | ($62.33) |
| DANIEL AVELLINO | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | LUNC | 1.0 | $62.33 |
| DANIEL AVELLINO | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | LUNC | (1.0) | ($62.10) |
| DANIEL AVELLINO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (503.0) | ($303.41) |
| DANIEL AVELLINO | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 503.0 | $303.41 |
| DANIEL AVELLINO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.0) | ($797.00) |
| DANIEL AVELLINO | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 100.0 | $797.00 |
| DANIEL AVELLINO | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ADA | (503.0) | ($304.51) |
| DANIEL AVELLINO | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | LINK | (100.0) | ($822.13) |
| DANIEL AVELLINO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (251.197060227) | ($1,665.34) |
| DANIEL AVELLINO | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 251.197060227 | $1,665.34 |
| DANIEL AVELLINO | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | LINK | (251.197060227) | ($1,681.13) |
| DANIEL AVELLINO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,504.530754644) | ($1,307.02) |
| DANIEL AVELLINO | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 2,504.530754644 | $1,307.02 |
| DANIEL AVELLINO | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | ADA | (95.811081) | ($49.90) |
| DANIEL AVELLINO | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | ADA | (2,408.719673) | ($1,252.23) |
| DANIEL AVELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003085964042196 | $1.23 |
| DANIEL AVELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036901131065039 9 | $0.01 |
| DANIEL AVELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6702526370882 | $10.67 |
| DANIEL AVELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.500601886 | $24.78 |
| DANIEL AVELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.853373578398 | $13.15 |
| DANIEL AVELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6837284361 | $43.14 |
| DANIEL AVELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.86732993973247 | $9.51 |
| DANIEL AVELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2893534485 | $11.24 |
| DANIEL AVELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.304277613689999 | $18.06 |
| DANIEL AVELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07730647329 | $4.60 |
| DANIEL AVELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000049723646345 | $0.00 |
| DANIEL AVILA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02012520635) | ($59.74) |
| DANIEL AVILA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | TUSD | (10.086781186) | ($10.09) |
| DANIEL AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011798361655 | $0.00 |
| DANIEL AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0167658107989999 | $0.02 |
| DANIEL AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004256734970591 | $0.13 |
| DANIEL AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00030318052314 | $0.00 |
| DANIEL AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000097059375974 | $0.00 |
| DANIEL AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000111348978186 | $0.03 |
| DANIEL AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.02812095887424 | $0.03 |
| DANIEL AVILA CASTREJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021595454282 | $0.64 |
| DANIEL AVILA CASTREJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015887717957 | $0.03 |
| DANIEL AVINGER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.000617 | $23.87 |
| DANIEL AVINGER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.021634 | $60.48 |
| DANIEL AVINGER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.021634) | ($58.20) |
| DANIEL AVINGER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000617) | ($22.18) |
| DANIEL AVINGER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2947478401) | ($524.32) |
| DANIEL AVINGER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2947478401 | $524.32 |
| DANIEL AVINGER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2947478401) | ($524.19) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL AVINGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.4354186782) | ($26.09) |
| DANIEL AVINGER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.4354186782 | $26.09 |
| DANIEL AVINGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003304576734) | ($0.63) |
| DANIEL AVINGER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003304576734 | $0.63 |
| DANIEL AVINGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.5990445656) | ($61.67) |
| DANIEL AVINGER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.5990445656 | $61.67 |
| DANIEL AVINGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (41.708608538) | ($123.61) |
| DANIEL AVINGER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 41.708608538 | $123.61 |
| DANIEL AVINGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.715149371) | ($113.18) |
| DANIEL AVINGER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.715149371 | $113.18 |
| DANIEL AVINGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (9.854533912) | ($70.74) |
| DANIEL AVINGER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 9.854533912 | $70.74 |
| DANIEL AVINGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.354296463) | ($105.69) |
| DANIEL AVINGER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.354296463 | $105.69 |
| DANIEL AVINGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005081045954) | ($158.06) |
| DANIEL AVINGER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005081045954 | $158.06 |
| DANIEL AVINGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (279.58446197) | ($180.11) |
| DANIEL AVINGER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 279.58446197 | $180.11 |
| DANIEL AVINGER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | COMP | (0.4354186782) | ($27.21) |
| DANIEL AVINGER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOT | (10.354296463) | ($104.47) |
| DANIEL AVINGER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (9.854533912) | ($71.45) |
| DANIEL AVINGER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SNX | (41.708608538) | ($127.63) |
| DANIEL AVINGER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LTC | (1.71514937) | ($115.33) |
| DANIEL AVINGER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.5990445656) | ($68.19) |
| DANIEL AVINGER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (214.576468318) | ($232.17) |
| DANIEL AVINGER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MANA | 214.576468318 | $232.17 |
| DANIEL AVINGER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (279.58446197) | ($184.30) |
| DANIEL AVINGER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00508104) | ($161.80) |
| DANIEL AVINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000433687084505489 | $1.50 |
| DANIEL AVINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002295447537979 | $5.64 |
| DANIEL AVINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.818603414484 | $2.75 |
| DANIEL AVINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1278162185915 | $1.73 |
| DANIEL AVINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0246041421245621 | $0.25 |
| DANIEL AVINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00428223141261781 | $0.37 |
| DANIEL AVINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.781630488431799 | $3.20 |
| DANIEL AVINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0040740510129066 | $0.54 |
| DANIEL AVINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00108683500698355 | $0.11 |
| DANIEL AVINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0895920533925304 | $0.14 |
| DANIEL AXELSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.570566145) | ($162,087.13) |
| DANIEL AXELSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.570566145 | $162,087.13 |
| DANIEL AXELSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.60) |
| DANIEL AXELSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.60) |
| DANIEL AXELSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.3) | ($65,964.00) |
| DANIEL AXELSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (3.268566614) | ($92,820.74) |
| DANIEL AXELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038015125443 | $0.00 |
| DANIEL AXELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015814472574 | $0.02 |
| DANIEL AXELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030286590195 | $0.00 |
| DANIEL AXELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015840799748999 | $0.00 |
| DANIEL AXELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043167775667 | $0.00 |
| DANIEL AXELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033741038854 | $0.00 |
| DANIEL AXELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018842465878107 | $644.70 |
| DANIEL AXELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019668036696 | $0.00 |
| DANIEL AXELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00015197448645 | $0.00 |
| DANIEL AXELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001498512699 | $44.35 |
| DANIEL AXELSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036785347246 | $72.61 |
| DANIEL AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006144333558 | $0.00 |
| DANIEL AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065509085986 | $0.01 |
| DANIEL AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023238021014 | $74.69 |
| DANIEL AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7530707522516 | $9.35 |
| DANIEL AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044481273515 | $0.98 |
| DANIEL AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 135.382973753 | $135.38 |
| DANIEL AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000043691529508 | $0.00 |
| DANIEL AYALA BADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103779959776 | $30.72 |
| DANIEL AYIEKO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01905426) | ($738.64) |
| DANIEL AYIEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7218720181323 | $19.65 |
| DANIEL AZIZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (1.091107) | ($20.00) |
| DANIEL AZIZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($37.16) |
| DANIEL AZIZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOT | (200.0) | ($3,723.17) |
| DANIEL AZIZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| DANIEL AZIZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 7,082.811572 | $7,082.81 |
| DANIEL AZIZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($95.42) |
| DANIEL AZIZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DOT | (700.0) | ($13,258.35) |
| DANIEL AZIZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006291248134) | ($2.48) |
| DANIEL AZIZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.92) | ($16.92) |
| DANIEL AZIZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.365813953) | ($15.84) |
| DANIEL AZIZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| DANIEL AZIZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | MATIC | 53,699.293588849 | $60,956.20 |
| DANIEL AZIZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($58.90) |
| DANIEL AZIZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (17,000.813331248) | ($19,916.00) |
| DANIEL AZIZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.83) | ($10.83) |
| DANIEL AZIZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4.0 | $4.00 |
| DANIEL AZIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (15,184.46441795) | ($14,974.75) |
| DANIEL AZIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| DANIEL AZIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 24,990.0 | $24,990.00 |
| DANIEL AZIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (241.22) | ($241.22) |
| DANIEL AZIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.78) | ($20.78) |
| DANIEL AZIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 14,990.0 | $14,990.00 |
| DANIEL AZIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (231.67) | ($231.67) |
| DANIEL AZIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| DANIEL AZIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 49.663055073 | $127,332.01 |
| DANIEL AZIZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (0.147839604) | ($10.11) |
| DANIEL AZIZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (289.574479111) | ($19,960.97) |
| DANIEL AZIZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| DANIEL AZIZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 20,446.090838 | $20,446.09 |
| DANIEL AZIZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.775531264) | ($51.44) |
| DANIEL AZIZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,000.0) | ($13,000.00) |
| DANIEL AZIZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | SOL | 396.522800061 | $28,080.99 |
| DANIEL AZIZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (277.291136333) | ($19,853.39) |
| DANIEL AZIZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00624725064) | ($15.00) |
| DANIEL AZIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004863596356) | ($9.99) |
| DANIEL AZIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (0.202628214) | ($9.85) |
| DANIEL AZIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (443.363275107) | ($20,860.04) |
| DANIEL AZIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($49,601.53) |
| DANIEL AZIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (12.102996047) | ($25,015.80) |
| DANIEL AZIZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 2,540.0 | $2,540.00 |
| DANIEL AZIZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.0) | ($11.75) |
| DANIEL AZIZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (47,699.822100623) | ($27,983.78) |
| DANIEL AZIZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| DANIEL AZIZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| DANIEL AZIZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.865395875) | ($19.72) |
| DANIEL AZIZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.19 | $6.89 |
| DANIEL AZIZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 622.9230118 | $22,612.11 |
| DANIEL AZIZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SOL | (623.60285) | ($23,191.79) |
| DANIEL AZIZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 23,163.118 | $23,191.79 |
| DANIEL AZIZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| DANIEL AZIZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 53,745.57004 | $53,745.57 |
| DANIEL AZIZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (12.648841) | ($22,397.05) |
| DANIEL AZIZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.7530903 | $22,397.05 |
| DANIEL AZIZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| DANIEL AZIZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 1.0122 | $30,000.00 |
| DANIEL AZIZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.2) | ($0.20) |
| DANIEL AZIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (48.087401123) | ($19.77) |
| DANIEL AZIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| DANIEL AZIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 23.230476527 | $37,858.48 |
| DANIEL AZIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (18.408408) | ($30,004.09) |
| DANIEL AZIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 29,751.739 | $30,004.09 |
| DANIEL AZIZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DANIEL AZIZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (68,405.230039) | ($68,405.23) |
| DANIEL AZIZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008678776279) | ($16.67) |
| DANIEL AZIZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.041244904) | ($20,000.00) |
| DANIEL AZIZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.299355195 | $24,957.72 |
| DANIEL AZIZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03126338346) | ($600.50) |
| DANIEL AZIZ | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| DANIEL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004592074874 | $0.00 |
| DANIEL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.806379014 | $14.12 |
| DANIEL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.54145265708 | $0.34 |
| DANIEL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0036759724694 | $0.40 |
| DANIEL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117571990065 | $326.76 |
| DANIEL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34590860104999 | $1.87 |
| DANIEL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07672303531229 | $135.67 |
| DANIEL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 315.137749406399 | $315.14 |
| DANIEL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 350.68110969402 | $318.51 |
| DANIEL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.428307778 | $71.03 |
| DANIEL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.046405052821 | $0.05 |
| DANIEL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.0275133013873 | $267.89 |
| DANIEL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0006877611166 | $0.08 |
| DANIEL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.3195613223 | $75.12 |
| DANIEL B BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014963743841 | $29.20 |
| DANIEL B BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36361239058 | $3.21 |
| DANIEL BABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067746456482 | $209.69 |
| DANIEL BABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01516322838 | $0.02 |
| DANIEL BABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067956566677 | $136.46 |
| DANIEL BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033475487642 | $0.01 |
| DANIEL BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018426900676 | $0.00 |
| DANIEL BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0085364025398 | $0.01 |
| DANIEL BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00069352663362 | $0.00 |
| DANIEL BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022791881713 | $0.01 |
| DANIEL BABIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039556990254 | $0.00 |
| DANIEL BABIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000126179208242 | $0.00 |
| DANIEL BABUSCA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.23318047 | $9,026.99 |
| DANIEL BABUSCA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0005) | ($19.36) |
| DANIEL BABUSCA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.05) | ($1,985.30) |
| DANIEL BABUSCA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0128) | ($508.05) |
| DANIEL BABUSCA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 2,463.56 | $2,463.56 |
| DANIEL BABUSCA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 251.889201 | $202.30 |
| DANIEL BABUSCA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (2,463.565013) | ($2,463.57) |
| DANIEL BABUSCA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 4,915.880508 | $4,915.88 |
| DANIEL BABUSCA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,082.35 | $2,082.35 |
| DANIEL BABUSCA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DANIEL BABUSCA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 5,141.861381826 | $7,712.79 |
| DANIEL BABUSCA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.23060293 | $7,124.48 |
| DANIEL BABUSCA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.08) | ($2,496.40) |
| DANIEL BABUSCA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9652581439) | ($1,767.69) |
| DANIEL BABUSCA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,125.0 | $3,125.00 |
| DANIEL BABUSCA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DANIEL BABUSCA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 17,241.379310345 | $7,973.62 |
| DANIEL BABUSCA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 1,325.67 | $666.83 |
| DANIEL BABUSCA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.084) | ($2,490.33) |
| DANIEL BABUSCA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0523471 | $1,556.28 |
| DANIEL BABUSCA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (123.238487) | ($123.24) |
| DANIEL BABUSCA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.65) |
| DANIEL BABUSCA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.73403949) | ($21,740.36) |
| DANIEL BABUSCA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.07665597 | $2,274.77 |
| DANIEL BABUSCA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07665597) | ($2,279.60) |
| DANIEL BABUSCA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.05515888 | $1,639.53 |
| DANIEL BABUSCA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05515888) | ($1,642.58) |
| DANIEL BABUSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00283080170134 | $94.69 |
| DANIEL BABUSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 225.053902596952 | $212.44 |
| DANIEL BABUSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003950103149532 | $10.65 |
| DANIEL BABUSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.412392799456612 | $0.41 |
| DANIEL BABUSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 132.045195029 | $80.85 |
| DANIEL BABUSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.276606739 | $70.84 |
| DANIEL BABUSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.65253582083 | $41.30 |
| DANIEL BABUSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000002251894442 | $0.00 |
| DANIEL BABUSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011957741851 | $4.11 |
| DANIEL BABUSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.575979510209999 | $0.02 |
| DANIEL BACH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.981927144) | ($29,450.81) |
| DANIEL BACH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.981927144 | $29,450.81 |
| DANIEL BACH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005400692388) | ($15.87) |
| DANIEL BACH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005400692388 | $15.87 |
| DANIEL BACH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00246721) | ($72.56) |
| DANIEL BACH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.98) | ($29,084.44) |
| DANIEL BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005274565574461 | $185.95 |
| DANIEL BACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.913128167202 | $6.64 |
| DANIEL BACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000048391294126 | $0.00 |
| DANIEL BAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036632764304 | $0.01 |
| DANIEL BAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000041754980641 | $0.00 |
| DANIEL BAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016982828732 | $0.00 |
| DANIEL BAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000049330264553 | $0.00 |
| DANIEL BAGNIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032294373145 | $9.54 |
| DANIEL BAGNIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039891852676 | $7.72 |
| DANIEL BAGNIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.17786704448 | $0.93 |
| DANIEL BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000737579700569999 | $21.83 |
| DANIEL BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4938120671999 | $9.11 |
| DANIEL BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000842844101249999 | $0.00 |
| DANIEL BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000084653411607 | $0.00 |
| DANIEL BAIJLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098506011937 | $29.15 |
| DANIEL BAIJOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 731.8320077759 | $837.55 |
| DANIEL BAIJOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4769091288 | $0.10 |
| DANIEL BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023908856486 | $0.00 |
| DANIEL BAKALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069012147614137 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL BAKER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $28.85 |
| DANIEL BAKER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01417403 | $511.30 |
| DANIEL BAKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 0.1692 | $41.66 |
| DANIEL BAKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 3.9995 | $983.88 |
| DANIEL BAKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0004824 | $13.21 |
| DANIEL BAKER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 1.2298 | $372.21 |
| DANIEL BAKER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BNB | 0.0495 | $15.25 |
| DANIEL BAKER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00806863 | $243.63 |
| DANIEL BAKER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.12147828 | $246.76 |
| DANIEL BAKER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BNB | (2.0) | ($625.34) |
| DANIEL BAKER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.03454875866 | $71.61 |
| DANIEL BAKER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.102495772 | $212.24 |
| DANIEL BAKER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.03270949 | $67.72 |
| DANIEL BAKER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00213025 | $64.79 |
| DANIEL BAKER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $6.33 |
| DANIEL BAKER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 90.0 | $58.32 |
| DANIEL BAKER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BNB | 10.5 | $3,149.42 |
| DANIEL BAKER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.16968988 | $297.07 |
| DANIEL BAKER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01016413 | $295.40 |
| DANIEL BAKER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($300.84) |
| DANIEL BAKER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($300.23) |
| DANIEL BAKER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5) | ($159.11) |
| DANIEL BAKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BNB | (2.0) | ($601.31) |
| DANIEL BAKER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BNB | 1.0 | $301.17 |
| DANIEL BAKER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BNB | 1.0152 | $299.44 |
| DANIEL BAKER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BNB | 0.6673 | $198.31 |
| DANIEL BAKER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BNB | 3.0 | $902.27 |
| DANIEL BAKER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.08301165 | $147.32 |
| DANIEL BAKER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0048428 | $144.08 |
| DANIEL BAKER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BNB | 0.4037 | $120.29 |
| DANIEL BAKER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BNB | 0.5143 | $158.15 |
| DANIEL BAKER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 1.1802 | $334.23 |
| DANIEL BAKER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BNB | 0.548 | $158.91 |
| DANIEL BAKER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BNB | 0.4202 | $121.23 |
| DANIEL BAKER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BNB | 0.96 | $279.15 |
| DANIEL BAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BNB | 1.0539 | $304.79 |
| DANIEL BAKER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BNB | 0.836 | $215.25 |
| DANIEL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015832675327 | $46.99 |
| DANIEL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020346784757 | $39.69 |
| DANIEL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.738257677 | $90.74 |
| DANIEL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000014388891505 | $0.00 |
| DANIEL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 23.824637106 | $23.82 |
| DANIEL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010218106346999 | $0.00 |
| DANIEL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30717152162 | $0.36 |
| DANIEL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026696847554 | $0.01 |
| DANIEL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.127341521501999 | $0.13 |
| DANIEL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30695975744 | $0.25 |
| DANIEL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00838863296069999 | $0.01 |
| DANIEL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00042360664055 | $0.00 |
| DANIEL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000046279503709 | $0.00 |
| DANIEL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.056450980653 | $0.19 |
| DANIEL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00123513571683 | $0.07 |
| DANIEL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000017834651501 | $0.00 |
| DANIEL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00287203788829999 | $0.31 |
| DANIEL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0017215139919 | $0.13 |
| DANIEL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000928683318539999 | $0.00 |
| DANIEL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000018407396897 | $0.00 |
| DANIEL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.077230364081 | $0.04 |
| DANIEL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000016681685159 | $0.00 |
| DANIEL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000037066582592 | $0.00 |
| DANIEL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.01358128869 | $0.02 |
| DANIEL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020354425813 | $59.05 |
| DANIEL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037914265695 | $5.19 |
| DANIEL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.841131864979999 | $0.46 |
| DANIEL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.108720993273599 | $27.15 |
| DANIEL BAKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131814698534 | $39.01 |
| DANIEL BAKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.86001432979999 | $1.86 |
| DANIEL BALBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034218857729 | $0.03 |
| DANIEL BALBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35614790313 | $0.36 |
| DANIEL BALCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000641028434079999 | $1.90 |
| DANIEL BALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001403269351952 | $54.36 |
| DANIEL BALDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002542985379 | $7.53 |
| DANIEL BALDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019695021746 | $3.84 |
| DANIEL BALDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.45806748969999 | $4.46 |
| DANIEL BALDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.296625270281 | $1.37 |
| DANIEL BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023867136506 | $0.00 |
| DANIEL BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116028546219 | $0.00 |
| DANIEL BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000031012032951 | $0.00 |
| DANIEL BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0138536309649999 | $0.01 |
| DANIEL BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00033818382501 | $0.00 |
| DANIEL BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000558073132589999 | $0.00 |
| DANIEL BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029154502239 | $0.00 |
| DANIEL BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0066459305899 | $0.00 |
| DANIEL BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001807140986 | $0.00 |
| DANIEL BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0122957820355 | $0.04 |
| DANIEL BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000408916546389999 | $0.00 |
| DANIEL BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000014657220872 | $0.00 |
| DANIEL BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000076231588356 | $0.00 |
| DANIEL BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00076926427811 | $0.00 |
| DANIEL BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00020076252694 | $0.00 |
| DANIEL BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000065075120606 | $0.00 |
| DANIEL BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000027919127242 | $0.00 |
| DANIEL BALINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000565490453689999 | $0.02 |
| DANIEL BALINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0485794750564785 | $0.06 |
| DANIEL BALINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038972273293 | $0.01 |
| DANIEL BALINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01754342934 | $0.02 |
| DANIEL BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001935622814 | $0.01 |
| DANIEL BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074356672142 | $0.01 |
| DANIEL BANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001647507235 | $0.49 |
| DANIEL BANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031013496862 | $60.78 |
| DANIEL BANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.97738516629999 | $7.12 |
| DANIEL BANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064615808772 | $0.57 |
| DANIEL BANGHA-SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000395960530409999 | $0.12 |
| DANIEL BANGHA-SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016549776361 | $0.02 |
| DANIEL BAPTISTA PIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00424071789619999 | $0.00 |
| DANIEL BAPTISTA PIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000330629723349999 | $0.00 |
| DANIEL BAPTISTA PIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000091636762267 | $0.00 |
| DANIEL BAPTISTA PIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000053796594129 | $0.00 |
| DANIEL BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007471606292 | $0.22 |
| DANIEL BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23228328313 | $473.11 |
| DANIEL BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.633409103 | $26.66 |
| DANIEL BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5670192987 | $15.60 |
| DANIEL BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 186.758426986 | $186.76 |
| DANIEL BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000462127424789999 | $0.00 |
| DANIEL BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000045955623577 | $0.00 |
| DANIEL BARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000443984 | $0.00 |
| DANIEL BARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185527606889999 | $0.02 |
| DANIEL BARALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027374304426 | $0.00 |
| DANIEL BARALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.66480123905 | $0.53 |
| DANIEL BARBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49997195551 | $0.57 |
| DANIEL BARBER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,177.614987108) | ($1,445.46) |
| DANIEL BARBER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.11) |
| DANIEL BARBER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00955176) | ($287.75) |
| DANIEL BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077138837181502 | $2.72 |
| DANIEL BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00627834540549999 | $0.01 |
| DANIEL BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028079807399 | $0.00 |
| DANIEL BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000107664579918 | $0.00 |
| DANIEL BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000071284467474 | $0.00 |
| DANIEL BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 8.0203977240189 | $10.13 |
| DANIEL BAREA IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.502028307607 | $2.58 |
| DANIEL BAREIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016487228453 | $0.00 |
| DANIEL BARKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.039409) | ($1,497.15) |
| DANIEL BARKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.048023) | ($1,313.67) |
| DANIEL BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207898000749059 | $66.77 |
| DANIEL BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.2347785398032 | $19.10 |
| DANIEL BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104189820705389 | $23.84 |
| DANIEL BARNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280392746411999 | $86.04 |
| DANIEL BARNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142685075414 | $27.43 |
| DANIEL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071528262418 | $21.17 |
| DANIEL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01688452029 | $32.95 |
| DANIEL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4442860773 | $4.32 |
| DANIEL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.3804850948 | $7.77 |
| DANIEL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.995606053 | $22.18 |
| DANIEL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0958868789379999 | $5.73 |
| DANIEL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.524487224069999 | $20.75 |
| DANIEL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017258519378 | $51.46 |
| DANIEL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009420703431 | $0.00 |
| DANIEL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00055263211908 | $0.00 |
| DANIEL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013131849017 | $0.96 |
| DANIEL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2007823595571 | $0.16 |
| DANIEL BARRAMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001851875349 | $0.55 |
| DANIEL BARRAMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048244006757 | $0.01 |
| DANIEL BARRAMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097833595001 | $0.01 |
| DANIEL BARRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2519307701584 | $1.13 |
| DANIEL BARRAZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 26.235102965 | $4,395.28 |
| DANIEL BARRAZA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 3,321.648597 | $3,321.65 |
| DANIEL BARRAZA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 3,269.427629 | $3,269.43 |
| DANIEL BARRAZA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 1.764745147 | $4,099.25 |
| DANIEL BARRAZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.5) | ($5,719.82) |
| DANIEL BARRAZA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.5 | $5,719.82 |
| DANIEL BARRAZA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (3.802566) | ($8,676.54) |
| DANIEL BARRAZA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 8,579.901 | $8,676.54 |
| DANIEL BARRAZA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| DANIEL BARRAZA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 18,481.770732782 | $19,350.69 |
| DANIEL BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060106599233 | $0.18 |
| DANIEL BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070154910836 | $0.01 |
| DANIEL BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1980026059 | $46.65 |
| DANIEL BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080114164394 | $248.30 |
| DANIEL BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 477.996337597 | $474.59 |
| DANIEL BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046517232503 | $100.96 |
| DANIEL BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050233935461 | $0.01 |
| DANIEL BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.01034140568 | $0.80 |
| DANIEL BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 245.125994307 | $153.91 |
| DANIEL BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.0950727301 | $44.98 |
| DANIEL BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 43.533841228 | $6.36 |
| DANIEL BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.52076792417 | $38.12 |
| DANIEL BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 32.312931141 | $110.39 |
| DANIEL BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35581022247 | $0.36 |
| DANIEL BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.269898712974 | $28.16 |
| DANIEL BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.75003000819999 | $0.28 |
| DANIEL BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.022240505915 | $5.04 |
| DANIEL BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00112367506561 | $0.09 |
| DANIEL BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 14.843368463 | $22.90 |
| DANIEL BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00563238487 | $0.40 |
| DANIEL BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.52126311723 | $0.81 |
| DANIEL BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000513757099729999 | $0.01 |
| DANIEL BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.43789771813 | $1.26 |
| DANIEL BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0108029745060999 | $0.68 |
| DANIEL BARRERA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00009791528033) | ($0.03) |
| DANIEL BARRERA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00009791528033 | $0.03 |
| DANIEL BARRERA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000666782443) | ($0.20) |
| DANIEL BARRERA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000666782443 | $0.20 |
| DANIEL BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040792889478 | $12.07 |
| DANIEL BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076281477964 | $0.00 |
| DANIEL BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000086247268491 | $0.00 |
| DANIEL BARRIENTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 867.208672 | $108.35 |
| DANIEL BARRIENTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 148.065946 | $100.32 |
| DANIEL BARRIENTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DASH | 1.7 | $96.95 |
| DANIEL BARRIENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000296358048299999 | $9.27 |
| DANIEL BARRIENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.58807480673816 | $3.13 |
| DANIEL BARRIENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039785737648 | $8.36 |
| DANIEL BARRIENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00429788415999999 | $0.00 |
| DANIEL BARRIENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3292127084 | $3.33 |
| DANIEL BARRIENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0518452430029999 | $0.61 |
| DANIEL BARRIENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000240077800179999 | $0.00 |
| DANIEL BARRIENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.167906964 | $0.02 |
| DANIEL BARRIENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00001406245254 | $0.00 |
| DANIEL BARRIENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0005713278401 | $0.03 |
| DANIEL BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128682350350999 | $3.81 |
| DANIEL BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095099235935 | $1.86 |
| DANIEL BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9679791631 | $1.86 |
| DANIEL BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05987394412 | $0.67 |
| DANIEL BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013686521896 | $0.12 |
| DANIEL BARROSO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (0.2236) | ($2.19) |
| DANIEL BARROSO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0000723 | $2.19 |
| DANIEL BARROSO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.014753) | ($27.23) |
| DANIEL BARROSO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0009022 | $27.23 |
| DANIEL BARROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010872121882 | $0.28 |
| DANIEL BARROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012323851991511 | $0.30 |
| DANIEL BARROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073079927829 | $0.07 |
| DANIEL BARROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002889249638206 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL BARROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.023382921068 | $0.02 |
| DANIEL BARROWCLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002618760629 | $79.44 |
| DANIEL BARRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.049582714) | ($1,600.00) |
| DANIEL BARRY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.049582714 | $1,600.00 |
| DANIEL BARRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07765721) | ($2,180.77) |
| DANIEL BARRY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07765721 | $2,180.77 |
| DANIEL BARRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,123.73) | ($1,123.73) |
| DANIEL BARRY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,123.73 | $1,123.73 |
| DANIEL BARRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,371.20631534) | ($3,371.21) |
| DANIEL BARRY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,371.20631534 | $3,371.21 |
| DANIEL BARRY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,494.0) | ($4,494.00) |
| DANIEL BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028771460992 | $88.96 |
| DANIEL BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45271280417 | $0.53 |
| DANIEL BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111852346192 | $229.01 |
| DANIEL BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.21895640695 | $55.22 |
| DANIEL BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.063905215899 | $0.06 |
| DANIEL BARSOUM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.16325672 | $5,099.16 |
| DANIEL BARSOUM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40670969) | ($11,424.67) |
| DANIEL BARSOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022177043817299 | $73.38 |
| DANIEL BARSOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032368435809 | $0.04 |
| DANIEL BARSOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002619997179099999 | $0.00 |
| DANIEL BARSOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088407946531 | $0.01 |
| DANIEL BARSOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000530877627 | $0.00 |
| DANIEL BARSOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032568418778 | $0.00 |
| DANIEL BARSOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00064907835167 | $0.00 |
| DANIEL BARSOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000020678921294 | $0.00 |
| DANIEL BARSOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.4743074489 | $27.00 |
| DANIEL BART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164157709449999 | $4.86 |
| DANIEL BART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00336637999219999 | $6.57 |
| DANIEL BART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018617748657 | $0.14 |
| DANIEL BART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.028061360231 | $0.10 |
| DANIEL BARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048430788439 | $0.02 |
| DANIEL BARTGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6,906.863146799) | ($6,906.86) |
| DANIEL BARTGEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 6,906.863146799 | $6,906.86 |
| DANIEL BARTGEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (6,906.863146) | ($6,906.86) |
| DANIEL BARTGEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.364407324) | ($107,474.62) |
| DANIEL BARTGEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.364407324 | $107,474.62 |
| DANIEL BARTGEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (50.364407324) | ($107,738.65) |
| DANIEL BARTGEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.478551756) | ($77,177.14) |
| DANIEL BARTGEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.478551756 | $77,177.14 |
| DANIEL BARTGEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.47855175) | ($77,603.46) |
| DANIEL BARTGEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (40.904981409) | ($1,419.81) |
| DANIEL BARTGEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 40.904981409 | $1,419.81 |
| DANIEL BARTGEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (40.904981409) | ($1,415.31) |
| DANIEL BARTGEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 17.263146 | $17.26 |
| DANIEL BARTGEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 80,319.0 | $80,319.00 |
| DANIEL BARTGEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (80,000.0) | ($80,000.00) |
| DANIEL BARTGEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (198.35) | ($198.35) |
| DANIEL BARTGEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 7.628128725 | $231,551.85 |
| DANIEL BARTGEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.628128725) | ($230,925.08) |
| DANIEL BARTGEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.628128725 | $230,925.08 |
| DANIEL BARTGEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (137.913146) | ($137.91) |
| DANIEL BARTGEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000659) | ($19.56) |
| DANIEL BARTGEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (7.62746973) | ($229,907.19) |
| DANIEL BARTGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001752285394) | ($49.01) |
| DANIEL BARTGEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001752285394 | $49.01 |
| DANIEL BARTGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05102042668) | ($77.33) |
| DANIEL BARTGEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05102042668 | $77.33 |
| DANIEL BARTGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (8.386229869) | ($8.39) |
| DANIEL BARTGEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 8.386229869 | $8.39 |
| DANIEL BARTGEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (8.38623) | ($8.39) |
| DANIEL BARTGEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05102042668) | ($77.36) |
| DANIEL BARTGEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00175228) | ($48.93) |
| DANIEL BARTGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.06225446155) | ($1.16) |
| DANIEL BARTGEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.06225446155 | $1.16 |
| DANIEL BARTGEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.06225446155) | ($1.16) |
| DANIEL BARTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00630044191399769 | $231.08 |
| DANIEL BARTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.218109661411466 | $596.00 |
| DANIEL BARTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 64.7710463478433 | $64.77 |
| DANIEL BARTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.237757986804465 | $14.32 |
| DANIEL BARTH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| DANIEL BARTH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (40.521851589) | ($348.00) |
| DANIEL BARTH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.03376820966) | ($0.29) |
| DANIEL BARTH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 50.156889693 | $430.75 |
| DANIEL BARTH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (1.216668594) | ($10.45) |
| DANIEL BARTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (90.326209224) | ($803.00) |
| DANIEL BARTH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 97.381584785 | $865.72 |
| DANIEL BARTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.1507311586) | ($1.34) |
| DANIEL BARTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (2.714308211) | ($24.13) |
| DANIEL BARTH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,029.946423325) | ($2,029.95) |
| DANIEL BARTH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,029.946423325 | $2,029.95 |
| DANIEL BARTH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,029.946423) | ($2,029.95) |
| DANIEL BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017792318857 | $53.13 |
| DANIEL BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000319362762729999 | $0.06 |
| DANIEL BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3367933613 | $2.34 |
| DANIEL BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006034870231 | $0.00 |
| DANIEL BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19426159757 | $0.12 |
| DANIEL BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.570289372689999 | $6.18 |
| DANIEL BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37464976344 | $3.26 |
| DANIEL BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.109983349766 | $17.11 |
| DANIEL BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013109693335 | $0.96 |
| DANIEL BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.119801367224 | $7.16 |
| DANIEL BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.049389591804 | $5.42 |
| DANIEL BARTHELEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026996709377 | $81.98 |
| DANIEL BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042849169444 | $1.27 |
| DANIEL BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7906356901 | $3.25 |
| DANIEL BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.9490827079999 | $87.95 |
| DANIEL BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72948181901 | $8.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL BEACH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.078990258) | ($141.84) |
| DANIEL BEACH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.028267509) | ($19,017.00) |
| DANIEL BEACH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4240878712) | ($574.90) |
| DANIEL BEACH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1079948658) | ($146.40) |
| DANIEL BEACH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 17.164271281 | $23,268.23 |
| DANIEL BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.48810765642 | $124.62 |
| DANIEL BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.4941564919052 | $9.03 |
| DANIEL BEALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.41569522304499 | $2.74 |
| DANIEL BEAU HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000733384669689 | $2.17 |
| DANIEL BEAU HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014539575556 | $0.28 |
| DANIEL BEAU HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.54782288475 | $0.34 |
| DANIEL BEAULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.18083303776 | $43.06 |
| DANIEL BEAULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0938470399129999 | $0.24 |
| DANIEL BEAULIEU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (2.635047) | ($193.71) |
| DANIEL BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.953337632908 | $11.97 |
| DANIEL BEAZLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.94971940088 | $19.99 |
| DANIEL BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020971224005 | $0.62 |
| DANIEL BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082421851309 | $1.61 |
| DANIEL BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.17910524431 | $0.74 |
| DANIEL BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.079103309866 | $0.88 |
| DANIEL BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27026914535 | $0.04 |
| DANIEL BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007000587662 | $0.40 |
| DANIEL BECK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9950125507) | ($29,664.68) |
| DANIEL BECK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9950125507 | $29,664.68 |
| DANIEL BECK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.028564264) | ($8,982.89) |
| DANIEL BECK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.028564264 | $8,982.89 |
| DANIEL BECK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.996244) | ($28,008.40) |
| DANIEL BECK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.028564) | ($7,715.26) |
| DANIEL BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130697364952 | $0.41 |
| DANIEL BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000003512095959999999 | $0.00 |
| DANIEL BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046088914838936 | $179.60 |
| DANIEL BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018758663047676 | $52.51 |
| DANIEL BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054643001779 | $16.17 |
| DANIEL BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014445141701 | $28.19 |
| DANIEL BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37088853892 | $1.27 |
| DANIEL BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 7.76284193509999 | $7.76 |
| DANIEL BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082433133938 | $24.40 |
| DANIEL BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.7636421759999 | $18.78 |
| DANIEL BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.894198355349999 | $3.05 |
| DANIEL BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163646928809999 | $48.66 |
| DANIEL BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.7294841669999 | $36.98 |
| DANIEL BEDNAR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00211785 | $77.03 |
| DANIEL BEDNAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00197517) | ($62.99) |
| DANIEL BEDNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046633085042799 | $0.01 |
| DANIEL BEER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DANIEL BEER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DANIEL BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040460844691 | $124.18 |
| DANIEL BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10344359141 | $209.16 |
| DANIEL BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,235.92504619699 | $1,235.93 |
| DANIEL BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2178144436 | $19.58 |
| DANIEL BEHRINGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (453.940423212) | ($453.94) |
| DANIEL BEHRINGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 453.940423212 | $453.94 |
| DANIEL BEHRINGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5451900397) | ($16,301.91) |
| DANIEL BEHRINGER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5451900397 | $16,301.91 |
| DANIEL BEHRINGER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (453.94) | ($453.94) |
| DANIEL BEHRINGER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.54519) | ($16,364.97) |
| DANIEL BEHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205416680238401 | $77.70 |
| DANIEL BEHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.882887966778 | $2.88 |
| DANIEL BEHUNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066618065943 | $0.20 |
| DANIEL BEHUNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041128542741 | $8.03 |
| DANIEL BEHUNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0072838495882 | $0.06 |
| DANIEL BEHUNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.125223321816 | $0.43 |
| DANIEL BELA KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.493941670675 | $1.60 |
| DANIEL BELCHER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| DANIEL BELCHER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| DANIEL BELCHER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,500.0) | ($20,500.00) |
| DANIEL BELCHER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,500.0 | $20,500.00 |
| DANIEL BELCHER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (20,510.0) | ($20,510.00) |
| DANIEL BELCHER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.07021454 | $2,741.14 |
| DANIEL BELCHER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,000.0) | ($26,000.00) |
| DANIEL BELCHER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,000.0 | $26,000.00 |
| DANIEL BELCHER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| DANIEL BELCHER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.07104019 | $2,146.41 |
| DANIEL BELCHER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DANIEL BELCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2845818149) | ($7,817.75) |
| DANIEL BELCHER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2845818149 | $7,817.75 |
| DANIEL BELCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (546.289222186) | ($546.29) |
| DANIEL BELCHER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 546.289222186 | $546.29 |
| DANIEL BELCHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (546.289222) | ($546.29) |
| DANIEL BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020240652127721 | $68.37 |
| DANIEL BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000698493718539999 | $0.00 |
| DANIEL BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.218194469895 | $174.22 |
| DANIEL BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4398829402 | $1.44 |
| DANIEL BELDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045498211242 | $139.97 |
| DANIEL BELDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096694246399 | $195.34 |
| DANIEL BELDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016685173772 | $0.00 |
| DANIEL BELDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000164672378429999 | $0.00 |
| DANIEL BELEM DE ALMEIDA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031302849204 | $9.26 |
| DANIEL BELEM DE ALMEIDA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.75833947765 | $0.48 |
| DANIEL BELIVEAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03290548639) | ($1,322.24) |
| DANIEL BELIVEAU | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03290548639 | $1,322.24 |
| DANIEL BELIVEAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (174.461069125) | ($243.23) |
| DANIEL BELIVEAU | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 174.461069125 | $243.23 |
| DANIEL BELIVEAU | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03290548) | ($1,321.92) |
| DANIEL BELIVEAU | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | MATIC | (174.461069125) | ($242.63) |
| DANIEL BELIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031568406555996 | $1.26 |
| DANIEL BELIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085457107901 | $0.02 |
| DANIEL BELIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021555996788 | $0.00 |
| DANIEL BELIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.240876432902199 | $0.33 |
| DANIEL BELIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000139488178359999 | $0.00 |
| DANIEL BELIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000039625572399 | $0.00 |
| DANIEL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072198151809 | $145.15 |
| DANIEL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094537879724 | $0.28 |
| DANIEL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00952211187179999 | $0.01 |
| DANIEL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106053242961 | $3.14 |
| DANIEL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125181600952999 | $2.44 |
| DANIEL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.24163281 | $18.43 |
| DANIEL BELLAFRONTE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00007946 | $0.01 |
| DANIEL BELLAFRONTE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00002148 | $0.00 |
| DANIEL BELLAFRONTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.0000117 | $0.00 |
| DANIEL BELLAFRONTE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001150916576) | ($0.07) |
| DANIEL BELLAFRONTE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001150916576 | $0.07 |
| DANIEL BELLAFRONTE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00005992956759) | $0.00 |
| DANIEL BELLAFRONTE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00005992956759 | $0.00 |
| DANIEL BELLAFRONTE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (0.02662144647) | ($0.03) |
| DANIEL BELLAFRONTE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 0.02662144647 | $0.03 |
| DANIEL BELLAFRONTE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.03854554791) | $0.00 |
| DANIEL BELLAFRONTE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.03854554791 | $0.00 |
| DANIEL BELLAFRONTE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.09792131341) | ($9.37) |
| DANIEL BELLAFRONTE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.09792131341 | $9.37 |
| DANIEL BELLAFRONTE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (32.451322221) | ($235.59) |
| DANIEL BELLAFRONTE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 32.451322221 | $235.59 |
| DANIEL BELLAFRONTE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (39.831967413) | ($409.36) |
| DANIEL BELLAFRONTE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 39.831967413 | $409.36 |
| DANIEL BELLAFRONTE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LINK | (32.451322221) | ($245.94) |
| DANIEL BELLAFRONTE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.09803395) | ($9.12) |
| DANIEL BELLAFRONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019120596912 | $57.30 |
| DANIEL BELLAFRONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02507565986 | $48.91 |
| DANIEL BELLAFRONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00616270848309999 | $0.01 |
| DANIEL BELLAFRONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8256305688 | $7.00 |
| DANIEL BELLAFRONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000919410578629999 | $0.00 |
| DANIEL BELLAFRONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49403043636082 | $6.67 |
| DANIEL BELLAFRONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.081418216871491 | $0.82 |
| DANIEL BELLAFRONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000573529866889999 | $0.00 |
| DANIEL BELLAFRONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000052009070155766 | $0.00 |
| DANIEL BELLAFRONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002701217346039 | $0.00 |
| DANIEL BELLAFRONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.97971036907 | $3.35 |
| DANIEL BELLAFRONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0219295200509999 | $2.41 |
| DANIEL BELLAFRONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30451124442 | $0.01 |
| DANIEL BELLAFRONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000140656503724 | $0.00 |
| DANIEL BELLAFRONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00018565474831 | $0.00 |
| DANIEL BELLAFRONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000098866861367001 | $0.01 |
| DANIEL BELLAFRONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00024582459442892 | $0.00 |
| DANIEL BELLAFRONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0039204465774 | $7.30 |
| DANIEL BELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016204641065 | $0.00 |
| DANIEL BELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018835875487 | $0.00 |
| DANIEL BELLINGHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018280376011 | $0.54 |
| DANIEL BELLINGHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029212373574 | $56.77 |
| DANIEL BELLINGHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 351.885679560999 | $351.89 |
| DANIEL BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012391230384 | $0.00 |
| DANIEL BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050222434052 | $0.01 |
| DANIEL BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000108737233742999 | $0.00 |
| DANIEL BENBASSAT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (20,000.0) | ($11,897.74) |
| DANIEL BENBASSAT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (30,000.0) | ($18,740.54) |
| DANIEL BENBASSAT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (747.29098529) | ($457.73) |
| DANIEL BENBASSAT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SNX | (2,573.84752) | ($6,846.43) |
| DANIEL BENBASSAT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (399.1396) | ($3,517.00) |
| DANIEL BENBASSAT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ZRX | (5,098.513096) | ($1,933.66) |
| DANIEL BENBASSAT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNT | (1,695.04) | ($2,152.70) |
| DANIEL BENBASSAT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | OMG | (1,141.023518) | ($2,971.12) |
| DANIEL BENBASSAT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BAT | (4,970.0409) | ($1,922.32) |
| DANIEL BENBASSAT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (12,828.0) | ($6,791.75) |
| DANIEL BENBASSAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 914.209129900961 | $1,182.68 |
| DANIEL BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059425992949 | $0.00 |
| DANIEL BENEDIKT HÖHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077364431746 | $0.00 |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | XLM | 2,512.44 | $500.00 |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (2,512.9376555) | ($500.06) |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | XLM | 2,509.54 | $500.00 |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0866326) | ($3,600.00) |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0866326 | $3,600.00 |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.086632) | ($3,599.97) |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 3,602.498 | $3,599.97 |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (3,602.498) | ($3,602.50) |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.227236489) | ($530.88) |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.227236489 | $530.88 |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,509.618596174) | ($482.88) |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,509.618596174 | $482.88 |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | SOL | (5.227236488) | ($530.60) |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | XLM | (2,509.6) | ($453.69) |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 451.577 | $453.69 |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0125325 | $450.00 |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0125331) | ($372.73) |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0125331 | $372.73 |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1.577) | ($1.58) |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1.577 | $1.58 |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.363449472) | ($99.97) |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.363449472 | $99.97 |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 2,379.068826 | $2,379.07 |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1779856852) | ($0.10) |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1779856852 | $0.10 |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.006952957913) | ($0.38) |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.006952957913 | $0.38 |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.6213573138) | ($0.09) |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.6213573138 | $0.09 |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,079.07) | ($2,079.07) |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,079.07 | $2,079.07 |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (112.0) | ($112.00) |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SOL | 2.02397 | $112.00 |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SOL | (2.03089) | ($112.09) |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 111.94 | $112.09 |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | XLM | 359.1 | $50.00 |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | XLM | (352.57) | ($49.11) |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 48.964 | $49.11 |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ADA | 131.973 | $75.00 |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (132.147) | ($75.18) |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 74.861 | $75.18 |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.072371 | $150.00 |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.072371) | ($149.05) |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.072371 | $149.05 |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (148.763826) | ($148.76) |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 148.763826 | $148.76 |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (7.169953488) | ($1.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | XLM | 7.169953488 | $1.00 |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019726311119 | $7.81 |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.615713707849 | $107.13 |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021549925299 | $0.01 |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.8341546092 | $31.83 |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006795763168 | $0.00 |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6999534537142 | $0.14 |
| DANIEL BENJAMIN GIDDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123354842860299 | $1.26 |
| DANIEL BEN-LULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44743556143 | $0.44 |
| DANIEL BEN-LULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045027602582 | $8.79 |
| DANIEL BENNETT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (23,931.791709822) | ($4,814.36) |
| DANIEL BENNETT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | XLM | 23,931.791709822 | $4,814.36 |
| DANIEL BENNETT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | XLM | (23,931.78) | ($4,154.33) |
| DANIEL BENNETT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 4,135.798 | $4,154.33 |
| DANIEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038716810549 | $1.15 |
| DANIEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.093639823932 | $0.09 |
| DANIEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.089881329261 | $0.07 |
| DANIEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0154401790739999 | $0.01 |
| DANIEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00047648560289 | $0.00 |
| DANIEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.5078367001454 | $1.73 |
| DANIEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.040620335136 | $0.14 |
| DANIEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.016840301642 | $0.00 |
| DANIEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00080085684728 | $0.00 |
| DANIEL BENSIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040566656442 | $12.01 |
| DANIEL BENSIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0393299483669999 | $77.82 |
| DANIEL BENSIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83004451863 | $0.83 |
| DANIEL BENSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.01005087677 | $4.07 |
| DANIEL BENSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (303.619) | ($1,632.23) |
| DANIEL BENSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1,634.648 | $1,632.23 |
| DANIEL BENSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (1,634.0) | ($1,634.00) |
| DANIEL BENSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SOL | 15.93752 | $1,634.00 |
| DANIEL BENSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (41.801628838) | ($786.89) |
| DANIEL BENSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.784677415) | ($327.73) |
| DANIEL BENSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (300.0) | ($424.97) |
| DANIEL BENSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.005007) | ($194.06) |
| DANIEL BENSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SOL | 1.98909 | $194.06 |
| DANIEL BENSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 96.286455461 | $1,593.39 |
| DANIEL BENSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | MATIC | (38.0) | ($44.99) |
| DANIEL BENSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 44.301 | $44.99 |
| DANIEL BENSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (44.9) | ($44.90) |
| DANIEL BENSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | DOT | 2.7402 | $44.90 |
| DANIEL BENSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00115426 | $44.63 |
| DANIEL BENSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.000515) | ($19.97) |
| DANIEL BENSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 19.746 | $19.97 |
| DANIEL BENSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (19.7) | ($19.70) |
| DANIEL BENSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | DOT | 1.2249 | $19.70 |
| DANIEL BENSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.11) |
| DANIEL BENSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00019038) | ($30,223.75) |
| DANIEL BENSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SOL | (0.384172) | ($20.00) |
| DANIEL BENSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SOL | (33.395777089) | ($1,735.79) |
| DANIEL BENSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 0.2 | $9.09 |
| DANIEL BENSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 33.60594273 | $1,520.80 |
| DANIEL BENSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | SOL | (33.80585) | ($1,529.85) |
| DANIEL BENSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1,512.785 | $1,529.85 |
| DANIEL BENSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,512.88) | ($1,512.88) |
| DANIEL BENSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | DOT | 161.88 | $1,512.88 |
| DANIEL BENSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (62.0) | ($606.98) |
| DANIEL BENSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | DOT | (100.0) | ($934.00) |
| DANIEL BENSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (930.6) | ($930.60) |
| DANIEL BENSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 930.599 | $934.00 |
| DANIEL BENSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | AAVE | 8.77428 | $930.60 |
| DANIEL BENSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00716408 | $212.82 |
| DANIEL BENSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (212.89) | ($212.89) |
| DANIEL BENSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.007164) | ($212.82) |
| DANIEL BENSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 212.89 | $212.82 |
| DANIEL BENSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | AAVE | 2.03217 | $212.89 |
| DANIEL BENSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | AAVE | (0.8) | ($84.64) |
| DANIEL BENSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 84.472 | $84.64 |
| DANIEL BENSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (84.47) | ($84.47) |
| DANIEL BENSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.046511 | $84.47 |
| DANIEL BENSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.046511) | ($86.18) |
| DANIEL BENSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (20.0) | ($14.01) |
| DANIEL BENSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.007442 | $14.01 |
| DANIEL BENSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (20.0) | ($14.01) |
| DANIEL BENSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.007431 | $14.01 |
| DANIEL BENSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007442) | ($13.90) |
| DANIEL BENSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007431) | ($13.91) |
| DANIEL BENSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008988719016) | ($27.09) |
| DANIEL BENSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008988719016 | $27.09 |
| DANIEL BENSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1021007832) | ($161.16) |
| DANIEL BENSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1021007832 | $161.16 |
| DANIEL BENSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00089887) | ($25.82) |
| DANIEL BENSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1021007832) | ($156.34) |
| DANIEL BENSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (693.245343745) | ($374.61) |
| DANIEL BENSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 693.245343745 | $374.61 |
| DANIEL BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018262754239 | $0.54 |
| DANIEL BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6614847278 | $3.55 |
| DANIEL BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.522317582579999 | $5.80 |
| DANIEL BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8892175948 | $6.45 |
| DANIEL BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020799367694 | $2.28 |
| DANIEL BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.11534337016 | $0.59 |
| DANIEL BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036807392709 | $147.68 |
| DANIEL BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.876376580436 | $83.54 |
| DANIEL BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017951586108 | $0.00 |
| DANIEL BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.319638337 | $9.40 |
| DANIEL BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73648996594 | $6.13 |
| DANIEL BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7672955657 | $4.14 |
| DANIEL BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07219621892 | $7.24 |
| DANIEL BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035206541936 | $2.42 |
| DANIEL BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0009679539265 | $0.40 |
| DANIEL BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000927663714406 | $0.31 |
| DANIEL BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010115167460652 | $2.33 |
| DANIEL BERARDUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.405157716554 | $7.42 |
| DANIEL BERARDUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018486278279 | $0.02 |
| DANIEL BERARDUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022440873998 | $0.02 |
| DANIEL BERARDUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000005392 | $0.00 |
| DANIEL BERARDUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000226808598 | $0.00 |
| DANIEL BERARDUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000137270086165 | $0.00 |
| DANIEL BEREZOVSKY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.11697803 | $4,913.66 |
| DANIEL BEREZOVSKY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($234.84) |
| DANIEL BEREZOVSKY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.19) | ($5,112.29) |
| DANIEL BEREZOVSKY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,262.89) |
| DANIEL BEREZOVSKY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,019.70) |
| DANIEL BEREZOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041367617404 | $145.56 |
| DANIEL BEREZOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.7485181623657 | $57.96 |
| DANIEL BEREZOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0264653691549999 | $67.53 |
| DANIEL BEREZOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028808195589 | $0.00 |
| DANIEL BEREZOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000508751456009999 | $0.00 |
| DANIEL BEREZOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06586256724 | $3.21 |
| DANIEL BEREZOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00013016537038 | $0.00 |
| DANIEL BEREZOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0000043853209449 | $0.00 |
| DANIEL BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079439662279 | $23.51 |
| DANIEL BERGDOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00314836814 | $96.04 |
| DANIEL BERGDOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3752853196 | $7.38 |
| DANIEL BERGER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (3.636) | ($7.34) |
| DANIEL BERGER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 7.298 | $7.34 |
| DANIEL BERGER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($79.55) |
| DANIEL BERGER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (62.45) | ($988.29) |
| DANIEL BERGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8490624277) | ($25,687.01) |
| DANIEL BERGER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8490624277 | $25,687.01 |
| DANIEL BERGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (25.878989301) | ($553.81) |
| DANIEL BERGER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETC | 25.878989301 | $553.81 |
| DANIEL BERGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.217437902) | ($25,561.97) |
| DANIEL BERGER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.217437902 | $25,561.97 |
| DANIEL BERGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (31.280517408) | ($1,266.13) |
| DANIEL BERGER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 31.280517408 | $1,266.13 |
| DANIEL BERGER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (14.217437902) | ($23,871.79) |
| DANIEL BERGER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETC | (25.878989301) | ($518.61) |
| DANIEL BERGER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SOL | (31.280517408) | ($1,165.82) |
| DANIEL BERGER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.84906242) | ($24,614.32) |
| DANIEL BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148849639505 | $0.00 |
| DANIEL BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.42434387340617 | $7.05 |
| DANIEL BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00488168427483629 | $170.57 |
| DANIEL BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110140215149709 | $264.97 |
| DANIEL BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2863519074263 | $19.41 |
| DANIEL BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.102408205669111 | $2.77 |
| DANIEL BERGFALK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00781074) | ($300.00) |
| DANIEL BERGFALK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00781074 | $300.00 |
| DANIEL BERGFALK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05114641423) | ($1,503.29) |
| DANIEL BERGFALK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05114641423 | $1,503.29 |
| DANIEL BERGFALK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05895715) | ($1,733.06) |
| DANIEL BERGFALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039970941081409 | $14.18 |
| DANIEL BERGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000990408894489999 | $0.03 |
| DANIEL BERKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005450288779 | $1.61 |
| DANIEL BERKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014530788481 | $28.35 |
| DANIEL BERKHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027031340955 | $82.09 |
| DANIEL BERKHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 403.202210649 | $319.65 |
| DANIEL BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001427077817853 | $54.99 |
| DANIEL BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20415091533 | $2.27 |
| DANIEL BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.2560676239999 | $48.12 |
| DANIEL BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.142373242203 | $5.40 |
| DANIEL BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233204849819999 | $70.46 |
| DANIEL BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033299308998 | $65.46 |
| DANIEL BERMUDEZ SILICEO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 51,997.5 | $51,997.50 |
| DANIEL BERMUDEZ SILICEO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 3.009 | $5,307.49 |
| DANIEL BERMUDEZ SILICEO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 2,995.0 | $2,995.00 |
| DANIEL BERMUDEZ SILICEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (55,115.11) | ($55,115.11) |
| DANIEL BERMUDEZ SILICEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.009) | ($4,554.78) |
| DANIEL BERMUDEZ SILICEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024351611742124 | $50.14 |
| DANIEL BERMUDEZ SILICEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00380620629075999 | $6.06 |
| DANIEL BERMUDEZ SILICEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 214.689726285199 | $214.69 |
| DANIEL BERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000578689429799999 | $17.13 |
| DANIEL BERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29203046571 | $0.34 |
| DANIEL BERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016271113122 | $3.17 |
| DANIEL BERNACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027463114715 | $0.00 |
| DANIEL BERNACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020760606249 | $0.02 |
| DANIEL BERNARDUS ENGELBARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000373319810199999 | $0.00 |
| DANIEL BERNASCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.146238844626379 | $0.13 |
| DANIEL BERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008429476047 | $0.00 |
| DANIEL BERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000021453162129 | $0.00 |
| DANIEL BERNHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000434102867 | $0.01 |
| DANIEL BERNHARD GLEICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000532143869999999 | $0.00 |
| DANIEL BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000118946156266 | $0.00 |
| DANIEL BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.7378533704 | $33.00 |
| DANIEL BERNUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004359934758 | $0.13 |
| DANIEL BERNUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070700255685 | $0.00 |
| DANIEL BERTGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053607751484 | $0.00 |
| DANIEL BERTGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038566915117 | $0.04 |
| DANIEL BERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086947088822 | $25.73 |
| DANIEL BERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.792170512 | $1.79 |
| DANIEL BERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35608942555 | $0.36 |
| DANIEL BERTHELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69262625130169 | $1.73 |
| DANIEL BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000100592075022 | $0.00 |
| DANIEL BERTSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.284956141283 | $1.24 |
| DANIEL BERTSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 266.523083916 | $266.52 |
| DANIEL BERZEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017006945978 | $0.50 |
| DANIEL BERZEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.168005548451 | $0.19 |
| DANIEL BERZEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016480013338 | $0.00 |
| DANIEL BESTER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.00822806 | $25.05 |
| DANIEL BESTER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.3213703 | $977.07 |
| DANIEL BESTER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003) | ($7.87) |
| DANIEL BESTER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.32659836) | ($856.02) |
| DANIEL BETHEA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032991159836 | $0.64 |
| DANIEL BETHEA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0107351974721 | $0.09 |
| DANIEL BETHEA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0060695403669 | $0.14 |
| DANIEL BEVAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01339512847) | ($1.05) |
| DANIEL BEVAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01339512847 | $1.05 |
| DANIEL BEVAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (276.632843752) | ($387.29) |
| DANIEL BEVAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 276.632843752 | $387.29 |
| DANIEL BEVAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (276.632843) | ($387.29) |
| DANIEL BEVAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2009485636) | ($419.54) |
| DANIEL BEVAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2009485636 | $419.54 |
| DANIEL BEVAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02203376047) | ($664.87) |
| DANIEL BEVAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02203376047 | $664.87 |
| DANIEL BEVAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.007760807) | ($55.63) |
| DANIEL BEVAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.007760807 | $55.63 |
| DANIEL BEVAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SOL | (1.00776) | ($55.78) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL BEVAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 55.402 | $55.78 |
| DANIEL BEVAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002252942541) | ($0.46) |
| DANIEL BEVAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002252942541 | $0.46 |
| DANIEL BEVAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002669474815) | ($0.79) |
| DANIEL BEVAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002669474815 | $0.79 |
| DANIEL BEVAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (15.543248343) | ($15.54) |
| DANIEL BEVAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 15.543248343 | $15.54 |
| DANIEL BEVAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3726965965) | ($0.26) |
| DANIEL BEVAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3726965965 | $0.26 |
| DANIEL BEVAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2011738578) | ($409.46) |
| DANIEL BEVAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (55.402) | ($55.40) |
| DANIEL BEVAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02206045) | ($665.96) |
| DANIEL BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013108873718046 | $4.80 |
| DANIEL BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113596809776546 | $3.06 |
| DANIEL BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.372943144839783 | $0.52 |
| DANIEL BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.11219490505784 | $0.11 |
| DANIEL BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005574311592166 | $0.47 |
| DANIEL BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000014499128298099 | $0.00 |
| DANIEL BIASCOCHEA-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.225785849 | $22.23 |
| DANIEL BICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000570056873 | $0.00 |
| DANIEL BIDDLECOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002451001195999 | $0.07 |
| DANIEL BIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146453640925 | $4.33 |
| DANIEL BIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00233640928925975 | $0.00 |
| DANIEL BIELI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009622) | ($3.99) |
| DANIEL BIELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000216111862333 | $6.40 |
| DANIEL BIELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04779749084532 | $0.05 |
| DANIEL BIESUZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001080043502) | ($4.37) |
| DANIEL BIESUZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001667837591) | ($64.59) |
| DANIEL BIESUZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00049317766048) | ($19.24) |
| DANIEL BIESUZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00055033379264) | ($21.47) |
| DANIEL BIESUZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009685041415) | ($3.73) |
| DANIEL BIESUZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00704631) | ($223.45) |
| DANIEL BIESUZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1092284254) | ($2,580.00) |
| DANIEL BIESUZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.132068806 | $3,119.49 |
| DANIEL BIESUZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001629112329) | ($38.48) |
| DANIEL BIESUZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003325726132) | ($78.55) |
| DANIEL BIESUZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001817052503) | ($42.94) |
| DANIEL BIESUZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1218279962) | ($2,879.00) |
| DANIEL BIESUZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1449761641 | $3,426.03 |
| DANIEL BIESUZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003709351462) | ($87.66) |
| DANIEL BIESUZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003269543957) | ($7.46) |
| DANIEL BIESUZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02191383349) | ($500.00) |
| DANIEL BIESUZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02625927356 | $599.15 |
| DANIEL BIESUZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006672236365) | ($15.22) |
| DANIEL BIESUZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.03885857) | ($842.73) |
| DANIEL BIESUZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.03594714954 | $727.03 |
| DANIEL BIESUZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002165636588) | ($4.38) |
| DANIEL BIESUZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008757181706) | ($17.71) |
| DANIEL BIESUZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02897404203) | ($586.00) |
| DANIEL BIESUZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003192920004) | ($64.58) |
| DANIEL BIESUZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01294064076) | ($261.74) |
| DANIEL BIESUZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.428161772) | ($8,660.00) |
| DANIEL BIESUZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.5298102523 | $10,715.94 |
| DANIEL BIESUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3088496094369 | $10.34 |
| DANIEL BILOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019043497775 | $0.00 |
| DANIEL BILOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017922040297 | $0.03 |
| DANIEL BILOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0116976393367 | $0.04 |
| DANIEL BINDEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037709960966 | $116.99 |
| DANIEL BINDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023573212128999 | $0.07 |
| DANIEL BINDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124950173461999 | $0.15 |
| DANIEL BINDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036522701357 | $0.07 |
| DANIEL BINDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016889549644 | $0.00 |
| DANIEL BINNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002291708073 | $0.01 |
| DANIEL BINNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044034637331 | $0.05 |
| DANIEL BIOLATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023799266709 | $0.00 |
| DANIEL BIOLATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0049766780283 | $0.00 |
| DANIEL BIOLATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007869679712 | $0.00 |
| DANIEL BIOLATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00197157081649999 | $0.00 |
| DANIEL BIOLATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008783441934 | $0.00 |
| DANIEL BIOLATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024691877726 | $0.00 |
| DANIEL BIRCH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.56) | ($15.56) |
| DANIEL BIRCH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DANIEL BIRCH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 15.09571 | $500.00 |
| DANIEL BIRCH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.56) | ($15.56) |
| DANIEL BIRCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003396441812) | ($62.24) |
| DANIEL BIRCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004499150344) | ($82.45) |
| DANIEL BIRCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1465752363) | ($2,686.00) |
| DANIEL BIRCH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1814963454 | $3,325.93 |
| DANIEL BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000954346372791999 | $2.03 |
| DANIEL BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000113265847892999 | $0.00 |
| DANIEL BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064662816122 | $0.01 |
| DANIEL BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.618196821 | $6.62 |
| DANIEL BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35386025903 | $0.35 |
| DANIEL BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000011052762404 | $0.00 |
| DANIEL BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000068587512121 | $0.00 |
| DANIEL BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000024987462318 | $0.00 |
| DANIEL BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.024019770094 | $0.00 |
| DANIEL BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.019592457607 | $0.02 |
| DANIEL BIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000284467374789999 | $0.09 |
| DANIEL BIRNS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00004084 | $1.23 |
| DANIEL BIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183954758 | $55.02 |
| DANIEL BIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127667834672 | $24.91 |
| DANIEL BIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31696991293 | $0.32 |
| DANIEL BIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0147013305039999 | $0.01 |
| DANIEL BISCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010694778367 | $0.00 |
| DANIEL BISCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000013820780792 | $0.00 |
| DANIEL BISHOP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (3.609) | ($7.54) |
| DANIEL BISHOP | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0001911 | $7.54 |
| DANIEL BISHOP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (3.757) | ($7.85) |
| DANIEL BISHOP | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0001988 | $7.85 |
| DANIEL BISHOP | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (3.33) | ($7.13) |
| DANIEL BISHOP | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0001812 | $7.13 |
| DANIEL BISHOP | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.06364504) | ($2,499.00) |
| DANIEL BISHOP | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($3,207.11) |
| DANIEL BISHOP | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.06365066 | $1,933.05 |
| DANIEL BISHOP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07721209) | ($2,372.19) |
| DANIEL BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.3554332010585 | $42.23 |
| DANIEL BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101611951459 | $0.00 |
| DANIEL BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017988739476 | $0.02 |
| DANIEL BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002219705801889999 | $0.00 |
| DANIEL BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00217569199241 | $0.00 |
| DANIEL BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000019097961268 | $0.00 |
| DANIEL BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049375072614 | $0.00 |
| DANIEL BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015457459552 | $0.01 |
| DANIEL BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00062127786344 | $0.00 |
| DANIEL BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0036932270924 | $0.00 |
| DANIEL BITRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017956929817 | $0.53 |
| DANIEL BITRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7198103323 | $1.36 |
| DANIEL BITRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28751213356 | $3.20 |
| DANIEL BITTICK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (169.023884332) | ($200.00) |
| DANIEL BITTICK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 169.023884332 | $200.00 |
| DANIEL BITTICK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (169.023884332) | ($200.89) |
| DANIEL BITTICK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (900.0) | ($900.00) |
| DANIEL BITTICK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 900.0 | $900.00 |
| DANIEL BITTICK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIEL BITTICK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| DANIEL BITTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164925231 | $49.06 |
| DANIEL BITTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022586833285 | $44.07 |
| DANIEL BITTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9792886 | $7.98 |
| DANIEL BITTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 353.766026727999 | $280.84 |
| DANIEL BITTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.50758656239999 | $5.15 |
| DANIEL BITTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000083694714707 | $0.02 |
| DANIEL BITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45912314494 | $0.54 |
| DANIEL BITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.118990632207 | $0.09 |
| DANIEL BITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0898989808869999 | $0.09 |
| DANIEL BITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021892354468 | $0.00 |
| DANIEL BITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000167365216869999 | $0.00 |
| DANIEL BJORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020547433602 | $61.77 |
| DANIEL BJORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040876805894 | $7.98 |
| DANIEL BJORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8105420625 | $9.01 |
| DANIEL BJORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.8632407239999 | $64.44 |
| DANIEL BJORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.035424813472 | $2.12 |
| DANIEL BJORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002403776 2308 | $0.01 |
| DANIEL BJORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025697831399 | $0.03 |
| DANIEL BLABOLIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019077906632 | $0.56 |
| DANIEL BLABOLIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.3460431199999 | $17.72 |
| DANIEL BLABOLIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018329496858 | $0.00 |
| DANIEL BLABOLIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.016299181507 | $3.69 |
| DANIEL BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050391786843 | $14.91 |
| DANIEL BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.99879380173 | $13.24 |
| DANIEL BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041425017673 | $0.01 |
| DANIEL BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067501937166 | $0.00 |
| DANIEL BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030216468174 | $0.03 |
| DANIEL BLACK CREEK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00093982 | $37.26 |
| DANIEL BLACK CREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1367849593542 | $7.37 |
| DANIEL BLACKALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035864149076 | $109.77 |
| DANIEL BLACKALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20329235995 | $1.40 |
| DANIEL BLACKALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017158188137 | $33.48 |
| DANIEL BLACKALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 75.985295499 | $47.71 |
| DANIEL BLACKALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.29642765659999 | $25.52 |
| DANIEL BLACKALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19389588757 | $1.71 |
| DANIEL BLACKALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 47.497298492 | $47.50 |
| DANIEL BLACKALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4770151771 | $0.36 |
| DANIEL BLACKALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.15537864713 | $3.95 |
| DANIEL BLACKALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.608400092 | $0.77 |
| DANIEL BLACKALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.52071756741 | $0.02 |
| DANIEL BLACKALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00074989952262 | $0.05 |
| DANIEL BLACKALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.0982541752 | $2.72 |
| DANIEL BLACKBURN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| DANIEL BLACKBURN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| DANIEL BLACKBURN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.96) | ($4.96) |
| DANIEL BLACKBURN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| DANIEL BLACKBURN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| DANIEL BLACKBURN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.8) | ($5.80) |
| DANIEL BLACKBURN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.96) | ($4.96) |
| DANIEL BLACKBURN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.0) | ($6.00) |
| DANIEL BLACKBURN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.0 | $6.00 |
| DANIEL BLACKBURN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.8) | ($5.80) |
| DANIEL BLACKBURN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.01721 | $30.90 |
| DANIEL BLACKBURN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ADA | 429.6 | $242.11 |
| DANIEL BLACKBURN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00134 | $39.94 |
| DANIEL BLACKBURN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (11.95794514) | ($11.96) |
| DANIEL BLACKBURN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 11.95794514 | $11.96 |
| DANIEL BLACKBURN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | ETH | (0.01721) | ($32.78) |
| DANIEL BLACKBURN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.06328708 | $114.31 |
| DANIEL BLACKBURN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.615189511) | ($104.40) |
| DANIEL BLACKBURN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.615189511 | $104.40 |
| DANIEL BLACKBURN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (49.163887476) | ($123.03) |
| DANIEL BLACKBURN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 49.163887476 | $123.03 |
| DANIEL BLACKBURN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (17.129104474) | ($150.39) |
| DANIEL BLACKBURN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 17.129104474 | $150.39 |
| DANIEL BLACKBURN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AVAX | (4.61511) | ($104.53) |
| DANIEL BLACKBURN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 104.532 | $104.53 |
| DANIEL BLACKBURN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (49.163) | ($123.40) |
| DANIEL BLACKBURN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 122.563 | $123.40 |
| DANIEL BLACKBURN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOT | (17.1274) | ($150.55) |
| DANIEL BLACKBURN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 150.241 | $150.55 |
| DANIEL BLACKBURN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (366.798685684) | ($12.95) |
| DANIEL BLACKBURN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SGB | 366.798685684 | $12.95 |
| DANIEL BLACKBURN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.2968777494) | ($26.28) |
| DANIEL BLACKBURN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.2968777494 | $26.28 |
| DANIEL BLACKBURN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (648.598705897) | ($49.76) |
| DANIEL BLACKBURN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 648.598705897 | $49.76 |
| DANIEL BLACKBURN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (251.789) | ($150.00) |
| DANIEL BLACKBURN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 149.764 | $150.00 |
| DANIEL BLACKBURN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AAVE | (0.29679) | ($26.14) |
| DANIEL BLACKBURN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 26.064 | $26.14 |
| DANIEL BLACKBURN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOGE | (648.57) | ($49.57) |
| DANIEL BLACKBURN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 49.31 | $49.57 |
| DANIEL BLACKBURN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DANIEL BLACKBURN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.060102 | $100.00 |
| DANIEL BLACKBURN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| DANIEL BLACKBURN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.075719 | $110.00 |
| DANIEL BLACKBURN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (396.954) | ($396.95) |
| DANIEL BLACKBURN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.8879878299 | $1,219.89 |
| DANIEL BLACKBURN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.01721 | $23.64 |
| DANIEL BLACKBURN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7279238883) | ($1,000.00) |
| DANIEL BLACKBURN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01688783421) | ($23.20) |
| DANIEL BLACKBURN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02234435167) | ($30.70) |
| DANIEL BLACKBURN | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002565872765) | ($5.14) |
| DANIEL BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151319724132 | $4.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9989755035 | $2.34 |
| DANIEL BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023606801398 | $4.08 |
| DANIEL BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9249270211 | $1.92 |
| DANIEL BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8603108201 | $4.65 |
| DANIEL BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.85910876667 | $4.31 |
| DANIEL BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25870635746891 | $3.29 |
| DANIEL BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061167754576 | $0.54 |
| DANIEL BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00108193334995 | $0.00 |
| DANIEL BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00480272809332 | $0.00 |
| DANIEL BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000252326434999 | $0.00 |
| DANIEL BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1276092128798 | $4.32 |
| DANIEL BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0449469630275589 | $2.05 |
| DANIEL BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0861548008585 | $0.09 |
| DANIEL BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0024634056951055 | $0.31 |
| DANIEL BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000052165184033 | $0.00 |
| DANIEL BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.4448035431134 | $0.16 |
| DANIEL BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000104727822105 | $0.00 |
| DANIEL BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000054182125613 | $0.00 |
| DANIEL BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0756883450611 | $0.10 |
| DANIEL BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000046525776245 | $0.00 |
| DANIEL BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000041155578046 | $0.00 |
| DANIEL BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.570063422866242 | $0.06 |
| DANIEL BLADEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001189) | ($46.32) |
| DANIEL BLADEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.016284 | $46.32 |
| DANIEL BLADEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017718) | ($50.41) |
| DANIEL BLADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000433442400348999 | $0.17 |
| DANIEL BLADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051128416270036 | $0.02 |
| DANIEL BLAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108994284881 | $0.32 |
| DANIEL BLAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125086122201 | $0.15 |
| DANIEL BLAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00140122806 | $0.01 |
| DANIEL BLAIR-LOVEDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.12762796963999 | $3.99 |
| DANIEL BLAIR-LOVEDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020359237379999 | $0.40 |
| DANIEL BLAKE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.049310988 | $148.00 |
| DANIEL BLAKE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.04918892559 | $88.67 |
| DANIEL BLAKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1713032698) | ($322.50) |
| DANIEL BLAKE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1713032698 | $322.50 |
| DANIEL BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002858213141 | $0.01 |
| DANIEL BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013724158051046 | $3.35 |
| DANIEL BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041053293783 | $2.34 |
| DANIEL BLAKELY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 21.73348977 | $63,642.68 |
| DANIEL BLAKELY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 25.037326 | $75,075.66 |
| DANIEL BLAKELY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 8.51751098 | $25,517.96 |
| DANIEL BLAKELY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 7.60092061 | $21,568.70 |
| DANIEL BLAKELY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | ETH | (62.889223558) | ($178,340.00) |
| DANIEL BLAKELY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 44,585.0 | $44,585.00 |
| DANIEL BLAKELY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (44,585.0) | ($44,585.00) |
| DANIEL BLAKELY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 3.17087351 | $9,157.56 |
| DANIEL BLAKELY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.034505) | ($99.91) |
| DANIEL BLAKELY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | ETH | (3.135588504) | ($9,080.00) |
| DANIEL BLAKELY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,270.0 | $2,270.00 |
| DANIEL BLAKELY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (2,270.0) | ($2,270.00) |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (36.624156888) | ($2,995.55) |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 36.624156888 | $2,995.55 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | SOL | (36.580619738) | ($2,992.00) |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 748.0 | $748.00 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (748.0) | ($748.00) |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | SOL | 9.07558 | $748.00 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | SOL | (9.11911) | ($746.23) |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 746.353 | $746.23 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.956866077) | ($2.96) |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.956866077 | $2.96 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (748.0) | ($748.00) |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Collateral | SOL | 36.580619738 | $2,998.88 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOGE | 5,631.16145101 | $722.98 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | SOL | (36.58062) | ($2,991.16) |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 2,979.871 | $2,991.16 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | DOGE | 7,606.88 | $1,000.00 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,981.18) | ($1,981.18) |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | DOT | 139.4465 | $1,981.18 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (4,972.939451874) | ($619.42) |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 4,972.939451874 | $619.42 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (50.592943343) | ($668.35) |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 50.592943343 | $668.35 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | DOT | (189.852642744) | ($2,508.00) |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | DOGE | (18,208.329859414) | ($2,268.00) |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 627.0 | $627.00 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 567.0 | $567.00 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (627.0) | ($627.00) |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | DOT | 52.9606 | $627.00 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (525.0) | ($525.00) |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 925.110132159 | $786.08 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,180.550501563) | ($736.07) |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,180.550501563 | $736.07 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.003900788692) | $0.00 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.003900788692 | $0.00 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.03775105389) | ($1.77) |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.03775105389 | $1.77 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (370.079085291) | ($184.38) |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 370.079085291 | $184.38 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (1,180.546) | ($738.12) |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 736.07 | $738.12 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (515.0) | ($515.00) |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,540.164736042 | $783.15 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.08406212079) | ($0.76) |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.08406212079 | $0.76 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (0.03757) | ($1.74) |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1.728 | $1.74 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,540.164736042) | ($778.36) |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,540.164736042 | $778.36 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (1,910.238) | ($968.45) |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 950.916 | $968.45 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (43.4325) | ($392.00) |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 385.289 | $392.00 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,600.0) | ($1,600.00) |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 5,289.256198347 | $2,661.75 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | UST | 550.0 | $47.16 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 63,100.0 | $63,100.00 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (47,373.0) | ($47,373.00) |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 58.235427433 | $115,448.55 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,036.0) | ($12,036.00) |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 14.832764659 | $29,417.71 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,011.0) | ($3,011.00) |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 3.7177043 | $7,384.92 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (755.0) | ($755.00) |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 0.9226321798 | $1,830.84 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | UST | (550.0) | ($35.42) |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (77.982875953) | ($153,321.35) |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 77.982875953 | $153,321.35 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,963.15) |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0004100717714) | $0.00 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0004100717714 | $0.00 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (76.983679) | ($149,583.60) |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (25,026.008) | ($25,026.01) |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003501629033) | ($6.58) |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003501629033 | $6.58 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.003540426657) | ($0.16) |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.003540426657 | $0.16 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.003502) | ($6.59) |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 6.572 | $6.59 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03051396762) | ($0.31) |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.03051396762 | $0.31 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.8253700635) | ($0.52) |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.8253700635 | $0.52 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.6505742015) | ($0.06) |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.6505742015 | $0.06 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,297.894426111) | ($2,810.91) |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,297.894426111 | $2,810.91 |
| DANIEL BLAKELY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (5,297.900247) | ($3,323.54) |
| DANIEL BLAKELY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| DANIEL BLAKELY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 47,970.0 | $47,970.00 |
| DANIEL BLAKELY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (44,585.0) | ($44,585.00) |
| DANIEL BLAKELY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Collateral | ETH | 62.889223558 | $113,093.06 |
| DANIEL BLAKELY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,270.0) | ($2,270.00) |
| DANIEL BLAKELY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Collateral | ETH | 3.135588504 | $5,639.74 |
| DANIEL BLAKELY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000001863111084) | $0.00 |
| DANIEL BLAKELY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000001863111084 | $0.00 |
| DANIEL BLAKELY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (66.024814) | ($118,169.23) |
| DANIEL BLAKELY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DANIEL BLAKELY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.08445630456 | $2,546.83 |
| DANIEL BLAKELY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1056073221) | ($3,186.89) |
| DANIEL BLAKELY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1056073221 | $3,186.89 |
| DANIEL BLAKELY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.990802818) | ($1.28) |
| DANIEL BLAKELY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.990802818 | $1.28 |
| DANIEL BLAKELY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.105607) | ($3,122.10) |
| DANIEL BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021596076211066 | $7.30 |
| DANIEL BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00523369359313923 | $10.67 |
| DANIEL BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.131700117333619 | $0.13 |
| DANIEL BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.19673291445454 | $2.32 |
| DANIEL BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9399463007587 | $6.64 |
| DANIEL BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.365951031679004 | $6.00 |
| DANIEL BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.154313305883497 | $14.67 |
| DANIEL BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.93005578961309 | $0.26 |
| DANIEL BLANCO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.07352057285 | $123.59 |
| DANIEL BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132748557699 | $0.04 |
| DANIEL BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062106993374 | $0.06 |
| DANIEL BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0340932961499999 | $0.03 |
| DANIEL BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 5.85388209519999 | $7.34 |
| DANIEL BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029574451554 | $0.88 |
| DANIEL BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061537811533 | $11.74 |
| DANIEL BLAUFUß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044937248437 | $13.94 |
| DANIEL BLENKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004298625734 | $0.00 |
| DANIEL BLENKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051808077682 | $0.01 |
| DANIEL BLENKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000112322193181999 | $0.00 |
| DANIEL BLEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000070487455533 | $0.00 |
| DANIEL BLINDHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016870024463 | $0.50 |
| DANIEL BLINDHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127308240422 | $0.00 |
| DANIEL BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115863853613 | $0.34 |
| DANIEL BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.521577065529999 | $20.64 |
| DANIEL BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0097905163184 | $1.08 |
| DANIEL BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.1790131639 | $0.46 |
| DANIEL BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0070187457878 | $0.53 |
| DANIEL BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033956778189 | $10.05 |
| DANIEL BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015573415069 | $30.39 |
| DANIEL BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2250281992 | $4.94 |
| DANIEL BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6900224159 | $0.43 |
| DANIEL BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019859983342 | $0.18 |
| DANIEL BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00102999797577 | $0.00 |
| DANIEL BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014167316864 | $1.04 |
| DANIEL BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000089044394907 | $0.00 |
| DANIEL BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000008035779189 | $0.00 |
| DANIEL BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000064734639243 | $0.00 |
| DANIEL BLOOM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,015.142147101) | ($10,278.78) |
| DANIEL BLOOM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15,015.142147101 | $10,278.78 |
| DANIEL BLOOM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (15,015.142147101) | ($10,284.16) |
| DANIEL BLOOM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (1,842.056627382) | ($1,842.06) |
| DANIEL BLOOM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 1,842.056627382 | $1,842.06 |
| DANIEL BLOOM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BUSD | (1,842.056627382) | ($1,842.06) |
| DANIEL BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022460972229 | $67.77 |
| DANIEL BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0664669691659999 | $0.07 |
| DANIEL BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.92571565705 | $123.83 |
| DANIEL BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0086203234827 | $0.03 |
| DANIEL BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.73521071361 | $29.09 |
| DANIEL BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000038366944813 | $0.00 |
| DANIEL BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00001731266226 | $0.00 |
| DANIEL BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 14.1263923202999 | $14.13 |
| DANIEL BLOSSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048951067793 | $0.00 |
| DANIEL BLOSSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020432150832 | $0.04 |
| DANIEL BLOSSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00112998210497999 | $0.00 |
| DANIEL BLOSSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0020002946356 | $0.00 |
| DANIEL BLOSSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000081536282754 | $0.00 |
| DANIEL BLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16034384763 | $0.13 |
| DANIEL BLYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.6920183904499 | $51.79 |
| DANIEL BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000821096115 | $0.00 |
| DANIEL BODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001310581636 | $50.00 |
| DANIEL BOGACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086333398171 | $2.56 |
| DANIEL BOGACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129988343231 | $2.54 |
| DANIEL BOGACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.28274203699 | $0.14 |
| DANIEL BOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 299.898697381 | $349.52 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL BOJCEV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 190.75 | $116.16 |
| DANIEL BOJCEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.68754969241375 | $2.55 |
| DANIEL BOKIS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.8008 | $1,582.63 |
| DANIEL BOKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042589957818 | $1.26 |
| DANIEL BOKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0163115611383 | $28.48 |
| DANIEL BOKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.023127757 | $37.02 |
| DANIEL BOKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2307974992 | $1.40 |
| DANIEL BOKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.120321202 | $0.75 |
| DANIEL BOKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.89059996397 | $3.04 |
| DANIEL BOLLARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 10,084.924793 | $10,084.92 |
| DANIEL BOLLARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| DANIEL BOLLARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.6570646142 | $20,022.07 |
| DANIEL BOLLARD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 5,030.209324 | $5,030.21 |
| DANIEL BOLLARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DANIEL BOLLARD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.3385928083 | $10,115.74 |
| DANIEL BOLLARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (115.13) | ($115.13) |
| DANIEL BOLLARD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0038569 | $115.13 |
| DANIEL BOLLARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,366.00) |
| DANIEL BOLLARD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25896723) | ($7,888.14) |
| DANIEL BOLLARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009223) | ($2.83) |
| DANIEL BOLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141163364721729 | $50.55 |
| DANIEL BOLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02751120748213 | $0.03 |
| DANIEL BOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020529284182 | $61.71 |
| DANIEL BOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.68719621789999 | $3.13 |
| DANIEL BOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043734936264 | $86.84 |
| DANIEL BOLTINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021140741104 | $0.04 |
| DANIEL BONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011467628027 | $3.39 |
| DANIEL BONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1069823658999 | $8.01 |
| DANIEL BONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.010191982 | $1.89 |
| DANIEL BONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019953883526 | $0.00 |
| DANIEL BONJOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000591353681999999 | $0.00 |
| DANIEL BONJOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0174897280729999 | $0.02 |
| DANIEL BONJOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000355844256139999 | $0.00 |
| DANIEL BONN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00280258 | $112.71 |
| DANIEL BONN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00280258) | ($83.13) |
| DANIEL BONN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00707113) | ($200.00) |
| DANIEL BONN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00707113 | $200.00 |
| DANIEL BONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102397863097 | $30.59 |
| DANIEL BONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106945104809 | $2.09 |
| DANIEL BONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000216515220399999 | $0.00 |
| DANIEL BONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13187539012 | $0.89 |
| DANIEL BONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02516213706 | $0.64 |
| DANIEL BONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24570164609 | $2.73 |
| DANIEL BONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123408920106 | $0.74 |
| DANIEL BONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021276484556 | $0.84 |
| DANIEL BONVICINI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01997986044) | ($755.07) |
| DANIEL BONVICINI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01997986044 | $755.07 |
| DANIEL BONVICINI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0199779) | ($754.99) |
| DANIEL BONVICINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006820449591648 | $2.71 |
| DANIEL BONVICINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001939520979 | $0.00 |
| DANIEL BONVICINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000484867314555 | $0.00 |
| DANIEL BOODHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017618114928 | $0.00 |
| DANIEL BOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290323706159999 | $88.36 |
| DANIEL BOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0174333444169999 | $0.02 |
| DANIEL BOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.70559592311 | $0.38 |
| DANIEL BORA KOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117063820346 | $0.00 |
| DANIEL BORBOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103624534941 | $0.00 |
| DANIEL BORBOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110241615584999 | $0.01 |
| DANIEL BOREK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00336725 | $104.58 |
| DANIEL BOREK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00284808 | $84.90 |
| DANIEL BOREK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.15 |
| DANIEL BOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.23392520032 | $11.59 |
| DANIEL BOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2884918688 | $2.69 |
| DANIEL BOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118560354086 | $34.83 |
| DANIEL BOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000045952733338 | $0.00 |
| DANIEL BOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000160534594339999 | $0.00 |
| DANIEL BOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000688605059439999 | $0.00 |
| DANIEL BOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000021713355681 | $0.00 |
| DANIEL BOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00059361944284 | $0.00 |
| DANIEL BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.53187194079 | $9.81 |
| DANIEL BORGEN BRONKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017906239812 | $0.01 |
| DANIEL BORGEN BRONKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000453862441147 | $0.00 |
| DANIEL BORGEN BRONKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000818070062667 | $0.00 |
| DANIEL BORGEN BRONKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017442241349 | $0.00 |
| DANIEL BORGEN BRONKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000015216851279 | $0.00 |
| DANIEL BORGES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.5195 | $20,955.59 |
| DANIEL BORGES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5195) | ($14,604.84) |
| DANIEL BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086322190227 | $0.01 |
| DANIEL BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00288899917378 | $5.64 |
| DANIEL BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8557850001 | $1.47 |
| DANIEL BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02821696114 | $1.12 |
| DANIEL BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017634224425 | $52.49 |
| DANIEL BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018109954755 | $35.34 |
| DANIEL BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.271728122 | $12.86 |
| DANIEL BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.489195803 | $5.96 |
| DANIEL BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19278825921 | $2.14 |
| DANIEL BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126303066256599 | $4.97 |
| DANIEL BØRGESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024117493941 | $7.14 |
| DANIEL BØRGESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005922365149 | $0.01 |
| DANIEL BØRGESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024213765711 | $4.72 |
| DANIEL BØRGESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.432422399 | $14.61 |
| DANIEL BØRGESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4297816644 | $1.53 |
| DANIEL BØRGESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26762473161 | $2.97 |
| DANIEL BØRGESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0162357353345999 | $0.64 |
| DANIEL BØRGESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041401885943 | $2.36 |
| DANIEL BORIS SIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104044476343 | $0.32 |
| DANIEL BORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198295968942 | $0.59 |
| DANIEL BORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4483895113 | $2.45 |
| DANIEL BORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00057770614654 | $0.00 |
| DANIEL BORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006991797811 | $0.00 |
| DANIEL BORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123203718017 | $0.00 |
| DANIEL BORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0227417363329999 | $0.02 |
| DANIEL BORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17155612271 | $0.17 |
| DANIEL BORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0072219891361 | $0.02 |
| DANIEL BORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000059849077521 | $0.01 |
| DANIEL BORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000028559851738 | $0.05 |
| DANIEL BORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094916331223 | $0.01 |
| DANIEL BORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8721462273 | $2.87 |
| DANIEL BORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.87553288851 | $0.42 |
| DANIEL BORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031666704404 | $0.00 |
| DANIEL BORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103028691052 | $0.20 |
| DANIEL BORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000015287866824 | $0.00 |
| DANIEL BORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00059473905568 | $0.07 |
| DANIEL BORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00079921572639 | $0.00 |
| DANIEL BORTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126960239032 | $0.38 |
| DANIEL BORTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023103929079 | $4.51 |
| DANIEL BORTOLUSSI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (12.517347) | ($362.10) |
| DANIEL BORTOLUSSI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XLM | (3,141.0092956) | ($429.88) |
| DANIEL BORTOLUSSI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (50.528708269) | ($519.15) |
| DANIEL BORTOLUSSI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.59692687) | ($17,999.73) |
| DANIEL BORTOLUSSI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (8.304347435) | ($375.25) |
| DANIEL BORTOLUSSI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,884.486140505) | ($1,872.99) |
| DANIEL BORTOLUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121089444684 | $0.36 |
| DANIEL BORTOLUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000060537669901 | $0.00 |
| DANIEL BORTOLUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016757939957 | $0.00 |
| DANIEL BORTOLUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030517839531632 | $108.74 |
| DANIEL BORTOLUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015547214535 | $0.30 |
| DANIEL BORTOLUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048946484839 | $0.05 |
| DANIEL BORTOLUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.793269088515 | $28.79 |
| DANIEL BORTOLUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.620624657551699 | $8.40 |
| DANIEL BORTOLUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.4763710554601 | $0.73 |
| DANIEL BORTOLUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.064022470106979 | $4.67 |
| DANIEL BORTOLUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06573553043418 | $4.83 |
| DANIEL BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141308584673 | $4.18 |
| DANIEL BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081244012078 | $15.85 |
| DANIEL BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01983267303 | $0.64 |
| DANIEL BOSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108565477983 | $0.03 |
| DANIEL BOSCH FORN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.032753) | ($962.74) |
| DANIEL BOSCH FORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024286429208357 | $8.55 |
| DANIEL BOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015067242706 | $0.02 |
| DANIEL BOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.646729403 | $1.65 |
| DANIEL BOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155043192024 | $0.46 |
| DANIEL BOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047987615383 | $0.09 |
| DANIEL BOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00109264401208 | $0.00 |
| DANIEL BÖSZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22287877299 | $0.27 |
| DANIEL BÖSZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.14316651386 | $1.14 |
| DANIEL BOTBOL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (1.570586) | ($487.07) |
| DANIEL BOTBOL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.57) |
| DANIEL BOTBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.18794379523111 | $7.17 |
| DANIEL BOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034779122099 | $0.01 |
| DANIEL BOTROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.261724330162821 | $0.31 |
| DANIEL BOUCHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038694236055 | $0.00 |
| DANIEL BOUCHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021455800747 | $0.00 |
| DANIEL BOUCHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003978073684 | $0.00 |
| DANIEL BOUCHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000063479466872 | $0.00 |
| DANIEL BOUCHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000004308056520099999 | $0.00 |
| DANIEL BOUCHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000118252510223 | $0.00 |
| DANIEL BOUCHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000174541742199999 | $0.00 |
| DANIEL BOUDREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025905154471 | $7.67 |
| DANIEL BOUDREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023130627031 | $4.51 |
| DANIEL BOULANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022266325296 | $67.16 |
| DANIEL BOULANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029450103371 | $57.58 |
| DANIEL BOULANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1696755007 | $7.27 |
| DANIEL BOULANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000122365971347 | $0.03 |
| DANIEL BOURLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0244544804733739 | $0.03 |
| DANIEL BOURQUI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 5.092673928 | $15,575.58 |
| DANIEL BOURQUI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.006588) | ($20.00) |
| DANIEL BOURQUI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 19.97 | $20.00 |
| DANIEL BOURQUI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DANIEL BOURQUI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 0.006584 | $20.00 |
| DANIEL BOURQUI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DANIEL BOURQUI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | AVAX | 0.26135 | $15.00 |
| DANIEL BOURQUI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AVAX | (0.26128) | ($11.98) |
| DANIEL BOURQUI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 11.957 | $11.98 |
| DANIEL BOURQUI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (16.9) | ($16.90) |
| DANIEL BOURQUI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 0.54965 | $16.90 |
| DANIEL BOURQUI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 1.493587 | $45.29 |
| DANIEL BOURQUI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.4273996 | $1,035.85 |
| DANIEL BOURQUI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 4.31989456 | $138.97 |
| DANIEL BOURQUI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 1.54233091 | $49.72 |
| DANIEL BOURQUI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 4.813496216 | $50.59 |
| DANIEL BOURQUI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 2.10954398 | $22.44 |
| DANIEL BOURQUI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.2526382 | $500.58 |
| DANIEL BOURQUI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (25.575) | ($20.00) |
| DANIEL BOURQUI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0006544 | $20.00 |
| DANIEL BOURQUI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000655) | ($20.00) |
| DANIEL BOURQUI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 25.463 | $20.00 |
| DANIEL BOURQUI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($951.24) |
| DANIEL BOURQUI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.03650820228) | ($1.00) |
| DANIEL BOURQUI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (64.934) | ($50.00) |
| DANIEL BOURQUI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.025915 | $50.00 |
| DANIEL BOURQUI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (36.022) | ($24.19) |
| DANIEL BOURQUI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.012849 | $24.19 |
| DANIEL BOURQUI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02842055602) | ($49.96) |
| DANIEL BOURQUI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (5.787706422) | ($10,185.48) |
| DANIEL BOURQUI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066923) | ($19.98) |
| DANIEL BOURQUI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006577) | ($2.01) |
| DANIEL BOURQUI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09447533) | ($2,898.41) |
| DANIEL BOURQUI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (51.337096237) | ($468.71) |
| DANIEL BOURQUI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (584.465454999) | ($359.91) |
| DANIEL BOURQUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.82590821) | ($115.47) |
| DANIEL BOURQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036463177304 | $108.59 |
| DANIEL BOURQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.471036527673 | $132.86 |
| DANIEL BOURQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004655250142 | $9.71 |
| DANIEL BOURQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008045502613 | $0.01 |
| DANIEL BOURQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0001209421912 | $0.00 |
| DANIEL BOURQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006406949827 | $0.00 |
| DANIEL BOUTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033088353585 | $0.98 |
| DANIEL BOUTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000094025764092999 | $0.00 |
| DANIEL BOUTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007560259669 | $0.01 |
| DANIEL BOUTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020399708073 | $0.01 |
| DANIEL BOVENSCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000094437614 | $0.00 |
| DANIEL BOVILSKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.15646341 | $489.01 |
| DANIEL BOVILSKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 88.0 | $88.00 |
| DANIEL BOVILSKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 351.26205168 | $483.74 |
| DANIEL BOVILSKY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0123017 | $491.01 |
| DANIEL BOVILSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004289432396 | $12.48 |
| DANIEL BOVILSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00536560573649999 | $10.29 |
| DANIEL BOVILSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.22255372 | $56.22 |
| DANIEL BOVILSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.6923712451 | $12.96 |
| DANIEL BOVILSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.84479212999999 | $0.27 |

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
### SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
### Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL BOVILSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0107188684077 | $0.78 |
| DANIEL BOVILSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.14056074983 | $0.38 |
| DANIEL BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156822690326 | $0.46 |
| DANIEL BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8093561663 | $0.56 |
| DANIEL BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025335169981 | $7.50 |
| DANIEL BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.78056793539999 | $3.79 |
| DANIEL BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2681176646 | $3.31 |
| DANIEL BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037169956147 | $0.00 |
| DANIEL BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000946194501269999 | $0.00 |
| DANIEL BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00014868677423 | $0.01 |
| DANIEL BOWER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000004810337487) | ($0.01) |
| DANIEL BOWER | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.000004810337487 | $0.01 |
| DANIEL BOWER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009615769589) | ($20.00) |
| DANIEL BOWER | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.009615769589 | $20.00 |
| DANIEL BOWER | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.009616) | ($20.04) |
| DANIEL BOWER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.0) | ($24,914.95) |
| DANIEL BOWER | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 12.0 | $24,914.95 |
| DANIEL BOWER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005) | ($15.20) |
| DANIEL BOWER | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0005 | $15.20 |
| DANIEL BOWER | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (12.0) | ($24,833.58) |
| DANIEL BOWER | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0005) | ($15.20) |
| DANIEL BOWER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,467.30) |
| DANIEL BOWER | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.0 | $30,467.30 |
| DANIEL BOWER | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.0) | ($30,281.04) |
| DANIEL BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004410354840312 | $160.37 |
| DANIEL BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.393967462 | $65.18 |
| DANIEL BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093108043357 | $223.92 |
| DANIEL BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012962349976766 | $50.38 |
| DANIEL BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0658073413869999 | $131.47 |
| DANIEL BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.66318685929999 | $1.32 |
| DANIEL BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21822692331 | $2.43 |
| DANIEL BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073408805989 | $4.39 |
| DANIEL BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034279800818 | $10.15 |
| DANIEL BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000069305494133 | $0.00 |
| DANIEL BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 586.881202331 | $465.27 |
| DANIEL BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0084204951977 | $0.00 |
| DANIEL BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014475617055 | $1.06 |
| DANIEL BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0023095082237 | $0.25 |
| DANIEL BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.805860377189999 | $1.24 |
| DANIEL BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.080931930943 | $5.77 |
| DANIEL BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041534687788 | $0.01 |
| DANIEL BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155240872949999 | $0.02 |
| DANIEL BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071522152921 | $0.14 |
| DANIEL BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000066283107981 | $0.00 |
| DANIEL BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061767129546 | $0.02 |
| DANIEL BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021261722815 | $0.00 |
| DANIEL BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024021044061 | $0.05 |
| DANIEL BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0362568686578 | $0.03 |
| DANIEL BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0037732693092 | $0.04 |
| DANIEL BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000126925121639 | $0.00 |
| DANIEL BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00177124028529999 | $0.00 |
| DANIEL BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00869866732159999 | $0.03 |
| DANIEL BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016240643979 | $0.00 |
| DANIEL BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000061498594275 | $0.00 |
| DANIEL BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017623960122 | $0.00 |
| DANIEL BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000078720388184 | $0.00 |
| DANIEL BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000076029086332 | $0.00 |
| DANIEL BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00101506154956 | $0.00 |
| DANIEL BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000027306017989 | $0.00 |
| DANIEL BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00029627844207 | $0.00 |
| DANIEL BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000064881971753 | $0.00 |
| DANIEL BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000145401846316 | $0.00 |
| DANIEL BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000019138400016 | $0.00 |
| DANIEL BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000018194678674 | $0.00 |
| DANIEL BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000229959602459 | $0.00 |
| DANIEL BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0011236879947 | $0.00 |
| DANIEL BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.42873182764999 | $7.14 |
| DANIEL BRABAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000000085041502 | $0.00 |
| DANIEL BRACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235152438059999 | $6.96 |
| DANIEL BRACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00206160728199999 | $4.02 |
| DANIEL BRACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7180281812 | $1.36 |
| DANIEL BRACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.68626461479999 | $1.06 |
| DANIEL BRACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044950065243 | $0.33 |
| DANIEL BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034287611631 | $0.00 |
| DANIEL BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114312249721 | $0.02 |
| DANIEL BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00112989750114 | $0.00 |
| DANIEL BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.1290014954 | $117.42 |
| DANIEL BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005246397821 | $1.55 |
| DANIEL BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0236115585339999 | $0.02 |
| DANIEL BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.847716062 | $13.09 |
| DANIEL BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00085360367654999 | $0.00 |
| DANIEL BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020275766725 | $60.92 |
| DANIEL BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 975.51365104 | $975.51 |
| DANIEL BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0965599337169999 | $0.85 |
| DANIEL BRADLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.004502 | $179.99 |
| DANIEL BRADLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.87561499 | $35,093.77 |
| DANIEL BRADLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.03459229 | $1,031.88 |
| DANIEL BRADLEY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.03423 | $1,009.99 |
| DANIEL BRADLEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00188664 | $57.46 |
| DANIEL BRADLEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00181156 | $53.57 |
| DANIEL BRADLEY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.02994533 | $885.72 |
| DANIEL BRADLEY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00179662 | $53.55 |
| DANIEL BRADLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.0160021 | $498.77 |
| DANIEL BRADLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00174152 | $52.44 |
| DANIEL BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068673466553 | $205.38 |
| DANIEL BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.487527986266 | $7.47 |
| DANIEL BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000671792054 | $0.00 |
| DANIEL BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025895696252028 | $0.05 |
| DANIEL BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027148600404 | $0.00 |
| DANIEL BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39015431544 | $0.05 |
| DANIEL BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014876943083 | $0.00 |
| DANIEL BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7668868125 | $0.84 |
| DANIEL BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355555663579999 | $0.36 |
| DANIEL BRAGG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (173.091) | ($365.40) |
| DANIEL BRAGG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.12485 | $365.40 |
| DANIEL BRAGG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | MATIC | (199.134) | ($245.00) |
| DANIEL BRAGG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0061847 | $245.00 |
| DANIEL BRAGG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (167.824586) | ($136.57) |
| DANIEL BRAGG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9425986882) | ($2,665.79) |
| DANIEL BRAGG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04487768) | ($1,735.06) |
| DANIEL BRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012905632067709 | $5.13 |
| DANIEL BRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6136086410256 | $1.23 |
| DANIEL BRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00264084830570099 | $7.84 |
| DANIEL BRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.07818771639999 | $4.08 |
| DANIEL BRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.820042064086 | $1.09 |
| DANIEL BRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4075520145676 | $0.37 |
| DANIEL BRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042547994132 | $0.00 |
| DANIEL BRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.101601745449 | $0.13 |
| DANIEL BRAIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DANIEL BRAIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (1.05879333) | ($38,357.23) |
| DANIEL BRAIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| DANIEL BRAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DANIEL BRAIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,947.899249) | ($5,947.90) |
| DANIEL BRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00303488882706069 | $119.88 |
| DANIEL BRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| DANIEL BRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037443759081 | $0.00 |
| DANIEL BRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 161.59101872849 | $161.59 |
| DANIEL BRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00029457378878 | $0.02 |
| DANIEL BRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.047189250512 | $0.02 |
| DANIEL BRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0151070365099999 | $0.00 |
| DANIEL BRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.045146291546 | $0.07 |
| DANIEL BRAKENRIDGE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.3420381 | $10,495.78 |
| DANIEL BRAKENRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.8555550821 | $86.49 |
| DANIEL BRAMBILA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (446.389631767) | ($2,491.26) |
| DANIEL BRAMBILA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 446.389631767 | $2,491.26 |
| DANIEL BRAMBILA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SNX | (446.389631767) | ($2,505.32) |
| DANIEL BRAMBILA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (5.998650594) | ($329.45) |
| DANIEL BRAMBILA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DASH | 5.998650594 | $329.45 |
| DANIEL BRAMBILA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0207751362) | ($36.04) |
| DANIEL BRAMBILA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0207751362 | $36.04 |
| DANIEL BRAMBILA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.020774) | ($35.96) |
| DANIEL BRAMBILA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 35.67 | $35.96 |
| DANIEL BRAMBILA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.7788114688) | ($7.13) |
| DANIEL BRAMBILA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.7788114688 | $7.13 |
| DANIEL BRAMBILA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.173062447) | ($3.55) |
| DANIEL BRAMBILA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.173062447 | $3.55 |
| DANIEL BRAMBILA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.8077074079) | ($1.98) |
| DANIEL BRAMBILA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.8077074079 | $1.98 |
| DANIEL BRAMBILA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.060618366) | ($0.94) |
| DANIEL BRAMBILA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.060618366 | $0.94 |
| DANIEL BRAMBILA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009325390906) | ($2.68) |
| DANIEL BRAMBILA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009325390906 | $2.68 |
| DANIEL BRAMBILA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00502738276) | ($0.47) |
| DANIEL BRAMBILA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00502738276 | $0.47 |
| DANIEL BRAMBILA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.002875536) | ($0.16) |
| DANIEL BRAMBILA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.002875536 | $0.16 |
| DANIEL BRAMBILA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (2.06) | ($0.94) |
| DANIEL BRAMBILA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 0.93 | $0.94 |
| DANIEL BRAMBILA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | DOT | (0.7788) | ($7.13) |
| DANIEL BRAMBILA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 7.057 | $7.13 |
| DANIEL BRAMBILA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SNX | (0.807) | ($1.98) |
| DANIEL BRAMBILA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1.971 | $1.98 |
| DANIEL BRAMBILA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (6.173) | ($3.55) |
| DANIEL BRAMBILA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 3.529 | $3.55 |
| DANIEL BRAMBILA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.579004489) | ($6.58) |
| DANIEL BRAMBILA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.579004489 | $6.58 |
| DANIEL BRAMBILA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DASH | (5.99865059) | ($331.31) |
| DANIEL BRAMBILA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (55.736004) | ($55.74) |
| DANIEL BRAMBILA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00009325) | ($2.67) |
| DANIEL BRAMBILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000750878516746 | $0.03 |
| DANIEL BRAMBILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001578583498434 | $0.39 |
| DANIEL BRAMBILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06156294377986 | $0.06 |
| DANIEL BRAMBILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0589256507008199 | $0.06 |
| DANIEL BRAMBILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0111970325089289 | $0.01 |
| DANIEL BRAMBILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.009170106710197 | $0.13 |
| DANIEL BRAMBILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0608813671182 | $17.24 |
| DANIEL BRAMBILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000032589786892249 | $0.00 |
| DANIEL BRAMBILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000006837424595806 | $0.00 |
| DANIEL BRAMBILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0174365496639918 | $1.50 |
| DANIEL BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0312465295721853 | $0.04 |
| DANIEL BRANIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048357842625 | $14.31 |
| DANIEL BRANIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.784938439891 | $0.80 |
| DANIEL BRANIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038548972836 | $0.01 |
| DANIEL BRANIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.11627579181 | $1.12 |
| DANIEL BRANIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62954740374 | $0.30 |
| DANIEL BRANSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065794316536 | $0.00 |
| DANIEL BRANSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014609296514 | $0.00 |
| DANIEL BRANSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006078198111139999 | $0.00 |
| DANIEL BRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000021550453233999 | $0.00 |
| DANIEL BRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018084146321 | $0.02 |
| DANIEL BRECKNER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 0.02724897678 | $1,102.18 |
| DANIEL BRECKNER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003708420817) | ($15.00) |
| DANIEL BRECKNER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01236140272) | ($500.00) |
| DANIEL BRECKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000264046087233 | $7.62 |
| DANIEL BRECKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9456017617599 | $16.60 |
| DANIEL BRECKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0032656899667 | $0.00 |
| DANIEL BREDESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090606957668999 | $0.03 |
| DANIEL BREDESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029724425755 | $5.80 |
| DANIEL BREDESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.14561399498 | $0.55 |
| DANIEL BREDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0575253692429 | $0.06 |
| DANIEL BREDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1724301473 | $3.25 |
| DANIEL BREDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.358080036 | $14.98 |
| DANIEL BREEZE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($20.60) |
| DANIEL BREEZE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LINK | (2.0) | ($24.28) |
| DANIEL BREEZE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (1,058.9796) | ($2,182.08) |
| DANIEL BREEZE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LINK | (1,498.00704517) | ($18,170.53) |
| DANIEL BREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000151174260449999 | $0.00 |
| DANIEL BREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2218396038758 | $32.19 |
| DANIEL BRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000221878329879999 | $0.69 |
| DANIEL BRENKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07532555) | ($2,484.06) |
| DANIEL BRENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086039507149088 | $3.33 |
| DANIEL BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190518232149999 | $57.08 |
| DANIEL BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160325302259 | $0.47 |
| DANIEL BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.759710359 | $78.29 |
| DANIEL BRENT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (25,199.485401949) | ($25,199.49) |
| DANIEL BRENT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 25,199.485401949 | $25,199.49 |
| DANIEL BRENT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (25.0) | ($25.00) |
| DANIEL BRENT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (25,174.485401) | ($25,174.49) |
| DANIEL BRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165267895129999 | $0.49 |
| DANIEL BRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 104.35280749124 | $104.35 |
| DANIEL BRENTON GEEHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (325.698790764) | ($3,245.52) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL BRENTON GEEHAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 325.698790764 | $3,245.52 |
| DANIEL BRENTON GEEHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,064.223402004) | ($1,984.33) |
| DANIEL BRENTON GEEHAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,064.223402004 | $1,984.33 |
| DANIEL BRENTON GEEHAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,064.223402004) | ($1,976.67) |
| DANIEL BRENTON GEEHAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | DOT | (325.698790764) | ($3,247.22) |
| DANIEL BRENTON GEEHAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (124.8001309) | ($96.08) |
| DANIEL BRENTON GEEHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 124.8001309 | $96.08 |
| DANIEL BRENTON GEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036047136152 | $110.35 |
| DANIEL BRENTON GEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.40236908998 | $100.44 |
| DANIEL BRENTON GEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000579563899389999 | $0.11 |
| DANIEL BRENTON GEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.3623804575389 | $26.26 |
| DANIEL BRENTON GEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 57.952062947 | $36.39 |
| DANIEL BRENTON GEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.19470532977819 | $46.80 |
| DANIEL BRENTON GEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018727651571 | $0.06 |
| DANIEL BRENTON GEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.14459774583 | $0.14 |
| DANIEL BRENTON GEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000886939281419999 | $0.01 |
| DANIEL BRETOI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (67.0944) | ($152.30) |
| DANIEL BRETOI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (32.2272) | ($74.12) |
| DANIEL BRETOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,031.81) |
| DANIEL BRETOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 456.413131611968 | $496.47 |
| DANIEL BRETOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.1561655673 | $0.25 |
| DANIEL BRETT STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022772975772 | $0.04 |
| DANIEL BRETZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013) | ($502.24) |
| DANIEL BRETZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.48) | ($1,349.47) |
| DANIEL BRETZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $38,770.25 |
| DANIEL BRETZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($47,073.85) |
| DANIEL BRETZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,464.52) |
| DANIEL BRETZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.3998 | $12,288.55 |
| DANIEL BRETZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 15.11663359 | $31,488.00 |
| DANIEL BRETZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (2.000258) | ($59,701.74) |
| DANIEL BRETZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (25.21031) | ($45,643.49) |
| DANIEL BRETZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002734) | ($80.14) |
| DANIEL BRETZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01972) | ($37.14) |
| DANIEL BRETZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006494621413) | ($12.41) |
| DANIEL BRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047428581410405 | $172.80 |
| DANIEL BRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.174308759584528 | $451.84 |
| DANIEL BRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010116169026 | $0.00 |
| DANIEL BRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034951714224999 | $0.00 |
| DANIEL BREZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018350356753 | $5.43 |
| DANIEL BREZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.847323178958 | $0.74 |
| DANIEL BREZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.10613818187 | $0.11 |
| DANIEL BRIAN FAASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213167247539999 | $0.04 |
| DANIEL BRIAN O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025422249199 | $0.00 |
| DANIEL BRIAN O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023663760079 | $0.00 |
| DANIEL BRIAN PEROVICH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (265.6) | ($265.60) |
| DANIEL BRIAN PEROVICH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 265.6 | $265.60 |
| DANIEL BRIAN PEROVICH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (265.6) | ($265.60) |
| DANIEL BRIAN PEROVICH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | AVAX | 3.43512 | $265.60 |
| DANIEL BRIAN PEROVICH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | AVAX | (1.32555) | ($100.02) |
| DANIEL BRIAN PEROVICH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 100.027 | $100.02 |
| DANIEL BRIAN PEROVICH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (100.02) | ($100.02) |
| DANIEL BRIAN PEROVICH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.033255 | $100.02 |
| DANIEL BRIAN PEROVICH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.033255) | ($99.92) |
| DANIEL BRIAN PEROVICH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (2.10957) | ($152.52) |
| DANIEL BRIAN PEROVICH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 2.10957 | $152.52 |
| DANIEL BRIAN PEROVICH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.877990958) | ($100.32) |
| DANIEL BRIAN PEROVICH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.877990958 | $100.32 |
| DANIEL BRIAN PEROVICH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | MATIC | 13.0 | $14.09 |
| DANIEL BRIAN PEROVICH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | MATIC | (12.999) | ($14.59) |
| DANIEL BRIAN PEROVICH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 14.593 | $14.59 |
| DANIEL BRIAN PEROVICH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.202743996) | ($136.00) |
| DANIEL BRIAN PEROVICH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.202743996 | $136.00 |
| DANIEL BRIAN PEROVICH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | AVAX | (2.20274) | ($136.00) |
| DANIEL BRIAN PEROVICH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 136.133 | $136.00 |
| DANIEL BRIAN PEROVICH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (150.73) | ($150.73) |
| DANIEL BRIAN PEROVICH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 0.05243 | $150.73 |
| DANIEL BRIAN PEROVICH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05243) | ($149.91) |
| DANIEL BRIAN PEROVICH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.105 | $301.10 |
| DANIEL BRIAN PEROVICH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.105) | ($301.03) |
| DANIEL BRIAN PEROVICH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 299.642 | $301.03 |
| DANIEL BRIAN PEROVICH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (299.64) | ($299.64) |
| DANIEL BRIAN PEROVICH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | AVAX | 4.89528 | $299.64 |
| DANIEL BRIAN PEROVICH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (4.895283996) | ($300.04) |
| DANIEL BRIAN PEROVICH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 4.895283996 | $300.04 |
| DANIEL BRIAN PEROVICH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.968783606) | ($80.00) |
| DANIEL BRIAN PEROVICH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.968783606 | $80.00 |
| DANIEL BRIAN PEROVICH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.968783) | ($80.14) |
| DANIEL BRIAN PEROVICH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.041546996) | ($108.82) |
| DANIEL BRIAN PEROVICH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.041546996 | $108.82 |
| DANIEL BRIAN PEROVICH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | AVAX | (4.04154) | ($108.82) |
| DANIEL BRIAN PEROVICH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 107.407 | $108.82 |
| DANIEL BRIAN PEROVICH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (107.41) | ($107.41) |
| DANIEL BRIAN PEROVICH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 0.054687 | $107.41 |
| DANIEL BRIAN PEROVICH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.054687) | ($107.65) |
| DANIEL BRIAN PEROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.40653711343 | $100.50 |
| DANIEL BRIAN PEROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024021552662 | $0.00 |
| DANIEL BRIAN PEROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.659953873 | $17.66 |
| DANIEL BRIAN PEROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000167112771775 | $0.00 |
| DANIEL BRIAN PEROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059201074701 | $0.01 |
| DANIEL BRIAN PEROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0412352919391569 | $1.71 |
| DANIEL BRIAN RUHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0268153865879999 | $812.10 |
| DANIEL BRIAN RUHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.229626384189999 | $467.67 |
| DANIEL BRIAN RUHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5840799795 | $7.58 |
| DANIEL BRIAN RUHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 169.97334221 | $134.75 |
| DANIEL BRIAN RUHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.64227375 | $162.72 |
| DANIEL BRIAN RUHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 21.8149862177 | $192.58 |
| DANIEL BRIAN RUHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00091304539951 | $0.01 |
| DANIEL BRIAN RUHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0099710668549 | $0.00 |
| DANIEL BRIAN RUHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.7118421085 | $2.22 |
| DANIEL BRIAN RUHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.002229937904 | $0.00 |
| DANIEL BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022115934918 | $0.07 |
| DANIEL BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000150485051099999 | $0.03 |
| DANIEL BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.425301924 | $68.43 |
| DANIEL BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000043138565949999 | $0.00 |
| DANIEL BRIGHTHOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00420698869099999 | $129.31 |
| DANIEL BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000107146107499999 | $0.00 |
| DANIEL BRINKHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002130449346 | $0.00 |
| DANIEL BRISENO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.009229854052) | ($0.01) |
| DANIEL BRISENO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.009229854052 | $0.01 |
| DANIEL BRISENO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.521030966) | ($0.52) |
| DANIEL BRISENO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.521030966 | $0.52 |
| DANIEL BRISENO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0009138100089) | ($0.01) |
| DANIEL BRISENO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0009138100089 | $0.01 |
| DANIEL BRISENO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1636328027) | ($0.23) |
| DANIEL BRISENO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1636328027 | $0.23 |
| DANIEL BRISENO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01185481188) | ($0.21) |
| DANIEL BRISENO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01185481188 | $0.21 |
| DANIEL BRISENO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07272476439) | ($2,911.40) |
| DANIEL BRISENO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07272476439 | $2,911.40 |
| DANIEL BRISENO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6502100575) | ($1,932.02) |
| DANIEL BRISENO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6502100575 | $1,932.02 |
| DANIEL BRISENO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.00025) | ($10.01) |
| DANIEL BRISENO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 10.015 | $10.01 |
| DANIEL BRISENO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (10.54) | ($10.54) |
| DANIEL BRISENO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | MATIC | 7.589 | $10.54 |
| DANIEL BRISENO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | MATIC | (7.752) | ($10.70) |
| DANIEL BRISENO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 10.724 | $10.70 |
| DANIEL BRISENO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (10.72) | ($10.72) |
| DANIEL BRISENO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | DOT | 0.5918 | $10.72 |
| DANIEL BRISENO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | DOT | (0.6036) | ($10.89) |
| DANIEL BRISENO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 10.904 | $10.89 |
| DANIEL BRISENO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (10.91) | ($10.91) |
| DANIEL BRISENO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.003649 | $10.91 |
| DANIEL BRISENO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003288615051) | ($0.94) |
| DANIEL BRISENO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003288615051 | $0.94 |
| DANIEL BRISENO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003445116104) | ($1.34) |
| DANIEL BRISENO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003445116104 | $1.34 |
| DANIEL BRISENO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07239) | ($2,817.93) |
| DANIEL BRISENO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.654187) | ($1,869.71) |
| DANIEL BRISENO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000119) | ($4.63) |
| DANIEL BRISENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010265626935106 | $4.14 |
| DANIEL BRISENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007432226392941 | $2.25 |
| DANIEL BRISENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.521378846066431 | $0.52 |
| DANIEL BRISENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16321127406864 | $0.23 |
| DANIEL BRISENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0118201948483326 | $0.21 |
| DANIEL BRISENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0007252810084558 | $0.01 |
| DANIEL BRITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117676983985999 | $0.35 |
| DANIEL BRITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0399545500229999 | $79.10 |
| DANIEL BRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035903467534 | $1.06 |
| DANIEL BRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003093206639 | $6.04 |
| DANIEL BROAD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00121391 | $48.89 |
| DANIEL BROAD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 121,303.262466 | $47.65 |
| DANIEL BROAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.452551474639 | $7.13 |
| DANIEL BROBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026009991205 | $7.70 |
| DANIEL BROBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00457529249843564 | $0.01 |
| DANIEL BROBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021482122028999 | $0.00 |
| DANIEL BROBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027212569568 | $0.02 |
| DANIEL BROBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0103539472998 | $0.09 |
| DANIEL BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004647225718 | $0.00 |
| DANIEL BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00024592194734 | $0.00 |
| DANIEL BRODY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOGE | 25.16273326 | $3.68 |
| DANIEL BRODY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.10009839 | $11.42 |
| DANIEL BRODY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | DOGE | 25.13768948 | $3.64 |
| DANIEL BRODY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | LTC | (0.1) | ($10.65) |
| DANIEL BRODY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 10.573 | $10.65 |
| DANIEL BRODY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (10.57) | ($10.57) |
| DANIEL BRODY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ADA | 11.358 | $10.57 |
| DANIEL BRODY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOGE | 25.14640274 | $3.65 |
| DANIEL BRODY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | DOGE | 25.1309905 | $3.38 |
| DANIEL BRODY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DOGE | 25.22174225 | $3.53 |
| DANIEL BRODY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | DOGE | 25.13553924 | $3.56 |
| DANIEL BRODY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | DOGE | (150.17) | ($20.00) |
| DANIEL BRODY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0005123 | $20.00 |
| DANIEL BRODY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.000512) | ($19.99) |
| DANIEL BRODY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ADA | 24.416 | $19.99 |
| DANIEL BRODY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOGE | 25.13362505 | $2.27 |
| DANIEL BRODY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | DOGE | 25.26539888 | $2.18 |
| DANIEL BRODY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | DOGE | 25.10254425 | $2.09 |
| DANIEL BRODY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.10001814 | $6.22 |
| DANIEL BRODY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | DOGE | 25.16094331 | $2.04 |
| DANIEL BRODY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | DOGE | (101.35) | ($8.70) |
| DANIEL BRODY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0002698 | $8.70 |
| DANIEL BRODY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | DOGE | 25.01693077 | $2.04 |
| DANIEL BRODY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | DOGE | 25.11156471 | $2.03 |
| DANIEL BRODY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | DOGE | 25.38853463 | $1.95 |
| DANIEL BRODY | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | DOGE | 25.38101742 | $1.52 |
| DANIEL BRODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121954507978 | $0.36 |
| DANIEL BRODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.079011535848 | $0.08 |
| DANIEL BRODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00037287516681 | $0.00 |
| DANIEL BRODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.42879744399 | $0.89 |
| DANIEL BRODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024741443818 | $0.00 |
| DANIEL BRODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002671464460906 | $0.00 |
| DANIEL BRODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00057655589585 | $0.00 |
| DANIEL BRODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0635610648309999 | $0.40 |
| DANIEL BRODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.25209667754 | $0.02 |
| DANIEL BROECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021102109258 | $0.01 |
| DANIEL BROECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000048491925879 | $0.00 |
| DANIEL BROECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000066878969604 | $0.00 |
| DANIEL BROKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182712549599999 | $0.02 |
| DANIEL BROKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0029680793203 | $0.00 |
| DANIEL BROOKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010107121057 | $0.30 |
| DANIEL BROOKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.581411700699999 | $0.68 |
| DANIEL BROOKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.43175625597 | $1.48 |
| DANIEL BROTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016599952321 | $0.49 |
| DANIEL BROTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.9424432621 | $77.15 |
| DANIEL BROVEDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.53423185034899 | $1.48 |
| DANIEL BROVEDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019008840451 | $37.09 |
| DANIEL BROVEDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5522187885 | $2.82 |
| DANIEL BROVEDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01745847322 | $0.15 |
| DANIEL BROVEDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.82477230915 | $2.82 |
| DANIEL BROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.113426471306 | $0.11 |
| DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.042469 | $3.66 |
| DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 45.9275 | $3,947.47 |
| DANIEL BROWN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (3.939130919) | ($5.95) |
| DANIEL BROWN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 3.939130919 | $5.95 |
| DANIEL BROWN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | 1INCH | (3.933) | ($5.94) |
| DANIEL BROWN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 5.917 | $5.94 |
| DANIEL BROWN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.0) | ($6.00) |
| DANIEL BROWN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.0 | $6.00 |
| DANIEL BROWN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (11.91) | ($11.91) |
| DANIEL BROWN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.0002966 | $11.91 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL BROWN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.0) | ($41,071.05) |
| DANIEL BROWN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.0 | $41,071.05 |
| DANIEL BROWN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($40,249.85) |
| DANIEL BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.06289761 | $2,116.26 |
| DANIEL BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.868792043) | ($28,932.18) |
| DANIEL BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.868792043 | $28,932.18 |
| DANIEL BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,802.621639778) | ($5,804.02) |
| DANIEL BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,802.621639778 | $5,804.02 |
| DANIEL BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06295463) | ($1,940.01) |
| DANIEL BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06295463 | $1,940.01 |
| DANIEL BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004516) | ($9.50) |
| DANIEL BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (12.864276) | ($26,536.68) |
| DANIEL BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000323) | ($9.61) |
| DANIEL BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| DANIEL BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| DANIEL BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIEL BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (200.007) | ($200.01) |
| DANIEL BROWN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06308975061) | ($1,914.27) |
| DANIEL BROWN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06308975061 | $1,914.27 |
| DANIEL BROWN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12572138) | ($3,752.14) |
| DANIEL BROWN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DANIEL BROWN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DANIEL BROWN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DANIEL BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,802.621639) | ($4,109.02) |
| DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042904635886 | $0.13 |
| DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8653586806 | $0.27 |
| DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025135120678 | $76.15 |
| DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017584260273 | $0.02 |
| DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024081598491 | $0.05 |
| DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.924439583029999 | $0.92 |
| DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 89.845033097 | $56.41 |
| DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039561009515 | $1.17 |
| DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019704383903 | $3.84 |
| DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9098803319 | $1.51 |
| DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.56946987487 | $0.36 |
| DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013513559466 | $0.00 |
| DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006573620097276 | $24.36 |
| DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109247413363471 | $313.74 |
| DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.18074607004 | $59.08 |
| DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.265619938664 | $13.95 |
| DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.58315697757 | $0.58 |
| DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044822455844 | $0.00 |
| DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14406574958 | $0.49 |
| DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031544315952 | $0.00 |
| DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000153064462189999 | $0.00 |
| DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 269.511080908 | $269.51 |
| DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065038545975 | $19.25 |
| DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056402318837 | $1.10 |
| DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057858212713 | $0.01 |
| DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047580340251 | $0.04 |
| DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.047685072888 | $0.01 |
| DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044740569361 | $137.59 |
| DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89827701427 | $1.05 |
| DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0680587074249999 | $136.67 |
| DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,205.879203167 | $1,205.88 |
| DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0382542426 | $6.37 |
| DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5200203664 | $2.21 |
| DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.666204543509999 | $7.40 |
| DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.116920717049 | $1.03 |
| DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.25080700349999 | $0.62 |
| DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.124099311686 | $0.76 |
| DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00187480565669999 | $0.00 |
| DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00188793222 | $0.01 |
| DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0181841836259999 | $0.03 |
| DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.004503872648178 | $0.01 |
| DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.039877061053 | $0.05 |
| DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034834946401 | $10.31 |
| DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3592394391 | $5.83 |
| DANIEL BROWNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019991281747 | $0.06 |
| DANIEL BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098817231121 | $0.00 |
| DANIEL BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014134430876 | $0.00 |
| DANIEL BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147179563962 | $4.36 |
| DANIEL BRUCE BORDT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1385159447) | ($3,889.53) |
| DANIEL BRUCE BORDT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1385159447 | $3,889.53 |
| DANIEL BRUCE BORDT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000666) | ($20.06) |
| DANIEL BRUCE BORDT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13784994) | ($4,157.28) |
| DANIEL BRUCE BORDT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00512316 | $152.17 |
| DANIEL BRUCE BORDT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00512316) | ($151.41) |
| DANIEL BRUCE BORDT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00512589 | $156.34 |
| DANIEL BRUCE BORDT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00512589) | ($153.07) |
| DANIEL BRUCE BORDT | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | BTC | 0.00511904 | $104.86 |
| DANIEL BRUCE BORDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006645817602584 | $24.92 |
| DANIEL BRÜCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003422417917 | $0.00 |
| DANIEL BRÜCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054149570411 | $0.01 |
| DANIEL BRUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024144770776 | $7.15 |
| DANIEL BRUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040439750658 | $0.00 |
| DANIEL BRUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61854416513 | $0.62 |
| DANIEL BRUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.21548708659999 | $1.39 |
| DANIEL BRUMBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| DANIEL BRUNEAU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 25,004.751627 | $25,004.75 |
| DANIEL BRUNEAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (410.886814735) | ($410.89) |
| DANIEL BRUNEAU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 410.886814735 | $410.89 |
| DANIEL BRUNEAU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (62.55) | ($62.55) |
| DANIEL BRUNEAU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| DANIEL BRUNEAU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 1.718008785 | $49,357.21 |
| DANIEL BRUNEAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.720369958) | ($49,425.04) |
| DANIEL BRUNEAU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.720369958 | $49,425.04 |
| DANIEL BRUNEAU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.720369) | ($49,696.30) |
| DANIEL BRUNEAU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.36) | ($33.36) |
| DANIEL BRUNEAU | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 19,994.0 | $19,994.00 |
| DANIEL BRUNEAU | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| DANIEL BRUNEAU | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| DANIEL BRUNEAU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.734304544 | $44,793.62 |
| DANIEL BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156299385061 | $46.36 |
| DANIEL BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098514674878 | $0.01 |
| DANIEL BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 318.574666483 | $252.56 |
| DANIEL BRUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084114850706 | $260.03 |
| DANIEL BRUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17070916755 | $346.97 |
| DANIEL BRUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 371.170571878 | $294.26 |
| DANIEL BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052015569537 | $0.15 |
| DANIEL BRUSIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017331106795 | $0.00 |
| DANIEL BRUSIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061193160345 | $0.00 |
| DANIEL BRUSIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| DANIEL BRUTSKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00322107 | $128.51 |
| DANIEL BRUTSKY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00314304 | $127.02 |
| DANIEL BRUTSKY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00298377 | $124.22 |
| DANIEL BRUTSKY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00286752 | $113.80 |
| DANIEL BRUTSKY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00291837 | $117.05 |
| DANIEL BRUTSKY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00301658 | $118.15 |
| DANIEL BRUTSKY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00324926 | $126.07 |
| DANIEL BRUTSKY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00273547 | $108.07 |
| DANIEL BRUTSKY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00284037 | $98.44 |
| DANIEL BRUTSKY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1336006973) | ($4,349.91) |
| DANIEL BRUTSKY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1336006973 | $4,349.91 |
| DANIEL BRUTSKY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02375438) | ($768.69) |
| DANIEL BRUTSKY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13360069) | ($4,330.86) |
| DANIEL BRUTSKY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00316089 | $96.71 |
| DANIEL BRUTSKY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00242453 | $72.73 |
| DANIEL BRUTSKY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00272593 | $79.20 |
| DANIEL BRUTSKY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00286124 | $86.25 |
| DANIEL BRUTSKY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.0027485 | $83.51 |
| DANIEL BRUTSKY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00208163 | $61.56 |
| DANIEL BRUTSKY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00237884 | $70.31 |
| DANIEL BRUTSKY | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00213889 | $48.26 |
| DANIEL BRUTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000562055210001329 | $21.38 |
| DANIEL BRUTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000095878343065 | $0.00 |
| DANIEL BRYANT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | MANA | (242.39) | ($279.29) |
| DANIEL BRYANT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 278.506 | $279.29 |
| DANIEL BRYANT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | DOT | (12.9099) | ($136.07) |
| DANIEL BRYANT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 135.657 | $136.07 |
| DANIEL BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060063584089 | $0.01 |
| DANIEL BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.99131154056741 | $6.89 |
| DANIEL BRYCE VICARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0402964527282129 | $0.04 |
| DANIEL BRZYSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1653416979109 | $0.18 |
| DANIEL BUBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182401955309999 | $0.02 |
| DANIEL BUCHALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016752240952 | $0.50 |
| DANIEL BUCHALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023636784405 | $0.03 |
| DANIEL BUCHANAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00542576 | $219.42 |
| DANIEL BUCHANAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00545691 | $225.79 |
| DANIEL BUCHANAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00545773 | $217.23 |
| DANIEL BUCHANAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00539613 | $213.81 |
| DANIEL BUCHANAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00517257 | $200.91 |
| DANIEL BUCHANAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00513328 | $186.24 |
| DANIEL BUCHANAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00522402 | $166.39 |
| DANIEL BUCHANAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00506224 | $149.43 |
| DANIEL BUCHANAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00500349 | $149.39 |
| DANIEL BUCHANAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00618085 | $187.68 |
| DANIEL BUCHANAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($296.53) |
| DANIEL BUCHANAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00501916 | $146.24 |
| DANIEL BUCHANAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,944.84) |
| DANIEL BUCHANAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00512967 | $161.81 |
| DANIEL BUCHANAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.003293) | ($99.94) |
| DANIEL BUCHANAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 122.97 | $99.94 |
| DANIEL BUCHANAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00518169 | $153.98 |
| DANIEL BUCHANAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00518619 | $158.14 |
| DANIEL BUCHANAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00508556 | $140.13 |
| DANIEL BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 356.398042877566 | $376.98 |
| DANIEL BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000029054414399 | $0.00 |
| DANIEL BUCHEGGER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $82.68 |
| DANIEL BUCHEGGER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0015 | $45.66 |
| DANIEL BUCHEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000550385351609999 | $16.19 |
| DANIEL BUCHEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80969189208 | $1.82 |
| DANIEL BUCHEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21055009754 | $0.24 |
| DANIEL BUCHEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22837508991 | $0.03 |
| DANIEL BUCHEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.239437846029999 | $0.82 |
| DANIEL BUCHEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.5097921631 | $3.11 |
| DANIEL BUCHEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00178196365549999 | $0.27 |
| DANIEL BUCHLI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 963.8304 | $537.76 |
| DANIEL BUCHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099103686935 | $33.45 |
| DANIEL BUCHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.522018462769 | $116.93 |
| DANIEL BUCHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017776800422 | $41.41 |
| DANIEL BUCHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5513869064 | $5.41 |
| DANIEL BUCHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.2365386118 | $0.36 |
| DANIEL BUCHMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036259200818 | $1.07 |
| DANIEL BUCHMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045653339782 | $8.91 |
| DANIEL BUCHREITZ HALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106493468698 | $0.32 |
| DANIEL BUCHREITZ HALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098536530396 | $0.00 |
| DANIEL BUCHREITZ HALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066907405581 | $0.59 |
| DANIEL BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.57135809018999 | $6.64 |
| DÁNIEL BUDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012601105429 | $0.00 |
| DÁNIEL BUDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018414187156 | $0.02 |
| DANIEL BUDREIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035651820994 | $109.11 |
| DANIEL BUDREIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0863022628739999 | $174.05 |
| DANIEL BUDREIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.208716773 | $18.21 |
| DANIEL BUDREIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0383210382 | $1.91 |
| DANIEL BUDREIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17974059783 | $10.75 |
| DANIEL BUFFELLI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.234797) | ($402.23) |
| DANIEL BUGEJA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($103.76) |
| DANIEL BUGEJA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LTC | (23.0) | ($2,376.81) |
| DANIEL BUGEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103183752323 | $0.03 |
| DANIEL BUGEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000082794500624 | $0.00 |
| DANIEL BUGEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0222022272710199 | $2.36 |
| DANIEL BUKAŁA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($3.02) |
| DANIEL BUKAŁA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (1.126165017) | ($339.58) |
| DANIEL BUKAŁA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.54) |
| DANIEL BUKAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.6403851348396 | $11.78 |
| DANIEL BUKAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020727012517 | $48.25 |
| DANIEL BUKAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0097884421477 | $3.50 |
| DANIEL BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000132050662504 | $0.00 |
| DANIEL BULLOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.84592473 | $8,615.55 |
| DANIEL BULLOCK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5267771321) | ($15,199.63) |
| DANIEL BULLOCK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5267771321 | $15,199.63 |
| DANIEL BULLOCK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.639992665) | ($20,900.56) |
| DANIEL BULLOCK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.639992665 | $20,900.56 |
| DANIEL BULLOCK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010182) | ($20.06) |
| DANIEL BULLOCK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000693) | ($20.06) |
| DANIEL BULLOCK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.232816936) | ($2.23) |
| DANIEL BULLOCK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.232816936 | $2.23 |
| DANIEL BULLOCK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (10.629810665) | ($20,917.40) |
| DANIEL BULLOCK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.52608413) | ($15,225.93) |
| DANIEL BULLOCK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003238729834) | ($9.67) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL BULLOCK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003238729834 | $9.67 |
| DANIEL BULLOCK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008755532911) | ($17.75) |
| DANIEL BULLOCK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008755532911 | $17.75 |
| DANIEL BULLOCK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (2.23) | ($2.23) |
| DANIEL BULLOCK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008755532911) | ($17.68) |
| DANIEL BULLOCK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00032387) | ($9.66) |
| DANIEL BULLOCK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006513038415) | ($1.99) |
| DANIEL BULLOCK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006513038415 | $1.99 |
| DANIEL BULLOCK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001761333301) | ($3.66) |
| DANIEL BULLOCK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001761333301 | $3.66 |
| DANIEL BULLOCK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001761333301) | ($3.66) |
| DANIEL BULLOCK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00006513) | ($1.98) |
| DANIEL BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202244217822994 | $76.26 |
| DANIEL BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0484215189161228 | $132.89 |
| DANIEL BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015320595023393 | $0.02 |
| DANIEL BUNCE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,191.66) | ($9,191.66) |
| DANIEL BUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041677154521 | $12.34 |
| DANIEL BUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062941177037 | $0.07 |
| DANIEL BUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078775170314 | $15.37 |
| DANIEL BUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5507281664 | $7.57 |
| DANIEL BUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 69.6630722204799 | $69.66 |
| DANIEL BUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028059718374 | $0.01 |
| DANIEL BUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023332841365 | $0.00 |
| DANIEL BUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0088223452317 | $0.01 |
| DANIEL BUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0140312263099999 | $0.05 |
| DANIEL BUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000053735474701 | $0.00 |
| DANIEL BUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013576289485 | $411.43 |
| DANIEL BUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0502895924 | $100.27 |
| DANIEL BURANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007125665606 | $0.00 |
| DANIEL BUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003593625243 | $1.06 |
| DANIEL BUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.7256312369999 | $24.45 |
| DANIEL BUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048815028159 | $0.05 |
| DANIEL BUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.5505450459999 | $17.08 |
| DANIEL BUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0157385368849999 | $0.01 |
| DANIEL BUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013862725488 | $0.00 |
| DANIEL BUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.065042900044 | $4.92 |
| DANIEL BUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.78952450939 | $0.38 |
| DANIEL BUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.06046123599999 | $1.63 |
| DANIEL BUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0157399026584 | $1.71 |
| DANIEL BUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.26486922772 | $3.63 |
| DANIEL BUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0074574387666 | $0.47 |
| DANIEL BURFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138714129785999 | $0.41 |
| DANIEL BURFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075536820377 | $14.74 |
| DANIEL BURFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.30017367779999 | $2.70 |
| DANIEL BURFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14709329338 | $1.63 |
| DANIEL BURFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3327182353 | $0.34 |
| DANIEL BURFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0034991978742 | $0.26 |
| DANIEL BURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000138465696219 | $0.00 |
| DANIEL BURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80738576568 | $0.51 |
| DANIEL BURGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.015497843767 | $5.74 |
| DANIEL BURGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007600619918 | $1.42 |
| DANIEL BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037158627286 | $0.00 |
| DANIEL BURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017845012037 | $0.03 |
| DANIEL BURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018195042405 | $0.01 |
| DANIEL BURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0495526579 | $0.30 |
| DANIEL BURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000105306320812 | $0.00 |
| DANIEL BURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000023094291388 | $0.00 |
| DANIEL BURKE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | COMP | (0.04142) | ($2.40) |
| DANIEL BURKE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 2.394 | $2.40 |
| DANIEL BURKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.056504) | ($98.40) |
| DANIEL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020194688564 | $0.00 |
| DANIEL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061739028016 | $0.00 |
| DANIEL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88250927463 | $0.88 |
| DANIEL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045599976054 | $0.00 |
| DANIEL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000070341623464 | $0.00 |
| DANIEL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000101719069389 | $0.00 |
| DANIEL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00187422016289999 | $0.01 |
| DANIEL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000041277575225 | $0.00 |
| DANIEL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.1616915967 | $0.08 |
| DANIEL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106362402546 | $325.24 |
| DANIEL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096798005415 | $195.55 |
| DANIEL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26589099942 | $0.27 |
| DANIEL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.987217881 | $18.20 |
| DANIEL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2151135573 | $1.90 |
| DANIEL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 413.708382949103 | $425.82 |
| DANIEL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047376616142 | $0.05 |
| DANIEL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 130.176159741 | $87.75 |
| DANIEL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00012627211609 | $0.00 |
| DANIEL BURKHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078866081858 | $244.54 |
| DANIEL BURKHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34037362873 | $0.40 |
| DANIEL BURKHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.78934893634 | $6.97 |
| DANIEL BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2651885652919 | $0.27 |
| DANIEL BUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.9493876255 | $69.77 |
| DANIEL BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.49453770762 | $52.53 |
| DANIEL BUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026260207103 | $0.00 |
| DANIEL BUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0689440847898346 | $0.08 |
| DANIEL BUTCHER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (303.600734) | ($303.60) |
| DANIEL BUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014911356918 | $0.00 |
| DANIEL BUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076140745987 | $0.00 |
| DANIEL BUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1137649059609 | $3.11 |
| DANIEL BUTERIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,258.487515974) | ($5,258.49) |
| DANIEL BUTERIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,258.487515974 | $5,258.49 |
| DANIEL BUTERIN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,258.48) | ($5,258.48) |
| DANIEL BUTERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122164050847 | $371.56 |
| DANIEL BUTERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033716187649 | $66.32 |
| DANIEL BUTERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.052324373193 | $0.01 |
| DANIEL BUTERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.3180932465709 | $11.32 |
| DANIEL BUTERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.105271922843 | $0.06 |
| DANIEL BUTLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01792487605) | ($691.91) |
| DANIEL BUTLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01792487605 | $691.91 |
| DANIEL BUTLER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01792487) | ($695.16) |
| DANIEL BUTLER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SNX | 22.06219501 | $100.82 |
| DANIEL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005758733016234 | $2.30 |
| DANIEL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024273344619 | $7.19 |
| DANIEL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075936927547 | $14.82 |
| DANIEL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.056686603 | $65.85 |
| DANIEL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2725141844 | $0.33 |
| DANIEL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.121136847343 | $4.79 |
| DANIEL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00077270418955 | $0.18 |
| DANIEL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.02873347091 | $0.04 |
| DANIEL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0028457973272 | $0.20 |
| DANIEL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.2318654619 | $5.44 |
| DANIEL BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 38.904428513 | $38.90 |
| DANIEL BUTT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.112800704 | $32,174.41 |
| DANIEL BUTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01341887732) | ($387.98) |
| DANIEL BUTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02738005050) | ($791.64) |
| DANIEL BUTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8992494726) | ($26,000.00) |
| DANIEL BUTT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.776170442) | ($10,000.00) |
| DANIEL BUTT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2940189126) | ($300.75) |
| DANIEL BUTT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02445997845) | ($25.02) |
| DANIEL BUTT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 11.432684012 | $11,694.44 |
| DANIEL BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128527140625 | $32.78 |
| DANIEL BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123156146304999 | $246.58 |
| DANIEL BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.033254058 | $73.75 |
| DANIEL BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.9254503795 | $54.74 |
| DANIEL BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.1536663101 | $3.15 |
| DANIEL BUZZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165205339229999 | $0.49 |
| DANIEL BUZZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.303434458137 | $0.35 |
| DANIEL BUZZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147627385359999 | $28.81 |
| DANIEL BUZZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00055133745774 | $0.00 |
| DANIEL BUZZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.63767624774 | $2.18 |
| DANIEL BYLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (5.9951) | ($49.24) |
| DANIEL BYLO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.031708 | $49.24 |
| DANIEL BYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046139837626 | $13.66 |
| DANIEL BYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017735290096 | $34.50 |
| DANIEL BYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09162199170047 | $1.16 |
| DANIEL BYNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058918295091 | $1.74 |
| DANIEL BYNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9681884583 | $0.77 |
| DANIEL BYNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.380227349579999 | $1.30 |
| DANIEL BYNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35577245545 | $0.36 |
| DANIEL BYRNE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.054362) | ($41,123.25) |
| DANIEL BYRNE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (736.254133) | ($11,890.50) |
| DANIEL BYRNE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (66.960086) | ($189,571.97) |
| DANIEL BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025130528701212 | $100.84 |
| DANIEL BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18810585074781 | $555.64 |
| DANIEL BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.914862725661 | $68.76 |
| DANIEL BYUN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.032701795) | ($3,615.16) |
| DANIEL BYUN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.032701795 | $3,615.16 |
| DANIEL BYUN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (42.4114895) | ($6.10) |
| DANIEL BYUN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (104.5366757) | ($737.05) |
| DANIEL BYUN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | XLM | 42.4114895 | $6.10 |
| DANIEL BYUN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 104.5366757 | $737.05 |
| DANIEL BYUN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.11451446) | ($42.11) |
| DANIEL BYUN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.11451446 | $42.11 |
| DANIEL BYUN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (426.9929862) | ($252.70) |
| DANIEL BYUN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 426.9929862 | $252.70 |
| DANIEL BYUN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.531789546) | ($15,818.86) |
| DANIEL BYUN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.531789546 | $15,818.86 |
| DANIEL BYUN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (17.97871379) | ($91.87) |
| DANIEL BYUN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (68.96930621) | ($84.14) |
| DANIEL BYUN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.145640134) | ($120.64) |
| DANIEL BYUN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (24.42699917) | ($65.96) |
| DANIEL BYUN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BNT | 68.96930621 | $84.14 |
| DANIEL BYUN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | UNI | 17.97871379 | $91.87 |
| DANIEL BYUN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.145640134 | $120.64 |
| DANIEL BYUN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SNX | 24.42699917 | $65.96 |
| DANIEL BYUN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (47.98103053) | ($452.32) |
| DANIEL BYUN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 47.98103053 | $452.32 |
| DANIEL BYUN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.50246429) | ($268.09) |
| DANIEL BYUN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.230709121) | ($310.60) |
| DANIEL BYUN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.50246429 | $268.09 |
| DANIEL BYUN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.230709121 | $310.60 |
| DANIEL BYUN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (2.032701) | ($3,611.99) |
| DANIEL BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030280553572346 | $106.37 |
| DANIEL BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017936183633116 | $42.72 |
| DANIEL BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7168488293412 | $4.45 |
| DANIEL BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6536850344062 | $8.60 |
| DANIEL BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.287807000242049 | $2.84 |
| DANIEL BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067133153166507 | $0.01 |
| DANIEL BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5057116816689 | $2.01 |
| DANIEL BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.069668432509812 | $4.88 |
| DANIEL BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101524922883509 | $4.87 |
| DANIEL BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.29945043360847 | $0.30 |
| DANIEL BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0085967432585253 | $1.11 |
| DANIEL BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.070243181034599 | $0.48 |
| DANIEL BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.58388657973864 | $1.01 |
| DANIEL BYUNGHOON LEE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LINK | 84.35 | $947.25 |
| DANIEL BYUNGHOON LEE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.03901 | $1,498.90 |
| DANIEL BYUNGHOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00770307774379999 | $238.79 |
| DANIEL BYUNGHOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.166263668 | $100.00 |
| DANIEL BYUNGHOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114620387231999 | $232.06 |
| DANIEL BYUNGHOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.573971308 | $17.57 |
| DANIEL BYUNGHOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.517344137 | $21.02 |
| DANIEL BYUNGHOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.695711676 | $38.11 |
| DANIEL BYUNGHOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7694711481 | $8.55 |
| DANIEL BYUNGHOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.5464130563 | $31.31 |
| DANIEL BYUNGHOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.105691550032 | $6.32 |
| DANIEL BYUNGHOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29781728149 | $11.78 |
| DANIEL C HAYHURST | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01202781924) | ($482.22) |
| DANIEL C HAYHURST | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01202781924 | $482.22 |
| DANIEL C HAYHURST | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01202781) | ($458.70) |
| DANIEL C HAYHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000302785759141189 | $1.22 |
| DANIEL C MARLOW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005788695167) | ($238.72) |
| DANIEL C MARLOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.0) | ($123,734.31) |
| DANIEL C MARLOW | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.0 | $123,734.31 |
| DANIEL C MARLOW | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.6579251886) | ($20,351.98) |
| DANIEL C MARLOW | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.5848224257) | ($18,090.65) |
| DANIEL C MARLOW | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.1827570687) | ($5,653.33) |
| DANIEL C MARLOW | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (1.041714936) | ($32,223.97) |
| DANIEL C MARLOW | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (1.187920461) | ($36,746.63) |
| DANIEL C MARLOW | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.2769875158) | ($8,567.33) |
| DANIEL C MARLOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8610331511) | ($25,221.38) |
| DANIEL C MARLOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8610331511 | $25,221.38 |
| DANIEL C MARLOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003891158999) | ($114.17) |
| DANIEL C MARLOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003891158999 | $114.17 |
| DANIEL C MARLOW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.9241533318) | ($27,116.39) |
| DANIEL C MARLOW | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003797191962) | ($111.83) |
| DANIEL C MARLOW | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.669642624 | $32,147.89 |
| DANIEL C MARLOW | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.6579251886 | $12,667.92 |
| DANIEL C MARLOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.86970727) | ($36,000.00) |
| DANIEL C MARLOW | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0569279121) | ($1,096.11) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
### SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
### Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL C MARLOW | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.02788980011) | ($537.00) |
| DANIEL C MARLOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.3758603491) | ($65,000.00) |
| DANIEL C MARLOW | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.014632584 | $58,044.79 |
| DANIEL C MARLOW | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 1.187920461 | $22,872.64 |
| DANIEL C MARLOW | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.104288906) | ($2,008.02) |
| DANIEL C MARLOW | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.1004365196) | ($1,933.84) |
| DANIEL C MARLOW | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.5193631306) | ($10,000.00) |
| DANIEL C MARLOW | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4637895879 | $8,929.97 |
| DANIEL C MARLOW | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1827570687 | $3,518.87 |
| DANIEL C MARLOW | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01581362573) | ($304.48) |
| DANIEL C MARLOW | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.007757727081) | ($149.37) |
| DANIEL C MARLOW | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.661962018) | ($32,000.00) |
| DANIEL C MARLOW | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.05097931378) | ($981.57) |
| DANIEL C MARLOW | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.03734844145) | ($719.12) |
| DANIEL C MARLOW | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.484126876 | $28,575.90 |
| DANIEL C MARLOW | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.5848224257 | $11,260.38 |
| DANIEL C MARLOW | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.643600859 | $50,900.82 |
| DANIEL C MARLOW | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 1.041714936 | $20,057.54 |
| DANIEL C MARLOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.960369844) | ($57,000.00) |
| DANIEL C MARLOW | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.09145336564) | ($1,760.88) |
| DANIEL C MARLOW | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.08807567713) | ($1,695.84) |
| DANIEL C MARLOW | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.7907098613) | ($15,000.00) |
| DANIEL C MARLOW | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02407754226) | ($456.76) |
| DANIEL C MARLOW | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0118748807) | ($225.27) |
| DANIEL C MARLOW | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6956843904 | $13,197.34 |
| DANIEL C MARLOW | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2780875158 | $5,275.40 |
| DANIEL C MARLOW | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.545014243) | ($65,000.00) |
| DANIEL C MARLOW | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Operation Cost | BTC | (0.1087235144) | ($1,993.51) |
| DANIEL C MARLOW | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.07910290243) | ($1,450.40) |
| DANIEL C MARLOW | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 3.506375117 | $64,291.53 |
| DANIEL C MARLOW | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Collateral | BTC | 0.9241533318 | $16,944.92 |
| DANIEL C MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.066132942569 | $2,065.05 |
| DANIEL C MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058553988339 | $0.07 |
| DANIEL C MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.464517259989999 | $940.39 |
| DANIEL C MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.74428228119999 | $1.74 |
| DANIEL C MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.725424554 | $40.01 |
| DANIEL C MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.119311198036999 | $1.33 |
| DANIEL C MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.199959364829999 | $1.77 |
| DANIEL C MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.815238645 | $2.82 |
| DANIEL C MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.0086498156 | $27.36 |
| DANIEL C MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000091622455599 | $0.00 |
| DANIEL C MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.2750413031 | $0.42 |
| DANIEL C POWELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | BTC | (0.01720197577) | ($700.00) |
| DANIEL C POWELL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 350.0 | $350.00 |
| DANIEL C POWELL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MCDAI | (350.0) | ($350.00) |
| DANIEL C POWELL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 2.316513 | $205.30 |
| DANIEL C POWELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00297136 | $92.37 |
| DANIEL C POWELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01090504) | ($24.55) |
| DANIEL C POWELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00196356 | $60.92 |
| DANIEL C POWELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.004450118942) | ($143.87) |
| DANIEL C POWELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.577079598) | ($1.97) |
| DANIEL C POWELL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00099817 | $29.77 |
| DANIEL C POWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.11647807) | ($1.97) |
| DANIEL C POWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $150.43 |
| DANIEL C POWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | MCDAI | 350.83463713 | $350.83 |
| DANIEL C POWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.046355668) | ($9.95) |
| DANIEL C POWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (350.0) | ($350.00) |
| DANIEL C POWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.02165209471 | $651.83 |
| DANIEL C POWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 163.4399 | $93.64 |
| DANIEL C POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169502785867 | $4.09 |
| DANIEL C POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.27972075140559 | $2.59 |
| DANIEL CABALEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011395435958259 | $0.01 |
| DANIEL CABALLERO VERNET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MCDAI | (70.425140919) | ($70.43) |
| DANIEL CABALLERO VERNET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00742673) | ($220.41) |
| DANIEL CABALLERO VERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066355520765665 | $2.21 |
| DANIEL CABALLERO VERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.241398180140999 | $0.45 |
| DANIEL CABALLERO VERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.463395314564709 | $0.46 |
| DANIEL CABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035870296344 | $109.79 |
| DANIEL CABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027084100713 | $52.85 |
| DANIEL CABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006505902739 | $0.01 |
| DANIEL CABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.7854544 | $38.68 |
| DANIEL CABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.20220007731 | $0.18 |
| DANIEL CABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.076889786849 | $5.63 |
| DANIEL CABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5848546105 | $8.83 |
| DANIEL CABEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000050135825448 | $0.00 |
| DANIEL CABEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042622810375 | $0.00 |
| DANIEL CABEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01855436699 | $0.01 |
| DANIEL CABEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0008921102412 | $0.00 |
| DANIEL CABEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000076622687315 | $0.00 |
| DANIEL CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017511540416 | $60.16 |
| DANIEL CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 180.41680515396 | $146.07 |
| DANIEL CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024256692412 | $56.91 |
| DANIEL CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.658244116 | $59.66 |
| DANIEL CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.552521346 | $3.43 |
| DANIEL CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3169248014 | $0.82 |
| DANIEL CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000074915531512 | $0.00 |
| DANIEL CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00248282271599999 | $0.00 |
| DANIEL CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00079395953607 | $0.00 |
| DANIEL CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0047144545796 | $8.97 |
| DANIEL CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5427631346966 | $0.52 |
| DANIEL CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030666318356 | $0.60 |
| DANIEL CABRAL DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017777821602 | $0.53 |
| DANIEL CABRAL DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.105197068867999 | $0.11 |
| DANIEL CABRERA-BONIFAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134750339843 | $3.99 |
| DANIEL CADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54430592759 | $0.50 |
| DANIEL CADENA HERNANDEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DANIEL CADENA HERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIEL CAGNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.25913151704 | $42.53 |
| DANIEL CAIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.99042883 | $3,096.26 |
| DANIEL CAIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,229.052164438) | ($10,229.05) |
| DANIEL CAIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,229.052164438 | $10,229.05 |
| DANIEL CAIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10,229.052164) | ($10,229.05) |
| DANIEL CAIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00100027) | ($30.00) |
| DANIEL CAIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00100027 | $30.00 |
| DANIEL CAIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00066684) | ($20.15) |
| DANIEL CAIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.210183395) | ($36,898.49) |
| DANIEL CAIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.210183395 | $36,898.49 |
| DANIEL CAIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.21051682) | ($36,771.87) |
| DANIEL CAIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (16.191056381) | $0.00 |
| DANIEL CAIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 16.191056381 | $0.00 |
| DANIEL CAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1976357655) | ($5,602.97) |
| DANIEL CAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1976357655 | $5,602.97 |
| DANIEL CAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.115379704) | ($3,217.18) |
| DANIEL CAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.115379704 | $3,217.18 |
| DANIEL CAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.115379704) | ($3,218.95) |
| DANIEL CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015849443308386 | $53.64 |
| DANIEL CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0200655877880089 | $45.45 |
| DANIEL CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.5279128244899 | $60.53 |
| DANIEL CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.288075483 | $8.95 |
| DANIEL CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6781801274 | $51.99 |
| DANIEL CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043828374904941 | $162.93 |
| DANIEL CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10941664457 | $6.23 |
| DANIEL CAJZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001648231102 | $0.49 |
| DANIEL CAJZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035104999051 | $0.04 |
| DANIEL CAJZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.2821936207 | $0.28 |
| DANIEL CAL RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01165709 | $371.30 |
| DANIEL CAL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043699462499 | $134.33 |
| DANIEL CAL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0429084260519999 | $85.15 |
| DANIEL CAL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17186016879 | $0.17 |
| DANIEL CAL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9276635858 | $8.66 |
| DANIEL CAL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.36823076009999 | $0.86 |
| DANIEL CAL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.55576351994 | $0.08 |
| DANIEL CAL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00062260092635 | $0.00 |
| DANIEL CALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020465388466 | $0.00 |
| DANIEL CALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000063979228375 | $0.00 |
| DANIEL CALACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017168362876 | $516.73 |
| DANIEL CALACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.44810511499999 | $2,885.64 |
| DANIEL CALACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 402.862024125 | $252.95 |
| DANIEL CALACHE SUPER FUND | BAY ROAD, MOUNT MARTHA, 3934 AUSTRALIA | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.78301159 | $3,465.02 |
| DANIEL CALACHE SUPER FUND | BAY ROAD, MOUNT MARTHA, 3934 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018022029327 | $53.85 |
| DANIEL CALACHE SUPER FUND | BAY ROAD, MOUNT MARTHA, 3934 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088337824151 | $172.88 |
| DANIEL CALACHE SUPER FUND | BAY ROAD, MOUNT MARTHA, 3934 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8979092317 | $6.21 |
| DANIEL CALDERON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.7117501244 | $1,451.85 |
| DANIEL CALDERON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6078937951) | ($1,240.00) |
| DANIEL CALDERON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03174284132) | ($64.75) |
| DANIEL CALDERON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01918909909) | ($39.14) |
| DANIEL CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030480397903 | $0.00 |
| DANIEL CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000487758037509975 | $0.73 |
| DANIEL CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035037686046 | $0.04 |
| DANIEL CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00074750241373 | $0.00 |
| DANIEL CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0024605955382 | $0.00 |
| DANIEL CALDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015977700328 | $0.00 |
| DANIEL CALDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14672637019 | $0.17 |
| DANIEL CALDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076667784974 | $0.01 |
| DANIEL CALDEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001839825948 | $0.00 |
| DANIEL CALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041179527814 | $12.19 |
| DANIEL CALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051033167824 | $9.96 |
| DANIEL CALLAHAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.1034576613 | $194.77 |
| DANIEL CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047400262583 | $1.40 |
| DANIEL CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21238074915 | $1.41 |
| DANIEL CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034805807705 | $68.53 |
| DANIEL CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4402878153999 | $9.86 |
| DANIEL CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0420180567 | $1.91 |
| DANIEL CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.99014657076 | $11.00 |
| DANIEL CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0375618459579999 | $0.33 |
| DANIEL CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015110645535 | $1.11 |
| DANIEL CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5614390306 | $12.17 |
| DANIEL CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.042967294221 | $1.70 |
| DANIEL CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.112211323574 | $12.32 |
| DANIEL CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06821883555 | $3.88 |
| DANIEL CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014539053348 | $1.10 |
| DANIEL CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.00655982109 | $1.55 |
| DANIEL CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0100220263884 | $0.71 |
| DANIEL CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.09530806867 | $0.53 |
| DANIEL CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.065977076077 | $0.09 |
| DANIEL CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.43411063437 | $0.23 |
| DANIEL CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0048256048631 | $0.52 |
| DANIEL CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.84612730126 | $1.76 |
| DANIEL CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.96638150511 | $0.95 |
| DANIEL CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.56440147799999 | $3.56 |
| DANIEL CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.6917969186 | $3.60 |
| DANIEL CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016441566431 | $0.49 |
| DANIEL CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9941619318 | $6.81 |
| DANIEL CALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060051544576 | $0.00 |
| DANIEL CALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014477836742 | $0.03 |
| DANIEL CALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016617872425 | $0.00 |
| DANIEL CALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026784506868 | $0.01 |
| DANIEL CALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0002040464271 | $0.00 |
| DANIEL CALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000220459285529999 | $0.00 |
| DANIEL CALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00056580218937 | $0.00 |
| DANIEL CALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00086772780848 | $0.00 |
| DANIEL CALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000057120978396999 | $0.00 |
| DANIEL CALVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112513908826524 | $0.00 |
| DANIEL CALVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018791321845 | $0.56 |
| DANIEL CALVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.948278991 | $6.67 |
| DANIEL CAMACHO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 3.52108823 | $10,679.75 |
| DANIEL CAMACHO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SOL | 1.999994 | $218.32 |
| DANIEL CAMACHO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ZRX | (557.0) | ($217.03) |
| DANIEL CAMACHO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | EOS | (78.6462) | ($101.99) |
| DANIEL CAMACHO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (744.061011) | ($290.18) |
| DANIEL CAMACHO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETC | (20.651815447) | ($486.24) |
| DANIEL CAMACHO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (3.540587534) | ($6,421.16) |
| DANIEL CAMACHO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (49.838689) | ($367.81) |
| DANIEL CAMACHO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.13) | ($216.95) |
| DANIEL CAMACHO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MANA | (200.0) | ($215.18) |
| DANIEL CAMACHO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DASH | (1.679272) | ($104.28) |
| DANIEL CAMACHO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XLM | (1,934.389262) | ($271.70) |
| DANIEL CAMACHO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | SOL | 2.999996 | $97.77 |
| DANIEL CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118569388335 | $0.35 |
| DANIEL CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026187733777 | $51.10 |
| DANIEL CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.296725784 | $12.74 |
| DANIEL CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.098565936697 | $5.89 |
| DANIEL CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013996860637 | $0.00 |
| DANIEL CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029225172474 | $0.00 |
| DANIEL CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02189442369271 | $52.25 |
| DANIEL CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20898588832 | $0.21 |
| DANIEL CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048129482081 | $0.04 |
| DANIEL CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00176878950619999 | $0.02 |
| DANIEL CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.126902495126601 | $1.27 |
| DANIEL CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.31370444664636 | $0.53 |
| DANIEL CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6117851439599 | $1.48 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06668195011154 | $3.33 |
| DANIEL CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00059660028210999 | $0.00 |
| DANIEL CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.246647820289999 | $14.04 |
| DANIEL CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.4647649148035 | $0.87 |
| DANIEL CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00516522245957659 | $0.44 |
| DANIEL CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.002637914178 | $0.00 |
| DANIEL CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.08321165795231 | $0.13 |
| DANIEL CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.53055700172456 | $0.34 |
| DANIEL CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.068356785243691 | $1.92 |
| DANIEL CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000148196480083 | $0.00 |
| DANIEL CAMARILLO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.0222603 | $61.57 |
| DANIEL CAMARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102077725983 | $3.02 |
| DANIEL CAMARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013918059071 | $2.72 |
| DANIEL CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048087554972 | $14.23 |
| DANIEL CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063475488022 | $126.69 |
| DANIEL CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35836372614 | $0.36 |
| DANIEL CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2908342426 | $4.19 |
| DANIEL CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0775592919 | $2.56 |
| DANIEL CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101506141245 | $0.30 |
| DANIEL CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.972017286 | $89.71 |
| DANIEL CAMIT CABANTANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019311015989 | $0.57 |
| DANIEL CAMIT CABANTANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44010440167 | $3.89 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (2,000.0) | ($1,220.46) |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XLM | 846.9 | $145.29 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | XLM | (846.9) | ($145.60) |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 144.904 | $145.60 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XLM | 313.9 | $53.48 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | XLM | (313.9) | ($53.09) |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 52.763 | $53.09 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XLM | 807.9 | $137.40 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | XLM | (807.9) | ($137.32) |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 135.767 | $137.32 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XLM | 2,733.9 | $460.78 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | XLM | (2,733.9) | ($460.78) |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 461.044 | $460.78 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (135.0) | ($135.00) |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | XLM | 1,411.578184189 | $242.59 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (195.0) | ($195.00) |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | XLM | 2,942.775142766 | $503.79 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | XLM | (4,368.137878601) | ($748.00) |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 187.0 | $187.00 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (51.48) | ($51.48) |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (260.0) | ($260.00) |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 961.879156717 | $604.18 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (955.607719397) | ($600.00) |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 169.127 | $110.00 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 3,789.9 | $503.26 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | XLM | (3,789.9) | ($502.90) |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 506.179 | $502.90 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (113.661) | ($64.00) |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 66.4 | $64.00 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | XRP | 3,350.659346878 | $1,436.81 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 10.0 | $4.39 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 1,630.0 | $739.30 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 1,556.9 | $200.05 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | XLM | (1,556.9) | ($199.59) |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 198.177 | $199.59 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 1,566.9 | $199.84 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | XLM | (1,566.9) | ($200.31) |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 197.021 | $200.31 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 830.9 | $106.03 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | XLM | (830.9) | ($106.03) |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 104.452 | $106.03 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | XRP | 2,222.222222271 | $928.68 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (5,225.0) | ($2,151.58) |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 4,189.9 | $504.86 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | XLM | (4,189.0) | ($516.97) |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 515.707 | $516.97 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | XRP | 2,222.222222618 | $904.53 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (17.94) | ($17.94) |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 34.349 | $17.94 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (6,223.110961) | ($2,573.01) |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (24.233) | ($23.78) |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 23.367 | $23.78 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (23.37) | ($23.37) |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 52.423 | $23.37 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 1,817.3 | $926.43 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | ADA | (2,004.984942956) | ($1,020.00) |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 255.0 | $255.00 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (255.0) | ($255.00) |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XLM | 721.9 | $100.06 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | XLM | (721.9) | ($100.01) |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 99.557 | $100.01 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (99.55) | ($99.55) |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ADA | 184.557 | $99.55 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XLM | 401.9 | $55.32 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | XLM | (401.9) | ($55.28) |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 54.714 | $55.28 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (54.72) | ($54.72) |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ADA | 101.072 | $54.72 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XLM | 731.9 | $100.31 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | XLM | (731.9) | ($100.46) |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 100.255 | $100.46 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (100.25) | ($100.25) |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ADA | 176.715 | $100.25 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 230.34 | $118.39 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 228.79 | $122.48 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00497934 | $148.35 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 475.74 | $243.13 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.01) |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (498.0) | ($241.21) |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 599.5 | $275.15 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.0) | ($457.97) |
| DANIEL CAMPBELL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ADA | 41.0 | $19.44 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001688) | ($50.03) |
| DANIEL CAMPBELL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001679) | ($50.03) |
| DANIEL CAMPBELL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00135809) | ($42.65) |
| DANIEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000147468848565 | $0.04 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014813589502 | $0.00 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.743565323873168 | $0.88 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.74521780942 | $1.96 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.9937929553276 | $5.35 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077776366587 | $0.02 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068622984209 | $0.07 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020422549374 | $0.01 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00024678766272 | $0.00 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.022897234351 | $0.02 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042772085834 | $131.30 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0474784669719999 | $94.64 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019739000173 | $0.00 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025216009099 | $0.02 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00793441228 | $0.00 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0010270515169 | $0.01 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001446330966 | $0.00 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.18612843428 | $70.92 |
| DANIEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000727344245619999 | $0.00 |
| DANIEL CAMPOS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (102.496544) | ($102.50) |
| DANIEL CAMPOS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 6.94532 | $100.85 |
| DANIEL CAMPOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 22.91115696 | $199.20 |
| DANIEL CAMPOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0099555 | $288.35 |
| DANIEL CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001010319006669 | $2.58 |
| DANIEL CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018384642826 | $0.00 |
| DANIEL CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5317604814041 | $0.53 |
| DANIEL CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00077196695649 | $0.00 |
| DANIEL CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77351432429 | $7.49 |
| DANIEL CAMPOS VILLARREAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.007215503895) | ($14.79) |
| DANIEL CAMPOS VILLARREAL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 7.7216 | $5.85 |
| DANIEL CAMPOS VILLARREAL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (21.3) | ($15.93) |
| DANIEL CAMPOS VILLARREAL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 15.962 | $15.93 |
| DANIEL CAMPOS VILLARREAL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (15.96) | ($15.96) |
| DANIEL CAMPOS VILLARREAL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.008222 | $15.96 |
| DANIEL CAMPOS VILLARREAL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (0.008222) | ($14.91) |
| DANIEL CAMPOS VILLARREAL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,680.20 |
| DANIEL CAMPOS VILLARREAL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.05962869096) | ($118.58) |
| DANIEL CAMPOS VILLARREAL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | ETH | (1.440371309) | ($2,825.68) |
| DANIEL CAMPOS VILLARREAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (1.421) | ($0.92) |
| DANIEL CAMPOS VILLARREAL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 0.913 | $0.92 |
| DANIEL CAMPOS VILLARREAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.496106422) | ($7,950.00) |
| DANIEL CAMPOS VILLARREAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1963366045) | ($240.28) |
| DANIEL CAMPOS VILLARREAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04844706286) | ($59.29) |
| DANIEL CAMPOS VILLARREAL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.024891302 | $9,820.94 |
| DANIEL CAMPOS VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.84370257443602 | $4.11 |
| DANIEL CAMPOS VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00288073976199999 | $3.32 |
| DANIEL CAMPOS VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00636588145290399 | $0.01 |
| DANIEL CANAS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00042141 | $17.06 |
| DANIEL CANAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00038932 | $15.13 |
| DANIEL CANAS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0003623 | $14.06 |
| DANIEL CANAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00041803 | $13.25 |
| DANIEL CANAS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00034456 | $10.52 |
| DANIEL CANAS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00033559 | $10.02 |
| DANIEL CANAS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00032337 | $10.00 |
| DANIEL CANAS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00033561 | $10.24 |
| DANIEL CANAS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00027255 | $6.18 |
| DANIEL CANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085019747774 | $2.52 |
| DANIEL CANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.097413727811 | $0.10 |
| DANIEL CANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.3165387739999 | $10.25 |
| DANIEL CANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.112140612031 | $0.11 |
| DANIEL CANDELAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0040205 | $161.18 |
| DANIEL CANDELAS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0042399 | $172.62 |
| DANIEL CANDELAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0042277 | $167.40 |
| DANIEL CANDELAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0042935 | $156.33 |
| DANIEL CANDELAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01295118) | ($450.53) |
| DANIEL CANDELAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,053.3 | $2,053.30 |
| DANIEL CANDELAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,053.3) | ($2,053.30) |
| DANIEL CANDELAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0099944 | $302.01 |
| DANIEL CANDELAS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0043346 | $127.41 |
| DANIEL CANDELAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00511875 | $147.79 |
| DANIEL CANDELAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0053379 | $159.40 |
| DANIEL CANDELAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0052576 | $154.48 |
| DANIEL CANDELAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0056927 | $159.46 |
| DANIEL CANDELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00507435970305 | $149.38 |
| DANIEL CANDELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052195853934 | $10.15 |
| DANIEL CANDELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054375049205 | $0.01 |
| DANIEL CANDELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019117653383 | $0.00 |
| DANIEL CANDELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49763957807 | $5.53 |
| DANIEL CANDELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25599516558 | $2.26 |
| DANIEL CANDELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.137764045126 | $1.14 |
| DANIEL CANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.00201076227199 | $2.89 |
| DANIEL CANTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (3.122152643) | ($6,083.56) |
| DANIEL CANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019597485836 | $0.58 |
| DANIEL CANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02361370968517 | $57.80 |
| DANIEL CANTU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 2.014853224 | $37.09 |
| DANIEL CANTU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00123169 | $50.91 |
| DANIEL CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037991534949 | $11.23 |
| DANIEL CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05463327233 | $0.84 |
| DANIEL CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40473426293 | $4.48 |
| DANIEL CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.825806087039999 | $0.12 |
| DANIEL CANTU-RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159803240668 | $0.47 |
| DANIEL CANTU-RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005594527923 | $10.92 |
| DANIEL CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61389267653 | $0.72 |
| DANIEL CAPORALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028249191037 | $85.91 |
| DANIEL CAPOTOSTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (230.253629735) | ($153.46) |
| DANIEL CAPOTOSTO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 230.253629735 | $153.46 |
| DANIEL CAPOTOSTO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (230.253629735) | ($153.27) |
| DANIEL CAPOTOSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017537522566 | $0.03 |
| DANIEL CAPOTOSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4947822826984 | $1.75 |
| DANIEL CARABALLO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.096767046) | ($903.77) |
| DANIEL CARABALLO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 15.096767046 | $903.77 |
| DANIEL CARABALLO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.1629) | ($10.00) |
| DANIEL CARABALLO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.0163) | ($1.00) |
| DANIEL CARABALLO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (14.917567046) | ($910.79) |
| DANIEL CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012682904714 | $0.00 |
| DANIEL CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035037232963 | $0.00 |
| DANIEL CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052142799795 | $0.00 |
| DANIEL CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0193195311 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0558941550797029 | $4.01 |
| DANIEL CARATA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04012873587) | ($123.81) |
| DANIEL CARATA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04013209225) | ($110.11) |
| DANIEL CARATA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (20.063347769) | ($37,771.27) |
| DANIEL CARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000126438713879999 | $0.00 |
| DANIEL CARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131395469228747 | $330.54 |
| DANIEL CARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000038671320355 | $0.00 |
| DANIEL CARBONELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($401.90) |
| DANIEL CARBONELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $401.90 |
| DANIEL CARBONELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($76,577.75) |
| DANIEL CARBONELL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $76,577.75 |
| DANIEL CARBONELL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($383.80) |
| DANIEL CARBONELL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($76,747.38) |
| DANIEL CARBONELL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003544884609) | ($10.00) |
| DANIEL CARBONELL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003544884609 | $10.00 |
| DANIEL CARBONELL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003544884609) | ($9.69) |
| DANIEL CARBONELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($54,649.60) |
| DANIEL CARBONELL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $54,649.60 |
| DANIEL CARBONELL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($54,695.78) |
| DANIEL CARBONELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.755113614) | ($148,521.22) |
| DANIEL CARBONELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.755113614 | $148,521.22 |
| DANIEL CARBONELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.865149649) | ($18,365.00) |
| DANIEL CARBONELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.865149649 | $18,365.00 |
| DANIEL CARBONELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (4.75511361) | ($138,404.58) |
| DANIEL CARBONELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (7.865149649) | ($16,366.67) |
| DANIEL CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108209421847619 | $413.72 |
| DANIEL CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10986133869775 | $318.63 |
| DANIEL CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000517381591479999 | $0.00 |
| DANIEL CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019102401773 | $0.01 |
| DANIEL CARBONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017582853615 | $0.02 |
| DANIEL CARBONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018736124057 | $0.00 |
| DANIEL CARBONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000021024505198999 | $0.00 |
| DANIEL CARBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.426198425260399 | $0.41 |
| DANIEL CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018551783322 | $557.28 |
| DANIEL CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14328213369 | $290.78 |
| DANIEL CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5895850038 | $1.63 |
| DANIEL CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.28422467691 | $31.21 |
| DANIEL CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 811.217596946 | $811.22 |
| DANIEL CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6410818427 | $9.64 |
| DANIEL CARIDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005140599667 | $158.48 |
| DANIEL CARIDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110246143123 | $21.51 |
| DANIEL CARLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000348790335079999 | $10.32 |
| DANIEL CARLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02252034052 | $0.03 |
| DANIEL CARLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063407634535 | $12.37 |
| DANIEL CARLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.37961273849999 | $0.87 |
| DANIEL CARLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.943675536289999 | $10.49 |
| DANIEL CARLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0127676668706 | $0.93 |
| DANIEL CARLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.240913298 | $2.03 |
| DANIEL CARLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.8142985789 | $0.87 |
| DANIEL CARLIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01213247 | $442.26 |
| DANIEL CARLIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01249279852) | ($447.91) |
| DANIEL CARLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.22349111 | $6,286.34 |
| DANIEL CARLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0523949 | $1,485.86 |
| DANIEL CARLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0778893 | $2,290.57 |
| DANIEL CARLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.27362176 | $7,871.82 |
| DANIEL CARLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.6081307203) | ($17,873.57) |
| DANIEL CARLIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01516334338) | ($447.91) |
| DANIEL CARLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011316) | ($323.74) |
| DANIEL CARLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.380773093) | ($60,000.00) |
| DANIEL CARLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.082882675 | $72,460.63 |
| DANIEL CARLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0252380346) | ($447.91) |
| DANIEL CARLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1021803338) | ($1,813.44) |
| DANIEL CARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.0138910412739 | $28.73 |
| DANIEL CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083989443424 | $169.31 |
| DANIEL CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0879781130889999 | $0.09 |
| DANIEL CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8434487219 | $9.37 |
| DANIEL CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027964011476 | $85.01 |
| DANIEL CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065425995784 | $131.28 |
| DANIEL CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6980698228 | $2.95 |
| DANIEL CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.214581601639999 | $2.38 |
| DANIEL CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12360245724 | $1.09 |
| DANIEL CARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027718761239 | $0.00 |
| DANIEL CARMICAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008762874014 | $2.59 |
| DANIEL CARMONA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003319) | ($1.00) |
| DANIEL CARMONA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003319 | $1.00 |
| DANIEL CARMONA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2476601811) | ($7,273.04) |
| DANIEL CARMONA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2476601811 | $7,273.04 |
| DANIEL CARMONA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000034) | ($1.00) |
| DANIEL CARMONA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.247659) | ($7,272.75) |
| DANIEL CARMONA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,833.877190938) | ($3,833.88) |
| DANIEL CARMONA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,833.877190938 | $3,833.88 |
| DANIEL CARMONA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DANIEL CARMONA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (3,832.87719) | ($3,832.88) |
| DANIEL CARMONA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1,824.214017011) | ($157.40) |
| DANIEL CARMONA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 1,824.214017011 | $157.40 |
| DANIEL CARMONA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOGE | (11.589996) | ($0.99) |
| DANIEL CARMONA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOGE | (1,812.624021) | ($155.09) |
| DANIEL CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029374431819 | $0.00 |
| DANIEL CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118479471556329 | $43.51 |
| DANIEL CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.130752995041 | $29.13 |
| DANIEL CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.01266867672952 | $0.13 |
| DANIEL CARMUSCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006079813646349 | $0.01 |
| DANIEL CARMUSCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00379378065039999 | $0.00 |
| DANIEL CARNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6984971494517 | $0.67 |
| DANIEL CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004074120564 | $1.21 |
| DANIEL CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065504552691 | $0.73 |
| DANIEL CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019741574176 | $3.85 |
| DANIEL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004780373859 | $0.00 |
| DANIEL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015625610872 | $0.00 |
| DANIEL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019199561244 | $0.00 |
| DANIEL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00045465465034 | $0.03 |
| DANIEL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5067072504494 | $13.41 |
| DANIEL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.9163802094 | $0.40 |
| DANIEL CARRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022826923137 | $0.03 |
| DANIEL CARRASCO SUCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000294264071889999 | $8.71 |
| DANIEL CARRASCO SUCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032688925702 | $64.21 |
| DANIEL CARRASCO SUCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.225855004 | $26.34 |
| DANIEL CARRASCO SUCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044675799062 | $3.27 |
| DANIEL CARRIGAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00184847 | $43.68 |
| DANIEL CARRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013734139361 | $416.06 |
| DANIEL CARRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124376938116 | $252.05 |
| DANIEL CARRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.31463591 | $12.13 |
| DANIEL CARRILLO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.728072) | ($2,243.35) |
| DANIEL CARRILLO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 2,240.144 | $2,243.35 |
| DANIEL CARRILLO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (2,240.14) | ($2,240.14) |
| DANIEL CARRILLO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | LINK | 159.5129 | $2,240.14 |
| DANIEL CARRILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (159.5129) | ($1,064.99) |
| DANIEL CARRILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0361338 | $1,064.99 |
| DANIEL CARRILLO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.036268) | ($1,099.14) |
| DANIEL CARRILLO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | LINK | 116.1064 | $1,099.14 |
| DANIEL CARRILLO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOT | 100.80899 | $939.54 |
| DANIEL CARRILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (116.155579126) | ($965.25) |
| DANIEL CARRILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.371554377) | ($5,650.66) |
| DANIEL CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175729512529469 | $5.25 |
| DANIEL CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.676178024560969 | $1.39 |
| DANIEL CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031489736218665 | $74.58 |
| DANIEL CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68459415019 | $5.03 |
| DANIEL CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.057585381008787 | $0.42 |
| DANIEL CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.807267579045052 | $0.88 |
| DANIEL CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044088696773 | $0.13 |
| DANIEL CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014366942669 | $28.03 |
| DANIEL CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.862117433 | $31.60 |
| DANIEL CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022663492068 | $0.00 |
| DANIEL CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0039366449636 | $1.25 |
| DANIEL CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000041907566394 | $0.00 |
| DANIEL CARSON DAVISON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.02291 | $851.23 |
| DANIEL CARSON DAVISON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.02851 | $849.80 |
| DANIEL CARSON DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.064620997219 | $1,984.97 |
| DANIEL CARSON DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359833309999 | $0.02 |
| DANIEL CARSON DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.44106443918 | $894.00 |
| DANIEL CARSON DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.810891512 | $75.96 |
| DANIEL CARSON DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 13.605643835 | $120.11 |
| DANIEL CARSON DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00148030833469 | $0.16 |
| DANIEL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.014129425284 | $0.01 |
| DANIEL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021989445378 | $0.65 |
| DANIEL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.48503879013 | $0.07 |
| DANIEL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000377443526089999 | $0.00 |
| DANIEL CARTLIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018809759886 | $0.56 |
| DANIEL CARTLIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00636737576519999 | $12.42 |
| DANIEL CARTLIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4071156474 | $26.75 |
| DANIEL CARTLIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.8179162096 | $3.74 |
| DANIEL CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2097714654) | ($627.41) |
| DANIEL CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0225865) | ($897.91) |
| DANIEL CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002040802123962 | $0.82 |
| DANIEL CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002020606053633 | $0.61 |
| DANIEL CARUANA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 1.198890747 | $3,552.37 |
| DANIEL CARUANA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.02467343 | $954.27 |
| DANIEL CARUANA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.199142051 | $3,412.22 |
| DANIEL CARUANA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.206955309 | $2,794.01 |
| DANIEL CARUANA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 1.20005771 | $2,369.41 |
| DANIEL CARUANA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.19951333 | $2,368.72 |
| DANIEL CARUANA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.03166756 | $946.96 |
| DANIEL CARUANA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.199664944 | $1,842.30 |
| DANIEL CARUANA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ETH | 1.199445345 | $1,374.53 |
| DANIEL CARUANA | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ETH | 0.03980073402 | $43.62 |
| DANIEL CARUANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041810142098 | $127.24 |
| DANIEL CARUANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46355306785 | $920.27 |
| DANIEL CARUANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.5082129898 | $27.36 |
| DANIEL CARUANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.73926653319999 | $1.09 |
| DANIEL CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000686284655199999 | $0.01 |
| DANIEL CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029192464439 | $0.03 |
| DANIEL CARVALHO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (2.309898212) | ($34.48) |
| DANIEL CARVALHO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UNI | 15.6775 | $113.89 |
| DANIEL CARVALHO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UNI | 11.28303 | $81.80 |
| DANIEL CARVALHO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | AVAX | 1.8236 | $103.98 |
| DANIEL CARVALHO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02212 | $797.93 |
| DANIEL CARVALHO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.055141) | ($1,665.37) |
| DANIEL CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083209663808 | $0.02 |
| DANIEL CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123899591048 | $0.02 |
| DANIEL CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071879323411 | $0.07 |
| DANIEL CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0111171766932 | $0.01 |
| DANIEL CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.23994895725 | $13.66 |
| DANIEL CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.013932650311786 | $0.24 |
| DANIEL CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046585662128585 | $15.24 |
| DANIEL CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031899518385 | $1.03 |
| DANIEL CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.118613749008 | $0.61 |
| DANIEL CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0240182966359999 | $0.03 |
| DANIEL CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 248.156137989807 | $291.34 |
| DANIEL CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.069442001 | $2.89 |
| DANIEL CARVER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001525573893) | ($4.79) |
| DANIEL CARVER | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0001525573893 | $4.79 |
| DANIEL CARVER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (13.458224703) | ($559.05) |
| DANIEL CARVER | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 13.458224703 | $559.05 |
| DANIEL CARVER | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00015255) | ($4.63) |
| DANIEL CARVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07145421747) | ($109.94) |
| DANIEL CARVER | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.07145421747 | $109.94 |
| DANIEL CARVER | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | SOL | (13.458224702) | ($457.31) |
| DANIEL CARVER | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.07145421747) | ($97.95) |
| DANIEL CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001512805235847 | $0.05 |
| DANIEL CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000713809138764199 | $1.64 |
| DANIEL CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12296006866636 | $8.34 |
| DANIEL CASADO CUESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001268434911228 | $50.37 |
| DANIEL CASADO CUESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000044467548259 | $0.00 |
| DANIEL CASADO CUESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021105718627 | $0.04 |
| DANIEL CASADO CUESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.36310957689999 | $7.36 |
| DANIEL CASADO CUESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00037059770774 | $0.03 |
| DANIEL CASADO HERRAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027401988953 | $0.81 |
| DANIEL CASADO HERRAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5292871539 | $2.53 |
| DANIEL CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020475098152 | $0.06 |
| DANIEL CASAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (5,699.486024615) | ($3,200.00) |
| DANIEL CASAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 6,392.626567788 | $3,589.17 |
| DANIEL CASAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (171.268842604) | ($96.16) |
| DANIEL CASAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (9.475395516) | ($5.32) |
| DANIEL CASAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20252527) | ($5,464.65) |
| DANIEL CASAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (514.801682) | ($270.92) |
| DANIEL CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000866874908148699 | $32.73 |
| DANIEL CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7137134224 | $5.28 |
| DANIEL CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045458357731 | $0.01 |
| DANIEL CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0387498089544 | $0.04 |
| DANIEL CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1296101207948 | $1.90 |
| DANIEL CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019007018121 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023697305699 | $0.00 |
| DANIEL CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00231211866029999 | $0.00 |
| DANIEL CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00160171893459999 | $0.00 |
| DANIEL CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020734944638 | $1.23 |
| DANIEL CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022552443798 | $0.02 |
| DANIEL CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5180659379053 | $0.47 |
| DANIEL CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035902705379 | $0.04 |
| DANIEL CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000087342615556 | $0.00 |
| DANIEL CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086471235601 | $25.59 |
| DANIEL CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083950803256 | $16.38 |
| DANIEL CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05435362589 | $0.66 |
| DANIEL CASILLAS REYES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 1.16 | $21.34 |
| DANIEL CASILLAS REYES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (12.744743806) | ($18.10) |
| DANIEL CASILLAS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017170911752 | $0.51 |
| DANIEL CASILLAS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01584116043644 | $0.02 |
| DANIEL CASILLAS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.072131877663 | $0.79 |
| DANIEL CASILLAS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00481677742269999 | $0.26 |
| DANIEL CASILLAS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.97061049609999 | $6.97 |
| DANIEL CASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8196107466299 | $19.56 |
| DANIEL CASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039626024892 | $121.56 |
| DANIEL CASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029247719235 | $0.57 |
| DANIEL CASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024373966752 | $0.02 |
| DANIEL CASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03710622842 | $0.33 |
| DANIEL CASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0075602661308 | $0.55 |
| DANIEL CASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.029196299543 | $0.01 |
| DANIEL CASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.880666441209999 | $1.36 |
| DANIEL CASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023364476744 | $0.00 |
| DANIEL CASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136048571557 | $0.03 |
| DANIEL CASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32588256335 | $0.26 |
| DANIEL CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023278692645 | $0.00 |
| DANIEL CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000082934813267 | $0.00 |
| DANIEL CASSMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000104107181240999 | $0.00 |
| DANIEL CASSMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00543706040229999 | $0.01 |
| DANIEL CASSMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00078535854729 | $0.00 |
| DANIEL CASSMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000042186343207 | $0.00 |
| DANIEL CASSMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000013076264691 | $0.00 |
| DANIEL CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025105106156 | $76.05 |
| DANIEL CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 502.728369226 | $502.73 |
| DANIEL CASTANO CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013246703494 | $54.79 |
| DANIEL CASTANO CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.096012521804 | $3.80 |
| DANIEL CASTELLANO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 8.62687 | $25,359.11 |
| DANIEL CASTELLANO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| DANIEL CASTELLANO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.6 | $17,376.58 |
| DANIEL CASTELLANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,401.190119) | ($5,401.19) |
| DANIEL CASTELLANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.85124763) | ($24,438.47) |
| DANIEL CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252665774860539 | $82.84 |
| DANIEL CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26418796328 | $515.61 |
| DANIEL CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.01443199773 | $44.01 |
| DANIEL CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.32651560193 | $0.33 |
| DANIEL CASTILLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,281.0) | ($15,281.00) |
| DANIEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068563092223 | $2.03 |
| DANIEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036769848099 | $0.01 |
| DANIEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001883582827 | $0.56 |
| DANIEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 187.46840829156 | $187.47 |
| DANIEL CASTORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000730561869129999 | $0.02 |
| DANIEL CASTRO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01018184) | ($400.00) |
| DANIEL CASTRO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01018184 | $400.00 |
| DANIEL CASTRO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01018184) | ($400.89) |
| DANIEL CASTRO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($31,044.70) |
| DANIEL CASTRO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $31,044.70 |
| DANIEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0135484813820999 | $424.76 |
| DANIEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000308427802629999 | $0.01 |
| DANIEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0417962799239999 | $0.04 |
| DANIEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047449587217 | $0.04 |
| DANIEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0521289940243 | $0.89 |
| DANIEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000104243654073 | $0.01 |
| DANIEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00063316668927 | $0.03 |
| DANIEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00192704183839999 | $0.00 |
| DANIEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019253053845 | $0.57 |
| DANIEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6140411938 | $6.83 |
| DANIEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.135246140789 | $23.47 |
| DANIEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007877005905 | $244.37 |
| DANIEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058799683898 | $11.47 |
| DANIEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.812713887 | $9.30 |
| DANIEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036974390896 | $2.21 |
| DANIEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0107284145198999 | $0.01 |
| DANIEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.067867218104 | $0.01 |
| DANIEL CASTRO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041505932318 | $1.23 |
| DANIEL CASTRO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000291995505454 | $0.88 |
| DANIEL CASTRO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0255161246009999 | $0.03 |
| DANIEL CASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048148237876 | $1.43 |
| DANIEL CASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154166358339999 | $0.02 |
| DANIEL CASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016999288429 | $0.00 |
| DANIEL CASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0032325491709 | $0.00 |
| DANIEL CATANOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033228162936 | $0.98 |
| DANIEL CATANOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2273654912 | $4.93 |
| DANIEL CATANOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.475454950619999 | $0.38 |
| DANIEL CATANOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.114010615151 | $0.05 |
| DANIEL CAUSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000036248555839999 | $0.00 |
| DANIEL CAUSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017793515373 | $0.00 |
| DANIEL CAUSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106893834915 | $0.02 |
| DANIEL CAUSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00109647258726 | $0.00 |
| DANIEL CAUSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0120228956809 | $0.01 |
| DANIEL CAUSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000111602996839 | $0.00 |
| DANIEL CAVENAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00429013744635028 | $0.01 |
| DANIEL CAVEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 500.0 | $431.03 |
| DANIEL CAVEY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00080065 | $30.24 |
| DANIEL CAVEY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00060775 | $18.11 |
| DANIEL CAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029492727907 | $0.85 |
| DANIEL CAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.364844696518 | $0.23 |
| DANIEL CAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.144394518 | $5.47 |
| DANIEL CEASAR ZABALA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01210924 | $484.20 |
| DANIEL CEASAR ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009038214466 | $290.45 |
| DANIEL CEASAR ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041428910687 | $82.12 |
| DANIEL CEASAR ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6768420993 | $4.82 |
| DANIEL CEASAR ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.083964679425 | $0.74 |
| DANIEL CEASAR ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.053251597888 | $3.18 |
| DANIEL CEASAR ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075620541004 | $2.99 |
| DANIEL CEASAR ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.58223752809999 | $0.15 |
| DANIEL CEAUSOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000339885043739999 | $0.00 |
| DANIEL CEAUSOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024771827007 | $0.00 |
| DANIEL CEAUSOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000092274302943 | $0.00 |
| DANIEL CEAUSOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004111401016 | $0.00 |
| DANIEL CEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015170165592 | $0.00 |
| DANIEL CEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061267628225 | $0.00 |
| DANIEL CEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028166453371 | $0.00 |
| DANIEL CENTURIÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035124369968 | $0.00 |
| DANIEL CENTURIÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095056534222 | $0.01 |
| DANIEL CENTURIÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00097447386181 | $0.00 |
| DANIEL CENTURIÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000671027343 | $0.00 |
| DANIEL CENTURIÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0110372671 9425 | $0.01 |
| DANIEL CERCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003660063162 | $1.08 |
| DANIEL CERCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8104422007 | $7.59 |
| DANIEL CEREZO CACHINERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161825586382 | $0.48 |
| DANIEL CERKONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053268700256 | $0.02 |
| DANIEL CERKONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002271415411 | $0.00 |
| DANIEL CERKONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0096394301715 | $0.01 |
| DANIEL CERKONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041095592307 | $0.00 |
| DANIEL CERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020860647107 | $0.01 |
| DANIEL CERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069038076552 | $0.00 |
| DANIEL CERRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.87459072219999 | $6.87 |
| DANIEL CERRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0278293623829999 | $0.02 |
| DANIEL CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0475139056642459 | $0.06 |
| DANIEL ČERVENKA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.013481 | $400.70 |
| DANIEL ČERVENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022363756626 | $6.05 |
| DANIEL ČERVENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.12191396161 | $0.02 |
| DANIEL CESPEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091365138897 | $27.04 |
| DANIEL CESPEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035366049397 | $69.70 |
| DANIEL CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.37611462702999 | $2.41 |
| DANIEL CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.14396397713 | $0.01 |
| DANIEL CHALIFA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6199681346) | ($18,506.05) |
| DANIEL CHALIFA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6199681346 | $18,506.05 |
| DANIEL CHALIFA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000336) | ($10.14) |
| DANIEL CHALIFA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.619632) | ($18,612.51) |
| DANIEL CHALIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023606804975679 | $88.94 |
| DANIEL CHALIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034015934267 | $0.00 |
| DANIEL CHALIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000063867596552 | $0.00 |
| DANIEL CHALUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000288329232289999 | $0.85 |
| DANIEL CHALUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017997625607 | $0.00 |
| DANIEL CHALUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027159604623 | $5.30 |
| DANIEL CHALUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.64883268459999 | $1.04 |
| DANIEL CHAMORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073822089457 | $0.01 |
| DANIEL CHAMPION | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1448750526) | ($340.15) |
| DANIEL CHAMPION | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1448750526 | $340.15 |
| DANIEL CHAMPION | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025232) | ($50.24) |
| DANIEL CHAMPION | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009421) | ($20.02) |
| DANIEL CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083288868062 | $24.59 |
| DANIEL CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007222087738373 | $2.01 |
| DANIEL CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.364846299557 | $0.36 |
| DANIEL CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 6.90762 | $616.74 |
| DANIEL CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 12.75613 | $375.03 |
| DANIEL CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($859.86) |
| DANIEL CHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.02083494 | $624.24 |
| DANIEL CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 1.265 | $2,550.70 |
| DANIEL CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.2589061048 | $536.69 |
| DANIEL CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Inbound Transfer | ETH | 1.1111485 | $2,242.61 |
| DANIEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015182330329 | $45.90 |
| DANIEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017386011467 | $0.02 |
| DANIEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0775933711449999 | $156.21 |
| DANIEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4747639837999 | $9.10 |
| DANIEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9212809751 | $1.21 |
| DANIEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039761021624 | $0.00 |
| DANIEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000023735825309 | $0.00 |
| DANIEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0472811602449999 | $0.98 |
| DANIEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000284735946819999 | $9.22 |
| DANIEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.35633880814907 | $7.13 |
| DANIEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00557881320766 | $9.34 |
| DANIEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6296653031 | $1.10 |
| DANIEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.48808450761 | $0.25 |
| DANIEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241681992661 | $55.10 |
| DANIEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129173450099 | $18.83 |
| DANIEL CHAN CHIU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | WBTC | 0.01 | $297.19 |
| DANIEL CHAN CHIU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | WBTC | 2.74757767 | $83,858.82 |
| DANIEL CHAN CHIU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | WBTC | (2.75757767) | ($82,253.03) |
| DANIEL CHAN CHIU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | WBTC | 2.75757767 | $82,253.03 |
| DANIEL CHAN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018528387567 | $0.55 |
| DANIEL CHAN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.999847411 | $100.00 |
| DANIEL CHAN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0900415800139999 | $0.09 |
| DANIEL CHAN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4,481.268851689 | $4,481.27 |
| DANIEL CHAN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0117465195293 | $292.86 |
| DANIEL CHANCUSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000987222730592 | $0.00 |
| DANIEL CHANDONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036749801714 | $111.67 |
| DANIEL CHANDONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053489659947 | $106.06 |
| DANIEL CHANDONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.534889912 | $91.53 |
| DANIEL CHANDONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.22965859089999 | $2.56 |
| DANIEL CHANDONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.79437831886 | $0.50 |
| DANIEL CHANG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 4.662383 | $14,075.87 |
| DANIEL CHANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,017.29) |
| DANIEL CHANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 483.708897 | $483.71 |
| DANIEL CHANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (6,211.44) | ($6,211.44) |
| DANIEL CHANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 3,595.595909 | $3,595.60 |
| DANIEL CHANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11.722419) | ($11.72) |
| DANIEL CHANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.78302653) | ($223.28) |
| DANIEL CHANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (123.068250891) | ($909.89) |
| DANIEL CHANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (21.67903049) | ($1,457.27) |
| DANIEL CHANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.37) | ($769.93) |
| DANIEL CHANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($986.97) |
| DANIEL CHANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,010.68) |
| DANIEL CHANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,021.05) |
| DANIEL CHANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,766.49) |
| DANIEL CHANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,583.76) |
| DANIEL CHANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,878.41) |
| DANIEL CHANG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,822.19) |
| DANIEL CHANG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,791.22) |
| DANIEL CHANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,785.65) |
| DANIEL CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01581912897) | ($432.65) |
| DANIEL CHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01581912897 | $432.65 |
| DANIEL CHANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($696.13) |
| DANIEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011032642116 | $0.00 |
| DANIEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00050053079861 | $0.00 |
| DANIEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000271355618309999 | $0.53 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0197059495719999 | $591.54 |
| DANIEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0130205298599999 | $0.01 |
| DANIEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.194980414731 | $430.38 |
| DANIEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.2516390959999 | $22.40 |
| DANIEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 227.2036658884 | $142.66 |
| DANIEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1511198967 | $46.13 |
| DANIEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.226491832317266 | $2.55 |
| DANIEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.084874138146669 | $0.08 |
| DANIEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039898096951464 | $3.79 |
| DANIEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.040035734295619 | $2.39 |
| DANIEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169737228994209 | $5.64 |
| DANIEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 710.684633969 | $710.68 |
| DANIEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000163413095859999 | $0.00 |
| DANIEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00049701613484 | $0.00 |
| DANIEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058904424471 | $117.92 |
| DANIEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07183107495 | $0.07 |
| DANIEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.3607394953 | $47.32 |
| DANIEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068735651909 | $2.03 |
| DANIEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103342639856 | $0.01 |
| DANIEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.681177023 | $71.68 |
| DANIEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0113603207664 | $3.62 |
| DANIEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.085124628648 | $0.09 |
| DANIEL CHANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003748800992 | $0.00 |
| DANIEL CHANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000068456626995 | $0.00 |
| DANIEL CHANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071885866448 | $0.01 |
| DANIEL CHANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017625352358 | $0.00 |
| DANIEL CHANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017210336744 | $0.01 |
| DANIEL CHAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045122205867 | $1.34 |
| DANIEL CHAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032849956058 | $0.06 |
| DANIEL CHAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040317622855 | $0.00 |
| DANIEL CHAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47319047011 | $0.47 |
| DANIEL CHARCHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014414043001 | $0.00 |
| DANIEL CHARCHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087941390091135 | $0.00 |
| DANIEL CHARLES CASE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05541769484) | ($167.55) |
| DANIEL CHARLES CASE | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.05541769484 | $167.55 |
| DANIEL CHARLES CASE | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.054) | ($164.21) |
| DANIEL CHARLES CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000600286137517 | $0.18 |
| DANIEL CHARLES EILERS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 52.912508703 | |
| DANIEL CHARLES EILERS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (52.91) | |
| DANIEL CHARLES EILERS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | SOL | 52.91 | |
| DANIEL CHARLES EILERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001262433495624 | |
| DANIEL CHARLES EILERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.03595936625 | |
| DANIEL CHARLES EILERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030440778802 | |
| DANIEL CHARLES EILERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.829182585 | |
| DANIEL CHARLES EILERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.069661101 | |
| DANIEL CHARLES EILERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 70.667580093 | |
| DANIEL CHARLES EILERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.3648393914 | |
| DANIEL CHARLES EILERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.6615646405 | |
| DANIEL CHARLES EILERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5541925496 | |
| DANIEL CHARLES EILERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.80446849114 | |
| DANIEL CHARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| DANIEL CHARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067568976566 | $0.01 |
| DANIEL CHARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062997534369 | $0.00 |
| DANIEL CHARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78304076579 | $8.70 |
| DANIEL CHARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.89168061179999 | $0.57 |
| DANIEL CHARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7346135185 | $5.93 |
| DANIEL CHASE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| DANIEL CHASE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $32.99 |
| DANIEL CHASE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.25138056 | $9,998.91 |
| DANIEL CHASE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.293479) | ($105.05) |
| DANIEL CHASE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (139.514217587) | ($10,837.46) |
| DANIEL CHASE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| DANIEL CHASE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| DANIEL CHASE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIEL CHASE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,900.0) | ($1,900.00) |
| DANIEL CHASE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DANIEL CHASE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DANIEL CHASE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIEL CHASE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| DANIEL CHASE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MATIC | 1.0 | $1.42 |
| DANIEL CHASE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.0) | ($1.42) |
| DANIEL CHASE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MATIC | 355.0 | $506.51 |
| DANIEL CHASE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (355.0) | ($506.03) |
| DANIEL CHASE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,102.015562701) | ($7,102.02) |
| DANIEL CHASE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,102.015562701 | $7,102.02 |
| DANIEL CHASE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIEL CHASE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (6,800.0) | ($6,800.00) |
| DANIEL CHASE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (242.933839189) | ($24,616.49) |
| DANIEL CHASE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 242.933839189 | $24,616.49 |
| DANIEL CHASE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | SOL | (0.987135) | ($100.21) |
| DANIEL CHASE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | SOL | (241.946704189) | ($24,555.40) |
| DANIEL CHASE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.59) | ($4.59) |
| DANIEL CHASE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| DANIEL CHASE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 4,800.0 | $4,800.00 |
| DANIEL CHASE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| DANIEL CHASE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.77) | ($13.77) |
| DANIEL CHASE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| DANIEL CHASE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 10,280.373831776 | $8,293.03 |
| DANIEL CHASE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (123.498718701) | ($100.00) |
| DANIEL CHASE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 123.498718701 | $100.00 |
| DANIEL CHASE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MANA | (61.749359) | ($49.30) |
| DANIEL CHASE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (10,160.704242149) | ($8,114.81) |
| DANIEL CHASE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 10,160.704242149 | $8,114.81 |
| DANIEL CHASE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MANA | (500.0) | ($401.94) |
| DANIEL CHASE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MANA | (9,722.45360185) | ($7,902.96) |
| DANIEL CHASE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003376) | ($1.00) |
| DANIEL CHASE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003376 | $1.00 |
| DANIEL CHASE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MATIC | 236.0 | $154.16 |
| DANIEL CHASE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (236.0) | ($153.98) |
| DANIEL CHASE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8.967698775) | ($5.68) |
| DANIEL CHASE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8.967698775 | $5.68 |
| DANIEL CHASE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6041465122) | ($1,148.41) |
| DANIEL CHASE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6041465122 | $1,148.41 |
| DANIEL CHASE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (33.885455895) | ($72.51) |
| DANIEL CHASE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 33.885455895 | $72.51 |
| DANIEL CHASE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.989739767) | ($8.99) |
| DANIEL CHASE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.989739767 | $8.99 |
| DANIEL CHASE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.2772339774) | ($12.14) |
| DANIEL CHASE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.2772339774 | $12.14 |
| DANIEL CHASE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | XTZ | (33.885455) | ($72.51) |
| DANIEL CHASE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.052607) | ($100.03) |
| DANIEL CHASE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (17.645302) | ($17.65) |
| DANIEL CHASE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (0.277233977) | ($12.17) |
| DANIEL CHASE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (8.967698) | ($5.70) |
| DANIEL CHASE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5515395122) | ($1,048.59) |
| DANIEL CHASE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MATIC | 106.0 | $56.60 |
| DANIEL CHASE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (106.0) | ($56.26) |
| DANIEL CHASE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| DANIEL CHASE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 29,550.0 | $29,550.00 |
| DANIEL CHASE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.0) | ($50.00) |
| DANIEL CHASE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| DANIEL CHASE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 31.583435541 | $46,026.21 |
| DANIEL CHASE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.583435541) | ($46,937.95) |
| DANIEL CHASE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 31.583435541 | $46,937.95 |
| DANIEL CHASE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0337) | ($50.25) |
| DANIEL CHASE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (31.549735541) | ($46,760.81) |
| DANIEL CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0148214267962 | $218.75 |
| DANIEL CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00981471519899999 | $0.01 |
| DANIEL CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017291683831 | $0.00 |
| DANIEL CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067047346493 | $0.59 |
| DANIEL CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00012226379778 | $0.01 |
| DANIEL CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00033421511001 | $0.01 |
| DANIEL CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031166497367 | $9.22 |
| DANIEL CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007438513837188 | $15.11 |
| DANIEL CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.4965323544121 | $17.50 |
| DANIEL CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053259636867 | $0.04 |
| DANIEL CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.057843592113512 | $0.04 |
| DANIEL CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0031084269664 | $0.03 |
| DANIEL CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029073989004 | $0.00 |
| DANIEL CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.481413154638209 | $49.15 |
| DANIEL CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07047677857896 | $5.46 |
| DANIEL CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0031473905705087 | $0.00 |
| DANIEL CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.00305465469206 | $3.02 |
| DANIEL CHASE DEBRITO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| DANIEL CHASE DEBRITO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| DANIEL CHATHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,245.060433648) | ($10,245.06) |
| DANIEL CHATHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,245.060433648 | $10,245.06 |
| DANIEL CHATHAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.137764196) | ($13.14) |
| DANIEL CHATHAM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.137764196 | $13.14 |
| DANIEL CHATHAM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIEL CHATHAM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (10,158.19) | ($10,158.19) |
| DANIEL CHATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031939268654 | $9.45 |
| DANIEL CHATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.031909879463 | $67.03 |
| DANIEL CHAVEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | EOS | (1.9623) | ($4.38) |
| DANIEL CHAVEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (33.0) | ($33.00) |
| DANIEL CHAVEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIEL CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007647958152 | $237.06 |
| DANIEL CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022890052076 | $0.00 |
| DANIEL CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088288509808 | $17.23 |
| DANIEL CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1811752898 | $3.18 |
| DANIEL CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000053990610153 | $0.00 |
| DANIEL CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.005277132624042 | $0.01 |
| DANIEL CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000799838615859999 | $23.67 |
| DANIEL CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143240403508 | $0.42 |
| DANIEL CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 188.169061254999 | $149.18 |
| DANIEL CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019873283454 | $0.00 |
| DANIEL CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4634790488 | $0.92 |
| DANIEL CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13172888669 | $1.46 |
| DANIEL CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000139594211219999 | $0.00 |
| DANIEL CHECA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017315284927 | $0.54 |
| DANIEL CHEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03975308) | ($1,192.89) |
| DANIEL CHEE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03975308 | $1,192.89 |
| DANIEL CHEE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03975308) | ($1,186.18) |
| DANIEL CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036410397686955 | $12.46 |
| DANIEL CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.088732462125 | $0.07 |
| DANIEL CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014430862603 | $0.00 |
| DANIEL CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000941310890579999 | $0.00 |
| DANIEL CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.327982341189999 | $1.12 |
| DANIEL CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.5294740131 | $0.28 |
| DANIEL CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.26 | $10,704.46 |
| DANIEL CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $31,023.59 |
| DANIEL CHEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (317.784861956) | ($300.83) |
| DANIEL CHEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 317.784861956 | $300.83 |
| DANIEL CHEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003253767863) | ($1.25) |
| DANIEL CHEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.009995 | $394.76 |
| DANIEL CHEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.089995 | $3,339.80 |
| DANIEL CHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($7.01) |
| DANIEL CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($231.73) |
| DANIEL CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (307.784861) | ($165.76) |
| DANIEL CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.419139) | ($11,403.44) |
| DANIEL CHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (30,130.999126284) | ($30,131.00) |
| DANIEL CHEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 30,130.999126284 | $30,131.00 |
| DANIEL CHEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (30,130.0) | ($30,130.00) |
| DANIEL CHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001466478054) | ($44.36) |
| DANIEL CHEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001466478054 | $44.36 |
| DANIEL CHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.523147086) | ($31.52) |
| DANIEL CHEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.523147086 | $31.52 |
| DANIEL CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000108393987) | ($0.03) |
| DANIEL CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000108393987 | $0.03 |
| DANIEL CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (39.749740982) | ($39.75) |
| DANIEL CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 39.749740982 | $39.75 |
| DANIEL CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.02727964644) | ($0.03) |
| DANIEL CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.02727964644 | $0.03 |
| DANIEL CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (29.511906749) | ($24.46) |
| DANIEL CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 29.511906749 | $24.46 |
| DANIEL CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (40.74) | ($40.74) |
| DANIEL CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001467) | ($43.07) |
| DANIEL CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MCDAI | (31.550426) | ($31.55) |
| DANIEL CHEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000421) | ($1.25) |
| DANIEL CHEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.390015975) | ($11,659.23) |
| DANIEL CHEN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.390015975 | $11,659.23 |
| DANIEL CHEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.658202647) | ($10,251.42) |
| DANIEL CHEN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.658202647 | $10,251.42 |
| DANIEL CHEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (5.658202647) | ($10,073.81) |
| DANIEL CHEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.39001597) | ($11,683.32) |
| DANIEL CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (13.708989777) | ($13.71) |
| DANIEL CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 13.708989777 | $13.71 |
| DANIEL CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (13.71) | ($13.71) |
| DANIEL CHEN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.1925869117) | ($3,583.43) |
| DANIEL CHEN | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006526171252) | ($1.25) |
| DANIEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023731689318985 | $82.90 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33206396699999 | $1.54 |
| DANIEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0436708974261689 | $105.81 |
| DANIEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031026381157 | $0.00 |
| DANIEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2591984013 | $1.79 |
| DANIEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030742054957 | $0.27 |
| DANIEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00165712419419999 | $0.38 |
| DANIEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.035027201873 | $0.10 |
| DANIEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061672798419 | $190.66 |
| DANIEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.423227318469 | $799.85 |
| DANIEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16079603363 | $0.02 |
| DANIEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.093723933634 | $21.24 |
| DANIEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000168689458849999 | $0.01 |
| DANIEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146439696145266 | $50.05 |
| DANIEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1729734512748 | $0.31 |
| DANIEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.14607130358503 | $0.15 |
| DANIEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 184.379782387319 | $184.38 |
| DANIEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009469363801 | $0.00 |
| DANIEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14778830690518 | $0.17 |
| DANIEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032390066927 | $0.06 |
| DANIEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028043306484 | $0.00 |
| DANIEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000048009087461 | $0.00 |
| DANIEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000109165271068 | $0.00 |
| DANIEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068778880320799 | $0.03 |
| DANIEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3818867018952 | $0.36 |
| DANIEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004956060214 | $153.02 |
| DANIEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0311324179166 | $82.19 |
| DANIEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25343441597 | $0.25 |
| DANIEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042011418551 | $0.00 |
| DANIEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00024914445167 | $0.00 |
| DANIEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00751466579849999 | $230.98 |
| DANIEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104357088335999 | $202.27 |
| DANIEL CHENG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.442618813) | ($3,000.00) |
| DANIEL CHENG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.92423312 | $3,591.51 |
| DANIEL CHENG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07327856439) | ($90.00) |
| DANIEL CHENG | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| DANIEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017684340129 | $0.50 |
| DANIEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012573607021 | $23.23 |
| DANIEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079932351038 | $0.01 |
| DANIEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.971899024 | $71.33 |
| DANIEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0124338541277 | $0.01 |
| DANIEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.791932276 | $31.03 |
| DANIEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2586545624 | $2.28 |
| DANIEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00754907596979999 | $0.03 |
| DANIEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.004826475619 | $0.00 |
| DANIEL CHERN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0214563 | $633.67 |
| DANIEL CHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062232527253 | $17.53 |
| DANIEL CHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.265154120929 | $0.28 |
| DANIEL CHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025395558455999 | $0.50 |
| DANIEL CHERNOBELSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188694096559999 | $5.58 |
| DANIEL CHERNOBELSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000362658302109999 | $0.71 |
| DANIEL CHERNOBELSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.187633166662 | $0.19 |
| DANIEL CHERNOBELSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.056681045349 | $0.19 |
| DANIEL CHERVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.659704631674 | $3.52 |
| DANIEL CHESHAM | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETH | 0.200312344 | $222.01 |
| DANIEL CHESHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.90130851273 | $42.50 |
| DANIEL CHESNUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045966684125 | $1.36 |
| DANIEL CHESNUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.333789687 | $0.14 |
| DANIEL CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78972875147 | $1.80 |
| DANIEL CHEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.812612286233462 | $0.83 |
| DANIEL CHEVRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 219.1424819619 | $223.91 |
| DANIEL CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000263810413886 | $0.00 |
| DANIEL CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.809899667018999 | $0.83 |
| DANIEL CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143906506318999 | $0.43 |
| DANIEL CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013423586255 | $0.00 |
| DANIEL CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00776269862781 | $0.84 |
| DANIEL CHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00072884858224 | $0.00 |
| DANIEL CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000194317474079999 | $0.00 |
| DANIEL CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016252837513 | $0.02 |
| DANIEL CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014062935464 | $0.01 |
| DANIEL CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.6753739282599 | $20.61 |
| DANIEL CHIEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.398459207) | ($20,536.87) |
| DANIEL CHIEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.398459207 | $20,536.87 |
| DANIEL CHIEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (10.392721) | ($20,134.12) |
| DANIEL CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00549983594069999 | $169.74 |
| DANIEL CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070433429256102 | $175.88 |
| DANIEL CHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002164968261 | $0.64 |
| DANIEL CHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154146908079999 | $0.02 |
| DANIEL CHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000256722455432 | $0.50 |
| DANIEL CHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.654762686336 | $0.65 |
| DANIEL CHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00290361934919999 | $0.03 |
| DANIEL CHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00739308820849999 | $0.00 |
| DANIEL CHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000090466032146 | $0.01 |
| DANIEL CHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.60306306729999 | $0.35 |
| DANIEL CHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000041863610006 | $0.00 |
| DANIEL CHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.001339394060506999 | $0.00 |
| DANIEL CHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000169490131549999 | $0.00 |
| DANIEL CHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0020626215561 | $0.00 |
| DANIEL CHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00028967922171 | $0.00 |
| DANIEL CHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00082823324474999 | $0.00 |
| DANIEL CHILDS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $40.86 |
| DANIEL CHILDS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| DANIEL CHILDS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| DANIEL CHILDS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| DANIEL CHILDS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.019392 | $800.00 |
| DANIEL CHILDS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000589) | ($20.30) |
| DANIEL CHILDS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.019803) | ($686.71) |
| DANIEL CHILDS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (810.0) | ($810.00) |
| DANIEL CHILDS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 810.0 | $810.00 |
| DANIEL CHILDS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (810.0) | ($810.00) |
| DANIEL CHILDS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0257823 | $810.00 |
| DANIEL CHILDS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0257823) | ($810.58) |
| DANIEL CHILDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (398.0) | ($398.00) |
| DANIEL CHILDS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 398.0 | $398.00 |
| DANIEL CHILDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,000.0) | ($14,000.00) |
| DANIEL CHILDS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,000.0 | $14,000.00 |
| DANIEL CHILDS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (14,000.0) | ($14,000.00) |
| DANIEL CHILDS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.45598 | $14,000.00 |
| DANIEL CHILDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DANIEL CHILDS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DANIEL CHILDS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DANIEL CHILDS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.035 | $1,000.00 |
| DANIEL CHILDS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (398.0) | ($398.00) |
| DANIEL CHILDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DANIEL CHILDS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DANIEL CHILDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.45598) | ($13,344.18) |
| DANIEL CHILDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DANIEL CHILDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.00363 | $100.00 |
| DANIEL CHILDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03863) | ($1,070.41) |
| DANIEL CHILDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,900.0) | ($22,900.00) |
| DANIEL CHILDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,900.0 | $22,900.00 |
| DANIEL CHILDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DANIEL CHILDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.03517 | $1,000.00 |
| DANIEL CHILDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03517) | ($1,013.25) |
| DANIEL CHILDS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DANIEL CHILDS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0674 | $2,000.00 |
| DANIEL CHILDS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIEL CHILDS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0674) | ($1,992.26) |
| DANIEL CHILDS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (19,800.0) | ($19,800.00) |
| DANIEL CHILDS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (576,000.423670605) | ($576,000.42) |
| DANIEL CHILDS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 576,000.423670605 | $576,000.42 |
| DANIEL CHILDS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (576,000.42367) | ($576,000.42) |
| DANIEL CHILDS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,084.741749746) | ($865.18) |
| DANIEL CHILDS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,084.741749746 | $865.18 |
| DANIEL CHILDS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (908.784000231) | ($908.78) |
| DANIEL CHILDS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 908.784000231 | $908.78 |
| DANIEL CHILDS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (908.78) | ($908.78) |
| DANIEL CHILDS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0298353 | $908.78 |
| DANIEL CHILDS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0298353) | ($857.68) |
| DANIEL CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002028082516022 | $0.81 |
| DANIEL CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9682781457192 | $12.67 |
| DANIEL CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000374922714031199 | $1.13 |
| DANIEL CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,140.993122413 | $4,140.99 |
| DANIEL CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014548807971 | $0.00 |
| DANIEL CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000317953963759999 | $0.00 |
| DANIEL CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.084438036446 | $0.08 |
| DANIEL CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000742025472631999 | $0.08 |
| DANIEL CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02322652543821 | $2.34 |
| DANIEL CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00062704570525 | $0.00 |
| DANIEL CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0641485606412919 | $0.01 |
| DANIEL CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127823018278999 | $0.38 |
| DANIEL CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 887.993429101999 | $887.99 |
| DANIEL CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 447.800782615999 | $355.01 |
| DANIEL CHINDRIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00009145 | $0.01 |
| DANIEL CHINDRIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001898 | $0.00 |
| DANIEL CHINDRIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00008826 | $0.01 |
| DANIEL CHINDRIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00002787 | $0.00 |
| DANIEL CHINDRIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00005452 | $0.01 |
| DANIEL CHINDRIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00008097 | $0.01 |
| DANIEL CHINDRIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00007839 | $0.01 |
| DANIEL CHINDRIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00015015 | $0.01 |
| DANIEL CHINDRIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000138 | $0.00 |
| DANIEL CHINDRIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00004358 | $0.00 |
| DANIEL CHINDRIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00009001 | $0.01 |
| DANIEL CHINDRIS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0001008 | $0.01 |
| DANIEL CHINDRIS | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00022132 | $0.01 |
| DANIEL CHINDRIS | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00013417 | $0.01 |
| DANIEL CHINDRIS | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0001884 | $0.01 |
| DANIEL CHINDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0288816517753754 | $0.03 |
| DANIEL CHINDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.005228293132 | $0.00 |
| DANIEL CHIONUMA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,100.0) | ($5,100.00) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5,100.0 | $5,100.00 |
| DANIEL CHIONUMA | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | USDC | (5,100.0) | ($5,100.00) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,920.89) | ($1,920.89) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 1,920.89 | $1,920.89 |
| DANIEL CHIONUMA | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | GUSD | (1,920.89) | ($1,920.89) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.80051889) | ($1,764.61) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.80051889 | $1,764.61 |
| DANIEL CHIONUMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (60.0) | ($60.00) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 60.0 | $60.00 |
| DANIEL CHIONUMA | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Loan Interest Payment | GUSD | (9.38) | ($9.38) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Loan Interest Payment | GUSD | (18.77) | ($18.77) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Loan Interest Payment | GUSD | (18.77) | ($18.77) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Collateral | ETH | (0.80051889) | ($1,645.33) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,100.0) | ($5,100.00) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 5,100.0 | $5,100.00 |
| DANIEL CHIONUMA | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | GUSD | (5,113.08) | ($5,113.08) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Deposit | ETH | 2.468384 | $5,123.08 |
| DANIEL CHIONUMA | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Collateral | ETH | (2.462946993) | ($5,127.41) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.21079642) | ($409.35) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.21079642 | $409.35 |
| DANIEL CHIONUMA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (419.36) | ($419.36) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 419.36 | $419.36 |
| DANIEL CHIONUMA | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Deposit | ETH | 0.8251341113 | $1,605.29 |
| DANIEL CHIONUMA | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | GUSD | (419.36) | ($419.36) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Collateral | ETH | (1.040110296) | ($2,046.17) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8,007.84) | ($8,007.84) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 8,007.84 | $8,007.84 |
| DANIEL CHIONUMA | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | GUSD | (8,007.84) | ($8,007.84) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Deposit | BTC | 0.27232514 | $7,986.03 |
| DANIEL CHIONUMA | ADDRESS REDACTED | 5/21/2022 | Witheld | Outgoing | Collateral | BTC | (0.054465028) | ($1,585.31) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 5/21/2022 | Witheld | Outgoing | Collateral | BTC | (0.108930056) | ($3,170.63) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 5/21/2022 | Witheld | Outgoing | Collateral | BTC | (0.10893005) | ($3,172.00) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,764.02) | ($1,764.02) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 5/22/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 1,764.02 | $1,764.02 |
| DANIEL CHIONUMA | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Withdrawal | GUSD | (1,764.02) | ($1,764.02) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,508.95) | ($2,508.95) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 2,508.95 | $2,508.95 |
| DANIEL CHIONUMA | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | GUSD | (2,508.95) | ($2,508.95) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Deposit | ETH | 1.352093 | $2,450.58 |
| DANIEL CHIONUMA | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Collateral | ETH | (1.3050064) | ($2,368.43) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.009675784546) | ($18.76) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (56.3) | ($56.30) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 56.3 | $56.30 |
| DANIEL CHIONUMA | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Loan Interest Payment | GUSD | (18.77) | ($18.77) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Loan Interest Payment | GUSD | (18.77) | ($18.77) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Loan Interest Payment | GUSD | (9.38) | ($9.38) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (16,743.2) | ($16,743.20) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 16,743.2 | $16,743.20 |
| DANIEL CHIONUMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (57.59) | ($57.59) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 57.59 | $57.59 |
| DANIEL CHIONUMA | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | GUSD | (16,810.17) | ($16,810.17) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL CHIONUMA | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Deposit | ETH | 4.630424 | $6,735.83 |
| DANIEL CHIONUMA | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Deposit | BTC | 0.37426907 | $9,982.50 |
| DANIEL CHIONUMA | ADDRESS REDACTED | 6/14/2022 | Witheld | Outgoing | Collateral | ETH | (4.636547067) | ($5,572.43) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 6/14/2022 | Witheld | Outgoing | Collateral | BTC | (0.147577136) | ($3,269.99) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 6/14/2022 | Witheld | Outgoing | Collateral | BTC | (0.147577136) | ($3,269.99) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 6/14/2022 | Witheld | Outgoing | Collateral | BTC | (0.073788568) | ($1,637.81) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.2065) | ($24,891.30) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 6/20/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.2065 | $24,891.30 |
| DANIEL CHIONUMA | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.343118529) | ($14,036.84) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 6/20/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 12.343118529 | $14,036.84 |
| DANIEL CHIONUMA | ADDRESS REDACTED | 6/21/2022 | Witheld | Outgoing | Collateral | BTC | (0.48447448) | ($10,203.04) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 6/21/2022 | Witheld | Outgoing | Collateral | BTC | (0.48447448) | ($10,154.18) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 6/21/2022 | Witheld | Outgoing | Collateral | BTC | (0.24223724) | ($5,093.35) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 6/21/2022 | Witheld | Outgoing | Collateral | ETH | (12.343118529) | ($14,124.03) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 7/1/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0004837230939) | ($9.38) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 7/7/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.01606545557) | ($18.77) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 7/7/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.01606545557) | ($18.77) |
| DANIEL CHIONUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074610946680935 | $246.08 |
| DANIEL CHIONUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120865578856399 | $270.68 |
| DANIEL CHIONUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 965.067107299 | $965.07 |
| DANIEL CHIONUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019239291522 | $0.01 |
| DANIEL CHIONUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015840914573999 | $0.02 |
| DANIEL CHIONUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0061266817176999 | $0.02 |
| DANIEL CHIONUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000055576901592 | $0.00 |
| DANIEL CHIONUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 582.648690323 | $582.65 |
| DANIEL CHIRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017117511562 | $0.51 |
| DANIEL CHIRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036410367443 | $0.01 |
| DANIEL CHIRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003341050401099999 | $0.00 |
| DANIEL CHISIMDI UDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040123048509559 | $0.04 |
| DANIEL CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022739312971 | $0.67 |
| DANIEL CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0189411309589999 | $36.96 |
| DANIEL CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 409.203576319 | $324.41 |
| DANIEL CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.736138919 | $41.81 |
| DANIEL CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.4916953065999 | $1.53 |
| DANIEL CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 39.272105346 | $134.17 |
| DANIEL CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20128434494 | $7.96 |
| DANIEL CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47313773226 | $0.47 |
| DANIEL CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.18977620119 | $20.84 |
| DANIEL CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.026112808287 | $1.86 |
| DANIEL CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.6474475548 | $3.68 |
| DANIEL CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.14837907849999 | $1.14 |
| DANIEL CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0075401415796 | $0.82 |
| DANIEL CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.5803993363 | $4.54 |
| DANIEL CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.022777118767 | $1.43 |
| DANIEL CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.794969950545 | $1.65 |
| DANIEL CHIUCHIARELLI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 3.0 | $118,592.81 |
| DANIEL CHIUCHIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 578.064109343879 | $480.22 |
| DANIEL CH'NG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,203.90) |
| DANIEL CH'NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171668365639999 | $5.08 |
| DANIEL CH'NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054289688009 | $0.06 |
| DANIEL CH'NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.279198744344 | $584.33 |
| DANIEL CH'NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3961395317 | $2.40 |
| DANIEL CH'NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.0450747957 | $4.05 |
| DANIEL CHO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01735231 | $697.78 |
| DANIEL CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034921779730999 | $106.82 |
| DANIEL CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056233898088 | $112.43 |
| DANIEL CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5321381259 | $3.53 |
| DANIEL CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.364223717 | $15.35 |
| DANIEL CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.093698521671 | $3.71 |
| DANIEL CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041965334608 | $128.89 |
| DANIEL CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059447552915 | $119.03 |
| DANIEL CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 146.694347862 | $116.30 |
| DANIEL CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.103036893 | $12.62 |
| DANIEL CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102162256196 | $312.93 |
| DANIEL CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.274497857669999 | $559.75 |
| DANIEL CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000389500198159999 | $1.15 |
| DANIEL CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029426094313 | $57.25 |
| DANIEL CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6102487666 | $12.61 |
| DANIEL CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017287271064 | $0.34 |
| DANIEL CHOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2114072148) | ($6,349.97) |
| DANIEL CHOI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2114072148 | $6,349.97 |
| DANIEL CHOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7348373647) | ($1,606.53) |
| DANIEL CHOI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7348373647 | $1,606.53 |
| DANIEL CHOI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01034) | ($20.22) |
| DANIEL CHOI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000696) | ($20.19) |
| DANIEL CHOI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7244973647) | ($1,408.61) |
| DANIEL CHOI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21071121) | ($6,171.94) |
| DANIEL CHOI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (91.939051923) | ($2,768,192.91) |
| DANIEL CHOI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 91.939051923 | $2,768,192.91 |
| DANIEL CHOI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (361.770634727) | ($733,674.46) |
| DANIEL CHOI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 361.770634727 | $733,674.46 |
| DANIEL CHOI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,063.63) |
| DANIEL CHOI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (40.93905192) | ($1,250,477.69) |
| DANIEL CHOI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (50.0) | ($1,527,243.10) |
| DANIEL CHOI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,959.51) |
| DANIEL CHOI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (360.770634727) | ($713,483.89) |
| DANIEL CHOI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.999539343) | ($56,894.89) |
| DANIEL CHOI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.999539343 | $56,894.89 |
| DANIEL CHOI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.655058407) | ($40,702.01) |
| DANIEL CHOI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.655058407 | $40,702.01 |
| DANIEL CHOI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (26.655058407) | ($40,700.14) |
| DANIEL CHOI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.99953934) | ($57,416.77) |
| DANIEL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088249367101 9 | $33.42 |
| DANIEL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036811247938305 | $10.21 |
| DANIEL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077033703431999 | $2.28 |
| DANIEL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 496.645057294 | $496.65 |
| DANIEL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139046416041999 | $0.41 |
| DANIEL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013145353736999 | $25.65 |
| DANIEL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098186921404435 | $334.35 |
| DANIEL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20797581403726 | $495.24 |
| DANIEL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031524178368 | $9.33 |
| DANIEL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.86625723611767 | $2.99 |
| DANIEL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.95278443152 | $0.14 |
| DANIEL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.017756952325 | $0.03 |
| DANIEL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.124924942350 36 | $4,694.95 |
| DANIEL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.252171633 | $100.00 |
| DANIEL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.3638539027498 | $3,674.69 |
| DANIEL CHOMIN-VIRDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000417878948476 | $1.24 |
| DANIEL CHOMIN-VIRDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4065886156 | $7.41 |
| DANIEL CHONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00050851 | $20.58 |
| DANIEL CHONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000123) | ($4.98) |
| DANIEL CHONG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | SOL | 0.04869 | $4.98 |
| DANIEL CHONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0005197 | $20.08 |
| DANIEL CHONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.000129) | ($4.99) |
| DANIEL CHONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.001768 | $4.99 |
| DANIEL CHONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00050098 | $15.18 |
| DANIEL CHONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000166) | ($4.97) |
| DANIEL CHONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 5.945 | $4.97 |
| DANIEL CHONG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00049903 | $15.57 |
| DANIEL CHONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (1.351351) | ($3.00) |
| DANIEL CHONG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 1.351351 | $3.00 |
| DANIEL CHONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.39) | ($7.39) |
| DANIEL CHONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.39 | $7.39 |
| DANIEL CHONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.99) | ($9.99) |
| DANIEL CHONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.99 | $9.99 |
| DANIEL CHONG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (9.99) | ($9.99) |
| DANIEL CHONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | MATIC | 15.423 | $9.99 |
| DANIEL CHONG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (7.39) | ($7.39) |
| DANIEL CHONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,010.014091993) | ($1,010.01) |
| DANIEL CHONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,010.014091993 | $1,010.01 |
| DANIEL CHONG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,010.0) | ($1,010.00) |
| DANIEL CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019909466571 | $5.89 |
| DANIEL CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037366683953 | $7.29 |
| DANIEL CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.165008560568 | $12.17 |
| DANIEL CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.78687307478 | $0.62 |
| DANIEL CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 5.69558874369999 | $11.84 |
| DANIEL CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062608875298 | $1.80 |
| DANIEL CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.133510106387 | $0.13 |
| DANIEL CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052193738725 | $1.01 |
| DANIEL CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0122152813742 | $0.14 |
| DANIEL CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00053524568353 | $0.03 |
| DANIEL CHOO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (7,000.0) | ($7,000.00) |
| DANIEL CHOO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 3,020.0 | $1,999.88 |
| DANIEL CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026114830711 | $79.22 |
| DANIEL CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045899256477 | $91.28 |
| DANIEL CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 145.118009444 | $107.83 |
| DANIEL CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3034485217 | $20.33 |
| DANIEL CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00034623183644 | $0.00 |
| DANIEL CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.32458000441 | $103.30 |
| DANIEL CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 560.076545139 | $560.08 |
| DANIEL CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000708592411569999 | $20.97 |
| DANIEL CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132583925738999 | $0.39 |
| DANIEL CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16590238503 | $0.10 |
| DANIEL CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036053170257 | $0.00 |
| DANIEL CHOWANIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076570953518 | $0.23 |
| DANIEL CHOWANIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014164656827 | $0.02 |
| DANIEL CHOWANIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.2441133804 | $0.91 |
| DANIEL CHRIST | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0006371 | $26.37 |
| DANIEL CHRIST | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00066695 | $26.77 |
| DANIEL CHRIST | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00024574 | $9.38 |
| DANIEL CHRIST | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00067031 | $25.63 |
| DANIEL CHRIST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00080234 | $25.11 |
| DANIEL CHRIST | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00085451 | $25.05 |
| DANIEL CHRIST | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00086498 | $26.02 |
| DANIEL CHRIST | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00086599 | $26.61 |
| DANIEL CHRIST | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0008385 | $26.33 |
| DANIEL CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042768344303 | $12.42 |
| DANIEL CHRISTENSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (256.12416232) | ($256.12) |
| DANIEL CHRISTENSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 256.12416232 | $256.12 |
| DANIEL CHRISTENSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| DANIEL CHRISTENSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (250.0) | ($250.00) |
| DANIEL CHRISTENSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | XLM | 2,640.937858455 | $386.14 |
| DANIEL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025238301213 | $7.47 |
| DANIEL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000067637489293 | $0.13 |
| DANIEL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.71302735549999 | $2.94 |
| DANIEL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01291645550999 | $0.64 |
| DANIEL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46371074014 | $5.15 |
| DANIEL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4433850323 | $3.91 |
| DANIEL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.4331003774999 | $1.44 |
| DANIEL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15081414262 | $11.04 |
| DANIEL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.76500668579999 | $12.86 |
| DANIEL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063179116568 | $2.50 |
| DANIEL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.004594284595 | $1.00 |
| DANIEL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0118213888031 | $1.30 |
| DANIEL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0621607963379999 | $0.38 |
| DANIEL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.05034976126999 | $1.62 |
| DANIEL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0100439363792 | $0.72 |
| DANIEL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.24775580024 | $0.60 |
| DANIEL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.50213866879 | $0.80 |
| DANIEL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0116675985869 | $0.27 |
| DANIEL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.074917231176 | $0.28 |
| DANIEL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.5428659721 | $1.13 |
| DANIEL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142703230573 | $0.42 |
| DANIEL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022044506041 | $43.01 |
| DANIEL CHRISTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029371890877 | $0.01 |
| DANIEL CHRISTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011510840705 2 | $0.00 |
| DANIEL CHRISTIAN FLORENTINO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ADA | 574.477863 | $286.22 |
| DANIEL CHRISTIAN FLORENTINO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | DOT | 13.965654508 | $130.02 |
| DANIEL CHRISTIAN FLORENTINO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.02028152 | $582.81 |
| DANIEL CHRISTIAN FLORENTINO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00329837 | $94.86 |
| DANIEL CHRISTIAN FLORENTINO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 90.0 | $90.00 |
| DANIEL CHRISTIAN FLORENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002438905419 | $50.00 |
| DANIEL CHRISTIAN OEHLWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045931385508 | $1.42 |
| DANIEL CHRISTIAN ROSENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019578894779 | $0.06 |
| DANIEL CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018252052976 | $54.57 |
| DANIEL CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016749098331 | $32.68 |
| DANIEL CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8534431546 | $2.42 |
| DANIEL CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5136212992 | $1.20 |
| DANIEL CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045329176612 | $0.34 |
| DANIEL CHRISTOPH REINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020914164392 | $0.65 |
| DANIEL CHRISTOPHER BALLENTINE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (11.71411792) | ($35,415.18) |
| DANIEL CHRISTOPHER BALLENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016349144666 | $0.48 |
| DANIEL CHRISTOPHER BALLENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109964857396 | $33.22 |
| DANIEL CHRISTOPHER BALLENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 372.035617624 | $294.94 |
| DANIEL CHRISTOPHER BALLENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00061989242183 | $0.01 |
| DANIEL CHRISTOPHER BALLENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8409166538 | $13.12 |
| DANIEL CHRISTOPHER BALLENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00112055954137 | $0.01 |
| DANIEL CHRISTOPHER COTRONEO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.54368932) | ($30.71) |
| DANIEL CHRISTOPHER COTRONEO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.54368932 | $30.71 |
| DANIEL CHRISTOPHER COTRONEO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.90194803) | ($25,734.38) |
| DANIEL CHRISTOPHER COTRONEO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.90194803 | $25,734.38 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL CHRISTOPHER COTRONEO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (16.412123206) | ($3,086.71) |
| DANIEL CHRISTOPHER COTRONEO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BCH | 16.412123206 | $3,086.71 |
| DANIEL CHRISTOPHER COTRONEO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.90194803) | ($26,104.18) |
| DANIEL CHRISTOPHER COTRONEO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BCH | (16.4121232) | ($3,486.10) |
| DANIEL CHRISTOPHER COTRONEO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 1.38617582 | $40,904.69 |
| DANIEL CHRISTOPHER COTRONEO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.38617582) | ($40,962.78) |
| DANIEL CHRISTOPHER COTRONEO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.38617582 | $40,962.78 |
| DANIEL CHRISTOPHER COTRONEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007392311352 | $221.48 |
| DANIEL CHRISTOPHER COTRONEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.9723808883729 | $100.32 |
| DANIEL CHRISTOPHER COTRONEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000105826632726999 | $0.00 |
| DANIEL CHRISTOPHER COTRONEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021730145365 | $0.00 |
| DANIEL CHRISTOPHER COTRONEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00072496572548 | $0.00 |
| DANIEL CHRISTOPHER COTRONEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000003072843113 | $0.00 |
| DANIEL CHRISTOPHER COTRONEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.373957773 | $0.34 |
| DANIEL CHRISTOPHER COTRONEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0303472827023839 | $9.32 |
| DANIEL CHRISTOPHER COTRONEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.034289538685 | $0.05 |
| DANIEL CHRISTOPHER COTRONEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.9914235164 | $3.19 |
| DANIEL CHRISTOPHER DAWLEY | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Deposit | SNX | 10.018 | $64.62 |
| DANIEL CHRISTOPHER DAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023028183329 | $0.04 |
| DANIEL CHRISTOPHER DAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.45200005334 | $4.78 |
| DANIEL CHRISTOPHER HICKS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| DANIEL CHRISTOPHER HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211234772749999 | $0.04 |
| DANIEL CHRISTOPHER POULIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MANA | 50.61917514 | $49.11 |
| DANIEL CHRISTOPHER POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126399778010807 | $50.53 |
| DANIEL CHRISTOPHER POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060647326479 | $1.18 |
| DANIEL CHRISTOPHER POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.79269341749 | $0.50 |
| DANIEL CHRISTOPHER POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000079108183099 | $0.01 |
| DANIEL CHRISTOPHER POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000224226995780999 | $0.01 |
| DANIEL CHRISTOPHER POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.36894657652 | $8.66 |
| DANIEL CHRISTOPHER POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 68.95014937 | $6.52 |
| DANIEL CHRISTOPHER ULRICH MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00587538078779999 | $182.28 |
| DANIEL CHRISTOPHER VOLK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.016702 | $499.80 |
| DANIEL CHRISTOPHER VOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001452165851469 | $50.39 |
| DANIEL CHRISTOPHER VOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0821791501639999 | $165.30 |
| DANIEL CHRISTOPHER VOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.4595649399999 | $69.46 |
| DANIEL CHU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.222015 | $691.81 |
| DANIEL CHU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02152874 | $890.32 |
| DANIEL CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085059129407 | $25.18 |
| DANIEL CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00487868820696 | $0.01 |
| DANIEL CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7256354739 | $9.73 |
| DANIEL CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53238370929 | $0.42 |
| DANIEL CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021336599581 | $0.00 |
| DANIEL CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.5424665083 | $123.27 |
| DANIEL CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142901770237 | $42.11 |
| DANIEL CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0229345251149999 | $44.54 |
| DANIEL CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1782919861 | $0.21 |
| DANIEL CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019264772274 | $37.59 |
| DANIEL CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139380148502999 | $0.00 |
| DANIEL CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000271254432939999 | $0.00 |
| DANIEL CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00115007904832 | $0.00 |
| DANIEL CHUA JIA NERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134411302183 | $0.40 |
| DANIEL CHUA JIA NERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.18915726 | $27.90 |
| DANIEL CHUA JIA NERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0919828178 | $34.36 |
| DANIEL CHUCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020220953587 | $0.60 |
| DANIEL CHUCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00685195872029999 | $13.35 |
| DANIEL CHUCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013220808737 | $0.00 |
| DANIEL CHUCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000630753181979999 | $0.00 |
| DANIEL CHUDY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 3,816.712859 | $3,816.71 |
| DANIEL CHUDY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| DANIEL CHUDY | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| DANIEL CHUDY | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| DANIEL CHUDY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001080989452) | ($31.83) |
| DANIEL CHUDY | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001080989452 | $31.83 |
| DANIEL CHUDY | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00108098) | ($32.63) |
| DANIEL CHUDY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,751.0) | ($2,751.00) |
| DANIEL CHUDY | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,751.0 | $2,751.00 |
| DANIEL CHUDY | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,751.0) | ($2,751.00) |
| DANIEL CHUDY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000101) | ($0.03) |
| DANIEL CHUDY | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00000101 | $0.03 |
| DANIEL CHUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006946389617826 | $0.25 |
| DANIEL CHUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 125.896043459 | $125.90 |
| DANIEL CHUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029838543376 | $0.00 |
| DANIEL CHUKWUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00080765594283 | $0.00 |
| DANIEL CHUKWUMA OCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000947989997 | $0.00 |
| DANIEL CHUMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SNX | (289.008222478) | ($798.93) |
| DANIEL CHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041542134108 | $1.23 |
| DANIEL CHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009411734576 | $18.36 |
| DANIEL CHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6380964407 | $7.64 |
| DANIEL CHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.87214236119999 | $1.87 |
| DANIEL CHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.846895762755 | $18.18 |
| DANIEL CHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.22253571502 | $0.58 |
| DANIEL CHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0060419877145 | $0.46 |
| DANIEL CHUMO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (1,122.38026) | ($878.37) |
| DANIEL CHUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.737821266649 | $3.52 |
| DANIEL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099353301999 | $2.94 |
| DANIEL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54531156386 | $0.43 |
| DANIEL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.1432170764 | $9.14 |
| DANIEL CHURGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063210668652 | $0.01 |
| DANIEL CHURGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 372.310002509 | $372.31 |
| DANIEL CHURGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.359510516 | $43.09 |
| DANIEL CHURGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0110934218098 | $0.01 |
| DANIEL CHURGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024543117192 | $0.00 |
| DANIEL CHURGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00088720938962 | $0.00 |
| DANIEL CHURGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000113674174623 | $0.00 |
| DANIEL CHURGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4031879994 | $4.79 |
| DANIEL CHURGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.09586250374 | $3.79 |
| DANIEL CHURGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026492802621 | $2.91 |
| DANIEL CHURGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000030610778534 | $0.00 |
| DANIEL CHURGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0088334300824 | $0.67 |
| DANIEL CHURGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00022741251149 | $0.00 |
| DANIEL CHURGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.660234897559999 | $0.35 |
| DANIEL CHURGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.103418662653 | $2.43 |
| DANIEL CHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084411574216 | $1.65 |
| DANIEL CHYLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024724179848 | $74.86 |
| DANIEL CHYLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000605248171549999 | $0.00 |
| DANIEL CHYLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.756510837499999 | $17.75 |
| DANIEL CHYLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00003552728929 | $0.00 |
| DANIEL CHYU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (52.034369977) | ($80,460.07) |
| DANIEL CHYU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 52.034369977 | $80,460.07 |
| DANIEL CHYU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (62,121.139857887) | ($34,976.62) |
| DANIEL CHYU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 62,121.139857887 | $34,976.62 |
| DANIEL CHYU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3,076.960492545) | ($25,124.98) |
| DANIEL CHYU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3,076.960492545 | $25,124.98 |
| DANIEL CHYU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (507.92335273) | ($17,244.00) |
| DANIEL CHYU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 507.92335273 | $17,244.00 |
| DANIEL CHYU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (355.358378571) | ($7,188.90) |
| DANIEL CHYU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 355.358378571 | $7,188.90 |
| DANIEL CHYU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.367880506) | ($40.37) |
| DANIEL CHYU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.367880506 | $40.37 |
| DANIEL CHYU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03108070649) | ($889.93) |
| DANIEL CHYU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03108070649 | $889.93 |
| DANIEL CHYU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (40.36) | ($40.36) |
| DANIEL CHYU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0014159 | $40.36 |
| DANIEL CHYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032960128825563 | $11.01 |
| DANIEL CHYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37906358847633 | $887.54 |
| DANIEL CHYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.489718391877179 | $0.49 |
| DANIEL CHYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 437.99689039635 | $301.76 |
| DANIEL CHYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 46.95525863832 | $595.17 |
| DANIEL CHYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.78084674944439 | $319.66 |
| DANIEL CHYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.7973552042449 | $328.50 |
| DANIEL CIAMPI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 10.33707 | $945.64 |
| DANIEL CIAMPI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 1,005.6952 | $2,094.49 |
| DANIEL CIAMPI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 1.0 | $1.00 |
| DANIEL CIAMPI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 1,112.539 | $1,112.21 |
| DANIEL CIAMPI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,355.74) | ($1,355.74) |
| DANIEL CIAMPI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 1,689.753 | $1,355.74 |
| DANIEL CIAMPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 329.942159159039 | $341.98 |
| DANIEL CIECIURA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 6.0929 | $482.60 |
| DANIEL CIECIURA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MATIC | 325.0 | $201.27 |
| DANIEL CIECIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042849975719 | $1.27 |
| DANIEL CIECIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.20671361293 | $1.19 |
| DANIEL CIECIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0467766197149999 | $3.17 |
| DANIEL CIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042272729214 | $0.04 |
| DANIEL CIMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (23.130666) | ($20.07) |
| DANIEL CIMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (108,171.110471099) | ($80,000.00) |
| DANIEL CIMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 20,000.0 | $20,000.00 |
| DANIEL CIMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (235,000.0) | ($147,362.95) |
| DANIEL CIMA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (93,896.532587246) | ($60,796.69) |
| DANIEL CIMA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (75,000.0) | ($48,444.68) |
| DANIEL CIMA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (25,504.48293) | ($15,136.07) |
| DANIEL CIMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.884854571) | ($1.25) |
| DANIEL CIMA | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| DANIEL CIMA | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (8.35) | ($8.35) |
| DANIEL CIMA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | MATIC | 108,171.110471099 | $41,467.48 |
| DANIEL CIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000048122862 | $0.00 |
| DANIEL CIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,214.42975595796 | $3,721.93 |
| DANIEL CIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8,066.58436914999 | $7,498.55 |
| DANIEL CIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.1671240103 | $24.17 |
| DANIEL CIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 101.697973017 | $246.55 |
| DANIEL CIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.08164930555 | $0.08 |
| DANIEL CIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.651374222 | $33.22 |
| DANIEL CIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.26897165753 | $11.34 |
| DANIEL CIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 13.442315511 | $11.80 |
| DANIEL CIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.229983121 | $1.26 |
| DANIEL CIMRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94913164054 | $0.95 |
| DANIEL CIRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0790634781105 | $0.07 |
| DANIEL CISNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009015577936 | $0.00 |
| DANIEL CISNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025556491155 | $0.00 |
| DANIEL CISNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30423717795 | $0.30 |
| DANIEL CISNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000020364478419999 | $0.00 |
| DANIEL CISNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013912227388 | $0.00 |
| DANIEL CISNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00019808873835 | $0.00 |
| DANIEL CISNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000001927594482 | $0.00 |
| DANIEL CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.21477311763099 | $3.09 |
| DANIEL CIUPAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000057065687105999 | $0.00 |
| DANIEL CIUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77741145936 | $1.88 |
| DANIEL CIUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000542791489409999 | $0.11 |
| DANIEL CIUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28295533408 | $0.28 |
| DANIEL CIUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.42477542413 | $0.02 |
| DANIEL CLARK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.006402893512 | $19.43 |
| DANIEL CLARK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,924.51 |
| DANIEL CLARK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03709362096) | ($104.17) |
| DANIEL CLARK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.02569128 | $990.93 |
| DANIEL CLARK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.49 | $1,398.52 |
| DANIEL CLARK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.06 | $2,321.27 |
| DANIEL CLARK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00051102 | $15.58 |
| DANIEL CLARK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0537274241) | ($104.17) |
| DANIEL CLARK | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.09881740407) | ($104.17) |
| DANIEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080865633581 | $250.45 |
| DANIEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2266678342 | $3.76 |
| DANIEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029970040588 | $58.55 |
| DANIEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00754152348959999 | $0.01 |
| DANIEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5531446376699 | $0.52 |
| DANIEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 38.7643950619999 | $38.76 |
| DANIEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042551911464 | $0.00 |
| DANIEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000131455478185 | $0.00 |
| DANIEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017119144022 | $0.51 |
| DANIEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.425674831 | $17.43 |
| DANIEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002328875001 | $0.69 |
| DANIEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.44773362269999 | $7.45 |
| DANIEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.26373378149999 | $1.42 |
| DANIEL CLARKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (208,829.911064815) | ($208,829.91) |
| DANIEL CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016876471332 | $0.50 |
| DANIEL CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.654624734 | $38.12 |
| DANIEL CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,488.7848535529 | $1,488.78 |
| DANIEL CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0019704647724 | $3.67 |
| DANIEL CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.6899993428 | $3.69 |
| DANIEL CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001023601615 | $0.00 |
| DANIEL CLAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017769477918 | $0.53 |
| DANIEL CLAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.508684794 | $13.88 |
| DANIEL CLEM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 6,200.0 | $6,200.00 |
| DANIEL CLEM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (16.9516) | ($35.00) |
| DANIEL CLEM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 16.9516 | $35.00 |
| DANIEL CLEM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.082720919) | ($12.56) |
| DANIEL CLEM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| DANIEL CLEM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | AVAX | 194.430690304 | $13,539.93 |
| DANIEL CLEM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.181045694) | ($8.64) |
| DANIEL CLEM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,200.0) | ($2,200.00) |
| DANIEL CLEM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | AVAX | 106.90605798 | $7,441.84 |
| DANIEL CLEM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (301.336907648) | ($20,976.37) |
| DANIEL CLEM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 301.336907648 | $20,976.37 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL CLEM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (301.336907648) | ($20,949.75) |
| DANIEL CLEM | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.711005838) | ($7.85) |
| DANIEL CLEM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.7815270936) | ($1.59) |
| DANIEL CLEM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.8437379416) | ($122.06) |
| DANIEL CLEM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.8437379416 | $122.06 |
| DANIEL CLEM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00009537364785) | ($0.01) |
| DANIEL CLEM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.00009537364785 | $0.01 |
| DANIEL CLEM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (363.918303284) | ($213.19) |
| DANIEL CLEM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BAT | 363.918303284 | $213.19 |
| DANIEL CLEM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00148609987) | ($0.16) |
| DANIEL CLEM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00148609987 | $0.16 |
| DANIEL CLEM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BAT | (363.91) | ($213.40) |
| DANIEL CLEM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 212.669 | $213.40 |
| DANIEL CLEM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | AAVE | (0.8437) | ($122.29) |
| DANIEL CLEM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 122.294 | $122.29 |
| DANIEL CLEM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (44.430127963) | ($675.27) |
| DANIEL CLEM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 44.430127963 | $675.27 |
| DANIEL CLEM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | DOT | (44.43) | ($675.27) |
| DANIEL CLEM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 671.87 | $675.27 |
| DANIEL CLEM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (3.308349971) | ($23.25) |
| DANIEL CLEM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | UNI | 3.308349971 | $23.25 |
| DANIEL CLEM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | UNI | (3.308) | ($23.25) |
| DANIEL CLEM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 23.202 | $23.25 |
| DANIEL CLEM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (229.131357582) | ($1,082.72) |
| DANIEL CLEM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SNX | 229.131357582 | $1,082.72 |
| DANIEL CLEM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | SNX | (229.131) | ($1,083.67) |
| DANIEL CLEM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 1,085.511 | $1,083.67 |
| DANIEL CLEM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,025.129746228) | ($1,119.54) |
| DANIEL CLEM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,025.129746228 | $1,119.54 |
| DANIEL CLEM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | MATIC | (1,025.1) | ($1,119.50) |
| DANIEL CLEM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 1,117.271 | $1,119.50 |
| DANIEL CLEM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (7.79611129) | ($791.60) |
| DANIEL CLEM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 7.79611129 | $791.60 |
| DANIEL CLEM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | LTC | (7.7961) | ($791.60) |
| DANIEL CLEM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 787.094 | $791.60 |
| DANIEL CLEM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (4,019.91) | ($4,019.91) |
| DANIEL CLEM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | LINK | 355.9567 | $4,019.91 |
| DANIEL CLEM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LINK | 1,730.12211605 | $19,515.78 |
| DANIEL CLEM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (57.970408361) | ($656.16) |
| DANIEL CLEM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 57.970408361 | $656.16 |
| DANIEL CLEM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | LINK | (2,113.61178916) | ($23,923.54) |
| DANIEL CLEM | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.364815963) | ($2.75) |
| DANIEL CLEM | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.5885459528) | ($1.18) |
| DANIEL CLEM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LINK | (30.4374) | ($310.21) |
| DANIEL CLEM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 308.939 | $310.21 |
| DANIEL CLEM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (9.848522241) | ($925.93) |
| DANIEL CLEM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LTC | 9.848522241 | $925.93 |
| DANIEL CLEM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LTC | (9.8485) | ($925.93) |
| DANIEL CLEM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 922.016 | $925.93 |
| DANIEL CLEM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (287.401574803) | ($730.00) |
| DANIEL CLEM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | KNC | 287.401574803 | $730.00 |
| DANIEL CLEM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (2.738501962) | ($7.00) |
| DANIEL CLEM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | KNC | 2.738501962 | $7.00 |
| DANIEL CLEM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | KNC | (290.14) | ($741.64) |
| DANIEL CLEM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 732.487 | $741.64 |
| DANIEL CLEM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (19.5607283) | ($50.00) |
| DANIEL CLEM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | KNC | 19.5607283 | $50.00 |
| DANIEL CLEM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | KNC | (19.56) | ($50.00) |
| DANIEL CLEM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 49.201 | $50.00 |
| DANIEL CLEM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.5457) | ($5.00) |
| DANIEL CLEM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.5457 | $5.00 |
| DANIEL CLEM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.403996756) | ($4.72) |
| DANIEL CLEM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DANIEL CLEM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 303.260045489 | $3,096.61 |
| DANIEL CLEM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (303.271016498) | ($2,660.96) |
| DANIEL CLEM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 303.271016498 | $2,660.96 |
| DANIEL CLEM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (209.905696593) | ($478.38) |
| DANIEL CLEM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | KNC | 209.905696593 | $478.38 |
| DANIEL CLEM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (303.2707) | ($2,660.96) |
| DANIEL CLEM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,639.183 | $2,660.96 |
| DANIEL CLEM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | KNC | (209.905) | ($478.38) |
| DANIEL CLEM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 470.418 | $478.38 |
| DANIEL CLEM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (54.142032709) | ($87.59) |
| DANIEL CLEM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 54.142032709 | $87.59 |
| DANIEL CLEM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.856594906) | ($7.86) |
| DANIEL CLEM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DANIEL CLEM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BAT | 10,826.450642888 | $5,161.57 |
| DANIEL CLEM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (10,826.489900857) | ($5,161.58) |
| DANIEL CLEM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BAT | 10,826.489900857 | $5,161.58 |
| DANIEL CLEM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BAT | (10,826.4) | ($5,161.54) |
| DANIEL CLEM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 5,135.802 | $5,161.54 |
| DANIEL CLEM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.90833095) | ($7.94) |
| DANIEL CLEM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DANIEL CLEM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 382.592061215 | $4,317.39 |
| DANIEL CLEM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (382.633507932) | ($4,317.86) |
| DANIEL CLEM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 382.633507932 | $4,317.86 |
| DANIEL CLEM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (382.6333) | ($4,317.86) |
| DANIEL CLEM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 4,348.301 | $4,317.86 |
| DANIEL CLEM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (3,800.649258979) | ($1,907.36) |
| DANIEL CLEM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XRP | 3,800.649258979 | $1,907.36 |
| DANIEL CLEM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6014092682) | ($1,378.32) |
| DANIEL CLEM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6014092682 | $1,378.32 |
| DANIEL CLEM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.601408) | ($1,384.66) |
| DANIEL CLEM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,387.131 | $1,384.66 |
| DANIEL CLEM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 10.715587 | $10.72 |
| DANIEL CLEM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.852680208) | ($7.88) |
| DANIEL CLEM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| DANIEL CLEM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 1,685.376769308 | $14,818.32 |
| DANIEL CLEM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.921471523) | ($7.85) |
| DANIEL CLEM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (185.979971388) | ($1,300.00) |
| DANIEL CLEM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 185.979971388 | $1,300.00 |
| DANIEL CLEM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (185.9799) | ($1,300.00) |
| DANIEL CLEM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,324.507 | $1,300.00 |
| DANIEL CLEM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.88076841) | ($4.09) |
| DANIEL CLEM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| DANIEL CLEM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | UNI | 440.110533432 | $2,173.71 |
| DANIEL CLEM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (440.111415859) | ($2,173.71) |
| DANIEL CLEM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 440.111415859 | $2,173.71 |
| DANIEL CLEM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | UNI | (440.1112) | ($2,201.65) |
| DANIEL CLEM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,215.432 | $2,201.65 |
| DANIEL CLEM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (175.808720113) | ($1,250.00) |
| DANIEL CLEM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 175.808720113 | $1,250.00 |
| DANIEL CLEM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (175.8087) | ($1,250.00) |
| DANIEL CLEM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,250.77 | $1,250.00 |
| DANIEL CLEM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.8438818565) | ($6.00) |
| DANIEL CLEM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.8438818565 | $6.00 |
| DANIEL CLEM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (0.8438) | ($6.00) |
| DANIEL CLEM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 6.029 | $6.00 |
| DANIEL CLEM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.665273909) | ($8.26) |
| DANIEL CLEM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| DANIEL CLEM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 784.933943562 | $5,580.88 |
| DANIEL CLEM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (255.727570003) | ($1,500.00) |
| DANIEL CLEM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 255.727570003 | $1,500.00 |
| DANIEL CLEM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (255.7275) | ($1,500.00) |
| DANIEL CLEM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,483.651 | $1,500.00 |
| DANIEL CLEM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.409700933) | ($20.00) |
| DANIEL CLEM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.409700933 | $20.00 |
| DANIEL CLEM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (3.4097) | ($20.00) |
| DANIEL CLEM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 19.987 | $20.00 |
| DANIEL CLEM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.109829292) | ($3.53) |
| DANIEL CLEM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| DANIEL CLEM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AAVE | 33.603921774 | $2,324.90 |
| DANIEL CLEM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.72862574) | ($7.85) |
| DANIEL CLEM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01541271 | $454.66 |
| DANIEL CLEM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | CEL | 463.2 | $462.83 |
| DANIEL CLEM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (15.874114228) | ($15.72) |
| DANIEL CLEM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (63.50390644) | ($62.81) |
| DANIEL CLEM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (63.496381449) | ($62.81) |
| DANIEL CLEM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (15.893803413) | ($15.72) |
| DANIEL CLEM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.799564605) | ($4.75) |
| DANIEL CLEM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4523660392) | ($0.37) |
| DANIEL CLEM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.94317117599999) | ($1.58) |
| DANIEL CLEM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.903050914) | ($2.36) |
| DANIEL CLEM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.246210105) | ($5.10) |
| DANIEL CLEM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (19.215529038) | ($15.69) |
| DANIEL CLEM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (19.215529038) | ($15.69) |
| DANIEL CLEM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4536353708) | ($0.37) |
| DANIEL CLEM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.88433154) | ($1.54) |
| DANIEL CLEM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.88433154) | ($1.54) |
| DANIEL CLEM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01727913236) | ($514.49) |
| DANIEL CLEM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01727913236 | $514.49 |
| DANIEL CLEM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | BTC | (0.03269184) | ($979.61) |
| DANIEL CLEM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (33.608648571) | ($2,963.61) |
| DANIEL CLEM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 33.608648571 | $2,963.61 |
| DANIEL CLEM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | AAVE | (33.60864) | ($2,963.61) |
| DANIEL CLEM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 2,946.598 | $2,963.61 |
| DANIEL CLEM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (2,951.16) | ($2,951.16) |
| DANIEL CLEM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 1.449433 | $2,951.16 |
| DANIEL CLEM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (1.449434268) | ($3,007.21) |
| DANIEL CLEM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.54429174 | $1,002.23 |
| DANIEL CLEM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (0.54429174) | ($1,001.81) |
| DANIEL CLEM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.426878869) | ($2.36) |
| DANIEL CLEM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.420298196) | ($5.10) |
| DANIEL CLEM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (148.809657191) | ($1,000.00) |
| DANIEL CLEM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 148.809657191 | $1,000.00 |
| DANIEL CLEM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | LINK | (148.8096) | ($1,000.00) |
| DANIEL CLEM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 994.643 | $1,000.00 |
| DANIEL CLEM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.8939260723) | ($6.00) |
| DANIEL CLEM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.8939260723 | $6.00 |
| DANIEL CLEM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | LINK | (0.8939) | ($6.00) |
| DANIEL CLEM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 5.968 | $6.00 |
| DANIEL CLEM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.428621019) | ($2.35) |
| DANIEL CLEM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DANIEL CLEM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | KNC | 1,913.875598086 | $3,828.04 |
| DANIEL CLEM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (1,913.894027235) | ($3,828.07) |
| DANIEL CLEM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | KNC | 1,913.894027235 | $3,828.07 |
| DANIEL CLEM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | KNC | (1,913.891) | ($3,828.07) |
| DANIEL CLEM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 3,799.02 | $3,828.07 |
| DANIEL CLEM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (3,799.63) | ($3,799.63) |
| DANIEL CLEM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 2.042074 | $3,799.63 |
| DANIEL CLEM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (2.042074) | ($3,798.05) |
| DANIEL CLEM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 6,464.0159 | $6,464.02 |
| DANIEL CLEM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.78862052) | ($37.00) |
| DANIEL CLEM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.78862052 | $37.00 |
| DANIEL CLEM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | LINK | (5.7886) | ($37.00) |
| DANIEL CLEM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 36.908 | $37.00 |
| DANIEL CLEM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (18.180818299) | ($10.21) |
| DANIEL CLEM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| DANIEL CLEM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 8.605994406 | $15,075.25 |
| DANIEL CLEM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.606348951) | ($15,077.02) |
| DANIEL CLEM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.606348951 | $15,077.02 |
| DANIEL CLEM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (8.606348951) | ($15,118.10) |
| DANIEL CLEM | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (11.019721562) | ($7.85) |
| DANIEL CLEM | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (11.019721562) | ($7.85) |
| DANIEL CLEM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | XRP | (3,800.649258) | ($1,536.37) |
| DANIEL CLEM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.628953946) | ($2.38) |
| DANIEL CLEM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (12.178306348) | ($7.91) |
| DANIEL CLEM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 3.55132976 | $5,642.30 |
| DANIEL CLEM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (3.55132976) | ($5,469.12) |
| DANIEL CLEM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,775.05 | $1,775.05 |
| DANIEL CLEM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 256.651714 | $256.65 |
| DANIEL CLEM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (149.700598802) | ($1,000.00) |
| DANIEL CLEM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 149.700598802 | $1,000.00 |
| DANIEL CLEM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | LINK | (149.7005) | ($995.69) |
| DANIEL CLEM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 983.681 | $995.69 |
| DANIEL CLEM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (784.31372549) | ($5,200.00) |
| DANIEL CLEM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 784.31372549 | $5,200.00 |
| DANIEL CLEM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | LINK | (784.3137) | ($5,200.00) |
| DANIEL CLEM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 5,174.722 | $5,200.00 |
| DANIEL CLEM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (12.233718017) | ($4.71) |
| DANIEL CLEM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| DANIEL CLEM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.2806801969 | $7,750.98 |
| DANIEL CLEM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| DANIEL CLEM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.3752408035 | $10,349.66 |
| DANIEL CLEM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6559479255) | ($18,091.96) |
| DANIEL CLEM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6559479255 | $18,091.96 |
| DANIEL CLEM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (159.33) | ($159.33) |
| DANIEL CLEM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0057646 | $159.33 |
| DANIEL CLEM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.66171252) | ($15,713.69) |
| DANIEL CLEM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03642145292) | ($33.33) |
| DANIEL CLEM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.312396079) | ($1,201.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL CLEM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (27.516635801) | ($25,181.02) |
| DANIEL CLEM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (16.193478719) | ($14,818.98) |
| DANIEL CLEM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 37.278377588 | $34,114.19 |
| DANIEL CLEM | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 16.193478719 | $14,818.98 |
| DANIEL CLEM | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.26) | ($8.26) |
| DANIEL CLEM | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.26) | ($8.26) |
| DANIEL CLEM | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| DANIEL CLEM | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (33.33) | ($33.33) |
| DANIEL CLEM | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.29) | ($8.29) |
| DANIEL CLEM | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.29) | ($8.29) |
| DANIEL CLEM | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| DANIEL CLEM | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| DANIEL CLEM | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.29) | ($8.29) |
| DANIEL CLEM | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (33.33) | ($33.33) |
| DANIEL CLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101124659333241 | $3.71 |
| DANIEL CLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32024192122512 | $0.64 |
| DANIEL CLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0224236944807698 | $30.54 |
| DANIEL CLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000020849210057 | $0.00 |
| DANIEL CLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.914094027852 | $6.38 |
| DANIEL CLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26227298396283 | $4.53 |
| DANIEL CLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.84943483767 | $28.01 |
| DANIEL CLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000356889043396 | $0.00 |
| DANIEL CLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0233352893573825 | $2.42 |
| DANIEL CLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0642355110793 | $11.25 |
| DANIEL CLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000095773715969704 | $0.01 |
| DANIEL CLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02409752979591 | $2.40 |
| DANIEL CLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00561317132637578 | $0.05 |
| DANIEL CLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.72313468854 | $0.31 |
| DANIEL CLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000177062209696 | $0.00 |
| DANIEL CLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.249361631539857 | $0.17 |
| DANIEL CLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.218239621080988 | $0.90 |
| DANIEL CLEMENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00161774 | $67.03 |
| DANIEL CLEMENS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0001976) | ($8.00) |
| DANIEL CLEMENS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00019531) | ($8.02) |
| DANIEL CLEMENS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00218593 | $83.96 |
| DANIEL CLEMENS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000344030915 6) | ($1.33) |
| DANIEL CLEMENS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00020465) | ($8.00) |
| DANIEL CLEMENS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 421.09 | $421.09 |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00164261 | $63.42 |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00163301 | $63.14 |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00697781 | $271.15 |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00163587 | $63.19 |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1498843683) | ($0.30) |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00022313) | ($8.00) |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00179042 | $62.90 |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (421.09) | ($421.09) |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0115323 | $399.62 |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00186365 | $61.52 |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00193687 | $62.66 |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00201469 | $61.94 |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00403808 | $126.20 |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00201378 | $61.81 |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00201284 | $62.37 |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00202746 | $63.92 |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 495.0 | $495.00 |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.672794236) | ($0.71) |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (490.0) | ($490.00) |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 581.845371804 | $610.13 |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00215307 | $59.66 |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00207563 | $61.00 |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000704) | ($20.04) |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00214569 | $62.37 |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00204253 | $61.22 |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,605.0 | $1,605.00 |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.99) | ($3.99) |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,600.0) | ($1,600.00) |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.174439599 | $5,346.90 |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27162286) | ($8,396.21) |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00199161 | $60.59 |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00026723) | ($8.00) |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00256878 | $77.90 |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00209191 | $62.76 |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00321504 | $93.23 |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00207522 | $62.80 |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00257988 | $75.86 |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00215138 | $63.01 |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00214747 | $63.21 |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00027178) | ($8.00) |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0053952 | $158.75 |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00216173 | $63.23 |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00321335 | $95.20 |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00256695 | $76.08 |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00252285 | $73.54 |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00220624 | $64.06 |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00027746) | ($8.00) |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00203288 | $64.30 |
| DANIEL CLEMENS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00203618 | $64.70 |
| DANIEL CLEMENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00026227) | ($8.00) |
| DANIEL CLEMENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.62) |
| DANIEL CLEMENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.039) | ($1,137.51) |
| DANIEL CLEMENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0002925) | ($8.02) |
| DANIEL CLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000307667764387 | $11.13 |
| DANIEL CLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.216520968915 | $10.61 |
| DANIEL CLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000137134097566 | $0.41 |
| DANIEL CLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078902385489 | $0.01 |
| DANIEL CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.0752928 | $26.22 |
| DANIEL CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.71961403619999 | $4.85 |
| DANIEL CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023255776031 | $0.69 |
| DANIEL CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025499343383 | $0.03 |
| DANIEL CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009828199701 | $0.00 |
| DANIEL CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000073439023829 | $0.00 |
| DANIEL CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018553157764 | $0.01 |
| DANIEL CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00038788430011 | $0.00 |
| DANIEL CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023369235499 | $0.00 |
| DANIEL CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154307449166999 | $0.05 |
| DANIEL CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020315949764 | $0.04 |
| DANIEL CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017830137308 | $0.05 |
| DANIEL CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.012283050848 | $0.04 |
| DANIEL CLINE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.084283 | $201.27 |
| DANIEL CLINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001215033135) | ($34.17) |
| DANIEL CLINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001215033135 | $34.17 |
| DANIEL CLINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (18.289339614) | ($2.05) |
| DANIEL CLINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 18.289339614 | $2.05 |
| DANIEL CLINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.1943794667) | ($0.19) |
| DANIEL CLINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.1943794667 | $0.19 |
| DANIEL CLINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.490241316) | ($3.49) |
| DANIEL CLINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.490241316 | $3.49 |
| DANIEL CLINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.001215) | ($33.69) |
| DANIEL CLINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 33.44 | $33.69 |
| DANIEL CLINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (36.93) | ($36.93) |
| DANIEL CLINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | XLM | 332.68 | $36.93 |
| DANIEL CLINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | XLM | (350.96) | ($39.34) |
| DANIEL CLINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 38.574 | $39.34 |
| DANIEL CLINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.78450208) | ($7,060.59) |
| DANIEL CLINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.78450208 | $7,060.59 |
| DANIEL CLINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (3.868782) | ($7,107.19) |
| DANIEL CLINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 7,143.088 | $7,107.19 |
| DANIEL CLINE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003080082918) | ($6.19) |
| DANIEL CLINE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003080082918 | $6.19 |
| DANIEL CLINE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.003083) | ($6.18) |
| DANIEL CLINE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 6.172 | $6.18 |
| DANIEL CLINE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,515.0) | ($1,515.00) |
| DANIEL CLINE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (475.0) | ($475.00) |
| DANIEL CLINE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | XLM | 3,429.61 | $475.00 |
| DANIEL CLINE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | XLM | (3,429.619339) | ($476.29) |
| DANIEL CLINE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (5,197.83) | ($5,197.83) |
| DANIEL CLINE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 2.658483 | $5,197.83 |
| DANIEL CLINE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.65848) | ($4,092.73) |
| DANIEL CLINE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 4,078.325 | $4,092.73 |
| DANIEL CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121311794630627 | $50.16 |
| DANIEL CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0179883621400314 | $50.12 |
| DANIEL CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022343261557582 | $0.02 |
| DANIEL CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0012443400312866 | $0.00 |
| DANIEL CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0170792905710808 | $0.00 |
| DANIEL CLINESMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010209576245599 | $0.03 |
| DANIEL CLINESMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029513557067 | $0.06 |
| DANIEL CLIVE PINKERTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (920.0) | ($920.00) |
| DANIEL CLIVE PINKERTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 8.624316365 | $216.33 |
| DANIEL CLIVE PINKERTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.04106186373) | ($1.03) |
| DANIEL CLIVE PINKERTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.2464070617) | ($6.18) |
| DANIEL CLIVE PINKERTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (8.172506859) | ($205.00) |
| DANIEL CLIVE PINKERTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.0004748169513) | ($1.11) |
| DANIEL CLIVE PINKERTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003349157797) | ($1.08) |
| DANIEL CLIVE PINKERTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.0423 | $100.44 |
| DANIEL CLIVE PINKERTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.03141272805) | ($74.73) |
| DANIEL CLIVE PINKERTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00887853 | $281.47 |
| DANIEL CLIVE PINKERTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00110602 | $34.75 |
| DANIEL CLIVE PINKERTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.009565086143) | ($300.05) |
| DANIEL CLIVE PINKERTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 145.0 | $145.00 |
| DANIEL CLIVE PINKERTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| DANIEL CLIVE PINKERTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (144.0) | ($144.00) |
| DANIEL CLIVE PINKERTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.38) | ($5.38) |
| DANIEL CLIVE PINKERTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 0.1210617922 | $252.89 |
| DANIEL CLIVE PINKERTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002837680678) | ($8.54) |
| DANIEL CLIVE PINKERTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03640510457 | $704.76 |
| DANIEL CLIVE PINKERTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008822897382) | ($17.08) |
| DANIEL CLIVE PINKERTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009113412457) | ($17.64) |
| DANIEL CLIVE PINKERTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02949575179) | ($571.00) |
| DANIEL CLIVE PINKERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002103611209646 | $0.47 |
| DANIEL CLIVE PINKERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011965313192667 | $1.79 |
| DANIEL CLIVE PINKERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9285539201 | $1.51 |
| DANIEL CLIVE PINKERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108101134276 | $1.19 |
| DANIEL CLIVE PINKERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.93351834751 | $1.93 |
| DANIEL CLIVE PINKERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00049501530712 | $0.01 |
| DANIEL CLONTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055954848349 | $16.56 |
| DANIEL CLONTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01505710309 | $29.38 |
| DANIEL CLONTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9676621721 | $1.97 |
| DANIEL CLONTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004492801663 | $0.33 |
| DANIEL COATS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 10.135 | $830.73 |
| DANIEL COATS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,566.246052801) | ($1,390.65) |
| DANIEL COATS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,566.246052801 | $1,390.65 |
| DANIEL COATS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($2.68) |
| DANIEL COATS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9801672383) | ($27,827.93) |
| DANIEL COATS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9801672383 | $27,827.93 |
| DANIEL COATS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.610585827) | ($38,754.86) |
| DANIEL COATS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.610585827 | $38,754.86 |
| DANIEL COATS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013224) | ($19.98) |
| DANIEL COATS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (12.0) | ($18,251.00) |
| DANIEL COATS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (13.597358634) | ($20,716.39) |
| DANIEL COATS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,561.234133632) | ($1,381.95) |
| DANIEL COATS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000704) | ($20.19) |
| DANIEL COATS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.87846323) | ($24,696.46) |
| DANIEL COATS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.11) |
| DANIEL COATS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,816.50) |
| DANIEL COATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057151161154107 | $198.07 |
| DANIEL COATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20050425818539 | $477.23 |
| DANIEL COATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.6557039723 | $28.72 |
| DANIEL COATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.119607070788 | $6.38 |
| DANIEL COBZAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000235211654629999 | $0.05 |
| DANIEL COCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.40299640767799 | $3.34 |
| DANIEL COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033407471713 | $0.04 |
| DANIEL COETSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.124682921968 | $1.92 |
| DANIEL COFFIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.24330603 | $10,365.32 |
| DANIEL COFFIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18) | ($7,240.48) |
| DANIEL COFFIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.16477343 | $5,096.80 |
| DANIEL COFFIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.12527836 | $3,948.85 |
| DANIEL COFFIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.07272561 | $2,171.27 |
| DANIEL COFFIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.02167848 | $650.37 |
| DANIEL COFFIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.04549411 | $1,351.27 |
| DANIEL COFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00648187685349999 | $190.52 |
| DANIEL COFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49661860245 | $0.58 |
| DANIEL COFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016311247228 | $31.83 |
| DANIEL COGHLAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017537) | ($49.91) |
| DANIEL COGHLAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.801125924) | ($4,941.05) |
| DANIEL COGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125517022605 | $37.15 |
| DANIEL COGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0741977969599999 | $0.09 |
| DANIEL COGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00743505662709 3 | $21.72 |
| DANIEL COHEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00095914) | ($37.70) |
| DANIEL COHEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00095914 | $37.70 |
| DANIEL COHEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000959) | ($37.76) |
| DANIEL COHEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.03581317 | $1,459.24 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL COHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.000887851) | ($38,751.14) |
| DANIEL COHEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.000887851 | $38,751.14 |
| DANIEL COHEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000517) | ($20.00) |
| DANIEL COHEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000517) | ($19.97) |
| DANIEL COHEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99985399) | ($38,610.83) |
| DANIEL COHEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002512166001) | ($9.76) |
| DANIEL COHEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002512166001 | $9.76 |
| DANIEL COHEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07145) | ($2,769.76) |
| DANIEL COHEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00025121) | ($9.73) |
| DANIEL COHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10000024) | ($3,060.91) |
| DANIEL COHEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.544479) | ($1,124.74) |
| DANIEL COHEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.038054) | ($1,114.39) |
| DANIEL COHEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1317976402) | ($4,004.50) |
| DANIEL COHEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1317976402 | $4,004.50 |
| DANIEL COHEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006578242689) | ($1.99) |
| DANIEL COHEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006578242689 | $1.99 |
| DANIEL COHEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.131797) | ($4,001.88) |
| DANIEL COHEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000066) | ($2.00) |
| DANIEL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212848443859742 | $85.77 |
| DANIEL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001704784726 | $50.00 |
| DANIEL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.4305741245171 | $32.45 |
| DANIEL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020915669251 | $0.62 |
| DANIEL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1191259087 | $2.47 |
| DANIEL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034481165061 | $1.36 |
| DANIEL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0116094848094 | $0.88 |
| DANIEL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025995461545672 | $9.29 |
| DANIEL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00328172239282009 | $8.69 |
| DANIEL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070537565822 | $0.01 |
| DANIEL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4886579336 | $2.82 |
| DANIEL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.47285198446 | $0.07 |
| DANIEL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224209973474928 | $84.41 |
| DANIEL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1544338732 | $6.96 |
| DANIEL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.988632506839999 | $39.12 |
| DANIEL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025329854993 | $0.00 |
| DANIEL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000124086083276 | $0.00 |
| DANIEL ČOLAKOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007757272307 | $0.00 |
| DANIEL ČOLAKOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040741175664 | $0.01 |
| DANIEL COLAMARTINO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BCH | (0.67487001) | ($203.45) |
| DANIEL COLAMARTINO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DASH | (0.84042516) | ($81.53) |
| DANIEL COLAMARTINO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LTC | (1.72459458) | ($181.62) |
| DANIEL COLAMARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194644047290999 | $71.96 |
| DANIEL COLAMARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014922076958 | $0.13 |
| DANIEL COLAMARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.898145871549999 | $0.13 |
| DANIEL COLAMARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022480986435214 | $0.24 |
| DANIEL COLAMARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00102806561657371 | $0.33 |
| DANIEL COLAMARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.733351061199999 | $1.13 |
| DANIEL COLAMARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00152422504716315 | $0.16 |
| DANIEL COLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00310046685294 | $91.82 |
| DANIEL COLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067793131829 | $0.75 |
| DANIEL COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017214189484 | $5.10 |
| DANIEL COLE SORENSEN TANENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202305969 | $5.99 |
| DANIEL COLE SORENSEN TANENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059125890532 | $1.15 |
| DANIEL COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035823637502 | $0.00 |
| DANIEL COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70882081285 | $0.71 |
| DANIEL COLIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.5041964482 | $1,398.43 |
| DANIEL COLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085352640878 | $2.53 |
| DANIEL COLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053037749969 | $8.48 |
| DANIEL COLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.072817893616 | $0.81 |
| DANIEL COLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.387755921879999 | $1.32 |
| DANIEL COLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026820675433 | $0.08 |
| DANIEL COLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0189066834 | $4.68 |
| DANIEL COLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026861574844 | $0.05 |
| DANIEL COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85051806073043 | $2.15 |
| DANIEL COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12785875675 | $259.18 |
| DANIEL COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054796149792 | $0.01 |
| DANIEL COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,502.755132604 | $1,191.35 |
| DANIEL COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.750703984 | $28.10 |
| DANIEL COLLIER CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134581317508 | $51.41 |
| DANIEL COLLIER CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065368551006 | $1.28 |
| DANIEL COLLIER CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.609302628279999 | $0.38 |
| DANIEL COLLIER CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017620452579 | $1.05 |
| DANIEL COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053915784524 | $166.35 |
| DANIEL COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0447126526579999 | $0.05 |
| DANIEL COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05182482549 | $103.42 |
| DANIEL COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.08083571217 | $1.08 |
| DANIEL COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.321349168 | $38.31 |
| DANIEL COLLINS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,679.62) |
| DANIEL COLLINS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($50,280.00) |
| DANIEL COLLINS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00342244) | ($100.08) |
| DANIEL COLLINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01706135) | ($500.27) |
| DANIEL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0151270984894 | $456.43 |
| DANIEL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.92146191631 | $41.56 |
| DANIEL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.302850368189 | $693.52 |
| DANIEL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.588176934 | $25.57 |
| DANIEL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7528982615 | $4.46 |
| DANIEL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.006849829625 | $0.92 |
| DANIEL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21948264117 | $1.27 |
| DANIEL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002255623 | $0.00 |
| DANIEL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000541316711529999 | $0.00 |
| DANIEL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017404665086 | $0.00 |
| DANIEL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000088608505159 | $0.00 |
| DANIEL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000381273950579999 | $0.00 |
| DANIEL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000026797401775 | $0.00 |
| DANIEL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000012364841583 | $0.00 |
| DANIEL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000014450678363 | $0.00 |
| DANIEL COLÓN LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024860497034 | $0.74 |
| DANIEL COLONNESE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00258795) | ($100.00) |
| DANIEL COLONNESE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00258795 | $100.00 |
| DANIEL COLONNESE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00258795) | ($99.25) |
| DANIEL COLONNESE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00258896) | ($100.00) |
| DANIEL COLONNESE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00258896 | $100.00 |
| DANIEL COLONNESE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00258896) | ($99.87) |
| DANIEL COLONNESE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00331328) | ($100.00) |
| DANIEL COLONNESE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00331328 | $100.00 |
| DANIEL COLONNESE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00331328) | ($99.52) |
| DANIEL COLONNESE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9957824448) | ($30,369.63) |
| DANIEL COLONNESE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9957824448 | $30,369.63 |
| DANIEL COLONNESE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99578244) | ($30,351.03) |
| DANIEL COLONNESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004324431257451 | $158.06 |
| DANIEL COLONNESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015735619426 | $0.02 |
| DANIEL COLSTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09374204) | ($2,690.80) |
| DANIEL COLSTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.452296022) | ($4,907.67) |
| DANIEL COLSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004994811379088 | $18.66 |
| DANIEL COLSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000602884541555841 | $0.00 |
| DANIEL COLSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012194064228781 | $33.64 |
| DANIEL COLSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0623238627209999 | $0.06 |
| DANIEL COLUMBIE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06019) | ($172.57) |
| DANIEL COLUMBIE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06019 | $172.57 |
| DANIEL COLUMBIE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06019) | ($172.83) |
| DANIEL COLUMBIE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (190.0) | ($248.29) |
| DANIEL COLUMBIE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 190.0 | $248.29 |
| DANIEL COLUMBIE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (19.0) | ($245.48) |
| DANIEL COLUMBIE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 19.0 | $245.48 |
| DANIEL COLUMBIE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (190.0) | ($247.95) |
| DANIEL COLUMBIE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LINK | (19.0) | ($248.59) |
| DANIEL COLUMBIE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,649.46) |
| DANIEL COLUMBIE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,649.46 |
| DANIEL COLUMBIE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,637.38) |
| DANIEL COLUMBIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.016516437) | ($61,037.42) |
| DANIEL COLUMBIE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.016516437 | $61,037.42 |
| DANIEL COLUMBIE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00066) | ($20.10) |
| DANIEL COLUMBIE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.01585643) | ($61,288.71) |
| DANIEL COLUMBIE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001031499152) | ($31.07) |
| DANIEL COLUMBIE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001031499152 | $31.07 |
| DANIEL COLUMBIE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0010315) | ($31.14) |
| DANIEL COLUMBIE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.074151) | ($146.96) |
| DANIEL COLUMBIE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.074151 | $146.96 |
| DANIEL COLUMBIE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.074151) | ($146.92) |
| DANIEL COLUMBIE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003847247523) | ($11.31) |
| DANIEL COLUMBIE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003847247523 | $11.31 |
| DANIEL COLUMBIE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.021627) | ($42.57) |
| DANIEL COLUMBIE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.021627 | $42.57 |
| DANIEL COLUMBIE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.021627) | ($42.64) |
| DANIEL COLUMBIE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00038473) | ($11.38) |
| DANIEL COLUMBIE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (472.0) | ($293.76) |
| DANIEL COLUMBIE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 472.0 | $293.76 |
| DANIEL COLUMBIE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02159) | ($40.65) |
| DANIEL COLUMBIE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02159 | $40.65 |
| DANIEL COLUMBIE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02159) | ($40.65) |
| DANIEL COLUMBIE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.0) | ($15,380.20) |
| DANIEL COLUMBIE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.0 | $15,380.20 |
| DANIEL COLUMBIE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (8.0) | ($15,443.77) |
| DANIEL COLUMBIE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (472.0) | ($318.96) |
| DANIEL COLUMBIE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20,000.0) | ($13,518.70) |
| DANIEL COLUMBIE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20,000.0 | $13,518.70 |
| DANIEL COLUMBIE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (20,000.0) | ($13,488.08) |
| DANIEL COLUMBIE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (47.0) | ($351.65) |
| DANIEL COLUMBIE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 47.0 | $351.65 |
| DANIEL COLUMBIE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | LINK | (47.0) | ($353.44) |
| DANIEL COLUMBIE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (9.0) | ($71.64) |
| DANIEL COLUMBIE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 9.0 | $71.64 |
| DANIEL COLUMBIE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (85.0) | ($55.13) |
| DANIEL COLUMBIE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 85.0 | $55.13 |
| DANIEL COLUMBIE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.018) | ($34.44) |
| DANIEL COLUMBIE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.018 | $34.44 |
| DANIEL COLUMBIE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (9.0) | ($72.00) |
| DANIEL COLUMBIE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.018) | ($34.48) |
| DANIEL COLUMBIE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (85.0) | ($54.93) |
| DANIEL COLUMBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00593529390562097 | $220.63 |
| DANIEL COLUMBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27542429393 | $592.53 |
| DANIEL COLUMBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000325025259693 | $0.00 |
| DANIEL COLUMBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,082.976640262 | $896.32 |
| DANIEL COLUMBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 121.305787512999 | $1,076.45 |
| DANIEL COLUMBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000032623998354 | $0.00 |
| DANIEL COLUMBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0001035226212 | $0.01 |
| DANIEL COLUMBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000013517519115 | $0.00 |
| DANIEL COLUMBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.4555665609999 | $0.67 |
| DANIEL COLUMBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000018787522823 | $0.00 |
| DANIEL COLUMBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00007541813216 | $0.00 |
| DANIEL COMMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046322403298 | $13.71 |
| DANIEL COMMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024244424801 | $4.73 |
| DANIEL COMMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.049182923999 | $113.05 |
| DANIEL CONLAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 2.01131612 | $6,115.79 |
| DANIEL CONLAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.11181671 | $4,633.17 |
| DANIEL CONLAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11181671) | ($4,427.47) |
| DANIEL CONLAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (2.01131612) | ($5,977.80) |
| DANIEL CONLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038127497325999 | $115.77 |
| DANIEL CONLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.35016597 | $26.44 |
| DANIEL CONLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3604916682 | $1.48 |
| DANIEL CONLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.71022343133 | $0.10 |
| DANIEL CONLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026929098618 | $0.20 |
| DANIEL CONLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.16856407074 | $3.99 |
| DANIEL CONLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0049995610628 | $0.55 |
| DANIEL CONLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0010580135684 | $0.08 |
| DANIEL CONLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0060281 | $242.12 |
| DANIEL CONLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00227 | $91.18 |
| DANIEL CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03958951803 | $78.35 |
| DANIEL CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000000421168614869999 | $0.00 |
| DANIEL CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193789224445 | $58.11 |
| DANIEL CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00688515929 | $13.43 |
| DANIEL CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029171912766 | $0.00 |
| DANIEL CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0156492827818 | $0.01 |
| DANIEL CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039902838478 | $0.35 |
| DANIEL CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.107777692688999 | $11.83 |
| DANIEL CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.023112780548 | $0.14 |
| DANIEL CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.4223432435 | $5.42 |
| DANIEL CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024384386704 | $73.79 |
| DANIEL CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051489452818 | $1.00 |
| DANIEL CONLLEDO TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026330762176 | $0.08 |
| DANIEL CONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.42673140242 | $4.83 |
| DANIEL CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000282706166349999 | $0.84 |
| DANIEL CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116162412198 | $235.22 |
| DANIEL CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.965701793 | $54.67 |
| DANIEL CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 57.132858092 | $35.87 |
| DANIEL CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.96061476073 | $57.44 |
| DANIEL CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.70719544775 | $27.98 |
| DANIEL CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000017986825604 | $0.00 |
| DANIEL CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152782924199999 | $0.02 |
| DANIEL CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000092837400722 | $0.00 |
| DANIEL CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000116426423333 | $0.00 |
| DANIEL CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000058720549112 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00427648093219999 | $0.03 |
| DANIEL CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.423815432 | $0.42 |
| DANIEL CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002048222029 | $0.00 |
| DANIEL CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00034120221237 | $0.00 |
| DANIEL CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000033300389558 | $0.00 |
| DANIEL CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000016190423954 | $0.00 |
| DANIEL CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5911023667 | $1.26 |
| DANIEL CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023068762935 | $0.20 |
| DANIEL CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.104109713134999 | $0.16 |
| DANIEL CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0057305219073 | $0.41 |
| DANIEL CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023332947993 | $0.55 |
| DANIEL CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00070665798066 | $0.08 |
| DANIEL CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016632213417 | $49.50 |
| DANIEL CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081235496007 | $0.01 |
| DANIEL CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000344351650629999 | $0.07 |
| DANIEL CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008866651572 | $0.65 |
| DANIEL CONRAD JR DUNCAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00184019 | $73.60 |
| DANIEL CONRAD JR DUNCAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00068662 | $26.49 |
| DANIEL CONRAD JR DUNCAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00155727 | $45.57 |
| DANIEL CONRAD JR DUNCAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00112793 | $26.78 |
| DANIEL CONRAD JR DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177431515929999 | $66.25 |
| DANIEL CONRAD JR DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 228.34791732626 | $230.36 |
| DANIEL CONRAD JR DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005346449398 | $9.57 |
| DANIEL CONSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012993363615 | $0.00 |
| DANIEL CONSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019443240161 | $0.00 |
| DANIEL CONTRERAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25225148) | ($10,085.77) |
| DANIEL CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002362438318206 | $9.45 |
| DANIEL CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075152751629 | $1.47 |
| DANIEL CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0140538261869999 | $0.01 |
| DANIEL CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00070511740611 | $0.00 |
| DANIEL CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039238102642 | $0.00 |
| DANIEL CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000046380003848 | $0.00 |
| DANIEL CONTRERAS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058851377814 | $0.02 |
| DANIEL CONTRERAS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051095246328 | $0.01 |
| DANIEL CONTRERAS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.512864179753 | $1.51 |
| DANIEL CONTRERAS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00949986374849999 | $0.01 |
| DANIEL CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000106602194479999 | $0.00 |
| DANIEL COOK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (200,000.0) | ($200,000.00) |
| DANIEL COOK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 200,000.0 | $200,000.00 |
| DANIEL COOK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (200,000.0) | ($200,000.00) |
| DANIEL COOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (104.310544052) | ($104.31) |
| DANIEL COOK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 104.310544052 | $104.31 |
| DANIEL COOK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01146289615) | ($346.85) |
| DANIEL COOK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01146289615 | $346.85 |
| DANIEL COOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.519414313) | ($2,543.20) |
| DANIEL COOK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.519414313 | $2,543.20 |
| DANIEL COOK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (104.31) | ($104.31) |
| DANIEL COOK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000684) | ($20.02) |
| DANIEL COOK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.519414) | ($2,393.03) |
| DANIEL COOK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010759) | ($310.42) |
| DANIEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022043506824 | $0.01 |
| DANIEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003646989646 | $0.00 |
| DANIEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00012060055679 | $0.00 |
| DANIEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000030148009284 | $0.00 |
| DANIEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014929669207 | $0.00 |
| DANIEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000206743131389999 | $0.00 |
| DANIEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000336034870049999 | $0.00 |
| DANIEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000005050374209 | $0.00 |
| DANIEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000680293915109999 | $0.00 |
| DANIEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103420045365249 | $3.55 |
| DANIEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014819266898644 | $34.14 |
| DANIEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6558365611604 | $0.66 |
| DANIEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.35670390679999 | $1.08 |
| DANIEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035447894529 | $0.00 |
| DANIEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.094588777448 | $1.05 |
| DANIEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.053937182797 | $1,653.52 |
| DANIEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17281019099 | $351.27 |
| DANIEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.2136037139999 | $93.21 |
| DANIEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 332.179588104 | $263.34 |
| DANIEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 82.2119546169999 | $51.62 |
| DANIEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 27.409810451 | $304.61 |
| DANIEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6293007258 | $23.21 |
| DANIEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 51.260241805 | $175.13 |
| DANIEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.18181757084 | $19.96 |
| DANIEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4,540.445107173 | $4,540.45 |
| DANIEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020979938882 | $0.62 |
| DANIEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000141386638471999 | $0.28 |
| DANIEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22765606429 | $0.18 |
| DANIEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016460411755 | $0.05 |
| DANIEL COOPER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00686 | $246.49 |
| DANIEL COOPER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01183648 | $371.40 |
| DANIEL COOPER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 3.86556 | $451.91 |
| DANIEL COOPER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00217109 | $63.29 |
| DANIEL COOPER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.0 | $90.00 |
| DANIEL COOPER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 17,500.0 | $17,500.00 |
| DANIEL COOPER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 34,441.153191 | $34,441.15 |
| DANIEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157150757392 | $0.47 |
| DANIEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68057778479999 | $1.96 |
| DANIEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043045244035 | $85.43 |
| DANIEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3643102534 | $0.35 |
| DANIEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022407567082 | $67.60 |
| DANIEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131293733848 | $25.62 |
| DANIEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026837124657 | $7.46 |
| DANIEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35232300206307 | $0.35 |
| DANIEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140495058991 | $3.88 |
| DANIEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103382823796999 | $209.04 |
| DANIEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0351873477019999 | $0.04 |
| DANIEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2488756897 | $3.37 |
| DANIEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0530340858229999 | $0.05 |
| DANIEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.155540346207 | $9.30 |
| DANIEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.105907713663 | $33.71 |
| DANIEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0103581553247 | $2.35 |
| DANIEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0027597844464 | $0.16 |
| DANIEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0301425479209999 | $0.04 |
| DANIEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00036092774811 | $0.00 |
| DANIEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.48126888165 | $0.14 |
| DANIEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053751660111 | $15.82 |
| DANIEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026225675391 | $79.56 |
| DANIEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000145891911699999 | $0.00 |
| DANIEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00137631775989999 | $0.00 |
| DANIEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 274.264915976299 | $274.26 |
| DANIEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000161149727469999 | $0.01 |
| DANIEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.052184888139 | $0.05 |
| DANIEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000041034944089 | $0.01 |
| DANIEL COOPER-BEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3902717735) | ($11,792.17) |
| DANIEL COOPER-BEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3902717735 | $11,792.17 |
| DANIEL COOPER-BEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.39027177) | ($12,105.24) |
| DANIEL COOPER-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015751879401194 | $59.11 |
| DANIEL COOPER-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079061627762 | $0.02 |
| DANIEL COOPER-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000112582118691 | $0.00 |
| DANIEL COOPER-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00095200457496 | $0.00 |
| DANIEL COOPER-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00063562835687 | $0.00 |
| DANIEL COPELAND | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DANIEL COPELAND | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.79) | ($5.79) |
| DANIEL COPELAND | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DANIEL COPELAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DANIEL COPELAND | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DANIEL COPELAND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DANIEL COPELAND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DANIEL COPELAND | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 0.9557396947 | $1,944.73 |
| DANIEL COPELAND | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| DANIEL COPELAND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.37) | ($17.37) |
| DANIEL COPELAND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DANIEL COPELAND | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 1.205783613 | $2,477.76 |
| DANIEL COPELAND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| DANIEL COPELAND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DANIEL COPELAND | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 1.18273908 | $2,417.30 |
| DANIEL COPELAND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (3.504264791) | ($7,151.47) |
| DANIEL COPELAND | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 982.6 | $982.60 |
| DANIEL COPELAND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DANIEL COPELAND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002782724017) | ($0.83) |
| DANIEL COPELAND | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 0.9974067425 | $1,851.33 |
| DANIEL COPELAND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9975039301) | ($1,864.74) |
| DANIEL COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025389640738 | $0.08 |
| DANIEL COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093491788683 0848 | $2.49 |
| DANIEL COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.366844623933999 | $0.37 |
| DANIEL COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007905301182 | $0.01 |
| DANIEL COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00473687682599999 | $0.02 |
| DANIEL COPESTAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036526679306 | $0.01 |
| DANIEL COPESTAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13337567998 | $0.16 |
| DANIEL COPESTAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063454805534 | $0.01 |
| DANIEL COPESTAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049321192724 | $0.01 |
| DANIEL COPESTAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00247311903829999 | $0.00 |
| DANIEL COPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041658959454 | $1.23 |
| DANIEL COPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.056439171 | $14.06 |
| DANIEL COPPINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00355797) | ($100.00) |
| DANIEL COPPINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00355797 | $100.00 |
| DANIEL COPPINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00355797) | ($101.68) |
| DANIEL COPPINGER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4.347816591) | ($3.65) |
| DANIEL COPPINGER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4.347816591 | $3.65 |
| DANIEL COPPINGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.32912343) | ($10,000.00) |
| DANIEL COPPINGER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.32912343 | $10,000.00 |
| DANIEL COPPINGER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003291) | ($99.99) |
| DANIEL COPPINGER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32583243) | ($9,900.01) |
| DANIEL COPPINGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7506030955) | ($22,665.38) |
| DANIEL COPPINGER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7506030955 | $22,665.38 |
| DANIEL COPPINGER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,020.20) |
| DANIEL COPPINGER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65060309) | ($19,620.89) |
| DANIEL COPPINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057537370717763 | $201.96 |
| DANIEL COPPINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025472096809996 | $0.05 |
| DANIEL COPPINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080821088983 | $0.02 |
| DANIEL COPPINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018489095946 | $0.00 |
| DANIEL COPPINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0174507014909999 | $0.02 |
| DANIEL COPPINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001575915826 | $0.00 |
| DANIEL COPPINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0095297731288 | $0.03 |
| DANIEL COPPINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.729945754 | $0.11 |
| DANIEL COPPINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000349330442959999 | $0.00 |
| DANIEL CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.702453609479 | $0.70 |
| DANIEL CORIA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 1.618 | $3.39 |
| DANIEL CORIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002512) | ($78.36) |
| DANIEL CORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012468613082848 | $0.47 |
| DANIEL CORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0200429618661819 | $0.02 |
| DANIEL CORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000023321190537 | $0.00 |
| DANIEL CORKHILL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | EOS | (5.8423) | ($15.89) |
| DANIEL CORKHILL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | COMP | (0.1581397535) | ($22.53) |
| DANIEL CORKHILL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00050787) | ($20.04) |
| DANIEL CORKHILL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00684735) | ($269.82) |
| DANIEL CORKHILL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01680785) | ($505.01) |
| DANIEL CORKHILL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($8,077.36) |
| DANIEL CORKHILL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (4.050231616) | ($8,183.55) |
| DANIEL CORKHILL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03766193) | ($1,129.56) |
| DANIEL CORKHILL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 1.9984 | $4,145.46 |
| DANIEL CORKHILL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 1,990.79 | $1,990.79 |
| DANIEL CORKHILL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 2,972.0 | $2,972.00 |
| DANIEL CORKHILL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.9984) | ($4,034.24) |
| DANIEL CORKHILL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | PAXG | 1.14181989 | $2,117.76 |
| DANIEL CORKHILL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 3,623.0 | $3,623.00 |
| DANIEL CORKHILL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | PAXG | 0.1278251199 | $236.84 |
| DANIEL CORKHILL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 7,353.0 | $7,353.00 |
| DANIEL CORKHILL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 31.9815 | $25.56 |
| DANIEL CORKHILL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.268) | ($2,353.24) |
| DANIEL CORKHILL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| DANIEL CORKHILL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (6,441.686871) | ($6,441.69) |
| DANIEL CORKHILL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.86630473 | $1,665.57 |
| DANIEL CORKHILL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 250.0 | $250.00 |
| DANIEL CORKHILL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4195) | ($833.05) |
| DANIEL CORKHILL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 24.4867 | $18.55 |
| DANIEL CORKHILL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 2,495.0 | $2,495.00 |
| DANIEL CORKHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000255965232999999 | $9.38 |
| DANIEL CORKHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.67857843564201 | $4.82 |
| DANIEL CORKHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0455785048820999 | $118.66 |
| DANIEL CORKHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.0949476870009 | $40.09 |
| DANIEL CORKHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000003446754 | $0.00 |
| DANIEL CORKHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000013367968 | $0.00 |
| DANIEL CORKHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0009769441489 | $0.00 |
| DANIEL CORKHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000199992597129999 | $0.00 |
| DANIEL CORKHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.29192612143 | $0.05 |
| DANIEL CORKHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000006430943 | $0.00 |
| DANIEL CORKHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00004949802455236 | $0.01 |
| DANIEL CORKHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00453547598499299 | $0.01 |
| DANIEL CORKHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000006643001 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL CORKHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000758217482659999 | $0.00 |
| DANIEL CORKHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000300795973273 | $0.56 |
| DANIEL CORNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018315543011 | $0.02 |
| DANIEL CORNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034898080608 | $0.00 |
| DANIEL CORNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0010558426601 | $0.00 |
| DANIEL CORNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019370426218 | $0.00 |
| DANIEL CORNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.017684012775 | $0.02 |
| DANIEL CORNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.794684453478 | $3.87 |
| DANIEL CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44458725629 | $0.52 |
| DANIEL CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016645735255 | $0.02 |
| DANIEL CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0431322226979999 | $0.03 |
| DANIEL CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00079582982393 | $0.00 |
| DANIEL CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016370278839 | $0.06 |
| DANIEL CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00049512144014 | $0.00 |
| DANIEL CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028948009643 | $0.86 |
| DANIEL CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025594375283 | $4.99 |
| DANIEL CORREA TUCUNDUVA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.962337488) | ($15.00) |
| DANIEL CORREA TUCUNDUVA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (1.344189) | ($51,971.73) |
| DANIEL CORREA TUCUNDUVA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.689751993) | ($14.96) |
| DANIEL CORREA TUCUNDUVA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.689751993) | ($14.96) |
| DANIEL CORREA TUCUNDUVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.00000046) | ($55,602.02) |
| DANIEL CORREA TUCUNDUVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 39,995.0 | $39,995.00 |
| DANIEL CORREA TUCUNDUVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.4396700589999) | ($14.97) |
| DANIEL CORREA TUCUNDUVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| DANIEL CORREA TUCUNDUVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 65,923.70763475 | $30,358.59 |
| DANIEL CORREA TUCUNDUVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.32398984) | ($14.97) |
| DANIEL CORREA TUCUNDUVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| DANIEL CORREA TUCUNDUVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 64,780.996067372 | $29,832.36 |
| DANIEL CORREA TUCUNDUVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (130,704.703703) | ($60,301.24) |
| DANIEL CORREA TUCUNDUVA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,038.00) |
| DANIEL CORREA TUCUNDUVA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 19,998.0 | $19,998.00 |
| DANIEL CORREA TUCUNDUVA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.686116474) | ($15.00) |
| DANIEL CORREA TUCUNDUVA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| DANIEL CORREA TUCUNDUVA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 18.080523798 | $36,769.24 |
| DANIEL CORREA TUCUNDUVA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (18.080523798) | ($32,288.32) |
| DANIEL CORREA TUCUNDUVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 359.548380472638 | $511.44 |
| DANIEL CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040693652445 | $124.91 |
| DANIEL CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089061272694 | $179.70 |
| DANIEL CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030022999256 | $0.03 |
| DANIEL CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.708315128 | $45.75 |
| DANIEL CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 183.089398316 | $114.96 |
| DANIEL CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000101943900307 | $0.00 |
| DANIEL CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.011112449146 | $0.04 |
| DANIEL CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.093194642904 | $10.23 |
| DANIEL CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.7788864265 | $3.75 |
| DANIEL CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038996615208 | $1.15 |
| DANIEL CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9452801791 | $4.95 |
| DANIEL CORTEGACA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,797.94186408) | ($1,516.94) |
| DANIEL CORTEGACA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.441130566) | ($6,787.52) |
| DANIEL CORTEGACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010790359896 | $0.00 |
| DANIEL CORTEGACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031756604891 | $0.00 |
| DANIEL CORTEGACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0391554943343289 | $91.01 |
| DANIEL CORTEGACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00174588066549999 | $0.00 |
| DANIEL CORTEGACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.510847354125 | $31.31 |
| DANIEL CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027816555823 | $8.23 |
| DANIEL CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.603688618701 | $0.60 |
| DANIEL CORTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 243.623579504899 | $259.20 |
| DANIEL COSSAI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 547.0 | $547.00 |
| DANIEL COSSAI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XRP | 438.755414 | $167.25 |
| DANIEL COSSAI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.04059577 | $64.46 |
| DANIEL COSSAI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00648661 | $187.15 |
| DANIEL COSSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129489179844529 | $51.04 |
| DANIEL COSSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000195118207488 | $0.24 |
| DANIEL COSSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.713815855 | $26.71 |
| DANIEL COSSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.845553405 | $6.51 |
| DANIEL COSSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000850782525449999 | $25.18 |
| DANIEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025710242277252 | $0.03 |
| DANIEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 614.026208136 | $614.03 |
| DANIEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017821634942 | $0.00 |
| DANIEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0246703600979999 | $0.02 |
| DANIEL COSTA JORDAO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.03257519 | $984.75 |
| DANIEL COULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002426242236 | $50.00 |
| DANIEL COULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3528477373344 | $23.83 |
| DANIEL COULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026910831807 | $7.96 |
| DANIEL COULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043135149722 | $0.01 |
| DANIEL COULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00220136387989999 | $4.30 |
| DANIEL COUSINEAU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $31.85 |
| DANIEL COUSINEAU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.06930649 | $2,741.49 |
| DANIEL COUSINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113444749194999 | $31.84 |
| DANIEL COVARRUBIAS ESPINOSA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.5249454) | ($18.13) |
| DANIEL COVARRUBIAS ESPINOSA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.968279976) | ($6.25) |
| DANIEL COVARRUBIAS ESPINOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (66,080.326305) | ($28,592.94) |
| DANIEL COVARRUBIAS ESPINOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 41,661.347002 | $41,661.35 |
| DANIEL COVARRUBIAS ESPINOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (29,000.0) | ($29,000.00) |
| DANIEL COVARRUBIAS ESPINOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (24.17) | ($24.17) |
| DANIEL COVARRUBIAS ESPINOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 4,424.502266906 | $40,008.53 |
| DANIEL COVARRUBIAS ESPINOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.45) | ($8.45) |
| DANIEL COVARRUBIAS ESPINOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| DANIEL COVARRUBIAS ESPINOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 14,705.881173869 | $14,768.58 |
| DANIEL COVARRUBIAS ESPINOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,628.0) | ($2,628.00) |
| DANIEL COVARRUBIAS ESPINOSA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (327.0) | ($3,538.14) |
| DANIEL COVARRUBIAS ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,107.90081025871 | $884.62 |
| DANIEL COVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035193326153 | $0.00 |
| DANIEL COVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015654738024 | $0.02 |
| DANIEL COVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080042423707 | $0.00 |
| DANIEL COVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032887785382 | $0.00 |
| DANIEL COVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017756747611 | $0.00 |
| DANIEL COVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000096839238934 | $0.00 |
| DANIEL COVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000017869270439 | $0.00 |
| DANIEL COVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000034611959494 | $0.00 |
| DANIEL COVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.080697540694 | $0.04 |
| DANIEL COVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000035893709239 | $0.00 |
| DANIEL COVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000026427350875 | $0.00 |
| DANIEL COVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098893922134 | $0.02 |
| DANIEL COWAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00221125) | ($67.19) |
| DANIEL COWDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.379710224624017 | $0.58 |
| DANIEL COWX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077158354661 | $239.19 |
| DANIEL COWX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096393189244 | $194.72 |
| DANIEL COWX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026055447823 | $0.00 |
| DANIEL COWX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000021684682895 | $0.00 |
| DANIEL COX | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| DANIEL COX | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $98.89 |
| DANIEL COX | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.37846304 | $3,978.65 |
| DANIEL COX | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,487.961099) | ($5,487.96) |
| DANIEL COX | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | ETH | (6.221573726) | ($18,000.00) |
| DANIEL COX | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (1.522609108) | ($60,000.00) |
| DANIEL COX | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,500.0 | $4,500.00 |
| DANIEL COX | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| DANIEL COX | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DANIEL COX | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (29,571.55) | ($29,571.55) |
| DANIEL COX | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.32707299 | $12,553.75 |
| DANIEL COX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,016.059727) | ($1,016.06) |
| DANIEL COX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 9,474.7237 | $9,474.72 |
| DANIEL COX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 9,047.323171 | $9,047.32 |
| DANIEL COX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12,215.4384 | $12,215.44 |
| DANIEL COX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,300.0) | ($1,300.00) |
| DANIEL COX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.45799725) | ($949.93) |
| DANIEL COX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,923.2) | ($10,923.20) |
| DANIEL COX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 11,880.975415 | $11,880.98 |
| DANIEL COX | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DANIEL COX | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DANIEL COX | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| DANIEL COX | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DANIEL COX | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12,935.427665 | $12,935.43 |
| DANIEL COX | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (237.62) | ($237.62) |
| DANIEL COX | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (160.21) | ($160.21) |
| DANIEL COX | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| DANIEL COX | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DANIEL COX | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| DANIEL COX | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| DANIEL COX | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| DANIEL COX | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DANIEL COX | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (225.0) | ($225.00) |
| DANIEL COX | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,500.0) | ($4,500.00) |
| DANIEL COX | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.221573726 | $8,289.87 |
| DANIEL COX | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| DANIEL COX | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.522609108 | $34,955.49 |
| DANIEL COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002198782775141 | $58.22 |
| DANIEL COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094890146187 | $191.64 |
| DANIEL COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00881769393539999 | $267.11 |
| DANIEL COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00156410990211 | $0.00 |
| DANIEL COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04894585853 | $97.71 |
| DANIEL COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 291.988125353 | $291.99 |
| DANIEL COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027507914516 | $0.00 |
| DANIEL COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 128.233393309528 | $128.23 |
| DANIEL COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000020478001177 | $0.00 |
| DANIEL COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019894226003 | $0.59 |
| DANIEL COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.84972796 | $79.16 |
| DANIEL COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.64744535149999 | $29.42 |
| DANIEL COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.464650319249999 | $4.10 |
| DANIEL COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.34549953397 | $0.17 |
| DANIEL COY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02488487331) | ($780.07) |
| DANIEL COY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02488487331 | $780.07 |
| DANIEL COY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02487759) | ($738.72) |
| DANIEL COY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126804855430359 | $4.78 |
| DANIEL CRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.36640630768 | $54.06 |
| DANIEL CRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.026199032407 | $1.87 |
| DANIEL CRAIG DEBOICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103784578844999 | $0.31 |
| DANIEL CRAIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.6017017359477 | $61.81 |
| DANIEL CRAIGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36040413858 | $0.36 |
| DANIEL CRAIGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.186018240063 | $0.29 |
| DANIEL CRAW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (171,000.0) | ($126,179.95) |
| DANIEL CRAW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 99.5 | $78.39 |
| DANIEL CRAW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 224,999.5 | $178,387.48 |
| DANIEL CRAW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 17,999.5 | $14,108.57 |
| DANIEL CRAW | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 35,964.06 | $27,561.81 |
| DANIEL CRAW | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 4,801.59 | $3,688.86 |
| DANIEL CRAW | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 4,898.458 | $3,707.57 |
| DANIEL CRAW | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 3,005.428 | $2,196.17 |
| DANIEL CRAW | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 3,087.926 | $2,158.36 |
| DANIEL CRAW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.046175007) | ($4.35) |
| DANIEL CRAW | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 2,446.0702 | $1,775.72 |
| DANIEL CRAW | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (25,000.0) | ($15,546.43) |
| DANIEL CRAW | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 3,429.99007 | $2,114.06 |
| DANIEL CRAW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (17,000.0) | ($8,559.13) |
| DANIEL CRAW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (19,000.0) | ($9,535.78) |
| DANIEL CRAW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (50,000.0) | ($19,135.99) |
| DANIEL CRAW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (20,000.0) | ($7,319.28) |
| DANIEL CRAW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | XRP | (38,051.946195299) | ($13,395.06) |
| DANIEL CRAW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 203,999.5 | $77,212.28 |
| DANIEL CRAW | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 11,999.5 | $5,181.85 |
| DANIEL CRAW | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XRP | (115,000.0) | ($47,830.46) |
| DANIEL CRAW | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.852232147) | ($4.35) |
| DANIEL CRAW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (16,000.0) | ($6,184.06) |
| DANIEL CRAW | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XRP | 2,999.5 | $1,264.22 |
| DANIEL CRAW | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XRP | 6,000.0 | $2,520.42 |
| DANIEL CRAW | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.58) | ($4.58) |
| DANIEL CRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.651825344711 | $127.32 |
| DANIEL CRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000134153846222 | $0.01 |
| DANIEL CRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1,177.600923393 | $594.28 |
| DANIEL CRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 197.540422977 | $8.68 |
| DANIEL CRAWFORD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002665069391) | ($0.08) |
| DANIEL CRAWFORD | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002665069391 | $0.08 |
| DANIEL CRAWFORD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.006393806276) | ($0.00) |
| DANIEL CRAWFORD | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.006393806276 | $0.00 |
| DANIEL CRAWFORD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.03136825933) | ($0.02) |
| DANIEL CRAWFORD | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.03136825933 | $0.02 |
| DANIEL CRAWFORD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0000338457847) | ($0.00) |
| DANIEL CRAWFORD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0000338457847 | $0.00 |
| DANIEL CRAWFORD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000000302585941) | ($0.00) |
| DANIEL CRAWFORD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000000302585941 | $0.00 |
| DANIEL CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020453971244 | $0.00 |
| DANIEL CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00829915649150384 | $0.01 |
| DANIEL CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000286045640563708 | $0.00 |
| DANIEL CRAWSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005093730426 | $0.00 |
| DANIEL CRAWSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0146277197809999 | $0.01 |
| DANIEL CREEL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.03394270195 | $103.17 |
| DANIEL CREEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (548.885225683) | ($78.62) |
| DANIEL CREEL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 548.885225683 | $78.62 |
| DANIEL CREEL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003295) | ($10.00) |
| DANIEL CREEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.05277742554) | ($0.01) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL CREEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.05277742554 | $0.01 |
| DANIEL CREEL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.030647) | ($93.38) |
| DANIEL CREEL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOGE | (548.938003) | ($76.86) |
| DANIEL CREEL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.04956489729 | $133.19 |
| DANIEL CREEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.049565) | ($106.35) |
| DANIEL CREEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086835165445 | $2.57 |
| DANIEL CREEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072607450047 | $14.17 |
| DANIEL CREEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00104777108258 | $0.00 |
| DANIEL CREEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8321799971 | $4.62 |
| DANIEL CREEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15608498477 | $0.10 |
| DANIEL CREEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023261415832 | $0.26 |
| DANIEL CREEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.94109015187 | $0.94 |
| DANIEL CREEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00007833436048 | $0.00 |
| DANIEL CREEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000022666942574 | $0.00 |
| DANIEL CREEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00030680619119 | $0.00 |
| DANIEL CREEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 89.160924476 | $89.16 |
| DANIEL CREEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.067603462897771 | $0.01 |
| DANIEL CRESCENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003503039395 | $10.37 |
| DANIEL CRESCENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136078356383 | $276.02 |
| DANIEL CRESCENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.75335096459999 | $0.99 |
| DANIEL CRESON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001036953887) | ($0.42) |
| DANIEL CRESON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001418091556) | ($0.42) |
| DANIEL CRESON | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001927731054) | ($0.42) |
| DANIEL CRESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043195279708 | $132.75 |
| DANIEL CRESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.38650241209999 | $3.95 |
| DANIEL CRESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058088102729 | $116.25 |
| DANIEL CRESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050280217954 | $0.01 |
| DANIEL CRESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7023012714 | $7.80 |
| DANIEL CRESSWELL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| DANIEL CRESSWELL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 32,667.084403 | $32,667.08 |
| DANIEL CRESSWELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| DANIEL CRESSWELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| DANIEL CRESSWELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14,626.37) | ($14,626.37) |
| DANIEL CRESSWELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($3.85) |
| DANIEL CRESSWELL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($401.85) |
| DANIEL CRESSWELL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($400.76) |
| DANIEL CRESSWELL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.197519) | ($79.28) |
| DANIEL CRESSWELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (27.419709) | ($97.16) |
| DANIEL CRESSWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DANIEL CRESSWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005005) | ($10.14) |
| DANIEL CRESSWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034) | ($10.14) |
| DANIEL CRESSWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| DANIEL CRESSWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.517417) | ($20,203.75) |
| DANIEL CRESSWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (253.58649) | ($1,645.78) |
| DANIEL CRESSWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (37,788.3) | ($37,788.30) |
| DANIEL CRESSWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02115) | ($28,952.67) |
| DANIEL CRESSWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (598.985) | ($474.63) |
| DANIEL CRESSWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0149003 | $474.63 |
| DANIEL CRESSWELL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,328.181632 | $5,328.18 |
| DANIEL CRESSWELL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 990.0 | $990.00 |
| DANIEL CRESSWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,241.09) | ($6,241.09) |
| DANIEL CRESSWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0149) | ($436.55) |
| DANIEL CRESSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030047146323 | $118.70 |
| DANIEL CRESSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 175.078078746314 | $169.55 |
| DANIEL CRESSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040199097098 | $118.08 |
| DANIEL CRESSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 300.560046405 | $300.56 |
| DANIEL CRESSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33913201909 | $4.35 |
| DANIEL CRESSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 61.95172817077 | $61.95 |
| DANIEL CRESSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009958998131 | $4.04 |
| DANIEL CRESSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.123671647419999 | $10.57 |
| DANIEL CRISTIAN BISONNI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (408.133494) | ($408.13) |
| DANIEL CRISTIAN BISONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000470053565544899 | $0.00 |
| DANIEL CRISTIAN BISONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6551332870556 | $1.66 |
| DANIEL CRISTIAN DUMA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XTZ | 195.079343 | $585.82 |
| DANIEL CRISTIAN DUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001722036786 | $50.00 |
| DANIEL CRISTIAN DUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4270253214926 | $3.61 |
| DANIEL CRISTOVAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017040538596 | $0.50 |
| DANIEL CRISTOVAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098410121252 | $0.01 |
| DANIEL CRISTOVAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6274665227 | $2.88 |
| DANIEL CRISWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0125699544693 | $381.93 |
| DANIEL CRISWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0825810104 | $3.59 |
| DANIEL CRISWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040407772182 | $80.03 |
| DANIEL CRISWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3046577236 | $7.38 |
| DANIEL CRISWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.94717764467 | $8.36 |
| DANIEL CRISWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4215289861 | $11.69 |
| DANIEL CRISWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03732893117 | $4.10 |
| DANIEL CRISWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.917886847929999 | $5.65 |
| DANIEL CRISWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.028528090495 | $2.16 |
| DANIEL CRISWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 1.35828467019 | $96.83 |
| DANIEL CRISWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.11033395663 | $0.59 |
| DANIEL CRITCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008031257672 | $0.00 |
| DANIEL CRITCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0096135468297 | $0.01 |
| DANIEL CRITCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000267692 45001 | $0.00 |
| DANIEL CRITCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116801529706999 | $0.01 |
| DANIEL CRITCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056216255698 | $0.01 |
| DANIEL CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004769236261 | $0.00 |
| DANIEL CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00004776842437 | $0.00 |
| DANIEL CRONIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6677424676) | ($2,083.88) |
| DANIEL CRONIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.3313925997 | $1,002.09 |
| DANIEL CRONIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.05059529 | $2,045.47 |
| DANIEL CRONIN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3313925997) | ($1,025.06) |
| DANIEL CRONIN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05059529) | ($2,089.28) |
| DANIEL CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000389466301 4093 | $1.56 |
| DANIEL CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005778703138951 | $1.75 |
| DANIEL CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00416007200009999 | $0.00 |
| DANIEL CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0113075567238 | $0.01 |
| DANIEL CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4706523973 | $0.21 |
| DANIEL CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.031369566902 | $0.19 |
| DANIEL CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127919920384 | $0.38 |
| DANIEL CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000742430802109999 | $2.20 |
| DANIEL CROSSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,429.993657058) | ($26,429.99) |
| DANIEL CROSSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,429.993657058 | $26,429.99 |
| DANIEL CROSSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIEL CROSSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4037827268) | ($11,268.04) |
| DANIEL CROSSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4037827268 | $11,268.04 |
| DANIEL CROSSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5298027005) | ($1,065.25) |
| DANIEL CROSSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5298027005 | $1,065.25 |
| DANIEL CROSSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5298027005) | ($1,088.71) |
| DANIEL CROSSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.403782) | ($10,985.29) |
| DANIEL CROSSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 10,842.803 | $10,985.29 |
| DANIEL CROSSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.045424191) | ($2.24) |
| DANIEL CROSSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.045424191 | $2.24 |
| DANIEL CROSSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (11,250.0) | ($11,250.00) |
| DANIEL CROSSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.4003876 | $11,250.00 |
| DANIEL CROSSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.097333) | ($2,764.68) |
| DANIEL CROSSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,753.583 | $2,764.68 |
| DANIEL CROSSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DANIEL CROSSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (28,656.379657) | ($28,656.38) |
| DANIEL CROSSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002158111955) | ($6.51) |
| DANIEL CROSSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002158111955 | $6.51 |
| DANIEL CROSSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.846650107) | ($27.85) |
| DANIEL CROSSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.846650107 | $27.85 |
| DANIEL CROSSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (27.84665) | ($27.85) |
| DANIEL CROSSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30327113) | ($8,664.31) |
| DANIEL CROSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142823316124957 | $54.30 |
| DANIEL CROSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00266810651811829 | $7.39 |
| DANIEL CROSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 166.880484352892 | $166.88 |
| DANIEL CROSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0264759958885483 | $0.03 |
| DANIEL CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038103810168 | $11.28 |
| DANIEL CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.036176298 | $12.71 |
| DANIEL CROUSHORE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (65.58238922) | ($2,279.26) |
| DANIEL CROUSHORE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 65.58238922 | $2,279.26 |
| DANIEL CROUSHORE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | AVAX | (57.355893318) | ($2,000.00) |
| DANIEL CROUSHORE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| DANIEL CROUSHORE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DANIEL CROUSHORE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | DOT | 50.9477 | $500.00 |
| DANIEL CROUSHORE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOT | (50.9477) | ($484.07) |
| DANIEL CROUSHORE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,318.571925) | ($1,349.02) |
| DANIEL CROUSHORE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,318.571925 | $1,349.02 |
| DANIEL CROUSHORE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | MATIC | (2,083.281951) | ($1,212.12) |
| DANIEL CROUSHORE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| DANIEL CROUSHORE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| DANIEL CROUSHORE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | KNC | 208.954 | $400.00 |
| DANIEL CROUSHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028866352103 | $0.01 |
| DANIEL CROUSHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033689752154 | $66.26 |
| DANIEL CROUSHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014275520216 | $0.01 |
| DANIEL CROUSHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.028120756386 | $23.81 |
| DANIEL CROUSHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8669647437 | $3.06 |
| DANIEL CROUSHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.922175865959999 | $10.25 |
| DANIEL CROUSHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000070192870343 | $0.00 |
| DANIEL CROUSHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.62836691749999 | $5.56 |
| DANIEL CROUSHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.155702181159 | $9.31 |
| DANIEL CROUSHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 5.83512008423923 | $173.53 |
| DANIEL CROUSHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031130630761 | $3.42 |
| DANIEL CROWE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (36.2874) | ($76.15) |
| DANIEL CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.897176548913 | $116.65 |
| DANIEL CROZIER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (700.0) | ($72,156.00) |
| DANIEL CROZIER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 700.0 | $72,156.00 |
| DANIEL CROZIER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LTC | (700.0) | ($72,128.87) |
| DANIEL CROZIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (500.0) | ($37,758.48) |
| DANIEL CROZIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 500.0 | $37,758.48 |
| DANIEL CROZIER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LTC | (500.0) | ($36,490.07) |
| DANIEL CROZIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.75) | ($22,386.24) |
| DANIEL CROZIER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.75 | $22,386.24 |
| DANIEL CROZIER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.75) | ($22,484.26) |
| DANIEL CROZIER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (121.279163853) | ($98.67) |
| DANIEL CROZIER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 121.279163853 | $98.67 |
| DANIEL CROZIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (500.0) | ($30,736.18) |
| DANIEL CROZIER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LTC | 500.0 | $30,736.18 |
| DANIEL CROZIER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LTC | (500.0) | ($30,665.00) |
| DANIEL CROZIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($52,116.00) |
| DANIEL CROZIER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $52,116.00 |
| DANIEL CROZIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| DANIEL CROZIER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| DANIEL CROZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132300915499 | $438.74 |
| DANIEL CROZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.223175966125 | $100.68 |
| DANIEL CROZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048063022309999 | $0.01 |
| DANIEL CROZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,738.429854453 | $1,738.43 |
| DANIEL CROZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 58.7583486039999 | $8.58 |
| DANIEL CROZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 4.9532917786 | $414.62 |
| DANIEL CROZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0067967094999999 | $0.01 |
| DANIEL CROZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044098212131 | $0.32 |
| DANIEL CRUZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002675828301) | ($8.33) |
| DANIEL CRUZ | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Deposit | ETH | 0.8079156335 | $2,378.72 |
| DANIEL CRUZ | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.807915) | ($2,122.25) |
| DANIEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000018773730139999 | $0.00 |
| DANIEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207823204597 | $39.82 |
| DANIEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081840805458 | $0.01 |
| DANIEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.93798701155 | $0.74 |
| DANIEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0028817003961 | $0.03 |
| DANIEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000318333874281 | $0.00 |
| DANIEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.217483061049999 | $0.74 |
| DANIEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000066610328825 | $0.00 |
| DANIEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0043399721937 | $0.03 |
| DANIEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025599501303 | $0.76 |
| DANIEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031191800246 | $0.03 |
| DANIEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11377103720073 | $0.13 |
| DANIEL CRUZ RAMOS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.98) | ($406.98) |
| DANIEL CRUZ RAMOS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001208) | ($47.68) |
| DANIEL CRUZ RAMOS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001646) | ($49.22) |
| DANIEL CRUZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028551727371619 | $100.05 |
| DANIEL CRUZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.04181515727841 | $1.04 |
| DANIEL CRUZ REVUELTA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.50787965 | $20,094.80 |
| DANIEL CRUZ REVUELTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50854419) | ($15,442.45) |
| DANIEL CRUZ REVUELTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00031521) | ($9.66) |
| DANIEL CRUZ REVUELTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111719192106284 | $33.65 |
| DANIEL CSIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00743819217917538 | $0.01 |
| DANIEL CSILLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000370380458139999 | $0.01 |
| DANIEL CUCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.511278598152999 | $0.56 |
| DANIEL CULLEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.02309091 | $6,128.69 |
| DANIEL CULLEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5057724018) | ($15,234.32) |
| DANIEL CULLEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5057724018 | $15,234.32 |
| DANIEL CULLEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.038607062) | ($3,660.81) |
| DANIEL CULLEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.038607062 | $3,660.81 |
| DANIEL CULLEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011122) | ($19.90) |
| DANIEL CULLEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000661) | ($19.88) |
| DANIEL CULLEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5051114) | ($14,774.83) |
| DANIEL CULLEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.027485062) | ($3,392.63) |
| DANIEL CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027961104401561 | $95.27 |
| DANIEL CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017703909880628 | $39.87 |
| DANIEL CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019042512979 | $0.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0121118674703 | $0.01 |
| DANIEL CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072632472143 | $1.42 |
| DANIEL CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8686734826 | $2.27 |
| DANIEL CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.4214390852 | $6.42 |
| DANIEL CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069620126 | $0.21 |
| DANIEL CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.107443280155 | $0.37 |
| DANIEL CUNEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000492615184909999 | $14.58 |
| DANIEL CUNEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069643673484 | $13.59 |
| DANIEL CUNEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9215329092 | $5.92 |
| DANIEL CUNEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.7352408279999 | $29.92 |
| DANIEL CUNEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60091847161 | $2.05 |
| DANIEL CUNEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000143920577 | $0.00 |
| DANIEL CUNEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000335900107618 | $0.00 |
| DANIEL CUNEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.68294517054 | $0.33 |
| DANIEL CUNEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.002257636303 | $4.21 |
| DANIEL CUNEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000042311386351 | $0.00 |
| DANIEL CUNNINGHAM | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DANIEL CUNNINGHAM | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 44,900.0 | $44,900.00 |
| DANIEL CUNNINGHAM | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (75.06) | ($75.06) |
| DANIEL CUNNINGHAM | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (45,000.0) | ($45,000.00) |
| DANIEL CUNNINGHAM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | ADA | 84,253.633321587 | $65,547.73 |
| DANIEL CUNNINGHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LINK | 70.8 | $614.35 |
| DANIEL CUNNINGHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01796095 | $484.81 |
| DANIEL CUNNINGHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 24.0171167 | $141.89 |
| DANIEL CUNNINGHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3003990205) | ($8,000.00) |
| DANIEL CUNNINGHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.005527717476) | ($147.21) |
| DANIEL CUNNINGHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.3472856346 | $9,248.65 |
| DANIEL CUNNINGHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | BTC | (0.00917780213) | ($244.42) |
| DANIEL CUNNINGHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04688717059) | ($1,339.34) |
| DANIEL CUNNINGHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04688717059 | $1,339.34 |
| DANIEL CUNNINGHAM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0501426) | ($1,480.97) |
| DANIEL CUNNINGHAM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (84,303.728952003) | ($44,631.00) |
| DANIEL CUNNINGHAM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 84,303.728952003 | $44,631.00 |
| DANIEL CUNNINGHAM | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($2.68) |
| DANIEL CUNNINGHAM | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ADA | (84,298.728952) | ($45,079.34) |
| DANIEL CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061586157512 | $0.18 |
| DANIEL CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9375831383 | $2.26 |
| DANIEL CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118993507928 | $0.23 |
| DANIEL CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27330361015 | $0.27 |
| DANIEL CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021866780491 | $0.02 |
| DANIEL CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.062251272207 | $0.06 |
| DANIEL CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.86668604833 | $0.87 |
| DANIEL CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.001572761114 | $0.00 |
| DANIEL CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044279005457 | $1.31 |
| DANIEL CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9161003146 | $3.44 |
| DANIEL CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121765974518 | $23.76 |
| DANIEL CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 127.088740058496 | $67.22 |
| DANIEL CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.047169998285 | $5.18 |
| DANIEL CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000532250888697099 | $0.16 |
| DANIEL CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012407994303 | $0.00 |
| DANIEL CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127662195969 | $0.38 |
| DANIEL CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0511973729189999 | $102.13 |
| DANIEL CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 33.028562643 | $33.03 |
| DANIEL CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000623490478359999 | $0.18 |
| DANIEL CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.278591273 | $54.95 |
| DANIEL CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075234240804 | $0.00 |
| DANIEL CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00089223110892 | $0.00 |
| DANIEL CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00029727518432 | $0.00 |
| DANIEL CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000076869332421 | $0.00 |
| DANIEL CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00011813964173 | $0.00 |
| DANIEL CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000094476235824 | $0.00 |
| DANIEL CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000030047761161 | $0.00 |
| DANIEL CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020168264667 | $0.60 |
| DANIEL CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1246422847 | $3.64 |
| DANIEL CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000342377505509999 | $0.67 |
| DANIEL CURTIS WELLER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,674.54) |
| DANIEL CURTIS WELLER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,674.54 |
| DANIEL CURTIS WELLER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,691.29) |
| DANIEL CURTIS WELLER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00025965) | ($10.00) |
| DANIEL CURTIS WELLER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00025965 | $10.00 |
| DANIEL CURTIS WELLER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000259) | ($9.98) |
| DANIEL CURTIS WELLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1002256057) | ($3,047.41) |
| DANIEL CURTIS WELLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1002256057 | $3,047.41 |
| DANIEL CURTIS WELLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10022625) | ($3,064.52) |
| DANIEL CURTIS WELLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004951745243) | ($1.00) |
| DANIEL CURTIS WELLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004951745243 | $1.00 |
| DANIEL CURTIS WELLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.318252031) | ($8,720.67) |
| DANIEL CURTIS WELLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.318252031 | $8,720.67 |
| DANIEL CURTIS WELLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (856.94) | ($856.94) |
| DANIEL CURTIS WELLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 856.94 | $856.94 |
| DANIEL CURTIS WELLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (4.318747) | ($8,844.19) |
| DANIEL CURTIS WELLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (856.94) | ($856.94) |
| DANIEL CURTIS WELLER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001248212595) | ($3.77) |
| DANIEL CURTIS WELLER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001248212595 | $3.77 |
| DANIEL CURTIS WELLER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001818813805) | ($3.26) |
| DANIEL CURTIS WELLER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001818813805 | $3.26 |
| DANIEL CURTIS WELLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5212274448) | ($0.52) |
| DANIEL CURTIS WELLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5212274448 | $0.52 |
| DANIEL CURTIS WELLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001819019023) | ($2.79) |
| DANIEL CURTIS WELLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012482) | ($3.56) |
| DANIEL CURTIS WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000555371310270301 | $20.61 |
| DANIEL CURTIS WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016504323043 | $0.02 |
| DANIEL CURTIS WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295520806815129 | $81.81 |
| DANIEL CURTIS WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.14760271223834 | $6.15 |
| DANIEL CURTIS WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016325170011 | $0.00 |
| DANIEL CURTIS WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050213138515 | $0.00 |
| DANIEL CURTIS WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000078629793641 | $0.00 |
| DANIEL CURTIS WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000071838038166 | $0.00 |
| DANIEL CURTIS WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000070168244177 | $0.00 |
| DANIEL CURTIS WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000068787559561 | $0.00 |
| DANIEL CURTIS WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000000126535338879999 | $0.00 |
| DANIEL CURTIS WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000017138786167999 | $0.00 |
| DANIEL CURVELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002594816715 | $78.69 |
| DANIEL CURVELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026761524166 | $52.22 |
| DANIEL CURVELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.455304332 | $33.66 |
| DANIEL CURVELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.542806835 | $22.94 |
| DANIEL CUSSIGH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002028455312) | ($8.22) |
| DANIEL CUSSIGH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002820090572) | ($8.22) |
| DANIEL CUSSIGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002826879428) | ($8.22) |
| DANIEL CUSSIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.098218912432 | $3.02 |
| DANIEL CUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014757448397 | $0.00 |
| DANIEL CUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085994680114 | $0.00 |
| DANIEL CUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006367945747 | $0.01 |
| DANIEL CUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00029030930063 | $0.00 |
| DANIEL CUSTODIO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.360485342) | ($11.88) |
| DANIEL CUSTODIO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 499.42486 | $499.42 |
| DANIEL CUSTODIO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (499.42486) | ($499.42) |
| DANIEL CUSTODIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.39858755) | ($11.88) |
| DANIEL CUSTODIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (1.352173) | ($2,808.75) |
| DANIEL CUSTODIO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2,787.458 | $2,808.75 |
| DANIEL CUSTODIO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.749741294 | $3,657.34 |
| DANIEL CUSTODIO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (1.749742) | ($3,654.55) |
| DANIEL CUSTODIO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 3,628.903 | $3,654.55 |
| DANIEL CUSTODIO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (6.715) | ($6.56) |
| DANIEL CUSTODIO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0002139 | $6.56 |
| DANIEL CUSTODIO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 4.02073 | $8,366.94 |
| DANIEL CUSTODIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (4.02073) | ($8,366.94) |
| DANIEL CUSTODIO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 8,311.083 | $8,366.94 |
| DANIEL CUSTODIO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 250.001627 | $250.00 |
| DANIEL CUSTODIO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $88.67 |
| DANIEL CUSTODIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.003044) | ($89.97) |
| DANIEL CUSTODIO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 89.962 | $89.97 |
| DANIEL CUSTODIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| DANIEL CUSTODIO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 1.520052837 | $44,968.11 |
| DANIEL CUSTODIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (3.526) | ($2.93) |
| DANIEL CUSTODIO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 2.913 | $2.93 |
| DANIEL CUSTODIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (70.3) | ($70.30) |
| DANIEL CUSTODIO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0023699 | $70.30 |
| DANIEL CUSTODIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.169113) | ($5,005.24) |
| DANIEL CUSTODIO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 4,994.767 | $5,005.24 |
| DANIEL CUSTODIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (4,994.8) | ($4,994.80) |
| DANIEL CUSTODIO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 2.47847 | $4,994.80 |
| DANIEL CUSTODIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.47847) | ($4,999.64) |
| DANIEL CUSTODIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.853479) | ($25,356.86) |
| DANIEL CUSTODIO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 12.502257 | $25,356.86 |
| DANIEL CUSTODIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (12.502257) | ($25,246.32) |
| DANIEL CUSTODIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,959.71) |
| DANIEL CUSTODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.1163952764606 | $26.67 |
| DANIEL CWIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023476583411 | $6.95 |
| DANIEL CYNN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001822981553) | ($7.52) |
| DANIEL CYNN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 11.0 | $11.00 |
| DANIEL CYNN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 0.4 | $0.23 |
| DANIEL CYNN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 115.0 | $65.35 |
| DANIEL CYNN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (115.392) | ($66.14) |
| DANIEL CYNN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0023228 | $66.14 |
| DANIEL CYNN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $19.37 |
| DANIEL CYNN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.17 | $323.83 |
| DANIEL CYNN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.0222 | $45.52 |
| DANIEL CYNN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.1965268861) | ($403.68) |
| DANIEL CYNN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002545873113) | ($7.52) |
| DANIEL CYNN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007372266074) | ($23.24) |
| DANIEL CYNN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 1,032.489311 | $1,032.49 |
| DANIEL CYNN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (30.08) | ($30.08) |
| DANIEL CYNN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DANIEL CYNN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.7771517389 | $1,386.14 |
| DANIEL CYNN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | ETH | 0.1965268861 | $350.53 |
| DANIEL CYNN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MATIC | 1.0 | $0.44 |
| DANIEL CYNN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| DANIEL CYNN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 494.2 | $494.20 |
| DANIEL CYNN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 999.2 | $999.20 |
| DANIEL CYNN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 499.2 | $499.20 |
| DANIEL CYNN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03767876118) | ($46.45) |
| DANIEL CYNN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DANIEL CYNN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1319627767 | $3,101.92 |
| DANIEL CYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137468114627 | $38.12 |
| DANIEL CYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0530384799085 | $103.75 |
| DANIEL CYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.176636218063999 | $0.18 |
| DANIEL CYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.852385113999 | $80.75 |
| DANIEL CYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.909436365139999 | $8.03 |
| DANIEL CYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.1991967994 | $28.01 |
| DANIEL CYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00579130750399999 | $0.23 |
| DANIEL CYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116682234986 | $1.28 |
| DANIEL CYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.06216151777 | $0.38 |
| DANIEL CYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044305032886 | $0.34 |
| DANIEL CYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.14315909011 | $0.07 |
| DANIEL CYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.677378211769999 | $0.88 |
| DANIEL CYNOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.43587755909 | $0.23 |
| DANIEL CZARNOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062044618365 | $0.07 |
| DANIEL CZECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.609553719296 | $0.64 |
| DANIEL CZECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111312873965 | $32.95 |
| DANIEL CZECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153825290668 | $0.02 |
| DANIEL CZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000074568505 | $0.00 |
| DANIEL CZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0712277812331 | $0.08 |
| DANIEL CZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000684695481 | $2.03 |
| DANIEL CZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069276759898 | $0.00 |
| DANIEL CZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002016906192 | $0.00 |
| DANIEL CZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056842331509 | $0.05 |
| DANIEL CZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000011131566818 | $0.00 |
| DANIEL CZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000840834230 | $0.00 |
| DANIEL CZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004232949734 | $0.00 |
| DANIEL CZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.86751531926 | $2.96 |
| DANIEL CZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000170494294 | $0.00 |
| DANIEL CZERWONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115264432380999 | $233.38 |
| DANIEL CZOK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00153998 | $58.61 |
| DANIEL CZOK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00098372 | $29.77 |
| DANIEL CZOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146886422489 | $0.44 |
| DANIEL CZUB | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.156678) | ($4,587.05) |
| DANIEL CZUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134350710843 | $45.57 |
| DANIEL CZUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03566842175 | $0.04 |
| DANIEL D SUCHTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (24.232202824) | ($5,117.48) |
| DANIEL D SUCHTA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BCH | 24.232202824 | $5,117.48 |
| DANIEL D SUCHTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,449.543616927) | ($16,292.87) |
| DANIEL D SUCHTA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,449.543616927 | $16,292.87 |
| DANIEL D SUCHTA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (1,449.543616927) | ($16,094.07) |
| DANIEL D SUCHTA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BCH | (24.23220282) | ($4,978.99) |
| DANIEL D SUCHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000297114672099999 | $0.88 |
| DANIEL D SUCHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015120625586 | $0.02 |
| DANIEL D SUCHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013361792467 | $0.26 |
| DANIEL D SUCHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.1906011696089 | $188.18 |
| DANIEL D SUCHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00056040884785 | $0.00 |
| DANIEL D SUCHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01475642527 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL D SUCHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 56.073899962 | $2.29 |
| DANIEL D SUCHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0440052243688845 | $13.61 |
| DANIEL D SUCHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00002834343208 | $0.00 |
| DANIEL DA COSTA E SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000327500751 | $0.00 |
| DANIEL DA COSTA E SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0116599066672999 | $0.01 |
| DANIEL DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079686479845 | $247.04 |
| DANIEL DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115471389725 | $233.80 |
| DANIEL DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.9180663843 | $12.51 |
| DANIEL DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.41579875489999 | $60.19 |
| DANIEL DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8216486911 | $16.08 |
| DANIEL DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.114057291594 | $8.35 |
| DANIEL DABRIEO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (195.210030153) | ($1,426.16) |
| DANIEL DABRIEO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 195.210030153 | $1,426.16 |
| DANIEL DABRIEO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (43.194745104) | ($1,500.62) |
| DANIEL DABRIEO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 43.194745104 | $1,500.62 |
| DANIEL DABRIEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.602118686984493 | $5.86 |
| DANIEL DABRIEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51884755027 | $0.08 |
| DANIEL DABRIEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.406329163922449 | $27.18 |
| DANIEL DABRZALSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000089601146689) | ($0.35) |
| DANIEL DABRZALSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1401130287) | ($0.27) |
| DANIEL DABRZALSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BSV | (3.08134426) | ($156.21) |
| DANIEL DABRZALSKI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001500110302) | ($0.34) |
| DANIEL DABRZALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.43372889267996 | $6.90 |
| DANIEL DADDARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018475759286 | $0.55 |
| DANIEL DADDARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5390261676 | $9.54 |
| DANIEL DAGOSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026918375006 | $0.03 |
| DANIEL DAGOTDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020299936006 | $0.60 |
| DANIEL DAGOTDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0204168340355 | $40.09 |
| DANIEL DAGOTDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4947256 | $3.49 |
| DANIEL DAHLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182163343619999 | $0.54 |
| DANIEL DAHLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.5771175568 | $105.58 |
| DANIEL DAIGLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00156108 | $63.24 |
| DANIEL DAIGLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00159336 | $63.74 |
| DANIEL DAIGLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00116842 | $46.96 |
| DANIEL DAIGLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00133853 | $54.14 |
| DANIEL DAIGLE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00135073 | $54.67 |
| DANIEL DAIGLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00105074 | $41.36 |
| DANIEL DAIGLE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.1343237683 | $418.87 |
| DANIEL DAIGLE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00220655 | $91.86 |
| DANIEL DAIGLE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.064469) | ($200.00) |
| DANIEL DAIGLE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 199.457 | $200.00 |
| DANIEL DAIGLE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.0048) | ($199.99) |
| DANIEL DAIGLE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 199.727 | $199.99 |
| DANIEL DAIGLE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06459461307) | ($199.89) |
| DANIEL DAIGLE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00216015) | ($89.85) |
| DANIEL DAIGLE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00126592 | $54.21 |
| DANIEL DAIGLE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (399.184) | ($399.18) |
| DANIEL DAIGLE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00133415 | $53.36 |
| DANIEL DAIGLE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00132207 | $52.47 |
| DANIEL DAIGLE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0014969 | $59.08 |
| DANIEL DAIGLE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.005035) | ($200.89) |
| DANIEL DAIGLE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 199.978 | $200.89 |
| DANIEL DAIGLE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (199.978) | ($199.98) |
| DANIEL DAIGLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00106261 | $41.52 |
| DANIEL DAIGLE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.1341559173 | $396.58 |
| DANIEL DAIGLE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00130074 | $51.59 |
| DANIEL DAIGLE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00135051 | $52.51 |
| DANIEL DAIGLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00133043 | $52.31 |
| DANIEL DAIGLE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.100968) | ($300.00) |
| DANIEL DAIGLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 299.693 | $300.00 |
| DANIEL DAIGLE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.002485) | ($99.96) |
| DANIEL DAIGLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 99.861 | $99.96 |
| DANIEL DAIGLE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (399.554) | ($399.55) |
| DANIEL DAIGLE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03844807257) | ($114.16) |
| DANIEL DAIGLE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00309815) | ($124.36) |
| DANIEL DAIGLE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00131243 | $51.24 |
| DANIEL DAIGLE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00131183 | $50.60 |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00157841 | $60.06 |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00128128 | $49.87 |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00125399 | $48.18 |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.1509287934 | $426.45 |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.150928) | ($424.10) |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.011087 | $424.10 |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($76.50) |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01582494) | ($605.02) |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00105896 | $41.14 |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00151298 | $56.15 |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00110254 | $39.37 |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00134786 | $48.46 |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00127837 | $44.03 |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00152422 | $50.12 |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0021831 | $70.18 |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010008) | ($311.62) |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00219323 | $67.78 |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.1389206489 | $300.72 |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.138921) | ($303.12) |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0101567 | $303.12 |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01234996) | ($359.46) |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00191302 | $54.44 |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.523158249) | ($6,721.12) |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.523158249 | $6,721.12 |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (3.52315) | ($6,793.97) |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.2387428 | $6,793.97 |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24065582) | ($6,808.15) |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00122079 | $37.43 |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00131584 | $38.27 |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.0015545 | $46.61 |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00196263 | $58.69 |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.06335990475 | $131.89 |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00256587 | $78.44 |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.063368) | ($132.70) |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.004343 | $132.70 |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01296263) | ($395.94) |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0027374 | $80.97 |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.0026508 | $78.59 |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00265353 | $80.17 |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4031824667) | ($11,689.07) |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4031824667 | $11,689.07 |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.41122419) | ($12,066.85) |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00261156 | $76.55 |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00222725 | $66.51 |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.0021472 | $65.02 |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00225784 | $66.47 |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00228292 | $67.47 |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00252165 | $73.52 |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.0023487 | $68.72 |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00213732 | $62.23 |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.002254 | $66.20 |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002651655174) | ($7.75) |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002651655174 | $7.75 |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (22.385485572) | ($220.50) |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 22.385485572 | $220.50 |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | DOT | (22.3854) | ($219.62) |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0075091 | $219.62 |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02856271) | ($834.61) |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.10403507 | $3,195.13 |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.33736174 | $642.92 |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00451733 | $141.66 |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (0.337361) | ($655.21) |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0205837 | $655.21 |
| DANIEL DAIGLE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1291361) | ($4,110.74) |
| DANIEL DAIGLE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00201501 | $64.10 |
| DANIEL DAIGLE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00236118 | $71.11 |
| DANIEL DAIGLE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00228204 | $67.78 |
| DANIEL DAIGLE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00225473 | $66.77 |
| DANIEL DAIGLE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00223051 | $66.16 |
| DANIEL DAIGLE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01114347) | ($332.68) |
| DANIEL DAIGLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00227103 | $71.30 |
| DANIEL DAIGLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00211357 | $62.45 |
| DANIEL DAIGLE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00158779 | $48.45 |
| DANIEL DAIGLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00292195 | $85.40 |
| DANIEL DAIGLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00889434) | ($260.34) |
| DANIEL DAIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181645816323405 | $66.53 |
| DANIEL DAIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016975269924928 | $47.09 |
| DANIEL DAIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27252191747618 | $3.70 |
| DANIEL DALE BROWN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 2.9 | $258.45 |
| DANIEL DALE BROWN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.040132) | ($122.63) |
| DANIEL DALE BROWN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($15,285.53) |
| DANIEL DALE BROWN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.002587) | ($99.96) |
| DANIEL DALE BROWN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 1.04137 | $99.96 |
| DANIEL DALE BROWN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.105) | ($244.66) |
| DANIEL DALE BROWN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0055) | ($171.06) |
| DANIEL DALE BROWN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (2.90809) | ($97.06) |
| DANIEL DALE BROWN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 95.396 | $97.06 |
| DANIEL DALE BROWN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (95.41) | ($95.41) |
| DANIEL DALE BROWN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 99.998 | $95.41 |
| DANIEL DALE BROWN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | MATIC | (102.411) | ($66.23) |
| DANIEL DALE BROWN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0022373 | $66.23 |
| DANIEL DALE BROWN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.006) | ($177.76) |
| DANIEL DALE BROWN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | SOL | 3.6837 | $177.76 |
| DANIEL DALE BROWN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.059) | ($114.88) |
| DANIEL DALE BROWN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 114.346 | $114.88 |
| DANIEL DALE BROWN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (114.35) | ($114.35) |
| DANIEL DALE BROWN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0038662 | $114.35 |
| DANIEL DALE BROWN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.0039) | ($115.49) |
| DANIEL DALE BROWN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | SOL | 2.3985 | $115.49 |
| DANIEL DALE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025088992613 | $758.68 |
| DANIEL DALE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.27849158097 | $100.62 |
| DANIEL DALE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41180112329 | $842.31 |
| DANIEL DALE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014110600345928 | $0.01 |
| DANIEL DALE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5274281459554 | $3.28 |
| DANIEL DALE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000018469798802999 | $0.00 |
| DANIEL DALE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000123577380615 | $0.00 |
| DANIEL DALE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041303286761 | $1.66 |
| DANIEL DALE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000001273957594 | $0.00 |
| DANIEL DALE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000037963890179 | $0.00 |
| DANIEL DALE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010045476514881 | $0.69 |
| DANIEL DALE LAUTERBACH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (229,728.803120854) | ($229,728.80) |
| DANIEL DALE LAUTERBACH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 229,728.803120854 | $229,728.80 |
| DANIEL DALE LAUTERBACH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (229,728.80312) | ($229,728.80) |
| DANIEL DALE LAUTERBACH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.003633945) | ($375.72) |
| DANIEL DALE LAUTERBACH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.003633945 | $375.72 |
| DANIEL DALE LAUTERBACH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (79.418874842) | ($541.64) |
| DANIEL DALE LAUTERBACH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 79.418874842 | $541.64 |
| DANIEL DALE LAUTERBACH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (257.808861756) | ($257.81) |
| DANIEL DALE LAUTERBACH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 257.808861756 | $257.81 |
| DANIEL DALE LAUTERBACH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (79.418874842) | ($539.25) |
| DANIEL DALE LAUTERBACH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (257.808862) | ($257.81) |
| DANIEL DALE LAUTERBACH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (103.621658969) | ($103.62) |
| DANIEL DALE LAUTERBACH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 103.621658969 | $103.62 |
| DANIEL DALE LAUTERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059829089269 | $0.18 |
| DANIEL DALE LAUTERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.271308834136 | $100.03 |
| DANIEL DALE LAUTERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000384540196079999 | $0.75 |
| DANIEL DALE LAUTERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,466.55115284411 | $1,466.55 |
| DANIEL DALE LAUTERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24875906719064 | $2.41 |
| DANIEL DALE LAUTERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.8381288404539 | $0.84 |
| DANIEL DALE LAUTERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0423371630080419 | $5.26 |
| DANIEL DALE LAUTERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00086790966468 | $0.01 |
| DANIEL DALE LAUTERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00039955566963 | $0.00 |
| DANIEL DALLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015497615179 | $48.08 |
| DANIEL DAMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.83601455174 | $11.62 |
| DANIEL DANAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033438607763 | $0.01 |
| DANIEL DANAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034687705772 | $0.03 |
| DANIEL DANAILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013953622074 | $0.44 |
| DANIEL DANAILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08089345272799 | $0.74 |
| DANIEL DANAILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05851165009 | $0.89 |
| DANIEL DANAILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38593952756 | $4.58 |
| DANIEL DANOS | ADDRESS REDACTED | 6/30/2022 | Witheld | Incoming | Deposit | BTC | 0.00199 | $38.04 |
| DANIEL DANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00764553581169999 | $236.60 |
| DANIEL DANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038840878915 | $76.50 |
| DANIEL DANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.105468562999 | $124.11 |
| DANIEL DANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003875412826 | $0.00 |
| DANIEL DANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000006977500829 | $0.00 |
| DANIEL DANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00004208659444 | $0.00 |
| DANIEL DANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000041890942543 | $0.00 |
| DANIEL DANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000048337785254 | $0.00 |
| DANIEL DANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000126488672294 | $0.01 |
| DANIEL DANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000061892672405 | $0.00 |
| DANIEL DANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000104829181369 | $0.00 |
| DANIEL DANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000035433822082 | $0.00 |
| DANIEL DANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000133986683475 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL DAOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105532279697999 | $3.12 |
| DANIEL DAOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16236327563 | $0.19 |
| DANIEL DAOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029088668926 | $5.68 |
| DANIEL DAOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0069761800596 | $0.51 |
| DANIEL DARIUSZ KOPEC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL DARIUSZ KOPEC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LTC | 0.10036 | $10.00 |
| DANIEL DARIUSZ KOPEC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LTC | (0.10041007) | ($9.94) |
| DANIEL DARIUSZ KOPEC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (518.0) | ($518.00) |
| DANIEL DARIUSZ KOPEC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LTC | 5.22125 | $518.00 |
| DANIEL DARIUSZ KOPEC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (5.22125002) | ($519.08) |
| DANIEL DARIUSZ KOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000799498134 | $0.00 |
| DANIEL DARIUSZ KOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4399013626723 | $2.44 |
| DANIEL DARIUSZ KOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000077692949716999 | $0.00 |
| DANIEL DARIUSZ KOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000433819788047299 | $0.00 |
| DANIEL DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031681728324 | $0.09 |
| DANIEL DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0378523528079999 | $0.04 |
| DANIEL DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000004218997806 | $0.00 |
| DANIEL DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00239498776749999 | $0.00 |
| DANIEL DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030853963192 | $0.00 |
| DANIEL DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000044601548523 | $0.00 |
| DANIEL DARWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008749979957 | $0.00 |
| DANIEL DARWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.05836961935 | $1.06 |
| DANIEL DARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014204106664 | $429.83 |
| DANIEL DARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023883006674 | $0.00 |
| DANIEL DARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296045245019999 | $57.89 |
| DANIEL DAUCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030580901399 | $0.04 |
| DANIEL DAUCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081460414366 | $0.01 |
| DANIEL DAUCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.014825072791 | $0.00 |
| DANIEL DAUCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000185276526749999 | $0.00 |
| DANIEL DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019102696183 | $0.02 |
| DANIEL DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000021502544623 | $0.00 |
| DANIEL DAVID | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15023046) | ($6,245.00) |
| DANIEL DAVID | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15023046 | $6,245.00 |
| DANIEL DAVID | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15023) | ($6,226.05) |
| DANIEL DAVID | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.27932447) | ($11,010.00) |
| DANIEL DAVID | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.27932447 | $11,010.00 |
| DANIEL DAVID | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.279323) | ($11,025.56) |
| DANIEL DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069694871388 | $221.57 |
| DANIEL DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23423349707 | $477.10 |
| DANIEL DAVID BENJAMIN MAST | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01460621) | ($564.74) |
| DANIEL DAVID BENJAMIN MAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014139685783975 | $0.56 |
| DANIEL DAVID GRINBERG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 33.35023156 | $614.98 |
| DANIEL DAVID GRINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001647288402 | $50.00 |
| DANIEL DAVID GRINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54988875595486 | $0.38 |
| DANIEL DAVID GRINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.662941114439999 | $6.92 |
| DANIEL DAVID LOPEZ PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040833170504067 | $0.04 |
| DANIEL DAVID MILLINGTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.022192) | ($867.71) |
| DANIEL DAVID MILLINGTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 866.841 | $867.71 |
| DANIEL DAVID MILLINGTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.01105) | ($32.05) |
| DANIEL DAVID MILLINGTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 32.001 | $32.05 |
| DANIEL DAVID MILLINGTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ADA | (124.169) | ($105.00) |
| DANIEL DAVID MILLINGTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 104.525 | $105.00 |
| DANIEL DAVID MILLINGTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DANIEL DAVID MILLINGTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | SOL | 44.742729306 | $4,468.63 |
| DANIEL DAVID MILLINGTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 1,560.8762 | $1,308.63 |
| DANIEL DAVID MILLINGTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ADA | (2,000.0) | ($1,676.04) |
| DANIEL DAVID MILLINGTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 1,682.23 | $1,676.04 |
| DANIEL DAVID MILLINGTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (1.072495483) | ($433.70) |
| DANIEL DAVID MILLINGTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 479.6 | $405.20 |
| DANIEL DAVID MILLINGTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ADA | (750.0) | ($633.47) |
| DANIEL DAVID MILLINGTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 632.625 | $633.47 |
| DANIEL DAVID MILLINGTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | SOL | (2.5) | ($249.10) |
| DANIEL DAVID MILLINGTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 249.609 | $249.10 |
| DANIEL DAVID MILLINGTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | DOT | (77.5791) | ($1,328.93) |
| DANIEL DAVID MILLINGTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 1,333.835 | $1,328.93 |
| DANIEL DAVID MILLINGTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (401.0) | ($401.00) |
| DANIEL DAVID MILLINGTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 498.261 | $401.00 |
| DANIEL DAVID MILLINGTON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SOL | (100.0) | ($4,918.45) |
| DANIEL DAVID MILLINGTON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 4,893.444 | $4,918.45 |
| DANIEL DAVID MILLINGTON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ADA | (290.0) | ($155.11) |
| DANIEL DAVID MILLINGTON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 154.453 | $155.11 |
| DANIEL DAVID MILLINGTON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| DANIEL DAVID MILLINGTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SOL | (5.77) | ($243.53) |
| DANIEL DAVID MILLINGTON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 240.424 | $243.53 |
| DANIEL DAVID MILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061665566293 | $2.47 |
| DANIEL DAVID MILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 186.352577465337 | $183.46 |
| DANIEL DAVID OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00813779579169999 | $252.00 |
| DANIEL DAVID OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99864603679999 | $2.33 |
| DANIEL DAVID OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50781837013 | $1,026.02 |
| DANIEL DAVID OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1141477504 | $4.11 |
| DANIEL DAVID OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 208.072857696 | $164.90 |
| DANIEL DAVID OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.729377509 | $21.18 |
| DANIEL DAVID OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22186385718 | $1.96 |
| DANIEL DAVID OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.695512675 | $60.46 |
| DANIEL DAVID OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.89245635489999 | $352.31 |
| DANIEL DAVID OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 12.5610000457 | $12.33 |
| DANIEL DAVID RENNIE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (14.577076771) | ($139.56) |
| DANIEL DAVID RENNIE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 14.577076771 | $139.56 |
| DANIEL DAVID RENNIE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DOT | (14.577076771) | ($134.69) |
| DANIEL DAVID RENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028275026858 | $97.03 |
| DANIEL DAVID RENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0237586519979999 | $46.36 |
| DANIEL DAVID RENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8761571973 | $3.87 |
| DANIEL DAVID RENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.90634034659999 | $2.45 |
| DANIEL DAVID RENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20496598318169 | $2.67 |
| DANIEL DAVID RUNION | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| DANIEL DAVID RUNION | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| DANIEL DAVID RUNION | ADDRESS REDACTED | 4/24/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| DANIEL DAVID RUNION | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80.604364092) | ($80.60) |
| DANIEL DAVID RUNION | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 80.604364092 | $80.60 |
| DANIEL DAVID RUNION | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| DANIEL DAVID RUNION | ADDRESS REDACTED | 6/28/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| DANIEL DAVID RUNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143223728249 | $4.24 |
| DANIEL DAVID RUNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057308018138 | $0.11 |
| DANIEL DAVID RUNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.281332994856499 | $0.28 |
| DANIEL DAVID RUNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049154490908 | $0.00 |
| DANIEL DAVID RUNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.5473803105 | $152.31 |
| DANIEL DAVID SCOLLON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01301869 | $521.33 |
| DANIEL DAVID SCOLLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000364148785759999 | $10.65 |
| DANIEL DAVID SCOLLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022028705267 | $4.30 |
| DANIEL DAVID SCOLLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1901783409 | $12.19 |
| DANIEL DAVID SCOLLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8228800761 | $3.82 |
| DANIEL DAVID SCOLLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016944539781 | $1.24 |
| DANIEL DAVID SCOLLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.2246344434 | $34.93 |
| DANIEL DAVID SCOLLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061613731707 | $3.68 |
| DANIEL DAVID SCOLLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.897319151315 | $23.58 |
| DANIEL DAVID SCOLLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.028028464578 | $0.04 |
| DANIEL DAVID SCOLLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.5326389171 | $0.24 |
| DANIEL DAVID SCOLLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.7428038395 | $1.74 |
| DANIEL DAVID WALSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021736640269 | $0.04 |
| DANIEL DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067400225042 | $0.01 |
| DANIEL DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6003880876 | $6.82 |
| DANIEL DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27577162592 | $2.43 |
| DANIEL DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00005202883526 | $0.00 |
| DANIEL DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.8408378404 | $5.18 |
| DANIEL DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00028825013593 | $0.00 |
| DANIEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010162869571 | $0.00 |
| DANIEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050344586558 | $14.90 |
| DANIEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000075315862374 | $0.00 |
| DANIEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26892872594 | $0.21 |
| DANIEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.60123906 | $60.13 |
| DANIEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.89570575697 | $98.35 |
| DANIEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.0015902528 | $12.32 |
| DANIEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.078489087808 | $5.94 |
| DANIEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 5.8540022293 | $10.73 |
| DANIEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17296115707 | $0.20 |
| DANIEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148036243916 | $4.38 |
| DANIEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000942595104859999 | $1.84 |
| DANIEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.00228588588 | $0.79 |
| DANIEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0199246592069999 | $0.18 |
| DANIEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000306155399 | $0.09 |
| DANIEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00612630622759999 | $0.01 |
| DANIEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039398032035 | $0.04 |
| DANIEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35508090344 | $3.13 |
| DANIEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098854274501 | $302.69 |
| DANIEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128561912004 | $260.62 |
| DANIEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.74511995389999 | $30.51 |
| DANIEL DAVIS BOXLEITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001271981406959 | $50.46 |
| DANIEL DAVIS BOXLEITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055552299467 | $0.11 |
| DANIEL DAVIS BOXLEITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6666687883 | $8.67 |
| DANIEL DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142983611869999 | $432.60 |
| DANIEL DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16725073596 | $339.88 |
| DANIEL DAWD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 19.2278 | $40.79 |
| DANIEL DAWD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 40.999868 | $41.00 |
| DANIEL DAWD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (43.945959) | ($43.95) |
| DANIEL DAWD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 80.869817 | $138.52 |
| DANIEL DAWD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 153.096201 | $209.08 |
| DANIEL DAWD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOT | 10.5893 | $106.48 |
| DANIEL DAWD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LUNC | 8,498.0 | $1.35 |
| DANIEL DAWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004857295102 | $0.00 |
| DANIEL DAWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.15353018402356 | $3.08 |
| DANIEL DAWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.946091219138 | $2.95 |
| DANIEL DAWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24822150622 | $2.19 |
| DANIEL DAWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.43216470581 | $1.27 |
| DANIEL DAWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00010908518777 | $0.00 |
| DANIEL DAWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.31808964644 | $0.00 |
| DANIEL DAWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0048113233687 | $0.00 |
| DANIEL DAWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.26229766033 | $0.02 |
| DANIEL DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072403054725 | $0.21 |
| DANIEL DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.3169344972 | $11.32 |
| DANIEL DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.708483435 | $22.42 |
| DANIEL DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00324212027529999 | $0.03 |
| DANIEL DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0146701092219999 | $0.92 |
| DANIEL DE AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025658851956 | $0.03 |
| DANIEL DE ALMEIDA MACHADO COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7667146895 | $15.63 |
| DANIEL DE ANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115578328041 | $0.01 |
| DANIEL DE CANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037334268566 | $0.00 |
| DANIEL DE DIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120096694784 | $35.55 |
| DANIEL DE DIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.213456524259999 | $0.25 |
| DANIEL DE DIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109741489710999 | $21.41 |
| DANIEL DE DIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.593041819 | $7.59 |
| DANIEL DE DIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.609559864989999 | $0.29 |
| DANIEL DE DIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.19703418451 | $0.01 |
| DANIEL DE DIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.123298623987 | $0.19 |
| DANIEL DE GREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178113328037152 | $0.02 |
| DANIEL DE HAAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.803519187) | ($7.91) |
| DANIEL DE HAAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.764795965) | ($7.91) |
| DANIEL DE HAAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,385.90 |
| DANIEL DE HAAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.18537303 | $3,735.53 |
| DANIEL DE HAAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004312458879) | ($8.33) |
| DANIEL DE HAAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01554400177) | ($300.25) |
| DANIEL DE HAAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5177021463) | ($10,000.00) |
| DANIEL DE HAAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6333300887 | $12,233.48 |
| DANIEL DE HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.469287675099 | $101.76 |
| DANIEL DE HORATIIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09849195439) | ($0.22) |
| DANIEL DE HORATIIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03598013755) | ($0.08) |
| DANIEL DE HORATIIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.845820583) | ($5.86) |
| DANIEL DE HORATIIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04711202825) | ($0.10) |
| DANIEL DE HORATIIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4366631263) | ($0.87) |
| DANIEL DE HORATIIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2453910162) | ($0.48) |
| DANIEL DE HORATIIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (0.7370176514) | ($4.40) |
| DANIEL DE HORATIIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9607002797) | ($0.95) |
| DANIEL DE HORATIIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2723148633) | ($0.22) |
| DANIEL DE HORATIIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.00005221390837) | ($0.11) |
| DANIEL DE HORATIIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1458791151) | ($0.08) |
| DANIEL DE HORATIIS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 1,276.450561 | $1,276.45 |
| DANIEL DE HORATIIS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.081772018) | ($0.07) |
| DANIEL DE HORATIIS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (115.0) | ($115.00) |
| DANIEL DE HORATIIS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | LINK | 24.06358966 | $166.73 |
| DANIEL DE HORATIIS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.074717952) | ($0.87) |
| DANIEL DE HORATIIS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| DANIEL DE HORATIIS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | ETH | 0.96310597 | $1,709.32 |
| DANIEL DE HORATIIS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (1.229) | ($1.00) |
| DANIEL DE HORATIIS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 0.993 | $1.00 |
| DANIEL DE HORATIIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002768227393) | ($0.50) |
| DANIEL DE HORATIIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (114.688) | ($68.74) |
| DANIEL DE HORATIIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 68.721 | $68.74 |
| DANIEL DE HORATIIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.194390635) | ($0.08) |
| DANIEL DE HORATIIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| DANIEL DE HORATIIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.09246455993 | $155.39 |
| DANIEL DE HORATIIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (31.16) | ($31.16) |
| DANIEL DE HORATIIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0010657 | $31.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL DE HORATIIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (24.0243) | ($196.64) |
| DANIEL DE HORATIIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0067047 | $196.64 |
| DANIEL DE HORATIIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003945084425) | ($1.00) |
| DANIEL DE HORATIIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000102108768) | ($0.23) |
| DANIEL DE HORATIIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002425771395) | ($0.50) |
| DANIEL DE HORATIIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008740054337) | ($18.02) |
| DANIEL DE HORATIIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02910925674) | ($600.00) |
| DANIEL DE HORATIIS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.03627922525 | $747.79 |
| DANIEL DE HORATIIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000676210796) | ($13.02) |
| DANIEL DE HORATIIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01217338358) | ($234.39) |
| DANIEL DE HORATIIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4051032418) | ($7,800.00) |
| DANIEL DE HORATIIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5014061872 | $9,654.25 |
| DANIEL DE HORATIIS | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005120408727) | ($1.00) |
| DANIEL DE HORATIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000348508671895092 | $7.26 |
| DANIEL DE HORATIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4102262770965 | $9.15 |
| DANIEL DE JONGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.45474423913999 | $3.67 |
| DANIEL DE JONGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7233842556 | $6.92 |
| DANIEL DE JONGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.157752931 | $34.01 |
| DANIEL DE JONGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.50389221919999 | $50.05 |
| DANIEL DE JONGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085106866692 | $262.93 |
| DANIEL DE JONGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.869886336 | $88.87 |
| DANIEL DE JONGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 431.818225889 | $431.82 |
| DANIEL DE LA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036144026753 | $10.70 |
| DANIEL DE LA RUBIA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118156243233999 | $3.50 |
| DANIEL DE LA RUBIA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.24807464493 | $0.18 |
| DANIEL DE LA RUBIA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00097853862841 | $0.00 |
| DANIEL DE LEON BRITO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($2.69) |
| DANIEL DE LEON BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153796684938 | $0.46 |
| DANIEL DE LEON BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.176113896 | $14.42 |
| DANIEL DE LEON BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16274842086 | $1.44 |
| DANIEL DE LOS SANTOS HUMANES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 2.003 | $4.59 |
| DANIEL DE LOS SANTOS HUMANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1963612028587 | $1.19 |
| DANIEL DE MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001591624088 | $47.25 |
| DANIEL DE MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041888311101 | $83.06 |
| DANIEL DE MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 328.426169321 | $328.43 |
| DANIEL DE MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.371400818 | $52.62 |
| DANIEL DE PABLO CÁRDENAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (32.91600424) | ($27.19) |
| DANIEL DE PABLO CÁRDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18327361141909 | $0.22 |
| DANIEL DE PABLO CÁRDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4562257042 | $0.91 |
| DANIEL DE PABLO CÁRDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17423117977 | $1.94 |
| DANIEL DE PABLO CÁRDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.38664050569999 | $14.66 |
| DANIEL DE PAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072546504294 | $2.25 |
| DANIEL DE PAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123346730603 | $36.51 |
| DANIEL DE PAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8012446194 | $11.59 |
| DANIEL DE PAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0095656799351 | $0.01 |
| DANIEL DE PAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.34690337647799 | $1.35 |
| DANIEL DE PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00081043020352 | $0.00 |
| DANIEL DE PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00109640988490999 | $0.07 |
| DANIEL DE PETRO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.022604) | ($873.37) |
| DANIEL DE PETRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.057756) | ($3,027.13) |
| DANIEL DE PETRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.134974) | ($3,685.06) |
| DANIEL DE PETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005069573673 | $10.53 |
| DANIEL DE PETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.589066305299 | $149.79 |
| DANIEL DE PETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00512570077 | $5.79 |
| DANIEL DE PETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26378611707 | $1.75 |
| DANIEL DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.17869078483234 | $6.52 |
| DANIEL DE VASCONCELOS BRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.177489531515968 | $0.19 |
| DANIEL DE VERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02864777142) | ($791.26) |
| DANIEL DE VERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02864777142 | $791.26 |
| DANIEL DE VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030513189464021 | $10.17 |
| DANIEL DE WET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2426753838092 | $0.25 |
| DANIEL DE WET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000838704075709999 | $0.00 |
| DANIEL DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016674234598 | $0.49 |
| DANIEL DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020975640611 | $0.04 |
| DANIEL DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00889603030729999 | $0.01 |
| DANIEL DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017743947958 | $0.53 |
| DANIEL DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025925652508 | $0.01 |
| DANIEL DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3355471784 | $2.64 |
| DANIEL DEAN ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000233322205181999 | $0.07 |
| DANIEL DEAN ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.772802937272 | $0.77 |
| DANIEL DEAN ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00520059330322099 | $0.09 |
| DANIEL DEAN ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0010410525356357 | $0.00 |
| DANIEL DEAN CASADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005130547335 | $0.00 |
| DANIEL DEAN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030801044562 | $9.12 |
| DANIEL DEAN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00017656501539 | $0.00 |
| DANIEL DEAN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00017657192147 | $0.00 |
| DANIEL DEBAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000025477644769 | $0.00 |
| DANIEL DEBELJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019601679512 | $0.58 |
| DANIEL DEBELJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0135061009742 | $4.30 |
| DANIEL DEBLANC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($30.40) |
| DANIEL DEBLANC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($2,126.98) |
| DANIEL DEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026030544212 | $78.95 |
| DANIEL DEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147444532658999 | $3.77 |
| DANIEL DEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0100634785043 | $0.01 |
| DANIEL DEBOWSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LINK | 9.45 | $130.54 |
| DANIEL DEBOWSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 7.9 | $145.43 |
| DANIEL DEBOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.16285917) | ($2,480.57) |
| DANIEL DEBOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,990.17978) | ($2,990.18) |
| DANIEL DEBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024934373447 | $7.38 |
| DANIEL DEBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005886496591598 | $16.28 |
| DANIEL DEBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.06059698142 | $19.06 |
| DANIEL DEBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.52712642039999 | $2.80 |
| DANIEL DEBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.58202942799999 | $17.39 |
| DANIEL DEBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31986377304 | $2.79 |
| DANIEL DEBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07508691165 | $4.49 |
| DANIEL DECARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041814221754 | $0.01 |
| DANIEL DECARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014105139606 | $0.03 |
| DANIEL DECARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00081976701663 | $0.00 |
| DANIEL DECARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00112740280279999 | $0.00 |
| DANIEL DECARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0016255644852 | $0.00 |
| DANIEL DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090043139917 | $277.40 |
| DANIEL DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0606277230329999 | $121.45 |
| DANIEL DEEB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10283292) | ($2,951.75) |
| DANIEL DEEB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (1,064.1473) | ($1,032.61) |
| DANIEL DEEB | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (9.852) | ($6.00) |
| DANIEL DEEB | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0001981 | $6.00 |
| DANIEL DEEB | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.109007) | ($3,242.81) |
| DANIEL DEEB | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 3,209.136 | $3,242.81 |
| DANIEL DEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025482124580062 | $94.63 |
| DANIEL DEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.4684500711292 | $36.16 |
| DANIEL DEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130004402539 | $0.03 |
| DANIEL DEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.129425821478 | $0.12 |
| DANIEL DEIANA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25255862) | ($7,537.66) |
| DANIEL DEIANA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5003258354) | ($892.35) |
| DANIEL DEIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.7658636557986 | $59.16 |
| DANIEL DEJARNATT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.7 | $2,098.25 |
| DANIEL DEJARNATT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.8849674452) | ($1.27) |
| DANIEL DEJARNATT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.8849674452 | $1.27 |
| DANIEL DEJARNATT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0007635897268) | $0.00 |
| DANIEL DEJARNATT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0007635897268 | $0.00 |
| DANIEL DEJARNATT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (0.8857310349) | ($1.17) |
| DANIEL DEJARNATT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,996.23 |
| DANIEL DEJARNATT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,992.09) |
| DANIEL DEJARNATT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.0 | $2,992.09 |
| DANIEL DEJARNATT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.55764 | $1,569.50 |
| DANIEL DEJARNATT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.55764) | ($1,568.41) |
| DANIEL DEJARNATT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.55764 | $1,568.41 |
| DANIEL DEJARNATT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0000005101934413) | $0.00 |
| DANIEL DEJARNATT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0000005101934413 | $0.00 |
| DANIEL DEJARNATT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (98.421280461) | ($8,037.16) |
| DANIEL DEJARNATT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 98.421280461 | $8,037.16 |
| DANIEL DEJARNATT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1014496272) | ($7.07) |
| DANIEL DEJARNATT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1014496272 | $7.07 |
| DANIEL DEJARNATT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($65.85) |
| DANIEL DEJARNATT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (97.0) | ($6,299.93) |
| DANIEL DEJARNATT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $4,576.75 |
| DANIEL DEJARNATT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,576.75) |
| DANIEL DEJARNATT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.0 | $4,576.75 |
| DANIEL DEJARNATT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.02313877236) | ($1.23) |
| DANIEL DEJARNATT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.02313877236 | $1.23 |
| DANIEL DEJARNATT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.001013037154) | $0.00 |
| DANIEL DEJARNATT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.001013037154 | $0.00 |
| DANIEL DEJARNATT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.1577655 | $4,640.80 |
| DANIEL DEJARNATT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1577655) | ($4,748.93) |
| DANIEL DEJARNATT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1577655 | $4,748.93 |
| DANIEL DEJARNATT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.00001188250065) | $0.00 |
| DANIEL DEJARNATT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.00001188250065 | $0.00 |
| DANIEL DEJARNATT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.000000006090764535) | $0.00 |
| DANIEL DEJARNATT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.000000006090764535 | $0.00 |
| DANIEL DEJARNATT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (0.545880748) | ($24.84) |
| DANIEL DEJARNATT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,952.13 |
| DANIEL DEJARNATT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,870.61) |
| DANIEL DEJARNATT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.0 | $1,870.61 |
| DANIEL DEJARNATT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,814.79 |
| DANIEL DEJARNATT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,814.17) |
| DANIEL DEJARNATT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.0 | $1,814.17 |
| DANIEL DEJARNATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082595043676 | $252.54 |
| DANIEL DEJARNATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.559459223 | $100.00 |
| DANIEL DEJARNATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17146511567 | $330.97 |
| DANIEL DEJARNATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000007327857019169 | $0.00 |
| DANIEL DEJARNATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00195380121952958 | $0.00 |
| DANIEL DEJARNATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.428322819054546 | $40.12 |
| DANIEL DEL GAIZO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,465.212243327) | ($13,465.21) |
| DANIEL DEL GAIZO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,465.212243327 | $13,465.21 |
| DANIEL DEL GAIZO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,998.455891742) | ($2,998.46) |
| DANIEL DEL GAIZO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,998.455891742 | $2,998.46 |
| DANIEL DEL GAIZO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3720068539) | ($10,146.49) |
| DANIEL DEL GAIZO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3720068539 | $10,146.49 |
| DANIEL DEL GAIZO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (13,465.212243) | ($13,465.21) |
| DANIEL DEL GAIZO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,998.455891) | ($2,998.46) |
| DANIEL DEL GAIZO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37200685) | ($11,522.54) |
| DANIEL DEL GAIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014157469657833 | $53.81 |
| DANIEL DEL GAIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.0469266579 | $85.05 |
| DANIEL DEL GAIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.938682125794 | $18.94 |
| DANIEL DELANO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.7965974 | $2,412.54 |
| DANIEL DELANO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0850002 | $3,421.34 |
| DANIEL DELANO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LINK | 63.5861 | $883.85 |
| DANIEL DELANO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 169.85 | $234.39 |
| DANIEL DELANO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SUSHI | 45.96 | $150.25 |
| DANIEL DELANO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.01376376 | $43.73 |
| DANIEL DELANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021375557882 | $64.36 |
| DANIEL DELANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8360185036 | $12.80 |
| DANIEL DELANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.430495782399999 | $0.58 |
| DANIEL DELFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099842753671502 | $0.01 |
| DANIEL DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082630649336 | $0.24 |
| DANIEL DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026285301816 | $0.00 |
| DANIEL DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.95594586889999 | $3.96 |
| DANIEL DELLAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001491) | ($0.58) |
| DANIEL DELLAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001491 | $0.58 |
| DANIEL DELLAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000005) | ($0.19) |
| DANIEL DELLAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000005 | $0.19 |
| DANIEL DELLAS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001495616297) | ($0.58) |
| DANIEL DELLAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008119540755) | ($31.67) |
| DANIEL DELLAS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008119540755 | $31.67 |
| DANIEL DELLAS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001792626094) | ($7.00) |
| DANIEL DELLAS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000007170504377) | ($0.28) |
| DANIEL DELLAS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DASH | 0.6 | $54.25 |
| DANIEL DELLAS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | DASH | (0.5441057675) | ($48.85) |
| DANIEL DELLAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 49.927017773 | $403.91 |
| DANIEL DELLAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (41.532756489) | ($336.00) |
| DANIEL DELLAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.03461063041) | ($0.28) |
| DANIEL DELLAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (1.247021014) | ($10.09) |
| DANIEL DELLAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.6874095391 | $1,424.29 |
| DANIEL DELLAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003378443599) | ($7.00) |
| DANIEL DELLAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5791617599) | ($1,200.00) |
| DANIEL DELLAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0174762061) | ($36.21) |
| DANIEL DELLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DASH | 1.683559193 | $87.92 |
| DANIEL DELLAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | DASH | 0.5441057675 | $28.41 |
| DANIEL DELLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DASH | (0.01110634016) | ($0.58) |
| DANIEL DELLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DASH | (0.05777977726) | ($3.02) |
| DANIEL DELLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DASH | (1.314886235) | ($68.67) |
| DANIEL DELLAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Liquidation | DASH | (0.6) | ($31.33) |
| DANIEL DELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003264975682593 | $0.13 |
| DANIEL DELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000805547990342054 | $1.21 |
| DANIEL DELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042703660334 | $0.00 |
| DANIEL DELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35014604427 | $0.22 |
| DANIEL DELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0200219196438 | $0.14 |
| DANIEL DELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00019840327301 | $0.04 |
| DANIEL DELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00081814074200122 | $0.04 |
| DANIEL DELVASTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018468990771 | $0.00 |
| DANIEL DELVASTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021246843051 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL DELYMCSHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2682235139 | $4.97 |
| DANIEL DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038346338595 | $0.01 |
| DANIEL DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000260799627199999 | $0.00 |
| DANIEL DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017845792138 | $0.00 |
| DANIEL DEMARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128852313475 | $0.04 |
| DANIEL DEMARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7828947679 | $2.08 |
| DANIEL DEMARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090285197289999 | $0.02 |
| DANIEL DEMARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00062838115418 | $0.00 |
| DANIEL DEMARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018484896736 | $0.00 |
| DANIEL DEMARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00020425837699 | $0.00 |
| DANIEL DEMARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000134375882445 | $0.00 |
| DANIEL DEMBNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4378959028 | $5.17 |
| DANIEL DEMOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.4 | $11,221.20 |
| DANIEL DEMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036312033533 | $111.18 |
| DANIEL DEMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3619413108 | $2.74 |
| DANIEL DEMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10828186996999 | $12.32 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.9986964459 | $2,725.16 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LINK | 88.109920484 | $951.82 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | WBTC | 0.05112306 | $1,876.27 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BAT | 1,587.032869155 | $915.97 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SNX | 185.525922072 | $826.80 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 1.22797323 | $100.24 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 11.064666831 | $903.17 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 2.447219537 | $199.16 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | AVAX | 14.04020753 | $798.17 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOT | 29.52846023 | $422.44 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MATIC | 508.09111886 | $530.01 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MATIC | 467.99716025 | $460.97 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DOT | 45.530946512 | $614.90 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.1079228 | $3,725.44 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 1.0190264 | $2,602.82 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.05168412 | $1,638.49 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.05170389 | $1,639.11 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AVAX | 5.2443325 | $162.37 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SNX | 81.00544669 | $200.92 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AAVE | 5.31687208 | $433.48 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOGE | 8,421.3942822 | $713.41 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LUNC | 13.480087 | $14.55 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.13922143 | $4,031.85 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.17057499 | $5,013.16 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.017722846) | ($3,944.99) |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.017722846 | $3,944.99 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.52110723) | ($15,144.42) |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.52110723 | $15,144.42 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BAT | (1,587.032869155) | ($572.20) |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BAT | 1,587.032869155 | $572.20 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (88.109920484) | ($575.36) |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | LINK | 88.109920484 | $575.36 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (976.08827911) | ($586.18) |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 976.08827911 | $586.18 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (266.531368762) | ($663.53) |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SNX | 266.531368762 | $663.53 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (5.31687208) | ($409.81) |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 5.31687208 | $409.81 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (75.059406743) | ($645.51) |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | DOT | 75.059406743 | $645.51 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (13.480087) | ($0.06) |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 13.480087 | $0.06 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | WBTC | (0.05112306) | ($1,483.69) |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | WBTC | 0.05112306 | $1,483.69 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (19.28454003) | ($583.16) |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 19.28454003 | $583.16 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (8,421.3942822) | ($689.18) |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 8,421.3942822 | $689.18 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (14.739859598) | ($650.18) |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 14.739859598 | $650.18 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (101.644129042) | ($99.07) |
| DANIEL DEMPSEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 101.644129042 | $99.07 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258417660668 | $65.53 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.507355898693 | $100.63 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0181668176988199 | $27.13 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.60424708289 | $6.02 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00759492866699 | $8.45 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2370948919031 | $1.67 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.46646385015 | $13.88 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.104097604746 | $4.16 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1396548415347 | $3.12 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0350207806356 | $2.89 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0157326644576 | $0.00 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.453126325416 | $0.96 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.50611929013 | $0.48 |
| DANIEL DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0002381938269646 | $6.04 |
| DANIEL DENG YI LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (40.579224521) | ($3,410.28) |
| DANIEL DENG YI LEE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 40.579224521 | $3,410.28 |
| DANIEL DENG YI LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($41,275.00) |
| DANIEL DENG YI LEE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $41,275.00 |
| DANIEL DENG YI LEE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.579224) | ($55.21) |
| DANIEL DENG YI LEE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LUNC | (40.0) | ($3,773.61) |
| DANIEL DENG YI LEE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005) | ($2.07) |
| DANIEL DENG YI LEE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99995) | ($41,441.39) |
| DANIEL DENG YI LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.02274431918) | ($2.09) |
| DANIEL DENG YI LEE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.02274431918 | $2.09 |
| DANIEL DENG YI LEE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.022744) | ($2.06) |
| DANIEL DENG YI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015016135823 | $458.84 |
| DANIEL DENG YI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36608954402 | $745.72 |
| DANIEL DENG YI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0685946000912901 | $5.89 |
| DANIEL DENKOV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000668) | ($20.21) |
| DANIEL DENKOV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24035984) | ($7,281.31) |
| DANIEL DENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012137777468722 | $44.19 |
| DANIEL DENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.740745145379999 | $0.85 |
| DANIEL DENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000114931848151 | $0.22 |
| DANIEL DENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.42654940878 | $0.34 |
| DANIEL DENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043783334666 | $0.39 |
| DANIEL DENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.332521339379999 | $0.05 |
| DANIEL DENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.777196062239999 | $0.37 |
| DANIEL DENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.25176759181 | $0.01 |
| DANIEL DENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0406300533229999 | $0.02 |
| DANIEL DENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00993578033169999 | $0.03 |
| DANIEL DENNIS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.107875055 | $327.76 |
| DANIEL DENNIS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.110570212 | $341.81 |
| DANIEL DENNIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.335444753) | ($993.72) |
| DANIEL DENNIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.230367285 | $670.32 |
| DANIEL DENNIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (70.755) | ($149.23) |
| DANIEL DENNIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.050724 | $149.23 |
| DANIEL DENNIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.230367) | ($676.64) |
| DANIEL DENNIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001037) | ($41.28) |
| DANIEL DENNIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.047664) | ($139.82) |
| DANIEL DENNIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.201978952 | $592.94 |
| DANIEL DENNIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.205263) | ($433.51) |
| DANIEL DENNIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.208101135 | $430.13 |
| DANIEL DENNIS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.212410093 | $419.57 |
| DANIEL DENNIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.202866186 | $400.66 |
| DANIEL DENNIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.213278302 | $382.06 |
| DANIEL DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.892089346533167 | $1.20 |
| DANIEL DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00668106759401 | $10.62 |
| DANIEL DENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004601506029999999 | $0.00 |
| DANIEL DENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003787849494 | $0.00 |
| DANIEL DENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000163219950099999 | $0.03 |
| DANIEL DENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055404893445 | $0.01 |
| DANIEL DENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0439809623369999 | $0.03 |
| DANIEL DENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031588388902 | $0.00 |
| DANIEL DENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000191341987789999 | $0.00 |
| DANIEL DENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027170235609 | $0.01 |
| DANIEL DENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0072137453983 | $0.01 |
| DANIEL DEPASQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025511072454 | $0.08 |
| DANIEL DEPASQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24231962466 | $0.28 |
| DANIEL DEPASQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000224725793649999 | $0.04 |
| DANIEL DEPASQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000082541887506 | $0.00 |
| DANIEL DEPASQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00008107355011 | $0.00 |
| DANIEL DEPASQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000007948135660099999 | $0.00 |
| DANIEL DEPUYDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038609634313 | $1.14 |
| DANIEL DEPUYDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3659164172 | $20.13 |
| DANIEL DERENCINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001256179398 | $50.00 |
| DANIEL DERENCINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7421775159872 | $1.58 |
| DANIEL DERENCINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.952777361759999 | $0.60 |
| DANIEL DERWISH GASTELUM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01591393111) | ($300.00) |
| DANIEL DERWISH GASTELUM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5304643702) | ($10,000.00) |
| DANIEL DERWISH GASTELUM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6627673852 | $12,494.10 |
| DANIEL DERWISH GASTELUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068183115822 | $209.45 |
| DANIEL DERWISH GASTELUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18005449242 | $366.11 |
| DANIEL DERWISH GASTELUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3254002917 | $4.33 |
| DANIEL DERWISH GASTELUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.932602323 | $34.04 |
| DANIEL DERWISH GASTELUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.59754240268 | $35.73 |
| DANIEL DERWISH GASTELUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.48115458896 | $0.23 |
| DANIEL DERWISH GASTELUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.18723244062 | $0.24 |
| DANIEL DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000013258969599999 | $0.00 |
| DANIEL DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000128235329631 | $0.00 |
| DANIEL DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0053494225301 | $0.02 |
| DANIEL DESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038015344832 | $0.11 |
| DANIEL DESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024787727293 | $0.02 |
| DANIEL DESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3,624.31971542999 | $2,873.28 |
| DANIEL DESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000027068522661 | $0.00 |
| DANIEL DESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00015344906631 | $0.00 |
| DANIEL DESZPOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025525591974 | $7.56 |
| DANIEL DESZPOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00412750946708139 | $0.00 |
| DANIEL DESZPOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019622331462 | $3.83 |
| DANIEL DESZPOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5697947939 | $2.24 |
| DANIEL DESZPOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21079630493 | $2.34 |
| DANIEL DESZPOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029845405297 | $1.18 |
| DANIEL DETELLEM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02179499083) | ($629.81) |
| DANIEL DETELLEM | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.02179499083 | $629.81 |
| DANIEL DETELLEM | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.02179499) | ($661.73) |
| DANIEL DETELLEM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07607963258) | ($147.39) |
| DANIEL DETELLEM | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.07607963258 | $147.39 |
| DANIEL DETELLEM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.743681234) | ($121.43) |
| DANIEL DETELLEM | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 11.743681234 | $121.43 |
| DANIEL DETELLEM | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.07607963258) | ($147.45) |
| DANIEL DETELLEM | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | DOT | (11.743681234) | ($121.90) |
| DANIEL DETELLEM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.147878761) | ($78.71) |
| DANIEL DETELLEM | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 1.147878761 | $78.71 |
| DANIEL DETELLEM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002640546955) | ($0.84) |
| DANIEL DETELLEM | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00002640546955 | $0.84 |
| DANIEL DETELLEM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (755.146460621) | ($110.98) |
| DANIEL DETELLEM | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | XLM | 755.146460621 | $110.98 |
| DANIEL DETELLEM | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | LTC | (1.14787876) | ($78.66) |
| DANIEL DETELLEM | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | XLM | (755.1464606) | ($110.76) |
| DANIEL DETELLEM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (179.567894362) | ($116.57) |
| DANIEL DETELLEM | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 179.567894362 | $116.57 |
| DANIEL DETELLEM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1.569098243) | ($8.92) |
| DANIEL DETELLEM | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | UNI | 1.569098243 | $8.92 |
| DANIEL DETELLEM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.681362813) | ($20.29) |
| DANIEL DETELLEM | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 2.681362813 | $20.29 |
| DANIEL DETELLEM | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | MATIC | (179.567894362) | ($108.20) |
| DANIEL DETELLEM | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | UNI | (1.569098243) | ($8.19) |
| DANIEL DETELLEM | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | LINK | (2.681362813) | ($18.69) |
| DANIEL DETELLEM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (498.15647894) | ($293.55) |
| DANIEL DETELLEM | ADDRESS REDACTED | 6/3/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 498.15647894 | $293.55 |
| DANIEL DETELLEM | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | ADA | (498.156478) | ($308.77) |
| DANIEL DETELLEM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0002784373128) | ($0.02) |
| DANIEL DETELLEM | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 0.0002784373128 | $0.02 |
| DANIEL DETELLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176697010233864 | $6.13 |
| DANIEL DETELLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006093114097787 | $1.46 |
| DANIEL DETELLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036784719868 | $0.00 |
| DANIEL DETELLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8596874998269 | $1.80 |
| DANIEL DETELLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.042297489369 | $2.14 |
| DANIEL DETELLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14989023917995 | $2.01 |
| DANIEL DETELLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00692535775927 | $0.07 |
| DANIEL DETELLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.12119671348933 | $0.18 |
| DANIEL DETELLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00296360754534034 | $0.26 |
| DANIEL DETELLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0057501412669869 | $0.04 |
| DANIEL DETELLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000014711889593999 | $0.00 |
| DANIEL DETELLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000029986885726 | $0.00 |
| DANIEL DETELLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000023436483685 | $0.00 |
| DANIEL DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161051907786 | $4.77 |
| DANIEL DEVERY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.18758479 | $7,717.05 |
| DANIEL DEVERY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.11587381 | $4,686.05 |
| DANIEL DEVERY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04212355 | $1,708.17 |
| DANIEL DEVERY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,833.68) |
| DANIEL DEVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076788015306 | $235.96 |
| DANIEL DEVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115616064627999 | $234.10 |
| DANIEL DEVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.093206199 | $110.09 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL DEVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.23853791 | $6.43 |
| DANIEL DEVILLIER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (954.673355702) | ($954.67) |
| DANIEL DEVILLIER | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 954.673355702 | $954.67 |
| DANIEL DEVILLIER | ADDRESS REDACTED | 4/22/2022 | Witheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DANIEL DEVILLIER | ADDRESS REDACTED | 4/22/2022 | Witheld | Outgoing | Withdrawal | USDC | (934.673355) | ($934.67) |
| DANIEL DEVILLIER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.295685175) | ($876.37) |
| DANIEL DEVILLIER | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.295685175 | $876.37 |
| DANIEL DEVILLIER | ADDRESS REDACTED | 4/23/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.006748) | ($20.03) |
| DANIEL DEVILLIER | ADDRESS REDACTED | 4/23/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.288937175) | ($855.49) |
| DANIEL DEVILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021598135425 | $49.71 |
| DANIEL DEVILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33828786607 | $0.39 |
| DANIEL DEVILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065052307900042 | $1.96 |
| DANIEL DEVILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.513553396251 | $2.51 |
| DANIEL DEVILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0345083863843 | $1.97 |
| DANIEL DEVINE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 2,979.587023 | $2,979.59 |
| DANIEL DEVINE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06575655) | ($2,037.52) |
| DANIEL DEVINE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.031576495) | ($4,826.48) |
| DANIEL DEVINE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DANIEL DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000327762966495459 | $12.40 |
| DANIEL DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024241128482 | $0.00 |
| DANIEL DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009742920155354 | $27.31 |
| DANIEL DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.3022554919999 | $25.30 |
| DANIEL DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067761480103 | $209.74 |
| DANIEL DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.7314145051204 | $26.50 |
| DANIEL DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00978814374869999 | $19.10 |
| DANIEL DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00940842957579999 | $0.01 |
| DANIEL DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00160552449924 | $0.02 |
| DANIEL DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.685311758 | $17.69 |
| DANIEL DEWAELE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04979211) | ($2,000.00) |
| DANIEL DEWAELE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04979211 | $2,000.00 |
| DANIEL DEWAELE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00217117174222) | ($83.41) |
| DANIEL DEWAELE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000359875665) | ($12.51) |
| DANIEL DEWAELE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002806433) | ($83.41) |
| DANIEL DEWAELE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004104671961) | ($12.51) |
| DANIEL DEWAELE | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004354783553) | ($83.41) |
| DANIEL DEWAELE | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005732484076) | ($12.51) |
| DANIEL DEWAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031551639257 | $96.98 |
| DANIEL DEWAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.023095818981 | $4.02 |
| DANIEL DEWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091525115735 | $27.09 |
| DANIEL DEYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078516310943 | $2.32 |
| DANIEL DEYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014718099072 | $28.72 |
| DANIEL DEYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.38826646428 | $4.27 |
| DANIEL DEYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044200732505 | $0.00 |
| DANIEL DEYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020928855136 | $0.18 |
| DANIEL DEYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32424306969 | $1.11 |
| DANIEL DEYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0028443769916 | $0.31 |
| DANIEL DEYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000099911441389 | $0.00 |
| DANIEL DEYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0022043660396 | $0.16 |
| DANIEL DEYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0079332521467 | $0.19 |
| DANIEL D'HEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.373535516749 | $10.15 |
| DANIEL DI GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095034160973 | $0.01 |
| DANIEL DI GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026097939321 | $0.01 |
| DANIEL DI GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00043496447273 | $0.00 |
| DANIEL DI GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017746379321 | $0.00 |
| DANIEL DI GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.77537330487 | $0.03 |
| DANIEL DI RE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000352174474679999 | $10.42 |
| DANIEL DI RE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020888806031 | $4.08 |
| DANIEL DI RE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.6409070942 | $0.16 |
| DANIEL DIADIW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035883015412 | $10.62 |
| DANIEL DIAMANT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 7.487202 | $14,221.91 |
| DANIEL DIAMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042819948492 | $131.57 |
| DANIEL DIAMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7161953722 | $3.17 |
| DANIEL DIAMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.149190155604 | $277.65 |
| DANIEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.170278674849999 | $0.13 |
| DANIEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.052208112119 | $0.58 |
| DANIEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0074151587936 | $0.17 |
| DANIEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6912477349 | $5.78 |
| DANIEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070410162132 | $0.21 |
| DANIEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010673526439 | $2.08 |
| DANIEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.624603595 | $2.87 |
| DANIEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13511819365 | $0.46 |
| DANIEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0408685922359999 | $0.25 |
| DANIEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.415688646849039 | $0.42 |
| DANIEL DIAZ HIPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034018064943 | $10.07 |
| DANIEL DIAZ HIPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000327626776589999 | $0.64 |
| DANIEL DIAZ HIPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00233646245719999 | $0.00 |
| DANIEL DIAZ HIPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.085487754510999 | $0.01 |
| DANIEL DIAZ HIPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0310477511439999 | $0.03 |
| DANIEL DIAZ PACHON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00489115 | $144.95 |
| DANIEL DIAZ PACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114177557529 | $33.59 |
| DANIEL DIAZ PACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00394324907799999 | $7.69 |
| DANIEL DIBIASE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03284851669) | ($956.94) |
| DANIEL DIBIASE | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.03284851669 | $956.94 |
| DANIEL DIBIASE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (80.42723184) | ($555.75) |
| DANIEL DIBIASE | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 80.42723184 | $555.75 |
| DANIEL DIBIASE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (40.332639241) | ($359.28) |
| DANIEL DIBIASE | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 40.332639241 | $359.28 |
| DANIEL DIBIASE | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.03284851) | ($961.31) |
| DANIEL DIBIASE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (767.469426614) | ($524.49) |
| DANIEL DIBIASE | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 767.469426614 | $524.49 |
| DANIEL DIBIASE | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | DOT | (40.332639241) | ($400.63) |
| DANIEL DIBIASE | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | MATIC | (767.469426614) | ($503.94) |
| DANIEL DIBIASE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (8.0287969) | ($8.03) |
| DANIEL DIBIASE | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 8.0287969 | $8.03 |
| DANIEL DIBIASE | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | USDT ERC20 | (8.028796) | ($8.03) |
| DANIEL DIBIASE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| DANIEL DIBIASE | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| DANIEL DIBIASE | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DANIEL DIBIASE | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | LINK | (1.0) | ($7.97) |
| DANIEL DIBIASE | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | LINK | (79.42723184) | ($631.45) |
| DANIEL DIBIASE | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | USDC | (3,990.0) | ($3,990.00) |
| DANIEL DIBIASE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,099.859624343) | ($8,099.86) |
| DANIEL DIBIASE | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 8,099.859624343 | $8,099.86 |
| DANIEL DIBIASE | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | USDC | (8,099.859624) | ($8,099.86) |
| DANIEL DIBIASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017417014522363 | $6.51 |
| DANIEL DIBIASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088591507189 | $0.02 |
| DANIEL DIBIASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 135.25384545941 | $135.25 |
| DANIEL DIBIASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7051293107345 | $6.32 |
| DANIEL DIBIASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32323648410734 | $5.08 |
| DANIEL DIBIASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129924250122869 | $1.54 |
| DANIEL DIBIASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07228511955631 | $0.07 |
| DANIEL DIBIASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000046650363555 | $0.01 |
| DANIEL DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.07716767758999 | $0.68 |
| DANIEL DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035288989834 | $0.31 |
| DANIEL DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029589045558 | $0.88 |
| DANIEL DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.932493411 | $37.93 |
| DANIEL DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.3132348 | $19.27 |
| DANIEL DIEZ | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Deposit | ETH | 0.11510272 | $339.46 |
| DANIEL DIEZ | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Deposit | BTC | 0.00365107 | $143.91 |
| DANIEL DIEZ | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Deposit | ETH | 0.14074251 | $337.40 |
| DANIEL DIEZ | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Deposit | BTC | 0.00441644 | $142.87 |
| DANIEL DIEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00031511) | ($9.95) |
| DANIEL DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065024028362 | $0.23 |
| DANIEL DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046912471273 | $1.18 |
| DANIEL DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0190286389279999 | $0.02 |
| DANIEL DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8014397102 | $31.13 |
| DANIEL DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037764296843 | $115.73 |
| DANIEL DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.019667525902 | $0.00 |
| DANIEL DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0130092981122 | $0.93 |
| DANIEL DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00053508180836 | $0.00 |
| DANIEL DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.52464061129 | $0.81 |
| DANIEL DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.151439293689999 | $3.55 |
| DANIEL DIEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005320756287 | $0.00 |
| DANIEL DIEZ MEMBRIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0143548419209999 | $0.02 |
| DANIEL DIEZ MEMBRIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029288898141 | $5.71 |
| DANIEL DIEZ MEMBRIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00122407253903999 | $0.00 |
| DANIEL DILUCA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04166673275) | ($1,658.59) |
| DANIEL DILUCA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04166673275 | $1,658.59 |
| DANIEL DILUCA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005516996951) | ($1.68) |
| DANIEL DILUCA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005516996951 | $1.68 |
| DANIEL DILUCA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($15.38) |
| DANIEL DILUCA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0412219) | ($1,274.77) |
| DANIEL DILUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055240153103273 | $2.22 |
| DANIEL DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019986501078 | $0.59 |
| DANIEL DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02794017985 | $0.03 |
| DANIEL DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002595709406 | $0.05 |
| DANIEL DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47471955982 | $0.47 |
| DANIEL DIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003652050217 | $0.00 |
| DANIEL DIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00084473955203 | $0.01 |
| DANIEL DINCA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (5.21) | ($15,349.14) |
| DANIEL DINCA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.6) | ($7,370.57) |
| DANIEL DINCA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BNB | 0.76 | $294.53 |
| DANIEL DINCA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 0.13 | $49.43 |
| DANIEL DINCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.8911639096) | ($300.41) |
| DANIEL DINCA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,723.36) |
| DANIEL DINCA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BUSD | 952.46 | $952.46 |
| DANIEL DINCA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (952.851084908) | ($952.85) |
| DANIEL DINCA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BUSD | 2,665.20608491 | $2,665.21 |
| DANIEL DINCA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.0) | ($2,000.00) |
| DANIEL DINCA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (665.20608491) | ($665.21) |
| DANIEL DINCA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.943146049) | ($2,845.58) |
| DANIEL DINCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060266180527 | $0.00 |
| DANIEL DINCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000025544449466 | $0.00 |
| DANIEL DINCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0474502645656699 | $127.21 |
| DANIEL DINCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00123559063938 | $0.00 |
| DANIEL DINCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000018443520267 | $0.00 |
| DANIEL DINCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0004218751002332 | $0.13 |
| DANIEL DINCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000024892541783 | $0.00 |
| DANIEL DINCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.1084393381925 | $1.11 |
| DANIEL DINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000170055702 | $0.00 |
| DANIEL DINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00383373147699999 | $0.00 |
| DANIEL DION | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00206464816) | ($82.29) |
| DANIEL DION | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00206464816 | $82.29 |
| DANIEL DION | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002374701064) | ($0.09) |
| DANIEL DION | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002374701064 | $0.09 |
| DANIEL DION | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00206702) | ($81.19) |
| DANIEL DION | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (510.301157587) | ($510.30) |
| DANIEL DION | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 510.301157587 | $510.30 |
| DANIEL DION | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (510.301157) | ($510.30) |
| DANIEL DION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006246233298227 | $0.25 |
| DANIEL DION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115977312539 | $234.24 |
| DANIEL DION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4444275233883 | $3.44 |
| DANIEL DION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.26498154305 | $75.63 |
| DANIEL DIORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116603795318 | $0.35 |
| DANIEL DIORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00029840149799 | $0.00 |
| DANIEL DIPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0056369108045 | $0.00 |
| DANIEL DIPO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.162019) | ($5,093.07) |
| DANIEL DIPO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,143.50) |
| DANIEL DIPO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.055998) | ($1,753.08) |
| DANIEL DIPO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (17.918028) | ($11.72) |
| DANIEL DIPO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($106.66) |
| DANIEL DIPO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($12,639.63) |
| DANIEL DIPO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (217.283555) | ($217.28) |
| DANIEL DIPO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10016047) | ($2,944.82) |
| DANIEL DIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011980695341187 | $44.26 |
| DANIEL DIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7868941471913 | $1.79 |
| DANIEL DIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.063864154923406 | $0.05 |
| DANIEL DIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019992196815 | $63.63 |
| DANIEL DIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 192.0966568076 | $238.30 |
| DANIEL DIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.089718079302 | $0.06 |
| DANIEL DIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.5226699432 | $72.49 |
| DANIEL DIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.771977346499999 | $30.54 |
| DANIEL DIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003505911967 | $0.00 |
| DANIEL DIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.6323843618 | $67.35 |
| DANIEL DIRKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026397772325999 | $0.00 |
| DANIEL DITTMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008491503216 | $25.13 |
| DANIEL DITTMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057106152795 | $0.01 |
| DANIEL DITTMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.459950748 | $24.94 |
| DANIEL DITTMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34279785591 | $0.34 |
| DANIEL DIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003772163784 | $0.00 |
| DANIEL DIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002784815812 | $0.00 |
| DANIEL DIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015393334479 | $0.00 |
| DANIEL DIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000016926411383 | $0.00 |
| DANIEL DIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000263234041 | $0.00 |
| DANIEL DIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000015299967665 | $0.00 |
| DANIEL DIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000015893431698 | $0.00 |
| DANIEL DIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00014086860524 | $0.00 |
| DANIEL DIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00001880249949 | $0.00 |
| DANIEL DIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001408219753 | $0.00 |
| DANIEL DIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00126203487999 | $0.00 |
| DANIEL DIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0016436651699 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL DIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000001247046886449999 | $0.00 |
| DANIEL DIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00013998911999 | $0.00 |
| DANIEL DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080191986044 | $248.53 |
| DANIEL DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134248539926 | $272.27 |
| DANIEL DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019588516637 | $5.80 |
| DANIEL DIZMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185904775739999 | $0.55 |
| DANIEL DIZMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048728059281 | $0.00 |
| DANIEL DIZON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.199571293 | $403.72 |
| DANIEL DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038592872176 | $118.32 |
| DANIEL DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000544772512 | $0.00 |
| DANIEL DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000059201088926 | $0.00 |
| DANIEL DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.490569092 | $14.66 |
| DANIEL DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00095582587423 | $0.00 |
| DANIEL DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044224099846 | $0.00 |
| DANIEL DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.001614699631 | $0.18 |
| DANIEL DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000097969421835 | $0.00 |
| DANIEL DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00018210084116 | $0.01 |
| DANIEL DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0001451499196 | $0.00 |
| DANIEL DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000030373729735 | $0.00 |
| DANIEL DJURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122889079826 | $0.36 |
| DANIEL DJURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.270174840664 | $6.58 |
| DANIEL DO CARMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018702194333 | $0.55 |
| DANIEL DO CARMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9793738547 | $6.98 |
| DANIEL DOBSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00036697 | $11.14 |
| DANIEL DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.142891385462753 | $0.10 |
| DANIEL DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002293146486 | $0.00 |
| DANIEL DODD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (507.998197945) | ($66.23) |
| DANIEL DODD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 507.998197945 | $66.23 |
| DANIEL DODD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XLM | (507.9981979) | ($63.61) |
| DANIEL DODD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.1390586) | ($18.42) |
| DANIEL DODD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.1390586 | $18.42 |
| DANIEL DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027013794183 | $0.00 |
| DANIEL DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.017077628935936 | $0.27 |
| DANIEL DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46753369463129 | $0.08 |
| DANIEL DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.077110224583 | $0.26 |
| DANIEL DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0516169284111 | $0.08 |
| DANIEL DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0151212866839 | $0.01 |
| DANIEL DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.098058197557 | $0.13 |
| DANIEL DODDRIDGE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01470756) | ($500.00) |
| DANIEL DODDRIDGE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01470756 | $500.00 |
| DANIEL DODDRIDGE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006138938029) | ($20.87) |
| DANIEL DODDRIDGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.16984791 | $4,870.39 |
| DANIEL DODDRIDGE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000755336743) | ($20.79) |
| DANIEL DODDRIDGE | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00105179438) | ($20.83) |
| DANIEL DODDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041282552948 | $127.10 |
| DANIEL DODDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093093325261 | $0.11 |
| DANIEL DODDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00981279755489999 | $19.15 |
| DANIEL DODDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04704384503 | $0.05 |
| DANIEL DODDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00064300790418 | $0.01 |
| DANIEL DODDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.018859073459 | $0.00 |
| DANIEL DODDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000661802300299999 | $0.00 |
| DANIEL DODDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.061100956686 | $0.21 |
| DANIEL DODDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.068567602277 | $0.07 |
| DANIEL DODDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.1842621108 | $20.23 |
| DANIEL DODDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000045674881838 | $0.01 |
| DANIEL DODDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000044654735032 | $0.00 |
| DANIEL DODDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000099338478329 | $0.00 |
| DANIEL DODDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092123547648 | $27.27 |
| DANIEL DODDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.342806354446 | $0.35 |
| DANIEL DODDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116781633828 | $22.79 |
| DANIEL DOHANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029352438996 | $0.00 |
| DANIEL DOHERTY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 131.01 | $131.01 |
| DANIEL DOHERTY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| DANIEL DOHERTY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | CEL | 18.826 | $40.00 |
| DANIEL DOHERTY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| DANIEL DOHERTY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | MATIC | 29.662 | $40.00 |
| DANIEL DOHERTY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (51.01) | ($51.01) |
| DANIEL DOHERTY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0012896 | $51.01 |
| DANIEL DOHERTY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0092 | $356.80 |
| DANIEL DOHERTY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.009141259165) | ($355.05) |
| DANIEL DOHERTY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | (0.00005874) | ($2.29) |
| DANIEL DOHERTY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| DANIEL DOHERTY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| DANIEL DOHERTY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| DANIEL DOHERTY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| DANIEL DOHERTY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 125.01 | $125.01 |
| DANIEL DOHERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.2 | $6,726.80 |
| DANIEL DOHERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.2) | ($6,590.53) |
| DANIEL DOHERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| DANIEL DOHERTY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| DANIEL DOHERTY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0019897 | $65.00 |
| DANIEL DOHERTY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (60.01) | ($60.01) |
| DANIEL DOHERTY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 62.281 | $60.01 |
| DANIEL DOHERTY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.04505598 | $1,242.82 |
| DANIEL DOHERTY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.655588635) | ($21.66) |
| DANIEL DOHERTY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21.655588635 | $21.66 |
| DANIEL DOHERTY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| DANIEL DOHERTY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0007519 | $21.00 |
| DANIEL DOHERTY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.04580788) | ($1,308.85) |
| DANIEL DOHERTY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000652) | ($19.98) |
| DANIEL DOHERTY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 29.291 | $19.98 |
| DANIEL DOHERTY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 122.51 | $122.51 |
| DANIEL DOHERTY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (122.55) | ($122.55) |
| DANIEL DOHERTY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0040516 | $122.55 |
| DANIEL DOHERTY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.764187004) | ($48,000.00) |
| DANIEL DOHERTY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.957442558 | $53,258.10 |
| DANIEL DOHERTY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 0.24586662 | $6,689.54 |
| DANIEL DOHERTY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Operation Cost | BTC | (0.05292561011) | ($1,440.00) |
| DANIEL DOHERTY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1936184139) | ($5,205.73) |
| DANIEL DOHERTY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1936184139 | $5,205.73 |
| DANIEL DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35242267382 | $0.22 |
| DANIEL DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004909668165851 | $0.15 |
| DANIEL DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13855576733572 | $0.14 |
| DANIEL DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000384446857229999 | $10.55 |
| DANIEL DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.1323079481352 | $65.01 |
| DANIEL DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04705409006243 | $0.05 |
| DANIEL DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.279824591 | $4.63 |
| DANIEL DOLATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0195689871974 | $0.02 |
| DANIEL DOLHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000750825528999999 | $0.00 |
| DANIEL DOLHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00075888350997 | $0.00 |
| DANIEL DOLLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065586522929 | $0.00 |
| DANIEL DOLLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000065102465996 | $0.00 |
| DANIEL DOLLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034129752588 | $0.00 |
| DANIEL DOLLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000056896790967 | $0.00 |
| DANIEL DOLLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016300876434 | $0.02 |
| DANIEL DOLOSICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154878990256 | $45.91 |
| DANIEL DOLOSICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032804437829 | $2.40 |
| DANIEL DOLOSICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.016466765133 | $1.78 |
| DANIEL DOMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.20109771858999 | $0.18 |
| DANIEL DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 234.92 | $329.18 |
| DANIEL DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 5.9 | $104.84 |
| DANIEL DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 59.92 | $82.00 |
| DANIEL DOMINGUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 143.571201 | $135.12 |
| DANIEL DOMINGUEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (99.812443367) | ($142.00) |
| DANIEL DOMINGUEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 99.812443367 | $142.00 |
| DANIEL DOMINGUEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (99.812443367) | ($142.73) |
| DANIEL DOMINGUEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (13.45208326) | ($125.00) |
| DANIEL DOMINGUEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 13.45208326 | $125.00 |
| DANIEL DOMINGUEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (214.8153877) | ($125.00) |
| DANIEL DOMINGUEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 214.8153877 | $125.00 |
| DANIEL DOMINGUEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOT | (13.45208326) | ($125.51) |
| DANIEL DOMINGUEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (214.8153877) | ($125.11) |
| DANIEL DOMINGUEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000082) | ($0.24) |
| DANIEL DOMINGUEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000082 | $0.24 |
| DANIEL DOMINGUEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (246.159905) | ($150.00) |
| DANIEL DOMINGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 246.159905 | $150.00 |
| DANIEL DOMINGUEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (235.410934991) | ($150.00) |
| DANIEL DOMINGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 235.410934991 | $150.00 |
| DANIEL DOMINGUEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.277492292) | ($100.00) |
| DANIEL DOMINGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.277492292 | $100.00 |
| DANIEL DOMINGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ADA | (246.155) | ($149.77) |
| DANIEL DOMINGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0047384 | $149.77 |
| DANIEL DOMINGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.004746) | ($149.00) |
| DANIEL DOMINGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | DOT | 15.3469 | $149.00 |
| DANIEL DOMINGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | DOT | (25.624392292) | ($247.13) |
| DANIEL DOMINGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (235.410934991) | ($150.78) |
| DANIEL DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003767967311 | $0.00 |
| DANIEL DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000754384382499999 | $0.00 |
| DANIEL DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.086095759 | $17.37 |
| DANIEL DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8301507511 | $7.50 |
| DANIEL DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.34612122562 | $15.43 |
| DANIEL DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021681480418 | $0.00 |
| DANIEL DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00011038289589 | $0.00 |
| DANIEL DOMINGUEZ RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035571234832 | $10.53 |
| DANIEL DOMINICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010945657201 | $3.24 |
| DANIEL DOMINICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075113050049 | $0.00 |
| DANIEL DOMINICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0902376362 | $2.09 |
| DANIEL DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020390062842 | $39.79 |
| DANIEL DONECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000066553385 | $0.00 |
| DANIEL DONG JUNE HYUN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25121131) | ($10,000.00) |
| DANIEL DONG JUNE HYUN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25121131 | $10,000.00 |
| DANIEL DONG JUNE HYUN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.25121131) | ($7,290.63) |
| DANIEL DONG JUNE HYUN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.25121131 | $7,290.63 |
| DANIEL DONG JUNE HYUN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (118.580777819) | ($91.35) |
| DANIEL DONG JUNE HYUN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 118.580777819 | $91.35 |
| DANIEL DONG JUNE HYUN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3491960396) | ($10,106.98) |
| DANIEL DONG JUNE HYUN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3491960396 | $10,106.98 |
| DANIEL DONG JUNE HYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011465513805046 | $43.49 |
| DANIEL DONG JUNE HYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.48037433699 | $100.64 |
| DANIEL DONG JUNE HYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0512701147089999 | $102.23 |
| DANIEL DONG JUNE HYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.3644800209999 | $62.13 |
| DANIEL DONG JUNE HYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023360125819 | $0.02 |
| DANIEL DONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065079118011 | $201.33 |
| DANIEL DONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01550531474 | $30.25 |
| DANIEL DONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015375806962 | $0.02 |
| DANIEL DONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.35479275 | $12.17 |
| DANIEL DONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9532581246 | $21.71 |
| DANIEL DONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.352067744419999 | $3.11 |
| DANIEL DONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0389026167 | $0.44 |
| DANIEL DONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0702169775969999 | $0.43 |
| DANIEL DONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.039488344142 | $0.10 |
| DANIEL DONZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104032242953 | $0.00 |
| DANIEL DONZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0073733715296 | $0.01 |
| DANIEL DOPICO BUGALLO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (40.5573) | ($85.88) |
| DANIEL DOPICO BUGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019276823443 | $51.96 |
| DANIEL DOPICO BUGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2515368737313 | $40.90 |
| DANIEL DOPICO BUGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013083177383 | $21.91 |
| DANIEL DORELAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| DANIEL DORELAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 22.56 | $22.56 |
| DANIEL DORELAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| DANIEL DORELAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| DANIEL DORELAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XLM | 2,477.02 | $385.15 |
| DANIEL DORELAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | XLM | (2,477.034695) | ($383.92) |
| DANIEL DORELAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XLM | 1,944.08 | $278.81 |
| DANIEL DORELAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | XLM | (1,944.08) | ($289.29) |
| DANIEL DORELAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.98) | ($0.98) |
| DANIEL DORELAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| DANIEL DORELAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 201.511335013 | $1,773.54 |
| DANIEL DORELAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.3022324145) | ($2.66) |
| DANIEL DORELAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (5.462884979) | ($48.08) |
| DANIEL DORELAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (181.793933563) | ($1,600.00) |
| DANIEL DORELAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 3,156.66 | $423.81 |
| DANIEL DORELAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | XLM | (3,156.66) | ($432.21) |
| DANIEL DORELAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 50.0 | $18.09 |
| DANIEL DORELAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 1,950.0 | $697.75 |
| DANIEL DORELAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| DANIEL DORELAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | XRP | (2,000.260315) | ($837.83) |
| DANIEL DORELAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.0) | ($11.00) |
| DANIEL DORELAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.12) | ($3.12) |
| DANIEL DORELAS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 268.43 | $268.43 |
| DANIEL DORELAS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XRP | 71.89 | $29.54 |
| DANIEL DORELAS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 232.97 | $232.97 |
| DANIEL DORELAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| DANIEL DORELAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DANIEL DORELAS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | XRP | 2,043.964386251 | $840.97 |
| DANIEL DORELAS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XLM | 291.4 | $36.92 |
| DANIEL DORELAS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XRP | 797.0 | $327.91 |
| DANIEL DORELAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| DANIEL DORELAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | XLM | (291.4124946) | ($39.50) |
| DANIEL DORELAS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XLM | 199.59 | $26.07 |
| DANIEL DORELAS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 393.21 | $159.64 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL DORELAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | XLM | (199.59) | ($26.16) |
| DANIEL DORELAS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | XRP | (3,306.543374) | ($1,344.57) |
| DANIEL DORELAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| DANIEL DORELAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.98) | ($0.98) |
| DANIEL DORELAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| DANIEL DORELAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 286.0 | $286.00 |
| DANIEL DORELAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.12) | ($3.12) |
| DANIEL DORELAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (270.0) | ($270.00) |
| DANIEL DORELAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | XLM | 3,737.961897506 | $471.86 |
| DANIEL DORELAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XRP | 600.0 | $219.59 |
| DANIEL DORELAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.01930143127) | ($0.54) |
| DANIEL DORELAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (7.50611216) | ($210.00) |
| DANIEL DORELAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SOL | 9.3447547 | $261.44 |
| DANIEL DORELAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | SOL | (0.2257624077) | ($6.32) |
| DANIEL DORELAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| DANIEL DORELAS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (521.609538003) | ($210.00) |
| DANIEL DORELAS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.4470938897) | ($0.18) |
| DANIEL DORELAS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | MATIC | 646.153846154 | $260.14 |
| DANIEL DORELAS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | MATIC | (15.661698957) | ($6.31) |
| DANIEL DORELAS | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.5) | ($5.50) |
| DANIEL DORELAS | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.98) | ($0.98) |
| DANIEL DORELAS | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| DANIEL DORELAS | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| DANIEL DORELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000049916939221 | $0.00 |
| DANIEL DORELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.173334748355799 | $0.17 |
| DANIEL DORELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.01887934009 | $0.67 |
| DANIEL DORELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018902086583 | $0.00 |
| DANIEL DORELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.260066079662 | $2.37 |
| DANIEL DORELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.73888460347085 | $0.32 |
| DANIEL DORELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00733232023729999 | $0.34 |
| DANIEL DORELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.65986012373392 | $1.02 |
| DANIEL DORELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00040159167514 | $0.13 |
| DANIEL DORFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1352930661 | $0.16 |
| DANIEL DORING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101607083035 | $0.32 |
| DANIEL DORMAL ANDRE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LUNC | 375,129.394608 | $48.82 |
| DANIEL DORMAL ANDRE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LUNC | 319,183.79 | $41.50 |
| DANIEL DORMAL ANDRE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 60.4012 | $44.90 |
| DANIEL DORMAL ANDRE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (694,313.184608) | ($62.66) |
| DANIEL DORMAL ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.462519853835999 | $0.34 |
| DANIEL DORMODY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00745582) | ($300.00) |
| DANIEL DORMODY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00745582 | $300.00 |
| DANIEL DORMODY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001853517906) | ($74.58) |
| DANIEL DORMODY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1036006252) | ($3,099.46) |
| DANIEL DORMODY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1036006252 | $3,099.46 |
| DANIEL DORMODY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006617838679) | ($19.80) |
| DANIEL DORMODY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006617838679 | $19.80 |
| DANIEL DORMODY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.1098647039) | ($3,286.86) |
| DANIEL DORMODY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($302.11) |
| DANIEL DORMODY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $302.11 |
| DANIEL DORMODY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002469957795) | ($74.62) |
| DANIEL DORMODY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000832419045) | ($2.48) |
| DANIEL DORMODY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.676475858) | ($19,758.78) |
| DANIEL DORMODY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.676475858 | $19,758.78 |
| DANIEL DORMODY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.66) | ($19,277.94) |
| DANIEL DORMODY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.544045073) | ($10,000.00) |
| DANIEL DORMODY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01644341958) | ($302.24) |
| DANIEL DORMODY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.004068913101) | ($74.79) |
| DANIEL DORMODY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5586437158 | $10,268.34 |
| DANIEL DORMODY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1098647039 | $2,019.40 |
| DANIEL DORMODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00450362656493 | $156.97 |
| DANIEL DORMODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.101786140079 | $0.10 |
| DANIEL DORRONSORO ELKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113389952402 | $0.34 |
| DANIEL DORRONSORO ELKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7772779587 | $12.78 |
| DANIEL DORRONSORO ELKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.23502368506 | $1.24 |
| DANIEL DORRONSORO ELKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.104243576459 | $0.02 |
| DANIEL DORRONSORO ELKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000114208404822 | $0.03 |
| DANIEL DORRONSORO ELKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0019476723163 | $0.05 |
| DANIEL DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016117746819 | $0.00 |
| DANIEL DORSEY BROOKS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 99,975.0 | $99,975.00 |
| DANIEL DORSEY BROOKS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (99,975.0) | ($99,975.00) |
| DANIEL DORSEY BROOKS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 99,975.0 | $99,975.00 |
| DANIEL DORSEY BROOKS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (115.842505164) | ($95.85) |
| DANIEL DORSEY BROOKS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 115.842505164 | $95.85 |
| DANIEL DORSEY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044254427423 | $1.34 |
| DANIEL DORSEY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 580.514290841999 | $393.37 |
| DANIEL DORSEY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037668402092 | $0.76 |
| DANIEL DORSEY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 663.2617900192 | $663.26 |
| DANIEL DORSTEWITZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.105 | $3,309.20 |
| DANIEL DORSTEWITZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10555681 | $4,213.83 |
| DANIEL DORSTEWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162165941517 | $47.36 |
| DANIEL DORSTEWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0600766529079999 | $119.03 |
| DANIEL DORSTEWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.0023113313 | $44.00 |
| DANIEL DORSTEWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.672042389 | $14.80 |
| DANIEL DORSTEWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.824889981 | $18.10 |
| DANIEL DORSTEWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18812797754999 | $13.20 |
| DANIEL DORSTEWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.352746521579999 | $3.11 |
| DANIEL DORSTEWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.166882464995 | $6.60 |
| DANIEL DOSTRAŠIL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0029) | ($99.92) |
| DANIEL DOSTRAŠIL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003345) | ($98.36) |
| DANIEL DOSTRAŠIL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00336735495) | ($67.96) |
| DANIEL DOSTRAŠIL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (3.0546) | ($2.54) |
| DANIEL DOSTRAŠIL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00160689) | ($50.88) |
| DANIEL DOSTRAŠIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000451245590194989 | $1.66 |
| DANIEL DOSTRAŠIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017423240706759 | $0.03 |
| DANIEL DOSTRAŠIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053215594579 | $1.18 |
| DANIEL DOURADO DA SILVA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 400.851686 | $400.85 |
| DANIEL DOURADO DA SILVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (2.492) | ($1.66) |
| DANIEL DOURADO DA SILVA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 1.639 | $1.66 |
| DANIEL DOURADO DA SILVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.003248) | ($97.92) |
| DANIEL DOURADO DA SILVA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 97.518 | $97.92 |
| DANIEL DOURADO DA SILVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (500.008686) | ($500.01) |
| DANIEL DOURADO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076999215676 | $200.00 |
| DANIEL DOURADO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0160202847272 | $2.88 |
| DANIEL DOW | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.03100797 | $92.69 |
| DANIEL DOW | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01004828 | $416.94 |
| DANIEL DOW | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.03113526 | $93.50 |
| DANIEL DOW | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01110373 | $442.22 |
| DANIEL DOW | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0112497 | $386.82 |
| DANIEL DOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XTZ | 382.221403 | $675.49 |
| DANIEL DOW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3913132861) | ($11,953.29) |
| DANIEL DOW | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3913132861 | $11,953.29 |
| DANIEL DOW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.223724306) | ($2,545.82) |
| DANIEL DOW | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.223724306 | $2,545.82 |
| DANIEL DOW | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03240171) | ($986.96) |
| DANIEL DOW | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.39131328) | ($11,919.40) |
| DANIEL DOW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (68.762388288) | ($727.16) |
| DANIEL DOW | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 68.762388288 | $727.16 |
| DANIEL DOW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,330.097836745) | ($926.14) |
| DANIEL DOW | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,330.097836745 | $926.14 |
| DANIEL DOW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.620068738) | ($31.62) |
| DANIEL DOW | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.620068738 | $31.62 |
| DANIEL DOW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.108293365) | ($13.11) |
| DANIEL DOW | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.108293365 | $13.11 |
| DANIEL DOW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.03333381122) | ($2.45) |
| DANIEL DOW | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.03333381122 | $2.45 |
| DANIEL DOW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (33.660519125) | ($4.58) |
| DANIEL DOW | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 33.660519125 | $4.58 |
| DANIEL DOW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (16.955865714) | ($7.89) |
| DANIEL DOW | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 16.955865714 | $7.89 |
| DANIEL DOW | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.285867536) | ($2,500.65) |
| DANIEL DOW | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | XTZ | (382.221403) | ($783.32) |
| DANIEL DOW | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,330.097836745) | ($852.96) |
| DANIEL DOW | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DOT | (68.762388288) | ($688.39) |
| DANIEL DOW | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MCDAI | (31.620068738) | ($31.62) |
| DANIEL DOW | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (13.108293) | ($13.11) |
| DANIEL DOW | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ZRX | (16.955865714) | ($7.08) |
| DANIEL DOW | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | XLM | (33.6605191) | ($4.41) |
| DANIEL DOW | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | COMP | (0.03333381122) | ($2.25) |
| DANIEL DOW | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.01107249 | $346.71 |
| DANIEL DOW | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.0104225 | $326.36 |
| DANIEL DOW | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.021494) | ($671.92) |
| DANIEL DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000508734401519999 | $0.02 |
| DANIEL DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053472364774 | $0.10 |
| DANIEL DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015317283284 | $0.00 |
| DANIEL DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.13734683763 | $10.04 |
| DANIEL DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020580436954 | $0.07 |
| DANIEL DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000001769780097 | $0.00 |
| DANIEL DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00103873126463 | $0.00 |
| DANIEL DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000076104201249 | $0.00 |
| DANIEL DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00042084206379 | $0.00 |
| DANIEL DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018873599888404 | $68.35 |
| DANIEL DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083961182577897 | $21.40 |
| DANIEL DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.111853641829339 | $0.11 |
| DANIEL DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5803280557 13 | $11.99 |
| DANIEL DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73828047937548 | $10.45 |
| DANIEL DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0420011695585512 | $0.01 |
| DANIEL DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.177213799286459 | $0.18 |
| DANIEL DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000072343833046693 | $0.01 |
| DANIEL DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0146537295940231 | $0.01 |
| DANIEL DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037397391928 | $11.07 |
| DANIEL DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2352093390999 | $11.24 |
| DANIEL DOWSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023025591304 | $6.82 |
| DANIEL DOZIER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1889636804) | ($7,519.36) |
| DANIEL DOZIER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1889636804 | $7,519.36 |
| DANIEL DOZIER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (103.932093176) | ($1,863.50) |
| DANIEL DOZIER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 103.932093176 | $1,863.50 |
| DANIEL DOZIER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001773351456) | ($6.92) |
| DANIEL DOZIER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001773351456 | $6.92 |
| DANIEL DOZIER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1726871693) | ($3.01) |
| DANIEL DOZIER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1726871693 | $3.01 |
| DANIEL DOZIER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOT | (104.10478) | ($1,966.54) |
| DANIEL DOZIER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.189141) | ($7,847.84) |
| DANIEL DOZIER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007396838017) | ($2.86) |
| DANIEL DOZIER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007396838017 | $2.86 |
| DANIEL DOZIER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.07211500814) | ($1.25) |
| DANIEL DOZIER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.07211500814 | $1.25 |
| DANIEL DOZIER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000073) | ($2.85) |
| DANIEL DOZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000251345684223693 | $10.13 |
| DANIEL DOZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.244858811237882 | $4.46 |
| DANIEL DRAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013802806033 | $0.00 |
| DANIEL DRAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00101674364147999 | $0.00 |
| DANIEL DRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081044203985 | $251.02 |
| DANIEL DRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007912540945 | $1.54 |
| DANIEL DRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.097443271 | $44.10 |
| DANIEL DRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22955976688 | $2.03 |
| DANIEL DRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0049740243764 | $0.02 |
| DANIEL DRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000342491190039999 | $0.04 |
| DANIEL DRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.6735752355 | $4.15 |
| DANIEL DRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0127060139182 | $0.96 |
| DANIEL DREHWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006488415442 | $0.00 |
| DANIEL DRESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067537556187 | $0.02 |
| DANIEL DRESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045355728414 | $0.09 |
| DANIEL DRESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48789209558 | $0.49 |
| DANIEL DRESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013944078129 | $0.00 |
| DANIEL DRESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018432921175 | $0.00 |
| DANIEL DRESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021527072017 | $0.07 |
| DANIEL DRESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00046931058443 | $0.05 |
| DANIEL DREßLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111093070225 | $0.34 |
| DANIEL DREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033583661209 | $0.00 |
| DANIEL DREYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000010853419 | $0.00 |
| DANIEL DROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017734784906 | $0.52 |
| DANIEL DROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019214895977 | $0.04 |
| DANIEL DROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09596321783 | $1.10 |
| DANIEL DROZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017558598104 | $0.05 |
| DANIEL DROZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019734304376 | $0.00 |
| DANIEL DROZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018990080853 | $0.02 |
| DANIEL DROZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000019577959077 | $0.00 |
| DANIEL DROZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034002038515 | $0.00 |
| DANIEL DRUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049926714467 | $153.54 |
| DANIEL DRUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000493701197 | $0.00 |
| DANIEL DRUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077347258505 | $155.70 |
| DANIEL DRUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00064143259542 | $0.01 |
| DANIEL DRUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016278337202 | $0.00 |
| DANIEL DRUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1584837857 | $0.17 |
| DANIEL DRUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0000119563323795 | $0.00 |
| DANIEL DRUMMOND | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($56.88) |
| DANIEL DRUMMOND | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (2,406.217528) | ($1,373.22) |
| DANIEL DRUMMOND | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SOL | (4.643147) | ($262.62) |
| DANIEL DRUMMOND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (2.244) | ($65,410.31) |
| DANIEL DRUMMOND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (3.057162) | ($5,960.70) |
| DANIEL DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001295890912 | $52.04 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 238.325774221394 | $334.46 |
| DANIEL DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003059975685 | $9.29 |
| DANIEL DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000003707751923 | $0.00 |
| DANIEL DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.916753285 | $1.82 |
| DANIEL DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004781085583 | $0.49 |
| DANIEL DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016368810066 | $0.48 |
| DANIEL DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.505519593 | $4.36 |
| DANIEL DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9952859488 | $4.00 |
| DANIEL DU PLESSIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,746.50) |
| DANIEL DU PLESSIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,746.50 |
| DANIEL DU PLESSIS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004265480514) | ($0.84) |
| DANIEL DU PLESSIS | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003628197835) | ($0.42) |
| DANIEL DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107186207387 | $220.16 |
| DANIEL DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.898014165 | $18.15 |
| DANIEL DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64370955756 | $7.15 |
| DANIEL DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38758752498 | $3.42 |
| DANIEL DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.051710262243 | $3.78 |
| DANIEL DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.110114012608 | $6.58 |
| DANIEL DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.043867535414 | $1.74 |
| DANIEL DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.6816554297 | $5.68 |
| DANIEL DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.037354042119 | $8.47 |
| DANIEL DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.472657655039999 | $26.91 |
| DANIEL DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0050415511965 | $0.38 |
| DANIEL DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.1613235521 | $3.33 |
| DANIEL DUARTE BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000305775044829999 | $0.01 |
| DANIEL DUARTE BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090089287298 | $0.01 |
| DANIEL DUARTE VALDIVIESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8878242890199 | $20.13 |
| DANIEL DUBANCED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000013353329913 | $0.00 |
| DANIEL DUBANCED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040003901578 | $0.00 |
| DANIEL DUBIECKI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $591.64 |
| DANIEL DUBIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026078716674 | $79.10 |
| DANIEL DUBIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108145648660999 | $218.80 |
| DANIEL DUBIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.849163939 | $26.83 |
| DANIEL DUBIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021898638119 | $1.60 |
| DANIEL DUBIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115423744797 | $1.27 |
| DANIEL DUBIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.6843811148 | $0.25 |
| DANIEL DUBOIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.37083828) | ($16,611.43) |
| DANIEL DUBOIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.37083828 | $16,611.43 |
| DANIEL DUBOIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (11.3708379999999) | ($16,644.50) |
| DANIEL DUBOIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 16,562.866 | $16,644.50 |
| DANIEL DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023311219843 | $0.00 |
| DANIEL DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09163784795695 | $215.47 |
| DANIEL DUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017436315635 | $0.00 |
| DANIEL DUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083968324869 | $0.01 |
| DANIEL DUCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194861152549999 | $0.58 |
| DANIEL DUCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25353430211 | $0.30 |
| DANIEL DUCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013148832024 | $0.01 |
| DANIEL DUCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045332578568 | $0.00 |
| DANIEL DUCROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.8852813636 | $141.58 |
| DANIEL DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.62415981619 | $10.18 |
| DANIEL DUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.77058981465559 | $7.05 |
| DANIEL DUENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051270489869 | $168.56 |
| DANIEL DUENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.569435784 | $14.72 |
| DANIEL DUENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.058331720347 | $0.04 |
| DANIEL DUENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.10335191005 | $9.74 |
| DANIEL DUENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.51554368953 | $30.82 |
| DANIEL DUENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000218106589269999 | $6.46 |
| DANIEL DUENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023896597122 | $4.66 |
| DANIEL DUENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00220208307269999 | $0.16 |
| DANIEL DUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010600496565 | $0.00 |
| DANIEL DUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000138155347829999 | $0.00 |
| DANIEL DUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000056659216453 | $0.00 |
| DANIEL DUMITRACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123704040784 | $0.14 |
| DANIEL DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.668044151924 | $3.67 |
| DANIEL DUNLEAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043137181405 | $1.28 |
| DANIEL DUNLEAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068038311007 | $13.28 |
| DANIEL DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016540184014 | $0.49 |
| DANIEL DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.966301531 | $22.96 |
| DANIEL DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0925901399 | $1.31 |
| DANIEL DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.6632855273 | $0.83 |
| DANIEL DUPUIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.216901741) | ($3,436.63) |
| DANIEL DUPUIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.216901741 | $3,436.63 |
| DANIEL DUPUIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002655734239) | ($7.51) |
| DANIEL DUPUIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002655734239 | $7.51 |
| DANIEL DUPUIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (681.902942483) | ($797.83) |
| DANIEL DUPUIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 681.902942483 | $797.83 |
| DANIEL DUPUIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (139.341970577) | ($25.08) |
| DANIEL DUPUIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | XLM | 139.341970577 | $25.08 |
| DANIEL DUPUIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (12.952901464) | ($65.96) |
| DANIEL DUPUIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 12.952901464 | $65.96 |
| DANIEL DUPUIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01766940519) | ($683.70) |
| DANIEL DUPUIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01766940519 | $683.70 |
| DANIEL DUPUIS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017669) | ($672.15) |
| DANIEL DUPUIS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.219557) | ($3,383.83) |
| DANIEL DUPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000566221389482 | $2.26 |
| DANIEL DUPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003791903675664 | $11.29 |
| DANIEL DUPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00096116274876 | $0.00 |
| DANIEL DUPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.841134564784 | $3.78 |
| DANIEL DUPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.082697915639471 | $0.02 |
| DANIEL DUPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.10177404031612 | $0.57 |
| DANIEL DUQUE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00531513 | $219.92 |
| DANIEL DUQUE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002103788223) | ($8.34) |
| DANIEL DUQUE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002103788223) | ($8.34) |
| DANIEL DUQUE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00538964 | $209.35 |
| DANIEL DUQUE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| DANIEL DUQUE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| DANIEL DUQUE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,457.823106008) | ($17,942.11) |
| DANIEL DUQUE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,457.823106008 | $17,942.11 |
| DANIEL DUQUE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (2,457.823106008) | ($18,089.58) |
| DANIEL DUQUE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | LINK | 2,457.823106008 | $18,089.58 |
| DANIEL DUQUE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00519923 | $159.48 |
| DANIEL DUQUE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| DANIEL DUQUE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| DANIEL DUQUE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (97.8411) | ($78.29) |
| DANIEL DUQUE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 97.8411 | $78.29 |
| DANIEL DUQUE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01548314) | ($472.09) |
| DANIEL DUQUE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01548314 | $472.09 |
| DANIEL DUQUE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00506373 | $147.92 |
| DANIEL DUQUE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00517734 | $155.34 |
| DANIEL DUQUE | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| DANIEL DUQUE | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| DANIEL DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103274105564 | $29.92 |
| DANIEL DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.51958846989 | $100.48 |
| DANIEL DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28948455173 | $589.90 |
| DANIEL DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9737915857 | $3.97 |
| DANIEL DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.092210518094 | $0.07 |
| DANIEL DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.835963193 | $21.87 |
| DANIEL DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.00752238119999 | $44.54 |
| DANIEL DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.698448474 | $94.44 |
| DANIEL DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015284104687 | $0.05 |
| DANIEL DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.97957296555 | $58.57 |
| DANIEL DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000020850078653 | $0.00 |
| DANIEL DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85164367046 | $0.99 |
| DANIEL DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000782329136 | $0.23 |
| DANIEL DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000136219250679999 | $0.00 |
| DANIEL DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.71882671959 | $0.34 |
| DANIEL DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035969332166999 | $0.00 |
| DANIEL DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018504342684 | $0.00 |
| DANIEL DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030944387472 | $0.03 |
| DANIEL DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.082011146332 | $0.07 |
| DANIEL DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0058326622825 | $0.02 |
| DANIEL DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000059765406484 | $0.01 |
| DANIEL DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000112103817514 | $0.00 |
| DANIEL DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0028040656211 | $0.00 |
| DANIEL DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0086742603137 | $0.01 |
| DANIEL DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000021606445561 | $0.00 |
| DANIEL DUSSEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022992889439 | $0.07 |
| DANIEL DUSSEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100872163148999 | $0.00 |
| DANIEL DUSTIN SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87440920546 | $0.87 |
| DANIEL DUTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000481665748299999 | $0.00 |
| DANIEL DUTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049115314139 | $0.00 |
| DANIEL DUTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00056298269317 | $0.00 |
| DANIEL DUTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031631625519 | $0.01 |
| DANIEL DVEKSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000261064065539999 | $0.01 |
| DANIEL DVORESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22721952451 | $462.73 |
| DANIEL DVORESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 1.44097511389999 | $458.60 |
| DANIEL DVORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063150529752 | $195.29 |
| DANIEL DVORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.55327177 | $13.47 |
| DANIEL DVORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070923378652 | $13.84 |
| DANIEL DVORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.464948103 | $98.46 |
| DANIEL DVORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.701434768 | $18.00 |
| DANIEL DVORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0121299767674 | $0.00 |
| DANIEL DVORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4733932454 | $0.47 |
| DANIEL DVORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.331882321259999 | $36.44 |
| DANIEL DVORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0027405147799 | $0.00 |
| DANIEL DVORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00062564552605 | $0.00 |
| DANIEL DWYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (414.369623082) | ($414.37) |
| DANIEL DWYER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 414.369623082 | $414.37 |
| DANIEL DWYER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07282843805) | ($100.00) |
| DANIEL DWYER | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.07282843805 | $100.00 |
| DANIEL DWYER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DANIEL DWYER | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DANIEL DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017713342641 | $52.89 |
| DANIEL DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030023259652 | $58.73 |
| DANIEL DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,023.479529149 | $1,023.48 |
| DANIEL DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023683893833 | $0.01 |
| DANIEL DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031553774418 | $0.01 |
| DANIEL DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.65183960368719 | $2.65 |
| DANIEL DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04076119032 | $0.03 |
| DANIEL DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016893467884 | $0.01 |
| DANIEL DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0080180773185 | $0.09 |
| DANIEL DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00070082163587 | $0.00 |
| DANIEL DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000042638873766 | $0.00 |
| DANIEL DYER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02919747017) | ($1,173.59) |
| DANIEL DYER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02919747017 | $1,173.59 |
| DANIEL DYER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000174) | ($6.99) |
| DANIEL DYER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.029023) | ($1,167.19) |
| DANIEL DYER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002765081686) | ($1.07) |
| DANIEL DYER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002765081686 | $1.07 |
| DANIEL DYER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002812) | ($1.09) |
| DANIEL DYER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000001506343565) | $0.00 |
| DANIEL DYER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000001506343565 | $0.00 |
| DANIEL DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 272.2124047186 | $285.16 |
| DANIEL DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002766588853953 | $1.11 |
| DANIEL DYNAK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.366742205) | ($10,000.00) |
| DANIEL DYNAK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.366742205 | $10,000.00 |
| DANIEL DYNAK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | ETH | (3.360008721) | ($9,980.00) |
| DANIEL DYNAK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,495.0 | $2,495.00 |
| DANIEL DYNAK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DANIEL DYNAK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,475.0) | ($2,475.00) |
| DANIEL DYNAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($3,455.85) |
| DANIEL DYNAK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.5 | $3,455.85 |
| DANIEL DYNAK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.506733484) | ($3,479.67) |
| DANIEL DYNAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($13,168.38) |
| DANIEL DYNAK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.0 | $13,168.38 |
| DANIEL DYNAK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($12,376.92) |
| DANIEL DYNAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.3) | ($11,001.74) |
| DANIEL DYNAK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.3 | $11,001.74 |
| DANIEL DYNAK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.3) | ($10,912.60) |
| DANIEL DYNAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.0) | ($51,716.35) |
| DANIEL DYNAK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.0 | $51,716.35 |
| DANIEL DYNAK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (28.0) | ($51,935.91) |
| DANIEL DYNAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.01) | ($10,226.06) |
| DANIEL DYNAK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.01 | $10,226.06 |
| DANIEL DYNAK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001019747809) | ($2.08) |
| DANIEL DYNAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1455) | ($4,289.43) |
| DANIEL DYNAK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1455 | $4,289.43 |
| DANIEL DYNAK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (5.008980252) | ($10,201.89) |
| DANIEL DYNAK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000679) | ($19.99) |
| DANIEL DYNAK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.144821) | ($4,260.49) |
| DANIEL DYNAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01235483074) | ($25.00) |
| DANIEL DYNAK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01235483074 | $25.00 |
| DANIEL DYNAK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Outbound Transfer | ETH | (0.01235483074) | ($24.97) |
| DANIEL DYNAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.215673487) | ($2,450.00) |
| DANIEL DYNAK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.215673487 | $2,450.00 |
| DANIEL DYNAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02) | ($40.19) |
| DANIEL DYNAK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02 | $40.19 |
| DANIEL DYNAK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0102) | ($19.97) |
| DANIEL DYNAK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.848135321) | ($23,296.66) |
| DANIEL DYNAK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.848135321 | $23,296.66 |
| DANIEL DYNAK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (13.073608808) | ($25,738.96) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL DYNAK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 2,548.555169 | $2,548.56 |
| DANIEL DYNAK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.43) | ($10.43) |
| DANIEL DYNAK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,495.0) | ($2,495.00) |
| DANIEL DYNAK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Collateral | ETH | 3.360008721 | $6,606.91 |
| DANIEL DYNAK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010143) | ($20.00) |
| DANIEL DYNAK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,947.43) |
| DANIEL DYNAK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,947.43 |
| DANIEL DYNAK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (3.39) | ($6,702.30) |
| DANIEL DYNAK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (43.125169) | ($43.13) |
| DANIEL DYNAK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010264) | ($20.03) |
| DANIEL DYNAK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.949601721) | ($3,811.44) |
| DANIEL DYNAK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.1252880105) | ($7.94) |
| DANIEL DYNAK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.1252880105 | $7.94 |
| DANIEL DYNAK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DASH | (0.12528801) | ($7.94) |
| DANIEL DYNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004373899825 | $113.11 |
| DANIEL DYNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015535138409 | $0.02 |
| DANIEL DYNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.230038228216 | $601.84 |
| DANIEL DYNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02144966539 | $0.02 |
| DANIEL DYNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00286371956239999 | $0.00 |
| DANIEL DYNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017431046515 | $0.00 |
| DANIEL DYNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.275724403699999 | $0.30 |
| DANIEL DYNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000052282093378 | $0.01 |
| DANIEL DYNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0020055433728 | $0.00 |
| DANIEL DYNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00039201143408158 | $0.03 |
| DANIEL DYNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.16873884672 | $0.08 |
| DANIEL DYNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0914384930109999 | $2.15 |
| DANIEL DYNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.07371660316 | $7.99 |
| DANIEL DZAMASTAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013496041676 | $0.00 |
| DANIEL DZURKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051768363003 | $1.53 |
| DANIEL E GUREVICH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.0129317 | $397.30 |
| DANIEL E GUREVICH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00105235 | $32.34 |
| DANIEL E GUREVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002484101749 | $50.00 |
| DANIEL E LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004827020718999999 | $0.00 |
| DANIEL E LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060568908975 | $0.00 |
| DANIEL E LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009960865014 | $0.00 |
| DANIEL E LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000003022852857 | $0.00 |
| DANIEL E LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00110173785827 | $0.00 |
| DANIEL E LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.582436324 | $0.27 |
| DANIEL E LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000124487966827 | $0.01 |
| DANIEL EA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016242235594 | $48.28 |
| DANIEL EA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.163288106 | $12.02 |
| DANIEL EARLY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.10149601 | $215.49 |
| DANIEL EARLY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0051949 | $161.25 |
| DANIEL EARLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000639631487509999 | $18.93 |
| DANIEL EARLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0236232296916 | $46.09 |
| DANIEL EARLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8527394151 | $7.02 |
| DANIEL EARLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92089404647 | $10.23 |
| DANIEL EARLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.16990220106 | $10.16 |
| DANIEL EARLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00045172205288 | $0.00 |
| DANIEL EARLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.607365422739999 | $0.79 |
| DANIEL EARLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.3697379674 | $3.31 |
| DANIEL EARNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018427677308 | $0.02 |
| DANIEL EARNEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 1.46114645 | $113.57 |
| DANIEL EARNEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00281417 | $112.85 |
| DANIEL EARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030123801137 | $8.89 |
| DANIEL EARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.308042182742 | $4.29 |
| DANIEL EARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.953826301059999 | $0.46 |
| DANIEL EASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028398238728 | $86.37 |
| DANIEL EASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.5084713385 | $88.25 |
| DANIEL EASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4663304865 | $15.26 |
| DANIEL EBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000103699465 | $0.00 |
| DANIEL EBELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.1539737829999 | $18.15 |
| DANIEL EBERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000752517115 | $0.00 |
| DANIEL EBERT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| DANIEL EBERT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| DANIEL EBERT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| DANIEL EBERT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | DOGE | 5,729.02 | $800.00 |
| DANIEL EBERT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | DOGE | (5,729.02) | ($801.93) |
| DANIEL EBERT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 801.318 | $801.93 |
| DANIEL EBERT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (801.3) | ($801.30) |
| DANIEL EBERT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | DOGE | 5,801.9 | $801.30 |
| DANIEL EBERT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | AVAX | 1.9874 | $108.70 |
| DANIEL EBERT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 0.999995 | $78.77 |
| DANIEL EBERT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 60.775885 | $45.89 |
| DANIEL EBERT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.321343226) | ($120.31) |
| DANIEL EBERT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.321343226 | $120.31 |
| DANIEL EBERT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | DOT | (12.32) | ($131.96) |
| DANIEL EBERT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01360767526) | ($397.75) |
| DANIEL EBERT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01360767526 | $397.75 |
| DANIEL EBERT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013606) | ($403.73) |
| DANIEL EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077327747208 | $1.51 |
| DANIEL EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.351366295999 | $37.35 |
| DANIEL EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.974138922 | $5.53 |
| DANIEL EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.47531297169999 | $4.69 |
| DANIEL EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8119098453 | $0.26 |
| DANIEL EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0855023690439999 | $5.11 |
| DANIEL EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063389615842 | $2.51 |
| DANIEL EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.293029359990889 | $0.04 |
| DANIEL EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.58757610913 | $0.58 |
| DANIEL EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010137129244715 | $3.57 |
| DANIEL EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0127540310887 | $0.01 |
| DANIEL EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.124805940744599 | $1.81 |
| DANIEL ECHARRI CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000399158207 | $0.00 |
| DANIEL ECHARRI CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000043663180483 | $0.00 |
| DANIEL ECHEVARRIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0028686 | $82.23 |
| DANIEL ECHEVARRIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0028686) | ($84.61) |
| DANIEL ECHEVARRIA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00314215 | $91.04 |
| DANIEL ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000588757573982 | $1.74 |
| DANIEL ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0961725572 | $2.45 |
| DANIEL ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0420759527682 | $0.36 |
| DANIEL ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008658194159 | $0.61 |
| DANIEL ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.94799697319999 | $6.66 |
| DANIEL ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.059743462865 | $0.37 |
| DANIEL ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.22844169368 | $0.11 |
| DANIEL ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000397056065859999 | $1.18 |
| DANIEL ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5451672439 | $4.55 |
| DANIEL ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2914150306 | $3.32 |
| DANIEL ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021001103301 | $0.15 |
| DANIEL ECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016808430842 | $0.05 |
| DANIEL EDDIE QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073738364759 | $0.22 |
| DANIEL EDDIE QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030888898964 | $0.04 |
| DANIEL EDDIE QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006887127303 | $0.13 |
| DANIEL EDDIE QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18265541512 | $0.14 |
| DANIEL EDDIE QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025554532119 | $0.00 |
| DANIEL EDDIE QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0124127551705 | $0.00 |
| DANIEL EDDIE QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00189561218069999 | $0.01 |
| DANIEL EDDIE QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0500174118 | $0.05 |
| DANIEL EDDIE QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000037416665772 | $0.00 |
| DANIEL EDDIE QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.2213159023 | $0.25 |
| DANIEL EDDIE QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000030938096344 | $0.00 |
| DANIEL EDDIE QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00094329727637 | $0.00 |
| DANIEL EDDIE QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00051831982053 | $0.00 |
| DANIEL EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016698544371 | $4.94 |
| DANIEL EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041795923292 | $8.16 |
| DANIEL EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5700434384 | $9.57 |
| DANIEL EDILBERTO COMBE CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125752648417459 | $50.50 |
| DANIEL EDILBERTO COMBE CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.086089600247 | $0.96 |
| DANIEL EDILBERTO COMBE CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.038753955573 | $2.32 |
| DANIEL EDILBERTO COMBE CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006820608496 | $0.39 |
| DANIEL EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.205631268067141 | $0.21 |
| DANIEL EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049314989516 | $14.38 |
| DANIEL EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015079190082 | $0.02 |
| DANIEL EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102088361577 | $19.92 |
| DANIEL EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.88060468039999 | $2.44 |
| DANIEL EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.26987275566 | $1.27 |
| DANIEL EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.03407308214 | $2.43 |
| DANIEL EDNIE-LOCKETT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 810.0 | $810.00 |
| DANIEL EDNIE-LOCKETT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| DANIEL EDNIE-LOCKETT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.400460874) | ($2.81) |
| DANIEL EDNIE-LOCKETT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.371606627) | ($2.66) |
| DANIEL EDNIE-LOCKETT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006735528458) | ($21.72) |
| DANIEL EDNIE-LOCKETT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 2,851.3742 | $2,851.37 |
| DANIEL EDNIE-LOCKETT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,212.230424 | $1,212.23 |
| DANIEL EDNIE-LOCKETT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (108.6) | ($108.60) |
| DANIEL EDNIE-LOCKETT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,750.0) | ($3,750.00) |
| DANIEL EDNIE-LOCKETT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.2673574614 | $7,880.37 |
| DANIEL EDNIE-LOCKETT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30130736) | ($9,062.72) |
| DANIEL EDNIE-LOCKETT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 8,490.0 | $8,490.00 |
| DANIEL EDNIE-LOCKETT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.62) | ($10.62) |
| DANIEL EDNIE-LOCKETT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,250.0) | ($4,250.00) |
| DANIEL EDNIE-LOCKETT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.3852080123 | $11,628.66 |
| DANIEL EDNIE-LOCKETT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.74) | ($3.74) |
| DANIEL EDNIE-LOCKETT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| DANIEL EDNIE-LOCKETT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 4.791309213 | $9,839.72 |
| DANIEL EDNIE-LOCKETT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (4.937364) | ($10,108.74) |
| DANIEL EDNIE-LOCKETT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (245.3035) | ($181.78) |
| DANIEL EDNIE-LOCKETT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.385208) | ($11,505.39) |
| DANIEL EDNIE-LOCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1545423909536 | $26.39 |
| DANIEL EDUARDO MAROSSERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.778510678653 | $1.59 |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 7,444.688222 | $7,444.69 |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (27.0) | ($2,650.62) |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 27.0 | $2,650.62 |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SOL | (0.01) | ($0.98) |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SOL | (26.99) | ($2,641.59) |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0341939693) | ($100.00) |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0341939693 | $100.00 |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.5) | ($432.30) |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.5 | $432.30 |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (31.646533) | ($3,048.25) |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 31.646533 | $3,048.25 |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SOL | (31.646533) | ($3,012.40) |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SOL | (4.5) | ($428.35) |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,198.0) | ($1,198.00) |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.207990119) | ($6,103.79) |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.207990119 | $6,103.79 |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,281.042984688) | ($6,281.04) |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,281.042984688 | $6,281.04 |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | ETH | (2.237269967) | ($6,200.00) |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | SOL | 0.1 | $8.88 |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | SOL | 58.9 | $5,268.28 |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,550.0 | $1,550.00 |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 4.182975121 | $358.51 |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.678796714) | ($9.68) |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.678796714 | $9.68 |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | USDC | (6,290.0) | ($6,290.00) |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | SOL | (59.564580369) | ($5,200.00) |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,300.0 | $1,300.00 |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,550.0) | ($1,550.00) |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,145.0 | $3,145.00 |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (3,272.89) | ($3,272.89) |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000706849) | ($1.29) |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002880636) | ($5.11) |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0000621) | ($0.11) |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 473.921168 | $473.92 |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.55) | ($0.55) |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | SOL | 59.564580369 | $2,018.64 |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (63.182975121) | ($2,141.27) |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 63.182975121 | $2,141.27 |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001211264561) | ($1.29) |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.11) | ($5.11) |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.941653816 | $100.00 |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007594511258623 | $22.46 |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.9777413625949 | $23.98 |
| DANIEL EDUARDO URCUYO LLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.365561354083029 | $25.48 |
| DANIEL EDWARD FERRARO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (69.413639463) | ($100.00) |
| DANIEL EDWARD FERRARO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MANA | 69.413639463 | $100.00 |
| DANIEL EDWARD FERRARO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | MANA | (68.96) | ($99.86) |
| DANIEL EDWARD FERRARO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 99.923 | $99.86 |
| DANIEL EDWARD FERRARO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| DANIEL EDWARD FERRARO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| DANIEL EDWARD FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083256047939 | $258.70 |
| DANIEL EDWARD FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16613299557 | $337.59 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL EDWARD FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 185.948472442 | $147.42 |
| DANIEL EDWARD FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.8710446678 | $43.00 |
| DANIEL EDWARD FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.66684770649999 | $26.19 |
| DANIEL EDWARD FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.23066872943999 | $73.58 |
| DANIEL EDWARD FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.27430208722 | $50.42 |
| DANIEL EDWARD FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 4.4501068918 | $5.77 |
| DANIEL EDWARD LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019960275559 | $0.00 |
| DANIEL EDWARD OSHEA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.003571252) | ($31,711.85) |
| DANIEL EDWARD OSHEA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.003571252 | $31,711.85 |
| DANIEL EDWARD OSHEA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.397456427) | ($27,655.68) |
| DANIEL EDWARD OSHEA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.397456427 | $27,655.68 |
| DANIEL EDWARD OSHEA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (12.397456) | ($25,646.05) |
| DANIEL EDWARD OSHEA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($298.37) |
| DANIEL EDWARD OSHEA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.993571) | ($29,131.50) |
| DANIEL EDWARD OSHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034071362961582 | $130.72 |
| DANIEL EDWARD OSHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0552256543173 | $155.40 |
| DANIEL EDWARD OSHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35972934194 | $0.36 |
| DANIEL EDWARD OSHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.081704022 | $11.96 |
| DANIEL EDWARD OSHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.16063303398 | $0.17 |
| DANIEL EDWARD OSHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000498010607839999 | $0.00 |
| DANIEL EDWARD OSHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00146394467119999 | $0.00 |
| DANIEL EDWARD OSHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0125522343122999 | $1.38 |
| DANIEL EDWARD OSHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000425296255199999 | $0.00 |
| DANIEL EDWARD OSHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.01467641269999 | $0.12 |
| DANIEL EDWARD OSHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00172128707689999 | $0.39 |
| DANIEL EDWARD OSHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.51383709341 | $29.25 |
| DANIEL EDWARD OSHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000047929405534 | $0.00 |
| DANIEL EDWARD OSHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.018016682579 | $0.05 |
| DANIEL EDWARD OSHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00053362057873 | $0.03 |
| DANIEL EDWARD REES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | MATIC | 617.36434109 | $378.61 |
| DANIEL EDWARD REES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 3.9995 | $130.50 |
| DANIEL EDWARD REES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0194 | $533.80 |
| DANIEL EDWARD REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135419225132 | $52.23 |
| DANIEL EDWARD REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018873553533 | $3.68 |
| DANIEL EDWARD REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.59911601359999 | $1.87 |
| DANIEL EDWARD REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0104754085579999 | $0.37 |
| DANIEL EDWARDS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002503827742) | ($100.74) |
| DANIEL EDWARDS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002503827742 | $100.74 |
| DANIEL EDWARDS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00250382) | ($97.53) |
| DANIEL EDWARDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.415618237) | ($2,069.95) |
| DANIEL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008690051252 | $0.26 |
| DANIEL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142630453355264 | $32.55 |
| DANIEL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003034052442624 | $0.12 |
| DANIEL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014985180177 | $0.00 |
| DANIEL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030332571145 | $0.00 |
| DANIEL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048311585949999 | $0.00 |
| DANIEL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000031304082547 | $0.00 |
| DANIEL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000037152974905 | $0.00 |
| DANIEL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000026311188185 | $0.00 |
| DANIEL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128328016503999 | $0.38 |
| DANIEL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.7648172572 | $7.76 |
| DANIEL EFFORD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIEL EFFORD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| DANIEL EFFORD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (95,000.0) | ($95,000.00) |
| DANIEL EFFORD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (7,126.0) | ($7,126.00) |
| DANIEL EFFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (14.787489) | ($14.79) |
| DANIEL EFFORD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1161558109) | ($162.19) |
| DANIEL EFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27055748639 | $0.31 |
| DANIEL EFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011792762258682 | $2.68 |
| DANIEL EFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 531.875319961744 | $531.88 |
| DANIEL EFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00564611787039999 | $0.00 |
| DANIEL EFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.4824394728 | $0.60 |
| DANIEL EGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0786525844678999 | $0.08 |
| DANIEL EHRENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8354842369 | $0.97 |
| DANIEL EHRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001136136166601 | $0.00 |
| DANIEL EISENSCHENK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01038791 | $313.77 |
| DANIEL EISENSCHENK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00230288 | $68.12 |
| DANIEL EISENSCHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052885246423 | $1.53 |
| DANIEL EISMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0298952243016999 | $0.03 |
| DANIEL EITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028354429632 | $0.88 |
| DANIEL EKAPUTRA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00012226 | $3.70 |
| DANIEL EKAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020808199136 | $0.61 |
| DANIEL EKAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019845759722 | $0.00 |
| DANIEL EKAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079631892588 | $1.55 |
| DANIEL EKAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.72411834929999 | $2.95 |
| DANIEL EKAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.432615190489999 | $4.81 |
| DANIEL EKAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016400449012 | $0.02 |
| DANIEL EKAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000038121642187 | $0.00 |
| DANIEL EKAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00003524998958 | $0.01 |
| DANIEL EKELUND | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00026253 | $10.69 |
| DANIEL EKELUND | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00026454 | $10.72 |
| DANIEL EKELUND | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00026338 | $10.44 |
| DANIEL EKELUND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00030951 | $10.41 |
| DANIEL EKELUND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00036836 | $10.09 |
| DANIEL EKELUND | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00034303 | $10.42 |
| DANIEL EKELUND | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.000351 | $10.41 |
| DANIEL EKELUND | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.004581) | ($142.99) |
| DANIEL EKELUND | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.074722 | $142.99 |
| DANIEL EKELUND | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.004485 | $139.99 |
| DANIEL EKELUND | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0007957 | $24.28 |
| DANIEL EKELUND | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000394) | ($11.99) |
| DANIEL EKELUND | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.006621 | $11.99 |
| DANIEL EKELUND | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00070293 | $21.11 |
| DANIEL EKELUND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000351) | ($10.54) |
| DANIEL EKELUND | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.005898 | $10.54 |
| DANIEL EKELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104291124119 | $2.98 |
| DANIEL EKELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000305555350433 | $0.00 |
| DANIEL EKELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076058868337 | $1.15 |
| DANIEL EKISS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005761526604) | ($226.12) |
| DANIEL EKISS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005761526604 | $226.12 |
| DANIEL EKISS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02255286822) | ($65.73) |
| DANIEL EKISS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02255286822 | $65.73 |
| DANIEL EKISS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (205.755913523) | ($205.76) |
| DANIEL EKISS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 205.755913523 | $205.76 |
| DANIEL EKISS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02255286822) | ($65.95) |
| DANIEL EKISS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (205.755913) | ($205.76) |
| DANIEL EKISS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00576152) | ($226.31) |
| DANIEL EKISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008106746980626 | $0.33 |
| DANIEL EKISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000338656849549 | $0.10 |
| DANIEL EKISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.407048370285899 | $0.41 |
| DANIEL EKSTRÖM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 7,092.8862 | $7,092.89 |
| DANIEL EKSTRÖM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 24,665.864965 | $24,665.86 |
| DANIEL EKSTRÖM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (31,758.751165) | ($31,758.75) |
| DANIEL EKSTRÖM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (10,457.653) | ($6,332.11) |
| DANIEL EKSTRÖM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 6,344.627 | $6,332.11 |
| DANIEL EKSTRÖM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (6,344.627) | ($6,344.63) |
| DANIEL EKSTRÖM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01591377) | ($476.49) |
| DANIEL EKSTRÖM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (4,228.5841) | ($2,879.67) |
| DANIEL EKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015284720238371 | $5.20 |
| DANIEL EKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 278.525080036012 | $381.09 |
| DANIEL EKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004955152107 | $0.02 |
| DANIEL EKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000101274488 | $0.00 |
| DANIEL EKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01188290573 | $0.97 |
| DANIEL ELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028057181008 | $8.30 |
| DANIEL ELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01453297843 | $28.36 |
| DANIEL ELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5732796052 | $1.25 |
| DANIEL ELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000061317137045 | $0.00 |
| DANIEL ELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0059121679279 | $0.02 |
| DANIEL ELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000047948968611 | $0.00 |
| DANIEL ELDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073873381439999 | $0.22 |
| DANIEL ELDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33968837381 | $0.40 |
| DANIEL ELDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074878761806 | $1.46 |
| DANIEL ELDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013464338959 | $0.01 |
| DANIEL ELDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.17488134731 | $0.93 |
| DANIEL ELDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054033509045 | $0.01 |
| DANIEL ELDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000137910508649999 | $0.00 |
| DANIEL ELDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00128888394636 | $0.00 |
| DANIEL ELDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000031857687341 | $0.00 |
| DANIEL ELEAZAR QUINONEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,911.00 |
| DANIEL ELEAZAR QUINONEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0025 | $101.34 |
| DANIEL ELEAZAR QUINONEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0025 | $101.52 |
| DANIEL ELEAZAR QUINONEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $40,548.86 |
| DANIEL ELEAZAR QUINONEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 3.32916149 | $135,085.34 |
| DANIEL ELEAZAR QUINONEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.12725322 | $5,169.54 |
| DANIEL ELEAZAR QUINONEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (4.56141471) | ($184,810.28) |
| DANIEL ELEAZAR QUINONEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 46,209.0 | $46,209.00 |
| DANIEL ELEAZAR QUINONEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIEL ELEAZAR QUINONEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| DANIEL ELEAZAR QUINONEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (39,750.0) | ($39,750.00) |
| DANIEL ELEAZAR QUINONEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 190.0 | $190.00 |
| DANIEL ELEAZAR QUINONEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 39,790.0 | $39,790.00 |
| DANIEL ELEAZAR QUINONEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| DANIEL ELEAZAR QUINONEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (46,209.0) | ($46,209.00) |
| DANIEL ELEAZAR QUINONEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | BTC | 4.56141471 | $139,896.31 |
| DANIEL ELEAZAR QUINONEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00339985) | ($103.32) |
| DANIEL ELEAZAR QUINONEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (4.55801486) | ($131,931.78) |
| DANIEL ELEAZAR QUINONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002017308184 | $60.00 |
| DANIEL ELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.7666467319999 | $67.20 |
| DANIEL ELHADAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071128729671 | $0.21 |
| DANIEL ELHADAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091096737251 | $0.11 |
| DANIEL ELI LITROWNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.04298511 | $1,732.96 |
| DANIEL ELI LITROWNIK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003072774504) | ($12.50) |
| DANIEL ELI LITROWNIK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (356.128898437) | ($356.13) |
| DANIEL ELI LITROWNIK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 356.128898437 | $356.13 |
| DANIEL ELI LITROWNIK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (223.95) | ($223.95) |
| DANIEL ELI LITROWNIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1413411687) | ($4,615.07) |
| DANIEL ELI LITROWNIK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1413411687 | $4,615.07 |
| DANIEL ELI LITROWNIK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.20822194 | $6,517.49 |
| DANIEL ELI LITROWNIK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.03227078 | $1,006.47 |
| DANIEL ELI LITROWNIK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.02623282 | $804.11 |
| DANIEL ELI LITROWNIK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.07998606 | $2,419.82 |
| DANIEL ELI LITROWNIK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.02980497 | $927.86 |
| DANIEL ELI LITROWNIK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.03934254 | $1,224.77 |
| DANIEL ELI LITROWNIK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.5628449859) | ($17,489.36) |
| DANIEL ELI LITROWNIK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (10.01) | ($10.01) |
| DANIEL ELI LITROWNIK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (12.5) | ($12.50) |
| DANIEL ELI LITROWNIK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.007584249779) | ($223.95) |
| DANIEL ELI LITROWNIK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (109.66) | ($109.66) |
| DANIEL ELI LITROWNIK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02944887) | ($838.88) |
| DANIEL ELI LITROWNIK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0465897383) | ($895.80) |
| DANIEL ELI LITROWNIK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0482058686) | ($926.87) |
| DANIEL ELI LITROWNIK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9974275569) | ($19,177.95) |
| DANIEL ELI LITROWNIK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.5628449915) | ($10,822.05) |
| DANIEL ELI LITROWNIK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.368083368 | $26,304.70 |
| DANIEL ELI LITROWNIK | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.5628449859 | $10,822.05 |
| DANIEL ELI LITROWNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114235762439399 | $33.43 |
| DANIEL ELI LITROWNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.99227719214 | $3.99 |
| DANIEL ELI LITROWNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.986243484045 | $0.99 |
| DANIEL ELISHA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00035298 | $11.65 |
| DANIEL ELISHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031462162357 | $0.92 |
| DANIEL ELISHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.69612738519999 | $0.25 |
| DANIEL ELISHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.7441071658 | $1.79 |
| DANIEL ELIZALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017947575807 | $0.05 |
| DANIEL ELIZALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015099038086 | $0.03 |
| DANIEL ELKJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085101405205 | $0.25 |
| DANIEL ELKJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.492534119 | $5.49 |
| DANIEL ELLERN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006167570049) | ($18.41) |
| DANIEL ELLERN | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0006167570049 | $18.41 |
| DANIEL ELLERN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4.787094305) | ($3.95) |
| DANIEL ELLERN | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 4.787094305 | $3.95 |
| DANIEL ELLERN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.169735081) | ($67.27) |
| DANIEL ELLERN | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | DASH | 1.169735081 | $67.27 |
| DANIEL ELLERN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (15.111290735) | ($15.11) |
| DANIEL ELLERN | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | TUSD | 15.111290735 | $15.11 |
| DANIEL ELLERN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.1884412681) | ($0.19) |
| DANIEL ELLERN | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 0.1884412681 | $0.19 |
| DANIEL ELLERN | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | TUSD | (15.111290735) | ($15.11) |
| DANIEL ELLERN | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00061675) | ($18.89) |
| DANIEL ELLERN | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | DASH | (1.16973508) | ($69.67) |
| DANIEL ELLERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003881819158324 | $0.14 |
| DANIEL ELLERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029075102979831 | $0.05 |
| DANIEL ELLERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00140250830374209 | $0.00 |
| DANIEL ELLERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00283146794608292 | $0.26 |
| DANIEL ELLERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.11246796151919 | $0.11 |
| DANIEL ELLIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.703931088876 | $158.84 |
| DANIEL ELLIOT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000051295855418 | $0.00 |
| DANIEL ELLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124928678622 | $3.70 |
| DANIEL ELLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 367.852772247 | $367.85 |
| DANIEL ELMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (2,308.400582507) | ($20,473.67) |
| DANIEL ELMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (100.893903049) | ($205,403.61) |
| DANIEL ELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41645736041899 | $1.36 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL ELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3996684210655 | $1,086.17 |
| DANIEL ELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 18.85684741821 | $294.23 |
| DANIEL ELYAS PRII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018449447941 | $0.55 |
| DANIEL ELYAS PRII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025998986669 | $5.07 |
| DANIEL ELYAS PRII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9594458522 | $3.14 |
| DANIEL ELYAS PRII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0348079791 | $2.53 |
| DANIEL ELYAS PRII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.252459696689999 | $2.81 |
| DANIEL EMERSON ELMA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,920.032637658) | ($1,042.13) |
| DANIEL EMERSON ELMA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (893.953800466) | ($6,096.76) |
| DANIEL EMERSON ELMA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | UNI | (202.704811544) | ($991.23) |
| DANIEL EMERSON ELMA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (335.909512466) | ($3,311.04) |
| DANIEL EMERSON ELMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041292929867 | $1.22 |
| DANIEL EMERSON ELMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000704385353889 | $0.14 |
| DANIEL EMERSON ELMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3603632589 | $0.36 |
| DANIEL EMERSON ELMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.67546227598329 | $51.66 |
| DANIEL EMERSON ELMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5523377124492 | $17.88 |
| DANIEL EMERSON ELMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.49966328530482 | $3.90 |
| DANIEL EMERSON ELMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.31157359363512 | $0.98 |
| DANIEL EMERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000285031086579999 | $0.00 |
| DANIEL EMERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00613422618 | $0.01 |
| DANIEL EMERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014929509082 | $0.00 |
| DANIEL EMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3250937698 | $0.33 |
| DANIEL ENDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002390584128 | $0.00 |
| DANIEL ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.55931096318 | $108.94 |
| DANIEL ENGBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000278880985369999 | $0.83 |
| DANIEL ENGBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19170375657 | $389.98 |
| DANIEL ENGELS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.22106015558) | ($6,437.08) |
| DANIEL ENGELS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.22106015558 | $6,437.08 |
| DANIEL ENGELS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.586477391) | ($2,675.58) |
| DANIEL ENGELS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.586477391 | $2,675.58 |
| DANIEL ENGELS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.586477) | ($2,454.06) |
| DANIEL ENGELS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22106) | ($6,324.41) |
| DANIEL ENGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001674973771591 | $57.28 |
| DANIEL ENGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015505312109888 | $35.94 |
| DANIEL ENGELSMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 303.158513 | $133.18 |
| DANIEL ENGELSMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 229.375253 | $132.75 |
| DANIEL ENGELSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7080911437186 | $1.20 |
| DANIEL ENGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002337033231 | $0.69 |
| DANIEL ENGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154181819289999 | $0.02 |
| DANIEL ENGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047723683689 | $0.01 |
| DANIEL ENGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.4360107686 | $0.94 |
| DANIEL ENGUIX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UNI | (401.086817435) | ($1,873.08) |
| DANIEL ENGUIX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (4,235.963715) | ($1,996.93) |
| DANIEL ENGUIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017637124345 | $52.65 |
| DANIEL ENGUIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00096832565412999 | $0.00 |
| DANIEL ENGUIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097340602349 | $196.66 |
| DANIEL ENGUIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014773780349 | $0.01 |
| DANIEL ENGUIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.101199725439 | $13.04 |
| DANIEL ENGUIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.91634238667 | $8.09 |
| DANIEL ENGUIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.87907225592 | $3.00 |
| DANIEL ENGUIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.94623628470224 | $7.49 |
| DANIEL ENNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000450256763309999 | $0.13 |
| DANIEL ENNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069271020002 | $0.01 |
| DANIEL ENNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022277889141 | $0.02 |
| DANIEL ENRIQUE BATALLAN CERDA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BNB | 0.9995 | $301.02 |
| DANIEL ENRIQUE BATALLAN CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0061405118724 | $1.58 |
| DANIEL ENRIQUE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020214778534 | $0.04 |
| DANIEL ENRIQUE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78196743061 | $0.78 |
| DANIEL ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003799922988 | $116.46 |
| DANIEL ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029019761462 | $56.70 |
| DANIEL EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.196645814034 | $6.63 |
| DANIEL ERAZO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | UNI | 100.68433 | $528.92 |
| DANIEL ERAZO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | AAVE | 2.95 | $288.89 |
| DANIEL ERAZO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | UNI | 23.0 | $121.21 |
| DANIEL ERAZO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LINK | 49.3 | $467.86 |
| DANIEL ERAZO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | COMP | 2.89 | $162.71 |
| DANIEL ERAZO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | AVAX | 9.95653 | $248.01 |
| DANIEL ERAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007381829902 | $0.00 |
| DANIEL ERAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033309991436 | $0.01 |
| DANIEL ERAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115973602765 | $0.01 |
| DANIEL ERAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035532595699 | $0.03 |
| DANIEL ERAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0017209604562 | $0.02 |
| DANIEL ERAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000043977429544 | $0.00 |
| DANIEL ERAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0047774850399 | $0.02 |
| DANIEL ERAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000101676179487999 | $0.00 |
| DANIEL ERAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019240017884 | $0.00 |
| DANIEL ERAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00031906474824 | $0.00 |
| DANIEL ERDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015196895056 | $0.00 |
| DANIEL ERDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000181343816909999 | $0.00 |
| DANIEL ERDOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (323.508258) | ($323.51) |
| DANIEL ERDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042770831915 | $0.00 |
| DANIEL ERDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00151151701349999 | $0.00 |
| DANIEL ERDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8989441599623 | $1.90 |
| DANIEL ERDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000029475454527 | $0.00 |
| DANIEL ERDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.140343643626 | $0.07 |
| DANIEL ERDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000011226309856 | $0.02 |
| DANIEL ERDY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (144.94697573) | ($103.74) |
| DANIEL ERDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 144.94697573 | $103.74 |
| DANIEL ERDY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (142.52364) | ($90.11) |
| DANIEL ERDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.16785321173099 | $1.26 |
| DANIEL ERDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.048509548562 | $0.03 |
| DANIEL ERDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.124858399296 | $0.02 |
| DANIEL EREKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.041406212) | ($27.04) |
| DANIEL EREKSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.041406212 | $27.04 |
| DANIEL EREKSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (27.04) | ($27.04) |
| DANIEL EREKSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SNX | 10.891 | $27.04 |
| DANIEL EREKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020750126112 | $62.40 |
| DANIEL EREKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036934279083 | $72.91 |
| DANIEL EREKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17535122453664 | $0.18 |
| DANIEL EREKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.7209313759999 | $14.89 |
| DANIEL EREKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017939123172 | $0.00 |
| DANIEL EREKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.061086049989 | $0.01 |
| DANIEL EREKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000120593439408 | $0.00 |
| DANIEL EREKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.21031241 | $62.21 |
| DANIEL EREKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000079098833962 | $0.01 |
| DANIEL EREVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141576212019 | $0.00 |
| DANIEL ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.487804130263999 | $0.48 |
| DANIEL ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002560491168 7 | $0.08 |
| DANIEL ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018274846048 | $3.57 |
| DANIEL ERNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099894708592 | $0.00 |
| DANIEL ESCALANTE DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127015767281 | $39.41 |
| DANIEL ESCALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025506168081 | $77.31 |
| DANIEL ESCOTO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (183.639345382) | ($37.45) |
| DANIEL ESCOTO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 183.639345382 | $37.45 |
| DANIEL ESCOTO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (18.429958337) | ($114.15) |
| DANIEL ESCOTO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 18.429958337 | $114.15 |
| DANIEL ESCOTO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | XLM | (183.6393453) | ($37.18) |
| DANIEL ESCOTO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SNX | (18.429958337) | ($123.48) |
| DANIEL ESCOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130762260691 | $3.87 |
| DANIEL ESCOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046595077483999 | $0.00 |
| DANIEL ESCOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0203921121519999 | $0.02 |
| DANIEL ESCOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016097304249 | $0.01 |
| DANIEL ESCOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0087331677281 | $0.01 |
| DANIEL ESCOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036158328993 | $0.32 |
| DANIEL ESCOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0610076769949749 | $0.01 |
| DANIEL ESCOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.08135156152195 | $0.45 |
| DANIEL ESCOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024737371346 | $0.98 |
| DANIEL ESCOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000182817397999999 | $0.00 |
| DANIEL ESDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115105646763 | $34.07 |
| DANIEL ESDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.90804690239999 | $0.42 |
| DANIEL ESDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028031748353 | $2.05 |
| DANIEL ESDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.94637714401 | $0.95 |
| DANIEL ESPENDILLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04434891) | ($1,304.70) |
| DANIEL ESPENDILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9173143639603 | $11.19 |
| DANIEL ESPESETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079561136495 | $0.02 |
| DANIEL ESPESETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029268639462 | $57.21 |
| DANIEL ESPESETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.295786017 | $25.93 |
| DANIEL ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181550877169999 | $54.27 |
| DANIEL ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015510159926 | $0.02 |
| DANIEL ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036981556198 | $73.01 |
| DANIEL ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.09456973749999 | $1.94 |
| DANIEL ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040754426863 | $0.36 |
| DANIEL ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015157625492 | $1.11 |
| DANIEL ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.152462499501999 | $9.12 |
| DANIEL ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21364869657 | $0.01 |
| DANIEL ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001607178575 | $0.00 |
| DANIEL ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.111106649413 | $0.17 |
| DANIEL ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0044373607455 | $0.28 |
| DANIEL ESPINOZA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (38.274535745) | ($44.00) |
| DANIEL ESPINOZA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 38.274535745 | $44.00 |
| DANIEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081407965181 | $24.10 |
| DANIEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4786786652 | $7.48 |
| DANIEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04831899777 | $0.01 |
| DANIEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048692556276 | $14.41 |
| DANIEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033691448944 | $6.57 |
| DANIEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000060547493415 | $0.00 |
| DANIEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.215828943981 | $0.27 |
| DANIEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002128530803 | $0.00 |
| DANIEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000010251580752 | $0.00 |
| DANIEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016425750406 | $0.00 |
| DANIEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136390875272 | $40.37 |
| DANIEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8629909634 | $4.86 |
| DANIEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.73695395196 | $0.11 |
| DANIEL ESPINOZA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028836687719 | $87.74 |
| DANIEL ESPINOZA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021964853710999 | $0.00 |
| DANIEL ESPINOZA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000753998932355999 | $0.00 |
| DANIEL ESPINOZA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000145215845219 | $0.00 |
| DANIEL ESPIRITU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07226988398) | ($219.88) |
| DANIEL ESPIRITU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121486) | ($49.29) |
| DANIEL ESPIRITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002279741689495 | $0.09 |
| DANIEL ESPIRITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00233578210583 | $0.00 |
| DANIEL ESPIRITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009688963618059 | $0.29 |
| DANIEL ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126049925522 | $37.31 |
| DANIEL ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1707475495 | $7.19 |
| DANIEL ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029562868298 | $57.81 |
| DANIEL ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.044058569 | $14.47 |
| DANIEL ESQUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012484499019 2 | $0.04 |
| DANIEL ESQUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015542279385 | $0.00 |
| DANIEL ESQUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00443055195649999 | $0.00 |
| DANIEL ESQUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00009073672694 | $0.00 |
| DANIEL ESQUIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133642507455 | $39.56 |
| DANIEL ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000514292822069999 | $1.52 |
| DANIEL ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1389801549 | $11.82 |
| DANIEL ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000054649375699 | $0.00 |
| DANIEL ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5973669098 | $0.60 |
| DANIEL ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037962426977 | $0.03 |
| DANIEL ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14350028957 | $1.27 |
| DANIEL ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36950250428 | $1.26 |
| DANIEL ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9769577057 | $0.08 |
| DANIEL ESSELSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005058766755 | $155.89 |
| DANIEL ESSELSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014063068489 | $26.59 |
| DANIEL ESSELSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.918207729999 | $148.92 |
| DANIEL ESSELSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.09898426249999 | $4.84 |
| DANIEL ESSELSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.307364311665 | $17.56 |
| DANIEL ESTEBAN HASBUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000554227005989999 | $1.64 |
| DANIEL ESTEBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029353250492 | $89.37 |
| DANIEL ESTEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001848927516 | $0.01 |
| DANIEL ESTEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0063416149106 | $0.01 |
| DANIEL ESTEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00075871470344 | $0.01 |
| DANIEL ESTEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.005261781171 | $0.02 |
| DANIEL ESTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073553801616 | $21.77 |
| DANIEL ESTEVES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,925.42) |
| DANIEL ESTEVES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($15,466.98) |
| DANIEL ESTEVES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 1,000.0 | $415.71 |
| DANIEL ESTEVES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | UST | (1,002.286607) | ($15.79) |
| DANIEL ESTEVES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (40.65227551) | ($352.05) |
| DANIEL ESTEVES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (200.0) | ($1,734.00) |
| DANIEL ESTEVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0454159) | ($1,298.95) |
| DANIEL ESTEVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35912569) | ($9,903.97) |
| DANIEL ESTEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038753535675078 | $139.20 |
| DANIEL ESTEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126544633434 | $0.14 |
| DANIEL ESTEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.623427464394 | $46.20 |
| DANIEL ESTEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.28660733849999 | $0.17 |
| DANIEL ETHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019780896784 | $0.59 |
| DANIEL ETHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067489659021 | $0.00 |
| DANIEL ETHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01703743042 | $0.01 |
| DANIEL ETHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000644894157579999 | $19.09 |
| DANIEL ETHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4999396815 | $0.58 |
| DANIEL ETHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114190551712 | $22.28 |
| DANIEL ETHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03844002503 | $1.52 |
| DANIEL ETHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.060039640372 | $0.37 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL ETHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0096215051448 | $3.06 |
| DANIEL EUGENE FELDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019756537459 | $0.58 |
| DANIEL EUGENE FELDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.108364353931999 | $4.29 |
| DANIEL EUGENE FELDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0222465717989999 | $2.44 |
| DANIEL EUGENE FELDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.239296120061 | $1.47 |
| DANIEL EUGENIO ALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015156655488 | $0.00 |
| DANIEL EVANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.673174755) | ($3,217.72) |
| DANIEL EVANS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.673174755 | $3,217.72 |
| DANIEL EVANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (29.370617786) | ($71.37) |
| DANIEL EVANS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 29.370617786 | $71.37 |
| DANIEL EVANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (115.195661898) | ($115.20) |
| DANIEL EVANS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 115.195661898 | $115.20 |
| DANIEL EVANS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.673174755) | ($3,383.28) |
| DANIEL EVANS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00041919) | ($12.07) |
| DANIEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00866423370714 | $23.83 |
| DANIEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7500730147163 | $0.75 |
| DANIEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3666592252197 | $1.78 |
| DANIEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085409874617 | $263.82 |
| DANIEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014313151796 | $0.03 |
| DANIEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0118536712994999 | $0.01 |
| DANIEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000338999414145899 | $0.12 |
| DANIEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00166174901706578 | $0.00 |
| DANIEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019819890417 | $0.00 |
| DANIEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00113435162901 | $0.00 |
| DANIEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077094866076 | $2.28 |
| DANIEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006685807457 | $1.30 |
| DANIEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8364123378 | $3.84 |
| DANIEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.3282989509999 | $15.32 |
| DANIEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.12409741754 | $0.71 |
| DANIEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00026483577655 | $0.00 |
| DANIEL EVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145837070669999 | $28.46 |
| DANIEL EVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00781994664269999 | $0.57 |
| DANIEL EVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.23354786053 | $0.11 |
| DANIEL EVELOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013318649946 | $0.00 |
| DANIEL EVELOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125073228848 | $0.00 |
| DANIEL EVELOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.491910049 | $12.28 |
| DANIEL EVELOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30088176648 | $2.66 |
| DANIEL EVELOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00392550087249999 | $0.00 |
| DANIEL EVELOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.8291747804 | $19.91 |
| DANIEL EVELOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000027785804571 | $0.00 |
| DANIEL EVELOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00293624456569999 | $0.00 |
| DANIEL EVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.5950420757 | $35.50 |
| DANIEL EVERETT FEARING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1258636576) | ($125.10) |
| DANIEL EVERETT FEARING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.512932476) | ($1,503.75) |
| DANIEL EVERETT FEARING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (50.305218875) | ($50,000.00) |
| DANIEL EVERETT FEARING | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 61.972256514 | $61,596.25 |
| DANIEL EVERETT FEARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014595714884 | $441.31 |
| DANIEL EVERETT FEARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32760585715 | $652.76 |
| DANIEL EVERETT FEARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.33270144197 | $0.43 |
| DANIEL EVERETT FEARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0256140750259999 | $0.03 |
| DANIEL EVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.58451566099999 | $3.58 |
| DANIEL EYAL BARSKY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | AVAX | 0.3710302379 | $29.52 |
| DANIEL EYAL BARSKY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001133154065) | ($3.50) |
| DANIEL EYAL BARSKY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001133154065 | $3.50 |
| DANIEL EYAL BARSKY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.036375732) | ($12,437.95) |
| DANIEL EYAL BARSKY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.036375732 | $12,437.95 |
| DANIEL EYAL BARSKY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (4.037508886) | ($11,567.95) |
| DANIEL EYAL BARSKY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (103.9383321) | ($3,816.63) |
| DANIEL EYAL BARSKY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 103.9383321 | $3,816.63 |
| DANIEL EYAL BARSKY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4867127421) | ($10,000.00) |
| DANIEL EYAL BARSKY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.6060973392 | $12,452.88 |
| DANIEL EYAL BARSKY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001617833155) | ($33.24) |
| DANIEL EYAL BARSKY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01464991726) | ($301.00) |
| DANIEL EYAL BARSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063228655074 | $193.85 |
| DANIEL EYAL BARSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006834582155714 | $20.60 |
| DANIEL EYAL BARSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.305769665 | $53.36 |
| DANIEL EYAL BARSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019756005178 | $0.02 |
| DANIEL EYAL BARSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.87448326479804 | $61.43 |
| DANIEL EYAL BARSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23665083626 | $9.36 |
| DANIEL EYAL BARSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.32841671925 | $18.32 |
| DANIEL F VELASQUEZ-MEJIA | ADDRESS REDACTED | 4/7/2022 | Witheld | Incoming | Deposit | ETH | 0.02926958 | $89.98 |
| DANIEL F VELASQUEZ-MEJIA | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.02926958) | ($81.11) |
| DANIEL F VELASQUEZ-MEJIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2031878249) | ($419.52) |
| DANIEL F VELASQUEZ-MEJIA | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.2031878249 | $419.52 |
| DANIEL F VELASQUEZ-MEJIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007077597762) | ($210.62) |
| DANIEL F VELASQUEZ-MEJIA | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.007077597762 | $210.62 |
| DANIEL F VELASQUEZ-MEJIA | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.2031878249) | ($409.25) |
| DANIEL F VELASQUEZ-MEJIA | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00707759) | ($214.10) |
| DANIEL F VELASQUEZ-MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003972259247799 | $1.47 |
| DANIEL F VELASQUEZ-MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010851467303064 | $2.96 |
| DANIEL FABIANO CORREIA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00012923 | $5.00 |
| DANIEL FABIANO CORREIA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0111005 | $430.13 |
| DANIEL FABIANO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180410559759 | $53.89 |
| DANIEL FACELLA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.021255 | $66.94 |
| DANIEL FACELLA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.021255) | ($45.07) |
| DANIEL FACELLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8890006278) | ($26,670.52) |
| DANIEL FACELLA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8890006278 | $26,670.52 |
| DANIEL FACELLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7685045879) | ($1,572.00) |
| DANIEL FACELLA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7685045879 | $1,572.00 |
| DANIEL FACELLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (15.074578218) | ($821.26) |
| DANIEL FACELLA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 15.074578218 | $821.26 |
| DANIEL FACELLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (915.223831651) | ($644.46) |
| DANIEL FACELLA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 915.223831651 | $644.46 |
| DANIEL FACELLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (35.491872228) | ($371.95) |
| DANIEL FACELLA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 35.491872228 | $371.95 |
| DANIEL FACELLA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7685045879) | ($1,567.97) |
| DANIEL FACELLA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.88900062) | ($26,625.57) |
| DANIEL FACELLA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (35.491872228) | ($370.42) |
| DANIEL FACELLA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | MATIC | (915.14) | ($642.40) |
| DANIEL FACELLA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 636.983 | $642.40 |
| DANIEL FACELLA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (636.983) | ($636.98) |
| DANIEL FACELLA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (15.074578217) | ($743.69) |
| DANIEL FACELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035228995409001 | $131.16 |
| DANIEL FACELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045362129113252 | $11.94 |
| DANIEL FACELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.974738465093 | $7.58 |
| DANIEL FACELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6305219257 | $4.79 |
| DANIEL FACELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32739200691495 | $4.81 |
| DANIEL FACELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033885783723 | $0.00 |
| DANIEL FACELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022141053604 | $0.00 |
| DANIEL FACELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.087973469252057 | $7.21 |
| DANIEL FACELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000128767347148999 | $0.00 |
| DANIEL FACELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000001572154898 | $0.00 |
| DANIEL FACELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000083997939602 | $0.00 |
| DANIEL FACELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000132132333344 | $0.00 |
| DANIEL FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019155268752 | $5.67 |
| DANIEL FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0650169624 | $5.07 |
| DANIEL FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000624684958 | $1.85 |
| DANIEL FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040544584311 | $7.91 |
| DANIEL FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017270486864 | $0.00 |
| DANIEL FAHEY-ROSAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DANIEL FAHEY-ROSAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DANIEL FAHEY-ROSAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DANIEL FAHEY-ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098679435762 | $2.92 |
| DANIEL FAHEY-ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048712401498 | $9.50 |
| DANIEL FAHEY-ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.066494891 | $31.07 |
| DANIEL FAHEY-ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.695341255 | $66.35 |
| DANIEL FAHEY-ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0279491431 | $2.53 |
| DANIEL FAHEY-ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15377473584 | $1.36 |
| DANIEL FAHEY-ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.161612713079999 | $11.83 |
| DANIEL FAHEY-ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.302154233329999 | $1.03 |
| DANIEL FAHLENKAMP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00228647 | $90.93 |
| DANIEL FAHLENKAMP | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9761971852) | ($2,972.72) |
| DANIEL FAHLENKAMP | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9761971852 | $2,972.72 |
| DANIEL FAHLENKAMP | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9761971852) | ($2,954.14) |
| DANIEL FAHLENKAMP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006973) | ($2.00) |
| DANIEL FAHLENKAMP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006973 | $2.00 |
| DANIEL FAHLENKAMP | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000066) | ($1.96) |
| DANIEL FAHLENKAMP | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,924.89) |
| DANIEL FAHLENKAMP | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,924.89 |
| DANIEL FAHLENKAMP | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,929.82) |
| DANIEL FAHLENKAMP | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,911.55) |
| DANIEL FAHLENKAMP | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,911.55 |
| DANIEL FAHLENKAMP | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,903.76) |
| DANIEL FAHLENKAMP | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,453.75) |
| DANIEL FAHLENKAMP | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,453.75 |
| DANIEL FAHLENKAMP | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,450.43) |
| DANIEL FAHLENKAMP | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06809242) | ($2,000.00) |
| DANIEL FAHLENKAMP | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06809242 | $2,000.00 |
| DANIEL FAHLENKAMP | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0680961) | ($2,000.43) |
| DANIEL FAHLENKAMP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1946584364) | ($5,450.83) |
| DANIEL FAHLENKAMP | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1946584364 | $5,450.83 |
| DANIEL FAHLENKAMP | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19465848) | ($5,446.82) |
| DANIEL FAHLENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00278811091057349 | $98.12 |
| DANIEL FAHLENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001382228402783 | $4.17 |
| DANIEL FAHLENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014831529355 | $0.01 |
| DANIEL FAHLENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00039296160804 | $0.02 |
| DANIEL FAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019987567719 | $0.00 |
| DANIEL FAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000032092859687 | $0.00 |
| DANIEL FAIR | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Deposit | BTC | 0.00627985 | $260.66 |
| DANIEL FAIR | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0062798) | ($186.66) |
| DANIEL FAIR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,552.41) |
| DANIEL FAIR | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.0 | $29,552.41 |
| DANIEL FAIR | ADDRESS REDACTED | 6/4/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.0) | ($29,629.69) |
| DANIEL FAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0160825940605 | $500.80 |
| DANIEL FAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0524672742429999 | $104.67 |
| DANIEL FAIRBAIRN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 66.884027579 | $7,234.85 |
| DANIEL FAIRBAIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00395262642729999 | $121.25 |
| DANIEL FAIRBAIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083995106312 | $0.01 |
| DANIEL FAIRBAIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080773049941 | $162.72 |
| DANIEL FAIRBAIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79212446014 | $0.79 |
| DANIEL FAIRBAIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.052547477 | $64.08 |
| DANIEL FAIRBAIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.81332423649999 | $20.15 |
| DANIEL FAIRBAIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36084330866 | $3.19 |
| DANIEL FAIRBAIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.3563485489 | $1.81 |
| DANIEL FAIRBAIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.05230187936 | $3.83 |
| DANIEL FAIRBAIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00103428065946 | $0.00 |
| DANIEL FAIRBAIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.70081551627 | $36.98 |
| DANIEL FAIRBAIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.5182079574 | $5.98 |
| DANIEL FAIRBAIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.56405690258 | $3.47 |
| DANIEL FAIRBAIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017755613444 | $5.65 |
| DANIEL FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118193950043 | $3.50 |
| DANIEL FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.96972260449999 | $1.24 |
| DANIEL FAIRFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00641361816920433 | $0.01 |
| DANIEL FAJARDO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LINK | (7.470883135) | ($97.33) |
| DANIEL FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065191759903 | $0.12 |
| DANIEL FALALEYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154822797344 | $45.89 |
| DANIEL FALALEYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112777160436999 | $1.25 |
| DANIEL FALALEYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088269542481 | $0.65 |
| DANIEL FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183211535479999 | $0.54 |
| DANIEL FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.605997838072579 | $0.71 |
| DANIEL FANSELAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000686973686 | $0.00 |
| DANIEL FANTYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025428740433 | $7.53 |
| DANIEL FANTYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076634307247 | $14.95 |
| DANIEL FANTYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.95217705946 | $0.45 |
| DANIEL FANTYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35581193709 | $0.36 |
| DANIEL FARAIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000108355176738 | $0.21 |
| DANIEL FARAIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25970728145 | $0.16 |
| DANIEL FARAIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02552458261 | $0.28 |
| DANIEL FARBER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $302.88 |
| DANIEL FARBER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 8.9 | $26,969.32 |
| DANIEL FARBER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (9.0) | ($27,384.13) |
| DANIEL FARBER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2489744658) | ($734.76) |
| DANIEL FARBER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2489744658 | $734.76 |
| DANIEL FARBER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.248974) | ($734.44) |
| DANIEL FARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019625658159 | $58.88 |
| DANIEL FARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009872767316883 | $2.89 |
| DANIEL FARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0151181683 | $9.02 |
| DANIEL FARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.6440386749999 | $13.99 |
| DANIEL FARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0451957155169999 | $0.50 |
| DANIEL FARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00073353300347 | $0.01 |
| DANIEL FARINELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.0) | ($202,236.00) |
| DANIEL FARINELLA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.0 | $202,236.00 |
| DANIEL FARINELLA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($31.48) |
| DANIEL FARINELLA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (5.999) | ($187,354.77) |
| DANIEL FARINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.029515406906 | $948.74 |
| DANIEL FARINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 116.684423356 | $73.27 |
| DANIEL FARINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.01359327662 | $74.19 |
| DANIEL FARINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.55017472776599 | $3.63 |
| DANIEL FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110235126429 | $18.96 |
| DANIEL FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.53734075729999 | $6.54 |
| DANIEL FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6304223923 | $6.05 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4892812744 | $3.45 |
| DANIEL FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95610779386 | $10.63 |
| DANIEL FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34875379586 | $0.05 |
| DANIEL FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4337154843 | $1.48 |
| DANIEL FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00018069747057 | $0.00 |
| DANIEL FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118237636336 | $0.35 |
| DANIEL FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080531981952 | $0.01 |
| DANIEL FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017747058325 | $0.02 |
| DANIEL FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.045210545 | $3.80 |
| DANIEL FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.29996167952 | $14.45 |
| DANIEL FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073718082817 | $4.41 |
| DANIEL FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022128530738 | $0.07 |
| DANIEL FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81345485165 | $0.81 |
| DANIEL FARNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0218546005219999 | $0.03 |
| DANIEL FAROOQI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.05571776045 | $169.60 |
| DANIEL FAROOQI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1982059242) | ($600.07) |
| DANIEL FAROOQI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1982059242 | $600.07 |
| DANIEL FAROOQI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.06210067908 | $187.71 |
| DANIEL FAROOQI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3160243637) | ($949.29) |
| DANIEL FAROOQI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.107952351 | $299.10 |
| DANIEL FAROOQI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.1838091053 | $362.29 |
| DANIEL FAROOQI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2917614563) | ($592.83) |
| DANIEL FAROOQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018463054319 | $0.01 |
| DANIEL FAROOQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000361317287262 | $1.09 |
| DANIEL FARR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ZRX | 1,864.36046262 | $658.29 |
| DANIEL FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000989890296713 | $29.56 |
| DANIEL FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40160683598 | $0.47 |
| DANIEL FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077901898082 | $15.20 |
| DANIEL FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8623335144 | $2.27 |
| DANIEL FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.116964397392 | $1.03 |
| DANIEL FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.01850498162 | $3.48 |
| DANIEL FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019818178339 | $2.18 |
| DANIEL FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0019486986474 | $0.15 |
| DANIEL FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.73912024264 | $1.14 |
| DANIEL FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020343115799 | $1.45 |
| DANIEL FASNACHT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,408.081491186) | ($3,323.15) |
| DANIEL FASNACHT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02537675 | $1,014.66 |
| DANIEL FASNACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000383016536386 | $11.09 |
| DANIEL FASNACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2198210484911 | $4.44 |
| DANIEL FASNACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000115153865420999 | $0.00 |
| DANIEL FASNACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0066332352037 | $0.00 |
| DANIEL FASNACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000046647257852 | $0.01 |
| DANIEL FATOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189400537229999 | $56.73 |
| DANIEL FATOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029461867515 | $0.00 |
| DANIEL FATOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138763321712999 | $27.08 |
| DANIEL FATOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9642097329 | $6.31 |
| DANIEL FATOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0205650126459999 | $1.17 |
| DANIEL FAULK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050700139499 | $0.00 |
| DANIEL FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.95851760873 | $5.55 |
| DANIEL FAUSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7109113237 | $2.71 |
| DANIEL FAZIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,118.453467672) | ($15,118.45) |
| DANIEL FAZIO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,118.453467672 | $15,118.45 |
| DANIEL FAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154037456045 | $0.46 |
| DANIEL FAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.0875116399 | $186.09 |
| DANIEL FEDDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000035956617989 | $0.00 |
| DANIEL FEDDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00718198668859999 | $0.01 |
| DANIEL FEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14278386118 | $0.17 |
| DANIEL FEDERAUER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0172734) | ($675.70) |
| DANIEL FEDERAUER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01727344) | ($671.55) |
| DANIEL FEDERAUER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0172606) | ($670.77) |
| DANIEL FEDERAUER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01207719) | ($405.01) |
| DANIEL FEDERAUER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024155) | ($733.80) |
| DANIEL FEDERAUER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01207785) | ($370.67) |
| DANIEL FEDERAUER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (57.99999985) | ($1,782,984.44) |
| DANIEL FEDERAUER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00610799) | ($191.88) |
| DANIEL FEDERAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.106228527602095 | $3,786.35 |
| DANIEL FEDERAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01695703068 | $0.02 |
| DANIEL FEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,741.560118833) | ($6,741.56) |
| DANIEL FEE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,741.560118833 | $6,741.56 |
| DANIEL FEE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 60,230.388917 | $60,230.39 |
| DANIEL FEE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DANIEL FEE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| DANIEL FEE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| DANIEL FEE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 2.0 | $2.00 |
| DANIEL FEE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| DANIEL FEE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (6,739.56) | ($6,739.56) |
| DANIEL FEE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (60,227.3889) | ($60,227.39) |
| DANIEL FEE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 60,227.3889 | $60,227.39 |
| DANIEL FEE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (125.01) | ($125.01) |
| DANIEL FEE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| DANIEL FEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 3.920799843 | $153,099.39 |
| DANIEL FEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($33,996.11) |
| DANIEL FEE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $33,996.11 |
| DANIEL FEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001104488826) | ($37.19) |
| DANIEL FEE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001224886371) | ($37.19) |
| DANIEL FEE | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00172471363) | ($37.19) |
| DANIEL FEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01406875321584 | $370.97 |
| DANIEL FEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.245632492379999 | $499.85 |
| DANIEL FEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.30885583807 | $27.31 |
| DANIEL FEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0024102519481 | $0.00 |
| DANIEL FEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080789956902 | $250.28 |
| DANIEL FEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00114574214424 | $0.22 |
| DANIEL FEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00044535032733 | $0.00 |
| DANIEL FEHR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | ETH | (3.888542524) | ($12,000.00) |
| DANIEL FEHR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| DANIEL FEHR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | ETH | (5.18217316) | ($16,000.00) |
| DANIEL FEHR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| DANIEL FEHR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (55.0) | ($55.00) |
| DANIEL FEHR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| DANIEL FEHR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 2.20762282 | $6,250.94 |
| DANIEL FEHR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.913923669) | ($2.38) |
| DANIEL FEHR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.037909108) | ($3.17) |
| DANIEL FEHR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01769672396) | ($16.71) |
| DANIEL FEHR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1276168906) | ($120.50) |
| DANIEL FEHR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.236199631) | ($4,000.00) |
| DANIEL FEHR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.18217316 | $4,893.23 |
| DANIEL FEHR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01326989534) | ($12.53) |
| DANIEL FEHR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09571258855) | ($90.38) |
| DANIEL FEHR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.177149723) | ($3,000.00) |
| DANIEL FEHR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.888542524 | $3,671.73 |
| DANIEL FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 193.17206411489 | $228.48 |
| DANIEL FELDMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (774.430652) | ($774.43) |
| DANIEL FELDMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 0.176037 | $15.48 |
| DANIEL FELDMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00424705 | $134.58 |
| DANIEL FELDMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 362.180697 | $362.18 |
| DANIEL FELDMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008695) | ($267.21) |
| DANIEL FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052243577632274 | $1.73 |
| DANIEL FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4457520705155 | $6.45 |
| DANIEL FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.023843134654 | $1.34 |
| DANIEL FELIPE CABEZAS CASTRO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.75) | ($23.75) |
| DANIEL FELIPE CABEZAS CASTRO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.92) | ($3.92) |
| DANIEL FELIPE CABEZAS CASTRO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.61) | ($2.61) |
| DANIEL FELIPE CABEZAS CASTRO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.75) | ($23.75) |
| DANIEL FELIPE CABEZAS CASTRO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| DANIEL FELIPE CABEZAS CASTRO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.0232173902 | $624.24 |
| DANIEL FELIPE CABEZAS CASTRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001387310111) | ($3.73) |
| DANIEL FELIPE CABEZAS CASTRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005620614387) | ($15.11) |
| DANIEL FELIPE CABEZAS CASTRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01859665028) | ($500.00) |
| DANIEL FELIPE CABEZAS CASTRO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2277361162 | $5,050.93 |
| DANIEL FELIPE CABEZAS CASTRO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001070839776) | ($23.75) |
| DANIEL FELIPE CABEZAS CASTRO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005577948031) | ($123.71) |
| DANIEL FELIPE CABEZAS CASTRO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1848607613) | ($4,100.00) |
| DANIEL FELIPE CABEZAS CASTRO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4364190191) | ($450.00) |
| DANIEL FELIPE CABEZAS CASTRO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01309257057) | ($13.50) |
| DANIEL FELIPE CABEZAS CASTRO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.5333324808 | $549.93 |
| DANIEL FELIPE CABEZAS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009733702086 | $2.02 |
| DANIEL FELIPE CABEZAS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.190696231945 | $3.85 |
| DANIEL FELIPE CABEZAS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018805759017 | $0.22 |
| DANIEL FELIPE CABEZAS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2663918836 | $0.27 |
| DANIEL FELIPE GARZON LOPEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.37990557 | $972.26 |
| DANIEL FELIPE GARZON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016617807868694 | $50.19 |
| DANIEL FELIPE GARZON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003692047367 | $5.66 |
| DANIEL FELIPE HERNANDEZ AVILA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00031753 | $9.37 |
| DANIEL FELIPE HERNANDEZ AVILA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00302635 | $95.15 |
| DANIEL FELIPE HERNANDEZ AVILA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0108 | $337.92 |
| DANIEL FELIPE HERNANDEZ AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074224737012 | $1.59 |
| DANIEL FELIX BELEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0063078 | $252.34 |
| DANIEL FELIX BELEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 29.897724 | $19.08 |
| DANIEL FELIX BELEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XRP | 88.144176 | $36.41 |
| DANIEL FELIX BELEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.027817128) | ($1,819.51) |
| DANIEL FELIX BELEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (6.046797564) | ($55.18) |
| DANIEL FELIX BELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000672320061488 | $4.87 |
| DANIEL FELIX BELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095794092004 | $0.00 |
| DANIEL FELIX BELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100044179365629 | $23.25 |
| DANIEL FELIX BELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3239430476 | $1.84 |
| DANIEL FELIX BELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023272069547 | $0.00 |
| DANIEL FELIX BELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09026845850622 | $1.16 |
| DANIEL FELIX BELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0107056713269999 | $0.01 |
| DANIEL FELIX BELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00041182376984 | $0.00 |
| DANIEL FELIX BELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5292548575 | $1.16 |
| DANIEL FELIX BELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000108330324009 | $0.00 |
| DANIEL FENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000577069967489999 | $17.08 |
| DANIEL FENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00533128019719999 | $10.40 |
| DANIEL FEODOSEI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $2,881.53 |
| DANIEL FEODOSEI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09980014) | ($2,845.61) |
| DANIEL FEODOSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.327769989829241 | $0.30 |
| DANIEL FEODOSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.23265356872 | $0.23 |
| DANIEL FERARA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00099865 | $31.06 |
| DANIEL FERARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157954721511 | $0.04 |
| DANIEL FERAZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027508713492999 | $0.00 |
| DANIEL FERDINAND MENDOZA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05794752) | ($2,262.78) |
| DANIEL FERDINAND MENDOZA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03813121) | ($1,139.33) |
| DANIEL FERDINAND MENDOZA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($602.39) |
| DANIEL FERDINAND MENDOZA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017095) | ($52.17) |
| DANIEL FERDINAND MENDOZA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0100003 | $300.85 |
| DANIEL FERDINAND MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00360144855304292 | $122.77 |
| DANIEL FEREYDOUN HENRY RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000356239029279999 | $1.05 |
| DANIEL FEREYDOUN HENRY RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039087610821 | $77.04 |
| DANIEL FEREYDOUN HENRY RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.4857008396 | $15.30 |
| DANIEL FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004894106666 | $0.00 |
| DANIEL FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0173413792 | $0.64 |
| DANIEL FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5298522759 | $0.73 |
| DANIEL FERKO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MCDAI | (337.6) | ($337.60) |
| DANIEL FERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.67390196948247 | $2.38 |
| DANIEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.550747182819999 | $0.64 |
| DANIEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029765444525 | $58.22 |
| DANIEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27675739147 | $0.19 |
| DANIEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004191456449 | $0.00 |
| DANIEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000270920843719999 | $0.00 |
| DANIEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000120606848198 | $0.00 |
| DANIEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00833866269609999 | $0.01 |
| DANIEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00301951972429999 | $0.03 |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00503944 | $207.80 |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0024705 | $101.87 |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.08094746526 | $248.22 |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00714849 | $284.29 |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (19.611089784) | ($1,374.50) |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 19.611089784 | $1,374.50 |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (381.053846154) | ($495.37) |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 381.053846154 | $495.37 |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | MATIC | (381.053846154) | ($487.29) |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | AVAX | (19.611089784) | ($1,350.92) |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (19.69612971) | ($843.80) |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 19.69612971 | $843.80 |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (380.384047398) | ($313.83) |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 380.384047398 | $313.83 |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | MATIC | (380.384047398) | ($313.83) |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | AVAX | (19.69612971) | ($835.73) |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.468074942) | ($49,809.57) |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (37.70276) | ($2,535.60) |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (20,245.70132) | ($20,245.70) |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (684.897621399) | ($1,587.67) |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,078.337864365) | ($3,078.34) |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,078.337864365 | $3,078.34 |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (3,078.33) | ($3,078.33) |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.1116819 | $3,078.33 |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2648971795) | ($7,307.98) |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2648971795 | $7,307.98 |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013586) | ($20.05) |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2814775421) | ($415.49) |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019453107533274 | $66.05 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.6379494630979 | $37.64 |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022840518596 | $0.01 |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047254677741 | $9.22 |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.36028715666 | $0.17 |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029646715687982 | $6.78 |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000048478369618 | $0.00 |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135004199889 | $0.40 |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.96468267529999 | $7.05 |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08971725494045 | $253.20 |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 134.22555860472 | $134.23 |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3868764898 | $0.31 |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064174666313 | $0.71 |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.9034775335929 | $60.50 |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020421465401 | $61.37 |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022548165547 | $44.00 |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5952904670326 | $4.53 |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027370212296 | $0.00 |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.148375704614656 | $10.24 |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013614734669 | $0.00 |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016047828642 | $0.00 |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0071645943114 | $0.01 |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111365603708 | $3.14 |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038879008565 | $7.48 |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143325835908 | $0.42 |
| DANIEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094462279714 | $0.01 |
| DANIEL FERNANDEZ CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004199418527 | $0.01 |
| DANIEL FERNANDEZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018147190003 | $0.00 |
| DANIEL FERNANDEZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000012712604645 | $0.00 |
| DANIEL FERNANDEZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007624584023 | $0.01 |
| DANIEL FERNANDEZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000097786338069 | $0.00 |
| DANIEL FERNANDEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140151677163 | $41.48 |
| DANIEL FERNANDEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041559066262 | $0.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (3.0) | ($300.99) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.5239929493) | ($40.94) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | SOL | (0.47336) | ($48.62) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.034181 | $100.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 44.944 | $40.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | AVAX | 0.0137 | $1.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (73.06) | ($73.06) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | AVAX | 1.00005 | $73.06 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (69.3) | ($69.30) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | DOT | 4.0033 | $69.30 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | MATIC | 38.209 | $50.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 0.62197 | $60.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (26.7) | ($26.70) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | LINK | 2.0047 | $26.70 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (4.2) | ($8.42) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.002939 | $8.42 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (79.41) | ($79.41) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | AVAX | 1.00008 | $79.41 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ADA | 21.95 | $20.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | AAVE | 0.28406 | $50.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (37.2) | ($37.20) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | DOT | 2.0047 | $37.20 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.033218 | $100.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | AVAX | 0.52824 | $40.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SOL | 0.29353 | $30.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ADA | 27.302 | $25.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SOL | 0.39461 | $40.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (94.196) | ($86.48) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.54207) | ($192.14) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SOL | (1.31011) | ($132.39) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | AAVE | 0.12021 | $20.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ADA | 23.205 | $20.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | AAVE | 0.15432 | $25.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | AVAX | 0.49707 | $35.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (35.6) | ($35.60) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOT | 2.0043 | $35.60 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.020931 | $60.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.053396 | $150.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (34.5) | ($34.50) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOT | 2.0053 | $34.50 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (67.8) | ($67.80) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | AVAX | 1.00012 | $67.80 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (48.0) | ($48.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 0.50513 | $48.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | MATIC | 23.391 | $30.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ADA | 30.002 | $25.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (650.0) | ($650.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (38.2) | ($38.20) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | LINK | 3.0025 | $38.20 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (3.37) | ($6.95) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.002449 | $6.95 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | AAVE | (0.55856) | ($93.56) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 94.05 | $93.56 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | AVAX | 0.43219 | $30.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.92938) | ($135.85) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SOL | (0.50513) | ($50.26) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ADA | (53.207) | ($44.95) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ADA | 23.83 | $20.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (34.1) | ($34.10) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | AVAX | 0.50026 | $34.10 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (33.5) | ($33.50) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | AVAX | 0.51092 | $33.50 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ADA | 30.537 | $25.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | AAVE | 0.18972 | $30.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (33.3) | ($33.30) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | DOT | 2.006 | $33.30 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.021048 | $60.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | MATIC | 21.442 | $25.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (460.0) | ($460.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (30.35) | ($30.35) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | AVAX | 0.50041 | $30.35 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 26.536 | $20.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | AVAX | 0.53273 | $30.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (29.1) | ($29.10) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | DOT | 2.0039 | $29.10 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.018293 | $50.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | MATIC | 24.106 | $25.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SOL | 0.29465 | $25.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | LUNC | 0.51013 | $40.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | LINK | 2.0084 | $22.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (16.67) | ($16.67) |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ADA | 21.361 | $16.67 |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (58.78) | ($58.78) |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | AVAX | 1.00017 | $58.78 |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (45.7) | ($45.70) |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | DOT | 3.0011 | $45.70 |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (37.6) | ($37.60) |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SOL | 0.42078 | $37.60 |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LUNC | 0.49065 | $40.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.03539 | $100.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (2.696) | ($5.64) |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 5.647 | $5.64 |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.039108 | $100.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ADA | 33.63 | $25.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (54.13) | ($54.13) |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | AVAX | 1.00025 | $54.13 |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | DOT | (2.988) | ($40.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 40.015 | $40.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (20.4) | ($20.40) |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LINK | 2.0024 | $20.40 |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (63.06) | ($63.06) |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 1.00045 | $63.06 |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | MATIC | 25.096 | $25.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (39.15) | ($39.15) |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SOL | 0.50038 | $39.15 |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (81.7) | ($81.70) |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | DOT | 6.0048 | $81.70 |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (2.141) | ($3.91) |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3.883 | $3.91 |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 31.566 | $20.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AVAX | 0.67797 | $30.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (22.35) | ($22.35) |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 1.9997 | $22.35 |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.021704 | $50.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 0.61163 | $30.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 24.462 | $20.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 0.45883 | $30.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (29.18) | ($29.18) |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 1.00062 | $29.18 |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (21.7) | ($21.70) |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 1.7667 | $21.70 |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (14.2) | ($14.20) |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | AVAX | 0.29067 | $14.20 |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (60.5) | ($60.50) |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 5.0125 | $60.50 |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (75.3) | ($75.30) |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 1.04197 | $75.30 |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (12.5) | ($12.50) |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 0.39114 | $12.50 |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.022618 | $55.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100.24) | ($100.24) |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (2.964) | ($2.48) |
| DANIEL FERREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.001216 | $2.48 |
| DANIEL FERREIRA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.01338) | ($118.57) |
| DANIEL FERREIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | LINK | (15.0222) | ($125.50) |
| DANIEL FERREIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 125.585 | $125.50 |
| DANIEL FERREIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (125.58) | ($125.58) |
| DANIEL FERREIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.074707 | $125.58 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022141049429 | $0.01 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.13278025664912 | $2.36 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079855217884 | $0.02 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100234376151999 | $0.01 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000448208508299999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032965736751 | $0.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.006671928758 | $0.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000029680061669 | $0.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0021359332797 | $0.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000977004648309999 | $0.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000018886314102 | $0.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000022989507218 | $0.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000006183119555 | $0.00 |
| DANIEL FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.2030817189758 | $46.53 |
| DANIEL FERREIRA GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000221196247829999 | $0.00 |
| DANIEL FERRIS GARCÍA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $152.66 |
| DANIEL FERRIS GARCÍA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05003361777) | ($146.94) |
| DANIEL FERRIS GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006538377046587 | $0.19 |
| DANIEL FERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000157835435919999 | $0.00 |
| DANIEL FERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01399104196 | $0.00 |
| DANIEL FETZER SYMANSKY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| DANIEL FETZER SYMANSKY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00596183 | $240.87 |
| DANIEL FETZER SYMANSKY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| DANIEL FETZER SYMANSKY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00596183) | ($180.96) |
| DANIEL FETZER SYMANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018259711952 | $0.54 |
| DANIEL FETZER SYMANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00274250351749999 | $5.32 |
| DANIEL FETZER SYMANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.48582299159999 | $5.93 |
| DANIEL FEUCHT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001017516736) | ($0.42) |
| DANIEL FEUCHT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007008779163) | ($2.89) |
| DANIEL FEUCHT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001152010533) | ($0.42) |
| DANIEL FEUCHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (267.573448109) | ($145.09) |
| DANIEL FEUCHT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 520.662332 | $520.66 |
| DANIEL FEUCHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| DANIEL FEUCHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DANIEL FEUCHT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,348.65452919 | $767.51 |
| DANIEL FEUCHT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009784338288) | ($2.89) |
| DANIEL FEUCHT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001341681574) | ($0.42) |
| DANIEL FEUCHT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.89) | ($2.89) |
| DANIEL FEUCHT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002910699535) | ($2.91) |
| DANIEL FEUCHT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1051125619) | ($105.09) |
| DANIEL FEUCHT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.500841365) | ($3,500.00) |
| DANIEL FEUCHT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.294202566 | $4,293.17 |
| DANIEL FEUCHT | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000209871322) | ($0.42) |
| DANIEL FEUCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222570763969 | $56.97 |
| DANIEL FEUCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.386596826741 | $0.29 |
| DANIEL FEUCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051622620317 | $8.33 |
| DANIEL FEUCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.514342489 | $10.44 |
| DANIEL FEUCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.438775297609999 | $4.88 |
| DANIEL FEUCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06788236873 | $3.86 |
| DANIEL FEYGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002920649376 | $0.86 |
| DANIEL FEYGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015557142792 | $0.02 |
| DANIEL FEYGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32847893954 | $0.33 |
| DANIEL FEYGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000051233267691 | $0.00 |
| DANIEL FIALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038981296425 | $0.01 |
| DANIEL FIALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069828281214 | $0.01 |
| DANIEL FIALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000045196325788 | $0.00 |
| DANIEL FIALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018899004332 | $0.00 |
| DANIEL FIALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000498126206479999 | $0.00 |
| DANIEL FIALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00002874430642 | $0.00 |
| DANIEL FIASCONARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117556678655999 | $0.35 |
| DANIEL FIASCONARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018141409145 | $0.35 |
| DANIEL FIASCONARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005012219108 | $0.01 |
| DANIEL FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028237525859 | $0.01 |
| DANIEL FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056060874118 | $0.00 |
| DANIEL FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000023470750006 | $0.00 |
| DANIEL FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019434716746 | $0.01 |
| DANIEL FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000378600758869999 | $0.01 |
| DANIEL FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076641580366 | $0.08 |
| DANIEL FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052245641535 | $0.46 |
| DANIEL FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00127571170945 | $0.09 |
| DANIEL FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000138479485281 | $0.00 |
| DANIEL FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00037182098301 | $0.03 |
| DANIEL FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.16188622345 | $0.08 |
| DANIEL FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001746214284674 | $51.13 |
| DANIEL FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.3109955279999 | $89.31 |
| DANIEL FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.02958900083578 | $3.53 |
| DANIEL FIGUEROA SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0023083335974 | $0.00 |
| DANIEL FIGUEROA SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.070171235862 | $0.07 |
| DANIEL FILION | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DANIEL FILION | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 7.7326 | $786.65 |
| DANIEL FILION | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| DANIEL FILION | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (20.0) | ($1,822.04) |
| DANIEL FILION | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (14.0) | ($1,276.09) |
| DANIEL FILION | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 16.0857 | $1,640.09 |
| DANIEL FILION | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DANIEL FILION | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 996.800221 | $997.96 |
| DANIEL FILION | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DANIEL FILION | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 4,992.5005 | $4,997.75 |
| DANIEL FILION | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (5,414.0) | ($5,414.00) |
| DANIEL FILION | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 5,406.045141 | $5,394.91 |
| DANIEL FILION | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3045) | ($778.94) |
| DANIEL FILION | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.084) | ($5.09) |
| DANIEL FILION | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.084576) | ($4,995.71) |
| DANIEL FILION | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003706) | ($115.60) |
| DANIEL FILION | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16215) | ($5,017.57) |
| DANIEL FILION | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.203115) | ($6,404.74) |
| DANIEL FILION | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (2,500.0) | ($1,181.71) |
| DANIEL FILION | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (8,906.71404) | ($4,189.57) |
| DANIEL FILION | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 5,835.814082 | $5,835.81 |
| DANIEL FILION | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 3,586.341125 | $3,586.34 |
| DANIEL FILION | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.099638) | ($198.27) |
| DANIEL FILION | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.557437) | ($252.49) |
| DANIEL FILION | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (4.891411) | ($250.93) |
| DANIEL FILION | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.246156) | ($501.79) |
| DANIEL FILION | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.925285) | ($252.29) |
| DANIEL FILION | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.233859) | ($501.55) |
| DANIEL FILION | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (4.299933) | ($253.52) |
| DANIEL FILION | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (4.445741) | ($250.46) |
| DANIEL FILION | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.276099) | ($250.00) |
| DANIEL FILION | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.239543) | ($500.24) |
| DANIEL FILION | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.491765) | ($1,001.79) |
| DANIEL FILION | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.466205) | ($249.00) |
| DANIEL FILION | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SOL | (4.563709) | ($250.09) |
| DANIEL FILION | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.671925) | ($250.71) |
| DANIEL FILION | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (4.958775) | ($251.03) |
| DANIEL FILION | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025938) | ($50.30) |
| DANIEL FILION | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DANIEL FILION | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| DANIEL FILION | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.294823) | ($248.81) |
| DANIEL FILION | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,024.81) |
| DANIEL FILION | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SOL | (4.79205) | ($248.87) |
| DANIEL FILION | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | AVAX | (34.638033) | ($1,002.08) |
| DANIEL FILION | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SOL | (20.35002) | ($999.80) |
| DANIEL FILION | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,898.54) |
| DANIEL FILION | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (48.597021) | ($1,119.38) |
| DANIEL FILION | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (47.890649) | ($1,993.24) |
| DANIEL FILION | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,572.62) |
| DANIEL FILION | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 47.890629 | $2,265.96 |
| DANIEL FILION | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $2,852.38 |
| DANIEL FILION | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,973.57 |
| DANIEL FILION | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($4,396.43) |
| DANIEL FILION | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (13.144872) | ($500.56) |
| DANIEL FILION | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | SOL | (13.421794) | ($500.90) |
| DANIEL FILION | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | SOL | (12.79228) | ($502.75) |
| DANIEL FILION | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (84.437101) | ($49.98) |
| DANIEL FILION | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | SOL | (20.0) | ($784.60) |
| DANIEL FILION | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,243.16) |
| DANIEL FILION | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (12.642225031) | ($499.12) |
| DANIEL FILION | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (813.602198518) | ($500.42) |
| DANIEL FILION | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 7,680.755278 | $7,680.76 |
| DANIEL FILION | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,652.668564) | ($999.94) |
| DANIEL FILION | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SOL | (17.0) | ($701.25) |
| DANIEL FILION | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($397.59) |
| DANIEL FILION | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,120.16) |
| DANIEL FILION | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DANIEL FILION | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023304) | ($697.16) |
| DANIEL FILION | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,596.303448) | ($1,001.32) |
| DANIEL FILION | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,309.79) |
| DANIEL FILION | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($390.70) |
| DANIEL FILION | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033455) | ($1,001.13) |
| DANIEL FILION | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,681.510574) | ($5,982.25) |
| DANIEL FILION | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (40.241014) | ($1,538.82) |
| DANIEL FILION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DANIEL FILION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,005.80) |
| DANIEL FILION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,286.184941) | ($5,006.44) |
| DANIEL FILION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017051) | ($499.46) |
| DANIEL FILION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (919.068653) | ($500.18) |
| DANIEL FILION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.32662) | ($496.65) |
| DANIEL FILION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DANIEL FILION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157605910376669 | $57.76 |
| DANIEL FILION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0674980621709999 | $0.08 |
| DANIEL FILION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1621184230336 | $400.32 |
| DANIEL FILION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.3777154396 | $116.38 |
| DANIEL FILION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 292.323157732 | $265.82 |
| DANIEL FILION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.53924985568472 | $108.37 |
| DANIEL FILION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.86598677942049 | $47.88 |
| DANIEL FILION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.183142195639999 | $13.03 |
| DANIEL FILION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 33.67336211679 | $13.62 |
| DANIEL FILIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016670855427 | $0.00 |
| DANIEL FILIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0079121461424 | $0.00 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00988208 | $386.66 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 1.01991501 | $58.81 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 1.04254661 | $89.52 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $103.39 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 1.08 | $26.56 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (3.9991) | ($133.78) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 131.858 | $133.78 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (131.858) | ($131.85) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 135.301 | $131.85 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003397) | ($102.00) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 2.01242 | $102.00 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003384) | ($99.98) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 143.305 | $99.98 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003384) | ($99.53) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 11.1861 | $99.53 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003401) | ($99.98) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 100.241 | $99.98 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 3.05811 | $100.00 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001844) | ($54.98) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 0.98855 | $54.98 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001677) | ($50.00) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 65.058 | $50.00 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001598) | ($46.99) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 0.98222 | $46.99 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000878) | ($25.33) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 40.021 | $25.33 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | DOT | (8.50341) | ($100.00) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.046556 | $100.00 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (49.0) | ($29.04) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.013592 | $29.04 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | AVAX | (2.0) | ($73.52) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 73.312 | $73.52 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | MATIC | (83.0) | ($60.41) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 60.496 | $60.41 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (133.0) | ($133.00) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.06194 | $133.00 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (200.357) | ($118.07) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0038087 | $118.07 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | AVAX | (5.01076) | ($176.88) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 175.471 | $176.88 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | DOT | (20.7922) | ($240.15) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0076671 | $240.15 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | MATIC | (300.685) | ($218.36) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0069743 | $218.36 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SOL | (2.0) | ($114.66) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 113.98 | $114.66 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (290.5) | ($290.50) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.136794 | $290.50 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.051064) | ($100.00) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ADA | 191.395 | $100.00 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.003451) | ($99.99) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | LINK | 14.3804 | $99.99 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.003451) | ($99.91) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | MATIC | 155.914 | $99.91 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.003453) | ($99.97) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | DOT | 10.0936 | $99.97 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.003459) | ($99.95) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 99.884 | $99.95 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (99.89) | ($99.89) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.051513 | $99.89 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | LINK | (14.3803) | ($100.95) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 100.59 | $100.95 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | MATIC | (156.058) | ($99.95) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 99.883 | $99.95 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ADA | 201.046 | $100.00 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (100.4) | ($100.40) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | DOT | 10.4128 | $100.40 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000685) | ($19.99) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ADA | 42.786 | $19.99 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001436) | ($41.90) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 1.00166 | $41.90 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000685) | ($19.99) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | DOT | 2.2256 | $19.99 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SOL | (1.98957) | ($91.00) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0029632 | $91.00 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.050171) | ($100.00) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.003159 | $100.00 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | DOT | (1.9276) | ($20.00) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 19.939 | $20.00 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | SOL | (1.00362) | ($47.00) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 46.936 | $47.00 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (66.95) | ($66.95) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 115.055 | $66.95 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | SOL | (4.04353) | ($192.68) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0060304 | $192.68 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | DOT | (20.8394) | ($220.37) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0068976 | $220.37 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.025085) | ($49.90) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 82.112 | $49.90 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.151968) | ($300.00) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0094615 | $300.00 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.032105) | ($63.38) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 93.329 | $63.38 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (225.923) | ($143.33) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0044348 | $143.33 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (499.996) | ($313.14) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0097649 | $313.14 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (6.073) | ($4.98) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 4.931 | $4.98 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (4.93) | ($4.93) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | AVAX | 0.183 | $4.93 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | AVAX | (0.1881) | ($5.05) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 5.045 | $5.05 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (5.04) | ($5.04) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | SOL | 0.10909 | $5.04 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | SOL | (0.11089) | ($5.11) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 5.109 | $5.11 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (5.11) | ($5.11) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | DOT | 0.494 | $5.11 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | DOT | (0.4949) | ($5.11) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0001587 | $5.11 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.03) | ($895.43) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 1,564.946 | $895.43 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.030234) | ($902.42) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.493037 | $902.42 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.493039) | ($892.38) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 1,536.905 | $892.38 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (3,101.854) | ($1,991.52) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1,986.276 | $1,991.52 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (2.469) | ($1.64) |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1.65 | $1.64 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014212519652 | $5.21 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.8532174844983 | $19.47 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002041242061 | $0.00 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1463625433 | $0.10 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.952844240299999 | $0.77 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15436351139 | $2.37 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017996035597 | $1.49 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017852037458 | $1.06 |
| DANIEL FILIPE MARTINS ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.015293572975 | $1.13 |
| DANIEL FILIPE PAIVA SAMPAIO SANTOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 3,830.996977 | $3,831.00 |
| DANIEL FILIPE PAIVA SAMPAIO SANTOS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (3,331.0) | ($3,331.00) |
| DANIEL FILIPE PAIVA SAMPAIO SANTOS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0104109 | $373.18 |
| DANIEL FILIPE PAIVA SAMPAIO SANTOS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.072 | $2,844.66 |
| DANIEL FILIPE PAIVA SAMPAIO SANTOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01078304 | $313.25 |
| DANIEL FILIPE PAIVA SAMPAIO SANTOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.05350452 | $103.48 |
| DANIEL FILIPE PAIVA SAMPAIO SANTOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,474.70) |
| DANIEL FILIPE PAIVA SAMPAIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187165675194 | $55.48 |
| DANIEL FILIPE PAIVA SAMPAIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00708377667249999 | $12.66 |
| DANIEL FILIPE PAIVA SAMPAIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5376053674 | $8.54 |
| DANIEL FILIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112376996128 | $0.33 |
| DANIEL FILIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34985285947 | $0.28 |
| DANIEL FILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004621985293 | $13.68 |
| DANIEL FILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102285466979 | $2.00 |
| DANIEL FINHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000187728535 | $0.00 |
| DANIEL FINHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091191854518 | $0.00 |
| DANIEL FINHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020797854956 | $0.00 |
| DANIEL FINHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000619453108349999 | $0.00 |
| DANIEL FINHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027057120329 | $0.00 |
| DANIEL FINHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000064747958485 | $0.00 |
| DANIEL FINHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0009632118945 | $0.00 |
| DANIEL FINHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000064058134053 | $0.00 |
| DANIEL FINHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000129873049466 | $0.00 |
| DANIEL FINHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0033564116414 | $0.01 |
| DANIEL FINHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000520830048999999 | $0.00 |
| DANIEL FINHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000058769137569 | $0.00 |
| DANIEL FINHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000013549613696 | $0.00 |
| DANIEL FINHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000041637485623 | $0.00 |
| DANIEL FINHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00077956205189 | $0.00 |
| DANIEL FINHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000114005562654 | $0.00 |
| DANIEL FINHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000033319309157 | $0.00 |
| DANIEL FINHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000169965887669999 | $0.00 |
| DANIEL FINHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00123894366009 | $0.00 |
| DANIEL FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139507390721 | $0.00 |
| DANIEL FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001947259659 | $0.00 |
| DANIEL FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021965822092 | $0.02 |
| DANIEL FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00046420470479 | $0.00 |
| DANIEL FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000051579719786 | $0.00 |
| DANIEL FINKENBINDER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LINK | 1.887336 | $25.40 |
| DANIEL FINKENBINDER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LINK | 1.577012 | $10.96 |
| DANIEL FINKENBINDER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.0181 | $38.11 |
| DANIEL FINKENBINDER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LINK | 3.95595 | $29.85 |
| DANIEL FINKENBINDER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.01036229 | $239.27 |
| DANIEL FINKENBINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085497298332 | $25.31 |
| DANIEL FINKENBINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00372325182099999 | $7.26 |
| DANIEL FINKENBINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29946756877 | $2.64 |
| DANIEL FINKENBINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.071558383291 | $0.01 |
| DANIEL FINLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1883024362) | ($5,609.34) |
| DANIEL FINLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1883024362 | $5,609.34 |
| DANIEL FINLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.282734519) | ($2,599.00) |
| DANIEL FINLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.282734519 | $2,599.00 |
| DANIEL FINLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (1.282733) | ($2,570.31) |
| DANIEL FINLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0869896 | $2,570.31 |
| DANIEL FINLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000677) | ($20.30) |
| DANIEL FINLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000671) | ($20.20) |
| DANIEL FINLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27394403) | ($8,067.92) |
| DANIEL FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008894064377521 | $33.03 |
| DANIEL FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00714089720858299 | $19.28 |
| DANIEL FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.90216953137 | $0.72 |
| DANIEL FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000947905061752959 | $0.00 |
| DANIEL FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076056876341 | $0.01 |
| DANIEL FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.509134925078 | $0.50 |
| DANIEL FIORE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.066350711) | ($2.25) |
| DANIEL FIORE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003088478739) | ($1.25) |
| DANIEL FIORE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.998519211) | ($2.36) |
| DANIEL FIORE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004219996153) | ($1.25) |
| DANIEL FIORE | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000581891741) | ($1.25) |
| DANIEL FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.32834849324 | $36.58 |
| DANIEL FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 200.053697588364 | $208.08 |
| DANIEL FIORENZANO DOMINGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022770936252 | $0.04 |
| DANIEL FIRTH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| DANIEL FIRTH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| DANIEL FIRTH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIEL FIRTH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DANIEL FIRTH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DANIEL FIRTH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| DANIEL FIRTH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (24,775.0) | ($24,775.00) |
| DANIEL FIRTH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| DANIEL FIRTH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| DANIEL FIRTH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIEL FIRTH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| DANIEL FIRTH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| DANIEL FIRTH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (39,900.0) | ($39,900.00) |
| DANIEL FIRTH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| DANIEL FIRTH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| DANIEL FIRTH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DANIEL FIRTH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.6) | ($24,040.17) |
| DANIEL FIRTH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.6 | $24,040.17 |
| DANIEL FIRTH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | ETH | (11.554197062) | ($22,000.00) |
| DANIEL FIRTH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| DANIEL FIRTH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| DANIEL FIRTH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,500.0 | $5,500.00 |
| DANIEL FIRTH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIEL FIRTH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| DANIEL FIRTH | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004069493753) | ($4.60) |
| DANIEL FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049762490848 | $0.15 |
| DANIEL FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091784038872 | $0.01 |
| DANIEL FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.168726222285 | $378.89 |
| DANIEL FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,009.232752853 | $2,009.23 |
| DANIEL FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.02477492 | $61.86 |
| DANIEL FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026466324541 | $0.03 |
| DANIEL FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.024927781194 | $0.00 |
| DANIEL FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000083851635242 | $0.00 |
| DANIEL FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.138459249 | $38.05 |
| DANIEL FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.190423022519999 | $7.53 |
| DANIEL FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.21695245671 | $23.82 |
| DANIEL FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.46005707962 | $2.83 |
| DANIEL FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0149448905689999 | $0.00 |
| DANIEL FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.091369080747 | $6.91 |
| DANIEL FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.030763343999 | $2.19 |
| DANIEL FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 15.879813615 | $7.65 |
| DANIEL FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.2461794058 | $4.20 |
| DANIEL FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.3436394611 | $2.84 |
| DANIEL FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.95227464458 | $1,774.03 |
| DANIEL FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.33429643399 | $1.25 |
| DANIEL FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16788860514 | $0.20 |
| DANIEL FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.3202809801 | $59.12 |
| DANIEL FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.06512371502 | $0.51 |
| DANIEL FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.348950815149999 | $0.01 |
| DANIEL FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018999037347 | $0.00 |
| DANIEL FISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016737087828633 | $0.02 |
| DANIEL FISSETTE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| DANIEL FISSETTE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,592.97 |
| DANIEL FISSETTE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $205.55 |
| DANIEL FISSETTE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.026998 | $975.11 |
| DANIEL FISSETTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 250.0 | $425.77 |
| DANIEL FISSETTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.023 | $730.89 |
| DANIEL FISSETTE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 200.0 | $309.27 |
| DANIEL FISSETTE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $314.39 |
| DANIEL FISSETTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,991.84) |
| DANIEL FISSETTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1,242.0) | ($1,281.74) |
| DANIEL FISSETTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.0) | ($3,700.50) |
| DANIEL FISSETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.0472061490748 | $39.96 |
| DANIEL FITZPATRICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.208820342) | ($3,360.84) |
| DANIEL FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017925320069 | $0.53 |
| DANIEL FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.620482651 | $38.02 |
| DANIEL FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 57.9256487089999 | $57.93 |
| DANIEL FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0264560693264 | $0.99 |
| DANIEL FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025436704042 | $77.09 |
| DANIEL FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021827352223089 | $49.91 |
| DANIEL FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20240743203 | $13.36 |
| DANIEL FLAMOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.21) | ($5.21) |
| DANIEL FLAMOS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.08) | ($22.08) |
| DANIEL FLAMOS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.71) | ($6.71) |
| DANIEL FLAMOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 900.0 | $900.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL FLAMOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.71) | ($6.71) |
| DANIEL FLAMOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| DANIEL FLAMOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.7500473846 | $1,408.15 |
| DANIEL FLAMOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.7500473846) | ($1,460.36) |
| DANIEL FLAMOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01250912155) | ($22.08) |
| DANIEL FLAMOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05070069335) | ($89.49) |
| DANIEL FLAMOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.67751399) | ($2,961.00) |
| DANIEL FLAMOS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 2.037346995 | $3,596.15 |
| DANIEL FLAMOS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 3.48243648 | $6,220.17 |
| DANIEL FLAMOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (1.510949407) | ($2,698.79) |
| DANIEL FLAMOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (0.8663372634) | ($1,547.41) |
| DANIEL FLAMOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 980.0 | $980.00 |
| DANIEL FLAMOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.42) | ($10.42) |
| DANIEL FLAMOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| DANIEL FLAMOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | ETH | 1.526893782 | $2,768.98 |
| DANIEL FLAMOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (126.12) | ($126.12) |
| DANIEL FLAMOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 162.526 | $126.12 |
| DANIEL FLAMOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 99.9437 | $77.37 |
| DANIEL FLAMOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (226.894902793) | ($175.66) |
| DANIEL FLAMOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.680623394) | ($2,308.79) |
| DANIEL FLAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.32041997204 | $18.31 |
| DANIEL FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057976142094 | $0.00 |
| DANIEL FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036124325301 | $0.00 |
| DANIEL FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00000166673348529999 | $0.00 |
| DANIEL FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000055026502346 | $0.00 |
| DANIEL FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00050236847537 | $0.00 |
| DANIEL FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000080104605187999 | $0.00 |
| DANIEL FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00071433251924 | $0.00 |
| DANIEL FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000256752837769999 | $0.00 |
| DANIEL FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00520753198999999 | $0.00 |
| DANIEL FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000013746419383 | $0.00 |
| DANIEL FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000027362989894 | $0.00 |
| DANIEL FLEISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061796468377 | $0.00 |
| DANIEL FLEMING | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.022897958) | ($2.33) |
| DANIEL FLEMING | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00241999 | $100.58 |
| DANIEL FLEMING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00212 | $59.25 |
| DANIEL FLEMING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 375.074574 | $375.07 |
| DANIEL FLEMING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004047569372) | ($7.76) |
| DANIEL FLEMING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (350.0) | ($350.00) |
| DANIEL FLEMING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.004047569372 | $7.76 |
| DANIEL FLEMING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.2709472116 | $519.46 |
| DANIEL FLEMING | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00323 | $96.08 |
| DANIEL FLEMING | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ETH | 0.03561456749 | $41.68 |
| DANIEL FLEMING | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | BTC | 0.00455 | $90.39 |
| DANIEL FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.661560986826 | $7.20 |
| DANIEL FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035389646543 | $0.10 |
| DANIEL FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033298166694 | $0.06 |
| DANIEL FLEMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00748326072539999 | $0.01 |
| DANIEL FLESHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003288549359 | $9.74 |
| DANIEL FLESHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000875430533199999 | $0.17 |
| DANIEL FLESHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.84407943 | $99.84 |
| DANIEL FLESHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000009166524632 | $0.00 |
| DANIEL FLEURY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.74532774) | ($24,763.18) |
| DANIEL FLEURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024498397470011 | $94.92 |
| DANIEL FLEURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.078169269871 | $0.08 |
| DANIEL FLEYSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069782477298 | $216.07 |
| DANIEL FLEYSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056146567201 | $112.27 |
| DANIEL FLEYSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.633383916 | $17.15 |
| DANIEL FLIPSE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 5.21975689 | $15,847.18 |
| DANIEL FLIPSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.253704) | ($500.03) |
| DANIEL FLIPSE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.24718) | ($499.33) |
| DANIEL FLIPSE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,043.93) |
| DANIEL FLIPSE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.5984065801 | $1,173.33 |
| DANIEL FLIPSE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,981.47) |
| DANIEL FLIPSE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,899.80) |
| DANIEL FLIPSE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,843.52 |
| DANIEL FLIPSE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($15,392.72) |
| DANIEL FLIPSE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.58161775 | $17,229.52 |
| DANIEL FLIPSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00215981985286199 | $52.04 |
| DANIEL FLIPSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000081451917729 | $0.00 |
| DANIEL FLIPSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0589335002305 | $145.96 |
| DANIEL FLIPSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0095795123444 | $0.01 |
| DANIEL FLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.169542711491635 | $0.18 |
| DANIEL FLORES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (1.619757036) | ($64,800.00) |
| DANIEL FLORES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (142.3216) | ($300.00) |
| DANIEL FLORES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 142.3216 | $300.00 |
| DANIEL FLORES | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1067412197) | ($0.23) |
| DANIEL FLORES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,869.573763774) | ($3,000.00) |
| DANIEL FLORES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 4,109.589041096 | $3,186.08 |
| DANIEL FLORES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | CEL | (1.289857921) | ($1.00) |
| DANIEL FLORES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | CEL | (116.125908651) | ($90.03) |
| DANIEL FLORES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (17.674665876) | ($12.17) |
| DANIEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059087124134 | $1.75 |
| DANIEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083912813976 | $264.26 |
| DANIEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.331352146 | $21.92 |
| DANIEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27855227501 | $568.18 |
| DANIEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.956470264 | $7.89 |
| DANIEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013739873377 | $0.00 |
| DANIEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001700075341 | $0.00 |
| DANIEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.29467996955 | $0.29 |
| DANIEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000487841706329999 | $0.00 |
| DANIEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000019204482709 | $0.00 |
| DANIEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000066577676269 | $0.00 |
| DANIEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0018159495892 | $0.00 |
| DANIEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.019901416332 | $37.08 |
| DANIEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00013695706246 | $0.00 |
| DANIEL FLORES CABRERA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | GUSD | (407.0) | ($407.00) |
| DANIEL FLORES CABRERA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001177) | ($46.92) |
| DANIEL FLORES CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001177820645 | $50.00 |
| DANIEL FLORES CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.7609586329 | $0.76 |
| DANIEL FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000176500006099999 | $0.00 |
| DANIEL FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7216685362 | $10.09 |
| DANIEL FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044651674446 | $0.34 |
| DANIEL FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.71295781334 | $0.38 |
| DANIEL FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143985963162 | $0.43 |
| DANIEL FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031546788834 | $0.00 |
| DANIEL FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.92603312397 | $15.37 |
| DANIEL FOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000339603925779999 | $1.01 |
| DANIEL FOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.311350986 | $149.48 |
| DANIEL FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019139174198 | $0.00 |
| DANIEL FOLKERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012509859170878 | $50.31 |
| DANIEL FONSECA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.013075126856 | $0.01 |
| DANIEL FONTANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.774510938) | ($14,939.86) |
| DANIEL FONTANA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.774510938 | $14,939.86 |
| DANIEL FONTANA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.774510938) | ($15,094.94) |
| DANIEL FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018399433904 | $55.04 |
| DANIEL FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035511134297567 | $99.19 |
| DANIEL FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.124988137327 | $0.12 |
| DANIEL FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.178411224 | $8.27 |
| DANIEL FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0167715682739999 | $0.02 |
| DANIEL FOOS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.1214431 | $4,989.87 |
| DANIEL FOOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.15855004) | ($21,021.28) |
| DANIEL FOOS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.15855004 | $21,021.28 |
| DANIEL FOOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5446803646) | ($16,115.46) |
| DANIEL FOOS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5446803646 | $16,115.46 |
| DANIEL FOOS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (12.15) | ($20,887.00) |
| DANIEL FOOS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.666123) | ($19,605.60) |
| DANIEL FOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00580301442908589 | $166.51 |
| DANIEL FOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09519188991183 | $227.04 |
| DANIEL FOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4433905286 | $9.07 |
| DANIEL FOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.951610284 | $8.76 |
| DANIEL FOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0253938886979999 | $1.86 |
| DANIEL FOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.77766830939999 | $6.07 |
| DANIEL FORD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.02768023 | $1,066.53 |
| DANIEL FORD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 1.204938875 | $12.18 |
| DANIEL FORD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (29.0) | ($61,557.02) |
| DANIEL FORD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (24.811783514) | ($24.81) |
| DANIEL FORD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 24.811783514 | $24.81 |
| DANIEL FORD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,344.52588782) | ($26,344.53) |
| DANIEL FORD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,344.52588782 | $26,344.53 |
| DANIEL FORD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (26,344.52) | ($26,344.52) |
| DANIEL FORD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (24.81) | ($24.81) |
| DANIEL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079029806844 | $23.39 |
| DANIEL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048612653799 | $9.49 |
| DANIEL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 197.423194951599 | $197.42 |
| DANIEL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9951262229 | $7.92 |
| DANIEL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.15695506209999 | $10.79 |
| DANIEL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18593511039676 | $0.19 |
| DANIEL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000402217094656 | $10.88 |
| DANIEL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.68390548944394 | $6.63 |
| DANIEL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.169579467437 | $439.88 |
| DANIEL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8668365574 | $9.41 |
| DANIEL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.346620072 | $11.52 |
| DANIEL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016073959343 | $0.13 |
| DANIEL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63504203034 | $3.91 |
| DANIEL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013211800115 | $0.00 |
| DANIEL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021193187732 | $0.04 |
| DANIEL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001065661137 | $0.00 |
| DANIEL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00067101350146 | $0.00 |
| DANIEL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.051510475731 | $0.57 |
| DANIEL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0060526947915 | $0.02 |
| DANIEL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000239228617919999 | $0.00 |
| DANIEL FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065206976946327 | $0.00 |
| DANIEL FORGO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.016 | $490.29 |
| DANIEL FORGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250277929877499 | $53.78 |
| DANIEL FORKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037436292884 | $0.11 |
| DANIEL FORKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.121239505389 | $0.12 |
| DANIEL FORREST BURK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 7.2 | $9.94 |
| DANIEL FORREST BURK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003332378052) | ($10.00) |
| DANIEL FORREST BURK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003332378052 | $10.00 |
| DANIEL FORREST BURK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02479573756) | ($74.41) |
| DANIEL FORREST BURK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02479573756 | $74.41 |
| DANIEL FORREST BURK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02812811561) | ($84.17) |
| DANIEL FORREST BURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042151015109 | $1.25 |
| DANIEL FORREST BURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002612115391374 | $0.08 |
| DANIEL FORREST BURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.117404578195899 | $0.09 |
| DANIEL FORSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056139213324802 | $0.01 |
| DANIEL FÖRSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042205705631 | $0.13 |
| DANIEL FOSTER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.41) |
| DANIEL FOSTER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (625.93715801) | ($399.47) |
| DANIEL FOSTER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08538532631) | ($157.31) |
| DANIEL FOSTER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00712647) | ($210.75) |
| DANIEL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000560379342626499 | $1.95 |
| DANIEL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.057294763233 | $5.57 |
| DANIEL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000633925085156 | $1.58 |
| DANIEL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5022525337698 | $0.94 |
| DANIEL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149194648435 | $0.44 |
| DANIEL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017638967951 | $0.34 |
| DANIEL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233948673259999 | $70.69 |
| DANIEL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015274895453 | $0.02 |
| DANIEL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21649380633 | $440.76 |
| DANIEL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.401353524 | $63.67 |
| DANIEL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000421148206509999 | $0.00 |
| DANIEL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004027431574 | $0.00 |
| DANIEL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 606.496201001 | $24.73 |
| DANIEL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00074123228559 | $0.00 |
| DANIEL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005814763537 | $17.21 |
| DANIEL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143403697909 | $0.42 |
| DANIEL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9872403976 | $10.30 |
| DANIEL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204817303 | $50.00 |
| DANIEL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.416812108 | $39.18 |
| DANIEL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 32.065857833 | $4.68 |
| DANIEL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021989963414 | $1.61 |
| DANIEL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.0423438679999 | $44.56 |
| DANIEL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.122953769449 | $13.50 |
| DANIEL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.011992654 | $0.90 |
| DANIEL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.3803471887 | $4.46 |
| DANIEL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.114077325531 | $0.43 |
| DANIEL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.835297448569999 | $1.12 |
| DANIEL FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000762019324799999 | $0.00 |
| DANIEL FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000097253405033 | $0.00 |
| DANIEL FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000508534975179999 | $0.00 |
| DANIEL FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000036239952478 | $0.00 |
| DANIEL FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0021529013422 | $0.00 |
| DANIEL FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000057052115285 | $0.00 |
| DANIEL FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000014321704131 | $0.00 |
| DANIEL FOWKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.7127991012702 | $30.99 |
| DANIEL FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000480226809569999 | $0.01 |
| DANIEL FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000656273196229999 | $0.00 |
| DANIEL FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009680343963 | $0.00 |
| DANIEL FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063135078842 | $1.87 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079715195092 | $0.16 |
| DANIEL FOX-RABINOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082870021659 | $256.38 |
| DANIEL FRAATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000107440331 | $0.00 |
| DANIEL FRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003085479622 | $0.91 |
| DANIEL FRAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034059734311 | $0.00 |
| DANIEL FRANCIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,422.796269 | $5,422.80 |
| DANIEL FRANCIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,493.625785) | ($5,493.63) |
| DANIEL FRANCIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,912.119084 | $20,912.12 |
| DANIEL FRANCIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,912.119084) | ($20,912.12) |
| DANIEL FRANCIS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | DOT | (4.8777) | ($45.58) |
| DANIEL FRANCIS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0015282 | $45.58 |
| DANIEL FRANCIS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BNB | 209.99914624 | $61,292.45 |
| DANIEL FRANCIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (209.99914624) | ($59,744.45) |
| DANIEL FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.400288453053999 | $0.31 |
| DANIEL FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06566557126042 | $0.87 |
| DANIEL FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030911257714 | $0.00 |
| DANIEL FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.48391417401 | $8.48 |
| DANIEL FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.03566649897151 | $9.23 |
| DANIEL FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.015948175318 | $0.91 |
| DANIEL FRANCIS BOZICEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00060532593149 | $0.02 |
| DANIEL FRANCIS KRAMER | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 50.0 | $57,758.00 |
| DANIEL FRANCIS KRAMER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (43.424529935) | ($50,162.28) |
| DANIEL FRANCIS KRAMER | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04413391209) | ($50.07) |
| DANIEL FRANCIS KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15891075649 | $322.79 |
| DANIEL FRANCIS KUTTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029035610838 | $0.00 |
| DANIEL FRANCIS MORALES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XLM | (3,013.7139698) | ($422.90) |
| DANIEL FRANCIS MORALES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (225.385193549) | ($1,748.99) |
| DANIEL FRANCIS MORALES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,591.262025575) | ($1,130.18) |
| DANIEL FRANCIS MORALES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (4.971564) | ($9,810.32) |
| DANIEL FRANCIS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076146442492 | $2.25 |
| DANIEL FRANCIS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035270059761265 | $87.23 |
| DANIEL FRANCIS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9893934028819 | $13.21 |
| DANIEL FRANCIS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42284783939382 | $4.73 |
| DANIEL FRANCIS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.25021753066662 | $0.56 |
| DANIEL FRANCIS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.046691168633 | $3.53 |
| DANIEL FRANCISCO DE LA PAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077351462916 | $0.23 |
| DANIEL FRANCISCO DE LA PAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000094070327091 | $0.18 |
| DANIEL FRANCISCO DE LA PAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.231668745 | $35.86 |
| DANIEL FRANCISCO DE LA PAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0015605393988 | $0.01 |
| DANIEL FRANCISCO DE LA PAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0439609591869999 | $3.22 |
| DANIEL FRANCISCO DE LA PAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5018367615 | $15.38 |
| DANIEL FRANCISCO DE LA PAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.27252218159999 | $29.92 |
| DANIEL FRANCISCO DE LA PAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.0546074436 | $12.64 |
| DANIEL FRANCISCO DE LA PAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.052339575722 | $3.73 |
| DANIEL FRANCISCO DE LA PAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.57183053853 | $0.74 |
| DANIEL FRANCISCO DE LA PAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.7920797081 | $0.95 |
| DANIEL FRANCISCO DE LA PAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0237009771259999 | $2.57 |
| DANIEL FRANCISCO DE LA PAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.64646147329999 | $5.50 |
| DANIEL FRANCISZEK URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000034725635761 | $0.00 |
| DANIEL FRANCOEUR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0034297) | ($100.00) |
| DANIEL FRANCOEUR | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0034297 | $100.00 |
| DANIEL FRANCOEUR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03242077162) | ($54.65) |
| DANIEL FRANCOEUR | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.03242077162 | $54.65 |
| DANIEL FRANCOEUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18868880424) | ($5,210.62) |
| DANIEL FRANCOEUR | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.18868880424 | $5,210.62 |
| DANIEL FRANCOEUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.343329813) | ($42.34) |
| DANIEL FRANCOEUR | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | MCDAI | 42.343329813 | $42.34 |
| DANIEL FRANCOEUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.014755431) | ($1.01) |
| DANIEL FRANCOEUR | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.014755431 | $1.01 |
| DANIEL FRANCOEUR | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0034297) | ($94.43) |
| DANIEL FRANCOEUR | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.03242077162) | ($47.25) |
| DANIEL FRANCOEUR | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.18868804) | ($5,184.20) |
| DANIEL FRANCOEUR | ADDRESS REDACTED | 7/4/2022 | Withheld | Outgoing | Loan Interest Payment | MCDAI | (1.74) | ($1.74) |
| DANIEL FRANCOEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015576623326175 | $52.66 |
| DANIEL FRANCOEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031717763081665 | $0.74 |
| DANIEL FRANCOEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012367859808519 | $0.01 |
| DANIEL FRANCOEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.33905011723451 | $0.34 |
| DANIEL FRANCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.801668411403 | $1.79 |
| DANIEL FRANK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00397751 | $151.18 |
| DANIEL FRANK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033151) | ($10.04) |
| DANIEL FRANK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00332408) | ($100.05) |
| DANIEL FRANK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04115058) | ($1,240.45) |
| DANIEL FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000302123823389999 | $0.11 |
| DANIEL FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000287832325052089 | $10.27 |
| DANIEL FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000141360581943 | $0.00 |
| DANIEL FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030599107201 | $0.03 |
| DANIEL FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.13895442512 | $1.14 |
| DANIEL FRANKINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039545245372 | $0.00 |
| DANIEL FRANS B VAN ESPEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL FRANS B VAN ESPEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0003296 | $10.00 |
| DANIEL FRANS B VAN ESPEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL FRANS B VAN ESPEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.004832 | $10.00 |
| DANIEL FRANS B VAN ESPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001281966953361 | $50.55 |
| DANIEL FRANS B VAN ESPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054812624309 | $0.00 |
| DANIEL FRANS B VAN ESPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000672532530626 | $0.11 |
| DANIEL FRANS B VAN ESPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.789782163 | $15.79 |
| DANIEL FRANSISCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137589673539999 | $0.41 |
| DANIEL FRANSISCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 193.5447295886 | $207.91 |
| DANIEL FRANZ AMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005857159808 | $0.00 |
| DANIEL FRASER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (551.0) | ($1,145.69) |
| DANIEL FRASER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0292151 | $1,145.69 |
| DANIEL FRASER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (50,100.0) | ($50,100.00) |
| DANIEL FRASER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (544.0) | ($1,118.73) |
| DANIEL FRASER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 1,114.646 | $1,118.73 |
| DANIEL FRASER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (100,000.0) | ($66,661.31) |
| DANIEL FRASER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 66,364.724261 | $66,364.72 |
| DANIEL FRASER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (33,881.27) | ($33,881.27) |
| DANIEL FRASER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 345.70754 | $33,881.27 |
| DANIEL FRASER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| DANIEL FRASER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SOL | 97.944 | $10,000.00 |
| DANIEL FRASER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (21.0) | ($59,454.15) |
| DANIEL FRASER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 19.67792358 | $55,448.69 |
| DANIEL FRASER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | SOL | (368.35485) | ($35,000.00) |
| DANIEL FRASER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 34,733.535 | $35,000.00 |
| DANIEL FRASER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | SOL | (75.29669) | ($7,104.68) |
| DANIEL FRASER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 7,079.244 | $7,104.68 |
| DANIEL FRASER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (9.86315) | ($27,895.30) |
| DANIEL FRASER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 27,841.5 | $27,895.30 |
| DANIEL FRASER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | UST | (100.0) | ($99.95) |
| DANIEL FRASER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (476.0) | ($999.60) |
| DANIEL FRASER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 998.124 | $999.60 |
| DANIEL FRASER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | UST | (27,741.5) | ($27,770.33) |
| DANIEL FRASER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (12.296327) | ($35,000.00) |
| DANIEL FRASER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 34,846.673 | $35,000.00 |
| DANIEL FRASER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (8.53519758) | ($23,983.26) |
| DANIEL FRASER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (35,000.0) | ($35,000.00) |
| DANIEL FRASER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | LUNC | 400.2103 | $35,000.00 |
| DANIEL FRASER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| DANIEL FRASER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 207.403567 | $17,729.87 |
| DANIEL FRASER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.029215) | ($1,051.72) |
| DANIEL FRASER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 1,050.832 | $1,051.72 |
| DANIEL FRASER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | AVAX | (600.0) | ($31,929.84) |
| DANIEL FRASER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 31,385.149 | $31,929.84 |
| DANIEL FRASER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | AVAX | (57.69199) | ($3,070.16) |
| DANIEL FRASER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 3,019.636 | $3,070.16 |
| DANIEL FRASER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (473.0) | ($878.78) |
| DANIEL FRASER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 869.137 | $878.78 |
| DANIEL FRASER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (707.32193) | ($33,690.69) |
| DANIEL FRASER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 32,146.194 | $33,690.69 |
| DANIEL FRASER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (301.2933) | ($9,788.12) |
| DANIEL FRASER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 9,212.06 | $9,788.12 |
| DANIEL FRASER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (600.0) | ($22,136.94) |
| DANIEL FRASER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 20,345.319 | $22,136.94 |
| DANIEL FRASER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (348.64031) | ($12,863.05) |
| DANIEL FRASER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 11,616.445 | $12,863.05 |
| DANIEL FRASER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | AVAX | 600.0 | $21,048.00 |
| DANIEL FRASER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (29,750.0) | ($29,750.00) |
| DANIEL FRASER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 1.000195 | $29,750.00 |
| DANIEL FRASER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (19,800.0) | ($19,800.00) |
| DANIEL FRASER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 23,399.479 | $19,800.00 |
| DANIEL FRASER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 62,659.264044 | $62,659.26 |
| DANIEL FRASER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | PAXG | (14.0) | ($25,949.84) |
| DANIEL FRASER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (29,350.0) | ($29,350.00) |
| DANIEL FRASER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 1.000248 | $29,350.00 |
| DANIEL FRASER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (1,120.0) | ($837.79) |
| DANIEL FRASER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 833.056 | $837.79 |
| DANIEL FRASER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | AVAX | (600.0) | ($14,503.27) |
| DANIEL FRASER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 14,382.34 | $14,503.27 |
| DANIEL FRASER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | AVAX | (600.0) | ($14,503.27) |
| DANIEL FRASER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 14,370.956 | $14,503.27 |
| DANIEL FRASER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | AVAX | (600.0) | ($14,484.00) |
| DANIEL FRASER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 14,369.334 | $14,484.00 |
| DANIEL FRASER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (21,000.0) | ($21,000.00) |
| DANIEL FRASER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | AVAX | 823.11936 | $21,000.00 |
| DANIEL FRASER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| DANIEL FRASER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SNX | 3,463.086 | $10,000.00 |
| DANIEL FRASER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (4,611.0) | ($4,611.00) |
| DANIEL FRASER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SNX | 1,535.287 | $4,611.00 |
| DANIEL FRASER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL FRASER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SNX | 3.319 | $10.00 |
| DANIEL FRASER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (2,474.0) | ($1,852.64) |
| DANIEL FRASER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,839.995 | $1,852.64 |
| DANIEL FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001498739059 | $33.01 |
| DANIEL FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11,063.8304214021 | $10,772.82 |
| DANIEL FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 334.689148291 | $334.69 |
| DANIEL FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.658128215 | $34.16 |
| DANIEL FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 319.95355883 | $113.41 |
| DANIEL FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.7381370967 | $15.15 |
| DANIEL FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 121.96600009 | $3.71 |
| DANIEL FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.03739910954 | $65.16 |
| DANIEL FRAUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050943466216 | $0.00 |
| DANIEL FRAZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166050797889999 | $0.49 |
| DANIEL FRAZIER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 7.144995 | $731.93 |
| DANIEL FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136241610345999 | $0.40 |
| DANIEL FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020963308482 | $40.90 |
| DANIEL FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76284583031 | $8.48 |
| DANIEL FRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000466255301099999 | $13.80 |
| DANIEL FRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18750706965 | $2.08 |
| DANIEL FRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50595287224 | $1.73 |
| DANIEL FRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.36536850939999 | $1.37 |
| DANIEL FRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.27227093846 | $0.57 |
| DANIEL FREDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030256609889 | $0.90 |
| DANIEL FREDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002000175306 | $0.00 |
| DANIEL FREDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108237335166999 | $0.01 |
| DANIEL FREDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.003528329852 | $0.00 |
| DANIEL FREDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000137445293779999 | $0.01 |
| DANIEL FREDERICK BASS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DANIEL FREDERIK AUKE SMID | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1484 | $414.33 |
| DANIEL FREDERIK AUKE SMID | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001562) | ($49.05) |
| DANIEL FREDERIK AUKE SMID | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.025809 | $49.05 |
| DANIEL FREDERIK AUKE SMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156370936175795 | $50.05 |
| DANIEL FREDERIK AUKE SMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017443614687 | $2.80 |
| DANIEL FREED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 7.518953498 | $137.80 |
| DANIEL FREED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 88.040493 | $81.83 |
| DANIEL FREED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000193386334464 | $5.66 |
| DANIEL FREED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8166707742 | $2.23 |
| DANIEL FREED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.06527754 | $25.76 |
| DANIEL FREED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.52482010509999 | $16.87 |
| DANIEL FREED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3270453349 | $11.71 |
| DANIEL FREED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0069372181747 | $0.51 |
| DANIEL FREED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.125429679367 | $7.50 |
| DANIEL FREEMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 5.5995 | $587.95 |
| DANIEL FREEMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0596656 | $2,419.82 |
| DANIEL FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (6.35103) | ($159.03) |
| DANIEL FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 158.362 | $159.03 |
| DANIEL FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (159.4) | ($159.40) |
| DANIEL FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0050722 | $159.40 |
| DANIEL FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.12739783581 | $115.64 |
| DANIEL FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2629998972 | $2.68 |
| DANIEL FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170313352884 | $49.96 |
| DANIEL FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000095656494262371 | $0.00 |
| DANIEL FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033166774099 | $65.13 |
| DANIEL FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006414710681718 | $0.01 |
| DANIEL FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00178280563259999 | $0.00 |
| DANIEL FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053066871429 | $0.01 |
| DANIEL FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.060589501065 | $3.29 |
| DANIEL FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.16715592491 | $0.01 |
| DANIEL FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.031977539536126 | $2.33 |
| DANIEL FREI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (103.256799) | ($103.26) |
| DANIEL FREI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1.072823) | ($1.07) |
| DANIEL FREI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (0.998003) | ($1.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions


| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL FREIHERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026351743425 | $0.08 |
| DANIEL FREITAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027267748549999 | $8.07 |
| DANIEL FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016779580031 | $0.00 |
| DANIEL FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043422448017 | $0.00 |
| DANIEL FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116429954615 | $0.00 |
| DANIEL FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023529091873 | $0.00 |
| DANIEL FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.74265032519999 | $12.79 |
| DANIEL FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.045735785437 | $0.28 |
| DANIEL FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.21380341458 | $0.33 |
| DANIEL FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000034598603961 | $0.00 |
| DANIEL FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000026128509841 | $0.00 |
| DANIEL FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000041042234579 | $0.00 |
| DANIEL FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.279704756199999 | $0.51 |
| DANIEL FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000021613715976 | $0.00 |
| DANIEL FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.746773654879999 | $0.73 |
| DANIEL FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000167836885392 | $0.00 |
| DANIEL FREYTAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 188.770610504199 | $195.18 |
| DANIEL FRIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000014362011964 | $0.00 |
| DANIEL FRIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000065119909978 | $0.00 |
| DANIEL FRIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00074443525366 | $0.00 |
| DANIEL FRIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000064490245397 | $0.00 |
| DANIEL FRIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000179444006399999 | $0.00 |
| DANIEL FRIEDGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039287320557 | $0.00 |
| DANIEL FRIEDGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018122152761 | $0.00 |
| DANIEL FRIEDGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000081799800213 | $0.00 |
| DANIEL FRIEDHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000569559764759999 | $0.13 |
| DANIEL FRIEDHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.028933629092 | $0.68 |
| DANIEL FRIEDLAND | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.016242683) | ($43.52) |
| DANIEL FRIEDLAND | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7536945813) | ($1.53) |
| DANIEL FRIEDLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 1,300.0 | $2,431.02 |
| DANIEL FRIEDLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 2,450.0 | $2,450.00 |
| DANIEL FRIEDLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8186027569) | ($1.53) |
| DANIEL FRIEDLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,450.0) | ($2,450.00) |
| DANIEL FRIEDLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 689.263937763 | $6,731.35 |
| DANIEL FRIEDLAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (1,300.0) | ($1,997.80) |
| DANIEL FRIEDLAND | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (700.423668656) | ($4,532.30) |
| DANIEL FRIEDLAND | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (76.158369849) | ($43.52) |
| DANIEL FRIEDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7088822361505 | $10.03 |
| DANIEL FRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034930144364 | $0.04 |
| DANIEL FRISHBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000499939390722 | $14.78 |
| DANIEL FRISHBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023419344495 | $45.66 |
| DANIEL FRISHBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20136874465 | $1.24 |
| DANIEL FRITZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 0.475 | $36.61 |
| DANIEL FRITZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (25.83929496) | ($391.35) |
| DANIEL FRITZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 25.83929496 | $391.35 |
| DANIEL FRITZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (25.83924) | ($390.05) |
| DANIEL FRITZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 355.754 | $390.05 |
| DANIEL FRITZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 539.91461 | $473.11 |
| DANIEL FRITZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 73.41115 | $63.96 |
| DANIEL FRITZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 9.88623 | $8.61 |
| DANIEL FRITZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (623.21) | ($407.10) |
| DANIEL FRITZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 399.608 | $407.10 |
| DANIEL FRITZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 100.0 | $51.46 |
| DANIEL FRITZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,567.142901553) | ($2,255.82) |
| DANIEL FRITZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,567.142901553 | $2,255.82 |
| DANIEL FRITZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (9.933266) | ($238.00) |
| DANIEL FRITZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 9.933266 | $238.00 |
| DANIEL FRITZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (10.39251) | ($243.80) |
| DANIEL FRITZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 247.248 | $243.80 |
| DANIEL FRITZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | ADA | (5,275.024528012) | ($2,878.79) |
| DANIEL FRITZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 950.0 | $950.00 |
| DANIEL FRITZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| DANIEL FRITZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIEL FRITZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| DANIEL FRITZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DANIEL FRITZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| DANIEL FRITZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (152.61) | ($152.61) |
| DANIEL FRITZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AVAX | (0.78332) | ($17.43) |
| DANIEL FRITZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 17.388 | $17.43 |
| DANIEL FRITZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (17.3) | ($17.30) |
| DANIEL FRITZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0005926 | $17.30 |
| DANIEL FRITZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001342971667) | ($3.92) |
| DANIEL FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000944140306190982 | $20.00 |
| DANIEL FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021481466801 | $0.00 |
| DANIEL FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015365462219 | $0.00 |
| DANIEL FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.138770061625299 | $0.19 |
| DANIEL FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.745362077385 | $16.91 |
| DANIEL FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026990030922 | $0.00 |
| DANIEL FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00021507855372 | $0.00 |
| DANIEL FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.819606573589665 | $23.30 |
| DANIEL FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017687713343 | $0.00 |
| DANIEL FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13633338261181 | $9.96 |
| DANIEL FRITZ MILARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002798116399 | $0.00 |
| DANIEL FRÖDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008051235128 | $0.00 |
| DANIEL FRÖHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029498886285 | $0.00 |
| DANIEL FROHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119356362012 | $3.53 |
| DANIEL FROHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000704328301169999 | $1.37 |
| DANIEL FROHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0151576577809999 | $0.02 |
| DANIEL FROMBERGER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00150398 | $57.50 |
| DANIEL FROMBERGER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01374784) | ($495.92) |
| DANIEL FROMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043496903451 | $1.46 |
| DANIEL FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116900820593 | $3.46 |
| DANIEL FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032065237190441 | $0.00 |
| DANIEL FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.34597558049999 | $6.31 |
| DANIEL FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00034531168469 | $0.02 |
| DANIEL FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.3683431868 | $4.45 |
| DANIEL FUENTES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.64985 | $5,020.96 |
| DANIEL FUENTES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 1.64885 | $4,998.77 |
| DANIEL FUENTES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.033223) | ($100.00) |
| DANIEL FUENTES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | DOT | 5.4572 | $100.00 |
| DANIEL FUENTES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.066446) | ($199.55) |
| DANIEL FUENTES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | DOT | 10.9215 | $199.55 |
| DANIEL FUENTES | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (3.1235) | ($9,500.00) |
| DANIEL FUENTES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | DOT | 521.9157 | $9,500.00 |
| DANIEL FUENTES | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.032848) | ($100.00) |
| DANIEL FUENTES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | DOT | 5.4747 | $100.00 |
| DANIEL FUENTES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00443003 | $183.99 |
| DANIEL FUENTES | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | DOT | (543.7691) | ($9,938.45) |
| DANIEL FUENTES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 1.674588542 | $4,975.99 |
| DANIEL FUENTES | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ETH | (1.482343) | ($4,400.08) |
| DANIEL FUENTES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | DOT | 234.9621 | $4,400.08 |
| DANIEL FUENTES | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | DOT | (234.9621) | ($4,391.44) |
| DANIEL FUENTES | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.212069) | ($630.00) |
| DANIEL FUENTES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | DOT | 32.7773 | $630.00 |
| DANIEL FUENTES | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | DOT | (32.7773) | ($625.11) |
| DANIEL FUENTES | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.020408) | ($60.00) |
| DANIEL FUENTES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | DOT | 3.1504 | $60.00 |
| DANIEL FUENTES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 1.7007006 | $4,957.98 |
| DANIEL FUENTES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (1.690182) | ($4,956.95) |
| DANIEL FUENTES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | DOT | 279.9893 | $4,956.95 |
| DANIEL FUENTES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DOT | (283.1397) | ($5,038.44) |
| DANIEL FUENTES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00487133 | $188.96 |
| DANIEL FUENTES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 1.74685 | $5,003.55 |
| DANIEL FUENTES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 1.676210342 | $4,948.81 |
| DANIEL FUENTES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 1.76675 | $5,002.46 |
| DANIEL FUENTES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 1.78140291 | $4,927.89 |
| DANIEL FUENTES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 1.747094415 | $4,947.55 |
| DANIEL FUENTES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 1.753842848 | $4,874.03 |
| DANIEL FUENTES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 1.676339113 | $4,841.75 |
| DANIEL FUENTES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 1.807689157 | $4,949.89 |
| DANIEL FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030977699578 | $0.09 |
| DANIEL FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38728669127 | $785.07 |
| DANIEL FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077184256285 | $22.83 |
| DANIEL FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049476299092 | $14.64 |
| DANIEL FULLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (10.3095) | ($20.01) |
| DANIEL FULLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (574.542) | ($1,115.54) |
| DANIEL FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 258.591183634 | $275.88 |
| DANIEL FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070486001299 | $2.09 |
| DANIEL FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005938371329 | $1.16 |
| DANIEL FUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000736505346199999 | $0.00 |
| DANIEL FUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005701566653757 | $0.00 |
| DANIEL FUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021722665487 | $0.00 |
| DANIEL FURBUSH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (840.9) | ($840.90) |
| DANIEL FURBUSH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 840.9 | $840.90 |
| DANIEL FURBUSH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (840.9) | ($840.90) |
| DANIEL FURBUSH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0233687 | $840.90 |
| DANIEL FURBUSH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1306564431) | ($0.10) |
| DANIEL FURBUSH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1306564431 | $0.10 |
| DANIEL FURBUSH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01519663179) | ($0.86) |
| DANIEL FURBUSH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01519663179 | $0.86 |
| DANIEL FURBUSH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0047440343) | ($0.07) |
| DANIEL FURBUSH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0047440343 | $0.07 |
| DANIEL FURBUSH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001281845279) | ($0.34) |
| DANIEL FURBUSH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001281845279 | $0.34 |
| DANIEL FURBUSH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3726118006) | ($0.39) |
| DANIEL FURBUSH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3726118006 | $0.39 |
| DANIEL FURBUSH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.07929091101) | ($0.37) |
| DANIEL FURBUSH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.07929091101 | $0.37 |
| DANIEL FURBUSH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.004869052806) | ($0.40) |
| DANIEL FURBUSH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.004869052806 | $0.40 |
| DANIEL FURBUSH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (900.0) | ($900.00) |
| DANIEL FURBUSH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 900.0 | $900.00 |
| DANIEL FURBUSH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| DANIEL FURBUSH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.026766 | $900.00 |
| DANIEL FURBUSH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.050134) | ($1,533.32) |
| DANIEL FURBUSH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,506.682 | $1,533.32 |
| DANIEL FURBUSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2010618225) | ($6,149.36) |
| DANIEL FURBUSH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2010618225 | $6,149.36 |
| DANIEL FURBUSH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.201062) | ($6,136.26) |
| DANIEL FURBUSH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 6,055.034 | $6,136.26 |
| DANIEL FURBUSH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (7,561.716) | ($7,561.72) |
| DANIEL FURBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008128407430801 | $30.74 |
| DANIEL FURBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000127290620743855 | $0.39 |
| DANIEL FURBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 201.162167348 | $201.16 |
| DANIEL FURBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020703135999525 | $0.00 |
| DANIEL FURBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00041250653864178 | $0.00 |
| DANIEL FURBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000325441481605 | $0.00 |
| DANIEL FURBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0008292445784476 | $0.00 |
| DANIEL FURBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0047908403161 5441 | $0.49 |
| DANIEL FURBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0043820964830472 | $0.34 |
| DANIEL FURLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041623628246 | $12.32 |
| DANIEL FURLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1301644397 | $2.59 |
| DANIEL FURLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028130481547 | $0.00 |
| DANIEL FURLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00061350938578 | $0.04 |
| DANIEL GABAI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2363156918) | ($7,700.52) |
| DANIEL GABAI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2363156918 | $7,700.52 |
| DANIEL GABAI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23631569) | ($7,234.44) |
| DANIEL GABAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000921497199215399 | $35.25 |
| DANIEL GABODA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 1,100.043179 | $0.53 |
| DANIEL GABODA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 182.79 | $98.71 |
| DANIEL GABODA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 7,936.914385 | $4,258.93 |
| DANIEL GABODA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 5.26999996 | $62.09 |
| DANIEL GABODA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 6.26 | $61.81 |
| DANIEL GABODA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOT | 6.4 | $63.94 |
| DANIEL GABODA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 6.79 | $63.96 |
| DANIEL GABODA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 7.0 | $63.56 |
| DANIEL GABODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018026028935 | $0.53 |
| DANIEL GABODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.429277127 | $14.61 |
| DANIEL GABODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 98.939437278 | $56.72 |
| DANIEL GABODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.23717197961 | $12.76 |
| DANIEL GABODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.36987568563 | $117.72 |
| DANIEL GABODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.15024248814 | $11.85 |
| DANIEL GABRIEL DE LA CASA JEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109484273002 | $89.84 |
| DANIEL GABRIEL DE LA CASA JEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019837685171 | $0.00 |
| DANIEL GABRIEL DE LA CASA JEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71840863624 | $7.98 |
| DANIEL GABRIEL DE LA CASA JEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000017220158974 | $0.00 |
| DANIEL GABRIEL FÖRTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000914276285229999 | $28.36 |
| DANIEL GABRIELLI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000912) | ($35.55) |
| DANIEL GABRIELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0802471982576242 | $0.15 |
| DANIEL GACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012759034 9867 | $0.04 |
| DANIEL GACOIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 499.880041 | $364.92 |
| DANIEL GACOIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 598.461322 | $467.13 |
| DANIEL GACOIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 967.712563 | $412.77 |
| DANIEL GACOIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XLM | 1,996.8157951 | $265.21 |
| DANIEL GACOIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 300.0 | $114.38 |
| DANIEL GACOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.68027374408 | $109.07 |
| DANIEL GADHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136257202155 | $0.42 |
| DANIEL GAEDCHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000674457118079999 | $19.96 |
| DANIEL GAEDCHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00974364597669999 | $19.01 |
| DANIEL GAEDCHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.628895895 | $35.63 |
| DANIEL GAEDCHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7427516188 | $7.72 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL GAEDCHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2211824699 | $3.28 |
| DANIEL GAFFORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003361435140241 | $0.00 |
| DANIEL GAGLIO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00127697 | $50.49 |
| DANIEL GAGLIO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.0014061 | $42.80 |
| DANIEL GAGLIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| DANIEL GAGLIO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| DANIEL GAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028380009029 | $8.40 |
| DANIEL GAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077744495342 | $1.52 |
| DANIEL GAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2547466455 | $6.25 |
| DANIEL GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136488094099 | $0.40 |
| DANIEL GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00733904268339999 | $14.32 |
| DANIEL GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.178337922 | $4.11 |
| DANIEL GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18022763223 | $2.00 |
| DANIEL GAIOTTINO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (2.55947) | ($78,463.27) |
| DANIEL GAIOTTINO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (80,870.0) | ($80,870.00) |
| DANIEL GAIOTTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,504.95037659299 | $1,589.17 |
| DANIEL GAITAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3875774752) | ($824.98) |
| DANIEL GAITAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SNX | (35.72404034) | ($102.52) |
| DANIEL GAITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088885251063 | $0.26 |
| DANIEL GAITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022003508960935 | $5.91 |
| DANIEL GAITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00337642213469999 | $0.00 |
| DANIEL GAITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.486636641913199 | $2.28 |
| DANIEL GALATIS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.025628621 | $80.62 |
| DANIEL GALATIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.033336634 | $95.56 |
| DANIEL GALATIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.059037) | ($121.29) |
| DANIEL GALATIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.027868733 | $57.42 |
| DANIEL GALATIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027868) | ($57.45) |
| DANIEL GALATIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009136) | ($274.94) |
| DANIEL GALATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000562618828924589 | $2.05 |
| DANIEL GALATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008918043977315 | $0.02 |
| DANIEL GALATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001555568265621 | $0.37 |
| DANIEL GALATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0021587328374 | $0.12 |
| DANIEL GALBRAITH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00408451155) | ($122.22) |
| DANIEL GALBRAITH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00408451155 | $122.22 |
| DANIEL GALBRAITH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (17,079.526398063) | ($2,347.98) |
| DANIEL GALBRAITH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 17,079.526398063 | $2,347.98 |
| DANIEL GALBRAITH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XLM | (17,079.526398) | ($2,333.23) |
| DANIEL GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025055979381763 | $0.91 |
| DANIEL GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.1392128030761 | $3.16 |
| DANIEL GALDYN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.08) | ($22.39) |
| DANIEL GALDYN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0023642) | ($68.88) |
| DANIEL GALDYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013565496604569 | $0.50 |
| DANIEL GALDYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0083888552828 | $0.09 |
| DANIEL GALDYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000144363027842 | $0.01 |
| DANIEL GALDYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000466437352830599 | $0.18 |
| DANIEL GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013709792337 | $0.41 |
| DANIEL GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8294520489 | $3.03 |
| DANIEL GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012228735338 | $0.00 |
| DANIEL GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160105613764 | $0.47 |
| DANIEL GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088365090493 | $178.27 |
| DANIEL GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056817984369 | $0.00 |
| DANIEL GALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041915199231 | $0.00 |
| DANIEL GALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057378715802 | $0.00 |
| DANIEL GALLOWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DANIEL GALLOWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.004998 | $200.00 |
| DANIEL GALLOWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DANIEL GALLOWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 213.676 | $200.00 |
| DANIEL GALLOWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DANIEL GALLOWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 106.588 | $100.00 |
| DANIEL GALLOWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DANIEL GALLOWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0024981 | $100.00 |
| DANIEL GALLOWAY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DANIEL GALLOWAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ADA | 52.439 | $50.00 |
| DANIEL GALLOWAY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DANIEL GALLOWAY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ADA | 209.622 | $200.00 |
| DANIEL GALLOWAY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DANIEL GALLOWAY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 167.842 | $150.00 |
| DANIEL GALLOWAY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DANIEL GALLOWAY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.06797 | $200.00 |
| DANIEL GALLOWAY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017591) | ($49.69) |
| DANIEL GALLOWAY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($84,143.33) |
| DANIEL GALLOWAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DANIEL GALLOWAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.01746 | $500.00 |
| DANIEL GALLOWAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DANIEL GALLOWAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 509.788 | $250.00 |
| DANIEL GALLOWAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DANIEL GALLOWAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.257511 | $500.00 |
| DANIEL GALLOWAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| DANIEL GALLOWAY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (34.501735) | ($19.99) |
| DANIEL GALLOWAY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000689) | ($20.03) |
| DANIEL GALLOWAY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011945) | ($20.04) |
| DANIEL GALLOWAY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (1,867.66178) | ($1,089.46) |
| DANIEL GALLOWAY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.96981195) | ($28,393.09) |
| DANIEL GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (31.696076751) | ($47,022.95) |
| DANIEL GALLOWAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (60,197.279279) | ($60,197.28) |
| DANIEL GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005533478275639 | $192.21 |
| DANIEL GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055367260465 | $0.00 |
| DANIEL GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.313693464126989 | $782.56 |
| DANIEL GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 847.9715010511 | $847.97 |
| DANIEL GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4476809555229 | $6.78 |
| DANIEL GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000083578318080999 | $0.00 |
| DANIEL GAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0203492078422528 | $0.02 |
| DANIEL GAMBELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088946918111 | $26.28 |
| DANIEL GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018040735213 | $0.53 |
| DANIEL GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050512417866 | $9.86 |
| DANIEL GANGUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9665267309 | $3.46 |
| DANIEL GANGUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73120855158 | $8.13 |
| DANIEL GANGUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000000391001285639999 | $0.00 |
| DANIEL GANTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.6282131109) | ($46.55) |
| DANIEL GANTER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.6282131109 | $46.55 |
| DANIEL GANTER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | COMP | (0.628213) | ($43.90) |
| DANIEL GANTER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.224698353) | ($4,468.01) |
| DANIEL GANTER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.224698353 | $4,468.01 |
| DANIEL GANTER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6954624104) | ($20,934.08) |
| DANIEL GANTER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6954624104 | $20,934.08 |
| DANIEL GANTER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.5411713664) | ($106.51) |
| DANIEL GANTER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.5411713664 | $106.51 |
| DANIEL GANTER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,000.598846) | ($410.88) |
| DANIEL GANTER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,000.598846 | $410.88 |
| DANIEL GANTER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (18.438815884) | ($25.13) |
| DANIEL GANTER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | EOS | 18.438815884 | $25.13 |
| DANIEL GANTER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (13.879255095) | ($101.30) |
| DANIEL GANTER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 13.879255095 | $101.30 |
| DANIEL GANTER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (239.648980907) | ($158.21) |
| DANIEL GANTER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 239.648980907 | $158.21 |
| DANIEL GANTER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0002220415003) | ($0.02) |
| DANIEL GANTER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0002220415003 | $0.02 |
| DANIEL GANTER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LINK | (13.878265) | ($92.69) |
| DANIEL GANTER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (239.648196) | ($149.16) |
| DANIEL GANTER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | EOS | (18.4383) | ($23.08) |
| DANIEL GANTER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | XRP | (1,000.595288) | ($385.53) |
| DANIEL GANTER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BCH | (0.541141) | ($96.40) |
| DANIEL GANTER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.224694) | ($3,968.10) |
| DANIEL GANTER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($145.35) |
| DANIEL GANTER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.690462) | ($20,083.29) |
| DANIEL GANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032044145465382 | $116.02 |
| DANIEL GANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015605453033657 | $39.41 |
| DANIEL GANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1582630295976 | $2.20 |
| DANIEL GANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03114812126923 | $0.33 |
| DANIEL GANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00119485827640326 | $0.34 |
| DANIEL GANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00106223070942222 | $0.12 |
| DANIEL GANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0998536579827839 | $0.19 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01308342 | $40.88 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 2.089731387 | $38.47 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 6.82501253 | $9.76 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 20.638056 | $20.21 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00103114 | $42.70 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.698083) | ($2,126.53) |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0525906 | $2,126.53 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006458056225) | ($1.90) |
| DANIEL GARCIA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006458056225 | $1.90 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0006458056225) | ($1.82) |
| DANIEL GARCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01685863027) | ($25.00) |
| DANIEL GARCIA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01685863027 | $25.00 |
| DANIEL GARCIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.419808706) | ($5,375.00) |
| DANIEL GARCIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1329258085) | ($161.65) |
| DANIEL GARCIA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01105157749) | ($13.44) |
| DANIEL GARCIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.253242961 | $6,388.55 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000326117486 | $0.00 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015521332591 | $0.02 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012896038603 | $0.03 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023264591473 | $0.00 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.09198543243 | $1.09 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000076344313365 | $0.00 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8270530209441 | $0.96 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185837717539999 | $55.01 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00387895059295 | $5.38 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03719123835 | $0.04 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1385450091 | $4.87 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9569574358 | $1.23 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40304431117 | $4.48 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075127272356 | $0.66 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0877622878 | $0.45 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.180042190052 | $10.28 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.859276561549 | $24.91 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0287535711089999 | $0.03 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032399085097 | $9.58 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044628724927 | $8.68 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.718972266069999 | $0.57 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21605632531 | $0.76 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.141596383612999 | $1.55 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0091242133897 | $0.01 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00239434476929999 | $0.00 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 45.933402706 | $1.87 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.037386578527 | $2.67 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069405474363 | $13.54 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000276084927989999 | $0.00 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034749009165 | $0.00 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.099292902732 | $0.01 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000157495404379999 | $0.00 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176742707695 | $52.18 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006456569490709375 | $1.96 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017651189125 | $0.03 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4945962701 | $2.77 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0041523037001 | $0.01 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082157669465 | $254.29 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (596.071401) | ($560.40) |
| DANIEL GARCIA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.092035) | ($3,849.27) |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016391870938325 | $6.61 |
| DANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7575162179556 | $0.71 |
| DANIEL GARCIA DIAZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| DANIEL GARCIA DIAZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| DANIEL GARCIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.11409398 | $100.00 |
| DANIEL GARCIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019083844842 | $3.72 |
| DANIEL GARCIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.7015594119999 | $57.70 |
| DANIEL GARCIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879738 | $0.47 |
| DANIEL GARCIA FERRER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001289) | ($50.75) |
| DANIEL GARCIA FERRER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 213,983.640635 | $213,983.64 |
| DANIEL GARCIA FERRER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 14,424.0 | $14,424.00 |
| DANIEL GARCIA FERRER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (185.098746) | ($6,972.46) |
| DANIEL GARCIA FERRER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (228,672.9) | ($228,672.90) |
| DANIEL GARCIA FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000180607012286 | $0.07 |
| DANIEL GARCIA FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.47194936733 | $21.90 |
| DANIEL GARCIA FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000010475007151 | $0.00 |
| DANIEL GARCIA FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 588.822515800789 | $588.82 |
| DANIEL GARCIA FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000331477145549999 | $0.00 |
| DANIEL GARCIA FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000063420357428 | $0.00 |
| DANIEL GARCIA FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000043176274683 | $0.00 |
| DANIEL GARCIA FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000060896347081 | $0.00 |
| DANIEL GARCIA FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000070012507799999 | $0.00 |
| DANIEL GARCIA FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.5348018394524 | $96.69 |
| DANIEL GARCIA FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000059064845199 | $0.00 |
| DANIEL GARCIA FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000050027826136 | $0.00 |
| DANIEL GARCIA FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000062146531125 | $0.00 |
| DANIEL GARCÍA GARCÍA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008008954419) | ($3.33) |
| DANIEL GARCÍA GARCÍA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001031547186) | ($4.17) |
| DANIEL GARCÍA GARCÍA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LINK | 349.301 | $3,931.51 |
| DANIEL GARCÍA GARCÍA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005424534532) | ($20.83) |
| DANIEL GARCÍA GARCÍA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LINK | 96.5 | $1,025.89 |
| DANIEL GARCÍA GARCÍA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002473884178) | ($8.33) |
| DANIEL GARCÍA GARCÍA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 297.31 | $1,984.13 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL GARCIA GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (1,686.441578149) | ($11,113.65) |
| DANIEL GARCIA GARCIA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001135770455) | ($3.33) |
| DANIEL GARCIA GARCIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001404040404) | ($4.17) |
| DANIEL GARCIA GARCIA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000700851) | ($20.83) |
| DANIEL GARCIA GARCIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002744826677) | ($8.33) |
| DANIEL GARCIA GARCIA | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001575584412) | ($3.33) |
| DANIEL GARCIA GARCIA | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001941190848) | ($4.17) |
| DANIEL GARCIA GARCIA | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0010875211777) | ($20.83) |
| DANIEL GARCIA GARCIA | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003862740552) | ($8.33) |
| DANIEL GARCIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082131273438 | $254.25 |
| DANIEL GARCIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025265592558 | $0.00 |
| DANIEL GARCIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.69319386443 | $28.20 |
| DANIEL GARCIA ORNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DANIEL GARCIA ORNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| DANIEL GARCIA ORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141109933449 | $4.18 |
| DANIEL GARCIA ORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3440498761 | $1.57 |
| DANIEL GARCIA ORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 156.744813405 | $156.74 |
| DANIEL GARCIA ORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0042094117026 | $0.00 |
| DANIEL GARCIA PAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015826937456 | $4.91 |
| DANIEL GARCIA VEGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001389) | ($43.39) |
| DANIEL GARCIA VEGA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (108.5) | ($108.50) |
| DANIEL GARCIA VEGA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (102.84) | ($102.84) |
| DANIEL GARCIA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138956841506519 | $50.02 |
| DANIEL GARCIA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3717189883 | $5.37 |
| DANIEL GARDENES ESTEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006810973519 | $0.20 |
| DANIEL GARDENES ESTEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021385974223 | $0.00 |
| DANIEL GARDET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 11.0 | $11.00 |
| DANIEL GARDET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 4,920.0 | $4,920.00 |
| DANIEL GARDET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 4,000.008558 | $4,000.01 |
| DANIEL GARDET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 68.492068 | $68.49 |
| DANIEL GARDET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 332.768407 | $332.77 |
| DANIEL GARDET | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (9,376.39) | ($9,376.39) |
| DANIEL GARDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034542851235 | $0.01 |
| DANIEL GARDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038001155769 | $0.01 |
| DANIEL GARDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.839090150214 | $31.84 |
| DANIEL GARDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000116656461154 | $0.00 |
| DANIEL GARDNER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00474907 | $164.91 |
| DANIEL GARDNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.071595871 | $2,630.25 |
| DANIEL GARDNER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.19868013 | $5,918.43 |
| DANIEL GARDNER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.104681213) | ($3,200.00) |
| DANIEL GARDNER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 800.0 | $800.00 |
| DANIEL GARDNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (0.4963659485) | ($1,000.00) |
| DANIEL GARDNER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 250.0 | $250.00 |
| DANIEL GARDNER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,050.0) | ($1,050.00) |
| DANIEL GARDNER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00638001 | $194.70 |
| DANIEL GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000924452536625 | $23.12 |
| DANIEL GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063767830968 | $10.18 |
| DANIEL GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2364735556019 | $0.24 |
| DANIEL GARDZIEJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0381006992579497 | $0.04 |
| DANIEL GARDZIEJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000128415714885 | $0.00 |
| DANIEL GARDZIEJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00047357700537 | $0.00 |
| DANIEL GARGAS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.505 | $2,708.09 |
| DANIEL GARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001303214632 | $0.03 |
| DANIEL GARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.4225025936799 | $26.20 |
| DANIEL GARIANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.100392) | ($207.09) |
| DANIEL GARIANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0176881) | ($503.29) |
| DANIEL GARIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009669918255377 | $3.60 |
| DANIEL GARIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005116772363995 | $1.41 |
| DANIEL GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103754724843 | $37.50 |
| DANIEL GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062804516159 | $12.25 |
| DANIEL GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0327872494739999 | $0.03 |
| DANIEL GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.17307883211 | $0.17 |
| DANIEL GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00929975374719999 | $0.68 |
| DANIEL GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00138211387542 | $0.08 |
| DANIEL GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.17740914268 | $0.09 |
| DANIEL GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.046988604902 | $1.10 |
| DANIEL GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126616834575 | $3.75 |
| DANIEL GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.935715990011 | $0.59 |
| DANIEL GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.020152804948 | $0.03 |
| DANIEL GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054975728137 | $16.27 |
| DANIEL GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.460092133 | $16.46 |
| DANIEL GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127290247433 | $3.77 |
| DANIEL GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85939508249999 | $2.22 |
| DANIEL GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124791357846 | $2.43 |
| DANIEL GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00821307696549999 | $0.07 |
| DANIEL GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.30117685309999 | $0.19 |
| DANIEL GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000906708484249999 | $0.07 |
| DANIEL GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03486538606 | $0.21 |
| DANIEL GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.578030739219999 | $0.02 |
| DANIEL GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00017331570611 | $0.04 |
| DANIEL GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038433125171 | $0.06 |
| DANIEL GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00071420182286 | $0.05 |
| DANIEL GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.01431109481 | $0.34 |
| DANIEL GARZDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025714659479 | $0.76 |
| DANIEL GARZDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000111828687838 | $0.00 |
| DANIEL GARZDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8739091988 | $1.80 |
| DANIEL GASSMANN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00953562 | $385.01 |
| DANIEL GASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001506943585719 | $4.34 |
| DANIEL GASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000371017984129999 | $0.01 |
| DANIEL GASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000014194637367 | $0.00 |
| DANIEL GASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.250644432529999 | $0.12 |
| DANIEL GATTO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00727005 | $286.73 |
| DANIEL GATTO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,785.73) | ($1,785.73) |
| DANIEL GATTO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (82.242848) | ($82.24) |
| DANIEL GATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101052967094321 | $2.88 |
| DANIEL GATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.322021649539999 | $0.38 |
| DANIEL GATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9550596444641 | $0.96 |
| DANIEL GATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9392661509 | $1.22 |
| DANIEL GATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17235155584 | $1.92 |
| DANIEL GATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.61015395357 | $0.94 |
| DANIEL GATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 20.287764808806 | $20.29 |
| DANIEL GAUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005960958367 | $1.24 |
| DANIEL GAUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.96410921425 | $42.81 |
| DANIEL GAUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006606414951 | $7.51 |
| DANIEL GAUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014978869659 | $0.08 |
| DANIEL GAUDREAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 498.060255 | $209.54 |
| DANIEL GAUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.521682217078 | $17.39 |
| DANIEL GAUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 28.8146867009999 | $13.57 |
| DANIEL GAUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001574965965 | $50.00 |
| DANIEL GAUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.342238350362827 | $0.23 |
| DANIEL GAUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000166672752769999 | $0.00 |
| DANIEL GAUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000038615689214 | $0.00 |
| DANIEL GAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0325877981413 | $0.04 |
| DANIEL GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000446745496339999 | $1.32 |
| DANIEL GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.57284539839999 | $3.57 |
| DANIEL GAVIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.7584011 | $1,464.66 |
| DANIEL GAVIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.05116108 | $1,613.79 |
| DANIEL GAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.34785920548 | $27.85 |
| DANIEL GAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045074654149 | $5.85 |
| DANIEL GAY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (75.0) | ($212,317.50) |
| DANIEL GAY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 75.0 | $212,317.50 |
| DANIEL GAY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (75.0) | ($215,068.55) |
| DANIEL GAY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (23,640.150127148) | ($18,087.39) |
| DANIEL GAY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 23,640.150127148 | $18,087.39 |
| DANIEL GAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,127.186612065) | ($4,679.68) |
| DANIEL GAY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9,127.186612065 | $4,679.68 |
| DANIEL GAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2.582444024) | ($1.04) |
| DANIEL GAY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2.582444024 | $1.04 |
| DANIEL GAY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (9,127.186612) | ($5,756.03) |
| DANIEL GAY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.0002483119253) | $0.00 |
| DANIEL GAY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.0002483119253 | $0.00 |
| DANIEL GAY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8926930287) | ($28,336.88) |
| DANIEL GAY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8926930287 | $28,336.88 |
| DANIEL GAY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.89269302) | ($28,531.36) |
| DANIEL GAY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.245228745) | ($41,975.47) |
| DANIEL GAY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.245228745 | $41,975.47 |
| DANIEL GAY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (21.245228745) | ($41,921.72) |
| DANIEL GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042897897035728 | $152.04 |
| DANIEL GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.879618986 | $5.69 |
| DANIEL GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28211940456801 | $776.00 |
| DANIEL GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4010450085 | $10.40 |
| DANIEL GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.957622834 | $77.66 |
| DANIEL GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.812421238026 | $36.85 |
| DANIEL GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5438640565 | $0.23 |
| DANIEL GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2344973728 | $14.47 |
| DANIEL GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.96908390074 | $57.94 |
| DANIEL GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.59409755925 | $23.51 |
| DANIEL GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.249704742039999 | $1.54 |
| DANIEL GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 12.8080498665791 | $10.11 |
| DANIEL GAYFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.723175469171 | $0.83 |
| DANIEL GAYFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.057037493634 | $0.05 |
| DANIEL GAYFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040886490945 | $0.00 |
| DANIEL GEBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062315493498 | $0.00 |
| DANIEL GEDDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018425247605 | $5.45 |
| DANIEL GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000825194450769999 | $0.02 |
| DANIEL GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000187031031749999 | $0.00 |
| DANIEL GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026503733876 | $0.00 |
| DANIEL GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24137791302 | $0.19 |
| DANIEL GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024785566769 | $0.00 |
| DANIEL GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00063949518295 | $0.00 |
| DANIEL GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.412567922479999 | $1.41 |
| DANIEL GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000091186112104 | $0.00 |
| DANIEL GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0026690391793 | $0.00 |
| DANIEL GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000152396928532999 | $0.00 |
| DANIEL GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000017058542407 | $0.00 |
| DANIEL GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000547586337209999 | $0.00 |
| DANIEL GEISSBUHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068726825459 | $0.00 |
| DANIEL GEIYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071930594951 | $0.01 |
| DANIEL GENDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000026053206 | $0.00 |
| DANIEL GENDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.324583148675834 | $0.43 |
| DANIEL GENDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070700043219 | $0.11 |
| DANIEL GENE SPECHT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SNX | 19.927732407 | $111.05 |
| DANIEL GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.4005163332 | $34.33 |
| DANIEL GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.877436821819999 | $52.46 |
| DANIEL GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.54054786424 | $21.39 |
| DANIEL GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.41659852954 | $23.72 |
| DANIEL GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.097888715 | $4.36 |
| DANIEL GEORGE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,501.0) | ($2,501.00) |
| DANIEL GEORGE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,501.0 | $2,501.00 |
| DANIEL GEORGE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| DANIEL GEORGE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DANIEL GEORGE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,501.0 | $2,501.00 |
| DANIEL GEORGE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45,000.0) | ($45,000.00) |
| DANIEL GEORGE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45,000.0 | $45,000.00 |
| DANIEL GEORGE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (45,000.0) | ($45,000.00) |
| DANIEL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000695661515398099 | $2.78 |
| DANIEL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000172889213349999 | $0.03 |
| DANIEL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 394.6066806914 | $394.61 |
| DANIEL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7770362726 | $4.26 |
| DANIEL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0014939709538 | $0.00 |
| DANIEL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.041836868776 | $77.94 |
| DANIEL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010675061103 | $86.85 |
| DANIEL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.2611271122 | $33.26 |
| DANIEL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.694054521 | $18.78 |
| DANIEL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.853478271 | $4.93 |
| DANIEL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.23455812187 | $13.72 |
| DANIEL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34414458406 | $20.58 |
| DANIEL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.29091168986 | $33.55 |
| DANIEL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 787.571898087 | $787.57 |
| DANIEL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.97476561999999 | $0.19 |
| DANIEL GEORGE MASSEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | XLM | 2,392.9968437 | $480.77 |
| DANIEL GEORGE MASSEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOGE | 1,722.26184135 | $239.84 |
| DANIEL GEORGE MASSEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOT | 16.23226687 | $190.34 |
| DANIEL GEORGE MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001260664462 | $50.00 |
| DANIEL GEORGE MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023876306293 | $0.05 |
| DANIEL GEORGE MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.993263507 | $1.25 |
| DANIEL GEORGE MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.218791135019999 | $2.43 |
| DANIEL GEORGE MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.632504094 | $0.38 |
| DANIEL GEORGE MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.25096525137 | $0.12 |
| DANIEL GEORGE SULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017339228678 | $521.74 |
| DANIEL GEORGE SULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01578671247 | $30.80 |
| DANIEL GEORGE SULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,397.861735792 | $6,397.86 |
| DANIEL GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011022458443272 | $0.00 |
| DANIEL GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046097710003 | $0.00 |
| DANIEL GEPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000983376733559999 | $0.00 |
| DANIEL GEPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0097972757257 | $0.01 |
| DANIEL GERDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000418319951969999 | $0.00 |
| DANIEL GEREKE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00074826 | $30.37 |
| DANIEL GEREKE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00087435 | $25.38 |
| DANIEL GEREKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102483576865 | $0.31 |
| DANIEL GERMANI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (54.45) | ($54.45) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL GERMANI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.019269 | $54.45 |
| DANIEL GERMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000291046076589999 | $8.61 |
| DANIEL GERMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.07902507597759 | $7.12 |
| DANIEL GERMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021562382519 | $0.36 |
| DANIEL GERMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.221368794626099 | $0.22 |
| DANIEL GERMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000004169077488 | $0.00 |
| DANIEL GERMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.55033525229999 | $3.55 |
| DANIEL GERMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.9452669514 | $20.00 |
| DANIEL GERMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000002753263065 | $0.00 |
| DANIEL GERMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017190283428 | $0.51 |
| DANIEL GERMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0394626385234894 | $0.05 |
| DANIEL GEVORGYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149639338047232 | $0.01 |
| DANIEL GEWISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120038570981 | $365.33 |
| DANIEL GEWISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08685563814 | $175.18 |
| DANIEL GEWISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 965.37632809 | $965.38 |
| DANIEL GEWISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1774623921 | $3.31 |
| DANIEL GEWISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.141052074105 | $8.43 |
| DANIEL GEWISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.129522342145 | $5.12 |
| DANIEL GEWISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.950580120309999 | $0.95 |
| DANIEL GHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017933521762 | $0.53 |
| DANIEL GHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2403215743 | $2.98 |
| DANIEL GHAZVINI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00615026 | $245.60 |
| DANIEL GHAZVINI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.165925) | ($4,921.17) |
| DANIEL GHAZVINI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.165925 | $4,921.17 |
| DANIEL GHAZVINI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.255813) | ($4,588.80) |
| DANIEL GHAZVINI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.255813 | $4,588.80 |
| DANIEL GHAZVINI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (2.255813) | ($4,647.56) |
| DANIEL GHAZVINI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.165925) | ($5,007.45) |
| DANIEL GHAZVINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1005834) | ($2,868.76) |
| DANIEL GHAZVINI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1005834 | $2,868.76 |
| DANIEL GHAZVINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.011109444) | ($3,100.01) |
| DANIEL GHAZVINI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.011109444 | $3,100.01 |
| DANIEL GHAZVINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (894.571954502) | ($488.09) |
| DANIEL GHAZVINI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 894.571954502 | $488.09 |
| DANIEL GHAZVINI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00065) | ($1.00) |
| DANIEL GHAZVINI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.010453) | ($3,103.20) |
| DANIEL GHAZVINI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000035) | ($1.00) |
| DANIEL GHAZVINI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100548) | ($2,875.79) |
| DANIEL GHAZVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016284170695875 | $56.92 |
| DANIEL GHAZVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030646990499782 | $75.29 |
| DANIEL GHAZVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.098841816583 | $10.04 |
| DANIEL GIACOMETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00442651155331 | $136.10 |
| DANIEL GIACOMETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109426116474 | $0.13 |
| DANIEL GIACOMETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07895798388 | $159.00 |
| DANIEL GIACOMETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3673659065 | $6.51 |
| DANIEL GIACOMETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.81316393916 | $48.62 |
| DANIEL GIAMPAOLO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0521005479999999) | ($93.00) |
| DANIEL GIAMPAOLO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0521005479999999 | $93.00 |
| DANIEL GIAMPAOLO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0521005479999999) | ($92.89) |
| DANIEL GIAMPAOLO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ADA | 1,018.3796 | $627.92 |
| DANIEL GIAMPAOLO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (1,018.3796) | ($652.70) |
| DANIEL GIAMPAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060795084025 | $1.80 |
| DANIEL GIAMPAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146655586844 | $28.82 |
| DANIEL GIAMPAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.3394270249999 | $9.00 |
| DANIEL GIAMPAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025049211955 | $0.22 |
| DANIEL GIAMPAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00966972206809999 | $0.01 |
| DANIEL GIANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00418795) | ($119.82) |
| DANIEL GIANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | LINK | (144.0) | ($901.44) |
| DANIEL GIANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | LINK | (500.0) | ($3,137.47) |
| DANIEL GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044467875468116 | $1.48 |
| DANIEL GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.5475886264 | $77.16 |
| DANIEL GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18422880844 | $0.18 |
| DANIEL GIANNI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.001085) | ($43.96) |
| DANIEL GIANNI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 43.928 | $43.96 |
| DANIEL GIANNI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (452.707814) | ($452.71) |
| DANIEL GIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027784600632167 | $0.11 |
| DANIEL GIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.51200205095809 | $1.51 |
| DANIEL GIANNUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000659861135669999 | $0.02 |
| DANIEL GIANNUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078778375737 | $0.02 |
| DANIEL GIANNUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088431686106 | $0.01 |
| DANIEL GIANNUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000022793292565999 | $0.00 |
| DANIEL GIBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095376119833 | $0.00 |
| DANIEL GIBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053703165923 | $0.10 |
| DANIEL GIBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049156842099 | $0.00 |
| DANIEL GIBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1392804763 | $0.60 |
| DANIEL GIBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00428523732679999 | $0.31 |
| DANIEL GIBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00075291730569 | $0.06 |
| DANIEL GIBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.79426557505 | $1.23 |
| DANIEL GIBSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | DOT | 97.923847198 | $909.71 |
| DANIEL GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064670242814 | $200.05 |
| DANIEL GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062921607043 | $126.15 |
| DANIEL GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.440566796 | $16.20 |
| DANIEL GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.83112615329999 | $20.35 |
| DANIEL GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.083233702643 | $9.14 |
| DANIEL GIDDINGS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001444655818) | ($4.17) |
| DANIEL GIDDINGS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002358673023) | ($4.17) |
| DANIEL GIDDINGS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.052861092) | ($5,000.00) |
| DANIEL GIDDINGS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1216872354) | ($150.13) |
| DANIEL GIDDINGS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003380086151) | ($4.17) |
| DANIEL GIDDINGS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.817025294 | $5,942.75 |
| DANIEL GIDDINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.48480369985 | $17.64 |
| DANIEL GIEBELHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017533585606 | $52.32 |
| DANIEL GIEBELHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029735531876 | $58.16 |
| DANIEL GIEBELHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29714865909 | $17.77 |
| DANIEL GIEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.286732363 | $0.46 |
| DANIEL GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011994293889 | $0.00 |
| DANIEL GILDENGORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031470261244 | $0.93 |
| DANIEL GILDENGORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31098264327 | $635.75 |
| DANIEL GILDENGORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 117.946700421999 | $93.51 |
| DANIEL GILDENGORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.0027414749 | $0.88 |
| DANIEL GILDENGORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.065982052946 | $7.24 |
| DANIEL GILDENGORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.050808050525 | $3.62 |
| DANIEL GILDENGORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.0138624271 | $0.97 |
| DANIEL GILDENGORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.79335552734 | $1.03 |
| DANIEL GILDENGORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.48513267531 | $0.79 |
| DANIEL GILDENGORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.29907105888 | $0.86 |
| DANIEL GILDENGORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.01426596522 | $1.86 |
| DANIEL GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015109491287 | $4.47 |
| DANIEL GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084302859223 | $16.45 |
| DANIEL GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7981086292 | $3.80 |
| DANIEL GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016034571189 | $0.14 |
| DANIEL GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0285476867669999 | $0.04 |
| DANIEL GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0039234888496 | $0.09 |
| DANIEL GILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000323470971329999 | $0.00 |
| DANIEL GILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026405161767 | $0.02 |
| DANIEL GILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019821473182 | $0.00 |
| DANIEL GILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001733226848 | $0.00 |
| DANIEL GILMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042665552317 | $0.00 |
| DANIEL GILMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.60205445323 | $0.48 |
| DANIEL GILMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043364189203 | $0.00 |
| DANIEL GILMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000118547509009 | $0.00 |
| DANIEL GINAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00365673600959579 | $0.00 |
| DANIEL GIORGI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000484) | ($20.03) |
| DANIEL GIORGI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10477781) | ($4,336.54) |
| DANIEL GIORGI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011316) | ($20.05) |
| DANIEL GIORGI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.024872411) | ($1,809.38) |
| DANIEL GIORGI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (37.93942) | ($20.12) |
| DANIEL GIORGI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (747.278078) | ($399.05) |
| DANIEL GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008399357581864 | $3.36 |
| DANIEL GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007927200725953 | $19.58 |
| DANIEL GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6023367636236 | $3.85 |
| DANIEL GIRALDO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (1.614217647) | ($517.84) |
| DANIEL GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1317537088673 | $4.62 |
| DANIEL GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| DANIEL GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060582142876 | $0.00 |
| DANIEL GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017071357145 | $0.00 |
| DANIEL GIRALDO HERRERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 149.370605 | $149.37 |
| DANIEL GIRALDO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186954695489999 | $5.53 |
| DANIEL GIRALDO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058626903528 | $1.14 |
| DANIEL GIRALDO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.40952583296 | $2.41 |
| DANIEL GIRALDO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6569097562 | $1.31 |
| DANIEL GIRALDO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06444812318026 | $0.06 |
| DANIEL GIRALDO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025068559111 | $0.28 |
| DANIEL GIRALDO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.106282734575 | $0.02 |
| DANIEL GIRALDO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000071501698235 | $0.01 |
| DANIEL GIRONDEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.7783617838094 | $31.87 |
| DANIEL GITAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044480852062 | $0.05 |
| DANIEL GITTINGS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (269.628275116) | ($164.34) |
| DANIEL GITTINGS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 269.628275116 | $164.34 |
| DANIEL GITTINGS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2198930681) | ($6,908.36) |
| DANIEL GITTINGS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2198930681 | $6,908.36 |
| DANIEL GITTINGS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001492432625) | ($0.35) |
| DANIEL GITTINGS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001492432625 | $0.35 |
| DANIEL GITTINGS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.945392114) | ($4.95) |
| DANIEL GITTINGS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.945392114 | $4.95 |
| DANIEL GITTINGS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000635) | ($19.80) |
| DANIEL GITTINGS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (269.628275) | ($152.29) |
| DANIEL GITTINGS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21925806) | ($6,075.48) |
| DANIEL GITTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009063356789855 | $34.38 |
| DANIEL GITTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000744746754601 | $0.00 |
| DANIEL GITTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031103926983284 | $0.03 |
| DANIEL GITTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9842738938311 | $0.81 |
| DANIEL GIUNTINI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106317261915 | $0.31 |
| DANIEL GIUNTINI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000032444076488 | $0.00 |
| DANIEL GIUNTINI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128476491933 | $0.01 |
| DANIEL GIUNTINI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00052521745549 | $0.00 |
| DANIEL GIUS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01258069 | $390.73 |
| DANIEL GIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045447895493 | $13.99 |
| DANIEL GLADSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006920151834 | $0.00 |
| DANIEL GLADSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026147620636 | $0.05 |
| DANIEL GLADSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035636644487 | $0.01 |
| DANIEL GLADSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000105146198157 | $0.01 |
| DANIËL GLAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,988.40) |
| DANIËL GLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021889314796 | $68.11 |
| DANIËL GLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115325162331 | $0.01 |
| DANIËL GLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01828740911 | $35.68 |
| DANIËL GLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00189275434669999 | $0.00 |
| DANIËL GLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042928357375 | $0.00 |
| DANIEL GLASER-REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206999244390999 | $70.66 |
| DANIEL GLASER-REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020928806431 | $40.84 |
| DANIEL GLASER-REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.142982688809999 | $1.26 |
| DANIEL GLENN BOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113673159491 | $348.53 |
| DANIEL GLENN BOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7213323007 | $3.17 |
| DANIEL GLENN BOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33768664376 | $689.55 |
| DANIEL GLENN BOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 379.364575455 | $379.36 |
| DANIEL GLENN BOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 20.092711106 | $177.37 |
| DANIEL GLENN BOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.2625478984 | $28.83 |
| DANIEL GLENN UNDERWOOD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | GUSD | 11.85 | $11.85 |
| DANIEL GLENN UNDERWOOD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004412862752) | ($13.34) |
| DANIEL GLENN UNDERWOOD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004412862752 | $13.34 |
| DANIEL GLENN UNDERWOOD | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (11.85) | ($11.85) |
| DANIEL GLENN UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003216261189939 | $0.11 |
| DANIEL GLENN UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.173242524169999 | $0.17 |
| DANIEL GLENN UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000019748287229 | $0.00 |
| DANIEL GLENN UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.093216489171 | $0.32 |
| DANIEL GLIGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58285841104 | $0.68 |
| DANIEL GLISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071308727351 | $21.11 |
| DANIEL GLUCKSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7349378942 | $1.73 |
| DANIEL GLYN-CUTHBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.180660450069999 | $0.21 |
| DANIEL GODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022714217657 | $72.77 |
| DANIEL GODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 375.051367032741 | $420.38 |
| DANIEL GODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027004878346 | $57.07 |
| DANIEL GODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81708787813 | $9.69 |
| DANIEL GODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.064395900914 | $4.95 |
| DANIEL GODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33154286634 | $1.19 |
| DANIEL GODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.08486288822 | $6.84 |
| DANIEL GODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0153614779659999 | $5.11 |
| DANIEL GODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.075632244717 | $0.00 |
| DANIEL GODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.020140113714 | $0.06 |
| DANIEL GODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 8.8274749908 | $0.88 |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (75.643592665) | ($2,218.50) |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 75.643592665 | $2,218.50 |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (73.45211) | ($2,079.75) |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,098.977 | $2,079.75 |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (452.0) | ($452.00) |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 10.08096 | $452.00 |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (680.0) | ($680.00) |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 10.04313 | $680.00 |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (580.0) | ($580.00) |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | DOT | 50.6065 | $580.00 |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (113.0) | ($113.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MANA | 100.356 | $113.00 |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (272.0) | ($272.00) |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SUSHI | 150.6091 | $272.00 |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (106.967053804) | ($86.93) |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 106.967053804 | $86.93 |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($33.54) |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (9.08096) | ($300.31) |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (1.694492) | ($19.84) |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (48.912008) | ($566.89) |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.281806308) | ($41,467.39) |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.281806308 | $41,467.39 |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9971261615) | ($31,694.65) |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9971261615 | $31,694.65 |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (10.640903) | ($20,762.30) |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 20,705.45 | $20,762.30 |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.997126) | ($31,676.97) |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 31,590.667 | $31,676.97 |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (3.87496) | ($7,560.74) |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 7,541.575 | $7,560.74 |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SOL | (0.448833) | ($20.01) |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SOL | (9.594297) | ($427.03) |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (6.765942) | ($12,947.22) |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 12,876.989 | $12,947.22 |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | SUSHI | (150.6091) | ($240.97) |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | SUSHI | 150.6091 | $240.97 |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049636094923589 | $176.92 |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5719233876497 | $1.06 |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14187581203325 | $354.82 |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.103258268777 | $0.08 |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000070451731472 | $0.00 |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032280953808 | $0.00 |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8097558942 | $16.43 |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000141299041281 | $0.01 |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044161219377 | $0.00 |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.059481504291 | $6.53 |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.96542794444 | $5.94 |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9609578663 | $0.08 |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.38932744033847 | $29.17 |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0410624347379999 | $3.11 |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.062154718262 | $4.43 |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.33068238459999 | $2.57 |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.067904875279 | $0.09 |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00054966187809 | $0.00 |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.6522567221 | $1.41 |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0127074987618999 | $1.38 |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000115273056256 | $0.00 |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.25002033413 | $0.63 |
| DANIEL GODFREY SATHIAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.6047311345999999 | $0.72 |
| DANIEL GOEFFREY MUNROE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4940888313) | ($1,147.87) |
| DANIEL GOEFFREY MUNROE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4940888313 | $1,147.87 |
| DANIEL GOEFFREY MUNROE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03135709575) | ($973.98) |
| DANIEL GOEFFREY MUNROE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03135709575 | $973.98 |
| DANIEL GOEFFREY MUNROE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (502.895513979) | ($502.90) |
| DANIEL GOEFFREY MUNROE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 502.895513979 | $502.90 |
| DANIEL GOEFFREY MUNROE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (12.714942967) | ($735.32) |
| DANIEL GOEFFREY MUNROE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 12.714942967 | $735.32 |
| DANIEL GOEFFREY MUNROE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4940888313) | ($972.49) |
| DANIEL GOEFFREY MUNROE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (502.895513) | ($502.90) |
| DANIEL GOEFFREY MUNROE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (12.714942967) | ($597.09) |
| DANIEL GOEFFREY MUNROE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03135709) | ($901.23) |
| DANIEL GOEFFREY MUNROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014163054583753 | $55.95 |
| DANIEL GOEFFREY MUNROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024547273412871 | $6.84 |
| DANIEL GOEFFREY MUNROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1619627348169 | $3.16 |
| DANIEL GOEFFREY MUNROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062466850332824 | $5.54 |
| DANIEL GOEGGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3238645353 | $0.19 |
| DANIEL GOEGGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0053176760716 | $0.38 |
| DANIEL GOERICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091414894892 | $281.43 |
| DANIEL GOERICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043916621182 | $87.21 |
| DANIEL GOGAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009966738786299999 | $0.00 |
| DANIEL GOGAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048059927644 | $0.00 |
| DANIEL GOGAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000129514737159999 | $0.00 |
| DANIEL GOGAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085546041428 | $0.01 |
| DANIEL GOGAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004553953214 | $0.00 |
| DANIEL GOGAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057714169188 | $0.01 |
| DANIEL GOINGS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 0.47 | $1.01 |
| DANIEL GOINGS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.50 |
| DANIEL GOINGS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.49 |
| DANIEL GOINGS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $2.21 |
| DANIEL GOINGS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.25 | $0.51 |
| DANIEL GOINGS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.25 | $0.51 |
| DANIEL GOINGS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.51 |
| DANIEL GOINGS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.50 |
| DANIEL GOINGS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| DANIEL GOINGS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| DANIEL GOINGS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| DANIEL GOINGS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| DANIEL GOINGS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| DANIEL GOINGS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| DANIEL GOINGS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| DANIEL GOINGS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.49 |
| DANIEL GOINGS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 0.64 | $0.99 |
| DANIEL GOINGS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 116.222 | $93.01 |
| DANIEL GOINGS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MATIC | 70.0002 | $44.73 |
| DANIEL GOINGS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 0.67 | $0.50 |
| DANIEL GOINGS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 0.87 | $0.50 |
| DANIEL GOINGS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| DANIEL GOINGS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 137.767145 | $137.77 |
| DANIEL GOINGS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 1.4 | $1.03 |
| DANIEL GOINGS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0006175 | $18.66 |
| DANIEL GOINGS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XLM | 23.5468711 | $3.37 |
| DANIEL GOINGS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (223.722693) | ($223.72) |
| DANIEL GOINGS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 222.506643 | $222.51 |
| DANIEL GOINGS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL GOINGS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0003193 | $10.00 |
| DANIEL GOINGS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL GOINGS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.005282 | $10.00 |
| DANIEL GOINGS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL GOINGS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 12.934 | $10.00 |
| DANIEL GOINGS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL GOINGS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | MATIC | 15.423 | $10.00 |
| DANIEL GOINGS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $14.82 |
| DANIEL GOINGS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL GOINGS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 22.518 | $10.00 |
| DANIEL GOINGS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL GOINGS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0003387 | $10.00 |
| DANIEL GOINGS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL GOINGS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.005775 | $10.00 |
| DANIEL GOINGS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL GOINGS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | MATIC | 16.225 | $10.00 |
| DANIEL GOINGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL GOINGS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 23.403 | $10.00 |
| DANIEL GOINGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL GOINGS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 25.057 | $10.00 |
| DANIEL GOINGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL GOINGS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 28.177 | $10.00 |
| DANIEL GOINGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL GOINGS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 36.47 | $10.00 |
| DANIEL GOINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002364339585 | $8.61 |
| DANIEL GOINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 647.260165491281 | $703.06 |
| DANIEL GOLAND | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.008578 | $262.07 |
| DANIEL GOLAND | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008578) | ($255.67) |
| DANIEL GOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007634358226 | $0.02 |
| DANIEL GOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027847252508 | $0.00 |
| DANIEL GOLDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142440296167999 | $4.22 |
| DANIEL GOLDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018726539474 | $0.04 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10944159 | $4,379.74 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 50.01 | $3,829.27 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1095 | $4,353.83 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 125.0 | $10,163.92 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 25.0 | $2,492.58 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,498.81 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 58.0 | $1,020.80 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 49.95 | $4,041.45 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 3,867.0 | $5,259.12 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 735.0 | $524.79 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 12.95185213 | $1,288.62 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 1,299.7204 | $2,823.34 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 7,699.0 | $16,321.88 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 12.02814787 | $1,225.43 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 29,724.906748 | $29,724.91 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SOL | (12.02814787) | ($1,224.10) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (29,724.906748) | ($29,724.91) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | CEL | 1,000.0 | $2,293.16 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | CEL | 1,000.0 | $2,090.00 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (735.0) | ($566.52) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XRP | 735.0 | $566.52 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | XRP | (735.0) | ($565.81) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | CEL | (2,000.0) | ($4,281.57) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MATIC | 2.0 | $2.94 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($2.92) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | CEL | 1,000.0 | $2,139.59 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,173.97) | ($10,173.97) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,173.97 | $10,173.97 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (10,173.97) | ($10,173.97) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | CEL | 3,120.0 | $6,590.96 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,099.18) | ($10,099.18) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,099.18 | $10,099.18 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (10,099.18) | ($10,099.18) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | CEL | 990.0 | $2,040.86 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | CEL | 890.0 | $1,833.99 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.000002173869931) | $0.00 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.000002173869931 | $0.00 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5005293763) | ($1,440.98) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5005293763 | $1,440.98 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5005293763) | ($1,438.81) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | CEL | (5,010.0) | ($10,582.02) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | CEL | (990.0) | ($2,108.82) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | CEL | 6,000.0 | $12,012.59 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (25.1) | ($1,404.92) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 25.1 | $1,404.92 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (872.48) | ($905.14) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 872.48 | $905.14 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (25.0) | ($1,964.06) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 25.0 | $1,964.06 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | LUNC | (25.0) | ($1,965.00) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | CEL | (3,500.0) | ($7,080.12) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (24.913686) | ($1,989.19) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 24.913686 | $1,989.19 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | CEL | (2,500.0) | ($5,072.56) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | LUNC | (24.913686) | ($1,987.49) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (872.48) | ($965.52) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003228810353) | ($0.92) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003228810353 | $0.92 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.1035801676) | ($0.10) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.1035801676 | $0.10 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (25.1) | ($1,455.80) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | CEL | 6,000.0 | $12,639.13 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | CEL | (6,000.0) | ($12,158.67) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (25.049856682) | ($1,427.36) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 25.049856682 | $1,427.36 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (25.0) | ($1,995.56) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 25.0 | $1,995.56 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (58.198326301) | ($825.25) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 58.198326301 | $825.25 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,057.799415774) | ($1,086.36) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,057.799415774 | $1,086.36 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,057.799415774) | ($1,088.48) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LUNC | (25.0) | ($1,998.50) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | DOT | (58.198326301) | ($824.84) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | CEL | 4,290.0 | $8,782.02 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | CEL | 6,000.0 | $12,304.43 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1495161411) | ($8.60) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1495161411 | $8.60 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (25.443391) | ($2,017.72) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 25.443391 | $2,017.72 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.1495161411) | ($8.60) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (947.421365946) | ($994.79) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 947.421365946 | $994.79 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LUNC | (25.443391) | ($2,016.22) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (75.0) | ($4,308.68) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 75.0 | $4,308.68 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (947.421365946) | ($994.87) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,000.0) | ($1,050.08) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,000.0 | $1,050.08 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (38.032292135) | ($3,128.13) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 38.032292135 | $3,128.13 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SOL | (38.032292134) | ($3,129.42) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,047.00) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (75.0) | ($4,278.41) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (25.049856682) | ($1,428.98) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (75.000000292) | ($5,436.68) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 75.000000292 | $5,436.68 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | LUNC | (75.0) | ($5,427.11) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15169728) | ($5,438.87) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15169728 | $5,438.87 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | CEL | (5,290.0) | ($10,591.04) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15169728) | ($5,442.78) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,601.87) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,601.87 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | CEL | (5,000.0) | ($10,008.53) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,603.90) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,021.7056) | ($3,926.77) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,021.7056 | $3,926.77 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | CEL | (2,021.7056) | ($3,900.33) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,000.0) | ($3,840.45) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,000.0 | $3,840.45 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | CEL | (2,000.0) | ($3,850.18) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($8,634.04) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $8,634.04 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($8,621.37) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.342986761) | ($4.03) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.342986761 | $4.03 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.09669875702) | ($1.20) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.09669875702 | $1.20 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.1586811678) | ($9.72) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.1586811678 | $9.72 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.00006241032413) | $0.00 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.00006241032413 | $0.00 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.114508178) | ($5.77) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.114508178 | $5.77 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.03920251637) | ($2.91) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.03920251637 | $2.91 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (4.342986761) | ($4.02) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.114508178) | ($5.77) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.158681) | ($9.73) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (0.039202516) | ($2.91) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16043071) | ($5,132.60) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16043071 | $5,132.60 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,011.232) | ($3,442.78) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,011.232 | $3,442.78 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | CEL | (2,011.232) | ($3,423.83) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60.438285) | ($60.44) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60.438285 | $60.44 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (60.438285) | ($60.44) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.05994594 | $138.58 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06026882104) | ($138.94) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16043071) | ($5,088.49) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOT | 5.0 | $55.70 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (5.096698757) | ($56.32) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (122,893.314992492) | ($122,893.31) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 122,893.314992492 | $122,893.31 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,250.0) | ($1,250.00) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,250.0 | $1,250.00 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,250.0) | ($1,250.00) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,015.0) | ($1,015.00) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,015.0 | $1,015.00 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,015.0) | ($1,015.00) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (122,843.314992) | ($122,843.31) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3101921194) | ($0.21) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3101921194 | $0.21 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,010.0924) | ($1,197.14) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,010.0924 | $1,197.14 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | CEL | (2,010.0924) | ($1,127.31) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000001658522511) | $0.00 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000001658522511 | $0.00 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.01706683378) | $0.00 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.01706683378 | $0.00 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.003755306396) | ($0.04) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.003755306396 | $0.04 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00891482047) | ($0.24) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.00891482047 | $0.24 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.003828173591) | ($0.18) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.003828173591 | $0.18 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0001964208036) | $0.00 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0001964208036 | $0.00 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,011.032522) | ($1,011.03) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,011.032522 | $1,011.03 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (1,011.032522) | ($1,011.03) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,005.468031) | ($1,005.47) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,005.468031 | $1,005.47 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,005.468031) | ($1,005.47) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,003.6692) | ($530.88) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,003.6692 | $530.88 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,990.0) | ($1,990.00) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,990.0 | $1,990.00 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08997) | ($2,700.00) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08997 | $2,700.00 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,990.0) | ($1,990.00) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | CEL | (1,003.6692) | ($544.54) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08997) | ($2,700.49) |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027110448053537 | $100.66 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.85726080619 | $81.70 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000852229487683238 | $2.54 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 368.92360861617 | $368.92 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.3541571454695 | $18.99 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000149543195957 | $0.00 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.298783298608077 | $4.94 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.103641704858004 | $0.10 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123472544452487 | $11.49 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.422803315984511 | $28.63 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.58282446947916 | $49.21 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005242666834 | $0.16 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18935081812 | $385.16 |
| DANIEL GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 789.400212317199 | $789.40 |
| DANIEL GOLDSMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DANIEL GOLDSMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,600.0) | ($7,600.99) |
| DANIEL GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027947482718 | $8.27 |
| DANIEL GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0157717090847 | $30.77 |
| DANIEL GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.258653033 | $26.37 |
| DANIEL GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000367211414558 | $1.09 |
| DANIEL GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118353366488 | $2.31 |
| DANIEL GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.80754372789999 | $2.23 |
| DANIEL GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39361423868 | $0.25 |
| DANIEL GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00405484847413 | $0.92 |
| DANIEL GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145840224508 | $43.12 |
| DANIEL GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00468727183208 | $0.01 |
| DANIEL GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020510556668 | $39.97 |
| DANIEL GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.675932734 | $19.56 |
| DANIEL GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2756974147 | $2.68 |
| DANIEL GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.49387743679999 | $27.60 |
| DANIEL GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 55.50584968693 | $55.51 |
| DANIEL GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.178182965169999 | $10.65 |
| DANIEL GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19568026914 | $7.74 |
| DANIEL GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.048195232163 | $2.74 |
| DANIEL GOLDSTEIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (29.137715936) | ($204.84) |
| DANIEL GOLDSTEIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 29.137715936 | $204.84 |
| DANIEL GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0509089841570589 | $0.59 |
| DANIEL GOLDSZTEIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00003768271836) | ($0.11) |
| DANIEL GOLDSZTEIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00005540552197) | ($1.67) |
| DANIEL GOLDSZTEIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00003681534209) | ($0.11) |
| DANIEL GOLDSZTEIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000346440244) | ($1.00) |
| DANIEL GOLDSZTEIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001432143401) | ($0.42) |
| DANIEL GOLDSZTEIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00007286717771) | ($0.20) |
| DANIEL GOLDSZTEIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (1.6464949144) | ($15.30) |
| DANIEL GOLDSZTEIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LINK | 169.25 | $1,500.90 |
| DANIEL GOLDSZTEIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (148.555482598) | ($1,317.38) |
| DANIEL GOLDSZTEIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00005398556942) | ($0.11) |
| DANIEL GOLDSZTEIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008454225431) | ($1.67) |
| DANIEL GOLDSZTEIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00005724757434) | ($0.11) |
| DANIEL GOLDSZTEIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005656290224) | ($1.00) |
| DANIEL GOLDSZTEIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000233897) | ($0.42) |
| DANIEL GOLDSZTEIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001060344188) | ($0.20) |
| DANIEL GOLDSZTEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| DANIEL GOLDSZTEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,987.404945 | $1,987.40 |
| DANIEL GOLDSZTEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| DANIEL GOLDSZTEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| DANIEL GOLDSZTEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.948058643 | $2,866.61 |
| DANIEL GOLDSZTEIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.4957929587) | ($613.99) |
| DANIEL GOLDSZTEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001077448993) | ($0.11) |
| DANIEL GOLDSZTEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | SNX | (0.07086149787) | ($0.11) |
| DANIEL GOLDSZTEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | SNX | (2.514488042) | ($3.90) |
| DANIEL GOLDSZTEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (83.745406575) | ($130.00) |
| DANIEL GOLDSZTEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | SNX | 104.6277666 | $162.42 |
| DANIEL GOLDSZTEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 63.125895 | $63.13 |
| DANIEL GOLDSZTEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,145.512331 | $1,145.51 |
| DANIEL GOLDSZTEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,200.0) | ($1,200.00) |
| DANIEL GOLDSZTEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.0) | ($1.00) |
| DANIEL GOLDSZTEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.08749544295 | $1,603.15 |
| DANIEL GOLDSZTEIN | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005120647321) | ($0.11) |
| DANIEL GOLDSZTEIN | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002060026929) | ($0.42) |
| DANIEL GOLDSZTEIN | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009993872476) | ($0.20) |
| DANIEL GOLDSZTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029451879705594 4 | $6.13 |
| DANIEL GOLDSZTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21378687221536 | $0.15 |
| DANIEL GOLDSZTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077784401312 | $10.26 |
| DANIEL GOLDSZTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015111670291 | $0.01 |
| DANIEL GOLDSZTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0613805917470999 | $0.45 |
| DANIEL GOLDSZTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.254328844927999 | $0.77 |
| DANIEL GOLDSZTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00177504701619999 | $0.00 |
| DANIEL GOLDSZTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00003661199471 2 | $0.01 |
| DANIEL GOLDSZTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000110182788494 | $0.00 |
| DANIEL GOLDWATER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,017.23) |
| DANIEL GOLDWATER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,017.23 |
| DANIEL GOLDWATER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,008.38) |
| DANIEL GOLDWATER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,008.38 |
| DANIEL GOLDWATER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,003.84) |
| DANIEL GOLDWATER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($402.78) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL GOLDWATER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.4) | ($42,025.20) |
| DANIEL GOLDWATER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.4 | $42,025.20 |
| DANIEL GOLDWATER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.5) | ($17,118.84) |
| DANIEL GOLDWATER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.5 | $17,118.84 |
| DANIEL GOLDWATER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,030.32) |
| DANIEL GOLDWATER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (1.4) | ($42,042.82) |
| DANIEL GOLDWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075522574355 | $257.99 |
| DANIEL GOLDWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081761990888 | $195.77 |
| DANIEL GOLLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.058007) | ($100.25) |
| DANIEL GOLLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003528) | ($100.37) |
| DANIEL GOLLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (10.900886876) | ($18,852.50) |
| DANIEL GOLLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55915831) | ($15,950.68) |
| DANIEL GOLLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (114.049073) | ($114.05) |
| DANIEL GOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027867611926299 | $99.82 |
| DANIEL GOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015294000351 | $0.02 |
| DANIEL GOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0695521270449199 | $176.82 |
| DANIEL GOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0962020751546 | $1.10 |
| DANIEL GOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00177242298909999 | $0.00 |
| DANIEL GOMES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.624384) | ($247.14) |
| DANIEL GOMES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.232963) | ($2,910.62) |
| DANIEL GOMES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.522243) | ($16,502.36) |
| DANIEL GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00305961194389169 | $121.49 |
| DANIEL GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006152351087162 | $17.08 |
| DANIEL GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0281963142213 | $1.83 |
| DANIEL GOMES MAIO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0099) | ($295.42) |
| DANIEL GOMES MAIO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000336) | ($10.03) |
| DANIEL GOMES MAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006012055704397 | $2.21 |
| DANIEL GOMES MAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015951144469 | $0.00 |
| DANIEL GOMEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3299726007) | ($1,000.00) |
| DANIEL GOMEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3299726007 | $1,000.00 |
| DANIEL GOMEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016499) | ($50.02) |
| DANIEL GOMEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3134736007) | ($958.07) |
| DANIEL GOMEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.86742085) | ($25,236.35) |
| DANIEL GOMEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,949.36) |
| DANIEL GOMEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (12.782982516) | ($25,729.33) |
| DANIEL GOMEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2371725271) | ($500.00) |
| DANIEL GOMEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2371725271 | $500.00 |
| DANIEL GOMEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2371725271) | ($496.19) |
| DANIEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000337595727965 | $1.27 |
| DANIEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015191434701 | $0.02 |
| DANIEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0205810716949999 | $41.53 |
| DANIEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00447315904039999 | $0.33 |
| DANIEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.12592646371 | $0.43 |
| DANIEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35647210744 | $0.36 |
| DANIEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017877939477 | $0.02 |
| DANIEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018575684081 | $5.50 |
| DANIEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110766950028 | $3.28 |
| DANIEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000793711630719999 | $1.55 |
| DANIEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0353666656 | $2.11 |
| DANIEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043928099987 | $1.30 |
| DANIEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048986562318 | $0.96 |
| DANIEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.676089360689999 | $0.54 |
| DANIEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.238499306059999 | $2.65 |
| DANIEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16227893765 | $0.13 |
| DANIEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004279469367312 | $166.16 |
| DANIEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.131635092945 | $0.15 |
| DANIEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07976695998215 | $223.01 |
| DANIEL GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.7242714004 | $30.21 |
| DANIEL GÓMEZ ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017078034752 | $0.00 |
| DANIEL GÓMEZ ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000788420506824268 | $0.00 |
| DANIEL GÓMEZ ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000878967975539999 | $0.01 |
| DANIEL GOMEZ BITAR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0212771 | $839.75 |
| DANIEL GOMEZ BITAR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.12500437 | $370.77 |
| DANIEL GOMEZ BITAR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 746.88021 | $421.09 |
| DANIEL GOMEZ BITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011603258198 | $3.76 |
| DANIEL GOMEZ BITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.955993281067 | $20.38 |
| DANIEL GOMEZ LERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017371358237 | $5.86 |
| DANIEL GOMEZ LERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.019129425711 | $3.54 |
| DANIEL GOMEZ LERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7237222546 | $2.72 |
| DANIEL GOMEZ LERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7291914076 | $1.20 |
| DANIEL GOMEZ MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.16216394573 | $0.02 |
| DANIEL GOMEZ NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000269951344349999 | $0.00 |
| DANIEL GOMEZ NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000115583906429 | $0.00 |
| DANIEL GOMEZ PECINA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006937139797) | ($2.08) |
| DANIEL GOMEZ PECINA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002229209781) | ($0.66) |
| DANIEL GOMEZ PECINA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001688795289) | ($0.50) |
| DANIEL GOMEZ PECINA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002774780629) | ($0.11) |
| DANIEL GOMEZ PECINA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001792482575) | ($0.53) |
| DANIEL GOMEZ PECINA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNB | 0.08564761109 | $33.36 |
| DANIEL GOMEZ PECINA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,400.0 | $1,400.00 |
| DANIEL GOMEZ PECINA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.55) | ($0.55) |
| DANIEL GOMEZ PECINA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (131.0) | ($131.00) |
| DANIEL GOMEZ PECINA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 479.853479853 | $306.74 |
| DANIEL GOMEZ PECINA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| DANIEL GOMEZ PECINA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| DANIEL GOMEZ PECINA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LUNC | 25.300442758 | $1,102.57 |
| DANIEL GOMEZ PECINA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.65) | ($2.65) |
| DANIEL GOMEZ PECINA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (631.0) | ($631.00) |
| DANIEL GOMEZ PECINA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | SOL | 26.715214343 | $1,781.41 |
| DANIEL GOMEZ PECINA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (26.743904344) | ($1,211.23) |
| DANIEL GOMEZ PECINA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (482.541335) | ($245.81) |
| DANIEL GOMEZ PECINA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.08664786404) | ($23.04) |
| DANIEL GOMEZ PECINA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (33.320393) | ($33.32) |
| DANIEL GOMEZ PECINA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 944.212815 | $944.21 |
| DANIEL GOMEZ PECINA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001678522494) | ($3.30) |
| DANIEL GOMEZ PECINA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (786.0) | ($786.00) |
| DANIEL GOMEZ PECINA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 0.001678522494 | $3.30 |
| DANIEL GOMEZ PECINA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 1.043377789 | $2,051.30 |
| DANIEL GOMEZ PECINA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.043677668) | ($2,045.34) |
| DANIEL GOMEZ PECINA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,363.0 | $2,363.00 |
| DANIEL GOMEZ PECINA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.0003564730359 | $10.40 |
| DANIEL GOMEZ PECINA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| DANIEL GOMEZ PECINA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003564730359) | ($10.40) |
| DANIEL GOMEZ PECINA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.2403602765 | $7,012.44 |
| DANIEL GOMEZ PECINA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2403613) | ($7,007.49) |
| DANIEL GOMEZ PECINA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (21.212815) | ($21.21) |
| DANIEL GOMEZ PECINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004013169661535 | $0.16 |
| DANIEL GOMEZ PECINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046587041685 | $0.01 |
| DANIEL GOMEZ PECINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005298420068091 | $0.01 |
| DANIEL GOMEZ PECINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0537474655113 | $0.05 |
| DANIEL GOMEZ PECINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.11197091757445 | $0.06 |
| DANIEL GOMEZ PECINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00773743268294399 | $0.39 |
| DANIEL GOMEZ PECINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00010958127016591 | $0.04 |
| DANIEL GOMEZ PECINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0420559037978 | $0.01 |
| DANIEL GOMEZ RECINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162238002507 | $0.48 |
| DANIEL GOMEZ RECINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030862653283 | $0.01 |
| DANIEL GOMEZ RECINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0065226048152 | $0.01 |
| DANIEL GOMEZ RECINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00224074507609999 | $0.00 |
| DANIEL GOMEZ RECINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.059463510876 | $0.66 |
| DANIEL GOMEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042284862396 | $12.52 |
| DANIEL GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120599533622 | $0.36 |
| DANIEL GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5219914096 | $5.96 |
| DANIEL GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1558200059 | $1.98 |
| DANIEL GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121733223159 | $1.35 |
| DANIEL GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8273631753 | $0.27 |
| DANIEL GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034262136098 | $104.75 |
| DANIEL GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085133008734 | $171.65 |
| DANIEL GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069114591424 | $0.01 |
| DANIEL GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.92147718 | $76.84 |
| DANIEL GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.403020522 | $6.53 |
| DANIEL GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.176890363199999 | $1.56 |
| DANIEL GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.897002424 | $0.86 |
| DANIEL GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045861928801 | $3.36 |
| DANIEL GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017477292346 | $1.92 |
| DANIEL GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019569158681 | $4.44 |
| DANIEL GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0054985449464 | $0.01 |
| DANIEL GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.05689514153 | $4.06 |
| DANIEL GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.10592825276 | $0.53 |
| DANIEL GONDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020019957136 | $0.06 |
| DANIEL GONDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08422511088 | $0.08 |
| DANIEL GONEAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011746) | ($363.04) |
| DANIEL GONEAU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000679) | ($20.01) |
| DANIEL GONEAU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($291.48) |
| DANIEL GONEAU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.279535) | ($8,149.63) |
| DANIEL GONEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001407375383226 | $51.46 |
| DANIEL GONEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.776844945768 | $6.40 |
| DANIEL GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038620494488 | $11.35 |
| DANIEL GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.91830311529999 | $7.07 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.17 | $18.89 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.19 | $20.82 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.18 | $19.26 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $8.59 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.06063884 | $2,429.19 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 32.672626841 | $45.41 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0197 | $791.46 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 0.08 | $8.84 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 0.08 | $8.84 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 0.07 | $7.86 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 0.07 | $7.77 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9366820237) | ($2,850.68) |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9366820237 | $2,850.68 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (24.562630356) | ($2,751.01) |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 24.562630356 | $2,751.01 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032858) | ($100.08) |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LTC | (0.445951) | ($50.05) |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9038240237) | ($2,755.33) |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LTC | (24.23810735) | ($2,713.26) |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.07 | $7.83 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.08 | $8.98 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.07 | $7.81 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.07 | $7.95 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.07 | $7.97 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.110242306 | $335.98 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.07 | $8.00 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.07 | $7.88 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.07 | $7.65 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.07 | $7.46 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.07 | $7.44 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.07 | $7.59 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.07 | $7.78 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.07 | $7.83 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.06 | $6.68 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.06 | $6.76 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.06 | $6.83 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.05 | $5.64 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.05 | $5.67 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.05 | $5.62 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.03407419 | $3.82 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $3.36 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.08 | $9.00 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.07 | $7.84 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.07 | $7.50 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.07 | $7.56 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.06 | $6.48 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.06 | $6.43 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.06 | $6.33 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.08 | $8.54 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.07 | $7.48 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.03830363 | $4.07 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.08 | $8.49 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.08 | $8.42 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.08 | $8.41 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.08 | $8.34 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.13 | $13.65 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.07 | $7.13 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.07 | $7.08 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.07 | $7.22 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.07 | $7.32 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.06 | $6.29 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.19 | $19.88 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.21 | $21.04 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $21.66 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.21 | $20.95 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.210686966 | $608.53 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.21 | $21.03 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.21 | $21.09 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.21 | $21.09 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.15 | $15.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.1494418468 | $430.62 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.2 | $20.58 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.21 | $21.67 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.19 | $19.65 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.2 | $20.60 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.19 | $19.09 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.19 | $19.12 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.19 | $19.07 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.15 | $15.18 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.19 | $19.14 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.2 | $20.06 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.19 | $18.29 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.19 | $18.43 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 1,906.55297 | $1,906.55 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.19 | $18.44 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,460.0) | ($1,460.00) |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.19 | $18.97 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.18 | $17.84 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.19 | $19.16 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.18 | $17.81 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.19 | $18.87 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.17 | $17.18 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LTC | (0.994036) | ($100.63) |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LTC | (0.198807) | ($20.13) |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2730913303) | ($778.40) |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LTC | (6.93810682) | ($702.75) |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.12 | $12.13 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (120.0) | ($120.00) |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.14 | $14.09 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.18 | $18.15 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.18 | $17.88 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.18 | $18.00 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.18 | $18.48 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.18 | $18.48 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.17 | $18.03 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.17 | $17.98 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.18 | $18.98 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.17 | $16.64 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.15 | $14.50 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.17 | $16.61 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.18 | $17.11 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.18 | $17.27 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.11 | $10.67 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.12 | $11.48 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.214087213 | $571.86 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.2 | $19.34 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.19 | $18.30 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.19 | $18.10 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.12 | $11.20 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.11 | $10.40 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.11 | $10.16 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.11 | $10.35 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,874.673867381) | ($3,689.46) |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,874.673867381 | $3,689.46 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (3,874.67) | ($3,673.63) |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 3,668.033 | $3,673.63 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9504352996) | ($2,325.00) |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9504352996 | $2,325.00 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.950026) | ($2,324.00) |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,313.682 | $2,324.00 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004055712226) | ($10.00) |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004055712226 | $10.00 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.004465) | ($11.01) |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 10.942 | $11.01 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.124282999) | ($9.12) |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.124282999 | $9.12 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 11,518.792873497 | $8,174.50 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.11 | $10.13 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.1 | $8.70 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.11 | $9.15 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LTC | (4.11) | ($333.65) |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4113670014) | ($945.21) |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.11 | $8.67 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.189818127) | ($4,845.81) |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.189818127 | $4,845.81 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.11 | $8.91 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.11 | $9.05 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.1 | $8.16 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.11 | $8.84 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.11 | $8.78 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.11 | $8.87 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.189814) | ($4,871.32) |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4,801.777 | $4,871.32 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.11 | $7.75 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.1 | $6.61 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.11 | $6.27 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.1 | $6.37 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.07 | $4.60 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.1 | $6.41 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (4,802.558282) | ($4,802.56) |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.11 | $7.77 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.11 | $7.75 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.11 | $7.85 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.12 | $8.24 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.12 | $8.12 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.11 | $7.18 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.11 | $7.44 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.12 | $8.26 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.11 | $7.43 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.11 | $7.58 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.12 | $8.23 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.11 | $7.82 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.0797295 | $5.45 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.203197014 | $408.87 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.74 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ADA | 990.0 | $559.98 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.12 | $8.71 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.12 | $8.64 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.11 | $7.41 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.11 | $7.35 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.12 | $8.18 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.11 | $7.52 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.11 | $7.83 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.12 | $8.58 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.11 | $7.63 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.12 | $8.49 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.12 | $8.10 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.11 | $7.56 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.11200612 | $7.80 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.11 | $7.60 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.11 | $7.70 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.11 | $7.71 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.11 | $7.74 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.11 | $7.91 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.11 | $7.84 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.11 | $7.87 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.11 | $7.92 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.12 | $8.77 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.1 | $7.24 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.11 | $7.64 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.11 | $7.67 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.1 | $6.95 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.11 | $7.68 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.1 | $7.00 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | LTC | (5.92173562) | ($418.93) |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 374.794777 | $374.79 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| DANIEL GONZALEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.202604521 | $368.64 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIEL GONZALEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LTC | 0.48053111 | $30.79 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.10709634 | $6.49 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.11096329 | $6.86 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.10649777 | $6.61 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.07328432 | $4.77 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.11046923 | $7.09 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.10711534 | $6.68 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.10652627 | $6.68 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.10901556 | $6.79 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 0.05351967 | $3.27 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 0.09835296 | $6.09 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 0.11380673 | $6.96 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 0.11350002 | $6.79 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.11463658 | $6.86 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.11275899 | $6.76 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.11444492 | $6.65 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.11250929 | $6.42 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 0.11203299 | $6.42 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 0.11629946 | $6.67 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 0.11940051 | $6.44 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 0.11284372 | $5.93 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.11618799 | $5.82 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.11841749 | $5.99 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.1162792 | $5.84 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.11740408 | $5.92 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.02517322 | $1.15 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00385897448199999 | $118.31 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114011967242 | $0.13 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011120697777 | $0.01 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022309250898 | $0.01 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000917694388369999 | $0.02 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00719863947279999 | $0.00 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000113825903541 | $0.03 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001020272326253 | $3.08 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021301170095 | $0.00 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008578713803352 | $0.94 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141393417808149 | $40.05 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0534483584857199 | $0.05 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.073081237225 | $28.07 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 75.7577349715282 | $39.21 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00297310585779999 | $90.55 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052448502309 | $104.69 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8161424957 | $3.82 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3308782236 | $4.60 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32332858301 | $3.59 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38317465883 | $22.91 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0900119879119999 | $3.56 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20265117773 | $0.20 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00700787592609999 | $0.01 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253504487789999 | $76.82 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9493772606 | $4.60 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30616255953 | $625.71 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051933930861 | $0.01 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.514162211 | $24.98 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.4223712909999 | $14.71 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.83234138963 | $9.25 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57903400307 | $5.11 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.2021116635 | $0.91 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087933816928 | $0.64 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.4756465206 | $22.12 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.059746731963 | $3.57 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22224126376 | $8.79 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.077185815117 | $8.48 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.800987128959999 | $4.93 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.01192868084 | $2.70 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09651449514 | $5.49 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.024104210927 | $1.82 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00043016066205 | $0.00 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.022805040969 | $1.63 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.4985913444 | $1.20 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000064628069803 | $0.00 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.1583957783 | $2.75 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0134007694135999 | $1.45 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000016764513269 | $0.00 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000032352368003 | $0.00 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.42159932048 | $0.77 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.034496990613 | $0.13 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.0268657408 | $2.97 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00096432216673 | $0.00 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086589453863999 | $0.26 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3845953305423 | $0.39 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000129282332 | $0.00 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.156329346059999 | $0.18 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2659342284 | $4.27 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13508164931 | $0.11 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00121060177596 | $0.01 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 121.822004021999 | $58.21 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120802580464 | $35.16 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025809663983 | $0.00 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000539630960829999 | $0.01 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5323047142425 | $0.40 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.179075925579999 | $0.01 |
| DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.533572475343 | $9.53 |
| DANIEL GONZALEZ VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162915140917 | $4.82 |
| DANIEL GOODSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.03504003 | $1,176.75 |
| DANIEL GOODSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.03504) | ($1,096.78) |
| DANIEL GOODSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,098.396 | $1,096.78 |
| DANIEL GOODSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.64) | ($1.64) |
| DANIEL GOODSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DANIEL GOODSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 2,105.263157895 | $1,357.80 |
| DANIEL GOODSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DANIEL GOODSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DANIEL GOODSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05203762149) | ($1,000.00) |
| DANIEL GOODSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.064957120194 | $1,248.54 |
| DANIEL GOODSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004319122584) | ($0.83) |
| DANIEL GOODSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001562424382) | ($30.02) |
| DANIEL GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012146377959 | $35.61 |
| DANIEL GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.62785449079999 | $10.14 |
| DANIEL GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013107309381 | $0.00 |
| DANIEL GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.778761762 | $40.26 |
| DANIEL GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.305672491 | $18.77 |
| DANIEL GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14591728485 | $1.29 |
| DANIEL GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.87198896991 | $0.87 |
| DANIEL GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000086284903873 | $0.00 |
| DANIEL GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00031231283392 | $0.00 |
| DANIEL GOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031883146685 | $0.09 |
| DANIEL GOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028952622026 | $0.06 |
| DANIEL GOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017825049199 | $0.00 |
| DANIEL GOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0273933150529999 | $0.02 |
| DANIEL GOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18322067767 | $1.62 |
| DANIEL GOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00099051961092 | $0.00 |
| DANIEL GOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000149301228458 | $0.01 |
| DANIEL GOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000706408503109999 | $0.00 |
| DANIEL GOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000087565202315 | $0.00 |
| DANIEL GOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00027769546383 | $0.02 |
| DANIEL GOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00017061742557 | $0.00 |
| DANIEL GORAN MASTELL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.008 | $331.90 |
| DANIEL GORAN MASTELL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00135487 | $53.49 |
| DANIEL GORAN MASTELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00123588 | $36.73 |
| DANIEL GORAN MASTELL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0033 | $99.99 |
| DANIEL GORAN MASTELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.000556) | ($1.00) |
| DANIEL GORAN MASTELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 1.215 | $1.00 |
| DANIEL GORAN MASTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163789071843 | $57.74 |
| DANIEL GORAN MASTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91580578982799 | $2.24 |
| DANIEL GORAN MASTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016276570516 | $0.04 |
| DANIEL GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119648827589 | $0.00 |
| DANIEL GORDON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040123889976694 | $0.04 |
| DANIEL GORMLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.497702) | ($1,507.85) |
| DANIEL GORMLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004658) | ($186.69) |
| DANIEL GORMLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.497931) | ($1,413.72) |
| DANIEL GORMLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.497931 | $1,413.72 |
| DANIEL GORMLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004659) | ($180.06) |
| DANIEL GORMLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004659 | $180.06 |
| DANIEL GORMLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.497931) | ($1,409.51) |
| DANIEL GORMLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004659) | ($179.65) |
| DANIEL GORMLEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.248872) | ($709.72) |
| DANIEL GORMLEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.248872 | $709.72 |
| DANIEL GORMLEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002316) | ($90.19) |
| DANIEL GORMLEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002316 | $90.19 |
| DANIEL GORMLEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.248872) | ($708.41) |
| DANIEL GORMLEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002316) | ($90.00) |
| DANIEL GORMLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (359.349877458) | ($673,971.50) |
| DANIEL GORMLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 359.349877458 | $673,971.50 |
| DANIEL GORMLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.858365554) | ($173,522.33) |
| DANIEL GORMLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.858365554 | $173,522.33 |
| DANIEL GORMLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.14172046) | ($0.78) |
| DANIEL GORMLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.14172046 | $0.78 |
| DANIEL GORMLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.725317) | ($1,257.43) |
| DANIEL GORMLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006141) | ($175.22) |
| DANIEL GORMLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.226224) | ($450.28) |
| DANIEL GORMLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.226224 | $450.28 |
| DANIEL GORMLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001914) | ($60.41) |
| DANIEL GORMLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001914 | $60.41 |
| DANIEL GORMLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000005709000913) | ($0.02) |
| DANIEL GORMLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000005709000913 | $0.02 |
| DANIEL GORMLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.226224) | ($449.84) |
| DANIEL GORMLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001914) | ($60.35) |
| DANIEL GORMLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000139512846) | ($0.26) |
| DANIEL GORMLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000139512846 | $0.26 |
| DANIEL GORMLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001274263818) | ($0.04) |
| DANIEL GORMLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001274263818 | $0.04 |
| DANIEL GORMLEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (358.624699) | ($645,544.74) |
| DANIEL GORMLEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (5.852226) | ($177,616.71) |
| DANIEL GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0150349884668216 | $534.03 |
| DANIEL GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00832322269890599 | $0.01 |
| DANIEL GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.69848590814997 | $4,286.37 |
| DANIEL GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000012400926624 | $0.00 |
| DANIEL GOROHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043974630514 | $0.13 |
| DANIEL GOROHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000224655263059999 | $0.04 |
| DANIEL GOROHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.127311114693 | $0.10 |
| DANIEL GOROL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001818) | ($49.94) |
| DANIEL GOROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029595065933 | $90.16 |
| DANIEL GOROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038452236468 | $0.00 |
| DANIEL GORSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000663385433069999 | $1.96 |
| DANIEL GORSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2619276748 | $7.26 |
| DANIEL GORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043519911745 | $1.29 |
| DANIEL GORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.20017773743 | $0.75 |
| DANIEL GORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0565762896669999 | $0.63 |
| DANIEL GORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1268327791 | $7.27 |
| DANIEL GORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.019635546305 | $0.03 |
| DANIEL GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141552598654 | $0.00 |
| DANIEL GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030523604808999 | $0.00 |
| DANIEL GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00122647080599 | $0.00 |
| DANIEL GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022775671751 | $0.00 |
| DANIEL GOSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.014349177582 | $0.00 |
| DANIEL GOSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00002635065703 | $0.00 |
| DANIEL GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001819391057889 | $0.00 |
| DANIEL GOTTLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7078775283 | $0.83 |
| DANIEL GOULART DE ALMEIDA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012164) | ($467.23) |
| DANIEL GOULART DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126320260595727 | $51.29 |
| DANIEL GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.60395909214699 | $3.56 |
| DANIEL GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2028656496 | $0.09 |
| DANIEL GOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002598900132 | $0.00 |
| DANIEL GOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018057499954 | $0.00 |
| DANIEL GOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.35958237689999 | $3.36 |
| DANIEL GOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000085771614822 | $0.00 |
| DANIEL GOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000059941948688999 | $0.00 |
| DANIEL GOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000076369698545 | $0.01 |
| DANIEL GOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000841400190619999 | $0.00 |
| DANIEL GOZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.848026) | ($1,729.79) |
| DANIEL GOZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05296) | ($1,592.21) |
| DANIEL GOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000315063554109 | $11.54 |
| DANIEL GOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004751348384111 | $12.81 |
| DANIEL GOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4084400957 | $6.67 |
| DANIEL GOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.252862538499999 | $2.23 |
| DANIEL GOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0067237866788 | $0.49 |
| DANIEL GOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031171395562 | $3.42 |
| DANIEL GRABOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1618638027973 | $0.16 |
| DANIEL GRABOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00159275476 | $0.00 |
| DANIEL GRABOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003682395769 | $0.02 |
| DANIEL GRACE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.591056) | ($1,201.16) |
| DANIEL GRACE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BSV | (0.346627) | ($19.03) |
| DANIEL GRACE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.103246) | ($3,087.06) |
| DANIEL GRACE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.97) | ($5.97) |
| DANIEL GRACE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | CEL | (42.6738) | ($35.52) |
| DANIEL GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006512400747298 | $23.57 |
| DANIEL GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.315805588588511 | $0.52 |
| DANIEL GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035794249165545 | $9.47 |
| DANIEL GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04646133769911 | $0.05 |
| DANIEL GRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020428115091 | $6.05 |
| DANIEL GRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.60242866655 | $0.48 |
| DANIEL GRADITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0323029760283782 | $0.04 |
| DANIEL GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41302525183845 | $0.56 |
| DANIEL GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041891694312 | $0.73 |
| DANIEL GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122774147693999 | $0.01 |
| DANIEL GRAINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34296739739 | $1.43 |
| DANIEL GRAINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.098771953388 | $0.08 |
| DANIEL GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116795747968999 | $3.46 |
| DANIEL GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001467887316 | $2.86 |
| DANIEL GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9048443342 | $10.90 |
| DANIEL GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00110466417202 | $0.08 |
| DANIEL GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054061458945 | $16.00 |
| DANIEL GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03229900063 | $63.41 |
| DANIEL GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 141.112670724 | $111.87 |
| DANIEL GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0143149935709999 | $1.05 |
| DANIEL GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.024480042235 | $0.02 |
| DANIEL GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.65904614994 | $0.85 |
| DANIEL GRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035389308599 | $1.05 |
| DANIEL GRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00177322803519999 | $3.46 |
| DANIEL GRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058675906984 | $0.52 |
| DANIEL GRANDERATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088392561311 | $0.26 |
| DANIEL GRANDERATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.739216223 | $89.38 |
| DANIEL GRANDERATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.829493864 | $164.80 |
| DANIEL GRANSTRÖM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00717154) | ($299.34) |
| DANIEL GRANSTRÖM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($195.67) |
| DANIEL GRANSTRÖM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($197.68) |
| DANIEL GRANSTRÖM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.04850851258 | $136.36 |
| DANIEL GRANSTRÖM | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ETH | 0.04953468014 | $55.00 |
| DANIEL GRANSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019234978265 | $6.10 |
| DANIEL GRANSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4143984355 | $4.01 |
| DANIEL GRANSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151796446459999 | $29.44 |
| DANIEL GRANSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0040977749217 | $0.00 |
| DANIEL GRANSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0500031337 | $0.08 |
| DANIEL GRANT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| DANIEL GRANT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| DANIEL GRANT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| DANIEL GRANT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| DANIEL GRANT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| DANIEL GRANT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| DANIEL GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 194.507056066 | $194.51 |
| DANIEL GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.403864395 | $26.48 |
| DANIEL GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000075678028527 | $0.00 |
| DANIEL GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000123005239161 | $0.00 |
| DANIEL GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00108512365383999 | $0.00 |
| DANIEL GRANT BROCIOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000272308981529999 | $0.00 |
| DANIEL GRANT BROCIOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022801799323 | $0.04 |
| DANIEL GRAUNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073312669854 | $227.14 |
| DANIEL GRAUNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.043722430599 | $0.03 |
| DANIEL GRAY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26056955) | ($7,863.73) |
| DANIEL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012053905963371 | $44.48 |
| DANIEL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.043358854599 | $0.04 |
| DANIEL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017155090922 | $0.03 |
| DANIEL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0465436714085 | $0.04 |
| DANIEL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01316135610886 | $0.23 |
| DANIEL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00099754728427 | $0.00 |
| DANIEL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0065317605846 | $0.02 |
| DANIEL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000021304796410999 | $0.00 |
| DANIEL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000059089688445 | $0.00 |
| DANIEL GREALY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001768674558) | ($5.01) |
| DANIEL GREALY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.88) |
| DANIEL GREALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00446031054579999 | $137.16 |
| DANIEL GREALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14401186999 | $292.31 |
| DANIEL GREEFF | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001176431824) | ($4.76) |
| DANIEL GREEFF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001606974535) | ($4.76) |
| DANIEL GREEFF | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.76) | ($4.76) |
| DANIEL GREEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046186261648 | $1.38 |
| DANIEL GREEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.137135799899 | $0.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL GREEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (2,929.887932396) | ($161.71) |
| DANIEL GREEK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SGB | 2,929.887932396 | $161.71 |
| DANIEL GREEK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SGB | (2,929.887932396) | ($158.86) |
| DANIEL GREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010178350414599 | $0.00 |
| DANIEL GREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.318631909 | $5.03 |
| DANIEL GREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022560348021 | $0.00 |
| DANIEL GREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.490731282128 | $0.62 |
| DANIEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01809417918 | $0.02 |
| DANIEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000031911843042 | $0.00 |
| DANIEL GREENOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040436138078 | $0.12 |
| DANIEL GREENOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.433481297637 | $0.47 |
| DANIEL GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081096107818999 | $0.02 |
| DANIEL GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000036706806979 | $0.00 |
| DANIEL GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038334753618 | $0.01 |
| DANIEL GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00077322845527 | $0.00 |
| DANIEL GREINER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4874518468) | ($945.46) |
| DANIEL GREINER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4874518468 | $945.46 |
| DANIEL GREINER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05612954198) | ($1,590.04) |
| DANIEL GREINER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05612954198 | $1,590.04 |
| DANIEL GREINER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.487451) | ($949.30) |
| DANIEL GREINER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.056129) | ($1,609.78) |
| DANIEL GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030238498448363 | $11.28 |
| DANIEL GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025017915898867 | $6.90 |
| DANIEL GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030537855916 | $0.03 |
| DANIEL GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021487900155 | $0.00 |
| DANIEL GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00075693919319999 | $0.00 |
| DANIEL GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109750612442999 | $0.32 |
| DANIEL GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000381730833384 | $0.07 |
| DANIEL GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.124204077971999 | $0.02 |
| DANIEL GRIFFITHS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.923) | ($11.88) |
| DANIEL GRIFFITHS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.36514768) | ($11.88) |
| DANIEL GRIFFITHS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006620098368) | ($12.51) |
| DANIEL GRIFFITHS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02383316378) | ($450.38) |
| DANIEL GRIFFITHS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7937767827) | ($15,000.00) |
| DANIEL GRIFFITHS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9864618352 | $18,641.17 |
| DANIEL GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081587253779999 | $20.93 |
| DANIEL GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93780512148 | $1.17 |
| DANIEL GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 330.714378156 | $262.18 |
| DANIEL GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70141757264999 | $6.19 |
| DANIEL GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.601292366 | $0.67 |
| DANIEL GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045596543842 | $13.49 |
| DANIEL GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039524874724 | $7.71 |
| DANIEL GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0054136361087 | $1.72 |
| DANIEL GRIGUOL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.337009) | ($1,012.00) |
| DANIEL GRIGUOL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (515.676092499) | ($647.89) |
| DANIEL GRIGUOL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,801.91) |
| DANIEL GRIGUOL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10494293) | ($3,025.36) |
| DANIEL GRIGUOL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.004102841) | ($2,039.22) |
| DANIEL GRIGUOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054397752251 | $20.38 |
| DANIEL GRIGUOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0568119792776122 | $0.06 |
| DANIEL GRIGUOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009701197563858 | $27.71 |
| DANIEL GRIGUOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8754843389341 | $2.54 |
| DANIEL GRIGUOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013387968611 | $0.00 |
| DANIEL GRIGUOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000295281737319999 | $0.00 |
| DANIEL GRIGUOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026398488881 | $0.01 |
| DANIEL GRIGUOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000112779251639999 | $0.01 |
| DANIEL GRIMALDO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LUNC | 400.0 | $80.04 |
| DANIEL GRIMALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075444373977 | $2.23 |
| DANIEL GRIMALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3548894431 | $2.66 |
| DANIEL GRIMALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.305279829919999 | $0.19 |
| DANIEL GRIMALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.87182117629999 | $0.57 |
| DANIEL GRIMALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0119255309265999 | $0.87 |
| DANIEL GRIMES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| DANIEL GRIMES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 100.0 | $8,158.01 |
| DANIEL GRIMES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,977.002874) | ($2,977.00) |
| DANIEL GRIMES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.956) | ($8,619.02) |
| DANIEL GRIMES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.956 | $8,619.02 |
| DANIEL GRIMES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,695.428852721) | ($3,531.01) |
| DANIEL GRIMES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,695.428852721 | $3,531.01 |
| DANIEL GRIMES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($6,165.60) |
| DANIEL GRIMES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $6,165.60 |
| DANIEL GRIMES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (2.956) | ($9,124.12) |
| DANIEL GRIMES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($6,178.24) |
| DANIEL GRIMES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.628461901) | ($5.22) |
| DANIEL GRIMES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.628461901 | $5.22 |
| DANIEL GRIMES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.759711831) | ($25,000.00) |
| DANIEL GRIMES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.759711831 | $25,000.00 |
| DANIEL GRIMES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (99.315824) | ($9,000.00) |
| DANIEL GRIMES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 99.315824 | $9,000.00 |
| DANIEL GRIMES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.0) | ($90.24) |
| DANIEL GRIMES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LUNC | (98.315824) | ($9,048.61) |
| DANIEL GRIMES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1331618016) | ($376.80) |
| DANIEL GRIMES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.629182035) | ($1.04) |
| DANIEL GRIMES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.629182035 | $1.04 |
| DANIEL GRIMES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| DANIEL GRIMES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (8.626550029) | ($17,083.24) |
| DANIEL GRIMES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,900.0) | ($1,248.70) |
| DANIEL GRIMES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (271.122538905) | ($2,716.65) |
| DANIEL GRIMES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 271.122538905 | $2,716.65 |
| DANIEL GRIMES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | DOT | (271.122538905) | ($2,713.94) |
| DANIEL GRIMES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 29,636.947394 | $29,636.95 |
| DANIEL GRIMES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 29,467.0 | $29,467.00 |
| DANIEL GRIMES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,219.9807643) | ($1,219.98) |
| DANIEL GRIMES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,219.9807643 | $1,219.98 |
| DANIEL GRIMES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 900.0 | $900.00 |
| DANIEL GRIMES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (376.8) | ($376.80) |
| DANIEL GRIMES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (65,000.0) | ($65,000.00) |
| DANIEL GRIMES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 4.958510321 | $146,804.44 |
| DANIEL GRIMES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.68404116) | ($19,500.00) |
| DANIEL GRIMES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.68404116 | $19,500.00 |
| DANIEL GRIMES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (843.180764) | ($843.18) |
| DANIEL GRIMES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.68404116) | ($19,517.93) |
| DANIEL GRIMES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (101.528872407) | ($0.01) |
| DANIEL GRIMES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 101.528872407 | $0.01 |
| DANIEL GRIMES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.254232004) | ($166,697.10) |
| DANIEL GRIMES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.254232004 | $166,697.10 |
| DANIEL GRIMES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.387651555) | ($37,719.60) |
| DANIEL GRIMES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.387651555 | $37,719.60 |
| DANIEL GRIMES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (19.387651555) | ($34,928.22) |
| DANIEL GRIMES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (5.254232) | ($155,420.02) |
| DANIEL GRIMES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001297583291) | ($37.65) |
| DANIEL GRIMES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001297583291 | $37.65 |
| DANIEL GRIMES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01022485504) | ($17.21) |
| DANIEL GRIMES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01022485504 | $17.21 |
| DANIEL GRIMES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (800.686496657) | ($479.87) |
| DANIEL GRIMES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01022485504) | ($17.21) |
| DANIEL GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00608461330245144 | $210.27 |
| DANIEL GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23222800985 | $0.27 |
| DANIEL GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.156911635565332 | $406.36 |
| DANIEL GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.22251114516799 | $1.22 |
| DANIEL GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.26011488443265 | $7.34 |
| DANIEL GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7934147270862 | $40.19 |
| DANIEL GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00101854582779 | $0.01 |
| DANIEL GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.952703932577 | $10.95 |
| DANIEL GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.032425154354 | $0.11 |
| DANIEL GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00031131685477 | $0.03 |
| DANIEL GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00106838822243 | $0.01 |
| DANIEL GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8477922865 | $53.79 |
| DANIEL GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000382860747209999 | $0.00 |
| DANIEL GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000034500308348 | $0.00 |
| DANIEL GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00265105367179999 | $0.00 |
| DANIEL GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00016766940766 | $0.00 |
| DANIEL GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.016702237351 | $0.03 |
| DANIEL GRIMM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (195.794585652) | ($125.35) |
| DANIEL GRIMM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 195.794585652 | $125.35 |
| DANIEL GRIMM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (195.794585) | ($113.05) |
| DANIEL GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033277395151 | $101.66 |
| DANIEL GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 454.073261696 | $454.07 |
| DANIEL GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3308448678581 | $0.92 |
| DANIEL GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759201 | $0.36 |
| DANIEL GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000390983862 | $0.03 |
| DANIEL GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000126393040524 | $0.01 |
| DANIEL GRISSOM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($11,431.13) |
| DANIEL GRISSOM | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 4.0 | $11,431.13 |
| DANIEL GRISSOM | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.034992) | ($99.84) |
| DANIEL GRISSOM | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | ETH | (3.965) | ($11,263.76) |
| DANIEL GRISSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002012552718 | $0.60 |
| DANIEL GRISSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1355793497999 | $12.98 |
| DANIEL GRISSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100759323705999 | $215.81 |
| DANIEL GRISSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30238050279 | $0.30 |
| DANIEL GRITSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027759616142 | $0.01 |
| DANIEL GRIVNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41053102798 | $0.48 |
| DANIEL GROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086246586884 | $25.53 |
| DANIEL GROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052293495869 | $10.20 |
| DANIEL GROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8578367523 | $2.27 |
| DANIEL GROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.76173032319999 | $6.02 |
| DANIEL GROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0093748131667 | $0.01 |
| DANIEL GROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 107.552842276 | $107.55 |
| DANIEL GROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016088913706 | $0.00 |
| DANIEL GROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022342243802 | $0.00 |
| DANIEL GROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000071633372233 | $0.00 |
| DANIEL GROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.7816504491 | $3.61 |
| DANIEL GRONEWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210080994129999 | $63.21 |
| DANIEL GRONEWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024379781256 | $4.76 |
| DANIEL GRONEWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6178613602 | $3.62 |
| DANIEL GRONEWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.767617523789999 | $0.61 |
| DANIEL GRONEWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060956848413 | $0.01 |
| DANIEL GRONVOLD HADLER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.02087087 | $39.76 |
| DANIEL GRONVOLD HADLER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00118931 | $37.36 |
| DANIEL GRONVOLD HADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000657280342613899 | $0.14 |
| DANIEL GRONVOLD HADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000106806491841979 | $0.13 |
| DANIEL GRONWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000109075352229999 | $0.00 |
| DANIEL GRONWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.130866150368 | $0.13 |
| DANIEL GRONWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0110550109589 | $0.01 |
| DANIEL GRONWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0088941800723 | $0.03 |
| DANIEL GROSS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06559300912) | ($1,966.15) |
| DANIEL GROSS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06559300912 | $1,966.15 |
| DANIEL GROSS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.065593) | ($1,971.98) |
| DANIEL GROß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111858130118 | $0.03 |
| DANIEL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003875471689301 | $14.21 |
| DANIEL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096645267078 | $0.02 |
| DANIEL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00323211370009999 | $0.00 |
| DANIEL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020170514742 | $0.00 |
| DANIEL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000126843528866 | $0.00 |
| DANIEL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021479523081 | $0.00 |
| DANIEL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000062102611897 | $0.00 |
| DANIEL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000040576857204 | $0.00 |
| DANIEL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019653451603 | $0.58 |
| DANIEL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0208277386805 | $0.04 |
| DANIEL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10364382739 | $0.05 |
| DANIEL GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5328180715952 | $0.54 |
| DANIEL GROTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000714198445 | $0.00 |
| DANIEL GRUBBS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.057709458) | ($300.00) |
| DANIEL GRUBBS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.057709458 | $300.00 |
| DANIEL GRUBBS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 75.0161 | $78.39 |
| DANIEL GRUBBS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (449.061921587) | ($250.00) |
| DANIEL GRUBBS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.7544240283) | ($0.42) |
| DANIEL GRUBBS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 526.315789474 | $293.01 |
| DANIEL GRUBBS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (13.494490368) | ($7.51) |
| DANIEL GRUBBS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (31.506167465) | ($282.61) |
| DANIEL GRUBBS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 31.506167465 | $282.61 |
| DANIEL GRUBBS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9626394561) | ($0.95) |
| DANIEL GRUBBS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (31.506167465) | ($331.76) |
| DANIEL GRUBBS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (3.057709458) | ($165.48) |
| DANIEL GRUBBS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.233929083) | ($0.95) |
| DANIEL GRUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017893083163 | $53.43 |
| DANIEL GRUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5743823362 | $2.93 |
| DANIEL GRUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0187711818509999 | $36.63 |
| DANIEL GRUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.864594306 | $64.75 |
| DANIEL GRUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22460151596259 | $3.40 |
| DANIEL GRUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.179313133406 | $2.03 |
| DANIEL GRUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.30041198293 | $4.44 |
| DANIEL GRUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036960137642 | $2.59 |
| DANIEL GRUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.048954314961 | $1.94 |
| DANIEL GRUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.09012289945 | $9.85 |
| DANIEL GRUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.65251090749999 | $151.00 |
| DANIEL GRUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0096076391987 | $0.73 |
| DANIEL GRUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 7.1139708999 | $6.77 |
| DANIEL GRYCHTOŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92011720909 | $0.93 |
| DANIEL GRZESIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031139970175 | $0.01 |
| DANIEL GUADALUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138006772686 | $0.41 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL GUADALUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.30483794889999 | $5.30 |
| DANIEL GUADALUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113377415242999 | $1.26 |
| DANIEL GUADALUPE MERKT-BLATZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (409.881540352) | ($409.88) |
| DANIEL GUADALUPE MERKT-BLATZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 409.881540352 | $409.88 |
| DANIEL GUADALUPE MERKT-BLATZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (409.88154) | ($409.88) |
| DANIEL GUADALUPE MERKT-BLATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000324503340083 | $9.60 |
| DANIEL GUADALUPE MERKT-BLATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5320797624097 | $1.53 |
| DANIEL GUAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027041467985 | $0.00 |
| DANIEL GUAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028337811043 | $0.00 |
| DANIEL GUARNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00211238014615959 | $0.00 |
| DANIEL GUDNASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128990613222 | $3.82 |
| DANIEL GUDNASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0371922221699 | $10.42 |
| DANIEL GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000020470320725 | $0.00 |
| DANIEL GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0219691309319999 | $0.02 |
| DANIEL GUERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.557358490237 | $8.22 |
| DANIEL GUERRERO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01197691 | $494.97 |
| DANIEL GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031087233593 | $0.00 |
| DANIEL GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097941414229 | $0.00 |
| DANIEL GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212676444559999 | $0.04 |
| DANIEL GUEVARA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02437 | $1,009.05 |
| DANIEL GUEVARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (90.27337845) | ($7,156.87) |
| DANIEL GUEVARA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 90.27337845 | $7,156.87 |
| DANIEL GUEVARA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LTC | (90.27337844) | ($6,656.76) |
| DANIEL GUEVARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 9.5574 | $605.02 |
| DANIEL GUEVARA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | LTC | (9.5574) | ($684.09) |
| DANIEL GUEVARA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 3,300.0 | $3,300.00 |
| DANIEL GUEVARA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,300.0) | ($3,300.00) |
| DANIEL GUEVARA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Collateral | LTC | 90.865285331 | $5,980.14 |
| DANIEL GUEVARA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (8.0) | ($493.44) |
| DANIEL GUEVARA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 8.0 | $493.44 |
| DANIEL GUEVARA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.88) | ($54.28) |
| DANIEL GUEVARA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.88 | $54.28 |
| DANIEL GUEVARA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | LTC | (8.88) | ($542.75) |
| DANIEL GUEVARA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (82.006357975) | ($5,010.59) |
| DANIEL GUEVARA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 82.006357975 | $5,010.59 |
| DANIEL GUEVARA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | LTC | (82.00635798) | ($4,328.31) |
| DANIEL GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002639203144 | $79.91 |
| DANIEL GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020634718873 | $4.03 |
| DANIEL GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046938529258 | $0.00 |
| DANIEL GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8237248654 | $6.20 |
| DANIEL GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.366221061 | $20.95 |
| DANIEL GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13652888971 | $1.52 |
| DANIEL GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.154989366918895 | $14.87 |
| DANIEL GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6736569548 | $15.97 |
| DANIEL GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.070531228701 | $4.22 |
| DANIEL GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0127186792589 | $0.50 |
| DANIEL GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.819091503 | $0.97 |
| DANIEL GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.025632645218 | $5.81 |
| DANIEL GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000090427348619 | $0.00 |
| DANIEL GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00075116608082 | $0.00 |
| DANIEL GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.03508486316 | $2.50 |
| DANIEL GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0028552992281 | $0.18 |
| DANIEL GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.47332830683 | $0.46 |
| DANIEL GUÍA CASTEJÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037108368877 | $10.98 |
| DANIEL GUÍA CASTEJÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036288407779 | $71.59 |
| DANIEL GUÍA CASTEJÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2838595437 | $6.46 |
| DANIEL GUILLERMO MORALES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01278913 | $40.06 |
| DANIEL GUILLERMO MORALES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 2.59025097 | $7,874.24 |
| DANIEL GUILLERMO MORALES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00479261 | $192.55 |
| DANIEL GUILLERMO MORALES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00479261) | ($139.23) |
| DANIEL GUILLERMO MORALES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00479261 | $139.23 |
| DANIEL GUILLERMO MORALES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.59025097) | ($5,003.33) |
| DANIEL GUILLERMO MORALES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.59025097 | $5,003.33 |
| DANIEL GUILLERMO MORALES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.1) | ($34,994.30) |
| DANIEL GUILLERMO MORALES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.1 | $34,994.30 |
| DANIEL GUILLERMO MORALES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,922.32) |
| DANIEL GUILLERMO MORALES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,922.32 |
| DANIEL GUILLERMO MORALES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (1.1) | ($32,969.20) |
| DANIEL GUILLERMO MORALES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,527.46) |
| DANIEL GUILLERMO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00693194133862999 | $247.64 |
| DANIEL GUILLERMO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00872816443896699 | $13.93 |
| DANIEL GUILLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000175235465569999 | $0.00 |
| DANIEL GUILLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032449993582 | $0.00 |
| DANIEL GUINAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017931653335 | $0.00 |
| DANIEL GUINAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015647992738 | $0.00 |
| DANIEL GUINAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00031180461492 | $0.00 |
| DANIEL GUIOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029506800349 | $0.87 |
| DANIEL GUIOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014098312426 | $0.00 |
| DANIEL GULISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019994227728 | $0.00 |
| DANIEL GULISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.645701161 | $187.65 |
| DANIEL GUNNARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086634574448 | $25.64 |
| DANIEL GUNNARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037701668205 | $0.04 |
| DANIEL GUNNARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00483466715599999 | $9.43 |
| DANIEL GUNNARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018303053575 | $2.01 |
| DANIEL GUNNARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.35833134376 | $0.19 |
| DANIEL GUNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000848562441029999 | $0.00 |
| DANIEL GUNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016433443566346 | $0.02 |
| DANIEL GUNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055847577695 | $0.00 |
| DANIEL GUNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025489044163 | $0.00 |
| DANIEL GUNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000093893968348 | $0.00 |
| DANIEL GÜNTHER ROLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019080222539 | $0.06 |
| DANIEL GURKA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06769280376) | ($200.00) |
| DANIEL GURKA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06769280376 | $200.00 |
| DANIEL GURKA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002826174557) | ($8.35) |
| DANIEL GURKA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004640951534) | ($8.35) |
| DANIEL GURKA | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006884789663) | ($8.35) |
| DANIEL GURKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00352154757569999 | $107.74 |
| DANIEL GURKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16592963471 | $337.36 |
| DANIEL GURTNER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (6.994) | ($14.94) |
| DANIEL GURTNER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 0.005078 | $14.94 |
| DANIEL GURTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.424616266567 | $0.54 |
| DANIEL GURTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057220286417 | $0.10 |
| DANIEL GURTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.414026665769999 | $0.25 |
| DANIEL GUTIERREZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (22.730946205) | ($158.89) |
| DANIEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002666353392 | $7.89 |
| DANIEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015066168437 | $29.40 |
| DANIEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 785.541638057 | $785.54 |
| DANIEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.7417791389999 | $39.43 |
| DANIEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8885146589 | $4.33 |
| DANIEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08217171703 | $11.90 |
| DANIEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5551349733 | $0.37 |
| DANIEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1546912318 | $7.36 |
| DANIEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.022122010964 | $0.86 |
| DANIEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00822980439579999 | $1.87 |
| DANIEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032778788416 | $0.01 |
| DANIEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068360695085 | $0.01 |
| DANIEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039659642984392 | $0.46 |
| DANIEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00973698250179999 | $0.01 |
| DANIEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000017037983029 | $0.00 |
| DANIEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082455011437681 | $0.01 |
| DANIEL GUTIERREZ AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064681143422 | $0.19 |
| DANIEL GUTIERREZ AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015613615013 | $0.02 |
| DANIEL GUTIERREZ AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030914012607 | $0.60 |
| DANIEL GUTIERREZ AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028934076947 | $0.03 |
| DANIEL GUTIERREZ AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000095458314842 | $0.01 |
| DANIEL GUTIERREZ AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000056806505206 | $0.00 |
| DANIEL GUTIERREZ AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0071187130461 | $0.00 |
| DANIEL GUTIERREZ AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.4864239152 | $9.49 |
| DANIEL GUTIERREZ AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000050841124832 | $0.00 |
| DANIEL GUTIERREZ AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.014360790246 | $0.01 |
| DANIEL GUTIERREZ AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.028908035888 | $0.03 |
| DANIEL GUTIERREZ BERNARDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000009111733909 | $0.00 |
| DANIEL GUTIERREZ BERNARDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000043911787051 | $0.00 |
| DANIEL GUTIERREZ FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05971779246198 | $0.06 |
| DANIEL GUTLOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066940722364 | $19.81 |
| DANIEL GUTLOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.614385533709999 | $0.61 |
| DANIEL GUYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81068510302 | $0.81 |
| DANIEL GUYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016222376431 | $3.17 |
| DANIEL GUZDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029319319946 | $0.87 |
| DANIEL GUZDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.27030294569999 | $2.05 |
| DANIEL GUZMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,035.00) |
| DANIEL GUZMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,035.00 |
| DANIEL GUZMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| DANIEL GUZMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00670322 | $201.47 |
| DANIEL GUZMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,963.40) |
| DANIEL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.638685027 | $50.64 |
| DANIEL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044566276477 | $13.19 |
| DANIEL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005872850545 | $11.46 |
| DANIEL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.169704213081 | $0.17 |
| DANIEL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000085700327194 | $0.00 |
| DANIEL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.675576214 | $14.22 |
| DANIEL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038456376828 | $79.39 |
| DANIEL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3744284935 | $37.50 |
| DANIEL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 67.947651416 | $2.77 |
| DANIEL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.38109988273 | $0.59 |
| DANIEL GVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108104722035 | $0.01 |
| DANIEL GYGAX RIVERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4216478119) | ($658.42) |
| DANIEL GYGAX RIVERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (41.751205483) | ($328.58) |
| DANIEL GYGAX RIVERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02350685) | ($659.11) |
| DANIEL GYGAX RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025291299565965 | $8.40 |
| DANIEL GYGAX RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00417874961728649 | $9.62 |
| DANIEL GYGAX RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6461092257729 | $8.14 |
| DANIEL GYORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.02420541173 | $52.19 |
| DANIEL H KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025481793654 | $770.73 |
| DANIEL H KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.6972442559999 | $20.63 |
| DANIEL H KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.22207230632 | $2,438.61 |
| DANIEL H KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.9642358829999 | $19.44 |
| DANIEL H KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.28705924031 | $14.30 |
| DANIEL H KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28190531124 | $2.49 |
| DANIEL H KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4873118301 | $11.91 |
| DANIEL H KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22827680922 | $9.03 |
| DANIEL H KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.10861566541 | $11.93 |
| DANIEL H KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.38344163749999 | $8.51 |
| DANIEL H KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.023791717978 | $1.80 |
| DANIEL H KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.061373294018 | $4.38 |
| DANIEL H KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.168123419 | $4.90 |
| DANIEL H KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.47812793619999 | $1.85 |
| DANIEL H KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.022288349544 | $2.41 |
| DANIEL H KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000054182103248 | $0.00 |
| DANIEL H THEANDER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 4.0828945 | $12,237.95 |
| DANIEL H THEANDER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.0828945) | ($12,257.50) |
| DANIEL H THEANDER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.0828945 | $12,257.50 |
| DANIEL H THEANDER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (22,136.074090083) | ($11,355.03) |
| DANIEL H THEANDER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 22,136.074090083 | $11,355.03 |
| DANIEL H THEANDER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ADA | (22,136.0) | ($11,378.55) |
| DANIEL H THEANDER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 11,353.471 | $11,378.55 |
| DANIEL H THEANDER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (11,353.47) | ($11,353.47) |
| DANIEL H THEANDER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ADA | 22,041.436 | $11,353.47 |
| DANIEL H THEANDER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (90,661.084275069) | ($35,227.16) |
| DANIEL H THEANDER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BAT | 90,661.084275069 | $35,227.16 |
| DANIEL H THEANDER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,390.251997943) | ($9,998.63) |
| DANIEL H THEANDER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,390.251997943 | $9,998.63 |
| DANIEL H THEANDER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (22,041.510090083) | ($11,400.38) |
| DANIEL H THEANDER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ADA | 22,041.510090083 | $11,400.38 |
| DANIEL H THEANDER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.255542209) | ($96,202.21) |
| DANIEL H THEANDER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.255542209 | $96,202.21 |
| DANIEL H THEANDER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | LINK | (1,390.2519) | ($10,060.38) |
| DANIEL H THEANDER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 9,985.83 | $10,060.38 |
| DANIEL H THEANDER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (9,985.83) | ($9,985.83) |
| DANIEL H THEANDER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | LINK | 1,384.0577 | $9,985.83 |
| DANIEL H THEANDER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (1,384.057797943) | ($9,986.87) |
| DANIEL H THEANDER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | LINK | 1,384.057797943 | $9,986.87 |
| DANIEL H THEANDER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (2,106.764477397) | ($3,421.86) |
| DANIEL H THEANDER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 2,106.764477397 | $3,421.86 |
| DANIEL H THEANDER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | SUSHI | (2,106.762) | ($3,421.86) |
| DANIEL H THEANDER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 3,430.421 | $3,421.86 |
| DANIEL H THEANDER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (3,430.42) | ($3,430.42) |
| DANIEL H THEANDER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | SUSHI | 2,087.0011 | $3,430.42 |
| DANIEL H THEANDER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | SUSHI | (2,087.003577397) | ($3,388.04) |
| DANIEL H THEANDER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | SUSHI | 2,087.003577397 | $3,388.04 |
| DANIEL H THEANDER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BAT | (50,000.0) | ($19,231.38) |
| DANIEL H THEANDER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 19,075.211 | $19,231.38 |
| DANIEL H THEANDER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BAT | (40,661.08) | ($15,639.38) |
| DANIEL H THEANDER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 15,496.932 | $15,639.38 |
| DANIEL H THEANDER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (15,129.23) | ($15,129.23) |
| DANIEL H THEANDER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BAT | 39,072.369 | $15,129.23 |
| DANIEL H THEANDER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BAT | (39,072.373275069) | ($15,346.34) |
| DANIEL H THEANDER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BAT | 39,072.373275069 | $15,346.34 |
| DANIEL H THEANDER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (19,442.9) | ($19,442.90) |
| DANIEL H THEANDER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BAT | 53,961.194 | $19,442.90 |
| DANIEL H THEANDER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BAT | (53,961.194) | ($19,500.97) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL H THEANDER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 53,961.194 | $19,500.97 |
| DANIEL H THEANDER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.255542209) | ($98,400.08) |
| DANIEL H THEANDER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.255542209 | $98,400.08 |
| DANIEL H THEANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018479790411 | $555.23 |
| DANIEL H THEANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.04236922379999 | $4,053.67 |
| DANIEL H THEANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00135378081629999 | $0.00 |
| DANIEL H THEANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 218.88431871 | $137.64 |
| DANIEL H THEANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.03324946639999 | $53.29 |
| DANIEL H THEANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.62793772357 | $45.96 |
| DANIEL H THEANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.3402402538 | $92.59 |
| DANIEL H THEANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.32369805791 | $1.99 |
| DANIEL H THEANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 224.463362627999 | $108.52 |
| DANIEL H THEANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 68.130813187 | $68.13 |
| DANIEL H THEANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000008193105257 | $0.02 |
| DANIEL H THEANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 21.232561604 | $38.97 |
| DANIEL HAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019009553375 | $0.56 |
| DANIEL HABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00102073724337 | $0.00 |
| DANIEL HABTEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4725994367 | $9.47 |
| DANIEL HABTEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21173145897 | $0.72 |
| DANIEL HAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032924009052 | $0.97 |
| DANIEL HAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.15418863 | $16.77 |
| DANIEL HAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6173398328 | $1.64 |
| DANIEL HAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56726058095 | $6.30 |
| DANIEL HAGEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.3983353984) | ($0.18) |
| DANIEL HAGEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.3983353984 | $0.18 |
| DANIEL HAGEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (265.057519804) | ($141.39) |
| DANIEL HAGEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 265.057519804 | $141.39 |
| DANIEL HAGEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.1635680306) | ($31.74) |
| DANIEL HAGEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.1635680306 | $31.74 |
| DANIEL HAGEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (550.77076187) | ($722.09) |
| DANIEL HAGEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | EOS | 550.77076187 | $722.09 |
| DANIEL HAGEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.259421641) | ($37,163.48) |
| DANIEL HAGEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.259421641 | $37,163.48 |
| DANIEL HAGEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.170486802) | ($2,314.78) |
| DANIEL HAGEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.170486802 | $2,314.78 |
| DANIEL HAGEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,390.243886356) | ($2,390.24) |
| DANIEL HAGEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,390.243886356 | $2,390.24 |
| DANIEL HAGEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.25942164) | ($35,373.38) |
| DANIEL HAGEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.170486802) | ($1,793.03) |
| DANIEL HAGEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,390.243886) | ($2,390.24) |
| DANIEL HAGEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (265.057519) | ($143.59) |
| DANIEL HAGEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BCH | (0.16356803) | ($25.41) |
| DANIEL HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048624334463141 | $177.84 |
| DANIEL HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007734402607946 | $19.97 |
| DANIEL HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.580451514635 | $19.58 |
| DANIEL HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.26030411460879 | $0.95 |
| DANIEL HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00056186173039 | $0.00 |
| DANIEL HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001896434482 | $0.00 |
| DANIEL HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000341961842179499 | $0.10 |
| DANIEL HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.78936162826939 | $5.53 |
| DANIEL HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000333784978034002 | $0.00 |
| DANIEL HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000447670841459999 | $13.25 |
| DANIEL HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.125173219 | $18.13 |
| DANIEL HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.11302197944 | $38.18 |
| DANIEL HAIDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94571607235 | $2.11 |
| DANIEL HAJDASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77206941051737 | $2.86 |
| DÁNIEL HAJDÚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006153705209 | $0.00 |
| DANIEL HÁJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016653513847 | $4.93 |
| DANIEL HÁJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112161091199 | $0.13 |
| DANIEL HÁJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012902936153 | $2.52 |
| DANIEL HÁJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016597888171 | $0.00 |
| DANIEL HÁJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00042713518486 | $0.00 |
| DANIEL HÁJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000058949382861 | $0.00 |
| DANIEL HÁJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000480242221 | $0.00 |
| DANIËL HAK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.13525 | $5,298.55 |
| DANIËL HAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $10,700.43 |
| DANIËL HAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,693.17 |
| DANIËL HAK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 2,501.344787 | $2,501.34 |
| DANIËL HAK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,743.33 |
| DANIËL HAK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,691.27 |
| DANIËL HAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 258.499723869849 | $215.83 |
| DANIEL HALANGESCU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00105075) | ($41.38) |
| DANIEL HALANGESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028266061889436 | $0.06 |
| DANIEL HALENKO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (24.986673774) | ($30,000.00) |
| DANIEL HALENKO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7496002132) | ($900.00) |
| DANIEL HALENKO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 29.108406486 | $34,948.72 |
| DANIEL HALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037258538136 | $0.08 |
| DANIEL HALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.642784825961854 | $0.73 |
| DANIEL HALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011583711589 | $13.24 |
| DANIEL HALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05028267911 | $0.03 |
| DANIEL HALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00009477224979 | $0.00 |
| DANIEL HALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000577521278 | $0.00 |
| DANIEL HALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00145177196059999 | $0.00 |
| DANIEL HALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.012086805752 | $0.00 |
| DANIEL HALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00005881651504 | $0.00 |
| DANIEL HALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021592995364 | $0.00 |
| DANIEL HALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0001718716824 | $0.04 |
| DANIEL HALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 104.894307301999 | $4.28 |
| DANIEL HALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000000005403559776 | $0.00 |
| DANIEL HALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000043602041685 | $0.00 |
| DANIEL HALL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.2196 | $681.95 |
| DANIEL HALLÉN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.56553925 | $1,100.31 |
| DANIEL HALLÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030277536632 | $92.26 |
| DANIEL HALLÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10029170531469 | $1.17 |
| DANIEL HALLÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079365697848 | $157.53 |
| DANIEL HALLONKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5735441739411 | $0.67 |
| DANIEL HALPIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26691668) | ($10,327.30) |
| DANIEL HALPIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($474.51) |
| DANIEL HALPIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (8.788894) | ($17,548.95) |
| DANIEL HALPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008081014782923 | $32.04 |
| DANIEL HALPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0605428558713239 | $151.52 |
| DANIEL HALPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00051346451523 | $0.00 |
| DANIEL HALPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00040151324874 | $0.00 |
| DANIEL HALPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000115492501952 | $0.00 |
| DANIEL HALPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0094472563347 | $0.10 |
| DANIEL HALPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000004898694215 | $0.00 |
| DANIEL HALPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000015260812107 | $0.00 |
| DANIEL HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009591125447 | $28.39 |
| DANIEL HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01510403238 | $29.47 |
| DANIEL HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022736762066 | $0.00 |
| DANIEL HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2557672171 | $8.13 |
| DANIEL HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2197762473 | $1.39 |
| DANIEL HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00075027369729 | $0.00 |
| DANIEL HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016632026612 | $0.49 |
| DANIEL HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.62818651 | $15.46 |
| DANIEL HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.643787481 | $0.68 |
| DANIEL HAMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069770281353999 | $0.21 |
| DANIEL HAMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044154045094 | $0.09 |
| DANIEL HAMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00058392695268 | $0.01 |
| DANIEL HAMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013907741943 | $0.00 |
| DANIEL HAMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000032368844086 | $0.01 |
| DANIEL HAMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00068417707242999 | $0.00 |
| DANIEL HAMILTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,078.123702207) | ($1,316.17) |
| DANIEL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019147568429 | $0.00 |
| DANIEL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081780339921 | $0.00 |
| DANIEL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055908776537 | $0.00 |
| DANIEL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019581676233 | $0.02 |
| DANIEL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0040946208824 | $0.00 |
| DANIEL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1684745062 | $7.41 |
| DANIEL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03168750365 | $3.48 |
| DANIEL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000330578518 | $0.00 |
| DANIEL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 6.9414376314153 | $8.77 |
| DANIEL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22902060161356 | $0.21 |
| DANIEL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013472351584 | $408.38 |
| DANIEL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.341594568349999 | $697.28 |
| DANIEL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 257.435809282 | $257.44 |
| DANIEL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.559169741 | $38.50 |
| DANIEL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.2916103853 | $58.81 |
| DANIEL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.07981536855 | $9.53 |
| DANIEL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.62902016777 | $37.61 |
| DANIEL HAMILTON-MCGINTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037583485218 | $0.01 |
| DANIEL HAMILTON-MCGINTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025374559821 | $0.00 |
| DANIEL HAMLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.526742154602141 | $0.58 |
| DANIEL HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129265381733 | $0.38 |
| DANIEL HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.716773577 | $28.32 |
| DANIEL HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9059945966 | $21.18 |
| DANIEL HAMMEL MEYERS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| DANIEL HAMMEL MEYERS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| DANIEL HAMMEL MEYERS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| DANIEL HAMMEL MEYERS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| DANIEL HAMMEL MEYERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | 0.2912972944 | $11,417.98 |
| DANIEL HAMMEL MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244189777769 | $68.19 |
| DANIEL HAMMEL MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32176085869 | $657.06 |
| DANIEL HAMMEL MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.616373947 | $15.62 |
| DANIEL HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.4867026435541 | $32.32 |
| DANIEL HAMPTON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($40.22) |
| DANIEL HAMPTON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7) | ($28,150.50) |
| DANIEL HAMPTON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,942.53) |
| DANIEL HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010004764567 | $0.00 |
| DANIEL HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250226761259999 | $85.92 |
| DANIEL HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111358224032999 | $0.02 |
| DANIEL HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00126955908957 | $0.14 |
| DANIEL HAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (343.75960971) | ($343.76) |
| DANIEL HAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 343.75960971 | $343.76 |
| DANIEL HAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (343.759609) | ($343.76) |
| DANIEL HAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.475757155) | ($15,613.19) |
| DANIEL HAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.475757155 | $15,613.19 |
| DANIEL HAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (7.475757) | ($14,779.80) |
| DANIEL HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096961578717 | $0.29 |
| DANIEL HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025520295364 | $49.80 |
| DANIEL HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9381049577196 | $0.94 |
| DANIEL HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.341090282 | $16.92 |
| DANIEL HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019038470737 | $0.06 |
| DANIEL HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065413908505 | $0.00 |
| DANIEL HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155398444341 | $46.07 |
| DANIEL HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038939729413379 | $105.39 |
| DANIEL HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.33873813 | $76.38 |
| DANIEL HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.83413781732999 | $7.36 |
| DANIEL HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.005238774372 | $1.19 |
| DANIEL HANISCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.08268631) | ($8.42) |
| DANIEL HANISCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00944021) | ($305.39) |
| DANIEL HANISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040483702397 | $1.58 |
| DANIEL HANISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.277127927031759 | $0.26 |
| DANIEL HANISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022006155526 | $0.02 |
| DANIEL HANISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000195446531409999 | $0.00 |
| DANIEL HANISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.18878143759 | $0.01 |
| DANIEL HANKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DANIEL HANKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.1473 | $15.00 |
| DANIEL HANKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| DANIEL HANKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 0.6767 | $12.00 |
| DANIEL HANKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (9.0) | ($9.00) |
| DANIEL HANKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 9.61 | $9.00 |
| DANIEL HANKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (9.0) | ($9.00) |
| DANIEL HANKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 6.562 | $9.00 |
| DANIEL HANKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| DANIEL HANKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LINK | 0.4445 | $6.00 |
| DANIEL HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001733292078 | $51.69 |
| DANIEL HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0570772500479999 | $114.16 |
| DANIEL HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 318.974730016 | $318.97 |
| DANIEL HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6854289253 | $2.92 |
| DANIEL HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.40163776 | $2.76 |
| DANIEL HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65979565643 | $7.33 |
| DANIEL HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067909791597 | $0.60 |
| DANIEL HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4406958917 | $0.06 |
| DANIEL HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024991025829 | $0.18 |
| DANIEL HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.056186692531 | $3.35 |
| DANIEL HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00105130895133999 | $0.04 |
| DANIEL HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0025797564035 | $0.28 |
| DANIEL HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.016187557975 | $0.10 |
| DANIEL HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000075178593733 | $0.02 |
| DANIEL HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0033976852996 | $0.00 |
| DANIEL HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.38151668873 | $0.04 |
| DANIEL HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0095585778929 | $0.02 |
| DANIEL HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.089471765463 | $0.19 |
| DANIEL HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.023484463628 | $0.02 |
| DANIEL HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.24034648705 | $2.26 |
| DANIEL HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058846515622 | $11.48 |
| DANIEL HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.286193655 | $3.32 |
| DANIEL HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00803411336944482 | $0.01 |
| DANIEL HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052555915253 | $15.56 |
| DANIEL HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042548652073 | $8.30 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.52242198989999 | $1.52 |
| DANIEL HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0131010355739999 | $0.12 |
| DANIEL HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092830704129 | $0.68 |
| DANIEL HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.448113357789999 | $0.22 |
| DANIEL HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 330.948778367566 | $405.59 |
| DANIEL HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03404294164 | $53.37 |
| DANIEL HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.31668974548 | $0.32 |
| DANIEL HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01997774865664 | $0.02 |
| DANIEL HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000210328995829999 | $0.00 |
| DANIEL HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001364486936 | $0.00 |
| DANIEL HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045931320621 | $0.00 |
| DANIEL HARDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134490460382 | $39.81 |
| DANIEL HARDWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00859972205979999 | $265.54 |
| DANIEL HARDWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3580201146 | $729.77 |
| DANIEL HARDWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6363931146 | $2.28 |
| DANIEL HARDWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.411198810379999 | $4.57 |
| DANIEL HARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.869433788129999 | $0.87 |
| DANIEL HARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019549070064 | $0.02 |
| DANIEL HARLOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00123927592) | ($35.15) |
| DANIEL HARLOW | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00123927592 | $35.15 |
| DANIEL HARLOW | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00123927) | ($35.39) |
| DANIEL HARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124000664963944 | $50.20 |
| DANIEL HARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017704855055 | $0.02 |
| DANIEL HARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015242011329999 | $0.00 |
| DANIEL HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105754570071 | $0.00 |
| DANIEL HARMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023096622015 | $0.00 |
| DANIEL HARMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.7996725993 | $1.82 |
| DANIEL HARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072677517673 | $221.90 |
| DANIEL HARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052160487846 | $104.10 |
| DANIEL HARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6326388044 | $3.63 |
| DANIEL HARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.691560892 | $29.09 |
| DANIEL HARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92190748674 | $10.25 |
| DANIEL HARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019898046006 | $0.00 |
| DANIEL HARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000569233144638 | $0.02 |
| DANIEL HARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000839661084538 | $0.00 |
| DANIEL HARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006326378718 | $0.01 |
| DANIEL HAROLD GESCHKA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20569412) | ($6,117.65) |
| DANIEL HAROLD GESCHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000327006454134441 | $11.84 |
| DANIEL HARPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110391554870999 | $0.33 |
| DANIEL HARPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067136127466 | $0.01 |
| DANIEL HARRIS | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Deposit | DOT | 54.751765011 | $509.19 |
| DANIEL HARRIS | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | DOT | (54.751765011) | ($546.25) |
| DANIEL HARRIS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 146.11 | $146.11 |
| DANIEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1864691341 | $7.28 |
| DANIEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.763141887 | $11.15 |
| DANIEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3887729935 | $15.43 |
| DANIEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62665873952 | $2.14 |
| DANIEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.675196732969999 | $0.87 |
| DANIEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017243022708405 | $0.02 |
| DANIEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142526203699 | $27.81 |
| DANIEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9360969167 | $7.88 |
| DANIEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9801341708 | $7.52 |
| DANIEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9856408472 | $33.18 |
| DANIEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034235663724 | $2.51 |
| DANIEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000112232909758 | $0.00 |
| DANIEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003489689065 | $1.03 |
| DANIEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017288362797 | $0.34 |
| DANIEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55012569753 | $0.55 |
| DANIEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.075741684958 | $0.06 |
| DANIEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46091588248 | $0.29 |
| DANIEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002075677244 | $0.02 |
| DANIEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00018582190364 | $0.01 |
| DANIEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00027059566619 | $0.01 |
| DANIEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003227682898432 | $0.13 |
| DANIEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134776686728099 | $0.04 |
| DANIEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023838173947 | $0.00 |
| DANIEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0008099539235146 | $0.06 |
| DANIEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000006030659772 | $0.00 |
| DANIEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000180665890829999 | $0.00 |
| DANIEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115921579949 | $0.00 |
| DANIEL HARRISON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.008631162) | ($30,298.27) |
| DANIEL HARRISON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.008631162 | $30,298.27 |
| DANIEL HARRISON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.008631) | ($30,376.74) |
| DANIEL HARRISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,571.91) |
| DANIEL HARRISON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,571.91 |
| DANIEL HARRISON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,518.44) |
| DANIEL HARRISON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.889075458) | ($24,111.99) |
| DANIEL HARRISON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.889075458 | $24,111.99 |
| DANIEL HARRISON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (15.889075) | ($24,101.50) |
| DANIEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038460165344715 | $144.03 |
| DANIEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13600143208647 | $320.42 |
| DANIEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151284858326999 | $4.48 |
| DANIEL HARROLD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | BTC | (0.2668796053) | ($10,501.18) |
| DANIEL HARROLD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,627.0 | $2,627.00 |
| DANIEL HARROLD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,627.0) | ($2,627.00) |
| DANIEL HARROLD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | MATIC | (2,423.886) | ($3,068.24) |
| DANIEL HARROLD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 3,061.192 | $3,068.24 |
| DANIEL HARROLD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.257713465) | ($3,657.12) |
| DANIEL HARROLD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (3,061.192) | ($3,061.19) |
| DANIEL HARROLD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BNB | (8.501972758) | ($2,682.80) |
| DANIEL HARROLD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 671.0 | $671.00 |
| DANIEL HARROLD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (671.0) | ($671.00) |
| DANIEL HARROLD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DASH | (7.98328816) | ($396.85) |
| DANIEL HARROLD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (2,846.395772) | ($1,042.33) |
| DANIEL HARROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000443924563562899 | $17.87 |
| DANIEL HARROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7092250312706 | $10.14 |
| DANIEL HARROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00366773098274999 | $10.97 |
| DANIEL HARROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.486968769989 | $12.75 |
| DANIEL HARROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.71704372859999 | $33.31 |
| DANIEL HARROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.096863639553 | $6.28 |
| DANIEL HARROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.4763900678999 | $6.65 |
| DANIEL HARROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32637616054 | $14.34 |
| DANIEL HARROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022295171251 | $2.69 |
| DANIEL HARROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.044843770026575 | $17.60 |
| DANIEL HARROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.028884148127 | $2.32 |
| DANIEL HARROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.1303401817 | $0.13 |
| DANIEL HARSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029299593356 | $0.01 |
| DANIEL HARTIG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00071726 | $27.55 |
| DANIEL HARTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000145201763814999 | $0.04 |
| DANIEL HARTSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153274180614 | $45.41 |
| DANIEL HARTSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035921619423 | $7.01 |
| DANIEL HARTSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060224493785 | $0.01 |
| DANIEL HARTSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066181264669 | $0.58 |
| DANIEL HARTSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00075244914876 | $0.00 |
| DANIEL HARTSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000026673858462 | $0.00 |
| DANIEL HARVEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004353449317) | ($12.33) |
| DANIEL HARVEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004353449317 | $12.33 |
| DANIEL HARVEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.02367117231) | ($0.01) |
| DANIEL HARVEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.02367117231 | $0.01 |
| DANIEL HARVEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001355300382) | ($5.12) |
| DANIEL HARVEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001355300382 | $5.12 |
| DANIEL HARVEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.01714046648) | ($1.79) |
| DANIEL HARVEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.01714046648 | $1.79 |
| DANIEL HARVEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.002000861046) | ($0.19) |
| DANIEL HARVEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.002000861046 | $0.19 |
| DANIEL HARVEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (24.152773171) | ($4.10) |
| DANIEL HARVEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 24.152773171 | $4.10 |
| DANIEL HARVEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.009771084137) | ($0.02) |
| DANIEL HARVEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.009771084137 | $0.02 |
| DANIEL HARVEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.02712486862) | ($0.30) |
| DANIEL HARVEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.02712486862 | $0.30 |
| DANIEL HARVEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.520778671) | ($2.62) |
| DANIEL HARVEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.520778671 | $2.62 |
| DANIEL HARVEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.341009807) | ($2.34) |
| DANIEL HARVEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.341009807 | $2.34 |
| DANIEL HARVEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00013553) | ($5.10) |
| DANIEL HARVEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004353449317) | ($12.07) |
| DANIEL HARVEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (2.341009) | ($2.34) |
| DANIEL HARVEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.520778671) | ($2.79) |
| DANIEL HARVEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | XLM | (24.1527731) | ($4.23) |
| DANIEL HARVEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | COMP | (0.01714046648) | ($1.80) |
| DANIEL HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046082905787 | $0.02 |
| DANIEL HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001399970640614 | $0.04 |
| DANIEL HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010055766022681 | $0.01 |
| DANIEL HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011048793437057 | $0.01 |
| DANIEL HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002955928364118 | $0.00 |
| DANIEL HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.015126837547998 | $0.00 |
| DANIEL HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000218035660783 | $0.00 |
| DANIEL HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000001867785769645 | $0.00 |
| DANIEL HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000026677968088367 | $0.00 |
| DANIEL HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00001482435601454 | $0.00 |
| DANIEL HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023891476172 | $50.48 |
| DANIEL HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.31349297511 | $9.49 |
| DANIEL HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24780016174 | $504.90 |
| DANIEL HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000096862365789 | $0.00 |
| DANIEL HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00015757318969 | $0.00 |
| DANIEL HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001281756265 | $0.00 |
| DANIEL HASELDEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.05062802 | $1,527.28 |
| DANIEL HASELDEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001598517761) | ($50.04) |
| DANIEL HASELDEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008240563863) | ($25.02) |
| DANIEL HASELDEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8186570858) | ($15,000.00) |
| DANIEL HASELDEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02458019538) | ($450.38) |
| DANIEL HASELDEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0006827600096) | ($12.51) |
| DANIEL HASELDEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.003328167 | $18,383.67 |
| DANIEL HASELDEN | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001250233447) | ($25.02) |
| DANIEL HASELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00358570324679999 | $109.75 |
| DANIEL HASELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.3617371021 | $2,714.83 |
| DANIEL HASELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,314.600130753 | $1,042.18 |
| DANIEL HASELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.887402296 | $176.56 |
| DANIEL HASELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 44.1648438323999 | $44.16 |
| DANIEL HASELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169030497629 | $47.80 |
| DANIEL HASELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31498537667 | $644.09 |
| DANIEL HASELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4833765978 | $1.18 |
| DANIEL HASELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000031558048335999 | $0.00 |
| DANIEL HASELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0018239595933 | $0.01 |
| DANIEL HASELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000015767226635 | $0.00 |
| DANIEL HASELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0073795482073 | $0.00 |
| DANIEL HASELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 16.7006093289999 | $16.70 |
| DANIEL HASELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000020175208952 | $0.00 |
| DANIEL HASELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00021533423259 | $0.00 |
| DANIEL HASSAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001407669332) | ($54.22) |
| DANIEL HASSAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | TAUD | (8,049.150666) | ($5,722.14) |
| DANIEL HASSAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001778565) | ($54.22) |
| DANIEL HASSAN | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002830507424) | ($54.22) |
| DANIEL HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030734263152 | $93.77 |
| DANIEL HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.575815686199 | $12.27 |
| DANIEL HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00710296466299999 | $219.98 |
| DANIEL HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.98928115652 | $53.09 |
| DANIEL HASSANI HEJAZI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00477492 | $194.71 |
| DANIEL HASSANI HEJAZI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01151028 | $478.46 |
| DANIEL HASSANI HEJAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058133919265 | $17.96 |
| DANIEL HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038069757184 | $116.68 |
| DANIEL HATTINGH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20165836) | ($6,059.83) |
| DANIEL HATTINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092156412395163 | $33.92 |
| DANIEL HAUGDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106178073727 | $3.14 |
| DANIEL HAUGDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00236055126959999 | $4.61 |
| DANIEL HAUGDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.20609416189999 | $7.21 |
| DANIEL HAUGLAND | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17048698) | ($6,679.00) |
| DANIEL HAUGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005985962077446 | $23.55 |
| DANIEL HAUGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02519348604416 | $0.02 |
| DANIEL HAVLICEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 154.9538 | $325.14 |
| DANIEL HAVLICEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000133) | ($4.39) |
| DANIEL HAVLICEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4.374 | $4.39 |
| DANIEL HAVLICEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (57.41) | ($30.88) |
| DANIEL HAVLICEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (509.2725) | ($892.04) |
| DANIEL HAVLICEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SGB | (678.9301379) | ($24.97) |
| DANIEL HAVLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.48429789387261 | $4.65 |
| DANIEL HAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015098411403 | $0.00 |
| DANIEL HAWKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (191.333160446) | ($191.33) |
| DANIEL HAWKINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 191.333160446 | $191.33 |
| DANIEL HAWKINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (191.33) | ($191.33) |
| DANIEL HAWKINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 5.7956 | $191.33 |
| DANIEL HAWKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($30.48) |
| DANIEL HAWKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.7956) | ($145.16) |
| DANIEL HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078116748606 | $242.20 |
| DANIEL HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152984640869999 | $0.02 |
| DANIEL HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00529712863039999 | $10.34 |
| DANIEL HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2062960216874 | $1.21 |
| DANIEL HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.570210863 | $19.19 |
| DANIEL HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66395732102 | $5.86 |
| DANIEL HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.023609332337 | $0.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15674457928 | $0.24 |
| DANIEL HAWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000140849537839999 | $0.00 |
| DANIEL HAWXHURST JR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004975889737) | ($10.00) |
| DANIEL HAWXHURST JR | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.004975889737 | $10.00 |
| DANIEL HAWXHURST JR | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.004975889737) | ($10.01) |
| DANIEL HAWXHURST JR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9508776601) | ($2,000.00) |
| DANIEL HAWXHURST JR | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.9508776601 | $2,000.00 |
| DANIEL HAWXHURST JR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (43.078099868) | ($90,607.03) |
| DANIEL HAWXHURST JR | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 43.078099868 | $90,607.03 |
| DANIEL HAWXHURST JR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005398531404) | ($16.66) |
| DANIEL HAWXHURST JR | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0005398531404 | $16.66 |
| DANIEL HAWXHURST JR | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.023849) | ($50.02) |
| DANIEL HAWXHURST JR | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($1,966.79) |
| DANIEL HAWXHURST JR | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (14.0) | ($27,544.16) |
| DANIEL HAWXHURST JR | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (29.005128528) | ($55,775.70) |
| DANIEL HAWXHURST JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003245452022157 | $0.12 |
| DANIEL HAWXHURST JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.196015018799 | $535.65 |
| DANIEL HAYDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,523.8 | $2,179.03 |
| DANIEL HAYDEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | XRP | 736.045798 | $452.69 |
| DANIEL HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050628774705 | $156.05 |
| DANIEL HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015169721522 | $0.02 |
| DANIEL HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050172011359 | $100.03 |
| DANIEL HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 349.463985703 | $272.62 |
| DANIEL HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 78.4785607849999 | $49.28 |
| DANIEL HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.0781844458 | $156.45 |
| DANIEL HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6748694748 | $0.54 |
| DANIEL HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019202718532 | $0.00 |
| DANIEL HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 46.1617471879999 | $157.71 |
| DANIEL HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.871204666299999 | $52.09 |
| DANIEL HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.78690528979999 | $70.70 |
| DANIEL HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000117344476502 | $0.00 |
| DANIEL HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038493751621 | $2.19 |
| DANIEL HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001222988023095 | $0.01 |
| DANIEL HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0340913874449999 | $0.05 |
| DANIEL HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00016394317822999 | $0.01 |
| DANIEL HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00060343352637 | $0.00 |
| DANIEL HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00009337703231 | $0.00 |
| DANIEL HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000016157851195 | $0.00 |
| DANIEL HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0047151593422 | $0.30 |
| DANIEL HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120456784854 | $0.36 |
| DANIEL HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030455041593 | $0.01 |
| DANIEL HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000098951397664 | $0.00 |
| DANIEL HAZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144997968558 | $0.43 |
| DANIEL HAZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.837042422 | $77.56 |
| DANIEL HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098731915776999 | $85.76 |
| DANIEL HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057258358478 | $11.04 |
| DANIEL HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.084631427 | $13.87 |
| DANIEL HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0177191409009 | $5.64 |
| DANIEL HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016463769516 | $0.49 |
| DANIEL HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009999738153 | $0.73 |
| DANIEL HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.25790014684 | $82.69 |
| DANIEL HEADLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,054.06) |
| DANIEL HEADLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,047.84) |
| DANIEL HEADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293198354156999 | $104.77 |
| DANIEL HEADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4022256132 | $6.21 |
| DANIEL HEADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041007321906 | $0.80 |
| DANIEL HEADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014450278751 | $0.16 |
| DANIEL HEADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0252859151419999 | $1.80 |
| DANIEL HEADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00783351160212 | $0.85 |
| DANIEL HEAP | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 1,150.47367 | $836.73 |
| DANIEL HEAP | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 524.829501 | $476.06 |
| DANIEL HEAP | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 5.20596631 | $525.80 |
| DANIEL HEAP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (1,151.522008) | ($474.35) |
| DANIEL HEAP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (5.216162096) | ($254.78) |
| DANIEL HEAP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (525.598648) | ($272.63) |
| DANIEL HEAP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00455956) | ($131.83) |
| DANIEL HEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0194613595551869 | $0.02 |
| DANIEL HEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024167169174141 | $0.90 |
| DANIEL HEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014822221454 | $28.92 |
| DANIEL HEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1023150455588 | $0.81 |
| DANIEL HEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.014652307400703 | $1.14 |
| DANIEL HEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5000900871176 | $0.85 |
| DANIEL HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085969142138 | $0.25 |
| DANIEL HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077588031071 | $1.51 |
| DANIEL HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006075110715 | $19.64 |
| DANIEL HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 368.40826676623 | $389.06 |
| DANIEL HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006769703021 | $15.45 |
| DANIEL HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.039208371 | $16.93 |
| DANIEL HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.32361384443 | $1.32 |
| DANIEL HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00093235598339999 | $0.10 |
| DANIEL HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.5713203099 | $3.39 |
| DANIEL HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0053363632595 | $1.76 |
| DANIEL HECKER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001834915788) | ($74.67) |
| DANIEL HECKER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002539139634) | ($74.67) |
| DANIEL HECKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007469160499) | ($224.03) |
| DANIEL HECKER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 1.027141016 | $30,878.75 |
| DANIEL HECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043044002592 | $111.23 |
| DANIEL HECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.5462181434 | $21.61 |
| DANIEL HECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.383486258689999 | $21.83 |
| DANIEL HEDGE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.92) | ($2.92) |
| DANIEL HEDGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.794 | $1,969.97 |
| DANIEL HEDGE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,506.677706 | $3,506.68 |
| DANIEL HEDGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.88) | ($2.88) |
| DANIEL HEDGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,500.0) | ($3,500.00) |
| DANIEL HEDGE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 5.281545427 | $10,840.58 |
| DANIEL HEDGE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003335) | ($99.93) |
| DANIEL HEDGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3754909) | ($10,769.08) |
| DANIEL HEDGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.064739) | ($95.22) |
| DANIEL HEDGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.732144675) | ($9,892.35) |
| DANIEL HEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 200.675842735162 | $197.60 |
| DANIEL HEDIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (5.090408538) | ($395.52) |
| DANIEL HEDIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BSV | 5.090408538 | $395.52 |
| DANIEL HEDIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.001547633363) | ($0.12) |
| DANIEL HEDIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.001547633363 | $0.12 |
| DANIEL HEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019990719066 | $600.38 |
| DANIEL HEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 6.1180927876 | $12,121.54 |
| DANIEL HEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0054616196210626 | $0.45 |
| DANIEL HEFTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000899264992099999 | $26.62 |
| DANIEL HEFTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127401992534 | $5.04 |
| DANIEL HEIGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128870627191 | $0.38 |
| DANIEL HEIGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136054427415999 | $2.65 |
| DANIEL HEIGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4421814958 | $1.94 |
| DANIEL HEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016086307228 | $0.00 |
| DANIEL HEINEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028488551154 | $0.09 |
| DANIEL HEINZ THEUERKAUFF | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00842796 | $216.90 |
| DANIEL HEINZ THEUERKAUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000578296150489999 | $0.12 |
| DANIEL HEINZ THUMSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019744171195 | $0.06 |
| DANIEL HEINZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015551389715 | $0.50 |
| DANIEL HEINZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.44847516902 | $32.74 |
| DANIEL HEINZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.657785035 | $95.66 |
| DANIEL HELGUERA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.50 |
| DANIEL HELGUERA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (7.974528) | ($7.34) |
| DANIEL HELGUERA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BNB | (1.245337) | ($509.47) |
| DANIEL HELGUERA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00167991634) | ($4.83) |
| DANIEL HELGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6241885022119 | $6.54 |
| DANIEL HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.233865233 | $27.14 |
| DANIEL HELME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109317603979999 | $0.34 |
| DANIEL HEMINGWAY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 12.48 | $22,356.46 |
| DANIEL HEMINGWAY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (12.481452) | ($22,349.91) |
| DANIEL HEMINGWAY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.7503244 | $22,349.91 |
| DANIEL HEMINGWAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002228) | ($69.92) |
| DANIEL HEMINGWAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.748096) | ($23,500.69) |
| DANIEL HEMINGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.70900012710678 | $2.31 |
| DANIEL HEMSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.29290910746 | $13.87 |
| DANIEL HENAGHEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01288362699) | ($39.23) |
| DANIEL HENAGHEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006840834825) | ($20.83) |
| DANIEL HENAGHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.00024272) | ($7.11) |
| DANIEL HENAGHEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01877267028) | ($39.23) |
| DANIEL HENAGHEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009967747184) | ($20.83) |
| DANIEL HENAGHEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.04981911891) | ($102.83) |
| DANIEL HENAGHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.586436709) | ($5,275.00) |
| DANIEL HENAGHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02669260762) | ($39.26) |
| DANIEL HENAGHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.466649956 | $6,569.63 |
| DANIEL HENAGHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1083938795) | ($159.43) |
| DANIEL HENAGHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01427934264) | ($20.81) |
| DANIEL HENAGHEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.01246798 | $332.55 |
| DANIEL HENAGHEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003274215553) | ($84.00) |
| DANIEL HENAGHEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1091405184) | ($2,800.00) |
| DANIEL HENAGHEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.136144452 | $3,492.79 |
| DANIEL HENAGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.3655830191289 | $23.84 |
| DANIEL HENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003037314008 | $92.29 |
| DANIEL HENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014630760994 | $0.00 |
| DANIEL HENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.2656753519999 | $9.59 |
| DANIEL HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38239455557 | $0.45 |
| DANIEL HENRIQUE ALVES LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024382455935 | $0.01 |
| DANIEL HENRIQUE ALVES LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035317523633 | $0.00 |
| DANIEL HENRIQUE ALVES LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026274494774 | $0.01 |
| DANIEL HENRIQUE ALVES LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00637637249549999 | $0.01 |
| DANIEL HENRIQUE VAZ FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.308851) | ($1.83) |
| DANIEL HENRIQUE VAZ FIGUEIREDO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (456.0) | ($456.00) |
| DANIEL HENRIQUE VAZ FIGUEIREDO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (6,500.112) | ($6,500.11) |
| DANIEL HENRIQUE VAZ FIGUEIREDO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MATIC | 2,309.58018353 | $3,348.89 |
| DANIEL HENRIQUE VAZ FIGUEIREDO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (817.6815) | ($512.62) |
| DANIEL HENRIQUE VAZ FIGUEIREDO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,078.580183209) | ($2,601.89) |
| DANIEL HENRIQUE VAZ FIGUEIREDO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | CEL | 1,343.2863 | $693.64 |
| DANIEL HENRIQUE VAZ FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.2918964365032 | $75.53 |
| DANIEL HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021832291266 | $6.46 |
| DANIEL HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003504776242 | $6.84 |
| DANIEL HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00945479757049999 | $0.69 |
| DANIEL HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355984108199999 | $0.36 |
| DANIEL HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.0473635838 | $9.05 |
| DANIEL HENRIQUEZ YAÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02319184467218 | $0.02 |
| DANIEL HENRY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (445.777603927) | ($5,889.66) |
| DANIEL HENRY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 445.777603927 | $5,889.66 |
| DANIEL HENRY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($13.23) |
| DANIEL HENRY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LINK | (75.239766139) | ($1,003.56) |
| DANIEL HENRY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LINK | (369.537837788) | ($4,620.54) |
| DANIEL HENRY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1252204) | ($5,000.00) |
| DANIEL HENRY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1252204 | $5,000.00 |
| DANIEL HENRY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00025044) | ($10.07) |
| DANIEL HENRY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12496996) | ($5,016.42) |
| DANIEL HENRY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12807528) | ($5,000.00) |
| DANIEL HENRY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12807528 | $5,000.00 |
| DANIEL HENRY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00025615) | ($9.89) |
| DANIEL HENRY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12781913) | ($4,941.14) |
| DANIEL HENRY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (16.950893555) | ($1,000.00) |
| DANIEL HENRY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 16.950893555 | $1,000.00 |
| DANIEL HENRY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (16.950893555) | ($1,008.68) |
| DANIEL HENRY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.804761124) | ($20,000.00) |
| DANIEL HENRY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.804761124 | $20,000.00 |
| DANIEL HENRY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007805) | ($19.96) |
| DANIEL HENRY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (7.796956124) | ($19,949.93) |
| DANIEL HENRY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 19,880.0 | $19,880.00 |
| DANIEL HENRY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2,864.300361891) | ($1,825.47) |
| DANIEL HENRY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2,864.300361891 | $1,825.47 |
| DANIEL HENRY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (111.87) | ($111.87) |
| DANIEL HENRY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DANIEL HENRY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 4.115549217 | $10,552.52 |
| DANIEL HENRY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.58) | ($74.58) |
| DANIEL HENRY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DANIEL HENRY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 4.148158558 | $10,636.13 |
| DANIEL HENRY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.58) | ($74.58) |
| DANIEL HENRY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DANIEL HENRY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.270951184 | $9,392.71 |
| DANIEL HENRY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ZRX | (2,864.300361891) | ($1,827.74) |
| DANIEL HENRY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 288.52 | $288.52 |
| DANIEL HENRY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (240.362674998) | ($240.36) |
| DANIEL HENRY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 240.362674998 | $240.36 |
| DANIEL HENRY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.58) | ($74.58) |
| DANIEL HENRY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DANIEL HENRY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 4.115548781 | $10,534.95 |
| DANIEL HENRY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.59672863) | ($20,400.00) |
| DANIEL HENRY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.59672863 | $20,400.00 |
| DANIEL HENRY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00029251) | ($9.97) |
| DANIEL HENRY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.59643612) | ($20,555.74) |
| DANIEL HENRY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 20,490.95 | $20,490.95 |
| DANIEL HENRY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (298.34) | ($298.34) |
| DANIEL HENRY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| DANIEL HENRY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 1.083805349 | $37,452.77 |
| DANIEL HENRY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.59576487) | ($20,000.00) |
| DANIEL HENRY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.59576487 | $20,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL HENRY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.59576487) | ($19,959.77) |
| DANIEL HENRY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (208.867202129) | ($10,106.33) |
| DANIEL HENRY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 208.867202129 | $10,106.33 |
| DANIEL HENRY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (208.867202129) | ($9,859.41) |
| DANIEL HENRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03182999) | ($1,000.00) |
| DANIEL HENRY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03182999 | $1,000.00 |
| DANIEL HENRY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03182999) | ($965.00) |
| DANIEL HENRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007208307459) | ($206.99) |
| DANIEL HENRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007208307459 | $206.99 |
| DANIEL HENRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003249383078) | ($9.33) |
| DANIEL HENRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003249383078 | $9.33 |
| DANIEL HENRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.007533238308) | ($216.32) |
| DANIEL HENRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007729300307) | ($221.95) |
| DANIEL HENRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007729300307 | $221.95 |
| DANIEL HENRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.007497133467) | ($216.73) |
| DANIEL HENRY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.46) | ($7.46) |
| DANIEL HENRY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.46) | ($7.46) |
| DANIEL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015729722843 | $475.72 |
| DANIEL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028770048931 | $0.00 |
| DANIEL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31213325799 | $623.69 |
| DANIEL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3694845260881 | $1.37 |
| DANIEL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.065624679266 | $0.05 |
| DANIEL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08652785795 | $0.05 |
| DANIEL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3743023468711 | $5.09 |
| DANIEL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003716235798 | $0.00 |
| DANIEL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000218250644739999 | $0.00 |
| DANIEL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014570549649 | $0.00 |
| DANIEL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.06847254929672 | $70.87 |
| DANIEL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000054415729219 | $0.00 |
| DANIEL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.73923886426 | $1.14 |
| DANIEL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.052299747136 | $3.73 |
| DANIEL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.31537335239999 | $1.60 |
| DANIEL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.87502949257722 | $1.43 |
| DANIEL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0045070635029 | $0.49 |
| DANIEL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00006565264291 | $0.00 |
| DANIEL HENRY CERUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018753266613 | $0.56 |
| DANIEL HENRY CERUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015989048452 | $31.20 |
| DANIEL HENRY CERUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.869451953 | $34.45 |
| DANIEL HENRY CORBETT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | DOT | (17.7556) | ($250.05) |
| DANIEL HENRY CORBETT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 253.052 | $250.05 |
| DANIEL HENRY CORBETT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.26541) | ($707.54) |
| DANIEL HENRY CORBETT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 712.551 | $707.54 |
| DANIEL HENRY CORBETT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | SOL | (15.31909) | ($1,253.87) |
| DANIEL HENRY CORBETT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 1,249.479 | $1,253.87 |
| DANIEL HENRY CORBETT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | MATIC | (1,039.261) | ($1,083.05) |
| DANIEL HENRY CORBETT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 1,078.189 | $1,083.05 |
| DANIEL HENRY CORBETT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (197.236) | ($400.51) |
| DANIEL HENRY CORBETT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 400.862 | $400.51 |
| DANIEL HENRY CORBETT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,026.77 | $1,026.77 |
| DANIEL HENRY CORBETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (166.421) | ($100.00) |
| DANIEL HENRY CORBETT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 99.619 | $100.00 |
| DANIEL HENRY CORBETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (333.333) | ($499.68) |
| DANIEL HENRY CORBETT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 498.832 | $499.68 |
| DANIEL HENRY CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018747611194 | $56.13 |
| DANIEL HENRY CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.105282304246 | $94.19 |
| DANIEL HENRY CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111767215909689 | $3.25 |
| DANIEL HENRY CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0779432395 | $5.82 |
| DANIEL HENRY CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1211655656235 | $2.04 |
| DANIEL HENRY CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000047940602909 | $0.00 |
| DANIEL HENRY CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06409298407543 | $6.11 |
| DANIEL HENWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001044) | ($30.53) |
| DANIEL HENWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.018162 | $30.53 |
| DANIEL HENWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (13.469) | ($5.29) |
| DANIEL HENWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.003143 | $5.29 |
| DANIEL HENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.582562601873356 | $0.67 |
| DANIEL HENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121271630956 | $0.16 |
| DANIEL HERAS MURCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023842565767 | $7.06 |
| DANIEL HERAS MURCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070790978508 | $1.38 |
| DANIEL HERAS MURCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.95531135365 | $0.60 |
| DANIEL HERBERT TROSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024523327864999 | $0.08 |
| DANIEL HERBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018537520732 | $0.05 |
| DANIEL HERCZEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000044952602679999 | $0.00 |
| DANIEL HERCZEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045477190651 | $0.01 |
| DANIEL HERCZEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0051808421265 | $0.02 |
| DANIEL HERDEAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | ETH | 15.99 | $31,784.98 |
| DANIEL HERDEAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | BTC | 1.0 | $28,812.82 |
| DANIEL HERDEAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | ETH | 10.0 | $19,643.50 |
| DANIEL HERDEAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.375147765) | ($160,523.41) |
| DANIEL HERDEAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 5.375147765 | $160,523.41 |
| DANIEL HERDEAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (74.117619256) | ($152,267.98) |
| DANIEL HERDEAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 74.117619256 | $152,267.98 |
| DANIEL HERDEAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($2,049.12) |
| DANIEL HERDEAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.0) | ($29,856.85) |
| DANIEL HERDEAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (99.107619256) | ($202,924.83) |
| DANIEL HERDEAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (5.375147765) | ($161,249.06) |
| DANIEL HERDEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011005612965129 | $410.01 |
| DANIEL HERDEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.280130414959 | $100.75 |
| DANIEL HERDEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29670860060732 | $812.91 |
| DANIEL HERDEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4915862137 | $2.49 |
| DANIEL HERDEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.066763262796 | $0.05 |
| DANIEL HERDEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14721226086 | $0.09 |
| DANIEL HERDEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.007790710221 | $0.09 |
| DANIEL HERH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104579023561 | $3.10 |
| DANIEL HERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004073525198 | $0.00 |
| DANIEL HERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032264583061 | $0.00 |
| DANIEL HERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013346971721 | $0.00 |
| DANIEL HERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014676348143 | $0.00 |
| DANIEL HERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007969979937027 | $0.01 |
| DANIEL HERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000010054546365 | $0.00 |
| DANIEL HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000680637113499999 | $0.00 |
| DANIEL HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023380575698 | $0.00 |
| DANIEL HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050497124555 | $0.00 |
| DANIEL HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072733823176999 | $7.35 |
| DANIEL HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004207639692 | $0.82 |
| DANIEL HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1149450740999 | $1.68 |
| DANIEL HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.28699337949999 | $1.44 |
| DANIEL HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.093332043282 | $0.68 |
| DANIEL HERMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013651141725 | $0.00 |
| DANIEL HERMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.034527415849 | $7.83 |
| DANIEL HERMOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027175061798 | $0.01 |
| DANIEL HERMOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3457072132 | $0.35 |
| DANIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 31.21 | $3,340.39 |
| DANIEL HERNANDEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00401339 | $160.72 |
| DANIEL HERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LINK | 14.8834472 | $202.32 |
| DANIEL HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32.0) | ($32.00) |
| DANIEL HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32.0 | $32.00 |
| DANIEL HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (32.0) | ($32.00) |
| DANIEL HERNANDEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.01635 | $479.23 |
| DANIEL HERNANDEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.0) | ($16.00) |
| DANIEL HERNANDEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.0 | $16.00 |
| DANIEL HERNANDEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (16.0) | ($16.00) |
| DANIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046628134547999 | $1.38 |
| DANIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4020707707 | $15.58 |
| DANIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0046339957 | $0.73 |
| DANIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.069886595612 | $4.18 |
| DANIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.046933619919999 | $2.16 |
| DANIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0110004956897 | $1.21 |
| DANIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013175294683 | $1.00 |
| DANIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.3313754103 | $6.22 |
| DANIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018191717331 | $0.00 |
| DANIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015209940871999 | $0.02 |
| DANIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022636145826 | $4.42 |
| DANIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.22182124 | $102.22 |
| DANIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1965850443 | $1.74 |
| DANIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020383616724 | $0.00 |
| DANIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000032651245722 | $0.00 |
| DANIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001754158633 | $0.52 |
| DANIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00218624188629999 | $4.27 |
| DANIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50715537371 | $0.07 |
| DANIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026362946597 | $79.96 |
| DANIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.872970595 | $68.87 |
| DANIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047730048701 | $0.00 |
| DANIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024216161239999 | $0.00 |
| DANIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029424692099 | $0.00 |
| DANIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.73129652712 | $100.53 |
| DANIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000011063899781 | $0.00 |
| DANIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141504604224 | $41.88 |
| DANIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072886248236 | $14.22 |
| DANIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002152577353 | $64.83 |
| DANIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047638152011 | $9.28 |
| DANIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063407694606 | $0.01 |
| DANIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029950639504 | $58.60 |
| DANIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000113410021988 | $0.00 |
| DANIEL HERNÁNDEZ GÓMEZ GORDILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (164.713781) | ($97.61) |
| DANIEL HERNÁNDEZ GÓMEZ GORDILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00968206) | ($281.30) |
| DANIEL HERNÁNDEZ GÓMEZ GORDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010188566132796 | $3.41 |
| DANIEL HERNÁNDEZ GÓMEZ GORDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.800050173084956 | $0.91 |
| DANIEL HERNDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014588634504 | $28.47 |
| DANIEL HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27790355179 | $0.33 |
| DANIEL HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104861728143 | $2.05 |
| DANIEL HERRANZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001863342088 | $0.00 |
| DANIEL HERRERA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.6078 | $1,852.22 |
| DANIEL HERRERA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.037398) | ($99.71) |
| DANIEL HERRERA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1463) | ($298.94) |
| DANIEL HERRERA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.424102) | ($834.96) |
| DANIEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070144852779999 | $0.00 |
| DANIEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018706826478 | $56.00 |
| DANIEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12046682835999 | $244.04 |
| DANIEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.798362145 | $131.12 |
| DANIEL HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033591136367 | $0.99 |
| DANIEL HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105542118238 | $2.06 |
| DANIEL HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000110276999141 | $0.00 |
| DANIEL HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0094369041502 | $0.69 |
| DANIEL HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000562329781209999 | $0.00 |
| DANIEL HERSHBERGER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1191591037) | ($3,657.88) |
| DANIEL HERSHBERGER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1191591037 | $3,657.88 |
| DANIEL HERSHBERGER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.119159) | ($3,556.06) |
| DANIEL HERSHBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196452700533921 | $75.08 |
| DANIEL HERTEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 100.0 | $64.32 |
| DANIEL HERTEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 1,756.0 | $1,130.73 |
| DANIEL HERTEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XTZ | 157.0 | $447.90 |
| DANIEL HERTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001689093146076 | $50.14 |
| DANIEL HERTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.63145482674426 | $2.01 |
| DANIEL HERTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.412189584 | $1.56 |
| DANIEL HERTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.02332298174 | $1.70 |
| DANIEL HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000077248185418999 | $0.00 |
| DANIEL HIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049642697964 | $0.01 |
| DANIEL HIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03563690925 | $1.21 |
| DANIEL HIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016024078356 | $0.00 |
| DANIEL HIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.04011512000999 | $1.04 |
| DANIEL HIGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032432011743 | $9.60 |
| DANIEL HIGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00297555149259999 | $5.81 |
| DANIEL HIGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7302799069 | $2.97 |
| DANIEL HIGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.5954860967 | $0.96 |
| DANIEL HIGUERA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004967753803 | $200.00 |
| DANIEL HILDITCH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($588.76) |
| DANIEL HILDITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035825333001 | $11.44 |
| DANIEL HILDITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029714176983 | $5.76 |
| DANIEL HILDITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047577887447 | $0.00 |
| DANIEL HILDITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045159215047 | $0.00 |
| DANIEL HILL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.022366) | ($902.84) |
| DANIEL HILL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,904.50) |
| DANIEL HILL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (2.50277608) | ($73,978.82) |
| DANIEL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017965505074 | $0.53 |
| DANIEL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51646228209 | $0.60 |
| DANIEL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2396291306 | $3.36 |
| DANIEL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.3463615987 | $7.35 |
| DANIEL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.21360098206 | $5.01 |
| DANIEL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000141344118399999 | $0.00 |
| DANIEL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002327092593459 | $0.93 |
| DANIEL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.844722545083 | $6.93 |
| DANIEL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006845613208709 | $255.84 |
| DANIEL HILL SMSF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.23459581) | ($36,449.77) |
| DANIEL HILL SMSF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040855073486204 | $154.30 |
| DANIEL HILLENBRAND | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01224293 | $473.28 |
| DANIEL HILLENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054115509961 | $16.02 |
| DANIEL HILLENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025214823277 | $0.49 |
| DANIEL HILPIPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.490115617863 | $3.58 |
| DANIEL HILPOLTSTEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015156239609 | $4.70 |
| DANIEL HINDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6245345898 | $5.72 |
| DANIEL HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017771882663 | $0.53 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3123862219 | $2.08 |
| DANIEL HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30375947024 | $3.38 |
| DANIEL HINRICHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066498007669 | $0.00 |
| DANIEL HINZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (48.280841) | ($20.00) |
| DANIEL HINZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | XRP | 48.280841 | $20.00 |
| DANIEL HINZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00168839) | ($50.00) |
| DANIEL HINZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00168839 | $50.00 |
| DANIEL HINZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4292845708) | ($849.58) |
| DANIEL HINZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4292845708 | $849.58 |
| DANIEL HINZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04513466) | ($1,340.00) |
| DANIEL HINZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04513466 | $1,340.00 |
| DANIEL HINZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,132.87702) | ($873.18) |
| DANIEL HINZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,132.87702 | $873.18 |
| DANIEL HINZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (260.11) | ($260.11) |
| DANIEL HINZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 260.11 | $260.11 |
| DANIEL HINZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00010037) | ($2.98) |
| DANIEL HINZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00010037 | $2.98 |
| DANIEL HINZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0015) | ($44.51) |
| DANIEL HINZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0258) | ($765.05) |
| DANIEL HINZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.42928457) | ($835.58) |
| DANIEL HINZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0196) | ($580.69) |
| DANIEL HINZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (260.11) | ($260.11) |
| DANIEL HINZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (1,674.187) | ($1,359.33) |
| DANIEL HINZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0427671 | $1,359.33 |
| DANIEL HINZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.289837) | ($9,138.27) |
| DANIEL HINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015548954198 | $54.47 |
| DANIEL HINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1772071218299 | $22.94 |
| DANIEL HINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009659540996 | $0.00 |
| DANIEL HINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035247012871188 | $12.38 |
| DANIEL HINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030556833789427 | $7.71 |
| DANIEL HINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.28623454459709 | $2.29 |
| DANIEL HIRSBRUNNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03436467) | ($29,646.96) |
| DANIEL HIRSBRUNNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (646.145) | ($420.95) |
| DANIEL HIRSBRUNNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0142164 | $420.95 |
| DANIEL HIRSBRUNNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LTC | (10.0) | ($680.70) |
| DANIEL HIRSBRUNNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014216) | ($419.05) |
| DANIEL HIRSBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00356140490693139 | $135.81 |
| DANIEL HIRSBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3131586167655 | $8.09 |
| DANIEL HIRSCH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.177995) | ($5,403.75) |
| DANIEL HIRSCH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 2.993806 | $5,403.75 |
| DANIEL HIRSCH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.04114671 | $1,249.34 |
| DANIEL HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0126574568661 | $386.71 |
| DANIEL HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.08999314579871 | $2.17 |
| DANIEL HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131190864253 | $257.68 |
| DANIEL HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.532804168 | $22.62 |
| DANIEL HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8038997061 | $31.16 |
| DANIEL HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16638805568 | $18.27 |
| DANIEL HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.02534592416 | $0.49 |
| DANIEL HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.0036361695 | $3.73 |
| DANIEL HIRTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,429.6563) | ($3,429.66) |
| DANIEL HIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076757892075 | $0.00 |
| DANIEL HIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.5157075592732 | $41.23 |
| DANIEL HIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.37715548228299 | $5.38 |
| DANIEL HJELLE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00804603 | $252.67 |
| DANIEL HJELLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.008046) | ($253.95) |
| DANIEL HJELLE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.133307 | $253.95 |
| DANIEL HJELLE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 57.5488 | $43.23 |
| DANIEL HJELLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.133306) | ($253.11) |
| DANIEL HJELLE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0080035 | $253.11 |
| DANIEL HJELLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00800353) | ($239.36) |
| DANIEL HJELLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (57.546) | ($37.33) |
| DANIEL HJELLE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0012077 | $37.33 |
| DANIEL HJELLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012077) | ($36.81) |
| DANIEL HJELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0814797461983459 | $0.05 |
| DANIEL HŇOUPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156642894505 | $4.64 |
| DANIEL HO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0008034 | $32.05 |
| DANIEL HO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00074484 | $29.97 |
| DANIEL HO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00065251 | $26.57 |
| DANIEL HO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00083248 | $33.64 |
| DANIEL HO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00072304 | $28.44 |
| DANIEL HO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0006838 | $28.10 |
| DANIEL HO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00073305 | $30.73 |
| DANIEL HO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00072584 | $30.57 |
| DANIEL HO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00070369 | $27.77 |
| DANIEL HO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00070488 | $27.97 |
| DANIEL HO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00079022 | $31.30 |
| DANIEL HO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00070636 | $27.45 |
| DANIEL HO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00075158 | $30.15 |
| DANIEL HO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00068632 | $26.79 |
| DANIEL HO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00069113 | $27.70 |
| DANIEL HO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00060228 | $23.59 |
| DANIEL HO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00057263 | $22.09 |
| DANIEL HO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00078021 | $29.68 |
| DANIEL HO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00062452 | $24.23 |
| DANIEL HO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00060303 | $23.16 |
| DANIEL HO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00061486 | $23.96 |
| DANIEL HO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00050497 | $19.95 |
| DANIEL HO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00058082 | $20.90 |
| DANIEL HO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00044565 | $16.02 |
| DANIEL HO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00090411 | $28.26 |
| DANIEL HO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00073505 | $23.30 |
| DANIEL HO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | GUSD | 13,175.54 | $13,175.54 |
| DANIEL HO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00158714 | $48.26 |
| DANIEL HO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00102037 | $31.30 |
| DANIEL HO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (13,175.54) | ($13,175.54) |
| DANIEL HO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00098357 | $28.38 |
| DANIEL HO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00099706 | $29.95 |
| DANIEL HO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00106349 | $31.62 |
| DANIEL HO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00101113 | $30.81 |
| DANIEL HO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (121.90768834) | ($101.09) |
| DANIEL HO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 121.90768834 | $101.09 |
| DANIEL HO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0008614 | $25.33 |
| DANIEL HO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00078582 | $23.79 |
| DANIEL HO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.000786 | $23.54 |
| DANIEL HO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00111957 | $33.11 |
| DANIEL HO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00102062 | $30.52 |
| DANIEL HO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00105689 | $31.86 |
| DANIEL HO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00129632 | $37.68 |
| DANIEL HO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00134446 | $40.14 |
| DANIEL HO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00118111 | $34.94 |
| DANIEL HO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00134003 | $38.52 |
| DANIEL HO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00127557 | $36.99 |
| DANIEL HO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00114247 | $33.41 |
| DANIEL HO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00136794 | $41.56 |
| DANIEL HO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00119673 | $38.45 |
| DANIEL HO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00121285 | $37.51 |
| DANIEL HO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00134021 | $40.66 |
| DANIEL HO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00116334 | $34.55 |
| DANIEL HO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00127961 | $37.89 |
| DANIEL HO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00121129 | $36.07 |
| DANIEL HO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00120635 | $37.89 |
| DANIEL HO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00121968 | $36.04 |
| DANIEL HO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00124657 | $38.03 |
| DANIEL HO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00117755 | $35.74 |
| DANIEL HO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00120175 | $35.39 |
| DANIEL HO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0011238 | $32.18 |
| DANIEL HO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,235.556822187) | ($20,235.56) |
| DANIEL HO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,235.556822187 | $20,235.56 |
| DANIEL HO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20,235.55) | ($20,235.55) |
| DANIEL HO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00114982 | $32.33 |
| DANIEL HO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00115498 | $27.02 |
| DANIEL HO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00162919 | $36.84 |
| DANIEL HO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00132487 | $27.60 |
| DANIEL HO | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00109799 | $23.04 |
| DANIEL HO | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00113294 | $23.35 |
| DANIEL HO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.00107745 | $20.57 |
| DANIEL HO | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.00101125 | $19.72 |
| DANIEL HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025211566907 | $7.46 |
| DANIEL HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.88774427965 | $100.70 |
| DANIEL HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017374926916 | $0.03 |
| DANIEL HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 246.21389432783 | $246.21 |
| DANIEL HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9377563469 | $2.47 |
| DANIEL HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107210754782 | $29.42 |
| DANIEL HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065475957119 | $0.00 |
| DANIEL HOANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00119757 | $37.77 |
| DANIEL HOANG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0001541 | $3.73 |
| DANIEL HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152286449219 | $4.51 |
| DANIEL HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29901200945 | $17.88 |
| DANIEL HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016644687569 | $0.49 |
| DANIEL HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.72580817775 | $0.73 |
| DANIEL HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001562057135742 | $54.93 |
| DANIEL HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0449601104 | $4.79 |
| DANIEL HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.71852447467 | $2.45 |
| DANIEL HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 34.876727707 | $34.88 |
| DANIEL HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011138465175 | $32.97 |
| DANIEL HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074234887066 | $14.48 |
| DANIEL HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016150893902 | $47.99 |
| DANIEL HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1589910688 | $2.52 |
| DANIEL HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021020035874 | $0.00 |
| DANIEL HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003430474635 | $0.00 |
| DANIEL HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 447.449882772 | $354.73 |
| DANIEL HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.76331365609999 | $15.57 |
| DANIEL HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001553975864 | $0.00 |
| DANIEL HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000069396992892 | $0.00 |
| DANIEL HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.74322206589999 | $16.20 |
| DANIEL HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0509713144469999 | $5.60 |
| DANIEL HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.29317091173999 | $7.96 |
| DANIEL HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0026001584358 | $0.00 |
| DANIEL HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000036088058593 | $0.00 |
| DANIEL HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00110918377843 | $0.00 |
| DANIEL HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.8400307758 | $2.58 |
| DANIEL HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000107438985663 | $0.00 |
| DANIEL HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000040798408628 | $0.00 |
| DANIEL HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.494804876039999 | $1.42 |
| DANIEL HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000026373539116 | $0.00 |
| DANIEL HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.107009907926999 | $0.40 |
| DANIEL HOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0179631341789999 | $0.01 |
| DANIEL HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89782051524 | $1.05 |
| DANIEL HOCHWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005753631883 | $0.00 |
| DANIEL HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000429686846717069 | $0.00 |
| DANIEL HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013184490138 | $0.26 |
| DANIEL HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088326032979 | $0.00 |
| DANIEL HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18160063762 | $0.14 |
| DANIEL HODONJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.791802084 | $17.24 |
| DANIEL HODONJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34448853456 | $703.00 |
| DANIEL HODONJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26511679467 | $0.27 |
| DANIEL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083783660816 | $2.48 |
| DANIEL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044107789713 | $87.61 |
| DANIEL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00481683035319999 | $0.00 |
| DANIEL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0135015284959 | $0.02 |
| DANIEL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00223413834305999 | $51.05 |
| DANIEL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9810967258 | $5.53 |
| DANIEL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036126764425 | $2.16 |
| DANIEL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010671953803 | $0.00 |
| DANIEL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000848766339419999 | $0.00 |
| DANIEL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000558621335719999 | $0.00 |
| DANIEL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000050922985246 | $0.00 |
| DANIEL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030972951783 | $0.00 |
| DANIEL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6866173156 | $5.76 |
| DANIEL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000018076027723 | $0.00 |
| DANIEL HOFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067125189629 | $0.02 |
| DANIEL HOFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016602594219 | $0.00 |
| DANIEL HOFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.568724771779999 | $0.57 |
| DANIEL HOFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054725072043 | $0.04 |
| DANIEL HOFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023518010611 | $0.00 |
| DANIEL HOFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000047670661136 | $0.01 |
| DANIEL HOFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000034195757082 | $0.00 |
| DANIEL HOFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000040494126387 | $0.00 |
| DANIEL HOFSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000237165025 | $0.00 |
| DANIEL HOGBERG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2258231798) | ($668.90) |
| DANIEL HOGBERG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2258231798 | $668.90 |
| DANIEL HOGBERG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03312310868) | ($1,308.45) |
| DANIEL HOGBERG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03312310868 | $1,308.45 |
| DANIEL HOGBERG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.033123) | ($1,269.88) |
| DANIEL HOGBERG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.225823) | ($641.79) |
| DANIEL HOGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000653971880445099 | $2.63 |
| DANIEL HOGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004710557134124 | $1.42 |
| DANIEL HOGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0639101293754195 | $0.07 |
| DANIEL HOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001483780510813 | $0.59 |
| DANIEL HOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005692701358313 | $0.17 |
| DANIEL HOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30409481009 | $1.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL HOLCMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00445774974866 | $0.01 |
| DANIEL HOLDER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00684504 | $197.24 |
| DANIEL HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034700839738 | $0.00 |
| DANIEL HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023111232253 | $0.00 |
| DANIEL HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0003287074688 | $0.00 |
| DANIEL HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00240515145979999 | $0.00 |
| DANIEL HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021985947332 | $0.00 |
| DANIEL HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0003086587169 | $0.02 |
| DANIEL HOLLAND | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00209651) | ($30,108.99) |
| DANIEL HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00382417695755 | $143.28 |
| DANIEL HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00764981885689999 | $0.01 |
| DANIEL HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0239506565363977 | $0.03 |
| DANIEL HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000048335539266 | $0.00 |
| DANIEL HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.963312754359 | $0.99 |
| DANIEL HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.070292110416 | $0.06 |
| DANIEL HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02711747606 | $0.30 |
| DANIEL HOLLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024320332919 | $73.59 |
| DANIEL HOLLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129928767545 | $0.15 |
| DANIEL HOLLOWAY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.036818) | ($1,107.96) |
| DANIEL HOLLOWAY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.538666 | $1,107.96 |
| DANIEL HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023109942593676 | $8.38 |
| DANIEL HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04394365927999 | $1.22 |
| DANIEL HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00673718068089999 | $10.89 |
| DANIEL HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.98269318689999 | $7.12 |
| DANIEL HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.118396498541 | $1.32 |
| DANIEL HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.58003429379999 | $0.76 |
| DANIEL HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.115047621597 | $0.18 |
| DANIEL HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.121205981291 | $0.16 |
| DANIEL HOLMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026635712426 | $0.01 |
| DANIEL HOLMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00207663357808277 | $0.00 |
| DANIEL HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000400328654929 | $11.85 |
| DANIEL HOLOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022930993419 | $0.00 |
| DANIEL HOLT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,448.27) |
| DANIEL HOLT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($17,242.91) |
| DANIEL HOLT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,963.40) |
| DANIEL HOLT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($29,516.10) |
| DANIEL HOLT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (12.504413) | ($22,318.65) |
| DANIEL HOLT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16369) | ($4,743.66) |
| DANIEL HOLT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013319) | ($22.35) |
| DANIEL HOLT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (181.6179) | ($88.90) |
| DANIEL HOLT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000181) | ($5.29) |
| DANIEL HOLT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (355.306464) | ($2,753.63) |
| DANIEL HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289425548828575 | $108.65 |
| DANIEL HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73273189508439 | $2.34 |
| DANIEL HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.163887878797059 | $427.28 |
| DANIEL HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.509349580135 | $69.36 |
| DANIEL HOLTZMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.411264637) | ($39,060.62) |
| DANIEL HOLTZMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.411264637 | $39,060.62 |
| DANIEL HOLTZMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (19.411264637) | ($39,128.45) |
| DANIEL HOLTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119640145142 | $0.35 |
| DANIEL HOLTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110283758926889 | $289.63 |
| DANIEL HOLTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.783301311549999 | $0.78 |
| DANIEL HOLTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.752805251 | $49.75 |
| DANIEL HOLZBERGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00023744 | $9.79 |
| DANIEL HOLZBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163603558217639 | $50.54 |
| DANIEL HOLZBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000107077298187 | $0.00 |
| DANIEL HOLZBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04540941015 | $0.04 |
| DANIEL HOLZER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | PAXG | 0.65961805 | $1,225.64 |
| DANIEL HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002298182503 | $0.00 |
| DANIEL HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000070331411953 | $0.00 |
| DANIEL HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0056358958963 | $10.33 |
| DANIEL HOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00148199904689 | $0.00 |
| DANIEL HOMRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046283152157 | $142.43 |
| DANIEL HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29513320337 | $0.23 |
| DANIEL HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0096120185194 | $0.11 |
| DANIEL HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00117869506701 | $0.01 |
| DANIEL HOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159444744982 | $0.47 |
| DANIEL HOOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00631319409449999 | $195.23 |
| DANIEL HOOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.583975571830797 | $0.70 |
| DANIEL HOOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23297115269 | $2.06 |
| DANIEL HOOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.00020548765 | $3.42 |
| DANIEL HOOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.607560059769999 | $0.02 |
| DANIEL HOOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000042292725345 | $0.08 |
| DANIEL HOOPER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.327889 | $661.44 |
| DANIEL HOOPER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,222.738973515) | ($1,539.06) |
| DANIEL HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033092553252 | $101.09 |
| DANIEL HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041956758921 | $8.19 |
| DANIEL HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001132709356 | $0.00 |
| DANIEL HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00848444843521 | $15.18 |
| DANIEL HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 8.9016204515194 | $11.23 |
| DANIEL HOORNWEG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.04779288) | ($4,242.56) |
| DANIEL HOORNWEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055236847296 | $0.16 |
| DANIEL HOORNWEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0552847588879999 | $0.06 |
| DANIEL HOORNWEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011512259139073 | $30.99 |
| DANIEL HOOVEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (3.461146938) | ($502.07) |
| DANIEL HOOVEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 3.461146938 | $502.07 |
| DANIEL HOOVEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (58.433692836) | ($81.22) |
| DANIEL HOOVEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 58.433692836 | $81.22 |
| DANIEL HOOVEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (58.433692836) | ($76.55) |
| DANIEL HOOVEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ZEC | (3.46114693) | ($470.92) |
| DANIEL HOOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16920620528 | $0.20 |
| DANIEL HOOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00123157738106 | $0.00 |
| DANIEL HOOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0936891559771 | $0.13 |
| DANIEL HOOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013344892954 | $0.00 |
| DANIEL HOOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00016936496379 | $0.00 |
| DANIEL HOOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000020434684806 | $0.00 |
| DANIEL HOOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0013901055207671 | $0.20 |
| DANIEL HOOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00017063061773 | $0.00 |
| DANIEL HOOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0018512079934 | $0.00 |
| DANIEL HOPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017765083163 | $5.26 |
| DANIEL HOPKINS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (243.778) | ($170.24) |
| DANIEL HOPKINS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.090709 | $170.24 |
| DANIEL HOPKINS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000913) | ($26.95) |
| DANIEL HOPKINS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.015361 | $26.95 |
| DANIEL HOPKINS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (32.135020481) | ($296.61) |
| DANIEL HOPKINS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.158466134) | ($2,111.12) |
| DANIEL HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009003193023308 | $0.31 |
| DANIEL HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2150119212894 | $3.14 |
| DANIEL HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098512301733087 | $23.13 |
| DANIEL HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46088998126372 | $5.97 |
| DANIEL HORHOGEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072971929681 | $0.00 |
| DANIEL HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000502625323214881 | $0.00 |
| DANIEL HOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074967146027 | $22.19 |
| DANIEL HOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01982439746 | $38.68 |
| DANIEL HOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.5524652219999 | $44.55 |
| DANIEL HÖRTLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.52172 | $1,206.60 |
| DANIEL HÖRTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019008678075 | $0.49 |
| DANIEL HÖRTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1506132419559 | $0.30 |
| DANIEL HÖRTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048301768957 | $7.28 |
| DANIEL HÖRTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759193 | $0.36 |
| DANIEL HÖRTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.703255454399999 | $0.70 |
| DANIEL HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193417731249999 | $0.57 |
| DANIEL HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36898313639 | $3.26 |
| DANIEL HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009483620505 | $20.00 |
| DANIEL HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.1211274470539 | $32.45 |
| DANIEL HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021610790142 | $0.00 |
| DANIEL HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000035453219512 | $0.00 |
| DANIEL HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00019964005896 | $0.00 |
| DANIEL HOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019515297986 | $5.78 |
| DANIEL HOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107849117024 | $217.61 |
| DANIEL HOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 981.115599223 | $981.12 |
| DANIEL HOTCHKISS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (71.91) | ($71.91) |
| DANIEL HOTCHKISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66215805055912 | $0.75 |
| DANIEL HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019541595984 | $0.58 |
| DANIEL HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7763077379 | $0.41 |
| DANIEL HOUGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158703920765 | $4.70 |
| DANIEL HOUGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063226214947 | $12.31 |
| DANIEL HOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127470920091 | $0.38 |
| DANIEL HOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.730248167 | $14.85 |
| DANIEL HOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000023058490149 | $0.00 |
| DANIEL HOUSKA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.914056) | ($36,060.92) |
| DANIEL HOUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001764505374818 | $71.09 |
| DANIEL HOUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,994.050043542 | $1,994.05 |
| DANIEL HOUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.756116327 | $43.04 |
| DANIEL HOUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002067423021 | $0.01 |
| DANIEL HOUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053593572555 | $0.01 |
| DANIEL HOWARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.05599627 | $1,638.85 |
| DANIEL HOWARD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0059416 | $172.97 |
| DANIEL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043317063138 | $0.13 |
| DANIEL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015532492959 | $0.02 |
| DANIEL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068652516403 | $0.13 |
| DANIEL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00823216526629999 | $0.01 |
| DANIEL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0496942363 | $0.66 |
| DANIEL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013315047127 | $0.00 |
| DANIEL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028214289894 | $0.00 |
| DANIEL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000059480481794 | $0.00 |
| DANIEL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8778423207 | $6.42 |
| DANIEL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0061826634918 | $0.00 |
| DANIEL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000042145185423 | $0.00 |
| DANIEL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20924250857 | $0.32 |
| DANIEL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.041204055844 | $0.02 |
| DANIEL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.164656600189999 | $3.86 |
| DANIEL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0013180690596 | $0.08 |
| DANIEL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0036931031738 | $0.01 |
| DANIEL HOWE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.68307837) | ($20,230.05) |
| DANIEL HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039018132049889 | $136.69 |
| DANIEL HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06559244446 | $131.62 |
| DANIEL HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9298928313 | $3.91 |
| DANIEL HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.8716352395 | $22.83 |
| DANIEL HOWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089446127068 | $0.26 |
| DANIEL HOWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068567814615 | $0.08 |
| DANIEL HOWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064874538343 | $0.01 |
| DANIEL HOWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026880930744 | $0.03 |
| DANIEL HOWLETT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00387076) | ($149.84) |
| DANIEL HOWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.26401548786 | $5.40 |
| DANIEL HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000131212575976 | $0.04 |
| DANIEL HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013965652089 | $0.00 |
| DANIEL HOYING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0071278317975 | $0.00 |
| DANIEL HRYCIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.25983949105 | $47.33 |
| DANIEL HSU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.303220597) | ($3,512.05) |
| DANIEL HSU | ADDRESS REDACTED | 5/7/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.303220597 | $3,512.05 |
| DANIEL HSU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00127381214) | ($45.85) |
| DANIEL HSU | ADDRESS REDACTED | 5/7/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00127381214 | $45.85 |
| DANIEL HSU | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.303220597) | ($3,101.07) |
| DANIEL HSU | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00127381) | ($41.22) |
| DANIEL HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005814799480871 | $0.22 |
| DANIEL HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005696116811022 | $16.37 |
| DANIEL HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002763102739 | $83.97 |
| DANIEL HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03829734908 | $75.70 |
| DANIEL HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.2387707898 | $8.24 |
| DANIEL HUANG SONG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005466088077 | $16.18 |
| DANIEL HUANG SONG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034175620942 | $6.67 |
| DANIEL HUANG SONG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02278336265 | $0.02 |
| DANIEL HUANG SONG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1871566261 | $3.26 |
| DANIEL HUANG SONG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26682226076 | $2.97 |
| DANIEL HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124175389172569 | $50.46 |
| DANIEL HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1018107813 | $7.10 |
| DANIEL HUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046360761103 | $13.72 |
| DANIEL HUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053267139123 | $10.39 |
| DANIEL HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121009445409 | $0.00 |
| DANIEL HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.26884469629999 | $9.27 |
| DANIEL HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024400038072 | $0.00 |
| DANIEL HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.98711179093 | $3.37 |
| DANIEL HUERTA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| DANIEL HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028119006736 | $70.51 |
| DANIEL HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01977867791 | $38.59 |
| DANIEL HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7291976856 | $10.73 |
| DANIEL HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.178259959 | $6.48 |
| DANIEL HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84875964701 | $9.43 |
| DANIEL HUGHES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (1,015.98324491) | ($10,728.78) |
| DANIEL HUGHES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (513.18751) | ($925,831.32) |
| DANIEL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017385375664 | $0.00 |
| DANIEL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000882773586299999 | $0.02 |
| DANIEL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154487364387 | $4.57 |
| DANIEL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.09100121643049 | $7,299.23 |
| DANIEL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 242.447933344999 | $242.45 |
| DANIEL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.1537495093 | $178.98 |
| DANIEL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091344501 | $1.29 |
| DANIEL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.834299831232 | $7.38 |
| DANIEL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55947609038 | $3.94 |
| DANIEL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00250699751069999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL HUGHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018056129006 | $53.96 |
| DANIEL HUGHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058170397445 | $0.11 |
| DANIEL HUGHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6468041295 | $1.66 |
| DANIEL HUGHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3928458481 | $12.30 |
| DANIEL HUGHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0014523703525 | $0.09 |
| DANIEL HUGHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00079457140494 | $23.84 |
| DANIEL HUGO NIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022428552597 | $0.00 |
| DANIEL HUGO NIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000052132322594 | $0.00 |
| DANIEL HUGO NIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047900364038 | $0.00 |
| DANIEL HUIE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (500.0) | ($500.00) |
| DANIEL HUIE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 500.0 | $500.00 |
| DANIEL HUIE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | GUSD | (25.0) | ($25.00) |
| DANIEL HUIE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| DANIEL HUIE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (375.0) | ($375.00) |
| DANIEL HUIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (886.62) | ($886.62) |
| DANIEL HUIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 886.62 | $886.62 |
| DANIEL HUIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (886.62) | ($886.62) |
| DANIEL HUIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (15,000.0) | ($15,000.00) |
| DANIEL HUIE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 15,000.0 | $15,000.00 |
| DANIEL HUIE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (15,000.0) | ($15,000.00) |
| DANIEL HUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128766814330999 | $0.38 |
| DANIEL HUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 277.097696187 | $277.10 |
| DANIEL HUMAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021632841181 | $0.04 |
| DANIEL HUMBLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.18 | $2,316.84 |
| DANIEL HUMBLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.90368374) | ($27,500.00) |
| DANIEL HUMBLE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.90368374 | $27,500.00 |
| DANIEL HUMBLE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,510.20) |
| DANIEL HUMBLE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,016.20) |
| DANIEL HUMBLE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($9,166.50) |
| DANIEL HUMBLE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($9,166.20) |
| DANIEL HUMBLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02518944) | ($755.00) |
| DANIEL HUMBLE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02518944 | $755.00 |
| DANIEL HUMBLE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17887318) | ($5,346.81) |
| DANIEL HUMBLE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 17.684195634 | $18,089.08 |
| DANIEL HUMBLE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.664255663) | ($15,000.00) |
| DANIEL HUMBLE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.4399276699) | ($450.00) |
| DANIEL HUMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047187392338 | $165.97 |
| DANIEL HUMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16277226865 | $324.01 |
| DANIEL HUMBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005718555986 | $0.00 |
| DANIEL HUMBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00086770517426 | $0.00 |
| DANIEL HUMBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000038441627529 | $0.00 |
| DANIEL HUMBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000099224792406 | $0.00 |
| DANIEL HUMM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00324834 | $132.41 |
| DANIEL HUMM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00328643 | $127.10 |
| DANIEL HUMM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0041697 | $125.69 |
| DANIEL HUMM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00218748 | $62.41 |
| DANIEL HUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046929526493 | $13.46 |
| DANIEL HUNT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003412724685) | ($1.00) |
| DANIEL HUNT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003412724685 | $1.00 |
| DANIEL HUNT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002914499937) | ($9.00) |
| DANIEL HUNT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002914499937 | $9.00 |
| DANIEL HUNT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.003254) | ($10.05) |
| DANIEL HUNT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 10.028 | $10.05 |
| DANIEL HUNT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.73) | ($0.73) |
| DANIEL HUNT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.73) | ($0.73) |
| DANIEL HUNT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06203557585) | ($150.00) |
| DANIEL HUNT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06203557585 | $150.00 |
| DANIEL HUNT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.0142309611) | ($34.41) |
| DANIEL HUNT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.047804) | ($115.70) |
| DANIEL HUNT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 115.856 | $115.70 |
| DANIEL HUNT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| DANIEL HUNT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| DANIEL HUNT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 0.06848304597 | $165.75 |
| DANIEL HUNT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | ETH | 0.0142309611 | $34.44 |
| DANIEL HUNT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08263309595) | ($200.00) |
| DANIEL HUNT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08263309595 | $200.00 |
| DANIEL HUNT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.082633) | ($200.00) |
| DANIEL HUNT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 200.06 | $200.00 |
| DANIEL HUNT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (210.0) | ($210.00) |
| DANIEL HUNT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.014233) | ($28.85) |
| DANIEL HUNT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 28.739 | $28.85 |
| DANIEL HUNT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (40.303) | ($40.30) |
| DANIEL HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080591393615 | $162.61 |
| DANIEL HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034509750729 | $0.00 |
| DANIEL HUNTJENS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00086361) | ($25.33) |
| DANIEL HUNTJENS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (99.753013506) | ($66.72) |
| DANIEL HUNTJENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009935) | ($20.16) |
| DANIEL HUNTJENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.383517914) | ($2,810.01) |
| DANIEL HUNTJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005964618030858 | $0.21 |
| DANIEL HUNTJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009542436444428 | $24.36 |
| DANIEL HUNTJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.850382865565199 | $0.89 |
| DANIEL HURLBUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087752554056 | $2.60 |
| DANIEL HURLBUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14746183692 | $299.34 |
| DANIEL HURLBUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8188201381 | $1.82 |
| DANIEL HURLBUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00031219445754 | $0.02 |
| DANIEL HURSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009799091629 | $0.00 |
| DANIEL HURSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058967692123 | $0.12 |
| DANIEL HURTADO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.026172805) | ($1,842.08) |
| DANIEL HURTADO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (29.753454) | ($19.96) |
| DANIEL HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032423449659 | $0.96 |
| DANIEL HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78515064355 | $0.79 |
| DANIEL HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.46585113106 | $43.88 |
| DANIEL HUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057835915903 | $17.12 |
| DANIEL HUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.70667720603 | $0.56 |
| DANIEL HUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.95813245509 | $0.96 |
| DÁNIEL HUSZA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 1,819.0 | $1,819.00 |
| DÁNIEL HUSZA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (645.0) | ($645.00) |
| DÁNIEL HUSZA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 1,002.643 | $645.00 |
| DÁNIEL HUSZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (574.0) | ($574.00) |
| DÁNIEL HUSZA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,003.146 | $574.00 |
| DÁNIEL HUSZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| DÁNIEL HUSZA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,393.729 | $600.00 |
| DÁNIEL HUSZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073989472292 | $0.24 |
| DÁNIEL HUSZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 385.96207716626 | $297.07 |
| DÁNIEL HUSZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03456652606 | $77.29 |
| DÁNIEL HUSZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 494.325285182999 | $471.38 |
| DÁNIEL HUSZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2267186383 | $27.30 |
| DÁNIEL HUSZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.56710816786 | $5.38 |
| DÁNIEL HUSZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4039928148 | $8.97 |
| DANIEL HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.62301806685 | $22.28 |
| DANIEL HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000776553732749999 | $0.00 |
| DANIEL HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008621527017 | $0.00 |
| DANIEL HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030492227627 | $0.02 |
| DANIEL HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00097961964135 | $0.00 |
| DANIEL HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090988589893 | $0.01 |
| DANIEL HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072896753813 | $0.00 |
| DANIEL HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036293071035 | $0.04 |
| DANIEL HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00202788094219999 | $0.02 |
| DANIEL HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029365075242 | $0.01 |
| DANIEL HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4057409815 | $5.28 |
| DANIEL HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00060644488396 | $0.04 |
| DANIEL HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073663541412 | $148.15 |
| DANIEL HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.5124478119999 | $13.09 |
| DANIEL HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16386897416 | $0.16 |
| DANIEL HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.2285956283 | $41.78 |
| DANIEL HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.12261621004 | $6.91 |
| DANIEL HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00110006872215 | $0.25 |
| DANIEL HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0014575885739 | $0.09 |
| DANIEL HYLTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01193 | $37.27 |
| DANIEL HYLTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.021 | $65.18 |
| DANIEL HYLTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0300706 | $90.96 |
| DANIEL HYLTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (211.040779) | ($162.70) |
| DANIEL HYLTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.0512798 | $154.29 |
| DANIEL HYLTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.022 | $64.12 |
| DANIEL HYLTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000469) | ($18.35) |
| DANIEL HYLTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.006263 | $18.35 |
| DANIEL HYLTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.0223519 | $66.67 |
| DANIEL HYLTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.041585 | $125.32 |
| DANIEL HYLTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.00046) | ($17.89) |
| DANIEL HYLTON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.006231 | $17.89 |
| DANIEL HYLTON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.0732901 | $219.35 |
| DANIEL HYLTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.1093995 | $324.22 |
| DANIEL HYLTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.027449 | $80.46 |
| DANIEL HYLTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000321) | ($12.52) |
| DANIEL HYLTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.004398 | $12.52 |
| DANIEL HYLTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000311) | ($10.40) |
| DANIEL HYLTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.004255 | $10.40 |
| DANIEL HYLTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.041 | $77.06 |
| DANIEL HYLTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.721165823) | ($18,596.94) |
| DANIEL HYLTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50000045) | ($15,281.96) |
| DANIEL HYLTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000311) | ($9.30) |
| DANIEL HYLTON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.004556 | $9.30 |
| DANIEL HYLTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01167056974) | ($23.82) |
| DANIEL HYLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189245069979206 | $71.67 |
| DANIEL HYLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0438640676941532 | $122.77 |
| DANIEL HYLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000244411852489 | $0.00 |
| DANIEL HYLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.609363708275 | $0.58 |
| DANIEL HYLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0509991371483099 | $0.04 |
| DANIEL HYLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.018947096029791 | $0.04 |
| DANIEL HYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019928239548 | $0.01 |
| DANIEL IACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055353880657 | $0.00 |
| DANIEL IACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026510219842 | $0.00 |
| DANIEL IAMUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043788064027 | $0.85 |
| DANIEL IAMUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4168172739 | $1.92 |
| DANIEL IAMUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.124061419444 | $0.08 |
| DANIEL IAMUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00029350457806 | $0.09 |
| DANIEL IGAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017187117787999 | $0.00 |
| DANIEL IGLESIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017030602515 | $0.50 |
| DANIEL IGLESIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.728455729 | $47.35 |
| DANIEL IGNACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023535336367999 | $0.00 |
| DANIEL IGNAZ ZENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105060632077 | $3.27 |
| DANIEL IGOR BLOSHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00975454163649999 | $18.75 |
| DANIEL IGOR BLOSHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.7932118359999 | $67.31 |
| DANIEL IGOR BLOSHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2272049313 | $24.26 |
| DANIEL IKEOBI EKWEVI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.9522087) | ($107.43) |
| DANIEL IKEOBI EKWEVI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.9522087 | $107.43 |
| DANIEL IKEOBI EKWEVI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.05582291 | $99.15 |
| DANIEL IKEOBI EKWEVI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.05582291) | ($99.26) |
| DANIEL IKEOBI EKWEVI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.05582291 | $99.26 |
| DANIEL IKEOBI EKWEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126684894285999 | $0.37 |
| DANIEL IKEOBI EKWEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.6561941278 | $100.51 |
| DANIEL IKEOBI EKWEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062738676312 | $12.03 |
| DANIEL IKEOBI EKWEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.64989119327 | $0.52 |
| DANIEL IKEOBI EKWEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.73965458025 | $0.46 |
| DANIEL ILARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019458659454 | $0.01 |
| DANIEL ILARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01430258752 | $27.91 |
| DANIEL ILARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105117118335 | $0.00 |
| DANIEL ILARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025071263693 | $0.03 |
| DANIEL ILARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0043818347234 | $0.01 |
| DANIEL ILARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0001554053764 | $0.01 |
| DANIEL ILIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016462) | ($5.02) |
| DANIEL ILIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00716085) | ($207.44) |
| DANIEL ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010983945116 | $3.55 |
| DANIEL ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.220477705647 | $0.25 |
| DANIEL ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.530680168899999 | $0.42 |
| DANIEL ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0129855033207 | $0.78 |
| DANIEL ILLENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027886836943 | $84.77 |
| DANIEL ILLENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099099643456 | $200.13 |
| DANIEL ILLENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.445781877 | $35.45 |
| DANIEL IMAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031368451916 | $0.93 |
| DANIEL IMAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07712421873 | $0.08 |
| DANIEL IMAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.042507668 | $12.72 |
| DANIEL IMAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4590686018 | $0.36 |
| DANIEL IMAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000026714127275 | $0.01 |
| DANIEL IMAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.034723001701 | $0.05 |
| DANIEL IMPERIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039773660078999 | $122.02 |
| DANIEL IMPERIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3404924431 | $5.06 |
| DANIEL IMPERIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034414764312 | $0.07 |
| DANIEL IMPERIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.391587647 | $14.39 |
| DANIEL IMPERIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18006216822 | $7.12 |
| DANIEL IMPERIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0028312158847 | $0.31 |
| DANIEL IN CHUNG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| DANIEL IN CHUNG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| DANIEL IN CHUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| DANIEL IN CHUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| DANIEL IN CHUNG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| DANIEL IN CHUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DANIEL IN CHUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.00645 | $200.00 |
| DANIEL IN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.470907535848 | $121.02 |
| DANIEL INACIO DA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.8040509376899 | $63.10 |
| DANIEL INCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014828849491 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL INCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026110189367 | $0.03 |
| DANIEL INEICHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (480,000.0) | ($480,000.00) |
| DANIEL INEICHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TUSD | (275,000.72195496) | ($275,000.72) |
| DANIEL INEICHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00774465529319999 | $240.09 |
| DANIEL INEICHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,773.522629763 | $2,818.78 |
| DANIEL INEICHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095361518081 | $192.61 |
| DANIEL INEICHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.839116534 | $43.84 |
| DANIEL INEICHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 32.41604347 | $15.49 |
| DANIEL INEICHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 279.314301192 | $11.39 |
| DANIEL INEICHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3,178.775889761 | $3,178.78 |
| DANIEL INGALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001671139231 | $0.00 |
| DANIEL INGALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014613778459 | $0.00 |
| DANIEL INGALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00607098066979999 | $0.01 |
| DANIEL INGHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.0 | $405.88 |
| DANIEL INGHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 15.0 | $1,154.85 |
| DANIEL INGHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.4 | $16,012.46 |
| DANIEL INGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089042879016 | $285.50 |
| DANIEL INGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21983589693 | $447.61 |
| DANIEL INGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7297800705 | $1.37 |
| DANIEL INGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3080472112 | $11.55 |
| DANIEL INGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043625974756 | $3.19 |
| DANIEL INGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6414860263 | $5.61 |
| DANIEL INGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.163145996171 | $9.60 |
| DANIEL INGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.69703994193 | $33.85 |
| DANIEL INGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.117582620527 | $12.91 |
| DANIEL INGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.77258212244 | $4.75 |
| DANIEL INGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0186206912059999 | $4.22 |
| DANIEL INGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0216486657189999 | $1.64 |
| DANIEL INGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.049028532988 | $3.50 |
| DANIEL INGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.4872500318 | $1.20 |
| DANIEL INGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.4835517966 | $0.79 |
| DANIEL INGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0115580774470999 | $1.25 |
| DANIEL INGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.84031076762 | $0.83 |
| DANIEL INGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.0098291092 | $2.69 |
| DANIEL INGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156867982469 | $0.46 |
| DANIEL INGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093770253409 | $0.02 |
| DANIEL INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123622486605 | $36.59 |
| DANIEL INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3977298927 | $8.24 |
| DANIEL INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9762859035 | $1.24 |
| DANIEL INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8892150203 | $16.70 |
| DANIEL INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012843498424 | $0.00 |
| DANIEL INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035472732681 | $0.00 |
| DANIEL INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00067581143636 | $0.00 |
| DANIEL IRELAND STRATHY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00182927 | $73.36 |
| DANIEL IRELAND STRATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143581716833 | $55.56 |
| DANIEL IRELAND STRATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092123725089 | $1.80 |
| DANIEL IRELAND STRATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2940130289 | $2.61 |
| DANIEL IRELAND STRATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4745879999 | $2.16 |
| DANIEL IRELAND STRATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.138564457129999 | $1.54 |
| DANIEL IRELAND STRATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046244541905 | $2.76 |
| DANIEL IRELAND STRATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.049005942304 | $1.94 |
| DANIEL ISAAC AHUMADA AMAVIZCA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 30.0 | $30.00 |
| DANIEL ISAAC AHUMADA AMAVIZCA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001292089826) | ($50.20) |
| DANIEL ISAAC AHUMADA AMAVIZCA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001292089826 | $50.20 |
| DANIEL ISAAC AHUMADA AMAVIZCA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (401.878406006) | ($401.88) |
| DANIEL ISAAC AHUMADA AMAVIZCA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 401.878406006 | $401.88 |
| DANIEL ISAAC AHUMADA AMAVIZCA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00129208) | ($48.01) |
| DANIEL ISAAC AHUMADA AMAVIZCA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (431.878406) | ($431.88) |
| DANIEL ISAAC AHUMADA AMAVIZCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129215291680635 | $50.00 |
| DANIEL ISAAC AHUMADA AMAVIZCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.02237511447639 | $2.02 |
| DANIEL ISAAC DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053539660187 | $0.16 |
| DANIEL ISAAC DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13424652911 | $0.02 |
| DANIEL ISAAC JEDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015183023080799 | $56.76 |
| DANIEL ISAAC JEDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019249278093 | $3.76 |
| DANIEL ISAAC NUÑEZ LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7914583287243 | $0.75 |
| DANIEL ISAAC NUÑEZ LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.34909757 | $23.27 |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.492770864) | ($99.81) |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.492770864 | $99.81 |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00635353 | $252.36 |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00635353) | ($252.49) |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00635353 | $252.49 |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.492770864) | ($100.00) |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.492770864 | $100.00 |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.492770864) | ($100.21) |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.492770864 | $100.21 |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.05613333 | $151.65 |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.05613333) | ($151.58) |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.05613333 | $151.58 |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00399553 | $144.10 |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00399553) | ($144.38) |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00399553 | $144.38 |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.0728723 | $195.99 |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0728723) | ($195.99) |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0728723 | $195.99 |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.1011457 | $239.03 |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1011457) | ($238.99) |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1011457 | $238.99 |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1308388064) | ($3,459.10) |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1308388064 | $3,459.10 |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5910406528) | ($1,077.90) |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5910406528 | $1,077.90 |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.543253249) | ($19.38) |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.543253249 | $19.38 |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.721293018) | ($70.11) |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.721293018 | $70.11 |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (155.76201755) | ($84.13) |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 155.76201755 | $84.13 |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.293666727) | ($30.86) |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.293666727 | $30.86 |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (2.543253249) | ($19.94) |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1308388) | ($3,611.52) |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (1.721293018) | ($75.02) |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (5.293666727) | ($32.40) |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5910406528) | ($1,119.42) |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (155.76201755) | ($83.47) |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.165592902) | ($490.02) |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 14.165592902 | $490.02 |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004837557384) | ($1.01) |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004837557384 | $1.01 |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001182405181) | ($3.61) |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001182405181 | $3.61 |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.594496337) | ($40.04) |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.594496337 | $40.04 |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.594496337) | ($40.05) |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.594496337 | $40.05 |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (14.165592902) | ($491.55) |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.000118) | ($3.60) |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.001724 | $3.60 |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000002469647267) | ($0.01) |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000002469647267 | $0.01 |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000607531711308252 | $22.73 |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.070605734008 | $100.50 |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019696015881495 | $5.35 |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017588652479 | $0.02 |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0207587578014 | $1.19 |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0205671048477829 | $0.32 |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0086285406915267 | $0.10 |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.008636902347884 | $0.76 |
| DANIEL ISAIAH SHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0848314295491899 | $5.03 |
| DANIEL ISAIAH ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24913895941 | $0.85 |
| DANIEL ISAKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016836540444 | $0.50 |
| DANIEL ISAKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055889487218 | $0.07 |
| DANIEL ISAKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00184326497729999 | $3.60 |
| DANIEL ISAKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4852742392 | $1.97 |
| DANIEL ISAKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091835432191 | $1.02 |
| DANIEL ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037227451546 | $11.02 |
| DANIEL ISWANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048016200251 | $0.01 |
| DANIEL ISWANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000262824919369999 | $0.01 |
| DANIEL ISWANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052897627001 | $0.00 |
| DANIEL ISWANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000037633990791 | $0.00 |
| DANIEL ITTRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.106223198562 | $7.78 |
| DANIEL ITTRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002115068611 | $0.64 |
| DANIEL IULIANO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (74.9) | ($74.90) |
| DANIEL IULIANO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 106.287 | $74.90 |
| DANIEL IULIANO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000957) | ($28.46) |
| DANIEL IULIANO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 40.238 | $28.46 |
| DANIEL IULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3547354633707 | $13.96 |
| DANIEL IVAN FOLKMANN ANDERSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 68.00066 | $67.85 |
| DANIEL IVAN FOLKMANN ANDERSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 94.7352 | $16.60 |
| DANIEL IVAN FOLKMANN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004871432562 | $0.19 |
| DANIEL IVAN FOLKMANN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.22501743588 | $8.36 |
| DANIEL IVAN IBBITSON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.08279352 | $3,197.39 |
| DANIEL IVAN IBBITSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01851828 | $704.49 |
| DANIEL IVAN IBBITSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066591618694 | $203.53 |
| DANIEL IVANOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2494260765) | ($590.32) |
| DANIEL IVANOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (91.923337) | ($47.44) |
| DANIEL IVANOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UNI | (4.147608999) | ($25.05) |
| DANIEL IVANOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01523265) | ($466.87) |
| DANIEL IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010200915067 | $3.52 |
| DANIEL IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56525324153445 | $2.35 |
| DANIEL IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009466283078652 | $2.65 |
| DANIEL IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000546978 | $0.00 |
| DANIEL IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.161912120610389 | $0.11 |
| DANIEL IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0073079369919382 | $0.06 |
| DANIEL IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.907060400217 | $18.39 |
| DANIEL IZAAC GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023624668524 | $6.99 |
| DANIEL IZAAC GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.2064464379999 | $10.47 |
| DANIEL IZAAC GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04571272749 | $0.51 |
| DANIEL J BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067254973423 | $19.91 |
| DANIEL J BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075855990093 | $14.80 |
| DANIEL J BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032642541204 | $99.68 |
| DANIEL J BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01528051219 | $0.02 |
| DANIEL J BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0477078919719999 | $94.98 |
| DANIEL J BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.685328152 | $49.70 |
| DANIEL J BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.609125530979999 | $6.77 |
| DANIEL J BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00055932804437 | $0.00 |
| DANIEL J BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000789858507549999 | $0.00 |
| DANIEL J BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000020028425105 | $0.00 |
| DANIEL J BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0076194282379 | $14.19 |
| DANIEL J BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.82239043167 | $1.51 |
| DANIEL J DURAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.735 | $2,215.66 |
| DANIEL J DURAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (98.710354245) | ($98.71) |
| DANIEL J DURAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 98.710354245 | $98.71 |
| DANIEL J DURAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (23.131365393) | ($188.08) |
| DANIEL J DURAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 23.131365393 | $188.08 |
| DANIEL J DURAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | UST | 142.0 | $85.83 |
| DANIEL J DURAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 147.436057 | $147.44 |
| DANIEL J DURAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.02) | ($1.02) |
| DANIEL J DURAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| DANIEL J DURAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 7.996801279 | $349.38 |
| DANIEL J DURAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (23.131365393) | ($188.75) |
| DANIEL J DURAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 215.0 | $215.00 |
| DANIEL J DURAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| DANIEL J DURAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| DANIEL J DURAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 19.474196689 | $162.22 |
| DANIEL J DURAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.78) | ($0.78) |
| DANIEL J DURAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| DANIEL J DURAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 37.688442211 | $232.90 |
| DANIEL J DURAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | UST | (142.0) | ($15.95) |
| DANIEL J DURAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| DANIEL J DURAN | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| DANIEL J DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039862279105 | $11.76 |
| DANIEL J DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0280905817009999 | $54.09 |
| DANIEL J DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6383888558013 | $0.64 |
| DANIEL J DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6577495111 | $1.31 |
| DANIEL J DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45170188332 | $5.15 |
| DANIEL J DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.193582459333 | $1.53 |
| DANIEL J DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0038506432445 | $0.01 |
| DANIEL J DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0748699742339999 | $3.35 |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.92) | ($22.92) |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.0) | ($20.00) |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.85) | ($22.85) |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.19) | ($14.19) |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07239981) | ($2,825.00) |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07239981 | $2,825.00 |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (85.284361981) | ($5,878.60) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL J GOLDWYN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 85.284361981 | $5,878.60 |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 15.997 | $1,056.40 |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | LTC | (101.2813) | ($7,285.32) |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 463.00789855 | $31,355.14 |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LTC | (100.0) | ($6,765.00) |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LTC | (147.253718) | ($10,013.25) |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LTC | (115.0) | ($7,828.95) |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | LTC | (100.75424253) | ($6,908.02) |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.85) | ($22.85) |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.19) | ($14.19) |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | LTC | 334.232210572 | $21,220.86 |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Collateral | LTC | 202.03554253 | $12,827.51 |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 27.01721747 | $1,731.07 |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (334.268716943) | ($21,472.65) |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 334.268716943 | $21,472.65 |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | LTC | (554.649265905) | ($34,000.00) |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 132.23482411 | $5,671.55 |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | LTC | (140.90703514) | ($6,412.50) |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.85) | ($22.85) |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.19) | ($14.19) |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.92) | ($20.92) |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100771270416999 | $32.21 |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015356704589 | $0.02 |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003682533873 | $7.19 |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.451812157 | $31.45 |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.034693372 | $23.02 |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2294344126 | $19.68 |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 34.017463304 | $4.97 |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.208470312845079 | $17.85 |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.75787513 | $0.85 |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0885052135889999 | $20.06 |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.0742093462 | $6.28 |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 15.506880606 | $7.47 |
| DANIEL J GOLDWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.10180361053 | $2.77 |
| DANIEL J JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127200432030743 | $50.37 |
| DANIEL J JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6117127715882 | $0.36 |
| DANIEL J JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014313613105 | $0.00 |
| DANIEL J JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8038185781 | $3.21 |
| DANIEL J NIBBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000189111119649 | $5.60 |
| DANIEL J NIBBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017661418795 | $3.45 |
| DANIEL J NIBBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53268459276 | $0.42 |
| DANIEL J NIBBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07293352926 | $0.81 |
| DANIEL J NIBBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0278283515049999 | $0.25 |
| DANIEL J NIBBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019517927234 | $1.17 |
| DANIEL J NIBBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01481726316 | $0.59 |
| DANIEL J NORTON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01011773 | $402.00 |
| DANIEL J NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016689475682 | $50.00 |
| DANIEL J SIMMONS JR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.01398438 | $503.03 |
| DANIEL J TWISLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.12891847 | $14.17 |
| DANIEL J TWISLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (0.1289) | ($14.13) |
| DANIEL J TWISLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 13.965 | $14.13 |
| DANIEL J TWISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017366907239 | $0.51 |
| DANIEL J TWISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.25555087638 | $1.26 |
| DANIEL J TWISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000081005742608 | $0.00 |
| DANIEL J TWISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0097085524681 | $0.69 |
| DANIEL J VAN DER BLOM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 998.754022 | $611.10 |
| DANIEL J VAN DER BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001700373313 | $50.00 |
| DANIEL J VAN DER BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9392720701598 | $2.29 |
| DANIEL J VAN DER BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 931.058771106 | $931.06 |
| DANIEL JACKMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.942567568) | ($10.97) |
| DANIEL JACKSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.061771) | ($2,500.12) |
| DANIEL JACKSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($296.17) |
| DANIEL JACKSON | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1 | $296.17 |
| DANIEL JACKSON | ADDRESS REDACTED | 4/24/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.1) | ($295.39) |
| DANIEL JACKSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0766312) | ($3,000.00) |
| DANIEL JACKSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0766312 | $3,000.00 |
| DANIEL JACKSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012754) | ($504.31) |
| DANIEL JACKSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0638772) | ($2,526.56) |
| DANIEL JACKSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 736.02613 | $476.21 |
| DANIEL JACKSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.410733285) | ($10.97) |
| DANIEL JACKSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (0.1028758666) | ($4,000.00) |
| DANIEL JACKSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| DANIEL JACKSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,800.0) | ($2,800.00) |
| DANIEL JACKSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01257341) | ($399.90) |
| DANIEL JACKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0011706) | ($34.93) |
| DANIEL JACKSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00334 | $100.73 |
| DANIEL JACKSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (0.00334) | ($97.81) |
| DANIEL JACKSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008191300278) | ($14.94) |
| DANIEL JACKSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.002325 | $72.28 |
| DANIEL JACKSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | BTC | (0.002325) | ($71.28) |
| DANIEL JACKSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00116546 | $31.99 |
| DANIEL JACKSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003285249362) | ($74.70) |
| DANIEL JACKSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002737311989) | ($62.24) |
| DANIEL JACKSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0879584836) | ($2,000.00) |
| DANIEL JACKSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1097114666 | $2,494.62 |
| DANIEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.59928502442 | $0.09 |
| DANIEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048307357547 | $0.35 |
| DANIEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127252984849 | $0.00 |
| DANIEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000100699903741 | $0.00 |
| DANIEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.95914510003 | $1.96 |
| DANIEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000915072670249999 | $0.10 |
| DANIEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000083752720204 | $0.00 |
| DANIEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000001019274754 | $0.00 |
| DANIEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153867396419 | $45.59 |
| DANIEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021408543265 | $42.02 |
| DANIEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000308930332319 | $0.91 |
| DANIEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.65469257799999 | $3.65 |
| DANIEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.332351973 | $25.63 |
| DANIEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106150880739 | $0.00 |
| DANIEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.53156380049999 | $0.22 |
| DANIEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0581556031539999 | $0.06 |
| DANIEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.7696751718077 | $37.68 |
| DANIEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272872378449999 | $84.34 |
| DANIEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04399651971 | $88.08 |
| DANIEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031048462757 | $0.03 |
| DANIEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.234193058 | $13.66 |
| DANIEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019003546539 | $0.01 |
| DANIEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0036993683054 | $0.04 |
| DANIEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000055330059497999 | $0.00 |
| DANIEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022861478186 | $2.51 |
| DANIEL JACOB LERMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04600409123 | $143.10 |
| DANIEL JACOB LERMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01775939932) | ($51.00) |
| DANIEL JACOB LERMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01775939932 | $51.00 |
| DANIEL JACOB LERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020189300558 | $3.97 |
| DANIEL JACOBO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.05381519 | $94.24 |
| DANIEL JACOBO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.05724815169 | $96.17 |
| DANIEL JACOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049804319541 | $1.47 |
| DANIEL JACOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049517741496 | $9.66 |
| DANIEL JACOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0795177497709999 | $0.27 |
| DANIEL JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.122950726234 | $1.37 |
| DANIEL JACOTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040406509323 | $1.20 |
| DANIEL JACOTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26511874103 | $0.31 |
| DANIEL JACOTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069146305844 | $1.35 |
| DANIEL JACOTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.15087769406 | $1.15 |
| DANIEL JACOTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15346006763 | $1.71 |
| DANIEL JACOTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.30074361898 | $0.14 |
| DANIEL JAGD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031373799813 | $95.13 |
| DANIEL JAGD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019760043091 | $3.86 |
| DANIEL JAGD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065214291986 | $206.87 |
| DANIEL JAGD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026643020535 | $0.01 |
| DANIEL JAIMEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (262.369119412) | ($262.37) |
| DANIEL JAIMEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 262.369119412 | $262.37 |
| DANIEL JAIMEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.1) | ($1.10) |
| DANIEL JAIMEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (259.0) | ($259.00) |
| DANIEL JAIMEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | MATIC | 696.970698713 | $482.94 |
| DANIEL JAIMEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.3447888 | $708.67 |
| DANIEL JAIMEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | ETH | (0.3329241369) | ($686.14) |
| DANIEL JAIMEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.59 | $862.36 |
| DANIEL JAIMEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.5598715417) | ($818.32) |
| DANIEL JAIMEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETH | 0.409415 | $406.40 |
| DANIEL JAIMEZ | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ETH | 0.58509 | $561.42 |
| DANIEL JAIMEZ | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | ETH | (0.9818467798) | ($950.40) |
| DANIEL JAIMEZ | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0262379003) | ($31.47) |
| DANIEL JAIMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001841005414 | $0.54 |
| DANIEL JAIMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006909969144 | $0.01 |
| DANIEL JAIMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.546993485137 | $4.30 |
| DANIEL JAIMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02966820065 | $0.65 |
| DANIEL JAIMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7709241368596 | $1.77 |
| DANIEL JAKOBSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7758834764399 | $10.98 |
| DANIEL JAKUBCZYK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (32.28) | ($32.28) |
| DANIEL JAKUBCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000566664272878235 | $0.00 |
| DANIEL JAKUBCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000263979759129999 | $0.05 |
| DANIEL JAKUBCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.3036365931744 | $32.30 |
| DANIEL JAKUBOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142573931317 | $0.42 |
| DANIEL JAKUBOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114502084466 | $0.00 |
| DANIEL JAKUBOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2727593246 | $3.31 |
| DANIEL JAKUBOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.177454538 | $34.18 |
| DANIEL JALBERT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04114474) | ($1,666.74) |
| DANIEL JALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013118700500264 | $0.53 |
| DANIEL JAMES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.98) |
| DANIEL JAMES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04508474) | ($1,802.44) |
| DANIEL JAMES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (5.0) | ($5.00) |
| DANIEL JAMES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 5.0 | $5.00 |
| DANIEL JAMES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | TUSD | (1.67) | ($1.67) |
| DANIEL JAMES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | TUSD | (1.67) | ($1.67) |
| DANIEL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000571790734490999 | $2.25 |
| DANIEL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000091875001437 | $0.00 |
| DANIEL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000280055250469999 | $0.00 |
| DANIEL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8509979055 | $2.26 |
| DANIEL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2477164828 | $0.09 |
| DANIEL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.44464207763 | $0.44 |
| DANIEL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043703786109 | $0.01 |
| DANIEL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032425442374 | $0.03 |
| DANIEL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00338085779 | $0.00 |
| DANIEL JAMES ABATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0700261748283103 | $0.15 |
| DANIEL JAMES CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00615726200179999 | $190.34 |
| DANIEL JAMES CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022187527994 | $0.03 |
| DANIEL JAMES CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084597301954 | $0.17 |
| DANIEL JAMES CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090245797398 | $0.01 |
| DANIEL JAMES CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.760758288 | $33.11 |
| DANIEL JAMES CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000121549752352999 | $0.00 |
| DANIEL JAMES CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0021274490251 | $0.01 |
| DANIEL JAMES CHAPDELAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138089161165 | $55.98 |
| DANIEL JAMES CROMBIE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 4,997.006064 | $4,997.01 |
| DANIEL JAMES CROMBIE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIEL JAMES CROMBIE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIEL JAMES CROMBIE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (4,797.006064) | ($4,797.01) |
| DANIEL JAMES DUNLEAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.130666668082 | $0.10 |
| DANIEL JAMES DUNLEAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000891990544409999 | $0.01 |
| DANIEL JAMES GRANT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00921673 | $275.65 |
| DANIEL JAMES GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.12949841414929 | $2.14 |
| DANIEL JAMES HOUK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 242.353683 | $242.35 |
| DANIEL JAMES HOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116970455548219 | $50.31 |
| DANIEL JAMES HOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3007532963 | $7.30 |
| DANIEL JAMES MCPARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229832624809999 | $6.80 |
| DANIEL JAMES MCPARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018482792366 | $3.61 |
| DANIEL JAMES MOLENAAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001707793527) | ($3.52) |
| DANIEL JAMES MOLENAAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000675) | ($20.32) |
| DANIEL JAMES MOLENAAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000677) | ($20.38) |
| DANIEL JAMES MOLENAAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15042895) | ($4,478.72) |
| DANIEL JAMES MOLENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205017296859397 | $78.95 |
| DANIEL JAMES MOLENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092036812984449 | $0.03 |
| DANIEL JAMES MOORE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($109.87) |
| DANIEL JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018584206865 | $0.55 |
| DANIEL JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076094680381 | $151.38 |
| DANIEL JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7545894364 | $2.99 |
| DANIEL JAMES MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.21897899929999 | $1.54 |
| DANIEL JAMES MUIR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| DANIEL JAMES MUIR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| DANIEL JAMES MUIR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| DANIEL JAMES MUIR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 8.339601 | $20,000.00 |
| DANIEL JAMES MUIR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($207.40) |
| DANIEL JAMES MUIR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (8.0) | ($16,687.85) |
| DANIEL JAMES MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000481773316919999 | $14.26 |
| DANIEL JAMES MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22852820007 | $465.42 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL JAMES MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 330.830650113 | $330.83 |
| DANIEL JAMES MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.588166762 | $40.90 |
| DANIEL JAMES MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4983531179 | $2.20 |
| DANIEL JAMES MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.28673755419999 | $25.41 |
| DANIEL JAMES MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000551761458 | $16.33 |
| DANIEL JAMES PRITCHARD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00051082 | $18.50 |
| DANIEL JAMES RIVERA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.09827763329 | $296.81 |
| DANIEL JAMES RIVERA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00266124 | $102.25 |
| DANIEL JAMES RIVERA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.09958413042 | $250.37 |
| DANIEL JAMES RIVERA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00216082 | $63.58 |
| DANIEL JAMES RIVERA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.09911992331 | $196.23 |
| DANIEL JAMES RIVERA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025482) | ($49.99) |
| DANIEL JAMES RIVERA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (0.10123) | ($200.44) |
| DANIEL JAMES RIVERA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0062083 | $200.44 |
| DANIEL JAMES RIVERA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.09887398949 | $180.24 |
| DANIEL JAMES RIVERA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.269143677) | ($483.88) |
| DANIEL JAMES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072095910757 | $21.31 |
| DANIEL JAMES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0517659977069999 | $103.26 |
| DANIEL JAMES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034976033576 | $0.03 |
| DANIEL JAMES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.849681686 | $18.11 |
| DANIEL JAMES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8308091937 | $4.29 |
| DANIEL JAMES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00475533336 | $11.17 |
| DANIEL JAMES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.616476091 | $18.62 |
| DANIEL JAMES RYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.05127125 | $1,532.34 |
| DANIEL JAMES RYAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $206.13 |
| DANIEL JAMES RYAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.40460733 | $2,907.73 |
| DANIEL JAMES RYAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03507214 | $1,056.02 |
| DANIEL JAMES RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258126843395 | $71.73 |
| DANIEL JAMES RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133957083869999 | $19.89 |
| DANIEL JAMES SVABIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002518929059 | $7.46 |
| DANIEL JAMES TARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000914898314999999 | $0.00 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,088.64 | $5,088.64 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (3,500.0) | ($3,500.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (52.2) | ($52.20) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | ETH | 3.13374967 | $9,495.67 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.133749723) | ($9,496.08) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.133749723 | $9,496.08 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | ETH | (3.133749723) | ($9,493.73) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 4,748.0 | $4,748.00 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (3,125.0) | ($3,125.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (46.62) | ($46.62) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | ETH | 2.495029144 | $7,558.07 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.495029144) | ($7,556.59) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.495029144 | $7,556.59 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | ETH | (2.494832698) | ($7,556.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 3,778.0 | $3,778.00 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (46.62) | ($46.62) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (3,125.0) | ($3,125.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | ETH | 2.495028289 | $7,552.73 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.495028289) | ($7,552.73) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.495028289 | $7,552.73 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | ETH | (2.494786692) | ($7,552.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 3,776.0 | $3,776.00 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (111.87) | ($111.87) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | ETH | 3.694943632 | $11,194.39 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.694943632) | ($11,194.39) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.694943632 | $11,194.39 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | ETH | (3.694816233) | ($11,194.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,597.0 | $5,597.00 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,100.0) | ($1,100.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 9,472.275206 | $9,472.28 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,597.0) | ($5,597.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDT ERC20 | 13,796.63 | $13,796.63 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDT ERC20 | 590.87 | $590.87 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (24,500.0) | ($24,500.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (548.19) | ($548.19) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | ETH | 18.052627979 | $52,740.00 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.052627979) | ($52,762.78) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.052627979 | $52,762.78 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | ETH | (3.41925932) | ($10,000.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | ETH | (3.41925932) | ($10,000.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (8.83836667) | ($25,985.06) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDT ERC20 | 26,946.7 | $26,946.70 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,275.0) | ($1,275.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.06) | ($1.06) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | LINK | 164.251207729 | $2,217.39 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.08) | ($2.08) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | DOT | 259.241878628 | $4,591.17 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.46) | ($1.46) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,750.0) | ($1,750.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | LINK | 221.021209833 | $2,983.79 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | ADA | 12,747.738479423 | $11,512.98 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | ADA | 21,590.392661482 | $19,499.12 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | ADA | 12,749.043746846 | $11,514.15 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (47,087.174891997) | ($42,545.33) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 47,087.174891997 | $42,545.33 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (385.272440622) | ($5,205.03) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 385.272440622 | $5,205.03 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (259.241913943) | ($4,591.17) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 259.241913943 | $4,591.17 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | ADA | (15,646.289880607) | ($14,181.82) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | ADA | (15,693.51135677) | ($14,181.82) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | ADA | (15,710.427020484) | ($14,181.82) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | LINK | (385.185185185) | ($5,200.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | DOT | (259.209039548) | ($4,588.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 5,000.0 | $5,000.00 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 5,000.0 | $5,000.00 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 4,680.0 | $4,680.00 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 4,680.0 | $4,680.00 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 4,680.0 | $4,680.00 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 1,300.0 | $1,300.00 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 1,147.0 | $1,147.00 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (27,000.0) | ($27,000.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 9.02893 | $26,450.34 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | ETH | (2.850988732) | ($8,352.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | ETH | (2.850988732) | ($8,352.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | ETH | (2.850988732) | ($8,352.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | ETH | (2.848702258) | ($8,370.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 4,176.0 | $4,176.00 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 4,176.0 | $4,176.00 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 4,176.0 | $4,176.00 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 4,185.0 | $4,185.00 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (16,200.0) | ($16,200.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (111.87) | ($111.87) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (223.74) | ($223.74) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (167.82) | ($167.82) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (14.92) | ($14.92) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (223.74) | ($223.74) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (223.74) | ($223.74) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,123.58 | $1,123.58 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | DOT | 304.9 | $4,986.43 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,147.0) | ($1,147.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (5.76) | ($5.76) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Collateral | DOT | 259.209039548 | $4,240.66 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | DOT | (277.818592658) | ($4,545.45) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | DOT | (277.818592658) | ($4,545.45) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 1,500.0 | $1,500.00 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 1,500.0 | $1,500.00 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,900.0) | ($2,900.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (115.6) | ($115.60) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.1245 | $3,851.97 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.1245) | ($3,851.11) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.1245 | $3,958.85 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1245000033) | ($3,876.73) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1245000033 | $3,876.73 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.02075) | ($647.84) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.02075) | ($647.84) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.02075) | ($647.84) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.02075) | ($647.50) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.02075) | ($647.50) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.02075) | ($647.50) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0009024056921) | ($2.08) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0006507733356) | ($1.50) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.09246504 | $2,766.41 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 1.98324 | $4,428.83 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.09067913734) | ($2,821.30) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.7220896008) | ($1,687.87) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.8588522683) | ($2,007.55) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.4043146089) | ($948.87) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.09067 | $2,776.41 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09067) | ($2,776.41) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09067 | $2,776.41 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.015) | ($458.79) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.015) | ($458.79) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.015) | ($458.79) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.015) | ($458.79) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.0324559) | ($992.70) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.722089 | $1,573.60 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.4043146 | $881.09 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | ETH | 0.858852 | $1,871.64 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.2) | ($435.85) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.2) | ($435.85) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.2) | ($434.84) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.2) | ($434.84) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.2) | ($434.84) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.23) | ($500.06) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.23) | ($500.06) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.120941) | ($262.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4043197557) | ($836.54) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4043197557 | $836.54 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.11390796 | $3,253.72 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.03) | ($862.62) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.025) | ($719.14) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.1) | ($207.07) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.02) | ($575.08) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.02) | ($575.08) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.1) | ($206.01) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.1) | ($206.01) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.1043197557) | ($216.02) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.01890796) | ($543.90) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.25066019 | $2,325.53 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.25) | ($472.92) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.25) | ($472.92) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.25) | ($472.18) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.25) | ($472.18) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.25) | ($472.18) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.00066019) | ($1.29) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (120.82) | ($120.82) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (120.82) | ($120.82) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (120.82) | ($120.82) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (120.82) | ($120.82) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.08) | ($1.08) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | ADA | (36.946634) | ($19.88) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | DOT | (8.504728628) | ($84.68) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 2.75950148 | $5,004.22 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (1.37975074) | ($2,492.02) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (1.37975074) | ($2,492.02) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | ETH | 1.37975074 | $2,552.50 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 1.37975074 | $2,547.49 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (1.37975074) | ($2,547.49) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | ETH | 1.37975074 | $2,547.98 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (1.37975074) | ($2,545.15) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.379755444) | ($2,566.87) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.379755444 | $2,566.87 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (1.379755444) | ($2,566.87) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | ETH | 1.379755444 | $2,580.64 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 1.37975074 | $2,579.18 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.37975074) | ($2,594.28) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.37975074 | $2,594.28 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (0.5) | ($940.13) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (0.5) | ($940.13) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (0.5) | ($940.13) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (0.5) | ($940.13) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (0.5) | ($940.13) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (0.2595061841) | ($491.69) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.392393683) | ($4,176.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | ETH | 2.950989333 | $5,151.05 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1071421136) | ($187.02) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | ETH | (0.07498607389) | ($130.89) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.326273278) | ($5,818.41) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.390532811) | ($4,181.59) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 5.105061907 | $8,929.92 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | ETH | 2.014065349 | $3,523.06 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04263593981) | ($74.58) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1727832609) | ($302.24) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.787453882) | ($10,000.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.04316283105) | ($74.58) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 6.679207157 | $11,540.84 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | ETH | 0.48 | $829.38 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1749185014) | ($302.24) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (0.2619186675) | ($454.13) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.455122703) | ($4,244.11) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.455122703 | $4,244.11 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.82606 | $1,427.64 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.02619021 | $750.49 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Collateral | ETH | (0.35) | ($635.07) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Collateral | ETH | (0.35) | ($635.07) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Collateral | ETH | (0.35) | ($635.07) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Collateral | ETH | 0.35 | $635.07 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Collateral | ETH | (0.35) | ($635.07) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Collateral | ETH | (0.35) | ($635.07) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Collateral | ETH | (0.35) | ($635.07) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Collateral | ETH | (0.35) | ($634.66) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Collateral | ETH | (0.35) | ($634.66) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Collateral | ETH | (0.35) | ($634.66) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Collateral | ETH | (0.35) | ($634.66) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Collateral | ETH | (0.1311827027) | ($237.88) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | BTC | (0.02619021) | ($828.58) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | MATIC | 897.1 | $520.00 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | MATIC | (897.1) | ($581.44) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.99807 | $1,682.03 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001248461931) | ($2.08) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0008997132242) | ($1.50) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.741684161) | ($4,371.53) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (3.529992321) | ($5,628.47) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 5.28763489 | $8,430.98 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 2.534070496 | $4,040.50 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1909567442) | ($304.47) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0935483264) | ($149.16) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1226091734) | ($187.44) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (0.08580365787) | ($131.17) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.737512755) | ($4,185.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 3.398702258 | $5,195.80 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1466615156) | ($223.98) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1026194514) | ($156.72) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (3.273986865) | ($5,000.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 4.01925932 | $6,138.17 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1476622452) | ($223.98) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (3.296326574) | ($5,000.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 4.019259588 | $6,096.57 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1033196646) | ($156.72) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1236536745) | ($187.02) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (0.08654210057) | ($130.89) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.761083011) | ($4,176.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 3.450988732 | $5,219.45 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.26170123) | ($3,419.94) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.26170123 | $3,419.94 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1153275653) | ($169.14) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.574653461) | ($3,776.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 3.194786692 | $4,685.49 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Operation Cost | ETH | (0.0806994308) | ($118.35) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1205222631) | ($169.20) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.08434848884) | ($118.42) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.691094032) | ($3,778.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 3.326015401 | $4,669.36 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1339502503) | ($187.02) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.09374841533) | ($130.89) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.990996927) | ($4,176.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 3.712907399 | $5,183.92 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1835887105) | ($250.68) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (4.099034677) | ($5,597.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 5.004982607 | $6,834.02 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1284787016) | ($175.43) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (53.247510409) | ($25.26) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 53.247510409 | $25.26 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3355894515 | $8,404.17 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.03575 | $895.29 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.299484886) | ($7,500.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.009118572056) | ($228.36) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.004467515873) | ($111.88) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (5,410.909821027) | ($2,500.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | MATIC | (4.501876971) | ($2.08) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | MATIC | (162.46235094) | ($75.06) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 5,813.953488372 | $2,686.22 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | MATIC | 897.1 | $414.49 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (3.126043672) | ($3,815.18) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.02216391) | ($520.46) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002546903326) | ($60.41) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0103213584) | ($244.81) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1623404088) | ($3,850.55) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.179157968) | ($4,249.45) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2370576167 | $5,622.77 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.17915796 | $4,249.45 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | DOT | 277.818592658 | $1,867.17 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | DOT | (223.186500627) | ($1,500.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | DOT | (1.115932503) | ($7.50) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | DOT | (6.729072994) | ($45.23) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1400600382 | $3,240.71 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.1206791373 | $2,792.27 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2160947359) | ($5,000.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.00657954015) | ($152.24) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003223269081) | ($74.58) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3548044341) | ($8,100.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01072351723) | ($244.81) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00264614023) | ($60.41) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3609040355 | $8,239.25 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.07536981 | $1,720.65 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3548044341) | ($8,100.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01072351723) | ($244.81) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00264614023) | ($60.41) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3608998052 | $8,239.15 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.06075 | $1,386.89 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3548044341) | ($8,100.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3615575763 | $8,254.17 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.06075 | $1,386.89 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01072351723) | ($244.81) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00264614023) | ($60.41) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3394733783) | ($7,750.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01033611021) | ($235.97) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.005063628714) | ($115.60) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3509981919 | $8,013.11 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.06194021 | $1,414.06 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.08640055296) | ($2,000.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.002630689476) | ($60.90) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00128909625) | ($29.84) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1051955584 | $2,435.07 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.563298812 | $693.98 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004422261802) | ($9.99) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003253275646) | ($70.88) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002793041589) | ($54.26) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002793041589) | ($54.26) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002793041589) | ($54.26) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005559316101) | ($1.08) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2080134053) | ($4,000.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0001731711599) | ($3.33) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2517048436 | $4,840.17 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006245597294) | ($120.10) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001226206505) | ($2.50) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007338457969) | ($1.50) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Principal Liquidation | DOT | (232.558963417) | ($1,500.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Liquidation | DOT | (0.7751965447) | ($5.00) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Operation Cost | DOT | (7.000024799) | ($45.15) |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Collateral | DOT | 286.323321285 | $1,846.78 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000858041863471737 | $17.88 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000343324975500676 | $0.57 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111918272696 | $0.01 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.61772898208999 | $1.62 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00893124425204699 | $0.01 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024307233242444 | $0.00 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000061470852193292 | $0.00 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015235049962 | $0.02 |
| DANIEL JAMES THURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0441090423069999 | $0.04 |
| DANIEL JAMES VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018000903571 | $0.01 |
| DANIEL JAMES VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023231623245 | $0.00 |
| DANIEL JAMES VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.111601375146 | $0.11 |
| DANIEL JAMES VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00626442898609999 | $0.00 |
| DANIEL JAMES VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00167940334799999 | $0.00 |
| DANIEL JAMES VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000128927955517 | $0.00 |
| DANIEL JAMES VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000652836643889999 | $0.00 |
| DANIEL JAMES VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000730062152769999 | $0.00 |
| DANIEL JAMES VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00074356157145 | $0.00 |
| DANIEL JAMES VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000021313350294 | $0.00 |
| DANIEL JAMES VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000745209723509999 | $0.00 |
| DANIEL JAMILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121256971969999 | $0.33 |
| DANIEL JAMILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.771988976075 | $7.61 |
| DANIEL JAMILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.13079985979999 | $2.13 |
| DANIEL JAMILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.198109762 | $8.93 |
| DANIEL JAMILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2353590531 | $6.43 |
| DANIEL JAMILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18301839511 | $0.07 |
| DANIEL JAN HAFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113729834463 | $3.53 |
| DANIEL JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184844419919999 | $0.55 |
| DANIEL JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0515937935669999 | $102.94 |
| DANIEL JANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.52944284648099 | $4.37 |
| DANIEL JANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.102602759444999 | $0.00 |
| DANIEL JANGULA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.000104 | $4.21 |
| DANIEL JANGULA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($280.89) |
| DANIEL JANGULA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.1083333333 | $305.01 |
| DANIEL JANGULA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,833.23) |
| DANIEL JANGULA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002709333346) | ($1.04) |
| DANIEL JANGULA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000115257355) | ($0.42) |
| DANIEL JANGULA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($196.33) |
| DANIEL JANGULA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.1390916591 | $273.24 |
| DANIEL JANGULA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.7 | $1,242.18 |
| DANIEL JANGULA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000035) | ($1.04) |
| DANIEL JANGULA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001341381623) | ($0.42) |
| DANIEL JANGULA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.170745875) | ($1,250.00) |
| DANIEL JANGULA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03515159808) | ($37.53) |
| DANIEL JANGULA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0009740605684) | ($1.04) |
| DANIEL JANGULA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.462856608 | $1,561.89 |
| DANIEL JANGULA | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000209871322) | ($0.42) |
| DANIEL JANGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106771502471 | $3.16 |
| DANIEL JANGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025718365184 | $50.42 |
| DANIEL JANGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022358459537 | $0.00 |
| DANIEL JANGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0094584412561 | $0.01 |
| DANIEL JANGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92195363849 | $10.25 |
| DANIEL JANGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096552949259 | $0.01 |
| DANIEL JANGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00057568889227 | $0.00 |
| DANIEL JANGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000109515021477 | $0.00 |
| DANIEL JANICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000711511649099999 | $21.06 |
| DANIEL JANICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52372974011 | $0.61 |
| DANIEL JANICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093517003528 | $1.82 |
| DANIEL JANICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0105394017325 | $0.01 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05790753567 | $180.05 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (101.92) | ($101.92) |
| DANIEL JANINEJAD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.032824 | $101.92 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01048548 | $420.04 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.010126) | ($403.99) |
| DANIEL JANINEJAD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.133672 | $403.99 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DANIEL JANINEJAD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | ETH | 0.6104223512 | $1,847.82 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01483539 | $449.66 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3331163551) | ($750.00) |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3331163551 | $750.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.333116) | ($750.00) |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 749.64 | $750.00 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.014835) | ($449.65) |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 448.626 | $449.65 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,150.0) | ($1,150.00) |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 2,186.25663221 | $1,803.76 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4929483735) | ($1,000.00) |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4929483735 | $1,000.00 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (0.492948) | ($1,000.00) |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 1,001.218 | $1,000.00 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (715.0) | ($715.00) |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.0465729779 | $1,383.64 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,501.555620357) | ($1,000.00) |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,501.555620357 | $1,000.00 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MATIC | (1,501.555) | ($1,002.86) |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 1,009.141 | $1,002.86 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (825.0) | ($825.00) |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.06477446708 | $1,929.57 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01681569) | ($506.00) |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01681569 | $506.00 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.016816) | ($506.01) |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 506.363 | $506.01 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,024.0) | ($1,024.00) |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.08914425002 | $2,682.43 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07988815) | ($2,400.00) |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07988815 | $2,400.00 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.079888) | ($2,419.67) |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 2,388.138 | $2,419.67 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08413103) | ($2,540.00) |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08413103 | $2,540.00 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.042065) | ($1,271.20) |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 1,256.71 | $1,271.20 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.042066) | ($1,263.31) |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 1,257.8 | $1,263.31 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.499908609) | ($27.35) |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.499908609 | $27.35 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SOL | (0.49983) | ($29.02) |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 28.812 | $29.02 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (4,932.448) | ($4,932.45) |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.01729767 | $500.96 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.017294) | ($499.99) |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.276315 | $499.99 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2763157286) | ($490.88) |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00896356 | $270.59 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.008967) | ($271.01) |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.144329 | $271.01 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.144329) | ($270.63) |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.02118097 | $643.56 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.021181) | ($651.04) |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.336859 | $651.04 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.336859) | ($650.49) |
| DANIEL JANINEJAD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (692.8674267) | ($414.46) |
| DANIEL JANINEJAD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 692.8674267 | $414.46 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | MATIC | (692.853) | ($414.45) |
| DANIEL JANINEJAD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 412.261 | $414.45 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (412.261) | ($412.26) |
| DANIEL JANINEJAD | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00335843 | $100.63 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.003358) | ($104.40) |
| DANIEL JANINEJAD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.055696 | $104.40 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.055696) | ($98.50) |
| DANIEL JANINEJAD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00338027 | $99.99 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.000423) | ($12.49) |
| DANIEL JANINEJAD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.0071 | $12.49 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.002372) | ($70.02) |
| DANIEL JANINEJAD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 69.918 | $70.02 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (69.918) | ($69.92) |
| DANIEL JANINEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002652374741001 | $55.44 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068762049615 | $15.83 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7031837176825 | $0.70 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.709602356833 | $3.04 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0040797605556 | $0.05 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013737763604 | $0.01 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00086339817122 | $0.00 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0095295684909 | $0.64 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00087801158554 | $0.03 |
| DANIEL JANINEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0049558246217 | $0.01 |
| DANIEL JANKOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (4,600.0) | ($4,600.00) |
| DANIEL JANKOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.1518001 | $4,600.00 |
| DANIEL JANKOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (4.41) | ($46.48) |
| DANIEL JANKOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0015277 | $46.48 |
| DANIEL JANKOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (32.8) | ($32.80) |
| DANIEL JANKOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.00107 | $32.80 |
| DANIEL JANKOWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15657782) | ($4,651.77) |
| DANIEL JANKOWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.96728683) | ($101.29) |
| DANIEL JANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.928059813089 | $40.89 |
| DANIEL JANSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11955) | ($4,753.43) |
| DANIEL JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010722050856741 | $4.29 |
| DANIEL JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031273683449 | $0.00 |
| DANIEL JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011887264632 | $0.00 |
| DANIEL JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017778295329 1034 | $0.00 |
| DANIEL JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00010795016393 | $0.00 |
| DANIEL JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000344628471 | $0.00 |
| DANIEL JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.966833521239999 | $0.99 |
| DANIEL JANSSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4513591) | ($0.95) |
| DANIEL JANSSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.341674053) | ($0.95) |
| DANIEL JANSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.749182) | ($1,199.69) |
| DANIEL JANSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,360.327 | $1,199.69 |
| DANIEL JANSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.025156) | ($40.00) |
| DANIEL JANSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 120.422 | $40.00 |
| DANIEL JANSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.912377146) | ($3,033.47) |
| DANIEL JANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.93301590445 | $130.67 |
| DANIEL JAPIKSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013467649745 | $39.86 |
| DANIEL JAPIKSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032217370845 | $0.00 |
| DANIEL JAPIKSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013164860394599 | $25.69 |
| DANIEL JAPIKSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045154447069 | $0.05 |
| DANIEL JAPIKSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1650172125 | $6.38 |
| DANIEL JAPIKSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8314608217 | $20.35 |
| DANIEL JAPIKSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025174863724 | $0.03 |
| DANIEL JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000042077013109999 | $0.00 |
| DANIEL JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009070778575 | $0.01 |
| DANIEL JARABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019942299701 | $0.59 |
| DANIEL JARABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063734303721 | $12.44 |
| DANIEL JARABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2593751302 | $5.76 |
| DANIEL JARABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44086597255 | $4.90 |
| DANIEL JARAMILLO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,414.022278162) | ($1,414.02) |
| DANIEL JARAMILLO | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,414.022278162 | $1,414.02 |
| DANIEL JARAMILLO | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,414.022278) | ($1,414.02) |
| DANIEL JARAMILLO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.583069611) | ($1.58) |
| DANIEL JARAMILLO | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1.583069611 | $1.58 |
| DANIEL JARAMILLO | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | USDC | (1.583069) | ($1.58) |
| DANIEL JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073404236104 | $2.17 |
| DANIEL JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030879973279 | $6.14 |
| DANIEL JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.58497775963914 | $1.58 |
| DANIEL JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40281156045 | $0.33 |
| DANIEL JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0343769569279999 | $0.42 |
| DANIEL JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003738518106 | $0.00 |
| DANIEL JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000005797520002299999 | $0.00 |
| DANIEL JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.155466762049999 | $0.53 |
| DANIEL JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.074570362728 | $4.52 |
| DANIEL JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0157507431792 | $0.64 |
| DANIEL JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000062324510039 | $0.00 |
| DANIEL JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024163432651 | $0.07 |
| DANIEL JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013746915741 | $0.00 |
| DANIEL JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017469118174 | $1.28 |
| DANIEL JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115523149775 | $3.42 |
| DANIEL JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1055287083 | $3.25 |
| DANIEL JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.164152906549999 | $1.82 |
| DANIEL JARMOŁOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.884432431370972 | $0.90 |
| DANIEL JARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060149617964 | $185.88 |
| DANIEL JARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029263140134 | $57.19 |
| DANIEL JARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 972.925140887 | $972.93 |
| DANIEL JARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.7988140979999 | $13.06 |
| DANIEL JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076885088562 | $0.23 |
| DANIEL JASANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021660945572 | $0.00 |
| DANIEL JASANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0054034692717 | $0.06 |
| DANIEL JASIŃSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.00353) | ($9.95) |
| DANIEL JASIŃSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0002555 | $9.95 |
| DANIEL JASIŃSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00449547) | ($30,753.63) |
| DANIEL JASIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035588436809561 | $135.33 |
| DANIEL JASIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00096304994957 | $0.00 |
| DANIEL JASIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012443973039916 | $0.04 |
| DANIEL JASON FINK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 9,982.557439 | $9,982.56 |
| DANIEL JASON FINK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,982.557439) | ($9,982.56) |
| DANIEL JASON FINK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,982.557439 | $9,982.56 |
| DANIEL JASON FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.349599651 | $100.00 |
| DANIEL JASON FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228064188729999 | $0.04 |
| DANIEL JASON FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 355.153131312999 | $355.15 |
| DANIEL JASON SAVAGE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00123628 | $47.55 |
| DANIEL JASON SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49351864717125 | $0.37 |
| DANIEL JAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007260097287 | $0.00 |
| DANIEL JAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000108344868115 | $0.00 |
| DANIEL JAY JR DARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030745285813 | $0.00 |
| DANIEL JAY JR DARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071411462794 | $1.39 |
| DANIEL JAY JR DARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000111244707587 | $0.00 |
| DANIEL JAY THARP | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | CEL | 44.6305 | $92.32 |
| DANIEL JAY THARP | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00166466) | ($48.80) |
| DANIEL JAY THARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001664669064 | $50.00 |
| DANIEL JAY THARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00181148816942 | $3.46 |
| DANIEL JAY THARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.408686839948 | $0.41 |
| DANIEL JAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089289679068 | $0.26 |
| DANIEL JAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006691572536 | $0.01 |
| DANIEL JAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00046386187328 | $0.00 |
| DANIEL JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018370433286 | $0.54 |
| DANIEL JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.099045663932 | $0.10 |
| DANIEL JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.484370304189999 | $0.38 |
| DANIEL JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01217504584999 | $0.64 |
| DANIEL JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0642074777449999 | $0.71 |
| DANIEL JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0081354515281 | $0.07 |
| DANIEL JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.55642310308 | $0.56 |
| DANIEL JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7538418116 | $0.11 |
| DANIEL JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0109776136514 | $0.80 |
| DANIEL JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39683727947 | $1.36 |
| DANIEL JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.4356494464 | $0.44 |
| DANIEL JENNINGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (253.961) | ($71.83) |
| DANIEL JENNINGS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 71.515 | $71.83 |
| DANIEL JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 211.86186720532 | $191.80 |
| DÁNIEL JENO GERBÁN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (10.0) | ($291,180.00) |
| DÁNIEL JENO GERBÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.079148011861 | $2,532.73 |
| DÁNIEL JENO GERBÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15033875413 | $297.33 |
| DANIEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000960952839629999 | $2.84 |
| DANIEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000270072175789999 | $7.99 |
| DANIEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001470509096 | $2.87 |
| DANIEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6912422113 | $1.06 |
| DANIEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027066020219 | $82.20 |
| DANIEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060631759935 | $17.95 |
| DANIEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206753889719999 | $40.34 |
| DANIEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.059336909268 | $3.55 |
| DANIEL JENZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110663950541739 | $0.00 |
| DANIEL JEONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00050874) | ($14.98) |
| DANIEL JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133632317419 | $0.40 |
| DANIEL JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.5053574509999 | $66.20 |
| DANIEL JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.029212510671 | $0.02 |
| DANIEL JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.71254239395 | $28.19 |
| DANIEL JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022705179343 | $68.54 |
| DANIEL JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.375291997791 | $2.56 |
| DANIEL JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.938622747 | $26.11 |
| DANIEL JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.400719125 | $12.81 |
| DANIEL JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6409018925 | $18.24 |
| DANIEL JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.125407915682 | $0.77 |
| DANIEL JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14457882802 | $8.23 |
| DANIEL JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.14817032269 | $0.07 |
| DANIEL JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.071207921011 | $0.20 |
| DANIEL JERNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027410849514 | $0.00 |
| DANIEL JERNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000068161775523999 | $0.00 |
| DANIEL JERNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00054772722876 | $0.00 |
| DANIEL JERVELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114593379437999 | $3.39 |
| DANIEL JERVELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0978291867499999 | $0.11 |
| DANIEL JERVELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041944302596 | $0.01 |
| DANIEL JERVELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.9413127739999 | $27.94 |
| DANIEL JERVELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0712079016749999 | $0.63 |
| DANIEL JERVELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0072612219985 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL JERVELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0224212766539999 | $1.64 |
| DANIEL JERVELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0038731880393 | $0.00 |
| DANIEL JERVELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 30.1811774229999 | $30.18 |
| DANIEL JERVELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0084264329379 | $0.93 |
| DANIEL JERVELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00123995158822999 | $0.00 |
| DANIEL JERVELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0045445560546 | $1.03 |
| DANIEL JERVELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.2375640989 | $1.91 |
| DANIEL JERVELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000387081969349999 | $0.00 |
| DANIEL JERVELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0054997018805 | $0.60 |
| DANIEL JERVELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0578516485279999 | $0.22 |
| DANIEL JESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00126612146299 | $0.00 |
| DANIEL JESUDASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.9277591761857 | $24.66 |
| DANIEL JESUS CERDEÑA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00326191334589999 | $0.00 |
| DANIEL JESUS MUNOZ GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003766466162 | $150.00 |
| DANIEL JESUS MUNOZ GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.53123155038608 | $6.38 |
| DANIEL JESÚS ORDEN MOCHALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002706695277799999 | $0.00 |
| DANIEL JESÚS ORDEN MOCHALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014451083322 | $0.00 |
| DANIEL JILEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058387632029 | $1.73 |
| DANIEL JILEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.1506063999999 | $22.15 |
| DANIEL JIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,244.731635935) | ($3,244.73) |
| DANIEL JIMENEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,244.731635935 | $3,244.73 |
| DANIEL JIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006124189045) | ($16.79) |
| DANIEL JIMENEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006124189045 | $16.79 |
| DANIEL JIMENEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001824064809) | ($5.00) |
| DANIEL JIMENEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| DANIEL JIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.692116182 | $8,666.40 |
| DANIEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.09881470748999 | $0.87 |
| DANIEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003269674575146 | $0.12 |
| DANIEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.154321910094 | $297.59 |
| DANIEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.780266490741 | $20.78 |
| DANIEL JIMENEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004319156624384 | $0.00 |
| DANIEL JOAQUIN LAMELAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,872.88 |
| DANIEL JOAQUIN LAMELAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.10042265 | $3,464.74 |
| DANIEL JOAQUIN LAMELAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20083634) | ($5,929.14) |
| DANIEL JOAQUIN LAMELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005780679239817 | $17.85 |
| DANIEL JOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017934776568 | $0.53 |
| DANIEL JOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020393444616 | $0.60 |
| DANIEL JOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7803992609 | $2.20 |
| DANIEL JOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018503491493 | $0.55 |
| DANIEL JOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.66356681929999 | $2.30 |
| DANIEL JOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020917009153 | $0.62 |
| DANIEL JOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9679157963 | $2.35 |
| DANIEL JOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021131236544 | $0.63 |
| DANIEL JOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8370822163 | $2.25 |
| DANIEL JOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020853804718 | $0.62 |
| DANIEL JOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8890415496 | $2.29 |
| DANIEL JOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020053965897 | $0.59 |
| DANIEL JOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9484197449 | $2.34 |
| DANIEL JOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015482512821 | $0.00 |
| DANIEL JOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0116152732044 | $0.01 |
| DANIEL JOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173920535386 | $56.01 |
| DANIEL JOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000664626215159999 | $0.00 |
| DANIEL JOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7863398128 | $1.75 |
| DANIEL JOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016699989545 | $4.94 |
| DANIEL JOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017762570708 | $0.00 |
| DANIEL JOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00047363718008 | $0.00 |
| DANIEL JOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081303312481 | $2.41 |
| DANIEL JOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29009750329 | $0.23 |
| DANIEL JOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46969113896 | $0.29 |
| DANIEL JOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.107871672719999 | $1.20 |
| DANIEL JOHANNED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011505380267 | $0.00 |
| DANIEL JOHANNED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015151615516 | $0.00 |
| DANIEL JOHANNED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00805202503059999 | $0.01 |
| DANIEL JOHN AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074567512018 | $22.07 |
| DANIEL JOHN AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029364957631 | $57.40 |
| DANIEL JOHN AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89401182369 | $0.89 |
| DANIEL JOHN BRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230103810679999 | $0.04 |
| DANIEL JOHN CARROLL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 96.46337068 | $9,727.33 |
| DANIEL JOHN CARROLL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 3.43152703 | $9,670.45 |
| DANIEL JOHN CARROLL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.2281509 | $8,813.34 |
| DANIEL JOHN CARROLL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 3,180.75425 | $3,180.75 |
| DANIEL JOHN CARROLL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.63026836 | $2,980.44 |
| DANIEL JOHN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031856575094 | $87.08 |
| DANIEL JOHN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.565456561471 | $47.71 |
| DANIEL JOHN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032994117627 | $47.88 |
| DANIEL JOHN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.593267718 | $26.59 |
| DANIEL JOHN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.67805243868 | $27.08 |
| DANIEL JOHN CHEETHAM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.10144538 | $183.01 |
| DANIEL JOHN CHEETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002950868949 | $0.00 |
| DANIEL JOHN CHEETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047165857969 | $0.55 |
| DANIEL JOHN CHEETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046450261452 | $0.00 |
| DANIEL JOHN DZIEKCIOWSKI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.648928662) | ($101.69) |
| DANIEL JOHN DZIEKCIOWSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.648928662 | $101.69 |
| DANIEL JOHN DZIEKCIOWSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $2,783.57 |
| DANIEL JOHN DZIEKCIOWSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.5) | ($2,779.40) |
| DANIEL JOHN DZIEKCIOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.5 | $2,779.40 |
| DANIEL JOHN DZIEKCIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00300638052529999 | $91.22 |
| DANIEL JOHN DZIEKCIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 251.746812213356 | $298.73 |
| DANIEL JOHN DZIEKCIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14754990108 | $289.58 |
| DANIEL JOHN DZIEKCIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000011486494719 | $0.00 |
| DANIEL JOHN DZIEKCIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 197.569083066 | $158.20 |
| DANIEL JOHN DZIEKCIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031250924012 | $0.00 |
| DANIEL JOHN DZIEKCIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000023283550727 | $0.00 |
| DANIEL JOHN DZIEKCIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014281054359 | $0.00 |
| DANIEL JOHN DZIEKCIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0002447887644 | $0.00 |
| DANIEL JOHN DZIEKCIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.88472743227 | $35.89 |
| DANIEL JOHN DZIEKCIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.179657776709999 | $19.77 |
| DANIEL JOHN DZIEKCIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000061447930355 | $0.00 |
| DANIEL JOHN DZIEKCIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0025229178959 | $0.00 |
| DANIEL JOHN DZIEKCIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000014070022992 | $0.00 |
| DANIEL JOHN DZIEKCIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.0329307892 | $7.76 |
| DANIEL JOHN DZIEKCIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000039727298448 | $0.00 |
| DANIEL JOHN DZIEKCIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000036694963251 | $0.00 |
| DANIEL JOHN FLIPPO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.105401 | $200.52 |
| DANIEL JOHN FLIPPO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BUSD | 26,989.41 | $26,989.41 |
| DANIEL JOHN FLIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019861913682 | $59.62 |
| DANIEL JOHN FLIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.68462842261 | $100.50 |
| DANIEL JOHN FLIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073809176353 | $13.97 |
| DANIEL JOHN FLIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39089708722 | $0.39 |
| DANIEL JOHN FLIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 282.652188924 | $282.65 |
| DANIEL JOHN GREGORY MARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019725163253 | $0.06 |
| DANIEL JOHN GREGORY MARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041762493449 | $0.01 |
| DANIEL JOHN KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019158000576 | $575.05 |
| DANIEL JOHN KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.160858418419999 | $326.78 |
| DANIEL JOHN KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.32124806 | $34.74 |
| DANIEL JOHN KOENIG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001052337385) | ($32.65) |
| DANIEL JOHN KOENIG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001052337385 | $32.65 |
| DANIEL JOHN KOENIG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,802.94481043) | ($4,802.94) |
| DANIEL JOHN KOENIG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,802.94481043 | $4,802.94 |
| DANIEL JOHN KOENIG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DANIEL JOHN KOENIG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00105233) | ($33.26) |
| DANIEL JOHN KOENIG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (2,200.0) | ($2,200.00) |
| DANIEL JOHN KOENIG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0743601 | $2,200.00 |
| DANIEL JOHN KOENIG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (2,582.94) | ($2,582.94) |
| DANIEL JOHN KOENIG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0868902 | $2,582.94 |
| DANIEL JOHN KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006324134533174 | $0.23 |
| DANIEL JOHN KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.2710602685499 | $34.27 |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012089) | ($5.00) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00012089 | $5.00 |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0001003022843) | ($4.17) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/7/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/8/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.51) | ($12.51) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 12.51 | $12.51 |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00010265) | ($3.50) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00010265 | $3.50 |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002591) | ($0.75) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00002591 | $0.75 |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016479) | ($5.00) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00016479 | $5.00 |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002392158629) | ($5.00) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.002392158629 | $5.00 |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.090640014) | ($5.00) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 0.090640014 | $5.00 |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.4685016) | ($44,000.00) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.4685016 | $44,000.00 |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0001) | ($3.02) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.001) | ($30.03) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.466) | ($44,023.98) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | SOL | (0.09) | ($4.96) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (209.102630875) | ($11,527.83) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 209.102630875 | $11,527.83 |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.0023) | ($4.70) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.699437417) | ($17,758.63) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 8.699437417 | $17,758.63 |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | SOL | (9.1) | ($502.50) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.699) | ($1,431.92) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | SOL | (200.00327) | ($11,019.92) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | ETH | (8.000529) | ($16,381.25) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,100.0) | ($5,100.00) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5,100.0 | $5,100.00 |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.5017687348 | $15,171.48 |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5217773633) | ($15,775.94) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.5217773633 | $15,775.94 |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000165) | ($4.99) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.023327) | ($705.36) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.5) | ($15,119.00) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Deposit | USDC | 5.0 | $5.00 |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Deposit | USDC | 10.0 | $10.00 |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.4781143171 | $14,613.83 |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.4775111212 | $14,616.14 |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.4242635066 | $12,986.28 |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.3799808115 | $11,636.02 |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.759869756) | ($53,962.89) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.759869756 | $53,962.89 |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000163) | ($5.00) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.009707) | ($296.68) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | USDC | (90.0) | ($90.00) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Deposit | USDC | 1,087.07 | $1,087.07 |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.5) | ($15,249.97) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,131.578145004) | ($2,131.58) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 2,131.578145004 | $2,131.58 |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.25) | ($38,124.91) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | USDC | (3,222.11) | ($3,222.11) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003859937902) | ($5.69) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.003859937902 | $5.69 |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000414705422) | ($11.35) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.000414705422 | $11.35 |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.298001768) | ($6.30) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 6.298001768 | $6.30 |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (6.3) | ($6.30) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.003857) | ($5.68) |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00490313597260592 | $182.31 |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04449805491347 | $120.92 |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.9455997996722 | $53.95 |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.742828351 | $47.36 |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.208862186 | $8.92 |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45353698162 | $4.00 |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.1892822691164 | $99.28 |
| DANIEL JOHN KYPENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0936894733911 | $3.71 |
| DANIEL JOHN ROCHE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025734) | ($7.68) |
| DANIEL JOHN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019736702231613 | $0.07 |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL JOHN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6650899696252 | $3.10 |
| DANIEL JOHN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001380576589 | $0.00 |
| DANIEL JOHN SWINGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.07677504 | $2,151.04 |
| DANIEL JOHN SWINGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.9984 | $3,783.49 |
| DANIEL JOHN SWINGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.29127147 | $557.21 |
| DANIEL JOHN SWINGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01735422 | $486.56 |
| DANIEL JOHN SWINGLER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.148 | $292.87 |
| DANIEL JOHN SWINGLER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 211.0 | $139.33 |
| DANIEL JOHN SWINGLER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.02459518 | $743.90 |
| DANIEL JOHN SWINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272583919764 | $75.74 |
| DANIEL JOHN SWINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207442851225999 | $31.03 |
| DANIEL JOHN SWINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8006494841 | $0.99 |
| DANIEL JOHN WILLMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01281993 | $467.06 |
| DANIEL JOHN WILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001674649 | $50.00 |
| DANIEL JOHNNY CASO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01049933) | ($408.73) |
| DANIEL JOHNNY CASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00377462063184 | $100.70 |
| DANIEL JOHNNY CASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.506355206362181 | $0.88 |
| DANIEL JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41359813732099 | $1.47 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03236468 | $1,294.17 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.103 | $311.50 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.009526395658 | $28.94 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0095689) | ($389.60) |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.009569 | $386.05 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.009557640789 | $28.25 |
| DANIEL JOHNSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.009034511643 | $25.03 |
| DANIEL JOHNSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0022703) | ($87.88) |
| DANIEL JOHNSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00821637) | ($23.01) |
| DANIEL JOHNSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,200.0) | ($2,200.00) |
| DANIEL JOHNSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,200.0 | $2,200.00 |
| DANIEL JOHNSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DANIEL JOHNSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (2,199.0) | ($2,199.00) |
| DANIEL JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.008209374493 | $19.49 |
| DANIEL JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05829387172) | ($1,820.75) |
| DANIEL JOHNSON | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05829387172 | $1,820.75 |
| DANIEL JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.649586316) | ($6,241.34) |
| DANIEL JOHNSON | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.649586316 | $6,241.34 |
| DANIEL JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,827.90775407) | ($1,827.91) |
| DANIEL JOHNSON | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,827.90775407 | $1,827.91 |
| DANIEL JOHNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.009740718791 | $19.89 |
| DANIEL JOHNSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005420699459) | ($1.64) |
| DANIEL JOHNSON | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00005420699459 | $1.64 |
| DANIEL JOHNSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002097041693) | ($4.22) |
| DANIEL JOHNSON | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.002097041693 | $4.22 |
| DANIEL JOHNSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.851117062) | ($1.85) |
| DANIEL JOHNSON | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.851117062 | $1.85 |
| DANIEL JOHNSON | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.009931) | ($19.98) |
| DANIEL JOHNSON | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DANIEL JOHNSON | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.641752357) | ($5,322.19) |
| DANIEL JOHNSON | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,809.758871) | ($1,809.76) |
| DANIEL JOHNSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.009667725179 | $19.13 |
| DANIEL JOHNSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| DANIEL JOHNSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| DANIEL JOHNSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DANIEL JOHNSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| DANIEL JOHNSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00156287) | ($49.26) |
| DANIEL JOHNSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.009133656005 | $16.80 |
| DANIEL JOHNSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DANIEL JOHNSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,244.59831) | ($8,244.60) |
| DANIEL JOHNSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,244.59831 | $8,244.60 |
| DANIEL JOHNSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (3,980.0) | ($3,980.00) |
| DANIEL JOHNSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00912309) | ($15.99) |
| DANIEL JOHNSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DANIEL JOHNSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| DANIEL JOHNSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (4,234.0) | ($4,234.00) |
| DANIEL JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ADA | 577.10147 | $328.06 |
| DANIEL JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.009170782804 | $14.25 |
| DANIEL JOHNSON | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.05834807) | ($1,666.60) |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043139058831 | $12.77 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030353822757 | $0.90 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2123528638 | $5.16 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046467841609999 | $0.34 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000139875072908 | $0.00 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000338980885 | $0.00 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0059989378445999 | $0.00 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025106200898 | $0.00 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00107695720773 | $0.00 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000304257834137934 | $11.42 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012769105972165 | $35.61 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.4674081123145 | $11.47 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026119868447 | $64.80 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033448950242 | $65.67 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.651580986 | $112.65 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.115793912 | $19.54 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2401781127 | $24.90 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.048786592775 | $0.05 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00342228267496 | $104.75 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055523256115 | $171.47 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02898525107 | $56.68 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028845965698999 | $0.00 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156362105328 | $46.38 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085999963383 | $16.78 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.495957445572 | $2.61 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049374389651 | $0.00 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.8619071496 | $186.86 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045552080676 | $13.48 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030111695831 | $5.88 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9732784935 | $0.77 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.034536242747 | $0.38 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.51660824069999 | $0.37 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.141935240086 | $5.62 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034573394944 | $0.00 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.05285820412 | $0.11 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168875803459999 | $50.30 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0383352088929999 | $75.78 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 137.742726047 | $86.49 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000164490215319999 | $0.00 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000212759030679999 | $0.00 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000105678904186 | $0.00 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000019401493955 | $0.00 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000082784316476 | $0.00 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000029909589974 | $0.00 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000024739344272 | $0.00 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00413350793135198 | $100.00 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096249811619 | $0.01 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183003403509999 | $54.73 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058337252724 | $180.20 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031237004993 | $6.08 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4649019314 | $3.46 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042975138136 | $132.06 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22986374455 | $468.15 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 65.13022765 | $40.89 |
| DANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5720905069 | $13.88 |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00029817 | $10.01 |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.00519125 | $10.07 |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.20272424 | $391.98 |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00029817) | ($8.80) |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00029817 | $8.80 |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.20791549) | ($412.18) |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.20791549 | $412.18 |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (122.622976968) | ($90.11) |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 122.622976968 | $90.11 |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 19,990.0 | $19,990.00 |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | MATIC | 102.68221316 | $66.57 |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (102.68221316) | ($66.57) |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 102.68221316 | $66.57 |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 6,415.3 | $6,415.30 |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (6,395.3) | ($6,395.30) |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,019.306532229) | ($20,019.31) |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,019.306532229 | $20,019.31 |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (20,019.306532) | ($20,019.31) |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (122.7176507) | ($99.85) |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 122.7176507 | $99.85 |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (122.7176507) | ($99.85) |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 122.7176507 | $99.85 |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.268511411 | $471.04 |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.268511411) | ($477.86) |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.268511411 | $477.86 |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002987963607) | ($8.79) |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002987963607 | $8.79 |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (122.858681591) | ($34.71) |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 122.858681591 | $34.71 |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4768310502) | ($734.37) |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4768310502 | $734.37 |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (102.921311861) | ($56.47) |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 102.921311861 | $56.47 |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.487577991) | ($17.49) |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.487577991 | $17.49 |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | CEL | (122.8586) | ($51.91) |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (102.921311861) | ($53.91) |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00029879) | ($8.25) |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4768310502) | ($709.18) |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101395675521299 | $0.03 |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.014030068842 | $100.26 |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009880443775985 | $1.69 |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.8223007020907 | $36.82 |
| DANIEL JOHNSON MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4084112098271 | $0.25 |
| DANIEL JOHNSSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BUSD | 10,551.0 | $10,551.00 |
| DANIEL JOHNSSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,520.0) | ($10,520.00) |
| DANIEL JOHNSSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 4,000.0 | $8,417.42 |
| DANIEL JOHNSSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0781582 | $2,305.28 |
| DANIEL JOHNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002109113026 | $4.37 |
| DANIEL JOHNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 774.33645756635 | $746.90 |
| DANIEL JOHNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000973373786999999 | $1.12 |
| DANIEL JOHNSTON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 24.9864239 | $33.48 |
| DANIEL JOHNSTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (2.07401375) | ($80,000.00) |
| DANIEL JOHNSTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| DANIEL JOHNSTON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DANIEL JOHNSTON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DANIEL JOHNSTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (57.68221918) | ($46.73) |
| DANIEL JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061040644136 | $219.86 |
| DANIEL JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 699.539684486869 | $706.54 |
| DANIEL JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0152288032499999 | $459.87 |
| DANIEL JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092336366943 | $186.41 |
| DANIEL JOHNSTONE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,515.18 |
| DANIEL JOHNSTONE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (50.0) | ($737.22) |
| DANIEL JOHNSTONE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (600.0) | ($663.45) |
| DANIEL JOHNSTONE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (600.0) | ($584.53) |
| DANIEL JOHNSTONE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LINK | 2.6225641 | $21.96 |
| DANIEL JOHNSTONE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0620331 | $1,932.25 |
| DANIEL JOHNSTONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (750.0) | ($624.09) |
| DANIEL JOHNSTONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1) | ($2,643.09) |
| DANIEL JOHNSTONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,350.24) |
| DANIEL JOHNSTONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($2,237.97) |
| DANIEL JOHNSTONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (21.171704) | ($230.14) |
| DANIEL JOHNSTONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (111.614575) | ($76.10) |
| DANIEL JOHNSTONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (2.654747) | ($19.62) |
| DANIEL JOHNSTONE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.42) | ($828.29) |
| DANIEL JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032933337269 | $101.00 |
| DANIEL JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.07653072521078 | $2.08 |
| DANIEL JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147918214919 | $39.20 |
| DANIEL JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.875696815 | $14.00 |
| DANIEL JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.410215422999999 | $7.12 |
| DANIEL JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004304008987 | $0.00 |
| DANIEL JONAS WIECZOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001346151218 | $0.00 |
| DANIEL JONATHAN CANNON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0006821 | $26.55 |
| DANIEL JONATHAN CANNON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.099318 | $3,859.67 |
| DANIEL JONATHAN CANNON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 263.76 | $263.76 |
| DANIEL JONATHAN CANNON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1000001) | ($3,863.30) |
| DANIEL JONATHAN CANNON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1000001 | $3,863.30 |
| DANIEL JONATHAN CANNON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 1,998.585726 | $1,998.59 |
| DANIEL JONATHAN CANNON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,262.345726) | ($2,262.35) |
| DANIEL JONATHAN CANNON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,262.345726 | $2,262.35 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL JONATHAN CANNON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 1.988456 | $5,555.68 |
| DANIEL JONATHAN CANNON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.988456) | ($5,555.68) |
| DANIEL JONATHAN CANNON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.988456 | $5,555.68 |
| DANIEL JONATHAN CANNON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| DANIEL JONATHAN CANNON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | MATIC | 70.81104358 | $45.96 |
| DANIEL JONATHAN CANNON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (70.81104358) | ($46.06) |
| DANIEL JONATHAN CANNON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 70.81104358 | $46.06 |
| DANIEL JONATHAN CANNON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00172289) | ($50.29) |
| DANIEL JONATHAN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029253728227 | $82.30 |
| DANIEL JONATHAN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51299421758 | $0.59 |
| DANIEL JONATHAN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02097589508764 | $33.53 |
| DANIEL JONATHAN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.7230447749999 | $29.72 |
| DANIEL JONATHAN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6001707273 | $0.33 |
| DANIEL JONATHAN CUDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.30742389020299 | $6.69 |
| DANIEL JONATHAN CUDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027758315491 | $0.97 |
| DANIEL JONATHAN STIFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000102980016 | $0.00 |
| DANIEL JONES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (1,161.367634) | ($1,043.38) |
| DANIEL JONES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00234682 | $90.61 |
| DANIEL JONES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| DANIEL JONES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ADA | 1,023.673 | $800.00 |
| DANIEL JONES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (1,024.112241) | ($794.09) |
| DANIEL JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (426.0) | ($426.00) |
| DANIEL JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 660.466 | $426.00 |
| DANIEL JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (660.517839) | ($419.77) |
| DANIEL JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| DANIEL JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 71,973.348 | $30,000.00 |
| DANIEL JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (71,973.348) | ($29,910.28) |
| DANIEL JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (26.0) | ($26.00) |
| DANIEL JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| DANIEL JONES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LINK | 11.60322395 | $88.18 |
| DANIEL JONES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.049349 | $102.26 |
| DANIEL JONES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.0060912 | $183.46 |
| DANIEL JONES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| DANIEL JONES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| DANIEL JONES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DANIEL JONES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DANIEL JONES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (145,187.476952) | ($145,187.48) |
| DANIEL JONES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (289.961559559) | ($108.04) |
| DANIEL JONES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BAT | 289.961559559 | $108.04 |
| DANIEL JONES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (448.093293543) | ($214.12) |
| DANIEL JONES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 448.093293543 | $214.12 |
| DANIEL JONES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (64.376205689) | ($430.79) |
| DANIEL JONES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 64.376205689 | $430.79 |
| DANIEL JONES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (494.78141226) | ($295.45) |
| DANIEL JONES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 494.78141226 | $295.45 |
| DANIEL JONES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1165945149) | ($3,430.20) |
| DANIEL JONES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1165945149 | $3,430.20 |
| DANIEL JONES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.271048521) | ($4,119.54) |
| DANIEL JONES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.271048521 | $4,119.54 |
| DANIEL JONES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (917.211083141) | ($117.93) |
| DANIEL JONES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XLM | 917.211083141 | $117.93 |
| DANIEL JONES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.08351798175) | ($0.03) |
| DANIEL JONES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.08351798175 | $0.03 |
| DANIEL JONES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (191.535786) | ($191.54) |
| DANIEL JONES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001290362405) | ($4.08) |
| DANIEL JONES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001290362405 | $4.08 |
| DANIEL JONES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3429637123) | ($0.23) |
| DANIEL JONES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3429637123 | $0.23 |
| DANIEL JONES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.05576183834) | ($0.02) |
| DANIEL JONES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.05576183834 | $0.02 |
| DANIEL JONES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002446636571) | ($4.81) |
| DANIEL JONES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002446636571 | $4.81 |
| DANIEL JONES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0215412688) | ($0.16) |
| DANIEL JONES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0215412688 | $0.16 |
| DANIEL JONES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BAT | (49.581127) | ($19.99) |
| DANIEL JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.15272281) | ($39.36) |
| DANIEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090827138646279 | $31.53 |
| DANIEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0174407756364522 | $42.92 |
| DANIEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.886966267838 | $4.80 |
| DANIEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.51754359978797 | $1.79 |
| DANIEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.158298385684117 | $1.60 |
| DANIEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.29687758953987 | $0.21 |
| DANIEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.409911167494453 | $0.23 |
| DANIEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000079111160013788 | $0.00 |
| DANIEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0300854662299999 | $0.03 |
| DANIEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,522.04069046088 | $2,522.04 |
| DANIEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4111168711604 | $1.31 |
| DANIEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021864214205 | $0.00 |
| DANIEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015543529349 | $0.02 |
| DANIEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000372186568669999 | $0.00 |
| DANIEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007228259816 | $0.00 |
| DANIEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026649413109 | $0.00 |
| DANIEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.125998627925 | $0.13 |
| DANIEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000020480905994 | $0.00 |
| DANIEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000137350584342 | $0.01 |
| DANIEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000097377672614 | $0.00 |
| DANIEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000031661353789 | $0.00 |
| DANIEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033648354698 | $9.96 |
| DANIEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00727383111109999 | $14.19 |
| DANIEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.0737543899999 | $78.07 |
| DANIEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7594666002 | $1.73 |
| DANIEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173750957 | $0.51 |
| DANIEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057006847291 | $112.91 |
| DANIEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.413815462362449 | $0.46 |
| DANIEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000282838798 | $0.00 |
| DANIEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00321135738699999 | $98.02 |
| DANIEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124565700300999 | $252.43 |
| DANIEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054551791169 | $0.05 |
| DANIEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8419470749 | $7.44 |
| DANIEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.16517776475 | $0.21 |
| DANIEL JONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.319523829) | ($559.27) |
| DANIEL JONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (162.6875771) | ($74.67) |
| DANIEL JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019841440109 | $59.56 |
| DANIEL JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024371591934488 | $6.03 |
| DANIEL JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6025870618 | $5.60 |
| DANIEL JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8885575212209 | $0.64 |
| DANIEL JONKERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (146.2906) | ($320.38) |
| DANIEL JONKERS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02307889) | ($941.70) |
| DANIEL JONKERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 397.1912 | $418.66 |
| DANIEL JONKERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (398.473) | ($297.57) |
| DANIEL JONKERS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0097797 | $297.57 |
| DANIEL JONKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000965126892254 | $2.81 |
| DANIEL JONKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5914477182337 | $1.46 |
| DANIEL JORDAN GRAB | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01926341) | ($757.11) |
| DANIEL JORDAN GRAB | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01926341 | $757.11 |
| DANIEL JORDAN GRAB | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01926341) | ($753.14) |
| DANIEL JORDAN GRAB | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01951582) | ($750.00) |
| DANIEL JORDAN GRAB | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01951582 | $750.00 |
| DANIEL JORDAN GRAB | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01951582) | ($750.52) |
| DANIEL JORDAN GRAB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01411476) | ($400.00) |
| DANIEL JORDAN GRAB | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01411476 | $400.00 |
| DANIEL JORDAN GRAB | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0154177) | ($437.26) |
| DANIEL JORDAN GRAB | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04041589) | ($1,240.00) |
| DANIEL JORDAN GRAB | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04041589 | $1,240.00 |
| DANIEL JORDAN GRAB | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1304975653) | ($274.60) |
| DANIEL JORDAN GRAB | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1304975653 | $274.60 |
| DANIEL JORDAN GRAB | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04041589) | ($1,249.31) |
| DANIEL JORDAN GRAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031262344727 | $106.56 |
| DANIEL JORDAN GRAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000685047515488 | $1.88 |
| DANIEL JORDAN GRAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0037325824523 | $0.22 |
| DANIEL JORDAN KASTNER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $1,446.05 |
| DANIEL JORDAN KASTNER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | CEL | 670.0107 | $1,459.48 |
| DANIEL JORDAN KASTNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | CEL | (670.0107) | ($1,259.62) |
| DANIEL JORDAN KASTNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,240.54) |
| DANIEL JORDAN WESTERVELT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (404.421488036) | ($404.42) |
| DANIEL JORDAN WESTERVELT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 404.421488036 | $404.42 |
| DANIEL JORDAN WESTERVELT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001263597557) | ($38.02) |
| DANIEL JORDAN WESTERVELT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001263597557 | $38.02 |
| DANIEL JORDAN WESTERVELT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (404.42) | ($404.42) |
| DANIEL JORDAN WESTERVELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126573658407652 | $50.28 |
| DANIEL JORDAN WESTERVELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0916098518769 | $3.09 |
| DANIEL JORDI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00514114 | $212.98 |
| DANIEL JORDI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00112436 | $44.72 |
| DANIEL JORDI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| DANIEL JORDI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (172.82) | ($172.82) |
| DANIEL JORDI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| DANIEL JORDI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| DANIEL JORDI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DANIEL JORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00061935222455 | $0.00 |
| DANIEL JORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012131751817 | $3.46 |
| DANIEL JORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 104.51549699 | $104.52 |
| DANIEL JORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.88120960889 | $74.95 |
| DANIEL JORGE MARIO GERMANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107738985225999 | $0.33 |
| DANIEL JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000177643456519999 | $0.01 |
| DANIEL JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003356739383 | $0.00 |
| DANIEL JORMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.133389597583565 | $0.16 |
| DANIEL JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094923559908 | $291.71 |
| DANIEL JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18234371741 | $370.80 |
| DANIEL JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0810391980169999 | $0.08 |
| DANIEL JOSE CARDOZO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000858588839408 | $0.27 |
| DANIEL JOSE WALTER CUSTODIO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (100.449002) | ($78.55) |
| DANIEL JOSE WALTER CUSTODIO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (103.662) | ($210.05) |
| DANIEL JOSE WALTER CUSTODIO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0053411 | $210.05 |
| DANIEL JOSE WALTER CUSTODIO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0053411) | ($209.98) |
| DANIEL JOSE WALTER CUSTODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.176469393355771 | $0.38 |
| DANIEL JOSE WALTER CUSTODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000138732450239999 | $0.00 |
| DANIEL JOSE WALTER CUSTODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000071751941791 | $0.00 |
| DANIEL JOSE WALTER CUSTODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.05280847969849 | $0.04 |
| DANIEL JOSE WALTER CUSTODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.082550065649 | $0.00 |
| DANIEL JOSEPH ASMUSSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00033337 | $10.04 |
| DANIEL JOSEPH ASMUSSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.04864496 | $1,468.98 |
| DANIEL JOSEPH ASMUSSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.66323152 | $1,381.41 |
| DANIEL JOSEPH ASMUSSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | MATIC | 581.88471876 | $402.97 |
| DANIEL JOSEPH ASMUSSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LINK | 68.22088639 | $522.57 |
| DANIEL JOSEPH ASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222340804 | $50.00 |
| DANIEL JOSEPH BRAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000344435355703 | $0.10 |
| DANIEL JOSEPH BRAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.584279644 | $43.58 |
| DANIEL JOSEPH BRAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000004697964103 | $0.00 |
| DANIEL JOSEPH BRIANT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00160854) | ($48.60) |
| DANIEL JOSEPH BRIANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001608544589 | $50.00 |
| DANIEL JOSEPH BRIANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00182828660604 | $3.53 |
| DANIEL JOSEPH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163536364155 | $55.45 |
| DANIEL JOSEPH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087143222079 | $1.70 |
| DANIEL JOSEPH CHAMPAGNE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 20.118 | $1,990.53 |
| DANIEL JOSEPH CHAMPAGNE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 868.6087 | $1,737.23 |
| DANIEL JOSEPH CHAMPAGNE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (899.0) | ($1,905.88) |
| DANIEL JOSEPH CHAMPAGNE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 19.9995 | $1,730.70 |
| DANIEL JOSEPH CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161842282959 | $61.62 |
| DANIEL JOSEPH CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.3472978314452 | $19.82 |
| DANIEL JOSEPH CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060398655572 | $11.29 |
| DANIEL JOSEPH CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2196885223 | $5.54 |
| DANIEL JOSEPH CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.92529582081 | $48.13 |
| DANIEL JOSEPH CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.5861012985 | $30.43 |
| DANIEL JOSEPH LUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017322417350999 | $3.37 |
| DANIEL JOSEPH MATTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 3.089015 | $255.40 |
| DANIEL JOSEPH MATTA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 25.63370811 | $2,626.40 |
| DANIEL JOSEPH MATTA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (25.63370811) | ($2,624.96) |
| DANIEL JOSEPH MATTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | SOL | 25.63370811 | $2,624.96 |
| DANIEL JOSEPH MATTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9885969774) | ($28,068.01) |
| DANIEL JOSEPH MATTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9885969774 | $28,068.01 |
| DANIEL JOSEPH MATTA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.4809663) | ($5,000.00) |
| DANIEL JOSEPH MATTA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.4809663 | $5,000.00 |
| DANIEL JOSEPH MATTA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.50588513) | ($15,000.00) |
| DANIEL JOSEPH MATTA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.50588513 | $15,000.00 |
| DANIEL JOSEPH MATTA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.4827118474) | ($14,312.89) |
| DANIEL JOSEPH MATTA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.4827118474 | $14,312.89 |
| DANIEL JOSEPH MATTA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.4809663) | ($5,000.38) |
| DANIEL JOSEPH MATTA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.4809663 | $5,000.38 |
| DANIEL JOSEPH MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076776673043 | $238.18 |
| DANIEL JOSEPH MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4377661463 | $0.51 |
| DANIEL JOSEPH MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0686591705588 | $137.96 |
| DANIEL JOSEPH MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 155.753388129 | $123.48 |
| DANIEL JOSEPH MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.27359342134 | $74.96 |
| DANIEL JOSEPH MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.3421293576 | $132.24 |
| DANIEL JOSEPH MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9342291131 | $53.10 |
| DANIEL JOSEPH MOLLOY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.01157938 | $440.87 |
| DANIEL JOSEPH MOLLOY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01157938) | ($440.60) |
| DANIEL JOSEPH MOLLOY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01157938 | $440.60 |
| DANIEL JOSEPH MOLLOY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.02867789 | $992.80 |
| DANIEL JOSEPH MOLLOY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101,291.886728739) | ($101,291.89) |
| DANIEL JOSEPH MOLLOY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101,291.886728739 | $101,291.89 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL JOSEPH MOLLOY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DANIEL JOSEPH MOLLOY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (101,271.886728) | ($101,271.89) |
| DANIEL JOSEPH MOLLOY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02867789) | ($813.75) |
| DANIEL JOSEPH MOLLOY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02867789 | $813.75 |
| DANIEL JOSEPH MOLLOY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (101.592943655) | ($213,462.04) |
| DANIEL JOSEPH MOLLOY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 101.592943655 | $213,462.04 |
| DANIEL JOSEPH MOLLOY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.713576828) | ($144,342.18) |
| DANIEL JOSEPH MOLLOY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.713576828 | $144,342.18 |
| DANIEL JOSEPH MOLLOY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (4.71357682) | ($144,694.52) |
| DANIEL JOSEPH MOLLOY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (101.592943655) | ($204,632.43) |
| DANIEL JOSEPH MOLLOY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70.664171568) | ($70.66) |
| DANIEL JOSEPH MOLLOY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70.664171568 | $70.66 |
| DANIEL JOSEPH MOLLOY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04851686422) | ($100.13) |
| DANIEL JOSEPH MOLLOY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04851686422 | $100.13 |
| DANIEL JOSEPH MOLLOY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04851686422) | ($100.50) |
| DANIEL JOSEPH MOLLOY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (70.664172) | ($70.66) |
| DANIEL JOSEPH MOLLOY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | 1INCH | 1,044.83692572 | $924.36 |
| DANIEL JOSEPH MOLLOY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | 1INCH | (1,044.83692572) | ($924.40) |
| DANIEL JOSEPH MOLLOY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | 1INCH | 1,044.83692572 | $924.40 |
| DANIEL JOSEPH MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008878514418591 | $319.06 |
| DANIEL JOSEPH MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 296.867719804323 | $577.56 |
| DANIEL JOSEPH MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.344538139956382 | $898.46 |
| DANIEL JOSEPH MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 470.535770787149 | $470.54 |
| DANIEL JOSEPH MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029078722642 | $0.19 |
| DANIEL JOSEPH MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.09118222341 | $0.49 |
| DANIEL JOSEPH MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.023169165242 | $0.02 |
| DANIEL JOSEPH MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.6400243304 | $0.73 |
| DANIEL JOSEPH MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.349761387 | $4.35 |
| DANIEL JOSEPH NALEPA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DOT | 5.262440998 | $69.64 |
| DANIEL JOSEPH NALEPA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 6.706834 | $6.71 |
| DANIEL JOSEPH NALEPA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00024597 | $8.48 |
| DANIEL JOSEPH OKEEFE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.825551 | $24,890.36 |
| DANIEL JOSEPH OKEEFE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.857432 | $23,792.88 |
| DANIEL JOSEPH OKEEFE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.938113 | $22,675.24 |
| DANIEL JOSEPH OKEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002308509165 | |
| DANIEL JOSEPH O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155582163669999 | $0.00 |
| DANIEL JOSEPH O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000638932756669999 | $0.00 |
| DANIEL JOSEPH SINNOTT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,004.243546352) | ($1,004.24) |
| DANIEL JOSEPH SINNOTT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,004.243546352 | $1,004.24 |
| DANIEL JOSEPH SINNOTT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006836347127) | ($268.40) |
| DANIEL JOSEPH SINNOTT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006836347127 | $268.40 |
| DANIEL JOSEPH SINNOTT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,004.243546) | ($1,004.24) |
| DANIEL JOSEPH SINNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001327753448193 | $51.21 |
| DANIEL JOSEPH SINNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.74090349866399 | $3.74 |
| DANIEL JOUART | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 1,034.492371 | $1,034.49 |
| DANIEL JOUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.958728335 | $30.96 |
| DANIEL JOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.845076480299999 | $0.40 |
| DANIEL JOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000276361535909999 | $0.00 |
| DANIEL JOUSTRA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.51331) | ($20,000.00) |
| DANIEL JOUSTRA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 19,949.58 | $20,000.00 |
| DANIEL JOUSTRA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DANIEL JOUSTRA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.1282 | $5,000.00 |
| DANIEL JOUSTRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| DANIEL JOUSTRA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.3879 | $15,000.00 |
| DANIEL JOUSTRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.531148) | ($20,018.97) |
| DANIEL JOUSTRA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 19,940.497 | $20,018.97 |
| DANIEL JOUSTRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.327643) | ($9,999.99) |
| DANIEL JOUSTRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 10,103.459 | $9,999.99 |
| DANIEL JOUSTRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (11,388.05) | ($10,000.00) |
| DANIEL JOUSTRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.307819 | $10,000.00 |
| DANIEL JOUSTRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.322164) | ($9,999.97) |
| DANIEL JOUSTRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 9,874.998 | $9,999.97 |
| DANIEL JOUSTRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DANIEL JOUSTRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.03352 | $1,000.00 |
| DANIEL JOUSTRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| DANIEL JOUSTRA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.083075 | $2,500.00 |
| DANIEL JOUSTRA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| DANIEL JOUSTRA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0854 | $2,500.00 |
| DANIEL JOUSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0137400004381 | $425.17 |
| DANIEL JOUSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,041.428486596 | $1,041.43 |
| DANIEL JOUSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.558870726664 | $8.12 |
| DANIEL JOUSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.085033831398 | $0.09 |
| DANIEL JOUSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.17258822294 | $321.52 |
| DANIEL JOUSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 94.863277284 | $45.63 |
| DANIEL JOYCE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.07425547 | $1,963.16 |
| DANIEL JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019859885842 | $64.57 |
| DANIEL JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.96984347026 | $55.06 |
| DANIEL JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023123156752 | $51.03 |
| DANIEL JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.365937355 | $151.59 |
| DANIEL JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.16934868462 | $13.37 |
| DANIEL JÓZWIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| DANIEL JÓZWIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.22) | ($200.22) |
| DANIEL JÓZWIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 490.015 | $200.22 |
| DANIEL JÓZWIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4.007764 | $4.01 |
| DANIEL JÓZWIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (500.561) | ($188.63) |
| DANIEL JÓZWIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 184.857 | $188.63 |
| DANIEL JÓZWIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.011646) | ($4.01) |
| DANIEL JÓZWIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (11.918) | ($26.82) |
| DANIEL JÓZWIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 26.851 | $26.82 |
| DANIEL JÓZWIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (211.710069) | ($211.71) |
| DANIEL JÓZWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115583961096 | $99.36 |
| DANIEL JÓZWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13747696808018 | $0.16 |
| DANIEL JÓZWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029047688117224 | $0.00 |
| DANIEL JÓZWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00005297740634881 | $0.00 |
| DANIEL JÓZWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2809330390229 | $1.06 |
| DANIEL JÓZWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000028393697533 | $0.00 |
| DANIEL JR OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052290943678 | $15.30 |
| DANIEL JR OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.66041627352 | $0.06 |
| DANIEL JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076718980748 | $22.71 |
| DANIEL JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.378194573346 | $8.70 |
| DANIEL JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.884348065 | $17.88 |
| DANIEL JUDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021533549722 | $0.06 |
| DANIEL JUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002419651876 | $0.00 |
| DANIEL JUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000293575090209999 | $0.00 |
| DANIEL JUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030062481553 | $0.00 |
| DANIEL JUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000018583729297 | $0.00 |
| DANIEL JUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000023505566567 | $0.00 |
| DANIEL JUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027406418885 | $0.00 |
| DANIEL JUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000311496517559999 | $0.00 |
| DANIEL JULIEN Y CLAEIJS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.00317) | ($9.09) |
| DANIEL JULIEN Y CLAEIJS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 4.392 | $9.09 |
| DANIEL JULIEN Y CLAEIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001446261547 | $50.00 |
| DANIEL JULIEN Y CLAEIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7350603308151 | $10.05 |
| DANIEL JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062625272851 | $0.00 |
| DANIEL JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018133630681 | $56.26 |
| DANIEL JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000066203991218 | $0.00 |
| DANIEL JUNGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132392409545 | $3.92 |
| DANIEL JUNGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029006622374 | $0.03 |
| DANIEL JUNGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017717557112 | $3.46 |
| DANIEL JUNIOR OVIEDO FELIZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.07718439307 | $233.56 |
| DANIEL JUNIOR OVIEDO FELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016457167062 | $0.49 |
| DANIEL JUNIOR OVIEDO FELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001905276565 | $3.72 |
| DANIEL JUNIOR OVIEDO FELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15368520009 | $0.15 |
| DANIEL JURČA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.812148733525 | $7.62 |
| DANIEL JURČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035216355582 | $10.42 |
| DANIEL JURČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.132446042224898 | $0.15 |
| DANIEL JURČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017941694804 | $35.01 |
| DANIEL JURČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0590643857145 | $0.05 |
| DANIEL JURČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27246955951 | $0.93 |
| DANIEL JURGENLIEMK MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020504198492 | $61.63 |
| DANIEL JURGENLIEMK MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0214783937399999 | $41.91 |
| DANIEL JURGENLIEMK MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0002883206 | $5.65 |
| DANIEL JURGENLIEMK MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8635840093 | $0.89 |
| DANIEL JURGENLIEMK MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0042593577157 | $0.30 |
| DANIEL JURGENLIEMK MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.061333700672 | $0.18 |
| DANIEL JURKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104973719786579 | $0.12 |
| DANIEL JUSELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073498930308 | $21.75 |
| DANIEL JUSELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039324424824 | $7.67 |
| DANIEL JUSSIEU REZENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029625084026 | $0.03 |
| DANIEL JUSSIEU REZENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00001416799639 | $0.03 |
| DANIEL JUSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090476510862 | $26.78 |
| DANIEL JUSZCZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0479582011984498 | $0.06 |
| DANIEL K BREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025131357672 | $0.49 |
| DANIEL K DUMAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018996429986 | $56.91 |
| DANIEL K DUMAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117589138151 | $22.91 |
| DANIEL K DUMAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.798070284 | $13.80 |
| DANIEL K DUMAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7919319661 | $6.97 |
| DANIEL K DUMAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1078896 | $2.58 |
| DANIEL K DUMAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.424571068699999 | $4.68 |
| DANIEL K WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4943188645223 | $1.42 |
| DANIEL KACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172573876099999 | $51.46 |
| DANIEL KACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0894682062919999 | $180.44 |
| DANIEL KACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.508200462 | $62.85 |
| DANIEL KACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.632754524 | $17.98 |
| DANIEL KACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78768863444 | $8.75 |
| DANIEL KACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.538367418799999 | $32.13 |
| DANIEL KACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.111823045788 | $4.37 |
| DANIEL KACPERCZYK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.63171073 | $1,472.98 |
| DANIEL KACPERCZYK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.61701603 | $960.96 |
| DANIEL KACPERCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149201026652999 | $44.16 |
| DANIEL KACPERCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00282626914669999 | $0.00 |
| DANIEL KACPERCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207910576486 | $35.97 |
| DANIEL KACPERCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1922704492 | $24.36 |
| DANIEL KACPERCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043095641968 | $0.00 |
| DANIEL KADKWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026384222439 | $0.00 |
| DANIEL KADKWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000036480186689999 | $0.00 |
| DANIEL KADKWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016235364648 | $0.00 |
| DANIEL KAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049801053805 | $14.74 |
| DANIEL KAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.085468314 | $1.91 |
| DANIEL KAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.23944697632 | $0.01 |
| DANIEL KALAJ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (487.702360373) | ($444.04) |
| DANIEL KALAJ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 487.702360373 | $444.04 |
| DANIEL KALAJ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (487.699) | ($444.46) |
| DANIEL KALAJ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 438.719 | $444.46 |
| DANIEL KALAJ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (438.71) | ($438.71) |
| DANIEL KALAJ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | MATIC | 670.883 | $438.71 |
| DANIEL KALAJ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.53) |
| DANIEL KALAJ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (660.886360373) | ($433.51) |
| DANIEL KALAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030503237457 | $8.99 |
| DANIEL KALAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082173756411 | $15.86 |
| DANIEL KALAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00307922028639999 | $0.00 |
| DANIEL KALAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.92342793224289 | $3.55 |
| DANIEL KALAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038717819035 | $0.00 |
| DANIEL KALAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000028029383684 | $0.00 |
| DANIEL KALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153228452405 | $4.54 |
| DANIEL KALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022119706314 | $0.00 |
| DANIEL KALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75949230068 | $0.11 |
| DANIEL KALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0004265453529 | $0.03 |
| DANIEL KALEDA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (10.47) | ($10.47) |
| DANIEL KALEDA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0002682 | $10.47 |
| DANIEL KALEDA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00827525) | ($313.84) |
| DANIEL KALEDA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (1.37447733) | ($51,960.22) |
| DANIEL KALEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00325569255371619 | $128.94 |
| DANIEL KALEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031770463884 | $0.00 |
| DANIEL KALEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4836401741648 | $10.48 |
| DANIEL KALEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000094220132739 | $0.00 |
| DANIEL KALEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00117686132899 | $0.00 |
| DANIEL KALEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000081619871386 | $0.00 |
| DANIEL KALEKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 270.481362576 | $270.48 |
| DANIEL KALEKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 505.227221900999 | $384.07 |
| DANIEL KALEKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.96623930829 | $21.09 |
| DANIEL KALETA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.26326 | $10,430.93 |
| DANIEL KALETA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.29) |
| DANIEL KALETA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.371405) | ($10,810.92) |
| DANIEL KALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017641724034332 | $56.73 |
| DANIEL KALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.03908981281 | $17.28 |
| DANIEL KALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.306353929 | $29.58 |
| DANIEL KALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000879084858419999 | $2.73 |
| DANIEL KALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000480314647279999 | $0.00 |
| DANIEL KALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000123333574036 | $0.00 |
| DANIEL KALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000016424215064 | $0.00 |
| DANIEL KAMIL BAKANOWICZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00058956 | $23.02 |
| DANIEL KAMIL BAKANOWICZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00344068 | $101.66 |
| DANIEL KAMIL BAKANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133310082505 | $0.38 |
| DANIEL KANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005044380851) | ($2.08) |
| DANIEL KANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04205607477) | ($0.09) |
| DANIEL KANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09672897196) | ($0.21) |
| DANIEL KANG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.502820953) | ($3.01) |
| DANIEL KANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.966459627) | ($14.44) |
| DANIEL KANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (693.055053576) | ($500.00) |
| DANIEL KANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 833.333333333 | $601.20 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL KANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (20.844046569) | ($15.04) |
| DANIEL KANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.746498735) | ($1.26) |
| DANIEL KANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00708178 | $210.57 |
| DANIEL KANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00849 | $242.16 |
| DANIEL KANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.008259068824) | ($235.61) |
| DANIEL KANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.66903 | $1,300.62 |
| DANIEL KANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.6328464028) | ($1,228.67) |
| DANIEL KANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 40.3 | $264.37 |
| DANIEL KANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (39.640672783) | ($259.25) |
| DANIEL KANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000070420151) | ($2.08) |
| DANIEL KANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2942749653) | ($0.22) |
| DANIEL KANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1279548898) | ($0.10) |
| DANIEL KANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.902551178) | ($3.36) |
| DANIEL KANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008962174965) | ($16.04) |
| DANIEL KANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 235.316937 | $235.32 |
| DANIEL KANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 64.4013 | $64.40 |
| DANIEL KANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.791291944) | ($0.66) |
| DANIEL KANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (270.0) | ($270.00) |
| DANIEL KANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 12.325952979 | $398.99 |
| DANIEL KANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.525645 | $781.10 |
| DANIEL KANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.21179 | $310.29 |
| DANIEL KANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.7256439889) | ($1,061.16) |
| DANIEL KANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| DANIEL KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0222813118119999 | $671.44 |
| DANIEL KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.0528665434 | $2.05 |
| DANIEL KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062343686682 | $1.85 |
| DANIEL KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059245363703 | $0.01 |
| DANIEL KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4404114716 | $2.16 |
| DANIEL KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20296160939 | $2.26 |
| DANIEL KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.89170215174 | $0.13 |
| DANIEL KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.055898388281 | $2.21 |
| DANIEL KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042152613672 | $0.12 |
| DANIEL KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016874377883 | $32.93 |
| DANIEL KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06069425667 | $0.06 |
| DANIEL KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.425947283 | $30.46 |
| DANIEL KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52131635965 | $4.51 |
| DANIEL KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00041087105984 | $0.00 |
| DANIEL KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.62227634028864 | $5.63 |
| DANIEL KAPLAN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 30.0 | $30.00 |
| DANIEL KAPLAN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 3,460.0 | $3,460.00 |
| DANIEL KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004820036474 | $1.43 |
| DANIEL KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51685361221 | $0.52 |
| DANIEL KAPLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000709824702614 | $0.00 |
| DANIEL KAPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000937104312 | $0.00 |
| DANIEL KAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122789835647 | $3.63 |
| DANIEL KAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.811096907543 | $1.82 |
| DANIEL KAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001637804537 | $50.00 |
| DANIEL KAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74374310403375 | $2.75 |
| DANIEL KAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023791737887 | $3.70 |
| DANIEL KARAKOCHUK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | AVAX | 6.995 | $194.84 |
| DANIEL KARAKOCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080543347807 | $2.38 |
| DANIEL KARAKOCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.24411460065999 | $3.72 |
| DANIEL KARAKOCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042756642663 | $8.34 |
| DANIEL KARAKOCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.227493261409999 | $0.11 |
| DANIEL KARAKOCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.021968768937 | $0.16 |
| DANIEL KARAKOCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15554787477 | $0.02 |
| DANIEL KARAKOCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16820264981 | $5.96 |
| DANIEL KARL ADAMIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005388746452 | $0.00 |
| DANIEL KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0214349913573718 | $0.02 |
| DANIEL KARNA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004658922574) | ($128.01) |
| DANIEL KARNA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004658922574 | $128.01 |
| DANIEL KARNA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,226.711561345) | ($5,226.71) |
| DANIEL KARNA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,226.711561345 | $5,226.71 |
| DANIEL KARNA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (21.242580418) | ($21.24) |
| DANIEL KARNA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 21.242580418 | $21.24 |
| DANIEL KARNA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.329044769) | ($79.08) |
| DANIEL KARNA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.329044769 | $79.08 |
| DANIEL KARNA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.606381402) | ($4.61) |
| DANIEL KARNA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.606381402 | $4.61 |
| DANIEL KARNA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4.6) | ($4.60) |
| DANIEL KARNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000499546976439179 | $1.66 |
| DANIEL KARNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05647357278237 | $0.06 |
| DANIEL KARNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15931020320434 | $2.01 |
| DANIEL KARNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00344522629569999 | $0.00 |
| DANIEL KARNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 64.07780388113 | $64.08 |
| DANIEL KARNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.26042897632509 | $0.26 |
| DANIEL KATRIKH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,177.682870182) | ($26,177.68) |
| DANIEL KATRIKH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,177.682870182 | $26,177.68 |
| DANIEL KATRIKH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DANIEL KATRIKH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| DANIEL KATRIKH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (12,177.68287) | ($12,177.68) |
| DANIEL KATRIKH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (52.754352063) | ($2,632.02) |
| DANIEL KATRIKH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 52.754352063 | $2,632.02 |
| DANIEL KATRIKH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (52.754352062) | ($2,535.22) |
| DANIEL KATRIKH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9484238998) | ($28,967.71) |
| DANIEL KATRIKH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9484238998 | $28,967.71 |
| DANIEL KATRIKH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.94842389) | ($29,088.16) |
| DANIEL KATRIKH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.478009709) | ($13,218.86) |
| DANIEL KATRIKH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.478009709 | $13,218.86 |
| DANIEL KATRIKH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,040.57) |
| DANIEL KATRIKH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (5.478009709) | ($11,138.49) |
| DANIEL KATRIKH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.85775154) | ($40.86) |
| DANIEL KATRIKH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.85775154 | $40.86 |
| DANIEL KATRIKH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (40.857751) | ($40.86) |
| DANIEL KATRIKH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007002660652) | ($13.55) |
| DANIEL KATRIKH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007002660652 | $13.55 |
| DANIEL KATRIKH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007002660652) | ($13.57) |
| DANIEL KATRIKH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005219301432) | ($15.71) |
| DANIEL KATRIKH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005219301432 | $15.71 |
| DANIEL KATRIKH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3.713476142) | ($3.71) |
| DANIEL KATRIKH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3.713476142 | $3.71 |
| DANIEL KATRIKH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3.713476) | ($3.71) |
| DANIEL KATRIKH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00052193) | ($15.76) |
| DANIEL KATRIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00334391178872083 | $127.39 |
| DANIEL KATRIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0282592014667 | $0.03 |
| DANIEL KATRIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0320378284340767 | $87.99 |
| DANIEL KATRIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 144.261864735859 | $144.26 |
| DANIEL KATRIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053517448136 | $0.00 |
| DANIEL KATRIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.93859342081 | $0.59 |
| DANIEL KATRIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038640624463434 | $0.04 |
| DANIEL KATRIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000688528818843 | $0.00 |
| DANIEL KATRIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00095126521778 | $0.00 |
| DANIEL KATRIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26072558965809 | $23.05 |
| DANIEL KATRIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00031721945019 | $0.01 |
| DANIEL KATRIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000063943839703 | $0.00 |
| DANIEL KATRIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0101318606207 | $0.00 |
| DANIEL KATRIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0057421420603 | $0.33 |
| DANIEL KATRIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0025060824205 | $0.00 |
| DANIEL KATRIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000039711718541 | $0.01 |
| DANIEL KAUFMANN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.1321 | $3,718.35 |
| DANIEL KAUFMANN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00338759728) | ($100.00) |
| DANIEL KAUFMANN | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002459[illegible]) | ($50.00) |
| DANIEL KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.035568121526 | $1,083.64 |
| DANIEL KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 255.268307833999 | $202.37 |
| DANIEL KAWAMURA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00575444 | $232.49 |
| DANIEL KAWAMURA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0012543 | $48.65 |
| DANIEL KAWAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065348446568 | $19.34 |
| DANIEL KAWAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044044102653 | $8.56 |
| DANIEL KAWAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2518143625 | $4.25 |
| DANIEL KAWAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06594276092 | $0.01 |
| DANIEL KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.61525096749 | $53.56 |
| DANIEL KAYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009530750804 | $0.00 |
| DANIEL KAYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0363397314929999 | $0.04 |
| DANIEL KAYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007275384241 | $0.14 |
| DANIEL KAYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0051565915344 | $0.06 |
| DANIEL KAZINCZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014279797949 | $0.00 |
| DANIEL KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71199099704 | $1.83 |
| DANIEL KEARNEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DANIEL KEARNEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 46,000.0 | $46,000.00 |
| DANIEL KEARNEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 46,800.227754 | $46,800.23 |
| DANIEL KEARNEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $4,709.06 |
| DANIEL KEARNEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| DANIEL KEARNEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.4719 | $15,000.00 |
| DANIEL KEARNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DANIEL KEARNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 37.1471 | $500.00 |
| DANIEL KEARNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DANIEL KEARNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 48.38398 | $500.00 |
| DANIEL KEARNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (5,500.0) | ($5,500.00) |
| DANIEL KEARNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.201795 | $5,500.00 |
| DANIEL KEARNEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (7,500.0) | ($7,500.00) |
| DANIEL KEARNEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.25395 | $7,500.00 |
| DANIEL KEARNEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIEL KEARNEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($298.41) |
| DANIEL KEARNEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| DANIEL KEARNEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,066.92) |
| DANIEL KEARNEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (44,700.227754) | ($44,700.23) |
| DANIEL KEARNEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,936.00) |
| DANIEL KEARNEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.602200319) | ($24,000.00) |
| DANIEL KEARNEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.602200319 | $24,000.00 |
| DANIEL KEARNEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (11.602200319) | ($24,167.70) |
| DANIEL KEARNEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.049292163) | ($18,110.31) |
| DANIEL KEARNEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.049292163 | $18,110.31 |
| DANIEL KEARNEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (10.049292163) | ($18,080.99) |
| DANIEL KEARNEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003443) | ($99.89) |
| DANIEL KEARNEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5118021237) | ($14,857.54) |
| DANIEL KEARNEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5118021237 | $14,857.54 |
| DANIEL KEARNEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.414202) | ($12,024.22) |
| DANIEL KEARNEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51180212) | ($14,833.24) |
| DANIEL KEARNEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.910912211) | ($4.91) |
| DANIEL KEARNEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.910912211 | $4.91 |
| DANIEL KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260791336577569 | $93.11 |
| DANIEL KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120366292698649 | $316.88 |
| DANIEL KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0577632813725379 | $0.06 |
| DANIEL KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081001775937 | $163.19 |
| DANIEL KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0037807137 | $1.59 |
| DANIEL KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.701399608 | $2.29 |
| DANIEL KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.101061810546 | $7.40 |
| DANIEL KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2103098433 | $4.13 |
| DANIEL KEDME | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,017.598029447) | ($1,068.95) |
| DANIEL KEDME | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,017.598029447 | $1,068.95 |
| DANIEL KEDME | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.558446308) | ($48,019.44) |
| DANIEL KEDME | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.558446308 | $48,019.44 |
| DANIEL KEDME | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (17.558446308) | ($47,318.28) |
| DANIEL KEDME | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,017.598029447) | ($1,066.61) |
| DANIEL KEDME | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 17.48897243 | $31,568.67 |
| DANIEL KEDME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06718251383729 | $196.90 |
| DANIEL KEDME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.51870756688 | $7.00 |
| DANIEL KEEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (433.10304) | ($191.58) |
| DANIEL KEEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XLM | (1,082.98) | ($146.27) |
| DANIEL KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.3776061170718 | $71.17 |
| DANIEL KEHOE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002424) | ($99.94) |
| DANIEL KEHOE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.221423) | ($9,129.05) |
| DANIEL KEHOE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.251757) | ($779.59) |
| DANIEL KEHOE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (183.64299) | ($251.59) |
| DANIEL KEHOE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (5.816787) | ($103.33) |
| DANIEL KEHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022392610583 | $0.44 |
| DANIEL KEHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000189699632448099 | $7.59 |
| DANIEL KEHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002277992817494 | $0.69 |
| DANIEL KEHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.235222775494799 | $0.32 |
| DANIEL KEHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00924249754532 | $0.17 |
| DANIEL KEITH FURROW | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 12.9348279 | $2.71 |
| DANIEL KEITH FURROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7432306827 | $1.74 |
| DANIEL KEITH FURROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0272932571497999 | $0.00 |
| DANIEL KELAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.749097522846 | $0.82 |
| DANIEL KELETI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001206307622) | ($35.34) |
| DANIEL KELETI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001206307622 | $35.34 |
| DANIEL KELETI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001205) | ($33.17) |
| DANIEL KELETI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,406.593320121) | ($20,406.59) |
| DANIEL KELETI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,406.593320121 | $20,406.59 |
| DANIEL KELETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012665852401401 | $0.42 |
| DANIEL KELETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 249.20424177828 | $249.20 |
| DANIEL KELLEHER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | TUSD | (963.748905) | ($963.75) |
| DANIEL KELLEHER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001587) | ($46.88) |
| DANIEL KELLEHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (21.852908) | ($156.77) |
| DANIEL KELLEHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.171257) | ($263.83) |
| DANIEL KELLEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027076832701 | $0.00 |
| DANIEL KELLEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0117275777849999 | $0.01 |
| DANIEL KELLEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031280525537 | $0.00 |
| DANIEL KELLEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014719612479861 | $0.50 |
| DANIEL KELLEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00170916967177689 | $3.92 |
| DANIEL KELLEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067574416432137 | $0.66 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL KELLEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 10.293590007995 | $10.29 |
| DANIEL KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002049651290499999 | $0.01 |
| DANIEL KELLY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 207.081973 | $207.08 |
| DANIEL KELLY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (207.081973) | ($207.08) |
| DANIEL KELLY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.07418979 | $131.15 |
| DANIEL KELLY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 62.07947044 | $36.36 |
| DANIEL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056573264405 | $174.68 |
| DANIEL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19233454886 | $391.27 |
| DANIEL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 541.893767217 | $541.89 |
| DANIEL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 216.598057079 | $171.71 |
| DANIEL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0269075637 | $6.30 |
| DANIEL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.70248597 | $63.37 |
| DANIEL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.18825391925 | $10.49 |
| DANIEL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 54.552220966 | $7.97 |
| DANIEL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 31.967418428 | $109.21 |
| DANIEL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.76771506699 | $4.72 |
| DANIEL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 504.575158161113 | $540.33 |
| DANIEL KEMELMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01176985641) | ($2.01) |
| DANIEL KEMELMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01176985641 | $2.01 |
| DANIEL KEMELMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| DANIEL KEMELMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| DANIEL KEMELMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| DANIEL KEMELMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,708.0) | ($16,708.00) |
| DANIEL KEMELMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,708.0 | $16,708.00 |
| DANIEL KEMELMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (16,708.0) | ($16,708.00) |
| DANIEL KEMELMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| DANIEL KEMELMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| DANIEL KEMELMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DANIEL KEMELMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,086.886275066) | ($20,086.89) |
| DANIEL KEMELMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,086.886275066 | $20,086.89 |
| DANIEL KEMELMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (20,086.886275) | ($20,086.89) |
| DANIEL KEMELMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.036523724) | ($57,955.39) |
| DANIEL KEMELMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.036523724 | $57,955.39 |
| DANIEL KEMELMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.03652372) | ($58,466.56) |
| DANIEL KEMELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009967412421325 | $339.27 |
| DANIEL KEMELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.149441528489999 | $303.40 |
| DANIEL KEMELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 368.419413877009 | $368.42 |
| DANIEL KEMELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.043741403 | $33.81 |
| DANIEL KEMELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017424241849 | $0.00 |
| DANIEL KEMELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0809755645 | $23.13 |
| DANIEL KEMELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.108055003779 | $4.28 |
| DANIEL KEMELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000011429255404522 | $0.00 |
| DANIEL KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0170090273449999 | $512.06 |
| DANIEL KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73905987646 | $0.86 |
| DANIEL KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123657102984 | $250.04 |
| DANIEL KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095841357221 | $28.37 |
| DANIEL KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062815049403 | $1.23 |
| DANIEL KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000750000101895 | $22.20 |
| DANIEL KEMPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131714353413 | $38.98 |
| DANIEL KEMPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100848978966 | $19.68 |
| DANIEL KENIDY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (337.989948) | ($227.36) |
| DANIEL KENIDY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 83.380136 | $34.35 |
| DANIEL KENIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016463966682 | $0.00 |
| DANIEL KENIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0308952875175986 | $0.06 |
| DANIEL KENIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018940907961 | $0.00 |
| DANIEL KENIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00068854859811 | $0.00 |
| DANIEL KENIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.64460314742 | $0.37 |
| DANIEL KENIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000052714064031999 | $0.00 |
| DANIEL KENNEDY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001113886045) | ($44.70) |
| DANIEL KENNEDY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001113886045 | $44.70 |
| DANIEL KENNEDY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (704.189175246) | ($704.19) |
| DANIEL KENNEDY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 704.189175246 | $704.19 |
| DANIEL KENNEDY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.27) | ($1.27) |
| DANIEL KENNEDY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.27 | $1.27 |
| DANIEL KENNEDY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00111388) | ($33.20) |
| DANIEL KENNEDY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (705.45) | ($705.45) |
| DANIEL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001448607168448 | $0.06 |
| DANIEL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.27371272767039 | $1.27 |
| DANIEL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004119152171 | $12.19 |
| DANIEL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00739957343739999 | $229.28 |
| DANIEL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.70591579789999 | $3.73 |
| DANIEL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5183190759 | $0.95 |
| DANIEL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0269630041469 | $0.24 |
| DANIEL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012364033113636 | $0.00 |
| DANIEL KENNETH CASE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (110.160547983) | ($93.67) |
| DANIEL KENNETH CASE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 110.160547983 | $93.67 |
| DANIEL KENNETH CASE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00906549 | $257.79 |
| DANIEL KENNETH CASE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.223503 | $338.87 |
| DANIEL KENNETH CASE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MATIC | 161.40812 | $84.45 |
| DANIEL KENNETH CASE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.223503) | ($338.02) |
| DANIEL KENNETH CASE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.223503 | $338.02 |
| DANIEL KENNETH CASE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00906549) | ($256.44) |
| DANIEL KENNETH CASE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00906549 | $256.44 |
| DANIEL KENNETH CASE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (161.40812) | ($84.34) |
| DANIEL KENNETH CASE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 161.40812 | $84.34 |
| DANIEL KENNETH CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024900933604 | $75.24 |
| DANIEL KENNETH CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.03219018981 | $100.63 |
| DANIEL KENNETH CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058989076631 | $117.52 |
| DANIEL KENNETH CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019748010687 | $0.02 |
| DANIEL KENNETH CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.998838221 | $34.66 |
| DANIEL KENNETH CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054529338172 | $0.00 |
| DANIEL KENNETH CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00089239302341 | $0.01 |
| DANIEL KENNETH CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0097396625588 | $0.01 |
| DANIEL KENNETH CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.27468959635 | $27.05 |
| DANIEL KENNETH CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.057063351999 | $0.06 |
| DANIEL KENNETH CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000402197983349999 | $0.00 |
| DANIEL KENNETH DUNN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.00849509 | $25.91 |
| DANIEL KENNETH DUNN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $23.44 |
| DANIEL KENNETH DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.608864261274943 | $0.57 |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (49.146118425) | ($98.74) |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 49.146118425 | $98.74 |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.513658504) | ($44,703.98) |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.513658504 | $44,703.98 |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,410.728242435) | ($30,410.73) |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,410.728242435 | $30,410.73 |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.155517956) | ($33,978.36) |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.155517956 | $33,978.36 |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (41,385.710330495) | ($27,412.73) |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 41,385.710330495 | $27,412.73 |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (4,479.943131074) | ($6,451.12) |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 4,479.943131074 | $6,451.12 |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (36.951728348) | ($2,527.50) |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 36.951728348 | $2,527.50 |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | EOS | (1.0) | ($1.45) |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | EOS | (4,448.0482) | ($6,405.19) |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (717.407129015) | ($711.21) |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 717.407129015 | $711.21 |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | 1INCH | (1.0) | ($0.99) |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.55) |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (30,410.72) | ($30,410.72) |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | 1INCH | (716.407129) | ($741.48) |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.71) |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | EOS | (30.8949) | ($39.55) |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($38.94) |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.154517) | ($33,032.51) |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (20.483658) | ($39,845.02) |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.21) |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (36.951728) | ($2,326.48) |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (41,383.71033) | ($24,168.71) |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5,211.634688024) | ($699.05) |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 5,211.634688024 | $699.05 |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (25.901557905) | ($25.90) |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 25.901557905 | $25.90 |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.408539774) | ($555.37) |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.408539774 | $555.37 |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (403.440464109) | ($403.44) |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 403.440464109 | $403.44 |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005015129785) | ($15.23) |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005015129785 | $15.23 |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (3.02536273) | ($3.84) |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | EOS | 3.02536273 | $3.84 |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01300645836) | ($23.48) |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01300645836 | $23.48 |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (44.914550896) | ($27.40) |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 44.914550896 | $27.40 |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32.30511729) | ($32.31) |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32.30511729 | $32.31 |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | XLM | (5,211.634688) | ($733.93) |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (44.914551391) | ($27.44) |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | AAVE | (6.408539774) | ($625.35) |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01300696279) | ($23.50) |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (403.440464) | ($403.44) |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (32.313359) | ($32.31) |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | EOS | (3.0253) | ($3.83) |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00050246) | ($15.25) |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00371066426193699 | $141.94 |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.991273038999 | $161.84 |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0900610098156518 | $253.55 |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 192.287311645646 | $192.29 |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 267.062372202468 | $314.02 |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000869215052889999 | $0.00 |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000095667250668 | $0.00 |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7061998144953 | $2.71 |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0973645705525 | $0.91 |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.059392455150427 | $5.86 |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000076914704408 | $0.00 |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.11398166898423 | $0.11 |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0297628927760599 | $4.40 |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 18.0207472608042 | $38.93 |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000035830234485 | $0.00 |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000066170397406 | $0.00 |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000002165447947 | $0.00 |
| DANIEL KENNETH LOBUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.2469872509666 | $4.35 |
| DANIEL KENNETH WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007755749068 | $240.44 |
| DANIEL KENNETH WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7746716109999 | $18.39 |
| DANIEL KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122025817136 | $36.12 |
| DANIEL KERFOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051335843344 | $158.26 |
| DANIEL KERFOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030128001589 | $58.97 |
| DANIEL KERFOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.73020311232 | $0.46 |
| DANIEL KERFOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8842702914 | $20.93 |
| DANIEL KERFOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021493854205 | $1.29 |
| DANIEL KERRI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $46.62 |
| DANIEL KERRI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $43.02 |
| DANIEL KERRI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 2.0 | $18.32 |
| DANIEL KERRI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 301.80397 | $13,173.20 |
| DANIEL KERRI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 1,200.0 | $10,859.04 |
| DANIEL KERRI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | DOT | (1,201.574798311) | ($10,860.00) |
| DANIEL KERRI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | SOL | (302.665515968) | ($12,896.00) |
| DANIEL KERRI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,715.0 | $2,715.00 |
| DANIEL KERRI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,224.0 | $3,224.00 |
| DANIEL KERRI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 114.5436 | $114.54 |
| DANIEL KERRI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| DANIEL KERRI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 5.933896394 | $10,496.68 |
| DANIEL KERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.1805896202669 | $48.78 |
| DANIEL KERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00110313521196 | $0.06 |
| DANIEL KERSHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9379731707 | $3.43 |
| DANIEL KERSHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024474618078 | $0.00 |
| DANIEL KERSHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 108.425400312 | $86.00 |
| DANIEL KERSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6015082447) | ($1,132.40) |
| DANIEL KERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001777467693 | $0.53 |
| DANIEL KERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0769686119 | $1.24 |
| DANIEL KERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00481978976951799 | $11.76 |
| DANIEL KERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3174166278 | $4.22 |
| DANIEL KERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40056516204 | $4.45 |
| DANIEL KERVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082169027634 | $254.32 |
| DANIEL KERVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1421006574 | $287.56 |
| DANIEL KERVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000469332135059999 | $0.01 |
| DANIEL KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5687438409472 | $0.55 |
| DANIEL KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0818373295 | $7.08 |
| DANIEL KESUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.1087287057499 | $21.23 |
| DANIEL KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032636552111 | $0.97 |
| DANIEL KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0811806853809999 | $0.10 |
| DANIEL KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005573061626 | $0.00 |
| DANIEL KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058752096066 | $0.01 |
| DANIEL KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000528541370039999 | $0.00 |
| DANIEL KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0039542829218 | $0.00 |
| DANIEL KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000008909510905699999 | $0.00 |
| DANIEL KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0280366442619999 | $0.10 |
| DANIEL KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0063639445961 | $0.01 |
| DANIEL KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0030400513904 | $0.00 |
| DANIEL KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000025965130142 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0033563133046 | $0.01 |
| DANIEL KEUTSCHEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144721947103 | $0.00 |
| DANIEL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082129104093 | $0.24 |
| DANIEL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012868421349876 | $50.74 |
| DANIEL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038228210911 | $7.46 |
| DANIEL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 194.495498411 | $154.19 |
| DANIEL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 50.381100521 | $77.71 |
| DANIEL KHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000340880004068 | $10.09 |
| DANIEL KHERSONSKY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.54368932) | ($100.80) |
| DANIEL KHERSONSKY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.54368932 | $100.80 |
| DANIEL KHERSONSKY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 22.52402574 | $64,293.58 |
| DANIEL KHERSONSKY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (22.52402574) | ($64,394.16) |
| DANIEL KHERSONSKY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 22.52402574 | $64,394.16 |
| DANIEL KHERSONSKY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 2.4 | $92,174.23 |
| DANIEL KHERSONSKY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.4) | ($92,035.20) |
| DANIEL KHERSONSKY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.4 | $92,035.20 |
| DANIEL KHERSONSKY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 34,950.0 | $34,950.00 |
| DANIEL KHERSONSKY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (34,950.0) | ($34,950.00) |
| DANIEL KHERSONSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 34,950.0 | $34,950.00 |
| DANIEL KHERSONSKY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| DANIEL KHERSONSKY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| DANIEL KHERSONSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| DANIEL KHERSONSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| DANIEL KHERSONSKY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| DANIEL KHERSONSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| DANIEL KHERSONSKY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| DANIEL KHERSONSKY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.003159533) | ($0.02) |
| DANIEL KHERSONSKY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.003159533 | $0.02 |
| DANIEL KHERSONSKY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (0.003159533) | ($0.02) |
| DANIEL KHERSONSKY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | LINK | 0.003159533 | $0.02 |
| DANIEL KHERSONSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0156542145453999 | $441.13 |
| DANIEL KHERSONSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.0756777395599 | $100.49 |
| DANIEL KHERSONSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.201423905418 | $353.09 |
| DANIEL KHERSONSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,602.957111188 | $1,602.96 |
| DANIEL KHERSONSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000137391994619999 | $0.00 |
| DANIEL KHODATALAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016276972917 | $48.38 |
| DANIEL KHODATALAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64880186244 | $0.41 |
| DANIEL KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052923351406 | $0.01 |
| DANIEL KHOSHABA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13099495) | ($4,000.00) |
| DANIEL KHOSHABA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13099495 | $4,000.00 |
| DANIEL KHOSHABA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13099495) | ($3,925.13) |
| DANIEL KHOSHABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021339054162 | $66.96 |
| DANIEL KHOSHNOUDIRAD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 122,623.63893 | $122,623.64 |
| DANIEL KHOSHNOUDIRAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (122,623.65) | ($122,623.65) |
| DANIEL KHOSHNOUDIRAD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 122,612.65 | $122,612.65 |
| DANIEL KHOSHNOUDIRAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (122,612.65) | ($122,612.65) |
| DANIEL KHOSHNOUDIRAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (39.51) | ($39.51) |
| DANIEL KHOSHNOUDIRAD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BUSD | 41.0 | $41.00 |
| DANIEL KHOSHNOUDIRAD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BUSD | 213,767.38559933 | $213,767.39 |
| DANIEL KHOSHNOUDIRAD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| DANIEL KHOSHNOUDIRAD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (213,870.48) | ($213,870.48) |
| DANIEL KHOSHNOUDIRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019758248628 | $0.01 |
| DANIEL KHOSHNOUDIRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000084888526259999 | $0.00 |
| DANIEL KHOSHNOUDIRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.5387875850834 | $39.54 |
| DANIEL KHOSHNOUDIRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000124784200219 | $0.00 |
| DANIEL KHOSHNOUDIRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000441811499459999 | $0.00 |
| DANIEL KHOSHNOUDIRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000212997766789999 | $0.00 |
| DANIEL KHOSHNOUDIRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000129879154815999 | $0.00 |
| DANIEL KHOSHNOUDIRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00005209722296411 | $0.00 |
| DANIEL KHOSHNOUDIRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000055107548779 | $0.00 |
| DANIEL KHOSHNOUDIRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000084769932987 | $0.00 |
| DANIEL KHOSHNOUDIRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000005647601815 | $0.00 |
| DANIEL KHOSHNOUDIRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000118997478989 | $0.00 |
| DANIEL KHOSHNOUDIRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000445174086698 | $0.00 |
| DANIEL KHOSHNOUDIRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 298.5609836403 | $298.56 |
| DANIEL KIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000387563798939999 | $0.00 |
| DANIEL KIDAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.018340507732 | $2.14 |
| DANIEL KIERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013866286185 | $0.00 |
| DANIEL KIERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.4259182904 | $0.65 |
| DANIEL KIERNOZIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086241218663 | $0.26 |
| DANIEL KIERNOZIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000194404981799999 | $0.00 |
| DANIEL KIERNOZIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030754185945 | $0.00 |
| DANIEL KIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034924371183 | $0.01 |
| DANIEL KIIHFUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0540186779 | $2.39 |
| DANIEL KILLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001651731212 | $50.00 |
| DANIEL KILLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.30097299286 | $15.56 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIEL KIM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DANIEL KIM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DANIEL KIM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (83,372.586121057) | ($83,372.59) |
| DANIEL KIM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 83,372.586121057 | $83,372.59 |
| DANIEL KIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (110.246478487) | ($110.25) |
| DANIEL KIM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 110.246478487 | $110.25 |
| DANIEL KIM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (83,582.832599) | ($83,582.83) |
| DANIEL KIM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | AVAX | 16.987 | $1,272.89 |
| DANIEL KIM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOT | 82.98 | $1,520.42 |
| DANIEL KIM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 15.9999 | $1,620.63 |
| DANIEL KIM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 1,799.8 | $1,641.33 |
| DANIEL KIM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LINK | 161.21543866 | $2,205.04 |
| DANIEL KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,533.0) | ($14,533.00) |
| DANIEL KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,533.0 | $14,533.00 |
| DANIEL KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,533.0) | ($14,533.00) |
| DANIEL KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 2,275.391290368 | $18,498.93 |
| DANIEL KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.934869523) | ($8,772.61) |
| DANIEL KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.934869523 | $8,772.61 |
| DANIEL KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (3.934869) | ($8,772.61) |
| DANIEL KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.2939889 | $8,772.61 |
| DANIEL KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80,000.0) | ($80,000.00) |
| DANIEL KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80,000.0 | $80,000.00 |
| DANIEL KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| DANIEL KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 45.648343422 | $84,451.07 |
| DANIEL KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| DANIEL KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 30.41231496 | $56,263.87 |
| DANIEL KIM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (80.474299451) | ($158,849.04) |
| DANIEL KIM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 80.474299451 | $158,849.04 |
| DANIEL KIM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,276.696534822) | ($16,003.41) |
| DANIEL KIM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,276.696534822 | $16,003.41 |
| DANIEL KIM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (46,832.750655184) | ($46,832.75) |
| DANIEL KIM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 46,832.750655184 | $46,832.75 |
| DANIEL KIM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (46,832.750655) | ($46,832.75) |
| DANIEL KIM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LINK | (2,276.696534822) | ($16,492.41) |
| DANIEL KIM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (80.474299451) | ($158,692.31) |
| DANIEL KIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05649251461) | ($112.08) |
| DANIEL KIM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05649251461 | $112.08 |
| DANIEL KIM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05649251461) | ($112.08) |
| DANIEL KIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9.680781) | ($5.00) |
| DANIEL KIM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9.680781 | $5.00 |
| DANIEL KIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (61.78320494) | ($61.78) |
| DANIEL KIM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 61.78320494 | $61.78 |
| DANIEL KIM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (61.783205) | ($61.78) |
| DANIEL KIM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.013841534) | ($24.60) |
| DANIEL KIM | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.013841534 | $24.60 |
| DANIEL KIM | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013841534) | ($24.91) |
| DANIEL KIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.557304129) | ($15.56) |
| DANIEL KIM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.557304129 | $15.56 |
| DANIEL KIM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (15.557304) | ($15.56) |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.52344423715 | $37.30 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000860298467899999 | $1.68 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039032344854 | $0.00 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000558660524019999 | $0.00 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000760049367559999 | $0.22 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015156332713 | $0.02 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.056186753251 | $0.01 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.057173812793 | $0.20 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000843431416399999 | $0.09 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018258644968 | $54.59 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040901820341 | $81.04 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.477372309869999 | $0.48 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000433291698809999 | $1.28 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6409137978 | $1.64 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.33339823359999 | $2.64 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020010150332 | $600.98 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14744890302 | $299.31 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20006170262 | $0.03 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.6500567429999 | $1.01 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000105545390993 | $0.01 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.034161476729 | $0.05 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088646298925 | $273.31 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003730008655 | $0.00 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025458188289 | $0.00 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078262762304 | $0.00 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00065209095398 | $0.00 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000001288706128 | $0.00 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014280555052 | $0.42 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.3647676774 | $12.36 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031148228686 | $94.99 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0523041924729999 | $104.40 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,376.926362973 | $1,376.93 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 176.239062354999 | $139.72 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.507493595 | $7.85 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.6510479997 | $118.37 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51254342303 | $4.52 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032861491652 | $2.41 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.128610559658 | $7.69 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.480297090559999 | $19.00 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.8379651201 | $17.47 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.18698729794 | $2.47 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 19.873921236 | $19.52 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062330330129 | $18.45 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.88723978099999 | $8.89 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016749536687 | $4.96 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003887201808 | $0.76 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.8693805328 | $12.87 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35039080658 | $0.22 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.2963405379 | $5.30 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036185938024 | $110.78 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087830823326 | $177.18 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.11158384141 | $8.17 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.376380954 | $14.99 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.206429288 | $0.42 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161957634061 | $4.79 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.74979562909999 | $4.75 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.111840799221999 | $0.02 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.044465241883 | $0.07 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018216339367 | $0.54 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.59022337 | $17.59 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019022148558 | $0.06 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018350373413949 | $51.36 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040251328176 | $0.04 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045359001643 | $0.04 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 160.982245866 | $101.08 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.4668939703999 | $127.43 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.476054531 | $13.03 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.054375921826 | $0.05 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009330989215 | $0.00 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024806233361 | $0.00 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000028072503003 | $0.00 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052960663132 | $0.00 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110673718865 | $0.00 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000065683513641 | $0.00 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056163019062 | $0.01 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143411160891999 | $0.42 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098269678078393 | $211.20 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 987.742045442604 | $987.74 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.1612003148495 | $8.12 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23046824366 | $0.79 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000025688628659 | $0.00 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080925303369 | $23.95 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053729752543 | $107.32 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 135.77252312664 | $135.77 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.109426913588 | $0.02 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000081509865165 | $0.01 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101702377840999 | $311.58 |
| DANIEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.042778502175 | $3.24 |
| DANIEL KIMOTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (122.177361645) | ($920.78) |
| DANIEL KIMOTO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 122.177361645 | $920.78 |
| DANIEL KIMOTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01590627814) | ($434.64) |
| DANIEL KIMOTO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01590627814 | $434.64 |
| DANIEL KIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016970834579833 | $5.65 |
| DANIEL KIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00148639833 | $2.90 |
| DANIEL KIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078681845 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL KIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00095362428655 | $0.00 |
| DANIEL KIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.87537217601229 | $23.71 |
| DANIEL KIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.56079063399 | $0.08 |
| DANIEL KINCSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31187649846 | $0.36 |
| DANIEL KINCSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138610187652 | $2.70 |
| DANIEL KINCSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0074235401737 | $0.01 |
| DANIEL KINCSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000128777876273 | $0.00 |
| DANIEL KINCSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027237318813 | $0.00 |
| DANIEL KINCSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000607200475 | $0.00 |
| DANIEL KINCSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5009055221 | $8.54 |
| DANIEL KINCSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0017865611042 | $0.14 |
| DANIEL KINCSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.127266970486 | $0.07 |
| DANIEL KING | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($2,778.67) |
| DANIEL KING | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000273246396) | ($10.83) |
| DANIEL KING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.195353436) | ($8.68) |
| DANIEL KING | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003227739571) | ($12.50) |
| DANIEL KING | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005841490219) | ($22.50) |
| DANIEL KING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12325192) | ($4,494.56) |
| DANIEL KING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002285761326) | ($8.33) |
| DANIEL KING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003913884868) | ($9.99) |
| DANIEL KING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.588487503) | ($1,390.31) |
| DANIEL KING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TAUD | (1.382687599) | ($0.96) |
| DANIEL KING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07564176) | ($2,061.66) |
| DANIEL KING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TAUD | (1,775.385986773) | ($1,227.68) |
| DANIEL KING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.661092356) | ($8.71) |
| DANIEL KING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($799.78) |
| DANIEL KING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003554391518) | ($10.83) |
| DANIEL KING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4121854374) | ($0.31) |
| DANIEL KING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003965289412) | ($12.50) |
| DANIEL KING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | TAUD | (2.400992887) | ($1.72) |
| DANIEL KING | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000739183) | ($22.50) |
| DANIEL KING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000266090191) | ($8.33) |
| DANIEL KING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (31.182733159) | ($37,630.67) |
| DANIEL KING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (27.780635048) | ($33,316.76) |
| DANIEL KING | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | BTC | (1.0) | ($20,602.00) |
| DANIEL KING | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005265432822) | ($10.83) |
| DANIEL KING | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006400036631) | ($12.50) |
| DANIEL KING | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001174592716) | ($22.50) |
| DANIEL KING | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004162447886) | ($8.33) |
| DANIEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006237829027188 | $24.95 |
| DANIEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00174836899695 | $5.28 |
| DANIEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.820249705283 | $1.82 |
| DANIEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073374310081 | $240.37 |
| DANIEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9917030211 | $14.03 |
| DANIEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.64568415425 | $1,413.55 |
| DANIEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.04935733 | $31.43 |
| DANIEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6707256397 | $51.91 |
| DANIEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50988835038 | $4.50 |
| DANIEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004757144397299999 | $0.01 |
| DANIEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033062408867 | $0.00 |
| DANIEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023720089843 | $0.01 |
| DANIEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00057171238521 | $0.00 |
| DANIEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000043227173336 | $0.00 |
| DANIEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000069259524573 | $0.00 |
| DANIEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00045479672627 | $0.00 |
| DANIEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001536440395 | $0.00 |
| DANIEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028462486796 | $0.00 |
| DANIEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000328320422719999 | $0.00 |
| DANIEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000000431435638 72 | $0.00 |
| DANIEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096704309326 | $28.62 |
| DANIEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7755925218 | $3.79 |
| DANIEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.095149125895 | $0.10 |
| DANIEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078864432398205 | $30.25 |
| DANIEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007832116823 | $0.00 |
| DANIEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026910489446 | $56.17 |
| DANIEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022919894905 | $0.00 |
| DANIEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000044088801233 | $0.00 |
| DANIEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 11.7468273745167 | $8.42 |
| DANIEL KINGMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001640527594 | $50.00 |
| DANIEL KINGMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53417560069939 | $0.37 |
| DANIEL KINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.48827087638 | $4.08 |
| DANIEL KINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022729757986 | $44.35 |
| DANIEL KINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.3960948873 | $3.06 |
| DANIEL KINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0505474221 | $0.08 |
| DANIEL KINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061551817856 | $214.50 |
| DANIEL KINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 616.3117636226 | $444.32 |
| DANIEL KINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073618121296 | $176.18 |
| DANIEL KINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,074.936927859 | $988.26 |
| DANIEL KINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 183.950563755 | $127.69 |
| DANIEL KINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.6330029889 | $72.24 |
| DANIEL KINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.9683418282 | $6.72 |
| DANIEL KINSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.900993985 | $6.49 |
| DANIEL KIRICHANSKI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.423975266) | ($96.53) |
| DANIEL KIRICHANSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.423975266 | $96.53 |
| DANIEL KIRICHANSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (48,948.584406939) | ($25,000.00) |
| DANIEL KIRICHANSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 60,561.00055807 | $30,930.93 |
| DANIEL KIRICHANSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,472.128088656) | ($751.87) |
| DANIEL KIRICHANSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (122.351881584) | ($62.49) |
| DANIEL KIRICHANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033571449948 | $102.59 |
| DANIEL KIRICHANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.3454394223 | $112.58 |
| DANIEL KIRICHANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0509274650669999 | $101.58 |
| DANIEL KIRICHANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,198.259899985 | $936.17 |
| DANIEL KIRICHANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.688909194759999 | $7.66 |
| DANIEL KIRICHANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37806273442 | $3.34 |
| DANIEL KIRICHANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.8959641455 | $1.74 |
| DANIEL KIRICHANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.22113838178 | $16.19 |
| DANIEL KIRICHANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.519590463 | $66.69 |
| DANIEL KIRICHANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0657439871949999 | $0.07 |
| DANIEL KIRICHANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00773642886799999 | $0.05 |
| DANIEL KIRICHANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.96590374099999 | $0.20 |
| DANIEL KIRICHANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.018928815728 | $0.03 |
| DANIEL KIRICHANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 11.0576436949 | $5.33 |
| DANIEL KIRICHANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.598076642339999 | $14.03 |
| DANIEL KIRICHANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0037217811338 | $0.01 |
| DANIEL KIRKLEY WIEGMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00290318 | $119.89 |
| DANIEL KIRKLEY WIEGMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.135 | $5,416.88 |
| DANIEL KIRKLEY WIEGMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.135) | ($5,471.67) |
| DANIEL KIRKLEY WIEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000420641910111 | $1.22 |
| DANIEL KIRKLEY WIEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00710424357161 | $13.40 |
| DANIEL KIRKLEY WIEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.06637185804 | $1.25 |
| DANIEL KIRKLEY WIEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.274318236641 | $0.55 |
| DANIEL KIRSCHENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019460184372 | $0.01 |
| DANIEL KIRSCHENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0779586120946 | $0.08 |
| DANIEL KISLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.3673577950499 | $19.35 |
| DANIEL KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000266595477829999 | $0.00 |
| DANIEL KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012028615174 | $0.00 |
| DANIEL KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024484211893 | $4.78 |
| DANIEL KITESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0312515425375216 | $0.04 |
| DANIEL KJÆRSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064468598325833 | $0.01 |
| DANIEL KJÆRSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041582903781 | $0.00 |
| DANIEL KLAFFENBACH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.02686273 | $1,069.20 |
| DANIEL KLAFFENBACH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02540792 | $930.80 |
| DANIEL KLAFFENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001021745684 | $2.79 |
| DANIEL KLASSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015) | ($4.70) |
| DANIEL KLASSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,766.960581035) | ($7,766.96) |
| DANIEL KLASSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,766.960581035 | $7,766.96 |
| DANIEL KLASSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DANIEL KLASSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DANIEL KLASSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DANIEL KLASSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| DANIEL KLASSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| DANIEL KLASSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| DANIEL KLASSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,300.0) | ($1,300.00) |
| DANIEL KLASSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,896.960581) | ($1,896.96) |
| DANIEL KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003440443839 | $0.01 |
| DANIEL KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013035470700 56 | $0.04 |
| DANIEL KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00818138628349999 | $0.01 |
| DANIEL KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139804278692999 | $0.41 |
| DANIEL KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.1738682504999 | $16.79 |
| DANIEL KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009714719159 | $0.02 |
| DANIEL KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.70188047825 | $93.70 |
| DANIEL KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015072430916 | $0.00 |
| DANIEL KLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043738102056 | $1.36 |
| DANIEL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077141540982 | $239.14 |
| DANIEL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2816889681 | $5.20 |
| DANIEL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.241770197269999 | $2.13 |
| DANIEL KLEINEDETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016938182177 | $0.02 |
| DANIEL KLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000035726760038 | $0.00 |
| DANIEL KLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000033006861531 | $0.00 |
| DANIEL KLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000009645610837 1 | $0.00 |
| DANIEL KLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0559674686 | $0.08 |
| DANIEL KLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.54763132372 | $0.82 |
| DANIEL KLIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001223850 06 | $0.00 |
| DANIEL KLIMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008867224427 | $26.24 |
| DANIEL KLIMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2974975181 | $10.30 |
| DANIEL KLIMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02372232171 | $0.64 |
| DANIEL KLIMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0037052963371 | $0.03 |
| DANIEL KLIMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.53045693889999 | $12.06 |
| DANIEL KLIMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058529885142 | $0.14 |
| DANIEL KLODOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.11919271) | ($3,254.55) |
| DANIEL KLODOWSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.11919271 | $3,254.55 |
| DANIEL KLODOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (413.56960467) | ($226.69) |
| DANIEL KLODOWSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 413.56960467 | $226.69 |
| DANIEL KLODOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000323313811299999 | $0.00 |
| DANIEL KLODOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0208163538146059 | $47.91 |
| DANIEL KLODOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047612646623 | $0.05 |
| DANIEL KLODOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1107515988483 | $4.63 |
| DANIEL KLODOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8286781265 | $0.41 |
| DANIEL KLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000187774889 | $0.00 |
| DANIEL KLOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038954384679 | $1.15 |
| DANIEL KLOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067073920937 | $0.01 |
| DANIEL KLOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065796589601 | $0.07 |
| DANIEL KLOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0115466341335 | $0.01 |
| DANIEL KLOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00461752234119999 | $0.00 |
| DANIEL KLOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000546865411 | $0.00 |
| DANIEL KLUCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110083614659 | $0.33 |
| DANIEL KLUCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.633783071 | $11.60 |
| DANIEL KLUCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4553456739 | $0.21 |
| DANIEL KLUCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0281421257 | $3.09 |
| DANIEL KLUCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00021874390359999 | $0.00 |
| DANIEL KLUCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0050162621531 | $0.38 |
| DANIEL KLUCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.23298072934 | $0.36 |
| DANIEL KLUCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00526971890669999 | $0.38 |
| DANIEL KLUCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.064349422385 | $0.16 |
| DANIEL KMOCH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07103053) | ($2,069.55) |
| DANIEL KMOCH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10014802) | ($2,919.11) |
| DANIEL KMOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011002973868731 | $38.78 |
| DANIEL KMOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036228799706 | $0.00 |
| DANIEL KMOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65799674646 | $7.31 |
| DANIEL KMOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.083622799342 | $3.31 |
| DANIEL KMOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.05307193732 | $5.83 |
| DANIEL KMOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.043007019856 | $2.45 |
| DANIEL KNAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000556440083199999 | $0.00 |
| DANIEL KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000090103076794 | $0.00 |
| DANIEL KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1653271455 | $4.09 |
| DANIEL KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.42283876839999 | $1.29 |
| DANIEL KNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123978402850999 | $0.37 |
| DANIEL KNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29346327139 | $0.23 |
| DANIEL KNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015738435264 | $0.00 |
| DANIEL KNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.028841868117 | $0.32 |
| DANIEL KNEŽEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.24288120813103 | $9.74 |
| DANIEL KNEŽEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0623157456 | $1.92 |
| DANIEL KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.17693746802899 | $6.28 |
| DANIEL KNOCKLEIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5407935555) | ($17,777.12) |
| DANIEL KNOCKLEIN | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5407935555 | $17,777.12 |
| DANIEL KNOCKLEIN | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000608) | ($20.05) |
| DANIEL KNOCKLEIN | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.54018555) | ($17,722.07) |
| DANIEL KNOCKLEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (125,982.491290711) | ($125,982.49) |
| DANIEL KNOCKLEIN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 125,982.491290711 | $125,982.49 |
| DANIEL KNOCKLEIN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (125,982.49129) | ($125,982.49) |
| DANIEL KNOCKLEIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001546160486) | ($4.65) |
| DANIEL KNOCKLEIN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001546160486 | $4.65 |
| DANIEL KNOCKLEIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (155.86386738) | ($155.86) |
| DANIEL KNOCKLEIN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 155.86386738 | $155.86 |
| DANIEL KNOCKLEIN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (155.863868) | ($155.86) |
| DANIEL KNOCKLEIN | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00015462) | ($4.68) |
| DANIEL KNOCKLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182765915584895 | $70.71 |
| DANIEL KNOCKLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018999576844 | $0.00 |
| DANIEL KNOCKLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089358428687 | $0.02 |
| DANIEL KNOCKLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 818.575359474675 | $818.58 |
| DANIEL KNOCKLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0144015313 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL KNOCKLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00030181415546 | $0.00 |
| DANIEL KNOCKLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0001802958188 | $0.00 |
| DANIEL KNOHR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00079942 | $30.79 |
| DANIEL KNOHR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00087685 | $27.62 |
| DANIEL KNOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000286632486038 | $0.07 |
| DANIEL KNOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002882663531 | $0.00 |
| DANIEL KNUTH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.814189318) | ($8,638.01) |
| DANIEL KNUTH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.814189318 | $8,638.01 |
| DANIEL KNUTH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (4.814189) | ($8,641.52) |
| DANIEL KNUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019200979077 | $0.57 |
| DANIEL KNUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032779434141557 | $82.26 |
| DANIEL KOBZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000605552013 | $0.00 |
| DANIEL KOCA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | EOS | (3.752) | ($4.00) |
| DANIEL KOCA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 3.979 | $4.00 |
| DANIEL KOCA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.907329648) | ($1.03) |
| DANIEL KOCA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (3.1195) | ($1.35) |
| DANIEL KOCA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00060731) | ($16.98) |
| DANIEL KOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.316893713983527 | $0.36 |
| DANIEL KOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019340998509 | $0.02 |
| DANIEL KOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023911384497421 | $0.02 |
| DANIEL KOCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,084.650833269) | ($2,084.65) |
| DANIEL KOCH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,084.650833269 | $2,084.65 |
| DANIEL KOCH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIEL KOCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.75013551) | ($2.75) |
| DANIEL KOCH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.75013551 | $2.75 |
| DANIEL KOCH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,987.400968) | ($1,987.40) |
| DANIEL KOCH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.291975566) | ($150.31) |
| DANIEL KOCH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.291975566 | $150.31 |
| DANIEL KOCH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (45.951867718) | ($432.35) |
| DANIEL KOCH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 45.951867718 | $432.35 |
| DANIEL KOCH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.291975) | ($147.55) |
| DANIEL KOCH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (966.554193146) | ($575.98) |
| DANIEL KOCH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 966.554193146 | $575.98 |
| DANIEL KOCH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DOT | (45.951867) | ($429.97) |
| DANIEL KOCH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (84.774807181) | ($581.17) |
| DANIEL KOCH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 84.774807181 | $581.17 |
| DANIEL KOCH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (966.554193) | ($573.29) |
| DANIEL KOCH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LINK | (84.774807) | ($579.86) |
| DANIEL KOCH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5285808747) | ($15,670.55) |
| DANIEL KOCH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5285808747 | $15,670.55 |
| DANIEL KOCH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05575254789) | ($100.00) |
| DANIEL KOCH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05575254789 | $100.00 |
| DANIEL KOCH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05568) | ($100.24) |
| DANIEL KOCH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.772274035) | ($12,192.00) |
| DANIEL KOCH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.772274035 | $12,192.00 |
| DANIEL KOCH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003373) | ($100.43) |
| DANIEL KOCH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0831) | ($150.19) |
| DANIEL KOCH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (6.689246) | ($12,073.18) |
| DANIEL KOCH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.525207) | ($15,549.80) |
| DANIEL KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000896896415449999 | $0.00 |
| DANIEL KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0054856758845 | $0.00 |
| DANIEL KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014136251647 | $0.00 |
| DANIEL KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028748651604667 | $101.68 |
| DANIEL KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048692058679049 | $120.26 |
| DANIEL KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.89910800489 | $14.90 |
| DANIEL KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.116675790128 | $9.73 |
| DANIEL KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.593058379181699 | $7.92 |
| DANIEL KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22125432227574 | $2.20 |
| DANIEL KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.052622611702279 | $2.59 |
| DANIEL KOEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132931525566 | $39.35 |
| DANIEL KOEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.657506537 | $17.66 |
| DANIEL KOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198598454359999 | $59.61 |
| DANIEL KOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85571865596 | $1.00 |
| DANIEL KOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3338480208 | $681.96 |
| DANIEL KOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000286825889 | $0.00 |
| DANIEL KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0976620211991 | $0.10 |
| DANIEL KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044208916402 | $0.01 |
| DANIEL KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028160320452 | $0.83 |
| DANIEL KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0217592661539999 | $0.02 |
| DANIEL KÖHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0347104597431 | $0.98 |
| DANIEL KOKOTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035602380613 | $108.95 |
| DANIEL KOKOTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52129129406 | $0.58 |
| DANIEL KOKOTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18569872074 | $377.67 |
| DANIEL KOKOTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 449.275619536 | $449.28 |
| DANIEL KOKOTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.044909203 | $10.07 |
| DANIEL KOKOTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.16490612518 | $12.07 |
| DANIEL KOKOTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.93489895854 | $184.52 |
| DANIEL KOKOTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 47.737632474 | $47.74 |
| DANIEL KOKOTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00714465154679999 | $0.45 |
| DANIEL KOLAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.009878974375) | ($287.30) |
| DANIEL KOLAR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 144.0 | $144.00 |
| DANIEL KOLAR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (44.0) | ($44.00) |
| DANIEL KOLAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (95.0) | ($95.00) |
| DANIEL KOLAR | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.0036141 | $82.07 |
| DANIEL KOLAR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.002881241575) | ($65.03) |
| DANIEL KOLAR | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.08) | ($1.08) |
| DANIEL KOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131036824499 | $50.65 |
| DANIEL KOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9199598785238 | $2.02 |
| DANIEL KOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002940864082 | $0.01 |
| DANIEL KOLBITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145735526749999 | $4.52 |
| DANIEL KOLINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054486794663 | $16.13 |
| DANIEL KOLINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.99751498539 | $38.82 |
| DANIEL KOLINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102122741565 | $206.46 |
| DANIEL KOLINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021684707233 | $0.00 |
| DANIEL KOLINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2538813409 | $3.37 |
| DANIEL KOLODIZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02744940750401 | $0.03 |
| DANIEL KOLODZIEJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000316642812249999 | $9.37 |
| DANIEL KOLODZIEJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039438948051 | $7.70 |
| DANIEL KONECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005153616206352 | $0.00 |
| DANIEL KONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.26436042 | $753.98 |
| DANIEL KONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.165648444) | ($1,768.78) |
| DANIEL KONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12473895) | ($3,494.94) |
| DANIEL KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012106726094628 | $40.41 |
| DANIEL KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108183084043819 | $24.01 |
| DANIEL KONGOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20,919.232649489) | ($11,352.53) |
| DANIEL KONGOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20,919.232649489 | $11,352.53 |
| DANIEL KONGOS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (20,900.0) | ($11,248.74) |
| DANIEL KONGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010823871141999 | $0.00 |
| DANIEL KONGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000645047818859999 | $0.00 |
| DANIEL KONGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 259.41283985391 | $234.66 |
| DANIEL KONITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.149395348626175 | $0.17 |
| DANIEL KONITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0563177592349999 | $0.19 |
| DANIEL KONRAD EBERHARDT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02851161 | $1,037.13 |
| DANIEL KONRAD EBERHARDT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03186839 | $1,020.62 |
| DANIEL KONRAD EBERHARDT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.03413921 | $1,047.74 |
| DANIEL KONRAD EBERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192080536321 | $5.15 |
| DANIEL KONRAD GEORG CLAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111464975924999 | $3.46 |
| DANIEL KONSTANTIN ANDERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042518978941 | $1.32 |
| DANIEL KOOTHOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088556460047 | $2.62 |
| DANIEL KOOTHOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.33172916689999 | $1.82 |
| DANIEL KOOTHOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.060845358509 | $0.68 |
| DANIEL KOOTHOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.57309412849999 | $3.57 |
| DANIEL KOOTHOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.092644744143 | $5.32 |
| DANIEL KOOTHOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.035862897526 | $1.34 |
| DANIEL KOPECKY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($9.19) |
| DANIEL KOPECKY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09316219) | ($2,845.05) |
| DANIEL KOPECKY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($318.14) |
| DANIEL KOPECKY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006023) | ($1.89) |
| DANIEL KOPECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000866151844074257 | $29.92 |
| DANIEL KÖPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011550508292 | $0.00 |
| DANIEL KORPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016592128976 | $0.49 |
| DANIEL KORPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014614109115 | $0.03 |
| DANIEL KORPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.1612785369999 | $20.16 |
| DANIEL KORPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3456145796 | $4.61 |
| DANIEL KORSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086704270054999 | $0.00 |
| DANIEL KORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079613231599 | $246.83 |
| DANIEL KORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075688073138 | $152.30 |
| DANIEL KOSCIELNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025518945891 | $0.03 |
| DANIEL KOSIOREK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 40.8152 | $88.07 |
| DANIEL KOSIOREK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 1.0422 | $2.26 |
| DANIEL KOSIOREK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XLM | (1,711.6449294) | ($351.60) |
| DANIEL KOSIOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000125571914 | $0.00 |
| DANIEL KOSIOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.013904341554 | $26.92 |
| DANIEL KOSIOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000031024779864 | $0.00 |
| DANIEL KOSIOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000008570234044 | $0.00 |
| DANIEL KOSLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061464369250999 | $0.00 |
| DANIEL KOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0141076043719999 | $427.00 |
| DANIEL KOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115783004890999 | $0.12 |
| DANIEL KOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047140653808 | $0.00 |
| DANIEL KOSTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029271086229 | $0.87 |
| DANIEL KOSTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152032080859999 | $29.66 |
| DANIEL KOSTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034006169943 | $0.03 |
| DANIEL KOSTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5221100266 | $2.84 |
| DANIEL KOSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049804878792 | $14.74 |
| DANIEL KOSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026728252787 | $5.22 |
| DANIEL KOSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.1375705786 | $0.14 |
| DANIEL KOTEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0266466423269999 | $0.03 |
| DANIEL KOTLER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.13134206) | ($769.49) |
| DANIEL KOTLER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.13134206 | $769.49 |
| DANIEL KOTLER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (12.13134206) | ($769.49) |
| DANIEL KOTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043825614598 | $134.72 |
| DANIEL KOTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01630711689 | $31.82 |
| DANIEL KOTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9685513105 | $3.94 |
| DANIEL KOTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22510899093 | $2.50 |
| DANIEL KOTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30922227973 | $18.49 |
| DANIEL KOTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.049580061152418 | $3.49 |
| DANIEL KOTLYAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $3.12 |
| DANIEL KOTLYAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 46.504 | $239.96 |
| DANIEL KOTLYAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.226995 | $233.64 |
| DANIEL KOTLYAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,385.0 | $2,385.00 |
| DANIEL KOTLYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000394843620029999 | $11.46 |
| DANIEL KOTLYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134693494304 | $0.03 |
| DANIEL KOTLYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.2413541296 | $38.24 |
| DANIEL KOTLYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.45280466187 | $4.77 |
| DANIEL KOTLYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025309051093 | $1.43 |
| DANIEL KOTLYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.401493087331 | $0.70 |
| DANIEL KOUIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024728492831 | $7.32 |
| DANIEL KOUVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141978636967 | $4.20 |
| DANIEL KOVALKO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0082029 | $331.54 |
| DANIEL KOVALKO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00014005 | $4.82 |
| DANIEL KOVALKO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000667) | ($20.12) |
| DANIEL KOVALKO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02627257) | ($798.87) |
| DANIEL KOVALKO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04647646) | ($1,408.92) |
| DANIEL KOVALKO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03288706) | ($995.14) |
| DANIEL KOVALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063148441928227 | $22.95 |
| DANIEL KOWALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001646274623 | $0.05 |
| DANIEL KOWALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.965126396 | $4.62 |
| DANIEL KOWALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015363085251 | $0.00 |
| DANIEL KOWALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000007860020415 | $0.00 |
| DANIEL KOWALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04432929675 | $0.39 |
| DANIEL KOWALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015579797541 | $0.00 |
| DANIEL KOWALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049807674858 | $0.36 |
| DANIEL KOWALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1888436611 | $1.52 |
| DANIEL KOWALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.4349709933 | $0.02 |
| DANIEL KOWALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000096593437015 | $0.00 |
| DANIEL KOWALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0147036123018 | $0.01 |
| DANIEL KOZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130346422837 | $0.39 |
| DANIEL KOZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.124108562 | $19.96 |
| DANIEL KOZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00125371785906 | $0.00 |
| DANIEL KOZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00066613558623 | $0.01 |
| DANIEL KOZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021960146505 | $0.00 |
| DANIEL KOZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000062837641319 | $0.00 |
| DANIEL KOZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00101043473401999 | $0.00 |
| DANIEL KOZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000023290163627 | $0.00 |
| DANIEL KOZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000058743180425 | $0.00 |
| DANIEL KOZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000130997177653 | $0.00 |
| DANIEL KOZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000112740972615 | $0.00 |
| DANIEL KOZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000110473392739999 | $0.00 |
| DANIEL KRACK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 623.03 | $623.03 |
| DANIEL KRACK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (623.03) | ($623.03) |
| DANIEL KRACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017979012802 | $0.53 |
| DANIEL KRACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.54544245 | $1.55 |
| DANIEL KRACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3548442247 | $7.42 |
| DANIEL KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111799499652 | $341.18 |
| DANIEL KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7224313455 | $13.67 |
| DANIEL KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25807531881 | $525.95 |
| DANIEL KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.71742561993 | $0.72 |
| DANIEL KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 162.221616476 | $128.61 |
| DANIEL KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.6870799949999 | $21.69 |
| DANIEL KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 36.517645793 | $124.76 |
| DANIEL KRAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.3566102599 | $36.64 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL KRAJEWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.16071595 | $484.97 |
| DANIEL KRAJEWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (15.595) | ($12.03) |
| DANIEL KRAJEWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.006035 | $12.03 |
| DANIEL KRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.141446478426 | $0.20 |
| DANIEL KRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0157754436624 | $30.60 |
| DANIEL KRAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000062922657 | $0.00 |
| DANIEL KRAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000197908873959999 | $0.00 |
| DANIEL KRAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019184158587 | $0.00 |
| DANIEL KRAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00048071298773 | $0.00 |
| DANIEL KRAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00005280960917 | $0.00 |
| DANIEL KRAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000054241685967 | $0.00 |
| DANIEL KRAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000066788126765 | $0.00 |
| DANIEL KRAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00020870325591 | $0.00 |
| DANIEL KRAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042486885137 | $12.58 |
| DANIEL KRAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.405650258 | $18.41 |
| DANIEL KRAMER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| DANIEL KRAMER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.58) | ($74.58) |
| DANIEL KRAMER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.956489858) | ($10,000.00) |
| DANIEL KRAMER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1335950027) | ($149.16) |
| DANIEL KRAMER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 11.070722787 | $12,360.56 |
| DANIEL KRAMER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2727025458) | ($304.47) |
| DANIEL KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003990551975 | $122.44 |
| DANIEL KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0209566932429999 | $36.39 |
| DANIEL KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.53489254389 | $0.08 |
| DANIEL KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.477372309709999 | $0.48 |
| DANIEL KRÁTKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.74641304391299 | $2.64 |
| DANIEL KRATZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119554777392491 | $0.00 |
| DANIEL KRATZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000128397516071 | $0.00 |
| DANIEL KRAUSE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 5,050.0 | $5,050.00 |
| DANIEL KRAUSE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| DANIEL KRAUSE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DANIEL KRAUSE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.3653023361 | $7,894.18 |
| DANIEL KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054670499752 | $162.63 |
| DANIEL KRAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000668893064689999 | $0.13 |
| DANIEL KRAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 72.19193021 | $993.36 |
| DANIEL KRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000818528942389999 | $2.42 |
| DANIEL KRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014508083844 | $28.31 |
| DANIEL KRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.832855335269999 | $7.23 |
| DANIEL KREATSOULAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.07999751 | $3,208.03 |
| DANIEL KREATSOULAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (518.284205923) | ($77.03) |
| DANIEL KREATSOULAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 518.284205923 | $77.03 |
| DANIEL KREATSOULAS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | XLM | (518.2842059) | ($76.02) |
| DANIEL KREATSOULAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.05180979832) | ($0.01) |
| DANIEL KREATSOULAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.05180979832 | $0.01 |
| DANIEL KREATSOULAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.000007047012937) | $0.00 |
| DANIEL KREATSOULAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.000007047012937 | $0.00 |
| DANIEL KREATSOULAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.128946983) | ($366.51) |
| DANIEL KREATSOULAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.128946983 | $366.51 |
| DANIEL KREATSOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031866318338 | $81.54 |
| DANIEL KREATSOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.678774991 | $63.17 |
| DANIEL KREATSOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5194362693 | $50.22 |
| DANIEL KREATSOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3198365215 | $11.65 |
| DANIEL KREATSOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.450305404784058 | $0.08 |
| DANIEL KREATSOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0949289651523909 | $6.36 |
| DANIEL KREMEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025798898303 | $0.08 |
| DANIEL KREUZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018571751447 | $0.06 |
| DANIEL KRIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106124486237 | $0.31 |
| DANIEL KRIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044112743813 | $0.09 |
| DANIEL KRIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8774676071 | $1.88 |
| DANIEL KRIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051552779042 | $0.00 |
| DANIEL KRIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000071293526177 | $0.00 |
| DANIEL KRIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0734614276 | $0.08 |
| DANIEL KŘIKAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008265496812 | $24.46 |
| DANIEL KRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019259928712 | $0.06 |
| DANIEL KRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00169084445769999 | $0.00 |
| DANIEL KRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00065873304218 | $0.00 |
| DANIEL KRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0015389619712 | $0.00 |
| DANIEL KRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000103895737033999 | $0.00 |
| DANIEL KŘÍŽ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5073207525) | ($911.10) |
| DANIEL KŘÍŽ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (22.324878144) | ($60.39) |
| DANIEL KŘÍŽ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003673463888 | $0.00 |
| DANIEL KŘÍŽ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.25319176409884 | $6.74 |
| DANIEL KŘÍŽ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015218385547 | $4.55 |
| DANIEL KŘÍŽ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000009147528593 | $0.00 |
| DANIEL KŘÍŽ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1686430303 | $0.95 |
| DANIEL KROPIK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02509579) | ($792.93) |
| DANIEL KROPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000220458697777489 | $7.58 |
| DANIEL KRPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011376752573 | $0.34 |
| DANIEL KRPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1257670826 | $7.26 |
| DANIEL KRÜGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035049224502 | $10.87 |
| DANIEL KRUISSELBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040783815091 | $0.00 |
| DANIEL KRUISSELBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.587118129 | $66.59 |
| DANIEL KRULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099264654268 | $0.31 |
| DANIEL KRUS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0002658 | $10.66 |
| DANIEL KRUS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00026806 | $10.38 |
| DANIEL KRUS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00034376 | $10.27 |
| DANIEL KRUS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00033 | $10.05 |
| DANIEL KRUS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00051497 | $10.58 |
| DANIEL KRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114191874058 | $3.32 |
| DANIEL KRUSCHWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002249226114 | $67.86 |
| DANIEL KRUSCHWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01497985342 | $29.23 |
| DANIEL KRUSCHWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.316768995 | $11.35 |
| DANIEL KRUSCHWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15041437438 | $12.78 |
| DANIEL KRUSCHWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.240212934 | $2.12 |
| DANIEL KUBIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001695159833 | $0.01 |
| DANIEL KUBIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029224172768 | $0.03 |
| DANIEL KUCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006354862007 | $1.88 |
| DANIEL KUCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.182436727218 | $5.24 |
| DANIEL KUCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141554804766 | $27.62 |
| DANIEL KUCERA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01944546 | $554.64 |
| DANIEL KUCERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021258) | ($609.27) |
| DANIEL KUCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184302242263888 | $52.99 |
| DANIEL KUCHEROVSKY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00756048 | $303.43 |
| DANIEL KUCHEROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033852243467 | $103.40 |
| DANIEL KUCHEROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029916708294 | $0.01 |
| DANIEL KUCHEROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016616447412 | $0.00 |
| DANIEL KUDDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021729488053 | $0.00 |
| DANIEL KUHL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00283862 | $83.39 |
| DANIEL KUHL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00105942 | $31.07 |
| DANIEL KUHL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000003403051445) | ($0.01) |
| DANIEL KUHL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000003403051445 | $0.01 |
| DANIEL KUHL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00389838) | ($114.41) |
| DANIEL KUHL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00003662 | $1.12 |
| DANIEL KUHL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003662) | ($1.17) |
| DANIEL KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002841317311 | $0.00 |
| DANIEL KUHNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014591366251 | $0.45 |
| DANIEL KUNESS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (71.833) | ($76.00) |
| DANIEL KUNESS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 71.085 | $76.00 |
| DANIEL KUNESS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| DANIEL KUNESS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.030005 | $70.00 |
| DANIEL KUNESS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03006800829) | ($70.24) |
| DANIEL KUNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017351666985 | $0.01 |
| DANIEL KUNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4975023721499 | $0.89 |
| DANIEL KUNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000412325610883999 | $0.00 |
| DANIEL KUNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015470281036 | $0.00 |
| DANIEL KUNTKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018068039573 | $54.00 |
| DANIEL KUNTKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.49007242124 | $6.84 |
| DANIEL KUNTKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031408868213 | $61.59 |
| DANIEL KUNTKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.930634126 | $22.94 |
| DANIEL KUNTKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2551191815 | $2.04 |
| DANIEL KUNTKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00260473914149999 | $0.16 |
| DANIEL KUNTKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.20956574391 | $66.70 |
| DANIEL KUNTKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | [illegible] | $4.01 |
| DANIEL KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000023240337583 | $0.00 |
| DANIEL KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038820406768 | $0.00 |
| DANIEL KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023897016780 | $0.02 |
| DANIEL KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00032978616155 | $0.00 |
| DANIEL KUSCHMIERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.3872332393487 | $78.57 |
| DANIEL KUZIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15098612057 | $306.56 |
| DANIEL KUZNETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2569770988989 | $1.19 |
| DANIEL KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050167268032 | $154.60 |
| DANIEL KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.350535523803 | $25.66 |
| DANIEL KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 32.9548250059999 | $32.36 |
| DANIEL KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000774795201999 | $2.29 |
| DANIEL KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041158430217 | $81.56 |
| DANIEL KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3582264040834 | $0.37 |
| DANIEL KWAPISIEWICZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (0.5468154163) | ($21,800.00) |
| DANIEL KWON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,450.0 | $5,450.00 |
| DANIEL KWON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (5,450.002465) | ($5,450.00) |
| DANIEL KWON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 110.0 | $110.00 |
| DANIEL KWON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.007157 | $20.29 |
| DANIEL KWON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 5,367.1 | $5,367.10 |
| DANIEL KWON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (27.3) | ($27.30) |
| DANIEL KWON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,450.0) | ($5,450.00) |
| DANIEL KWON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.5468154163 | $16,420.32 |
| DANIEL KWON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.58194011) | ($17,449.06) |
| DANIEL KWON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 3.99811 | $7,746.35 |
| DANIEL KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025412932068 | $77.02 |
| DANIEL KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027526124555 | $53.71 |
| DANIEL KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.57378073489999 | $3.57 |
| DANIEL KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3480270631 | $2.73 |
| DANIEL KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000050996111951 | $0.00 |
| DANIEL KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.339003697953 | $24.01 |
| DANIEL KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018035563743 | $0.53 |
| DANIEL KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4702679569999 | $6.57 |
| DANIEL KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124464890255169 | $49.32 |
| DANIEL KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.431860286891399 | $0.43 |
| DANIEL KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000777618257099999 | $0.00 |
| DANIEL KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146814708069999 | $28.65 |
| DANIEL KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0261148841389999 | $0.03 |
| DANIEL KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153751635627 | $0.46 |
| DANIEL KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019129062959 | $0.00 |
| DANIEL KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0206940752349999 | $0.02 |
| DANIEL KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00069314284744 | $0.01 |
| DANIEL KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24224681953 | $0.24 |
| DANIEL KYLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($610.45) |
| DANIEL KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127118816076 | $386.09 |
| DANIEL KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41549818574 | $842.75 |
| DANIEL KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.11385108 | $28.95 |
| DANIEL KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000216956808199999 | $0.00 |
| DANIEL L CAREY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,785.38) | ($3,785.38) |
| DANIEL L CAREY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,785.38 | $3,785.38 |
| DANIEL L CAREY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,356.162274767) | ($11,356.16) |
| DANIEL L CAREY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 11,356.162274767 | $11,356.16 |
| DANIEL L CAREY | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| DANIEL L CAREY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (14,941.542274) | ($14,941.54) |
| DANIEL L CAREY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016974) | ($501.96) |
| DANIEL L CAREY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.570197) | ($46,520.67) |
| DANIEL L CAREY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (4.794673) | ($8,799.47) |
| DANIEL L CAREY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (8,026.091803) | ($3,889.91) |
| DANIEL L CAREY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (101.852185) | ($652.15) |
| DANIEL L CAREY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (690.546913) | ($399.17) |
| DANIEL L CAREY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (37.054749) | ($328.60) |
| DANIEL L CAREY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (15.883688) | ($15.88) |
| DANIEL L CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063186274487459 | $225.37 |
| DANIEL L CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.5418640303 | $103.83 |
| DANIEL L CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031587295133803 | $80.02 |
| DANIEL L CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.5424576315222 | $95.54 |
| DANIEL L CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4751993373339 | $6.50 |
| DANIEL L CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.7941232656299 | $30.81 |
| DANIEL L CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4285921348402 | $5.90 |
| DANIEL L CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.237907245092 | $2.45 |
| DANIEL L FELSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000843955035019999 | $2.50 |
| DANIEL L FELSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011151000351 | $21.76 |
| DANIEL L FELSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.236454976 | $4.24 |
| DANIEL L FELSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6157054535 | $1.28 |
| DANIEL L FELSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16877610852 | $0.11 |
| DANIEL L FELSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.120363371232999 | $1.34 |
| DANIEL L FELSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0784489399049999 | $0.69 |
| DANIEL L FELSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002699250775 | $0.00 |
| DANIEL L FELSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.002322005285 | $0.14 |
| DANIEL L MERNS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.464407179) | ($42,573.69) |
| DANIEL L MERNS | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.464407179 | $42,573.69 |
| DANIEL L MERNS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.46440717) | ($41,995.40) |
| DANIEL L MERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075755323759647 | $261.31 |
| DANIEL L MERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000199645982979999 | $0.39 |
| DANIEL L MERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052074021238 | $0.01 |
| DANIEL L P BILODEAU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01976 | $763.81 |
| DANIEL L P BILODEAU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00275533 | $105.16 |
| DANIEL L P BILODEAU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.02574 | $778.74 |
| DANIEL L P BILODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208696631046 | $63.16 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL LA FONTAINE GAMEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.786260707) | ($5.94) |
| DANIEL LA FONTAINE GAMEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.815509625) | ($5.94) |
| DANIEL LA FONTAINE GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107459784143 | $328.46 |
| DANIEL LA FONTAINE GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.98435847559 | $13.08 |
| DANIEL LA FONTAINE GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059524058252 | $119.19 |
| DANIEL LA FONTAINE GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70073235466 | $6.19 |
| DANIEL LABBE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DANIEL LABBE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,959.720844) | ($1,959.72) |
| DANIEL LABBE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000661) | ($19.87) |
| DANIEL LABBE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1440557) | ($4,341.84) |
| DANIEL LABBE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9759533753) | ($2,033.85) |
| DANIEL LABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007515038815941 | $27.70 |
| DANIEL LABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005511481668265 | $14.81 |
| DANIEL LABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.929545337459 | $12.93 |
| DANIEL LABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0026999540294999 | $5.03 |
| DANIEL LABOYNE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.776925533) | ($7.78) |
| DANIEL LABOYNE | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 7.776925533 | $7.78 |
| DANIEL LABOYNE | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (7.776925) | ($7.78) |
| DANIEL LABOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172383474761519 | $60.09 |
| DANIEL LABOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6465332178 | $1.92 |
| DANIEL LABOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000560739930639999 | $1.09 |
| DANIEL LABOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01252652497689 | $0.01 |
| DANIEL LACH-TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003195270012 | $0.00 |
| DANIEL LACH-TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002618655939 | $0.01 |
| DANIEL LACH-TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000002592330539 | $0.00 |
| DANIEL LACKNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.26064) | ($602.20) |
| DANIEL LACKNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0191705 | $602.20 |
| DANIEL LACKNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46497203) | ($13,970.55) |
| DANIEL LACKNER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000139) | ($4.12) |
| DANIEL LACKNER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | MATIC | 6.974 | $4.12 |
| DANIEL LACKNER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | MATIC | (10.641) | ($6.29) |
| DANIEL LACKNER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 6.253 | $6.29 |
| DANIEL LACKNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (8.425897) | ($8.43) |
| DANIEL LACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018173514025719 | $67.74 |
| DANIEL LACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001228656972009 | $3.46 |
| DANIEL LACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03420823562923 | $0.03 |
| DANIEL LACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.720126713991843 | $0.98 |
| DANIEL LACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000105822958773 | $0.00 |
| DANIEL LACOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075226977689 | $22.27 |
| DANIEL LACOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1009632569 | $4.84 |
| DANIEL LACOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0086810591491 | $0.00 |
| DANIEL LACOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0257829456039999 | $1.89 |
| DANIEL LACOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.84402161239999 | $0.12 |
| DANIEL LACROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.907463375749999 | $0.91 |
| DANIEL LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057489206772 | $1.70 |
| DANIEL LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087174566902 | $0.17 |
| DANIEL LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 323.37361214 | $323.37 |
| DANIEL LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.970137598 | $19.80 |
| DANIEL LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0279007031 | $11.42 |
| DANIEL LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093022961114 | $0.01 |
| DANIEL LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22524009015 | $13.47 |
| DANIEL LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.49505200241 | $18.60 |
| DANIEL LADE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 345.0467 | $741.85 |
| DANIEL LADE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BAT | (1,631.965148014) | ($1,180.00) |
| DANIEL LADE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | CEL | (563.38028169) | ($1,200.00) |
| DANIEL LADE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | CEL | (565.475058373) | ($1,200.00) |
| DANIEL LADE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | CEL | (753.966744497) | ($1,600.00) |
| DANIEL LADE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 43.4958 | $92.22 |
| DANIEL LADE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 0.47 | $1.01 |
| DANIEL LADE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 400.0 | $400.00 |
| DANIEL LADE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 295.0 | $295.00 |
| DANIEL LADE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 300.0 | $300.00 |
| DANIEL LADE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 300.0 | $300.00 |
| DANIEL LADE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| DANIEL LADE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| DANIEL LADE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (452.775016) | ($452.78) |
| DANIEL LADE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 227.3591 | $441.44 |
| DANIEL LADE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,012.790085 | $1,012.79 |
| DANIEL LADE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| DANIEL LADE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 563.38028169 | $425.58 |
| DANIEL LADE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| DANIEL LADE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 753.966744497 | $581.48 |
| DANIEL LADE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| DANIEL LADE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 565.475058373 | $436.11 |
| DANIEL LADE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 758.8762 | $391.15 |
| DANIEL LADE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (295.0) | ($295.00) |
| DANIEL LADE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BAT | 1,631.965148014 | $451.32 |
| DANIEL LADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088287386845 | $26.13 |
| DANIEL LADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.6460647441399 | $35.64 |
| DANIEL LADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7249795663 | $4.85 |
| DANIEL LADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2015604896 | $24.47 |
| DANIEL LÆGREID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005391504121 | $2.11 |
| DANIEL LÆGREID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2997511847935 | $3.83 |
| DANIEL LAGASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.1494590821599 | $48.85 |
| DANIEL LAGASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.098387855261 | $31.31 |
| DANIEL LAGOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019777266338 | $0.59 |
| DANIEL LAGOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6566894884 | $9.24 |
| DANIEL LAGOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.460098181719999 | $0.07 |
| DANIEL LAGOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000620312399809999 | $0.14 |
| DANIEL LAGOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.114819194198 | $0.18 |
| DANIEL LAGOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0015771744579 | $0.11 |
| DANIEL LAGOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 4.8460396949 | $4.85 |
| DANIEL LAGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053959276918 | $0.16 |
| DANIEL LAGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00184426106568235 | $0.00 |
| DANIEL LAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005035623633) | ($20.78) |
| DANIEL LAI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005142381712) | ($20.78) |
| DANIEL LAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (19,995.81) | ($25,794.59) |
| DANIEL LAI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 25,179.956 | $25,794.59 |
| DANIEL LAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (19.929303484) | ($20.78) |
| DANIEL LAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (719.894203113) | ($750.62) |
| DANIEL LAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (23,976.544133614) | ($25,000.00) |
| DANIEL LAI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 28,249.567905608 | $29,455.42 |
| DANIEL LAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (4,536.86) | ($4,757.41) |
| DANIEL LAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 15.99153685 | $15.59 |
| DANIEL LAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.99153685) | ($15.59) |
| DANIEL LAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| DANIEL LAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 32,986.644642611 | $32,148.06 |
| DANIEL LAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (18,469.532) | ($18,039.65) |
| DANIEL LAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 17,499.271 | $18,039.65 |
| DANIEL LAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (12,285.956) | ($12,074.98) |
| DANIEL LAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 11,665.999 | $12,074.98 |
| DANIEL LAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (2,215.0) | ($2,148.60) |
| DANIEL LAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,104.297 | $2,148.60 |
| DANIEL LAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (176.058) | ($119.96) |
| DANIEL LAI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 119.613 | $119.96 |
| DANIEL LAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000426) | ($13.09) |
| DANIEL LAI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 13.032 | $13.09 |
| DANIEL LAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (31,602.16) | ($31,602.16) |
| DANIEL LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 288.33909618921 | $356.86 |
| DANIEL LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032777976854 | $9.70 |
| DANIEL LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021950224794 | $42.83 |
| DANIEL LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.096928409915 | $0.10 |
| DANIEL LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.43211902 | $1.09 |
| DANIEL LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.6382667898 | $3.17 |
| DANIEL LAJDA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.94) |
| DANIEL LAJDA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,464.426998) | ($1,426.37) |
| DANIEL LAJDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (22.831386) | ($22.83) |
| DANIEL LAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000977635694702689 | $0.00 |
| DANIEL LAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002933581057 | $0.00 |
| DANIEL LAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.105294973792 | $10.88 |
| DANIEL LAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16594823953652 | $0.17 |
| DANIEL LAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13971343691 | $7.90 |
| DANIEL LAKE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.0002 | $5.76 |
| DANIEL LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156954711715 | $4.64 |
| DANIEL LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017617508578 | $3.44 |
| DANIEL LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.939695716 | $17.94 |
| DANIEL LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016413847809 | $0.49 |
| DANIEL LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03469413531 | $68.32 |
| DANIEL LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7716672221 | $4.25 |
| DANIEL LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.13413043883713 | $7.72 |
| DANIEL LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00047172840526 | $0.00 |
| DANIEL LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013897189558 | $0.02 |
| DANIEL LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023680321993 | $0.94 |
| DANIEL LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000012212798938 | $0.00 |
| DANIEL LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000016630696933 | $0.00 |
| DANIEL LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00083469874309 | $0.00 |
| DANIEL LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143215727497 | $0.42 |
| DANIEL LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00203909324349999 | $3.98 |
| DANIEL LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00077759948741 | $0.09 |
| DANIEL LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000427490614 | $0.00 |
| DANIEL LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000102529388416999 | $0.00 |
| DANIEL LAMASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120687446216 | $0.00 |
| DANIEL LAMASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014832619306 | $0.00 |
| DANIEL LAMASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3849199238 | $5.38 |
| DANIEL LAMASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000037858311529 | $0.00 |
| DANIEL LAMASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.241259354 | $3.24 |
| DANIEL LAMASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000028210451692 | $0.00 |
| DANIEL LAMASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000034523748913 | $0.00 |
| DANIEL LAMASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000102043974927 | $0.00 |
| DANIEL LAMASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00003199478004 | $0.00 |
| DANIEL LAMASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0050612058344 | $0.01 |
| DANIEL LAMASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000140278621 | $0.00 |
| DANIEL LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037017640977 | $10.96 |
| DANIEL LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00658323389429999 | $0.48 |
| DANIEL LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.72058461911 | $0.03 |
| DANIEL LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000018785387226 | $0.00 |
| DANIEL LAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1832460058035 | $0.19 |
| DANIEL LAMBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05834871431) | ($1,701.16) |
| DANIEL LAMBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05834871431 | $1,701.16 |
| DANIEL LAMBERT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000686) | ($19.87) |
| DANIEL LAMBERT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05766271) | ($1,694.65) |
| DANIEL LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031940689306341 | $11.88 |
| DANIEL LAMBRINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000860967805 | $0.00 |
| DANIEL LAMBRINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120988610329 | $0.00 |
| DANIEL LAMBRINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044492327032 | $0.00 |
| DANIEL LAMBRINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000082400214589 | $0.00 |
| DANIEL LAMONTAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021904106144 | $0.01 |
| DANIEL LAMONTAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000334071666169999 | $0.07 |
| DANIEL LAMONTAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017272452568 | $0.01 |
| DANIEL LAMONTAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0136342853739999 | $0.01 |
| DANIEL LAMONTAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017451321349 | $0.02 |
| DANIEL LAMOUREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031269470611999 | $0.00 |
| DANIEL LAMOUREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023142672571 | $0.02 |
| DANIEL LAMOUREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016821527252 | $0.00 |
| DANIEL LAMOUREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00130761214246 | $0.01 |
| DANIEL LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000029712024048 | $0.00 |
| DANIEL LANCE SAKAI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 510.9 | $245.34 |
| DANIEL LANCE SAKAI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (510.9) | ($297.26) |
| DANIEL LANCE SAKAI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ADA | 510.9 | $297.26 |
| DANIEL LANCE SAKAI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (118.600200083) | ($100.82) |
| DANIEL LANCE SAKAI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 118.600200083 | $100.82 |
| DANIEL LANCE SAKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121077310247 | $35.84 |
| DANIEL LANCE SAKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.52421458078 | $100.66 |
| DANIEL LANCE SAKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 535.74494202 | $535.74 |
| DANIEL LANCE SAKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8685044975 | $7.82 |
| DANIEL LANCE SAKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.889322414 | $1.49 |
| DANIEL LANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.048074977139 | $30.04 |
| DANIEL LANDON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7382222086) | ($900.00) |
| DANIEL LANDON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02220203292) | ($27.07) |
| DANIEL LANDON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001845555521) | ($2.25) |
| DANIEL LANDON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.8896827196 | $1,084.65 |
| DANIEL LANDON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002154564108) | ($4.00) |
| DANIEL LANDON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001945571389) | ($36.12) |
| DANIEL LANDON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06463692324) | ($1,200.00) |
| DANIEL LANDON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.07980713276 | $1,481.64 |
| DANIEL LANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151042607126 | $44.53 |
| DANIEL LANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067220799289 | $0.90 |
| DANIEL LANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.685040170979999 | $0.69 |
| DANIEL LANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5037092085 | $7.53 |
| DANIEL LANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2925997768 | $2.07 |
| DANIEL LANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34208796148 | $3.80 |
| DANIEL LANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020265264157 | $0.00 |
| DANIEL LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128141470106 | $0.38 |
| DANIEL LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000234869807889999 | $0.46 |
| DANIEL LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30606317302 | $0.31 |
| DANIEL LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.266465373 | $17.27 |
| DANIEL LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006688786037 | $207.00 |
| DANIEL LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064657722047 | $129.71 |
| DANIEL LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.7782191919999 | $24.98 |
| DANIEL LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000117262875389999 | $0.00 |
| DANIEL LANGLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003493670371467 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL LANGLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02490186 | $999.31 |
| DANIEL LANGLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02446514 | $984.46 |
| DANIEL LANGLEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (531.405296281) | ($531.41) |
| DANIEL LANGLEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 531.405296281 | $531.41 |
| DANIEL LANGLEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02446514) | ($771.36) |
| DANIEL LANGLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (531.0) | ($531.00) |
| DANIEL LANGLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.017985 | $531.00 |
| DANIEL LANGLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017985) | ($531.62) |
| DANIEL LANGLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3415542991) | ($599.05) |
| DANIEL LANGLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3415542991 | $599.05 |
| DANIEL LANGLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.341526) | ($599.00) |
| DANIEL LANGLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0202753 | $599.00 |
| DANIEL LANGLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (309.221462672) | ($180.90) |
| DANIEL LANGLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 309.221462672 | $180.90 |
| DANIEL LANGLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ADA | (307.689) | ($180.05) |
| DANIEL LANGLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0060614 | $180.05 |
| DANIEL LANGLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.787685858) | ($28.69) |
| DANIEL LANGLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.787685858 | $28.69 |
| DANIEL LANGLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | LINK | (3.697) | ($28.00) |
| DANIEL LANGLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0009466 | $28.00 |
| DANIEL LANGLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (36.946521683) | ($80.37) |
| DANIEL LANGLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 36.946521683 | $80.37 |
| DANIEL LANGLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | XTZ | (36.945) | ($80.37) |
| DANIEL LANGLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 80.34 | $80.37 |
| DANIEL LANGLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.688845218) | ($104.95) |
| DANIEL LANGLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.688845218 | $104.95 |
| DANIEL LANGLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | SOL | (2.68767) | ($104.90) |
| DANIEL LANGLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0035624 | $104.90 |
| DANIEL LANGLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (80.7) | ($80.70) |
| DANIEL LANGLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0027309 | $80.70 |
| DANIEL LANGLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2145910899) | ($6,334.90) |
| DANIEL LANGLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2145910899 | $6,334.90 |
| DANIEL LANGLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24816768) | ($7,327.65) |
| DANIEL LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015316460259786 | $52.68 |
| DANIEL LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031509329919043 | $7.42 |
| DANIEL LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.39814858113859 | $5.40 |
| DANIEL LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0250629010239 | $1.41 |
| DANIEL LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0108629855533231 | $0.11 |
| DANIEL LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038672635251 | $0.00 |
| DANIEL LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023688944815106 | $1.63 |
| DANIEL LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.25287581762452 | $0.60 |
| DANIËL LANGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3136124025836 | $0.30 |
| DANIEL LANGTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (576.953677923) | ($576.95) |
| DANIEL LANGTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 576.953677923 | $576.95 |
| DANIEL LANGTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (576.95) | ($576.95) |
| DANIEL LANGTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0194375 | $576.95 |
| DANIEL LANGTON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0194375) | ($596.68) |
| DANIEL LANGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000076899525949 | $0.00 |
| DANIEL LANGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01672608116 | $0.02 |
| DANIEL LANGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.18964567121689 | $4.19 |
| DANIEL LANGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000413602722659999 | $0.00 |
| DANIEL LANGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00085057603006 | $0.00 |
| DANIEL LANGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000081976912863 | $0.00 |
| DANIEL LANGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00066993301324 | $0.00 |
| DANIEL LANGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000065388151197 | $0.00 |
| DANIEL LANGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000019525835922 | $0.00 |
| DANIEL LANSDOWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.562580203 | $16.85 |
| DANIEL LANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156201632695 | $46.33 |
| DANIEL LANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18128194867 | $1.38 |
| DANIEL LANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092149597111 | $17.98 |
| DANIEL LANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032376833541 | $0.00 |
| DANIEL LANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26568300126 | $2.35 |
| DANIEL LANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.75777268959999 | $6.01 |
| DANIEL LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018485778562 | $5.47 |
| DANIEL LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.98292226883 | $2.36 |
| DANIEL LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114692900578999 | $1.27 |
| DANIEL LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000055833209962 | $0.00 |
| DANIEL LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099452982528 | $0.29 |
| DANIEL LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7609020131999 | $10.76 |
| DANIEL LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0018023274013 | $3.36 |
| DANIEL LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003485734616 | $10.32 |
| DANIEL LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00110105687676 | $0.08 |
| DANIEL LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039037371703 | $0.00 |
| DANIEL LARDIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003484531682 | $1.03 |
| DANIEL LARDIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061664540449 | $0.00 |
| DANIEL LARSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $301.61 |
| DANIEL LARSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $399.68 |
| DANIEL LARSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| DANIEL LARSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| DANIEL LARSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,900.0 | $1,900.00 |
| DANIEL LARSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (2.0) | ($6.56) |
| DANIEL LARSEN | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | SUSHI | 2.0 | $6.56 |
| DANIEL LARSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00042103386) | ($0.07) |
| DANIEL LARSEN | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | AAVE | 0.00042103386 | $0.07 |
| DANIEL LARSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.006) | ($1.05) |
| DANIEL LARSEN | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | AAVE | 0.006 | $1.05 |
| DANIEL LARSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003304035163) | ($1.00) |
| DANIEL LARSEN | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0003304035163 | $1.00 |
| DANIEL LARSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002475) | ($1.00) |
| DANIEL LARSEN | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00002475 | $1.00 |
| DANIEL LARSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| DANIEL LARSEN | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| DANIEL LARSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.0) | ($0.96) |
| DANIEL LARSEN | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 1.0 | $0.96 |
| DANIEL LARSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01298869983) | ($1.00) |
| DANIEL LARSEN | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 0.01298869983 | $1.00 |
| DANIEL LARSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.012402) | ($1.00) |
| DANIEL LARSEN | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | LUNC | 0.012402 | $1.00 |
| DANIEL LARSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.009935141) | ($1.00) |
| DANIEL LARSEN | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 0.009935141 | $1.00 |
| DANIEL LARSEN | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | SUSHI | (2.0) | ($6.64) |
| DANIEL LARSEN | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | AAVE | (0.00642103386) | ($1.10) |
| DANIEL LARSEN | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DANIEL LARSEN | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00002475) | ($1.00) |
| DANIEL LARSEN | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | SOL | (0.009935141) | ($1.01) |
| DANIEL LARSEN | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.0003304035163) | ($1.00) |
| DANIEL LARSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002472) | ($1.00) |
| DANIEL LARSEN | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00002472 | $1.00 |
| DANIEL LARSEN | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00002472) | ($1.00) |
| DANIEL LARSEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($2,028.56) |
| DANIEL LARSEN | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.05 | $2,028.56 |
| DANIEL LARSEN | ADDRESS REDACTED | 4/22/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01) | ($405.59) |
| DANIEL LARSEN | ADDRESS REDACTED | 4/22/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.02) | ($806.61) |
| DANIEL LARSEN | ADDRESS REDACTED | 4/22/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.02) | ($794.99) |
| DANIEL LARSEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,985.85) |
| DANIEL LARSEN | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.05 | $1,985.85 |
| DANIEL LARSEN | ADDRESS REDACTED | 4/23/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01) | ($398.13) |
| DANIEL LARSEN | ADDRESS REDACTED | 4/23/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.02) | ($793.29) |
| DANIEL LARSEN | ADDRESS REDACTED | 4/23/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.02) | ($790.30) |
| DANIEL LARSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DANIEL LARSEN | ADDRESS REDACTED | 5/7/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DANIEL LARSEN | ADDRESS REDACTED | 5/7/2022 | Witheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIEL LARSEN | ADDRESS REDACTED | 5/7/2022 | Witheld | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| DANIEL LARSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DANIEL LARSEN | ADDRESS REDACTED | 5/7/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DANIEL LARSEN | ADDRESS REDACTED | 5/7/2022 | Witheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DANIEL LARSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DANIEL LARSEN | ADDRESS REDACTED | 5/7/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DANIEL LARSEN | ADDRESS REDACTED | 5/7/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DANIEL LARSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1018440221) | ($3,345.75) |
| DANIEL LARSEN | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1018440221 | $3,345.75 |
| DANIEL LARSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| DANIEL LARSEN | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| DANIEL LARSEN | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01) | ($328.07) |
| DANIEL LARSEN | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DANIEL LARSEN | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DANIEL LARSEN | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.04) | ($1,294.00) |
| DANIEL LARSEN | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.05184402) | ($1,680.60) |
| DANIEL LARSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,154.79) |
| DANIEL LARSEN | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.5 | $1,154.79 |
| DANIEL LARSEN | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.5) | ($1,150.67) |
| DANIEL LARSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.019526901) | ($2,346.28) |
| DANIEL LARSEN | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.019526901 | $2,346.28 |
| DANIEL LARSEN | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.019526901) | ($2,339.13) |
| DANIEL LARSEN | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DANIEL LARSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| DANIEL LARSEN | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| DANIEL LARSEN | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| DANIEL LARSEN | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| DANIEL LARSEN | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| DANIEL LARSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (11.096937445) | ($0.04) |
| DANIEL LARSEN | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | LUNC | 11.096937445 | $0.04 |
| DANIEL LARSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,096.317128083) | ($1,096.32) |
| DANIEL LARSEN | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,096.317128083 | $1,096.32 |
| DANIEL LARSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.009447842) | ($286.28) |
| DANIEL LARSEN | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | AAVE | 3.009447842 | $286.28 |
| DANIEL LARSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.12169486) | ($355.68) |
| DANIEL LARSEN | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 8.12169486 | $355.68 |
| DANIEL LARSEN | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,096.317128) | ($1,096.32) |
| DANIEL LARSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (412.031448567) | ($191.55) |
| DANIEL LARSEN | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 412.031448567 | $191.55 |
| DANIEL LARSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.420714875) | ($210.75) |
| DANIEL LARSEN | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 8.420714875 | $210.75 |
| DANIEL LARSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (88.42350263) | ($134.84) |
| DANIEL LARSEN | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | SUSHI | 88.42350263 | $134.84 |
| DANIEL LARSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000057197823) | ($1.66) |
| DANIEL LARSEN | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.000057197823 | $1.66 |
| DANIEL LARSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008656530603) | ($1.55) |
| DANIEL LARSEN | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0008656530603 | $1.55 |
| DANIEL LARSEN | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | SOL | (8.12169486) | ($356.15) |
| DANIEL LARSEN | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | AVAX | (8.433703575) | ($213.35) |
| DANIEL LARSEN | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | ADA | (413.031448) | ($192.84) |
| DANIEL LARSEN | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | SUSHI | (88.42350263) | ($135.22) |
| DANIEL LARSEN | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.0008656530603) | ($1.55) |
| DANIEL LARSEN | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00005719) | ($1.66) |
| DANIEL LARSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.01224166485) | $0.00 |
| DANIEL LARSEN | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | LUNC | 0.01224166485 | $0.00 |
| DANIEL LARSEN | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | AAVE | (3.009447842) | ($318.49) |
| DANIEL LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023213891692999 | $6.87 |
| DANIEL LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000660259574078269 | $25.52 |
| DANIEL LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00686148338299747 | $19.30 |
| DANIEL LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.260978618709 | $87.26 |
| DANIEL LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2779571074677 | $1.63 |
| DANIEL LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.060414442357481 | $4.48 |
| DANIEL LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.065324565377102 | $3.35 |
| DANIEL LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0198467988388169 | $2.63 |
| DANIEL LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06230768861728 | $4.28 |
| DANIEL LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.49895288062898 | $1.15 |
| DANIEL LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51193719289969 | $0.50 |
| DANIEL LARYEA ANUM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02885013503) | ($81.55) |
| DANIEL LARYEA ANUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25280462054 | $0.29 |
| DANIEL LARYEA ANUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000714715855924 | $0.21 |
| DANIEL LARYEA ANUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2775583343 | $2.28 |
| DANIEL LARYEA ANUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.442753430279999 | $1.51 |
| DANIEL LARYEA ANUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0118835941191 | $0.85 |
| DANIEL LASA O'REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134679963028 | $0.40 |
| DANIEL LASA O'REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00315185436539999 | $6.15 |
| DANIEL LASA O'REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21821152328 | $0.17 |
| DANIEL LASA O'REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24288962636 | $2.70 |
| DANIEL LASERER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 8.0 | $24,018.72 |
| DANIEL LASERER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 1.28769899 | $3,815.11 |
| DANIEL LASERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045836457962 | $0.14 |
| DANIEL LASERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045234960568 | $0.05 |
| DANIEL LASERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086257142201 | $155.19 |
| DANIEL LASERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00086850276108 | $0.09 |
| DÁNIEL LÁSZLÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073701912793 | $0.00 |
| DÁNIEL LÁSZLÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014770378453 | $0.03 |
| DÁNIEL LÁSZLÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00762442350089999 | $0.01 |
| DANIEL LATINCIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0300374 | $1,157.32 |
| DANIEL LATINCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024130981041 | $79.31 |
| DANIEL LATINCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037880332899 | $0.00 |
| DANIEL LATINCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089418111277 | $17.45 |
| DANIEL LATINCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2715961407 | $3.94 |
| DANIEL LATINCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 14.952742562 | $14.95 |
| DANIEL LAU GRANUM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00401695 | $163.61 |
| DANIEL LAU GRANUM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00201945 | $72.43 |
| DANIEL LAU GRANUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001912095696806 | $55.57 |
| DANIEL LAU GRANUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021772959772 | $0.04 |
| DANIEL LAUGHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.222737292 | $84.21 |
| DANIEL LAUGHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6634735569 | $0.24 |
| DANIEL LAURENCE O'BRIEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20541356) | ($6,137.73) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL LAURENCE O'BRIEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013697) | ($4.08) |
| DANIEL LAURENCE O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120492352754802 | $42.83 |
| DANIEL LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.7331340759502 | $70.60 |
| DANIEL LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.178937611189999 | $0.01 |
| DANIEL LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014113330994 | $0.04 |
| DANIEL LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094695908762 | $0.02 |
| DANIEL LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.082866439 | $25.43 |
| DANIEL LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22888113516 | $2.54 |
| DANIEL LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21297168048 | $1.88 |
| DANIEL LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093517941965 | $0.68 |
| DANIEL LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000220083542379 | $0.00 |
| DANIEL LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033170959683 | $0.01 |
| DANIEL LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025245098124 | $0.03 |
| DANIEL LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000098029641899 | $0.01 |
| DANIEL LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000155244070 4 | $0.00 |
| DANIEL LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188453456992 | $0.56 |
| DANIEL LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9092351054 | $4.56 |
| DANIEL LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5031256291 | $4.50 |
| DANIEL LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031691023673 | $0.01 |
| DANIEL LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020087391473 | $0.02 |
| DANIEL LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029276899813 | $0.06 |
| DANIEL LAWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3746832768 | $3.93 |
| DANIEL LAWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000249607157039999 | $0.74 |
| DANIEL LAWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3754625789 | $1.60 |
| DANIEL LAWLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002100720704 | $4.10 |
| DANIEL LAWLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01845910938 | $0.64 |
| DANIEL LAWLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103018494013 | $1.14 |
| DANIEL LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079877233213 | $0.24 |
| DANIEL LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00405325913069999 | $0.00 |
| DANIEL LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059135857025 | $0.12 |
| DANIEL LAWRENCE CASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00008101068467 9 | $0.00 |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 20.0 | $28.52 |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SUSHI | (96.714045203) | ($333.66) |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SUSHI | 96.714045203 | $333.66 |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (501.496796) | ($488.13) |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 501.496796 | $488.13 |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.99 | $626.13 |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00464666 | $14.01 |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00479335 | $191.57 |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (96.874233461) | ($205.18) |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 96.874233461 | $205.18 |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SUSHI | (96.874233461) | ($183.09) |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00129647) | ($39.30) |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004283847752) | ($10.00) |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004283847752 | $10.00 |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.176322447) | ($10.00) |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.176322447 | $10.00 |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.9960159362) | ($10.00) |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.9960159362 | $10.00 |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.4926873546) | ($5.00) |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.4926873546 | $5.00 |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12.919598852) | ($10.00) |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12.919598852 | $10.00 |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (17.048473) | ($10.00) |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 17.048473 | $10.00 |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.4551572336) | ($10.00) |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.4551572336 | $10.00 |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (1.488703291) | ($13.12) |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004283847752) | ($8.30) |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (0.176322447) | ($7.76) |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (12.919598852) | ($7.84) |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (17.048473) | ($8.23) |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (485.649055177) | ($280.83) |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 485.649055177 | $280.83 |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2070450258) | ($6,367.73) |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2070450258 | $6,367.73 |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20704502) | ($6,319.43) |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.773612574) | ($5,831.69) |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.773612574 | $5,831.69 |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (2.773612574) | ($5,811.42) |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETC | (0.4551572336) | ($9.75) |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (485.649055) | ($279.83) |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (54.563357882) | ($595.51) |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 54.563357882 | $595.51 |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (54.563357882) | ($598.01) |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (9.5510611) | ($202.42) |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETC | 9.5510611 | $202.42 |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (584.910543061) | ($410.85) |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 584.910543061 | $410.85 |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (584.910543061) | ($391.59) |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETC | (9.5510611) | ($200.29) |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.017938522) | ($1.00) |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.017938522 | $1.00 |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (40.096934396) | ($2,089.05) |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 40.096934396 | $2,089.05 |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (40.114872918) | ($2,079.90) |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001827791504) | ($5.62) |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001827791504 | $5.62 |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003018215505) | ($5.75) |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003018215505 | $5.75 |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00018278) | ($5.63) |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003018215505) | ($5.75) |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208285229532126 | $79.16 |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123689660315771 | $33.46 |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.779214627789 | $4.25 |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6073756858413 | $1.25 |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4027433410113 | $6.01 |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21468148987721 | $17.15 |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023228036252205 | $0.72 |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.26222890598838 | $0.74 |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00410615723099999 | $0.00 |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3387074235709 | $0.32 |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04078967802442 | $0.73 |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01483139913514 | $1.50 |
| DANIEL LAWRENCE HOLZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.06647927454401 | $0.22 |
| DANIEL LAWRENCE NYHOLM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 10.791921 | $7.40 |
| DANIEL LAWRENCE NYHOLM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,621.75041255) | ($904.13) |
| DANIEL LAWRENCE NYHOLM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,621.75041255 | $904.13 |
| DANIEL LAWRENCE NYHOLM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1706026466) | ($4,861.69) |
| DANIEL LAWRENCE NYHOLM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1706026466 | $4,861.69 |
| DANIEL LAWRENCE NYHOLM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.043511625) | ($1,604.47) |
| DANIEL LAWRENCE NYHOLM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.043511625 | $1,604.47 |
| DANIEL LAWRENCE NYHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014394441384541 | $48.60 |
| DANIEL LAWRENCE NYHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104160665380949 | $23.89 |
| DANIEL LAWRENCE NYHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.45681539997 | $7.89 |
| DANIEL LAWRENCE SASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023091774291 | $0.05 |
| DANIEL LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5694826745646 | $0.55 |
| DANIEL LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117158840799999 | $22.86 |
| DANIEL LAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8030850044 | $9.58 |
| DANIEL LAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.028455641719 | $2.15 |
| DANIEL LAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.139309590092 | $9.93 |
| DANIEL LAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.43381900537 | $0.76 |
| DANIEL LAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000015299335439 | $0.00 |
| DANIEL LAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000052205582036 | $0.00 |
| DANIEL LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132474894228 | $0.39 |
| DANIEL LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0521636210029999 | $0.06 |
| DANIEL LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155661540745 | $30.11 |
| DANIEL LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.26864797838 | $0.80 |
| DANIEL LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084385256896 | $0.16 |
| DANIEL LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17181125624 | $0.11 |
| DANIEL LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.53472729 | $10.53 |
| DANIEL LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.131257111201 | $2.98 |
| DANIEL LAZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034169574151 | $0.01 |
| DANIEL LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017502573727 | $0.52 |
| DANIEL LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000032615237625 | $0.00 |
| DANIEL LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022268484128 | $4.35 |
| DANIEL LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0984946787 | $4.10 |
| DANIEL LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1979324975 | $1.38 |
| DANIEL LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.4053663631 | $2.58 |
| DANIEL LAZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.86071115677 | $5.99 |
| DANIEL LAZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2688571722 | $25.21 |
| DANIEL LAZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.51298297327 | $20.30 |
| DANIEL LAZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034095062387 | $0.00 |
| DANIEL LAZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075817874127 | $0.01 |
| DANIEL LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017388521053 | $0.51 |
| DANIEL LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.278614436689999 | $568.33 |
| DANIEL LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,304.212943505 | $1,033.95 |
| DANIEL LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 882.92918357 | $3,016.45 |
| DANIEL LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.4173135964 | $95.64 |
| DANIEL LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 176.392648175 | $272.08 |
| DANIEL LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 81.470317069 | $149.33 |
| DANIEL LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 24.574918198 | $24.13 |
| DANIEL LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000088617849983 | $0.00 |
| DANIEL LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027245411588 | $0.00 |
| DANIEL LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019640455044 | $0.58 |
| DANIEL LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.9967884559999 | $71.35 |
| DANIEL LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.074913303 | $13.23 |
| DANIEL LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.965682979876 | $2.99 |
| DANIEL LE BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017244323949 | $0.51 |
| DANIEL LE BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0030962364275 | $0.03 |
| DANIEL LE BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023484450859 | $2.58 |
| DANIEL LE BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00099654759328 | $0.01 |
| DANIËL LE ROUX | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MATIC | 564.79593662 | $297.80 |
| DANIËL LE ROUX | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01028 | $283.68 |
| DANIËL LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146521855124 | $3.94 |
| DANIËL LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00213142706139999 | $4.12 |
| DANIËL LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7633091975 | $1.44 |
| DANIËL LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.58106950859999 | $1.69 |
| DANIEL LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011554835668 | $3.42 |
| DANIEL LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027748453962 | $5.41 |
| DANIEL LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8699605279 | $1.48 |
| DANIEL LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.146933727 | $1.98 |
| DANIEL LEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016056014361 | $0.02 |
| DANIEL LEARY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001044415027) | ($30.47) |
| DANIEL LEARY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001044415027 | $30.47 |
| DANIEL LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006820353703214 | $0.25 |
| DANIEL LEAVER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3564086301) | ($0.22) |
| DANIEL LEAVER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3564086301 | $0.22 |
| DANIEL LEAVER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3645370026) | ($0.23) |
| DANIEL LEAVER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3645370026 | $0.23 |
| DANIEL LEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022622793277 | $68.27 |
| DANIEL LEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00155045105249999 | $3.03 |
| DANIEL LEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041452708768189 | $0.00 |
| DANIEL LEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023096573478356 | $0.00 |
| DANIEL LECHNER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.02229587 | $47.21 |
| DANIEL LECHNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (1.122) | ($0.88) |
| DANIEL LECHNER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.000426 | $0.88 |
| DANIEL LECHNER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 8.84 | $4.95 |
| DANIEL LECHNER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 257.801816 | $148.42 |
| DANIEL LECHNER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.000626 | $18.96 |
| DANIEL LECHNER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00330644 | $99.74 |
| DANIEL LECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002378401854757 | $0.54 |
| DANIEL LECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.772613367073447 | $0.53 |
| DANIEL LECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000208832171620499 | $0.31 |
| DANIEL LECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00961649652659999 | $0.01 |
| DANIEL LECKRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122605119604999 | $3.63 |
| DANIEL LECKRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029260391966 | $0.57 |
| DANIEL LECKRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5622287373 | $3.56 |
| DANIEL LECKRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.73014117868 | $0.58 |
| DANIEL LECKRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5238687766 | $0.33 |
| DANIEL LECKRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065194785677 | $0.72 |
| DANIEL LECKRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0118660898657 | $0.10 |
| DANIEL LECKRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13143586725 | $0.02 |
| DANIEL LECKRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0113149841069 | $0.68 |
| DANIEL LECKRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023082462233 | $0.91 |
| DANIEL LECKRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000864613650039999 | $0.01 |
| DANIEL LECKRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.105106200196999 | $0.05 |
| DANIEL LECKRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.023536306434 | $0.03 |
| DANIEL LEDET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.000001) | $0.00 |
| DANIEL LEDET | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | DASH | 0.000001 | $0.00 |
| DANIEL LEDET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.000009) | $0.00 |
| DANIEL LEDET | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | DASH | 0.000009 | $0.00 |
| DANIEL LEDET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.00009) | ($0.01) |
| DANIEL LEDET | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | DASH | 0.00009 | $0.01 |
| DANIEL LEDET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.00869) | ($0.94) |
| DANIEL LEDET | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | DASH | 0.00869 | $0.94 |
| DANIEL LEDET | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003100831433) | ($0.95) |
| DANIEL LEDET | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0003100831433 | $0.95 |
| DANIEL LEDET | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002324) | ($0.95) |
| DANIEL LEDET | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00002324 | $0.95 |
| DANIEL LEDET | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000326690624) | ($0.01) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL LEDET | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.00000326690624 | $0.01 |
| DANIEL LEDET | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000024) | ($0.01) |
| DANIEL LEDET | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00000024 | $0.01 |
| DANIEL LEDET | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.0003133500495) | ($0.96) |
| DANIEL LEDET | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00002348) | ($0.96) |
| DANIEL LEDET | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | DASH | (0.00879) | ($0.96) |
| DANIEL LEDET | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.2) | ($3,642.85) |
| DANIEL LEDET | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.2 | $3,642.85 |
| DANIEL LEDET | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.2) | ($3,632.36) |
| DANIEL LEDET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.67) | ($1,643.55) |
| DANIEL LEDET | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.67 | $1,643.55 |
| DANIEL LEDET | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.67) | ($1,634.68) |
| DANIEL LEDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025750651417 | $78.08 |
| DANIEL LEDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015593212414 | $0.02 |
| DANIEL LEDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046287459565 | $96.60 |
| DANIEL LEDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015218607735 | $1.09 |
| DANIEL LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,469.855426804) | ($5,469.86) |
| DANIEL LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,469.855426804 | $5,469.86 |
| DANIEL LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,469.855426) | ($5,469.86) |
| DANIEL LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 2.9267 | $5,915.96 |
| DANIEL LEE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.10057253 | $205.20 |
| DANIEL LEE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.02 | $40.78 |
| DANIEL LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.605980814) | ($46,608.78) |
| DANIEL LEE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.605980814 | $46,608.78 |
| DANIEL LEE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.01748283 | $523.74 |
| DANIEL LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01748283) | ($525.95) |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 207.107489707 | $207.11 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3557235431 | $0.36 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038771835023 | $118.88 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134550021274 | $272.89 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.366922705 | $66.88 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.0022675369999 | $9.42 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3441517693 | $26.05 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50883848167 | $4.49 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3930745176 | $11.59 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.11163253485 | $66.46 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.65256912224 | $25.82 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044352376847 | $4.87 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 8.0180445133 | $0.76 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071654158975 | $221.94 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19967697888 | $405.92 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.9623535649099 | $34.96 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000035127273255 | $0.00 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.454354687339999 | $4.01 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000012493387893 | $0.00 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0018620124388 | $0.00 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000010299039333 | $0.00 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053117871959999 | $10.58 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029201740114 | $8.64 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042760697149 | $8.34 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7968913261 | $1.80 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.566271559 | $1.57 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074291238166 | $21.99 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.896444875309999 | $1.05 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.547796034 | $2.81 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.50825018 | $5.15 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035182948847 | $3.86 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.09534062026 | $0.59 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0051341782351 | $0.39 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.04354536352 | $0.16 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.55274757918 | $0.74 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112974524083 | $33.44 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8887280272 | $3.88 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.864228458711 | $3.10 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000208292922909 | $0.62 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.75820782891 | $1,521.22 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023198911165 | $70.08 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13100407357 | $265.62 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.778454347899999 | $0.78 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.082933090685 | $4.96 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021793971148 | $0.65 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119636590582 | $0.01 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000354771173912 | $1.05 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00685340820379999 | $0.01 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.264150839 | $56.50 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005216605109 | $0.00 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056612551948 | $0.11 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.394340389749999 | $3.48 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.031760641634 | $0.03 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006613367918937 | $234.52 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.52168457269999 | $11.10 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.1915579666 | $31.40 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018555481136 | $55.53 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020072084302 | $0.04 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1070895659 | $3.21 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0267931524819999 | $1.96 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031079275559 | $0.92 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 920.450553003 | $920.45 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16387619074 | $0.19 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003590391898 | $0.00 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0787994774 | $3.23 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108861881321 | $32.22 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131245595636 | $25.57 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9350554635 | $1.40 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154068037726 | $4.56 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.457390021 | $1.70 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.76099820208 | $1,526.74 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4056358573 | $0.41 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6504331231 | $3.65 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.032922366597 | $0.20 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.93185538679999 | $8.93 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006264054655 | $1.85 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.542553722 | $25.46 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000026286225444 | $0.00 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0008578107898 | $0.00 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000121411891609 | $0.00 |
| DANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0237673652609999 | $44.28 |
| DANIEL LEE BRIGGS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.25025094 | $6,637.93 |
| DANIEL LEE BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021120577666 | $635.43 |
| DANIEL LEE BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.247697708749999 | $504.69 |
| DANIEL LEE BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,111.023641826 | $1,111.02 |
| DANIEL LEE BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.216143945 | $72.31 |
| DANIEL LEE BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.3279982909999 | $19.04 |
| DANIEL LEE BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 23.035462977 | $256.00 |
| DANIEL LEE BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0497263541 | $18.09 |
| DANIEL LEE BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.23719871347 | $17.36 |
| DANIEL LEE BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.8118420027 | $168.12 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | SOL | 10.143995 | $955.13 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.05102633 | $1,979.30 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05102633) | ($1,981.99) |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05102633 | $1,981.99 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (10.143995) | ($893.72) |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | SOL | 10.143995 | $893.72 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | PAXG | 3.081758525 | $5,760.68 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (3.081758525) | ($5,762.55) |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 3.081758525 | $5,762.55 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.0) | ($78.91) |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.0 | $78.91 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | SOL | (0.02) | ($1.58) |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (0.025) | ($1.67) |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (119.804933436) | ($5,345.19) |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 119.804933436 | $5,345.19 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (120.759933435) | ($5,396.73) |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (412.801292522) | ($3,100.14) |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 412.801292522 | $3,100.14 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (411.801292522) | ($2,973.21) |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | LINK | 411.801292522 | $2,973.21 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($7.19) |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (484.157158749) | ($5,219.21) |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 484.157158749 | $5,219.21 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($10.75) |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13,285.006775721) | ($9,279.80) |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (483.157158749) | ($5,208.43) |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13,285.006775721 | $9,279.80 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.0) | ($2.10) |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (13,282.006775721) | ($9,209.73) |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.55097549 | $16,266.81 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.55097549) | ($16,266.81) |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.55097549 | $16,266.81 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (411.801292522) | ($2,899.08) |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 411.801292522 | $2,899.08 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (2.0) | ($14.08) |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (409.801292522) | ($2,876.81) |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 2,998.0 | $2,998.00 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,998.0) | ($2,998.00) |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,998.0 | $2,998.00 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 9,996.6476 | $9,996.65 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,996.6476) | ($9,996.65) |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,996.6476 | $9,996.65 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 3,740.0 | $3,740.00 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,740.0) | ($3,740.00) |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,740.0 | $3,740.00 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05471992998) | ($100.00) |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05471992998 | $100.00 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0109921516) | ($19.96) |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (78.401334745) | ($142,374.05) |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 78.401334745 | $142,374.05 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (78.445062523) | ($142,105.77) |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 40,000.0 | $40,000.00 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.07499453 | $2,221.31 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.07499453) | ($2,222.48) |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.07499453 | $2,222.48 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 90,200.0 | $90,200.00 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (90,200.0) | ($90,200.00) |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 90,200.0 | $90,200.00 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 12,150.0 | $12,150.00 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (12,150.0) | ($12,150.00) |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 12,150.0 | $12,150.00 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 10,025.0 | $10,025.00 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,025.0) | ($10,025.00) |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,025.0 | $10,025.00 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.041953443598 | $1,032.05 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,231.90707981101 | $7,329.07 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05511293431 | $111.25 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,765.231534424 | $2,765.23 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.379534343713 | $1.55 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000004326733534 | $0.00 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.106145716681 | $1.06 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026622616747555 | $0.19 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.41730474039 | $762.10 |
| DANIEL LEE CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 96.260793175 | $96.26 |
| DANIEL LEE MEGENHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020955496455 | $0.04 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.13314113 | $14.75 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 230.87353146 | $32.64 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.13805192 | $14.93 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 246.16410644 | $35.31 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Deposit | LTC | 0.13216558 | $14.81 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Deposit | DOGE | 223.37237728 | $33.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Deposit | LTC | 0.13132295 | $15.02 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Deposit | DOGE | 245.57631736 | $35.21 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Deposit | LTC | 0.13677374 | $15.03 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Deposit | DOGE | 219.6520065 | $30.85 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Deposit | LTC | 0.12930278 | $14.44 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Deposit | DOGE | 231.74229961 | $32.37 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Deposit | LTC | 0.13643541 | $15.39 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Deposit | DOGE | 288.17183648 | $40.72 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Deposit | LTC | 0.13560363 | $15.06 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Deposit | DOGE | 239.29732501 | $33.55 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Deposit | LTC | 0.13451769 | $14.43 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Deposit | DOGE | 236.86669656 | $32.62 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Deposit | LTC | 0.13565141 | $14.34 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Deposit | DOGE | 208.45414298 | $28.23 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Deposit | LTC | 0.13197978 | $13.88 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Deposit | DOGE | 252.01050438 | $33.79 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Deposit | LTC | 0.13655631 | $13.97 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Deposit | DOGE | 230.15604913 | $29.41 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Deposit | LTC | 0.1291398 | $13.50 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Deposit | DOGE | 208.07249721 | $31.75 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Deposit | LTC | 0.1345822 | $13.30 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Deposit | DOGE | 226.90898596 | $32.09 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Deposit | LTC | 0.13520136 | $13.60 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Deposit | DOGE | 247.78367016 | $34.89 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Deposit | LTC | 0.1299135 | $13.52 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Deposit | DOGE | 257.19917985 | $35.20 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Deposit | LTC | 0.13437649 | $13.55 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Deposit | DOGE | 276.97588271 | $37.58 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/1/2022 | Witheld | Incoming | Deposit | LTC | 0.1330171 | $12.82 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/1/2022 | Witheld | Incoming | Deposit | DOGE | 243.63392872 | $31.71 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Deposit | LTC | 0.13222411 | $13.16 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Deposit | DOGE | 251.16670531 | $33.23 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Deposit | LTC | 0.13131611 | $13.29 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Deposit | DOGE | 263.83246956 | $34.69 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/4/2022 | Witheld | Incoming | Deposit | LTC | 0.13090252 | $13.07 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/4/2022 | Witheld | Incoming | Deposit | DOGE | 264.28610181 | $34.46 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Deposit | LTC | 0.12699991 | $13.49 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Deposit | DOGE | 239.27433746 | $32.56 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Deposit | LTC | 0.13300379 | $12.82 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Deposit | DOGE | 263.3025848 | $33.71 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/7/2022 | Witheld | Incoming | Deposit | LTC | 0.12907821 | $12.48 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/7/2022 | Witheld | Incoming | Deposit | DOGE | 221.66368864 | $28.43 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Deposit | LTC | 0.13097532 | $12.23 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Deposit | DOGE | 230.74437499 | $28.93 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Deposit | LTC | 0.12974958 | $12.23 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Deposit | DOGE | 232.05621331 | $28.42 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Deposit | LTC | 0.12619559 | $9.89 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Deposit | DOGE | 248.33898237 | $27.02 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Deposit | LTC | 0.13183956 | $10.42 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Deposit | DOGE | 253.19473917 | $27.29 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Deposit | LTC | 0.12537964 | $8.38 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Deposit | DOGE | 211.56773032 | $17.73 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Deposit | LTC | 0.12229067 | $7.97 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Deposit | DOGE | 258.46187214 | $23.06 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Deposit | LTC | 0.1322826 | $9.25 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Deposit | DOGE | 220.64219868 | $20.12 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Deposit | LTC | 0.13390406 | $9.16 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Deposit | DOGE | 228.01820663 | $19.97 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Deposit | LTC | 0.13777654 | $9.58 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Deposit | DOGE | 259.77258795 | $23.51 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Deposit | LTC | 0.13594754 | $9.45 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Deposit | DOGE | 225.66393722 | $20.17 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Deposit | LTC | 0.1370749 | $9.97 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Deposit | DOGE | 253.90411955 | $22.87 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Deposit | LTC | 0.13957074 | $9.10 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Deposit | DOGE | 240.12185125 | $20.11 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Deposit | LTC | 0.13697543 | $9.91 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Deposit | DOGE | 235.12397565 | $20.39 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/21/2022 | Witheld | Incoming | Deposit | LTC | 0.14276167 | $9.73 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/21/2022 | Witheld | Incoming | Deposit | DOGE | 266.33274882 | $22.32 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/22/2022 | Witheld | Incoming | Deposit | LTC | 0.14321063 | $10.02 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/22/2022 | Witheld | Incoming | Deposit | DOGE | 255.75382337 | $21.61 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Deposit | LTC | 0.13888475 | $9.86 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Deposit | DOGE | 232.69703238 | $20.12 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Deposit | LTC | 0.13955066 | $9.72 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Deposit | DOGE | 286.86932585 | $23.94 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Deposit | LTC | 0.13672047 | $9.56 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Deposit | DOGE | 261.73067858 | $21.98 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Deposit | LTC | 0.13838723 | $9.40 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Deposit | DOGE | 255.60303179 | $21.22 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Deposit | LTC | 0.13587443 | $8.51 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Deposit | DOGE | 262.92787952 | $20.44 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Deposit | LTC | 0.13042466 | $8.06 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Deposit | DOGE | 218.36701694 | $17.79 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Deposit | LTC | 0.07112045 | $4.46 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Deposit | DOGE | 138.0692677 | $11.10 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Deposit | LTC | 0.03920403 | $2.60 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Deposit | DOGE | 76.7419236 | $6.50 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Deposit | LTC | 0.13098723 | $9.02 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Deposit | DOGE | 248.65094386 | $21.79 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Deposit | LTC | 0.12680321 | $8.75 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Deposit | DOGE | 260.64993931 | $22.40 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Deposit | DOGE | 256.99271447 | $20.76 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Deposit | LTC | 0.12744441 | $8.08 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 6/3/2022 | Witheld | Incoming | Deposit | DOGE | 244.00555522 | $20.17 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 6/3/2022 | Witheld | Incoming | Deposit | LTC | 0.1278424 | $8.25 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Deposit | LTC | 0.13805327 | $8.60 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Deposit | DOGE | 266.5792725 | $21.34 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Deposit | LTC | 0.1447455 | $9.08 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Deposit | DOGE | 281.6865121 | $22.84 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Deposit | LTC | 0.14021836 | $9.13 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Deposit | DOGE | 252.6826888 | $21.06 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Deposit | LTC | 0.14089504 | $8.58 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Deposit | DOGE | 245.28133273 | $19.24 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Deposit | LTC | 0.13052018 | $8.40 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Deposit | DOGE | 202.34571838 | $16.42 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Deposit | LTC | 0.1377257 | $8.47 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Deposit | DOGE | 236.29599722 | $18.92 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Deposit | LTC | 0.1314508 | $7.86 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Deposit | DOGE | 245.14925643 | $19.42 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Deposit | LTC | 0.07329164 | $4.18 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Deposit | DOGE | 153.62352064 | $11.65 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Deposit | LTC | 0.13867733 | $7.14 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Deposit | DOGE | 262.95313587 | $17.74 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Deposit | LTC | 0.13844148 | $6.31 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Deposit | DOGE | 222.379874589999 | $13.55 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 6/14/2022 | Witheld | Incoming | Deposit | LTC | 0.13701296 | $5.64 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 6/14/2022 | Witheld | Incoming | Deposit | DOGE | 238.6028609 | $13.01 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 6/15/2022 | Witheld | Incoming | Deposit | DOGE | 278.21719686 | $15.40 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 6/15/2022 | Witheld | Incoming | Deposit | LTC | 0.14464442 | $6.50 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 6/16/2022 | Witheld | Incoming | Deposit | LTC | 0.15146847 | $7.58 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 6/16/2022 | Witheld | Incoming | Deposit | DOGE | 317.44395998 | $19.27 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 6/17/2022 | Witheld | Incoming | Deposit | DOGE | 237.65175912 | $13.47 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 6/17/2022 | Witheld | Incoming | Deposit | LTC | 0.14853666 | $6.92 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 6/18/2022 | Witheld | Incoming | Deposit | LTC | 0.12167006 | $5.74 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 6/18/2022 | Witheld | Incoming | Deposit | DOGE | 205.11628391 | $11.58 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061798252363 | $18.29 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021322465276 | $1.55 |
| DANIEL LEE MIDGETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 9.1062786672 | $0.86 |
| DANIEL LEE MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00373339564379999 | $114.38 |
| DANIEL LEE MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.938860888 | $148.80 |
| DANIEL LEE MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0408662857819999 | $80.97 |
| DANIEL LEE MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3498643212 | $1.35 |
| DANIEL LEE MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13829663031 | $1.22 |
| DANIEL LEE MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.05222835119999 | $1.03 |
| DANIEL LEE MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.073734059665 | $5.40 |
| DANIEL LEE MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.182506585 | $10.87 |
| DANIEL LEE MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0237593573199999 | $2.61 |
| DANIEL LEE MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00029891537922 | $0.00 |
| DANIEL LEE MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00027465027672 | $0.00 |
| DANIEL LEE MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0408743809559999 | $2.91 |
| DANIEL LEE MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.62468099519999 | $0.78 |
| DANIEL LEE MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.06616480949999 | $0.57 |
| DANIEL LEE MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.18120449861 | $0.46 |
| DANIEL LEE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000329672351047 | $0.96 |
| DANIEL LEE TUBBS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.06315124582 | $192.58 |
| DANIEL LEE TUBBS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06315124582) | ($130.76) |
| DANIEL LEE WILKES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.007065 | $19.27 |
| DANIEL LEE-BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000475756689049999 | $1.41 |
| DANIEL LEE-BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054170879339 | $1.06 |
| DANIEL LEE-BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05402966436 | $0.84 |
| DANIEL LEE-BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1221904733 | $1.33 |
| DANIEL LEE-BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033871063183 | $0.38 |
| DANIEL LEE-BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00072748647987 | $0.05 |
| DANIEL LEE-BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.761655342209999 | $0.36 |
| DANIEL LEES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50,000.0) | ($50,000.00) |
| DANIEL LEES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 50,000.0 | $50,000.00 |
| DANIEL LEES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| DANIEL LEES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (49,000.0) | ($49,000.00) |
| DANIEL LEES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20,000.0) | ($20,000.00) |
| DANIEL LEES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20,000.0 | $20,000.00 |
| DANIEL LEES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (20,000.0) | ($20,000.00) |
| DANIEL LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068086392013 | $20.15 |
| DANIEL LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 471.456409655 | $471.46 |
| DANIEL LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 891.47911637 | $891.48 |
| DANIEL LEFEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143834643138999 | $42.57 |
| DANIEL LEFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068278028282 | $13.32 |
| DANIEL LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189666329949999 | $56.81 |
| DANIEL LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.123848558 | $13.58 |
| DANIEL LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.2626006542 | $31.64 |
| DANIEL LEHUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147708460544 | $0.00 |
| DANIEL LEHUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018777754996 | $0.00 |
| DANIEL LEHUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049372661147 | $0.00 |
| DANIEL LEHUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00016362913591 | $0.01 |
| DANIEL LEIF BERNTSSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06219561656) | ($119.01) |
| DANIEL LEIF BERNTSSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0041521) | ($119.35) |
| DANIEL LEIF BERNTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69769437465 | $2.47 |
| DANIEL LEILANI KIGHT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00241103 | $95.88 |
| DANIEL LEILANI KIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016920478377 | $5.01 |
| DANIEL LEILANI KIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020669442325 | $0.04 |
| DANIEL LEIPEN GARAY ESPARZA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.02926 | $997.32 |
| DANIEL LEIPEN GARAY ESPARZA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 34.51 | $458.56 |
| DANIEL LEIPEN GARAY ESPARZA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 22.46749 | $1,509.82 |
| DANIEL LEIPEN GARAY ESPARZA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,929.71 | $4,929.71 |
| DANIEL LEIPEN GARAY ESPARZA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| DANIEL LEIPEN GARAY ESPARZA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DANIEL LEIPEN GARAY ESPARZA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DANIEL LEIPEN GARAY ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197443428142 | $58.09 |
| DANIEL LEIPEN GARAY ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.498222278979999 | $4.22 |
| DANIEL LEIPEN GARAY ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.420982388 | $19.42 |
| DANIEL LEIPEN GARAY ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04150407934 | $0.00 |
| DANIEL LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015483627035 | $0.02 |
| DANIEL LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0526001538509999 | $105.00 |
| DANIEL LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58787746576 | $5.19 |
| DANIEL LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00077454709204 | $0.00 |
| DANIEL LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000124723950001 | $0.00 |
| DANIEL LENNERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020599235673 | $0.01 |
| DANIEL LENNERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000425565825559999 | $0.00 |
| DANIEL LENNERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008363007674 | $0.00 |
| DANIEL LENNERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029678584875 | $0.00 |
| DANIEL LENNERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000936934006079999 | $0.00 |
| DANIEL LENNERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00064912111084 | $0.00 |
| DANIEL LENNERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014240320688 | $0.05 |
| DANIEL LENNERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000044396638477 | $0.00 |
| DANIEL LENNERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000074438225023 | $0.00 |
| DANIEL LENTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017886241042999 | $0.01 |
| DANIEL LENTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.739255302 | $34.74 |
| DANIEL LENTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8475445939 | $3.04 |
| DANIEL LEON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3364864865) | ($0.75) |
| DANIEL LEON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,590.245235) | ($6,590.25) |
| DANIEL LEON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.545483 | $4,463.80 |
| DANIEL LEON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LINK | 12.245 | $141.88 |
| DANIEL LEON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | ADA | (9,221.043021243) | ($8,000.00) |
| DANIEL LEON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| DANIEL LEON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| DANIEL LEON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0496008 | $1,972.12 |
| DANIEL LEON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6923722495) | ($1.50) |
| DANIEL LEON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3859096612) | ($0.75) |
| DANIEL LEON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (313.127791563) | ($2,523.81) |
| DANIEL LEON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9307239836) | ($0.75) |
| DANIEL LEON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000562) | ($1.67) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL LEON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.884816271) | ($1.50) |
| DANIEL LEON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,021.13 | $1,021.13 |
| DANIEL LEON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.152665692) | ($0.76) |
| DANIEL LEON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DANIEL LEON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | LINK | 496.277974713 | $4,317.62 |
| DANIEL LEON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| DANIEL LEON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.2560547467) | ($4,900.50) |
| DANIEL LEON | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008722053054) | ($1.67) |
| DANIEL LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065699332235 | $205.73 |
| DANIEL LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.46482026147 | $22.96 |
| DANIEL LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21996085959 | $442.64 |
| DANIEL LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.085952718828 | $0.09 |
| DANIEL LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 201.246840081 | $133.08 |
| DANIEL LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.22577802627599 | $10.90 |
| DANIEL LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.5662647779609 | $34.57 |
| DANIEL LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.513766352 | $1.25 |
| DANIEL LEON JOSEPH LEBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230239716469999 | $0.04 |
| DANIEL LEONARD COLICA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004467133267) | ($187.10) |
| DANIEL LEONARD COLICA | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.004467133267 | $187.10 |
| DANIEL LEONARD COLICA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2441293127) | ($763.74) |
| DANIEL LEONARD COLICA | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2441293127 | $763.74 |
| DANIEL LEONARD COLICA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (327.408863833) | ($475.91) |
| DANIEL LEONARD COLICA | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 327.408863833 | $475.91 |
| DANIEL LEONARD COLICA | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00427049) | ($168.40) |
| DANIEL LEONARD COLICA | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.24263814444) | ($699.05) |
| DANIEL LEONARD COLICA | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | MATIC | (327.408863833) | ($432.18) |
| DANIEL LEONARD COLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007392651601136 | $0.30 |
| DANIEL LEONARD COLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004306282462358 | $1.30 |
| DANIEL LEONARD COLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7474007403937 | $1.04 |
| DANIEL LEONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015486717357128 | $0.00 |
| DANIEL LEONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019510334419 | $0.00 |
| DANIEL LEONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020076350716 | $0.00 |
| DANIEL LEONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000097765702035 | $0.00 |
| DANIEL LEPINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131905576945829 | $50.41 |
| DANIEL LEPINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04835965351 | $0.04 |
| DANIEL LEPINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022791673428 | $4.45 |
| DANIEL LERALTA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148460213655 | $56.18 |
| DANIEL LERALTA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00282831976209999 | $5.52 |
| DANIEL LERCH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.068925) | ($2,000.05) |
| DANIEL LERCH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 1,984.596 | $2,000.05 |
| DANIEL LERCH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($895.04) |
| DANIEL LERCH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 894.02 | $895.04 |
| DANIEL LERCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101197546015999 | $0.00 |
| DANIEL LERCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016237188032 | $50.23 |
| DANIEL LERCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0528770367439999 | $0.06 |
| DANIEL LERCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140568264829999 | $29.25 |
| DANIEL LERCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.0009245871999 | $25.00 |
| DANIEL LERCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00116555218813 | $0.09 |
| DANIEL LERCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000225063749989999 | $0.02 |
| DANIEL LERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112610949027 | $0.33 |
| DANIEL LERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120076402405999 | $2.34 |
| DANIEL LERUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017189262126 | $5.09 |
| DANIEL LERUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9288098267173 | $15.78 |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,999.47 |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 6.0 | $18,036.75 |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | ETH | (5.33264009) | ($16,000.00) |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $40,521.95 |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.888073904) | ($36,000.00) |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 20.0 | $57,742.00 |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 5.0 | $196,234.63 |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 6.0 | $235,482.83 |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 5.0 | $196,236.01 |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | ETH | (18.003948937) | ($52,000.00) |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (6.116052088) | ($240,000.00) |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 60,000.0 | $60,000.00 |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 13,000.0 | $13,000.00 |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (6.09941112) | ($240,000.00) |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 60,000.0 | $60,000.00 |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 4.0 | $157,617.19 |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 5.0 | $196,895.89 |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (6.296931336) | ($248,000.00) |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 62,000.0 | $62,000.00 |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (5.021728676) | ($200,000.00) |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 50,000.0 | $50,000.00 |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (144,500.0) | ($144,500.00) |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 4.522 | $172,167.40 |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 4.989 | $189,947.62 |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 11.99 | $456,498.69 |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (10.510312228) | ($400,000.00) |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (10.510312228) | ($400,000.00) |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100,000.0 | $100,000.00 |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100,000.0 | $100,000.00 |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $8,464.32 |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (199,500.0) | ($199,500.00) |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 444,464.0 | $444,464.00 |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.009867594995 | $20.04 |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009867594995) | ($20.04) |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 5.322772495 | $10,809.97 |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01076104759) | ($300.30) |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.01076104759 | $300.30 |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (60,000.0) | ($60,000.00) |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 6.088650073 | $169,911.12 |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1529180405) | ($310.26) |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (62,000.0) | ($62,000.00) |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 6.296931336 | $177,863.12 |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03188501003) | ($65.04) |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,000.0) | ($13,000.00) |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 18.003948937 | $36,725.00 |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02209007613) | ($45.06) |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.888073904 | $25,202.65 |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1465013831) | ($300.30) |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (60,000.0) | ($60,000.00) |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 6.116052088 | $174,258.56 |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1220600934) | ($250.20) |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 5.021728676 | $143,079.09 |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 13,163.268907 | $13,163.27 |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.2589488063) | ($500.46) |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 10.510312228 | $294,845.79 |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.2588737961) | ($500.46) |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 10.510312228 | $294,989.68 |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,448.00) |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (28.9968552) | ($60,195.48) |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (26.0) | ($798,122.00) |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (20.49023895) | ($628,988.87) |
| DANIEL LESLIE AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 284.665592833999 | $412.34 |
| DANIEL LESTARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124153201148 | $0.37 |
| DANIEL LESTARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6377438745 | $6.06 |
| DANIEL LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00769247009119999 | $238.46 |
| DANIEL LESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043781003131 | $134.58 |
| DANIEL LESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25660655504 | $522.94 |
| DANIEL LESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.350292514 | $22.48 |
| DANIEL LESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.2241148269999 | $3.69 |
| DANIEL LESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.083249544212 | $6.09 |
| DANIEL LESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.1538461253 | $31.27 |
| DANIEL LESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.077259473442 | $5.51 |
| DANIEL LESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 9.06186132439999 | $4.82 |
| DANIEL LESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.017303555314 | $1.87 |
| DANIEL LESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.04948815713999 | $2.64 |
| DANIEL LESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 6.88913070469999 | $14.32 |
| DANIEL LETFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 188.859270659915 | $193.50 |
| DANIEL LETNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00806790376147103 | $0.01 |
| DANIEL LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017635550616 | $0.52 |
| DANIEL LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050245131186 | $100.18 |
| DANIEL LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2237747919 | $24.71 |
| DANIEL LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 61.455064164 | $61.46 |
| DANIEL LEUPPI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| DANIEL LEUPPI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (10.265) | ($21.86) |
| DANIEL LEUPPI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 21.931 | $21.86 |
| DANIEL LEUPPI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (395.0) | ($395.00) |
| DANIEL LEUPPI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0100804 | $395.00 |
| DANIEL LEUPPI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (287.0) | ($287.00) |
| DANIEL LEUPPI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.100077 | $287.00 |
| DANIEL LEUPPI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (282.0) | ($282.00) |
| DANIEL LEUPPI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.099868 | $282.00 |
| DANIEL LEUPPI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | MATIC | (3,063.0) | ($3,255.12) |
| DANIEL LEUPPI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 3,241.641 | $3,255.12 |
| DANIEL LEUPPI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,159.99) |
| DANIEL LEUPPI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,154.77 | $1,159.99 |
| DANIEL LEUPPI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.05399) | ($33,305.03) |
| DANIEL LEUPPI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($31,008.77) |
| DANIEL LEUPPI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| DANIEL LEUPPI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.028) | ($51.15) |
| DANIEL LEUPPI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 50.97 | $51.15 |
| DANIEL LEUPPI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| DANIEL LEUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034926806555666 | $133.88 |
| DANIEL LEUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0251274266541417 | $0.05 |
| DANIEL LEUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0675592893405008 | $189.70 |
| DANIEL LEUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.50130005037 | $64.50 |
| DANIEL LEUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 228.028938974 | $189.55 |
| DANIEL LEUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018977046609 | $0.00 |
| DANIEL LEUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027846890117 | $0.03 |
| DANIEL LEUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00118692103698 | $0.00 |
| DANIEL LEUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025076281328 | $0.01 |
| DANIEL LEUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000107637683686 | $0.01 |
| DANIEL LEUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.587976155 | $0.92 |
| DANIEL LEUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8468167281 | $48.21 |
| DANIEL LEUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000044875799443 | $0.00 |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.141066772) | ($1.14) |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.141066772 | $1.14 |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,159.237563949) | ($2,159.24) |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,159.237563949 | $2,159.24 |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.141066) | ($1.14) |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (2,159.23) | ($2,159.23) |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.097854821) | ($13,357.94) |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.097854821 | $13,357.94 |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.63780395) | ($19,102.32) |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.63780395 | $19,102.32 |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (76.268016219) | ($2,419.52) |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 76.268016219 | $2,419.52 |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (252.531349583) | ($2,283.17) |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 252.531349583 | $2,283.17 |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (365.809597468) | ($906.32) |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 365.809597468 | $906.32 |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,253.256869142) | ($1,227.94) |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,253.256869142 | $1,227.94 |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (76.268016) | ($2,358.57) |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (2,253.256869) | ($1,188.68) |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (252.531349) | ($2,248.16) |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.097854) | ($12,653.45) |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SNX | (365.809597) | ($895.48) |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.637803) | ($18,901.78) |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003006760177) | ($9.16) |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003006760177 | $9.16 |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004255864807) | ($8.80) |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004255864807 | $8.80 |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.458159711) | ($1.46) |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.458159711 | $1.46 |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.7407547736) | ($2.15) |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.7407547736 | $2.15 |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.3352996705) | ($3.58) |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.3352996705 | $3.58 |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.06547454029) | ($2.14) |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.06547454029 | $2.14 |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000301) | ($9.15) |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004256) | ($8.78) |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.065474) | ($2.12) |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1.465723) | ($1.47) |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224755890484914 | $86.01 |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0278485393971342 | $78.11 |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.98222595103016 | $9.98 |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000031279484731 | $0.00 |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.27025399605799 | $6.77 |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.00699381001449 | $31.65 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL LEVENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005281744605156 | $0.01 |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.42151091864832 | $21.79 |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.392582794715161 | $25.12 |
| DANIEL LEVENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0006355935849 | $0.00 |
| DANIEL LEVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.76082267545 | $132.70 |
| DANIEL LEVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.97107049231 | $3.32 |
| DANIEL LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024311922728 | $0.00 |
| DANIEL LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0338614720379999 | $0.03 |
| DANIEL LEVI LOMAYESVA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.1113139035 | $317.46 |
| DANIEL LEVI LOMAYESVA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BCH | 0.27300699 | $81.59 |
| DANIEL LEVI LOMAYESVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000386331651019999 | $1.14 |
| DANIEL LEVI LOMAYESVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132189244596 | $25.79 |
| DANIEL LEVI LOMAYESVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18387082575 | $0.12 |
| DANIEL LEVI LOMAYESVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088034633894 | $0.98 |
| DANIEL LEVI LOMAYESVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0421874827269999 | $0.37 |
| DANIEL LEVI LOMAYESVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14004567548 | $0.02 |
| DANIEL LEVI LOMAYESVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123557213104 | $0.74 |
| DANIEL LEVI LOMAYESVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0028439101616 | $0.64 |
| DANIEL LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142340290826 | $0.42 |
| DANIEL LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037729162585 | $74.54 |
| DANIEL LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.2380514679999 | $9.57 |
| DANIEL LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.044277048846 | $1.04 |
| DANIEL LEVINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 8,700.0 | $8,700.00 |
| DANIEL LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010378928507 | $30.72 |
| DANIEL LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0409941270907 | $81.23 |
| DANIEL LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4398753208 | $5.44 |
| DANIEL LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 239.284589936999 | $239.28 |
| DANIEL LEVOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019878870163 | $0.01 |
| DANIEL LEVOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039758545949 | $0.00 |
| DANIEL LEVOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020312588699 | $0.00 |
| DANIEL LEVOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001935265581 | $0.00 |
| DANIEL LEVOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00130791975982 | $0.00 |
| DANIEL LEVOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000474831036995 | $0.00 |
| DANIEL LEVOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000383179320149999 | $0.00 |
| DANIEL LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28788289123 | $0.29 |
| DANIEL LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.4006215239999 | $17.40 |
| DANIEL LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0666410538114646 | $0.08 |
| DANIEL LEWIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2236623077) | ($6,814.77) |
| DANIEL LEWIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2236623077 | $6,814.77 |
| DANIEL LEWIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (511.308937617) | ($2,730.39) |
| DANIEL LEWIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | UNI | 511.308937617 | $2,730.39 |
| DANIEL LEWIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (14.543678688) | ($1,314.30) |
| DANIEL LEWIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 14.543678688 | $1,314.30 |
| DANIEL LEWIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.705101662) | ($394.89) |
| DANIEL LEWIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.705101662 | $394.89 |
| DANIEL LEWIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (609.101670269) | ($609.10) |
| DANIEL LEWIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 609.101670269 | $609.10 |
| DANIEL LEWIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (918.381069196) | ($357.08) |
| DANIEL LEWIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 918.381069196 | $357.08 |
| DANIEL LEWIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (38.800720108) | ($286.35) |
| DANIEL LEWIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 38.800720108 | $286.35 |
| DANIEL LEWIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (573.638050513) | ($412.17) |
| DANIEL LEWIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 573.638050513 | $412.17 |
| DANIEL LEWIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (216.476405837) | ($348.53) |
| DANIEL LEWIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 216.476405837 | $348.53 |
| DANIEL LEWIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (19.545205433) | ($683.30) |
| DANIEL LEWIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 19.545205433 | $683.30 |
| DANIEL LEWIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (279.798882297) | ($408.51) |
| DANIEL LEWIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BNT | 279.798882297 | $408.51 |
| DANIEL LEWIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (7.32761557) | ($519.23) |
| DANIEL LEWIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | COMP | 7.32761557 | $519.23 |
| DANIEL LEWIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.212244319) | ($195.58) |
| DANIEL LEWIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UNI | (112.424646097) | ($585.73) |
| DANIEL LEWIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.283087825) | ($2,687.41) |
| DANIEL LEWIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (4,047.457527) | ($1,806.92) |
| DANIEL LEWIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04255901) | ($1,297.84) |
| DANIEL LEWIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (609.1) | ($609.10) |
| DANIEL LEWIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (28.89663164) | ($207.49) |
| DANIEL LEWIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.223662) | ($6,990.33) |
| DANIEL LEWIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | UNI | (511.308937) | ($2,766.18) |
| DANIEL LEWIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AAVE | (14.543678) | ($1,323.77) |
| DANIEL LEWIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BNT | (279.798882) | ($419.70) |
| DANIEL LEWIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | COMP | (7.327615) | ($536.89) |
| DANIEL LEWIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ZRX | (918.381069) | ($406.14) |
| DANIEL LEWIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (38.80072) | ($304.59) |
| DANIEL LEWIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SUSHI | (216.476405) | ($294.41) |
| DANIEL LEWIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LTC | (5.705101) | ($383.78) |
| DANIEL LEWIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (573.63805) | ($386.43) |
| DANIEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023663866283665 | $8.77 |
| DANIEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006790073979447 | $18.57 |
| DANIEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049282716234968 | $0.57 |
| DANIEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.6871866974549 | $6.20 |
| DANIEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.010177657141238 | $1.51 |
| DANIEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.26906117848404 | $2.12 |
| DANIEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.9958900894 | $0.20 |
| DANIEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001242808531 | $0.37 |
| DANIEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8986303751 | $6.49 |
| DANIEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009613746404877 | $36.15 |
| DANIEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.867201730965 | $4.47 |
| DANIEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065043361174569 | $0.76 |
| DANIEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0095630143841603 | $0.93 |
| DANIEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.28495971949145 | $26.59 |
| DANIEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0665245489285129 | $9.90 |
| DANIEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.2165271407637 | $9.61 |
| DANIEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0122861162169908 | $1.42 |
| DANIEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.023950234199 | $4.02 |
| DANIEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.663030109495138 | $0.48 |
| DANIEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.8445872996711 | $2.28 |
| DANIEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.4447137225481 | $2.91 |
| DANIEL LI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $598.94 |
| DANIEL LI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.010453307) | ($2,637.10) |
| DANIEL LI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.010453307 | $2,637.10 |
| DANIEL LI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.010453) | ($2,639.20) |
| DANIEL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295316103759999 | $89.93 |
| DANIEL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004271578926058 | $12.21 |
| DANIEL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00905936731 44 | $0.01 |
| DANIEL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029418371988 | $0.00 |
| DANIEL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30820146696 | $18.43 |
| DANIEL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.55451034239999 | $7.64 |
| DANIEL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026753990696 | $0.00 |
| DANIEL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005166606946 | $0.01 |
| DANIEL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009324857184 | $0.01 |
| DANIEL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000164094333639999 | $0.01 |
| DANIEL LIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.42356873273151 | $3.75 |
| DANIEL LIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0024691260262 | $0.00 |
| DANIEL LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020349031245999 | $0.06 |
| DANIEL LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070218708562 | $0.14 |
| DANIEL LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00136364826649999 | $0.01 |
| DANIEL LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002106472012 | $0.00 |
| DANIEL LIEBERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.088516436888 | $2.01 |
| DANIEL LIEBERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.13701614439999 | $5.14 |
| DANIEL LIFLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156613116121 | $4.64 |
| DANIEL LIFLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5676432174 | $3.57 |
| DANIEL LIJNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.948773091352 | $22.13 |
| DANIEL LIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.67) | ($100.67) |
| DANIEL LIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,200.0012229999) | ($30,200.00) |
| DANIEL LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| DANIEL LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (5,308.96) | ($5,308.96) |
| DANIEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024069050931 | $726.90 |
| DANIEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30784480949 | $629.22 |
| DANIEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63246982564 | $5.58 |
| DANIEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019372360383 | $0.07 |
| DANIEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000062200210447 | $0.00 |
| DANIEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113337747555 | $345.69 |
| DANIEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22366277058 | $455.45 |
| DANIEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40143535632 | $0.40 |
| DANIEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.472892055869999 | $0.47 |
| DANIEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016526743266 | $0.49 |
| DANIEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 271.79281248 | $271.79 |
| DANIEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 204.47417133604 | $204.47 |
| DANIEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 63.0048804072359 | $63.00 |
| DANIEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000729551097929999 | $0.02 |
| DANIEL LIMA TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.50016872328 | $61.46 |
| DANIEL LIMA TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006581969983 | $8.34 |
| DANIEL LIMA TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2929839609 | $9.95 |
| DANIEL LIMA TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18322192202 | $10.95 |
| DANIEL LIMA TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6086904271 | $0.92 |
| DANIEL LIMA TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13586768773 | $7.73 |
| DANIEL LIMOSNERO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.01027383 | $303.38 |
| DANIEL LIMOSNERO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.01010676 | $298.44 |
| DANIEL LIMOSNERO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.01012639 | $299.02 |
| DANIEL LIMOSNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000626066394249999 | $18.53 |
| DANIEL LIMOSNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2338958942 | $9.84 |
| DANIEL LIMOSNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024366970595 | $4.75 |
| DANIEL LIMOSNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.821758443379999 | $0.82 |
| DANIEL LIMOSNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8760354225 | $1.49 |
| DANIEL LIMOSNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068468391474 | $0.60 |
| DANIEL LIMOSNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0131765840519999 | $0.01 |
| DANIEL LIMOSNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.98413877489999 | $13.61 |
| DANIEL LIMOSNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00471363440679999 | $0.52 |
| DANIEL LIMOSNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.062490540737 | $0.38 |
| DANIEL LIMOSNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.07576669324999 | $1.66 |
| DANIEL LIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 1.01351447 | $101.64 |
| DANIEL LIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | DASH | 0.997 | $87.57 |
| DANIEL LIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.01568451367 | $32.50 |
| DANIEL LIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LTC | (1.01351447) | ($63.50) |
| DANIEL LIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (27.177566379) | ($190.49) |
| DANIEL LIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0590022651) | ($90.26) |
| DANIEL LIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (357.884242) | ($182.06) |
| DANIEL LIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1.11739) | ($1.12) |
| DANIEL LIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.02) |
| DANIEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018198626503 | $54.41 |
| DANIEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.087017491 | $69.09 |
| DANIEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9383701106 | $1.84 |
| DANIEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21534801347 | $8.52 |
| DANIEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108889740934 | $0.00 |
| DANIEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127370949499 | $0.00 |
| DANIEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058906952530263 | $1.35 |
| DANIEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013790893368184 | $0.01 |
| DANIEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014113485057 | $0.01 |
| DANIEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5816031519246 | $1.77 |
| DANIEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00068031748634 | $0.01 |
| DANIEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084070270134852 | $0.82 |
| DANIEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009999904046 | $0.01 |
| DANIEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000112145742475 | $0.00 |
| DANIEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018515174446 | $0.01 |
| DANIEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000606110481169999 | $17.94 |
| DANIEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27942339396 | $1.49 |
| DANIEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109964392813 | $21.46 |
| DANIEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.635567232 | $10.81 |
| DANIEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.122193057 | $10.75 |
| DANIEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0897073532709999 | $3.55 |
| DANIEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.040874359936 | $2.91 |
| DANIEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024782006282 | $0.73 |
| DANIEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047811124 | $0.00 |
| DANIEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00066577105527 | $0.05 |
| DANIEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.15899268053 | $0.08 |
| DANIEL LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020164432769 | $0.60 |
| DANIEL LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9803429904 | $10.29 |
| DANIEL LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000904977451539999 | $26.78 |
| DANIEL LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4767099676 | $4.48 |
| DANIEL LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123120364465999 | $0.00 |
| DANIEL LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.82995364765 | $2.84 |
| DANIEL LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.172821435829999 | $0.23 |
| DANIEL LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.015681965 | $17.02 |
| DANIEL LINEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033922093873 | $0.00 |
| DANIEL LINEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00338898500069999 | $0.00 |
| DANIEL LINEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002602796418 | $0.00 |
| DANIEL LINFITT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (426.693793614) | ($4,333.47) |
| DANIEL LINFITT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106765) | ($32.23) |
| DANIEL LINFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070922733107 72 | $0.25 |
| DANIEL LINFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121865605526 | $0.00 |
| DANIEL LINFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000101244461496999 | $0.20 |
| DANIEL LINFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5547454725 | $1.55 |
| DANIEL LINFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40363989714 | $0.32 |
| DANIEL LINFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.199332840604 | $61.45 |
| DANIEL LINFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000355590366069999 | $0.00 |
| DANIEL LINFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000123890555208999 | $0.00 |
| DANIEL LINFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000249153946709999 | $0.00 |
| DANIEL LINFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0064177990251 | $0.00 |
| DANIEL LINFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.7660458123 | $157.46 |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039531802417 | $11.70 |
| DANIEL LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003364353606 | $6.56 |
| DANIEL LINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031032743657 | $94.63 |
| DANIEL LINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058950832407 | $11.50 |
| DANIEL LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032106553705 | $0.10 |
| DANIEL LINSELL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 8.00315545 | $548.79 |
| DANIEL LINSELL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 356.14904811 | $440.18 |
| DANIEL LINSELL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 24.42670381 | $406.71 |
| DANIEL LINSELL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 44.30234054 | $4,273.83 |
| DANIEL LINSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017963287992 | $0.53 |
| DANIEL LINSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117961161451 | $238.90 |
| DANIEL LINSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9785841209 | $3.22 |
| DANIEL LINSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42206748768 | $3.95 |
| DANIEL LINSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.41732345251 | $19.86 |
| DANIEL LINSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.077794701769 | $2.27 |
| DANIEL LIPA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025) | ($100.03) |
| DANIEL LIPA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04239265) | ($1,705.07) |
| DANIEL LIPA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,812.850365) | ($1,812.85) |
| DANIEL LIPA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.255) | ($743.98) |
| DANIEL LIPA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.525) | ($1,598.66) |
| DANIEL LIPA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($1,625.79) |
| DANIEL LIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004213836467188 | $1.69 |
| DANIEL LIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.031601394697 | $10.49 |
| DANIEL LIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025096999593 | $7.35 |
| DANIEL LIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.39472300299499 | $2.39 |
| DANIEL LIPMAN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016521304883 | $0.06 |
| DANIEL LISHANSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070322010721 | $0.07 |
| DANIEL LISHANSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0009051548684 | $0.00 |
| DANIEL LISOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069215922798 | $0.00 |
| DANIEL LISOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000025862174459 | $0.00 |
| DANIEL LIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000213544867589999 | $6.32 |
| DANIEL LITSKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.06234297799999 | $4.12 |
| DANIEL LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161479909267 | $0.48 |
| DANIEL LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000470879655739999 | $0.00 |
| DANIEL LITTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.74278724769 | $18.28 |
| DANIEL LITTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.1541511846 | $0.45 |
| DANIEL LIU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01224316 | $504.26 |
| DANIEL LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056460905909 | $16.61 |
| DANIEL LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7609294616378 | $7.57 |
| DANIEL LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135744205975 | $26.49 |
| DANIEL LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.310290028 | $7.38 |
| DANIEL LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9700380374 | $2.49 |
| DANIEL LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10993044416 | $12.01 |
| DANIEL LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0179490221359999 | $0.16 |
| DANIEL LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024305585704 | $0.18 |
| DANIEL LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.72200792027 | $0.35 |
| DANIEL LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.015613417959 | $0.02 |
| DANIEL LIVIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028453340529 | $86.55 |
| DANIEL LIVIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.9710377519999 | $24.55 |
| DANIEL LIVIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.989488966 | $9.41 |
| DANIEL LIVIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6663979635 | $18.52 |
| DANIEL LIVIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57297942846 | $5.06 |
| DANIEL LIVIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.895534296 | $2.47 |
| DANIEL LIVIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.052426957025 | $3.84 |
| DANIEL LIVIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.585788509 | $5.42 |
| DANIEL LIVIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.033082422352 | $2.50 |
| DANIEL LJUNG MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000727527549199999 | $2.15 |
| DANIEL LJUNG MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.568939230672 | $0.60 |
| DANIEL LJUNG MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042353444007 | $0.83 |
| DANIEL LJUNG MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.415582954099999 | $0.26 |
| DANIEL LJUNGQVIST | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | UNI | (1.4237) | ($7.40) |
| DANIEL LJUNGQVIST | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0002439 | $7.40 |
| DANIEL LJUNGQVIST | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SNX | (1.876) | ($5.40) |
| DANIEL LJUNGQVIST | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 5.399 | $5.40 |
| DANIEL LJUNGQVIST | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DANIEL LJUNGQVIST | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 3.67224 | $150.00 |
| DANIEL LJUNGQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015206002693 | $54.04 |
| DANIEL LJUNGQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.7919446515506 | $54.65 |
| DANIEL LJUNGQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008681528986 | $21.59 |
| DANIEL LJUNGQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.07856353849999 | $2.08 |
| DANIEL LJUNGQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3753888635 | $1.29 |
| DANIEL LJUNGQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0904892676 | $0.74 |
| DANIEL LJUNGQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.058254423799 | $0.76 |
| DANIEL LJUNGQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01538591213 | $0.15 |
| DANIEL LJUNGQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08385671904 | $6.32 |
| DANIEL LO GIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016605728184 | $4.92 |
| DANIEL LO GIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122508086903 | $23.90 |
| DANIEL LO GIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111485780542 | $1.24 |
| DANIEL LOBATO SIU CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000364782949699999 | $1.08 |
| DANIEL LOBATO SIU CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000055309471722 | $0.00 |
| DANIEL LOBATO SIU CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.045637278 | $14.05 |
| DANIEL LOBEL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XLM | (668.327635) | ($128.08) |
| DANIEL LOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95699253851 | $1.12 |
| DANIEL LOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000227351069642399 | $0.01 |
| DANIEL LOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.304784785312049 | $0.06 |
| DANIEL LOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000900890494726599 | $0.10 |
| DANIEL LOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3762117425 | $1.29 |
| DANIEL LOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00580136921051 | $0.06 |
| DANIEL LOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0191809165870289 | $0.04 |
| DANIEL LODENQUAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019077120912 | $5.65 |
| DANIEL LODENQUAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020879886737 | $4.07 |
| DANIEL LODENQUAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7891215626 | $6.18 |
| DANIEL LODENQUAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.486918195 | $2.19 |
| DANIEL LODENQUAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27013036552 | $3.00 |
| DANIEL LOGAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.114798399) | ($5,107.69) |
| DANIEL LOGAN | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.114798399 | $5,107.69 |
| DANIEL LOGAN | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.01) | ($24.01) |
| DANIEL LOGAN | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.104798399) | ($4,978.53) |
| DANIEL LOGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00106994609) | ($31.01) |
| DANIEL LOGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00106994609 | $31.01 |
| DANIEL LOGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51,177.304903391) | ($51,177.30) |
| DANIEL LOGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51,177.304903391 | $51,177.30 |
| DANIEL LOGAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (51,177.304903) | ($51,177.30) |
| DANIEL LOGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (63.058237598) | ($63.06) |
| DANIEL LOGAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 63.058237598 | $63.06 |
| DANIEL LOGAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (63.05) | ($63.05) |
| DANIEL LOGAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001069) | ($31.48) |
| DANIEL LOGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001129855962) | ($1.76) |
| DANIEL LOGAN | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.001129855962 | $1.76 |
| DANIEL LOGAN | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.001129855962) | ($1.76) |
| DANIEL LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005810823067815 | $0.22 |
| DANIEL LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 332.27017264864 | $332.27 |
| DANIEL LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031077477564 | $0.00 |
| DANIEL LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00945962031027569 | $26.71 |
| DANIEL LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048985589206 | $0.00 |
| DANIEL LOH KA HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153240390782999 | $0.45 |
| DANIEL LOH KA HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015184167327 | $0.02 |
| DANIEL LOH KA HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00097938113802 | $0.00 |
| DANIEL LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001989967282 | $0.06 |
| DANIEL LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000773354128049999 | $0.00 |
| DANIEL LOMAS NAVAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.07127281 | $201.73 |
| DANIEL LOMAS NAVAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01044974 | $402.00 |
| DANIEL LOMAS NAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001690022430562 | $53.50 |
| DANIEL LOMAS NAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078761288199 | $1.30 |
| DANIEL LOMAX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.523245851) | ($21,707.55) |
| DANIEL LOMAX | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.523245851 | $21,707.55 |
| DANIEL LOMAX | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01212903172) | ($25.02) |
| DANIEL LOMAX | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02021505287) | ($41.70) |
| DANIEL LOMAX | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008086021147) | ($16.68) |
| DANIEL LOMAX | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01210586877) | ($25.02) |
| DANIEL LOMAX | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02364266263) | ($41.70) |
| DANIEL LOMAX | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,801.69 |
| DANIEL LOMAX | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 45.0 | $79,345.06 |
| DANIEL LOMAX | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (14.42) | ($25,336.54) |
| DANIEL LOMAX | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (8.71) | ($15,303.83) |
| DANIEL LOMAX | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (7.68) | ($13,494.08) |
| DANIEL LOMAX | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (11.52) | ($20,244.49) |
| DANIEL LOMAX | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0140376576) | ($25.02) |
| DANIEL LOMAX | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00873371988) | ($16.68) |
| DANIEL LOMAX | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01372673806) | ($25.02) |
| DANIEL LOMAX | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03418277611) | ($41.70) |
| DANIEL LOMAX | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02229705593) | ($25.02) |
| DANIEL LOMAX | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01567428198) | ($16.68) |
| DANIEL LOMAX | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02384924077) | ($25.02) |
| DANIEL LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071509446547999 | $0.21 |
| DANIEL LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047303117292488 | $132.86 |
| DANIEL LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.200286888739999 | $0.20 |
| DANIEL LOMELI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 224.0 | $224.00 |
| DANIEL LOMELI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 402.646745 | $402.65 |
| DANIEL LOMELI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.87612169) | ($1,373.35) |
| DANIEL LOMELI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.87612169 | $1,373.35 |
| DANIEL LOMELI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00638867024) | ($10.00) |
| DANIEL LOMELI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00638867024 | $10.00 |
| DANIEL LOMELI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00319433512) | ($5.00) |
| DANIEL LOMELI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00319433512 | $5.00 |
| DANIEL LOMELI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.885661) | ($1,386.30) |
| DANIEL LOMELI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,375.483 | $1,386.30 |
| DANIEL LOMELI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DANIEL LOMELI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.85041839 | $2,813.71 |
| DANIEL LOMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031379733573 | $95.72 |
| DANIEL LOMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0425752984209999 | $81.52 |
| DANIEL LOMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003339157799 | $0.00 |
| DANIEL LOMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4017416392 | $1.11 |
| DANIEL LOMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000011058938655 | $0.00 |
| DANIEL LOMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00455706375349999 | $0.02 |
| DANIEL LOMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.021617776289 | $0.03 |
| DANIEL LONCAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009173258879 | $0.00 |
| DANIEL LONCAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00060902451151 | $0.00 |
| DANIEL LOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015424610713 | $0.46 |
| DANIEL LONDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024099671132 | $0.07 |
| DANIEL LONDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016848810475 | $0.02 |
| DANIEL LONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIEL LONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DANIEL LONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.771538013) | ($11,367.74) |
| DANIEL LONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.771538013 | $11,367.74 |
| DANIEL LONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06755557088) | ($1,974.64) |
| DANIEL LONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06755557088 | $1,974.64 |
| DANIEL LONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (6.771538013) | ($11,317.20) |
| DANIEL LONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06755557) | ($1,927.50) |
| DANIEL LONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DANIEL LONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | DOT | 33.0033 | $250.00 |
| DANIEL LONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DANIEL LONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | AVAX | 13.74155 | $250.00 |
| DANIEL LONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DANIEL LONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 2,613.696 | $1,000.00 |
| DANIEL LONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DANIEL LONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.340741 | $500.00 |
| DANIEL LONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DANIEL LONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | MATIC | 482.924 | $250.00 |
| DANIEL LONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DANIEL LONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0092475 | $250.00 |
| DANIEL LONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TCAD | (9,105.296443818) | ($7,130.36) |
| DANIEL LONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DANIEL LONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.009465 | $250.00 |
| DANIEL LONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| DANIEL LONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | MATIC | 846.203 | $400.00 |
| DANIEL LONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DANIEL LONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | ADA | 539.375 | $250.00 |
| DANIEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019267275472 | $57.42 |
| DANIEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 318.48224300454 | $356.43 |
| DANIEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035114931235 | $68.33 |
| DANIEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.538924280167 | $3.43 |
| DANIEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.48461874459999 | $0.71 |
| DANIEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.036459148556 | $0.67 |
| DANIEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017293425787 | $0.51 |
| DANIEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071028311152 | $13.86 |
| DANIEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 185.1931785956 | $200.35 |
| DANIEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.822150033 | $5.54 |
| DANIEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007070337635145 | $23.73 |
| DANIEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055938796025047 | $132.49 |
| DANIEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4062994801 | $0.21 |
| DANIEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000135506320439999 | $0.00 |
| DANIEL LOOSLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 10.22495566 | $31,886.32 |
| DANIEL LOOSLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 3.1349007 | $9,360.06 |
| DANIEL LOOSLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00139896 | $41.58 |
| DANIEL LOOSLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 5.04507648 | $9,138.97 |
| DANIEL LOOSLEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 166.33 | $97.84 |
| DANIEL LOOSLEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 20,783.32909 | $12,262.50 |
| DANIEL LOOSLEY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| DANIEL LOOSLEY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 15,676.90163 | $15,676.90 |
| DANIEL LOOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026283607266 | $0.72 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL LOOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.4205412347611 | $20.03 |
| DANIEL LOOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.192034776632999 | $362.71 |
| DANIEL LOOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.021833741 | $83.02 |
| DANIEL LOOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 80.579157619 | $41.08 |
| DANIEL LOOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4982841175 | $27.76 |
| DANIEL LOOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0114392816356999 | $0.01 |
| DANIEL LOOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0070484881342 | $0.00 |
| DANIEL LOOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.002261847138 | $0.00 |
| DANIEL LOPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000402961699059999 | $11.93 |
| DANIEL LOPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8412305279 | $13.12 |
| DANIEL LOPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047859999 | $0.48 |
| DANIEL LOPES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (5,555.0) | ($11,085.26) |
| DANIEL LOPES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (6,500.0) | ($12,874.85) |
| DANIEL LOPES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (8,500.0) | ($6,891.95) |
| DANIEL LOPES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 15,098.3072 | $11,788.69 |
| DANIEL LOPES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 2,750.575305 | $2,750.58 |
| DANIEL LOPES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.4984 | $2,956.69 |
| DANIEL LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175249826859999 | $36.53 |
| DANIEL LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,087.76089810936 | $2,391.69 |
| DANIEL LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026626948729 | $30.66 |
| DANIEL LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.692384152 | $42.69 |
| DANIEL LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 202.118183712999 | $111.05 |
| DANIEL LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000026432647729999 | $0.00 |
| DANIEL LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.0727353949 | $11.14 |
| DANIEL LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0027233192895 | $0.00 |
| DANIEL LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0027385541213 | $4.91 |
| DANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01326832) | ($546.34) |
| DANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003070188435999 | $0.00 |
| DANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101836381700066 | $0.01 |
| DANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0009569518198 | $0.00 |
| DANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0012877087756 | $0.00 |
| DANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7308053516 | $1.71 |
| DANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.069461377477 | $0.77 |
| DANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0204010490219999 | $6.49 |
| DANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.090537080689 | $0.07 |
| DANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084020413117 | $0.02 |
| DANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001634290364 | $0.00 |
| DANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040220673546 | $0.01 |
| DANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049386561846 | $1.59 |
| DANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003573790362 | $0.11 |
| DANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21095978864 | $0.13 |
| DANIEL LOPEZ IBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.548758103802 | $5.74 |
| DANIEL LOPPERT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (4,124.0) | ($4,124.00) |
| DANIEL LOPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.7474483478599 | $29.75 |
| DANIEL LOPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56833954779 | $6.32 |
| DANIEL LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000097276184 | $0.00 |
| DANIEL LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000430593929079999 | $0.00 |
| DANIEL LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000004692119941 | $0.00 |
| DANIEL LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000298852567549999 | $0.00 |
| DANIEL LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000081224759414 | $0.00 |
| DANIEL LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000765484635209999 | $0.00 |
| DANIEL LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000167951531 | $0.00 |
| DANIEL LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000086744875804 | $0.00 |
| DANIEL LOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033872075553 | $103.53 |
| DANIEL LOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050287809167 | $100.27 |
| DANIEL LOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.213963806 | $103.23 |
| DANIEL LOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.508421519409999 | $4.49 |
| DANIEL LORENZO ABALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000253685368949999 | $7.51 |
| DANIEL LORENZO ABALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000171174676079999 | $0.33 |
| DANIEL LORENZO ARRIGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007498680227 | $0.00 |
| DANIEL LORIGUILLO SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155380380754999 | $4.60 |
| DANIEL LOSAVIO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DANIEL LOSAVIO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DANIEL LOSAVIO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIEL LOSAVIO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,772.66) | ($12,772.66) |
| DANIEL LOSAVIO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,772.66 | $12,772.66 |
| DANIEL LOSAVIO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (12,772.66) | ($12,772.66) |
| DANIEL LOSAVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038351300314 | $1.14 |
| DANIEL LOSAVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000580786947399999 | $1.13 |
| DANIEL LOSAVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.062812749 | $103.06 |
| DANIEL LOSCHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.29626406205 | $18.67 |
| DANIEL LOTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085941451259 | $0.00 |
| DANIEL LOTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040526292423 | $0.00 |
| DANIEL LOTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040157706288 | $0.00 |
| DANIEL LOTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024680381574 | $0.01 |
| DANIEL LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074617231774 | $0.00 |
| DANIEL LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000117502389404 | $0.01 |
| DANIEL LOUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014355355526 | $42.49 |
| DANIEL LOUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 243.285347969 | $192.87 |
| DANIEL LOUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.1237044567 | $20.92 |
| DANIEL LOUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.047179706551 | $3.57 |
| DANIEL LOUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.17713923799999 | $5.82 |
| DANIEL LOUIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 385.73642 | $385.74 |
| DANIEL LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.619972150902 | $3.50 |
| DANIEL LOUIS JASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2532328285 | $2.25 |
| DANIEL LOUIS JASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122704599801 | $0.00 |
| DANIEL LOUIS MCCORMACK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03505249 | $1,401.54 |
| DANIEL LOUIS MCCORMACK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03697314665) | ($1,171.58) |
| DANIEL LOUIS MCCORMACK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03697314665 | $1,171.58 |
| DANIEL LOUIS MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195419737719335 | $59.54 |
| DANIEL LOUIS RECCHI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $195.42 |
| DANIEL LOUIS RECCHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07940344035) | ($2,372.34) |
| DANIEL LOUIS RECCHI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07940344035 | $2,372.34 |
| DANIEL LOUIS RECCHI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08440344) | ($2,407.81) |
| DANIEL LOUIS RECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000418234933632799 | $15.66 |
| DANIEL LOURENS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.29986886169) | ($897.12) |
| DANIEL LOURENS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01706883) | ($691.63) |
| DANIEL LOURENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000317436949132 | $1.28 |
| DANIEL LOURENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000594536220949 | $1.79 |
| DANIEL LOVEGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065851144153 | $0.19 |
| DANIEL LOVEGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075617175398 | $14.75 |
| DANIEL LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002541042777999 | $0.01 |
| DANIEL LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000217901655336 | $0.00 |
| DANIEL LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00136663981859999 | $0.00 |
| DANIEL LOWRANCE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | MATIC | 1,396.46801951 | $873.70 |
| DANIEL LOWRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185706241489999 | $55.57 |
| DANIEL LOWRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| DANIEL LOWRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029519577031 | $57.72 |
| DANIEL LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3879047678 | $8.24 |
| DANIEL LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7153619278 | $4.22 |
| DANIEL LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.119712755309 | $1.06 |
| DANIEL LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.8219437035 | $11.82 |
| DANIEL LOWY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | GUSD | (11.03) | ($11.03) |
| DANIEL LOWY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (8.564898) | ($8.56) |
| DANIEL LOWY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (5.0) | ($26.85) |
| DANIEL LOWY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 5.0 | $26.85 |
| DANIEL LOWY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SNX | (5.0) | ($26.90) |
| DANIEL LOWY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (25.0) | ($121.67) |
| DANIEL LOWY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 25.0 | $121.67 |
| DANIEL LOWY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SNX | (25.0) | ($121.50) |
| DANIEL LOWY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.05045313 | $151.93 |
| DANIEL LOWY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000180201441) | ($6.95) |
| DANIEL LOWY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000180201441 | $6.95 |
| DANIEL LOWY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.035341) | ($99.82) |
| DANIEL LOWY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00018002) | ($6.94) |
| DANIEL LOWY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0005142263064) | ($1.46) |
| DANIEL LOWY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (29.888266273) | ($16.04) |
| DANIEL LOWY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XRP | 29.888266273 | $16.04 |
| DANIEL LOWY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (38.6754) | ($69.13) |
| DANIEL LOWY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 38.6754 | $69.13 |
| DANIEL LOWY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | CEL | (38.6754) | ($66.87) |
| DANIEL LOWY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01459790369) | ($34.53) |
| DANIEL LOWY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 385.0 | $385.00 |
| DANIEL LOWY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (379.0) | ($379.00) |
| DANIEL LOWY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.59) | ($1.59) |
| DANIEL LOWY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 0.5802915238 | $1,337.81 |
| DANIEL LOWY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5803029862) | ($1,337.84) |
| DANIEL LOWY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5803029862 | $1,337.84 |
| DANIEL LOWY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,800.0 | $1,800.00 |
| DANIEL LOWY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (5.84) | ($5.84) |
| DANIEL LOWY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,750.0) | ($1,750.00) |
| DANIEL LOWY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 2.404647152 | $5,806.69 |
| DANIEL LOWY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 733.261439 | $733.26 |
| DANIEL LOWY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,155.87928 | $1,155.88 |
| DANIEL LOWY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.404647152) | ($5,824.49) |
| DANIEL LOWY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.404647152 | $5,824.49 |
| DANIEL LOWY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (167.837056039) | ($213.15) |
| DANIEL LOWY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 167.837056039 | $213.15 |
| DANIEL LOWY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,937.710719) | ($1,937.71) |
| DANIEL LOWY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | CEL | (167.8371) | ($173.21) |
| DANIEL LOWY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.735065935) | ($4,015.22) |
| DANIEL LOWY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.249884204) | ($2,892.43) |
| DANIEL LOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000606545770290 | $0.02 |
| DANIEL LOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16639117150149 | $2.29 |
| DANIEL LOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003574021061036 | $0.75 |
| DANIEL LOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011160686207445 | $0.01 |
| DANIEL LOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078831715689 | $0.01 |
| DANIEL LOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0043213400284 | $0.05 |
| DANIEL LOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000185407617139999 | $0.00 |
| DANIEL LOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03089092251 | $0.03 |
| DANIEL LOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020115680555 | $0.00 |
| DANIEL LOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039807895966 | $0.00 |
| DANIEL LOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1166559279423 | $0.64 |
| DANIEL LOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00218370219839999 | $0.00 |
| DANIEL LOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000025291683273 | $0.00 |
| DANIEL LOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.795281814 | $0.15 |
| DANIEL LOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000108702022461 | $0.00 |
| DANIEL LOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.001411337702 | $0.00 |
| DANIEL LOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000055041138693 | $0.00 |
| DANIEL LOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.01444155710433 | $0.01 |
| DANIEL LOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000035436526966 | $0.00 |
| DANIEL LOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000071613763092 | $0.00 |
| DANIEL LOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0163829696937 | $0.02 |
| DANIEL LOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000053246854282 | $0.00 |
| DANIEL LOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000053599798365 | $0.00 |
| DANIEL LOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0078790546723 | $0.01 |
| DANIEL LOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000043691334854 | $0.00 |
| DANIEL LOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0041076743868 | $0.00 |
| DANIEL LOZANO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.06746629913) | ($0.07) |
| DANIEL LOZANO | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | MCDAI | 0.06746629913 | $0.07 |
| DANIEL LOZANO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.00005838429715) | $0.00 |
| DANIEL LOZANO | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | MCDAI | 0.00005838429715 | $0.00 |
| DANIEL LOZANO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (100.0) | ($140.00) |
| DANIEL LOZANO | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 100.0 | $140.00 |
| DANIEL LOZANO | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | MATIC | (100.0) | ($140.00) |
| DANIEL LOZANO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04933770209) | ($150.00) |
| DANIEL LOZANO | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.04933770209 | $150.00 |
| DANIEL LOZANO | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.04933770209) | ($149.97) |
| DANIEL LOZANO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09695909969) | ($295.00) |
| DANIEL LOZANO | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.09695909969 | $295.00 |
| DANIEL LOZANO | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.09695909969) | ($294.92) |
| DANIEL LOZANO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,998.026182724) | ($2,832.75) |
| DANIEL LOZANO | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,998.026182724 | $2,832.75 |
| DANIEL LOZANO | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,998.026182724) | ($2,835.13) |
| DANIEL LOZANO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.038945343) | ($176.65) |
| DANIEL LOZANO | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 1.038945343 | $176.65 |
| DANIEL LOZANO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.000005870293363) | $0.00 |
| DANIEL LOZANO | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | MCDAI | 0.000005870293363 | $0.00 |
| DANIEL LOZANO | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | AAVE | (1.032) | ($175.16) |
| DANIEL LOZANO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,077.493808981) | ($4,093.07) |
| DANIEL LOZANO | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 3,077.493808981 | $4,093.07 |
| DANIEL LOZANO | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | MATIC | (3,076.493809) | ($4,097.17) |
| DANIEL LOZANO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.00205455) | ($5,794.94) |
| DANIEL LOZANO | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.00205455 | $5,794.94 |
| DANIEL LOZANO | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.001) | ($5,794.98) |
| DANIEL LOZANO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.415450394) | ($2.55) |
| DANIEL LOZANO | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2.415450394 | $2.55 |
| DANIEL LOZANO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001693423972) | ($4.77) |
| DANIEL LOZANO | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001693423972 | $4.77 |
| DANIEL LOZANO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0005508711857) | ($0.08) |
| DANIEL LOZANO | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.0005508711857 | $0.08 |
| DANIEL LOZANO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.000000002951542647) | $0.00 |
| DANIEL LOZANO | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | MCDAI | 0.000000002951542647 | $0.00 |
| DANIEL LOZANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0000002575586759) | $0.00 |
| DANIEL LOZANO | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.0000002575586759 | $0.00 |
| DANIEL LOZANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000009717082953) | $0.00 |
| DANIEL LOZANO | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0000009717082953 | $0.00 |
| DANIEL LOZANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00166394468) | $0.00 |
| DANIEL LOZANO | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.00166394468 | $0.00 |
| DANIEL LOZANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (23.533558153) | ($1.21) |
| DANIEL LOZANO | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | SGB | 23.533558153 | $1.21 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL LOZANO | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | MATIC | (3.4171143119) | ($3.02) |
| DANIEL LOZANO | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.0027489460098) | ($6.59) |
| DANIEL LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059304187005898 | $17.77 |
| DANIEL LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.1351516850607 | $20.76 |
| DANIEL LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000642575433733361 | $0.00 |
| DANIEL LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00244660451510628 | $0.43 |
| DANIEL LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.10860773667259 | $0.01 |
| DANIEL LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009352619872 | $1.94 |
| DANIEL LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.171876251735 | $7.73 |
| DANIEL LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020405565886 | $3.98 |
| DANIEL LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000190833797749999 | $0.02 |
| DANIEL LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135471569126999 | $40.10 |
| DANIEL LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.663250068 | $14.80 |
| DANIEL LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27256164524 | $16.30 |
| DANIEL LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000371266867 | $1.10 |
| DANIEL LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019496271811 | $0.00 |
| DANIEL LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026102511124 | $0.05 |
| DANIEL LUCAS DE MELO CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004793292816 | $14.19 |
| DANIEL LUCAS DE MELO CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.44221237 | $32.97 |
| DANIEL LUCAS DE MELO CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 223.100142451 | $223.10 |
| DANIEL LUCAS DE MELO CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8486379874 | $1.79 |
| DANIEL LUCAS DE MELO CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5662540163 | $4.57 |
| DANIEL LUCAS DE MELO CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00932295098169999 | $2.97 |
| DANIEL LUCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049318164584 | $0.00 |
| DANIEL LUCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029107636874 | $0.01 |
| DANIEL LUCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00136615277399999 | $0.00 |
| DANIEL LUCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000196887816739999 | $0.01 |
| DANIEL LUCENA ESCORZA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.167368 | $480.79 |
| DANIEL LUCENA ESCORZA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01607787 | $532.80 |
| DANIEL LUCENA ESCORZA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0085648 | $268.12 |
| DANIEL LUCENA ESCORZA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.123936 | $250.04 |
| DANIEL LUCENA ESCORZA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00906948 | $256.96 |
| DANIEL LUCENA ESCORZA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.243915 | $440.60 |
| DANIEL LUCENA ESCORZA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00816191 | $245.58 |
| DANIEL LUCENA ESCORZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207861353860999 | $59.87 |
| DANIEL LUCENA ESCORZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044449195544999 | $6.61 |
| DANIEL LUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055382573838 | $170.94 |
| DANIEL LUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.885674059 | $72.05 |
| DANIEL LUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.603004004571 | $23.86 |
| DANIEL LUCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.71865393249 | $0.45 |
| DANIEL LUCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.141967146879999 | $0.02 |
| DANIEL LUCKETT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0148726813) | ($452.47) |
| DANIEL LUCKETT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0148726813 | $452.47 |
| DANIEL LUCKETT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01487268) | ($444.46) |
| DANIEL LUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001005449939936 | $3.60 |
| DANIEL LUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087289038548 | $17.03 |
| DANIEL LUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01182344659 | $0.01 |
| DANIEL LUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.964178738 | $16.62 |
| DANIEL LUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017750828659 | $0.00 |
| DANIEL LUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9890708758 | $6.80 |
| DANIEL LUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 163.586577335 | $163.59 |
| DANIEL LUE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008339337656) | ($25.00) |
| DANIEL LUE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008339337656 | $25.00 |
| DANIEL LUE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00061617) | ($25.00) |
| DANIEL LUE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00061617 | $25.00 |
| DANIEL LUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113351142574 | $345.73 |
| DANIEL LUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123276945257 | $249.81 |
| DANIEL LUFKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072002361808 | $0.00 |
| DANIEL LUFKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056804153854 | $0.00 |
| DANIEL LUFKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096853766205 | $0.02 |
| DANIEL LUFKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000234491963659999 | $0.00 |
| DANIEL LUFKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000049263428438 | $0.00 |
| DANIEL LUFKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0025361276285 | $0.00 |
| DANIEL LUFKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00066724244532 | $0.00 |
| DANIEL LUFKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001545635979 | $0.00 |
| DANIEL LUFKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00129635422283 | $0.00 |
| DANIEL LUFKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000333551537029999 | $0.00 |
| DANIEL LUFKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000962265516329999 | $0.00 |
| DANIEL LUFKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000068186038473 | $0.00 |
| DANIEL LUFKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00055153203792 | $0.00 |
| DANIEL LUFKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000014184492977 | $0.00 |
| DANIEL LUFKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00117159754404 | $0.00 |
| DANIEL LUFKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000033446883161 | $0.00 |
| DANIEL LUFKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00003226454269 | $0.00 |
| DANIEL LUFKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000024935941388 | $0.00 |
| DANIEL LUFKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000087827206548 | $0.00 |
| DANIEL LUFKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000017562433358 | $0.00 |
| DANIEL LUFKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000007837778762 | $0.00 |
| DANIEL LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019657975993 | $0.00 |
| DANIEL LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000062608753725 | $0.00 |
| DANIEL LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055849899488 | $0.00 |
| DANIEL LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000100507685514999 | $0.00 |
| DANIEL LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00146185597379999 | $0.00 |
| DANIEL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.004715908229 | $2.09 |
| DANIEL LUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000320592907535 | $0.01 |
| DANIEL LUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000166057730399999 | $0.03 |
| DANIEL LUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00057552550267 | $0.00 |
| DANIEL LUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000614923572199999 | $0.00 |
| DANIEL LUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0046454934637 | $0.00 |
| DANIEL LUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020806169296 | $62.58 |
| DANIEL LUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064399477489999 | $0.13 |
| DANIEL LUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2696967807 | $5.27 |
| DANIEL LUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.89166344288 | $7.87 |
| DANIEL LUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045049452156 | $3.30 |
| DANIEL LUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3554473637 | $0.36 |
| DANIEL LUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24542906415 | $1.51 |
| DANIEL LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002434344845351 | $0.00 |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 10.86 | $1,155.50 |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,001.0) | ($40,001.00) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,001.0 | $40,001.00 |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (99,999.0) | ($99,999.00) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (16.0) | ($1,696.96) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 16.0 | $1,696.96 |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (16.0) | ($1,696.92) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (19.821800689) | ($1,944.43) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 19.821800689 | $1,944.43 |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SOL | (19.821800688) | ($1,963.18) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | SOL | 56.0 | $5,556.50 |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SOL | (56.0) | ($5,379.06) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75,000.0) | ($75,000.00) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75,000.0 | $75,000.00 |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (74,999.0) | ($74,999.00) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 80.02405 | $5,000.00 |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (80.02405) | ($5,018.57) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 0.01 | $0.52 |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 93.99 | $4,868.68 |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,500.0) | ($8,500.00) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,500.0 | $8,500.00 |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (8,500.0) | ($8,500.00) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.288065 | $8,500.00 |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (94.000000001) | ($4,763.35) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | SOL | 94.000000001 | $4,763.35 |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003391) | ($1.00) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.28803109) | ($8,498.96) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.28803109 | $8,498.96 |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000033) | ($0.01) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000033 | $0.01 |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003354) | ($0.99) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003354 | $0.99 |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2879978042) | ($8,700.45) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2879978042 | $8,700.45 |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003307) | ($1.00) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2879986) | ($8,696.02) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,140.0) | ($11,140.00) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,140.0 | $11,140.00 |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (11,140.0) | ($11,140.00) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.381545 | $11,140.00 |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.381545) | ($11,102.98) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SOL | 94.0 | $4,313.66 |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (94.0) | ($4,313.66) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | SOL | 94.0 | $4,313.66 |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (88.0) | ($3,838.50) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 88.0 | $3,838.50 |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (88.0) | ($3,805.22) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,420.0) | ($11,420.00) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,420.0 | $11,420.00 |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (11,419.0) | ($11,419.00) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | CEL | 21,148.0 | $13,258.11 |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (100.000000001) | ($3,975.25) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 100.000000001 | $3,975.25 |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (100.0) | ($4,079.23) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (999.0) | ($999.00) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 999.0 | $999.00 |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (359,999.0) | ($359,999.00) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 359,999.0 | $359,999.00 |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,421.927027431) | ($9,421.93) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,421.927027431 | $9,421.93 |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (9,421.927027) | ($9,421.93) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (359,999.0) | ($359,999.00) |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001136492783 | $50.00 |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,868.1891193624 | $1,329.70 |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,202.296683023 | $4,202.30 |
| DANIEL LUP CHI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14165050222638 | $8.92 |
| DANIEL LUPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077174163846 | $0.23 |
| DANIEL LUPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026240764181 | $0.05 |
| DANIEL LUPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00301928047619999 | $0.03 |
| DANIEL LUPIAÑEZ CASARES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DANIEL LUPIAÑEZ CASARES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LINK | 25.94358601 | $190.10 |
| DANIEL LUPIAÑEZ CASARES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00122544 | $36.42 |
| DANIEL LUPIAÑEZ CASARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015771300085 | $46.77 |
| DANIEL LUPIAÑEZ CASARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015465278712 | $30.18 |
| DANIEL LUPIAÑEZ CASARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.73021729 | $30.73 |
| DANIEL LUPIAÑEZ CASARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106736070806 | $0.00 |
| DANIEL LUPIAÑEZ CASARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065639642442 | $0.46 |
| DANIEL LUPO FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008080011274 | $0.02 |
| DANIEL LUPO FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000107627655508 | $0.00 |
| DANIEL LUPTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.243203479 | $62.82 |
| DANIEL LUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16735406276 | $0.20 |
| DANIEL LUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033459583328 | $0.99 |
| DANIEL LUTHER LAWRENCE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 40,000.0 | $40,000.00 |
| DANIEL LUTHER LAWRENCE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| DANIEL LUTHER LAWRENCE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| DANIEL LUTHER LAWRENCE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 40,000.0 | $40,000.00 |
| DANIEL LUTHER LAWRENCE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| DANIEL LUTHER LAWRENCE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| DANIEL LUTHER LAWRENCE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| DANIEL LUTHER LAWRENCE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| DANIEL LUTHER LAWRENCE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| DANIEL LUTHER LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030134793751 | $91.82 |
| DANIEL LUTHER LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.778002422 | $100.00 |
| DANIEL LUTHER LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,702.427778651 | $1,702.43 |
| DANIEL LUTHI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 214.7867 | $164.82 |
| DANIEL LUTHI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | UMA | 37.08791209 | $107.93 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL LUTHI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | COMP | 4.79272707 | $332.04 |
| DANIEL LUTHI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 1,076.39407983 | $718.90 |
| DANIEL LUTHI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | 1INCH | 246.51661308 | $229.24 |
| DANIEL LUTHI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | EOS | 152.7675 | $204.89 |
| DANIEL LUTHI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 100.556635556 | $1,100.09 |
| DANIEL LUTHI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 10.99098 | $570.21 |
| DANIEL LUTHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,080.384964298) | ($545.53) |
| DANIEL LUTHI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | SOL | (11.0215789853) | ($338.03) |
| DANIEL LUTHI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | DOT | (101.013107494) | ($745.48) |
| DANIEL LUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.44430302152999 | $2.49 |
| DANIEL LUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.03506459375 | $3.62 |
| DANIEL LUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6929002056158 | $6.39 |
| DANIEL LUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04517205432713 | $1.89 |
| DANIEL LUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.012445013555 | $0.63 |
| DANIEL LUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.5516394101 | $0.56 |
| DANIEL LUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.035675172497 | $0.09 |
| DANIEL LUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.1636634935 | $0.80 |
| DANIEL LUTTGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029049118703 | $0.90 |
| DANIEL LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030307863949999 | $92.36 |
| DANIEL LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.41378843052 | $30.29 |
| DANIEL LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.005424174472 | $1.23 |
| DANIEL LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 177.980404645 | $177.98 |
| DANIEL LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155585317382 | $4.60 |
| DANIEL LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002838339863558 | $0.11 |
| DANIEL LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8194641423 | $2.12 |
| DANIEL LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02955980694065 | $0.03 |
| DANIEL LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005464212432952 | $0.01 |
| DANIEL LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031606995308 | $0.09 |
| DANIEL LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057619779439 | $18.65 |
| DANIEL LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.056009299029 | $7.65 |
| DANIEL LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011194777128 | $2.46 |
| DANIEL LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6859661691 | $9.69 |
| DANIEL LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.281811135396 | $0.19 |
| DANIEL LYSGAARD CHRISTENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.2469486 | $444.58 |
| DANIEL LYSGAARD CHRISTENSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | AVAX | 4.75844678 | $109.63 |
| DANIEL LYSGAARD CHRISTENSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 57.742428 | $32.43 |
| DANIEL LYSGAARD CHRISTENSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00144411 | $43.05 |
| DANIEL LYSGAARD CHRISTENSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MKR | 0.00146512 | $1.73 |
| DANIEL LYSGAARD CHRISTENSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BCH | 0.00099783 | $0.19 |
| DANIEL LYSGAARD CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025787367690273 | $50.27 |
| DANIEL LYSGAARD CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144018874325 | $1.85 |
| DANIEL LYSGAARD CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22775638141 | $0.12 |
| DANIEL LYSGAARD CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0196179484478 | $0.39 |
| DANIEL LYSGAARD CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001209510804 | $0.00 |
| DANIEL LYSGAARD CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MKR | 0.00000071679747793 | $0.00 |
| DANIEL LYSTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (249.3) | ($2,876.93) |
| DANIEL LYSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000751846054199999 | $0.00 |
| DANIEL LYSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0360544537716127 | $0.04 |
| DANIEL LYSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001577558113 | $0.00 |
| DANIEL LYSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.278359368326 | $34.23 |
| DANIEL LYSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000000012553700747 | $0.00 |
| DANIEL LYSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000000001023521604 | $0.00 |
| DANIEL M BELANGER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.1530983977 | $470.37 |
| DANIEL M BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016681832670985 | $50.37 |
| DANIEL M BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019823076274 | $3.65 |
| DANIEL M ROMANO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DANIEL M ROMANO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DANIEL M ROMANO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DANIEL M ROMANO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0254901 | $1,000.00 |
| DANIEL M ROMANO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0254901) | ($1,002.45) |
| DANIEL M ROMANO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0254901 | $1,002.45 |
| DANIEL M ROMANO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| DANIEL M ROMANO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| DANIEL M ROMANO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| DANIEL M ROMANO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | SOL | 41.24688 | $4,000.00 |
| DANIEL M ROMANO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (41.24688) | ($4,024.18) |
| DANIEL M ROMANO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | SOL | 41.24688 | $4,024.18 |
| DANIEL M ROMANO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,700.0) | ($2,700.00) |
| DANIEL M ROMANO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,700.0 | $2,700.00 |
| DANIEL M ROMANO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (2,700.0) | ($2,700.00) |
| DANIEL M ROMANO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.071307 | $2,700.00 |
| DANIEL M ROMANO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.071307) | ($2,710.94) |
| DANIEL M ROMANO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.071307 | $2,710.94 |
| DANIEL M ROMANO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| DANIEL M ROMANO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| DANIEL M ROMANO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| DANIEL M ROMANO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 3.532 | $10,000.00 |
| DANIEL M ROMANO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (3.532) | ($9,978.38) |
| DANIEL M ROMANO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | UST | 10,002.28 | $9,978.38 |
| DANIEL M ROMANO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | UST | (10,002.28) | ($10,024.65) |
| DANIEL M ROMANO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | UST | 10,002.28 | $10,024.65 |
| DANIEL M ROMANO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| DANIEL M ROMANO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| DANIEL M ROMANO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| DANIEL M ROMANO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SOL | 18.26114 | $1,500.00 |
| DANIEL M ROMANO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DANIEL M ROMANO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.02794 | $1,000.00 |
| DANIEL M ROMANO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02794) | ($1,007.63) |
| DANIEL M ROMANO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02794 | $1,007.63 |
| DANIEL M ROMANO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (18.26114) | ($1,494.22) |
| DANIEL M ROMANO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | SOL | 18.26114 | $1,494.22 |
| DANIEL M ROMANO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 4,996.457535 | $4,996.46 |
| DANIEL M ROMANO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,996.457535) | ($4,996.46) |
| DANIEL M ROMANO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,996.457535 | $4,996.46 |
| DANIEL M ROMANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (42.418657231) | ($62,000.00) |
| DANIEL M ROMANO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 42.418657231 | $62,000.00 |
| DANIEL M ROMANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6849361982) | ($1,000.00) |
| DANIEL M ROMANO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6849361982 | $1,000.00 |
| DANIEL M ROMANO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (42.99459997) | ($62,841.81) |
| DANIEL M ROMANO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05522837441) | ($62.55) |
| DANIEL M ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0141123947469999 | $481.35 |
| DANIEL M ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,754.90120309133 | $3,979.76 |
| DANIEL M ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.65364344545 | $35.37 |
| DANIEL M SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0540886915 | $4.01 |
| DANIEL M SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7108933329 | $4.84 |
| DANIEL M SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7805044686 | $8.67 |
| DANIEL M SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.7794615993 | $29.99 |
| DANIEL MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020079301731 | $0.59 |
| DANIEL MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.076725611487 | $0.01 |
| DANIEL MABILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.49259762342 | $34.82 |
| DANIEL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000230150208719999 | $6.81 |
| DANIEL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014456630955 | $437.21 |
| DANIEL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| DANIEL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21233578044 | $432.24 |
| DANIEL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.45019322189999 | $30.46 |
| DANIEL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.788392577 | $2.75 |
| DANIEL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021003098496 | $1.54 |
| DANIEL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4373542305 | $8.33 |
| DANIEL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028826665207 | $3.17 |
| DANIEL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.851588454 | $17.55 |
| DANIEL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.5281342139 | $0.39 |
| DANIEL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0061138049921 | $1.39 |
| DANIEL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.016029322513 | $1.21 |
| DANIEL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0124889969040999 | $0.89 |
| DANIEL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.3554001928 | $4.99 |
| DANIEL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.3224569145 | $2.83 |
| DANIEL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.16941928876 | $3.98 |
| DANIEL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.372187960829999 | $1.07 |
| DANIEL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.37241644935 | $0.94 |
| DANIEL MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024602170839 | $74.48 |
| DANIEL MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.30797254779999 | $5.31 |
| DANIEL MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1183749034 | $4.85 |
| DANIEL MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1237442266 | $1.33 |
| DANIEL MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77400292742 | $8.60 |
| DANIEL MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07044956153 | $0.62 |
| DANIEL MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040839787652 | $0.12 |
| DANIEL MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011263104688 | $0.01 |
| DANIEL MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0349893874949999 | $68.93 |
| DANIEL MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00121822781883999 | $0.00 |
| DANIEL MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00065510199325 | $0.01 |
| DANIEL MACIEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005912352518 | $1.15 |
| DANIEL MACIEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.027385167044 | $0.30 |
| DANIEL MACKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017787625353 | $0.06 |
| DANIEL MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021467866052 | $64.65 |
| DANIEL MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078214291228 | $15.26 |
| DANIEL MACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128330638868 | $0.38 |
| DANIEL MACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072916778717 | $0.00 |
| DANIEL MACKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024278192952 | $0.00 |
| DANIEL MACKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00197340854779999 | $0.00 |
| DANIEL MACKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034899598985 | $0.01 |
| DANIEL MACKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027268800979 | $0.03 |
| DANIEL MACKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000230784023539999 | $0.00 |
| DANIEL MACKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 57.35069462 | $195.93 |
| DANIEL MACKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000058556315223 | $0.00 |
| DANIEL MACKS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| DANIEL MACKS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (898.69) | ($898.69) |
| DANIEL MACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045707339369 | $13.53 |
| DANIEL MACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0063495251188 | $0.00 |
| DANIEL MACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.239652134021 | $39.24 |
| DANIEL MACLEOD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.095298839) | ($2.35) |
| DANIEL MACLEOD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.095298839 | $2.35 |
| DANIEL MACLEOD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (115.654985412) | ($1,598.35) |
| DANIEL MACLEOD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 115.654985412 | $1,598.35 |
| DANIEL MACLEOD | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LINK | (5.0) | ($70.69) |
| DANIEL MACLEOD | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LINK | (110.654985412) | ($1,553.60) |
| DANIEL MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001661350421331 | $0.00 |
| DANIEL MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112667282621 | $0.22 |
| DANIEL MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05526018592863 | $0.77 |
| DANIEL MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016553115617 | $1.18 |
| DANIEL MADARASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.3232151724 | $33.36 |
| DANIEL MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.03235612742 | $2,063.41 |
| DANIEL MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18667088616 | $0.19 |
| DANIEL MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 596.797774012 | $473.13 |
| DANIEL MAGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143789744091 | $0.43 |
| DANIEL MAGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041322854099 | $0.08 |
| DANIEL MAGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29816045759 | $0.24 |
| DANIEL MAGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0084572108768 | $0.53 |
| DANIEL MAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089017138792 | $26.35 |
| DANIEL MAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111943722054 | $21.84 |
| DANIEL MAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.084477735 | $63.08 |
| DANIEL MAGLIULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000220258534249999 | $6.52 |
| DANIEL MAGLIULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.2465550029999 | $11.29 |
| DANIEL MAGNUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070093056528999 | $0.21 |
| DANIEL MAGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000494736294079999 | $1.46 |
| DANIEL MAGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017394129137 | $0.02 |
| DANIEL MAGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027661743496 | $53.65 |
| DANIEL MAGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16940134085 | $0.17 |
| DANIEL MAGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109462214801 | $0.01 |
| DANIEL MAGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000193899313 | $0.00 |
| DANIEL MAGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000017559975064999 | $0.00 |
| DANIEL MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005080244835 | $0.00 |
| DANIEL MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016031706608 | $0.00 |
| DANIEL MAHIDASHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016210362437 2 | $0.05 |
| DANIEL MAHIDASHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000320595787429999 | $0.00 |
| DANIEL MAHLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.359972999) | ($551.35) |
| DANIEL MAHLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.359972999 | $551.35 |
| DANIEL MAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035938904957206 | $8.24 |
| DANIEL MAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097705187323 | $0.29 |
| DANIEL MAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055752695285 | $0.00 |
| DANIEL MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033768231117 | $0.76 |
| DANIEL MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.00594673746 | $40.09 |
| DANIEL MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007823631586 | $9.91 |
| DANIEL MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.589395146 | $63.79 |
| DANIEL MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.52489173329999 | $1.52 |
| DANIEL MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.4887141334 | $1.49 |
| DANIEL MAKUWERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0500242354858963 | $0.06 |
| DANIEL MALACCHINI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.048714) | ($100.09) |
| DANIEL MALACCHINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (4.001560346) | ($8,166.78) |
| DANIEL MALACCHINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20664367) | ($6,174.19) |
| DANIEL MALACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009837972521864 | $36.36 |
| DANIEL MALACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.10402102972 | $4.31 |
| DANIEL MALACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019694375909 | $54.54 |
| DANIEL MALACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024927331134 | $0.02 |
| DANIEL MALACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 119.259417924 | $15.20 |
| DANIEL MALAMED BENMAOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9146746755 | $2.23 |
| DANIEL MALARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1.574792323) | ($0.62) |
| DANIEL MALARA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1.574792323 | $0.62 |
| DANIEL MALARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1083590972) | ($0.07) |
| DANIEL MALARA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1083590972 | $0.07 |
| DANIEL MALARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.003302512866) | ($0.22) |
| DANIEL MALARA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.003302512866 | $0.22 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL MALARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00091245892) | ($1.83) |
| DANIEL MALARA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00091245892 | $1.83 |
| DANIEL MALARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (68.6751) | ($56.48) |
| DANIEL MALARA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 68.6751 | $56.48 |
| DANIEL MALARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (10.000034825) | ($8.22) |
| DANIEL MALARA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 10.000034825 | $8.22 |
| DANIEL MALARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (238.184062495) | ($238.18) |
| DANIEL MALARA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | PAX | 238.184062495 | $238.18 |
| DANIEL MALARA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0000005338511783) | $0.00 |
| DANIEL MALARA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0000005338511783 | $0.00 |
| DANIEL MALARA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.0001462617611) | $0.00 |
| DANIEL MALARA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.0001462617611 | $0.00 |
| DANIEL MALARA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00007045728976) | $0.00 |
| DANIEL MALARA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.00007045728976 | $0.00 |
| DANIEL MALARA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | PAX | (238.184062495) | ($238.18) |
| DANIEL MALARA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.04016296816) | ($0.02) |
| DANIEL MALARA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.04016296816 | $0.02 |
| DANIEL MALARA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02407641409) | ($682.59) |
| DANIEL MALARA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02407641409 | $682.59 |
| DANIEL MALARA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | CEL | (78.7152) | ($29.81) |
| DANIEL MALARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000256289202401009 | $8.55 |
| DANIEL MALARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.468288169952472 | $0.84 |
| DANIEL MALARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052717683169949 | $0.01 |
| DANIEL MALARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00079691094695327 | $0.00 |
| DANIEL MALARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000605376010326199 | $0.00 |
| DANIEL MALARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00165962660429709 | $0.00 |
| DANIEL MALARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.7183040270571 | $1.72 |
| DANIEL MALDONADO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03279322) | ($999.69) |
| DANIEL MALDONADO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2112133588) | ($414.01) |
| DANIEL MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027025064136 | $0.00 |
| DANIEL MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003074633016 | $1.23 |
| DANIEL MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.59202614024893 | $10.79 |
| DANIEL MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002018469226 | $0.61 |
| DANIEL MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000051965666259 | $0.00 |
| DANIEL MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045038467891 | $0.00 |
| DANIEL MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0931152755 | $0.09 |
| DANIEL MALEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018759160764 | $0.00 |
| DANIEL MALEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00009137855302 | $0.00 |
| DANIEL MALENICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017704732582357 | $0.00 |
| DANIEL MALFAVON LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000235230998449 | $0.46 |
| DANIEL MALFERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231071551609999 | $0.27 |
| DANIEL MALFERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000188070175899999 | $0.04 |
| DANIEL MALFERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035952084158 | $0.00 |
| DANIEL MALFERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0025011352502 | $0.00 |
| DANIEL MALFERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.23123311333999 | $0.05 |
| DANIEL MALHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0201476740482619 | $0.02 |
| DANIEL MALINOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101053733747 | $29.91 |
| DANIEL MALINOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000240485965599999 | $0.05 |
| DANIEL MALINOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4421026687 | $12.73 |
| DANIEL MALINOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.007842614566 | $0.00 |
| DANIEL MALINOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.2389085477 | $21.31 |
| DANIEL MALINOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.078962907318 | $8.67 |
| DANIEL MALINOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.092041668368 | $0.57 |
| DANIEL MALINOVSKY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.138) | ($4,126.20) |
| DANIEL MALINOVSKY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,726.52 |
| DANIEL MALINOVSKY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.4117611 | $738.14 |
| DANIEL MALINOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019138679077 | $60.74 |
| DANIEL MALINOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011157782879 | $14.37 |
| DANIEL MALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05733069 | $2,362.66 |
| DANIEL MALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146020898886 | $27.29 |
| DANIEL MALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0490002403289999 | $97.62 |
| DANIEL MALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0079802159123 | $1.81 |
| DANIEL MALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000155133308423 | $0.00 |
| DANIEL MALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070579287829 | $0.21 |
| DANIEL MALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034322383012 | $6.70 |
| DANIEL MALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048623405233999 | $0.00 |
| DANIEL MALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00065331929137 | $0.00 |
| DANIEL MALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.564336836 | $16.30 |
| DANIEL MALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35541805843 | $0.36 |
| DANIEL MALLORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000175015879829999 | $0.01 |
| DANIEL MALLORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.18201709596 | $2.20 |
| DANIEL MALLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0460605248296203 | $0.05 |
| DANIEL MALONE MAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000239229922582 | $0.05 |
| DANIEL MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.9990465416899 | $87.55 |
| DANIEL MALUSZCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003941079842 | $1.22 |
| DANIEL MAMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002181814438 | $0.00 |
| DANIEL MAMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025210974287 | $0.00 |
| DANIEL MAMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006832246469 | $0.00 |
| DANIEL MAMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050579320043 | $0.01 |
| DANIEL MAMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00029013335386 | $0.00 |
| DANIEL MAMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000002360816029 | $0.00 |
| DANIEL MAMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00637035146665 | $0.02 |
| DANIEL MAMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000006635152748 | $0.00 |
| DANIEL MAMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00002087785305 | $0.00 |
| DANIEL MAMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000006059027234 | $0.00 |
| DANIEL MAMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000051823634393 | $0.00 |
| DANIEL MAMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000139801324489 | $0.00 |
| DANIEL MAMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0007816863838 | $0.00 |
| DANIEL MAMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000000225367473 | $0.00 |
| DANIEL MAMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0004556022211 | $0.00 |
| DANIEL MAMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000084655186019 | $0.00 |
| DANIEL MAMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000000051309763 | $0.00 |
| DANIEL MAMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000016078270352 | $0.00 |
| DANIEL MAMMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000132568673802 | $0.04 |
| DANIEL MAMMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046290845348 | $0.01 |
| DANIEL MAMMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032204879123 | $0.00 |
| DANIEL MANCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004846047719699 | $1.43 |
| DANIEL MANCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8512405288 | $3.85 |
| DANIEL MANCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 11.0567489535 | $11.06 |
| DANIEL MANDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.124363210876 | $13.66 |
| DANIEL MANDOSIO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 990.9798 | $517.97 |
| DANIEL MANDOSIO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SNX | 57.6565 | $165.68 |
| DANIEL MANDOSIO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LUNC | 1,247,069.3 | $173.37 |
| DANIEL MANDOSIO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 203.050999 | $203.05 |
| DANIEL MANDOSIO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (990.968) | ($778.29) |
| DANIEL MANDOSIO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 770.973 | $778.29 |
| DANIEL MANDOSIO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SNX | (57.655) | ($148.75) |
| DANIEL MANDOSIO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 148.519 | $148.75 |
| DANIEL MANDOSIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DANIEL MANDOSIO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 749.401 | $250.00 |
| DANIEL MANDOSIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (750.297) | ($299.93) |
| DANIEL MANDOSIO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 299.593 | $299.93 |
| DANIEL MANDOSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002414017182 | $50.00 |
| DANIEL MANDOSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5626945888537 | $1.14 |
| DANIEL MANDOSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.255796761 | $7.26 |
| DANIEL MANDOSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.08507575901 | $0.24 |
| DANIEL MANFRED MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000396316116999999 | $0.00 |
| DANIEL MANJARREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066170734341 | $0.00 |
| DANIEL MANJARREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000123732212078 | $0.00 |
| DANIEL MANJARREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0121329370971 | $0.01 |
| DANIEL MANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020940016734 | $0.62 |
| DANIEL MANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29437929596 | $0.34 |
| DANIEL MANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019876027792 | $0.02 |
| DANIEL MANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000793578753 | $0.01 |
| DANIEL MANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018612432451 | $0.00 |
| DANIEL MANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000029331170754 | $0.00 |
| DANIEL MANOSALVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.661059495) | ($7,846.23) |
| DANIEL MANOSALVA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.661059495 | $7,846.23 |
| DANIEL MANOSALVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,972.014326876) | ($9,972.01) |
| DANIEL MANOSALVA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,972.014326876 | $9,972.01 |
| DANIEL MANOSALVA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (9,972.014326) | ($9,972.01) |
| DANIEL MANOSALVA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011879) | ($19.99) |
| DANIEL MANOSALVA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (4.649180495) | ($7,803.28) |
| DANIEL MANOSALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077579811354 | $0.02 |
| DANIEL MANOSALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039717605910238 | $93.81 |
| DANIEL MANOSALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 118.89428935883 | $118.89 |
| DANIEL MANOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027923278170999 | $0.00 |
| DANIEL MANOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0002453274799 | $0.46 |
| DANIEL MANRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.815365522439999 | $0.82 |
| DANIEL MANRIQUE CASTAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7016124253773 | $0.67 |
| DANIEL MANRIQUE CASTAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26456674412 | $0.17 |
| DANIEL MANRIQUEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SNX | 91.593549516 | $580.70 |
| DANIEL MANRIQUEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.01505692 | $46.40 |
| DANIEL MANRIQUEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00357656108) | ($9.99) |
| DANIEL MANRIQUEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01148035892) | ($31.98) |
| DANIEL MANRIQUEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SNX | (4.325829) | ($20.27) |
| DANIEL MANRIQUEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SNX | (87.267720516) | ($408.30) |
| DANIEL MANRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109937446046 | $32.54 |
| DANIEL MANRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136998055452999 | $26.73 |
| DANIEL MANRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016457606527 | $0.02 |
| DANIEL MANRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17600215399 | $0.60 |
| DANIEL MANSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ZEC | (3.38781946) | ($360.13) |
| DANIEL MANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.266774971515906 | $0.46 |
| DANIEL MANZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019027904145 | $0.00 |
| DANIEL MAOATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.520036609003599 | $0.53 |
| DANIEL MARC TIPPMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001315394498 | $50.00 |
| DANIEL MARC TIPPMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4252829655519 | $4.28 |
| DANIEL MARCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047945579555 | $14.19 |
| DANIEL MARCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049389307687 | $9.64 |
| DANIEL MARCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103471473804999 | $0.10 |
| DANIEL MARCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6846908783 | $2.31 |
| DANIEL MARCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00146373974637999 | $0.16 |
| DANIEL MARCHAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00478161 | $190.53 |
| DANIEL MARCHAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00057726 | $23.00 |
| DANIEL MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155920077387 | $59.49 |
| DANIEL MARCINIAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014758) | ($404.25) |
| DANIEL MARCINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007917365086509 | $2.95 |
| DANIEL MARCINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014702528708999 | $0.00 |
| DANIEL MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021122468845 | $0.63 |
| DANIEL MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2216796693 | $5.22 |
| DANIEL MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030391750171 | $0.02 |
| DANIEL MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0057124030727 | $0.00 |
| DANIEL MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0053043597852 | $0.02 |
| DANIEL MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.066122074694 | $3.95 |
| DANIEL MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.143828256172 | $5.69 |
| DANIËL MAREE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.09998228 | $3,986.71 |
| DANIËL MAREE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 1.19756848 | $46,404.91 |
| DANIËL MAREE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01606234 | $622.32 |
| DANIËL MAREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0141747808917 | $414.13 |
| DANIEL MARGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019676245535 | $38.39 |
| DANIEL MARGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.551845822 | $17.09 |
| DANIEL MARGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071949326556 | $0.64 |
| DANIEL MARGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3724538693 | $0.49 |
| DANIEL MARGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090595951902 | $0.66 |
| DANIEL MARGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5004435311 | $1.71 |
| DANIEL MARGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.03989025299999 | $1.60 |
| DANIEL MARGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000078575709458 | $0.00 |
| DANIEL MARGANOVICI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.65) | ($1,250.03) |
| DANIEL MARGANOVICI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 70.0 | $55.50 |
| DANIEL MARGANOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073974973566 | $21.90 |
| DANIEL MARGANOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.5990264100987 | $29.51 |
| DANIEL MARGULIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007748112138 | $0.00 |
| DANIEL MARGULIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103271199478 | $208.81 |
| DANIEL MARIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,080.0) | ($1,080.00) |
| DANIEL MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.952698709465 | $8.19 |
| DANIEL MARIÑAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006547309175 | $202.57 |
| DANIEL MARIÑAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021880469514 | $0.00 |
| DANIEL MARIÑAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26601395816 | $542.21 |
| DANIEL MARINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086990287467 | $0.26 |
| DANIEL MARINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.533253965199 | $161.86 |
| DANIEL MARINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4972921903 | $4.39 |
| DANIEL MARINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.332147161 | $11.38 |
| DANIEL MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051507238103 | $0.15 |
| DANIEL MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.088966741213 | $0.09 |
| DANIEL MARK BYRAM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ADA | 4,011.345352 | $3,366.62 |
| DANIEL MARK BYRAM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 4,994.134498 | $4,994.13 |
| DANIEL MARK BYRAM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 1.57968297 | $4,559.46 |
| DANIEL MARK BYRAM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDT ERC20 | 100.988937 | $100.99 |
| DANIEL MARK BYRAM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00023833 | $9.37 |
| DANIEL MARK BYRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023007013927 | $0.04 |
| DANIEL MARK BYRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.961509465 | $0.60 |
| DANIEL MARK FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020879698432 | $0.04 |
| DANIEL MARK KILL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.092750962) | ($9.52) |
| DANIEL MARK KILL | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 7.092750962 | $9.52 |
| DANIEL MARK KILL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1.156808) | ($0.81) |
| DANIEL MARK KILL | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Internal Account Transfer | XRP | 1.156808 | $0.81 |
| DANIEL MARK KILL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4,314.491241384) | ($821.69) |
| DANIEL MARK KILL | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Internal Account Transfer | XLM | 4,314.491241384 | $821.69 |
| DANIEL MARK KILL | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | XLM | (4,314.4912413) | ($806.97) |
| DANIEL MARK KILL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.01305010841) | ($0.01) |
| DANIEL MARK KILL | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 0.01305010841 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL MARK KILL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000004964813833) | ($0.02) |
| DANIEL MARK KILL | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0000004964813833 | $0.02 |
| DANIEL MARK KILL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.133503709) | ($0.21) |
| DANIEL MARK KILL | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | XLM | 1.133503709 | $0.21 |
| DANIEL MARK KILL | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | MATIC | (7.105801) | ($7.41) |
| DANIEL MARK KILL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0000156908003) | $0.00 |
| DANIEL MARK KILL | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 0.0000156908003 | $0.00 |
| DANIEL MARK KILL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.0001942607528) | $0.00 |
| DANIEL MARK KILL | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | XLM | 0.0001942607528 | $0.00 |
| DANIEL MARK KILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002071894606 | $0.00 |
| DANIEL MARK KILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0226009074840049 | $0.03 |
| DANIEL MARK KILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.96324831237739 | $0.39 |
| DANIEL MARK LABELLE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | TUSD | 7,561.980320395 | $7,561.98 |
| DANIEL MARK LABELLE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 23,000.0 | $23,000.00 |
| DANIEL MARK LABELLE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (23,000.0) | ($23,000.00) |
| DANIEL MARK LABELLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | TUSD | (7,561.980320395) | ($7,561.98) |
| DANIEL MARK LABELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00816118384019999 | $252.69 |
| DANIEL MARK LABELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052888381726 | $105.59 |
| DANIEL MARK LABELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.985899451 | $94.99 |
| DANIEL MARK LABELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0445527584539999 | $3.26 |
| DANIEL MARK LABELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 59.765793523 | $59.77 |
| DANIEL MARK LABELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.015995511769 | $3.63 |
| DANIEL MARK LABELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0031669666486 | $0.23 |
| DANIEL MARK LABELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.6903158518 | $0.81 |
| DANIEL MARK LABELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.043980946497 | $4.77 |
| DANIEL MARK LABELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0049408740702 | $0.31 |
| DANIEL MARK LABELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.15645125455 | $0.16 |
| DANIEL MARK MURTHA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.618796) | ($24,999.98) |
| DANIEL MARK MURTHA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 8.205115 | $24,999.98 |
| DANIEL MARK MURTHA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (76.06846502) | ($138,359.41) |
| DANIEL MARK MURTHA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 76.06846502 | $138,359.41 |
| DANIEL MARK MURTHA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.644466) | ($49,822.39) |
| DANIEL MARK MURTHA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.644466 | $49,822.39 |
| DANIEL MARK MURTHA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (76.068465) | ($136,139.64) |
| DANIEL MARK MURTHA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 76.068465 | $136,139.64 |
| DANIEL MARK MURTHA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (76.068465) | ($136,309.36) |
| DANIEL MARK MURTHA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 76.068465 | $136,309.36 |
| DANIEL MARK MURTHA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (1.644466) | ($49,875.01) |
| DANIEL MARK MURTHA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 1.644466 | $49,875.01 |
| DANIEL MARK MURTHA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.644466) | ($49,808.33) |
| DANIEL MARK MURTHA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.644466 | $49,808.33 |
| DANIEL MARK MURTHA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,731.705927594) | ($15,731.71) |
| DANIEL MARK MURTHA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,731.705927594 | $15,731.71 |
| DANIEL MARK MURTHA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (19.086309393) | ($19.09) |
| DANIEL MARK MURTHA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 19.086309393 | $19.09 |
| DANIEL MARK MURTHA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (15,731.7) | ($15,731.70) |
| DANIEL MARK MURTHA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 15,731.7 | $15,731.70 |
| DANIEL MARK MURTHA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,731.7) | ($15,731.70) |
| DANIEL MARK MURTHA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,731.7 | $15,731.70 |
| DANIEL MARK MURTHA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (19.08) | ($19.08) |
| DANIEL MARK MURTHA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 19.08 | $19.08 |
| DANIEL MARK MURTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084063499178315 | $293.54 |
| DANIEL MARK MURTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.47224593024089 | $1,125.27 |
| DANIEL MARK MURTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.991044420639 | $179.99 |
| DANIEL MARK MURTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21837710704228 | $0.22 |
| DANIEL MARK MURTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.090573478836 | $0.09 |
| DANIEL MARK MURTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 679.6163244712 | $472.78 |
| DANIEL MARK MURTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.876932851 | $5.88 |
| DANIEL MARK PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022636828909 | $68.32 |
| DANIEL MARK PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0233884606 | $45.64 |
| DANIEL MARK PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130273749209 | $0.01 |
| DANIEL MARK PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0047411284324 | $0.00 |
| DANIEL MARK PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0206769703819999 | $0.02 |
| DANIEL MARK PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064494115368 | $0.00 |
| DANIEL MARK PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036641621111 | $0.00 |
| DANIEL MARK TURNER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| DANIEL MARK WHITE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.86730296 | $3,417.42 |
| DANIEL MARK WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034548278119 | $115.28 |
| DANIEL MARK WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0212439783019999 | $33.88 |
| DANIEL MARKAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000408379622569999 | $12.09 |
| DANIEL MARKAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.348973003 | $10.27 |
| DANIEL MARKAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2812782223 | $2.48 |
| DANIEL MARKAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9777734816 | $3.98 |
| DANIEL MARKAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.76820493189999 | $7.35 |
| DANIEL MARKETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290421017359999 | $56.74 |
| DANIEL MARKETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.573483078 | $14.72 |
| DANIEL MARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022604258614 | $68.21 |
| DANIEL MARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.18707482901 | $4.06 |
| DANIEL MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107840331242 | $0.03 |
| DANIEL MARKOVICH | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Deposit | USDC | 3,500.0 | $3,500.00 |
| DANIEL MARKOVICH | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| DANIEL MARKOVICH | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIEL MARKOVICH | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | USDC | (3,395.0) | ($3,395.00) |
| DANIEL MARKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000338397525699999 | $9.96 |
| DANIEL MARKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000106661375687 | $0.21 |
| DANIEL MARKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.284403961 | $183.28 |
| DANIEL MARKOWSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.08244876807 | $250.86 |
| DANIEL MARKOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.06154810248 | $155.32 |
| DANIEL MARKOWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.05055142393 | $89.81 |
| DANIEL MARKOWSKI | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 0.05991877816 | $57.74 |
| DANIEL MARKOWSKI | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ETH | 0.02219608082 | $23.39 |
| DANIEL MARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075743342659 | $2.24 |
| DANIEL MARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0172698804769999 | $32.97 |
| DANIEL MARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.330988563 | $25.32 |
| DANIEL MARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013955713205 | $1.02 |
| DANIEL MARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 96.8219741459999 | $46.27 |
| DANIEL MARKS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00623416 | $241.06 |
| DANIEL MARKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.065967) | ($99.89) |
| DANIEL MARKS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003569) | ($100.34) |
| DANIEL MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037017341072 | $10.92 |
| DANIEL MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066118604894 | $130.80 |
| DANIEL MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0133902895269999 | $0.01 |
| DANIEL MARKUS NUSSBAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000298213454069999 | $0.09 |
| DANIEL MARKUS NUSSBAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063128165196 | $0.12 |
| DANIEL MARKUS NUSSBAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25521825788 | $0.20 |
| DANIEL MARKUS NUSSBAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0061763379079 | $0.07 |
| DANIEL MARKUS NUSSBAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000124803742702 | $0.01 |
| DANIEL MARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000061382326686 | $0.01 |
| DANIEL MAROTE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002715674216) | ($11.26) |
| DANIEL MAROTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (27.358850906) | ($19.18) |
| DANIEL MAROTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (16,403.899135631) | ($11,500.00) |
| DANIEL MAROTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 20,079.26374 | $14,076.62 |
| DANIEL MAROTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (492.937739596) | ($345.58) |
| DANIEL MAROTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009176811608) | ($3.09) |
| DANIEL MAROTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,000.0 | $4,000.00 |
| DANIEL MAROTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,700.0) | ($3,700.00) |
| DANIEL MAROTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.09) | ($3.09) |
| DANIEL MAROTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 456.510245396 | $4,980.71 |
| DANIEL MAROTE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003731706076) | ($11.26) |
| DANIEL MAROTE | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000559931828) | ($11.26) |
| DANIEL MAROTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.17166500019 | $84.03 |
| DANIEL MARQUES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 11.5647 | $705.91 |
| DANIEL MARQUES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BNB | 0.3405453885 | $102.51 |
| DANIEL MARQUES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 0.25 | $8.73 |
| DANIEL MARQUES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 21.267773386 | $743.31 |
| DANIEL MARQUES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DANIEL MARQUES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (491.379236) | ($223.66) |
| DANIEL MARQUES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOT | 31.868302 | $336.28 |
| DANIEL MARQUES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DANIEL MARQUES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (1.770825356) | ($82.10) |
| DANIEL MARQUES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (4,490.0) | ($4,490.00) |
| DANIEL MARQUES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BNB | (0.009899437498) | ($2.99) |
| DANIEL MARQUES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9894093864) | ($297.67) |
| DANIEL MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0252071730329999 | $0.03 |
| DANIEL MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017731763693 | $52.94 |
| DANIEL MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0221012632671 | $0.02 |
| DANIEL MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046693058552 | $92.90 |
| DANIEL MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.799569728 | $130.80 |
| DANIEL MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6809249817412 | $1.92 |
| DANIEL MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15439498879 | $11.89 |
| DANIEL MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0138233675787958 | $1.00 |
| DANIEL MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.24350658019 | $36.55 |
| DANIEL MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.006057913621573 | $2.15 |
| DANIEL MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14040833165 | $7.99 |
| DANIEL MARQUES AUGUSTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.576149801) | ($856.73) |
| DANIEL MARQUES AUGUSTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02520571) | ($691.27) |
| DANIEL MARQUES AUGUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027171781503681 | $9.02 |
| DANIEL MARQUES AUGUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067775634888 | $0.08 |
| DANIEL MARQUES AUGUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005832222338552 | $13.28 |
| DANIEL MARQUES AUGUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.566588494 | $71.80 |
| DANIEL MARQUES AUGUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34100856533 | $3.79 |
| DANIEL MARQUES AUGUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111941315489 | $0.01 |
| DANIEL MARQUES AUGUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8260945429 | $0.41 |
| DANIEL MARQUES AUGUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.06662091279999 | $1.47 |
| DANIEL MARQUEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.238256168) | ($6,200.00) |
| DANIEL MARQUEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.157147685) | ($186.00) |
| DANIEL MARQUEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 6.495683514 | $7,688.29 |
| DANIEL MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112158953397 | $18.44 |
| DANIEL MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034782291787 | $0.03 |
| DANIEL MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000326560638089999 | $0.01 |
| DANIEL MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098870922619 | $0.03 |
| DANIEL MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088362864153 | $1.72 |
| DANIEL MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0082886440763 | $0.07 |
| DANIEL MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.64916282468 | $0.09 |
| DANIEL MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047208454849 | $0.35 |
| DANIEL MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.445475481 | $0.59 |
| DANIEL MARQUEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000362572829939999 | $10.73 |
| DANIEL MARQUEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121517022471999 | $23.71 |
| DANIEL MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000109171172559 | $0.21 |
| DANIEL MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.391724519749999 | $0.31 |
| DANIEL MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18480681026 | $0.12 |
| DANIEL MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.86883631243 | $0.13 |
| DANIEL MARSANO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00730996 | $228.32 |
| DANIEL MARSANO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.10321963 | $238.63 |
| DANIEL MARSANO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 524.23334 | $524.23 |
| DANIEL MARSANO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.11778337 | $225.17 |
| DANIEL MARSANO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01004796 | $283.83 |
| DANIEL MARSANO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (598.0) | ($598.00) |
| DANIEL MARSANO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0175 | $512.66 |
| DANIEL MARSANO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.08526887 | $147.94 |
| DANIEL MARSANO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00705952 | $206.36 |
| DANIEL MARSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000484890427475 | $12.61 |
| DANIEL MARSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094424975152 | $0.01 |
| DANIEL MARSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00396321288063 | $6.49 |
| DANIEL MARSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3361357895097 | $1.34 |
| DANIEL MARSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000744427518479999 | $0.00 |
| DANIEL MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046434907721999 | $0.01 |
| DANIEL MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027383344335 | $0.00 |
| DANIEL MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017636799166 | $0.52 |
| DANIEL MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018160401756 | $3.54 |
| DANIEL MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050102385324 | $0.01 |
| DANIEL MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156339386789999 | $46.37 |
| DANIEL MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095947397111 | $0.11 |
| DANIEL MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073356451929 | $1.43 |
| DANIEL MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.9626248341 | $55.15 |
| DANIEL MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009451426403 | $0.00 |
| DANIEL MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082561312566999 | $0.02 |
| DANIEL MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048325682551 | $14.30 |
| DANIEL MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9933401361 | $5.99 |
| DANIEL MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4013004877 | $0.20 |
| DANIEL MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000814459276249999 | $0.00 |
| DANIEL MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.9522456296 | $0.20 |
| DANIEL MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15529695341 | $0.24 |
| DANIEL MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.015995773615 | $0.05 |
| DANIEL MARSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005042303045 | $0.00 |
| DANIEL MARSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000069430097038 | $0.00 |
| DANIEL MARSO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDT ERC20 | 814.27 | $814.27 |
| DANIEL MARSO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDT ERC20 | 719.169 | $719.17 |
| DANIEL MARSO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| DANIEL MARSO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (7.5) | ($7.50) |
| DANIEL MARSO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.09998666844 | $2,867.70 |
| DANIEL MARSO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09999130202) | ($2,867.83) |
| DANIEL MARSO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09999130202 | $2,867.83 |
| DANIEL MARSO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006968) | ($200.10) |
| DANIEL MARSO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.093023) | ($2,677.76) |
| DANIEL MARSO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25.939) | ($25.94) |
| DANIEL MARSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062812792224 | $0.00 |
| DANIEL MARSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120592109825999 | $0.01 |
| DANIEL MARSTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DANIEL MARSTON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (40.216114932) | ($412.49) |
| DANIEL MARSTON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 40.216114932 | $412.49 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL MARSTON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | DOT | (40.216) | ($412.49) |
| DANIEL MARSTON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 410.323 | $412.49 |
| DANIEL MARSTON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (410.323) | ($410.32) |
| DANIEL MARSTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,738.291188791) | ($2,000.00) |
| DANIEL MARSTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (18.728838856) | ($10.02) |
| DANIEL MARSTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | MATIC | 4,651.162790698 | $2,488.39 |
| DANIEL MARSTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (112.710600829) | ($60.30) |
| DANIEL MARSTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.327353785) | ($181.53) |
| DANIEL MARSTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.327353785 | $181.53 |
| DANIEL MARSTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.085181694) | ($719.61) |
| DANIEL MARSTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 100.085181694 | $719.61 |
| DANIEL MARSTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (666.378856259) | ($1,539.34) |
| DANIEL MARSTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 666.378856259 | $1,539.34 |
| DANIEL MARSTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (137.963974157) | ($4,671.46) |
| DANIEL MARSTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 137.963974157 | $4,671.46 |
| DANIEL MARSTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (32.737048949) | ($658.01) |
| DANIEL MARSTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 32.737048949 | $658.01 |
| DANIEL MARSTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,270.073714296) | ($1,770.76) |
| DANIEL MARSTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,270.073714296 | $1,770.76 |
| DANIEL MARSTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Liquidation | SOL | (62.578222778) | ($2,000.00) |
| DANIEL MARSTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | SOL | (0.3135168961) | ($10.02) |
| DANIEL MARSTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 76.096261771 | $2,432.04 |
| DANIEL MARSTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Operation Cost | SOL | (1.88675219) | ($60.30) |
| DANIEL MARSTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02806111914) | ($27.18) |
| DANIEL MARSTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.602932067) | ($5,427.00) |
| DANIEL MARSTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.956711233 | $6,738.27 |
| DANIEL MARSTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1689297956) | ($163.63) |
| DANIEL MARSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025395552493 | $0.08 |
| DANIEL MARSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003707985426209 | $4.35 |
| DANIEL MARSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.134575844448 | $0.13 |
| DANIEL MARSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.716331664254 | $27.86 |
| DANIEL MARSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44613599663413 | $6.24 |
| DANIEL MARSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30808157336611 | $3.00 |
| DANIEL MARSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.3992277478529 | $58.73 |
| DANIEL MARSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.56397282740999 | $100.42 |
| DANIEL MARSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32044036584312 | $14.59 |
| DANIEL MARSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019422573183005 | $2.43 |
| DANIEL MARSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00737094811049999 | $0.56 |
| DANIEL MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138675901819 | $0.00 |
| DANIEL MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100761957535738 | $0.01 |
| DANIEL MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021012664473 | $0.00 |
| DANIEL MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000052796688975 | $0.00 |
| DANIEL MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000043784652855 | $0.00 |
| DANIEL MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000034429948863 | $0.00 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.32895965 | $995.83 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.65) | ($5,022.24) |
| DANIEL MARTIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.65 | $5,022.24 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ETH | (1.65) | ($5,022.40) |
| DANIEL MARTIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.123806 | $5,022.40 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09395286973) | ($3,803.49) |
| DANIEL MARTIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09395286973 | $3,803.49 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.468732303) | ($25,873.42) |
| DANIEL MARTIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.468732303 | $25,873.42 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (162.055122776) | ($3,023.79) |
| DANIEL MARTIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 162.055122776 | $3,023.79 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,915.155426584) | ($4,041.17) |
| DANIEL MARTIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,915.155426584 | $4,041.17 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (5.305569) | ($15,504.63) |
| DANIEL MARTIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.3963504 | $15,504.63 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,915.155426584) | ($3,877.16) |
| DANIEL MARTIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.2137950493) | ($0.93) |
| DANIEL MARTIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.2137950493 | $0.93 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.3255971782) | ($1.76) |
| DANIEL MARTIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.3255971782 | $1.76 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1.368671803) | ($1.05) |
| DANIEL MARTIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1.368671803 | $1.05 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1031158775) | ($1.46) |
| DANIEL MARTIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1031158775 | $1.46 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2692608188) | ($4.97) |
| DANIEL MARTIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2692608188 | $4.97 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01013819137) | ($31.03) |
| DANIEL MARTIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01013819137 | $31.03 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008830016642) | ($3.61) |
| DANIEL MARTIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008830016642 | $3.61 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.924247686) | ($5.57) |
| DANIEL MARTIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.924247686 | $5.57 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.003379829439) | ($0.36) |
| DANIEL MARTIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.003379829439 | $0.36 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.09829974797) | ($0.46) |
| DANIEL MARTIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.09829974797 | $0.46 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.09137431435) | ($0.86) |
| DANIEL MARTIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.09137431435 | $0.86 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.3813473648) | ($0.27) |
| DANIEL MARTIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.3813473648 | $0.27 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (382.110801067) | ($23.01) |
| DANIEL MARTIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SGB | 382.110801067 | $23.01 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOT | (162.324383595) | ($3,020.34) |
| DANIEL MARTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.36105427) | ($15,048.38) |
| DANIEL MARTIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,971.04) |
| DANIEL MARTIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12850829) | ($5,085.26) |
| DANIEL MARTIN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01298488991) | ($37.33) |
| DANIEL MARTIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 0.3409561089 | $13,344.65 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.486834) | ($1,400.00) |
| DANIEL MARTIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0356853 | $1,400.00 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3409732333) | ($13,221.03) |
| DANIEL MARTIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3409732333 | $13,221.03 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (1.673482) | ($4,739.67) |
| DANIEL MARTIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.1222978 | $4,739.67 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.62359134) | ($24,108.04) |
| DANIEL MARTIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3299989226) | ($792.88) |
| DANIEL MARTIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3299989226 | $792.88 |
| DANIEL MARTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.329998) | ($786.34) |
| DANIEL MARTIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006824611465) | ($2.08) |
| DANIEL MARTIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006824611465 | $2.08 |
| DANIEL MARTIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.33973505) | ($0.93) |
| DANIEL MARTIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.33973505 | $0.93 |
| DANIEL MARTIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001964917174) | ($4.09) |
| DANIEL MARTIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001964917174 | $4.09 |
| DANIEL MARTIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.2455165596) | ($0.01) |
| DANIEL MARTIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SGB | 0.2455165596 | $0.01 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089553646631 | $2.65 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.795681026179999 | $0.95 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000060540840484 | $0.00 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.26230864447 | $0.26 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00126620775213 | $0.09 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035616011258 | $1.05 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033254830975 | $65.37 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018499390501 | $5.48 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173709593336839 | $6.88 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121041460614001 | $36.69 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2648331303975 | $7.34 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3624093023183 | $6.59 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000055969107723449 | $0.00 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00134708971985699 | $0.01 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000704627322774 | $0.00 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.639098192638268 | $0.04 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000003626752059864 | $0.00 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000151079871686265 | $0.00 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000153232819847749 | $0.00 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000033309543569913 | $0.00 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014816175279 | $0.00 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1570223171 | $7.37 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000108729340625 | $0.00 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021167366237 | $0.63 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012173224672894 | $3.37 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 312.292405326 | $312.29 |
| DANIEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.37721775633 | $33.39 |
| DANIEL MARTIN BREHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000572588703969999 | $0.00 |
| DANIEL MARTIN CABARUVIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085329643001 | $25.26 |
| DANIEL MARTIN CABARUVIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015678140614 | $30.59 |
| DANIEL MARTIN CABARUVIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.079111822752 | $4.73 |
| DANIEL MARTIN LEDESMA HAYBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061824471985 | $1.92 |
| DANIEL MARTIN PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135321422568999 | $40.05 |
| DANIEL MARTIN WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000290396003100999 | $0.85 |
| DANIEL MARTIN WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064125303554 | $0.01 |
| DANIEL MARTIN WYLIE-EGGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022996886712 | $0.04 |
| DANIEL MARTINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052119735168 | $1.54 |
| DANIEL MARTINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077560060515 | $15.13 |
| DANIEL MARTINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6085012543 | $3.61 |
| DANIEL MARTINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115154139367 | $351.02 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.133072 | $416.84 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (32.06) | ($6.24) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 6.18 | $6.24 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01234598) | ($500.00) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01234598 | $500.00 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09597991638) | ($3,885.75) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09597991638 | $3,885.75 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10832589) | ($4,269.12) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07354570284) | ($0.15) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1081932863) | ($0.23) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.907572964) | ($10.46) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1056289104) | ($0.23) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (72.377489689) | ($13.11) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 72.377489689 | $13.11 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006228948915) | ($239.18) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006228948915 | $239.18 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | XLM | (72.3774896) | ($12.80) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00622894) | ($236.08) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07353742789) | ($0.15) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.09896342292 | $267.24 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($53.83) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | UNI | (1.5497) | ($11.59) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 11.596 | $11.59 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LTC | (0.3366) | ($31.72) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 31.643 | $31.72 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LINK | (7.0) | ($69.34) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 69.034 | $69.34 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.801532171) | ($20.16) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.00994) | ($22.96) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 29.53 | $22.96 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.892147623) | ($9.43) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,077.959993449) | ($851.23) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,077.959993449 | $851.23 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,055.191657279) | ($133.25) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,055.191657279 | $133.25 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XRP | (2,077.959993) | ($866.07) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.138519695) | ($11.01) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | XLM | (1,055.1916572) | ($147.30) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (18.0) | ($18.00) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.00006665) | ($2.00) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1653582988) | ($0.13) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2834713694) | ($0.23) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | MATIC | (85.33085906) | ($54.38) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.022125) | ($674.38) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.519376123) | ($11.04) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.00226069736) | ($4.41) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3085805599) | ($0.23) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.19928155) | ($0.16) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.02068367387 | $31.83 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (640.59173594) | ($300.00) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (19.234407463) | ($9.01) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.5551795045) | ($0.26) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 800.0 | $374.65 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.250325423) | ($300.00) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0002169487) | ($0.26) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.2901249571 | $347.70 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.007516271152) | ($9.01) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001949930311) | ($44.80) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003975768623) | ($91.34) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1305756905) | ($3,000.00) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1630116185 | $3,745.22 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07622739975) | ($1,750.00) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.09508991317 | $2,183.04 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001013606624) | ($23.27) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002317230191) | ($53.20) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004309016793) | ($9.90) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001971571047) | ($45.30) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06528813323) | ($1,500.00) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.08147186031 | $1,871.82 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08960573477) | ($2,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1110099866 | $2,477.74 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000520609319) | ($11.62) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002703790323) | ($60.35) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.02132881647) | ($479.68) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001633444451) | ($0.20) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.02685011673) | ($492.03) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000159624012) | ($0.17) |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139621277213 | $4.13 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028869984438 | $8.55 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097492799544 | $196.97 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,582.474787317 | $1,582.47 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 88.925587662 | $88.93 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005486819542 | $0.00 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021362551935 | $41.30 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015125519619 | $0.00 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000999902918059999 | $0.00 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000314260187409999 | $9.30 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021552412471 | $4.21 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35046791037 | $0.05 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.3948591675 | $1.39 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161100962671619 | $5.69 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0418957102079999 | $0.05 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199893892459999 | $0.59 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.108428889 | $114.11 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015380226738 | $0.11 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001355186715698 | $5.44 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002127003705212 | $0.64 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009926040447 | $0.00 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000087749649747 | $0.00 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016274194553142 | $0.04 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.97780511620137 | $0.18 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2225324696 | $0.17 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066234794349 | $19.61 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0458582532709999 | $91.19 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5001775871 | $0.94 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0065434675181 | $0.48 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000297031860189999 | $0.01 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126131601575 | $0.00 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000029514370825 | $0.00 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019303725194 | $0.00 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016496248472 | $0.00 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000265285114599999 | $0.00 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016041790579 | $0.02 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022842840783 | $0.68 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038005381954 | $0.00 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21791305913 | $0.17 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1459236289 | $2.60 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35786484523 | $3.98 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.107752637342 | $4.26 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.06383246656 | $0.08 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002105841269004 | $0.84 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037800245883 | $0.00 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000049624413267 | $0.00 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.044474659380869 | $0.01 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.57741146953384 | $9.21 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.09349205211 | $0.01 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.9927128529999 | $12.68 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.40800209429999 | $26.76 |
| DANIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0697229973052606 | $0.08 |
| DANIEL MARTINEZ MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001606465948 | $0.00 |
| DANIEL MARTINEZ PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031507979466 | $0.10 |
| DANIEL MARTINEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 465.491110864499 | $468.24 |
| DANIEL MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080529347295 | $23.84 |
| DANIEL MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015192767339 | $29.64 |
| DANIEL MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.8705581469999 | $20.51 |
| DANIEL MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021622855979 | $0.00 |
| DANIEL MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000071095071905 | $0.00 |
| DANIEL MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000680294189139999 | $0.00 |
| DANIEL MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0177926296119999 | $1.30 |
| DANIEL MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1394089718 | $7.31 |
| DANIEL MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000098283740128 | $0.00 |
| DANIEL MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000032769824321 | $0.00 |
| DANIEL MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038733414612 | $0.88 |
| DANIEL MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000077209063108 | $0.00 |
| DANIEL MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000162881220064 | $0.00 |
| DANIEL MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000021192306485999 | $0.00 |
| DANIEL MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00071850868227 | $0.00 |
| DANIEL MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000061187376624 | $0.00 |
| DANIEL MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000063517390660999 | $0.00 |
| DANIEL MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00097295010894 | $0.06 |
| DANIEL MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000021388364355 | $0.00 |
| DANIEL MARTUCCI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (3.838772) | ($20.09) |
| DANIEL MARTUCCI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (240.587940791) | ($1,265.85) |
| DANIEL MARTUCCI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,592.874056) | ($2,592.87) |
| DANIEL MARTUCCI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006405) | ($20.00) |
| DANIEL MARTUCCI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (13.986014) | ($20.01) |
| DANIEL MARTUCCI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000483) | ($19.99) |
| DANIEL MARTUCCI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.75887598889) | ($2,368.34) |
| DANIEL MARTUCCI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (413.016175819) | ($590.61) |
| DANIEL MARTUCCI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05371871) | ($2,222.43) |
| DANIEL MARTUCCI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.80604534) | ($84.45) |
| DANIEL MARTUCCI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.80604534 | $84.45 |
| DANIEL MARTUCCI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SOL | (0.80604534) | ($82.34) |
| DANIEL MARTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004398218058068 | $1.76 |
| DANIEL MARTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006595790800111 | $1.99 |
| DANIEL MARTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.93513537107799 | $2.94 |
| DANIEL MARTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.495963372356699 | $0.68 |
| DANIEL MARTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031751422264 | $0.00 |
| DANIEL MARTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022821620393 | $0.00 |
| DANIEL MARTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00009909288227 | $0.00 |
| DANIEL MARTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034640914264999 | $0.00 |
| DANIEL MARTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.536117682089999 | $2.86 |
| DANIEL MARTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0006714776410623 | $0.07 |
| DANIEL MARTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000052030090497 | $0.00 |
| DANIEL MARX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1872628181) | ($5,863.57) |
| DANIEL MARX | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1872628181 | $5,863.57 |
| DANIEL MARX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001626036845) | ($4.90) |
| DANIEL MARX | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001626036845 | $4.90 |
| DANIEL MARX | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18742542) | ($5,631.01) |
| DANIEL MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000903490875319029 | $33.43 |
| DANIEL MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5170344309 | $3.58 |
| DANIEL MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.52820695809999 | $5.22 |
| DANIEL MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0152869276621 | $1.68 |
| DANIEL MASAOY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (14.156548026) | ($11.17) |
| DANIEL MASAOY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 14.156548026 | $11.17 |
| DANIEL MASAOY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (105.877239624) | ($18.44) |
| DANIEL MASAOY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | XLM | 105.877239624 | $18.44 |
| DANIEL MASAOY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | XLM | (105.8772396) | ($19.81) |
| DANIEL MASAOY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (14.156548) | ($12.43) |
| DANIEL MASAOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.038714722197389 | $0.03 |
| DANIEL MASAOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.072761494920791 | $0.01 |
| DANIEL MASÓ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | PAX | (50.0) | ($50.00) |
| DANIEL MASÓ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAX | (100.0) | ($100.00) |
| DANIEL MASÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112680357918 | $0.33 |
| DANIEL MASÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 339.368387414 | $339.37 |
| DANIEL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057112020929 | $0.17 |
| DANIEL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063524898057 | $0.01 |
| DANIEL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000648406992869999 | $0.00 |
| DANIEL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0027821325359 | $0.00 |
| DANIEL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032303432799 | $98.61 |
| DANIEL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.176914808 | $12.03 |
| DANIEL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.72343692589999 | $1.08 |
| DANIEL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.29574154559 | $14.40 |
| DANIEL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17755580113 | $0.03 |
| DANIEL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.079723265333 | $5.84 |
| DANIEL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0083465581028 | $1.44 |
| DANIEL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000064372318045 | $0.00 |
| DANIEL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.024406690209 | $0.04 |
| DANIEL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.14441679165 | $0.07 |
| DANIEL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.008396328488 | $0.53 |
| DANIEL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029140719112 | $0.57 |
| DANIEL MASOPUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000531680015739999 | $1.57 |
| DANIEL MASOUDI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.19 | $574.95 |
| DANIEL MASOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061134897217 | $195.56 |
| DANIEL MASOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002532005933484 | $4.74 |
| DANIEL MASOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.3917700807 | $9.94 |
| DANIEL MASSICOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.628920875003 | $10.25 |
| DANIEL MAST | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.01059651 | $403.42 |
| DANIEL MAST | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.01062018 | $336.60 |
| DANIEL MAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018867382603 | $56.78 |
| DANIEL MAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016095038306 | $31.33 |
| DANIEL MAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039958660482 | $0.04 |
| DANIEL MAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2311581407 | $5.73 |
| DANIEL MAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5831449639 | $39.82 |
| DANIEL MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018286045949 | $0.54 |
| DANIEL MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.159587542129999 | $0.19 |
| DANIEL MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9450731043 | $4.95 |
| DANIEL MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WDGLD | 5.1022799327 | $922.19 |
| DANIEL MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001051579288 | $31.12 |
| DANIEL MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58989519161 | $0.69 |
| DANIEL MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004442744391 | $8.67 |
| DANIEL MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5798579574 | $3.58 |
| DANIEL MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9652227618 | $1.23 |
| DANIEL MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016608870726 | $0.15 |
| DANIEL MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0485933065429999 | $0.05 |
| DANIEL MATHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039489377280478 | $0.05 |
| DANIEL MATHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007268325926 | $2.15 |
| DANIEL MATHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030562431359 | $0.00 |
| DANIEL MATHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137842847452999 | $2.69 |
| DANIEL MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107519967807 | $0.00 |
| DANIEL MATIAS ABREGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000352019092069999 | $1.04 |
| DANIEL MATIAS ABREGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003283026912 | $0.00 |
| DANIEL MATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 211.361990064 | $132.71 |
| DANIEL MATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.1863189156 | $90.98 |
| DANIEL MATTHEW FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000254138485 | $10.00 |
| DANIEL MATTHEW FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021733378343 | $0.04 |
| DANIEL MATTHEW FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029737640512 | $1.18 |
| DANIEL MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.6679163214999 | $104.84 |
| DANIEL MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0138411364 | $0.95 |
| DANIEL MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0701598235 | $1.28 |
| DANIEL MATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019990790921 | $0.59 |
| DANIEL MATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1004946165 | $6.34 |
| DANIEL MATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6967224901 | $0.39 |
| DANIEL MATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0118856149849 | $0.02 |
| DANIEL MATYUSHIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 90.404188 | $50.48 |
| DANIEL MATYUSHIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 5.08114122 | $56.23 |
| DANIEL MATYUSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007425112503 | $21.93 |
| DANIEL MATYUSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24098960394 | $0.72 |
| DANIEL MATYUSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111146897885 | $1.05 |
| DANIEL MATYUSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.35775472359 | $0.17 |
| DANIEL MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.204013463499136 | $0.24 |
| DANIEL MAURICE POLVOROSA PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093737022326 | $0.28 |
| DANIEL MAURICE POLVOROSA PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077265357002 | $0.01 |
| DANIEL MAURICIO MONARREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000852160185369999 | $0.00 |
| DANIEL MAURICIO MONARREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000012678844446 | $0.00 |
| DANIEL MAVASHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5956814966176 | $0.62 |
| DANIEL MAXIMILIAN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000286128049 | $0.00 |
| DANIEL MAXIMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.24205487628 | $3.51 |
| DANIEL MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100949959976999 | $0.30 |
| DANIEL MAXWELL BERNAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.769) | ($21,025.23) |
| DANIEL MAXWELL BERNAD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.769 | $21,025.23 |
| DANIEL MAXWELL BERNAD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.769) | ($20,762.28) |
| DANIEL MAXWELL BERNAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (213.278478249) | ($323,948.68) |
| DANIEL MAXWELL BERNAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 213.278478249 | $323,948.68 |
| DANIEL MAXWELL BERNAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (26,602.550451612) | ($26,602.55) |
| DANIEL MAXWELL BERNAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 26,602.550451612 | $26,602.55 |
| DANIEL MAXWELL BERNAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (330.70717723) | ($6,399.18) |
| DANIEL MAXWELL BERNAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 330.70717723 | $6,399.18 |
| DANIEL MAXWELL BERNAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,826.785672159) | ($3,065.61) |
| DANIEL MAXWELL BERNAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,826.785672159 | $3,065.61 |
| DANIEL MAXWELL BERNAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00311785775409 | $112.33 |
| DANIEL MAXWELL BERNAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.846889952 | $100.00 |
| DANIEL MAXWELL BERNAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.36056417049889 | $3,165.40 |
| DANIEL MAXWELL BERNAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.37506709637 | $65.41 |
| DANIEL MAXWELL BERNAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 150.767510965 | $94.67 |
| DANIEL MAXWELL BERNAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029539288774 | $0.00 |
| DANIEL MAXWELL BERNAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 323.82852749648 | $323.83 |
| DANIEL MAXWELL BERNAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.441475908 | $83.50 |
| DANIEL MAXWELL BERNAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.2510868915706 | $147.62 |
| DANIEL MAXWELL BERNAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000055425401683 | $0.01 |
| DANIEL MAXWELL BERNAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00042397159482 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL MAXWELL BERNAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000017626688331 | $0.00 |
| DANIEL MAXWELL BERNAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.95237903369999 | $111.14 |
| DANIEL MAXWELL BERNAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0067683995209 | $0.51 |
| DANIEL MAXWELL BERNAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.5986271977 | $2.45 |
| DANIEL MAXWELL BERNAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.4705387529 | $4.64 |
| DANIEL MAYA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52297363426821 | $1.45 |
| DANIEL MAYA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.2546246087 | $0.15 |
| DANIEL MAYANI PARAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (51.386274405) | ($454.44) |
| DANIEL MAYANI PARAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (53.217352269) | ($364.80) |
| DANIEL MAYANI PARAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,217.444977246) | ($3,069.49) |
| DANIEL MAYANI PARAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.88) |
| DANIEL MAYANI PARAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($23.12) |
| DANIEL MAYANI PARAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006) | ($17.49) |
| DANIEL MAYANI PARAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (73.656325953) | ($1,696.59) |
| DANIEL MAYANI PARAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33) | ($9,594.16) |
| DANIEL MAYANI PARAS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.533 | $2,738.63 |
| DANIEL MAYANI PARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023752394579 | $83.73 |
| DANIEL MAYANI PARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.100173421478 | $109.36 |
| DANIEL MAYANI PARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16602536021 | $397.93 |
| DANIEL MAYANI PARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1080605987 | $0.11 |
| DANIEL MAYANI PARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.999641425 | $35.67 |
| DANIEL MAYANI PARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34010715791 | $5.78 |
| DANIEL MAYANI PARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07116983285 | $0.91 |
| DANIEL MAYANI PARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.55998226295 | $29.27 |
| DANIEL MAYANI PARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.216219604 | $0.09 |
| DANIEL MAYANI PARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.25525386241 | $21.82 |
| DANIEL MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066937743548 | $1.98 |
| DANIEL MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017115177487 | $3.34 |
| DANIEL MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.61021297825 | $0.48 |
| DANIEL MAYORGA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (19.929999841) | ($19.91) |
| DANIEL MAYORGA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MANA | 19.929999841 | $19.91 |
| DANIEL MAYORGA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MANA | (19.929999841) | ($18.36) |
| DANIEL MAYORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072316124764 | $7.76 |
| DANIEL MAYORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000251818585609999 | $0.49 |
| DANIEL MAYORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3980456775 | $4.40 |
| DANIEL MAYORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.65546575942 | $0.52 |
| DANIEL MAYORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.284496336 | $2.06 |
| DANIEL MAYORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115748691757 | $1.29 |
| DANIEL MAYORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0129871649479 | $0.78 |
| DANIEL MAYORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0139505668515 | $0.55 |
| DANIEL MAYORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00944443150954463 | $0.01 |
| DANIEL MAZURKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038213458201 | $1.13 |
| DANIEL MAZURKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099984223621 | $0.01 |
| DANIEL MAZURKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.81429115809999 | $1.14 |
| DANIEL MAZURKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5328750807 | $1.21 |
| DANIEL MAZURKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.053834969118 | $17.13 |
| DANIEL MC CORMACK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0) | ($2.03) |
| DANIEL MC CORMACK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (0.4936) | ($1.00) |
| DANIEL MC CORMACK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0) | ($2.03) |
| DANIEL MC CORMACK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (584.8726) | ($1,184.53) |
| DANIEL MC CORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.452191423664 | $5.16 |
| DANIEL MC DONAGH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00206698) | ($81.70) |
| DANIEL MC DONAGH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00188813) | ($57.13) |
| DANIEL MC DONAGH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00188964) | ($57.52) |
| DANIEL MC DONAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161881787869999 | $48.23 |
| DANIEL MC DONAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.42159115949999 | $2.82 |
| DANIEL MC DONAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.500509586 | $74.92 |
| DANIEL MC DONAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2766445056 | $6.45 |
| DANIEL MC DONAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16114773222 | $12.90 |
| DANIEL MCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054857478350999 | $0.00 |
| DANIEL MCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000016902699564 | $0.00 |
| DANIEL MCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015338996018 | $0.00 |
| DANIEL MCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000008172035697 | $0.00 |
| DANIEL MCAULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002395090544 | $0.01 |
| DANIEL MCAULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080624140406 | $0.09 |
| DANIEL MCAULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006588791995 | $0.01 |
| DANIEL MCAULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029297457147 | $0.00 |
| DANIEL MCAULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0194359231 | $0.02 |
| DANIEL MCAULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00282709424889999 | $0.00 |
| DANIEL MCCABE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005159) | ($21.13) |
| DANIEL MCCABE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.06847686 | $132.10 |
| DANIEL MCCABE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00587778 | $166.66 |
| DANIEL MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000447633225309 | $0.02 |
| DANIEL MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033199303701 | $0.65 |
| DANIEL MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038376861341 | $0.00 |
| DANIEL MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000184576587019999 | $0.00 |
| DANIEL MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000097332405253 | $0.00 |
| DANIEL MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012177147729999 | $0.00 |
| DANIEL MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000107273693583 | $0.00 |
| DANIEL MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000352455945 | $0.00 |
| DANIEL MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000163594399009999 | $0.00 |
| DANIEL MCCARTHY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00090952) | ($37.64) |
| DANIEL MCCARTHY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (153.301) | ($308.56) |
| DANIEL MCCARTHY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0085793 | $308.56 |
| DANIEL MCCARTHY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.762450756) | ($30,107.86) |
| DANIEL MCCARTHY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.762450756 | $30,107.86 |
| DANIEL MCCARTHY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (15.762) | ($29,235.60) |
| DANIEL MCCARTHY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1260151043) | ($3,766.34) |
| DANIEL MCCARTHY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1260151043 | $3,766.34 |
| DANIEL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006193663724227 | $23.14 |
| DANIEL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07076226536223 | $198.58 |
| DANIEL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012836346943 | $3.80 |
| DANIEL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.56044958117 | $0.44 |
| DANIEL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.58744528369999 | $0.52 |
| DANIEL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01560576634 | $1.14 |
| DANIEL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000693018837149999 | $20.16 |
| DANIEL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7176317656841 | $1.49 |
| DANIEL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.74354986018477 | $6.97 |
| DANIEL MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013181725396 | $0.00 |
| DANIEL MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093445137863 | $0.00 |
| DANIEL MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074739367696 | $0.01 |
| DANIEL MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000325530318 | $0.00 |
| DANIEL MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00399240848989999 | $0.00 |
| DANIEL MCCAY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (2.290560018) | ($925.50) |
| DANIEL MCCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051587019594462 | $0.06 |
| DANIEL MCCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.109552901518999 | $6.55 |
| DANIEL MCCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00830015775916299 | $3.41 |
| DANIEL MCCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.680530107569999 | $0.03 |
| DANIEL MCCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.057277328226 | $3.26 |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DASH | (0.5) | ($52.02) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (4.0) | ($55.32) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | EOS | (10.0) | ($23.17) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DASH | (10.0) | ($1,042.37) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.0) | ($28.02) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (45.648530366) | ($632.11) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DASH | (12.21720978) | ($1,273.11) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00248015) | ($100.00) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00248015 | $100.00 |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (36.496350365) | ($50.00) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 36.496350365 | $50.00 |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (36.496350365) | ($50.00) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00248015) | ($99.92) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (40.0277) | ($100.00) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | EOS | 40.0277 | $100.00 |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (19.068380157) | ($17.96) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 19.068380157 | $17.96 |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (5.380609453) | ($51.21) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | UNI | 5.380609453 | $51.21 |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (200.471223769) | ($427.47) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MANA | 200.471223769 | $427.47 |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (502.358851947) | ($377.50) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BAT | 502.358851947 | $377.50 |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.013978498) | ($113.36) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.013978498 | $113.36 |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01240079) | ($500.00) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01240079 | $500.00 |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (200.0) | ($200.00) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 200.0 | $200.00 |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | EOS | (10.0) | ($24.45) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (226.564479324) | ($555.08) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | EOS | 226.564479324 | $555.08 |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | EOS | (256.5921) | ($630.56) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01240079) | ($496.14) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02501) | ($1,000.00) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02501 | $1,000.00 |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02501) | ($1,000.20) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05014176003) | ($1,998.50) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05014176003 | $1,998.50 |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05014176) | ($1,992.43) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (74.626865672) | ($100.00) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 74.626865672 | $100.00 |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($13.45) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (260.493364378) | ($349.06) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 260.493364378 | $349.06 |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (6.890300101) | ($252.94) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETC | 6.890300101 | $252.94 |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (19.06838) | ($18.00) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MANA | (10.0) | ($22.00) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BAT | (20.0) | ($15.42) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETC | (1.0) | ($37.15) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.09660747147) | ($0.07) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.09660747147 | $0.07 |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.0192760792) | ($0.04) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.0192760792 | $0.04 |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MCDAI | (10.0) | ($10.00) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | UNI | (1.0) | ($9.39) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.003922170819) | ($0.15) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.003922170819 | $0.15 |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LTC | (0.1) | ($11.25) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BAT | (482.455459419) | ($372.48) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.002555789486) | ($0.02) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.002555789486 | $0.02 |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MANA | (190.490499848) | ($417.17) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETC | (5.894222272) | ($218.64) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (232.992757288) | ($232.99) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 232.992757288 | $232.99 |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | UNI | (4.383165242) | ($41.25) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MCDAI | (422.992757288) | ($422.99) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0003392928047) | ($0.04) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0003392928047 | $0.04 |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008449222592) | ($3.49) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008449222592 | $3.49 |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.01804595952) | ($1.94) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.01804595952 | $1.94 |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.5249648922) | ($0.75) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.5249648922 | $0.75 |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LTC | (0.91431779) | ($102.98) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (325.645194942) | ($468.93) |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011834675329729 | $4.76 |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.727291244418799 | $1.01 |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02045214140464 | $0.02 |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0153113837445639 | $0.21 |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00047185835432861 | $0.05 |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.58662458021 | $0.59 |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00355577582206 | $0.03 |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.32166749946277 | $0.78 |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0180502397926918 | $1.95 |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.134278232864077 | $0.10 |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0230272098560486 | $0.05 |
| DANIEL MCCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00510941150055879 | $0.19 |
| DANIEL MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081834357319 | $253.34 |
| DANIEL MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09658733496 | $195.12 |
| DANIEL MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157851058472 | $0.47 |
| DANIEL MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132421797542 | $2.58 |
| DANIEL MCCLELLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DANIEL MCCLELLAND | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DANIEL MCCLELLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DANIEL MCCLELLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DANIEL MCCLELLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DANIEL MCCLELLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DANIEL MCCLELLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.003231 | $100.00 |
| DANIEL MCCLELLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DANIEL MCCLELLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,405.0) | ($9,405.00) |
| DANIEL MCCLELLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,405.0 | $9,405.00 |
| DANIEL MCCLELLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.002237) | ($70.45) |
| DANIEL MCCLELLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 70.948 | $70.45 |
| DANIEL MCCLELLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($31.62) |
| DANIEL MCCLELLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| DANIEL MCCLELLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| DANIEL MCCLELLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (3,070.94) | ($3,070.94) |
| DANIEL MCCLELLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1013411 | $3,070.94 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL MCCLELLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (9,405.0) | ($9,405.00) |
| DANIEL MCCLELLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,000.921165521) | ($33,000.92) |
| DANIEL MCCLELLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33,000.921165521 | $33,000.92 |
| DANIEL MCCLELLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (33,000.92) | ($33,000.92) |
| DANIEL MCCLELLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1013411) | ($2,965.73) |
| DANIEL MCCLELLAND | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (48.099991449) | ($48.10) |
| DANIEL MCCLELLAND | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 48.099991449 | $48.10 |
| DANIEL MCCLELLAND | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (48.109156) | ($48.11) |
| DANIEL MCCLELLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (71.40424306) | ($108,051.47) |
| DANIEL MCCLELLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 71.40424306 | $108,051.47 |
| DANIEL MCCLELLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($30,288.20) |
| DANIEL MCCLELLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (25.0) | ($38,181.00) |
| DANIEL MCCLELLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (26.40424306) | ($40,320.86) |
| DANIEL MCCLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054263936331 | $1.61 |
| DANIEL MCCLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.633475725 | $57.03 |
| DANIEL MCCLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.48509197177896 | $1,141.68 |
| DANIEL MCCLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.22904026805 | $0.23 |
| DANIEL MCCLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011209835103 | $0.00 |
| DANIEL MCCLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 288.036288579458 | $288.04 |
| DANIEL MCCLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000012153151179 | $0.00 |
| DANIEL MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118091952682 | $34.95 |
| DANIEL MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107598855484 | $20.99 |
| DANIEL MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0308371247579999 | $2.26 |
| DANIEL MCCULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000354062012669999 | $10.48 |
| DANIEL MCCULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.97452826099999 | $4.66 |
| DANIEL MCDAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033575095266 | $0.10 |
| DANIEL MCDAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072263486391 | $0.01 |
| DANIEL MCDERMOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (753.79386) | ($475.84) |
| DANIEL MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050330011393 | $0.15 |
| DANIEL MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20760384838 | $0.23 |
| DANIEL MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1810221833505 | $3.60 |
| DANIEL MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.14905924809999 | $1.50 |
| DANIEL MCDONALD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LINK | 13.30948122 | $184.52 |
| DANIEL MCDONALD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002251079398) | ($9.36) |
| DANIEL MCDONALD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002251079398 | $9.36 |
| DANIEL MCDONALD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (9.031520623) | ($129.11) |
| DANIEL MCDONALD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 9.031520623 | $129.11 |
| DANIEL MCDONALD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LINK | (22.341001843) | ($313.22) |
| DANIEL MCDONALD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002251) | ($9.28) |
| DANIEL MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066194654956 | $19.59 |
| DANIEL MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089405274534 | $17.44 |
| DANIEL MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000345801601276999 | $0.01 |
| DANIEL MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0049304587497868 | $0.07 |
| DANIEL MCELHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103661159416999 | $30.68 |
| DANIEL MCELHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.582581235 | $2.84 |
| DANIEL MCELHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15718983029 | $1.39 |
| DANIEL MCELHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25172443888 | $9.96 |
| DANIEL MCELROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038030078869 | $11.26 |
| DANIEL MCELROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096263761703 | $0.01 |
| DANIEL MCELROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.292582282 | $7.72 |
| DANIEL MCELROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.068023117248 | $2.69 |
| DANIEL MCFATTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02356701 | $936.89 |
| DANIEL MCFATTER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $2,008.78 |
| DANIEL MCFATTER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($2,011.96) |
| DANIEL MCFATTER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.000332 | $10.00 |
| DANIEL MCFATTER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003298285592) | ($9.85) |
| DANIEL MCFATTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.515254819) | ($3.52) |
| DANIEL MCFATTER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.515254819 | $3.52 |
| DANIEL MCFATTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02426068611) | ($738.77) |
| DANIEL MCFATTER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02426068611 | $738.77 |
| DANIEL MCFATTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02426285) | ($737.03) |
| DANIEL MCFATTER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001984637834) | ($0.59) |
| DANIEL MCFATTER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001984637834 | $0.59 |
| DANIEL MCFATTER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 11,835.0 | $11,835.00 |
| DANIEL MCFATTER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.85) | ($9.85) |
| DANIEL MCFATTER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,815.0) | ($11,815.00) |
| DANIEL MCFATTER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.7374120364 | $21,718.85 |
| DANIEL MCFATTER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7374120364) | ($21,722.00) |
| DANIEL MCFATTER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7374120364 | $21,722.00 |
| DANIEL MCFATTER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00101972 | $30.04 |
| DANIEL MCFATTER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00101972) | ($30.03) |
| DANIEL MCFATTER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.73743189) | ($21,721.59) |
| DANIEL MCFATTER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (13.665254) | ($13.67) |
| DANIEL MCFATTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153456565080303 | $5.56 |
| DANIEL MCFATTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02624791166015 | $0.03 |
| DANIEL MCGEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000065868447792 | $0.00 |
| DANIEL MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176805550799999 | $52.78 |
| DANIEL MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016655049603 | $32.50 |
| DANIEL MCGINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00438172394599999 | $134.70 |
| DANIEL MCGINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021347230691 | $0.00 |
| DANIEL MCGINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049562655338 | $98.78 |
| DANIEL MCGINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071021845599 | $0.07 |
| DANIEL MCGINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.863368516 | $30.81 |
| DANIEL MCGINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.00140193029999 | $17.67 |
| DANIEL MCGINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0145234466939999 | $0.01 |
| DANIEL MCGINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0066896492673 | $0.02 |
| DANIEL MCGINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000029005359647 | $0.00 |
| DANIEL MCGINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000003778570285 | $0.00 |
| DANIEL MCGINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085674440438 | $0.25 |
| DANIEL MCGOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.860542547 | $96.57 |
| DANIEL MCGOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024947037008 | $0.05 |
| DANIEL MCGOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0877102678 | $4.09 |
| DANIEL MCGOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 120.730854411 | $95.71 |
| DANIEL MCGOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22949380304 | $2.03 |
| DANIEL MCGOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.4326266496 | $1.23 |
| DANIEL MCGOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.036364497569 | $2.66 |
| DANIEL MCGOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0665998025 | $13.89 |
| DANIEL MCGOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.0902554937999 | $0.41 |
| DANIEL MCGOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000761050565762 | $0.00 |
| DANIEL MCGOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.43895732976 | $0.68 |
| DANIEL MCGOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00601633269899999 | $0.43 |
| DANIEL MCGOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00032257742733 | $0.00 |
| DANIEL MCGOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.01269623132 | $0.54 |
| DANIEL MCGOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.050571861346 | $0.15 |
| DANIEL MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017543819126 | $52.35 |
| DANIEL MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.5974963279999 | $11.57 |
| DANIEL MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.06380270179 | $11.82 |
| DANIEL MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.027560148864 | $0.06 |
| DANIEL MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.494923684496 | $162.45 |
| DANIEL MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110617517588 | $0.33 |
| DANIEL MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00323272401759999 | $0.00 |
| DANIEL MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0022524695933 | $0.17 |
| DANIEL MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.44707933194 | $0.58 |
| DANIEL MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.115171741616999 | $0.06 |
| DANIEL MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054234278196 | $167.35 |
| DANIEL MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13701304327 | $277.53 |
| DANIEL MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,161.692338613 | $1,161.69 |
| DANIEL MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.035638533 | $34.91 |
| DANIEL MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.828102891 | $23.75 |
| DANIEL MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12780953691 | $12.53 |
| DANIEL MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.09686721216 | $0.01 |
| DANIEL MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00032487617021 | $0.02 |
| DANIEL MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017505352157 | $0.01 |
| DANIEL MCGREEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257311799729999 | $78.01 |
| DANIEL MCGREEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023997942334 | $46.83 |
| DANIEL MCGREEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8826269544 | $7.88 |
| DANIEL MCGREEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.4549007019 | $7.45 |
| DANIEL MCGUIRE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (40.0) | ($40.00) |
| DANIEL MCGUIRE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 40.0 | $40.00 |
| DANIEL MCGUIRE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (13.35) | ($13.35) |
| DANIEL MCGUIRE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (13.35) | ($13.35) |
| DANIEL MCGUIRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006911323653) | ($13.35) |
| DANIEL MCGUIRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8283234341) | ($16,000.00) |
| DANIEL MCGUIRE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.034711332 | $19,986.61 |
| DANIEL MCGUIRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02487043699) | ($480.40) |
| DANIEL MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047087884052 | $142.38 |
| DANIEL MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108585440014999 | $219.70 |
| DANIEL MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8757363491 | $7.88 |
| DANIEL MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4523243806 | $2.45 |
| DANIEL MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.19339514719999 | $131.14 |
| DANIEL MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096000185259 | $294.87 |
| DANIEL MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.0692567979999 | $18.07 |
| DANIEL MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.2557429899999 | $14.47 |
| DANIEL MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.02497231579999 | $2.53 |
| DANIEL MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13724986761 | $12.64 |
| DANIEL MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37312244102 | $3.29 |
| DANIEL MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033728723638 | $3.70 |
| DANIEL MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.196977136329999 | $1.21 |
| DANIEL MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 53.794261321 | $53.79 |
| DANIEL MCILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000354396174849999 | $1.05 |
| DANIEL MCILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15239768753 | $0.18 |
| DANIEL MCILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048876056865 | $9.54 |
| DANIEL MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035963368108 | $0.13 |
| DANIEL MCISAAC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.15075 | $4,542.61 |
| DANIEL MCISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.9331723158799 | $52.48 |
| DANIEL MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152561381309999 | $0.02 |
| DANIEL MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015894516052 | $3.10 |
| DANIEL MCKECHNIE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.19851845 | $596.15 |
| DANIEL MCKECHNIE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.201672407) | ($362.73) |
| DANIEL MCKECHNIE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BCH | (0.03204518) | ($6.00) |
| DANIEL MCKECHNIE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00844537) | ($265.37) |
| DANIEL MCKECHNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121775102254091 | $52.68 |
| DANIEL MCKECHNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012918101786302 | $2.76 |
| DANIEL MCKECHNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000013934939882 | $0.00 |
| DANIEL MCKECHNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00008260336069939 | $0.02 |
| DANIEL MCKEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DANIEL MCKEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,241.381359) | ($1,241.38) |
| DANIEL MCKEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($7.60) |
| DANIEL MCKEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.41) |
| DANIEL MCKEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,472.12) |
| DANIEL MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117647849382999 | $38.25 |
| DANIEL MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030368862968 | $0.00 |
| DANIEL MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090330496498 | $17.62 |
| DANIEL MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.889438460285 | $7.89 |
| DANIEL MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000114114867077 | $0.00 |
| DANIEL MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000065207183349 | $0.00 |
| DANIEL MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000011430585163 | $0.00 |
| DANIEL MCKELVEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (194.548744188) | ($150.00) |
| DANIEL MCKELVEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BAT | 194.548744188 | $150.00 |
| DANIEL MCKELVEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (163.329522856) | ($160.41) |
| DANIEL MCKELVEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 163.329522856 | $160.41 |
| DANIEL MCKELVEY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BAT | (193.99) | ($149.83) |
| DANIEL MCKELVEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 148.77 | $149.83 |
| DANIEL MCKELVEY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ZRX | (162.0) | ($159.59) |
| DANIEL MCKELVEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 158.646 | $159.59 |
| DANIEL MCKELVEY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (307.416) | ($307.42) |
| DANIEL MCKELVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048174671489 | $0.01 |
| DANIEL MCKELVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38435366298 | $0.44 |
| DANIEL MCKELVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042588079354 | $0.01 |
| DANIEL MCKELVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00591391759579999 | $0.01 |
| DANIEL MCKELVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000075163002943 | $0.00 |
| DANIEL MCKELVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00186107496459999 | $0.00 |
| DANIEL MCKELVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049516793892 | $0.00 |
| DANIEL MCKELVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18766418351 | $0.64 |
| DANIEL MCKELVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00040760892249 | $0.00 |
| DANIEL MCKELVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.23983858762 | $0.14 |
| DANIEL MCKELVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0699096377853849 | $0.06 |
| DANIEL MCKELVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0017683214854 | $0.00 |
| DANIEL MCKINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036058444403 | $0.00 |
| DANIEL MCKINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018566818582 | $0.02 |
| DANIEL MCKINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076851261123 | $0.01 |
| DANIEL MCKINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018356841053 | $0.02 |
| DANIEL MCKINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000061564567568 | $0.00 |
| DANIEL MCKINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000141959605027 | $0.00 |
| DANIEL MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079937017043 | $0.02 |
| DANIEL MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020644291795 | $0.06 |
| DANIEL MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0175064277878 | $0.02 |
| DANIEL MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026512887181 | $0.05 |
| DANIEL MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000485249723459999 | $0.00 |
| DANIEL MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022877149321 | $0.00 |
| DANIEL MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000031195380442 | $0.00 |
| DANIEL MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062772799362 | $1.86 |
| DANIEL MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00307834141769999 | $0.00 |
| DANIEL MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026590634663 | $0.52 |
| DANIEL MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.1158841939 | $6.12 |
| DANIEL MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.50007152815 | $0.50 |
| DANIEL MCLEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041869740246 | $128.59 |
| DANIEL MCLEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027328708995 | $5.33 |
| DANIEL MCLEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.356006614 | $12.97 |
| DANIEL MCLEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.78874364309999 | $2.38 |
| DANIEL MCLEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6288173186 | $18.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL MCLEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.17043066749 | $10.33 |
| DANIEL MCLEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062779250776 | $0.01 |
| DANIEL MCLEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028618588735 | $2.09 |
| DANIEL MCLEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6872502085 | $12.60 |
| DANIEL MCLEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036466092161 | $4.00 |
| DANIEL MCLEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23938228389 | $1.47 |
| DANIEL MCLEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013875320122 | $1.05 |
| DANIEL MCLEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025708733254 | $1.83 |
| DANIEL MCLEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.04982292979999 | $2.69 |
| DANIEL MCLEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0022893253415 | $0.25 |
| DANIEL MCLEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000021073317918 | $0.00 |
| DANIEL MCLEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0037174056761 | $6.93 |
| DANIEL MCLEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.79984286703 | $2.01 |
| DANIEL MCLEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.90176197184 | $1.65 |
| DANIEL MCLEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.3449202095 | $4.27 |
| DANIEL MCLEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.214608826 | $4.30 |
| DANIEL MCLUCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024007750127 | $0.07 |
| DANIEL MCLUCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0146237321521591 | $0.02 |
| DANIEL MCLUCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.237492451 | $2.37 |
| DANIEL MCLUCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.007077369198 | $0.00 |
| DANIEL MCLUCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.1780457508 | $0.25 |
| DANIEL MCLUCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000142098673940999 | $0.00 |
| DANIEL MCMANUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00254916 | $101.73 |
| DANIEL MCMANUS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (15.01073103) | ($2.08) |
| DANIEL MCMANUS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 15.01073103 | $2.08 |
| DANIEL MCMANUS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XLM | (15.010731) | ($2.08) |
| DANIEL MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9495086413337 | $0.95 |
| DANIEL MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078465593257 | $23.20 |
| DANIEL MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4281069022 | $4.66 |
| DANIEL MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113941760029 | $1.27 |
| DANIEL MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002067518698 | $0.15 |
| DANIEL MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0147704720771 | $0.88 |
| DANIEL MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.8416235131 | $2.84 |
| DANIEL MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000020629058796 | $0.00 |
| DANIEL MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000574871739319999 | $1.70 |
| DANIEL MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154314854539999 | $0.02 |
| DANIEL MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000267591023689999 | $0.05 |
| DANIEL MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0144407878054295 | $0.00 |
| DANIEL MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.037822157832 | $0.06 |
| DANIEL MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0097290087247 | $0.01 |
| DANIEL MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000124580956394999 | $0.01 |
| DANIEL MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014076894885 | $0.00 |
| DANIEL MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018600499897 | $55.67 |
| DANIEL MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355256640679999 | $0.36 |
| DANIEL MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.7736492907 | $3.77 |
| DANIEL MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0208070888815518 | $0.02 |
| DANIEL MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27666478171 | $2.44 |
| DANIEL MCNULTY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.010856) | ($439.11) |
| DANIEL MCNULTY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 439.155 | $439.11 |
| DANIEL MCNULTY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.11782) | ($358.73) |
| DANIEL MCNULTY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 358.464 | $358.73 |
| DANIEL MCNULTY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | MATIC | (30.978) | ($42.59) |
| DANIEL MCNULTY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 42.536 | $42.59 |
| DANIEL MCNULTY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | CEL | (158.011) | ($335.00) |
| DANIEL MCNULTY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 337.827 | $335.00 |
| DANIEL MCNULTY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DANIEL MCNULTY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,216.227) | ($1,216.23) |
| DANIEL MCNULTY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 249.2 | $249.20 |
| DANIEL MCNULTY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOT | (2.5761) | ($45.79) |
| DANIEL MCNULTY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 45.658 | $45.79 |
| DANIEL MCNULTY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DANIEL MCNULTY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 23.86 | $50.00 |
| DANIEL MCNULTY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 211.48 | $211.48 |
| DANIEL MCNULTY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 722.17 | $722.17 |
| DANIEL MCNULTY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (12.324) | ($25.00) |
| DANIEL MCNULTY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.000686 | $25.00 |
| DANIEL MCNULTY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (12.324) | ($25.00) |
| DANIEL MCNULTY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.009091 | $25.00 |
| DANIEL MCNULTY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (360.0) | ($360.00) |
| DANIEL MCNULTY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0116388 | $360.00 |
| DANIEL MCNULTY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (360.0) | ($360.00) |
| DANIEL MCNULTY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.157187 | $360.00 |
| DANIEL MCNULTY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (1.798) | ($1.50) |
| DANIEL MCNULTY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.000736 | $1.50 |
| DANIEL MCNULTY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 264.02 | $264.02 |
| DANIEL MCNULTY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (3.919) | ($2.55) |
| DANIEL MCNULTY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.001317 | $2.55 |
| DANIEL MCNULTY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (2.185) | ($1.68) |
| DANIEL MCNULTY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.000876 | $1.68 |
| DANIEL MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003614323836612 | $1.23 |
| DANIEL MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.7971810132159 | $16.70 |
| DANIEL MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0107060032802989 | $0.19 |
| DANIEL MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0007917554196 | $0.00 |
| DANIEL MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000260578947979999 | $7.71 |
| DANIEL MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058967912511 | $0.01 |
| DANIEL MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6190427368 | $1.62 |
| DANIEL MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014581733349 | $0.00 |
| DANIEL MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 167.500131993 | $167.50 |
| DANIEL MCNUTT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3719045293) | ($11,203.77) |
| DANIEL MCNUTT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3719045293 | $11,203.77 |
| DANIEL MCNUTT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.669566395) | ($26,344.65) |
| DANIEL MCNUTT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.669566395 | $26,344.65 |
| DANIEL MCNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024454830043023 | $84.59 |
| DANIEL MCNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11394883392801 | $273.18 |
| DANIEL MCSWEENEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.87607853) | ($43.08) |
| DANIEL MCSWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1800595246899 | $17.48 |
| DANIEL MCSWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0689120532589999 | $138.42 |
| DANIEL MCSWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.092487971854 | $0.07 |
| DANIEL MCSWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108151278812 | $1.20 |
| DANIEL MCSWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00052814857986 | $0.00 |
| DANIEL MCSWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027505139823906 | $0.22 |
| DANIEL MCSWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016549114221 | $0.00 |
| DANIEL MCSWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00422153371319999 | $0.96 |
| DANIEL MCTYRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.17686 | $533.99 |
| DANIEL MCTYRE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.5633714244) | ($1,043.09) |
| DANIEL MCTYRE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.5633714244 | $1,043.09 |
| DANIEL MCTYRE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.5633714244) | ($1,060.55) |
| DANIEL MCTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061337147596 | $11.79 |
| DANIEL MCTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8865736787 | $7.05 |
| DANIEL MCTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0052344531880679 | $9.88 |
| DANIEL MCTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.51971540202 | $0.95 |
| DANIEL MEACHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059409222858 | $0.00 |
| DANIEL MEACHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004891211138 | $0.01 |
| DANIEL MEACHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000664374013169999 | $0.00 |
| DANIEL MEACHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028027481651 | $0.00 |
| DANIEL MEACHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000070918758971 | $0.00 |
| DANIEL MEACHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.163276533 | $0.74 |
| DANIEL MEADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00291434919899999 | $88.71 |
| DANIEL MEADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042904595864 | $85.13 |
| DANIEL MEADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.413835363 | $15.39 |
| DANIEL MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.17179227584 | $75.61 |
| DANIEL MEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000228404078869999 | $6.76 |
| DANIEL MEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080077199202 | $0.01 |
| DANIEL MEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.873156426 | $2.43 |
| DANIEL MEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8081698577 | $2.76 |
| DANIEL MEDINA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 5,392.694599 | $4,531.65 |
| DANIEL MEDINA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ADA | 57.405258 | $30.25 |
| DANIEL MEDINA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ADA | 149.823325 | $69.31 |
| DANIEL MEDINA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ADA | 120.898928 | $66.83 |
| DANIEL MEDINA | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | ADA | 79.813848 | $37.34 |
| DANIEL MEDINA | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | ADA | 59.8199789999999 | $27.98 |
| DANIEL MEDRANO PEREZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.044169) | ($80.52) |
| DANIEL MEDRANO PEREZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009063) | ($274.60) |
| DANIEL MEDRANO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008047330269405 | $2.76 |
| DANIEL MEDRANO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049601898224 | $0.01 |
| DANIEL MEDRANO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036936122821476 | $0.89 |
| DANIEL MEDRANO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.196250878599999 | $0.12 |
| DANIEL MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.323639637 | $89.32 |
| DANIEL MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 404.716653769 | $404.72 |
| DANIEL MEJIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.67) | ($41.67) |
| DANIEL MEJIA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02541895) | ($1,000.00) |
| DANIEL MEJIA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02541895 | $1,000.00 |
| DANIEL MEJIA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.02541895) | ($999.92) |
| DANIEL MEJIA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 5.5026576 | $10,909.50 |
| DANIEL MEJIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (300.0) | ($300.00) |
| DANIEL MEJIA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 300.0 | $300.00 |
| DANIEL MEJIA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (83.34) | ($83.34) |
| DANIEL MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00309938041459 | $71.63 |
| DANIEL MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01553947083 | $0.02 |
| DANIEL MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063380595023 | $127.09 |
| DANIEL MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.143872288 | $46.10 |
| DANIEL MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.312381892 | $22.31 |
| DANIEL MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.87863828939999 | $1.00 |
| DANIEL MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.129802014946 | $9.50 |
| DANIEL MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.689054118 | $57.02 |
| DANIEL MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.26059572623 | $0.26 |
| DANIEL MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 29.062016859 | $1.18 |
| DANIEL MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 48.571614863 | $74.92 |
| DANIEL MELANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003086953847 | $0.00 |
| DANIEL MELARA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| DANIEL MELARA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 675.0 | $675.00 |
| DANIEL MELARA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| DANIEL MELARA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| DANIEL MELARA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (740.0) | ($740.00) |
| DANIEL MELARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.848969038 | $20.85 |
| DANIEL MELCHIORRE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001024371335) | ($2.00) |
| DANIEL MELCHIORRE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001024371335 | $2.00 |
| DANIEL MELCHIORRE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003382135152) | ($0.66) |
| DANIEL MELCHIORRE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| DANIEL MELCHIORRE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 380.0 | $380.00 |
| DANIEL MELCHIORRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003563669314) | ($5.54) |
| DANIEL MELCHIORRE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003563669314 | $5.54 |
| DANIEL MELCHIORRE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.004246) | ($6.60) |
| DANIEL MELCHIORRE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 6.588 | $6.60 |
| DANIEL MELCHIORRE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | DOGE | 142.8571428 | $10.17 |
| DANIEL MELCHIORRE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 15.0 | $15.00 |
| DANIEL MELCHIORRE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOGE | (140.34) | ($10.00) |
| DANIEL MELCHIORRE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 9.95 | $10.00 |
| DANIEL MELCHIORRE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| DANIEL MELCHIORRE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| DANIEL MELCHIORRE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.3673305401 | $572.09 |
| DANIEL MELCHIORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122660377947 | $0.36 |
| DANIEL MELCHIORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001598870806063 | $1.87 |
| DANIEL MELCHIORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00112591810268 | $0.00 |
| DANIEL MELCHIORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018936658977 | $0.00 |
| DANIEL MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0549498512539999 | $0.04 |
| DANIEL MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154574 | $0.48 |
| DANIEL MELENDREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119469016481 | $0.04 |
| DANIEL MELENDREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.074518365199 | $0.05 |
| DANIEL MELENDREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000045650846058 | $0.00 |
| DANIEL MELUS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141436954723 | $0.42 |
| DANIEL MELUS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.2708162433 | $7.27 |
| DANIEL MEMBRIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.13728618791 | $0.14 |
| DANIEL MENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9853055584184 | $0.89 |
| DANIEL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013459562488 | $0.00 |
| DANIEL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0501245405429999 | $0.04 |
| DANIEL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.4614967533 | $0.80 |
| DANIEL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.495427972639 | $21.94 |
| DANIEL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073414791047 | $2.17 |
| DANIEL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000546328811759999 | $1.07 |
| DANIEL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0449893424029999 | $0.50 |
| DANIEL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.21874181309 | $0.10 |
| DANIEL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.25713898105 | $0.02 |
| DANIEL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024289312528 | $7.19 |
| DANIEL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0756145228 | $2.44 |
| DANIEL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51768207775 | $0.08 |
| DANIEL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047639502245 | $0.35 |
| DANIEL MENDIOLA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 95.0 | $95.00 |
| DANIEL MENDIOLA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00594493 | $180.91 |
| DANIEL MENDIOLA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOGE | 323.11977716 | $29.26 |
| DANIEL MENDIOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03785626436) | ($685.00) |
| DANIEL MENDIOLA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001135687931) | ($20.55) |
| DANIEL MENDIOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0463707289 | $839.07 |
| DANIEL MENDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000449914599759999 | $1.08 |
| DANIEL MENDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051978188253 | $0.01 |
| DANIEL MENDIVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034972289016 | $1.04 |
| DANIEL MENDIVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3194084351 | $5.32 |
| DANIEL MENDIVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4575166699 | $0.92 |
| DANIEL MENDIVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.101172775454 | $0.89 |
| DANIEL MENDO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0873516224139999 | $0.09 |
| DANIEL MENDO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055220175452 | $1.08 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL MENDO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019584897469 | $0.00 |
| DANIEL MENDOZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 91.95 | $91.95 |
| DANIEL MENDOZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000644 | $26.68 |
| DANIEL MENDOZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 6,132.98 | $878.18 |
| DANIEL MENDOZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03753536 | $1,519.47 |
| DANIEL MENDOZA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (947.400176579) | ($947.40) |
| DANIEL MENDOZA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 947.400176579 | $947.40 |
| DANIEL MENDOZA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | GUSD | (947.4) | ($947.40) |
| DANIEL MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.087688628) | ($82.76) |
| DANIEL MENDOZA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.087688628 | $82.76 |
| DANIEL MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002776639232) | ($79.37) |
| DANIEL MENDOZA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002776639232 | $79.37 |
| DANIEL MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.641369938) | ($177.16) |
| DANIEL MENDOZA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 21.641369938 | $177.16 |
| DANIEL MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.37282921) | ($0.42) |
| DANIEL MENDOZA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.37282921 | $0.42 |
| DANIEL MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04111379931) | ($63.39) |
| DANIEL MENDOZA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04111379931 | $63.39 |
| DANIEL MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.6836709939) | ($0.68) |
| DANIEL MENDOZA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.6836709939 | $0.68 |
| DANIEL MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (158.260495479) | ($86.70) |
| DANIEL MENDOZA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 158.260495479 | $86.70 |
| DANIEL MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (83.876224729) | ($83.88) |
| DANIEL MENDOZA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 83.876224729 | $83.88 |
| DANIEL MENDOZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04111379931) | ($62.86) |
| DANIEL MENDOZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00277663) | ($78.59) |
| DANIEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000294032906640639 | $0.98 |
| DANIEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040898381603399 | $0.94 |
| DANIEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0161632078139 | $1.02 |
| DANIEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9562789957483 | $1.77 |
| DANIEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3298323363963869 | $4.18 |
| DANIEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.040054444931876 | $1.82 |
| DANIEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00269128104968389 | $0.00 |
| DANIEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.14931378849874 | $8.15 |
| DANIEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093872179543 | $296.23 |
| DANIEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.75053008639 | $27.52 |
| DANIEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005138209076 | $0.00 |
| DANIEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017890807026 | $0.02 |
| DANIEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022825385656 | $0.00 |
| DANIEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00106836579659 | $0.00 |
| DANIEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000098297395087 | $0.00 |
| DANIEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000041236316677 | $0.00 |
| DANIEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000109507317159 | $0.00 |
| DANIEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081820026903 | $23.87 |
| DANIEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021444786424 | $4.18 |
| DANIEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.003578307 | $20.00 |
| DANIEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 7.12827211935 | $0.65 |
| DANIEL MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000151003680402 | $0.00 |
| DANIEL MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000030624530166 | $0.00 |
| DANIEL MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000076446928483 | $0.00 |
| DANIEL MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000121205110856999 | $0.00 |
| DANIEL MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000737211437679999 | $0.00 |
| DANIEL MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000053362123576 | $0.00 |
| DANIEL MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000423914498329999 | $0.00 |
| DANIEL MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028196284605 | $0.00 |
| DANIEL MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009822331443209999 | $0.01 |
| DANIEL MENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063492830624 | $0.02 |
| DANIEL MENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037624562914 | $0.01 |
| DANIEL MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000013306896534 | $0.00 |
| DANIEL MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025965136346274 | $0.00 |
| DANIEL MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.142974491389999 | $0.01 |
| DANIEL MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119937667467 | $35.50 |
| DANIEL MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83054757604 | $0.97 |
| DANIEL MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108983216361 | $21.27 |
| DANIEL MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2179795559 | $3.28 |
| DANIEL MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2297529675 | $2.55 |
| DANIEL MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0111080763937 | $0.81 |
| DANIEL MEREUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.43540384318779 | $5.00 |
| DANIEL MERINO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (100.903844327) | ($58.30) |
| DANIEL MERINO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 100.903844327 | $58.30 |
| DANIEL MERINO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4642092044) | ($776.67) |
| DANIEL MERINO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4642092044 | $776.67 |
| DANIEL MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00454789547731069 | $10.53 |
| DANIEL MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.700129791424559 | $0.48 |
| DANIEL MERKEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (391.116337648) | ($391.12) |
| DANIEL MERKEL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 391.116337648 | $391.12 |
| DANIEL MERKEL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (391.116337) | ($391.12) |
| DANIEL MERKEL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.00704 | $20.11 |
| DANIEL MERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158807405979999 | $47.14 |
| DANIEL MERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020745596185 | $40.48 |
| DANIEL MERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9192212689134 | $0.92 |
| DANIEL MERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.33921252289999 | $5.24 |
| DANIEL MERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0898210687 | $0.60 |
| DANIEL MERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0546349089579999 | $3.27 |
| DANIEL MERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.047951901114 | $1.90 |
| DANIEL MERLINSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20315133) | ($6,437.45) |
| DANIEL MERLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036785097281 | $127.40 |
| DANIEL MERLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0491643057969999 | $97.97 |
| DANIEL MERLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02043538957 | $6.50 |
| DANIEL MERRICK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (1.76777) | ($5,000.00) |
| DANIEL MERRICK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 5,002.625 | $5,000.00 |
| DANIEL MERRICK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | MATIC | (282.825) | ($300.00) |
| DANIEL MERRICK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 300.628 | $300.00 |
| DANIEL MERRICK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DANIEL MERRICK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.017055 | $500.00 |
| DANIEL MERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071626626843 | $221.47 |
| DANIEL MERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.03970008211 | $63.79 |
| DANIEL MERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021783576044 | $48.69 |
| DANIEL MERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.33659915 | $6.34 |
| DANIEL MERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2469271648 | $5.63 |
| DANIEL MERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038811819884 | $0.00 |
| DANIEL MERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00105761976466 | $0.01 |
| DANIEL MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132627060531 | $0.39 |
| DANIEL MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018192608742 | $0.01 |
| DANIEL MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1849600093 | $0.63 |
| DANIEL MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035698009606 | $0.11 |
| DANIEL MESSENGER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.08 | $3,060.51 |
| DANIEL MESSENGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (1.080143) | ($3,093.45) |
| DANIEL MESSENGER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 3,091.423 | $3,093.45 |
| DANIEL MESSENGER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,095.0) | ($1,095.00) |
| DANIEL MESSENGER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.389032 | $1,095.00 |
| DANIEL MESSENGER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($28.17) |
| DANIEL MESSENGER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (2,002.79) | ($2,002.79) |
| DANIEL MESSENGER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.706485 | $2,002.79 |
| DANIEL MESSENGER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.085522926) | ($3,071.53) |
| DANIEL MESSENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014043964520999 | $0.00 |
| DANIEL MESSENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007120713001724 | $0.20 |
| DANIEL MESSENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.992310713777 | $3.99 |
| DANIEL MESSENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000395252501049999 | $0.00 |
| DANIEL MESSENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00129606616432 | $0.01 |
| DANIEL MESSERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129698555525 | $4.02 |
| DANIEL MESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021883588569 | $65.96 |
| DANIEL MESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014518776021 | $28.33 |
| DANIEL MESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00358370445379999 | $0.00 |
| DANIEL MESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30962963896 | $3.44 |
| DANIEL MESZAROS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16822336) | ($6,740.96) |
| DANIEL MESZAROS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LINK | (83.132620155) | ($1,114.21) |
| DANIEL MESZAROS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.677519582) | ($443.48) |
| DANIEL MESZAROS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2082663096) | ($314.42) |
| DANIEL MESZAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000396441867343139 | $15.94 |
| DANIEL MESZAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021030635439083 | $4.79 |
| DANIEL MESZAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07211176472584 | $0.98 |
| DANIEL MESZAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01574924713123 | $5.50 |
| DANIEL METCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139641348873 | $41.33 |
| DANIEL METCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057270362128 | $1.12 |
| DANIEL METOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017471370147 | $0.02 |
| DANIEL METOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00087389756581 | $0.00 |
| DANIEL METOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.14838766274 | $0.01 |
| DANIEL METOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0276685457189999 | $0.04 |
| DANIEL METOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000082572989693 | $0.00 |
| DANIEL METTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023487473535 | $0.70 |
| DANIEL METTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5941830153 | $7.59 |
| DANIEL METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.5189353331099 | $52.99 |
| DANIEL MEXIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000087760262552 | $0.00 |
| DANIEL MEYER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.4873 | $61,637.82 |
| DANIEL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.035464133715 | $292.36 |
| DANIEL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141880090018 | $0.42 |
| DANIEL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014973253877 | $0.03 |
| DANIEL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0983572154 | $3.20 |
| DANIEL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.6327990786 | $50.07 |
| DANIEL MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.840732011 | $1.84 |
| DANIEL MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00079311431729 | $0.00 |
| DANIEL MEZA-RIVERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,064.064439803) | ($577.00) |
| DANIEL MEZA-RIVERA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,255.788069139 | $680.96 |
| DANIEL MEZA-RIVERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (31.921933194) | ($17.31) |
| DANIEL MEZA-RIVERA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.5890065638) | ($49.68) |
| DANIEL MEZA-RIVERA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.5890065638 | $49.68 |
| DANIEL MEZA-RIVERA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.5890065638) | ($48.99) |
| DANIEL MEZA-RIVERA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.07) | ($0.07) |
| DANIEL MEZA-RIVERA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.07 | $0.07 |
| DANIEL MEZA-RIVERA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.418695283) | ($1.00) |
| DANIEL MEZA-RIVERA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.418695283 | $1.00 |
| DANIEL MEZA-RIVERA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 577.0 | $577.00 |
| DANIEL MEZA-RIVERA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (577.07) | ($577.07) |
| DANIEL MEZA-RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029618561204 | $0.00 |
| DANIEL MEZA-RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00173813907844 | $0.00 |
| DANIEL MEZA-RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.77021274027899 | $1.01 |
| DANIEL MEZA-RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0027597017775395 | $0.41 |
| DANIEL MEZA-RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.023906137119 | $0.15 |
| DANIEL MEZA-RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051968167639 | $0.37 |
| DANIEL MEZA-RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.145253067319999 | $0.19 |
| DANIEL MEZA-RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0068438080398 | $0.02 |
| DANIEL MFUGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11428738341856 | $0.11 |
| DANIEL MIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021600511326 | $0.64 |
| DANIEL MIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035389468925 | $0.07 |
| DANIEL MICALEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117693402044 | $34.83 |
| DANIEL MICALEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.72444867906 | $4.35 |
| DANIEL MICALEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0616788360199999 | $123.60 |
| DANIEL MICALEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04722510521 | $0.03 |
| DANIEL MICALEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026952874622 | $0.03 |
| DANIEL MICALEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.0091556792 | $0.34 |
| DANIEL MICALETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017463418793 | $0.05 |
| DANIEL MICALLEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026015396415 | $78.91 |
| DANIEL MICALLEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35949776279999 | $1.58 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.514410794) | ($99.98) |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.514410794 | $99.98 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (110.15) | ($110.15) |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 110.15 | $110.15 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (110.15) | ($110.15) |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0035601 | $110.15 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0035601) | ($109.44) |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0035601 | $109.44 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (30.590602931) | $0.00 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 30.590602931 | $0.00 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.054077002) | ($0.05) |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.054077002 | $0.05 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.015684864) | ($0.01) |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.00046903) | ($0.04) |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.025774822) | ($0.05) |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.025774822 | $0.05 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.00046903 | $0.04 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.015684864 | $0.01 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.057013905) | $0.00 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (0.37345825) | $0.00 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SGB | 0.057013905 | $0.00 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 0.37345825 | $0.00 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | KNC | (0.025774822) | ($0.05) |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (30.59060293) | $0.00 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 30.59060293 | $0.00 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | KNC | 0.025774822 | $0.05 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | MCDAI | (0.054077002) | ($0.05) |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (0.00046903) | ($0.04) |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | SGB | (0.057013905) | $0.00 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | SPARK | (0.37345825) | $0.00 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 0.00046903 | $0.04 |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | MCDAI | 0.054077002 | $0.05 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | SGB | 0.057013905 | $0.00 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | SPARK | 0.37345825 | $0.00 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ZRX | (0.015684864) | ($0.01) |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ZRX | 0.015684864 | $0.01 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00352274 | $104.33 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00352274) | ($104.30) |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00352274 | $104.30 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071292581538 | $216.28 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.499665542226 | $327.67 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4822219052 | $931.71 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 471.74106426 | $471.74 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6890365685 | $6.58 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.034630137 | $43.97 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20460662531 | $2.18 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004957991538 | $0.00 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000006968063842 | $0.00 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00059702553845 | $0.00 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29512856579 | $16.62 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2064591857 | $7.64 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000140149580489999 | $0.00 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000175941702369999 | $0.00 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000010274562354 | $0.00 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17202970962 | $8.83 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0002786593896 | $0.00 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000005928289885 | $0.00 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00005311306692 | $0.00 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0004385668845 | $0.00 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000008291654643 | $0.00 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000027047727036 | $0.00 |
| DANIEL MICHAEL DUBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000007433615195 | $0.00 |
| DANIEL MICHAEL GALITZEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 12,358.8556 | $8,547.68 |
| DANIEL MICHAEL GALITZEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.47175687 | $14,070.68 |
| DANIEL MICHAEL GALITZEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.47175687) | ($14,004.57) |
| DANIEL MICHAEL GALITZEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.47175687 | $14,004.57 |
| DANIEL MICHAEL GALITZEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (12,358.8556) | ($8,350.19) |
| DANIEL MICHAEL GALITZEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 12,358.8556 | $8,350.19 |
| DANIEL MICHAEL GALITZEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.02387677) | ($46.72) |
| DANIEL MICHAEL GALITZEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.02387677 | $46.72 |
| DANIEL MICHAEL GALITZEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| DANIEL MICHAEL GALITZEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| DANIEL MICHAEL GALITZEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| DANIEL MICHAEL GALITZEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10.448961052) | ($10.45) |
| DANIEL MICHAEL GALITZEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10.448961052 | $10.45 |
| DANIEL MICHAEL GALITZEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (10.448961052) | ($10.45) |
| DANIEL MICHAEL GALITZEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 10.448961052 | $10.45 |
| DANIEL MICHAEL GALITZEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DANIEL MICHAEL GALITZEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DANIEL MICHAEL GALITZEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DANIEL MICHAEL GALITZEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DANIEL MICHAEL GALITZEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| DANIEL MICHAEL GALITZEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.33794603 | $9,839.30 |
| DANIEL MICHAEL GALITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00419689529209999 | $158.82 |
| DANIEL MICHAEL GALITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,346.44464660676 | $1,816.78 |
| DANIEL MICHAEL GALITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07494407176 | $209.12 |
| DANIEL MICHAEL GALITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.911746552 | $1.91 |
| DANIEL MICHAEL GALITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 557.869622719999 | $710.70 |
| DANIEL MICHAEL GALITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.996328123 | $84.90 |
| DANIEL MICHAEL GALITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0549569916 | $0.05 |
| DANIEL MICHAEL GALITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8328420286 | $20.55 |
| DANIEL MICHAEL GALITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.2643702276 | $88.36 |
| DANIEL MICHAEL GIUNTINI SR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45,039.590273653) | ($45,039.59) |
| DANIEL MICHAEL GIUNTINI SR | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 45,039.590273653 | $45,039.59 |
| DANIEL MICHAEL GIUNTINI SR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9942056681) | ($30,361.63) |
| DANIEL MICHAEL GIUNTINI SR | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.9942056681 | $30,361.63 |
| DANIEL MICHAEL GIUNTINI SR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.1921042557) | ($0.19) |
| DANIEL MICHAEL GIUNTINI SR | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | PAX | 0.1921042557 | $0.19 |
| DANIEL MICHAEL GIUNTINI SR | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (45,039.590273) | ($45,039.59) |
| DANIEL MICHAEL GIUNTINI SR | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.994205) | ($29,651.17) |
| DANIEL MICHAEL GIUNTINI SR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (46.68) | ($46.68) |
| DANIEL MICHAEL GIUNTINI SR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000429) | ($13.10) |
| DANIEL MICHAEL GIUNTINI SR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.99668774 | $30,414.92 |
| DANIEL MICHAEL GIUNTINI SR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99670829) | ($28,460.34) |
| DANIEL MICHAEL GIUNTINI SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040746261442997 | $149.40 |
| DANIEL MICHAEL GIUNTINI SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.682851725818 | $100.78 |
| DANIEL MICHAEL GIUNTINI SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 283.575597723 | $283.58 |
| DANIEL MICHAEL GIUNTINI SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00121011086719999 | $0.00 |
| DANIEL MICHAELSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.99453829) | ($6,168.90) |
| DANIEL MICHAELSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ZEC | (6.53730312) | ($660.79) |
| DANIEL MICHAELSON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SNX | 327.77 | $835.81 |
| DANIEL MICHAELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.8609574481006 | $23.63 |
| DANIEL MICHAELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015217667016358 | $41.79 |
| DANIEL MICHAELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.66955476009999 | $6.50 |
| DANIEL MICHAELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.005899185883 | $0.32 |
| DANIEL MICHAELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0051710976673665 | $0.72 |
| DANIEL MICHAL SIKORSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XLM | 2,380.0 | $403.10 |
| DANIEL MICHAL SIKORSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XLM | (2,381.859615) | ($333.57) |
| DANIEL MICHAL SIKORSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001676) | ($50.44) |
| DANIEL MICHAL SIKORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168006936961251 | $50.04 |
| DANIEL MICHAL SIKORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.29214323163217 | $0.31 |
| DANIEL MICHAUD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (873.484580232) | ($823.93) |
| DANIEL MICHAUD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 873.484580232 | $823.93 |
| DANIEL MICHAUD | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (873.48458) | ($819.44) |
| DANIEL MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139077929864 | $0.41 |
| DANIEL MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28550684617 | $0.29 |
| DANIEL MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.30194958007309 | $1.22 |
| DANIEL MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.73731838169999 | $0.40 |
| DANIEL MICHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00285907590149999 | $86.98 |
| DANIEL MICHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06601778102 | $132.49 |
| DANIEL MICHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.925887048 | $29.46 |
| DANIEL MICKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000560291850009999 | $1.66 |
| DANIEL MICKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017184922944 | $0.02 |
| DANIEL MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053425685968 | $0.01 |
| DANIEL MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042148214992 | $0.04 |
| DANIEL MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.016132675266 | $0.00 |
| DANIEL MIHAI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DANIEL MIHAI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DANIEL MIHAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,185.907818464) | ($9,185.91) |
| DANIEL MIHAI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,185.907818464 | $9,185.91 |
| DANIEL MIHAI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (9,285.9) | ($9,285.90) |
| DANIEL MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002543709515932 | $51.98 |
| DANIEL MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.605248780029999 | $0.72 |
| DANIEL MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8970422576 | $1.90 |
| DANIEL MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.89868628849999 | $1.90 |
| DANIEL MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036348454156 | $0.11 |
| DANIEL MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.8390513855399 | $60.84 |
| DANIEL MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4049974147 | $1.11 |
| DANIEL MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123189585689999 | $7.37 |
| DANIEL MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.065776508453 | $0.09 |
| DANIEL MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.28094945749 | $0.58 |
| DANIEL MIHAIL NUTU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00016699) | ($5.00) |
| DANIEL MIHAIL NUTU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00149854) | ($44.78) |
| DANIEL MIHAIL NUTU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05131251899) | ($16.36) |
| DANIEL MIHAIL NUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166555781335535 | $50.00 |
| DANIEL MIHAIL NUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00040169493801983 | $0.15 |
| DANIEL MIHOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00615172574285999 | $0.01 |
| DANIEL MIHOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053039188694 | $0.00 |
| DANIEL MIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000529663067969999 | $1.57 |
| DANIEL MIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099251990126 | $0.01 |
| DANIEL MIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139274076621999 | $0.00 |
| DANIEL MIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00123437094304 | $0.01 |
| DANIEL MIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.032132241627 | $0.20 |
| DANIEL MIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023080999919 | $0.03 |
| DANIEL MIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.976258408 | $11.08 |
| DANIEL MIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0124531206658 | $0.74 |
| DANIEL MIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080930049745 | $0.00 |
| DANIEL MIKUŠIK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.62609484 | $4,151.60 |
| DANIEL MIKUŠIK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 6.94290162 | $17,794.19 |
| DANIEL MIKUŠIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 189.748056785329 | $149.82 |
| DANIEL MILCARZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ZRX | (102.95) | ($43.34) |
| DANIEL MILCARZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 43.166 | $43.34 |
| DANIEL MILCARZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | XLM | (211.63) | ($28.61) |
| DANIEL MILCARZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 28.483 | $28.61 |
| DANIEL MILCARZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MILCARZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | SNX | 3.681 | $10.00 |
| DANIEL MILCARZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SNX | (3.965) | ($10.73) |
| DANIEL MILCARZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 10.689 | $10.73 |
| DANIEL MILCARZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MILCARZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | MATIC | 14.776 | $10.00 |
| DANIEL MILCARZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | MATIC | (15.154) | ($10.24) |
| DANIEL MILCARZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 10.163 | $10.24 |
| DANIEL MILCARZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MILCARZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ADA | 18.564 | $10.00 |
| DANIEL MILCARZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (19.016) | ($10.22) |
| DANIEL MILCARZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 10.169 | $10.22 |
| DANIEL MILCARZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.006169) | ($183.25) |
| DANIEL MILCARZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 182.286 | $183.25 |
| DANIEL MILCARZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (254.0) | ($254.00) |
| DANIEL MILCARZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 389.094 | $254.00 |
| DANIEL MILCARZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1.372) | ($0.41) |
| DANIEL MILCARZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 0.391 | $0.41 |
| DANIEL MILCARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000363297620655 | $1.33 |
| DANIEL MILCARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8260511383016 | $1.25 |
| DANIEL MILCARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00289386602092999 | $0.00 |
| DANIEL MILCARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19446742843178 | $0.57 |
| DANIEL MILCARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21610650000646 | $0.04 |
| DANIEL MILCARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003840054427151 | $0.02 |
| DANIEL MILCARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.077282557248331 | $0.06 |
| DANIEL MILEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002589900266 | $0.08 |
| DANIEL MILEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.596336094822 | $0.58 |
| DANIEL MILEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000229023721999999 | $0.00 |
| DANIEL MILICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016088738128 | $0.43 |
| DANIEL MILICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0798798288733999 | $0.17 |
| DANIEL MILICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013694988338 | $0.01 |
| DANIEL MILICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000080493730815 | $0.00 |
| DANIEL MILITARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156441000516 | $4.63 |
| DANIEL MILITARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018182594455 | $0.00 |
| DANIEL MILITARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033205304804 | $0.06 |
| DANIEL MILITARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00112753022664999 | $0.00 |
| DANIEL MILITARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042325108199 | $0.00 |
| DANIEL MILITARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002213779255 | $0.01 |
| DANIEL MILKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50908740827 | $1.74 |
| DANIEL MILKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0075204947577 | $0.83 |
| DANIEL MILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003736776388431 | $0.00 |
| DANIEL MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (7,850.844004323) | ($18,763.52) |
| DANIEL MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 7,850.844004323 | $18,763.52 |
| DANIEL MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SNX | (315.596) | ($752.28) |
| DANIEL MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 743.228 | $752.28 |
| DANIEL MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DANIEL MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.0432385688 | $1,196.25 |
| DANIEL MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SNX | (295.275) | ($750.00) |
| DANIEL MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 734.644 | $750.00 |
| DANIEL MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04509698459) | ($1,287.16) |
| DANIEL MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04509698459 | $1,287.16 |
| DANIEL MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (765.267623849) | ($6,711.40) |
| DANIEL MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 765.267623849 | $6,711.40 |
| DANIEL MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (765.2673) | ($6,726.70) |
| DANIEL MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 6,680.62 | $6,726.70 |
| DANIEL MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (45.319878933) | ($2,008.92) |
| DANIEL MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 45.319878933 | $2,008.92 |
| DANIEL MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.034928) | ($999.99) |
| DANIEL MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 2,050.969 | $999.99 |
| DANIEL MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (45.31983) | ($2,015.80) |
| DANIEL MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,023.582 | $2,015.80 |
| DANIEL MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0008 | $22.97 |
| DANIEL MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DANIEL MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| DANIEL MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (2,050.962) | ($989.22) |
| DANIEL MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 992.665 | $989.22 |
| DANIEL MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.7 | $20,138.30 |
| DANIEL MILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SNX | (256.239) | ($750.00) |
| DANIEL MILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 745.399 | $750.00 |
| DANIEL MILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.071089) | ($2,211.98) |
| DANIEL MILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 2,204.311 | $2,211.98 |
| DANIEL MILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.080298) | ($2,500.00) |
| DANIEL MILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 2,491.153 | $2,500.00 |
| DANIEL MILLER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| DANIEL MILLER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL MILLER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (19,629.0) | ($19,629.00) |
| DANIEL MILLER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 1.712565708 | $52,175.03 |
| DANIEL MILLER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (42,976.0) | ($42,976.00) |
| DANIEL MILLER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | BTC | 3.927618351 | $116,851.27 |
| DANIEL MILLER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | SNX | (279.95) | ($750.00) |
| DANIEL MILLER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 747.466 | $750.00 |
| DANIEL MILLER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.334999) | ($10,000.00) |
| DANIEL MILLER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 9,970.14 | $10,000.00 |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (321.005) | ($750.00) |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 746.336 | $750.00 |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.026132) | ($749.97) |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 748.471 | $749.97 |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 19,000.0 | $19,000.00 |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (21.645022) | ($50.19) |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (324.675) | ($752.91) |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 750.323 | $752.91 |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (323.422) | ($750.00) |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 747.104 | $750.00 |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (323.422) | ($750.00) |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 747.104 | $750.00 |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (323.422) | ($750.00) |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 748.075 | $750.00 |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (323.422) | ($750.00) |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 748.075 | $750.00 |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (323.422) | ($750.00) |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 747.751 | $750.00 |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (323.422) | ($750.00) |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 747.751 | $750.00 |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (323.422) | ($750.00) |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 747.751 | $750.00 |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (323.422) | ($750.00) |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 748.075 | $750.00 |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (323.422) | ($750.00) |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 748.398 | $750.00 |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (323.422) | ($750.00) |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 749.045 | $750.00 |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (323.422) | ($750.34) |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 749.368 | $750.34 |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (323.034) | ($750.00) |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 749.115 | $750.00 |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (323.034) | ($750.00) |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 748.469 | $750.00 |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 199.0 | $199.00 |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.026242) | ($751.16) |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 747.858 | $751.16 |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.026201) | ($748.51) |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 746.843 | $748.51 |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (322.113) | ($750.00) |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 750.523 | $750.00 |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (322.113) | ($750.00) |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 750.845 | $750.00 |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (322.113) | ($750.00) |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 751.167 | $750.00 |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (322.113) | ($750.00) |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 750.845 | $750.00 |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (322.113) | ($750.00) |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 750.523 | $750.00 |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (222.172) | ($517.66) |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 517.66 | $517.66 |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.026238) | ($749.99) |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 747.84 | $749.99 |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.026238) | ($749.73) |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 747.84 | $749.73 |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.026233) | ($749.98) |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 747.208 | $749.98 |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.026233) | ($749.59) |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 747.208 | $749.59 |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.026233) | ($749.59) |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 747.208 | $749.59 |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.014832) | ($423.81) |
| DANIEL MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 422.285 | $423.81 |
| DANIEL MILLER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (17,066.0) | ($17,066.00) |
| DANIEL MILLER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.72969138 | $40,238.82 |
| DANIEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016603640722 | $0.49 |
| DANIEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000119758600829 | $0.23 |
| DANIEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128506603557 | $0.00 |
| DANIEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000136885534663999 | $0.00 |
| DANIEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029418148843 | $0.00 |
| DANIEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.027691747737 | $0.31 |
| DANIEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0495468251599999 | $0.04 |
| DANIEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000081433973087 | $0.01 |
| DANIEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102974919006 | $3.05 |
| DANIEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112338475499 | $0.13 |
| DANIEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000109743447161 | $0.02 |
| DANIEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 37.05636483 | $327.12 |
| DANIEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044220297016 | $1.31 |
| DANIEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015327529326 | $0.02 |
| DANIEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20606188121 | $1.82 |
| DANIEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00063919066383 | $0.00 |
| DANIEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110059675312701 | $245.64 |
| DANIEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021216735365 | $0.00 |
| DANIEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.283016960349 | $97.85 |
| DANIEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 96.32892684436 | $471.67 |
| DANIEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23085386463429 | $20.15 |
| DANIEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00077604261584 | $0.03 |
| DANIEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017029764647 | $0.05 |
| DANIEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.30561513048 | $14.51 |
| DANIEL MILLERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000000003145709 | $0.00 |
| DANIEL MILLERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027707015564 | $0.00 |
| DANIEL MILLERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000040657926258 | $0.00 |
| DANIEL MILLERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000022724612953 | $0.00 |
| DANIEL MILLERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.44144112516 | $0.02 |
| DANIEL MILLS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 2,758.456590833 | $1,928.84 |
| DANIEL MILLS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (7.608207208) | ($5.32) |
| DANIEL MILLS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (68.873724782) | ($48.16) |
| DANIEL MILLS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,288.182618866) | ($1,600.00) |
| DANIEL MILLS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (393.7) | ($272.98) |
| DANIEL MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081276587304 | $2.41 |
| DANIEL MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00658170354029999 | $12.84 |
| DANIEL MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099031688649 | $0.01 |
| DANIEL MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00185662608578247 | $0.00 |
| DANIEL MILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005210956453999999 | $0.00 |
| DANIEL MILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000012724605567 | $0.00 |
| DANIEL MILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00055584943976 | $0.00 |
| DANIEL MILOŠ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128357) | ($50.90) |
| DANIEL MILOŠ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168671) | ($49.73) |
| DANIEL MILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00526382864458785 | $150.01 |
| DANIEL MILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000436058062159999 | $0.00 |
| DANIEL MILOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0039696641044 | $0.00 |
| DANIEL MILTENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002860243475 | $0.85 |
| DANIEL MILTENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.4183921926 | $0.79 |
| DANIEL MILTENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.338676518 | $9.72 |
| DANIEL MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0596615004972 | $5.90 |
| DANIEL MIMOSO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 49.0 | $49.00 |
| DANIEL MIMOSO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 130.551178 | $130.55 |
| DANIEL MIMOSO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (49.31) | ($49.31) |
| DANIEL MIMOSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.009067030451) | ($16.65) |
| DANIEL MIMOSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2999912198) | ($551.00) |
| DANIEL MIMOSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00224312854) | ($4.12) |
| DANIEL MIMOSO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.34745863 | $638.18 |
| DANIEL MIMOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6207164077335 | $2.77 |
| DANIEL MINDA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002) | ($7.21) |
| DANIEL MINDA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002 | $7.21 |
| DANIEL MINDA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($7.21) |
| DANIEL MINDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02) | ($48.14) |
| DANIEL MINDA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02 | $48.14 |
| DANIEL MINDA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.019998) | ($48.19) |
| DANIEL MINDA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 48.012 | $48.19 |
| DANIEL MINDA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.000303 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (18.0) | ($18.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0005543 | $18.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($233.90) |
| DANIEL MINDA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $233.90 |
| DANIEL MINDA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.100002) | ($233.90) |
| DANIEL MINDA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 226.859 | $233.90 |
| DANIEL MINDA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0003191 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($230.42) |
| DANIEL MINDA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $230.42 |
| DANIEL MINDA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.1) | ($230.42) |
| DANIEL MINDA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 229.892 | $230.42 |
| DANIEL MINDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($229.53) |
| DANIEL MINDA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $229.53 |
| DANIEL MINDA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.099999) | ($228.70) |
| DANIEL MINDA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 226.667 | $228.70 |
| DANIEL MINDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,137.25) |
| DANIEL MINDA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,137.25 |
| DANIEL MINDA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.5) | ($1,141.25) |
| DANIEL MINDA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,127.465 | $1,141.25 |
| DANIEL MINDA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0003275 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5017390797) | ($1,151.28) |
| DANIEL MINDA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5017390797 | $1,151.28 |
| DANIEL MINDA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.501739) | ($1,151.28) |
| DANIEL MINDA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,147.593 | $1,151.28 |
| DANIEL MINDA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0003161 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0003143 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0003396 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0003348 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0003518 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0003411 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00069351) | ($20.09) |
| DANIEL MINDA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0028) | ($82.01) |
| DANIEL MINDA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0003285 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0003272 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0006522 | $20.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0006516 | $20.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.000687 | $20.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00265) | ($77.11) |
| DANIEL MINDA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0003302 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0003215 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.000334 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00135539 | $40.15 |
| DANIEL MINDA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0003314 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00267708) | ($80.79) |
| DANIEL MINDA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0003263 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0003293 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0006576 | $20.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0013132) | ($40.05) |
| DANIEL MINDA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0003351 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0003446 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (18.0) | ($18.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0006068 | $18.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0003276 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0003292 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL MINDA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.000663 | $20.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0026063) | ($76.43) |
| DANIEL MINDA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0003409 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0017115 | $50.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0020524) | ($60.17) |
| DANIEL MINDA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0003322 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0003284 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0003286 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0003432 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0013324) | ($38.97) |
| DANIEL MINDA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0003418 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0003371 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0003399 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0003361 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 0.20611 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0013549) | ($40.30) |
| DANIEL MINDA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.000345 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 0.22972 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.000338 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0003439 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | SOL | 0.23216 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0003409 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0003492 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0003466 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | SOL | 0.23974 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0020636) | ($59.81) |
| DANIEL MINDA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0003397 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | SOL | 0.22113 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0003384 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0003395 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0010176) | ($29.97) |
| DANIEL MINDA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0003261 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.000326 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | SOL | 0.21682 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | SOL | 0.2148 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (0.5) | ($23.30) |
| DANIEL MINDA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($46.19) |
| DANIEL MINDA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0003149 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0003162 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0003089 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0015921) | ($50.73) |
| DANIEL MINDA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0003164 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0003152 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 0.22227 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0003308 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0003339 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ADA | 17.398 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 0.24902 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0003335 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0004968 | $15.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0021266) | ($64.05) |
| DANIEL MINDA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ADA | 16.836 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ADA | 17.832 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0003348 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0003359 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ADA | 17.935 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SOL | 0.26159 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SOL | 0.26139 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ADA | 44.9 | $25.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (36.012286) | ($20.03) |
| DANIEL MINDA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0003376 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0010083) | ($29.97) |
| DANIEL MINDA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0003361 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ADA | 17.835 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | SOL | 0.27 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ADA | 17.938 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (114.661714) | ($64.03) |
| DANIEL MINDA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ADA | 35.965 | $20.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (35.965) | ($20.06) |
| DANIEL MINDA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SOL | (0.79298) | ($29.24) |
| DANIEL MINDA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0003348 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.000335 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0010059) | ($29.98) |
| DANIEL MINDA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ADA | 17.944 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | SOL | 0.25325 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.0003371 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | SOL | 0.25231 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | SOL | (1.03733) | ($41.12) |
| DANIEL MINDA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ADA | 35.74 | $20.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ADA | (53.684) | ($30.11) |
| DANIEL MINDA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | SOL | 0.51047 | $20.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ADA | 35.657 | $20.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.0003352 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ADA | 34.693 | $20.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ADA | (70.35) | ($40.40) |
| DANIEL MINDA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | SOL | 0.5033 | $20.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ADA | 31.782 | $20.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SOL | 0.22759 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0003185 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0003182 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ADA | 15.846 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (1.24136) | ($54.63) |
| DANIEL MINDA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (47.628) | ($30.09) |
| DANIEL MINDA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001309) | ($41.10) |
| DANIEL MINDA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0011113 | $35.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0011113) | ($34.93) |
| DANIEL MINDA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0003387 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0006692 | $20.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ADA | 16.359 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ADA | (16.359) | ($9.97) |
| DANIEL MINDA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0010079) | ($31.58) |
| DANIEL MINDA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0006552 | $20.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ADA | 15.27 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (15.27) | ($10.03) |
| DANIEL MINDA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0006552) | ($19.88) |
| DANIEL MINDA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ADA | 15.536 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0006591 | $20.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (15.536) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00036092 | $10.89 |
| DANIEL MINDA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00102002) | ($30.66) |
| DANIEL MINDA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ADA | 17.033 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0006771 | $20.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (17.033) | ($10.04) |
| DANIEL MINDA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | SOL | 0.26331 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SOL | (0.26331) | ($10.02) |
| DANIEL MINDA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0003432 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0010203) | ($29.81) |
| DANIEL MINDA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0003477 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0003484 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0003485 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 0.28792 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (0.28792) | ($10.03) |
| DANIEL MINDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00069976) | ($20.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00069976 | $20.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0003512 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0010446) | ($29.80) |
| DANIEL MINDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0003522 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0003583 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL MINDA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0003635 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.000365 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SOL | 0.30669 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($27.54) |
| DANIEL MINDA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $27.54 |
| DANIEL MINDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008) | ($219.96) |
| DANIEL MINDA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008 | $219.96 |
| DANIEL MINDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01148996) | ($316.59) |
| DANIEL MINDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($275.95) |
| DANIEL MINDA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $275.95 |
| DANIEL MINDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (0.30669) | ($10.01) |
| DANIEL MINDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($275.10) |
| DANIEL MINDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANIEL MINDA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0003712 | $10.00 |
| DANIEL MINDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005) | ($135.41) |
| DANIEL MINDA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005 | $135.41 |
| DANIEL MINDA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00069406 | $16.43 |
| DANIEL MINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023267324472 | $70.71 |
| DANIEL MINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062014346899106 | $17.49 |
| DANIEL MINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080509774552 | $0.01 |
| DANIEL MINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019946776299999 | $5.90 |
| DANIEL MINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128776033366999 | $25.13 |
| DANIEL MINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00083163081185 | $0.00 |
| DANIEL MINH NGUYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0604429) | ($2,380.00) |
| DANIEL MINH NGUYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0604429 | $2,380.00 |
| DANIEL MINH NGUYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.060442) | ($2,379.96) |
| DANIEL MINH NGUYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 2,375.17 | $2,379.96 |
| DANIEL MINH NGUYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (704.0) | ($704.00) |
| DANIEL MINH NGUYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | ETH | 0.6838510834 | $2,003.34 |
| DANIEL MINH NGUYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,669.0) | ($1,669.00) |
| DANIEL MINH NGUYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.11785002 | $4,640.46 |
| DANIEL MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023286868719 | $69.55 |
| DANIEL MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206650425235999 | $39.16 |
| DANIEL MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0423757624668999 | $0.04 |
| DANIEL MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000952683034719999 | $0.00 |
| DANIEL MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00157218786929999 | $0.00 |
| DANIEL MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015989541563 | $0.00 |
| DANIEL MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000036031940367 | $0.00 |
| DANIEL MINKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0179379448769999 | $35.00 |
| DANIEL MINOMEKPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.482774565218799 | $0.46 |
| DANIEL MINSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017061642147 | $0.00 |
| DANIEL MINSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017875809632 | $0.02 |
| DANIEL MINSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.340803081653 | $0.34 |
| DANIEL MIRANDA SILVA MALAFAIA GRANHÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020980778342 | $0.01 |
| DANIEL MIRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030451063731 | $9.01 |
| DANIEL MIRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017072459943 | $3.33 |
| DANIEL MIRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.0486046276 | $6.05 |
| DANIEL MIRKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001355227373124 | $40.11 |
| DANIEL MIRKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016560294836 | $32.31 |
| DANIEL MIRKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5373676638 | $1.22 |
| DANIEL MIRKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.21017489486 | $1.21 |
| DANIEL MIRKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00040879153088 | $0.03 |
| DANIEL MIRKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000098278722804 | $0.02 |
| DANIEL MIRKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00033847135871999 | $0.02 |
| DANIEL MIROCHNA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (241.042538) | ($241.04) |
| DANIEL MIROCHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4257555428759 | $2.43 |
| DANIEL MISCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000291863477239999 | $9.05 |
| DANIEL MISINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.507735432078499 | $0.49 |
| DANIEL MISINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.44207495532 | $7.44 |
| DANIEL MISINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006981008705 | $0.00 |
| DANIEL MISINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111594972472 | $0.01 |
| DANIEL MISINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000038521438135 | $0.01 |
| DANIEL MISSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077778365065 | $2.30 |
| DANIEL MISSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.25835794333 | $17.47 |
| DANIEL MISSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105372279749 | $2.06 |
| DANIEL MISSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.676940636 | $25.68 |
| DANIEL MISURACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024647905995 | $0.02 |
| DANIEL MISURACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0047435148727 | $0.05 |
| DANIEL MISZTAL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00661838 | $265.82 |
| DANIEL MISZTAL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00669444 | $266.63 |
| DANIEL MISZTAL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00667863 | $278.27 |
| DANIEL MISZTAL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000516905537) | ($21.49) |
| DANIEL MISZTAL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00664792 | $264.31 |
| DANIEL MISZTAL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006125071035) | ($24.79) |
| DANIEL MISZTAL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.006681 | $256.56 |
| DANIEL MISZTAL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006415012561) | ($2.48) |
| DANIEL MISZTAL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00639671 | $247.79 |
| DANIEL MISZTAL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00639682 | $246.17 |
| DANIEL MISZTAL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00638897 | $232.45 |
| DANIEL MISZTAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00640364 | $215.84 |
| DANIEL MISZTAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00631433 | $182.38 |
| DANIEL MISZTAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001436907845) | ($43.83) |
| DANIEL MISZTAL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00615541 | $183.16 |
| DANIEL MISZTAL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00608485 | $181.81 |
| DANIEL MISZTAL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00564566 | $164.79 |
| DANIEL MISZTAL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007329641764) | ($21.49) |
| DANIEL MISZTAL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00617176 | $180.85 |
| DANIEL MISZTAL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008369096371) | ($24.79) |
| DANIEL MISZTAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00635306 | $184.16 |
| DANIEL MISZTAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008583444844) | ($2.48) |
| DANIEL MISZTAL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0064512 | $194.53 |
| DANIEL MISZTAL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00638248 | $189.99 |
| DANIEL MISZTAL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00648206 | $193.16 |
| DANIEL MISZTAL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.006442 | $200.58 |
| DANIEL MISZTAL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00637343 | $186.56 |
| DANIEL MISZTAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001729130503) | ($43.83) |
| DANIEL MISZTAL | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001016796066) | ($21.49) |
| DANIEL MISZTAL | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001154007701) | ($24.79) |
| DANIEL MISZTAL | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001166096767) | ($2.48) |
| DANIEL MISZTAL | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002244275145) | ($43.83) |
| DANIEL MISZTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026687501697 | $64.10 |
| DANIEL MISZTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21148597507 | $0.21 |
| DANIEL MISZTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023639212941 | $0.02 |
| DANIEL MISZTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0126851370017 | $0.50 |
| DANIEL MITCHELL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($283.08) |
| DANIEL MITCHELL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($7,051.82) |
| DANIEL MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026313480503 | $0.78 |
| DANIEL MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000477104435519999 | $0.93 |
| DANIEL MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5557303794459 | $4.14 |
| DANIEL MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012420782233 | $0.00 |
| DANIEL MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017649971355 | $0.02 |
| DANIEL MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009131059366 | $0.01 |
| DANIEL MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085503226402 | $264.10 |
| DANIEL MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.7557095869 | $73.50 |
| DANIEL MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.290288488 | $599.89 |
| DANIEL MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 393.971680844 | $312.33 |
| DANIEL MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.583648081 | $22.34 |
| DANIEL MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.065807199818 | $0.07 |
| DANIEL MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 49.067732323 | $7.17 |
| DANIEL MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 68.803945589 | $235.06 |
| DANIEL MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.942662692569999 | $56.36 |
| DANIEL MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.012896233 | $7.17 |
| DANIEL MITERA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (232.449072) | ($224.56) |
| DANIEL MITERA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.33) | ($1,027.25) |
| DANIEL MITERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.075) | ($2,001.11) |
| DANIEL MITERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,326.33) |
| DANIEL MITERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017034582983 | $52.62 |
| DANIEL MITERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3293303525 | $0.38 |
| DANIEL MITERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072189886794 | $162.55 |
| DANIEL MITERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3151782922181 | $0.29 |
| DANIEL MITERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000870108233019999 | $0.00 |
| DANIEL MITERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.287347088369999 | $0.29 |
| DANIEL MITROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007907055689 | $0.00 |
| DANIEL MITROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026938530255 | $0.00 |
| DANIEL MIZRACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162263733482 | $0.48 |
| DANIEL MIZRACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74434363692 | $0.87 |
| DANIEL MIZRACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.185195669 | $9.53 |
| DANIEL MIZRACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5075549701 | $0.07 |
| DANIEL MIZUSHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130662516525 | $38.67 |
| DANIEL MIZUSHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032291403226 | $6.30 |
| DANIEL MIZUSHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7610344801 | $8.53 |
| DANIEL MIZUSHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00854899147119999 | $0.63 |
| DANIEL MIZUSHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0023997424234 | $0.54 |
| DANIEL MIZUSHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.13714054569 | $3.22 |
| DANIEL MLADENOVIKJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127909876 | $0.00 |
| DANIEL MLADENOVIKJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08963099866 | $0.10 |
| DANIEL MOKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.11807543228 | $82.49 |
| DANIEL MOKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072051846634 | $14.06 |
| DANIEL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.359495527739999 | $0.05 |
| DANIEL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.07605151965 | $0.10 |
| DANIEL MOLINA ARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26019197982 | $0.16 |
| DANIEL MOLINA ARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.02024820312 | $0.12 |
| DANIEL MOLLE KOOLSTRA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 2.526448 | $6,851.52 |
| DANIEL MOLLE KOOLSTRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,048.15 | $1,048.15 |
| DANIEL MOLLE KOOLSTRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 985.137462 | $985.14 |
| DANIEL MOLLE KOOLSTRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIEL MOLLE KOOLSTRA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 49,574.946666 | $49,574.95 |
| DANIEL MOLLE KOOLSTRA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 52,961.485429 | $52,961.49 |
| DANIEL MOLLE KOOLSTRA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 53,063.511759 | $53,063.51 |
| DANIEL MOLLE KOOLSTRA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 42,106.234544 | $42,106.23 |
| DANIEL MOLLE KOOLSTRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (670.0) | ($670.00) |
| DANIEL MOLLE KOOLSTRA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0212256 | $670.00 |
| DANIEL MOLLE KOOLSTRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| DANIEL MOLLE KOOLSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010955337731 | $119.71 |
| DANIEL MOLLE KOOLSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0239697001936 | $37.49 |
| DANIEL MOLLE KOOLSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 995.955359627599 | $995.96 |
| DANIEL MOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43092059844 | $0.48 |
| DANIEL MOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063502403274 | $127.34 |
| DANIEL MOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 261.056786212 | $163.92 |
| DANIEL MOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44690868708 | $3.95 |
| DANIEL MØLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132347805037 | $3.92 |
| DANIEL MØLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015002201774 | $29.27 |
| DANIEL MØLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00326448403529999 | $0.00 |
| DANIEL MØLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.068401469865 | $0.01 |
| DANIEL MØLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000072340459333 | $0.01 |
| DANIEL MØLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0104849680168 | $0.00 |
| DANIEL MOLLOY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BNB | (2.0) | ($812.26) |
| DANIEL MOLLOY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 2,374.0118 | $4,906.53 |
| DANIEL MOLLOY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 17,999.0 | $18,014.65 |
| DANIEL MOLLOY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 2,000.0 | $1,999.88 |
| DANIEL MOLLOY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 38,089.0 | $38,063.02 |
| DANIEL MOLLOY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 3.1 | $5,574.48 |
| DANIEL MOLLOY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 5,316.0294 | $1,456.99 |
| DANIEL MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 236.246200488339 | $244.85 |
| DANIEL MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0442440641419999 | $14.61 |
| DANIEL MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 224.61171336 | $19.35 |
| DANIEL MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000130463471004 | $0.04 |
| DANIEL MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004417532558 | $13.08 |
| DANIEL MONACHELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2837588855622 | $1.28 |
| DANIEL MONAGLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (271.991905) | ($100.00) |
| DANIEL MONAGLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 271.991905 | $100.00 |
| DANIEL MONAGLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (37,705.978350072) | ($13,781.50) |
| DANIEL MONAGLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 37,705.978350072 | $13,781.50 |
| DANIEL MONAGLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00355451) | ($100.00) |
| DANIEL MONAGLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00355451 | $100.00 |
| DANIEL MONAGLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06555720724) | ($100.00) |
| DANIEL MONAGLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06555720724 | $100.00 |
| DANIEL MONAGLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (280.730907) | ($99.13) |
| DANIEL MONAGLE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | XRP | (1,000.0) | ($344.67) |
| DANIEL MONAGLE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.102915754) | ($29,426.86) |
| DANIEL MONAGLE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.102915754 | $29,426.86 |
| DANIEL MONAGLE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DANIEL MONAGLE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DANIEL MONAGLE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | XRP | (10,000.0) | ($3,482.72) |
| DANIEL MONAGLE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | XRP | (26,697.239348) | ($9,019.90) |
| DANIEL MONAGLE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.909232063) | ($14,940.19) |
| DANIEL MONAGLE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.909232063 | $14,940.19 |
| DANIEL MONAGLE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,452.149742731) | ($11,452.15) |
| DANIEL MONAGLE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,452.149742731 | $11,452.15 |
| DANIEL MONAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006367033854387 | $218.46 |
| DANIEL MONAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09047054409661 | $211.95 |
| DANIEL MONAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.784693404719 | $142.78 |
| DANIEL MONAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 77.173387853 | $3.15 |
| DANIEL MONDRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089590987498 | $0.03 |
| DANIEL MONDRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018053876651 | $5.34 |
| DANIEL MONDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 542.285084798 | $542.29 |
| DANIEL MONDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0962514267239999 | $0.33 |
| DANIEL MONETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4941971931 | $10.91 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022010049921 | $6.51 |
| DANIEL MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81401222434 | $0.81 |
| DANIEL MONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000016935934048 | $0.00 |
| DANIEL MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235656652399999 | $71.23 |
| DANIEL MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067793380026 | $136.13 |
| DANIEL MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 282.914858091 | $282.91 |
| DANIEL MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.363762361 | $17.73 |
| DANIEL MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.117444081 | $33.35 |
| DANIEL MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.125809422933 | $1.40 |
| DANIEL MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089391576992 | $0.79 |
| DANIEL MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.290781957409999 | $0.99 |
| DANIEL MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.047673642825 | $2.85 |
| DANIEL MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.39477260557 | $2.43 |
| DANIEL MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.141146152529999 | $0.18 |
| DANIEL MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016327133188 | $48.54 |
| DANIEL MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034728207936 | $0.00 |
| DANIEL MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064528415525 | $19.10 |
| DANIEL MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.987336041 | $24.87 |
| DANIEL MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041609383143 | $8.12 |
| DANIEL MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.899839131 | $9.90 |
| DANIEL MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000150586490547 | $0.00 |
| DANIEL MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00379812584789999 | $0.01 |
| DANIEL MONTERO ARAGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133638423808 | $3.96 |
| DANIEL MONTERO ARAGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00738463182789999 | $0.01 |
| DANIEL MONTESSORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044231166348 | $1.31 |
| DANIEL MONTESSORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075337491985 | $0.01 |
| DANIEL MONTESSORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.963601771 | $24.96 |
| DANIEL MONTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028013187573 | $0.83 |
| DANIEL MONTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9144536681 | $3.91 |
| DANIEL MONTIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020822581803 | $0.00 |
| DANIEL MONTIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000239700842069999 | $0.00 |
| DANIEL MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.960140185 | $23.96 |
| DANIEL MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4727970169 | $0.92 |
| DANIEL MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.113134528032999 | $0.02 |
| DANIEL MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029747255921 | $0.00 |
| DANIEL MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025215308337 | $1.51 |
| DANIEL MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.6272071238 | $0.25 |
| DANIEL MOOHAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007428) | ($20.00) |
| DANIEL MOOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.2805321108382 | $30.68 |
| DANIEL MOOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010134717938 | $15.77 |
| DANIEL MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116632667597999 | $0.14 |
| DANIEL MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019655313119 | $0.04 |
| DANIEL MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000042375810583 | $0.00 |
| DANIEL MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000003636051634 | $0.00 |
| DANIEL MOON JIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.869921711) | ($96.29) |
| DANIEL MOON JIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.869921711 | $96.29 |
| DANIEL MOON JIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| DANIEL MOON JIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| DANIEL MOON JIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| DANIEL MOON JIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| DANIEL MOON JIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| DANIEL MOON JIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34,241.307427103) | ($34,241.31) |
| DANIEL MOON JIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34,241.307427103 | $34,241.31 |
| DANIEL MOON JIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (34,241.307427) | ($34,241.31) |
| DANIEL MOON JIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38.272000343) | ($38.27) |
| DANIEL MOON JIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38.272000343 | $38.27 |
| DANIEL MOON JIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02407756214) | ($0.02) |
| DANIEL MOON JIN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02407756214 | $0.02 |
| DANIEL MOON JIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00002050882818) | $0.00 |
| DANIEL MOON JIN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00002050882818 | $0.00 |
| DANIEL MOON JIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (38.296098) | ($38.30) |
| DANIEL MOON JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191285490999999 | $57.32 |
| DANIEL MOON JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.35305880214 | $100.42 |
| DANIEL MOON JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0462516491839999 | $92.00 |
| DANIEL MOON JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.902081669931 | $114.90 |
| DANIEL MOORE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.288373782) | ($100.00) |
| DANIEL MOORE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.288373782 | $100.00 |
| DANIEL MOORE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.288373782) | ($100.88) |
| DANIEL MOORE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.87660517) | ($500.00) |
| DANIEL MOORE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.87660517 | $500.00 |
| DANIEL MOORE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.87660517) | ($502.61) |
| DANIEL MOORE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DANIEL MOORE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DANIEL MOORE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DANIEL MOORE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 0.35268 | $1,000.00 |
| DANIEL MOORE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.35268) | ($1,022.52) |
| DANIEL MOORE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DANIEL MOORE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DANIEL MOORE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DANIEL MOORE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.36146 | $1,000.00 |
| DANIEL MOORE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.36146) | ($1,065.67) |
| DANIEL MOORE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DANIEL MOORE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DANIEL MOORE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DANIEL MOORE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.364211 | $1,000.00 |
| DANIEL MOORE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (17.619029101) | ($1,000.00) |
| DANIEL MOORE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 17.619029101 | $1,000.00 |
| DANIEL MOORE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (34.916997252) | ($1,987.41) |
| DANIEL MOORE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 34.916997252 | $1,987.41 |
| DANIEL MOORE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.757225) | ($100.00) |
| DANIEL MOORE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,710.192500752) | ($1,710.19) |
| DANIEL MOORE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,710.192500752 | $1,710.19 |
| DANIEL MOORE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DANIEL MOORE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.4088 | $1,000.00 |
| DANIEL MOORE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.0) | ($472.04) |
| DANIEL MOORE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (40.778801353) | ($1,114.50) |
| DANIEL MOORE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.773011) | ($1,401.66) |
| DANIEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0963163875399999 | $2,968.28 |
| DANIEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.17776977609999 | $2,351.00 |
| DANIEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 954.017619073 | $756.32 |
| DANIEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.3167374545 | $96.38 |
| DANIEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.62201946877 | $68.30 |
| DANIEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 346.53646052 | $534.51 |
| DANIEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 13.4499935722 | $17.42 |
| DANIEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.87399680739999 | $5.38 |
| DANIEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 1.8183448587 | $6.80 |
| DANIEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000452609934049999 | $0.00 |
| DANIEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098883739931 | $303.27 |
| DANIEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000758113791294 | $0.02 |
| DANIEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.4443019367779 | $23.44 |
| DANIEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2533865603569 | $17.40 |
| DANIEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000199161194 | $0.00 |
| DANIEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028845944327 | $0.00 |
| DANIEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000035032664894 | $0.00 |
| DANIEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000337967170389999 | $0.00 |
| DANIEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000012985960888 | $0.00 |
| DANIEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033510860019 | $0.00 |
| DANIEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001123273686 | $0.00 |
| DANIEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020368422306 | $0.04 |
| DANIEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000883421404589999 | $0.00 |
| DANIEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022090137658 | $0.02 |
| DANIEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000030383593082 | $0.00 |
| DANIEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000111616979425 | $0.00 |
| DANIEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.9098613272 | $37.27 |
| DANIEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000161476177359999 | $0.01 |
| DANIEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0017362187217 | $0.00 |
| DANIEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00066728502456 | $0.00 |
| DANIEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00008626717297 | $0.00 |
| DANIEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026168231493 | $0.00 |
| DANIEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067934578388 | $0.00 |
| DANIEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0194036983749999 | $0.02 |
| DANIEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065983567993 | $0.01 |
| DANIEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024962467876 | $0.00 |
| DANIEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000116552845482 | $0.00 |
| DANIEL MOOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030813980657 | $9.12 |
| DANIEL MOOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034715673222 | $6.77 |
| DANIEL MOOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5477621984 | $4.55 |
| DANIEL MOOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009291897823 | $0.00 |
| DANIEL MORAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020588814597 | $0.06 |
| DANIEL MORAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0302232844629999 | $0.02 |
| DANIEL MORAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001847520016 | $0.55 |
| DANIEL MORAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.44487574909999 | $5.11 |
| DANIEL MORAIS LETRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023898320991 | $0.00 |
| DANIEL MORAIS LETRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00362740362839999 | $0.00 |
| DANIEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019089415702 | $0.37 |
| DANIEL MORALES CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049667729733 | $14.36 |
| DANIEL MORALES CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.13648391908 | $8.78 |
| DANIEL MORALES CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02803884851 | $52.56 |
| DANIEL MORATILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026208607736 | $0.01 |
| DANIEL MORAVEC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12799836) | ($5,000.00) |
| DANIEL MORAVEC | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.12799836 | $5,000.00 |
| DANIEL MORAVEC | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.127998) | ($4,990.77) |
| DANIEL MORAVEC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.04873859) | ($40,000.00) |
| DANIEL MORAVEC | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.04873859 | $40,000.00 |
| DANIEL MORAVEC | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.04873895) | ($40,115.31) |
| DANIEL MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024633770919 | $752.27 |
| DANIEL MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061980374167 | $0.07 |
| DANIEL MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016892683992 | $0.00 |
| DANIEL MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35552608177 | $0.36 |
| DANIEL MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0076359836516 | $1.73 |
| DANIEL MORCILLO MARFIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0170879867112216 | $0.02 |
| DANIEL MOREIRA JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9382240378 | $8.09 |
| DANIEL MORENO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,565.693141323) | ($1,705.17) |
| DANIEL MORENO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,565.693141323 | $1,705.17 |
| DANIEL MORENO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (2,565.693141) | ($1,582.67) |
| DANIEL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016456311486 | $0.49 |
| DANIEL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.27226943206999 | $11.23 |
| DANIEL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003732088957 | $0.00 |
| DANIEL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022957188669 | $0.00 |
| DANIEL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0035636870776 | $0.00 |
| DANIEL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017830460066 | $0.53 |
| DANIEL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.343657412989999 | $0.27 |
| DANIEL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.80740967513799 | $7.38 |
| DANIEL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.097216550582 | $0.01 |
| DANIEL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119775517778399 | $0.05 |
| DANIEL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000252266464612 | $0.08 |
| DANIEL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0967112498364 | $0.13 |
| DANIEL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03942125203816 | $0.04 |
| DANIEL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0009735171029026 | $0.10 |
| DANIEL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000022376992653 | $0.00 |
| DANIEL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015344296381 | $0.02 |
| DANIEL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058748648372 | $0.11 |
| DANIEL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.017817209948 | $0.00 |
| DANIEL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0456674905389999 | $0.02 |
| DANIEL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.8346814129999 | $0.65 |
| DANIEL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031903647405 | $0.00 |
| DANIEL MORGAN SCHREFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020352380076 | $0.60 |
| DANIEL MORGAN SCHREFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096931989766 | $195.41 |
| DANIEL MORGAN SCHREFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.560314556 | $17.89 |
| DANIEL MORGAN WEISMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 196.0 | $196.00 |
| DANIEL MORGAN WEISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0143805103949999 | $435.00 |
| DANIEL MORGAN WEISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0769230769999 | $100.00 |
| DANIEL MORGAN WEISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13802206111 | $280.00 |
| DANIEL MORGAN WEISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.44155914555 | $0.06 |
| DANIEL MORGAN WEISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14338591856 | $10.50 |
| DANIEL MORGAN WEISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0075526598461 | $1.71 |
| DANIEL MORIARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106936438451 | $3.17 |
| DANIEL MORIARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110891053351 | $0.13 |
| DANIEL MORIARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102135752806999 | $0.20 |
| DANIEL MORIARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0386814922159999 | $0.43 |
| DANIEL MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037914326913 | $1.12 |
| DANIEL MORISS-JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000066539213656 | $0.00 |
| DANIEL MORISS-JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015466003217 | $0.02 |
| DANIEL MORISS-JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039993183611 | $0.91 |
| DANIEL MORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002025763771 | $0.60 |
| DANIEL MORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013629614133 | $2.66 |
| DANIEL MOROCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000340112260999999 | $0.00 |
| DANIEL MOROCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038315244028 | $0.00 |
| DANIEL MORRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (319.024579448) | ($166.03) |
| DANIEL MORRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 319.024579448 | $166.03 |
| DANIEL MORRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002164820546) | ($59.42) |
| DANIEL MORRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002164820546 | $59.42 |
| DANIEL MORRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (416.747030929) | ($416.75) |
| DANIEL MORRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 416.747030929 | $416.75 |
| DANIEL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023346893670105 | $0.77 |
| DANIEL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.13745000913299 | $5.14 |
| DANIEL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2858156611026 | $1.57 |
| DANIEL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020770721846 | $62.47 |
| DANIEL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041553558297 | $82.37 |
| DANIEL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2568243696 | $2.67 |
| DANIEL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05784736518 | $11.76 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.325007534084 | $24.48 |
| DANIEL MORRIS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033147966856 | $9.81 |
| DANIEL MORRIS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059507316586 | $1.16 |
| DANIEL MORROW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,530.0 | $10,530.00 |
| DANIEL MORROW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,000.0) | ($7,000.00) |
| DANIEL MORROW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 9.322408406 | $17,880.19 |
| DANIEL MORROW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,500.0) | ($3,500.00) |
| DANIEL MORROW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.3349682976 | $9,630.67 |
| DANIEL MORROW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (21.29655039) | ($31,640.96) |
| DANIEL MORROW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (30.115495124) | ($129.50) |
| DANIEL MORROW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (32.608918) | ($32.61) |
| DANIEL MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039750902967 | $114.29 |
| DANIEL MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12893528673747 | $285.15 |
| DANIEL MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20900903437354 | $0.21 |
| DANIEL MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.133974713785721 | $0.88 |
| DANIEL MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022001105863 | $0.57 |
| DANIEL MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 211.8193492412 | $192.07 |
| DANIEL MOSES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.52 | $21,038.16 |
| DANIEL MOSES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.646959941) | ($31,763.00) |
| DANIEL MOSES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.016068281 | $38,906.05 |
| DANIEL MOSES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.04940879823) | ($953.49) |
| DANIEL MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00366821830019999 | $107.10 |
| DANIEL MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130012243304 | $263.59 |
| DANIEL MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.63327209559999 | $5.63 |
| DANIEL MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.794026948 | $80.70 |
| DANIEL MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016085559945 | $0.00 |
| DANIEL MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0092775776839 | $0.10 |
| DANIEL MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.976367425049999 | $8.62 |
| DANIEL MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026612533051 | $2.92 |
| DANIEL MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.032177155739 | $7.29 |
| DANIEL MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.5697984768 | $2.88 |
| DANIEL MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.7356174874 | $2.69 |
| DANIEL MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.93518127309999 | $10.70 |
| DANIEL MOTH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,836.09) | ($1,836.09) |
| DANIEL MOTH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (6,009.395588) | ($6,009.40) |
| DANIEL MOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001763778705 | $0.00 |
| DANIEL MOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013943357471 | $0.00 |
| DANIEL MOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056493928051 | $11.02 |
| DANIEL MOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.2283960373539 | $44.23 |
| DANIEL MOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00075221719756 | $0.00 |
| DANIEL MOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000074524565716 | $0.00 |
| DANIEL MOUNTAIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.53) | ($12.53) |
| DANIEL MOUNTAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | DOT | (2,318.536911917) | ($19,753.93) |
| DANIEL MOUNTAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| DANIEL MOUNTAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| DANIEL MOUNTAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.53) | ($12.53) |
| DANIEL MOUNTAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| DANIEL MOUNTAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 4,631.795412404 | $37,555.10 |
| DANIEL MOUNTAIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (0.367774) | ($19.92) |
| DANIEL MOUNTAIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (1.796945) | ($20.00) |
| DANIEL MOUNTAIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (1.88741) | ($20.00) |
| DANIEL MOUNTAIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DANIEL MOUNTAIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (0.36923) | ($20.03) |
| DANIEL MOUNTAIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (4,632.367158885) | ($49,103.09) |
| DANIEL MOUNTAIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (277.105331) | ($277.11) |
| DANIEL MOUNTAIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (536.763418298) | ($29,319.45) |
| DANIEL MOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095281716694 | $0.03 |
| DANIEL MOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0447444074822746 | $0.05 |
| DANIEL MOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6573707535433 | $2.66 |
| DANIEL MOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 24.705869412851 | $352.77 |
| DANIEL MOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.108760251535 | $0.37 |
| DANIEL MOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.1271348251011 | $258.72 |
| DANIEL MOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.23885088409999 | $70.52 |
| DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | CEL | 3,921.1752 | $9,057.91 |
| DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (3,921.1752) | ($9,057.91) |
| DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 3,921.1752 | $9,057.91 |
| DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4,225.3521) | ($9,000.00) |
| DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4,225.3521 | $9,000.00 |
| DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4,201.876760563) | ($8,950.00) |
| DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (23.475339437) | ($50.03) |
| DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 23.475339437 | $50.03 |
| DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.045417985) | ($64,821.50) |
| DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.045417985 | $64,821.50 |
| DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (2.04541798) | ($64,907.85) |
| DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 1.66768618 | $51,205.23 |
| DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $30,704.35 |
| DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (2.66768618) | ($84,560.32) |
| DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.034357546) | ($81,961.24) |
| DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 40.034357546 | $81,961.24 |
| DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($41,319.44) |
| DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 1.440416 | $41,319.44 |
| DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($41,380.20) |
| DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 1.4412707 | $41,380.20 |
| DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.034304) | ($70.98) |
| DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0024757 | $70.98 |
| DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (2.8841624) | ($81,633.33) |
| DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 1.524636817 | $3,185.31 |
| DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.5) | ($3,130.47) |
| DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1080657 | $3,130.47 |
| DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1080657) | ($3,033.05) |
| DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.861418 | $24,429.81 |
| DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.861418) | ($24,432.54) |
| DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $29,482.00 |
| DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $29,398.65 |
| DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $29,037.60 |
| DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (3.0) | ($90,968.75) |
| DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4,319.003) | ($3,391.09) |
| DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4,319.003 | $3,391.09 |
| DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | CEL | 11,196.3142 | $8,690.80 |
| DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (11,799.991841188) | ($8,950.00) |
| DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (73.92007392) | ($1,600,000.00) |
| DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (2.205281589) | ($47,733.32) |
| DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 75.395385714 | $1,631,933.12 |
| DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 11.56675026 | $250,362.31 |
| DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (2.283760665) | ($49,432.00) |
| DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00541144576507919 | $154.79 |
| DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 637.542033195384 | $952.75 |
| DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09042774734701 | $238.72 |
| DANIEL MOURAD MEZAACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029254933951 | $0.03 |
| DANIEL MOURITZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002048198783) | ($8.21) |
| DANIEL MOURITZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001072823454) | ($4.34) |
| DANIEL MOURITZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.174641148) | ($4.55) |
| DANIEL MOURITZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.931341833) | ($4.07) |
| DANIEL MOURITZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.366071914) | ($4.98) |
| DANIEL MOURITZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.08175326274) | ($6.64) |
| DANIEL MOURITZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (97.882295001) | ($7,950.00) |
| DANIEL MOURITZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LTC | 118.503315313 | $9,624.84 |
| DANIEL MOURITZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LTC | (2.938921448) | ($238.70) |
| DANIEL MOURITZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LTC | (17.6003456) | ($1,372.40) |
| DANIEL MOURITZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 8,853.1948 | $8,853.19 |
| DANIEL MOURITZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001861292246) | ($5.42) |
| DANIEL MOURITZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| DANIEL MOURITZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | LTC | 142.131766693 | $9,344.57 |
| DANIEL MOURITZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002751701418) | ($8.21) |
| DANIEL MOURITZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001465770543) | ($4.34) |
| DANIEL MOURITZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (142.1317667) | ($9,615.21) |
| DANIEL MOURITZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.403137029) | ($4.55) |
| DANIEL MOURITZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,852.0 | $2,852.00 |
| DANIEL MOURITZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.34) | ($4.34) |
| DANIEL MOURITZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,200.0) | ($5,200.00) |
| DANIEL MOURITZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | LTC | 120.377004362 | $8,336.33 |
| DANIEL MOURITZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LTC | (120.37700436) | ($8,646.37) |
| DANIEL MOURITZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.03948234) | ($6.14) |
| DANIEL MOURITZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000009376904684) | ($0.02) |
| DANIEL MOURITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.5485752187863 | $38.34 |
| DANIEL MOVTADY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05417911 | $2,232.78 |
| DANIEL MOVTADY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.054208) | ($2,237.16) |
| DANIEL MOVTADY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 21.17888 | $2,237.16 |
| DANIEL MOVTADY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (73.0) | ($7,281.02) |
| DANIEL MOVTADY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001322342013) | ($38.08) |
| DANIEL MOVTADY | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001322342013 | $38.08 |
| DANIEL MOVTADY | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00132234) | ($39.85) |
| DANIEL MOVTADY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (101.100582) | ($4,218.38) |
| DANIEL MOVTADY | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 101.100582 | $4,218.38 |
| DANIEL MOVTADY | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | SOL | (101.100582) | ($4,216.91) |
| DANIEL MOVTADY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1042113688) | ($4.62) |
| DANIEL MOVTADY | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 0.1042113688 | $4.62 |
| DANIEL MOVTADY | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | SOL | (0.104211369) | ($4.62) |
| DANIEL MOVTADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013227170579911 | $50.13 |
| DANIEL MOVTADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.92675895458276 | $65.98 |
| DANIEL MOY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.013183029) | ($29,756.17) |
| DANIEL MOY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.013183029 | $29,756.17 |
| DANIEL MOY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01318302) | ($29,738.95) |
| DANIEL MOY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (596.49270094) | ($596.49) |
| DANIEL MOY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 596.49270094 | $596.49 |
| DANIEL MOY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (596.4927) | ($596.49) |
| DANIEL MOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003651705009452 | $138.24 |
| DANIEL MOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.19222846163 | $4.19 |
| DANIEL MOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005921427191 | $0.01 |
| DANIEL MOYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (4.209699767) | ($250.00) |
| DANIEL MOYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LTC | (0.1268214152) | ($7.53) |
| DANIEL MOYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.01768073902) | ($1.05) |
| DANIEL MOYER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 4.914971002 | $291.88 |
| DANIEL MOYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ZRX | (9.224780517) | ($2.98) |
| DANIEL MOYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ZRX | (1,857.338359078) | ($600.00) |
| DANIEL MOYER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ZRX | 2,218.874139965 | $716.79 |
| DANIEL MOYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ZRX | (55.996894188) | ($18.09) |
| DANIEL MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063069862261 | $0.00 |
| DANIEL MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003343975957 | $0.00 |
| DANIEL MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000527074505469999 | $0.00 |
| DANIEL MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028946368376 | $0.19 |
| DANIEL MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.357828917433999 | $0.15 |
| DANIEL MOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0558052174719536 | $0.06 |
| DANIEL MPEHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000875427615409999 | $0.00 |
| DANIEL MRDJANOV | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (540.0) | ($540.00) |
| DANIEL MRDJANOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DANIEL MRDJANOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,006.779408) | ($1,006.78) |
| DANIEL MRDJANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112548536455 | $3.33 |
| DANIEL MRDJANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000091308947586 | $0.00 |
| DANIEL MRDJANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.373058554705 | $14.37 |
| DANIEL MRDJANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1528048699 | $1.35 |
| DANIEL MUARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.27530742655 | $7.40 |
| DANIEL MUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.399171338419999 | $0.47 |
| DANIEL MUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5074073593 | $16.75 |
| DANIEL MUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.828000586 | $1.29 |
| DANIEL MUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 47.002912559 | $22.46 |
| DANIEL MUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0578769881889999 | $0.36 |
| DANIEL MUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00709850315569999 | $0.77 |
| DANIEL MUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 5.27541496439999 | $10.96 |
| DANIEL MUELLER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | UNI | (410.0) | ($2,078.70) |
| DANIEL MUELLER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,971.72) |
| DANIEL MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000304258360028 | $8.78 |
| DANIEL MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.0691636226049 | $110.23 |
| DANIEL MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000476436295169999 | $1.40 |
| DANIEL MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000214962650219999 | $0.04 |
| DANIEL MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106477571341 | $0.11 |
| DANIEL MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019462293049 | $0.00 |
| DANIEL MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00547597987489999 | $0.00 |
| DANIEL MULIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37711401805 | $4.19 |
| DANIEL MULLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.910485386 | $16.91 |
| DANIEL MULLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000175555118 | $0.05 |
| DANIEL MULLENAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.981797163979999 | $0.98 |
| DANIEL MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00100819169385 | $0.00 |
| DANIEL MÜLLER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00470725 | $181.77 |
| DANIEL MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002154228205 | $0.00 |
| DANIEL MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097506266482 | $2.99 |
| DANIEL MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019113560917 | $0.59 |
| DANIEL MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021958404635 | $0.00 |
| DANIEL MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036462866062 | $0.07 |
| DANIEL MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000044795237665 | $0.00 |
| DANIEL MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103632583761 | $0.01 |
| DANIEL MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000689507197769999 | $0.00 |
| DANIEL MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00114331138140999 | $0.00 |
| DANIEL MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118012083246999 | $3.49 |
| DANIEL MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.97779318552 | $25.31 |
| DANIEL MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005204088634 | $0.00 |
| DANIEL MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032933872247 | $0.00 |
| DANIEL MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013384923546 | $0.00 |
| DANIEL MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080457236695 | $0.01 |
| DANIEL MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046697763839 | $0.00 |
| DANIEL MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000101592084912999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL MUÑOZ SÁNCHEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00254837) | ($101.48) |
| DANIEL MUÑOZ SÁNCHEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04777646459) | ($141.04) |
| DANIEL MUÑOZ SÁNCHEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (39.162053) | ($34.79) |
| DANIEL MUÑOZ SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005991272203024 | $0.24 |
| DANIEL MUÑOZ SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000078263155881 | $0.00 |
| DANIEL MUÑOZ SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011460773453835 | $0.34 |
| DANIEL MUÑOZ SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07164615263395 | $0.07 |
| DANIEL MUNRO CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001226051198 | $50.00 |
| DANIEL MUNRO CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.19916315599449 | $6.19 |
| DANIEL MURDOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.880149513718296 | $0.81 |
| DANIEL MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074665090306999 | $0.02 |
| DANIEL MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040920445486 | $0.01 |
| DANIEL MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128864000457 | $0.01 |
| DANIEL MURPHY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $315.71 |
| DANIEL MURPHY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 1.9 | $5,998.22 |
| DANIEL MURPHY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101.858635775) | ($101.86) |
| DANIEL MURPHY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101.858635775 | $101.86 |
| DANIEL MURPHY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.8115506137) | ($0.62) |
| DANIEL MURPHY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.8115506137 | $0.62 |
| DANIEL MURPHY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ETH | (1.787731) | ($5,650.43) |
| DANIEL MURPHY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 5,644.314 | $5,650.43 |
| DANIEL MURPHY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.26) | ($9.26) |
| DANIEL MURPHY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,560.0) | ($5,560.00) |
| DANIEL MURPHY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BAT | 25,420.514270981 | $19,513.50 |
| DANIEL MURPHY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (25,420.514270981) | ($19,496.29) |
| DANIEL MURPHY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BAT | 25,420.514270981 | $19,496.29 |
| DANIEL MURPHY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.212269) | ($668.54) |
| DANIEL MURPHY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BAT | (62.372698) | ($49.62) |
| DANIEL MURPHY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BAT | (25,358.953123595) | ($20,281.80) |
| DANIEL MURPHY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (176.912635) | ($176.91) |
| DANIEL MURPHY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| DANIEL MURPHY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DANIEL MURPHY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.001645 | $50.00 |
| DANIEL MURPHY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.039222 | $77.56 |
| DANIEL MURPHY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.005425 | $155.45 |
| DANIEL MURPHY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 115.513457 | $52.68 |
| DANIEL MURPHY | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| DANIEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013955421433 | $422.54 |
| DANIEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015381372264 | $0.02 |
| DANIEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20410615589 | $415.38 |
| DANIEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7608376133 | $1.11 |
| DANIEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.134462036 | $179.30 |
| DANIEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.3252508259 | $1.36 |
| DANIEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 2.3449905114 | $171.64 |
| DANIEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9005022321 | $13.33 |
| DANIEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.26745736383 | $1.27 |
| DANIEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.67466036239999 | $0.07 |
| DANIEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00941960420659999 | $0.71 |
| DANIEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00031366966881 | $0.02 |
| DANIEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0014414202615 | $0.00 |
| DANIEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.4228404068 | $56.86 |
| DANIEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045580281926 | $140.22 |
| DANIEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30201488446 | $617.07 |
| DANIEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2380060094077 | $0.24 |
| DANIEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00259173945829459 | $0.00 |
| DANIEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019538800906 | $5.78 |
| DANIEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6432263632 | $2.10 |
| DANIEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.129032964724 | $0.44 |
| DANIEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0154034666438 | $0.61 |
| DANIEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0122275610154 | $1.34 |
| DANIEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00127730665367 | $0.09 |
| DANIEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100928028788 | $29.65 |
| DANIEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051531641903 | $0.00 |
| DANIEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294435927899999 | $57.44 |
| DANIEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2496866149 | $3.87 |
| DANIEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0176961825 | $22.42 |
| DANIEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.0773622523 | $2.43 |
| DANIEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020567289201 | $6.55 |
| DANIEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11002130773322 | $0.11 |
| DANIEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30891506449 | $0.31 |
| DANIEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049171055606 | $0.00 |
| DANIEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024074826863 | $0.00 |
| DANIEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.023324333351 | $0.08 |
| DANIEL MURRAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3452280859) | ($730.24) |
| DANIEL MURRAY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00064) | ($19.95) |
| DANIEL MURRAY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006407) | ($199.61) |
| DANIEL MURRAY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07167633) | ($2,233.08) |
| DANIEL MURRAY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013356) | ($3.94) |
| DANIEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161708953736 | $0.48 |
| DANIEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 105.477574476 | $66.23 |
| DANIEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000471255130516114 | $17.24 |
| DANIEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001814016432008 | $4.97 |
| DANIEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35748588534 | $0.22 |
| DANIEL MURZANSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (370.209) | ($155.00) |
| DANIEL MURZANSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.10177 | $155.00 |
| DANIEL MURZANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 489.9153899925 | $523.05 |
| DANIEL MUSE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.66833524) | ($7.01) |
| DANIEL MUSE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.66833524 | $7.01 |
| DANIEL MUSE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0000722408807) | ($0.01) |
| DANIEL MUSE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0000722408807 | $0.01 |
| DANIEL MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075603920915 | $231.75 |
| DANIEL MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055874063896 | $110.01 |
| DANIEL MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001123278332213 | $0.00 |
| DANIEL MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.704780052 | $80.59 |
| DANIEL MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2451929599 | $2.72 |
| DANIEL MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003790850751146 | $0.00 |
| DANIEL MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.67482203044343 | $14.41 |
| DANIEL MUSSALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105169615224 | $0.00 |
| DANIEL MUSSALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062711416741 | $0.01 |
| DANIEL MUSSALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000092254124266 | $0.00 |
| DANIEL MUSSALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021461135997 | $0.00 |
| DANIEL MUSSALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.013704188668 | $0.01 |
| DANIEL MUSSARD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 73.3136 | $55.96 |
| DANIEL MUSSARD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 58.7249 | $40.19 |
| DANIEL MUSSARD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 92.7536 | $48.79 |
| DANIEL MUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70979792950834 | $1.24 |
| DANIEL MUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009698635792 | $0.00 |
| DANIEL MUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086688044975 | $0.01 |
| DANIEL MUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051986071359 | $0.00 |
| DANIEL MUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.15456640316 | $0.15 |
| DANIEL MUTCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058488400212 | $1.73 |
| DANIEL MUTCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077416613607 | $15.11 |
| DANIEL MUTCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15445580938 | $0.15 |
| DANIEL MUTCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5062518055 | $2.78 |
| DANIEL MUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058922190448 | $1.83 |
| DANIEL MUTO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,953.85) |
| DANIEL MUTO | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.0 | $2,953.85 |
| DANIEL MUTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (605.063974221) | ($605.06) |
| DANIEL MUTO | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 605.063974221 | $605.06 |
| DANIEL MUTO | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (223.14) | ($223.14) |
| DANIEL MUTO | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.0) | ($2,330.99) |
| DANIEL MUTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.142368265) | ($2,599.80) |
| DANIEL MUTO | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.142368265 | $2,599.80 |
| DANIEL MUTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7821460964) | ($23,858.56) |
| DANIEL MUTO | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.7821460964 | $23,858.56 |
| DANIEL MUTO | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.142368265) | ($2,387.54) |
| DANIEL MUTO | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.78214609) | ($22,923.14) |
| DANIEL MUTO | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Deposit | USDC | 50.0 | $50.00 |
| DANIEL MUTO | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| DANIEL MUTO | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Deposit | USDC | 11,958.42786 | $11,958.43 |
| DANIEL MUTO | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| DANIEL MUTO | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (111.56) | ($111.56) |
| DANIEL MUTO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.8273806875 | $23,867.20 |
| DANIEL MUTO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.12555198) | ($1.13) |
| DANIEL MUTO | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1.12555198 | $1.13 |
| DANIEL MUTO | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | USDC | (279.917386) | ($279.92) |
| DANIEL MUTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.828291053) | ($25,388.14) |
| DANIEL MUTO | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.828291053 | $25,388.14 |
| DANIEL MUTO | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.82829105) | ($25,435.08) |
| DANIEL MUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035003288354098 | $127.14 |
| DANIEL MUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00775761701367599 | $22.04 |
| DANIEL MUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.51507683312881 | $3.52 |
| DANIEL MUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00118435384791 | $0.07 |
| DANIEL MUTZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024476207499 | $74.08 |
| DANIEL MUTZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014752943368 | $28.79 |
| DANIEL MUTZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00659463628699999 | $0.01 |
| DANIEL MUTZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.65945845182 | $0.52 |
| DANIEL MUTZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057563817269 | $0.02 |
| DANIEL MUYNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.325600273872 | $2.32 |
| DANIEL MUZQUIZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00094721 | $30.02 |
| DANIEL MUZQUIZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002112154896) | ($6.25) |
| DANIEL MUZQUIZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | MCDAI | 7,535.51150951 | $7,535.51 |
| DANIEL MUZQUIZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (7,500.0) | ($7,500.00) |
| DANIEL MUZQUIZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003983750674) | ($12.50) |
| DANIEL MUZQUIZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.711912672 | $22,338.02 |
| DANIEL MUZQUIZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7144197009) | ($21,151.82) |
| DANIEL MUZQUIZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7144197009 | $21,151.82 |
| DANIEL MUZQUIZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.71475732) | ($21,146.95) |
| DANIEL MUZQUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003466427401735 | $1.13 |
| DANIEL MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098437946206 | $0.29 |
| DANIEL MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017951406614 | $0.02 |
| DANIEL MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015189320566 | $0.02 |
| DANIEL MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016640413331 | $32.47 |
| DANIEL MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003475960728 | $6.78 |
| DANIEL MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.6660039828 | $7.67 |
| DANIEL MYLLAN KARASEK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00997504 | $387.99 |
| DANIEL MYLLAN KARASEK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00997504) | ($412.37) |
| DANIEL N DODSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (95.364172355) | ($74.01) |
| DANIEL N DODSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | CEL | 95.364172355 | $74.01 |
| DANIEL N DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.1525953690199 | $100.57 |
| DANIEL N DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 463.04782697 | $463.05 |
| DANIEL N DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 470.836920635999 | $470.84 |
| DANIEL N EVILSIZOR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,172.335625152 | $4,268.86 |
| DANIEL N EVILSIZOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.436761419) | ($1.47) |
| DANIEL N EVILSIZOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (102.668918478) | ($105.04) |
| DANIEL N EVILSIZOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,420.860521187) | ($3,500.00) |
| DANIEL N EVILSIZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0248475652 | $6.46 |
| DANIEL N EVILSIZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000264022664789999 | $0.05 |
| DANIEL N EVILSIZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.265760809 | $20.27 |
| DANIEL N EVILSIZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00173861038349999 | $0.13 |
| DANIEL N EVILSIZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0241456954689999 | $0.02 |
| DANIEL N EVILSIZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00318840034107719 | $1.09 |
| DANIEL N EVILSIZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00043472351093 | $0.03 |
| DANIEL N EVILSIZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0172703238609999 | $0.01 |
| DANIEL N EVILSIZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.1736018934 | $1.17 |
| DANIEL NACHMIAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | COMP | (5.25199) | ($563.45) |
| DANIEL NACHMIAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XLM | (5,847.6162721) | ($998.97) |
| DANIEL NACHMIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.42362177873999 | $9.59 |
| DANIEL NACHMIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.159234828159999 | $0.16 |
| DANIEL NACHMIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00014497416296 | $0.00 |
| DANIEL NADASKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000905607444819999 | $2.68 |
| DANIEL NADASKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048646322755 | $0.95 |
| DANIEL NADASKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1509312433 | $1.68 |
| DANIEL NADASKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0036160370779 | $0.03 |
| DANIEL NADASKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14994506169 | $0.02 |
| DANIEL NADASKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000899728358759999 | $0.07 |
| DANIEL NADASKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00755563271009999 | $0.05 |
| DANIEL NADASKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00023558979607 | $0.05 |
| DANIEL NADASKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00027017278709 | $0.03 |
| DANIEL NAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028483164559 | $0.84 |
| DANIEL NAGEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.195393 | $7,966.76 |
| DANIEL NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020860456525 | $636.02 |
| DANIEL NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8599191034485 | $9.16 |
| DANIEL NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14410365314 | $292.46 |
| DANIEL NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 168.601241406 | $105.86 |
| DANIEL NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.4982697226 | $105.56 |
| DANIEL NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.5210797609 | $257.37 |
| DANIEL NAGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.890825599 | $23.18 |
| DANIEL NAIM SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016712817095 | $0.00 |
| DANIEL NAIM SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0014169671687 | $0.01 |
| DANIEL NAJARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192110192 | $0.57 |
| DANIEL NAJARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.04434192219999 | $7.04 |
| DANIEL NALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017322913327 | $0.51 |
| DANIEL NALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0178911411319999 | $1.31 |
| DANIEL NALON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.9494303418) | ($38,000.00) |
| DANIEL NALON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03277098326) | ($100.00) |
| DANIEL NALON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03277098326 | $100.00 |
| DANIEL NALON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002790087976) | ($7.93) |
| DANIEL NALON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.065776669) | ($9,739.66) |
| DANIEL NALON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.065776669 | $9,739.66 |
| DANIEL NALON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (152.111461471) | ($971.99) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL NALON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 152.111461471 | $971.99 |
| DANIEL NALON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,760.82247456) | ($1,036.64) |
| DANIEL NALON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,760.82247456 | $1,036.64 |
| DANIEL NALON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($100.47) |
| DANIEL NALON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (4.545757) | ($9,070.51) |
| DANIEL NALON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,760.822474) | ($1,148.78) |
| DANIEL NALON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (152.111461) | ($1,063.15) |
| DANIEL NALON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.08128122998) | ($95.16) |
| DANIEL NALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118317975528 | $44.42 |
| DANIEL NALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024193295787973 | $67.21 |
| DANIEL NALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.765285397 | $38.21 |
| DANIEL NALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25248597685911 | $2.96 |
| DANIEL NAMAKI GHANEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26090350178199 | $1.22 |
| DANIEL NAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017454282865 | $5.17 |
| DANIEL NAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0516894944369999 | $103.14 |
| DANIEL NANNETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017639615375 | $0.52 |
| DANIEL NANNETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1186347461 | $4.85 |
| DANIEL NARANJO ORDOÑEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (13.0) | ($13.00) |
| DANIEL NARANJO ORDOÑEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (38.0) | ($38.00) |
| DANIEL NARANJO ORDOÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064152810634 | $0.19 |
| DANIEL NARANJO ORDOÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3578550449964 | $0.36 |
| DANIEL NARITSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.081134971137 | $0.06 |
| DANIEL NASON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,068.222222222) | ($1,345.96) |
| DANIEL NASON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,068.222222222 | $1,345.96 |
| DANIEL NASON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | MATIC | (1,068.222) | ($1,345.96) |
| DANIEL NASON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 1,342.315 | $1,345.96 |
| DANIEL NASON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,342.31) | ($1,342.31) |
| DANIEL NASON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (37.896568188) | ($500.00) |
| DANIEL NASON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 37.896568188 | $500.00 |
| DANIEL NASON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | DOT | (37.896568) | ($502.16) |
| DANIEL NASON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.293439652) | ($10.29) |
| DANIEL NASON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.293439652 | $10.29 |
| DANIEL NASON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| DANIEL NASON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.04254486 | $50.48 |
| DANIEL NASON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.30576282 | $339.77 |
| DANIEL NASON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.506916748) | ($1,500.00) |
| DANIEL NASON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.04520750244) | ($45.00) |
| DANIEL NASON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.851406143 | $1,842.91 |
| DANIEL NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000790964888059999 | $0.02 |
| DANIEL NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081530053553 | $15.03 |
| DANIEL NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0650320573642 | $0.07 |
| DANIEL NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0922921618 | $11.07 |
| DANIEL NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.29935431779999 | $26.99 |
| DANIEL NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000360824215039999 | $0.00 |
| DANIEL NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00191578547449999 | $0.00 |
| DANIEL NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0046861642332 | $0.51 |
| DANIEL NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000124123888148 | $0.00 |
| DANIEL NASTASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000141292934280499 | $0.00 |
| DANIEL NASUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040786953598 | $125.20 |
| DANIEL NASUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093389115116 | $188.57 |
| DANIEL NASUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 883.934938735 | $883.93 |
| DANIEL NASUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.639685872959999 | $5.65 |
| DANIEL NASUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 260.796172342999 | $260.80 |
| DANIEL NASUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.069995122991 | $5.12 |
| DANIEL NASUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000061645976635 | $0.00 |
| DANIEL NATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094978985684 | $0.00 |
| DANIEL NATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062686639926 | $0.12 |
| DANIEL NATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6372963403 | $7.93 |
| DANIEL NATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.1262917486 | $0.39 |
| DANIEL NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042628414101 | $0.00 |
| DANIEL NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0016665023896 | $0.00 |
| DANIEL NATURANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038797928376 | $11.48 |
| DANIEL NATURANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00473901256659999 | $9.25 |
| DANIEL NATURANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.113555752 | $11.98 |
| DANIEL NAVARRETE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 3,300.0 | $3,300.00 |
| DANIEL NAVARRETE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (3,300.0) | ($3,300.00) |
| DANIEL NAVAS LAVADO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003357) | ($101.31) |
| DANIEL NAVAS LAVADO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.43844749) | ($900.97) |
| DANIEL NAVAS LAVADO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29438204) | ($8,970.70) |
| DANIEL NAVAS LAVADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001346997011517 | $49.74 |
| DANIEL NAVAS LAVADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.078657940877 | $7.93 |
| DANIEL NAWROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016717172197 | $49.76 |
| DANIEL NAWROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03266479858 | $0.04 |
| DANIEL NAWROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060355223394 | $120.89 |
| DANIEL NAWROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015072000564 | $0.00 |
| DANIEL NAWROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0079707268336 | $2.54 |
| DANIEL NAWROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.030281537459 | $0.71 |
| DANIEL NDETEI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00005704 | $0.01 |
| DANIEL NDETEI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.000024 | $0.00 |
| DANIEL NDETEI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000163 | $0.00 |
| DANIEL NDETEI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00002306 | $0.00 |
| DANIEL NDETEI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000155 | $0.00 |
| DANIEL NDETEI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000161 | $0.00 |
| DANIEL NDETEI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000773 | $0.01 |
| DANIEL NDETEI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.000019 | $0.00 |
| DANIEL NDETEI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000527 | $0.01 |
| DANIEL NDETEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000208520468625899 | $0.00 |
| DANIEL NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| DANIEL NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000484334461119999 | $0.00 |
| DANIEL NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037328391466 | $0.00 |
| DANIEL NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036705689308 | $0.00 |
| DANIEL NEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00765412754397869 | $0.01 |
| DANIEL NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098788521506 | $29.24 |
| DANIEL NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058798328383 | $0.01 |
| DANIEL NEGRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032195830469 | $0.95 |
| DANIEL NEGRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104684271692999 | $2.04 |
| DANIEL NEIDERHISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001412821249999 | $0.00 |
| DANIEL NEIDERHISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021092276921 | $0.00 |
| DANIEL NEIDERHISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003749652778 | $0.00 |
| DANIEL NEIDERHISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000129074967679 | $0.00 |
| DANIEL NEIDERHISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000358697575029999 | $0.00 |
| DANIEL NEIDERHISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037543109571 | $0.00 |
| DANIEL NEIDERHISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00239167442489999 | $0.01 |
| DANIEL NEIDERHISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000047343563911 | $0.00 |
| DANIEL NEIDERHISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025391550892 | $0.00 |
| DANIEL NEIDERHISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000463930222879999 | $0.00 |
| DANIEL NEIDERHISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00071139899256 | $0.00 |
| DANIEL NEIDERHISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000430086819409999 | $0.00 |
| DANIEL NEIDERHISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000404616787949999 | $0.00 |
| DANIEL NEIDERHISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000724098691469999 | $0.00 |
| DANIEL NEIDHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.152743082778579 | $0.15 |
| DANIEL NELSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.600008 | $24,049.52 |
| DANIEL NELSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6839892625) | ($19,569.11) |
| DANIEL NELSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6839892625 | $19,569.11 |
| DANIEL NELSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.484009815) | ($2,298.97) |
| DANIEL NELSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.484009815 | $2,298.97 |
| DANIEL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022784064258 | $0.67 |
| DANIEL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95188037599 | $0.95 |
| DANIEL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3878641836 | $8.24 |
| DANIEL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0978086949 | $2.57 |
| DANIEL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24695799133 | $2.74 |
| DANIEL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14285732514 | $0.02 |
| DANIEL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0101509989674 | $0.61 |
| DANIEL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0022877613804 | $0.25 |
| DANIEL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0041394556625 | $0.31 |
| DANIEL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.21801339038 | $0.11 |
| DANIEL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.027337946695 | $0.07 |
| DANIEL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041595163822875 | $122.84 |
| DANIEL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01480319947696 | $33.96 |
| DANIEL NEMATI TOBARUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023701930782 | $0.70 |
| DANIEL NEMATI TOBARUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032701594288 | $0.04 |
| DANIEL NEMATI TOBARUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074507059115 | $14.54 |
| DANIEL NEPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117334555337999 | $0.00 |
| DANIEL NERYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047701006514 | $0.42 |
| DANIEL NESPECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.707704332529 | $132.05 |
| DANIEL NESPECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6154011030131 | $0.59 |
| DANIEL NEUBARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015996329733 | $0.00 |
| DANIEL NEUMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.112519068378 | $11.64 |
| DANIEL NEUWIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184664643935 | $0.55 |
| DANIEL NEUWIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018464643935 | $0.55 |
| DANIEL NEUWIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6675465314 | $7.66 |
| DANIEL NEVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000437465095 | $0.00 |
| DANIEL NEVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062594908476999 | $0.00 |
| DANIEL NEVILLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,036.88802288) | ($1,036.89) |
| DANIEL NEVILLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,036.88802288 | $1,036.89 |
| DANIEL NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1525299488639 | $6.15 |
| DANIEL NEWBERG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (108.285691288) | ($100.73) |
| DANIEL NEWBERG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 108.285691288 | $100.73 |
| DANIEL NEWBERG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.011448997) | ($78.68) |
| DANIEL NEWBERG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.011448997 | $78.68 |
| DANIEL NEWBERG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (101.950077248) | ($142.73) |
| DANIEL NEWBERG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 101.950077248 | $142.73 |
| DANIEL NEWBERG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.030329404) | ($127.46) |
| DANIEL NEWBERG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.030329404 | $127.46 |
| DANIEL NEWBERG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.4865790912) | ($43.23) |
| DANIEL NEWBERG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.4865790912 | $43.23 |
| DANIEL NEWBERG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (101.950077248) | ($148.01) |
| DANIEL NEWBERG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.011448997) | ($60.34) |
| DANIEL NEWBERG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | DOT | (7.0301) | ($107.51) |
| DANIEL NEWBERG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.037372 | $107.51 |
| DANIEL NEWBERG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ADA | (108.194) | ($90.70) |
| DANIEL NEWBERG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.031515 | $90.70 |
| DANIEL NEWBERG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | LUNC | (0.48563) | ($40.20) |
| DANIEL NEWBERG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 40.145 | $40.20 |
| DANIEL NEWBERG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (40.1) | ($40.10) |
| DANIEL NEWBERG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.013982 | $40.10 |
| DANIEL NEWBERG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.082869) | ($221.03) |
| DANIEL NEWBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (760.755576624) | ($27.02) |
| DANIEL NEWBERG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SGB | 760.755576624 | $27.02 |
| DANIEL NEWBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3006800111 | $2.68 |
| DANIEL NEWBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0456051408779999 | $0.05 |
| DANIEL NEWBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2188043224246 | $0.30 |
| DANIEL NEWBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.131850761964229 | $0.12 |
| DANIEL NEWBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01864526043706 | $0.34 |
| DANIEL NEWBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00054299829881 | $0.00 |
| DANIEL NEWBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0017308750054147 | $0.13 |
| DANIEL NEWBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.6512200932984 | $0.31 |
| DANIEL NEWBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0008740736260809 | $0.08 |
| DANIEL NEWLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016789727454 | $0.50 |
| DANIEL NEWLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2874557745 | $6.57 |
| DANIEL NEWLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5072100464 | $3.46 |
| DANIEL NEWLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.08894089919999 | $24.22 |
| DANIEL NEWMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 26,236.35 | $26,236.35 |
| DANIEL NEWMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BSV | (35.316116) | ($1,866.00) |
| DANIEL NEWMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (101.591239) | ($715.20) |
| DANIEL NEWMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 4.198672 | $4.20 |
| DANIEL NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 319.30742669712 | $337.29 |
| DANIEL NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 412.504552947 | $412.50 |
| DANIEL NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.069057512248603 | $5.14 |
| DANIEL NEWTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 1.0 | $81.85 |
| DANIEL NEWTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 363.334361 | $29,691.63 |
| DANIEL NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00992171017899999 | $305.39 |
| DANIEL NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0631894769529999 | $126.70 |
| DANIEL NEYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000133313467543 | $0.04 |
| DANIEL NFODJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017950081216 | $0.02 |
| DANIEL NG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SNX | (11.383354516) | ($29.79) |
| DANIEL NG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (27.150516222) | ($660.86) |
| DANIEL NG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.21) |
| DANIEL NG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,161.760686016) | ($2,511.18) |
| DANIEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.711688479367 | $0.99 |
| DANIEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083281526035 | $24.65 |
| DANIEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041946554937 | $0.05 |
| DANIEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073336653067 | $14.27 |
| DANIEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7278164401 | $3.73 |
| DANIEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.156255576 | $10.77 |
| DANIEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2782232222 | $1.09 |
| DANIEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.056354031562 | $3.21 |
| DANIEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.200725772781 | $44.85 |
| DANIEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25119212624562 | $11.78 |
| DANIEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017940592676 | $0.02 |
| DANIEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004716903417 | $0.00 |
| DANIEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000025844809551 | $0.00 |
| DANIEL NG CHIU LOONG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SNX | 2.0 | $10.18 |
| DANIEL NG CHIU LOONG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SNX | 9.277168 | $47.34 |
| DANIEL NG CHIU LOONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SNX | 20.125098 | $91.10 |
| DANIEL NG CHIU LOONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 18.8172 | $39.15 |
| DANIEL NG CHIU LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017295274049 | $52.86 |
| DANIEL NG CHIU LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8089041124721 | $2.76 |
| DANIEL NG CHIU LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.64143519853 | $1.63 |
| DANIEL NG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000362639571169999 | $1.07 |
| DANIEL NG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019906711079 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL NGO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.042853808) | ($7.00) |
| DANIEL NGO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.042853808 | $7.00 |
| DANIEL NGO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (1.042853808) | ($7.00) |
| DANIEL NGO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (874.383166222) | ($5,870.02) |
| DANIEL NGO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 874.383166222 | $5,870.02 |
| DANIEL NGO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (874.383166222) | ($5,876.93) |
| DANIEL NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138677493937 | $0.04 |
| DANIEL NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126021072445 | $0.02 |
| DANIEL NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.149396838728 | $21.76 |
| DANIEL NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000032398591803 | $0.00 |
| DANIEL NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.01750533618 | $0.00 |
| DANIEL NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000022261466914 | $0.01 |
| DANIEL NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00024082190503 | $0.00 |
| DANIEL NGUYEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 1,004.54 | $1,004.54 |
| DANIEL NGUYEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2997485988) | ($912.23) |
| DANIEL NGUYEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2997485988 | $912.23 |
| DANIEL NGUYEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (41.864536684) | ($41.86) |
| DANIEL NGUYEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 41.864536684 | $41.86 |
| DANIEL NGUYEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.123879236) | ($85,677.66) |
| DANIEL NGUYEN | ADDRESS REDACTED | 5/4/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 30.123879236 | $85,677.66 |
| DANIEL NGUYEN | ADDRESS REDACTED | 5/4/2022 | Witheld | Outgoing | Withdrawal | ETH | (30.123879) | ($85,685.27) |
| DANIEL NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (6,450.944255818) | ($4,516.00) |
| DANIEL NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 7,502.420234271 | $5,252.09 |
| DANIEL NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (112.105869176) | ($78.48) |
| DANIEL NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (196.89150375) | ($137.83) |
| DANIEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025996817807 | $78.65 |
| DANIEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075513569644 | $151.94 |
| DANIEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 496.27701905 | $496.28 |
| DANIEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 371.743154474 | $294.35 |
| DANIEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 80.0622757519999 | $49.54 |
| DANIEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.06147594616 | $11.80 |
| DANIEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67142382541 | $5.93 |
| DANIEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.070783404265 | $2.64 |
| DANIEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.57062343298 | $3.51 |
| DANIEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00072875390077 | $0.17 |
| DANIEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0058768698064 | $0.02 |
| DANIEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.64877189981 | $1.19 |
| DANIEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000305716430385799 | $0.92 |
| DANIEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.03678085930525 | $0.04 |
| DANIEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106774908812 | $326.04 |
| DANIEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108440143568979 | $319.57 |
| DANIEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000024752271464 | $0.00 |
| DANIEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000014917200378 | $0.00 |
| DANIEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158739424073 | $0.47 |
| DANIEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056124557431 | $0.07 |
| DANIEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006441082174 | $0.00 |
| DANIEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081261460196 | $0.08 |
| DANIEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.695425764 | $12.44 |
| DANIEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.87919143111059 | $2.53 |
| DANIEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.022719800792 | $0.02 |
| DANIEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139007634091 | $41.14 |
| DANIEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.8268471619999 | $23.83 |
| DANIEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2567796623 | $3.37 |
| DANIEL NI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 1,988.03 | $1,988.03 |
| DANIEL NI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 23,979.31 | $23,979.31 |
| DANIEL NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.538906318 | $100.00 |
| DANIEL NIBORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000270047222 | $0.00 |
| DANIEL NICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0841077603869999 | $169.55 |
| DANIEL NICELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005323864506 | $10.39 |
| DANIEL NICELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3493540418 | $8.35 |
| DANIEL NICELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0602904793599999 | $0.08 |
| DANIEL NICELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.5166792603 | $3.52 |
| DANIEL NICHOLAS COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055595907906 | $171.61 |
| DANIEL NICHOLAS COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19661634526 | $400.04 |
| DANIEL NICHOLAS COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8138494282 | $1.14 |
| DANIEL NICHOLAS COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060095748505 | $0.01 |
| DANIEL NICHOLAS COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.063465949455 | $4.65 |
| DANIEL NICHOLAS COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0022405867298 | $0.51 |
| DANIEL NICHOLAS COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00073170836446 | $0.00 |
| DANIEL NICHOLAS COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00294428798819999 | $0.18 |
| DANIEL NICHOLAS MANGUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013634149462 | $0.00 |
| DANIEL NICHOLAS MANGUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06287031250184 | $0.07 |
| DANIEL NICHOLAS MANGUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094659361413 | $1.85 |
| DANIEL NICHOLAS MOSYAK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 849.285122 | $849.29 |
| DANIEL NICHOLAS MOSYAK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (849.285122) | ($849.29) |
| DANIEL NICHOLAS MOSYAK | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 762.688949 | $762.69 |
| DANIEL NICHOLAS MOSYAK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| DANIEL NICHOLAS MOSYAK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 89.841738 | $89.84 |
| DANIEL NICHOLAS MOSYAK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 282.310342 | $282.31 |
| DANIEL NICHOLAS MOSYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.60934086293 | $0.61 |
| DANIEL NICHOLAS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020084600884 | $0.59 |
| DANIEL NICHOLAS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0793751175 | $7.08 |
| DANIEL NICKELS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.2875 | $675.64 |
| DANIEL NICKELS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0306 | $947.93 |
| DANIEL NICKELS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($9.77) |
| DANIEL NICKELS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.53) |
| DANIEL NICKELS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.405354451) | ($7,116.99) |
| DANIEL NICKELS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.345703421) | ($10,525.98) |
| DANIEL NICKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001271376901205 | $47.96 |
| DANIEL NICKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068900266157 | $0.01 |
| DANIEL NICKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015677738899257 | $43.18 |
| DANIEL NICKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0018982821 | $1.88 |
| DANIEL NICKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60733314234 | $6.75 |
| DANIEL NICLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017087071949 | $0.51 |
| DANIEL NICLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01436080758 | $28.02 |
| DANIEL NICLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2582209058999 | $8.13 |
| DANIEL NICLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0810777323749999 | $3.21 |
| DANIEL NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9117811934 | $1.91 |
| DANIEL NICOLAS FURER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.102083) | ($2,942.10) |
| DANIEL NICOLAS FURER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.065482) | ($1,876.05) |
| DANIEL NICOLAS FURER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,045.775691) | ($1,045.78) |
| DANIEL NICOLAS FURER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| DANIEL NICOLAS FURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020521139054809 | $78.35 |
| DANIEL NICOLAS FURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008136622053881 | $20.11 |
| DANIEL NICOLAS FURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.6507117274 | $60.65 |
| DANIEL NICOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080983124295 | $23.97 |
| DANIEL NICOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003531559476 | $6.89 |
| DANIEL NICOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.865961468 | $17.87 |
| DANIEL NICOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2426866423 | $4.55 |
| DANIEL NICOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29552682949 | $3.28 |
| DANIEL NICOLICI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.5000724796 | $1,458.08 |
| DANIEL NICOLICI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.009685077947 | $29.56 |
| DANIEL NICOLICI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.177224773 | $536.30 |
| DANIEL NICOLICI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.269171874 | $758.08 |
| DANIEL NICOLICI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.26176517 | $742.73 |
| DANIEL NICOLICI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.2557944605 | $682.19 |
| DANIEL NICOLICI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.147092413 | $378.91 |
| DANIEL NICOLICI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.155752157 | $316.64 |
| DANIEL NICOLICI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.2944330328 | $593.92 |
| DANIEL NICOLICI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.101582595 | $211.65 |
| DANIEL NICOLICI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.101460444 | $203.33 |
| DANIEL NICOLICI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.1454935525 | $284.88 |
| DANIEL NICOLICI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.101248534 | $200.01 |
| DANIEL NICOLICI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.100380979 | $198.12 |
| DANIEL NICOLICI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.111833193 | $196.42 |
| DANIEL NICOLICI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.1156111828 | $203.74 |
| DANIEL NICOLICI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.100379195 | $197.89 |
| DANIEL NICOLICI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.115269496 | $203.94 |
| DANIEL NICOLICI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.184008423 | $326.01 |
| DANIEL NICOLICI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.131414256 | $230.98 |
| DANIEL NICOLICI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.121288848 | $217.63 |
| DANIEL NICOLICI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.1043386863 | $161.69 |
| DANIEL NICOLICI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.1485394 | $226.58 |
| DANIEL NICOLICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198017377349999 | $0.59 |
| DANIEL NICOLICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17324199351 | $352.15 |
| DANIEL NICOLICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17561514692 | $346.37 |
| DANIEL NICOLOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069144211183 | $2.05 |
| DANIEL NICOLOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098604025571 | $1.92 |
| DANIEL NICOLOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20349367604 | $0.20 |
| DANIEL NICOLOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0269546915 | $6.36 |
| DANIEL NICOLOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001454358126 | $0.00 |
| DANIEL NICOLOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23646264304 | $0.81 |
| DANIEL NICOLOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0008711049409 | $0.03 |
| DANIEL NICOLOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.006874566629 | $0.75 |
| DANIEL NIEDFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161767931392 | $0.48 |
| DANIEL NIEDFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.380320506 | $7.44 |
| DANIEL NIELSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.06955 | $2,927.15 |
| DANIEL NIELSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 349.339858 | $270.07 |
| DANIEL NIELSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.17460473 | $400.89 |
| DANIEL NIELSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 260.378805 | $162.93 |
| DANIEL NIELSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01225528 | $378.79 |
| DANIEL NIELSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.973474094) | ($6,163.66) |
| DANIEL NIELSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35679535) | ($10,200.88) |
| DANIEL NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023117542470246 | $78.42 |
| DANIEL NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00220041669929999 | $0.00 |
| DANIEL NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03508614596326 | $81.92 |
| DANIEL NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9262239061 | $2.32 |
| DANIEL NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059669017466 | $0.01 |
| DANIEL NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015558257322 | $46.13 |
| DANIEL NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13629609812 | $0.16 |
| DANIEL NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050535048098 | $100.77 |
| DANIEL NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.51261025699999 | $4.37 |
| DANIEL NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7050031129 | $7.83 |
| DANIEL NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4560161373 | $11.81 |
| DANIEL NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007833446338 | $22.68 |
| DANIEL NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100368942914 | $18.87 |
| DANIEL NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6123455342 | $3.10 |
| DANIEL NIELSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 54.93925 | $52.38 |
| DANIEL NIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019563620078 | $5.79 |
| DANIEL NIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077101265729 | $1.50 |
| DANIEL NIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.37455458479999 | $4.37 |
| DANIEL NIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9760394844 | $1.57 |
| DANIEL NIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9048375959 | $1.18 |
| DANIEL NIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.059951329059 | $0.67 |
| DANIEL NIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.07355197211 | $0.01 |
| DANIEL NIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039142811047 | $1.55 |
| DANIEL NIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00072455470905 | $1.35 |
| DANIEL NIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0528630359649999 | $0.10 |
| DANIEL NIETO MARTORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6458361443439 | $9.65 |
| DANIEL NIETO MARTORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042265960626 | $83.83 |
| DANIEL NIETO MARTORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6358750587 | $7.07 |
| DANIEL NIETO MARTORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00112261758743999 | $0.08 |
| DANIEL NIEWCZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004178256407 | $0.00 |
| DANIEL NIEWCZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00089354584668 | $0.01 |
| DANIEL NIEWCZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.8954220632 | $3.77 |
| DANIEL NIEWIAROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000242833218269999 | $0.72 |
| DANIEL NIEWIAROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014319550342 | $27.94 |
| DANIEL NIEWIAROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0937709094 | $1.94 |
| DANIEL NIEWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007724922747 | $2.29 |
| DANIEL NIEWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.008349861123 | $1.82 |
| DANIEL NIGGEMANN | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Deposit | BTC | 0.015935 | $501.06 |
| DANIEL NIGGEMANN | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.015935) | ($463.27) |
| DANIEL NIGGEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079914310679 | $247.71 |
| DANIEL NIGGEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.54185286562 | $1,093.33 |
| DANIEL NIGGEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2909454341 | $8.16 |
| DANIEL NIGGEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.62516522999999 | $4.16 |
| DANIEL NIGGEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.455703167 | $146.83 |
| DANIEL NIGGEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.124296067236999 | $0.16 |
| DANIEL NIKLAS REHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054504305129999 | $0.17 |
| DANIEL NIMMRICHTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.002407) | ($66.13) |
| DANIEL NIMMRICHTER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 65.955 | $66.13 |
| DANIEL NIMMRICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9349961852028 | $1.95 |
| DANIEL NIMMRICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.26187135357 | $0.11 |
| DANIEL NINETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001881206945 | $0.00 |
| DANIEL NINETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000028085404511 | $0.00 |
| DANIEL NISHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110075873348 | $0.33 |
| DANIEL NISHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000098531569424 | $0.19 |
| DANIEL NISHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17637772408 | $0.14 |
| DANIEL NISKI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00729558 | $262.23 |
| DANIEL NISKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009776) | ($19.87) |
| DANIEL NISKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4795165829) | ($963.83) |
| DANIEL NISKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016698) | ($4.95) |
| DANIEL NISKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016323) | ($5.00) |
| DANIEL NISKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03265343) | ($998.83) |
| DANIEL NISKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016553) | ($5.00) |
| DANIEL NISKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03090174) | ($936.18) |
| DANIEL NISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037972911632541 | $13.63 |
| DANIEL NISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028258733030817 | $7.56 |
| DANIEL NISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096664787572 | $0.01 |
| DANIEL NITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010663609906 | $300.00 |
| DANIEL NITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.444684209497 | $6.69 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL NIXON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00182922) | ($52.81) |
| DANIEL NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147209552589149 | $0.51 |
| DANIEL NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0393067789889999 | $0.04 |
| DANIEL NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000089877207431 | $0.00 |
| DANIEL NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000983231435299999 | $0.00 |
| DANIEL NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0098088086443 | $0.11 |
| DANIEL NJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009870966082 | $0.02 |
| DANIEL NJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038004729095 | $0.00 |
| DANIEL NJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000161841395039 | $0.02 |
| DANIEL NOBBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.50955768003 | $17.75 |
| DANIEL NOBLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.492033316691 | $0.57 |
| DANIEL NOCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000880698917036 | $26.07 |
| DANIEL NOCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.445535128662 | $3.93 |
| DANIEL NOCHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009329) | ($277.89) |
| DANIEL NOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005474382401134 | $2.01 |
| DANIEL NOEL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SGB | 48.58376 | $2.69 |
| DANIEL NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.434052834293 | $0.47 |
| DANIEL NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.23882356906 | $0.01 |
| DANIEL NOGUES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (3,500.0) | ($7,489.92) |
| DANIEL NOGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011228816513 | $0.00 |
| DANIEL NOGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.315432337 | $72.64 |
| DANIEL NOGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000152599766457 | $0.03 |
| DANIEL NOGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000485617627 | $0.00 |
| DANIEL NOGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.096840132331 | $0.85 |
| DANIEL NOGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0035864231152999 | $0.00 |
| DANIEL NOGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.19777261539999 | $1.53 |
| DANIEL NOGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31963420468 | $12.65 |
| DANIEL NOGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.29820763569999 | $0.22 |
| DANIEL NOGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.23583518735 | $0.11 |
| DANIEL NOGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00025392146268 | $0.47 |
| DANIEL NOGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 953.830777569 | $953.83 |
| DANIEL NÖH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198872876479999 | $0.62 |
| DANIEL NOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000016543124487 | $0.00 |
| DANIEL NOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000262373662427 | $7.81 |
| DANIEL NOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055120762381 | $0.00 |
| DANIEL NOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073030780003 | $0.01 |
| DANIEL NOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0197497036 | $3.19 |
| DANIEL NOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0043064403269 | $0.01 |
| DANIEL NOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000036415261695 | $0.00 |
| DANIEL NOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00018454300923999 | $0.00 |
| DANIEL NOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000257896866 | $0.00 |
| DANIEL NOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000307918181569999 | $9.11 |
| DANIEL NOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.749468165339999 | $0.59 |
| DANIEL NOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.512265796579999 | $0.32 |
| DANIEL NOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16419329105 | $0.02 |
| DANIEL NOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.18783815525 | $0.29 |
| DANIEL NOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.01449935882 | $0.34 |
| DANIEL NOORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018575568209 | $0.05 |
| DANIEL NOORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025981072188 | $0.01 |
| DANIEL NOORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.29687529264 | $0.01 |
| DANIEL NOORI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| DANIEL NOORI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001068891082) | ($4.17) |
| DANIEL NOORI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| DANIEL NOORI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,000.0 | $15,000.00 |
| DANIEL NOORI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| DANIEL NOORI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001426073256) | ($4.17) |
| DANIEL NOORI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 5.240535093 | $9,469.38 |
| DANIEL NOORI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| DANIEL NOORI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002852796275) | ($8.34) |
| DANIEL NOORI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 6.358936531 | $11,484.20 |
| DANIEL NOORI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011225) | ($20.00) |
| DANIEL NOORI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (11.591389737) | ($20,786.08) |
| DANIEL NOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000401149419795 | $0.14 |
| DANIEL NOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001957664882787 | $3.57 |
| DANIEL NOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 40.9279208023999 | $40.93 |
| DANIEL NORBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026466143899 | $0.00 |
| DANIEL NORBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00087381184927 | $0.00 |
| DANIEL NORBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000055746398627 | $0.01 |
| DANIEL NORBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003259072607 | $0.96 |
| DANIEL NORBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014925475857 | $0.02 |
| DANIEL NORBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000967228419999999 | $1.89 |
| DANIEL NORBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0576325940059999 | $0.64 |
| DANIEL NORDENBÆK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 503.7918 | $343.41 |
| DANIEL NORDENBÆK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089416473671 | $0.26 |
| DANIEL NORDENBÆK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.1687536779999 | $30.67 |
| DANIEL NORDENBÆK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.9788668129999 | $49.14 |
| DANIEL NORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105727389039967 | $0.01 |
| DANIEL NORGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017732220782 | $0.02 |
| DANIEL NORKIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (42.911086816) | ($90,938.85) |
| DANIEL NORKIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 42.911086816 | $90,938.85 |
| DANIEL NORKIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2939563199) | ($8,567.11) |
| DANIEL NORKIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2939563199 | $8,567.11 |
| DANIEL NORKIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (42.911086) | ($90,297.38) |
| DANIEL NORKIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,606.744841476) | ($2,980.37) |
| DANIEL NORKIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,606.744841476 | $2,980.37 |
| DANIEL NORKIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (2,803.849587732) | ($1,022.32) |
| DANIEL NORKIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 2,803.849587732 | $1,022.32 |
| DANIEL NORKIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,606.744841) | ($2,999.01) |
| DANIEL NORKIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.293956) | ($8,474.36) |
| DANIEL NORKIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BAT | (2,803.849587) | ($1,045.08) |
| DANIEL NORKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011503743797428 | $43.72 |
| DANIEL NORKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17276134289846 | $485.63 |
| DANIEL NORKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.788459700942 | $34.99 |
| DANIEL NORKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.59237702823353 | $1.66 |
| DANIEL NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013330630017 | $0.00 |
| DANIEL NORRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.452307953333 | $29.87 |
| DANIEL NORTHCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0157809097159999 | $476.06 |
| DANIEL NORTHCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7069191977 | $8.98 |
| DANIEL NORTHCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105905477915 | $214.21 |
| DANIEL NORTHCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000062212243998 | $0.00 |
| DANIEL NORTHCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0878368212359999 | $0.09 |
| DANIEL NORTHCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.05775825363 | $3.04 |
| DANIEL NORTOFT MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016701353672 | $4.94 |
| DANIEL NORTOFT MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043728823974 | $0.85 |
| DANIEL NORTOFT MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.289474367149999 | $0.18 |
| DANIEL NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001136389463 | $50.00 |
| DANIEL NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5520907746364 | $0.47 |
| DANIEL NOVAKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,603.40 |
| DANIEL NOVAKOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10065) | ($2,879.62) |
| DANIEL NOVAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006261930616865 | $18.51 |
| DANIEL NOVAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018685778245 | $0.00 |
| DANIEL NOVAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000239022062909999 | $0.05 |
| DANIEL NOVAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00089367374346 | $0.00 |
| DANIEL NOVAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096095518855 | $0.00 |
| DANIEL NOVAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000404610985219999 | $0.00 |
| DANIEL NOVIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5241442399038 | $0.50 |
| DANIEL NOVIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4124260132 | $2.41 |
| DANIEL NOVIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0043341514125 | $0.00 |
| DANIEL NOVIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.038385942876 | $0.02 |
| DANIEL NOVIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000333303163529999 | $0.00 |
| DANIEL NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051591871402 | $159.06 |
| DANIEL NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50232573902 | $1,015.16 |
| DANIEL NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017003777761 | $0.00 |
| DANIEL NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064778322097 | $0.01 |
| DANIEL NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014334004017 | $0.00 |
| DANIEL NUGROHO JOSOPUTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081831391433689 | $0.01 |
| DANIEL NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064285320303 | $19.03 |
| DANIEL NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.60314783789 | $4.00 |
| DANIEL NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6566685908 | $4.66 |
| DANIEL NUNES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07188360043 | $0.08 |
| DANIEL NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017595852067 | $0.52 |
| DANIEL NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110862134899 | $2.16 |
| DANIEL NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25245136145 | $2.81 |
| DANIEL NUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031292998172 | $0.93 |
| DANIEL NUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015251581683 | $0.00 |
| DANIEL NUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000116398698876 | $0.00 |
| DANIEL NUNNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031777246756 | $96.96 |
| DANIEL NUNNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004485781598 | $8.75 |
| DANIEL NUNNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.911493816 | $38.78 |
| DANIEL NUNNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.090554977352 | $6.63 |
| DANIEL NUNNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00048098371782 | $0.00 |
| DANIEL NUNNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.64634226758 | $3.98 |
| DANIEL NUNNEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.247135529) | ($10,000.00) |
| DANIEL NUNNEY | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 4.247135529 | $10,000.00 |
| DANIEL NUNNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.964451184) | ($45,828.28) |
| DANIEL NUNNEY | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 20.964451184 | $45,828.28 |
| DANIEL NUNNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1485160523) | ($4,453.54) |
| DANIEL NUNNEY | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1485160523 | $4,453.54 |
| DANIEL NUNNEY | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.010148) | ($19.99) |
| DANIEL NUNNEY | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | ETH | (25.201438713) | ($49,517.05) |
| DANIEL NUNNEY | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.14851605) | ($4,419.84) |
| DANIEL NUNNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006822783626351 | $25.71 |
| DANIEL NUNNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110204093164839 | $311.13 |
| DANIEL NUNNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0113721553384999 | $0.04 |
| DANIEL NUNNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35554915845 | $0.36 |
| DANIEL NUNNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000064292673217 | $0.00 |
| DANIEL NUSSBAUMER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 4,363.905224 | $4,166.98 |
| DANIEL NUSSBAUMER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,742.661598903) | ($3,080.05) |
| DANIEL NUSSBAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025374959394 | $76.90 |
| DANIEL NUSSBAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32825910648 | $0.38 |
| DANIEL NUSSBAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057932163343 | $115.93 |
| DANIEL NUSSBAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.7767799773029 | $43.62 |
| DANIEL NUSSBAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.2414550186999 | $21.44 |
| DANIEL NUSSBAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7972254024 | $8.86 |
| DANIEL NUSSBAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.3034388239 | $6.30 |
| DANIEL NUSSBAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0083681504322 | $15.59 |
| DANIEL NUZÍK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05141896) | ($1,521.90) |
| DANIEL NUZÍK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000677) | ($20.04) |
| DANIEL NUZÍK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0) | ($206.07) |
| DANIEL NUZÍK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($354.63) |
| DANIEL NUZÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003918539513086 | $13.76 |
| DANIEL NUZÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074027159873 | $0.09 |
| DANIEL NUZÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066088879833 | $13.66 |
| DANIEL NUZÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0927727556 | $23.26 |
| DANIEL NUZÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041505652083 | $0.00 |
| DANIEL NUZÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.51346520931 | $31.16 |
| DANIEL NUZUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101858897244 | $30.15 |
| DANIEL NUZUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039116211662 | $0.05 |
| DANIEL NUZUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051954928717 | $10.14 |
| DANIEL NWACHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231207155995049 | $0.24 |
| DANIEL NYGAARD LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156215858704 | $57.32 |
| DANIEL NYGAARD LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0139622457051544 | $0.01 |
| DANIEL O'HARE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00111704 | $46.09 |
| DANIEL O'HARE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00116272 | $44.26 |
| DANIEL O'HARE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00121047 | $36.71 |
| DANIEL O'HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044930183576 | $13.29 |
| DANIEL O'HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000002605257214 | $0.00 |
| DANIEL O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048997428312 | $150.93 |
| DANIEL O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.7022030477 | $66.56 |
| DANIEL O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.140459151519999 | $1.56 |
| DANIEL O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20323277643 | $1.79 |
| DANIEL O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113451595862 | $3.36 |
| DANIEL O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017331501162 | $3.38 |
| DANIEL O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18549071663 | $2.06 |
| DANIEL OBADIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (25,561.3) | ($25,561.30) |
| DANIEL OBADIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.162716) | ($317.74) |
| DANIEL OBADIA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001295) | ($37.91) |
| DANIEL OBADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008922366465393 | $0.32 |
| DANIEL OBADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010088173726418 | $2.65 |
| DANIEL OBADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 197.09240540622 | $197.09 |
| DANIEL OBAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000577041657336 | $0.00 |
| DANIEL OBENG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Inbound Transfer | LUNC | 1.0 | $33.77 |
| DANIEL OBENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (0.99999) | ($33.20) |
| DANIEL OBENG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 32.311 | $33.20 |
| DANIEL OBENG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0151114 | $444.64 |
| DANIEL OBENG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.015701) | ($462.02) |
| DANIEL OBENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.589077972220584 | $0.49 |
| DANIEL OBENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000039784023249 | $0.00 |
| DANIEL OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024181782474 | $73.16 |
| DANIEL OBRIAN DEL VALLE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021902836615 | $0.04 |
| DANIEL OBRIEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.28558686) | ($160,000.00) |
| DANIEL OBRIEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.28558686 | $160,000.00 |
| DANIEL OBRIEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (5.28558686) | ($157,916.36) |
| DANIEL OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0229993979041 | $755.91 |
| DANIEL OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000125773281881 | $0.25 |
| DANIEL OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041458716033 | $0.03 |
| DANIEL OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0067195987161 | $0.07 |
| DANIEL OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00115611590808 | $0.01 |
| DANIEL OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000086426096655 | $0.01 |
| DANIEL OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000067296265444 | $0.00 |
| DANIEL OCHOA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055) | ($19.98) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000224131567 | $0.00 |
| DANIEL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000115011392617 | $0.00 |
| DANIEL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069252817031 | $0.01 |
| DANIEL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017335247416 | $0.01 |
| DANIEL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000087852493266 | $0.00 |
| DANIEL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00023734672533 | $0.00 |
| DANIEL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000022995052925 | $0.00 |
| DANIEL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000058566507832 | $0.00 |
| DANIEL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000085014813488 | $0.00 |
| DANIEL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000001570141084 | $0.00 |
| DANIEL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000065571388947 | $0.00 |
| DANIEL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000242910302869999 | $0.00 |
| DANIEL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000003221558759 | $0.00 |
| DANIEL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000022610601627 | $0.00 |
| DANIEL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000102988869761 | $0.00 |
| DANIEL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00099585319675 | $0.00 |
| DANIEL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035177927473 | $107.63 |
| DANIEL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049053045423 | $0.05 |
| DANIEL OCIO OCIO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001892448027) | ($7.46) |
| DANIEL OCIO OCIO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DANIEL OCIO OCIO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.01281227492) | ($466.52) |
| DANIEL OCIO OCIO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (0.01364564046) | ($397.99) |
| DANIEL OCIO OCIO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002584903516) | ($7.46) |
| DANIEL OCIO OCIO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.0225313169) | ($494.63) |
| DANIEL OCIO OCIO | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003574331495) | ($7.46) |
| DANIEL OCIO OCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.8737959116799 | $94.85 |
| DANIEL ODESS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.5) | ($7,491.90) |
| DANIEL ODESS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.5 | $7,491.90 |
| DANIEL ODESS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.5) | ($7,497.70) |
| DANIEL ODESS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.201786185) | ($125,157.28) |
| DANIEL ODESS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.201786185 | $125,157.28 |
| DANIEL ODESS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (3.20178618) | ($127,062.85) |
| DANIEL ODESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00458133999509299 | $183.69 |
| DANIEL ODESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0959913868929999 | $197.61 |
| DANIEL ODESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3601046177 | $7.13 |
| DANIEL ODESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.30873169822 | $22.60 |
| DANIEL ODESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.1046291528 | $125.51 |
| DANIEL ODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060418273912 | $1.79 |
| DANIEL ODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079493919755 | $0.01 |
| DANIEL ODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005416862136 | $10.57 |
| DANIEL ODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00115685618309 | $0.26 |
| DANIEL ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019389030355 | $0.00 |
| DANIEL ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018424201039 | $0.02 |
| DANIEL ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030472445927 | $0.00 |
| DANIEL ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00113322260654 | $0.00 |
| DANIEL ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000129432609064 | $0.00 |
| DANIEL ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00076661429621 | $0.00 |
| DANIEL ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000201224471199999 | $0.00 |
| DANIEL O'DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067311189504 | $208.33 |
| DANIEL O'DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.344759252 | $24.06 |
| DANIEL O'DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.00564423599999 | $1.26 |
| DANIEL O'DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39336998052 | $4.37 |
| DANIEL O'DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.17575921339999 | $45.69 |
| DANIEL O'DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.161604498 | $2.36 |
| DANIEL O'DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0260730252909999 | $2.86 |
| DANIEL O'DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.87448692016 | $5.38 |
| DANIEL O'DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046430494482 | $0.35 |
| DANIEL O'DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.3287188834 | $0.64 |
| DANIEL OERTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001303489427 | $0.00 |
| DANIEL OEZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002045770524 | $0.61 |
| DANIEL OEZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037408977637 | $0.73 |
| DANIEL OEZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000073918096565 | $0.00 |
| DANIEL OEZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00309704431569999 | $0.00 |
| DANIEL OEZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000168479510719999 | $0.00 |
| DANIEL O'FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127642813328 | $0.38 |
| DANIEL O'FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3195905530999 | $9.77 |
| DANIEL O'FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00242691054519999 | $0.00 |
| DANIEL O'FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040381059485 | $0.00 |
| DANIEL OFFENBACHER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.761953 | $4,213.62 |
| DANIEL OFFENBACHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (18.724190971) | ($37,070.65) |
| DANIEL OFFENBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31253509769 | $0.35 |
| DANIEL OFFENBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11593806649352 | $288.55 |
| DANIEL OGALLA MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76956406678 | $0.90 |
| DANIEL OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040767905441 | $11.96 |
| DANIEL OHAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000068790242967 | $0.00 |
| DANIEL OHAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024396188506 | $0.00 |
| DANIEL OHAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00117031643271999 | $0.00 |
| DANIEL OHAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.103716711632 | $0.08 |
| DANIEL OHAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0005993762998 | $0.00 |
| DANIEL OHAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0081136260404 | $0.00 |
| DANIEL OHAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.71456959729999 | $0.11 |
| DANIEL OHAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000117042064508 | $0.00 |
| DANIEL OHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069081140959 | $20.45 |
| DANIEL OJEDA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,042.946585389) | ($1,042.95) |
| DANIEL OJEDA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,042.946585389 | $1,042.95 |
| DANIEL OJEDA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,042.946585) | ($1,042.95) |
| DANIEL OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035293844629 | $1.04 |
| DANIEL OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124251697603 | $0.02 |
| DANIEL OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.350239640622 | $2.35 |
| DANIEL OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1327525104 | $7.24 |
| DANIEL OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029689390561 | $0.03 |
| DANIEL OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000369473523419999 | $0.00 |
| DANIEL OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00218713030889999 | $0.00 |
| DANIEL OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000086569498076999 | $0.00 |
| DANIEL OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000035953396353 | $0.00 |
| DANIEL OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.051635674725 | $3.91 |
| DANIEL OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000111898574541 | $0.00 |
| DANIEL OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.64515436876 | $0.34 |
| DANIEL OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000158122636451 | $0.00 |
| DANIEL OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000225156545409999 | $0.00 |
| DANIEL OJEDIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7396967756) | ($866.00) |
| DANIEL OJEDIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04966047406) | ($58.14) |
| DANIEL OJEDIS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.9177406195 | $1,074.44 |
| DANIEL OJEDIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02368071749) | ($27.72) |
| DANIEL OJEDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004098254451758 | $0.47 |
| DANIEL OKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013968544657 | $0.00 |
| DANIEL OKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000121427292213 | $0.00 |
| DANIEL OKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000686784360089999 | $0.00 |
| DANIEL OKOPNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.359013805 | $0.34 |
| DANIEL OKOPNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0118156041384 | $0.86 |
| DANIEL OKOPNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.609404799759999 | $0.94 |
| DANIEL OKOPNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.7602541224 | $1.33 |
| DANIEL OKOPNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.28373845072 | $0.15 |
| DANIEL OKOPNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.24588218551 | $5.77 |
| DANIEL OKOPNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0020826768865 | $0.23 |
| DANIEL OKORODUDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000873579746429999 | $2.59 |
| DANIEL OKULITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029325480743 | $89.28 |
| DANIEL OKULITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26307567484 | $0.31 |
| DANIEL OKULITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.14933722 | $30.24 |
| DANIEL OKULITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3183078513 | $0.19 |
| DANIEL OKULITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0247848783499999 | $1.77 |
| DANIEL OKULITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.0644599479 | $0.99 |
| DANIEL OLAECHEA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000486) | ($19.98) |
| DANIEL OLAECHEA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02880472) | ($1,184.79) |
| DANIEL OLAECHEA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 0.499 | $50.78 |
| DANIEL OLAECHEA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SOL | (0.499) | ($50.55) |
| DANIEL OLAECHEA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (216.949089201) | ($8,830.95) |
| DANIEL OLAECHEA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 216.949089201 | $8,830.95 |
| DANIEL OLAECHEA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | SOL | (216.9490892) | ($8,809.32) |
| DANIEL OLAECHEA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (93.784328) | ($55.00) |
| DANIEL OLAECHEA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 93.784328 | $55.00 |
| DANIEL OLAECHEA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ADA | 90.0 | $52.93 |
| DANIEL OLAECHEA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (35.718998) | ($19.94) |
| DANIEL OLAECHEA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (26,317.78978) | ($14,722.53) |
| DANIEL OLAECHEA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 26,317.78978 | $14,722.53 |
| DANIEL OLAECHEA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (26,465.85511) | ($14,814.13) |
| DANIEL OLAECHEA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20.210432007) | ($12.88) |
| DANIEL OLAECHEA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20.210432007 | $12.88 |
| DANIEL OLAECHEA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.2081515413) | ($9.23) |
| DANIEL OLAECHEA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.2081515413 | $9.23 |
| DANIEL OLAECHEA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (20.210432) | ($12.89) |
| DANIEL OLAECHEA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (0.208151542) | ($9.24) |
| DANIEL OLAECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002518284837838 | $1.01 |
| DANIEL OLAECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031139291899 | $0.02 |
| DANIEL OLAECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 163.052524450025 | $114.39 |
| DANIEL OLAECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22404629447 | $0.77 |
| DANIEL OLAECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7671880062337 | $125.89 |
| DANIEL OLAECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000033770196179 | $0.00 |
| DANIEL OLEDZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013210436258 | $0.00 |
| DANIEL OLEDZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051050715804 | $0.01 |
| DANIEL OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093858957885 | $0.00 |
| DANIEL OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007382629447822 | $0.30 |
| DANIEL OLIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043498942378 | $12.88 |
| DANIEL OLIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022125620483 | $4.32 |
| DANIEL OLIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.89955430233 | $0.71 |
| DANIEL OLIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13556982509 | $1.51 |
| DANIEL OLIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0425461232099999 | $0.38 |
| DANIEL OLIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0038637308444 | $0.28 |
| DANIEL OLIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0170800297912 | $0.68 |
| DANIEL OLIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0116707397202 | $0.27 |
| DANIEL OLIVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018349972313 | $0.00 |
| DANIEL OLIVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018554615239 | $0.00 |
| DANIEL OLIVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125913294503 | $24.57 |
| DANIEL OLORUNFEMI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14,975.0) | ($14,975.00) |
| DANIEL OLORUNFEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.4885142425 | $67.39 |
| DANIEL OLSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,705.795326381) | ($1,000.00) |
| DANIEL OLSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,705.795326381 | $1,000.00 |
| DANIEL OLSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,705.795326381) | ($1,000.25) |
| DANIEL OLSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16,369.055618719) | ($10,000.00) |
| DANIEL OLSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16,369.055618719 | $10,000.00 |
| DANIEL OLSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (16,369.0) | ($9,984.76) |
| DANIEL OLSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (100,000.0) | ($51,383.30) |
| DANIEL OLSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 100,000.0 | $51,383.30 |
| DANIEL OLSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (100,000.0) | ($53,049.20) |
| DANIEL OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084430106282 | $0.25 |
| DANIEL OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48540388639999 | $1.73 |
| DANIEL OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017207183913 | $0.02 |
| DANIEL OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4,649.739765921 | $3,847.89 |
| DANIEL OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153992822747 | $0.46 |
| DANIEL OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030454148533 | $0.04 |
| DANIEL OLTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003840475714 | $0.00 |
| DANIEL OLTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018313891568 | $0.02 |
| DANIEL OLTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0004021017948 | $0.00 |
| DANIEL OLUSANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.05990906277 | $15.16 |
| DANIEL OMOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001796344876 | $5.32 |
| DANIEL OMOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131900547979999 | $25.74 |
| DANIEL ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12861068336 | $1.43 |
| DANIEL OON YONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083599336564 | $0.25 |
| DANIEL OON YONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016199992219 | $0.02 |
| DANIEL OON YONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077878330537 | $0.02 |
| DANIEL OON YONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040088008761 | $0.00 |
| DANIEL OON YONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083669727936 | $0.01 |
| DANIEL OON YONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000127817956984999 | $0.00 |
| DANIEL OON YONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.108942854909999 | $0.05 |
| DANIEL OON YONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.034884938211 | $0.00 |
| DANIEL OON YONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00105705779817999 | $0.00 |
| DANIEL OON YONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.14847576858 | $0.07 |
| DANIEL OON YONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.005010517064 | $0.01 |
| DANIEL OPENSHAW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001146113459) | ($44.75) |
| DANIEL OPENSHAW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.10484583 | $3,004.41 |
| DANIEL OPENSHAW | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0763235 | $2,265.83 |
| DANIEL OPENSHAW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.05191865079) | ($1,570.02) |
| DANIEL OPENSHAW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001499112258) | ($44.75) |
| DANIEL OPENSHAW | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.12303009 | $2,860.83 |
| DANIEL OPENSHAW | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1451068058) | ($3,213.10) |
| DANIEL OPENSHAW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002322885798) | ($44.75) |
| DANIEL OPENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.9183445598 | $67.59 |
| DANIEL OPPLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.33099382809599 | $6.43 |
| DANIEL OQUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022072244791 | $0.01 |
| DANIEL OQUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00177724526049999 | $0.00 |
| DANIEL OQUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041970279275 | $0.00 |
| DANIEL OQUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000830832386359999 | $0.00 |
| DANIEL OQUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000124110021957 | $0.00 |
| DANIEL OQUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000739851871939999 | $0.00 |
| DANIEL ORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000142879097999999 | $0.00 |
| DANIEL ORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000205756934839999 | $0.00 |
| DANIEL ORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014633121003 | $0.29 |
| DANIEL ORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021722588222 | $0.00 |
| DANIEL ORBAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1416251582) | ($0.32) |
| DANIEL ORBAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4439503254) | ($0.36) |
| DANIEL ORBAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001899078735) | ($3.73) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL ORBAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02463781838 | $619.86 |
| DANIEL ORBAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001482570849) | ($3.73) |
| DANIEL ORBAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006006558289) | ($15.11) |
| DANIEL ORBAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01987360388) | ($500.00) |
| DANIEL ORBAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.1990883 | $247.61 |
| DANIEL ORBAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4878384313) | ($500.00) |
| DANIEL ORBAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.6022070875 | $617.22 |
| DANIEL ORBAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01465973999) | ($15.03) |
| DANIEL ORBAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0008195685645) | ($0.84) |
| DANIEL ORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017463378107 | $0.36 |
| DANIEL ORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16439371662225 | $0.20 |
| DANIEL ORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001241977483782 | $1.51 |
| DANIEL ORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001964859373 | $0.00 |
| DANIEL ORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000065209709338 | $0.00 |
| DANIEL ORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00008935027205 | $0.02 |
| DANIEL ORDAZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 19.88 | $324.10 |
| DANIEL ORDAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022740843108 | $0.01 |
| DANIEL ORDAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043386493767 | $0.01 |
| DANIEL ORDAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8484324643 | $3.04 |
| DANIEL ORDAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87438973662 | $9.04 |
| DANIEL ORDAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.085864823816 | $5.13 |
| DANIEL ORDAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0698736248099999 | $3.98 |
| DANIEL ORGANISTA BIBIANO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | EOS | 0.0296 | $0.06 |
| DANIEL ORGANISTA BIBIANO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | EOS | 0.1207 | $0.16 |
| DANIEL ORGANISTA BIBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002349311902 | $0.07 |
| DANIEL ORGANISTA BIBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00575380737249999 | $0.01 |
| DANIEL ORLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000864916698369999 | $25.60 |
| DANIEL ORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143180034887999 | $0.42 |
| DANIEL ORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015086944776 | $0.02 |
| DANIEL ORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114281902361 | $2.23 |
| DANIEL ORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06122984416999 | $0.67 |
| DANIEL ORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17012093385 | $1.89 |
| DANIEL ORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0141642920265 | $0.56 |
| DANIEL ORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010901422026 | $0.62 |
| DANIEL ORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000021023238045 | $0.00 |
| DANIEL OROZCO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | XRP | 879.999 | $381.88 |
| DANIEL OROZCO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | XRP | 999.999 | $389.76 |
| DANIEL OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000174606016 | $0.00 |
| DANIEL OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5009442357 | $4.14 |
| DANIEL OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043788182721999 | $0.01 |
| DANIEL OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8509504084 | $10.85 |
| DANIEL OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.4598168887 | $10.67 |
| DANIEL OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025761880359 | $0.00 |
| DANIEL OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00037061605685 | $0.00 |
| DANIEL OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000035051813012 | $0.00 |
| DANIEL ORR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $26.88 |
| DANIEL ORR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.06918259 | $2,338.20 |
| DANIEL ORR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.45245849 | $924.39 |
| DANIEL ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001042599911 | $27.99 |
| DANIEL ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47132345622 | $0.55 |
| DANIEL ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00370761774399 | $5.34 |
| DANIEL ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.391639817721 | $2.39 |
| DANIEL ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43688026303 | $0.35 |
| DANIEL ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000000575029979999 | $0.00 |
| DANIEL ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0041867938313 | $0.00 |
| DANIEL ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0303655549347 | $9.66 |
| DANIEL ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0013719035045 | $0.00 |
| DANIEL ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000000227122999999 | $0.00 |
| DANIEL ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00111309008093 | $0.00 |
| DANIEL ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.046574638292 | $0.03 |
| DANIEL ORTEGA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00022767 | $9.21 |
| DANIEL ORTEGA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0002322 | $9.41 |
| DANIEL ORTEGA ARTEAGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.01) | ($118,470.08) |
| DANIEL ORTEGA ARTEAGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.01 | $118,470.08 |
| DANIEL ORTEGA ARTEAGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (115.845786144) | ($115.85) |
| DANIEL ORTEGA ARTEAGA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 115.845786144 | $115.85 |
| DANIEL ORTEGA ARTEAGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (115.845786) | ($115.85) |
| DANIEL ORTEGA ARTEAGA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (4.01) | ($118,631.84) |
| DANIEL ORTEGA ARTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.074879201253 | $2,338.41 |
| DANIEL ORTEGA ARTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36591276133 | $744.40 |
| DANIEL ORTEGA ARTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00246722547739999 | $0.00 |
| DANIEL ORTEGA ARTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.63403163 | $19.23 |
| DANIEL ORTEGA ARTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1701119885833 | $1.17 |
| DANIEL ORTMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005692111036) | ($219.23) |
| DANIEL ORTMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005692111036 | $219.23 |
| DANIEL ORTMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005692) | ($225.60) |
| DANIEL ORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021579201651843 | $0.85 |
| DANIEL OSAROKUTAMWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.60718100785 | $7.64 |
| DANIEL OSBORNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.000035698) | ($1,820.00) |
| DANIEL OSBORNE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.000035698 | $1,820.00 |
| DANIEL OSBORNE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($181.81) |
| DANIEL OSBORNE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.197471) | ($6,155.37) |
| DANIEL OSBORNE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.197471 | $6,155.37 |
| DANIEL OSBORNE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.704904367) | ($5,600.00) |
| DANIEL OSBORNE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.704904367 | $5,600.00 |
| DANIEL OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017467329447 | $0.02 |
| DANIEL OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086468876439 | $270.11 |
| DANIEL OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49193347413 | $997.05 |
| DANIEL OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 164.144803458999 | $6.69 |
| DANIEL OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017066947056 | $0.02 |
| DANIEL OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033529796519648 | $77.56 |
| DANIEL OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0050014339309 | $0.06 |
| DANIEL OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00035812141621 | $0.00 |
| DANIEL OSCAR OLIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209545319306999 | $73.51 |
| DANIEL OSCAR OLIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053172157005 | $10.38 |
| DANIEL OSCAR OLIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4410675304 | $3.45 |
| DANIEL OSCAR OLIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7201326775 | $7.36 |
| DANIEL OSCAR OLIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17134050112 | $10.24 |
| DANIEL OSCAR OLIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075149893507 | $2.96 |
| DANIEL OSCAR OLIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.031208371715 | $1.75 |
| DANIEL OSKAR BAGINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003149954567 | $0.00 |
| DANIEL OSKAR BAGINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94095337386 | $0.94 |
| DANIEL OSKAR BAGINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00183886771929999 | $0.00 |
| DANIEL OSKAR BAGINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019264655958 | $0.01 |
| DANIEL OSOWSKI DZIOUBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00518889531529999 | $160.00 |
| DANIEL OSOWSKI DZIOUBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022559331649 | $0.03 |
| DANIEL OSOWSKI DZIOUBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089115627506 | $179.81 |
| DANIEL OSOWSKI DZIOUBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0036531411084 | $0.00 |
| DANIEL OSOWSKI DZIOUBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3252227397 | $12.87 |
| DANIEL OSOWSKI DZIOUBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038061784939 | $2.17 |
| DANIEL OSSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136507459155 | $4.04 |
| DANIEL OSSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0420247941643 | $0.93 |
| DANIEL ÖSTERLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006830330053 | $211.44 |
| DANIEL OSTERWALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002732669288 | $8.09 |
| DANIEL OSTERWALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013038626415 | $0.00 |
| DANIEL OSTRANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000336616136649999 | $1.00 |
| DANIEL OSTRANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079018825694 | $15.42 |
| DANIEL OSTRANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067591028177 | $0.60 |
| DANIEL OSTRANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4712844318 | $0.51 |
| DANIEL OSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029719781356 | $8.80 |
| DANIEL OSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046435215179 | $9.06 |
| DANIEL OSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.94174427188 | $0.75 |
| DANIEL OSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.749764857 | $0.26 |
| DANIEL OSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.16583712352 | $0.26 |
| DANIEL O'SULLIVAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (9.235878) | ($28,177.40) |
| DANIEL O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060632166455 | $0.02 |
| DANIEL O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01094496289534 | $33.02 |
| DANIEL O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.102827121905999 | $0.08 |
| DANIEL O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00040621802519 | $0.02 |
| DANIEL OSUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000923961940659999 | $27.35 |
| DANIEL OSUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023291045938 | $0.00 |
| DANIEL OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005576875678 | $0.17 |
| DANIËL OTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.373732934248 | $0.36 |
| DANIEL OTT-MEISSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117932203612 | $0.00 |
| DANIEL OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109788593579 | $0.00 |
| DANIEL OTTO NORBERT BRENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000271761439739999 | $0.00 |
| DANIEL OUTHWAITE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00564 | $171.49 |
| DANIEL OUTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8382351703289 | $1.27 |
| DANIEL OUTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2976511341 | $0.30 |
| DANIEL OVERBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019887075258 | $0.59 |
| DANIEL OVERBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.6545345648 | $25.90 |
| DANIEL OVERBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.07986656263 | $0.10 |
| DANIEL OWEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MANA | (1,071.461681575) | ($1,972.93) |
| DANIEL OWEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.019776463) | ($2,993.46) |
| DANIEL OWEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01635603) | ($652.32) |
| DANIEL OWEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (777.272512) | ($456.93) |
| DANIEL OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004983499590098 | $1.99 |
| DANIEL OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28444323419 | $0.32 |
| DANIEL OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00302825078140999 | $9.05 |
| DANIEL OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000006049595199 | $0.00 |
| DANIEL OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.20351740202899 | $0.86 |
| DANIEL OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000113286360105 | $0.00 |
| DANIEL OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.203104001081292 | $0.41 |
| DANIEL OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036048359101 | $110.35 |
| DANIEL OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115269872448 | $22.49 |
| DANIEL OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05023719679 | $0.83 |
| DANIEL OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7348380982 | $0.25 |
| DANIEL OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0059246864437 | $0.43 |
| DANIEL OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.065177688227 | $0.22 |
| DANIEL OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0037406159806 | $0.41 |
| DANIEL OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.030586040619 | $0.19 |
| DANIEL OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0015863011367 | $0.36 |
| DANIEL OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.003495726928 | $0.26 |
| DANIEL OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0026843209035 | $0.19 |
| DANIEL OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.4938935563 | $0.72 |
| DANIEL OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.142512982329999 | $0.18 |
| DANIEL OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.022480286134 | $0.53 |
| DANIEL OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0016191967778 | $0.18 |
| DANIEL OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.014093740558 | $0.04 |
| DANIEL OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.049193044698 | $0.12 |
| DANIEL OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.003293592738 | $0.01 |
| DANIEL OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022287640573 | $0.00 |
| DANIEL OWEN MARTINSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0103218 | $407.28 |
| DANIEL OWEN MARTINSON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00253236 | $75.02 |
| DANIEL OWEN MARTINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004342106613414 | $103.70 |
| DANIEL OWEN MARTINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5806850669 | $0.42 |
| DANIEL OWEN TAYLOR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.126 | $5,056.88 |
| DANIEL OWEN TAYLOR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (42.912693314) | ($98.70) |
| DANIEL OWEN TAYLOR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 42.912693314 | $98.70 |
| DANIEL OWEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132623270820999 | $387.10 |
| DANIEL OWEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.42342682761 | $100.52 |
| DANIEL OWEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.174326501889999 | $354.38 |
| DANIEL OWEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.273146918 | $6.27 |
| DANIEL OWEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.550014031 | $15.50 |
| DANIEL OWEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.441653525 | $12.21 |
| DANIEL OWEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.506672440359999 | $5.63 |
| DANIEL OWEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3812152001 | $0.49 |
| DANIEL OWEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015492994226 | $1.13 |
| DANIEL OWEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0076491311445 | $1.73 |
| DANIEL OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113727276149 | $3.37 |
| DANIEL OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100936973952 | $0.20 |
| DANIEL OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.070537446368 | $0.01 |
| DANIEL OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157599996296 | $4.66 |
| DANIEL OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020703037845 | $0.00 |
| DANIEL OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026214376023 | $51.15 |
| DANIEL OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000035631917288 | $0.00 |
| DANIEL OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041635533979 | $0.00 |
| DANIEL OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027900423789 | $0.03 |
| DANIEL OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062033569555 | $0.01 |
| DANIEL OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21727178418 | $0.03 |
| DANIEL OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.040133242532 | $0.05 |
| DANIEL OYEDARE ADEYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000034553613429999 | $0.00 |
| DANIEL OZORIO SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000092120826509 | $0.00 |
| DANIEL OZUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015069724016999 | $0.45 |
| DANIEL OZUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0189034620169999 | $1.35 |
| DANIEL ÖZYAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000706981448 | $0.00 |
| DANIEL P FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160842373839999 | $47.78 |
| DANIEL P FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00168666153809999 | $3.29 |
| DANIEL P FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.101256433545 | $0.10 |
| DANIEL P HENDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (483.123424) | ($471.11) |
| DANIEL P HENDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (4.294059964) | ($451.65) |
| DANIEL P HENDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00563038 | $224.83 |
| DANIEL P HENDERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3085619384) | ($0.28) |
| DANIEL P HENDERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3085619384 | $0.28 |
| DANIEL P HENDERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.003693640422) | ($0.36) |
| DANIEL P HENDERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.003693640422 | $0.36 |
| DANIEL P HENDERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.3718378) | ($3.37) |
| DANIEL P HENDERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.3718378 | $3.37 |
| DANIEL P HENDERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (3.37) | ($3.37) |
| DANIEL P HENDERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | SOL | 0.03416 | $3.37 |
| DANIEL P HENDERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | SOL | (0.03785) | ($3.73) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL P HENDERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 3.706 | $3.73 |
| DANIEL P HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024566668413 | $74.32 |
| DANIEL P HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028830065989 | $56.29 |
| DANIEL P HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00661372197782 | $0.01 |
| DANIEL P HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.274262634 | $10.52 |
| DANIEL P HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.308676276211827 | $0.29 |
| DANIEL P HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3477129119 | $15.02 |
| DANIEL P HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00369548863535903 | $0.38 |
| DANIEL P HODAK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00582353 | $235.88 |
| DANIEL P HODAK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00582353) | ($235.91) |
| DANIEL P HODAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00582353 | $235.91 |
| DANIEL P HODAK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.01236 | $500.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01236) | ($500.26) |
| DANIEL P HODAK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01236 | $500.26 |
| DANIEL P HODAK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.01278 | $500.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01278) | ($500.07) |
| DANIEL P HODAK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01278 | $500.07 |
| DANIEL P HODAK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00616193 | $255.77 |
| DANIEL P HODAK | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00616193) | ($254.89) |
| DANIEL P HODAK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00616193 | $254.89 |
| DANIEL P HODAK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.010116 | $400.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.010116) | ($400.35) |
| DANIEL P HODAK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.010116 | $400.35 |
| DANIEL P HODAK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.28757015 | $811.83 |
| DANIEL P HODAK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | AVAX | 9.02547996 | $618.15 |
| DANIEL P HODAK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (9.02547996) | ($621.24) |
| DANIEL P HODAK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 9.02547996 | $621.24 |
| DANIEL P HODAK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.28757015) | ($818.59) |
| DANIEL P HODAK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.28757015 | $818.59 |
| DANIEL P HODAK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.08753859148 | $236.74 |
| DANIEL P HODAK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00638709 | $231.38 |
| DANIEL P HODAK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00638709) | ($229.70) |
| DANIEL P HODAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00638709 | $229.70 |
| DANIEL P HODAK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.08753859148) | ($234.85) |
| DANIEL P HODAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.08753859148 | $234.85 |
| DANIEL P HODAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.011728 | $400.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.079614 | $200.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.011728) | ($400.81) |
| DANIEL P HODAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.011728 | $400.81 |
| DANIEL P HODAK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.079614) | ($200.51) |
| DANIEL P HODAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.079614 | $200.51 |
| DANIEL P HODAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.06496 | $2,000.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06496) | ($1,985.01) |
| DANIEL P HODAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06496 | $1,985.01 |
| DANIEL P HODAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 6.76453 | $100.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (6.76453) | ($96.94) |
| DANIEL P HODAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 6.76453 | $96.94 |
| DANIEL P HODAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 13.01321 | $200.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (13.01321) | ($198.74) |
| DANIEL P HODAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 13.01321 | $198.74 |
| DANIEL P HODAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0339 | $1,000.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0339) | ($1,004.17) |
| DANIEL P HODAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0339 | $1,004.17 |
| DANIEL P HODAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.016625 | $500.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.016625) | ($499.22) |
| DANIEL P HODAK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.016625 | $499.22 |
| DANIEL P HODAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.01661 | $500.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01661) | ($500.23) |
| DANIEL P HODAK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01661 | $500.23 |
| DANIEL P HODAK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00691843 | $204.27 |
| DANIEL P HODAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | SOL | 5.5497 | $300.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00691843) | ($205.54) |
| DANIEL P HODAK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00691843 | $205.54 |
| DANIEL P HODAK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 5,500.0 | $5,500.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,500.0) | ($5,500.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,500.0 | $5,500.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (5.5497) | ($289.94) |
| DANIEL P HODAK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | SOL | 5.5497 | $289.94 |
| DANIEL P HODAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ADA | 945.538 | $500.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (945.538) | ($499.82) |
| DANIEL P HODAK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ADA | 945.538 | $499.82 |
| DANIEL P HODAK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5746349487) | ($1,000.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5746349487 | $1,000.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0867251 | $2,500.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.574539) | ($1,009.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,001.317 | $1,009.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,001.0) | ($1,001.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | SOL | 23.85435 | $1,001.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0867251) | ($2,505.06) |
| DANIEL P HODAK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0867251 | $2,505.06 |
| DANIEL P HODAK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (23.85435) | ($1,005.33) |
| DANIEL P HODAK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | SOL | 23.85435 | $1,005.33 |
| DANIEL P HODAK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (150.3) | ($150.30) |
| DANIEL P HODAK | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | SOL | 3.90076 | $150.30 |
| DANIEL P HODAK | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (3.90076) | ($150.61) |
| DANIEL P HODAK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | SOL | 3.90076 | $150.61 |
| DANIEL P HODAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | SOL | 6.16675 | $250.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (6.16675) | ($250.33) |
| DANIEL P HODAK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | SOL | 6.16675 | $250.33 |
| DANIEL P HODAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (325.0) | ($325.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 325.0 | $325.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (325.0) | ($325.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | SOL | 7.97938 | $325.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (7.97938) | ($323.96) |
| DANIEL P HODAK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | SOL | 7.97938 | $323.96 |
| DANIEL P HODAK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (120.0) | ($120.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 120.0 | $120.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ADA | 189.604 | $120.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (189.604) | ($120.72) |
| DANIEL P HODAK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ADA | 189.604 | $120.72 |
| DANIEL P HODAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,676.0) | ($1,676.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,676.0 | $1,676.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,676.0) | ($1,676.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.999701 | $1,676.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.9997969487) | ($1,675.42) |
| DANIEL P HODAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.9997969487 | $1,675.42 |
| DANIEL P HODAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0085075 | $250.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (160.01) | ($160.01) |
| DANIEL P HODAK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 160.01 | $160.01 |
| DANIEL P HODAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.271642476) | ($7,731.42) |
| DANIEL P HODAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.271642476 | $7,731.42 |
| DANIEL P HODAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (5.271357) | ($7,691.60) |
| DANIEL P HODAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 7,695.174 | $7,691.60 |
| DANIEL P HODAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.01819 | $500.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.03631 | $1,000.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.018135 | $500.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0811425) | ($2,235.93) |
| DANIEL P HODAK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0811425 | $2,235.93 |
| DANIEL P HODAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,469.0) | ($1,469.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 1.003959 | $1,469.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,463.0) | ($1,463.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 1.000151 | $1,463.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.004395476) | ($2,946.06) |
| DANIEL P HODAK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.004395476 | $2,946.06 |
| DANIEL P HODAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.03616 | $1,000.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.03628 | $1,000.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.07244) | ($2,001.69) |
| DANIEL P HODAK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.07244 | $2,001.69 |
| DANIEL P HODAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (923.201) | ($923.20) |
| DANIEL P HODAK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 923.201 | $923.20 |
| DANIEL P HODAK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | SOL | 3.04281 | $90.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DANIEL P HODAK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.009515 | $250.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | CEL | 233.2278 | $135.00 |
| DANIEL P HODAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020947793574 | $62.56 |
| DANIEL P HODAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 705.653085756971 | $783.87 |
| DANIEL P HODAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003954929706 | $7.09 |
| DANIEL P HODAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.710953346 | $86.71 |
| DANIEL P HODAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04352889342 | $1.75 |
| DANIEL PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035401092001 | $1.05 |
| DANIEL PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021995355732 | $42.67 |
| DANIEL PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3851532047 | $5.39 |
| DANIEL PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4860833455 | $2.76 |
| DANIEL PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.103728652262999 | $0.35 |
| DANIEL PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.097711155328 | $5.84 |
| DANIEL PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00087818212551 | $0.10 |
| DANIEL PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013291282898 | $0.76 |
| DANIEL PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.069276517211 | $0.09 |
| DANIEL PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.089332241376 | $0.05 |
| DANIEL PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.030342628142 | $0.08 |
| DANIEL PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.018026973076 | $0.07 |
| DANIEL PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10112963409999 | $1.13 |
| DANIEL PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043159798022 | $0.01 |
| DANIEL PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.187711664219999 | $0.09 |
| DANIEL PADIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DANIEL PADIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DANIEL PADIN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DANIEL PADIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19,230.769230769) | ($20,000.00) |
| DANIEL PADIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 19,230.769230769 | $20,000.00 |
| DANIEL PADIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | MATIC | (4,812.319) | ($5,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL PADIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 4,957.636 | $5,000.00 |
| DANIEL PADIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | MATIC | (4,812.319) | ($5,005.08) |
| DANIEL PADIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 4,954.39 | $5,005.08 |
| DANIEL PADIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | MATIC | (9,606.131) | ($9,990.92) |
| DANIEL PADIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 9,880.266 | $9,990.92 |
| DANIEL PADIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DANIEL PADIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DANIEL PADIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DANIEL PADIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DANIEL PADIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DANIEL PADIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| DANIEL PADIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.00789 | $300.00 |
| DANIEL PADIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.00787) | ($300.97) |
| DANIEL PADIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 300.325 | $300.97 |
| DANIEL PADIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| DANIEL PADIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (120.0) | ($120.00) |
| DANIEL PADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020661635402 | $62.13 |
| DANIEL PADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069784099219 | $140.21 |
| DANIEL PADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.9530466727 | $12.95 |
| DANIEL PADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.9695944129 | $112.58 |
| DANIEL PADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.835912044 | $21.25 |
| DANIEL PADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23366579206 | $2.06 |
| DANIEL PADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049601111875 | $0.00 |
| DANIEL PADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.4367348264 | $1.52 |
| DANIEL PADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5064393854 | $11.98 |
| DANIEL PADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.039622524435 | $4.35 |
| DANIEL PADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000079226940109 | $0.00 |
| DANIEL PADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000938314919699999 | $0.00 |
| DANIEL PADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000045968792027 | $0.00 |
| DANIEL PADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000023209140028 | $0.00 |
| DANIEL PADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000193740206399999 | $0.00 |
| DANIEL PAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017981314099 | $0.00 |
| DANIEL PAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.616522714 | $26.76 |
| DANIEL PAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.798185751 | $1.87 |
| DANIEL PAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.0324101477 | $0.21 |
| DANIEL PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050023009258 | $14.81 |
| DANIEL PAGLIUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039651650209 | $1.17 |
| DANIEL PAGLIUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0703103467 | $0.08 |
| DANIEL PAGLIUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55330545134 | $0.55 |
| DANIEL PAGLIUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0488369128209999 | $0.54 |
| DANIEL PAGLIUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2818447653 | $0.96 |
| DANIEL PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017957712503 | $0.01 |
| DANIEL PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201285410049999 | $0.60 |
| DANIEL PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64400592904 | $0.61 |
| DANIEL PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.065494283157 | $0.07 |
| DANIEL PAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076744072391 | $0.02 |
| DANIEL PAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044353491217 | $0.00 |
| DANIEL PAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034265423849 | $0.00 |
| DANIEL PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000251242879779999 | $0.07 |
| DANIEL PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022125172288 | $0.04 |
| DANIEL PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040644925729 | $1.20 |
| DANIEL PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0387765308509999 | $0.05 |
| DANIEL PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02148399587 | $41.92 |
| DANIEL PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046220465704 | $0.00 |
| DANIEL PALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021245563076 | $0.04 |
| DANIEL PALINKAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04548722885) | ($67.44) |
| DANIEL PALINKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000889423839329999 | $2.63 |
| DANIEL PALINKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00171519959620173 | $0.00 |
| DANIEL PALINKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046059966661184 | $1.05 |
| DANIEL PALINKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000149440480031 | $0.00 |
| DANIEL PALITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130301611634 | $0.39 |
| DANIEL PALITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022795801395 | $0.00 |
| DANIEL PALITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1959892297 | $6.40 |
| DANIEL PALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124397172192 | $0.04 |
| DANIEL PALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091367554764 | $0.01 |
| DANIEL PALLISBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098808790503 | $0.00 |
| DANIEL PALLISBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047206719826 | $0.00 |
| DANIEL PALLUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0888620651003 | $0.08 |
| DANIEL PALMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140796179323999 | $4.17 |
| DANIEL PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043955610232 | $0.86 |
| DANIEL PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021840228685 | $0.65 |
| DANIEL PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023973105039 | $46.70 |
| DANIEL PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 389.218670727 | $389.22 |
| DANIEL PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.026539304189 | $0.03 |
| DANIEL PANERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.36822919336 | $3.14 |
| DANIEL PANIAGUA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188058108189999 | $0.56 |
| DANIEL PANIAGUA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.095041096307 | $1.06 |
| DANIEL PANIAGUA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25006466097 | $9.89 |
| DANIEL PANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000439026262269999 | $0.00 |
| DANIEL PANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000137259007574 | $0.00 |
| DANIEL PANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00122900430665 | $0.00 |
| DANIEL PANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013253051193 | $0.00 |
| DANIEL PANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000234948786009999 | $0.00 |
| DANIEL PANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046500376042 | $0.00 |
| DANIEL PANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021115804663 | $0.00 |
| DANIEL PANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00077173989017 | $0.00 |
| DANIEL PANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0011073710178 | $0.00 |
| DANIEL PANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000208721438539999 | $0.00 |
| DANIEL PAPEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ADA | 61.910217 | $47.73 |
| DANIEL PAPEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ADA | 122.73001 | $95.40 |
| DANIEL PAPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.75066458516 | $0.47 |
| DANIEL PAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.3595974747276 | $52.80 |
| DANIEL PAPPALARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049684921624 | $150.27 |
| DANIEL PAPPALARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059222207752 | $118.57 |
| DANIEL PAPPALARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2018924567 | $6.41 |
| DANIEL PAPPALARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.041950915237 | $3.07 |
| DANIEL PARDITKA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0605 | $181.17 |
| DANIEL PARDITKA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120512) | ($48.00) |
| DANIEL PARDITKA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.038 | $107.50 |
| DANIEL PARDITKA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.517595 | $49.94 |
| DANIEL PARDITKA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LTC | (0.5176) | ($51.47) |
| DANIEL PARDITKA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 51.392 | $51.47 |
| DANIEL PARDITKA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (51.39) | ($51.39) |
| DANIEL PARDITKA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.018218 | $51.39 |
| DANIEL PARDITKA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 2.20994 | $219.60 |
| DANIEL PARDITKA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LTC | (2.21) | ($219.54) |
| DANIEL PARDITKA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 217.905 | $219.54 |
| DANIEL PARDITKA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (217.9) | ($217.90) |
| DANIEL PARDITKA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LUNC | 2.61105 | $217.90 |
| DANIEL PARDITKA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.361637 | $36.31 |
| DANIEL PARDITKA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LTC | (0.3616) | ($36.15) |
| DANIEL PARDITKA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 36.279 | $36.15 |
| DANIEL PARDITKA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (36.25) | ($36.25) |
| DANIEL PARDITKA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 17.192 | $36.25 |
| DANIEL PARDITKA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002737904195) | ($7.01) |
| DANIEL PARDITKA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.33312554 | $31.26 |
| DANIEL PARDITKA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LTC | (0.3332) | ($31.27) |
| DANIEL PARDITKA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 31.08 | $31.27 |
| DANIEL PARDITKA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (31.11) | ($31.11) |
| DANIEL PARDITKA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.012107 | $31.11 |
| DANIEL PARDITKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 3.841355 | $307.05 |
| DANIEL PARDITKA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LTC | (3.8412) | ($307.09) |
| DANIEL PARDITKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 304.645 | $307.09 |
| DANIEL PARDITKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LUNC | (2.61205) | ($29.80) |
| DANIEL PARDITKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 28.194 | $29.80 |
| DANIEL PARDITKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DANIEL PARDITKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.063548 | $150.00 |
| DANIEL PARDITKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DANIEL PARDITKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.064008 | $150.00 |
| DANIEL PARDITKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (32.845) | ($32.85) |
| DANIEL PARDITKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.518081) | ($1,004.99) |
| DANIEL PARDITKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0349979 | $1,004.99 |
| DANIEL PARDITKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03498861) | ($1,004.71) |
| DANIEL PARDITKA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 1.48325 | $105.16 |
| DANIEL PARDITKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | LTC | (1.4834) | ($105.03) |
| DANIEL PARDITKA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 105.484 | $105.03 |
| DANIEL PARDITKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (105.48) | ($105.48) |
| DANIEL PARDITKA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.052392 | $105.48 |
| DANIEL PARDITKA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 1.70341076 | $105.98 |
| DANIEL PARDITKA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.052892) | ($93.68) |
| DANIEL PARDITKA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 93.418 | $93.68 |
| DANIEL PARDITKA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (93.42) | ($93.42) |
| DANIEL PARDITKA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0031427 | $93.42 |
| DANIEL PARDITKA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003142) | ($93.43) |
| DANIEL PARDITKA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LTC | (1.70341958) | ($106.99) |
| DANIEL PARDITKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (351.021786) | ($128.86) |
| DANIEL PARDITKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012046037336804 | $50.03 |
| DANIEL PARDITKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81799683646375 | $3.47 |
| DANIEL PARDITKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000974020038985 | $2.27 |
| DANIEL PARDITKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000088943134903 | $0.00 |
| DANIEL PARDITKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.2064224463947 | $0.57 |
| DANIEL PARDITKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00385919696433099 | $0.14 |
| DANIEL PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000131450234429 | $0.04 |
| DANIEL PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039961219723 | $0.08 |
| DANIEL PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0072258169536 | $0.00 |
| DANIEL PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00114339660794999 | $0.01 |
| DANIEL PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00109184265111 | $0.00 |
| DANIEL PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000117233835162999 | $0.00 |
| DANIEL PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016979622744 | $5.03 |
| DANIEL PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0229464147 | $8.02 |
| DANIEL PAREKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000031504374 | $0.00 |
| DANIEL PAREKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001034131042944 | $0.00 |
| DANIEL PAREKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0073868388278 | $0.00 |
| DANIEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017537526401 | $0.52 |
| DANIEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000318156112783 | $0.06 |
| DANIEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62322136298 | $0.62 |
| DANIEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023908229058 | $0.01 |
| DANIEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007088488781 | $0.00 |
| DANIEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000198803456699999 | $0.00 |
| DANIEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113728308687 | $3.37 |
| DANIEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.49133544369999 | $8.49 |
| DANIEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193237351999999 | $0.57 |
| DANIEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034781229432 | $1.03 |
| DANIEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.3882093359999 | $37.57 |
| DANIEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.02014968461 | $3.49 |
| DANIEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0101136335438 | $0.72 |
| DANIEL PARKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.0) | ($11.00) |
| DANIEL PARKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.0 | $11.00 |
| DANIEL PARKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.82) | ($3.82) |
| DANIEL PARKER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (42.879563986) | ($35.26) |
| DANIEL PARKER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | CEL | 42.879563986 | $35.26 |
| DANIEL PARKER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.250548529) | ($40.25) |
| DANIEL PARKER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.250548529 | $40.25 |
| DANIEL PARKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (8,944.154878254) | ($4,580.00) |
| DANIEL PARKER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 11,120.494176293 | $5,694.43 |
| DANIEL PARKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (268.548445507) | ($137.51) |
| DANIEL PARKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (7.459971973) | ($3.82) |
| DANIEL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.39146625409999 | $15.00 |
| DANIEL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40704273504716 | $0.60 |
| DANIEL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48853198547976 | $0.49 |
| DANIEL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.54920817792707 | $4.96 |
| DANIEL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0588780703245 | $0.05 |
| DANIEL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016835206237 | $0.02 |
| DANIEL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021406755803 | $0.02 |
| DANIEL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013160102857 | $0.00 |
| DANIEL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000047604666163 | $0.00 |
| DANIEL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0061907867126 | $0.02 |
| DANIEL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.8102955554 | $0.36 |
| DANIEL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00087112063996 | $0.00 |
| DANIEL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000653466211759999 | $0.00 |
| DANIEL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000046767937325 | $0.00 |
| DANIEL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000044602965842 | $0.00 |
| DANIEL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000033872767116 | $0.00 |
| DANIEL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000264534945759999 | $0.08 |
| DANIEL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082010894448 | $16.00 |
| DANIEL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.1066543 | $21.11 |
| DANIEL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3060843156 | $3.41 |
| DANIEL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3879034071 | $5.27 |
| DANIEL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000106370067195 | $0.01 |
| DANIEL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038496251085 | $0.11 |
| DANIEL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000096233015765 | $0.00 |
| DANIEL PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053679083144 | $15.89 |
| DANIEL PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.493246463592 | $2.56 |
| DANIEL PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052572742025 | $0.01 |
| DANIEL PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047872245736 | $14.17 |
| DANIEL PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111315431562999 | $21.77 |
| DANIEL PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038642545185 | $1.53 |
| DANIEL PARRAS BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020027733721 | $0.59 |
| DANIEL PARRAS BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125837533902 | $250.04 |
| DANIEL PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001643526272 | $48.88 |
| DANIEL PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014801099769 | $48.44 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.6860959766058 | $72.04 |
| DANIEL PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074357703471 | $168.51 |
| DANIEL PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.72049983 | $64.74 |
| DANIEL PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 78.089958821 | $52.64 |
| DANIEL PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.85446679059999 | $22.73 |
| DANIEL PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.100888602427999 | $6.54 |
| DANIEL PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0053258857336 | $0.00 |
| DANIEL PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.402079022879999 | $17.66 |
| DANIEL PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000242752804249999 | $0.47 |
| DANIEL PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0026067741556 | $0.00 |
| DANIEL PASCAL KÖHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017773051323 | $0.06 |
| DANIEL PASCAL ZIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041845633207 | $1.30 |
| DANIEL PASCARIU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,188.741760265) | ($763.30) |
| DANIEL PASCARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047084858611 | $144.94 |
| DANIEL PASCARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08914111544 | $179.86 |
| DANIEL PASCARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.834620902948 | $11.00 |
| DANIEL PASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027611965683 | $0.00 |
| DANIEL PASCUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042183703671 | $12.48 |
| DANIEL PASCUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118494738524 | $0.14 |
| DANIEL PASCUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028244436718 | $5.51 |
| DANIEL PASCUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4068895865 | $7.41 |
| DANIEL PASKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034953223667 | $0.10 |
| DANIEL PASKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.2060095843353 | $20.70 |
| DANIEL PASKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34411819799 | $0.05 |
| DANIEL PASKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0992422195259999 | $7.26 |
| DANIEL PASKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.33265131703 | $0.16 |
| DANIEL PASKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.107593220274999 | $0.00 |
| DANIEL PASKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.035978297409 | $0.06 |
| DANIEL PASKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0099506064507 | $0.00 |
| DANIEL PASKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041512391891 | $0.00 |
| DANIEL PASKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2825913689706 | $0.25 |
| DANIEL PASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007578487366 | $22.43 |
| DANIEL PASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 165.65543904766 | $173.04 |
| DANIEL PASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.173776530444 | $345.62 |
| DANIEL PASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.7097107839 | $74.57 |
| DANIEL PASTERNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7632488803 | $2.05 |
| DANIEL PASTERNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048958444598 | $0.00 |
| DANIEL PASUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008612621683 | $25.49 |
| DANIEL PASUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071386318068 | $0.00 |
| DANIEL PASUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028995685132 | $5.66 |
| DANIEL PASUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.01331222219999 | $2.01 |
| DANIEL PASUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6184749409 | $8.42 |
| DANIEL PASYUK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.52) | ($1,452.86) |
| DANIEL PASYUK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.52 | $1,452.86 |
| DANIEL PASYUK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.52) | ($1,451.17) |
| DANIEL PASYUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.012492363) | ($19,483.39) |
| DANIEL PASYUK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.012492363 | $19,483.39 |
| DANIEL PASYUK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.012492363) | ($19,403.05) |
| DANIEL PASYUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (784.313752869) | ($996.08) |
| DANIEL PASYUK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 784.313752869 | $996.08 |
| DANIEL PASYUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (26.157385133) | ($1,642.68) |
| DANIEL PASYUK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 26.157385133 | $1,642.68 |
| DANIEL PASYUK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (26.15738513) | ($1,647.39) |
| DANIEL PASYUK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | EOS | (784.3137) | ($1,003.92) |
| DANIEL PASYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047926820304653 | $134.11 |
| DANIEL PASYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 277.387919891 | $277.39 |
| DANIEL PASYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043249903969077 | $4.23 |
| DANIEL PASYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000028542216959999 | $0.00 |
| DANIEL PASYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.248101355916 | $6.94 |
| DANIEL PASYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000037543916695 | $0.00 |
| DANIEL PATANROI | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| DANIEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012801826623 | $0.00 |
| DANIEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115897949002999 | $0.00 |
| DANIEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0313480412319999 | $0.02 |
| DANIEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000066905235221 | $0.00 |
| DANIEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00167438916309999 | $0.00 |
| DANIEL PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01852045494 | $0.02 |
| DANIEL PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000463353790999999 | $0.00 |
| DANIEL PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000048151473311 | $0.00 |
| DANIEL PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022627594058 | $0.00 |
| DANIEL PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000063572659038999 | $0.00 |
| DANIEL PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011392554812 | $0.01 |
| DANIEL PATRICK D'ADDARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043489965654 | $0.01 |
| DANIEL PATRICK EARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023058831805 | $0.04 |
| DANIEL PATRICK HORBALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017527329926 | $0.52 |
| DANIEL PATRICK HORBALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052986132199 | $10.34 |
| DANIEL PATRICK JUTZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114438028134 | $0.00 |
| DANIEL PATRICK OMAHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000801726111769999 | $23.73 |
| DANIEL PATRICK OMAHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2152129081 | $2.64 |
| DANIEL PATRICK STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013865169759 | $419.90 |
| DANIEL PATRICK STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027520356383 | $53.70 |
| DANIEL PATRICK STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.1747802869 | $28.03 |
| DANIEL PATRICK STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036971995507 | $2.21 |
| DANIEL PATRICK STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0109138807608 | $1.20 |
| DANIEL PATRICK STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62184988439 | $3.83 |
| DANIEL PATRICK WIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000846843043 | $0.00 |
| DANIEL PATRYK SCHLESIONA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108) | ($43.75) |
| DANIEL PATRYK SCHLESIONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018715436489 | $0.58 |
| DANIEL PATTANACHINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046155160272 | $13.66 |
| DANIEL PATTANACHINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066488572639 | $12.97 |
| DANIEL PATTERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.211439799) | ($92.21) |
| DANIEL PATTERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.211439799 | $92.21 |
| DANIEL PATTERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (360.222265555) | ($178.71) |
| DANIEL PATTERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 360.222265555 | $178.71 |
| DANIEL PATTERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (86.021845919) | ($212.57) |
| DANIEL PATTERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 86.021845919 | $212.57 |
| DANIEL PATTERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001467951707) | ($43.17) |
| DANIEL PATTERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001467951707 | $43.17 |
| DANIEL PATTERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (264.817237621) | ($164.40) |
| DANIEL PATTERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 264.817237621 | $164.40 |
| DANIEL PATTERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (9.765625) | ($99.93) |
| DANIEL PATTERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00140912) | ($41.00) |
| DANIEL PATTERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003436) | ($1.00) |
| DANIEL PATTERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (360.166765) | ($180.23) |
| DANIEL PATTERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (261.631804782) | ($165.61) |
| DANIEL PATTERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SNX | (86.012145749) | ($213.59) |
| DANIEL PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008055389297751 | $0.30 |
| DANIEL PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7743721345154 | $2.05 |
| DANIEL PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.37258333150209 | $1.11 |
| DANIEL PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08443416054196 | $1.31 |
| DANIEL PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0830454879127 | $5.24 |
| DANIEL PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002997444765 | $0.00 |
| DANIEL PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070553191876 | $20.88 |
| DANIEL PATXOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00931660626999 | $0.63 |
| DANIEL PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127853070569 | $0.38 |
| DANIEL PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8649517568 | $1.17 |
| DANIEL PAUL ALAN BURTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (34.283140421) | ($24.00) |
| DANIEL PAUL ALAN BURTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,142.771347355) | ($800.00) |
| DANIEL PAUL ALAN BURTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 1,353.768453977 | $947.71 |
| DANIEL PAUL ALAN BURTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (176.713966) | ($117.66) |
| DANIEL PAUL ALAN BURTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 225.856456648 | $283.53 |
| DANIEL PAUL ALAN BURTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (199.147465111) | ($250.00) |
| DANIEL PAUL ALAN BURTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (5.974423953) | ($7.50) |
| DANIEL PAUL ALAN BURTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (20.976474109) | ($10.65) |
| DANIEL PAUL ALAN BURTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (699.215803636) | ($355.00) |
| DANIEL PAUL ALAN BURTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 841.61046692 | $427.30 |
| DANIEL PAUL ALAN BURTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (29.44376668) | ($16.39) |
| DANIEL PAUL ALAN BURTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,717.27445451 | $1,554.86 |
| DANIEL PAUL ALAN BURTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,219.448610235) | ($1,270.00) |
| DANIEL PAUL ALAN BURTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (66.583458307) | ($38.10) |
| DANIEL PAUL ALAN BURTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.0) | ($10.44) |
| DANIEL PAUL ALAN BURTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (416.242385969) | ($288.60) |
| DANIEL PAUL ALAN BURTON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.674318478) | ($1,800.00) |
| DANIEL PAUL ALAN BURTON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05022955435) | ($54.00) |
| DANIEL PAUL ALAN BURTON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.069398076 | $2,224.74 |
| DANIEL PAUL ALAN BURTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002387421155) | ($4.50) |
| DANIEL PAUL ALAN BURTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.007958070518) | ($150.00) |
| DANIEL PAUL ALAN BURTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.009930619242 | $187.18 |
| DANIEL PAUL ALAN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.44835585930546 | $3.55 |
| DANIEL PAUL BEGNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036867959826 | $107.75 |
| DANIEL PAUL BEGNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.87305043662 | $1,683.39 |
| DANIEL PAUL BEGNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.5264917222 | $22.30 |
| DANIEL PAUL DINKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9094868253 | $5.48 |
| DANIEL PAUL DINKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.097347449 | $9.48 |
| DANIEL PAUL DINKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78682062889 | $8.74 |
| DANIEL PAUL DINKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0171179756 | $0.73 |
| DANIEL PAUL DINKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17363667307 | $10.38 |
| DANIEL PAUL KYTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (79,196.21) | ($79,196.21) |
| DANIEL PAUL KYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 205.14680118581 | $426.91 |
| DANIEL PAUL KYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 531.6538088436 | $531.65 |
| DANIEL PAUL MARINESCU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (154.86801) | ($154.87) |
| DANIEL PAUL MARINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88593201758303 | $2.21 |
| DANIEL PAUL MARINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00093872885807 | $0.00 |
| DANIEL PAUL ROGER PEYROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041987265779 | $128.96 |
| DANIEL PAUL ROGER PEYROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.808194622 | $13.77 |
| DANIEL PAUL ROGER PEYROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030330157774 | $59.38 |
| DANIEL PAUL ROGER PEYROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.68391524933 | $6.04 |
| DANIEL PAUL ROGER PEYROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.033322909276 | $2.44 |
| DANIEL PAUL ROGER PEYROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.1650649222 | $6.17 |
| DANIEL PAUL ROGER PEYROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00072985984066 | $0.17 |
| DANIEL PAUL ROGER PEYROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0111132686612 | $0.79 |
| DANIEL PAUL ROGER PEYROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.04941430639999 | $1.47 |
| DANIEL PAUL ROGER PEYROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8741309653 | $1.87 |
| DANIEL PAUL ROGER PEYROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.6578127255 | $1.41 |
| DANIEL PAUL STEEVES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 26.4273 | $19.62 |
| DANIEL PAUL STEEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,834.00906694621 | $3,129.49 |
| DANIEL PAUL STEVENS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DANIEL PAUL STEVENS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 300,000.0 | $300,000.00 |
| DANIEL PAUL STEVENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (301,153.924271) | ($301,153.92) |
| DANIEL PAUL STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 415.2276414306 | $415.23 |
| DANIEL PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157510034089 | $0.47 |
| DANIEL PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6061138191 | $7.62 |
| DANIEL PAULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023130972101 | $69.87 |
| DANIEL PAULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0211963996739999 | $41.36 |
| DANIEL PAULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.074809282 | $27.07 |
| DANIEL PAVELESCU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.09967593368 | $304.10 |
| DANIEL PAVELESCU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.09922863224 | $279.91 |
| DANIEL PAVELESCU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($843.80) |
| DANIEL PAVELESCU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.09910201545 | $236.36 |
| DANIEL PAVELESCU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.09977123935 | $181.07 |
| DANIEL PAVELESCU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.0255511304 | $46.17 |
| DANIEL PAVELESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016415958218 | $0.05 |
| DANIEL PAVELESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.2888398392686 | $24.71 |
| DANIEL PAVELESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036104358696 | $71.41 |
| DANIEL PAVLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040668825591 | $12.04 |
| DANIEL PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7400266285 | $1.38 |
| DANIEL PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003378016497 | $114.02 |
| DANIEL PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.23709437379999 | $5.39 |
| DANIEL PEARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (3.0237) | ($226.79) |
| DANIEL PEARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0067102 | $226.79 |
| DANIEL PEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069959920972819 | $1.80 |
| DANIEL PEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015601034107 | $0.00 |
| DANIEL PEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027093572497 | $0.00 |
| DANIEL PEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013834232175307 | $1.27 |
| DANIEL PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150335519394 | $44.50 |
| DANIEL PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27248843923 | $1.48 |
| DANIEL PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031081086128 | $60.92 |
| DANIEL PEDERSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00365955 | $139.18 |
| DANIEL PEDERSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00559157 | $176.36 |
| DANIEL PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.963812219 | $18.61 |
| DANIEL PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.1298085127517 | $3,716.04 |
| DANIEL PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014646973471 | $28.58 |
| DANIEL PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.67532643946 | $0.42 |
| DANIEL PEDERSEN FERARU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03254358 | $990.56 |
| DANIEL PEDERSEN FERARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019759386248 | $4.47 |
| DANIEL PEDERSEN FERARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.192732253261 | $3.76 |
| DANIEL PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022119046002 | $6.55 |
| DANIEL PEEL JEMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027500709166 | $0.01 |
| DANIEL PEEL JEMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.37473750431263 | $4.50 |
| DANIEL PEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.101757080288999 | $0.01 |
| DANIEL PEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000125187743039 | $0.00 |
| DANIEL PEIFFER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45,856.479896658) | ($45,856.48) |
| DANIEL PEIFFER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45,856.479896658 | $45,856.48 |
| DANIEL PEIFFER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIEL PEIFFER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (45,756.479896) | ($45,756.48) |
| DANIEL PEIFFER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51.041291198) | ($51.04) |
| DANIEL PEIFFER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51.041291198 | $51.04 |
| DANIEL PEIFFER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (51.041291) | ($51.04) |
| DANIEL PEIFFER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.965266967) | ($1,453.34) |
| DANIEL PEIFFER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.965266967 | $1,453.34 |
| DANIEL PEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000014458645655 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL PEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00973450429845199 | $22.21 |
| DANIEL PEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 292.269968831762 | $292.27 |
| DANIEL PEIMBERT DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017176108911 | $0.02 |
| DANIEL PELAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046494796771 | $13.76 |
| DANIEL PELAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16328923411 | $0.18 |
| DANIEL PELAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127074860022 | $24.80 |
| DANIEL PELAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20073036962 | $2.23 |
| DANIEL PELAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025583100052 | $1.87 |
| DANIEL PELAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.77144283069999 | $1.77 |
| DANIEL PELBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,602.50) |
| DANIEL PELBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $15,602.50 |
| DANIEL PELBERG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($302.26) |
| DANIEL PELBERG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.49) | ($14,787.71) |
| DANIEL PELBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (100.572984903) | ($2,985.86) |
| DANIEL PELBERG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 100.572984903 | $2,985.86 |
| DANIEL PELBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3845935594) | ($11,272.82) |
| DANIEL PELBERG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3845935594 | $11,272.82 |
| DANIEL PELBERG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (100.572984) | ($2,323.40) |
| DANIEL PELBERG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.384593) | ($11,369.91) |
| DANIEL PELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041187850996435 | $148.61 |
| DANIEL PELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001583495402 | $0.00 |
| DANIEL PELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.64217506414074 | $36.92 |
| DANIEL PELEŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000645647036319999 | $0.00 |
| DANIEL PELEŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021962490606 | $0.03 |
| DANIEL PELEŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000141000649514 | $0.00 |
| DANIEL PELEŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0145694222829999 | $0.01 |
| DANIEL PELEŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000062304373029 | $0.00 |
| DANIEL PELOQUIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009654) | ($20.02) |
| DANIEL PELOQUIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2358275358) | ($489.42) |
| DANIEL PELOQUIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (8.0) | ($4.24) |
| DANIEL PELOQUIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (109.826617) | ($58.04) |
| DANIEL PELOQUIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.2605415139) | ($8.90) |
| DANIEL PELOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012818468326 | $37.94 |
| DANIEL PELOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34275814728 | $0.40 |
| DANIEL PELOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013084171247085 | $3.57 |
| DANIEL PELOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47319639211509 | $0.38 |
| DANIEL PELOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0015557871170864 | $0.09 |
| DANIEL PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.852630007611199 | $0.81 |
| DANIEL PENA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 1,087.761179 | $1,087.76 |
| DANIEL PENA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,087.761179) | ($1,087.76) |
| DANIEL PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011694385902422 | $50.30 |
| DANIEL PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.081346322 | $61.08 |
| DANIEL PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047772183163 | $0.09 |
| DANIEL PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111191024003 | $0.33 |
| DANIEL PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.35712612382 | $0.20 |
| DANIEL PENA VAZQUEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.27371398) | ($830.36) |
| DANIEL PENA VAZQUEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02486708506) | ($75.17) |
| DANIEL PENA VAZQUEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03290743192) | ($102.01) |
| DANIEL PENA VAZQUEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11) | ($325.96) |
| DANIEL PENA VAZQUEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11) | ($326.31) |
| DANIEL PENA VAZQUEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03480015778) | ($102.03) |
| DANIEL PENA VAZQUEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03561857594) | ($104.90) |
| DANIEL PENA VAZQUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.40353876) | ($994.84) |
| DANIEL PENA VAZQUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($236.58) |
| DANIEL PENA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010086931926 | $300.00 |
| DANIEL PENA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006253072714 | $18.38 |
| DANIEL PENA ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006393667339 | $18.94 |
| DANIEL PENA ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135244105447999 | $26.39 |
| DANIEL PENA ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6352368385 | $6.85 |
| DANIEL PENA ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20810039435 | $2.31 |
| DANIEL PENA ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.018044598963 | $0.02 |
| DANIEL PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066753324236 | $206.58 |
| DANIEL PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.82763551771 | $2.83 |
| DANIEL PENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.14281022299 | $57.79 |
| DANIEL PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000970198403379999 | $0.29 |
| DANIEL PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022802693649 | $44.49 |
| DANIEL PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.14779936 | $19.15 |
| DANIEL PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014900741305 | $0.00 |
| DANIEL PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0444512869149999 | $0.27 |
| DANIEL PEOU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 9.3476933 | $13,635.84 |
| DANIEL PEOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.002658) | ($73.00) |
| DANIEL PEOU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.049635 | $73.00 |
| DANIEL PEOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001208303583 | $50.00 |
| DANIEL PEOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.1563331220894 | $37.04 |
| DANIEL PEOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11154805254 | $0.11 |
| DANIEL PEOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0598618402309999 | $0.06 |
| DANIEL PER INGVAR HÖRNSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00071693 | $29.74 |
| DANIEL PER INGVAR HÖRNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016608486056 | $0.05 |
| DANIEL PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153783568394 | $0.00 |
| DANIEL PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0299820812469999 | $0.03 |
| DANIEL PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003541922193 | $0.69 |
| DANIEL PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 433.392084476 | $272.12 |
| DANIEL PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.39244160949999 | $1.39 |
| DANIEL PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00089369731026 | $0.00 |
| DANIEL PERCUKLIEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.485181839211088 | $0.49 |
| DANIEL PEREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016707750208 | $503.23 |
| DANIEL PEREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.03763650403 | $75.50 |
| DANIEL PEREIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03763650403) | ($77.10) |
| DANIEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023801313392 | $0.00 |
| DANIEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000077642196764 | $0.00 |
| DANIEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000940469477273 | $0.02 |
| DANIEL PEREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.12011384 | $4,814.04 |
| DANIEL PEREZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (25.837554522) | ($154.31) |
| DANIEL PEREZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | SNX | 25.837554522 | $154.31 |
| DANIEL PEREZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | SNX | (25.837554522) | ($153.81) |
| DANIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017201982298 | $0.51 |
| DANIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021484143353 | $0.00 |
| DANIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.115193273234 | $0.09 |
| DANIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0609457178889999 | $0.54 |
| DANIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000705342347419999 | $0.00 |
| DANIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.157433219474499 | $0.88 |
| DANIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160015239838 | $0.47 |
| DANIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.2266587119999 | $14.23 |
| DANIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001582121481681 | $45.98 |
| DANIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042206305874 | $83.71 |
| DANIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032256754082 | $0.00 |
| DANIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.30679968 | $46.22 |
| DANIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.1437276894 | $57.16 |
| DANIEL PEREZ JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.67600491652999 | $4.07 |
| DANIEL PEREZ LAMADRID CAMPOY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,987.447211917) | ($6,690.00) |
| DANIEL PEREZ LAMADRID CAMPOY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,987.447211917 | $6,690.00 |
| DANIEL PEREZ LAMADRID CAMPOY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,987.447211917) | ($6,235.14) |
| DANIEL PEREZ LAMADRID CAMPOY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (75,660.307698404) | ($39,167.02) |
| DANIEL PEREZ LAMADRID CAMPOY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 75,660.307698404 | $39,167.02 |
| DANIEL PEREZ LAMADRID CAMPOY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (75,660.307698404) | ($40,823.63) |
| DANIEL PEREZ LAMADRID CAMPOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000856739777859999 | $0.25 |
| DANIEL PEREZ LAMADRID CAMPOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 970.0762923815 | $886.48 |
| DANIEL PEREZ LAMADRID CAMPOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14029145981 | $0.48 |
| DANIEL PEREZ ZAFRILLA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00216471 | $89.49 |
| DANIEL PEREZ ZAFRILLA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.08596423 | $34.80 |
| DANIEL PEREZ ZAFRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003392980048 | $10.00 |
| DANIEL PEREZ ZAFRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38046018266436 | $1.20 |
| DANIEL PERKINS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (93.532311582) | ($91.42) |
| DANIEL PERKINS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 93.532311582 | $91.42 |
| DANIEL PERKINS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ZRX | (93.532311582) | ($86.47) |
| DANIEL PERKINS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.106825428) | ($64.57) |
| DANIEL PERKINS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.106825428 | $64.57 |
| DANIEL PERKINS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | COMP | (1.106825428) | ($64.70) |
| DANIEL PERKINS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.573395601) | ($72.32) |
| DANIEL PERKINS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.573395601 | $72.32 |
| DANIEL PERKINS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.243986074) | ($53.35) |
| DANIEL PERKINS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.243986074 | $53.35 |
| DANIEL PERKINS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (97.113207279) | ($58.12) |
| DANIEL PERKINS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 97.113207279 | $58.12 |
| DANIEL PERKINS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (97.113207279) | ($58.33) |
| DANIEL PERKINS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LINK | (10.573395601) | ($75.56) |
| DANIEL PERKINS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.243986074) | ($54.54) |
| DANIEL PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093956066928 | $2.78 |
| DANIEL PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015243863748 | $29.74 |
| DANIEL PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0168580109412 | $0.98 |
| DANIEL PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01281278645 | $0.64 |
| DANIEL PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.116972741142 | $1.30 |
| DANIEL PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0276019904246943 | $0.27 |
| DANIEL PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.25086697 | $45.27 |
| DANIEL PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0246377634249999 | $1.47 |
| DANIEL PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018775413636856 | $0.93 |
| DANIEL PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0028891016299104 | $0.28 |
| DANIEL PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0388746119549423 | $0.03 |
| DANIEL PERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108203988992 | $3.20 |
| DANIEL PERPETUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011709716786815 | $50.30 |
| DANIEL PERPETUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00462598045899999 | $9.03 |
| DANIEL PERRY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5737566308) | ($1,700.62) |
| DANIEL PERRY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5737566308 | $1,700.62 |
| DANIEL PERRY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002437664954) | ($97.08) |
| DANIEL PERRY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002437664954 | $97.08 |
| DANIEL PERRY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002437) | ($95.01) |
| DANIEL PERRY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| DANIEL PERRY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| DANIEL PERRY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.573756) | ($1,634.13) |
| DANIEL PERRY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DANIEL PERRY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| DANIEL PERRY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| DANIEL PERRY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| DANIEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00743319042679999 | $230.33 |
| DANIEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.181394672689999 | $368.86 |
| DANIEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 908.243830671 | $720.03 |
| DANIEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 27.873984418 | $309.77 |
| DANIEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.2799903706 | $7.28 |
| DANIEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 54.929387101 | $187.66 |
| DANIEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005266525221135 | $0.21 |
| DANIEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012850403511231 | $3.86 |
| DANIEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,338.867071101 | $2,338.87 |
| DANIEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 13.383676421 | $118.15 |
| DANIEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.86109670030999 | $9.19 |
| DANIEL PERRYMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 595.226725 | $595.23 |
| DANIEL PERRYMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DANIEL PERRYMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| DANIEL PERRYMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (428.0) | ($428.00) |
| DANIEL PERRYMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02293574) | ($682.93) |
| DANIEL PERRYMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.225) | ($2,238.88) |
| DANIEL PERRYMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 1,818.579833 | $1,818.58 |
| DANIEL PERRYMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,830.56) |
| DANIEL PERRYMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 1,600.0 | $1,600.00 |
| DANIEL PERRYMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| DANIEL PERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000203799702452029 | $7.00 |
| DANIEL PERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.535978339097 | $9.36 |
| DANIEL PERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031839451898 | $70.28 |
| DANIEL PERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.108545196 | $39.11 |
| DANIEL PERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.835703743639999 | $9.29 |
| DANIEL PERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 89.006702637 | $89.01 |
| DANIEL PERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.4091561005 | $2.58 |
| DANIEL PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024863734626 | $0.00 |
| DANIEL PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018443559016 | $0.00 |
| DANIEL PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0069706114662 | $0.02 |
| DANIEL PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00040641283787 | $0.02 |
| DANIEL PERTHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168961972079999 | $50.32 |
| DANIEL PERTHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047465802421 | $0.00 |
| DANIEL PERTHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031249341671 | $0.06 |
| DANIEL PERTHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031915696624 | $0.03 |
| DANIEL PERTHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00981943215099999 | $0.00 |
| DANIEL PERTHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00021988828962 | $0.00 |
| DANIEL PERTHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000739039253739999 | $0.00 |
| DANIEL PERTHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.4762690145 | $0.22 |
| DANIEL PERTHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00085596583918 | $0.00 |
| DANIEL PERTHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000024169539782 | $0.00 |
| DANIEL PERTHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000142412542629 | $0.00 |
| DANIEL PERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104563333170999 | $30.95 |
| DANIEL PERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0673455544089999 | $0.07 |
| DANIEL PERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.185907846 | $34.24 |
| DANIEL PERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6369508691 | $5.42 |
| DANIEL PERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.652719927049999 | $7.25 |
| DANIEL PERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.361410632559999 | $3.19 |
| DANIEL PESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035032008462 | $107.16 |
| DANIEL PESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021486807295 | $0.00 |
| DANIEL PESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5820496283 | $3.58 |
| DANIEL PESTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.306666625417509 | $0.36 |
| DANIEL PESTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054766528379 | $0.00 |
| DANIEL PESTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021937055775272 | $0.00 |
| DANIEL PESTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035556904217 | $0.01 |
| DANIEL PETER FRISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061757610828 | $1.92 |
| DANIEL PETER GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055015711176 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL PETER KLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009590934335 | $0.03 |
| DANIEL PETER NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047364458135 | $1.47 |
| DANIEL PETER PURRO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002025949817) | ($8.26) |
| DANIEL PETER PURRO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002819061132) | ($8.26) |
| DANIEL PETER PURRO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004508464292) | ($8.26) |
| DANIEL PETER PURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072699873565 | $2.18 |
| DANIEL PETER PURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127420780382 | $0.15 |
| DANIEL PETER PURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18192236952 | $0.18 |
| DANIEL PETER SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017303013734 | $520.68 |
| DANIEL PETER SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.864805148 | $100.00 |
| DANIEL PETER SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12385328509 | $250.98 |
| DANIEL PETER SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,914.988500827 | $2,914.99 |
| DANIEL PETER SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050873542485 | $0.32 |
| DANIEL PETER WESTGARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000504652379 | $0.00 |
| DANIEL PETERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.658491) | ($2,000.00) |
| DANIEL PETERS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 1,992.703 | $2,000.00 |
| DANIEL PETERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,992.742046) | ($1,992.74) |
| DANIEL PETERS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.338605154) | ($25.00) |
| DANIEL PETERS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.338605154 | $25.00 |
| DANIEL PETERS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOT | (1.338605154) | ($25.39) |
| DANIEL PETERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.576414595) | ($200.00) |
| DANIEL PETERS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.576414595 | $200.00 |
| DANIEL PETERS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | DOT | (10.576414595) | ($200.21) |
| DANIEL PETERS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (118.551756998) | ($2,177.78) |
| DANIEL PETERS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 118.551756998 | $2,177.78 |
| DANIEL PETERS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOT | (118.551756998) | ($2,180.26) |
| DANIEL PETERS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.368844042) | ($10.00) |
| DANIEL PETERS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.368844042 | $10.00 |
| DANIEL PETERS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (7.368844042) | ($9.94) |
| DANIEL PETERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1751016518) | ($500.00) |
| DANIEL PETERS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1751016518 | $500.00 |
| DANIEL PETERS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.175101) | ($500.00) |
| DANIEL PETERS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 499.093 | $500.00 |
| DANIEL PETERS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (499.093) | ($499.09) |
| DANIEL PETERS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6076635705) | ($1,200.00) |
| DANIEL PETERS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6076635705 | $1,200.00 |
| DANIEL PETERS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.607663) | ($1,200.00) |
| DANIEL PETERS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 1,198.648 | $1,200.00 |
| DANIEL PETERS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,198.648) | ($1,198.65) |
| DANIEL PETERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2886652695) | ($500.00) |
| DANIEL PETERS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2886652695 | $500.00 |
| DANIEL PETERS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.288665) | ($500.00) |
| DANIEL PETERS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 496.472 | $500.00 |
| DANIEL PETERS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (496.472) | ($496.47) |
| DANIEL PETERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.163024118) | ($35,557.16) |
| DANIEL PETERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.163024118 | $35,557.16 |
| DANIEL PETERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.065661) | ($99.83) |
| DANIEL PETERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (23.09736461) | ($35,071.96) |
| DANIEL PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 752.913415121 | $803.12 |
| DANIEL PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078394360268 | $0.00 |
| DANIEL PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18845708975853 | $449.93 |
| DANIEL PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001296301927075 | $0.00 |
| DANIEL PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.217370277 | $21.59 |
| DANIEL PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.454908271148 | $8.24 |
| DANIEL PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0372120506319999 | $0.04 |
| DANIEL PETERSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (440.0) | ($440.00) |
| DANIEL PETERSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DANIEL PETERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DANIEL PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.40534063464 | $2.66 |
| DANIEL PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034537892505 | $1.02 |
| DANIEL PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00136699171089999 | $0.00 |
| DANIEL PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044537324075 | $8.69 |
| DANIEL PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.3962261752 | $17.40 |
| DANIEL PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00148702860679999 | $0.11 |
| DANIEL PETERSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.539153) | ($16,256.76) |
| DANIEL PETERSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.539153 | $16,256.76 |
| DANIEL PETERSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.539153) | ($16,089.40) |
| DANIEL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000514238370049999 | $1.52 |
| DANIEL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022523378739 | $43.95 |
| DANIEL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5174677489 | $5.17 |
| DANIEL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016106359748 | $0.12 |
| DANIEL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.023841670978 | $0.04 |
| DANIEL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.076839319852 | $0.19 |
| DANIEL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040306830455 | $134.82 |
| DANIEL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.42657104009999 | $7.43 |
| DANIEL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8918609398999 | $10.22 |
| DANIEL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2518083854 | $4.55 |
| DANIEL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.40981885009999 | $32.15 |
| DANIEL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000807850785774 | $23.91 |
| DANIEL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0872778560399999 | $176.05 |
| DANIEL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.532678402999 | $185.53 |
| DANIEL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00454958480162 | $0.34 |
| DANIEL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.398671248549999 | $1.00 |
| DANIEL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146793105421999 | $50.39 |
| DANIEL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.962550671999 | $102.96 |
| DANIEL PETIGNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5882253017117 | $2.88 |
| DANIEL PETIGNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8116013264 | $1.81 |
| DANIEL PETIT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00050626 | $20.93 |
| DANIEL PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074310371593 | $0.22 |
| DANIEL PETO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 999.819091 | $955.95 |
| DANIEL PETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.39581626103 | $104.39 |
| DANIEL PETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.068962594 | $4.00 |
| DANIEL PETROSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00811496811399999 | $251.33 |
| DANIEL PETROSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19963732742 | $406.23 |
| DANIEL PETROSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3302581834 | $1.85 |
| DANIEL PETROV | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00259954 | $103.05 |
| DANIEL PETROV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 50.0 | $102.06 |
| DANIEL PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.28751948056 | $8.47 |
| DANIEL PETROV PEYCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.4838996677826 | $66.95 |
| DANIEL PETROVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100942064078 | $2.99 |
| DANIEL PETROVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016758414712 | $3.27 |
| DANIEL PETROVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.44661520919999 | $9.45 |
| DANIEL PETROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00242223718339243 | $0.00 |
| DANIEL PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157629272848 | $4.67 |
| DANIEL PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 155.799278978999 | $155.80 |
| DANIEL PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8728517964 | $1.80 |
| DANIEL PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080362831605 | $0.01 |
| DANIEL PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025138732733 | $0.00 |
| DANIEL PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.101356300452 | $0.16 |
| DANIEL PETTROUSS-TERZAGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126584854342 | $37.47 |
| DANIEL PETTROUSS-TERZAGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151544068729999 | $29.57 |
| DANIEL PETTROUSS-TERZAGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7106092936 | $0.25 |
| DANIEL PETTROUSS-TERZAGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.684484867 | $3.19 |
| DANIEL PEVERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035367150825 | $0.10 |
| DANIEL PEVERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.97614681186 | $0.77 |
| DANIEL PEVERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8170755381 | $0.27 |
| DANIEL PFAFFENGUT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (4,648.715) | ($7,246.22) |
| DANIEL PFAFFENGUT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30241085) | ($8,813.51) |
| DANIEL PFAFFENGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.5694663854756 | $107.68 |
| DANIEL PFIRMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.998270264) | ($80.80) |
| DANIEL PFIRMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (526.1160376) | ($335.09) |
| DANIEL PFIRMAN | ADDRESS REDACTED | 5/21/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 526.1160376 | $335.09 |
| DANIEL PFIRMAN | ADDRESS REDACTED | 5/21/2022 | Witheld | Outgoing | Withdrawal | MATIC | (26.1160376) | ($16.58) |
| DANIEL PFIRMAN | ADDRESS REDACTED | 5/21/2022 | Witheld | Outgoing | Withdrawal | MATIC | (500.0) | ($318.41) |
| DANIEL PFIRMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (503.5139935) | ($302.65) |
| DANIEL PFIRMAN | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 503.5139935 | $302.65 |
| DANIEL PFIRMAN | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | MATIC | (503.5139935) | ($299.89) |
| DANIEL PFIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.4156938139 | $16.64 |
| DANIEL PFIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0108259486961999 | $0.01 |
| DANIEL PFIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036614709938 | $0.00 |
| DANIEL PFIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014288414396 | $0.00 |
| DANIEL PFIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00075914455883 | $0.00 |
| DANIEL PFIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0009471469287676 | $0.07 |
| DANIEL PFIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000225531095819999 | $0.00 |
| DANIEL PFIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000006932061248 | $0.00 |
| DANIEL PFIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000081092629806 | $0.00 |
| DANIEL PFIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000121374491859 | $0.01 |
| DANIEL PFIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000025204884761 | $0.00 |
| DANIEL PFÖSTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.756918573937 | $1.70 |
| DANIEL PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.103689697775 | $2.13 |
| DANIEL PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082129148542 | $0.00 |
| DANIEL PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110045545886999 | $336.04 |
| DANIEL PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26797499509 | $546.23 |
| DANIEL PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.091650748 | $23.86 |
| DANIEL PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.09003556299999 | $10.56 |
| DANIEL PHILIP IROEGBULAM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00844483 | $250.73 |
| DANIEL PHILIP IROEGBULAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00300544349299999 | $93.17 |
| DANIEL PHILLIP JOHNSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (144.243600013) | ($2,635.27) |
| DANIEL PHILLIP JOHNSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 144.243600013 | $2,635.27 |
| DANIEL PHILLIP JOHNSON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($18.27) |
| DANIEL PHILLIP JOHNSON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | DOT | (143.243600013) | ($2,622.79) |
| DANIEL PHILLIP JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2698898972482 | $4.87 |
| DANIEL PHILLIPS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00125865) | ($50.00) |
| DANIEL PHILLIPS | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00125865 | $50.00 |
| DANIEL PHILLIPS | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.001153685798) | ($45.83) |
| DANIEL PHILLIPS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00482734) | ($150.00) |
| DANIEL PHILLIPS | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.001474914) | ($45.83) |
| DANIEL PHILLIPS | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00482734 | $150.00 |
| DANIEL PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (195.982361) | ($100.00) |
| DANIEL PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 195.982361 | $100.00 |
| DANIEL PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.448407411) | ($100.00) |
| DANIEL PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 5.448407411 | $100.00 |
| DANIEL PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00363568) | ($100.00) |
| DANIEL PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00363568 | $100.00 |
| DANIEL PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (13.093147463) | ($100.00) |
| DANIEL PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 13.093147463 | $100.00 |
| DANIEL PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06849196737) | ($100.00) |
| DANIEL PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.06849196737 | $100.00 |
| DANIEL PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (195.718079849) | ($100.00) |
| DANIEL PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 195.718079849 | $100.00 |
| DANIEL PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.145643284) | ($100.00) |
| DANIEL PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 3.145643284 | $100.00 |
| DANIEL PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ADA | (39.250242) | ($19.87) |
| DANIEL PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | DOT | (2.635046) | ($19.95) |
| DANIEL PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.013733) | ($19.92) |
| DANIEL PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000728) | ($20.00) |
| DANIEL PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | AVAX | (1.09589) | ($20.26) |
| DANIEL PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | MATIC | (39.2881) | ($21.02) |
| DANIEL PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.836551773) | ($4,210.27) |
| DANIEL PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.836551773 | $4,210.27 |
| DANIEL PHILLIPS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 57.680960121 | $68,271.18 |
| DANIEL PHILLIPS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (46.468401487) | ($55,000.00) |
| DANIEL PHILLIPS | ADDRESS REDACTED | 6/14/2022 | Witheld | Outgoing | Loan Interest Liquidation | ETH | (0.03872085164) | ($45.83) |
| DANIEL PHILLIPS | ADDRESS REDACTED | 6/14/2022 | Witheld | Outgoing | Operation Cost | ETH | (1.39521367) | ($1,651.37) |
| DANIEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005345512125 | $0.00 |
| DANIEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19187525598 | $0.22 |
| DANIEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058396314378 | $0.00 |
| DANIEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0144660322419999 | $0.00 |
| DANIEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000071946588565 | $0.00 |
| DANIEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065865715737 | $210.33 |
| DANIEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058985109011 | $98.89 |
| DANIEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033981064616 | $0.00 |
| DANIEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.729457728 | $73.64 |
| DANIEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 201.772042029 | $126.77 |
| DANIEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.84660633729999 | $98.62 |
| DANIEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.22270628638 | $73.31 |
| DANIEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.26767461496 | $50.47 |
| DANIEL PHUONG DUY HUYNH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 88.0 | $88.00 |
| DANIEL PICKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019124788727 | $0.57 |
| DANIEL PICKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6307321071 | $1.02 |
| DANIEL PICKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22189086045 | $2.47 |
| DANIEL PICKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0225415308929999 | $5.11 |
| DANIEL PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00064426461329 | $1.20 |
| DANIEL PIDANCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.96861945594 | $0.77 |
| DANIEL PIDANCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000037281604801 | $0.00 |
| DANIEL PIECIAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (40.35) | ($85.14) |
| DANIEL PIECIAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0021566 | $85.14 |
| DANIEL PIECIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016241364804 | $48.23 |
| DANIEL PIECIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10979031601597 | $0.23 |
| DANIEL PIECIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01440841996 | $28.11 |
| DANIEL PIECIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1371238705 | $23.75 |
| DANIEL PIECIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034577767551 | $3.80 |
| DANIEL PIELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026323479207 | $79.87 |
| DANIEL PIELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293278033309999 | $57.33 |
| DANIEL PIELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.1545953999999 | $84.15 |
| DANIEL PIELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1090268072 | $8.01 |
| DANIEL PIELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4042365769 | $1.51 |
| DANIEL PIERRE FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000357423128479999 | $0.11 |
| DANIEL PIERRE ROBERT FORCHINI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.001036 | $30.34 |
| DANIEL PIERRE ROBERT FORCHINI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOGE | 97.62161552 | $8.32 |
| DANIEL PIERRE ROBERT FORCHINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (97.62161552) | ($6.99) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL PIERRE ROBERT FORCHINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02525774) | ($719.82) |
| DANIEL PIERRE ROBERT FORCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140875678400471 | $4.92 |
| DANIEL PIERRE ROBERT FORCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8817046375697 | $4.14 |
| DANIEL PILLITTERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000294878730969999 | $0.01 |
| DANIEL PIMENTEL PENDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016460790813 | $48.96 |
| DANIEL PINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158396033349 | $0.05 |
| DANIEL PINCIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177948071609999 | $0.53 |
| DANIEL PINCIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06192040382 | $124.10 |
| DANIEL PINCIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12498172348 | $1.10 |
| DANIEL PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079470650868 | $23.52 |
| DANIEL PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0195459463219999 | $0.02 |
| DANIEL PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.8483823885 | $1.00 |
| DANIEL PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13199286996 | $0.81 |
| DANIEL PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.0231591529 | $0.29 |
| DANIEL PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037424066756 | $11.08 |
| DANIEL PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15261018273 | $1.70 |
| DANIEL PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000065147181753 | $0.00 |
| DANIEL PINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021033750775 | $0.04 |
| DANIEL PIÑEIRO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01359755 | $545.96 |
| DANIEL PIÑEIRO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0138 | $535.97 |
| DANIEL PIÑEIRO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.54546477 | $1,591.34 |
| DANIEL PIÑEIRO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04463) | ($1,720.38) |
| DANIEL PIÑEIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 11,867.45997 | $9,439.11 |
| DANIEL PIÑEIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 11,999.0 | $5,954.89 |
| DANIEL PIÑEIRO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | UST | (23,874.2) | ($1,337.19) |
| DANIEL PIÑEIRO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100377) | ($2,942.94) |
| DANIEL PIÑEIRO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.995707) | ($3,599.82) |
| DANIEL PIÑEIRO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | UST | (52.122477) | ($1.26) |
| DANIEL PIÑEIRO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002238) | ($4.21) |
| DANIEL PIÑEIRO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000121) | ($3.68) |
| DANIEL PIÑEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086515761942 | $30.47 |
| DANIEL PIÑEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01410139424 | $34.63 |
| DANIEL PIÑEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 59.862507559 | $4.70 |
| DANIEL PINHEIRO GOODMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.008318 | $336.60 |
| DANIEL PINHEIRO GOODMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.1912999 | $561.35 |
| DANIEL PINHEIRO GOODMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.1106 | $217.54 |
| DANIEL PINHEIRO GOODMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.2015 | $395.87 |
| DANIEL PINHEIRO GOODMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00938 | $274.34 |
| DANIEL PINHEIRO GOODMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06552796438) | ($99.83) |
| DANIEL PINHEIRO GOODMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00356011) | ($100.13) |
| DANIEL PINHEIRO GOODMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.274895486) | ($4,979.62) |
| DANIEL PINHEIRO GOODMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,795.70) |
| DANIEL PINHEIRO GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170795123339999 | $56.38 |
| DANIEL PINHEIRO GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.517577900811 | $14.17 |
| DANIEL PINHEIRO GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028241075572 | $64.21 |
| DANIEL PINHEIRO GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.878298208 | $9.43 |
| DANIEL PINHEIRO GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.07520982969999 | $4.09 |
| DANIEL PINHEIRO GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065175804723 | $0.62 |
| DANIEL PINHEIRO GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0036142266181 | $0.29 |
| DANIEL PINHEIRO GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1541631175 | $4.21 |
| DANIEL PINHEIRO GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.108514402451999 | $7.04 |
| DANIEL PINHEIRO GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5140077284 | $1.30 |
| DANIEL PINHEIRO GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0094555559483 | $1.14 |
| DANIEL PINHEIRO GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.013411142173 | $0.09 |
| DANIEL PINHEIRO GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00192014663809999 | $0.49 |
| DANIEL PINHEIRO GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0902548693899999 | $5.14 |
| DANIEL PINHEIRO GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0081006665582 | $0.63 |
| DANIEL PINHEIRO GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0091785285584 | $1.10 |
| DANIEL PINHEIRO GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.15240112213 | $0.31 |
| DANIEL PINK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0078789) | ($238.27) |
| DANIEL PINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005338088855724 | $1.91 |
| DANIEL PINKHASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077178672715 | $0.02 |
| DANIEL PINKHASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075421285069 | $0.01 |
| DANIEL PINKHASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018142666871 | $0.00 |
| DANIEL PINKHASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31794281344 | $0.32 |
| DANIEL PINKHASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48813315042 | $0.39 |
| DANIEL PINKHASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.096690674356 | $0.06 |
| DANIEL PINKHASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.017561464943 | $0.00 |
| DANIEL PINKHASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000062283415077 | $0.00 |
| DANIEL PINKHASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015507757652 | $0.00 |
| DANIEL PINKHASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.05913603859999 | $0.08 |
| DANIEL PINKHASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000029549261715999 | $0.00 |
| DANIEL PINKHASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0020970049917 | $0.00 |
| DANIEL PINKHASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000079990159924 | $0.00 |
| DANIEL PINKHASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00102999287035 | $0.00 |
| DANIEL PINKHASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00039255009868 | $0.00 |
| DANIEL PINKHASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000101019284659 | $0.00 |
| DANIEL PINKHASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000107479590111 | $0.00 |
| DANIEL PINKHASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000876977884109999 | $0.00 |
| DANIEL PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106136453459 | $0.31 |
| DANIEL PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020481269315 | $0.04 |
| DANIEL PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017391172503 | $5.15 |
| DANIEL PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116673770252 | $0.00 |
| DANIEL PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010234903231099 | $0.00 |
| DANIEL PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000094530403622 | $0.00 |
| DANIEL PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020850995561 | $0.01 |
| DANIEL PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000139901183715999 | $0.00 |
| DANIEL PINZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.30925352361699 | $8.25 |
| DANIEL PIO GIUSEPPE DIGIORGIO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.075653) | ($2,249.77) |
| DANIEL PIO GIUSEPPE DIGIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000364101191 | $0.00 |
| DANIEL PIO GIUSEPPE DIGIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.8915685348 | $28.55 |
| DANIEL PIOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003854789986 | $11.96 |
| DANIEL PIOTR GORCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127053563228461 | $50.28 |
| DANIEL PIOTR GORCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.1108073316751 | $7.85 |
| DANIEL PIOTR GORCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.2771705069999 | $9.28 |
| DANIEL PIOTR GORCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13273979833 | $1.41 |
| DANIEL PIPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007997681241 | $0.00 |
| DANIEL PIPLIOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.064494) | ($99.74) |
| DANIEL PIPLIOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (21.833908111) | ($33,444.31) |
| DANIEL PIPLIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018993390952 | $56.90 |
| DANIEL PIPLIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17332954254801 | $410.95 |
| DANIEL PIPLIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 57.6289965179999 | $27.54 |
| DANIEL PIPLIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.265755872189999 | $10.51 |
| DANIEL PIRCHNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002573713143) | ($78.12) |
| DANIEL PIRCHNER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002573713143 | $78.12 |
| DANIEL PIRCHNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,098.305751452) | ($1,387.26) |
| DANIEL PIRCHNER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,098.305751452 | $1,387.26 |
| DANIEL PIRCHNER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,098.305751452) | ($1,390.65) |
| DANIEL PIRCHNER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00257371) | ($77.41) |
| DANIEL PIRCHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (11.748814717) | ($26.95) |
| DANIEL PIRCHNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 11.748814717 | $26.95 |
| DANIEL PIRCHNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (11.748814717) | ($26.79) |
| DANIEL PIRCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017041004465602 | $0.61 |
| DANIEL PIRCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022686577394 | $0.00 |
| DANIEL PIRCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.699144726948 | $18.00 |
| DANIEL PIRCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27154636498586 | $1.04 |
| DANIEL PIRES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (77.777) | ($82.29) |
| DANIEL PIRES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 75.505 | $82.29 |
| DANIEL PIRES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13.0) | ($13.00) |
| DANIEL PIRES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02) | ($6.02) |
| DANIEL PIRES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| DANIEL PIRES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.893473) | ($300.89) |
| DANIEL PIRES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (253.753195) | ($253.75) |
| DANIEL PIRES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.98225125) | ($267.40) |
| DANIEL PIRES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00020019) | ($5.88) |
| DANIEL PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000384688766451 | $0.01 |
| DANIEL PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.61428328348236 | $5.39 |
| DANIEL PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.434060551285299 | $0.43 |
| DANIEL PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.02515031769999 | $1.14 |
| DANIEL PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7389379377289 | $0.74 |
| DANIEL PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000000267434252999999 | $0.00 |
| DANIEL PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0019738343320782 | $0.74 |
| DANIEL PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.087354302393 | $0.00 |
| DANIEL PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.53053702416 | $0.53 |
| DANIEL PISTERZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019216223057 | $57.60 |
| DANIEL PISTERZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00849643540369999 | $16.58 |
| DANIEL PISTERZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00094609871329 | $0.00 |
| DANIEL PISTERZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020939411727 | $0.00 |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09) | ($272.65) |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09 | $272.65 |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09) | ($272.35) |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.114247622) | ($346.19) |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.114247622 | $346.19 |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.114247) | ($345.99) |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008629970474) | ($2.63) |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008629970474 | $2.63 |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0203092) | ($800.00) |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0203092 | $800.00 |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.020309) | ($799.99) |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.270585 | $799.99 |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.271448619) | ($806.40) |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0081733) | ($325.00) |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0081733 | $325.00 |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.008173) | ($324.99) |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ETH | 0.109482 | $324.99 |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.109482) | ($325.26) |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00720483) | ($286.45) |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00720483 | $286.45 |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.007205) | ($286.46) |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ETH | 0.097138 | $286.46 |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.097138) | ($285.00) |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01253673849) | ($490.87) |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01253673849 | $490.87 |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.012537) | ($490.88) |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.170444 | $490.88 |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.170444) | ($491.62) |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.615781029) | ($931.46) |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 13.615781029 | $931.46 |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | AVAX | (13.61448) | ($931.64) |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 929.501 | $931.64 |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.888409704) | ($585.01) |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.888409704 | $585.01 |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | SOL | (5.88837) | ($584.52) |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 583.207 | $584.52 |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (1,512.7) | ($1,512.70) |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 0.50854 | $1,512.70 |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.50854) | ($1,511.85) |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.026010467) | ($429.61) |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5.026010467 | $429.61 |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | LUNC | (5.02598) | ($429.61) |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 426.725 | $429.61 |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (426.73) | ($426.73) |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.151438 | $426.73 |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.151438) | ($428.56) |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (45.657397398) | ($500.00) |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 45.657397398 | $500.00 |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | LINK | (45.6573) | ($500.00) |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 502.002 | $500.00 |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (502.0) | ($502.00) |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 0.183552 | $502.00 |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.183552) | ($501.86) |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (61.803530292) | ($690.96) |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 61.803530292 | $690.96 |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | LINK | (61.8005) | ($690.90) |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 687.654 | $690.90 |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (687.6) | ($687.60) |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.240317 | $687.60 |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.240317) | ($688.19) |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01373979704) | ($0.83) |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01373979704 | $0.83 |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | AVAX | (0.01504) | ($0.91) |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 0.907 | $0.91 |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.005683257969) | ($0.47) |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.005683257969 | $0.47 |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.3623492484) | ($0.76) |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.3623492484 | $0.76 |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001483745581) | ($0.57) |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001483745581 | $0.57 |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.0) | ($2.19) |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.0 | $2.19 |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.0) | ($2.19) |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.0 | $2.19 |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.0) | ($1.10) |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.0 | $1.10 |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | MATIC | (5.0) | ($5.47) |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 5.484 | $5.47 |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.24) | ($1.24) |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (116.822429907) | ($125.00) |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 116.822429907 | $125.00 |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | MATIC | (116.822) | ($125.00) |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 125.149 | $125.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL PITTMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (130.3) | ($130.30) |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.047546 | $130.30 |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.047546) | ($130.29) |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (504.897234434) | ($500.00) |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 504.897234434 | $500.00 |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MATIC | (504.897) | ($500.00) |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 499.358 | $500.00 |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (499.4) | ($499.40) |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.196529 | $499.40 |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.196529) | ($499.51) |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (622.388509847) | ($541.26) |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 622.388509847 | $541.26 |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (622.38) | ($541.25) |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 535.931 | $541.25 |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (535.94) | ($535.94) |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.225202 | $535.94 |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.225202) | ($535.24) |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.00154 | $3.01 |
| DANIEL PITTMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0006353207601) | ($1.24) |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010523442127071 | $4.24 |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012576925780927 | $0.00 |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088143181713008 | $2.68 |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038507888905 | $0.00 |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3052499976692 | $8.95 |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.122961034153207 | $1.62 |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017870986615922 | $1.80 |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0429758874066598 | $3.18 |
| DANIEL PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0176312539104395 | $1.53 |
| DANIEL PITURLEA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 23.0062 | $47.99 |
| DANIEL PITURLEA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $710.17 |
| DANIEL PITURLEA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 202.0 | $202.00 |
| DANIEL PITURLEA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 50.0 | $30.99 |
| DANIEL PITURLEA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 175.0 | $133.84 |
| DANIEL PITURLEA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XRP | 150.0 | $61.76 |
| DANIEL PITURLEA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 49.99 | $20.81 |
| DANIEL PITURLEA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($4,447.93) |
| DANIEL PITURLEA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DANIEL PITURLEA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 150.0 | $118.00 |
| DANIEL PITURLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131618795691 | $38.96 |
| DANIEL PITURLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.325894031554 | $1.70 |
| DANIEL PITURLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032730159739 | $72.40 |
| DANIEL PITURLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 235.838557294 | $235.84 |
| DANIEL PITURLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6522729746999 | $7.32 |
| DANIEL PITURLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4247791038 | $1.07 |
| DANIEL PITURLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.087934960828 | $27.99 |
| DANIEL PITURLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.7039168353 | $0.23 |
| DANIEL PLAIKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077268240878 | $0.20 |
| DANIEL PLAIKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.170836399258 | $0.27 |
| DANIEL PLAIKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018112556727 | $0.02 |
| DANIEL PLAMENOV CHUTROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017815014219999 | $0.00 |
| DANIEL PLAMENOV CHUTROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000850944413269 | $0.00 |
| DANIEL PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00453857563916 | $0.01 |
| DANIEL PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024701186531 | $0.00 |
| DANIEL PLISTIEV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01043114 | $324.98 |
| DANIEL PLISTIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002590836263 | $7.95 |
| DANIEL PLORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067391042928 | $0.02 |
| DANIEL PLOUFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19260861745 | $0.22 |
| DANIEL PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038150124263 | $11.29 |
| DANIEL PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038939803566 | $0.00 |
| DANIEL PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011463943995 | $0.01 |
| DANIEL PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0313285289569999 | $0.02 |
| DANIEL PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00107625758755 | $0.01 |
| DANIEL POCHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112201074397 | $33.21 |
| DANIEL POCHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033159551415 | $0.04 |
| DANIEL POCHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0170843299499999 | $33.34 |
| DANIEL POCHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.17261617129999 | $1.36 |
| DANIEL POCZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00134036622959999 | $0.00 |
| DANIEL POFFENBERGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00206473 | $85.31 |
| DANIEL POFFENBERGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (301.75) | ($301.75) |
| DANIEL POFFENBERGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0073446 | $301.75 |
| DANIEL POFFENBERGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.091248) | ($281.79) |
| DANIEL POFFENBERGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0068537 | $281.79 |
| DANIEL POFFENBERGER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00011492 | $4.62 |
| DANIEL POFFENBERGER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04755573846) | ($1,828.32) |
| DANIEL POFFENBERGER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04755573846 | $1,828.32 |
| DANIEL POFFENBERGER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04767065) | ($1,713.59) |
| DANIEL POFFENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163192867532789 | $6.43 |
| DANIEL POFFENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000828502359857299 | $0.25 |
| DANIEL POFFENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3616079061413 | $0.36 |
| DANIEL POGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003205138042 | $9.49 |
| DANIEL POHLKE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 6.985 | $574.41 |
| DANIEL POHLKE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DANIEL POHLKE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| DANIEL POHLKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| DANIEL POHLKE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| DANIEL POHLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 162.9537922394 | $178.47 |
| DANIEL POHLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018392212388 | $0.21 |
| DANIEL POINTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.348112969214134 | $0.41 |
| DANIEL POLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.77329635227299 | $5.55 |
| DANIEL POLITZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1,315.377257525) | ($86,609.06) |
| DANIEL POLITZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1,315.377257525 | $86,609.06 |
| DANIEL POLITZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LUNC | (683.43863) | ($44,867.75) |
| DANIEL POLITZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LUNC | (631.938627) | ($41,486.77) |
| DANIEL POLITZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.959214251) | ($63,097.39) |
| DANIEL POLITZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.959214251 | $63,097.39 |
| DANIEL POLITZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (17.090541235) | ($41,087.11) |
| DANIEL POLITZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (9.868673016) | ($23,697.00) |
| DANIEL POLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084151526223 | $0.25 |
| DANIEL POLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014538395415 | $0.02 |
| DANIEL POLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11346185031964 | $323.44 |
| DANIEL POLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.050166706349 | $0.56 |
| DANIEL POLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000068317639369 | $0.00 |
| DANIEL POLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0045476205615 | $0.00 |
| DANIEL POLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000056401368044 | $0.00 |
| DANIEL POLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000034568604267 | $0.00 |
| DANIEL POLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000055020485354 | $0.00 |
| DANIEL POLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 61.61229412 | $2.51 |
| DANIEL POLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 6.20252614376899 | $494.94 |
| DANIEL POLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.004696228177 | $0.00 |
| DANIEL POLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000826854853 | $0.00 |
| DANIEL POLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000034138874889 | $0.00 |
| DANIEL POLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000571799676429999 | $1.07 |
| DANIEL POLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000272765439512688 | $0.00 |
| DANIEL POLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000094683903999 | $0.00 |
| DANIEL PÖLZL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (28.35) | ($57,507.49) |
| DANIEL PÖLZL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.91) | ($26,868.20) |
| DANIEL PÖLZL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LINK | (13.197038) | ($99.90) |
| DANIEL PÖLZL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 1.8 | $3,236.63 |
| DANIEL PÖLZL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 2.5 | $4,499.73 |
| DANIEL PÖLZL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 3.5 | $6,308.09 |
| DANIEL PÖLZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047122564325 | $165.55 |
| DANIEL PÖLZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.172724371577529 | $0.20 |
| DANIEL PÖLZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.188901095469999 | $457.29 |
| DANIEL PÖLZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0285484403820389 | $0.30 |
| DANIEL PÖLZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015835139903 | $0.00 |
| DANIEL PÖLZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.2630711983 | $1.20 |
| DANIEL POMERLEAU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.10796234 | $210.45 |
| DANIEL POMERLEAU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.03910144 | $1,246.33 |
| DANIEL POMERLEAU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 738.597141 | $738.60 |
| DANIEL POMERLEAU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.02763467 | $865.60 |
| DANIEL POMERLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182880851399999 | $54.69 |
| DANIEL POMERLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022196821627 | $4.33 |
| DANIEL POMERLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6825175575 | $4.68 |
| DANIEL POMERLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.79372858837 | $0.50 |
| DANIEL POMEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027498711642 | $5.37 |
| DANIEL POMOTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009677473020962 | $0.00 |
| DANIEL PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002067160578 | $62.16 |
| DANIEL PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01703486737 | $33.24 |
| DANIEL PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 59.354401711 | $37.27 |
| DANIEL PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.470525853959999 | $28.13 |
| DANIEL PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0814994880839999 | $3.22 |
| DANIEL PONTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00392930149339999 | $120.49 |
| DANIEL PONTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014724171167 | $28.73 |
| DANIEL PONTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0149297853 | $4.77 |
| DANIEL PONTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68432278003 | $0.43 |
| DANIEL PONTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38273299245 | $4.25 |
| DANIEL PONTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000039951950577 | $0.00 |
| DANIEL PONTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0044006936003 | $0.17 |
| DANIEL PONTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.99824836024 | $1.00 |
| DANIEL POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000109037365627 | $0.00 |
| DANIEL POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107698604318999 | $3.19 |
| DANIEL POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111723284058 | $0.01 |
| DANIEL POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015414480427 | $30.08 |
| DANIEL POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050942567424 | $0.04 |
| DANIEL POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029495421736 | $0.87 |
| DANIEL POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014554800401 | $2.84 |
| DANIEL POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00956583972349999 | $0.01 |
| DANIEL POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.045549255494 | $0.05 |
| DANIEL POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000533744543999999 | $0.00 |
| DANIEL POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000071825408667 | $0.00 |
| DANIEL POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013223411025 | $0.00 |
| DANIEL POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053225354737 | $0.01 |
| DANIEL POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000437667416939999 | $0.00 |
| DANIEL PORTAL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (23.619) | ($50.00) |
| DANIEL PORTAL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.017293 | $50.00 |
| DANIEL PORTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.867708707282 | $26.63 |
| DANIEL PORTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0081689951143 | $0.00 |
| DANIEL PORTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.465442340059999 | $0.47 |
| DANIEL PORTER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.87 |
| DANIEL PORTER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.05144226 | $1,535.50 |
| DANIEL PORTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 150.0 | $109.23 |
| DANIEL PORTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (217.361) | ($154.72) |
| DANIEL PORTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0051905 | $154.72 |
| DANIEL PORTER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($152.12) |
| DANIEL PORTER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035) | ($1,066.28) |
| DANIEL PORTER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03461208) | ($1,048.14) |
| DANIEL PORTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012611) | ($19.95) |
| DANIEL PORTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2626384731) | ($415.59) |
| DANIEL PORTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (0.564812) | ($19.98) |
| DANIEL PORTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.380071) | ($20.07) |
| DANIEL PORTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.819451) | ($43.07) |
| DANIEL PORTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (39.298444) | ($20.07) |
| DANIEL PORTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (160.701556) | ($82.43) |
| DANIEL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030026623915 | $9.64 |
| DANIEL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.379823567566 | $13.04 |
| DANIEL PORTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000629239374 | $0.00 |
| DANIEL PORTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072966791523 | $1.42 |
| DANIEL PORTKA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3721925017) | ($11,262.49) |
| DANIEL PORTKA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3721925017 | $11,262.49 |
| DANIEL PORTKA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3721925) | ($11,348.15) |
| DANIEL PORTKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002004059187) | ($5.74) |
| DANIEL PORTKA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002004059187 | $5.74 |
| DANIEL PORTKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.653802932) | ($29.65) |
| DANIEL PORTKA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.653802932 | $29.65 |
| DANIEL PORTKA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.0002) | ($5.73) |
| DANIEL PORTKA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 5.72 | $5.73 |
| DANIEL PORTKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (2.445656827) | ($4,597.96) |
| DANIEL PORTKA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 2.445656827 | $4,597.96 |
| DANIEL PORTKA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (35.37) | ($35.37) |
| DANIEL PORTKA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0012359 | $35.37 |
| DANIEL PORTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214639189404056 | $75.60 |
| DANIEL PORTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.358030740487339 | $0.36 |
| DANIEL PORTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.023094524071193 | $43.58 |
| DANIEL PORVALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108625854764 | $2.12 |
| DANIEL PORWOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.155389386554881 | $0.16 |
| DANIEL PORZEZINSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00153006411) | ($61.07) |
| DANIEL PORZEZINSKI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00153006411 | $61.07 |
| DANIEL PORZEZINSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02137212495) | ($62.19) |
| DANIEL PORZEZINSKI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02137212495 | $62.19 |
| DANIEL PORZEZINSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.9283327) | ($37.03) |
| DANIEL PORZEZINSKI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.9283327 | $37.03 |
| DANIEL PORZEZINSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (10.419712904) | ($58.19) |
| DANIEL PORZEZINSKI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 10.419712904 | $58.19 |
| DANIEL PORZEZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004591959581568 | $0.18 |
| DANIEL PORZEZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006266852959206 | $0.19 |
| DANIEL PORZEZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00286257750905419 | $0.04 |
| DANIEL PORZEZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.07740437996842 | $0.43 |
| DANIEL POSA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETC | (0.2181506372) | ($4.78) |
| DANIEL POSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028380516821666 | $0.03 |
| DANIEL POSADA VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073142800683 | $0.00 |
| DANIEL POSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094623240872 | $290.83 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL POSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2879304466 | $6.86 |
| DANIEL POSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098037514865 | $198.09 |
| DANIEL POSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14452554766 | $0.14 |
| DANIEL POSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.34289697297 | $25.79 |
| DANIEL POSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000048069300589 | $0.00 |
| DANIEL POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13343356088 | $1.48 |
| DANIEL POSYNIAK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (6.34622454) | ($11,350.48) |
| DANIEL POSYNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.7354441114 | $121.76 |
| DANIEL POTTHAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120018066112 | $35.52 |
| DANIEL POTTHAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1525111929 | $3.94 |
| DANIEL POTTS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 383.672195 | $383.67 |
| DANIEL POTTS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.19242157 | $7,769.02 |
| DANIEL POTTS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 191.326495522 | $3,552.93 |
| DANIEL POTTS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002046724032) | ($60.95) |
| DANIEL POTTS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002046724032 | $60.95 |
| DANIEL POTTS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9547450783) | ($1,921.84) |
| DANIEL POTTS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9547450783 | $1,921.84 |
| DANIEL POTTS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (512.525647032) | ($512.53) |
| DANIEL POTTS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 512.525647032 | $512.53 |
| DANIEL POTTS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000497) | ($1.01) |
| DANIEL POTTS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.950235) | ($1,908.49) |
| DANIEL POTTS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DANIEL POTTS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (511.525647) | ($511.53) |
| DANIEL POTTS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00204672) | ($60.97) |
| DANIEL POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012444075512295 | $0.45 |
| DANIEL POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055130737694369 | $14.75 |
| DANIEL POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6952029996526 | $3.70 |
| DANIEL POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.189513068429999 | $0.15 |
| DANIEL POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.187609124999999 | $0.12 |
| DANIEL POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21173935959 | $0.03 |
| DANIEL POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.436937783859999 | $1.49 |
| DANIEL POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019470672565 | $56.30 |
| DANIEL POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0979682373 | $6.10 |
| DANIEL POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.75023307049999 | $38.73 |
| DANIEL POULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000740140762619999 | $1.44 |
| DANIEL POULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.390124161 | $181.39 |
| DANIEL POVEDA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (60.345376474) | ($33.82) |
| DANIEL POVEDA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 60.345376474 | $33.82 |
| DANIEL POVEDA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (60.345376) | ($32.24) |
| DANIEL POVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079671233818 | $2.36 |
| DANIEL POVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26424893062786 | $0.20 |
| DANIEL POZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017778494834 | $5.26 |
| DANIEL PRABHAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133811744166 | $0.40 |
| DANIEL PRABHAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020281459231 | $0.00 |
| DANIEL PRAŽÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025047752685 | $0.01 |
| DANIEL PŘEČEK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.001828 | $55.81 |
| DANIEL PŘEČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000615847449529999 | $1.75 |
| DANIEL PŘEČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079721765601 | $0.01 |
| DANIEL PRECIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018123948844 | $0.54 |
| DANIEL PRECIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.06823607109999 | $3.23 |
| DANIEL PRECIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019255705889 | $0.57 |
| DANIEL PRECIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00467239618419999 | $9.12 |
| DANIEL PRECIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29394426069 | $2.59 |
| DANIEL PRESCOTT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.508499577) | ($46,262.79) |
| DANIEL PRESCOTT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.508499577 | $46,262.79 |
| DANIEL PRESCOTT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (2,022.117600577) | ($2,345.66) |
| DANIEL PRESCOTT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MANA | 2,022.117600577 | $2,345.66 |
| DANIEL PRESCOTT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (158.17359269) | ($158.17) |
| DANIEL PRESCOTT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 158.17359269 | $158.17 |
| DANIEL PRESCOTT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,240.50) |
| DANIEL PRESCOTT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.25849957) | ($36,376.93) |
| DANIEL PRESCOTT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (158.173592) | ($158.17) |
| DANIEL PRESCOTT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MANA | (2,022.117600577) | ($2,153.10) |
| DANIEL PRESCOTT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004931456454) | ($14.56) |
| DANIEL PRESCOTT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004931456454 | $14.56 |
| DANIEL PRESCOTT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00049315) | ($14.57) |
| DANIEL PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00502797081847963 | $186.41 |
| DANIEL PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1764760528145 | $1.18 |
| DANIEL PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030984940859 | $0.00 |
| DANIEL PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.646560880617937 | $1.10 |
| DANIEL PRESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114825951437 | $350.05 |
| DANIEL PRESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0818460548629999 | $164.92 |
| DANIEL PRESSER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003536) | ($10.50) |
| DANIEL PRESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000428657498439 | $0.02 |
| DANIEL PRESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014980370831 | $29.23 |
| DANIEL PREßNITZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03455251) | ($1,403.88) |
| DANIEL PREßNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025499255588312 | $1.03 |
| DANIEL PRICE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.300727627) | ($24,031.49) |
| DANIEL PRICE | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 10.300727627 | $24,031.49 |
| DANIEL PRICE | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.1) | ($210.75) |
| DANIEL PRICE | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | ETH | (5.0) | ($10,514.00) |
| DANIEL PRICE | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.002477) | ($5.17) |
| DANIEL PRICE | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | ETH | (5.15) | ($10,712.41) |
| DANIEL PRICE | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.04825) | ($100.02) |
| DANIEL PRICE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006272863691) | ($11.50) |
| DANIEL PRICE | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.006272863691 | $11.50 |
| DANIEL PRICE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002181865632) | ($0.40) |
| DANIEL PRICE | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0002181865632 | $0.40 |
| DANIEL PRICE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00003272798447) | ($0.06) |
| DANIEL PRICE | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.00003272798447 | $0.06 |
| DANIEL PRICE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001090932816) | ($0.02) |
| DANIEL PRICE | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.00001090932816 | $0.02 |
| DANIEL PRICE | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.006518) | ($11.95) |
| DANIEL PRICE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (4.042250634) | ($7,189.18) |
| DANIEL PRICE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.918609649) | ($611.27) |
| DANIEL PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035167969542 | $1.04 |
| DANIEL PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028267804411255 | $70.40 |
| DANIEL PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008806777573 | $0.01 |
| DANIEL PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.077946116998 | $0.08 |
| DANIEL PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0148886095874621 | $5.42 |
| DANIEL PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.058609584051 | $3.34 |
| DANIEL PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0459122264355541 | $129.28 |
| DANIEL PRIELER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35) | ($10,529.03) |
| DANIEL PRIELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043271607982 | $132.92 |
| DANIEL PRIELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034097338835 | $66.85 |
| DANIEL PRIELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000022843946743 | $0.00 |
| DANIEL PRIELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7159836691 | $2.33 |
| DANIEL PRIELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053818927896 | $173.55 |
| DANIEL PRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000066321923749999 | $0.00 |
| DANIEL PRIEST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,195.290266278) | ($12,195.29) |
| DANIEL PRIEST | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 12,195.290266278 | $12,195.29 |
| DANIEL PRIEST | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DANIEL PRIEST | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | USDC | (12,175.290266) | ($12,175.29) |
| DANIEL PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085721578698 | $264.74 |
| DANIEL PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| DANIEL PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.94002549665 | $71.94 |
| DANIEL PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24368744799 | $0.04 |
| DANIEL PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006643939745 | $0.49 |
| DANIEL PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.04493628783 | $0.04 |
| DANIEL PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.035462576862 | $0.05 |
| DANIEL PROBOŠT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034219184081 | $10.13 |
| DANIEL PROCOPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049381688447 | $98.41 |
| DANIEL PROVOST | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.0021049 | $4.13 |
| DANIEL PROVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061938411267 | $18.33 |
| DANIEL PROVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056084620746 | $10.93 |
| DANIEL PROVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7775738995 | $1.74 |
| DANIEL PROVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000076969379106 | $0.00 |
| DANIEL PROVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082398311523 | $0.01 |
| DANIEL PRUIJSSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00557966027429999 | $0.01 |
| DANIEL PRUIJSSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000473279211909999 | $0.00 |
| DANIEL PRUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.56000638882 | $66.41 |
| DANIEL PUCKETT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,500.0) | ($3,500.00) |
| DANIEL PUCKETT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,500.0 | $3,500.00 |
| DANIEL PUCKETT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| DANIEL PUCKETT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| DANIEL PUCKETT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| DANIEL PUCKETT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| DANIEL PUCKETT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DANIEL PUCKETT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DANIEL PUCKETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| DANIEL PUCKETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| DANIEL PUCKETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DANIEL PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019133445759 | $57.34 |
| DANIEL PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0617174617139999 | $123.68 |
| DANIEL PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 503.314691322 | $503.31 |
| DANIEL PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.03913447699999 | $4.79 |
| DANIEL PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039273479193 | $0.00 |
| DANIEL PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17778622932 | $1.57 |
| DANIEL PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00592685931859999 | $0.00 |
| DANIEL PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.054028556494 | $3.95 |
| DANIEL PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 13.3106484919999 | $17.79 |
| DANIEL PUIG ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3785281153076 | $0.37 |
| DANIEL PULIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018616876811 | $0.01 |
| DANIEL PULIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031422903131 | $0.00 |
| DANIEL PURCELL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00060281 | $23.14 |
| DANIEL PURCELL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.02434819 | $934.85 |
| DANIEL PURCELL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.3423475568 | $977.58 |
| DANIEL PURCELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (315.0) | ($315.00) |
| DANIEL PURCELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,470.676672) | ($4,470.68) |
| DANIEL PURCELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02511481) | ($729.68) |
| DANIEL PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197847650557627 | $6.18 |
| DANIEL PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00397727652699999 | $6.81 |
| DANIEL PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.292508920266 | $55.29 |
| DANIEL PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000037324906806 | $0.00 |
| DANIEL PUSATERI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1079932955) | ($4,240.00) |
| DANIEL PUSATERI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1079932955 | $4,240.00 |
| DANIEL PUSATERI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.107993) | ($4,239.99) |
| DANIEL PUSATERI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 4,229.578 | $4,239.99 |
| DANIEL PUSATERI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,750.0) | ($8,750.00) |
| DANIEL PUSATERI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,750.0 | $8,750.00 |
| DANIEL PUSATERI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (12,979.578) | ($12,979.58) |
| DANIEL PUSATERI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.3851833783) | ($705.42) |
| DANIEL PUSATERI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.3851833783 | $705.42 |
| DANIEL PUSATERI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28,638.608193175) | ($28,638.61) |
| DANIEL PUSATERI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28,638.608193175 | $28,638.61 |
| DANIEL PUSATERI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (28,638.608193) | ($28,638.61) |
| DANIEL PUSATERI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.3851833783) | ($697.10) |
| DANIEL PUSATERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000257037835585 | $10.32 |
| DANIEL PUSATERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000004864333342 | $0.00 |
| DANIEL PUSATERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 215.58461182828 | $215.58 |
| DANIEL PUSATERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0114988328513 | $0.00 |
| DANIEL PUSATERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000329282491424 | $0.00 |
| DANIEL PUSATERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0015194128366 | $0.00 |
| DANIEL PUSATERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000116783787932999 | $0.00 |
| DANIEL PUSATERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00196193140966059 | $3.75 |
| DANIEL PUSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020422850894 | $61.38 |
| DANIEL PUYANA LAYNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136523281976 | $0.40 |
| DANIEL PUYANA LAYNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081970177423 | $15.99 |
| DANIEL PUYANA LAYNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8602917632 | $2.42 |
| DANIEL PUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000892324374659999 | $0.17 |
| DANIEL PUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.236763915999 | $0.24 |
| DANIEL PUZSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000513666772709999 | $15.20 |
| DANIEL PUZSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13240015409 | $0.15 |
| DANIEL PUZSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00357645995579999 | $6.98 |
| DANIEL PYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113619510425 | $0.34 |
| DANIEL PYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16562959508 | $0.08 |
| DANIEL QUAKENBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000315356288509999 | $0.93 |
| DANIEL QUAKENBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011619931693 | $0.01 |
| DANIEL QUAKENBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00360115894009999 | $0.00 |
| DANIEL QUAKENBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022294619899 | $0.25 |
| DANIEL QUALIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.163713456411 | $2.86 |
| DANIEL QUAN VU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MATIC | 200.0 | $120.00 |
| DANIEL QUAN VU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MATIC | 300.0 | $181.72 |
| DANIEL QUAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.756831080633 | $1.93 |
| DANIEL QUAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.086805778 | $0.05 |
| DANIEL QUANG | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ETH | 0.09965175304 | $110.13 |
| DANIEL QUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017724738541 | $52.92 |
| DANIEL QUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064878416451 | $130.16 |
| DANIEL QUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 457.085416444999 | $457.09 |
| DANIEL QUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.22579590529999 | $1.40 |
| DANIEL QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022604572999 | $0.00 |
| DANIEL QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005484383321 | $0.00 |
| DANIEL QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023523136724 | $0.00 |
| DANIEL QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000947238707659999 | $28.04 |
| DANIEL QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000134711577973 | $0.00 |
| DANIEL QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2098222403 | $5.21 |
| DANIEL QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5218453541 | $0.96 |
| DANIEL QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058680939812 | $0.52 |
| DANIEL QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031399698948 | $0.00 |
| DANIEL QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000785321352729999 | $0.00 |
| DANIEL QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000019244337727 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019960541167 | $599.44 |
| DANIEL QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.54221714132 | $1,094.05 |
| DANIEL QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.79190294 | $39.47 |
| DANIEL QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2437942817 | $24.94 |
| DANIEL QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43524515236 | $3.84 |
| DANIEL QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.4335044149999 | $73.23 |
| DANIEL QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.736383973309999 | $44.03 |
| DANIEL QUINTANILLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1826722666) | ($5,138.48) |
| DANIEL QUINTANILLA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1826722666 | $5,138.48 |
| DANIEL QUINTANILLA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00018066) | ($4.98) |
| DANIEL QUINTANILLA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1824916) | ($5,024.36) |
| DANIEL QUINTANILLA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 40.35286071 | $40.35 |
| DANIEL QUINTANILLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09255269281) | ($125.69) |
| DANIEL QUINTANILLA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09255269281 | $125.69 |
| DANIEL QUINTANILLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.444931929) | ($4,250.00) |
| DANIEL QUINTANILLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1033479579) | ($127.50) |
| DANIEL QUINTANILLA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.087511211 | $5,042.75 |
| DANIEL QUINTANILLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1048428945) | ($99.00) |
| DANIEL QUINTANILLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.49476315) | ($3,300.00) |
| DANIEL QUINTANILLA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.283292553 | $4,044.58 |
| DANIEL QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001511718385038 | $51.11 |
| DANIEL QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00521244259839 | $7.04 |
| DANIEL QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.056627022955 | $3.06 |
| DANIEL QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9631055581999 | $8.14 |
| DANIEL QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.7920928675 | $64.37 |
| DANIEL QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066086002206 | $0.58 |
| DANIEL QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011966318123 | $0.88 |
| DANIEL QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.77244731522 | $2.64 |
| DANIEL QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.038491386812 | $4.23 |
| DANIEL QUINTINI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| DANIEL QUINTINI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| DANIEL QUINTINI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.0) | ($2.00) |
| DANIEL QUINTINI | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| DANIEL QUINTINI | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| DANIEL QUINTINI | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| DANIEL QUINTINI | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DANIEL QUINTINI | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Collateral | ETH | 1.125679345 | $1,243.58 |
| DANIEL QUINTINI | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| DANIEL QUINTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036462820093 | $10.79 |
| DANIEL QUINTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00343044695256 | $4.38 |
| DANIEL QUINTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.00463441519999 | $7.00 |
| DANIEL QUINTON MULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006690412788 | $0.00 |
| DANIEL QUINTON MULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023097761731 | $0.05 |
| DANIEL QUION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0126046481168999 | $382.95 |
| DANIEL QUION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000189816078919999 | $0.37 |
| DANIEL QUIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00870445869869999 | $267.72 |
| DANIEL QUIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044966897645 | $89.37 |
| DANIEL QUIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.6100965519999 | $19.22 |
| DANIEL QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019355354777 | $0.57 |
| DANIEL QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.08099084499 | $0.01 |
| DANIEL QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075884200466 | $3.00 |
| DANIEL QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0129252363553 | $4.11 |
| DANIEL R II CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000291647039602 | $0.01 |
| DANIEL R II CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025636505566 | $0.01 |
| DANIEL R II CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.077688066243 | $0.08 |
| DANIEL R II CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03774510892 | $0.03 |
| DANIEL R II CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000005693172064 | $0.00 |
| DANIEL R II CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013088745323 | $0.00 |
| DANIEL R II CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032729924612 | $0.00 |
| DANIEL R II CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002940689439 | $0.00 |
| DANIEL R II CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00275038725239999 | $0.01 |
| DANIEL R II CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000118993682067 | $0.00 |
| DANIEL R II CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000575511734039999 | $0.00 |
| DANIEL R II CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0070123352619 | $0.01 |
| DANIEL R KOHNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096116447135 | $65.76 |
| DANIEL R KOHNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0316602935 | $62.11 |
| DANIEL R KOHNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000107479077236 | $0.00 |
| DANIEL R MYATT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.09875685134 | $296.46 |
| DANIEL R MYATT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.09875685134) | ($291.72) |
| DANIEL R MYATT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.09875685134 | $291.72 |
| DANIEL R MYATT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (142.3638) | ($300.00) |
| DANIEL R MYATT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | CEL | 142.3638 | $300.00 |
| DANIEL R MYATT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.91176448) | ($14.57) |
| DANIEL R MYATT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.000529914) | ($10.54) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.85364457) | ($6.20) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 12,700.0 | $12,700.00 |
| DANIEL R MYATT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (324.819647822) | ($324.82) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 324.819647822 | $324.82 |
| DANIEL R MYATT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.703124546) | ($8.06) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.419955662) | ($16.13) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (13,000.0) | ($13,000.00) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 21,940.9282700042 | $19,453.22 |
| DANIEL R MYATT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.855608625) | ($9.38) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (21.484086269) | ($21.88) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.112818896) | ($6.20) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (80.0222) | ($77.90) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (13,131.561193618) | ($12,000.00) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 15,189.873417722 | $13,880.95 |
| DANIEL R MYATT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 80.0222 | $73.13 |
| DANIEL R MYATT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (394.143809226) | ($360.18) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | CEL | (6.565780597) | ($6.00) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.55638568833) | ($15,869.79) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.55638568833 | $15,869.79 |
| DANIEL R MYATT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.106014182) | ($4,077.77) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.106014182 | $4,077.77 |
| DANIEL R MYATT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.556385658) | ($15,872.25) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 8,277.31 | $8,277.31 |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 6,896.58 | $6,896.58 |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (11.395555044) | ($11.25) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 16.868594866 | $33,828.94 |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.106014182) | ($4,223.48) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.106014182 | $4,223.48 |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004946112109) | ($10.00) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004946112109 | $10.00 |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.969662936) | ($38,432.92) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.969662936 | $38,432.92 |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (18.974609048) | ($39,197.56) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 37,347.74 | $37,347.74 |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (37,546.449647822) | ($37,546.45) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 37,546.449647822 | $37,546.45 |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,000.0) | ($31,000.00) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,000.0 | $31,000.00 |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (31,000.0) | ($31,000.00) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 1.0095 | $30,680.49 |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.009500003) | ($30,680.49) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.009500003 | $30,680.49 |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.009500003) | ($30,955.31) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.009500003 | $30,955.31 |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0095) | ($30,854.25) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,546.449647822) | ($6,546.45) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,546.449647822 | $6,546.45 |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 29,829.59 | $29,829.59 |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,718.223553309) | ($2,268.43) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,718.223553309 | $2,268.43 |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (31.386065243) | ($26.22) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 2.405212298 | $73,248.34 |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.405212298) | ($73,134.15) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.405212298 | $73,134.15 |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (2.4052123) | ($72,209.28) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 59,480.48 | $59,480.48 |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (22.051543528) | ($18.34) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (23,500.0) | ($23,500.00) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 1.600453953 | $48,053.56 |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (15.986691225) | ($13.29) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (17,000.0) | ($17,000.00) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 15.822710416 | $32,815.08 |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (17.913320228) | ($14.90) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.9145365586 | $27,508.70 |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (18.107579372) | ($14.90) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.9125752875 | $27,442.96 |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.822710416) | ($32,818.52) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.822710416 | $32,818.52 |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (15.822710416) | ($32,886.08) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (356.519647822) | ($356.52) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 356.519647822 | $356.52 |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (2,674.839285111) | ($2,219.94) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 2,674.839285111 | $2,219.94 |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.3261689 | $9,671.89 |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3261689015) | ($9,786.70) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3261689015 | $9,786.70 |
| DANIEL R MYATT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.0) | ($88,605.35) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.0 | $88,605.35 |
| DANIEL R MYATT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,020.14) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,020.14 |
| DANIEL R MYATT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03202022) | ($990.01) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03202022 | $990.01 |
| DANIEL R MYATT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.032022) | ($993.57) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18) | ($5,598.18) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18 | $5,598.18 |
| DANIEL R MYATT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.00) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($90,143.02) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.21495778) | ($6,437.28) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.21495778 | $6,437.28 |
| DANIEL R MYATT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.09906188938 | $191.50 |
| DANIEL R MYATT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.09906188938) | ($194.56) |
| DANIEL R MYATT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.09906188938 | $194.56 |
| DANIEL R MYATT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (174.778424652) | ($124.89) |
| DANIEL R MYATT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 174.778424652 | $124.89 |
| DANIEL R MYATT | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ETH | 0.09935178482 | $99.45 |
| DANIEL R MYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055393272371 | $167.02 |
| DANIEL R MYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 494.254860654458 | $336.15 |
| DANIEL R MYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01067838495 | $29.32 |
| DANIEL R MYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5740839577 | $2.57 |
| DANIEL R MYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.56659100066 | $10.99 |
| DANIEL R MYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5076270081 | $1.22 |
| DANIEL R MYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25423412129 | $2.97 |
| DANIEL R MYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1036089743 | $0.38 |
| DANIEL R MYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017273559336 | $1.68 |
| DANIEL R MYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.699756891 | $50.22 |
| DANIEL R MYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.020004497672 | $0.02 |
| DANIEL R MYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.047689155231 | $7.11 |
| DANIEL R MYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23991040917 | $1.90 |
| DANIEL R MYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00046265249889 | $0.00 |
| DANIEL R MYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.57519172794 | $1.02 |
| DANIEL R MYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.14877816949 | $0.11 |
| DANIEL R MYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000010225486244 | $0.00 |
| DANIEL R MYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.016391256871 | $0.07 |
| DANIEL R MYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00635528269 | $12.16 |
| DANIEL R MYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00011046670726 | $0.01 |
| DANIEL R MYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00009431022104 | $0.00 |
| DANIEL R MYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.018967411545 | $0.10 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.03379 | $100.00 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.03379) | ($99.98) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.03379 | $99.98 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.033729 | $100.00 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.033729) | ($100.17) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.033729 | $100.17 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ETH | 0.033865 | $100.00 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.033865) | ($99.80) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.033865 | $99.80 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | SOL | 1.01001 | $100.00 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.002547 | $100.00 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.01001) | ($100.82) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.01001 | $100.82 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002547) | ($100.09) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002547 | $100.09 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 1.02804 | $100.00 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0025701 | $100.00 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0025701) | ($100.82) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0025701 | $100.82 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.02804) | ($100.52) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.02804 | $100.52 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (461.222765194) | ($461.22) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 461.222765194 | $461.22 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.06912 | $200.00 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (261.22) | ($261.22) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.091258 | $261.22 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.160378) | ($462.83) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.160378 | $462.83 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00322875) | ($100.00) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00322875 | $100.00 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.003228) | ($99.98) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.043977 | $99.98 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00000075) | ($0.02) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00000075 | $0.02 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.043977) | ($100.00) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.043977 | $100.00 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.025193248) | ($124.57) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5.025193248 | $124.57 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (5.02097) | ($124.37) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 120.171 | $124.37 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (120.17) | ($120.17) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.050969 | $120.17 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.050969) | ($120.24) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.050969 | $120.24 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.003765193603) | $0.00 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.003765193603 | $0.00 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (0.004223248446) | ($0.11) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 0.004223248446 | $0.11 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00698425) | ($206.00) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00698425 | $206.00 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.006984) | ($207.05) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 206.526 | $207.05 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (206.526) | ($206.53) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 206.526 | $206.53 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00000025) | ($0.01) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00000025 | $0.01 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00660946) | ($200.00) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00660946 | $200.00 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.006609) | ($199.78) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.099235 | $199.78 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00000046) | ($0.01) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00000046 | $0.01 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.099235) | ($199.82) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.099235 | $199.82 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (207.465367856) | ($207.47) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 207.465367856 | $207.47 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (207.46) | ($207.46) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 4.65721 | $207.46 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (4.65721) | ($206.18) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | SOL | 4.65721 | $206.18 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.005367855718) | ($0.01) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.005367855718 | $0.01 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 2,510.0 | $2,510.00 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,510.0) | ($2,510.00) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,510.0 | $2,510.00 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 2.072604 | $60,451.64 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.072604) | ($60,451.64) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.072604 | $60,451.64 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,265.50) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,265.50 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,277.17) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($27,978.00) |
| DANIEL R PUCKETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $27,978.00 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091019594367 | $270.21 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.38773323772539 | $4.12 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074839257855 | $149.30 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.3955170809646 | $21.40 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.9720579868 | $117.11 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.79073566018 | $30.63 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.022665226474 | $1.94 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.67469742019999 | $0.71 |
| DANIEL R PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.002953253436 | $0.26 |
| DANIEL R WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021438337436 | $0.04 |
| DANIEL RABAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130730503194 | $0.39 |
| DANIEL RABAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078625765996 | $0.01 |
| DANIEL RABAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000607592000289999 | $0.12 |
| DANIEL RABAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.425933178349999 | $0.43 |
| DANIEL RABAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34965382931 | $0.35 |
| DANIEL RACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046814472821 | $93.15 |
| DANIEL RACINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.470125823936732 | $0.55 |
| DANIEL RACOLTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43932121) | ($13,847.69) |
| DANIEL RACOLTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042797930372 | $146.23 |
| DANIEL RACOLTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23048951879 | $0.27 |
| DANIEL RACOLTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.210206686279999 | $427.88 |
| DANIEL RACOLTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13515491963 | $0.14 |
| DANIEL RADKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093035490394 | $53.63 |
| DANIEL RADKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00039561720652 | $0.00 |
| DANIEL RADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004224436453 | $1.25 |
| DANIEL RADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.13917589309999 | $4.87 |
| DANIEL RADWANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055304110277 | $16.37 |
| DANIEL RADWANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015185352504 | $0.02 |
| DANIEL RADWANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.206307617 | $32.21 |
| DANIEL RADWANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000121586480308 | $0.00 |
| DANIEL RADWANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00026926910023 | $0.00 |
| DANIEL RAFAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015405203349 | $0.02 |
| DANIEL RAFAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.441205807 | $30.04 |
| DANIEL RAFAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5693962529 | $0.23 |
| DANIEL RAFAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.3553657261 | $4.49 |
| DANIEL RAIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018730512732 | $5.54 |
| DANIEL RAIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3337234972 | $1.55 |
| DANIEL RAIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.1517737359999 | $15.15 |
| DANIEL RAIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000007167978565 | $0.00 |
| DANIEL RAIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.083411088371 | $0.93 |
| DANIEL RAIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 19.096859637 | $19.10 |
| DANIEL RAINER STEGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159175138869999 | $4.94 |
| DANIEL RAINWATER HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0320056835423 | $753.80 |
| DANIEL RAINWATER HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121550756657 | $246.26 |
| DANIEL RAJEWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010578210615 | $0.00 |
| DANIEL RAJEWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00074508410609 | $0.00 |
| DANIEL RAJEWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000086478736479999 | $0.00 |
| DANIEL RAJEWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016295023657 | $0.00 |
| DANIEL RAJEWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000118433880967 | $0.00 |
| DANIEL RAJEWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000460173713 | $0.03 |
| DANIEL RAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00324104302079999 | $98.95 |
| DANIEL RAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0168626068539999 | $32.90 |
| DANIEL RAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.41084101949999 | $4.82 |
| DANIEL RALF SCHULZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00077979 | $32.05 |
| DANIEL RALF SCHULZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00543403 | $206.62 |
| DANIEL RALF SCHULZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0158398 | $524.18 |
| DANIEL RALF SCHULZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00665068 | $208.06 |
| DANIEL RALF SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000440996095705 | $1.13 |
| DANIEL RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014086971901 | $426.40 |
| DANIEL RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.38542669999 | $9.49 |
| DANIEL RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0969775896619999 | $195.92 |
| DANIEL RAMIREZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 523.0 | $523.00 |
| DANIEL RAMIREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 470.704437 | $470.70 |
| DANIEL RAMIREZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.009 | $0.92 |
| DANIEL RAMIREZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 5.062921 | $496.82 |
| DANIEL RAMIREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00774589) | ($212.54) |
| DANIEL RAMIREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (999.935211) | ($999.94) |
| DANIEL RAMIREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (736.216178) | ($376.99) |
| DANIEL RAMIREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2120261887) | ($309.73) |
| DANIEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.335697454 | $1.34 |
| DANIEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000125078966264 | $0.00 |
| DANIEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000099904618905 | $0.00 |
| DANIEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011159805068 | $0.00 |
| DANIEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090774309367 | $0.01 |
| DANIEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00031378935352 | $0.00 |
| DANIEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000065726900538 | $0.01 |
| DANIEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118842589316 | $3.52 |
| DANIEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023445520341 | $0.69 |
| DANIEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039503618439 | $7.71 |
| DANIEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6090890372 | $3.61 |
| DANIEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2185114531 | $7.67 |
| DANIEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00061952440641 | $0.00 |
| DANIEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008268609536528 | $2.75 |
| DANIEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029975439832 | $0.03 |
| DANIEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002127170133946 | $4.87 |
| DANIEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.950258708133 | $7.95 |
| DANIEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2264371961335 | $3.59 |
| DANIEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00383245286389999 | $0.29 |
| DANIEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.271552763575 | $1.23 |
| DANIEL RAMIREZ-ESCUDERO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22) | ($8,580.16) |
| DANIEL RAMIREZ-ESCUDERO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (4.320661428) | ($4.32) |
| DANIEL RAMIREZ-ESCUDERO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.04494763 | $1,754.98 |
| DANIEL RAMIREZ-ESCUDERO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.038309) | ($1,499.49) |
| DANIEL RAMIREZ-ESCUDERO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00028621) | ($8.73) |
| DANIEL RAMIREZ-ESCUDERO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012123) | ($37.16) |
| DANIEL RAMIREZ-ESCUDERO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.06433298 | $1,899.17 |
| DANIEL RAMIREZ-ESCUDERO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06348369) | ($1,983.17) |
| DANIEL RAMIREZ-ESCUDERO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,759.40) |
| DANIEL RAMIREZ-ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016264558474398 | $57.66 |
| DANIEL RAMIREZ-ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05339452217985 | $0.06 |
| DANIEL RAMIREZ-ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045666185081 | $0.89 |
| DANIEL RAMIREZ-ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.162344321939999 | $0.16 |
| DANIEL RAMIREZ-ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000033110380053 | $0.00 |
| DANIEL RAMIREZ-ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000880297474129999 | $0.00 |
| DANIEL RAMIREZ-ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.25583635649 | $0.26 |
| DANIEL RAMIREZ-ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 23.066449251 | $11.11 |
| DANIEL RAMIREZ-ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0198188940259619 | $0.02 |
| DANIEL RAMON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00114102 | $34.39 |
| DANIEL RAMON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.12009578 | $246.87 |
| DANIEL RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055232861134 | $170.48 |
| DANIEL RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034162747968 | $67.23 |
| DANIEL RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.480845655 | $26.05 |
| DANIEL RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61991827898 | $37.07 |
| DANIEL RAMOS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00253729 | $102.60 |
| DANIEL RAMOS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 51.0 | $51.00 |
| DANIEL RAMOS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.2580515866 | $499.21 |
| DANIEL RAMOS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01685064 | $486.66 |
| DANIEL RAMOS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| DANIEL RAMOS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00410209 | $116.80 |
| DANIEL RAMOS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| DANIEL RAMOS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ADA | 100.604 | $55.00 |
| DANIEL RAMOS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (46.0) | ($46.00) |
| DANIEL RAMOS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | MATIC | 76.808 | $46.00 |
| DANIEL RAMOS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SOL | 0.05 | $1.90 |
| DANIEL RAMOS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SOL | 0.957085 | $36.07 |
| DANIEL RAMOS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ADA | 1.0 | $0.56 |
| DANIEL RAMOS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.97 |
| DANIEL RAMOS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ADA | 99.4 | $55.64 |
| DANIEL RAMOS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00953805 | $283.16 |
| DANIEL RAMOS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.0001) | ($2.99) |
| DANIEL RAMOS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 2.976 | $2.99 |
| DANIEL RAMOS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00122705 | $36.69 |
| DANIEL RAMOS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | SOL | (1.00488) | ($39.81) |
| DANIEL RAMOS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ADA | (200.071) | ($115.00) |
| DANIEL RAMOS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 113.66 | $115.00 |
| DANIEL RAMOS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 39.709 | $39.81 |
| DANIEL RAMOS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | MATIC | (76.806) | ($46.11) |
| DANIEL RAMOS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.257063) | ($465.88) |
| DANIEL RAMOS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 46.009 | $46.11 |
| DANIEL RAMOS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 463.962 | $465.88 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL RAMOS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $39.52 |
| DANIEL RAMOS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | SOL | (0.98703) | ($39.00) |
| DANIEL RAMOS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 38.923 | $39.00 |
| DANIEL RAMOS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | SOL | 8.03899 | $318.94 |
| DANIEL RAMOS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | SOL | (8.05414) | ($319.54) |
| DANIEL RAMOS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 318.146 | $319.54 |
| DANIEL RAMOS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DANIEL RAMOS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | BTC | 0.093576856 | $2,800.10 |
| DANIEL RAMOS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 52.5 | $52.50 |
| DANIEL RAMOS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.034255) | ($982.02) |
| DANIEL RAMOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 978.183 | $982.02 |
| DANIEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139623427681 | $0.41 |
| DANIEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9748322979 | $4.74 |
| DANIEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8674533835 | $1.17 |
| DANIEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137952370687 | $38.53 |
| DANIEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044156081432 | $0.01 |
| DANIEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062562536979 | $0.01 |
| DANIEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00162159319309999 | $0.00 |
| DANIEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000414949032489999 | $0.00 |
| DANIEL RAMOS HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035452489425 | $1.05 |
| DANIEL RAMOS HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6845552594 | $2.13 |
| DANIEL RAMSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014701829545 | $481.77 |
| DANIEL RAMSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.58838894634 | $97.99 |
| DANIEL RAMUNNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00488828121749999 | $150.57 |
| DANIEL RAMUNNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1055458847905 | $0.12 |
| DANIEL RAMUNNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0707021768 | $142.09 |
| DANIEL RAMUNNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.89983698819999 | $0.42 |
| DANIEL RAMUNNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.049888815198 | $3.65 |
| DANIEL RAMUNNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.061013326103 | $0.18 |
| DANIEL RANDALL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001940808885) | ($0.77) |
| DANIEL RANDALL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001940808885 | $0.77 |
| DANIEL RANDALL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.003384210693) | $0.00 |
| DANIEL RANDALL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.003384210693 | $0.00 |
| DANIEL RANDALL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7876332555) | ($2,337.32) |
| DANIEL RANDALL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7876332555 | $2,337.32 |
| DANIEL RANDALL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000001821374487) | $0.00 |
| DANIEL RANDALL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000001821374487 | $0.00 |
| DANIEL RANDALL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007891479323) | ($2.27) |
| DANIEL RANDALL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007891479323 | $2.27 |
| DANIEL RANDALL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000004464554856) | $0.00 |
| DANIEL RANDALL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000004464554856 | $0.00 |
| DANIEL RANDALL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000170241413) | ($0.48) |
| DANIEL RANDALL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000170241413 | $0.48 |
| DANIEL RANDALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000009268875024) | $0.00 |
| DANIEL RANDALL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000009268875024 | $0.00 |
| DANIEL RANDALL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7885927376) | ($1,819.20) |
| DANIEL RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041493045922 | $0.00 |
| DANIEL RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00174784014400546 | $5.27 |
| DANIEL RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000009889476788137 | $0.00 |
| DANIEL RASERO BRAVO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,900.60 |
| DANIEL RASERO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028785631895 | $9.86 |
| DANIEL RASMUSSEN DONOSO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,200.0) | ($2,200.00) |
| DANIEL RASMUSSEN DONOSO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,169.238311) | ($100,169.24) |
| DANIEL RASMUSSEN DONOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.643683437514 | $129.75 |
| DANIEL RASMUSSEN DONOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 672.579041662 | $672.58 |
| DANIEL RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054816644683 | $16.22 |
| DANIEL RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5404582822999 | $6.59 |
| DANIEL RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020015017961 | $3.91 |
| DANIEL RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.245086398 | $33.25 |
| DANIEL RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.17159481491 | $0.93 |
| DANIEL RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68314841032 | $0.43 |
| DANIEL RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60486738535 | $2.07 |
| DANIEL RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.019505770945 | $0.12 |
| DANIEL RASS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (203.357892) | ($203.36) |
| DANIEL RASS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3967662925) | ($782.20) |
| DANIEL RASS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01372302) | ($433.35) |
| DANIEL RASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011823626792168 | $4.07 |
| DANIEL RASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000277110433603 | $0.00 |
| DANIEL RASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032191311050795 | $7.83 |
| DANIEL RASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8175473697743 | $0.82 |
| DANIEL RASSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1531069581) | ($235.09) |
| DANIEL RASSI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1531069581 | $235.09 |
| DANIEL RASSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4129885676) | ($11,756.55) |
| DANIEL RASSI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4129885676 | $11,756.55 |
| DANIEL RASSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (17.9834103) | ($2,863.85) |
| DANIEL RASSI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 17.9834103 | $2,863.85 |
| DANIEL RASSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (31.852593729) | ($1,662.86) |
| DANIEL RASSI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BSV | 31.852593729 | $1,662.86 |
| DANIEL RASSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,468.728227037) | ($184.00) |
| DANIEL RASSI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,468.728227037 | $184.00 |
| DANIEL RASSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.995170623) | ($1.00) |
| DANIEL RASSI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.995170623 | $1.00 |
| DANIEL RASSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.07667689164) | ($0.08) |
| DANIEL RASSI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.07667689164 | $0.08 |
| DANIEL RASSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (640.548973552) | ($4,624.76) |
| DANIEL RASSI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 640.548973552 | $4,624.76 |
| DANIEL RASSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1,049.559286342) | ($4,618.06) |
| DANIEL RASSI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 1,049.559286342 | $4,618.06 |
| DANIEL RASSI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (640.548973552) | ($4,604.48) |
| DANIEL RASSI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.41298856) | ($11,832.60) |
| DANIEL RASSI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | UNI | (1,049.559286342) | ($4,649.55) |
| DANIEL RASSI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1531069581) | ($232.76) |
| DANIEL RASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027164257226335 | $93.28 |
| DANIEL RASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015189524974 | $0.02 |
| DANIEL RASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015214458125793 | $3.50 |
| DANIEL RASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000927990130128399 | $0.00 |
| DANIEL RASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.97290766677906 | $19.20 |
| DANIEL RASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.60107793306324 | $0.41 |
| DANIEL RASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.5867354383845 | $30.30 |
| DANIEL RASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.050418055646334 | $13.31 |
| DANIEL RASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.01204413612569 | $0.01 |
| DANIEL RASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.112746142287704 | $7.32 |
| DANIEL RATAJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0812460088 | $3.59 |
| DANIEL RATHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000104286628551 | $0.20 |
| DANIEL RATHJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134193193187233 | $39.72 |
| DANIEL RATHJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024235119985 | $4.73 |
| DANIEL RATHJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0155478444 | $7.02 |
| DANIEL RATHJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1497751975 | $0.72 |
| DANIEL RATHJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.071001099178 | $0.79 |
| DANIEL RATHJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018693078932 | $0.17 |
| DANIEL RATHJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.33130686305 | $0.33 |
| DANIEL RATHJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010360298439 | $3.30 |
| DANIEL RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050233241915 | $1.49 |
| DANIEL RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056992577235 | $0.11 |
| DANIEL RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.124371728412 | $0.12 |
| DANIEL RATTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DANIEL RATTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.32114894 | $971.42 |
| DANIEL RATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212113860259999 | $63.85 |
| DANIEL RATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082295276989 | $165.55 |
| DANIEL RATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 470.722562178 | $470.72 |
| DANIEL RATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.9648284019999 | $11.86 |
| DANIEL RATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.04743569998999 | $0.15 |
| DANIEL RATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.71325508509999 | $9.27 |
| DANIEL RATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000580281480219999 | $0.04 |
| DANIEL RATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.118801304956 | $0.22 |
| DANIEL RAUL ELIAS SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100615601516252 | $0.00 |
| DANIEL RAUSCH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.02836738 | $83.58 |
| DANIEL RAUSCH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00200111 | $79.74 |
| DANIEL RAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152626453867 | $4.52 |
| DANIEL RAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034090182273 | $6.65 |
| DANIEL RAUTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000777994473999999 | $0.00 |
| DANIEL RAVELO CARIGNAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.860457) | ($5,205.36) |
| DANIEL RAVELO CARIGNAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004) | ($11.02) |
| DANIEL RAVELO CARIGNAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.153537) | ($5,616.50) |
| DANIEL RAVELO CARIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014665762352 | $52.03 |
| DANIEL RAVELO CARIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.7048544563857 | $23.13 |
| DANIEL RAVELO CARIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026055048775 | $64.81 |
| DANIEL RAVELO CARIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021049961373 | $0.00 |
| DANIEL RAVELO CARIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012766910084 | $4.52 |
| DANIEL RAWLES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.0) | ($778.10) |
| DANIEL RAWLES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (40.0) | ($2,816.01) |
| DANIEL RAWLES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (41.550702782) | ($100,000.00) |
| DANIEL RAWLES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (49.6232737599999) | ($2,342.43) |
| DANIEL RAWLES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 25,000.0 | $25,000.00 |
| DANIEL RAWLES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DANIEL RAWLES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | AVAX | 20.67653 | $1,000.00 |
| DANIEL RAWLES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| DANIEL RAWLES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 114.01048 | $4,000.00 |
| DANIEL RAWLES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DANIEL RAWLES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 162.1755 | $5,000.00 |
| DANIEL RAWLES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (8,450.0) | ($8,450.00) |
| DANIEL RAWLES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 4.00192 | $8,450.00 |
| DANIEL RAWLES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (6,300.0) | ($6,300.00) |
| DANIEL RAWLES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 3.005353 | $6,300.00 |
| DANIEL RAWLES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (249.0) | ($249.00) |
| DANIEL RAWLES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 8.13646 | $249.00 |
| DANIEL RAWLES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (28.866335019) | ($965.29) |
| DANIEL RAWLES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 3.12582144 | $6,381.58 |
| DANIEL RAWLES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 3.008265 | $6,120.07 |
| DANIEL RAWLES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.15181) | ($4,423.43) |
| DANIEL RAWLES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 2.244036 | $4,423.43 |
| DANIEL RAWLES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (24.293347645) | ($48,000.00) |
| DANIEL RAWLES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 12,000.0 | $12,000.00 |
| DANIEL RAWLES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 118.753514 | $118.75 |
| DANIEL RAWLES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DANIEL RAWLES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | AVAX | 66.77018 | $2,000.00 |
| DANIEL RAWLES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30,825.0 | $30,825.00 |
| DANIEL RAWLES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 3.06505258 | $6,159.80 |
| DANIEL RAWLES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| DANIEL RAWLES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 98.0 | $98.00 |
| DANIEL RAWLES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,725.0) | ($30,725.00) |
| DANIEL RAWLES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 30,677.0 | $30,677.00 |
| DANIEL RAWLES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (904.0) | ($904.00) |
| DANIEL RAWLES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | AVAX | 31.26405 | $904.00 |
| DANIEL RAWLES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (5,500.0) | ($5,500.00) |
| DANIEL RAWLES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 3.003165 | $5,500.00 |
| DANIEL RAWLES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| DANIEL RAWLES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 2.2724 | $4,000.00 |
| DANIEL RAWLES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DANIEL RAWLES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | AVAX | 20.78397 | $500.00 |
| DANIEL RAWLES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIEL RAWLES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (29,900.456564) | ($29,900.46) |
| DANIEL RAWLES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (50.0) | ($1,216.08) |
| DANIEL RAWLES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| DANIEL RAWLES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| DANIEL RAWLES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 41.550702782 | $74,108.41 |
| DANIEL RAWLES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.051616) | ($99.93) |
| DANIEL RAWLES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (5,039.95227) | ($5,039.95) |
| DANIEL RAWLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012023) | ($20.00) |
| DANIEL RAWLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (54.491692492) | ($86,901.00) |
| DANIEL RAWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.4992687726193 | $63.75 |
| DANIEL RAWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30357110329583 | $756.11 |
| DANIEL RAWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.108948982527 | $56.11 |
| DANIEL RAWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00022032910192 | $0.00 |
| DANIEL RAWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000034366426353 | $0.00 |
| DANIEL RAWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0019018984672 | $0.02 |
| DANIEL RAWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.84353377745 | $35.82 |
| DANIEL RAWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.4324844881 | $0.00 |
| DANIEL RAWLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00166947192929999 | $3.26 |
| DANIEL RAY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.811776288 | $100.00 |
| DANIEL RAY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000105123877414 | $0.00 |
| DANIEL RAY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00084713040196 | $0.00 |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 49,500.0 | $49,500.00 |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.47826087) | ($96.14) |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.47826087 | $96.14 |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | GUSD | 59,000.0 | $59,000.00 |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (59,000.0) | ($59,000.00) |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 59,000.0 | $59,000.00 |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (60,293.067016771) | ($60,293.07) |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 60,293.067016771 | $60,293.07 |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,121.89) | ($25,121.89) |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,121.89 | $25,121.89 |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (25,121.89) | ($25,121.89) |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | GUSD | (60,293.06) | ($60,293.06) |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,121.900746826) | ($25,121.90) |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,121.900746826 | $25,121.90 |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (25,121.9) | ($25,121.90) |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (55.443086098) | ($55.44) |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 55.443086098 | $55.44 |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55.45) | ($55.45) |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 55.45 | $55.45 |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (55.45) | ($55.45) |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.029878 | $55.45 |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (55.45) | ($55.45) |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (43.771158393) | ($13.73) |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 43.771158393 | $13.73 |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2833462518) | ($0.28) |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2833462518 | $0.28 |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.029878) | ($45.69) |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.8389601362011 | $100.40 |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 399.561561050597 | $399.56 |
| DANIEL RAY MCGINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 448.547076351114 | $448.55 |
| DANIEL RAYMOND MYERS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.35006975 | $12,059.23 |
| DANIEL RAYMOND MYERS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.35006975) | ($12,011.17) |
| DANIEL RAYMOND MYERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.35006975 | $12,011.17 |
| DANIEL RAYMOND MYERS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.203945011 | $61,429.24 |
| DANIEL RAYMOND MYERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.045310559349) | ($868.74) |
| DANIEL RAYMOND MYERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0795943366) | ($1,526.06) |
| DANIEL RAYMOND MYERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.60783396) | ($50,000.00) |
| DANIEL RAYMOND MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0300360408027 | $906.31 |
| DANIEL RAYMOND MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45984386716 | $0.52 |
| DANIEL RAYMOND MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34094764004 | $696.00 |
| DANIEL RAYMOND NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081908484386 | $264.65 |
| DANIEL RAYMOND NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051327288559 | $102.40 |
| DANIEL RAYMOND NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30957347382 | $0.05 |
| DANIEL RAYMONE PRICE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00020065 | $7.98 |
| DANIEL RAZORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.945707666) | ($124,262.17) |
| DANIEL RAZORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.945707666 | $124,262.17 |
| DANIEL RAZORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,451.274868379) | ($11,774.14) |
| DANIEL RAZORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,451.274868379 | $11,774.14 |
| DANIEL RAZORE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003522) | ($100.28) |
| DANIEL RAZORE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (3.942185666) | ($112,772.82) |
| DANIEL RAZORE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (1,451.274868379) | ($10,347.59) |
| DANIEL RAZORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008321777008016 | $314.99 |
| DANIEL RAZORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085724074737 | $1.67 |
| DANIEL RAZORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3171780604266 | $27.59 |
| DANIEL RAZORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8496923106 | $1.85 |
| DANIEL RAZORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.457230971409 | $2.36 |
| DANIEL REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18871733808 | $0.19 |
| DANIEL READE HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089998809829 | $277.27 |
| DANIEL READE HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.637762354644 | $100.01 |
| DANIEL READE HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124633600208 | $252.57 |
| DANIEL READE HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23712773572 | $0.24 |
| DANIEL READE HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 15.223091612 | $15.22 |
| DANIEL READE HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.004680992571 | $1.06 |
| DANIEL READE HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.220483335574 | $410.75 |
| DANIEL REARDON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (1.34614) | ($108.00) |
| DANIEL REARDON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 107.687 | $108.00 |
| DANIEL REARDON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DANIEL REARDON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.002425 | $100.00 |
| DANIEL REARDON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002482307354) | ($102.69) |
| DANIEL REARDON | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.002482307354 | $102.69 |
| DANIEL REARDON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,930.590232173) | ($2,930.59) |
| DANIEL REARDON | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 2,930.590232173 | $2,930.59 |
| DANIEL REARDON | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0024823) | ($102.71) |
| DANIEL REARDON | ADDRESS REDACTED | 4/22/2022 | Witheld | Outgoing | Withdrawal | USDC | (2,930.590232) | ($2,930.59) |
| DANIEL REARDON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (446.530749) | ($205.46) |
| DANIEL REARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021569331700022 | $0.09 |
| DANIEL REARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128512431873 | $0.00 |
| DANIEL REARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0024650592781 | $5.00 |
| DANIEL REARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0092789923147 | $0.01 |
| DANIEL REARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000237711585339999 | $0.00 |
| DANIEL REARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000453392520199999 | $0.00 |
| DANIEL REARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079964415201 | $0.01 |
| DANIEL REARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000472461745229 | $0.03 |
| DANIEL REARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.381355724228339 | $0.28 |
| DANIEL REARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040403484493 | $124.00 |
| DANIEL REARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019806315691 | $0.00 |
| DANIEL REARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0187111234152 | $34.21 |
| DANIEL REARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1386923377 | $5.14 |
| DANIEL REARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.42138618476289 | $1.74 |
| DANIEL REARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.25515416769999 | $7.70 |
| DANIEL REASHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0224646261039453 | $0.03 |
| DANIEL REBELO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0476044 | $1,437.69 |
| DANIEL REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019712739071 | $0.00 |
| DANIEL REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082653309173 | $0.00 |
| DANIEL REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00364341511659999 | $0.00 |
| DANIEL REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012369767322999 | $34.64 |
| DANIEL REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62958502792 | $0.30 |
| DANIEL REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.5594356609 | $7.56 |
| DANIEL REDDEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.0115754655 | $31.85 |
| DANIEL REDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018199670919999 | $0.05 |
| DANIEL REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024468732869 | $0.00 |
| DANIEL REECER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,600.0) | ($8,600.00) |
| DANIEL REECER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,600.0 | $8,600.00 |
| DANIEL REECER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (8,600.0) | ($8,600.00) |
| DANIEL REECER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143491896043 | $0.42 |
| DANIEL REECER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.5462680272399 | $73.55 |
| DANIEL REED | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008142264017) | ($3.15) |
| DANIEL REED | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008142264017 | $3.15 |
| DANIEL REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057173217915 | $0.00 |
| DANIEL REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046977502683 | $0.01 |
| DANIEL REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034564303585 | $0.00 |
| DANIEL REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000048958081995 | $0.00 |
| DANIEL REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000066277172858 | $0.00 |
| DANIEL REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000304057354685 | $0.01 |
| DANIEL REED OCONNELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 9,000.0 | $9,000.00 |
| DANIEL REED OCONNELL | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| DANIEL REED OCONNELL | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| DANIEL REED OCONNELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2874205602) | ($270.00) |
| DANIEL REED OCONNELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.580685338) | ($9,000.00) |
| DANIEL REED OCONNELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 11.842077296 | $11,124.33 |
| DANIEL REED OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011044154155 | $337.20 |
| DANIEL REED OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31166446751 | $638.97 |
| DANIEL REED OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.3051427976 | $108.31 |
| DANIEL REED OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 372.241269998 | $295.10 |
| DANIEL REED OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0174477318689999 | $0.19 |
| DANIEL REED OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0016361160168 | $0.01 |
| DANIEL REED OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027561454946 | $0.00 |
| DANIEL REED OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0002922496394 | $0.03 |
| DANIEL REED OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00104344019527 | $0.01 |
| DANIEL REES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (11.64) | ($9.34) |
| DANIEL REES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.004545 | $9.34 |
| DANIEL REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000074199201 | $0.00 |
| DANIEL REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0740894556580038 | $0.14 |
| DANIEL REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040162682017 | $0.06 |
| DANIEL REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25582137145 | $0.26 |
| DANIEL REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.21335944607 | $0.96 |
| DANIEL REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35709335635 | $0.22 |
| DANIEL REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26842520655 | $0.04 |
| DANIEL REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0129828530993999 | $0.51 |
| DANIEL REESE JR WISE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00507091 | $199.71 |
| DANIEL REESE JR WISE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00646964 | $249.56 |
| DANIEL REESE JR WISE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0143357 | $467.22 |
| DANIEL REESE JR WISE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.02142577 | $666.35 |
| DANIEL REESE JR WISE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00336047 | $99.76 |
| DANIEL REESE JR WISE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.003464 | $100.51 |
| DANIEL REESE JR WISE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.31586201 | $549.27 |
| DANIEL REESE JR WISE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00349256 | $99.96 |
| DANIEL REESE JR WISE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00910854 | $256.55 |
| DANIEL REESE JR WISE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.249643 | $371.64 |
| DANIEL REESE JR WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023579619322 | $71.24 |
| DANIEL REESE JR WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.530137379662 | $46.56 |
| DANIEL REESE JR WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112448221002 | $21.94 |
| DANIEL REHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037131994046 | $1.10 |
| DANIEL REHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.9011582736 | $1.88 |
| DANIEL REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156301705775 | $0.46 |
| DANIEL REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.210217136 | $25.89 |
| DANIEL REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064191971343 | $128.75 |
| DANIEL REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 183.854276281 | $145.76 |
| DANIEL REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6274371055 | $15.81 |
| DANIEL REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.240466881 | $26.40 |
| DANIEL REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.7923239207 | $11.03 |
| DANIEL REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.017632610056 | $1.33 |
| DANIEL REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 52.51770379 | $25.31 |
| DANIEL REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 7.8999120831 | $10.23 |
| DANIEL REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.54386537229999 | $0.82 |
| DANIEL REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0159144665634 | $1.72 |
| DANIEL REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 3.1858621405 | $8.02 |
| DANIEL REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.19985418253 | $0.75 |
| DANIEL REICHERTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030014928998 | $0.89 |
| DANIEL REICHERTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 411.341872189 | $411.34 |
| DANIEL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.91099305882 | $56.14 |
| DANIEL REIDMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2229050425) | ($6,819.56) |
| DANIEL REIDMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2229050425 | $6,819.56 |
| DANIEL REIDMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003271) | ($99.96) |
| DANIEL REIDMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21963404) | ($6,700.16) |
| DANIEL REIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015735643120082 | $55.24 |
| DANIEL REIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.42154724489999 | $2.82 |
| DANIEL REIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086972904429999 | $0.24 |
| DANIEL REIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1145817012815 | $0.11 |
| DANIEL REIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.102394779 | $55.57 |
| DANIEL REIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.148351604129 | $0.13 |
| DANIEL REIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00090402911979 | $0.00 |
| DANIEL REIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.091412478448 | $0.09 |
| DANIEL REINEBERG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00140655 | $51.28 |
| DANIEL REINEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112432825029999 | $3.48 |
| DANIEL REINER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $9,056.10 |
| DANIEL REINER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.131 | $5,235.84 |
| DANIEL REINER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.5 | $7,570.13 |
| DANIEL REINER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14,947.235409723) | ($8,591.50) |
| DANIEL REINER | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 14,947.235409723 | $8,591.50 |
| DANIEL REINER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.036346544) | ($9,009.71) |
| DANIEL REINER | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 5.036346544 | $9,009.71 |
| DANIEL REINER | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | ETH | (5.036346) | ($9,003.76) |
| DANIEL REINER | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | MATIC | (1,000.0) | ($637.27) |
| DANIEL REINER | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | MATIC | (13,947.235409) | ($9,495.35) |
| DANIEL REINER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,056.16) |
| DANIEL REINER | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.5 | $15,056.16 |
| DANIEL REINER | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.25) | ($7,550.98) |
| DANIEL REINER | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.25) | ($7,590.75) |
| DANIEL REINER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,009.319102972) | ($9,366.54) |
| DANIEL REINER | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 15,009.319102972 | $9,366.54 |
| DANIEL REINER | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | MATIC | (15,009.319103) | ($9,382.69) |
| DANIEL REINER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.050079739) | ($8,874.33) |
| DANIEL REINER | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 5.050079739 | $8,874.33 |
| DANIEL REINER | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | ETH | (5.05008) | ($8,870.82) |
| DANIEL REINER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5052185093) | ($14,911.32) |
| DANIEL REINER | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.5052185093 | $14,911.32 |
| DANIEL REINER | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.505218) | ($14,921.11) |
| DANIEL REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00483108968889929 | $168.34 |
| DANIEL REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063451719701836 | $151.95 |
| DANIEL REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1939630791089 | $0.19 |
| DANIEL REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 313.05858401938 | $301.57 |
| DANIEL REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0105036403176 | $0.01 |
| DANIEL REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00294845534459999 | $0.00 |
| DANIEL REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00003946171254 | $0.00 |
| DANIEL REINMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162658320969999 | $48.35 |
| DANIEL REINMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059978665021 | $0.12 |
| DANIEL REINMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21876528063 | $0.17 |
| DANIEL REINMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.5376001029999 | $16.03 |
| DANIEL REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006534991273 | $1.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.092833424719 | $0.82 |
| DANIEL REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| DANIEL REITZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.072989 | $3,017.22 |
| DANIEL REITZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1353824 | $5,415.96 |
| DANIEL REITZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.86516055 | $2,608.04 |
| DANIEL REITZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.025 | $1,011.19 |
| DANIEL REITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184067718659999 | $0.02 |
| DANIEL REITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028117919937 9999 | $0.01 |
| DANIEL REITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049463831303 | $150.84 |
| DANIEL REITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01155663891734 | $21.67 |
| DANIEL REITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056405941075 | $0.06 |
| DANIEL REMBIESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009347155348 | $0.00 |
| DANIEL REMBIESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016373223604 | $0.00 |
| DANIEL REMBIESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018509090237 | $0.01 |
| DANIEL RENÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04285058994689 | $0.04 |
| DANIEL RENÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0295128793309999 | $0.00 |
| DANIEL RENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000174454809119999 | $0.05 |
| DANIEL RENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087159221361999 9 | $0.02 |
| DANIEL RENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16489410519 | $0.16 |
| DANIEL RENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01705670893 | $0.01 |
| DANIEL RENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046926420322 | $0.01 |
| DANIEL RENTMEISTER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.0) | ($1,142.00) |
| DANIEL RENTMEISTER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 100.0 | $1,142.00 |
| DANIEL RENTMEISTER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LINK | (100.0) | ($1,087.36) |
| DANIEL RENTMEISTER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (200.0) | ($2,138.64) |
| DANIEL RENTMEISTER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 200.0 | $2,138.64 |
| DANIEL RENTMEISTER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LINK | (200.0) | ($2,137.96) |
| DANIEL RENTMEISTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (200.0) | ($2,055.39) |
| DANIEL RENTMEISTER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 200.0 | $2,055.39 |
| DANIEL RENTMEISTER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LINK | (200.0) | ($2,051.25) |
| DANIEL RENTMEISTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (500.0) | ($4,681.20) |
| DANIEL RENTMEISTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 500.0 | $4,681.20 |
| DANIEL RENTMEISTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (500.0) | ($4,690.84) |
| DANIEL RENTMEISTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,500.0) | ($13,365.00) |
| DANIEL RENTMEISTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,500.0 | $13,365.00 |
| DANIEL RENTMEISTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (1,500.0) | ($13,086.71) |
| DANIEL RENTMEISTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (196.722668) | ($1,738.22) |
| DANIEL RENTMEISTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 196.722668 | $1,738.22 |
| DANIEL RENTMEISTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (196.722668) | ($1,738.86) |
| DANIEL RENTMEISTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,208.19) |
| DANIEL RENTMEISTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $29,208.19 |
| DANIEL RENTMEISTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.976948635) | ($56,797.73) |
| DANIEL RENTMEISTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.976948635 | $56,797.73 |
| DANIEL RENTMEISTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.976948) | ($85,390.43) |
| DANIEL RENTMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013687684300757 | $463.07 |
| DANIEL RENTMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.9891149729279 | $48.95 |
| DANIEL RENTMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.42355029804 | $0.06 |
| DANIEL REPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151421040723 | $4.48 |
| DANIEL REPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129843845832999 | $25.34 |
| DANIEL REPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.74342466498 | $0.74 |
| DANIEL REPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.096952955 | $45.27 |
| DANIEL REPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.163475617 | $8.27 |
| DANIEL REPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.202079166429999 | $2.25 |
| DANIEL REPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.123761179438 | $1.09 |
| DANIEL REPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.251518065 | $2.37 |
| DANIEL REPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028473804388 | $2.08 |
| DANIEL REPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.37714372809999 | $4.70 |
| DANIEL REPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.398239040379999 | $23.81 |
| DANIEL REPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.26471208354 | $0.34 |
| DANIEL REPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.040096462879 | $0.94 |
| DANIEL REPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.04336528339999 | $0.57 |
| DANIEL REQUENES SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03944030177152 | $0.04 |
| DANIEL REQUENES SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000008419940613 | $0.00 |
| DANIEL REQUENES SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.004216667697 | $0.00 |
| DANIEL RESNIKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105977888339999 | $31.37 |
| DANIEL RESNIKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039283455463 | $7.67 |
| DANIEL RESNIKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1604599314 | $5.16 |
| DANIEL RESNIKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062736284506 | $0.46 |
| DANIEL RESNIKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.017425646584 | $0.02 |
| DANIEL RESSLER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| DANIEL RESSLER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| DANIEL RESSLER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,995.0) | ($12,995.00) |
| DANIEL RESSLER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,995.0 | $12,995.00 |
| DANIEL RESSLER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| DANIEL RESSLER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (11,592.0) | ($11,592.00) |
| DANIEL RESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231696070399999 | $69.99 |
| DANIEL RESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019902281113 | $0.04 |
| DANIEL RESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.967050391 | $66.97 |
| DANIEL RESTREPO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000254810049135 | $0.10 |
| DANIEL RESTREPO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018929027685 | $0.00 |
| DANIEL RESTREPO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032690966302 | $0.00 |
| DANIEL RESTREPO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018001791706 | $0.00 |
| DANIEL RESTREPO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000260470188859999 | $0.00 |
| DANIEL RESTREPO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000077655622774 | $0.00 |
| DANIEL RESTREPO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00099414709211 | $0.00 |
| DANIEL RESTREPO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021020470345 | $0.00 |
| DANIEL RESTREPO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00046088979836 | $0.00 |
| DANIEL RESTREPO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.018557606287 | $0.03 |
| DANIEL RESTREPO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000841231421139999 | $0.00 |
| DANIEL RETALLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035412356331 | $1.05 |
| DANIEL RETALLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051205068717 | $1.00 |
| DANIEL RETALLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.14034755512 | $1.14 |
| DANIEL RETALLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47344373488 | $0.47 |
| DANIEL REUBEN GOLDSTEIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,244.837126634) | ($10,244.84) |
| DANIEL REUBEN GOLDSTEIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,244.837126634 | $10,244.84 |
| DANIEL REUBEN GOLDSTEIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| DANIEL REUBEN GOLDSTEIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | ADA | 10,958.904109589 | $8,539.21 |
| DANIEL REUBEN GOLDSTEIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| DANIEL REUBEN GOLDSTEIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | MATIC | 8,362.369337979 | $9,044.42 |
| DANIEL REUBEN GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.95408842328 | $45.95 |
| DANIEL REUBEN GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 123.324324144999 | $78.06 |
| DANIEL REUBEN GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 83.3191904933999 | $44.88 |
| DANIEL REY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13582292) | ($4,290.33) |
| DANIEL REY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.368688364) | ($6,053.09) |
| DANIEL REY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10017012) | ($3,021.53) |
| DANIEL REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153740993739999 | $53.66 |
| DANIEL REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.2949151891771 | $10.09 |
| DANIEL REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0263897307329999 | $64.12 |
| DANIEL REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.1622661 | $35.80 |
| DANIEL REYES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004563863184) | ($178.25) |
| DANIEL REYES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004563863184 | $178.25 |
| DANIEL REYES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00456386) | ($177.83) |
| DANIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019478090088 | $0.58 |
| DANIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.3904234192 | $12.39 |
| DANIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016428992755 | $0.49 |
| DANIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.95910048679999 | $3.14 |
| DANIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.942329284129999 | $0.59 |
| DANIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00793639112399999 | $246.10 |
| DANIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3206017482 | $655.77 |
| DANIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006557633443572 | $0.01 |
| DANIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17625067715 | $0.14 |
| DANIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9993286876 | $3.14 |
| DANIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.184095905252 | $2.00 |
| DANIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0004882186347262 | $0.01 |
| DANIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019653839903 | $0.00 |
| DANIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0005639688067 | $0.00 |
| DANIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.22438239448 | $73.21 |
| DANIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.26431105341 | $50.02 |
| DANIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000075194084452 | $0.01 |
| DANIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000451134213729999 | $0.00 |
| DANIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.0726731263 | $174.91 |
| DANIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00069629239717 | $0.00 |
| DANIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00021671541725 | $0.00 |
| DANIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00022089420568 | $0.00 |
| DANIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000022003210898 | $0.00 |
| DANIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000113806839622 | $0.00 |
| DANIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00020651430727 | $0.00 |
| DANIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00091341854877 | $0.00 |
| DANIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019346973155 | $0.78 |
| DANIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004178114077 | $0.01 |
| DANIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000102680573849999 | $0.00 |
| DANIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011355732018 | $33.61 |
| DANIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03594561478 | $70.88 |
| DANIEL REYES GALVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032456078812 | $0.96 |
| DANIEL REYES GALVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005116619378073 | $0.01 |
| DANIEL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1973620915 | $0.20 |
| DANIEL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000028718235056 | $0.00 |
| DANIEL RHOADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195752234444 | $5.79 |
| DANIEL RHOADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056566186866 | $11.04 |
| DANIEL RHOADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.48912821 | $14.49 |
| DANIEL RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026107654468 | $79.19 |
| DANIEL RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027148051751 | $0.80 |
| DANIEL RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3501449644 | $8.35 |
| DANIEL RHOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028288505145999 | $8.37 |
| DANIEL RHOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081791227019 | $15.96 |
| DANIEL RHOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.983478906 | $12.98 |
| DANIEL RHOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.26464607298 | $1.00 |
| DANIEL RHOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43825057155 | $0.28 |
| DANIEL RHOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0539597322233 | $0.60 |
| DANIEL RHOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0276776310239999 | $0.24 |
| DANIEL RHOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.441264545749999 | $0.06 |
| DANIEL RHOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0024788433261 | $0.27 |
| DANIEL RIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000225517129863 | $0.00 |
| DANIEL RIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015087175421 | $0.02 |
| DANIEL RIBEIRO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000182183949) | ($7.52) |
| DANIEL RIBEIRO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 1,785.798034 | $1,785.41 |
| DANIEL RIBEIRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01722791 | $485.24 |
| DANIEL RIBEIRO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.01656153559) | ($488.35) |
| DANIEL RIBEIRO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002545959305) | ($7.52) |
| DANIEL RIBEIRO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | UST | (1,791.243503) | ($103.97) |
| DANIEL RIBEIRO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13854969639) | ($246.86) |
| DANIEL RIBEIRO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02858223) | ($831.19) |
| DANIEL RIBEIRO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XLM | (251.0986679) | ($30.82) |
| DANIEL RIBEIRO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003338512764) | ($7.52) |
| DANIEL RIBEIRO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.05574238773) | ($1,000.00) |
| DANIEL RIBEIRO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001709980886) | ($30.68) |
| DANIEL RIBEIRO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001257548267) | ($22.56) |
| DANIEL RIBEIRO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05126496296 | $919.68 |
| DANIEL RIBEIRO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01656153559 | $297.11 |
| DANIEL RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000590021460199 | $1.88 |
| DANIEL RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002354049554999 | $0.00 |
| DANIEL RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001458383916855 | $0.00 |
| DANIEL RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004872099838 | $0.00 |
| DANIEL RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021301774907 | $6.30 |
| DANIEL RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000243986805576 | $0.00 |
| DANIEL RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035448115342 | $0.69 |
| DANIEL RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000116489599063999 | $0.00 |
| DANIEL RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022709605707392 | $7.90 |
| DANIEL RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.403532284669675 | $0.35 |
| DANIEL RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001038890272317 | $2.58 |
| DANIEL RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 5.445469686 | $1.94 |
| DANIEL RICARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2277581120665 | $1.24 |
| DANIEL RICCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00653042536809999 | $0.01 |
| DANIEL RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023592581087 | $0.70 |
| DANIEL RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048834906603 | $0.01 |
| DANIEL RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013559024934999 | $0.00 |
| DANIEL RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014772363457 | $0.00 |
| DANIEL RICCIO JR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008489300173) | ($162.66) |
| DANIEL RICCIO JR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1020260754) | ($1,954.88) |
| DANIEL RICCIO JR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.39237988) | ($65,000.00) |
| DANIEL RICCIO JR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.175434596 | $80,003.79 |
| DANIEL RICCIO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219233020032 | $56.62 |
| DANIEL RICCIO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.463886845 | $54.60 |
| DANIEL RICE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | CEL | (37.361) | ($28.60) |
| DANIEL RICE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 28.517 | $28.60 |
| DANIEL RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.658444386741344 | $0.73 |
| DANIEL RICEBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (26,185.215303748) | ($19,348.00) |
| DANIEL RICEBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (785.556459112) | ($580.44) |
| DANIEL RICEBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 30,231.25 | $22,337.58 |
| DANIEL RICEBERG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (136,958.968731444) | ($62,928.00) |
| DANIEL RICEBERG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (4,108.769061943) | ($1,887.84) |
| DANIEL RICEBERG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 169,988.0 | $78,103.72 |
| DANIEL RICEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033414297133 | $0.99 |
| DANIEL RICEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22200349341 | $0.22 |
| DANIEL RICEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 178.8481078239 | $96.20 |
| DANIEL RICEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.076992279273 | $0.08 |
| DANIEL RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018645948759 | $0.01 |
| DANIEL RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00051047159344 | $0.00 |
| DANIEL RICHARD DAVENPORT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 13.456488916 | $247.87 |
| DANIEL RICHARD DAVENPORT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 257.5705961 | $177.66 |
| DANIEL RICHARD DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001638806949 | $50.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL RICHARD DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2593217565999 | $7.78 |
| DANIEL RICHARD DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.274378617835 | $2.92 |
| DANIEL RICHARD DEMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145479433594999 | $56.25 |
| DANIEL RICHARD HADDEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.006480863) | ($40,928.54) |
| DANIEL RICHARD HADDEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.006480863 | $40,928.54 |
| DANIEL RICHARD HADDEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($10,464.24) |
| DANIEL RICHARD HADDEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.75648086) | ($30,706.69) |
| DANIEL RICHARD HADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015102167583306 | $60.82 |
| DANIEL RICHARD HARDAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005786715572 | $0.00 |
| DANIEL RICHARD LENGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04 | $124.46 |
| DANIEL RICHARD LENGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 31.596635 | $45.18 |
| DANIEL RICHARD LENGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $123.90 |
| DANIEL RICHARD LENGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 3.064 | $56.13 |
| DANIEL RICHARD LENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266981552972 | $95.51 |
| DANIEL RICHARD LENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011211323106 | $21.81 |
| DANIEL RICHARD LENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3065672656 | $1.81 |
| DANIEL RICHARD LENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.408267264269999 | $4.51 |
| DANIEL RICHARD LENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029335884001 | $0.26 |
| DANIEL RICHARD LENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0144387700459999 | $1.06 |
| DANIEL RICHARD LENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2495461092 | $4.27 |
| DANIEL RICHARD LENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0114624560374999 | $0.69 |
| DANIEL RICHARD LENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0034873543086 | $0.38 |
| DANIEL RICHARD LENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0083372828178 | $0.90 |
| DANIEL RICHARD LENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00026571601542 | $0.02 |
| DANIEL RICHARD LENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.117416740496 | $0.22 |
| DANIEL RICHARD LENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.045231939276 | $0.09 |
| DANIEL RICHARD LENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.12386409961 | $1.10 |
| DANIEL RICHARD THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000733432601929999 | $2.28 |
| DANIEL RICHARDS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.0) | ($12.49) |
| DANIEL RICHARDS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,615.89280251) | ($2,901.76) |
| DANIEL RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20217776372 | $0.03 |
| DANIEL RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.65733921059 | $60.53 |
| DANIEL RICHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00664150485606023 | $0.01 |
| DANIEL RICHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00028235863122 | $0.00 |
| DANIEL RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036985108894 | $0.00 |
| DANIEL RICIOPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1587562068 | $1.29 |
| DANIEL RICKENBACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52408095565 | $0.33 |
| DANIEL RICKENBACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000055736949553 | $0.00 |
| DANIEL RICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000486292172 54 | $0.01 |
| DANIEL RICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08906347704 | $1.27 |
| DANIEL RICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019513771734 | $0.00 |
| DANIEL RICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058256428628 | $0.01 |
| DANIEL RICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0007225827244 | $0.00 |
| DANIEL RICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000533635533519999 | $0.00 |
| DANIEL RICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001367417151 | $0.00 |
| DANIEL RICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00084269485742 | $0.00 |
| DANIEL RICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000101670337979 | $0.00 |
| DANIEL RICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000033837192013 | $0.00 |
| DANIEL RICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0628595086659999 | $0.39 |
| DANIEL RICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000020740790064 | $0.00 |
| DANIEL RICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00025858334981 | $0.00 |
| DANIEL RICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000096289207634 | $0.00 |
| DANIEL RICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000050105747799 | $0.00 |
| DANIEL RICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.01593298061 | $0.05 |
| DANIEL RICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000129094521139999 | $0.00 |
| DANIEL RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.261867121999 | $186.26 |
| DANIEL RIEFENHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019748284882 | $59.26 |
| DANIEL RIEFENHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023330368843 | $45.52 |
| DANIEL RIEWALDT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,270.457716972) | ($10,270.46) |
| DANIEL RIEWALDT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,270.457716972 | $10,270.46 |
| DANIEL RIEWALDT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.549103775) | ($13.55) |
| DANIEL RIEWALDT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.549103775 | $13.55 |
| DANIEL RIEWALDT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (10,284.00682) | ($10,284.01) |
| DANIEL RIEWALDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018987950084 | $56.88 |
| DANIEL RIEWALDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017194880221 | $3.36 |
| DANIEL RIEWALDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.90861698316 | $70.91 |
| DANIEL ŘIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012238480717 | $0.00 |
| DANIEL ŘIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000098219291661556 | $0.00 |
| DANIEL ŘIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000135752344496 | $0.00 |
| DANIEL ŘIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000055101509687 | $0.00 |
| DANIEL RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00496607110729999 | $0.01 |
| DANIEL RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000527656252249999 | $0.10 |
| DANIEL RINEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00017311) | ($5.00) |
| DANIEL RINEY | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00017311 | $5.00 |
| DANIEL RINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029971335967 | $91.16 |
| DANIEL RINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03109978595 | $0.03 |
| DANIEL RINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.566794525 | $0.57 |
| DANIEL RINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.059701847216 | $0.11 |
| DANIEL RINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138882783401 | $0.41 |
| DANIEL RINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.33144302459999 | $6.60 |
| DANIEL RINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054450295041 | $0.00 |
| DANIEL RIOJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000604306548299999 | $0.02 |
| DANIEL RIOJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004050333653 | $0.00 |
| DANIEL RIOJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018661119728 | $0.04 |
| DANIEL RIOJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000085244553956 | $0.00 |
| DANIEL RIOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.825938566) | ($100.00) |
| DANIEL RIOS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.825938566 | $100.00 |
| DANIEL RIOS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | DOT | (6.8) | ($100.23) |
| DANIEL RIOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.65664839) | ($100.00) |
| DANIEL RIOS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.65664839 | $100.00 |
| DANIEL RIOS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DOT | (6.656648) | ($100.74) |
| DANIEL RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020861353505 | $0.62 |
| DANIEL RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045168110762 | $0.09 |
| DANIEL RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.193777723159 | $2.65 |
| DANIEL RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000049815035 | $0.00 |
| DANIEL RIPOLL BRUNOT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0039975 | $163.92 |
| DANIEL RIPOLL BRUNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017946084343 | $5.31 |
| DANIEL RIPOLL BRUNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0288247755309999 | $56.30 |
| DANIEL RIPOLL BRUNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.9652114547 | $8.52 |
| DANIEL RIQUELME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.5898054109 | $50.81 |
| DANIEL RIQUELME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00272786779069999 | $5.32 |
| DANIEL RISNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | DOT | 15.095 | $161.27 |
| DANIEL RISNER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.0570427 | $111.72 |
| DANIEL RISNER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | MATIC | 154.0743 | $98.33 |
| DANIEL RISNER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.036 | $70.83 |
| DANIEL RISNER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | DOT | 1.99 | $21.23 |
| DANIEL RISNER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | AVAX | 9.8384 | $239.47 |
| DANIEL RISNER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.0997 | $175.23 |
| DANIEL RISNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.06424472 | $122.76 |
| DANIEL RISNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | DOT | 3.01 | $29.42 |
| DANIEL RISNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | AVAX | 1.0304225 | $27.82 |
| DANIEL RISNER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002199629302) | ($2.49) |
| DANIEL RISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050814623909 | $15.04 |
| DANIEL RISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088065697105 | $17.18 |
| DANIEL RISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.829802362459999 | $0.83 |
| DANIEL RISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.447943671 | $25.72 |
| DANIEL RISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5088181537 | $4.71 |
| DANIEL RISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.99166217949999 | $22.13 |
| DANIEL RISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17892862574 | $1.58 |
| DANIEL RISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000865678294889999 | $0.00 |
| DANIEL RISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.150521161506 | $5.93 |
| DANIEL RISSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,013.14825825) | ($1,013.15) |
| DANIEL RISSO | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 1,013.14825825 | $1,013.15 |
| DANIEL RISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.083053641 | $15.13 |
| DANIEL RISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.306852745948 | $12.31 |
| DANIEL RISTESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000675028341099999 | $0.14 |
| DANIEL RISTESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8193032775983 | $0.79 |
| DANIEL RISTESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19102658565 | $0.13 |
| DANIEL RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046102072129 | $0.90 |
| DANIEL RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000806852993869999 | $0.02 |
| DANIEL RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000121851295154 | $0.01 |
| DANIEL RITZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.2913990047 | $38.72 |
| DANIEL RIVERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5098223409) | ($15,841.71) |
| DANIEL RIVERA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5098223409 | $15,841.71 |
| DANIEL RIVERA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.509822) | ($15,797.86) |
| DANIEL RIVERA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002813066) | ($83.97) |
| DANIEL RIVERA | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.002813066 | $83.97 |
| DANIEL RIVERA | ADDRESS REDACTED | 6/5/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00281306) | ($84.57) |
| DANIEL RIVERA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (331.17449932) | ($199.85) |
| DANIEL RIVERA | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 331.17449932 | $199.85 |
| DANIEL RIVERA | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | ADA | (8.256576) | ($4.98) |
| DANIEL RIVERA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (125.382250755) | ($348.56) |
| DANIEL RIVERA | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | SNX | 125.382250755 | $348.56 |
| DANIEL RIVERA | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | ADA | (322.917923) | ($194.34) |
| DANIEL RIVERA | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | SNX | (125.382250755) | ($343.55) |
| DANIEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011898943430923 | $50.68 |
| DANIEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000628859601985 | $0.00 |
| DANIEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.14697976367954 | $1.50 |
| DANIEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0034807388603 | $0.00 |
| DANIEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6691292927026 | $10.50 |
| DANIEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0025284202213 | $0.00 |
| DANIEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003218946199 | $9.53 |
| DANIEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137623583567 | $26.84 |
| DANIEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00934883595919999 | $0.08 |
| DANIEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5484590894 | $0.08 |
| DANIEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0112884164178 | $0.83 |
| DANIEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4587257304 | $1.57 |
| DANIEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016504563702 | $1.81 |
| DANIEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.203274969409999 | $0.01 |
| DANIEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00027505522535 | $0.02 |
| DANIEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000878374987089999 | $0.00 |
| DANIEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020338905369124 | $76.13 |
| DANIEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000344957298674 | $0.00 |
| DANIEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0010474917396 | $0.00 |
| DANIEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000065423257544 2999 | $0.00 |
| DANIEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00148235446729999 | $0.01 |
| DANIEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.017221253084 | $0.02 |
| DANIEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000051486853211 | $0.00 |
| DANIEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000075719795801 | $0.00 |
| DANIEL RIZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154403890558 | $4.57 |
| DANIEL RIZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85447881606 | $1.02 |
| DANIEL RIZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017121975419 | $0.03 |
| DANIEL RIZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015939502406 | $0.05 |
| DANIEL RIZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00058602027421 | $0.00 |
| DANIEL ROA LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000337630442739999 | $0.01 |
| DANIEL ROA LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020911721882 | $0.02 |
| DANIEL ROA LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00219516736009999 | $0.00 |
| DANIEL ROA LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00058802295577 | $0.01 |
| DANIEL ROA LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015286974588 | $0.00 |
| DANIEL ROA LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023918401463 | $0.00 |
| DANIEL ROA LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00898540112869999 | $0.03 |
| DANIEL ROA LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00109557490914 | $0.00 |
| DANIEL ROA LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000045808736073 | $0.01 |
| DANIEL ROAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.72140567 | $3,181.98 |
| DANIEL ROAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00017965 | $4.92 |
| DANIEL ROAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.39911269 | $10,763.46 |
| DANIEL ROAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001703461434 | $50.00 |
| DANIEL ROBADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101110528893813 | $0.00 |
| DANIEL ROBBINS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75.434300763) | ($75.43) |
| DANIEL ROBBINS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75.434300763 | $75.43 |
| DANIEL ROBBINS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001219257266) | ($50.42) |
| DANIEL ROBBINS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001219257266 | $50.42 |
| DANIEL ROBBINS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00121925) | ($50.37) |
| DANIEL ROBBINS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (417.214332637) | ($454.51) |
| DANIEL ROBBINS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 417.214332637 | $454.51 |
| DANIEL ROBBINS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (417.214332637) | ($435.48) |
| DANIEL ROBBINS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 589.0 | $589.00 |
| DANIEL ROBBINS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.32) | ($13.32) |
| DANIEL ROBBINS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (575.0) | ($575.00) |
| DANIEL ROBBINS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | XLM | 6,346.039416185 | $847.88 |
| DANIEL ROBBINS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (6,346.042930067) | ($850.99) |
| DANIEL ROBBINS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 6,346.042930067 | $850.99 |
| DANIEL ROBBINS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | XLM | (20.0) | ($2.70) |
| DANIEL ROBBINS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | XLM | (6,326.04293) | ($853.21) |
| DANIEL ROBBINS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.002533276901 | $4.97 |
| DANIEL ROBBINS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00061794 | $17.97 |
| DANIEL ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121915462592643 | $50.01 |
| DANIEL ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066845264807 | $0.01 |
| DANIEL ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019783198103 | $0.00 |
| DANIEL ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000155448610749999 | $0.00 |
| DANIEL ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0093736648406 | $0.01 |
| DANIEL ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35200579015 | $0.22 |
| DANIEL ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000429802696489999 | $0.00 |
| DANIEL ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0040688057230067 | $0.00 |
| DANIEL ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 51.343120427 | $2.09 |
| DANIEL ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00114006222606 | $0.00 |
| DANIEL ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000023481635881 | $0.00 |
| DANIEL ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128337115261 | $54.51 |
| DANIEL ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14939898656321 | $0.15 |
| DANIEL ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036966202916 | $10.94 |
| DANIEL ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027572816454 | $5.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0438117132286 | $2.64 |
| DANIEL ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000395378484 | $0.00 |
| DANIEL ROBERT DIPACI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DANIEL ROBERT DIPACI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | PAXG | 5.406297784 | $9,821.57 |
| DANIEL ROBERT DIPACI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DANIEL ROBERT DIPACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045658794733 | $140.47 |
| DANIEL ROBERT DIPACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.73370941721 | $100.59 |
| DANIEL ROBERT DIPACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046240736703 | $91.98 |
| DANIEL ROBERT DIPACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,908.929277869 | $1,908.93 |
| DANIEL ROBERT DIPACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.15621613499999 | $3.87 |
| DANIEL ROBERT DIPACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30035288066 | $3.34 |
| DANIEL ROBERT DIPACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088601085274 | $0.78 |
| DANIEL ROBERT DIPACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019718221051 | $1.44 |
| DANIEL ROBERT DIPACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.077848735273 | $4.65 |
| DANIEL ROBERT DIPACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.006210913952 | $0.67 |
| DANIEL ROBERT DIPACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.120958069642 | $223.95 |
| DANIEL ROBERT DIPACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 23.698148244 | $2.24 |
| DANIEL ROBERT DIPACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 432.147365888999 | $432.15 |
| DANIEL ROBERT DZIARMAGA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0136514 | $406.20 |
| DANIEL ROBERT DZIARMAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253046369599 | $1.41 |
| DANIEL ROBERT DZIARMAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5949163727313 | $0.37 |
| DANIEL ROBERT ELWELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 1,998.231959 | $1,998.23 |
| DANIEL ROBERT ELWELL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,998.231959) | ($1,998.23) |
| DANIEL ROBERT ELWELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,998.231959 | $1,998.23 |
| DANIEL ROBERT ELWELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $2,992.55 |
| DANIEL ROBERT ELWELL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.5) | ($2,995.57) |
| DANIEL ROBERT ELWELL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.5 | $2,995.57 |
| DANIEL ROBERT ELWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| DANIEL ROBERT ELWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| DANIEL ROBERT ELWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75.06) | ($75.06) |
| DANIEL ROBERT ELWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75.06 | $75.06 |
| DANIEL ROBERT ELWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (75.06) | ($75.06) |
| DANIEL ROBERT ELWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| DANIEL ROBERT ELWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 27.681852466 | $43,630.54 |
| DANIEL ROBERT ELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0201409362429999 | $605.04 |
| DANIEL ROBERT ELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.8707897626569 | $26.66 |
| DANIEL ROBERT ELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.9674919002 | $5,823.64 |
| DANIEL ROBERT ELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,448.888267252 | $6,448.89 |
| DANIEL ROBERT ELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.3627028939999 | $49.44 |
| DANIEL ROBERT ELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.86593867997 | $0.87 |
| DANIEL ROBERT ELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5507904847 | $15.70 |
| DANIEL ROBERT ELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.837779305 | $3.29 |
| DANIEL ROBERT ELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000019652284083 | $0.00 |
| DANIEL ROBERT KIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.050381 | $89.97 |
| DANIEL ROBERT KIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 1.69350897 | $3,023.86 |
| DANIEL ROBERT KIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002343342474 | [illegible] |
| DANIEL ROBERT LOSASSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 499.819979 | $465.78 |
| DANIEL ROBERT LOSASSO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (500.992129494) | ($312.80) |
| DANIEL ROBERT LOSASSO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 500.992129494 | $312.80 |
| DANIEL ROBERT LOSASSO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00606170509) | ($0.26) |
| DANIEL ROBERT LOSASSO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.00606170509 | $0.26 |
| DANIEL ROBERT LOSASSO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.035495088847) | ($1,093.53) |
| DANIEL ROBERT LOSASSO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.035495088847 | $1,093.53 |
| DANIEL ROBERT LOSASSO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.01988821) | ($778.90) |
| DANIEL ROBERT LOSASSO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.01988821 | $778.90 |
| DANIEL ROBERT LOSASSO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (12.961938202) | ($12.96) |
| DANIEL ROBERT LOSASSO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 12.961938202 | $12.96 |
| DANIEL ROBERT LOSASSO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.04464046) | ($709.97) |
| DANIEL ROBERT LOSASSO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.04464046 | $709.97 |
| DANIEL ROBERT LOSASSO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LTC | (10.0083) | ($778.00) |
| DANIEL ROBERT LOSASSO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0251868 | $778.00 |
| DANIEL ROBERT LOSASSO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (500.992) | ($316.06) |
| DANIEL ROBERT LOSASSO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0102202 | $316.06 |
| DANIEL ROBERT LOSASSO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (11.04206) | ($712.00) |
| DANIEL ROBERT LOSASSO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0228746 | $712.00 |
| DANIEL ROBERT LOSASSO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0212274 | $656.77 |
| DANIEL ROBERT LOSASSO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.02999411 | $931.35 |
| DANIEL ROBERT LOSASSO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.13702160441) | ($4,268.36) |
| DANIEL ROBERT LOSASSO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002395428718) | ($74.62) |
| DANIEL ROBERT LOSASSO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002488909643) | ($74.62) |
| DANIEL ROBERT LOSASSO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.0286621 | $789.76 |
| DANIEL ROBERT LOSASSO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00800965 | $202.26 |
| DANIEL ROBERT LOSASSO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0411504 | $975.84 |
| DANIEL ROBERT LOSASSO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.03435955 | $814.80 |
| DANIEL ROBERT LOSASSO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0415367 | $972.26 |
| DANIEL ROBERT LOSASSO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0514 | $1,200.50 |
| DANIEL ROBERT LOSASSO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.2012429903) | ($4,772.88) |
| DANIEL ROBERT LOSASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177121127501419 | $6.71 |
| DANIEL ROBERT LOSASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0200337145639999 | $0.02 |
| DANIEL ROBERT LOSASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038334399147 | $0.00 |
| DANIEL ROBERT LOSASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3851596044958 | $1.11 |
| DANIEL ROBERT LOSASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000052448658616 | $0.00 |
| DANIEL ROBERT LOSASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000045743709014 | $0.00 |
| DANIEL ROBERT LOSASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0152565755680183 | $1.53 |
| DANIEL ROBERT LOSASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048888235440757 | $4.39 |
| DANIEL ROBERT LOSASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00002961941973145 | $0.00 |
| DANIEL ROBERT LOSASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000060156403697 | $0.00 |
| DANIEL ROBERT LOSASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000716818031979999 | $0.00 |
| DANIEL ROBERT LOSASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.07771874067091 | $0.08 |
| DANIEL ROBERT MELO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 288.5 | $412.67 |
| DANIEL ROBERT MELO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 615.1799482 | $122.54 |
| DANIEL ROBERT MELO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 2.066340402 | $38.01 |
| DANIEL ROBERT MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001690605579 | $50.00 |
| DANIEL ROBERT MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.75506781482999 | $3.57 |
| DANIEL ROBERT MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0420879183817 | $0.45 |
| DANIEL ROBERT MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.43847241349 | $0.20 |
| DANIEL ROBERT NASR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6619929961) | ($1,000.00) |
| DANIEL ROBERT NASR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6619929961 | $1,000.00 |
| DANIEL ROBERT NASR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07179942) | ($2,000.00) |
| DANIEL ROBERT NASR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07179942 | $2,000.00 |
| DANIEL ROBERT NASR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012131964051 | $37.94 |
| DANIEL ROBERT NASR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111449116472 | $23.10 |
| DANIEL ROBERT NASR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.46847258176 | $0.37 |
| DANIEL ROBERT NASR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74534549358 | $0.47 |
| DANIEL ROBERT NASR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114638137802 | $1.27 |
| DANIEL ROBERT NASR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020476814903 | $0.00 |
| DANIEL ROBERT NASR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.068132247042 | $4.07 |
| DANIEL ROBERT NASR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.499692496909999 | $0.05 |
| DANIEL ROBERT SOPER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.6 | $4,933.48 |
| DANIEL ROBERT SOPER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 2.980368753 | $4,998.23 |
| DANIEL ROBERT SOPER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 3.397199544 | $4,969.08 |
| DANIEL ROBERT SOPER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.2) | ($26,259.15) |
| DANIEL ROBERT SOPER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.2 | $26,259.15 |
| DANIEL ROBERT SOPER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001315443304) | ($0.02) |
| DANIEL ROBERT SOPER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001315443304 | $0.02 |
| DANIEL ROBERT SOPER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001315443304) | ($0.20) |
| DANIEL ROBERT SOPER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001315443304 | $0.20 |
| DANIEL ROBERT SOPER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001976617797) | ($0.30) |
| DANIEL ROBERT SOPER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001976617797 | $0.30 |
| DANIEL ROBERT SOPER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.25) | ($378.78) |
| DANIEL ROBERT SOPER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.25 | $378.78 |
| DANIEL ROBERT SOPER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($151.51) |
| DANIEL ROBERT SOPER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $151.51 |
| DANIEL ROBERT SOPER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (23.788193117) | ($36,096.68) |
| DANIEL ROBERT SOPER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $184.72 |
| DANIEL ROBERT SOPER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.26715476 | $5,121.31 |
| DANIEL ROBERT SOPER | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 2.61 | $48,052.39 |
| DANIEL ROBERT SOPER | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (2.605359453) | ($48,024.20) |
| DANIEL ROBERT SOPER | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Collateral | BTC | 1.734718217 | $35,636.32 |
| DANIEL ROBERT SOPER | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Collateral | BTC | 2.605359453 | $53,521.90 |
| DANIEL ROBERT SOPER | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Collateral | ETH | 15.752606743 | $19,079.40 |
| DANIEL ROBERT SOPER | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Collateral | ETH | 23.788193117 | $28,812.02 |
| DANIEL ROBERT SOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011747972469 | $343.71 |
| DANIEL ROBERT SOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.025283773 | $22.18 |
| DANIEL ROBERT SOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.55583122631 | $1,143.52 |
| DANIEL ROBERT SOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022914116055 | $0.02 |
| DANIEL ROBERT SOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356464226379999 | $0.36 |
| DANIEL ROBERTS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00597265605) | ($10.00) |
| DANIEL ROBERTS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00597265605 | $10.00 |
| DANIEL ROBERTS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.158718547) | ($17,008.71) |
| DANIEL ROBERTS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.158718547 | $17,008.71 |
| DANIEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025089560866 | $75.18 |
| DANIEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08142265406945 | $194.02 |
| DANIEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.793531091 | $13.31 |
| DANIEL ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088001657372 | $0.01 |
| DANIEL ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092143716603 | $186.01 |
| DANIEL ROBESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014519060394 | $439.07 |
| DANIEL ROBESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.1899023182 | $9.55 |
| DANIEL ROBESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.24531559173 | $2,484.58 |
| DANIEL ROBESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 207.353036641 | $164.38 |
| DANIEL ROBESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.7956234133 | $142.20 |
| DANIEL ROBESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0043962936117 | $0.04 |
| DANIEL ROBESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 106.185548501 | $15.51 |
| DANIEL ROBESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.37487205612 | $27.44 |
| DANIEL ROBESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 49.3014254399999 | $168.43 |
| DANIEL ROBESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 34.9320641869999 | $1.42 |
| DANIEL ROBESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000665202101489999 | $0.00 |
| DANIEL ROBESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.089316150392 | $6.37 |
| DANIEL ROBESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00061142619579 | $0.00 |
| DANIEL ROBESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0032213958559 | $0.00 |
| DANIEL ROBESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0063670634538 | $0.00 |
| DANIEL ROBICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053594409022 | $0.02 |
| DANIEL ROBICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000042879875283 | $0.00 |
| DANIEL ROBICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020971951626 | $0.00 |
| DANIEL ROBINSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.95) |
| DANIEL ROBINSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($294.51) |
| DANIEL ROBINSON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SGB | 128,669.878915167 | $4,240.86 |
| DANIEL ROBINSON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.3727028684 | $737.07 |
| DANIEL ROBINSON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 5,015.913158 | $2,076.84 |
| DANIEL ROBINSON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 866.43556 | $360.14 |
| DANIEL ROBINSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XLM | 1,462.5243615 | $177.81 |
| DANIEL ROBINSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 476.9796 | $187.09 |
| DANIEL ROBINSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | SGB | (128,763.261276172) | ($4,839.96) |
| DANIEL ROBINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.57) |
| DANIEL ROBINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.318) | ($468.49) |
| DANIEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.202677633379999 | $0.24 |
| DANIEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028379986643 | $55.38 |
| DANIEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.88843997759999 | $1.81 |
| DANIEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.271888819279999 | $3.02 |
| DANIEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00058061896459 | $0.04 |
| DANIEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029518223866 | $0.00 |
| DANIEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100502382111 | $2.97 |
| DANIEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026181305114 | $0.01 |
| DANIEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024326094259 | $0.00 |
| DANIEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000064866029012 | $0.00 |
| DANIEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027187180216 | $80.05 |
| DANIEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127089033965999 | $24.80 |
| DANIEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1368067566 | $1.21 |
| DANIEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.49007221 | $0.42 |
| DANIEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111825966899 | $3.31 |
| DANIEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.02344313357 | $9.31 |
| DANIEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073360548072 | $0.00 |
| DANIEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5127423057 | $4.24 |
| DANIEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00285327988333 | $4.02 |
| DANIEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0054175239609 | $0.00 |
| DANIEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.68474034993829 | $0.21 |
| DANIEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00124782361342 | $0.00 |
| DANIEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.097213211616 | $7.36 |
| DANIEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000087752289864 | $0.00 |
| DANIEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 211.2425649805 | $7.92 |
| DANIEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000040818467226 | $0.00 |
| DANIEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000027101208419999 | $0.00 |
| DANIEL ROBLESALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021383389205 | $0.04 |
| DANIEL ROCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.5579547132 | $66.37 |
| DANIEL ROCEK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.60018085 | $1,808.97 |
| DANIEL ROCEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.904818437) | ($7,456.06) |
| DANIEL ROCEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09027384) | ($2,522.16) |
| DANIEL ROCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004854672761074 | $18.11 |
| DANIEL ROCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.39847311804766 | $2.68 |
| DANIEL ROCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017462082174947 | $48.27 |
| DANIEL ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014271272254 | $450.00 |
| DANIEL ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012120892775 | $0.00 |
| DANIEL ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00174197777819999 | $0.00 |
| DANIEL ROCHELLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| DANIEL ROCHELLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DANIEL ROCHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033015585968 | $0.98 |
| DANIEL ROCHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 270.680665613 | $270.68 |
| DANIEL ROCHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7398068063 | $1.72 |
| DANIEL RODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.102907501105 | $2.56 |
| DANIEL RODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001392293111973 | $54.38 |
| DANIEL RÖDEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00564458 | $208.97 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL RÖDEL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01079655 | $318.95 |
| DANIEL RÖDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002036704770482 | $0.50 |
| DANIEL RODGERS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 749.0 | $702.72 |
| DANIEL RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002843907528 | $8.42 |
| DANIEL RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017190606106 | $33.54 |
| DANIEL RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.329072438049999 | $0.33 |
| DANIEL RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2762129381 | $6.56 |
| DANIEL RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.8869319029999 | $12.93 |
| DANIEL RODRIGUES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (2.188021) | ($1.69) |
| DANIEL RODRIGUES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.015611) | ($32.40) |
| DANIEL RODRIGUES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04011353) | ($1,204.93) |
| DANIEL RODRIGUES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (0.362928) | ($20.01) |
| DANIEL RODRIGUES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003319) | ($100.67) |
| DANIEL RODRIGUES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000659) | ($20.08) |
| DANIEL RODRIGUES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009657) | ($20.08) |
| DANIEL RODRIGUES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007544) | ($2.30) |
| DANIEL RODRIGUES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002374239241) | ($4.94) |
| DANIEL RODRIGUES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (0.051829) | ($2.04) |
| DANIEL RODRIGUES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (14.153) | ($7.51) |
| DANIEL RODRIGUES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 7.451 | $7.51 |
| DANIEL RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024262310536 | $9.02 |
| DANIEL RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.926477856578434 | $0.83 |
| DANIEL RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014363924142 | $0.39 |
| DANIEL RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0390980169649999 | $0.04 |
| DANIEL RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0020185778116 | $0.17 |
| DANIEL RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00114815056779999 | $0.10 |
| DANIEL RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026431837469 | $0.01 |
| DANIEL RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000889042350442705 | $0.00 |
| DANIEL RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089931713992 | $26.62 |
| DANIEL RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.11807707 | $18.12 |
| DANIEL RODRIGUES COSTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 300.0 | $300.00 |
| DANIEL RODRIGUES COSTA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 858.0 | $858.00 |
| DANIEL RODRIGUES COSTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,993.502656) | ($1,993.50) |
| DANIEL RODRIGUES COSTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (13.280412161) | ($8.04) |
| DANIEL RODRIGUES COSTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (34.122702) | ($34.12) |
| DANIEL RODRIGUES COSTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.004144397507) | ($1.19) |
| DANIEL RODRIGUES COSTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006647329678) | ($1.12) |
| DANIEL RODRIGUES COSTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (503.095) | ($237.33) |
| DANIEL RODRIGUES COSTA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 235.75 | $237.33 |
| DANIEL RODRIGUES COSTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (235.75) | ($235.75) |
| DANIEL RODRIGUES COSTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010257) | ($3.00) |
| DANIEL RODRIGUES COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001071409294631 | $0.04 |
| DANIEL RODRIGUES COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.64103874245294 | $13.23 |
| DANIEL RODRIGUES COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006520993577245 | $0.02 |
| DANIEL RODRIGUES COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.134691662299 | $0.13 |
| DANIEL RODRIGUES COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05348836179 | $0.07 |
| DANIEL RODRIGUES COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019152115555 | $0.02 |
| DANIEL RODRIGUES COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.159953062 | $6.16 |
| DANIEL RODRIGUES COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000037958463861857 | $0.01 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.109497334 | $332.57 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.201658934 | $583.96 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.05796171 | $167.36 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.369117978) | ($1,074.15) |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.369117978 | $1,074.15 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1387326064) | ($406.00) |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1387326064 | $406.00 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.138732) | ($406.44) |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.20867951 | $534.57 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2086801164) | ($526.34) |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2086801164 | $526.34 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.06610217 | $156.84 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.06610217) | ($156.72) |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.06610217 | $156.72 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.209972866 | $409.51 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.209972866) | ($422.76) |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.209972866 | $422.76 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.09310941 | $161.09 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.09310941) | ($161.03) |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.09310941 | $161.03 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3264522187) | ($585.00) |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3264522187 | $585.00 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.326452) | ($585.23) |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.207953069 | $370.77 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2079532877) | ($373.30) |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2079532877 | $373.30 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.209929159 | $379.35 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.209929159) | ($380.26) |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.209929159 | $380.26 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.734583511) | ($51,813.11) |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.734583511 | $51,813.11 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4064475524) | ($12,012.58) |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4064475524 | $12,012.58 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (236.759383144) | ($608.26) |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 236.759383144 | $608.26 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (236.759383144) | ($554.02) |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (29.734583511) | ($46,038.06) |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.40644755) | ($11,656.92) |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2871214508) | ($441.00) |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2871214508 | $441.00 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.287121) | ($439.73) |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 1,956.720754 | $1,956.72 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.080456452 | $2,493.72 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.668557699) | ($2,000.00) |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05009852833) | ($60.05) |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001393245678) | ($1.67) |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETH | 0.217006619 | $216.31 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025418588826 | $0.75 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077169130606 | $0.01 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012339263402 | $0.00 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0116749662852 | $0.01 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.204253823459999 | $0.20 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3276312683 | $1.33 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016793686622 | $0.33 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016522259953 | $0.49 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.514410794 | $100.00 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042045368484 | $81.29 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.162127112973579 | $0.19 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142843385353232 | $1.63 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.30090920646499 | $9.30 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017499096966 | $0.00 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.07021958889 | $1.07 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00839667701289999 | $0.01 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150973774909999 | $29.46 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264055376738329 | $91.22 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22552812454671 | $541.67 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.380960387985 | $20.71 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000289909206849999 | $0.00 |
| DANIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00097890017634 | $0.00 |
| DANIEL RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000781229002179999 | $23.12 |
| DANIEL RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008959000199 | $17.48 |
| DANIEL RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.463336344 | $2.75 |
| DANIEL RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006476632976 | $0.01 |
| DANIEL RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073929679748 | $0.65 |
| DANIEL RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.3195348741 | $3.02 |
| DANIEL RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112620759395 | $3.33 |
| DANIEL RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019277450742 | $0.01 |
| DANIEL RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023581108077 | $0.00 |
| DANIEL RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016261387956 | $0.02 |
| DANIEL RODRIGUEZ DIAZ DEL GUANTE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.05) | ($10.05) |
| DANIEL RODRIGUEZ DIAZ DEL GUANTE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 14.863 | $10.05 |
| DANIEL RODRIGUEZ DIAZ DEL GUANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.8179873184646 | $34.06 |
| DANIEL RODRIGUEZ DIAZ DEL GUANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065532652729 | $0.00 |
| DANIEL RODRÍGUEZ MOLOWNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003540358008 | $107.31 |
| DANIEL RODRÍGUEZ MOLOWNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.086841566098 | $3.38 |
| DANIEL RODRÍGUEZ MOLOWNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.045975136247 | $2.58 |
| DANIEL ROEBER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00653611 | $276.73 |
| DANIEL ROEBER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01887836 | $559.16 |
| DANIEL ROEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053234591943 | $16.33 |
| DANIEL ROGER JANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046932945698 | $144.46 |
| DANIEL ROGER JANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.99144861301 | $0.99 |
| DANIEL ROGER JANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018645735725 | $0.00 |
| DANIEL ROGER JANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00129165885656 | $0.00 |
| DANIEL ROGER JANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0012809094264 | $0.00 |
| DANIEL ROGER JANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000279038708409999 | $0.00 |
| DANIEL ROGERS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0052241 | $153.91 |
| DANIEL ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026184399883 | $7.53 |
| DANIEL ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073886580688 | $1.44 |
| DANIEL ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.173706394818218 | $0.18 |
| DANIEL ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040836312162 | $0.08 |
| DANIEL ROIZNER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.53934489) | ($34.10) |
| DANIEL ROIZNER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.392285205) | ($27.61) |
| DANIEL ROIZNER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| DANIEL ROIZNER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| DANIEL ROIZNER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 44,544.0 | $44,544.00 |
| DANIEL ROIZNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (103.100802206) | ($82.85) |
| DANIEL ROIZNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (44,544.0) | ($44,544.00) |
| DANIEL ROIZNER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 86,915.978053176 | $69,886.68 |
| DANIEL ROIZNER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (44.612173322) | ($34.10) |
| DANIEL ROIZNER | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03791693463) | ($45.46) |
| DANIEL ROIZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052012511223 | $160.38 |
| DANIEL ROIZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,395.88460262457 | $3,493.69 |
| DANIEL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000676554757999999 | $0.00 |
| DANIEL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000386292687 | $0.01 |
| DANIEL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043442553774 | $0.00 |
| DANIEL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002784387903 | $0.00 |
| DANIEL ROJAS CRUTCHIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.963902928) | ($5,003.93) |
| DANIEL ROJAS CRUTCHIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24578982) | ($7,001.58) |
| DANIEL ROJAS CRUTCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183175636575329 | $62.38 |
| DANIEL ROJAS CRUTCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.142156156264042 | $260.80 |
| DANIEL ROJAS CRUTCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0127967783266 | $0.14 |
| DANIEL ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166216846729999 | $49.46 |
| DANIEL ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019412023616 | $37.88 |
| DANIEL ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016266126299 | $1.19 |
| DANIEL ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00038903597491 | $0.09 |
| DANIEL ROLAND JOACHIM FREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084307355687 | $2.62 |
| DANIEL ROLÉN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5804515997) | ($1.25) |
| DANIEL ROLÉN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.215637644) | ($1.50) |
| DANIEL ROLÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.6920183549919 | $31.37 |
| DANIEL ROLÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 54.292944751 | $2.21 |
| DANIEL ROMANESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.044576643137 | $0.15 |
| DANIEL ROMANESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00280602500629999 | $0.00 |
| DANIEL ROMANO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,500.0) | ($3,500.00) |
| DANIEL ROMANO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,500.0 | $3,500.00 |
| DANIEL ROMANO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DANIEL ROMANO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| DANIEL ROMANO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| DANIEL ROMANO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DANIEL ROMANO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DANIEL ROMANO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (3,970.0) | ($3,970.00) |
| DANIEL ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000781516777859695 | $0.00 |
| DANIEL ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00363929776489999 | $111.21 |
| DANIEL ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,808.70372767899 | $2,808.70 |
| DANIEL ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00759813711579999 | $235.50 |
| DANIEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.4771785941 | $1.48 |
| DANIEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018579861778 | $0.01 |
| DANIEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000061478213822 | $0.00 |
| DANIEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000118072179933999 | $0.00 |
| DANIEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112004523523 | $0.01 |
| DANIEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.235110111 | $0.62 |
| DANIEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000013480323222 | $0.00 |
| DANIEL RONQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029415266349 | $0.87 |
| DANIEL RONQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3,998.955002973 | $3,998.96 |
| DANIEL ROONEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | GUSD | 2,500.01 | $2,500.01 |
| DANIEL ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024489749068 | $0.72 |
| DANIEL ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086798366408 | $0.26 |
| DANIEL ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00007049679619 | $0.00 |
| DANIEL ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00009971657206 | $0.00 |
| DANIEL ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000203119636149999 | $0.06 |
| DANIEL ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016375001713 | $0.03 |
| DANIEL ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036579616434 | $0.00 |
| DANIEL ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6924526515 | $2.32 |
| DANIEL ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005934025065 | $0.00 |
| DANIEL ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000390077066019999 | $0.00 |
| DANIEL ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00057111100497 | $0.00 |
| DANIEL ROQUE FERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.05741535563 | $34.44 |
| DANIEL ROQUELAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.03251316036 | $7.50 |
| DANIEL ROQUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015778325506 | $46.82 |
| DANIEL ROQUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110336794502 | $21.53 |
| DANIEL ROQUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.149254845 | $4.78 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL ROQUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3465820858 | $3.98 |
| DANIEL ROQUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14840861687 | $1.65 |
| DANIEL ROQUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033863061744 | $0.30 |
| DANIEL ROQUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00646844417 | $0.01 |
| DANIEL ROQUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.69277840501 | $2.37 |
| DANIEL ROQUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.105880999854999 | $4.19 |
| DANIEL ROQUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0062340357198 | $0.68 |
| DANIEL ROQUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.039987367676 | $0.25 |
| DANIEL ROQUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0025123725932 | $0.19 |
| DANIEL RORABACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059020885495 | $1.15 |
| DANIEL RORABACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000078572956179999 | $0.00 |
| DANIEL RORABACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50592402174 | $0.07 |
| DANIEL RØRVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30395263053587 | $0.43 |
| DANIEL RØRVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031881215582 | $0.00 |
| DANIEL RØRVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000090407496301999 | $0.00 |
| DANIEL RØRVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.467621666686 | $0.47 |
| DANIEL RØRVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000807850499229999 | $0.00 |
| DANIEL ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022913872195 | $69.18 |
| DANIEL ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0288740874119999 | $56.40 |
| DANIEL ROSADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196556553315 | $0.58 |
| DANIEL ROSADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007467815794 | $14.57 |
| DANIEL ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022589033893 | $0.01 |
| DANIEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120633989238 | $0.04 |
| DANIEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0534341168679999 | $106.71 |
| DANIEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0142878469789999 | $0.01 |
| DANIEL ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20471872219 | $0.24 |
| DANIEL ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000466875491 | $0.00 |
| DANIEL ROSAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023697721975 | $7.01 |
| DANIEL ROSAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000114105343016 | $0.22 |
| DANIEL ROSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (4,304.1804) | ($3,389.15) |
| DANIEL ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.6307663328089 | $61.43 |
| DANIEL ROSENBERRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 24,969.148995 | $24,969.15 |
| DANIEL ROSENBERRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 4,950.34 | $4,950.34 |
| DANIEL ROSENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023791653834 | $0.70 |
| DANIEL ROSENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004280353013 | $0.84 |
| DANIEL ROSENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,936.23987828 | $1,936.24 |
| DANIEL ROSENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 59.369438409 | $59.37 |
| DANIEL ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161687610134 | $0.48 |
| DANIEL ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1228857331 | $3.12 |
| DANIEL ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.94324595519 | $0.59 |
| DANIEL ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.846445911219999 | $0.40 |
| DANIEL ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0066499422364 | $0.04 |
| DANIEL ROSS FRANECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156522371062 | $46.43 |
| DANIEL ROSS FRANECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052464969979 | $104.73 |
| DANIEL ROSS FRANECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.57251452549 | $22.65 |
| DANIEL ROSS FRANECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.47809467908 | $27.22 |
| DANIEL ROSUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018174423265 | $0.54 |
| DANIEL ROSUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.104958251528 | $0.93 |
| DANIEL ROTTENBERG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.524672051) | ($36.24) |
| DANIEL ROTTENBERG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.524672051 | $36.24 |
| DANIEL ROTTENBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008999201471) | ($27.36) |
| DANIEL ROTTENBERG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008999201471 | $27.36 |
| DANIEL ROTTENBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001090287866) | ($0.03) |
| DANIEL ROTTENBERG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001090287866 | $0.03 |
| DANIEL ROTTENBERG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00089992) | ($26.50) |
| DANIEL ROTTENBERG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.688716155) | ($31.74) |
| DANIEL ROTTENBERG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.688716155 | $31.74 |
| DANIEL ROTTENBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | CEL | (47.6887) | ($18.88) |
| DANIEL ROTTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000494953376239999 | $0.18 |
| DANIEL ROTTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.7612440102579 | $100.17 |
| DANIEL ROTTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018152600529 | $0.00 |
| DANIEL ROTZER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (224.578637649) | ($561.71) |
| DANIEL ROTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090822368726 | $2.69 |
| DANIEL ROTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116172606439 | $0.14 |
| DANIEL ROTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.153320730712 | $19.73 |
| DANIEL ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154473395573999 | $0.46 |
| DANIEL ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024067949933 | $4.70 |
| DANIEL ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.131037361836802 | $0.13 |
| DANIEL ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107748251843 | $217.98 |
| DANIEL ROWLANDS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (710.255) | ($1,501.20) |
| DANIEL ROWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,906.623568764 | $6,455.55 |
| DANIEL ROY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 14.591325 | $1,328.28 |
| DANIEL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057794567816 | $178.46 |
| DANIEL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031322959291 | $61.41 |
| DANIEL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.148820101 | $12.01 |
| DANIEL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000118782972818999 | $0.00 |
| DANIEL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00100236869132 | $0.00 |
| DANIEL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.167349775904 | $6.62 |
| DANIEL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06179032007 | $2.38 |
| DANIEL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0503191165886 | $0.05 |
| DANIEL RUBENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027477171518 | $82.98 |
| DANIEL RUBENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007176330523 | $0.01 |
| DANIEL RUBENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026292536767 | $51.30 |
| DANIEL RUBENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0492186032 | $8.76 |
| DANIEL RUBENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3467499051 | $3.36 |
| DANIEL RUBENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28226165033 | $3.14 |
| DANIEL RUBENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0084749287271 | $0.07 |
| DANIEL RUBENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061062650262 | $0.45 |
| DANIEL RUBENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3431752083 | $4.59 |
| DANIEL RUBENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000957257862499999 | $0.11 |
| DANIEL RUBENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0053947030694 | $0.38 |
| DANIEL RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010484291628 | $0.31 |
| DANIEL RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029595176487 | $0.58 |
| DANIEL RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022652359568 | $52.61 |
| DANIEL RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15894248659 | $322.82 |
| DANIEL RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 138.077985305 | $138.08 |
| DANIEL RUCKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047121571186 | $1.39 |
| DANIEL RUCKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015178404517 | $0.02 |
| DANIEL RUCKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008556230401 | $1.67 |
| DANIEL RUCKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3978481045 | $1.40 |
| DANIEL RUDENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048433580127 | $0.01 |
| DANIEL RUDENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084552083942 | $16.50 |
| DANIEL RUDENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112148956706 | $0.01 |
| DANIEL RUDENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.513844749 | $9.11 |
| DANIEL RUDENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47524398836 | $5.28 |
| DANIEL RUDOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.310450307738481 | $0.36 |
| DANIEL RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001650678259 | $49.10 |
| DANIEL RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056965952232 | $113.95 |
| DANIEL RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3236209568 | $4.32 |
| DANIEL RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.3368520989999 | $73.20 |
| DANIEL RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.34609471499999 | $48.30 |
| DANIEL RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4709460479 | $21.81 |
| DANIEL RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00028006021971 | $0.00 |
| DANIEL RUEDA PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096163830012 | $0.00 |
| DANIEL RUEDA PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3825100823066 | $0.35 |
| DANIEL RUFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.2655670434 | $4.27 |
| DANIEL RUFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030305933096 | $0.09 |
| DANIEL RUFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.67439606254 | $0.67 |
| DANIEL RUIBO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 410.685406 | $410.69 |
| DANIEL RUIBO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001713) | ($50.78) |
| DANIEL RUIBO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 50.363 | $50.78 |
| DANIEL RUIBO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (161.0) | ($161.00) |
| DANIEL RUIBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001713381711 | $50.00 |
| DANIEL RUIBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.63146630607408 | $5.41 |
| DANIEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024549754636 | $74.31 |
| DANIEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00994779106929999 | $19.41 |
| DANIEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.843014075 | $73.84 |
| DANIEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024441978036 | $73.97 |
| DANIEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049586694876 | $98.83 |
| DANIEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.487856036 | $0.93 |
| DANIEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017483184805 | $0.15 |
| DANIEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000007230422212 | $0.00 |
| DANIEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000019146726338 | $0.00 |
| DANIEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000016714673645 | $0.00 |
| DANIEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00003862081521 | $0.00 |
| DANIEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.345706913729999 | $0.40 |
| DANIEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056528738283 | $0.11 |
| DANIEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001872294532 | $0.55 |
| DANIEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038355792548 | $0.04 |
| DANIEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.9696447968 | $3.97 |
| DANIEL RUIZ MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00315252) | ($100.00) |
| DANIEL RUIZ MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00315252 | $100.00 |
| DANIEL RUIZ MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007849781368) | ($2.49) |
| DANIEL RUIZ MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03022074032) | ($977.02) |
| DANIEL RUIZ MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03022074032 | $977.02 |
| DANIEL RUIZ MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0319) | ($986.16) |
| DANIEL RUIZ MARTINEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.40956 | $12,009.94 |
| DANIEL RUIZ MARTINEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.3117956929) | ($9,090.91) |
| DANIEL RUIZ MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008627441592) | ($2.49) |
| DANIEL RUIZ MARTINEZ | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009486329969) | ($17.38) |
| DANIEL RUIZ MARTINEZ | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001192528736) | ($2.49) |
| DANIEL RUIZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016650327155446 | $6.30 |
| DANIEL RUIZ TORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000179345450617 | $0.01 |
| DANIEL RUIZ TORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013108135078 | $0.00 |
| DANIEL RUIZ TORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000108946867105 | $0.00 |
| DANIEL RUMMEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00092996 | $37.37 |
| DANIEL RUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160764672099999 | $47.76 |
| DANIEL RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60808470702 | $6.76 |
| DANIEL RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000637800484189999 | $18.88 |
| DANIEL RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033861083615 | $66.61 |
| DANIEL RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.7721629329999 | $24.77 |
| DANIEL RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013353288783 | $1.01 |
| DANIEL RUSHBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.2029045841 | $29.72 |
| DANIEL RUSHBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0306141525869999 | $0.02 |
| DANIEL RUSHBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023612798089 | $0.00 |
| DANIEL RUSHBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 490.911901407 | $490.91 |
| DANIEL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002061139220999999 | $0.00 |
| DANIEL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073709787137 | $0.09 |
| DANIEL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037554479531 | $0.00 |
| DANIEL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00188967563409999 | $0.00 |
| DANIEL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01318104082 | $0.01 |
| DANIEL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00232300705649999 | $0.00 |
| DANIEL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002055836443 | $0.00 |
| DANIEL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0129173263193 | $0.01 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.14938032 | $450.51 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 991.836225 | $991.84 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | SOL | 0.04574 | $5.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (986.83) | ($986.83) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 0.322615 | $986.83 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.322615) | ($966.66) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.322615 | $966.66 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.04574) | ($4.68) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.04574 | $4.68 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.006225) | ($0.01) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.006225 | $0.01 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.16746521 | $501.55 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.16746521) | ($502.21) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.16746521 | $502.21 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | CEL | 539.8727 | $1,147.75 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (539.8727) | ($1,155.33) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 539.8727 | $1,155.33 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 292.511468 | $292.51 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (292.51) | ($292.51) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.0073947 | $292.51 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0073947) | ($292.39) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0073947 | $292.39 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.16614063 | $477.53 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.16614063) | ($480.10) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.16614063 | $480.10 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.33309529 | $950.69 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.33309529) | ($949.99) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.33309529 | $949.99 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007474274056) | ($287.02) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007474274056 | $287.02 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.007474) | ($287.01) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.10039 | $287.01 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.10039) | ($286.79) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.10039 | $286.79 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (100.356969259) | ($8,328.25) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 100.356969259 | $8,328.25 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LUNC | (100.356969) | ($8,248.71) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (285.2588) | ($600.00) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 285.2588 | $600.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | CEL | (285.2588) | ($601.53) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 102.343552 | $8,843.51 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.240136861) | ($3,507.63) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.240136861 | $3,507.63 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (1.240133) | ($3,507.62) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 3,510.416 | $3,507.62 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (3,510.41) | ($3,510.41) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | SOL | 40.42048 | $3,510.41 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (142.764032) | ($12,393.16) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | SOL | 142.764032 | $12,393.16 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (255.711631463) | ($542.35) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 255.711631463 | $542.35 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | CEL | (255.7116) | ($540.90) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 6.012877 | $529.56 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (6.012877) | ($529.56) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | SOL | 6.012877 | $529.56 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 11.538230163 | $954.01 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (11.538230163) | ($946.80) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | SOL | 11.538230163 | $946.80 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 12.512679619 | $964.85 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (12.512679619) | ($958.60) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | SOL | 12.512679619 | $958.60 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.000003861465058) | ($0.01) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.000003861465058 | $0.01 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000002740562923) | ($0.01) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000002740562923 | $0.01 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.007468) | ($0.01) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.007468 | $0.01 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 12.934876714 | $969.64 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (12.934876714) | ($962.94) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | SOL | 12.934876714 | $962.94 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007194633413) | ($1.73) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007194633413 | $1.73 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0007194633413) | ($1.74) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0007194633413 | $1.74 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.05696657171) | ($3.43) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.05696657171 | $3.43 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (0.05696) | ($3.43) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 3.45 | $3.43 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (3.45) | ($3.45) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 0.04777 | $3.45 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 6.722319866 | $481.18 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (6.770089866) | ($484.59) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | SOL | 6.770089866 | $484.59 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.014068215) | ($1.00) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.014068215 | $1.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.2803) | ($0.50) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.2803 | $0.50 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001037956219) | ($0.25) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001037956219 | $0.25 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 6.847973518 | $480.78 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (6.862041733) | ($481.77) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | SOL | 6.862041733 | $481.77 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.014243499) | ($1.00) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.014243499 | $1.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 12.502378552 | $831.47 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (12.516622051) | ($832.47) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | SOL | 12.516622051 | $832.47 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.015035497) | ($1.00) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.015035497 | $1.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 14.165836792 | $984.95 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (14.173008585) | ($986.50) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | SOL | 14.173008585 | $986.50 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 4.089991885 | $272.76 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (4.081937799) | ($273.00) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | SOL | 4.081937799 | $273.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 24.0 | $1,339.95 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (24.01591779) | ($1,340.84) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 24.01591779 | $1,340.84 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.017911067) | ($1.00) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.017911067 | $1.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $48.19 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (1.0) | ($48.19) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0016628 | $48.19 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00165567) | ($48.18) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00165567 | $48.18 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000171) | ($0.05) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000171 | $0.05 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000628) | ($0.18) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000628 | $0.18 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001652722108) | ($49.20) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001652722108 | $49.20 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.001667) | ($49.63) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.023118 | $49.63 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.02322179562) | ($49.64) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.02322179562 | $49.64 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002339027364) | ($0.50) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002339027364 | $0.50 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0236035606) | ($48.10) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0236035606 | $48.10 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.0) | ($188.20) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.0 | $188.20 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.0) | ($94.10) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.0 | $94.10 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.023833) | ($48.57) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 47.938 | $48.57 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (6.01791) | ($283.14) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 280.801 | $283.14 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (328.73) | ($328.73) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0115812 | $328.73 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01154625) | ($330.50) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01154625 | $330.50 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.010798254) | ($0.50) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.010798254 | $0.50 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00001821) | ($0.52) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00001821 | $0.52 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.003279274) | ($0.15) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.003279274 | $0.15 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.000004463341335) | ($0.01) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.000004463341335 | $0.01 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01158062872) | ($329.74) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01158062872 | $329.74 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.011598) | ($330.24) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | SOL | 8.02536 | $330.24 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (8.020406859) | ($329.00) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | SOL | 8.020406859 | $329.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 997.869771 | $997.87 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (997.87) | ($997.87) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | SOL | 24.3704 | $997.87 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (24.388802184) | ($993.60) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | SOL | 24.388802184 | $993.60 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001403037704) | ($0.45) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001403037704 | $0.45 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00001424120057) | ($0.46) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00001424120057 | $0.46 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (0.280331463) | ($0.24) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | CEL | 0.280331463 | $0.24 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.000629552) | ($0.03) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.000629552 | $0.03 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (0.000006830861625) | $0.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 0.000006830861625 | $0.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.008771) | ($0.01) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.008771 | $0.01 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 1.12033 | $50.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.12033) | ($50.62) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.12033 | $50.62 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (33.94919301) | ($1,300.00) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 33.94919301 | $1,300.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (33.94919301) | ($1,300.00) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | SOL | 33.94919301 | $1,300.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.006681545) | ($0.01) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.006681545 | $0.01 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00000541) | $0.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00046) | ($0.01) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0000873) | $0.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.002688036) | $0.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000142) | ($0.42) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00000541 | $0.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.00046 | $0.01 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0000873 | $0.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.002688036 | $0.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000142 | $0.42 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000552) | ($0.01) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.0000378) | $0.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.00000858) | $0.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00069586) | $0.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000499581) | $0.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000552 | $0.01 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.0000378 | $0.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.00000858 | $0.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00069586 | $0.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000499581 | $0.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | SOL | 13.92027522 | $533.98 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (0.00000541) | $0.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | 1INCH | (0.006681545) | ($0.01) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000142) | ($0.42) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 0.00000541 | $0.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | 1INCH | 0.006681545 | $0.01 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000142 | $0.42 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.0000873) | $0.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.00046) | ($0.01) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (0.002688036) | $0.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ADA | 0.002688036 | $0.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.00046 | $0.01 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.0000873 | $0.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (0.00069586) | $0.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (0.0000378) | $0.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.00000552) | ($0.01) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.00000552 | $0.01 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 0.0000378 | $0.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | LINK | 0.00069586 | $0.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (0.00000858) | $0.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (0.000499581) | $0.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 0.000499581 | $0.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | SNX | 0.00000858 | $0.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (13.92027522) | ($534.73) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | SOL | 13.92027522 | $534.73 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | SOL | 10.63432336 | $408.88 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (10.63432336) | ($407.40) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | SOL | 10.63432336 | $407.40 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (40.146601815) | ($1,500.00) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 40.146601815 | $1,500.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | SOL | (40.1466) | ($1,500.00) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 1,491.782 | $1,500.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,491.78) | ($1,491.78) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.890892 | $1,491.78 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.000001815) | $0.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.000001815 | $0.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.890892) | ($1,496.53) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.887042 | $1,486.32 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.887042) | ($1,492.43) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.887042 | $1,492.43 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (16.19661681) | ($608.00) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 16.19661681 | $608.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (16.19661) | ($608.00) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 607.194 | $608.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (607.19) | ($607.19) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.362894 | $607.19 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.362894) | ($608.01) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.362894 | $608.01 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.249941524) | ($2,094.42) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.249941524 | $2,094.42 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.895194) | ($1,500.00) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,493.584 | $1,500.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,493.59) | ($1,493.59) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SNX | 596.724 | $1,493.59 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.3547475242) | ($594.42) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.3547475242 | $594.42 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (596.724) | ($1,492.09) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | SNX | 596.724 | $1,492.09 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.00000681) | $0.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.00000681 | $0.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (212.526587435) | ($8,000.00) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 212.526587435 | $8,000.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (212.52658) | ($8,000.00) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 7,962.442 | $8,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (7,962.44) | ($7,962.44) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ADA | 13,560.595 | $7,962.44 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (13,560.595) | ($7,974.34) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ADA | 13,560.595 | $7,974.34 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.000007435) | $0.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.000007435 | $0.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.002) | $0.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.002 | $0.00 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3547475242) | ($593.52) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3547475242 | $593.52 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.354746) | ($593.52) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ADA | 1,009.522 | $593.52 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,009.522) | ($591.35) |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,009.522 | $591.35 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114888315183748 | $4.28 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.49630364419041 | $4.72 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00179672902854595 | $5.09 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.17045795 | $20.68 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.861785841 | $14.35 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.5332382265 | $245.79 |
| DANIEL RUSSELL HANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.413966180752232 | $35.61 |
| DANIEL RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052738200634 | $0.02 |
| DANIEL RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025707062277 | $0.05 |
| DANIEL RUSTINE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (327.44096306) | ($863.43) |
| DANIEL RUSTINE | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | SNX | 327.44096306 | $863.43 |
| DANIEL RUSTINE | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | SNX | (327.44096306) | ($864.67) |
| DANIEL RUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151641738728 | $44.89 |
| DANIEL RUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049220517014 | $98.08 |
| DANIEL RUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 154.603435925 | $154.60 |
| DANIEL RUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 197.749848572 | $156.77 |
| DANIEL RUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9630202076 | $1.23 |
| DANIEL RUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24581103407 | $2.17 |
| DANIEL RUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081129229184 | $0.01 |
| DANIEL RUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.0506005227 | $1.32 |
| DANIEL RUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.054681550254 | $24.89 |
| DANIEL RUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35526896784 | $0.36 |
| DANIEL RUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15515730208 | $0.95 |
| DANIEL RUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000030197392284999 | $0.00 |
| DANIEL RUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.06438031046 | $2.68 |
| DANIEL RUTENE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 3.35508578 | $6,156.53 |
| DANIEL RUTENE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.4) | ($6,207.56) |
| DANIEL RUTENE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (168.177) | ($136.54) |
| DANIEL RUTENE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 135.786 | $136.54 |
| DANIEL RUTENE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.055085) | ($101.42) |
| DANIEL RUTENE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 101.329 | $101.42 |
| DANIEL RUTENE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001054) | ($32.25) |
| DANIEL RUTENE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 32.254 | $32.25 |
| DANIEL RUTENE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (265.0) | ($265.00) |
| DANIEL RUTENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.70418946041205 | $5.14 |
| DANIEL RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038569405647 | $118.25 |
| DANIEL RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035686448485 | $70.35 |
| DANIEL RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 290.942973108 | $290.94 |
| DANIEL RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.678279203 | $14.81 |
| DANIEL RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.434121278 | $18.48 |
| DANIEL RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.284364105 | $36.50 |
| DANIEL RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028716640021 | $2.10 |
| DANIEL RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00155388689498 | $0.35 |
| DANIEL RÜTIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086092937826 | $265.82 |
| DANIEL RÜTIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00644781866199999 | $0.01 |
| DANIEL RÜTIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14847700701 | $301.42 |
| DANIEL RÜTIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.107090817 | $23.30 |
| DANIEL RÜTIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3191391005 | $25.77 |
| DANIEL RÜTIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0690256794999999 | $0.61 |
| DANIEL RÜTIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044923378105 | $4.93 |
| DANIEL RÜTIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.35248166167 | $2.17 |
| DANIEL RÜTIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.606315684319999 | $0.94 |
| DANIEL RÜTIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00105176612274 | $0.07 |
| DANIEL RUTLAND | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (100.389518028) | ($92.51) |
| DANIEL RUTLAND | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 100.389518028 | $92.51 |
| DANIEL RUTLAND | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (100.389518) | ($92.31) |
| DANIEL RUTLAND | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,946.722817646) | ($3,946.72) |
| DANIEL RUTLAND | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,946.722817646 | $3,946.72 |
| DANIEL RUTLAND | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.206638156) | ($5.21) |
| DANIEL RUTLAND | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.206638156 | $5.21 |
| DANIEL RUTLAND | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (3,951.929455) | ($3,951.93) |
| DANIEL RUTLAND | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1081979284) | ($0.09) |
| DANIEL RUTLAND | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1081979284 | $0.09 |
| DANIEL RUTLAND | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.134620949) | ($2.13) |
| DANIEL RUTLAND | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.134620949 | $2.13 |
| DANIEL RUTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.34267648500035 | $7.34 |
| DANIEL RUTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.108239377817644 | $0.10 |
| DANIEL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022660599945 | $68.39 |
| DANIEL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02141779285 | $41.79 |
| DANIEL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.6591090094 | $0.83 |
| DANIEL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0096945275391 | $0.71 |
| DANIEL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42377879078 | $1.45 |
| DANIEL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.5100598323 | $3.51 |
| DANIEL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.44994797686 | $0.82 |
| DANIEL RYAN HAZLEHURST | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 517.941432 | $490.67 |
| DANIEL RYAN HAZLEHURST | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOGE | 617.38494259 | $101.63 |
| DANIEL RYAN HAZLEHURST | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOGE | 25,555.1850574 | $4,030.10 |
| DANIEL RYAN HAZLEHURST | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (517.941432) | ($463.38) |
| DANIEL RYAN HAZLEHURST | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ADA | 517.761878 | $452.53 |
| DANIEL RYAN HAZLEHURST | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | AVAX | 79.10728194 | $2,361.67 |
| DANIEL RYAN HAZLEHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016525492056 | $0.49 |
| DANIEL RYAN HAZLEHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.096617836 | $24.32 |
| DANIEL RYAN HAZLEHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.33549491063 | $40.55 |
| DANIEL RYAN HAZLEHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 19.1893388009999 | $1.82 |
| DANIEL RYAN HYNES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.002182110151) | ($0.43) |
| DANIEL RYAN HYNES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.002182110151 | $0.43 |
| DANIEL RYAN HYNES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005957668335) | ($17.57) |
| DANIEL RYAN HYNES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005957668335 | $17.57 |
| DANIEL RYAN HYNES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001760691035) | ($0.35) |
| DANIEL RYAN HYNES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001760691035 | $0.35 |
| DANIEL RYAN HYNES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (8.678567036) | ($1.14) |
| DANIEL RYAN HYNES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | XLM | 8.678567036 | $1.14 |
| DANIEL RYAN HYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000447528216592 | $0.16 |
| DANIEL RYAN HYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012500252158569 9 | $0.00 |
| DANIEL RYAN HYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0111252872799922 | $0.00 |
| DANIEL RYAN HYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000047953951075859 9 | $0.00 |
| DANIEL RYAN KENSINGER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOT | 5.20697735 | $100.13 |
| DANIEL RYAN KENSINGER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DOT | 249.925261584 | $4,186.49 |
| DANIEL RYAN KENSINGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| DANIEL RYAN KENSINGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| DANIEL RYAN KENSINGER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (255.132238934) | ($2,449.27) |
| DANIEL RYAN KENSINGER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | DOT | 255.132238934 | $2,449.27 |
| DANIEL RYAN KENSINGER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| DANIEL RYAN KENSINGER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DANIEL RYAN KENSINGER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DANIEL RYAN KENSINGER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 1,000.0 | $1,000.00 |
| DANIEL RYAN KENSINGER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.979915627) | ($93.70) |
| DANIEL RYAN KENSINGER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.979915627 | $93.70 |
| DANIEL RYAN KENSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001696388434 | $50.00 |
| DANIEL RYAN KENSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.859738128 | $100.63 |
| DANIEL RYAN KENSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.553578501 | $45.55 |
| DANIEL RYAN KENSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.93059214279999 | $23.88 |
| DANIEL RYAN KENSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.11065853599999 | $9.11 |
| DANIEL RYAN MILLER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| DANIEL RYAN NGUYEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.16166339 | $6,503.56 |
| DANIEL RYAN NGUYEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.09117432 | $3,498.70 |
| DANIEL RYAN NGUYEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25283771) | ($9,095.84) |
| DANIEL RYAN NGUYEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00166565) | ($49.22) |
| DANIEL RYAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166565544144 | $50.00 |
| DANIEL RYAN SHEEHY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ADA | 395.804473 | $200.67 |
| DANIEL RYAN SHEEHY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ADA | 3,045.737337 | $1,633.46 |
| DANIEL RYAN SHEEHY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ADA | (3,441.541) | ($1,838.78) |
| DANIEL RYAN SHEEHY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0604334 | $1,838.78 |
| DANIEL RYAN SHEEHY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | DOT | 54.13012883 | $500.70 |
| DANIEL RYAN SHEEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264815676083923 | $50.00 |
| DANIEL RYAN SHEEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000102377437844 | $0.00 |
| DANIEL RYAN SHEEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010518087585 | $0.00 |
| DANIEL RYAN SHEEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000132574566899999 | $0.00 |
| DANIEL RYAN SUPPLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 100.0 | $139.00 |
| DANIEL RYAN SUPPLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 200.0 | $280.87 |
| DANIEL RYAN SUPPLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 2.0 | $202.64 |
| DANIEL RYAN SUPPLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 33.0 | $3,345.79 |
| DANIEL RYAN SUPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170069453798 | $50.40 |
| DANIEL RYAN SUPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.88610763121 | $3.64 |
| DANIEL RYTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030372929304 | $8.99 |
| DANIEL RYTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17214303525 | $0.59 |
| DANIEL RZEPECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050581405799 | $0.01 |
| DANIEL RZEPECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106204872189 | $0.12 |
| DANIEL RZEPECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021297376825 | $0.02 |
| DANIEL S MCCARTHY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,011.80) |
| DANIEL S MCCARTHY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 5,057.18088 | $5,057.18 |
| DANIEL S MCCARTHY | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Collateral | BTC | (0.31174415) | ($6,569.40) |
| DANIEL S MCCARTHY | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | USDC | 2,525.0 | $2,525.00 |
| DANIEL S MCCARTHY | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| DANIEL S MCCARTHY | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Collateral | BTC | 0.8386660381 | $17,873.65 |
| DANIEL S MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032755827752 | $111.17 |
| DANIEL S MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.0666435751721 | $45.83 |
| DANIEL S MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036716893793 | $82.23 |
| DANIEL S MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.16453465 | $6.16 |
| DANIEL S MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4952720178 | $32.13 |
| DANIEL S MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10703658321 | $6.09 |
| DANIEL SAACKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000122908410 72 | $0.00 |
| DANIEL SAAGHY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SGB | 14.972497 | $0.92 |
| DANIEL SAAGHY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0002481 | $7.24 |
| DANIEL SAAGHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050365708796 | $14.90 |
| DANIEL SAAGHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12065641057823 | $0.91 |
| DANIEL SAAGHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035552808282 | $6.90 |
| DANIEL SAAGHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.54809816351 | $2.12 |
| DANIEL SACKHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000699199589276 | $0.14 |
| DANIEL SACKHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.37660648879999 | $1.38 |
| DANIEL SACKHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2312039344 | $0.18 |
| DANIEL SACKHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0038544842598 | $0.04 |
| DANIEL SACKHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.6086262029 | $3.38 |
| DANIEL SADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051898685061 | $1.54 |
| DANIEL SADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015379403137 | $0.03 |
| DANIEL SADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0866824150159999 | $0.09 |
| DANIEL SADOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006233148276) | ($18.15) |
| DANIEL SADOWSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006233148276 | $18.15 |
| DANIEL SADOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (41.363863313) | ($41.36) |
| DANIEL SADOWSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 41.363863313 | $41.36 |
| DANIEL SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000648842465119999 | $0.22 |
| DANIEL SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000314112516922 | $0.00 |
| DANIEL SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.49301501430974 | $0.49 |
| DANIEL SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0035607120192 | $0.14 |
| DANIEL SAEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002038278902 | $0.60 |
| DANIEL SAEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016151415563 | $0.00 |
| DANIEL SAENZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (4.18265047) | ($377.45) |
| DANIEL SAENZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01283268) | ($499.93) |
| DANIEL SAENZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02350334) | ($698.61) |
| DANIEL SAENZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05705343) | ($1,735.88) |
| DANIEL SAENZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MANA | (148.857884011) | ($149.01) |
| DANIEL SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076028677875259 | $26.41 |
| DANIEL SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.153289164779 | $300.92 |
| DANIEL SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0148899192584469 | $1.46 |
| DANIEL SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0697499254223046 | $0.10 |
| DANIEL SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.15824587792 | $0.16 |
| DANIEL SAENZ CASTIBLANCO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.16624257 | $239.83 |
| DANIEL SAENZ CASTIBLANCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009011267664) | ($24.84) |
| DANIEL SAENZ CASTIBLANCO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009011267664 | $24.84 |
| DANIEL SAENZ CASTIBLANCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.099744542) | ($1,637.81) |
| DANIEL SAENZ CASTIBLANCO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.099744542 | $1,637.81 |
| DANIEL SAENZ CASTIBLANCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (210.851826208) | ($210.85) |
| DANIEL SAENZ CASTIBLANCO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 210.851826208 | $210.85 |
| DANIEL SAENZ CASTIBLANCO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.67164416 | $2,483.96 |
| DANIEL SAENZ CASTIBLANCO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.36981055 | $549.44 |
| DANIEL SAENZ CASTIBLANCO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.085 | $2,333.34 |
| DANIEL SAENZ CASTIBLANCO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (210.85) | ($210.85) |
| DANIEL SAENZ CASTIBLANCO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.142584 | $210.85 |
| DANIEL SAENZ CASTIBLANCO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.085901) | ($2,352.48) |
| DANIEL SAENZ CASTIBLANCO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 1.590366 | $2,352.48 |
| DANIEL SAENZ CASTIBLANCO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (5.036215) | ($7,450.83) |
| DANIEL SAENZ CASTIBLANCO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 7,432.946 | $7,450.83 |
| DANIEL SAENZ CASTIBLANCO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.51) | ($18.51) |
| DANIEL SAENZ CASTIBLANCO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,400.0) | ($7,400.00) |
| DANIEL SAENZ CASTIBLANCO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 7.920898059 | $11,728.29 |
| DANIEL SAENZ CASTIBLANCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.920898059) | ($11,721.34) |
| DANIEL SAENZ CASTIBLANCO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.920898059 | $11,721.34 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL SAENZ CASTIBLANCO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (14.3) | ($14.30) |
| DANIEL SAENZ CASTIBLANCO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.00965 | $14.30 |
| DANIEL SAENZ CASTIBLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009705724246575 | $0.32 |
| DANIEL SAENZ CASTIBLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111133653056729 | $25.30 |
| DANIEL SAENZ CASTIBLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.59618406701449 | $2.60 |
| DANIEL SAGAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001191455959) | ($35.26) |
| DANIEL SAGAL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001191455959 | $35.26 |
| DANIEL SAGAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.8528942211) | ($65.45) |
| DANIEL SAGAL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.8528942211 | $65.45 |
| DANIEL SAGAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.483327191) | ($72.98) |
| DANIEL SAGAL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.483327191 | $72.98 |
| DANIEL SAGAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (25.353713904) | ($202.58) |
| DANIEL SAGAL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 25.353713904 | $202.58 |
| DANIEL SAGAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (78.201027179) | ($86.80) |
| DANIEL SAGAL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 78.201027179 | $86.80 |
| DANIEL SAGAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.802405477) | ($4,278.43) |
| DANIEL SAGAL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.802405477 | $4,278.43 |
| DANIEL SAGAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (41.862330542) | ($50.45) |
| DANIEL SAGAL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 41.862330542 | $50.45 |
| DANIEL SAGAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (897.11381413) | ($112.61) |
| DANIEL SAGAL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 897.11381413 | $112.61 |
| DANIEL SAGAL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00119145) | ($33.50) |
| DANIEL SAGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011743391213707 | $0.40 |
| DANIEL SAGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026195912653209 | $60.12 |
| DANIEL SAGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39187063291974 | $4.94 |
| DANIEL SAGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.61264586291365 | $0.25 |
| DANIEL SAGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0072062737089963 | $0.90 |
| DANIEL SAGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.5717845568847 | $1.00 |
| DANIEL SAGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0054218704738368 | $0.43 |
| DANIEL SAGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.30417861987218 | $0.64 |
| DANIEL SAITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076240169562 | $0.02 |
| DANIEL SAITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000353130355959999 | $0.01 |
| DANIEL SAITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054059066984 | $0.05 |
| DANIEL SAITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0256852342159999 | $0.02 |
| DANIEL SAITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019803073739 | $0.00 |
| DANIEL SAITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000351772618069999 | $0.00 |
| DANIEL SALAZAR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5) | ($0.50) |
| DANIEL SALAZAR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5 | $0.50 |
| DANIEL SALAZAR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5) | ($0.50) |
| DANIEL SALAZAR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5 | $0.50 |
| DANIEL SALAZAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (409.43) | ($409.43) |
| DANIEL SALAZAR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 409.43 | $409.43 |
| DANIEL SALAZAR | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (410.43) | ($410.43) |
| DANIEL SALAZAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001696) | ($0.50) |
| DANIEL SALAZAR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001696 | $0.50 |
| DANIEL SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238773408405999 | $50.49 |
| DANIEL SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4804855627091 | $3.48 |
| DANIEL SALCEDO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00400911 | $152.69 |
| DANIEL SALCEDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2252079813) | ($7,004.02) |
| DANIEL SALCEDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2252079813 | $7,004.02 |
| DANIEL SALCEDO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001412736613) | ($4.28) |
| DANIEL SALCEDO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001412736613 | $4.28 |
| DANIEL SALCEDO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.229358) | ($6,934.69) |
| DANIEL SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000923857508614124 | $35.05 |
| DANIEL SALDUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002517984445 | $0.75 |
| DANIEL SALEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026416084659 | $0.01 |
| DANIEL SALEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 375.855969559 | $375.86 |
| DANIEL SALOMON FARFAN VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028287494558 | $0.01 |
| DANIEL SALOMON FARFAN VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049309853298 | $0.01 |
| DANIEL SALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048430495476675 | $0.05 |
| DANIEL SALVATIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035825647098 | $0.00 |
| DANIEL SALVATIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065681139646 | $0.00 |
| DANIEL SALVATIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059113229432 | $0.01 |
| DANIEL SALVATIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000109027404965 | $0.00 |
| DANIEL SALVATIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005434965286 | $0.00 |
| DANIEL SALVATIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000798146783139999 | $0.00 |
| DANIEL SALVATIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000043667479793 | $0.00 |
| DANIEL SALVIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044605279326 | $0.13 |
| DANIEL SALVIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000081830604511 | $0.00 |
| DANIEL SALVIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0054421022904 | $0.00 |
| DANIEL SALVIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015861133008 | $0.01 |
| DANIEL SALVIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00017515722102 | $0.00 |
| DANIEL SALZWEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021570776771 | $0.00 |
| DANIEL SAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022441301753 | $0.00 |
| DANIEL SAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000117768821537 | $0.00 |
| DANIEL SAMUELSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6214821143 | $1.77 |
| DANIEL SAN MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018403730615 | $0.54 |
| DANIEL SAN MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.691337935 | $22.75 |
| DANIEL SAN MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18077911455 | $10.06 |
| DANIEL SAN PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000360420192199999 | $0.00 |
| DANIEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.42765541259999 | $1.13 |
| DANIEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037632119512224 | $0.00 |
| DANIEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165762479999999 | $0.49 |
| DANIEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9676942507 | $1.56 |
| DANIEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.714976425189999 | $7.95 |
| DANIEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0221490803 | $0.44 |
| DANIEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017762745371 | $5.26 |
| DANIEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015156040655 | $0.02 |
| DANIEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009426528357 | $0.00 |
| DANIEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.599685691139999 | $0.60 |
| DANIEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000139422942293 | $0.00 |
| DANIEL SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0300615841038599 | $0.03 |
| DANIEL SANCHEZ MOLINA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| DANIEL SANCHEZ MOLINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| DANIEL SANCHEZ MOLINA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (4.135291948) | ($4,911.86) |
| DANIEL SANCHEZ MOLINA | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| DANIEL SANCHEZ MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024005272372 | $72.61 |
| DANIEL SANCHEZ MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050182977495 | $110.50 |
| DANIEL SANCHEZ MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33841567372 | $0.34 |
| DANIEL SANCHEZ VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.66475034613084 | $5.43 |
| DANIEL SANCLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32627577333 | $1.42 |
| DANIEL SANCLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027597931827 | $1.57 |
| DANIEL SANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0168931820736409 | $0.02 |
| DANIEL SANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025265594805 | $0.05 |
| DANIEL SANDOVAL-MEDINA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.968279976) | ($6.25) |
| DANIEL SANDOVAL-MEDINA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.968279976) | ($6.25) |
| DANIEL SANDOVAL-MEDINA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.093875086) | ($2.14) |
| DANIEL SANDOVAL-MEDINA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 6,851.444066 | $6,851.44 |
| DANIEL SANDOVAL-MEDINA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.632439319) | ($10.83) |
| DANIEL SANDOVAL-MEDINA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,425.0) | ($3,425.00) |
| DANIEL SANDOVAL-MEDINA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 774.419587392 | $6,127.69 |
| DANIEL SANDOVAL-MEDINA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 6,590.0 | $6,590.00 |
| DANIEL SANDOVAL-MEDINA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.133469688) | ($7.91) |
| DANIEL SANDOVAL-MEDINA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| DANIEL SANDOVAL-MEDINA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 11.295886489 | $21,652.35 |
| DANIEL SANDOVAL-MEDINA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,759.621498 | $3,759.62 |
| DANIEL SANDOVAL-MEDINA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.176144858) | ($7.91) |
| DANIEL SANDOVAL-MEDINA | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| DANIEL SANDOVAL-MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002548011797 | $0.00 |
| DANIEL SANDOVAL-MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 270.130686427623 | $183.62 |
| DANIEL SANDOVAL-MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0277708544419999 | $31.97 |
| DANIEL SANDOVAL-MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.0760551329999 | $15.08 |
| DANIEL SANDOVAL-MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.867292643 | $28.37 |
| DANIEL SANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.416522659002 | $10.08 |
| DANIEL SANOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000915505905589999 | $0.03 |
| DANIEL SANTA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028672934767 | $0.03 |
| DANIEL SANTANA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5147206164) | ($15,700.52) |
| DANIEL SANTANA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5147206164 | $15,700.52 |
| DANIEL SANTANA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.599769202) | ($4,715.90) |
| DANIEL SANTANA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.599769202 | $4,715.90 |
| DANIEL SANTANA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,868.902195744) | ($3,696.22) |
| DANIEL SANTANA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,868.902195744 | $3,696.22 |
| DANIEL SANTANA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.77) |
| DANIEL SANTANA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.00) |
| DANIEL SANTANA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51462061) | ($15,454.68) |
| DANIEL SANTANA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.598769202) | ($4,606.65) |
| DANIEL SANTANA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.28) |
| DANIEL SANTANA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,866.902195744) | ($3,728.81) |
| DANIEL SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031523127333841 | $109.65 |
| DANIEL SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0236146730435219 | $55.53 |
| DANIEL SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000017697544896 | $0.00 |
| DANIEL SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.932821090588 | $64.50 |
| DANIEL SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.331161115229999 | $2.92 |
| DANIEL SANTANA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029300927424 | $0.87 |
| DANIEL SANTANA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 99.766430433 | $4.07 |
| DANIEL SANTIAGO RIOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022665604884 | $0.01 |
| DANIEL SANTIBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032227352512 | $9.54 |
| DANIEL SANTOLUCITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024406982151 | $0.18 |
| DANIEL SANTOS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1552270956) | ($0.15) |
| DANIEL SANTOS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1552270956 | $0.15 |
| DANIEL SANTOS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (156.045603854) | ($218.46) |
| DANIEL SANTOS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 156.045603854 | $218.46 |
| DANIEL SANTOS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (156.045603854) | ($219.18) |
| DANIEL SANTOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0001188084305) | $0.00 |
| DANIEL SANTOS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0001188084305 | $0.00 |
| DANIEL SANTOS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (428.554639542) | ($908.24) |
| DANIEL SANTOS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | CEL | 428.554639542 | $908.24 |
| DANIEL SANTOS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | CEL | (428.5546) | ($911.38) |
| DANIEL SANTOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (93.454789562) | ($520.41) |
| DANIEL SANTOS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 93.454789562 | $520.41 |
| DANIEL SANTOS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | SNX | (93.454) | ($520.41) |
| DANIEL SANTOS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 517.641 | $520.41 |
| DANIEL SANTOS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (517.64) | ($517.64) |
| DANIEL SANTOS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.18221 | $517.64 |
| DANIEL SANTOS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.182208) | ($518.75) |
| DANIEL SANTOS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0134779 | $518.75 |
| DANIEL SANTOS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002555) | ($1.00) |
| DANIEL SANTOS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01345235) | ($535.88) |
| DANIEL SANTOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00327276 | $100.20 |
| DANIEL SANTOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.047448 | $99.79 |
| DANIEL SANTOS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 110.0 | $110.00 |
| DANIEL SANTOS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| DANIEL SANTOS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0036531 | $110.00 |
| DANIEL SANTOS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.003652) | ($109.80) |
| DANIEL SANTOS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.05371 | $109.80 |
| DANIEL SANTOS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.053711) | ($109.84) |
| DANIEL SANTOS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 109.69 | $109.84 |
| DANIEL SANTOS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DANIEL SANTOS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (108.691) | ($108.69) |
| DANIEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109588801619 | $0.32 |
| DANIEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015647206389 | $0.02 |
| DANIEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.96569246121 | $9.06 |
| DANIEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013494438949 | $0.00 |
| DANIEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006898216743 | $0.00 |
| DANIEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071332885611 | $0.00 |
| DANIEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027096264229 | $82.29 |
| DANIEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01787755417129 | $2.16 |
| DANIEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029216206797 | $57.10 |
| DANIEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 790.574841093999 | $790.57 |
| DANIEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.255321856727699 | $0.35 |
| DANIEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000142349864842 | $0.00 |
| DANIEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.571537892 | $83.95 |
| DANIEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000129475869856 | $0.00 |
| DANIEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000538131168959999 | $15.79 |
| DANIEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72911222539 | $0.85 |
| DANIEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00874336548419999 | $16.86 |
| DANIEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6811505261 | $9.68 |
| DANIEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0676698709499999 | $0.75 |
| DANIEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0022936792954 | $0.02 |
| DANIEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000140524931 | $0.00 |
| DANIEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17647788123 | $2.39 |
| DANIEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.360668199 | $34.38 |
| DANIEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113495552388999 | $0.00 |
| DANIEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052287490035 | $0.00 |
| DANIEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.633704463506 | $3.56 |
| DANIEL SANTOS FIGUEREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.178088609 | $100.00 |
| DANIEL SANTOS FIGUEREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21954614993 | $0.22 |
| DANIEL SANTOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.49153110534 | $3.97 |
| DANIEL SANTOSA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 1,054.0 | $694.09 |
| DANIEL SANTOSA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 13,999.0 | $8,709.47 |
| DANIEL SANTOSA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 17,999.0 | $11,332.38 |
| DANIEL SANTOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016516605337 | $0.49 |
| DANIEL SANTOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.051487057659 | $7.87 |
| DANIEL SANTOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 168.986297803 | $69.08 |
| DANIEL SANTOSO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 14.13 | $14.13 |
| DANIEL SANTOSO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,998.77 | $4,998.77 |
| DANIEL SANTOSO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| DANIEL SANTOSO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.32) | ($8.32) |
| DANIEL SANTOSO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | MATIC | 15,037.593984962 | $10,528.60 |
| DANIEL SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087488435934 | $0.26 |
| DANIEL SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 458.899208917 | $328.12 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.040345614001 | $0.04 |
| DANIEL SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00666652487639999 | $0.00 |
| DANIEL SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.116029545093 | $12.74 |
| DANIEL SANZ PASCUAL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.22142502 | $683.22 |
| DANIEL SANZ PASCUAL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.2160785 | $609.04 |
| DANIEL SANZ PASCUAL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.20766165 | $530.25 |
| DANIEL SANZ PASCUAL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.20641894 | $422.08 |
| DANIEL SANZ PASCUAL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01717802 | $523.47 |
| DANIEL SANZ PASCUAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.2031247 | $355.92 |
| DANIEL SANZ PASCUAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($13,233.30) |
| DANIEL SANZ PASCUAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,112.12) |
| DANIEL SANZ PASCUAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.985 | $3,747.88 |
| DANIEL SANZ PASCUAL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.017 | $525.89 |
| DANIEL SANZ PASCUAL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.213573 | $374.07 |
| DANIEL SANZ PASCUAL | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETH | 0.20385975 | $222.53 |
| DANIEL SANZ PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238328444141 | $75.52 |
| DANIEL SANZ PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077292202464 | $166.99 |
| DANIEL SARFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.31408301448 | $20.18 |
| DANIEL SARGEANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120268106597 | $2.35 |
| DANIEL SARGEANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4965426072 | $1.50 |
| DANIEL SARGEANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4343091205 | $1.53 |
| DANIEL SARGEANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.240930938841 | $0.04 |
| DANIEL SARGEANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.038635142997 | $0.24 |
| DANIEL SARGEANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.083901987972 | $0.04 |
| DANIEL SARGEANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00644208602809999 | $0.15 |
| DANIEL SARGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040952218266 | $1.21 |
| DANIEL SARGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000039822718324 | $0.00 |
| DANIEL SARGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00010444656334 | $0.00 |
| DANIEL SARGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000150952387456 | $0.00 |
| DANIEL SARNA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00332821) | ($100.00) |
| DANIEL SARNA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00332821 | $100.00 |
| DANIEL SARNA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.003328) | ($99.99) |
| DANIEL SARNA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.048125 | $99.99 |
| DANIEL SARNA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.018 | $533.97 |
| DANIEL SARNA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01800021) | ($543.75) |
| DANIEL SARNA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048125) | ($80.58) |
| DANIEL SARNA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06985016) | ($2,000.00) |
| DANIEL SARNA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06985016 | $2,000.00 |
| DANIEL SARNA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06985016) | ($1,989.23) |
| DANIEL SARNA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07258900434) | ($2,055.72) |
| DANIEL SARNA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07258900434 | $2,055.72 |
| DANIEL SARNA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.072589) | ($2,001.86) |
| DANIEL SARNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128211168744447 | $43.06 |
| DANIEL SASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026196078287 | $7.75 |
| DANIEL SASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000000061187677073 | $0.00 |
| DANIEL SATTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031951200793 | $9.46 |
| DANIEL SATTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020612647504 | $0.04 |
| DANIEL SATTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6141829714 | $5.61 |
| DANIEL SATTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.4731158868 | $14.71 |
| DANIEL SATTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.60018750219999 | $5.83 |
| DANIEL SATTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12532166213 | $12.01 |
| DANIEL SATTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00055498525002 | $0.00 |
| DANIEL SATTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23867448419 | $0.24 |
| DANIEL SATTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.042526120347 | $0.15 |
| DANIEL SATTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.146984743986 | $5.42 |
| DANIEL SATTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 8.06846870549999 | $16.27 |
| DANIEL SAULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.63836006999 | $0.64 |
| DANIEL SAULTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00026423 | $10.57 |
| DANIEL SAULTS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LUNC | 0.1138 | $9.40 |
| DANIEL SAULTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,082.27313315) | ($1,082.27) |
| DANIEL SAULTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,082.27313315 | $1,082.27 |
| DANIEL SAULTS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (32.27) | ($32.27) |
| DANIEL SAULTS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DANIEL SAULTS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (50.003133) | ($50.00) |
| DANIEL SAULTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000887500633299999 | $2.62 |
| DANIEL SAULTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027300912582 | $0.03 |
| DANIEL SAULTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049619841217 | $0.97 |
| DANIEL SAULTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.914762593418 | $6.91 |
| DANIEL SAULTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27678828681 | $0.22 |
| DANIEL SAULTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70420028479 | $0.44 |
| DANIEL SAULTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02580043752 | $0.29 |
| DANIEL SAULTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0481222622759999 | $0.01 |
| DANIEL SAULTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0030614657177 | $0.12 |
| DANIEL SAULTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0441487794499999 | $0.02 |
| DANIEL SAULTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.027023706465 | $0.06 |
| DANIEL SAUMAITOGA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.0) | ($27.80) |
| DANIEL SAUMAITOGA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (252,231.504401601) | ($330,423.27) |
| DANIEL SAUMAITOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018578007494 | $0.55 |
| DANIEL SAUMAITOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.52929634339999 | $10.99 |
| DANIEL SAUMAITOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 500.5458684446 | $693.64 |
| DANIEL SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012672858745 | $0.00 |
| DANIEL SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0486867247969999 | $0.04 |
| DANIEL SAUSTRUP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (7.787) | ($5.39) |
| DANIEL SAUSTRUP | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0001697 | $5.39 |
| DANIEL SAUSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.23118454605429 | $6.20 |
| DANIEL SAUVE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (19,252.539425624) | ($10,000.00) |
| DANIEL SAUVE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 22,987.251052342 | $11,939.85 |
| DANIEL SAUVE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (32.113235762) | ($16.68) |
| DANIEL SAUVE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (578.539579842) | ($300.50) |
| DANIEL SAUVE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.865702265) | ($6,000.00) |
| DANIEL SAUVE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01466425566) | ($15.00) |
| DANIEL SAUVE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 7.071298744 | $7,233.20 |
| DANIEL SAUVE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.17641099556) | ($180.45) |
| DANIEL SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028453101325 | $0.01 |
| DANIEL SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150959360649999 | $0.02 |
| DANIEL SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037166341585872 | $4.27 |
| DANIEL SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000081634335689999 | $0.00 |
| DANIEL SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.083610781588 | $0.07 |
| DANIEL SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.6435327833948 | $10.14 |
| DANIEL SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2618871591 | $25.14 |
| DANIEL SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.17946664218 | $1.18 |
| DANIEL SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00024974097681 | $0.03 |
| DANIEL SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015599491087 | $0.00 |
| DANIEL SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014489265696 | $0.00 |
| DANIEL SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000031553678822 | $0.00 |
| DANIEL SAVASTA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ADA | (10.93) | ($10.17) |
| DANIEL SAVASTA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0002493 | $10.17 |
| DANIEL SAVASTA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002493) | ($10.50) |
| DANIEL SAVASTA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (1.894) | ($3.97) |
| DANIEL SAVASTA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0001003 | $3.97 |
| DANIEL SAVASTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001003) | ($3.88) |
| DANIEL SAVASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0322078852630144 | $0.05 |
| DANIEL SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.056548963911 | $2.94 |
| DANIEL SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015002926079 | $29.27 |
| DANIEL SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.322215801 | $12.15 |
| DANIEL SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1004958606 | $23.34 |
| DANIEL SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026162399603 | $79.37 |
| DANIEL SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.8252071289999 | $10.96 |
| DANIEL SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8360490341 | $1.78 |
| DANIEL SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0050586667129 | $0.06 |
| DANIEL SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034032544554 | $3.74 |
| DANIEL SAWYERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.653892193) | ($50.67) |
| DANIEL SAWYERS | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 3.653892193 | $50.67 |
| DANIEL SAWYERS | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | LINK | (3.653892193) | ($50.65) |
| DANIEL SAWYERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (2,866.7269584) | ($2,866.73) |
| DANIEL SAWYERS | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BUSD | 2,866.7269584 | $2,866.73 |
| DANIEL SAWYERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,520.810781919) | ($2,520.81) |
| DANIEL SAWYERS | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 2,520.810781919 | $2,520.81 |
| DANIEL SAWYERS | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | USDC | (2,520.810781) | ($2,520.81) |
| DANIEL SAWYERS | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | BUSD | (2,866.7269584) | ($2,866.73) |
| DANIEL SAWYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.283269187762 | $16.28 |
| DANIEL SAWYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0012855765982743 | $0.02 |
| DANIEL SAWYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 18.5175440830149 | $18.52 |
| DANIEL SAWYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0032218166559 | $6.00 |
| DANIEL SAXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0011229566299 | $12.21 |
| DANIEL SAXER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.2) | ($22.20) |
| DANIEL SAXER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.81) | ($14.81) |
| DANIEL SAXER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.13) | ($1.13) |
| DANIEL SAXER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.76) | ($0.76) |
| DANIEL SAXER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.38) | ($22.38) |
| DANIEL SAXER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| DANIEL SAXER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1115636689 | $2,480.28 |
| DANIEL SAXER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006711047139) | ($14.92) |
| DANIEL SAXER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002718945664) | ($60.45) |
| DANIEL SAXER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08996041742) | ($2,000.00) |
| DANIEL SAXER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1354143241) | ($3,000.00) |
| DANIEL SAXER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1676028468 | $3,713.11 |
| DANIEL SAXER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001010190858) | ($22.38) |
| DANIEL SAXER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00409273545) | ($90.67) |
| DANIEL SAXER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190311062757665 | $3.96 |
| DANIEL SAXER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000126543623376999 | $0.00 |
| DANIEL SAXER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.92227514639999 | $2.92 |
| DANIEL SAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016385152545 | $0.49 |
| DANIEL SAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.10839790429999 | $7.11 |
| DANIEL SAYKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094451930072 | $290.33 |
| DANIEL SBAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2839997706) | ($8,152.21) |
| DANIEL SBAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2839997706 | $8,152.21 |
| DANIEL SBAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (543.458936105) | ($4,461.80) |
| DANIEL SBAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 543.458936105 | $4,461.80 |
| DANIEL SBAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (129.188473996) | ($71.34) |
| DANIEL SBAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 129.188473996 | $71.34 |
| DANIEL SBAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (10,054.89673471) | ($3,350.00) |
| DANIEL SBAR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | MATIC | (25.032190677) | ($8.34) |
| DANIEL SBAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 12,218.865388685 | $4,070.97 |
| DANIEL SBAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (302.397867762) | ($100.75) |
| DANIEL SBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203710747689299 | $69.51 |
| DANIEL SBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.868235718369999 | $0.87 |
| DANIEL SBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.53992880493 | $5.23 |
| DANIEL SBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.288898096915 | $105.09 |
| DANIEL SBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.027134060962 | $0.09 |
| DANIEL SCALAMOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000602133005 | $0.00 |
| DANIEL SCALAMOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005792468834 | $0.00 |
| DANIEL SCALAMOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.038010391373 | $0.04 |
| DANIEL SCALCIONE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.9068042452) | ($0.91) |
| DANIEL SCALCIONE | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.9068042452 | $0.91 |
| DANIEL SCALCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037854663707 | $116.01 |
| DANIEL SCALCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1378133749 | $279.57 |
| DANIEL SCALCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00137405997771199 | $0.00 |
| DANIEL SCARPULLA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.123991181) | ($6,098.19) |
| DANIEL SCARPULLA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.123991181 | $6,098.19 |
| DANIEL SCARPULLA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,514.431242336) | ($978.80) |
| DANIEL SCARPULLA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,514.431242336 | $978.80 |
| DANIEL SCARPULLA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (8.274897263) | ($815.19) |
| DANIEL SCARPULLA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 8.274897263 | $815.19 |
| DANIEL SCARPULLA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (3.12391) | ($6,149.98) |
| DANIEL SCARPULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041270000868 | $1.22 |
| DANIEL SCARPULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020539950962494 | $52.47 |
| DANIEL SCARPULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.752933077305 | $13.98 |
| DANIEL SCARPULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020388484902 | $0.18 |
| DANIEL SCARPULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00776854022077903 | $1.03 |
| DANIEL SCARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002666119508 | $0.00 |
| DANIEL SCARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014257982711 | $0.01 |
| DANIEL SCARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00006138344511 | $0.00 |
| DANIEL SCHAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060723184068 | $1.80 |
| DANIEL SCHAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044470249712 | $8.68 |
| DANIEL SCHAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8566084305 | $10.86 |
| DANIEL SCHAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015482636805 | $4.93 |
| DANIEL SCHACKAI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.65616 | $1,989.38 |
| DANIEL SCHACKAI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.07083 | $2,830.14 |
| DANIEL SCHACKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258545180969999 | $77.83 |
| DANIEL SCHACKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033274399324 | $64.78 |
| DANIEL SCHACKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 152.358146652 | $120.79 |
| DANIEL SCHACKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000557945034009999 | $0.00 |
| DANIEL SCHACKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00122667922882 | $0.00 |
| DANIEL SCHAEFER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,750.730813658) | ($9,750.73) |
| DANIEL SCHAEFER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,750.730813658 | $9,750.73 |
| DANIEL SCHAEFER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (9,750.730813) | ($9,750.73) |
| DANIEL SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000239187934119999 | $7.08 |
| DANIEL SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117994379845 | $238.97 |
| DANIEL SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.49133996315 | $78.49 |
| DANIEL SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026199093255 | $79.48 |
| DANIEL SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00560584066099999 | $0.01 |
| DANIEL SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.950722106 | $31.67 |
| DANIEL SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6677104885 | $40.76 |
| DANIEL SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.170312470449999 | $10.18 |
| DANIEL SCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2855721804 | $1.50 |
| DANIEL SCHARKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027356922808322 | $0.03 |
| DANIEL SCHAWBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067335084012 | $0.20 |
| DANIEL SCHAWBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068538616155 | $0.01 |
| DANIEL SCHAWBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52741410463 | $0.53 |
| DANIEL SCHAWBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037471375901 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL SCHAWBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013648879678 | $0.02 |
| DANIEL SCHAWBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023503171119999 | $0.00 |
| DANIEL SCHAWBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000328369736069999 | $0.00 |
| DANIEL SCHEIBL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (20.0) | ($8.30) |
| DANIEL SCHEIBL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SNX | (2.5) | ($8.18) |
| DANIEL SCHEIBL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (5,102.0) | ($2,125.07) |
| DANIEL SCHEIBL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SNX | (1,181.28714) | ($3,886.43) |
| DANIEL SCHEIBL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOT | (1.5) | ($13.96) |
| DANIEL SCHEIBL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOT | (155.375) | ($1,448.10) |
| DANIEL SCHEIBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018888678745 | $0.66 |
| DANIEL SCHEIBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5946861768899 | $0.42 |
| DANIEL SCHEIBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1139148282536 | $27.89 |
| DANIEL SCHEIBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.0582466589302 | $93.26 |
| DANIEL SCHEIBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.843439807392 | $10.56 |
| DANIEL SCHEIERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000069695745799999 | $0.00 |
| DANIEL SCHEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9156200207 | $3.92 |
| DANIEL SCHERPENISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028658009327 | $8.48 |
| DANIEL SCHERPENISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066252805754 | $1.29 |
| DANIEL SCHEUERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000928295662219 | $0.27 |
| DANIEL SCHEUERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47078033462 | $4.16 |
| DANIEL SCHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017417305221999 | $0.05 |
| DANIEL SCHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.616676605618 | $6.63 |
| DANIEL SCHILLING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,070.485878587) | ($1,070.49) |
| DANIEL SCHILLING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,070.485878587 | $1,070.49 |
| DANIEL SCHILLING | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| DANIEL SCHILLING | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,065.485878) | ($1,065.49) |
| DANIEL SCHILLING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07460333276) | ($2,272.95) |
| DANIEL SCHILLING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07460333276 | $2,272.95 |
| DANIEL SCHILLING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($15.24) |
| DANIEL SCHILLING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07410333) | ($2,280.23) |
| DANIEL SCHILLING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9584235849) | ($2,000.00) |
| DANIEL SCHILLING | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9584235849 | $2,000.00 |
| DANIEL SCHILLING | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.958423) | ($1,996.45) |
| DANIEL SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000101365811 | $0.00 |
| DANIEL SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004110050283423 | $15.26 |
| DANIEL SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0157096960864 | $34.68 |
| DANIEL SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.430429593878 | $5.43 |
| DANIEL SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.18290989133999 | $10.55 |
| DANIEL SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.054830671481 | $3.15 |
| DANIEL SCHINK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.242973) | ($3,598.65) |
| DANIEL SCHINK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0921004 | $3,598.65 |
| DANIEL SCHINK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55) | ($21,782.88) |
| DANIEL SCHINK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (6.06664) | ($17,020.00) |
| DANIEL SCHINK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.4418289 | $17,020.00 |
| DANIEL SCHINK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LUNC | (57.43158) | ($4,850.00) |
| DANIEL SCHINK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 4,844.004 | $4,850.00 |
| DANIEL SCHINK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (4,850.0) | ($4,850.00) |
| DANIEL SCHINK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DANIEL SCHINK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.1354001 | $5,000.00 |
| DANIEL SCHINK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.135247) | ($4,699.98) |
| DANIEL SCHINK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 4,689.695 | $4,699.98 |
| DANIEL SCHINK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| DANIEL SCHINK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.080475 | $2,500.00 |
| DANIEL SCHINK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| DANIEL SCHINK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.080475 | $2,500.00 |
| DANIEL SCHINK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (4.866345) | ($10,000.00) |
| DANIEL SCHINK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.3367409 | $10,000.00 |
| DANIEL SCHINK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.167507) | ($5,029.57) |
| DANIEL SCHINK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 5,037.457 | $5,029.57 |
| DANIEL SCHINK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (13,631.903608) | ($13,631.90) |
| DANIEL SCHINK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (5.04167) | ($8,974.35) |
| DANIEL SCHINK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.86) | ($53,792.20) |
| DANIEL SCHINK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (15.88) | ($15.88) |
| DANIEL SCHINK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0005082 | $15.88 |
| DANIEL SCHINK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.004536) | ($8.81) |
| DANIEL SCHINK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0002827 | $8.81 |
| DANIEL SCHINK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001984) | ($62.41) |
| DANIEL SCHINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00675825741176195 | $237.27 |
| DANIEL SCHINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080159737989399 | $218.15 |
| DANIEL SCHINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.627582653861 | $117.63 |
| DANIEL SCHINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.62275627256 | $42.27 |
| DANIEL SCHLAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031628304069 | $96.50 |
| DANIEL SCHLAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00800050862559999 | $15.61 |
| DANIEL SCHLAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.767300129 | $1.77 |
| DANIEL SCHLEMOVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000458341634119999 | $13.56 |
| DANIEL SCHLEMOVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095691159264 | $18.67 |
| DANIEL SCHLIEßMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020291709767 | $62.95 |
| DANIEL SCHLOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000818318064509999 | $0.00 |
| DANIEL SCHMEDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015957436799999 | $0.00 |
| DANIEL SCHMEDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000023769076025 | $0.00 |
| DANIEL SCHMEDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9104076427 | $3.91 |
| DANIEL SCHMERIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SOL | 724.99999 | $73,168.80 |
| DANIEL SCHMERIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (352.586914791) | ($819,008.99) |
| DANIEL SCHMERIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 352.586914791 | $819,008.99 |
| DANIEL SCHMERIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (3,815.011263207) | ($3,864.09) |
| DANIEL SCHMERIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 3,815.011263207 | $3,864.09 |
| DANIEL SCHMERIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,925.304684328) | ($14,213.63) |
| DANIEL SCHMERIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,925.304684328 | $14,213.63 |
| DANIEL SCHMERIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (49,488.662715048) | ($35,822.22) |
| DANIEL SCHMERIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 49,488.662715048 | $35,822.22 |
| DANIEL SCHMERIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,088.200787963) | ($5,478.24) |
| DANIEL SCHMERIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,088.200787963 | $5,478.24 |
| DANIEL SCHMERIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (33,138.80381015) | ($18,461.25) |
| DANIEL SCHMERIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 33,138.80381015 | $18,461.25 |
| DANIEL SCHMERIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3,082.178985336) | ($28,573.71) |
| DANIEL SCHMERIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3,082.178985336 | $28,573.71 |
| DANIEL SCHMERIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($178.27) |
| DANIEL SCHMERIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (2.799411092) | ($2.58) |
| DANIEL SCHMERIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 2.799411092 | $2.58 |
| DANIEL SCHMERIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (19.987788252) | ($9.25) |
| DANIEL SCHMERIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 19.987788252 | $9.25 |
| DANIEL SCHMERIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.18499778) | ($329.88) |
| DANIEL SCHMERIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.18499778 | $329.88 |
| DANIEL SCHMERIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004643890141) | ($134.40) |
| DANIEL SCHMERIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004643890141 | $134.40 |
| DANIEL SCHMERIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.5072375364) | ($3.31) |
| DANIEL SCHMERIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.5072375364 | $3.31 |
| DANIEL SCHMERIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (52.513840413) | ($30.81) |
| DANIEL SCHMERIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 52.513840413 | $30.81 |
| DANIEL SCHMERIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (4.171435375) | ($10.28) |
| DANIEL SCHMERIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 4.171435375 | $10.28 |
| DANIEL SCHMERIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.039867894) | ($38.26) |
| DANIEL SCHMERIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.039867894 | $38.26 |
| DANIEL SCHMERIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (52.671912) | ($94,198.97) |
| DANIEL SCHMERIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (50.0) | ($89,312.26) |
| DANIEL SCHMERIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (50.0) | ($89,438.00) |
| DANIEL SCHMERIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (50.000001) | ($89,416.85) |
| DANIEL SCHMERIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (49.999) | ($89,166.45) |
| DANIEL SCHMERIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0009995708446) | ($1.78) |
| DANIEL SCHMERIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004643) | ($141.07) |
| DANIEL SCHMERIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | 1INCH | (3,817.81) | ($3,698.75) |
| DANIEL SCHMERIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SNX | (2,092.372) | ($6,212.67) |
| DANIEL SCHMERIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (33,158.7915) | ($17,593.10) |
| DANIEL SCHMERIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (1,925.8119) | ($13,689.10) |
| DANIEL SCHMERIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (3,086.2188) | ($31,433.28) |
| DANIEL SCHMERIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (724.999) | ($32,760.42) |
| DANIEL SCHMERIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (100.0) | ($193,000.19) |
| DANIEL SCHMERIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (49,541.176) | ($33,410.77) |
| DANIEL SCHMERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038033773186409 | $1.32 |
| DANIEL SCHMERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.15530451929098 | $3,228.68 |
| DANIEL SCHMERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 318.18407015685 | $374.70 |
| DANIEL SCHMERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 121.268464927466 | $99.44 |
| DANIEL SCHMERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 24.4479915258486 | $385.86 |
| DANIEL SCHMERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.08223767922122 | $36.65 |
| DANIEL SCHMERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.1904948991749 | $124.27 |
| DANIEL SCHMERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 17.1485004743872 | $23.01 |
| DANIEL SCHMIDT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00251128 | $104.48 |
| DANIEL SCHMIDT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00174949 | $67.71 |
| DANIEL SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017689254656 | $0.53 |
| DANIEL SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11470505446457 | $0.98 |
| DANIEL SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4785538907 | $3.55 |
| DANIEL SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7459056045 | $1.72 |
| DANIEL SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115860064115 | $0.00 |
| DANIEL SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023240882031 | $0.02 |
| DANIEL SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001680103614 | $0.00 |
| DANIEL SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014694907587 | $0.01 |
| DANIEL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000135272373 | $0.00 |
| DANIEL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6201137638 | $1.89 |
| DANIEL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014648318923999 | $0.00 |
| DANIEL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00022068958939999 | $0.00 |
| DANIEL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000807343 | $0.00 |
| DANIEL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000004888867982 | $0.00 |
| DANIEL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00955007310829999 | $0.72 |
| DANIEL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.042492936418 | $3.03 |
| DANIEL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0015662112991 | $0.00 |
| DANIEL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0155438449263 | $1.68 |
| DANIEL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001750669142 | $5.18 |
| DANIEL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007394481504 | $0.01 |
| DANIEL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000893712100689999 | $0.00 |
| DANIEL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053643049047 | $0.00 |
| DANIEL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034301063484 | $0.00 |
| DANIEL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000069242708582 | $0.00 |
| DANIEL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000080412962686 | $0.00 |
| DANIEL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018937158492 | $0.00 |
| DANIEL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.0636618651 | $0.25 |
| DANIEL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000025847597802 | $0.00 |
| DANIEL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000102468453833 | $0.00 |
| DANIEL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00022763815725 | $0.00 |
| DANIEL SCHNEIDMILLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003197392644) | ($0.13) |
| DANIEL SCHNEIDMILLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003197392644 | $0.13 |
| DANIEL SCHNEIDMILLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.07408249569) | ($0.38) |
| DANIEL SCHNEIDMILLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.07408249569 | $0.38 |
| DANIEL SCHNEIDMILLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.6565187245) | ($0.66) |
| DANIEL SCHNEIDMILLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.6565187245 | $0.66 |
| DANIEL SCHNEIDMILLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (253.590878847) | ($253.59) |
| DANIEL SCHNEIDMILLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 253.590878847 | $253.59 |
| DANIEL SCHNEIDMILLER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (253.590878) | ($253.59) |
| DANIEL SCHNEIDMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000467589365 | $0.00 |
| DANIEL SCHNEIDMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5216620843152 | $0.52 |
| DANIEL SCHNEIDMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013501567980689 | $0.00 |
| DANIEL SCHNEIDMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000293433641211 | $0.00 |
| DANIEL SCHOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130774930128 | $0.04 |
| DANIEL SCHOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042938768743 | $1.27 |
| DANIEL SCHOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016229910815 | $3.17 |
| DANIEL SCHOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00618293814189999 | $0.01 |
| DANIEL SCHOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.42669048629999 | $1.13 |
| DANIEL SCHOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065344763864 | $0.73 |
| DANIEL SCHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039457409986 | $0.00 |
| DANIEL SCHÖNENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.9964084291 | $103.19 |
| DANIEL SCHÖNENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053195034517 | $106.22 |
| DANIEL SCHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065055340978 | $19.26 |
| DANIEL SCHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2514135025 | $7.25 |
| DANIEL SCHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4577333631 | $5.91 |
| DANIEL SCHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9296234918 | $1.21 |
| DANIEL SCHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.095242986048 | $0.01 |
| DANIEL SCHRAGL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003751917738) | ($14.79) |
| DANIEL SCHRAGL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.38) | ($22.38) |
| DANIEL SCHRAGL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.38) | ($22.38) |
| DANIEL SCHRAGL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.65) | ($18.65) |
| DANIEL SCHRAGL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004466652825) | ($15.04) |
| DANIEL SCHRAGL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.050079) | ($1,555.08) |
| DANIEL SCHRAGL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.3050847087) | ($628.34) |
| DANIEL SCHRAGL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 30.0 | $30.00 |
| DANIEL SCHRAGL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 3,679.6095 | $3,679.61 |
| DANIEL SCHRAGL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (67.14) | ($67.14) |
| DANIEL SCHRAGL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| DANIEL SCHRAGL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.1370442038 | $4,140.68 |
| DANIEL SCHRAGL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.03502766941) | ($1,058.04) |
| DANIEL SCHRAGL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.03665811823) | ($1,107.74) |
| DANIEL SCHRAGL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005124761797) | ($14.79) |
| DANIEL SCHRAGL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.38) | ($22.38) |
| DANIEL SCHRAGL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.65) | ($18.65) |
| DANIEL SCHRAGL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004953560372) | ($15.04) |
| DANIEL SCHRAGL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.9453896595) | ($1,401.37) |
| DANIEL SCHRAGL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 3,780.0 | $3,780.00 |
| DANIEL SCHRAGL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (45.12) | ($45.12) |
| DANIEL SCHRAGL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DANIEL SCHRAGL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1323707816 | $2,818.40 |
| DANIEL SCHRAGL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (44.39) | ($44.39) |
| DANIEL SCHRAGL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DANIEL SCHRAGL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1324247329 | $2,811.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
3.1 Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL SCHRAGL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (1.096946884) | ($1,227.00) |
| DANIEL SCHRAGL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.09407354297) | ($2,009.17) |
| DANIEL SCHRAGL | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.38) | ($22.38) |
| DANIEL SCHRAGL | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.65) | ($18.65) |
| DANIEL SCHRAGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117833901215 | $31.23 |
| DANIEL SCHRAGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2145432760999 | $9.28 |
| DANIEL SCHRAGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02276491770899 | $51.90 |
| DANIEL SCHRAGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.13196071762 | $124.29 |
| DANIEL SCHRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001137279427 | $0.00 |
| DANIEL SCHRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000022547938648 | $0.00 |
| DANIEL SCHRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000027047512255 | $0.00 |
| DANIEL SCHRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.2352240093 | $5.52 |
| DANIEL SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063871135641 | $18.91 |
| DANIEL SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148576175829999 | $28.99 |
| DANIEL SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000155299033866 | $0.00 |
| DANIEL SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000063697569804 | $0.00 |
| DANIEL SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025394659531 | $0.00 |
| DANIEL SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000040700100303 | $0.00 |
| DANIEL SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| DANIEL SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000909858165879999 | $0.00 |
| DANIEL SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000043751137631 | $0.00 |
| DANIEL SCHRODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0075478748768 | $0.00 |
| DANIEL SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006647065505 | $0.00 |
| DANIEL SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.361723263 | $3.92 |
| DANIEL SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062581380685 | $0.12 |
| DANIEL SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.320694822 | $10.56 |
| DANIEL SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2256292804 | $1.40 |
| DANIEL SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015350395087 | $0.00 |
| DANIEL SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9544736883 | $4.95 |
| DANIEL SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.7516904389999 | $2.30 |
| DANIEL SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6548215467 | $9.07 |
| DANIEL SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021353399842 | $2.34 |
| DANIEL SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.995318673299999 | $6.13 |
| DANIEL SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.01261041369999 | $0.08 |
| DANIEL SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00597021909129999 | $0.45 |
| DANIEL SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.10104547899 | $7.20 |
| DANIEL SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.16353681419999 | $2.97 |
| DANIEL SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.54859722489999 | $3.49 |
| DANIEL SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.02180019388 | $2.36 |
| DANIEL SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000021301934125 | $0.00 |
| DANIEL SCHULDT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,829.326473116) | ($7,142.23) |
| DANIEL SCHULDT | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 11,829.326473116 | $7,142.23 |
| DANIEL SCHULDT | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | MATIC | (11,829.326473116) | ($7,131.87) |
| DANIEL SCHULDT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,610.51963839) | ($5,610.52) |
| DANIEL SCHULDT | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,610.51963839 | $5,610.52 |
| DANIEL SCHULDT | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1,158.34) | ($1,158.34) |
| DANIEL SCHULDT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (41.1075723) | ($1,538.70) |
| DANIEL SCHULDT | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 41.1075723 | $1,538.70 |
| DANIEL SCHULDT | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | SOL | (41.107572299) | ($1,534.71) |
| DANIEL SCHULDT | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,800.0) | ($3,800.00) |
| DANIEL SCHULDT | ADDRESS REDACTED | 6/28/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (579.17) | ($579.17) |
| DANIEL SCHULDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070840284231 | $0.21 |
| DANIEL SCHULDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060487854421999 | $1.18 |
| DANIEL SCHULDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.22559006136 | $67.23 |
| DANIEL SCHULDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 144.33111078999 | $131.77 |
| DANIEL SCHULDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.383601026500319 | $25.77 |
| DANIEL SCHULDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00075927692062 | $0.00 |
| DANIEL SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058268453351 | $179.99 |
| DANIEL SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148208946 | $28.92 |
| DANIEL SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016426860967 | $0.49 |
| DANIEL SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018828019052 | $3.67 |
| DANIEL SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.221946746929999 | $0.14 |
| DANIEL SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000039417515121 | $0.00 |
| DANIEL SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008185692651 | $50.00 |
| DANIEL SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.5730588202958 | $62.86 |
| DANIEL SCHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.65042146229999 | $3.65 |
| DANIEL SCHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00033877720043 | $0.63 |
| DANIEL SCHWAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023498321136 | $71.02 |
| DANIEL SCHWARTZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (16,638.11235334) | ($15,686.51) |
| DANIEL SCHWARTZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 16,638.11235334 | $15,686.51 |
| DANIEL SCHWARTZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006258736521) | ($2.60) |
| DANIEL SCHWARTZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006258736521 | $2.60 |
| DANIEL SCHWARTZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.000062) | ($2.58) |
| DANIEL SCHWARTZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ADA | 2.728 | $2.58 |
| DANIEL SCHWARTZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (16,640.840353) | ($15,719.47) |
| DANIEL SCHWARTZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.418542187) | ($9.13) |
| DANIEL SCHWARTZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10.418542187 | $9.13 |
| DANIEL SCHWARTZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (10.418542) | ($9.07) |
| DANIEL SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062621475159029 | $2.51 |
| DANIEL SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01630616922946 | $0.02 |
| DANIEL SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.8504371495117 | $20.44 |
| DANIEL SCHWARTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032337550683 | $0.10 |
| DANIEL SCHWARTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92084276785 | $0.92 |
| DANIEL SCHWARTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000091331631356 | $0.00 |
| DANIEL SCHWARTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0042615768396 | $0.00 |
| DANIEL SCHWEIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018171758198 | $0.54 |
| DANIEL SCHWEIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033967879828 | $6.63 |
| DANIEL SCHWEITZER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOT | (1,249.80005425) | ($21,185.51) |
| DANIEL SCHWEITZER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (4,411.1942) | ($8,515.47) |
| DANIEL SCHWEITZER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (943.0) | ($943.00) |
| DANIEL SCHWEITZER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ZRX | (2,975.89) | ($1,644.98) |
| DANIEL SCHWEITZER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | OMG | (248.8314134) | ($597.20) |
| DANIEL SCHWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.717263003595 | $190.46 |
| DANIEL SCHWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31087584441 | $0.25 |
| DANIEL SCHWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.334420866 | $0.67 |
| DANIEL SCIORTINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2535059818) | ($7,169.40) |
| DANIEL SCIORTINO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2535059818 | $7,169.40 |
| DANIEL SCIORTINO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25350598) | ($7,588.96) |
| DANIEL SCIORTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010465288130661 | $39.51 |
| DANIEL SCIORTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00012564090167 | $0.00 |
| DANIEL SCIORTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019821790012 | $0.01 |
| DANIEL SCIORTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00123711530704 | $0.00 |
| DANIEL SCOTT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.4874) | ($113.99) |
| DANIEL SCOTT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.4874 | $113.99 |
| DANIEL SCOTT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001123124926) | ($45.46) |
| DANIEL SCOTT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.4874) | ($115.32) |
| DANIEL SCOTT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 6.17251177 | $17,968.03 |
| DANIEL SCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,029.02) |
| DANIEL SCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,029.02 |
| DANIEL SCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16) | ($4,743.88) |
| DANIEL SCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16 | $4,743.88 |
| DANIEL SCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16) | ($4,557.28) |
| DANIEL SCOTT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,083.00) |
| DANIEL SCOTT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7267054566) | ($1,500.00) |
| DANIEL SCOTT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7267054566 | $1,500.00 |
| DANIEL SCOTT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16644474) | ($5,000.00) |
| DANIEL SCOTT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16644474 | $5,000.00 |
| DANIEL SCOTT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.726705) | ($1,499.34) |
| DANIEL SCOTT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04646483) | ($1,405.56) |
| DANIEL SCOTT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04646483 | $1,405.56 |
| DANIEL SCOTT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.166444) | ($5,029.60) |
| DANIEL SCOTT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.046455) | ($1,400.54) |
| DANIEL SCOTT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001609871557) | ($47.68) |
| DANIEL SCOTT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.09847422 | $2,948.52 |
| DANIEL SCOTT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (41.490332752) | ($55,000.00) |
| DANIEL SCOTT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 51.630416457 | $68,441.80 |
| DANIEL SCOTT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.245747165) | ($1,651.37) |
| DANIEL SCOTT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03457276273) | ($45.83) |
| DANIEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000550153880243506 | $12.10 |
| DANIEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016006434226 | $0.02 |
| DANIEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186586933629999 | $55.85 |
| DANIEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.19864931391699 | $2.99 |
| DANIEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022108514097 | $666.10 |
| DANIEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 825.0836248538 | $865.85 |
| DANIEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020310069168 | $70.72 |
| DANIEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135640738837 | $33.44 |
| DANIEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.92967842216 | $0.74 |
| DANIEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0232161002344 | $0.25 |
| DANIEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0004696827207613 | $0.04 |
| DANIEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002860647484 | $0.00 |
| DANIEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013290056166 | $0.00 |
| DANIEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000020776422599 | $0.00 |
| DANIEL SCOTT BOHMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.637 | $1,776.92 |
| DANIEL SCOTT BOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111937943789 | $327.58 |
| DANIEL SCOTT BOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061135307062 | $122.49 |
| DANIEL SCOTT BOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.193837632 | $79.19 |
| DANIEL SCOTT BOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.327305034 | $23.25 |
| DANIEL SCOTT BOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35110999462 | $3.90 |
| DANIEL SCOTT BOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26361553207 | $2.33 |
| DANIEL SCOTT BOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065678717368 | $0.00 |
| DANIEL SCOTT BOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.9720349942 | $30.65 |
| DANIEL SCOTT BOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47340325235 | $0.47 |
| DANIEL SCOTT BOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000013261668862 6999 | $0.00 |
| DANIEL SCOTT BOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.40302429491 | $0.75 |
| DANIEL SCOTT BOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000069955520508 | $0.00 |
| DANIEL SCOTT CORTINAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (195.253641568) | ($195.25) |
| DANIEL SCOTT CORTINAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 195.253641568 | $195.25 |
| DANIEL SCOTT CORTINAS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (195.253641) | ($195.25) |
| DANIEL SCOTT CORTINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4218002811048 | $0.42 |
| DANIEL SCOTT CORTINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.0652224879999 | $11.94 |
| DANIEL SCOTT CORTINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0574679329 | $3.18 |
| DANIEL SCOTT HUMPHREY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| DANIEL SCOTT HUMPHREY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| DANIEL SCOTT HUMPHREY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| DANIEL SCOTT HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000260393707339999 | $0.77 |
| DANIEL SCOTT HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.084706684 | $43.23 |
| DANIEL SCOTT HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061599451824 | $123.31 |
| DANIEL SCOTT HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 484.625518949 | $484.63 |
| DANIEL SCOTT HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.696760322 | $12.44 |
| DANIEL SCOTT HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14647716586 | $12.74 |
| DANIEL SCOTT HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.56855431729999 | $0.23 |
| DANIEL SCOTT HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030506986951 | $0.00 |
| DANIEL SCOTT HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.3485415351 | $25.11 |
| DANIEL SCOTT HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122389572551 | $7.32 |
| DANIEL SCOTT HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0789616716169999 | $0.08 |
| DANIEL SCOTT HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3918346112 | $0.10 |
| DANIEL SCOTT HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0041809653509 | $0.95 |
| DANIEL SCOTT HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0308806938369999 | $0.05 |
| DANIEL SCOTT HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000015189430634 | $0.00 |
| DANIEL SCOTT HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.16135053785 | $0.09 |
| DANIEL SCOTT HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000023116953295 | $0.00 |
| DANIEL SCOTT REEVES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01522523828) | ($456.74) |
| DANIEL SCOTT REEVES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01522523828 | $456.74 |
| DANIEL SCOTT REEVES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01522523) | ($454.47) |
| DANIEL SCOTT REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008890575112197 | $3.27 |
| DANIEL SCOTT REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.727540319759999 | $0.58 |
| DANIEL SCOTT THORN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003561411438) | ($10.84) |
| DANIEL SCOTT THORN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004281035381) | ($10.84) |
| DANIEL SCOTT THORN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005553333709) | ($10.84) |
| DANIEL SCOTT THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000451762540009999 | $13.40 |
| DANIEL SCOTT THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076467609529 | $0.09 |
| DANIEL SCOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015383673983 | $0.00 |
| DANIEL SCOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001505766515 | $0.00 |
| DANIEL SCREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029789841498 | $0.01 |
| DANIEL SCREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00587532501945 | $0.01 |
| DANIEL SCREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113818656599 | $0.02 |
| DANIEL SCREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058943824751 | $0.06 |
| DANIEL SCREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018475108932 | $0.02 |
| DANIEL SCREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000031484301632 | $0.00 |
| DANIEL SCULLY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (915.0) | ($915.00) |
| DANIEL SCULLY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,685.0) | ($1,685.00) |
| DANIEL SCULLY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| DANIEL SCULLY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 1,774.92194 | $1,774.92 |
| DANIEL SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076981932949 | $0.02 |
| DANIEL SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.768174774651 | $0.83 |
| DANIEL SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.37199153244 | $21.37 |
| DANIEL SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000966420761919999 | $0.00 |
| DANIEL SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000476297484089999 | $0.00 |
| DANIEL SEARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007184288331699 99 | $0.00 |
| DANIEL SEARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055525666039 | $0.01 |
| DANIEL SEARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013901616391 | $0.00 |
| DANIEL SEARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00004830504703 | $0.00 |
| DANIEL SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019966634436 | $0.59 |
| DANIEL SEBASTIAN HERMANN RUDI KUEHNHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202413162829999 | $6.28 |
| DANIEL SEBASTIAN NEUBER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01075723) | ($411.81) |
| DANIEL SEBASTIAN NEUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010738318664159 | $0.43 |
| DANIEL SEBESTYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007943622303 | $0.00 |
| DANIEL SEBESTYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110055637327999 | $0.01 |
| DANIEL SECH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000260267555) | ($1.00) |
| DANIEL SECH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000336) | ($1.00) |
| DANIEL SECH | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005217126365) | ($1.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL SECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039742075857 | $1.29 |
| DANIEL SECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.358864901600304 | $0.28 |
| DANIEL SECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085803026784 | $0.00 |
| DANIEL SECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015347149753 | $0.00 |
| DANIEL SECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00023733715928 | $0.01 |
| DANIEL SEDLÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067318181442 | $1.99 |
| DANIEL SEGALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219632801079999 | $66.21 |
| DANIEL SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039616967529 | $11.73 |
| DANIEL SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014454595885 | $28.20 |
| DANIEL SEIDLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (0.2) | ($13.47) |
| DANIEL SEIDLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000619) | ($18.43) |
| DANIEL SEIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072560142551 | $0.02 |
| DANIEL SEIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116576363554999 | $22.75 |
| DANIEL SEIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.150238298002449 | $0.23 |
| DANIEL SEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.34134385983 | $8.51 |
| DANIEL SEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022527943773 | $0.03 |
| DANIEL SELESKY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.724005443 | $5,219.03 |
| DANIEL SELESKY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 70.06299338 | $964.07 |
| DANIEL SELESKY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0311004 | $1,247.18 |
| DANIEL SELESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087000860921 | $25.45 |
| DANIEL SELESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015539405725 | $0.02 |
| DANIEL SELESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037924357812 | $73.26 |
| DANIEL SELESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018696373109 | $0.02 |
| DANIEL SELESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44707331593 | $3.83 |
| DANIEL SELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.966460777642999 | $0.94 |
| DANIEL SELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014866613453 | $29.01 |
| DANIEL SELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1391026463 | $1.55 |
| DANIEL SELLARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017739526892 | $0.53 |
| DANIEL SELLARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.2507086139999 | $18.25 |
| DANIEL SELWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.7717230583599 | $55.62 |
| DANIEL SENAI-ALEMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0948906838539999 | $191.64 |
| DANIEL SENAI-ALEMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.61138346789999 | $2.27 |
| DANIEL SENAI-ALEMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16760359293 | $1.48 |
| DANIEL SENAI-ALEMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.5370423861 | $1.25 |
| DANIEL SENAI-ALEMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.997035435099999 | $0.48 |
| DANIEL SENDA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11028853) | ($4,264.07) |
| DANIEL SENDA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37850423) | ($14,472.88) |
| DANIEL SENDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0002293) | ($29,903.86) |
| DANIEL SENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164395807900249 | $63.65 |
| DANIEL SENDLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (20.943741108) | ($380.18) |
| DANIEL SENDLER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 53.31 | $5,010.84 |
| DANIEL SENDLER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 5.25 | $492.72 |
| DANIEL SENDLER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 2.41514578 | $6,801.52 |
| DANIEL SENDLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.432449078) | ($8,607.99) |
| DANIEL SENDLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (175.350902) | ($1.91) |
| DANIEL SENDLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (759.11727297) | ($475.95) |
| DANIEL SENDLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (58.609122964) | ($3,127.38) |
| DANIEL SENDLER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 4.4 | $8,379.17 |
| DANIEL SENDLER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 66.65912296 | $2,932.33 |
| DANIEL SENDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007668974621 | $0.00 |
| DANIEL SENDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9707155089028 | $26.39 |
| DANIEL SENDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025390987678287 | $39.01 |
| DANIEL SENDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.984575198053 | $1.76 |
| DANIEL SENDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001545082 | $0.00 |
| DANIEL SENDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34282047928794 | $15.49 |
| DANIEL SENDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.973171082403 | $67.61 |
| DANIEL SENNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.92769964269999 | $0.18 |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | AVAX | (173.29262) | ($10,002.45) |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 9,950.289 | $10,002.45 |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007033925958) | ($27.01) |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | AVAX | (0.20731) | ($13.63) |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 13.596 | $13.63 |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AVAX | (0.06934) | ($3.11) |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3.161 | $3.11 |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 71.91018 | $2,500.00 |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.015965 | $500.00 |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.03518 | $1,000.00 |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | AVAX | 1.67696 | $50.00 |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 21.52528 | $1,000.00 |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | AVAX | 7.26006 | $200.00 |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 1.83424 | $80.00 |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.01835 | $500.00 |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | AVAX | (80.84624) | ($2,818.30) |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2,813.222 | $2,818.30 |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (23.35951) | ($1,215.14) |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,209.254 | $1,215.14 |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.088404) | ($2,696.76) |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2,680.552 | $2,696.76 |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.05157 | $1,500.00 |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | AVAX | 49.36919 | $1,500.00 |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | SOL | 20.5863 | $1,000.00 |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | AVAX | (11.35761) | ($398.88) |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 397.834 | $398.88 |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SOL | (20.58169) | ($1,111.00) |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0367856 | $1,111.00 |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.03307 | $1,000.00 |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (4,264.0) | ($4,264.00) |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.1466817 | $4,264.00 |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.78) | ($2,000.78) |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | AVAX | 71.2402 | $2,000.78 |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | AVAX | (109.27142) | ($3,212.58) |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 3,198.995 | $3,212.58 |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.238476) | ($6,999.99) |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 6,981.292 | $6,999.99 |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | AVAX | 72.6401 | $2,000.00 |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | AVAX | 81.9018 | $2,000.00 |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 27,356.457338 | $27,356.46 |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | AVAX | (95.46539) | ($2,400.00) |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 2,391.886 | $2,400.00 |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | AVAX | (59.11815) | ($1,610.20) |
| DANIEL SENTIVANY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1,608.451 | $1,610.20 |
| DANIEL SENTIVANY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000922916) | ($27.43) |
| DANIEL SENTIVANY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001693) | ($49.99) |
| DANIEL SENTIVANY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| DANIEL SENTIVANY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DANIEL SENTIVANY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | AVAX | 54.28881 | $1,000.00 |
| DANIEL SENTIVANY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DANIEL SENTIVANY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.07306 | $2,000.00 |
| DANIEL SENTIVANY | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00141382974) | ($27.08) |
| DANIEL SENTIVANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082423951955 | $21.23 |
| DANIEL SENTIVANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002768966102 | $0.00 |
| DANIEL SENTIVANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.152148457723 | $103.15 |
| DANIEL SENTIVANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001271266324 | $0.00 |
| DANIEL SENTIVANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000020775275592 | $0.00 |
| DANIEL SENTIVANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 159.900765482399 | $159.90 |
| DANIEL SENTIVANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.007509601812048 | $0.38 |
| DANIEL SENTIVANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.9359135028305 | $52.16 |
| DANIEL SEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055702310455 | $0.00 |
| DANIEL SEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000436888720167 | $0.00 |
| DANIEL SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126657851878 | $0.04 |
| DANIEL SERRITELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125420415121999 | $0.37 |
| DANIEL SERRITELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4895631283 | $1.18 |
| DANIEL SERRITELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013128335739 | $0.00 |
| DANIEL SETH MCCORMACK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,461.9883004094) | ($800.00) |
| DANIEL SETH MCCORMACK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (44.006578947) | ($24.08) |
| DANIEL SETH MCCORMACK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (4.897660819) | ($2.68) |
| DANIEL SETH MCCORMACK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,720.430107527 | $941.42 |
| DANIEL SETH MCCORMACK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (122.641794205) | ($64.19) |
| DANIEL SETH MCCORMACK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 122.641794205 | $64.19 |
| DANIEL SETH MCCORMACK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | CEL | (122.6417) | ($64.14) |
| DANIEL SETH MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014783633205 | $0.00 |
| DANIEL SETH MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0876026185871 | $1.66 |
| DANIEL SETH MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007218370715 | $0.00 |
| DANIEL SETH MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000105930640646999 | $0.00 |
| DANIEL SETH MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0795285923 | $5.89 |
| DANIEL SETH MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052537425324 | $0.00 |
| DANIEL SETH MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00152270478879999 | $0.02 |
| DANIEL SETH MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00011373273274 | $0.00 |
| DANIEL SETH MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004445210277 | $0.00 |
| DANIEL SETH MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00128086258449 | $0.00 |
| DANIEL SETH MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000079743725004 | $0.00 |
| DANIEL SETH MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000072393208521 | $0.00 |
| DANIEL SETH MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.77296838417 | $0.03 |
| DANIEL SETH MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000077936673808 | $0.00 |
| DANIEL SETH MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000039453417787 | $0.00 |
| DANIEL SETH MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000034249731534 | $0.00 |
| DANIEL SETH MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000172520518369999 | $0.00 |
| DANIEL SETH MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000019864495125 | $0.00 |
| DANIEL SEVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147643331178 | $4.37 |
| DANIEL SEVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019937803204 | $3.89 |
| DANIEL SEYUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3977484481 | $3.49 |
| DANIEL SEYUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3423639765 | $1.47 |
| DANIEL SEZANAYEV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 0.47 | $1.01 |
| DANIEL SEZANAYEV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00627691 | $249.88 |
| DANIEL SEZANAYEV | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | CEL | 0.22 | $0.50 |
| DANIEL SEZANAYEV | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | CEL | 0.25 | $0.51 |
| DANIEL SEZANAYEV | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | CEL | 0.25 | $0.51 |
| DANIEL SEZANAYEV | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | CEL | 0.23 | $0.51 |
| DANIEL SEZANAYEV | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | CEL | 0.23 | $0.50 |
| DANIEL SEZANAYEV | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | CEL | 0.24 | $0.51 |
| DANIEL SEZANAYEV | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | CEL | 0.24 | $0.51 |
| DANIEL SEZANAYEV | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | CEL | 0.24 | $0.51 |
| DANIEL SEZANAYEV | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | CEL | 0.24 | $0.51 |
| DANIEL SEZANAYEV | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | CEL | 0.24 | $0.51 |
| DANIEL SEZANAYEV | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SGB | 18.074395786 | $1.01 |
| DANIEL SEZANAYEV | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | CEL | 0.24 | $0.49 |
| DANIEL SEZANAYEV | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | CEL | 0.32 | $0.50 |
| DANIEL SEZANAYEV | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00088317 | $26.93 |
| DANIEL SEZANAYEV | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | CEL | 0.67 | $0.50 |
| DANIEL SEZANAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134228848956 | $39.66 |
| DANIEL SEZANAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.617279235 | $17.04 |
| DANIEL SEZANAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140739252111 | $27.21 |
| DANIEL SEZANAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 524.042498063999 | $524.04 |
| DANIEL SEZANAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2159388099 | $0.32 |
| DANIEL SEZANAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046913484431 | $0.00 |
| DANIEL SEZANAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00062720824702 | $0.00 |
| DANIEL SEZANAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.09274694205 | $0.04 |
| DANIEL SEZANAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000034941654554 | $0.00 |
| DANIEL SEZANAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043913357343 | $0.33 |
| DANIEL SEZANAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.017655872131 | $0.01 |
| DANIEL SEZANAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000050859780258 | $0.01 |
| DANIEL SEZANAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00038002387723 | $0.71 |
| DANIEL SEZANAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0205547008379999 | $0.04 |
| DANIEL SHA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (84,328.138028906) | ($84,328.14) |
| DANIEL SHA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 84,328.138028906 | $84,328.14 |
| DANIEL SHA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (84,328.138) | ($84,328.14) |
| DANIEL SHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050025792407 | $0.15 |
| DANIEL SHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000081361675557 | $0.16 |
| DANIEL SHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 610.08461686227 | $610.08 |
| DANIEL SHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015383137055 | $0.01 |
| DANIEL SHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039739219569 | $0.04 |
| DANIEL SHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0005581716919 | $0.00 |
| DANIEL SHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000461487220759999 | $0.00 |
| DANIEL SHABALIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | ADA | (312.499525524) | ($241.63) |
| DANIEL SHABALIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.008333333333) | ($0.02) |
| DANIEL SHABALIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.008373445831) | ($0.02) |
| DANIEL SHABALIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001025315187) | ($0.04) |
| DANIEL SHABALIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002005146543) | ($0.06) |
| DANIEL SHABALIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000140360258) | ($0.42) |
| DANIEL SHABALIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000841) | ($0.25) |
| DANIEL SHABALIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00001326345086) | ($0.25) |
| DANIEL SHABALIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004778821346) | ($9.01) |
| DANIEL SHABALIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01591614104) | ($300.00) |
| DANIEL SHABALIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01918369251 | $361.59 |
| DANIEL SHABALIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000220382437) | ($0.42) |
| DANIEL SHABALIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007877412794) | ($15.01) |
| DANIEL SHABALIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0262360044) | ($500.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL SHABALIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03253249183 | $620.00 |
| DANIEL SHABALIN | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004157757804) | ($0.08) |
| DANIEL SHABALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057951647346 | $1.47 |
| DANIEL SHABALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18121631192999 | $1.61 |
| DANIEL SHADDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.118738303188999 | $0.12 |
| DANIEL SHADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043557060417 | $133.88 |
| DANIEL SHADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.798399028 | $17.80 |
| DANIEL SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93090480373 | $10.35 |
| DANIEL SHAFRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018040979892 | $0.53 |
| DANIEL SHAFRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3896971695 | $7.44 |
| DANIEL SHAFRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1415498977 | $3.23 |
| DANIEL SHAFRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129652116385 | $1.14 |
| DANIEL SHAKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013698769806 | $0.00 |
| DANIEL SHAKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137042407778 | $0.13 |
| DANIEL SHANE LORD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4808476186) | ($14,354.02) |
| DANIEL SHANE LORD | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.4808476186 | $14,354.02 |
| DANIEL SHANE LORD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001614521383) | ($3.29) |
| DANIEL SHANE LORD | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.001614521383 | $3.29 |
| DANIEL SHANE LORD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000220897768) | ($6.48) |
| DANIEL SHANE LORD | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.000220897768 | $6.48 |
| DANIEL SHANE LORD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000001810126851) | $0.00 |
| DANIEL SHANE LORD | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.000001810126851 | $0.00 |
| DANIEL SHANE LORD | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.00161633151) | ($3.20) |
| DANIEL SHANE LORD | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00056851) | ($16.63) |
| DANIEL SHANE LORD | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0205) | ($600.55) |
| DANIEL SHANE LORD | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.115) | ($3,377.90) |
| DANIEL SHANE LORD | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.115) | ($3,377.90) |
| DANIEL SHANE LORD | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.23) | ($6,713.70) |
| DANIEL SHANE LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00316587391866477 | $119.87 |
| DANIEL SHANE LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001100267553556 | $0.03 |
| DANIEL SHANE STREET | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | DOGE | 21,549.98 | $1,863.60 |
| DANIEL SHANE STREET | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.99685 | $2,007.58 |
| DANIEL SHANE STREET | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.171 | $5,013.21 |
| DANIEL SHANE STREET | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.166 | $4,983.65 |
| DANIEL SHANE STREET | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.164 | $4,943.45 |
| DANIEL SHANE STREET | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.17 | $4,900.76 |
| DANIEL SHANE STREET | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.169 | $5,019.38 |
| DANIEL SHANE STREET | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.15991549 | $4,699.44 |
| DANIEL SHANE STREET | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | BTC | (0.9457286429) | ($28,000.00) |
| DANIEL SHANE STREET | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (0.05418684) | ($1,183.93) |
| DANIEL SHANE STREET | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.08622822178) | ($105.27) |
| DANIEL SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004974449958374 | $153.28 |
| DANIEL SHARKEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (2,927.1702) | ($5,926.26) |
| DANIEL SHARKEY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.07040426 | $187.85 |
| DANIEL SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6866903767876 | $24.69 |
| DANIEL SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070254700076 | $1.09 |
| DANIEL SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028874761584 | $0.09 |
| DANIEL SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.185805934053 | $1.21 |
| DANIEL SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039763337218 | $0.78 |
| DANIEL SHATTUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045866048668 | $141.12 |
| DANIEL SHATTUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15242598613 | $309.51 |
| DANIEL SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.476301855694899 | $0.46 |
| DANIEL SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.5390669751399 | $69.41 |
| DANIEL SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001799940522 | $0.53 |
| DANIEL SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7438558601 | $11.74 |
| DANIEL SHEDRAWI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.4632956886 | $1,205.21 |
| DANIEL SHEDRAWI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 93.686552 | $53.99 |
| DANIEL SHEDRAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001699119856 | $50.00 |
| DANIEL SHEDRAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9878410953492 | $7.92 |
| DANIEL SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170752403749999 | $50.89 |
| DANIEL SHEFTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121957108862 | $36.10 |
| DANIEL SHEFTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091262354987 | $17.81 |
| DANIEL SHEFTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.968920566 | $86.97 |
| DANIEL SHEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0131500351) | ($40.01) |
| DANIEL SHEN | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0131500351 | $40.01 |
| DANIEL SHEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00023193447) | ($9.47) |
| DANIEL SHEN | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00023193447 | $9.47 |
| DANIEL SHEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01643278801) | ($0.02) |
| DANIEL SHEN | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.01643278801 | $0.02 |
| DANIEL SHEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000007051564561) | ($0.02) |
| DANIEL SHEN | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.000007051564561 | $0.02 |
| DANIEL SHEN | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.01315) | ($37.35) |
| DANIEL SHEN | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000231) | ($8.89) |
| DANIEL SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000335401915491 | $0.01 |
| DANIEL SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020217851399459 | $0.06 |
| DANIEL SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003341139430887 | $0.00 |
| DANIEL SHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.232148401769999 | $2.58 |
| DANIEL SHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00004870764854 | $0.00 |
| DANIEL SHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000236975992089999 | $0.00 |
| DANIEL SHERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 235.72777017222 | $253.99 |
| DANIEL SHERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.5737233748 | $73.05 |
| DANIEL SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.2324459445105 | $32.99 |
| DANIEL SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.033176472884 | $1.98 |
| DANIEL SHIEH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (50.87742089) | ($1,322.19) |
| DANIEL SHIEH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 50.87742089 | $1,322.19 |
| DANIEL SHIEH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (50.87742089) | ($1,421.99) |
| DANIEL SHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.40155242191723 | $20.42 |
| DANIEL SHIMABUKURO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.071286 | $201.74 |
| DANIEL SHIMABUKURO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.071286) | ($143.86) |
| DANIEL SHIMABUKURO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.636766465) | ($4,660.09) |
| DANIEL SHIMABUKURO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.636766465 | $4,660.09 |
| DANIEL SHIMABUKURO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.636766465) | ($4,666.82) |
| DANIEL SHIMABUKURO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,422.011897393) | ($721.69) |
| DANIEL SHIMABUKURO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,422.011897393 | $721.69 |
| DANIEL SHIMABUKURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103004080379999 | $0.00 |
| DANIEL SHIMABUKURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019197782206682 | $47.76 |
| DANIEL SHIMABUKURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0617312527313999 | $0.06 |
| DANIEL SHIMABUKURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.705489406708 | $15.98 |
| DANIEL SHIMABUKURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.037508223383 | $0.03 |
| DANIEL SHIMHAYIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162400940989999 | $48.27 |
| DANIEL SHIMHAYIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0139027170319999 | $0.02 |
| DANIEL SHIMHAYIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124442768232999 | $252.18 |
| DANIEL SHIMHAYIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13367694272 | $0.13 |
| DANIEL SHIMHAYIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.360032201 | $81.94 |
| DANIEL SHIMHAYIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.44369593703 | $48.72 |
| DANIEL SHINER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17071505) | ($5,250.00) |
| DANIEL SHINER | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.17071505 | $5,250.00 |
| DANIEL SHINER | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.170715) | ($5,338.79) |
| DANIEL SHINER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6692856103) | ($1,392.95) |
| DANIEL SHINER | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.6692856103 | $1,392.95 |
| DANIEL SHINER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09200547838) | ($2,764.86) |
| DANIEL SHINER | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.09200547838 | $2,764.86 |
| DANIEL SHINER | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.669285) | ($1,341.41) |
| DANIEL SHINER | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.092005) | ($2,748.95) |
| DANIEL SHINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010575446552472 | $40.08 |
| DANIEL SHINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035902907990987 | $9.79 |
| DANIEL SHIRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067466161889 | $2.00 |
| DANIEL SHIRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057444477807 | $1.12 |
| DANIEL SHNEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006484388119 | $210.94 |
| DANIEL SHNEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22718638601 | $462.67 |
| DANIEL SHNEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.19518596789999 | $35.51 |
| DANIEL SHNEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.4011418551 | $3.06 |
| DANIEL SHOOBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079976536451 | $247.89 |
| DANIEL SHORT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 4.445772 | $389.36 |
| DANIEL SHORT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00785313 | $242.26 |
| DANIEL SHORT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (7.747704) | ($10.11) |
| DANIEL SHORT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07997461) | ($2,318.46) |
| DANIEL SHORT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (465.097036433) | ($273.30) |
| DANIEL SHORT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0799413 | $2,436.19 |
| DANIEL SHORT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 460.09578832 | $329.27 |
| DANIEL SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011670507512 | $34.21 |
| DANIEL SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0879458193179438 | $0.10 |
| DANIEL SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050446906821 | $9.84 |
| DANIEL SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0349189469 | $6.39 |
| DANIEL SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037179653562788 | $2.62 |
| DANIEL SHUBAT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.592550771) | ($421.48) |
| DANIEL SHUBAT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.592550771 | $421.48 |
| DANIEL SHUBAT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (30.056583527) | ($127.74) |
| DANIEL SHUBAT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | KNC | 30.056583527 | $127.74 |
| DANIEL SHUBAT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | AAVE | (2.59255) | ($419.76) |
| DANIEL SHUBAT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 415.507 | $419.76 |
| DANIEL SHUBAT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | KNC | (30.056) | ($127.74) |
| DANIEL SHUBAT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 128.032 | $127.74 |
| DANIEL SHUBAT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (40.442396659) | ($361.96) |
| DANIEL SHUBAT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 40.442396659 | $361.96 |
| DANIEL SHUBAT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | UNI | (40.442396659) | ($361.82) |
| DANIEL SHUBAT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (543.53) | ($543.53) |
| DANIEL SHUBAT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.178425 | $543.53 |
| DANIEL SHUBAT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.178425) | ($543.12) |
| DANIEL SHUBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036998233234 | $0.01 |
| DANIEL SHUBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017140744348 | $0.03 |
| DANIEL SHUBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057028684134 | $0.01 |
| DANIEL SHUBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0108117514084 | $0.01 |
| DANIEL SHUBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00115246113039 | $0.00 |
| DANIEL SHUBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026642497542 | $0.01 |
| DANIEL SHUBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.003415364139725 | $0.60 |
| DANIEL SHUBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.02759909655736 | $0.26 |
| DANIEL SHUBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00413271017995429 | $0.02 |
| DANIEL SHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003009595446 | $0.01 |
| DANIEL SHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01657579769 | $0.02 |
| DANIEL SHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00293153124529999 | $0.00 |
| DANIEL SHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.15372104549999 | $0.09 |
| DANIEL SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085624733534 | $25.34 |
| DANIEL SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03921400024 | $77.58 |
| DANIEL SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1132089251 | $3.26 |
| DANIEL SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7587308242 | $8.01 |
| DANIEL SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.206579539069999 | $2.30 |
| DANIEL SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063814828793 | $0.56 |
| DANIEL SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0125613210465999 | $0.92 |
| DANIEL SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6724480046 | $1.28 |
| DANIEL SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0259079129419999 | $8.25 |
| DANIEL SIAHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012083163549 | $413.02 |
| DANIEL SIAHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 232.016722481769 | $164.02 |
| DANIEL SIAHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088872974618 | $213.04 |
| DANIEL SIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042429488211 | $1.26 |
| DANIEL SIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075742322038 | $0.01 |
| DANIEL SIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025916836853 | $0.01 |
| DANIEL SIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058759242575 | $0.01 |
| DANIEL SIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018847282509 | $0.02 |
| DANIEL SIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0007115280373 | $0.00 |
| DANIEL SIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020951214471 | $0.00 |
| DANIEL SIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0398482343 | $6.97 |
| DANIEL SIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00021092448342 | $0.00 |
| DANIEL SIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.407843891589999 | $0.20 |
| DANIEL SIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00293507285459999 | $0.07 |
| DANIEL SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000925112560898 | $23.32 |
| DANIEL SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103947826155999 | $204.29 |
| DANIEL SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.365662066 | $93.37 |
| DANIEL SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13772839469 | $7.84 |
| DANIEL SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.9102563752 | $8.91 |
| DANIEL SIERRAALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077580463751 | $0.15 |
| DANIEL SIEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014272872904 | $0.00 |
| DANIEL SIEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07630265553 | $0.08 |
| DANIEL SIGNORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00483430515589999 | $148.88 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (270.77) | ($53.30) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 53.035 | $53.30 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 0.30951 | $25.00 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 65.711848 | $12.94 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (65.733474557) | ($13.84) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 65.733474557 | $13.84 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | XLM | (65.71) | ($13.84) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 13.781 | $13.84 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XLM | 81.7117386 | $16.74 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | XLM | 87.5184985 | $17.92 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | XLM | (169.23) | ($34.37) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 34.258 | $34.37 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | AVAX | 0.19473 | $15.00 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.0003734 | $15.00 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ETH | 0.004959 | $15.00 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | XLM | 129.724983 | $26.04 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | XLM | (129.72) | ($26.22) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 26.16 | $26.22 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | XLM | 158.8937671 | $30.64 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | AVAX | 0.4 | $29.36 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | AVAX | (0.59421) | ($41.36) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 41.139 | $41.36 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | XLM | (158.91) | ($29.14) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 28.962 | $29.14 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | XLM | 92.7669661 | $17.59 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | AVAX | 0.75 | $51.29 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | AVAX | (0.75051) | ($51.70) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 51.758 | $51.70 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | XLM | (92.74) | ($17.01) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 16.94 | $17.01 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.001448445223) | ($0.14) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.001448445223 | $0.14 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28.169656732) | ($28.17) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28.169656732 | $28.17 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (196.16) | ($196.16) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | SOL | 2.06194 | $196.16 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XLM | 52.184374 | $9.69 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SOL | (2.063388445) | ($203.85) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | XLM | 149.1871918 | $25.51 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 2.45 | $216.31 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.968852459) | ($120.10) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.968852459 | $120.10 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | AVAX | (1.96885) | ($120.10) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 120.032 | $120.10 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (120.03) | ($120.03) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | SOL | 1.3614 | $120.03 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | XLM | (86.28) | ($15.00) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 15.008 | $15.00 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (15.01) | ($15.01) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | SOL | 0.17041 | $15.01 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | XLM | 50.5214329 | $8.82 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SOL | (3.98181) | ($349.77) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | XLM | (55.8) | ($10.00) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 10.186 | $10.00 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (10.19) | ($10.19) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0002556 | $10.19 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | XLM | (55.8) | ($10.00) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 10.195 | $10.00 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (10.1) | ($10.10) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 0.003416 | $10.10 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | XLM | 119.1174347 | $20.13 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | XLM | (90.22) | ($15.00) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 14.933 | $15.00 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (15.03) | ($15.03) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0004347 | $15.03 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | XLM | 78.372032 | $13.06 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | XLM | (90.17) | ($15.00) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 14.925 | $15.00 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | XLM | (30.11) | ($5.00) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 4.983 | $5.00 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (19.0) | ($19.00) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.007464 | $19.00 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XLM | 110.3649401 | $16.51 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 297.729873 | $35.46 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XLM | 34.7868173 | $4.63 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | XLM | (482.77) | ($67.00) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 66.685 | $67.00 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (67.59) | ($67.59) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SOL | 1.28362 | $67.59 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | AVAX | 1.4 | $43.96 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | AVAX | (1.39821) | ($43.90) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 43.631 | $43.90 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (43.6) | ($43.60) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SOL | 0.88394 | $43.60 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (2.16756) | ($107.25) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | XLM | 115.5611571 | $15.79 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | XLM | 88.475833 | $11.34 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | AVAX | 2.9874 | $91.14 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | XLM | (204.61) | ($27.60) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 27.567 | $27.60 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (27.6) | ($27.60) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | AVAX | 0.8673 | $27.60 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | XLM | 247.2105721 | $31.81 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | XLM | (247.5) | ($31.80) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 31.843 | $31.80 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (31.84) | ($31.84) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | AVAX | 1.12145 | $31.84 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.977952459) | ($140.93) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | SOL | 0.5 | $24.78 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | SOL | (0.49907) | ($24.70) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 24.361 | $24.70 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (24.3) | ($24.30) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | AVAX | 0.85903 | $24.30 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.85903) | ($24.28) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | XLM | 64.4079229 | $9.49 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | XLM | 61.2390371 | $8.80 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | XLM | (125.26) | ($18.00) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 18.003 | $18.00 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (18.0) | ($18.00) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | AVAX | 0.73554 | $18.00 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.7) | ($17.09) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | XLM | 44.6362288 | $6.48 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SOL | 0.35 | $12.99 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | XLM | (45.28) | ($6.58) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (6.6) | ($6.60) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 6.535 | $6.58 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | AVAX | 0.29253 | $6.60 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | SOL | (0.34993) | ($13.00) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (12.9) | ($12.90) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 12.9 | $13.00 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | AVAX | 0.57326 | $12.90 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.90133) | ($20.32) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | XLM | 250.4798141 | $35.43 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | AVAX | 1.0 | $24.98 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | AVAX | (1.0) | ($24.29) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 24.12 | $24.29 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | XLM | (250.51) | ($34.81) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 34.602 | $34.81 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (58.726656) | ($58.73) |
| DANIEL SIGUENZA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | XLM | 141.7670358 | $19.21 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | XLM | 23.3288387 | $2.92 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109175083821 | $3.23 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135566000706999 | $2.65 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06673600451891 | $0.07 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.033535399626984 | $0.01 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000004019517544737 | $0.00 |
| DANIEL SIGUENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.007320455069379 | $0.52 |
| DANIEL SILAS NIELSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01530615 | $42.13 |
| DANIEL SILAS NIELSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.0012889 | $2.63 |
| DANIEL SILAS NIELSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00173921 | $54.63 |
| DANIEL SILAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144246873215 | $56.27 |
| DANIEL SILAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022923342436 | $4.41 |
| DANIEL SILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040078811197 | $1.19 |
| DANIEL SILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057369298344 | $1.12 |
| DANIEL SILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075801782697 | $0.01 |
| DANIEL SILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051949062295 | $0.00 |
| DANIEL SILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0048044248393 | $0.02 |
| DANIEL SILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000038946782456 | $0.00 |
| DANIEL SILIVESTRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073574839298 | $0.14 |
| DANIEL SILVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,236.351783) | ($838.01) |
| DANIEL SILVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001218) | ($36.42) |
| DANIEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110049594692999 | $32.57 |
| DANIEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018448029156 | $36.00 |
| DANIEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.238055011 | $8.31 |
| DANIEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57043744503 | $5.04 |
| DANIEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019472962897 | $58.40 |
| DANIEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7359054075999 | $8.51 |
| DANIEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000746134353932399 | $0.27 |
| DANIEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.159224850119 | $10.16 |
| DANIEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6379581641 | $3.64 |
| DANIEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156671150274 | $0.00 |
| DANIEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037068538838 | $0.00 |
| DANIEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08287304123999 | $12.03 |
| DANIEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07407570779 | $4.22 |
| DANIEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056756543425 | $0.04 |
| DANIEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000831556937049999 | $0.00 |
| DANIEL SILVA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092720843686 | $2.73 |
| DANIEL SILVA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020852970933 | $4.06 |
| DANIEL SILVA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2853793083 | $9.29 |
| DANIEL SILVA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.54153230589999 | $1.22 |
| DANIEL SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.6047904490632 | $25.67 |
| DANIEL SILVERMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.97649283) | ($75,000.00) |
| DANIEL SILVERMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.97649283 | $75,000.00 |
| DANIEL SILVERMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.645995) | ($24,540.70) |
| DANIEL SILVERMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 24,442.144 | $24,540.70 |
| DANIEL SILVERMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DANIEL SILVERMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (19,442.144) | ($19,442.14) |
| DANIEL SILVERMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($7,649.80) |
| DANIEL SILVERMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (1.13049783) | ($42,152.89) |
| DANIEL SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022084814413 | $682.22 |
| DANIEL SILVERSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020108929126 | $0.06 |
| DANIEL SILVESTRE SCARIOT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12540015 | $5,018.39 |
| DANIEL SILVESTRE SCARIOT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.12356068 | $4,999.14 |
| DANIEL SILVESTRE SCARIOT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.1245436 | $5,004.54 |
| DANIEL SILVESTRE SCARIOT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.12459142 | $5,020.02 |
| DANIEL SILVESTRE SCARIOT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.12334944 | $5,023.78 |
| DANIEL SILVESTRE SCARIOT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 1.354532391 | $2,505.18 |
| DANIEL SILVESTRE SCARIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01135503382878 | $98.82 |
| DANIEL SILVESTRE SCARIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.777146797614 | $1,051.99 |
| DANIEL SILVESTRE SCARIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 558.895121311 | $558.90 |
| DANIEL SILVESTRE SCARIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.221788657 | $1.40 |
| DANIEL SILVESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000456216175219999 | $13.50 |
| DANIEL SILVESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007201981471 | $0.01 |
| DANIEL SILVESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016657946253 | $3.25 |
| DANIEL SILYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000482844477449999 | $14.29 |
| DANIEL SILYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104358796849 | $2.04 |
| DANIEL SILYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.288131616 | $20.29 |
| DANIEL SILYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.74562430639999 | $3.61 |
| DANIEL SILYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087106295586 | $0.97 |
| DANIEL SILYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012065017416 | $0.69 |
| DANIEL SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080694632178 | $250.00 |
| DANIEL SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5301886174 | $14.61 |
| DANIEL SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115961752598999 | $234.81 |
| DANIEL SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0086752197229 | $0.10 |
| DANIEL SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.0858684426 | $62.55 |
| DANIEL SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6346010558 | $1.63 |
| DANIEL SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.4590862227 | $35.73 |
| DANIEL SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.5858599244 | $4.59 |
| DANIEL SIMON KNIESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001061755791 | $0.00 |
| DANIEL SIMON ZUR LINDEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00431861 | $125.90 |
| DANIEL SIMON ZUR LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000590583597694 | $0.15 |
| DANIEL SIMONDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 499.83719341 | $71.04 |
| DANIEL SIMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000966374362379999 | $28.60 |
| DANIEL SIMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21019357768 | $427.84 |
| DANIEL SIMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.04710820009999 | $6.05 |
| DANIEL SIMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.58579097147 | $0.46 |
| DANIEL SIMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.295112337689999 | $0.04 |
| DANIEL SIMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028780197856 | $1.72 |
| DANIEL SIMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00032853155228 | $0.02 |
| DANIEL SIMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.6806692356 | $1.29 |
| DANIEL SIMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.580211034829 | $0.05 |
| DANIEL SIMONINI RAISER DA SILVA RAMOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (5.088295865) | ($9,451.62) |
| DANIEL SIMONINI RAISER DA SILVA RAMOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.94568201) | ($29,537.45) |
| DANIEL SIMONINI RAISER DA SILVA RAMOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (8.866051878) | ($20,294.13) |
| DANIEL SIMONINI RAISER DA SILVA RAMOS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 9.81055706 | $20,027.71 |
| DANIEL SIMONINI RAISER DA SILVA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017724769036 | $71.59 |
| DANIEL SIMONINI RAISER DA SILVA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,294.16101806929 | $1,162.62 |
| DANIEL SIMONINI RAISER DA SILVA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0340062000989999 | $72.38 |
| DANIEL SIMONINI RAISER DA SILVA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 377.539334835 | $377.54 |
| DANIEL SIMONINI RAISER DA SILVA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039956613671 | $0.04 |
| DANIEL SIMONINI RAISER DA SILVA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00087415756 | $0.02 |
| DANIEL SIMONINI RAISER DA SILVA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004170670356 | $0.00 |
| DANIEL SIMONINI RAISER DA SILVA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00002620054518 | $0.00 |
| DANIEL SIMONINI RAISER DA SILVA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000011312412749 | $0.00 |
| DANIEL SIMONINI RAISER DA SILVA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001533075488 | $0.01 |
| DANIEL SIMONINI RAISER DA SILVA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000722506574 | $0.00 |
| DANIEL SIMONINI RAISER DA SILVA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001972028729 | $0.00 |
| DANIEL SIMONINI RAISER DA SILVA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00004791182846 | $0.00 |
| DANIEL SIMONINI RAISER DA SILVA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00003424548158 | $0.00 |
| DANIEL SIMONINI RAISER DA SILVA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.238037451999999 | $0.01 |
| DANIEL SIMONINI RAISER DA SILVA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000016905696384 | $0.00 |
| DANIEL SIMONINI RAISER DA SILVA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000282344980399999 | $0.00 |
| DANIEL SIMONINI RAISER DA SILVA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000007630988 | $0.00 |
| DANIEL SIMONINI RAISER DA SILVA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00006974546569 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL SIMONINI RAISER DA SILVA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000024209426939 | $0.00 |
| DANIEL SIMONINI RAISER DA SILVA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000029838200569 | $0.00 |
| DANIEL SIMONINI RAISER DA SILVA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.010473521138 | $20.61 |
| DANIEL SIMONINI RAISER DA SILVA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00018558478337 | $0.00 |
| DANIEL SIMONS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.11999861 | $253.26 |
| DANIEL SIMONS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00499734 | $151.11 |
| DANIEL SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115718045892 | $34.04 |
| DANIEL SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135444632131 | $25.93 |
| DANIEL SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6090771048 | $3.61 |
| DANIEL SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054851990604 | $16.24 |
| DANIEL SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022155447409 | $4.32 |
| DANIEL SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5459884129 | $4.11 |
| DANIEL SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003324963849 | $0.98 |
| DANIEL SINDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032641292604 | $9.66 |
| DANIEL SINDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00606774349349999 | $11.84 |
| DANIEL SIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131440390707999 | $0.00 |
| DANIEL SIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055946700897 | $0.00 |
| DANIEL SIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00199838905999999 | $0.15 |
| DANIEL SISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052980546888 | $15.68 |
| DANIEL SISGOREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.24270491669 | $9.87 |
| DANIEL SISGOREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016548248245 | $32.29 |
| DANIEL SISGOREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00139026483569999 | $0.10 |
| DANIEL SITGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15718181067 | $0.18 |
| DANIEL SITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019089971368 | $5.65 |
| DANIEL SITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014840289705 | $0.00 |
| DANIEL SIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000255654429 | $0.00 |
| DANIEL SJAARDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (680.296019579) | ($680.30) |
| DANIEL SJAARDA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 680.296019579 | $680.30 |
| DANIEL SJAARDA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DANIEL SJAARDA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (670.296019) | ($670.30) |
| DANIEL SJAARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059186339623 | $1.75 |
| DANIEL SJAARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.39277583848 | $4.39 |
| DANIEL SKEETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017354362089 | $0.51 |
| DANIEL SKEETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.530110197976 | $0.54 |
| DANIEL SKEETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080691191682 | $1.57 |
| DANIEL SKIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006476164186 | $19.17 |
| DANIEL SKIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026031284451 | $5.08 |
| DANIEL SKIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.405053962 | $17.41 |
| DANIEL SKIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00033369490534 | $0.00 |
| DANIEL SKIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0619859307069999 | $0.69 |
| DANIEL SKINNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (19.941657124) | ($27.72) |
| DANIEL SKINNER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.012657) | ($1.18) |
| DANIEL SKINNER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.052888) | ($2,100.25) |
| DANIEL SKINNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09838816) | ($2,766.81) |
| DANIEL SKINNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($3.92) |
| DANIEL SKINNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($1,979.79) |
| DANIEL SKINNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010168) | ($3.02) |
| DANIEL SKINNER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (353.0) | ($142.12) |
| DANIEL SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001934215713 | $0.00 |
| DANIEL SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026371132939 | $7.81 |
| DANIEL SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53092974865 | $0.62 |
| DANIEL SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02745370770321 | $0.04 |
| DANIEL SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 136.502082037 | $67.30 |
| DANIEL SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000631278824207429 | $23.92 |
| DANIEL SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0599635377639182 | $0.07 |
| DANIEL SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000006842535515 | $0.00 |
| DANIEL SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.271904623929999 | $3.02 |
| DANIEL SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0031970561309 | $0.00 |
| DANIEL SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124242869506 | $36.77 |
| DANIEL SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100371201542 | $0.12 |
| DANIEL SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002224013427 | $4.34 |
| DANIEL SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005865085698 | $0.01 |
| DANIEL SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00003072841752099 | $0.00 |
| DANIEL SKORUPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131923752573 | $4.09 |
| DANIEL SKYTTE BASTRUP ELUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097040596494 | $0.00 |
| DANIEL SKYTTE BASTRUP ELUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064243724348 | $0.19 |
| DANIEL SKYTTE BASTRUP ELUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050204307398 | $0.10 |
| DANIEL SLAVITESCU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00009859 | $0.01 |
| DANIEL SLAVITESCU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00005581 | $0.01 |
| DANIEL SLAVITESCU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00008243 | $0.01 |
| DANIEL SLAVITESCU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00008759 | $0.01 |
| DANIEL SLAVITESCU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00010392 | $0.01 |
| DANIEL SLAVITESCU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00006583 | $0.01 |
| DANIEL SLAVITESCU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00016155 | $0.02 |
| DANIEL SLAVITESCU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00004787 | $0.01 |
| DANIEL SLAVITESCU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00008404 | $0.01 |
| DANIEL SLAVITESCU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00008819 | $0.01 |
| DANIEL SLAVITESCU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00015728 | $0.01 |
| DANIEL SLAVITESCU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00010304 | $0.01 |
| DANIEL SLAVITESCU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00014411 | $0.01 |
| DANIEL SLAVITESCU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00010258 | $0.01 |
| DANIEL SLAVITESCU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00015829 | $0.01 |
| DANIEL SLAVITESCU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00013926 | $0.01 |
| DANIEL SLAVITESCU | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00019911 | $0.01 |
| DANIEL SLAVITESCU | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00018858 | $0.01 |
| DANIEL SLAVITESCU | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00010896 | $0.01 |
| DANIEL SLAVITESCU | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00015373 | $0.01 |
| DANIEL SLAVITESCU | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00021861 | $0.01 |
| DANIEL SLAVITESCU | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00015773 | $0.01 |
| DANIEL SLAVITESCU | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00015068 | $0.01 |
| DANIEL SLAVITESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00633484511845 | $0.01 |
| DANIEL SLAVITESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39844005422 | $0.40 |
| DANIEL SLOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128296422057999 | $0.38 |
| DANIEL SLOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017754337137 | $0.02 |
| DANIEL SLOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.7910587099999 | $38.68 |
| DANIEL SLOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7072444231 | $18.97 |
| DANIEL SLOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 54.316743621 | $38.62 |
| DANIEL SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154686212532999 | $45.85 |
| DANIEL SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007024882707 | $0.01 |
| DANIEL SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081121570765 | $0.02 |
| DANIEL SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017806783729 | $0.00 |
| DANIEL SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4132918845 | $1.91 |
| DANIEL SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043946247165 | $0.00 |
| DANIEL SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00068025477329 | $0.00 |
| DANIEL SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000347781496599999 | $0.00 |
| DANIEL SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000027254768656 | $0.00 |
| DANIEL SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000058196353944 | $0.00 |
| DANIEL SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005730124766 | $16.96 |
| DANIEL SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015212411994 | $0.02 |
| DANIEL SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057960826639 | $0.00 |
| DANIEL SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000017840075686 | $0.00 |
| DANIEL SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018408931588 | $0.00 |
| DANIEL SMEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3538170510269 | $0.34 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.28) | ($1.28) |
| DANIEL SMITH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.0) | ($15.00) |
| DANIEL SMITH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.0 | $15.00 |
| DANIEL SMITH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| DANIEL SMITH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.001705 | $70.76 |
| DANIEL SMITH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (124.89) | ($124.89) |
| DANIEL SMITH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 124.89 | $124.89 |
| DANIEL SMITH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.8596949542) | ($15.62) |
| DANIEL SMITH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.8596949542 | $15.62 |
| DANIEL SMITH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.17) | ($0.17) |
| DANIEL SMITH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.17 | $0.17 |
| DANIEL SMITH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| DANIEL SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04564487703) | ($1,414.34) |
| DANIEL SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04564487703 | $1,414.34 |
| DANIEL SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.1038879) | ($73.02) |
| DANIEL SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.1038879 | $73.02 |
| DANIEL SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.3826049919) | ($4.26) |
| DANIEL SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.3826049919 | $4.26 |
| DANIEL SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (146.442197117) | ($146.44) |
| DANIEL SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 146.442197117 | $146.44 |
| DANIEL SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 1,171.0 | $1,171.00 |
| DANIEL SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (1.10385) | ($74.39) |
| DANIEL SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 74.035 | $74.39 |
| DANIEL SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | DOT | (0.3821) | ($4.30) |
| DANIEL SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 4.299 | $4.30 |
| DANIEL SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.004822) | ($150.00) |
| DANIEL SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 149.984 | $150.00 |
| DANIEL SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.4) | ($6.40) |
| DANIEL SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,536.0) | ($1,536.00) |
| DANIEL SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DOT | 291.746667188 | $3,290.58 |
| DANIEL SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (291.746667188) | ($3,290.58) |
| DANIEL SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 291.746667188 | $3,290.58 |
| DANIEL SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | DOT | (291.747) | ($3,290.58) |
| DANIEL SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 3,301.327 | $3,290.58 |
| DANIEL SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.0) | ($6.00) |
| DANIEL SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,800.0) | ($1,800.00) |
| DANIEL SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | SOL | 84.915674018 | $5,715.41 |
| DANIEL SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (84.915674018) | ($5,743.77) |
| DANIEL SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 84.915674018 | $5,743.77 |
| DANIEL SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (84.91566) | ($5,743.77) |
| DANIEL SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 5,748.339 | $5,743.77 |
| DANIEL SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (7,251.186197) | ($7,251.19) |
| DANIEL SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1866049894) | ($5,597.80) |
| DANIEL SMITH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1866049894 | $5,597.80 |
| DANIEL SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.771752773) | ($0.99) |
| DANIEL SMITH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.771752773 | $0.99 |
| DANIEL SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.584057861) | ($3.58) |
| DANIEL SMITH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.584057861 | $3.58 |
| DANIEL SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18830998) | ($5,862.47) |
| DANIEL SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (125.06) | ($125.06) |
| DANIEL SMITH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | DOT | (0.8596) | ($9.30) |
| DANIEL SMITH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.004476 | $9.30 |
| DANIEL SMITH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000864623658) | ($2.50) |
| DANIEL SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.58542171 | $16,816.79 |
| DANIEL SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000315020879) | ($0.91) |
| DANIEL SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000315020879 | $0.91 |
| DANIEL SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.102028) | ($3,099.99) |
| DANIEL SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 3,098.163 | $3,099.99 |
| DANIEL SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| DANIEL SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| DANIEL SMITH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.3236595102 | $9,833.99 |
| DANIEL SMITH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3236595484) | ($9,833.99) |
| DANIEL SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3236595484 | $9,833.99 |
| DANIEL SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.84782117) | ($26,621.77) |
| DANIEL SMITH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (106.662715867) | ($65.87) |
| DANIEL SMITH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 106.662715867 | $65.87 |
| DANIEL SMITH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (106.662715867) | ($65.95) |
| DANIEL SMITH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| DANIEL SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5384896228) | ($10,000.00) |
| DANIEL SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6752878414 | $12,540.41 |
| DANIEL SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01615468868) | ($300.00) |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046350281459 | $13.72 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038012076154 | $7.42 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.446983814989999 | $0.45 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29931093922 | $0.04 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00109774114380999 | $0.08 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000100787868426 | $0.00 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0036506505505399 | $0.07 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006055417434 | $0.00 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015676679891 | $0.02 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000103363587562 | $0.00 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000530962129 | $0.00 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0087282625543999 | $0.16 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0454400446524 | $0.01 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000019521832417 | $0.00 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.07955247869 | $0.08 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000208890720959999 | $0.04 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0240147710819 | $0.02 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001006686843786 | $29.80 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3703374563027 | $0.37 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000507517513988 | $0.15 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000591220495777332 | $16.18 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002399592947321 | $0.72 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92114403323599 | $0.92 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029801950411069 | $0.05 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005248901329638 | $0.47 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192650607879999 | $57.75 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050790480405 | $101.17 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5360936683 | $4.39 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3420366149 | $11.85 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.916314618 | $2.33 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8510670866 | $13.16 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.024178734354 | $1.72 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.9727303095 | $1.91 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.9875520305 | $1.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0125699561664 | $1.36 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.88951628038 | $1.63 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.3937397887 | $1.86 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031571976326 | $0.93 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.212067231999 | $190.21 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.14198383028689 | $1.09 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008785899389362 | $32.66 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02528385129142 | $0.03 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007251054839985 | $0.01 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036342445649 | $1.08 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038643375878 | $0.75 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40526205277 | $0.25 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.038157291445 | $0.01 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016568841105 | $0.49 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.66285191699999 | $7.66 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017006479609 | $50.67 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032626548662 | $64.09 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.442378224359999 | $0.28 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.9587664698 | $0.87 |
| DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0217822218532935 | $0.03 |
| DANIEL SMOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000501965708 | $0.00 |
| DANIEL SMOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117320200710999 | $0.01 |
| DANIEL SMOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004525165292 | $0.00 |
| DANIEL SMOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000023505926771 | $0.00 |
| DANIEL SMOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0025382387454 | $0.00 |
| DANIEL SMYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0076571378432 | $0.58 |
| DANIEL SMYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.36344325753 | $0.19 |
| DANIEL SNEEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000936699929496 | $27.72 |
| DANIEL SNEEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 17.2026482359999 | $17.20 |
| DANIEL SNIJDERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (298.5848) | ($2,439.44) |
| DANIEL SNIJDERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,434.797 | $2,439.44 |
| DANIEL SNIJDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 826.698132321729 | $902.83 |
| DANIEL SNOAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052033262236 | $0.02 |
| DANIEL SNOAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0450609791990463 | $0.05 |
| DANIEL SNOAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053405774042 | $0.01 |
| DANIEL SNYDER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LTC | (6.999907) | ($753.89) |
| DANIEL SNYDER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (433.0) | ($593.21) |
| DANIEL SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016496644172 | $49.07 |
| DANIEL SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.22331277419635 | $6.80 |
| DANIEL SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063688840136 | $127.72 |
| DANIEL SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.265017729 | $30.07 |
| DANIEL SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.480350362629999 | $0.02 |
| DANIEL SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03169944236 | $62.19 |
| DANIEL SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2251687451 | $7.05 |
| DANIEL SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0078491788149 | $0.57 |
| DANIEL SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058244080334 | $0.14 |
| DANIEL SOBRAL SILVA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 50.0 | $38.45 |
| DANIEL SOBRAL SILVA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 450.0 | $346.95 |
| DANIEL SOBRAL SILVA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ADA | (499.991) | ($383.78) |
| DANIEL SOBRAL SILVA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 383.393 | $383.78 |
| DANIEL SOBRAL SILVA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $40.38 |
| DANIEL SOBRAL SILVA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 19.5 | $1,571.84 |
| DANIEL SOBRAL SILVA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | SOL | (19.99992) | ($1,616.39) |
| DANIEL SOBRAL SILVA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 1,621.938 | $1,616.39 |
| DANIEL SOBRAL SILVA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 803.5 | $528.63 |
| DANIEL SOBRAL SILVA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (802.221) | ($527.88) |
| DANIEL SOBRAL SILVA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 527.781 | $527.88 |
| DANIEL SOBRAL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021383387967 | $0.04 |
| DANIEL SOBRAL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.5120314835999 | $29.51 |
| DANIEL SOBRAL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004594279748121 | $0.00 |
| DANIEL SOBRAL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000034441948274999 | $0.00 |
| DANIEL SODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110967790152 | $0.00 |
| DANIEL SODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00050767886451 | $0.00 |
| DANIEL SODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000046110317033 | $0.00 |
| DANIEL SODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000340788264011 | $0.00 |
| DANIEL SOEDERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040630573404 | $0.01 |
| DANIEL SOFR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027855547895824 | $0.03 |
| DANIEL SOIBELMAN DENNEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0276488051289999 | $0.03 |
| DANIEL SOJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.193806362446 | $2.18 |
| DANIEL SOLANO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00199717 | $82.66 |
| DANIEL SOLANO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00060041565974) | ($2.50) |
| DANIEL SOLANO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001801797449) | ($74.58) |
| DANIEL SOLANO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001831199964) | ($0.08) |
| DANIEL SOLANO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001831199964 | $0.08 |
| DANIEL SOLANO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00301332 | $125.10 |
| DANIEL SOLANO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006398081535) | ($26.68) |
| DANIEL SOLANO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008991080848) | ($37.50) |
| DANIEL SOLANO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008983686979) | ($37.29) |
| DANIEL SOLANO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000321778727) | ($1.25) |
| DANIEL SOLANO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (103.252339983) | ($89.24) |
| DANIEL SOLANO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 103.252339983 | $89.24 |
| DANIEL SOLANO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (49.110847957) | ($56.35) |
| DANIEL SOLANO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 49.110847957 | $56.35 |
| DANIEL SOLANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.07104722986) | ($0.05) |
| DANIEL SOLANO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.07104722986 | $0.05 |
| DANIEL SOLANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.05943770205) | ($0.05) |
| DANIEL SOLANO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.05943770205 | $0.05 |
| DANIEL SOLANO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (103.323387) | ($68.13) |
| DANIEL SOLANO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (49.17028659) | ($44.89) |
| DANIEL SOLANO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.21755866 | $6,451.21 |
| DANIEL SOLANO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.38491147 | $11,413.68 |
| DANIEL SOLANO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.60315077) | ($17,365.64) |
| DANIEL SOLANO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 5,083.223067 | $5,083.22 |
| DANIEL SOLANO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| DANIEL SOLANO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DANIEL SOLANO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2844868741 | $8,388.09 |
| DANIEL SOLANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2844868755) | ($8,413.98) |
| DANIEL SOLANO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2844868755 | $8,413.98 |
| DANIEL SOLANO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28448688) | ($8,340.50) |
| DANIEL SOLANO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 13,000.0 | $13,000.00 |
| DANIEL SOLANO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| DANIEL SOLANO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.3208683161 | $10,013.62 |
| DANIEL SOLANO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| DANIEL SOLANO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.630118728 | $19,626.94 |
| DANIEL SOLANO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| DANIEL SOLANO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| DANIEL SOLANO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.1154956689 | $3,597.46 |
| DANIEL SOLANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.066482713) | ($33,223.18) |
| DANIEL SOLANO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.066482713 | $33,223.18 |
| DANIEL SOLANO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.06648271) | ($33,201.74) |
| DANIEL SOLANO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (44.683067) | ($44.68) |
| DANIEL SOLANO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00084585 | $24.87 |
| DANIEL SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.257276792675455 | $0.33 |
| DANIEL SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.307794813796942 | $0.27 |
| DANIEL SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000204861715268 | $0.01 |
| DANIEL SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00517678908639999 | $0.01 |
| DANIEL SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00035209000199 | $0.00 |
| DANIEL SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000319933678469999 | $0.00 |
| DANIEL SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016601698189624 | $0.02 |
| DANIEL SOLFELT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1634044489) | ($6,624.21) |
| DANIEL SOLFELT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1634044489 | $6,624.21 |
| DANIEL SOLFELT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($40.61) |
| DANIEL SOLFELT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.162404) | ($6,220.84) |
| DANIEL SOLFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000393224158542499 | $15.80 |
| DANIEL SOLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01907849974132 | $0.02 |
| DANIEL SOLOMON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.031908036) | ($4,733.56) |
| DANIEL SOLOMON | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.031908036 | $4,733.56 |
| DANIEL SOLOMON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2529554886) | ($7,819.97) |
| DANIEL SOLOMON | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2529554886 | $7,819.97 |
| DANIEL SOLOMON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.502185112) | ($14.50) |
| DANIEL SOLOMON | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 14.502185112 | $14.50 |
| DANIEL SOLOMON | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.25295548) | ($7,999.05) |
| DANIEL SOLOMON | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.031908036) | ($4,291.34) |
| DANIEL SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028883599335 | $87.89 |
| DANIEL SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3358696581 | $5.34 |
| DANIEL SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101133704930779 | $38.43 |
| DANIEL SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101106034510669 | $28.08 |
| DANIEL SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09116088673768 | $0.09 |
| DANIEL SOLOMON SHEBY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02620996 | $1,047.87 |
| DANIEL SOLOMON SHEBY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.54687979 | $4,684.34 |
| DANIEL SOLOMON SHEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204559414773899 | $60.90 |
| DANIEL SOLOMON SHEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02059081135873 | $38.52 |
| DANIEL SOLTYS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.014443039) | ($29,020.17) |
| DANIEL SOLTYS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.014443039 | $29,020.17 |
| DANIEL SOLTYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00590415387589459 | $204.31 |
| DANIEL SOMMER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (8.0) | ($7.77) |
| DANIEL SOMMER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (702.209961) | ($683.00) |
| DANIEL SOMMER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (0.046882325) | ($4.99) |
| DANIEL SOMMER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (2.953679853) | ($314.74) |
| DANIEL SOMMER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4518426158) | ($0.41) |
| DANIEL SOMMER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.4518426158 | $0.41 |
| DANIEL SOMMER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.002610140285) | ($0.26) |
| DANIEL SOMMER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.002610140285 | $0.26 |
| DANIEL SOMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.360883742) | ($2,083.85) |
| DANIEL SOMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.360883742 | $2,083.85 |
| DANIEL SOMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009952181697) | ($284.38) |
| DANIEL SOMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009952181697 | $284.38 |
| DANIEL SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010559043393107 | $3.53 |
| DANIEL SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135606173761519 | $31.13 |
| DANIEL SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45201008321651 | $0.43 |
| DANIEL SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.079328183667 | $0.01 |
| DANIEL SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00261144609297018 | $0.27 |
| DANIEL SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076221503947 | $0.00 |
| DANIEL SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.2479377459999 | $16.25 |
| DANIEL SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19585996345 | $0.20 |
| DANIEL SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| DANIEL SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000356657198599999 | $10.56 |
| DANIEL SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.58035297343 | $5.44 |
| DANIEL SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0022079353 | $8.00 |
| DANIEL SONNABEND | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.048604) | ($2,035.65) |
| DANIEL SONNABEND | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.04901966 | $1,929.15 |
| DANIEL SONNABEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016364775787 | $0.48 |
| DANIEL SONNABEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129576732464 | $0.03 |
| DANIEL SONNABEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162634135683 | $47.98 |
| DANIEL SONNABEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44212272431 | $0.52 |
| DANIEL SONNABEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.145574745704 | $0.10 |
| DANIEL SÖNNICHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.578321820845 | $0.62 |
| DANIEL SORBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0513378411389999 | $102.42 |
| DANIEL SORBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2270431603 | $2.65 |
| DANIEL SORBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20512033743 | $2.28 |
| DANIEL SORBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 137.713745084 | $137.71 |
| DANIEL SORBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.02012128939 | $1.57 |
| DANIEL SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108275526832999 | $119.29 |
| DANIEL SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61430455861 | $0.72 |
| DANIEL SØRENSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0084503 | $266.14 |
| DANIEL SØRENSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.469796) | ($1,106.51) |
| DANIEL SØRENSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($606.32) |
| DANIEL SØRENSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007571) | ($229.52) |
| DANIEL SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101430301917519 | $3.79 |
| DANIEL SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023375412209831 | $6.49 |
| DANIEL SORENSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004882058669) | ($1.47) |
| DANIEL SORENSON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,509.575239 | $1,509.58 |
| DANIEL SORENSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.783330418) | ($5.89) |
| DANIEL SORENSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| DANIEL SORENSON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | LUNC | 110.263751476 | $10,258.92 |
| DANIEL SORENSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.214738) | ($20.02) |
| DANIEL SORENSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.214738) | ($20.02) |
| DANIEL SORENSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (75.33362) | ($7,001.44) |
| DANIEL SORENSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6795087644) | ($1.43) |
| DANIEL SORENSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LUNC | (34.531131) | ($3,060.78) |
| DANIEL SORENSON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,285.266166 | $3,285.27 |
| DANIEL SORENSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.194056727) | ($4.49) |
| DANIEL SORENSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,430.0) | ($1,430.00) |
| DANIEL SORENSON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | MANA | 1,756.749143817 | $2,916.27 |
| DANIEL SORENSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.488225495) | ($7.14) |
| DANIEL SORENSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,790.0) | ($1,790.00) |
| DANIEL SORENSON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | ETH | 2.306426103 | $6,534.62 |
| DANIEL SORENSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | MANA | (1,756.749143817) | ($2,916.20) |
| DANIEL SORENSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.308780659) | ($6,552.27) |
| DANIEL SORENSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BSV | (1.716822) | ($130.11) |
| DANIEL SORENSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,430.070896 | $2,430.07 |
| DANIEL SORENSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.356971154) | ($6.98) |
| DANIEL SORENSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,750.0) | ($1,750.00) |
| DANIEL SORENSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | LUNC | 74.229457179 | $6,175.89 |
| DANIEL SORENSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (74.229457) | ($6,189.04) |
| DANIEL SORENSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4933419427) | ($1.07) |
| DANIEL SORENSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6137358468) | ($1.19) |
| DANIEL SORENSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (754.0) | ($754.00) |
| DANIEL SORENSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 9.240814 | $574.72 |
| DANIEL SORENSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4780470893) | ($0.89) |
| DANIEL SORENSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MANA | 401.0 | $489.54 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL SORENSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 4.18579 | $251.27 |
| DANIEL SORENSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 48.818220885 | $1,386.60 |
| DANIEL SORENSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (48.818220885) | ($1,386.60) |
| DANIEL SORENSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (41.717405921) | ($1,250.00) |
| DANIEL SORENSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 51.378728264 | $1,539.49 |
| DANIEL SORENSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.1401704839) | ($4.20) |
| DANIEL SORENSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (1.255727292) | ($37.63) |
| DANIEL SORENSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MANA | (401.0) | ($428.93) |
| DANIEL SORENSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (49.1939) | ($77.67) |
| DANIEL SORENSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (21.692029) | ($611.49) |
| DANIEL SORENSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,617.136444 | $1,617.14 |
| DANIEL SORENSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,572.0) | ($1,572.00) |
| DANIEL SORENSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.28) | ($5.28) |
| DANIEL SORENSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MANA | 2,624.473743713 | $3,169.30 |
| DANIEL SORENSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MANA | (2,624.473743713) | ($3,149.37) |
| DANIEL SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.73263432873495 | $6.37 |
| DANIEL SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.308987539375153 | $0.32 |
| DANIEL SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000158428088249999 | $0.00 |
| DANIEL SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016484813143 | $0.00 |
| DANIEL SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000128311118244999 | $0.00 |
| DANIEL SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063624167881 | $0.00 |
| DANIEL SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018122759683 | $0.02 |
| DANIEL SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000058133228358 | $0.00 |
| DANIEL SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000640393253529999 | $0.00 |
| DANIEL SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000051544548043 | $0.00 |
| DANIEL SOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000007450499407 | $0.00 |
| DANIEL SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014630622004 | $28.55 |
| DANIEL SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.62067534829999 | $5.25 |
| DANIEL SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023157201509 | $0.00 |
| DANIEL SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012293172122 | $0.00 |
| DANIEL SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124951528575999 | $0.00 |
| DANIEL SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000272784239399999 | $0.00 |
| DANIEL SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048004074114 | $0.00 |
| DANIEL SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108815620589 | $0.00 |
| DANIEL SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026767972877 | $0.00 |
| DANIEL SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0188532528269999 | $0.02 |
| DANIEL SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022469829992 | $0.01 |
| DANIEL SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033065471866 | $0.00 |
| DANIEL SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000040807474325 | $0.00 |
| DANIEL SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00043196502693 | $0.00 |
| DANIEL SOUSA FARINHA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000631515810771999 | $0.00 |
| DANIEL SOUSA FARINHA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003091243129 | $0.00 |
| DANIEL SOUTHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023098428167 | $6.84 |
| DANIEL SOUTO MAIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065426882267 | $0.02 |
| DANIEL SOUTO MAIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29632471983 | $0.35 |
| DANIEL SOUZA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (387.800387) | ($387.80) |
| DANIEL SOUZA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (104.791344999) | ($776.45) |
| DANIEL SOUZA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (24.544379997) | ($261.40) |
| DANIEL SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000809806844539999 | $0.00 |
| DANIEL SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22439259280168 | $3.36 |
| DANIEL SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.193327576399779 | $2.18 |
| DANIEL SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8490973342485 | $0.85 |
| DANIEL SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0054521713922 | $0.01 |
| DANIEL SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000025699565446 | $0.00 |
| DANIEL SPACEK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.9994475319 | $2,057.76 |
| DANIEL SPACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026432018653 | $80.21 |
| DANIEL SPACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101239039932 | $204.24 |
| DANIEL SPACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.050932279797 | $0.03 |
| DANIEL SPARANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04283907369) | ($1,250.81) |
| DANIEL SPARANO | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.04283907369 | $1,250.81 |
| DANIEL SPARANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.033442013) | ($6.03) |
| DANIEL SPARANO | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 6.033442013 | $6.03 |
| DANIEL SPARANO | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.04283907) | ($1,339.53) |
| DANIEL SPARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034213680220658 | $11.90 |
| DANIEL SPARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0560164353625299 | $0.06 |
| DANIEL SPARKS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.624643834) | ($10,849.10) |
| DANIEL SPARKS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.624643834 | $10,849.10 |
| DANIEL SPARKS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (5.624643834) | ($11,178.47) |
| DANIEL SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020114384003 | $0.60 |
| DANIEL SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032202383834414 | $85.18 |
| DANIEL SPECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006869598336 | $0.00 |
| DANIEL ŠPERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048005445321 | $14.21 |
| DANIEL ŠPERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0316315326629999 | $0.04 |
| DANIEL SPIELMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00023129) | ($9.00) |
| DANIEL SPIELMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00023129 | $9.00 |
| DANIEL SPIELMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002143335445) | ($8.34) |
| DANIEL SPIELMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.000112 | $4.43 |
| DANIEL SPIELMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00021779) | ($6.55) |
| DANIEL SPIELMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00021779 | $6.55 |
| DANIEL SPIELMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002872574242) | ($8.34) |
| DANIEL SPIELMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.01550092 | $470.98 |
| DANIEL SPIELMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ADA | 184.0 | $122.50 |
| DANIEL SPIELMAN | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004165834166) | ($8.34) |
| DANIEL SPIELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0130191076662 | $165.86 |
| DANIEL SPIELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074115839556 | $1.45 |
| DANIEL SPIELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.98429484 | $15.84 |
| DANIEL SPIELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0019974501 | $7.54 |
| DANIEL SPIELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4371668033 | $0.21 |
| DANIEL SPIES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (8.37759) | ($16,855.54) |
| DANIEL SPIES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 30,710.034525 | $30,710.03 |
| DANIEL SPIES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,922.246572) | ($25,922.25) |
| DANIEL SPIES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 25,888.0 | $25,888.00 |
| DANIEL SPIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078271302269 | $2.32 |
| DANIEL SPIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042690953330671 | $116.12 |
| DANIEL SPIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 540.177947425 | $540.18 |
| DANIEL SPIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1675597142 | $5.13 |
| DANIEL SPIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 205.66885826659 | $205.67 |
| DANIEL SPIVEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01623808 | $668.79 |
| DANIEL SPIVEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01215399 | $500.58 |
| DANIEL SPIVEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0185 | $761.95 |
| DANIEL SPIVEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,000.0) | ($13,000.00) |
| DANIEL SPIVEY | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 13,000.0 | $13,000.00 |
| DANIEL SPIVEY | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | USDC | (13,000.0) | ($13,000.00) |
| DANIEL SPIVEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (105.0) | ($105.00) |
| DANIEL SPIVEY | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 105.0 | $105.00 |
| DANIEL SPIVEY | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (55.47) | ($55.47) |
| DANIEL SPIVEY | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (47.75) | ($47.75) |
| DANIEL SPIVEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (103.0) | ($103.00) |
| DANIEL SPIVEY | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 103.0 | $103.00 |
| DANIEL SPIVEY | ADDRESS REDACTED | 6/5/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (55.47) | ($55.47) |
| DANIEL SPIVEY | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (47.75) | ($47.75) |
| DANIEL SPIVEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9236895989) | ($26,920.93) |
| DANIEL SPIVEY | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.9236895989 | $26,920.93 |
| DANIEL SPIVEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,868.304521068) | ($1,868.30) |
| DANIEL SPIVEY | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,868.304521068 | $1,868.30 |
| DANIEL SPIVEY | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.92368959) | ($26,383.35) |
| DANIEL SPIVEY | ADDRESS REDACTED | 7/5/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (55.47) | ($55.47) |
| DANIEL SPIVEY | ADDRESS REDACTED | 7/6/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (47.75) | ($47.75) |
| DANIEL SPIVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052783243920171 | $183.12 |
| DANIEL SPIVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.821386348599 | $52.82 |
| DANIEL SPIVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000545299555849 | $0.00 |
| DANIEL SPLETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042679028846 | $131.13 |
| DANIEL SPLETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.2642812499999 | $25.58 |
| DANIEL SPLETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.87489549659999 | $20.84 |
| DANIEL SPLETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.9004824883 | $0.72 |
| DANIEL SPLETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.593988005 | $80.61 |
| DANIEL SPLETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0575294305139999 | $6.32 |
| DANIEL SPOHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036706267373 | $0.11 |
| DANIEL SPOHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029513964115 | $57.71 |
| DANIEL SPONSELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101526344655 | $0.03 |
| DANIEL SPONSELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18235119201 | $0.18 |
| DANIEL SPONSELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.179499215209999 | $0.01 |
| DANIEL SPOSATO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00050491 | $20.39 |
| DANIEL SPOSATO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.02713315 | $786.17 |
| DANIEL SPOSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018228537418 | $54.50 |
| DANIEL SPOSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015108263114 | $2.95 |
| DANIEL SPOSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0213157100519999 | $0.02 |
| DANIEL SPOSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025650889227 | $0.23 |
| DANIEL SPOSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35105474167 | $0.05 |
| DANIEL SPOSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0011147250785 | $0.08 |
| DANIEL SPOSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.831023727829999 | $2.84 |
| DANIEL SPOSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.014050602714 | $0.09 |
| DANIEL SPOSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00031121044697 | $0.07 |
| DANIEL SPOSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.077405253713 | $0.12 |
| DANIEL SPOSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00124952789531999 | $0.09 |
| DANIEL SPOSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000021796929855 | $0.00 |
| DANIEL SPOSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.44965356069 | $0.60 |
| DANIEL SPRENGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015219953016 | $51.87 |
| DANIEL SPRENGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.54657208759 | $15.22 |
| DANIEL SPRINGEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10902471) | ($3,252.97) |
| DANIEL SPRINGEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,013.50) |
| DANIEL SPRINGEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2204553461) | ($441.88) |
| DANIEL SPRINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000967780483129299 | $35.89 |
| DANIEL SPRINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002416587024 | $0.00 |
| DANIEL SPRINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126397789357629 | $3.37 |
| DANIEL SPRINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000605681487 | $0.00 |
| DANIEL SPRINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001605665 | $0.00 |
| DANIEL SPRINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000089744147 | $0.00 |
| DANIEL SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201701438079999 | $60.25 |
| DANIEL SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.5343151829841 | $77.19 |
| DANIEL SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0113030378034 | $3.60 |
| DANIEL SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023362827547 | $704.99 |
| DANIEL SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5529656219704 | $0.60 |
| DANIEL SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0474366094429999 | $94.43 |
| DANIEL SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.2972218509999 | $66.83 |
| DANIEL SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0617527459209999 | $0.55 |
| DANIEL SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.7750803569 | $0.84 |
| DANIEL SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.64648345169 | $2.21 |
| DANIEL SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.649206269 | $10.82 |
| DANIEL SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.193601760919999 | $1.19 |
| DANIEL SPUNGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030809928911999 | $0.09 |
| DANIEL SPUNGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000004055367904999 | $0.00 |
| DANIEL SPUNGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00731769186139999 | $0.01 |
| DANIEL SPUNGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002684451002 | $0.00 |
| DANIEL SPUNGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00295258616049999 | $0.00 |
| DANIEL SQUIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000278254819139999 | $8.23 |
| DANIEL SQUIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150855313749999 | $0.02 |
| DANIEL SQUIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130584406920999 | $25.48 |
| DANIEL SQUIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089772254155 | $0.66 |
| DANIEL SQUIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071914740411 | $0.00 |
| DANIEL STAALNACKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022390270309 | $0.01 |
| DANIEL STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 231.618005278839 | $237.80 |
| DANIEL STACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0211555512644909 | $0.02 |
| DANIEL STADLBAUER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02220778 | $887.10 |
| DANIEL STADLBAUER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01717704) | ($500.00) |
| DANIEL STADLBAUER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01717704 | $500.00 |
| DANIEL STADLBAUER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01717704) | ($490.63) |
| DANIEL STADLBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034460934797 | $90.79 |
| DANIEL STADLBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.227054191 | $18.23 |
| DANIEL STADLBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000119602025927 | $0.00 |
| DANIEL STADLBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017425410866 | $0.00 |
| DANIEL STADLBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.236346657619999 | $0.81 |
| DANIEL STADLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047868256977 | $147.39 |
| DANIEL STADLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037290372752 | $73.64 |
| DANIEL STAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00723754722469999 | $224.20 |
| DANIEL STAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.977718458 | $60.03 |
| DANIEL STAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0481041390615212 | $0.05 |
| DANIEL STAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018581519781 | $0.04 |
| DANIEL STAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.9831232905 | $0.33 |
| DANIEL STÅHLGREN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| DANIEL STÅHLGREN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| DANIEL STÅHLGREN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2534) | ($7,600.35) |
| DANIEL STÅHLGREN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| DANIEL STÅHLGREN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001300940537) | ($2.50) |
| DANIEL STÅHLGREN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1561128645) | ($3,000.00) |
| DANIEL STÅHLGREN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1882323415 | $3,617.24 |
| DANIEL STÅHLGREN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004687288756) | ($90.08) |
| DANIEL STÅHLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122629908334799 | $44.04 |
| DANIEL STÅHLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093353921468 | $0.11 |
| DANIEL STÅHLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5066381197 | $1.51 |
| DANIEL STALDER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003290154926) | ($12.51) |
| DANIEL STALDER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003958418309) | ($12.51) |
| DANIEL STALDER | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000645136024) | ($12.51) |
| DANIEL STALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 406.32472291726 | $431.01 |
| DANIEL STALEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00197833 | $81.24 |
| DANIEL STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000459717397329999 | $13.61 |
| DANIEL STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.047195551276 | $3.45 |
| DANIEL STANCANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002079970976 | $0.62 |
| DANIEL STANCANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7455332895 | $3.75 |
| DANIEL STANCANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4370485589 | $2.72 |
| DANIEL STANCANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1092354975 | $1.32 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL STANCANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000061697957223 | $0.00 |
| DANIEL STANCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021392802798 | $6.33 |
| DANIEL STANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044818500266 | $0.01 |
| DANIEL STANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049463954694 | $0.10 |
| DANIEL STANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002225691323 | $0.01 |
| DANIEL STANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00049152122989 | $0.00 |
| DANIEL STANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000055797546788 | $0.00 |
| DANIEL STANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000049788349881 | $0.00 |
| DANIEL STANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000071582239527 | $0.00 |
| DANIEL STANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0063036815739 | $0.02 |
| DANIEL STANLEY ZARYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.040986297738 | $0.00 |
| DANIEL STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119165083242 | $35.27 |
| DANIEL STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016234668008 | $31.68 |
| DANIEL STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.912315744 | $23.18 |
| DANIEL STATHER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.0) | ($40.00) |
| DANIEL STATHER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.0 | $40.00 |
| DANIEL STATHER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (39.41) | ($39.41) |
| DANIEL STATHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38.81) | ($38.81) |
| DANIEL STATHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38.81 | $38.81 |
| DANIEL STATHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01) | ($0.01) |
| DANIEL STATHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01 | $0.01 |
| DANIEL STATHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01) | ($0.01) |
| DANIEL STATHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01 | $0.01 |
| DANIEL STATHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (39.41) | ($39.41) |
| DANIEL STATHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.057212358) | ($6,805.00) |
| DANIEL STATHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1224212704) | ($205.33) |
| DANIEL STATHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.023496665526) | ($39.41) |
| DANIEL STATHER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 5.044772074 | $8,461.39 |
| DANIEL STATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064493256869 | $0.19 |
| DANIEL STATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00419623263013 | $5.16 |
| DANIEL STATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1447918822 | $2.14 |
| DANIEL STAVEREN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (955.019556465) | ($955.02) |
| DANIEL STAVEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62882769548 | $0.72 |
| DANIEL STAVEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34447771067 | $3.83 |
| DANIEL STAVEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00084415899785 | $0.27 |
| DANIEL STAVEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.696456300884 | $6.70 |
| DANIEL STEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158863109813999 | $0.47 |
| DANIEL STEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6755167925 | $4.50 |
| DANIEL STEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032855125622 | $0.10 |
| DANIEL STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082735432079 | $0.24 |
| DANIEL STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014391568149 | $0.00 |
| DANIEL STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035736131761 | $0.01 |
| DANIEL STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0096179641466 | $0.00 |
| DANIEL STEENKAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086079502379 | $16.80 |
| DANIEL STEENKAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.94711601871 | $0.95 |
| DANIEL STEFAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (251.33773) | ($251.34) |
| DANIEL STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026502587865115 | $0.03 |
| DANIEL STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001036062171 | $36.92 |
| DANIEL STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.6265619404763 | $85.35 |
| DANIEL STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002181771691 | $0.01 |
| DANIEL STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019229699612 | $0.00 |
| DANIEL STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003491131435 | $0.00 |
| DANIEL STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6618349758 | $0.66 |
| DANIEL STEFAN MITTEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118874435711 | $0.37 |
| DANIEL STEFANIAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | TUSD | (13.751386072) | ($13.75) |
| DANIEL STEFANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.154759676748 | $0.15 |
| DANIEL STEFANUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000115013908019999 | $0.00 |
| DANIEL STEFANUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00671175222009999 | $0.01 |
| DANIEL STEFFEN THOMAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16624147) | ($4,926.40) |
| DANIEL STEFFEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000216054770961438 | $8.15 |
| DANIEL STEFFENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036642466985 | $0.11 |
| DANIEL STEGGINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01273501467723 | $0.01 |
| DANIEL STEIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.1135194 | $4,590.19 |
| DANIEL STEIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.12237565 | $4,829.62 |
| DANIEL STEIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000549) | ($20.06) |
| DANIEL STEIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23534605) | ($8,514.65) |
| DANIEL STEIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.32013707) | ($10,000.00) |
| DANIEL STEIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.32013707 | $10,000.00 |
| DANIEL STEIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000639) | ($19.85) |
| DANIEL STEIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31949807) | ($9,875.02) |
| DANIEL STEIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33128969) | ($10,000.00) |
| DANIEL STEIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33128969 | $10,000.00 |
| DANIEL STEIN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000663) | ($20.02) |
| DANIEL STEIN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33062669) | ($9,955.13) |
| DANIEL STEIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34078841) | ($10,000.00) |
| DANIEL STEIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34078841 | $10,000.00 |
| DANIEL STEIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000682) | ($19.99) |
| DANIEL STEIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34010641) | ($9,953.21) |
| DANIEL STEIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.51115889) | ($15,000.00) |
| DANIEL STEIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.51115889 | $15,000.00 |
| DANIEL STEIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000682) | ($20.02) |
| DANIEL STEIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51047689) | ($15,028.95) |
| DANIEL STEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004991153912) | ($7.27) |
| DANIEL STEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.23940714) | ($10,596.10) |
| DANIEL STEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (187.4) | ($187.40) |
| DANIEL STEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.97341303) | ($26,795.14) |
| DANIEL STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095448466447 | $316.32 |
| DANIEL STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92875347811 | $10.32 |
| DANIEL STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.155190374655 | $6.14 |
| DANIEL STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057277060859696 | $197.81 |
| DANIEL STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041082297052 | $0.05 |
| DANIEL STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0606080254097819 | $142.28 |
| DANIEL STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2880882874497 | $2.29 |
| DANIEL STEINBOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056752893049 | $17.61 |
| DANIEL STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00379156655769999 | $116.20 |
| DANIEL STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035659402307 | $0.04 |
| DANIEL STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010956033864 | $0.00 |
| DANIEL STEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002804951554 | $8.70 |
| DANIEL STELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000635671778749999 | $1.24 |
| DANIEL STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144461534043 | $42.76 |
| DANIEL STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027346530959 | $5.34 |
| DANIEL STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0870407274 | $12.08 |
| DANIEL STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000034526776316 | $0.00 |
| DANIEL STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000079769748972 | $0.00 |
| DANIEL STEPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000044676222 | $0.00 |
| DANIEL STEPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000073451188465 | $0.00 |
| DANIEL STEPHEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137254233807 | $40.62 |
| DANIEL STEPHEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.222708404 | $100.00 |
| DANIEL STEPHEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133553680782 | $26.06 |
| DANIEL STEPHEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032952815983 | $0.03 |
| DANIEL STEPHEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.949158333 | $31.67 |
| DANIEL STEPHEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0151307034969999 | $0.01 |
| DANIEL STEPHEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19535005521 | $13.28 |
| DANIEL STEPHEN GRABOW | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ADA | 552.1489 | $489.87 |
| DANIEL STEPHEN GRABOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021876831366 | $0.06 |
| DANIEL STEPHEN GRABOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00761182154259999 | $14.85 |
| DANIEL STEPHEN GRABOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.78791417909999 | $3.01 |
| DANIEL STEPHEN GRABOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.4836157066 | $1.68 |
| DANIEL STEPHEN MARRABLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.66) | ($1.66) |
| DANIEL STEPHEN MARRABLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.66) | ($1.66) |
| DANIEL STEPHEN MARRABLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | CEL | (999.0107) | ($770.66) |
| DANIEL STEPHEN MARRABLE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | CEL | (13.2891) | ($9.07) |
| DANIEL STEPHEN MARRABLE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | CEL | (15.9568) | ($12.07) |
| DANIEL STEPHEN MARRABLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | CEL | (12.1493) | ($9.13) |
| DANIEL STEPHEN MARRABLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,942.845710006) | ($1,931.37) |
| DANIEL STEPHEN MARRABLE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 4,942.845710006 | $1,931.37 |
| DANIEL STEPHEN MARRABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.056199482021 | $137.88 |
| DANIEL STEPHEN MOSES NICKERSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (123.501950265) | ($101.94) |
| DANIEL STEPHEN MOSES NICKERSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 123.501950265 | $101.94 |
| DANIEL STEPHEN MOSES NICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034727747735 | $87.01 |
| DANIEL STEPHEN MOSES NICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 437.857246704358 | $316.85 |
| DANIEL STEPHEN MOSES NICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013836991556 | $36.28 |
| DANIEL STEPHEN MOSES NICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9129929157 | $1.91 |
| DANIEL STEPHEN MOSES NICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.583972771 | $17.79 |
| DANIEL STEPHEN MOSES NICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4190258639 | $3.90 |
| DANIEL STEPHEN MOSES NICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4009049917 | $33.07 |
| DANIEL STEPHEN MOSES NICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019098755731 | $0.00 |
| DANIEL STEPHEN MOSES NICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.966323734099999 | $89.70 |
| DANIEL STEPHEN MOSES NICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.327885562 | $68.67 |
| DANIEL STEPHEN MOSES NICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0119134670109999 | $0.01 |
| DANIEL STEPHEN MOSES NICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000040242381384 | $0.00 |
| DANIEL STEPHEN MOSES NICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14058840571 | $4.13 |
| DANIEL STEPHEN MOSES NICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.067229574815 | $0.24 |
| DANIEL STEPHEN MOSES NICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0005617560362 | $0.04 |
| DANIEL STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044621492732 | $13.21 |
| DANIEL STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118625127280999 | $23.15 |
| DANIEL STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8296587219 | $1.45 |
| DANIEL STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0455380523 | $1.91 |
| DANIEL STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76862700499 | $0.11 |
| DANIEL STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24398031255 | $0.83 |
| DANIEL STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.281334308569999 | $0.14 |
| DANIEL STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145487903129999 | $49.73 |
| DANIEL STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.025343862939 | $113.50 |
| DANIEL STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027889187088 | $65.70 |
| DANIEL STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.048656713 | $93.05 |
| DANIEL STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.848917076 | $27.44 |
| DANIEL STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.9901920527 | $76.82 |
| DANIEL STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17140398241 | $1.68 |
| DANIEL STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4446693934 | $13.31 |
| DANIEL STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.055981031578 | $7.07 |
| DANIEL STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14170761709 | $0.95 |
| DANIEL STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0073553574094 | $0.67 |
| DANIEL STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.022128982872 | $1.80 |
| DANIEL STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.24462114291 | $0.81 |
| DANIEL STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.1394320852 | $2.46 |
| DANIEL STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.359290388759999 | $1.53 |
| DANIEL STEPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180994861689999 | $0.54 |
| DANIEL STEPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014766544839 | $28.81 |
| DANIEL STEPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.04760783749999 | $1.29 |
| DANIEL ŠTĚRBA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (3.0) | ($6.54) |
| DANIEL ŠTĚRBA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 6.54 | $6.54 |
| DANIEL ŠTĚRBA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($39.04) |
| DANIEL ŠTĚRBA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.121795) | ($4,771.01) |
| DANIEL ŠTĚRBA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (5.5) | ($11.53) |
| DANIEL ŠTĚRBA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 11.578 | $11.53 |
| DANIEL ŠTĚRBA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($38.86) |
| DANIEL ŠTĚRBA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (10.0) | ($6.47) |
| DANIEL ŠTĚRBA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 6.478 | $6.47 |
| DANIEL ŠTĚRBA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | EOS | (318.371) | ($429.80) |
| DANIEL ŠTĚRBA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (6.0) | ($4.06) |
| DANIEL ŠTĚRBA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 4.081 | $4.06 |
| DANIEL ŠTĚRBA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (5.569) | ($4.28) |
| DANIEL ŠTĚRBA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 4.273 | $4.28 |
| DANIEL ŠTĚRBA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (3.0) | ($2.47) |
| DANIEL ŠTĚRBA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 2.468 | $2.47 |
| DANIEL ŠTĚRBA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 18.0869 | $712.77 |
| DANIEL ŠTĚRBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004521908806 | $13.45 |
| DANIEL ŠTĚRBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.2234135587957 | $59.75 |
| DANIEL ŠTĚRBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003445611437 | $5.29 |
| DANIEL ŠTĚRBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0935106709799999 | $0.09 |
| DANIEL ŠTĚRBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06474448589 | $2.33 |
| DANIEL ŠTĚRBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.2667182453 | $0.63 |
| DANIEL STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033237082636 | $0.01 |
| DANIEL STERNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000816745800959999 | $24.17 |
| DANIEL STEUERNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00630994835039 | $0.01 |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.54368932) | ($102.81) |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.54368932 | $102.81 |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.01103314 | $428.62 |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01103314) | ($340.21) |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01103314 | $340.21 |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6416695181) | ($1,390.07) |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6416695181 | $1,390.07 |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.641669) | ($1,390.07) |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0464902 | $1,390.07 |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0464902) | ($1,382.40) |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0464902 | $1,382.40 |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.01003879 | $300.08 |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01003879) | ($296.67) |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01003879 | $296.67 |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.247190943) | ($67,125.84) |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.247190943 | $67,125.84 |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,210.630407018) | ($35,210.63) |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,210.630407018 | $35,210.63 |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (35,210.630407018) | ($35,210.63) |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 35,210.630407018 | $35,210.63 |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (2.24719) | ($67,635.92) |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000009430050789) | ($0.03) |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000009430050789 | $0.03 |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005761003459) | ($1.14) |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005761003459 | $1.14 |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0005766184277) | ($1.14) |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0005766184277 | $1.14 |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,247.081353853) | ($35,247.08) |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,247.081353853 | $35,247.08 |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (48.62056293) | ($35.95) |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | CEL | 48.62056293 | $35.95 |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (35,247.081353) | ($35,247.08) |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.62056293) | ($36.08) |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.62056293 | $36.08 |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001116585382) | ($32.94) |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001116585382 | $32.94 |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.001116) | ($32.88) |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ETH | 0.016609 | $32.88 |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005766184277) | ($1.14) |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005766184277 | $1.14 |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01718561843) | ($34.01) |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (48.62056293) | ($35.61) |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | CEL | 48.62056293 | $35.61 |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.62056293) | ($35.72) |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.62056293 | $35.72 |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000337785404) | ($9.57) |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000337785404 | $9.57 |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (46.378114624) | ($46.38) |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 46.378114624 | $46.38 |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (46.378115) | ($46.38) |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033837) | ($9.63) |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.228960573) | ($11.23) |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.228960573 | $11.23 |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (11.228961) | ($11.23) |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00548637521452243 | $201.94 |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.0974658342 | $100.45 |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00321822095977941 | $8.92 |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 309.500415107266 | $309.50 |
| DANIEL STEVEN FEDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000044157809879 | $0.00 |
| DANIEL STEVEN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00308064069175 | $94.30 |
| DANIEL STEVEN LARSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00088843) | ($35.82) |
| DANIEL STEVEN LARSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00088843 | $35.82 |
| DANIEL STEVEN LARSON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00088843) | ($35.80) |
| DANIEL STEVEN LARSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00129675 | $40.57 |
| DANIEL STEVEN LARSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00129675) | ($40.71) |
| DANIEL STEVEN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036949997224 | $0.01 |
| DANIEL STEVEN PHILLIPS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003281175358) | ($126.57) |
| DANIEL STEVEN PHILLIPS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003281175358 | $126.57 |
| DANIEL STEVEN PHILLIPS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001094397337) | ($4.20) |
| DANIEL STEVEN PHILLIPS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001366991862) | ($4.20) |
| DANIEL STEVEN PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (9,797.121213903) | ($5,000.00) |
| DANIEL STEVEN PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (32.937921521) | ($16.81) |
| DANIEL STEVEN PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 11,935.735618734 | $6,091.45 |
| DANIEL STEVEN PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (294.901774063) | ($150.50) |
| DANIEL STEVEN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001097898521124 | $0.44 |
| DANIEL STEVEN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00180656697979 | $3.53 |
| DANIEL STEVEN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.992080086 | $18.12 |
| DANIEL STEVEN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000054030986401 | $0.00 |
| DANIEL STEVEN VALENCIA YULE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009487) | ($278.08) |
| DANIEL STEVEN VALENCIA YULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158948060157 | $51.05 |
| DANIEL STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077360619352 | $239.63 |
| DANIEL STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043085526736 | $85.51 |
| DANIEL STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.356287267 | $13.41 |
| DANIEL STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1342719629 | $23.72 |
| DANIEL STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.3191205557 | $38.13 |
| DANIEL STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.6929677524 | $161.01 |
| DANIEL STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.66128847006 | $26.16 |
| DANIEL STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018331192565115 | $0.00 |
| DANIEL STEVENSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.01699406667 | $51.99 |
| DANIEL STEVENSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016994) | ($51.80) |
| DANIEL STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002054654947 | $0.01 |
| DANIEL STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010605908046 | $0.03 |
| DANIEL STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00400489098817999 | $0.00 |
| DANIEL STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0105299220919 | $0.01 |
| DANIEL STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02512885425 | $0.28 |
| DANIEL STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000593637329 | $0.18 |
| DANIEL STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000166659509184 | $0.03 |
| DANIEL STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00109362199281 | $0.00 |
| DANIEL STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064204159545 | $19.00 |
| DANIEL STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7904137819 | $2.79 |
| DANIEL STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.94598585819999 | $1.22 |
| DANIEL STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.147788353032 | $1.64 |
| DANIEL STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0156754176271 | $0.94 |
| DANIEL STEWART WOLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092128245567999 | $64.95 |
| DANIEL STEWART WOLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286393356806 | $55.92 |
| DANIEL STEWART WOLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20721836421 | $0.21 |
| DANIEL STEWART WOLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4956686597 | $9.91 |
| DANIEL STEWART WOLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0512661119205 | $0.05 |
| DANIEL STEWART WOLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.048571366225 | $22.79 |
| DANIEL STIFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000419411097 6 | $0.00 |
| DANIEL STIFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127265862265 | $0.15 |
| DANIEL STILLMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1688711902) | ($6,151.05) |
| DANIEL STILLMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1688711902 | $6,151.05 |
| DANIEL STILLMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16887119) | ($6,141.34) |
| DANIEL STILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006219700187099 | $24.38 |
| DANIEL STILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000534081277791 | $0.10 |
| DANIEL STILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.429602827609999 | $0.43 |
| DANIEL STILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000053515545868 | $0.00 |
| DANIEL STILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.128077071843 | $0.13 |
| DANIEL STOCKFISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000457025509 | $0.00 |
| DANIEL STODTMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023337526892 | $0.00 |
| DANIEL STODTMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051151382965 | $0.01 |
| DANIEL STODTMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000050696043056 | $0.00 |
| DANIEL STOJACK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5067005522) | ($14,998.29) |
| DANIEL STOJACK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5067005522 | $14,998.29 |
| DANIEL STOJACK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,123.054821123) | ($10,123.05) |
| DANIEL STOJACK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,123.054821123 | $10,123.05 |
| DANIEL STOJACK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (9.071088734) | ($1,680.50) |
| DANIEL STOJACK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BCH | 9.071088734 | $1,680.50 |
| DANIEL STOJACK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,123.05) | ($10,123.05) |
| DANIEL STOJACK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.62495229) | ($8,415.14) |
| DANIEL STOJACK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.62495229 | $8,415.14 |
| DANIEL STOJACK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50670055) | ($14,986.64) |
| DANIEL STOJACK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,835.814551661) | ($6,504.03) |
| DANIEL STOJACK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,835.814551661 | $6,504.03 |
| DANIEL STOJACK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (4.62495229) | ($8,410.75) |
| DANIEL STOJACK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (93.452785872) | ($461.60) |
| DANIEL STOJACK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | UNI | 93.452785872 | $461.60 |
| DANIEL STOJACK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,835.814551661) | ($6,900.50) |
| DANIEL STOJACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026439063674149 | $94.08 |
| DANIEL STOJACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032400368773082 | $80.72 |
| DANIEL STOJACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.59963944989 | $105.57 |
| DANIEL STOJACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.32796098314068 | $2.29 |
| DANIEL STOJACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0215032320750861 | $6.04 |
| DANIEL STOJACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 98.50412947778 | $98.50 |
| DANIEL STOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000010106415083599 9 | $0.00 |
| DANIËL STOLK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BCH | (0.11434) | ($36.38) |
| DANIËL STOLK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 36.294 | $36.38 |
| DANIËL STOLK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | LTC | (0.4943) | ($52.80) |
| DANIËL STOLK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 52.761 | $52.80 |
| DANIËL STOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.98436199354884 | $1.74 |
| DANIEL STONE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LINK | 583.0 | $8,017.31 |
| DANIEL STONE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($894.49) |
| DANIEL STONE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $894.49 |
| DANIEL STONE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($887.15) |
| DANIEL STONE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($10,666.02) |
| DANIEL STONE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.0 | $10,666.02 |
| DANIEL STONE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($10,672.32) |
| DANIEL STONE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.94) | ($10,656.69) |
| DANIEL STONE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.94 | $10,656.69 |
| DANIEL STONE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (5.94) | ($10,626.90) |
| DANIEL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00096757671382 | $0.00 |
| DANIEL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031115123317 | $0.09 |
| DANIEL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019024743085 | $0.00 |
| DANIEL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000121406495516999 | $0.00 |
| DANIEL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000013142920872 | $0.00 |
| DANIEL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000028205657082 | $0.00 |
| DANIEL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.16760836236 | $0.08 |
| DANIEL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084509512518 | $260.73 |
| DANIEL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09773284975659 | $234.39 |
| DANIEL STOOPS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009254801047) | ($360.38) |
| DANIEL STOOPS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009254801047 | $360.38 |
| DANIEL STOOPS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000008685274801) | ($0.36) |
| DANIEL STOOPS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000008685274801 | $0.36 |
| DANIEL STOOPS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00926348) | ($385.67) |
| DANIEL STOOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012622065229839 | $0.51 |
| DANIEL STOREY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00063684 | $18.48 |
| DANIEL STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09017506554126 | $0.06 |
| DANIEL STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058643328838 | $0.00 |
| DANIEL STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000023668666878 | $0.00 |
| DANIEL STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000213452511189999 | $0.00 |
| DANIEL STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00019834999599 | $0.00 |
| DANIEL STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81129779899565 | $1.83 |
| DANIEL STOUT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LTC | (1.03869431) | ($115.43) |
| DANIEL STOUT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 1.0376 | $63.15 |
| DANIEL STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092842170824 | $0.00 |
| DANIEL STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077215425239 | $0.00 |
| DANIEL STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021616309651 | $0.00 |
| DANIEL STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00337506424571127 | $0.22 |
| DANIEL STRACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039947700685 | $12.39 |
| DANIEL STRANGE-DEDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00375843382619999 | $115.16 |
| DANIEL STRANGE-DEDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.167916337489999 | $0.20 |
| DANIEL STRANGE-DEDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12362917158 | $250.52 |
| DANIEL STRANGE-DEDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9392991357 | $8.12 |
| DANIEL STRASBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101841885009 | $0.03 |
| DANIEL STRASSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0102372956 | $6.87 |
| DANIEL STRASSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.813440379 | $18.81 |
| DANIEL STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022093031259 | $0.05 |
| DANIEL STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.225394286881 | $0.25 |
| DANIEL STRATULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0479026196359999 | $95.38 |
| DANIEL STRATULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030927758475 | $0.02 |
| DANIEL STREELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115749068304 | $3.43 |
| DANIEL STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0450557302221497 | $0.04 |
| DANIEL STREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131811851555 | $0.00 |
| DANIEL STRETCH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($11,694.08) |
| DANIEL STRETCH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,614.66) |
| DANIEL STRETCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40752391) | ($11,600.35) |
| DANIEL STRETCH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10041565) | ($2,903.59) |
| DANIEL STRETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00331085533709509 | $126.05 |
| DANIEL STRETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0289249190882166 | $0.03 |
| DANIEL STRETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000214300989199999 | $0.00 |
| DANIEL STRETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001608618124 | $0.00 |
| DANIEL STRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133932891184 | $3.96 |
| DANIEL STRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00683110839989999 | $13.33 |
| DANIEL STRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.592580403 | $20.29 |
| DANIEL STRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.314365681 | $8.36 |
| DANIEL STRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.176614024659999 | $1.09 |
| DANIEL STRITTMATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006986336008 | $0.00 |
| DANIEL STRITTMATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00079974160868 | $0.01 |
| DANIEL STROBERGER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00468643355) | ($190.48) |
| DANIEL STROBERGER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00468643355 | $190.48 |
| DANIEL STROBERGER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00468643) | ($190.41) |
| DANIEL STROBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005004033617908 | $0.20 |
| DANIEL STROBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0425679686162999 | $0.06 |
| DANIEL STROBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025584619607 32 | $0.00 |
| DANIEL STROES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004846065400 99999 | $0.00 |
| DANIEL STROES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009639240839 4 | $0.00 |
| DANIEL STROES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011819067426 | $0.00 |
| DANIEL STROKOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097042312608 | $0.00 |
| DANIEL STROKOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015739940418 | $0.00 |
| DANIEL STROKOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000008216050857 | $0.00 |
| DANIEL STROKOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00017427319885 | $0.00 |
| DANIEL STRUCKER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00129522 | $53.59 |
| DANIEL STRUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029645098885 1 | $0.09 |
| DANIEL STUBKJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00229220533668524 | $0.00 |
| DANIEL STUCHLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000248189980059999 | $7.34 |
| DANIEL STUCHLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.189520112 | $0.22 |
| DANIEL STUCHLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046136617066 | $0.01 |
| DANIEL STUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109821036257 | $3.25 |
| DANIEL STUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015774930818 | $0.00 |
| DANIEL STUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124080570247 | $0.00 |
| DANIEL STUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015988093172 | $0.02 |
| DANIEL STUPARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000155470309 | $0.00 |
| DANIEL STUPARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00368751079089999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL STUPARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00043005968551 | $0.00 |
| DANIEL STURROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.452547921799999 | $0.53 |
| DANIEL SUCIU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 148.8292102 | $29.39 |
| DANIEL SUCIU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 108.7584093 | $21.38 |
| DANIEL SUCIU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (257.56) | ($50.88) |
| DANIEL SUCIU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 50.556 | $50.88 |
| DANIEL SUCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031737627888 | $9.39 |
| DANIEL SUCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,070.540451113 | $2,070.54 |
| DANIEL SUCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000106386613509 | $0.00 |
| DANIEL SUCKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025086985026 | $76.00 |
| DANIEL SUCKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030268961695 | $59.26 |
| DANIEL SUCKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 437.529897839 | $437.53 |
| DANIEL SUCKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.560261975 | $9.77 |
| DANIEL SUCKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.142662753746 | $8.53 |
| DANIEL SUCKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.16713228619099 | $26.13 |
| DANIEL SUDIT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 15.20477 | $1,572.82 |
| DANIEL SUDIT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 22.8592 | $2,352.21 |
| DANIEL SUDIT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.99799 | $199.32 |
| DANIEL SUDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016063597439 | $0.00 |
| DANIEL SUDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00305512623959999 | $0.00 |
| DANIEL SUDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.213145156 | $17.61 |
| DANIEL SUDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.17769358658 | $68.52 |
| DANIEL SUESSKOW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $614.59 |
| DANIEL SUESSKOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (988.302354502) | ($606.06) |
| DANIEL SUESSKOW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| DANIEL SUESSKOW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 1,130.0 | $606.56 |
| DANIEL SUESSKOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (1,132.817276565) | ($500.00) |
| DANIEL SUESSKOW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 165.0 | $165.00 |
| DANIEL SUESSKOW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (365.0) | ($365.00) |
| DANIEL SUESSKOW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.165561 | $333.24 |
| DANIEL SUESSKOW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 6.75872226 | $219.39 |
| DANIEL SUESSKOW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | ETH | (0.1632765548) | ($330.00) |
| DANIEL SUESSKOW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 1,500.0 | $805.15 |
| DANIEL SUESSKOW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | ADA | (1,494.268409288) | ($803.03) |
| DANIEL SUESSKOW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 6.74 | $219.30 |
| DANIEL SUESSKOW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | AVAX | (13.23767174) | ($439.39) |
| DANIEL SUESSKOW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 165.0 | $165.00 |
| DANIEL SUESSKOW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 265.0 | $265.00 |
| DANIEL SUESSKOW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 145.0 | $145.00 |
| DANIEL SUESSKOW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (575.0) | ($575.00) |
| DANIEL SUESSKOW | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 1,670.0 | $946.33 |
| DANIEL SUESSKOW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ADA | (1,675.81641079) | ($951.52) |
| DANIEL SUESSKOW | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 314.0 | $314.00 |
| DANIEL SUESSKOW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (314.0) | ($314.00) |
| DANIEL SUESSKOW | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 8.06727072 | $428.20 |
| DANIEL SUESSKOW | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BNB | 3.069153605 | $923.21 |
| DANIEL SUESSKOW | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | SOL | (7.880363952) | ($393.94) |
| DANIEL SUESSKOW | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | BNB | (3.035256245) | ($920.00) |
| DANIEL SUESSKOW | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 130.0 | $130.00 |
| DANIEL SUESSKOW | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 460.0 | $460.00 |
| DANIEL SUESSKOW | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (590.0) | ($590.00) |
| DANIEL SUESSKOW | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 389.0 | $389.00 |
| DANIEL SUESSKOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002831798021) | ($0.83) |
| DANIEL SUESSKOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| DANIEL SUESSKOW | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.061273 | $90.00 |
| DANIEL SUESSKOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.06204636236) | ($90.87) |
| DANIEL SUESSKOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000247055789) | ($0.68) |
| DANIEL SUESSKOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DANIEL SUESSKOW | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | AVAX | 6.1237 | $100.00 |
| DANIEL SUESSKOW | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004839067703) | ($1.09) |
| DANIEL SUESSKOW | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004261931188) | ($0.96) |
| DANIEL SUESSKOW | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005327413984) | ($0.12) |
| DANIEL SUESSKOW | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005966786597) | ($1.30) |
| DANIEL SUESSKOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1819196392) | ($165.00) |
| DANIEL SUESSKOW | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.2253229172 | $204.37 |
| DANIEL SUESSKOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005292207685) | ($4.80) |
| DANIEL SUESSKOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.005616355406) | ($5.09) |
| DANIEL SUESSKOW | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003550045464) | ($0.75) |
| DANIEL SUESSKOW | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005206733348) | ($0.11) |
| DANIEL SUESSKOW | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000406061341) | ($0.83) |
| DANIEL SUESSKOW | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003418813763) | ($0.68) |
| DANIEL SUESSKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001691758287 | $50.00 |
| DANIEL SUESSKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7677279267555 | $3.36 |
| DANIEL SUESSKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0028589058304 | $0.12 |
| DANIEL SUGRUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029165314856 | $8.63 |
| DANIEL SUGRUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.39971974019999 | $9.40 |
| DANIEL SUGRUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.055423916838 | $0.01 |
| DANIEL SUGRUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00034104432484 | $0.03 |
| DANIEL SUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040403101691 | $0.00 |
| DANIEL SUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00078265762256 | $0.00 |
| DANIEL SUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.222432445 | $65.18 |
| DANIEL SUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00093312204866 | $0.00 |
| DANIEL SUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 47.8455547769999 | $422.37 |
| DANIEL SUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 72.935413378 | $97.50 |
| DANIEL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051733802502 | $0.00 |
| DANIEL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026023946611 | $0.00 |
| DANIEL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023742963997 | $71.78 |
| DANIEL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8822187442 | $3.88 |
| DANIEL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.78708251733 | $6.95 |
| DANIEL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2535647311 | $7.70 |
| DANIEL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000081179888929 | $0.00 |
| DANIEL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00303525620859999 | $0.22 |
| DANIEL SULTANOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019445293608 | $58.31 |
| DANIEL SULTANOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00707465167749999 | $13.80 |
| DANIEL SULTANOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3766022455 | $6.64 |
| DANIEL SULTANOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.236595409 | $2.66 |
| DANIEL SULTANOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.117021448448 | $1.30 |
| DANIEL SUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2439465207) | ($582.04) |
| DANIEL SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011982493548804 | $3.34 |
| DANIEL SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8472615153 | $1.85 |
| DANIEL SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114163532948999 | $1.27 |
| DANIEL SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018902733358 | $0.00 |
| DANIEL SUNARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.087787895997 | $0.09 |
| DANIEL SUNDBERG VIKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103751331540999 | $0.01 |
| DANIEL SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0128882123906 | $391.39 |
| DANIEL SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0846762448039999 | $170.72 |
| DANIEL SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.080870967453 | $0.71 |
| DANIEL SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.54016121599999 | $15.51 |
| DANIEL SUNTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022766564548 | $68.72 |
| DANIEL SUNTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.765617813379999 | $0.81 |
| DANIEL SUNTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00386615274245 | $7.53 |
| DANIEL SUNTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.6863231002 | $6.06 |
| DANIEL SUNTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0727097861 | $0.17 |
| DANIEL SURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100835799784 | $2.98 |
| DANIEL SURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025925187068 | $5.06 |
| DANIEL SURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.726063717709999 | $0.46 |
| DANIEL SURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14189899608 | $1.58 |
| DANIEL SURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0243944120979999 | $0.22 |
| DANIEL SURJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014943434887 | $4.42 |
| DANIEL SURJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6860109792 | $1.06 |
| DANIEL SURUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8587546496 | $4.31 |
| DANIEL SURUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20005463861 | $2.22 |
| DANIEL SURYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029529318636 | $8.74 |
| DANIEL SURYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036923304349 | $0.04 |
| DANIEL SURYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1063151628 | $4.11 |
| DANIEL SURYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053146049118 | $0.39 |
| DANIEL SUSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001041942713) | ($30.50) |
| DANIEL SUSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001041942713 | $30.50 |
| DANIEL SUSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,803.46390949) | ($2,803.46) |
| DANIEL SUSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,803.46390949 | $2,803.46 |
| DANIEL SUSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,803.46) | ($2,803.46) |
| DANIEL SUSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0957662 | $2,803.46 |
| DANIEL SUSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09680814) | ($2,708.83) |
| DANIEL SUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010878142474951 | $0.37 |
| DANIEL SUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.5103905382589 | $33.51 |
| DANIEL SUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018717322625 | $0.55 |
| DANIEL SUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.815687179 | $9.93 |
| DANIEL SUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001857728506 | $0.55 |
| DANIEL SUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018806293158 | $3.67 |
| DANIEL SUTTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.66434196 | $27,215.46 |
| DANIEL SUTTON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| DANIEL SUTTON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| DANIEL SUTTON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,323.699843688) | ($20,323.70) |
| DANIEL SUTTON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,323.699843688 | $20,323.70 |
| DANIEL SUTTON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (20,343.699843) | ($20,343.70) |
| DANIEL SUTTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($14.22) |
| DANIEL SUTTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (16.405505209) | ($46,956.02) |
| DANIEL SUTTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($15.53) |
| DANIEL SUTTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (166.693420565) | ($2,581.33) |
| DANIEL SUTTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.87) |
| DANIEL SUTTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.83) | ($32,016.27) |
| DANIEL SUTTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (3,504.253377) | ($2,778.04) |
| DANIEL SUTTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($5.51) |
| DANIEL SUTTON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (457.021431742) | ($501.63) |
| DANIEL SUTTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (1.547486) | ($1.04) |
| DANIEL SUTTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($3.17) |
| DANIEL SUTTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (2.772353061) | ($883.72) |
| DANIEL SUTTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (0.1) | ($4.65) |
| DANIEL SUTTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (63.55192315) | ($2,916.40) |
| DANIEL SUTTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (60.184211413) | ($2,488.59) |
| DANIEL SUTTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09046357) | ($2,474.62) |
| DANIEL SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025536086388523 | $95.36 |
| DANIEL SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0539102011546199 | $159.46 |
| DANIEL SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.347973597801 | $3.02 |
| DANIEL SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.58204020850574 | $8.48 |
| DANIEL SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.963083146856699 | $16.69 |
| DANIEL SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.76385791252099 | $61.15 |
| DANIEL SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.146997325927 | $5.82 |
| DANIEL SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014317797738202 | $5.65 |
| DANIEL SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.29469908662 | $16.78 |
| DANIEL SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014381856066 | $0.00 |
| DANIEL SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.08165691741 | $48.08 |
| DANIEL SUTTON PREECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078690170625 | $0.23 |
| DANIEL SUZOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,027.92) | ($3,027.92) |
| DANIEL SUZOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,027.92 | $3,027.92 |
| DANIEL SUZOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,027.92) | ($3,027.92) |
| DANIEL SUZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018524537279 | $0.00 |
| DANIEL SUZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.9716436368669 | $18.97 |
| DANIEL SUZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017091803207 | $0.00 |
| DANIEL SVARC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000070614582147 | $0.00 |
| DANIEL SVARC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018673773835 | $0.00 |
| DANIEL SVARC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000196145060159999 | $0.00 |
| DANIEL SVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00306593551999999 | $93.46 |
| DANIEL ŠVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036104509029 | $0.00 |
| DANIEL ŠVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05294045355 | $11.70 |
| DANIEL SVENSSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 744.0 | $1,653.29 |
| DANIEL SVENSSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 10.0 | $770.60 |
| DANIEL SVENSSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6184) | ($24,159.65) |
| DANIEL SVENSSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.75 | $2,232.35 |
| DANIEL SVENSSON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 2,245.0 | $4,601.61 |
| DANIEL SVENSSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (618.0) | ($618.00) |
| DANIEL SVENSSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.098444) | ($3,843.74) |
| DANIEL SVENSSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (1,618.0) | ($3,478.49) |
| DANIEL SVENSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.184) | ($5,420.60) |
| DANIEL SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008862104891 | $35.74 |
| DANIEL SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 225.4978759303948 | $241.61 |
| DANIEL SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004389393173 | $13.00 |
| DANIEL SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.31923077 | $1.32 |
| DANIEL SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.71101369926 | $0.94 |
| DANIEL SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0297575046 | $0.03 |
| DANIEL SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04165659884 | $0.73 |
| DANIEL SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000022284390479 | $0.00 |
| DANIEL SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1306379957 | $0.13 |
| DANIEL SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.009429333475 | $0.00 |
| DANIEL SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000000015906719466 | $0.00 |
| DANIEL SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020666770495 | $1.48 |
| DANIEL SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000426430701 | $0.00 |
| DANIEL SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.009568459819 | $17.83 |
| DANIEL SVITÁK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01610737 | $619.55 |
| DANIEL SVITÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085909367907999 | $24.96 |
| DANIEL SVITÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046465639801 | $0.01 |
| DANIEL SVITÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039619157203 | $7.73 |
| DANIEL SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026533970675 | $0.08 |
| DANIEL SWARBRICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.258618736) | ($4.45) |
| DANIEL SWARBRICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.02749876) | ($4.97) |
| DANIEL SWARBRICK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002306504961) | ($5.23) |
| DANIEL SWARBRICK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001197658214) | ($27.16) |
| DANIEL SWARBRICK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03969128997) | ($900.00) |
| DANIEL SWARBRICK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.04939055537 | $1,119.93 |
| DANIEL SWARBRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.93925959720118 | $5.45 |
| DANIEL SWARTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00314275) | ($125.01) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL SWARTZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01875808) | ($757.13) |
| DANIEL SWARTZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01875808 | $757.13 |
| DANIEL SWARTZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01875808) | ($757.64) |
| DANIEL SWARTZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.776453024) | ($366.91) |
| DANIEL SWARTZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.776453024 | $366.91 |
| DANIEL SWARTZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.12) | ($359.57) |
| DANIEL SWARTZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.12 | $359.57 |
| DANIEL SWARTZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.12) | ($367.21) |
| DANIEL SWARTZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0089929 | $367.21 |
| DANIEL SWARTZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | DOT | (9.0) | ($163.53) |
| DANIEL SWARTZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0039981 | $163.53 |
| DANIEL SWARTZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012991) | ($530.87) |
| DANIEL SWARTZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | DOT | (11.776453024) | ($224.58) |
| DANIEL SWARTZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,921.17) |
| DANIEL SWARTZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,921.17 |
| DANIEL SWARTZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,921.17) |
| DANIEL SWARTZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0737182 | $2,921.17 |
| DANIEL SWARTZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01688395011) | ($0.29) |
| DANIEL SWARTZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01688395011 | $0.29 |
| DANIEL SWARTZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0737182) | ($2,889.98) |
| DANIEL SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025489503346 | $76.87 |
| DANIEL SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017145181026 | $36.41 |
| DANIEL SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3640859396 | $9.80 |
| DANIEL SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.051365522944845 | $0.94 |
| DANIEL SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.174447268629999 | $10.43 |
| DANIEL SWEHOSKY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 590.0 | $590.00 |
| DANIEL SWEHOSKY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.52) | ($16.52) |
| DANIEL SWEHOSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01663262416) | ($16.55) |
| DANIEL SWEHOSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3019966977) | ($300.50) |
| DANIEL SWEHOSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.049923966) | ($10,000.00) |
| DANIEL SWEHOSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.326760215 | $12,265.53 |
| DANIEL SWEHOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054843439174 | $0.02 |
| DANIEL SWEHOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.5414271466 | $11.33 |
| DANIEL SWEHOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0392503506059999 | $73.90 |
| DANIEL SWEHOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6218184998 | $3.62 |
| DANIEL SWEHOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27365437177 | $0.22 |
| DANIEL SWEHOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19520898754 | $0.03 |
| DANIEL SWEHOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025472993375 | $0.01 |
| DANIEL SWEHOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.025024963294 | $0.04 |
| DANIEL SWEHOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00071561245872 | $0.04 |
| DANIEL SWERDLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081175902813 | $0.24 |
| DANIEL SWERDLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0763203602911 | $153.60 |
| DANIEL SWIFT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.820349908) | ($78.07) |
| DANIEL SWIFT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.820349908 | $78.07 |
| DANIEL SWIFT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (10.8203) | ($78.07) |
| DANIEL SWIFT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0026122 | $78.07 |
| DANIEL SWIFT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001114445461) | ($33.42) |
| DANIEL SWIFT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001114445461 | $33.42 |
| DANIEL SWIFT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (673.408488861) | ($466.59) |
| DANIEL SWIFT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 673.408488861 | $466.59 |
| DANIEL SWIFT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (52.26001282) | ($469.81) |
| DANIEL SWIFT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 52.26001282 | $469.81 |
| DANIEL SWIFT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (52.0) | ($468.13) |
| DANIEL SWIFT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0157279 | $468.13 |
| DANIEL SWIFT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (673.408) | ($464.20) |
| DANIEL SWIFT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0154654 | $464.20 |
| DANIEL SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162622750697999 | $4.81 |
| DANIEL SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048955951042 | $0.01 |
| DANIEL SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031652678741 | $0.03 |
| DANIEL SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005867343016286 | $0.22 |
| DANIEL SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000053764304401 | $0.00 |
| DANIEL SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2350524887305 | $4.96 |
| DANIEL SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3502855524208 | $5.36 |
| DANIEL SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0173672690552667 | $0.21 |
| DANIEL SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000329149688885 | $0.00 |
| DANIEL SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000116019911305999 | $0.00 |
| DANIEL SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0003174557761 | $0.00 |
| DANIEL SWITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000866301153999999 | $0.26 |
| DANIEL SWITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 6.8140445931 | $8.83 |
| DANIEL SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020286737206 | $0.00 |
| DANIEL SYMONS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5370386629) | ($4,717.80) |
| DANIEL SYMONS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,822.085688099) | ($4,279.73) |
| DANIEL SYMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.450069579803 | $144.62 |
| DANIEL SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.973987249634 | $2.96 |
| DANIEL SZAFRANIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.127556741739 | $4.01 |
| DANIEL SZCZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0180580879311 | $35.24 |
| DANIEL SZCZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.641307344539999 | $7.13 |
| DANIEL SZCZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0070524142076 | $0.52 |
| DANIEL SZIRMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000122069353596999 | $0.00 |
| DANIEL SZPUNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004157279898999 | $0.00 |
| DANIEL SZPUNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000027695282102 | $0.00 |
| DANIEL SZPUNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00683953533999999 | $0.02 |
| DANIEL SZPUNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019356556875 | $0.00 |
| DANIEL T JORDAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DANIEL T JORDAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DANIEL T JORDAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| DANIEL T JORDAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| DANIEL T JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031739530308 | $65.94 |
| DANIEL T JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 256.2701297233 | $295.58 |
| DANIEL T JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.256318623539999 | $522.35 |
| DANIEL T JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7,455.525536696 | $7,455.53 |
| DANIEL T SCOTTO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 5.04928576 | $201,097.68 |
| DANIEL T SCOTTO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (5.028157683) | ($200,000.00) |
| DANIEL T SCOTTO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 1.5 | $45,990.00 |
| DANIEL T SCOTTO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (1.414329948) | ($43,906.33) |
| DANIEL T SCOTTO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02570299523) | ($746.24) |
| DANIEL T SCOTTO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (5.185960825) | ($100,000.00) |
| DANIEL T SCOTTO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 6.442487631 | $124,229.39 |
| DANIEL T SCOTTO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.1613837819) | ($3,111.94) |
| DANIEL T SCOTTO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.1934985703) | ($3,731.20) |
| DANIEL T VAN BENTHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001233734718 | $50.00 |
| DANIEL T VAN BENTHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3773240772116 | $4.99 |
| DANIEL T VAN BENTHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5915570812 | $3.59 |
| DANIEL T ZAMECNIK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOGE | 1,399.83675116 | $190.41 |
| DANIEL T ZAMECNIK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOGE | 605.766 | $82.47 |
| DANIEL T ZAMECNIK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LINK | 27.863 | $338.59 |
| DANIEL T ZAMECNIK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 257.743353 | $296.52 |
| DANIEL T ZAMECNIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.09998692 | $3,865.72 |
| DANIEL T ZAMECNIK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002061) | ($65.62) |
| DANIEL T ZAMECNIK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000121) | ($3.58) |
| DANIEL T ZAMECNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280235724847 | $80.35 |
| DANIEL T ZAMECNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05820817663204 | $0.84 |
| DANIEL T ZAMECNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4441680029 | $2.15 |
| DANIEL TA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (438.71) | ($438.71) |
| DANIEL TA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 4,619.0 | $3,596.70 |
| DANIEL TA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.02) | ($57,992.18) |
| DANIEL TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007615911683 | $270.04 |
| DANIEL TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.442331477225 | $82.90 |
| DANIEL TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7339969144 | $1.73 |
| DANIEL TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 215.707153616 | $132.78 |
| DANIEL TABARRINI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01036027869 | $31.30 |
| DANIEL TABARRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050203516599 | $14.86 |
| DANIEL TABARRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019795927143 | $3.84 |
| DANIEL TABARRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032999964566 | $0.03 |
| DANIEL TABARRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.595432894 | $4.44 |
| DANIEL TABARRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0089620365953 | $0.08 |
| DANIEL TABARRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0068138378193 | $0.50 |
| DANIEL TABARRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00019594953458 | $0.04 |
| DANIEL TABARRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.19283311964 | $0.30 |
| DANIEL TABARRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.191605520049999 | $0.09 |
| DANIEL TABARRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0118554284464999 | $0.28 |
| DANIEL TABORDA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (10.236755627) | ($28,923.14) |
| DANIEL TABORDA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12032511) | ($4,780.54) |
| DANIEL TABORDA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | GUSD | 3,000.0 | $3,000.00 |
| DANIEL TABORDA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.005401) | ($9.70) |
| DANIEL TABORDA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0003251 | $9.70 |
| DANIEL TABORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004382553862199 | $17.12 |
| DANIEL TABORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000007943257644874 | $0.00 |
| DANIEL TABORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0352597173184326 | $104.09 |
| DANIEL TABORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.233024619529999 | $15.93 |
| DANIEL TABORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 28.1839510574 | $28.18 |
| DANIEL TAESOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002375007329 | $0.05 |
| DANIEL TAHANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109372889740999 | $334.07 |
| DANIEL TAHANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14104333394 | $285.81 |
| DANIEL TAHANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,353.21043517 | $1,353.21 |
| DANIEL TAI SEN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.63832489087335 | $8.90 |
| DANIEL TAITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155815763386 | $46.20 |
| DANIEL TAITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3990982065 | $5.07 |
| DANIEL TAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020342191772 | $6.02 |
| DANIEL TAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000320945585599999 | $9.50 |
| DANIEL TALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068372381894 | $0.00 |
| DANIEL TALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00052181032931 | $0.00 |
| DANIEL TALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018228390536 | $0.01 |
| DANIEL TALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002607463053 | $0.00 |
| DANIEL TALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00252497695389999 | $0.00 |
| DANIEL TALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0005662630485 | $0.00 |
| DANIEL TALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00714927102389999 | $0.01 |
| DANIEL TALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 158.74876449 | $158.75 |
| DANIEL TALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000315487961329999 | $0.00 |
| DANIEL TAMA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($142.41) |
| DANIEL TAMA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (6.6) | ($18,743.79) |
| DANIEL TAMA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.6) | ($4,612.63) |
| DANIEL TAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017643684567 | $0.52 |
| DANIEL TAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.155797943943 | $344.37 |
| DANIEL TAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.483472648809999 | $153.87 |
| DANIEL TAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009056296832735 | $0.00 |
| DANIEL TAMARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014635489761 | $0.29 |
| DANIEL TAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078903101446 | $244.66 |
| DANIEL TAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50207858705 | $1,014.67 |
| DANIEL TAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 827.401963595 | $827.40 |
| DANIEL TAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 455.903765780999 | $455.90 |
| DANIEL TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| DANIEL TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (12.08000244) | ($772.64) |
| DANIEL TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (48.34667025) | ($407.08) |
| DANIEL TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,919.25) |
| DANIEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028559020803 | $0.21 |
| DANIEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00033816245031 | $0.00 |
| DANIEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.5901078140503 | $77.37 |
| DANIEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000132711255775 | $0.04 |
| DANIEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012805684799 | $0.02 |
| DANIEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000001413988968 | $0.00 |
| DANIEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.64287579974 | $5.68 |
| DANIEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0034214322729 | $0.00 |
| DANIEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057857483588 | $6.35 |
| DANIEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00094523575389 | $0.00 |
| DANIEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000063199324684 | $0.00 |
| DANIEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023123847806 | $0.68 |
| DANIEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8636152059 | $1.80 |
| DANIEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.489995603969999 | $0.23 |
| DANIEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094606448416 | $28.00 |
| DANIEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01632153456 | $31.85 |
| DANIEL TAN YAK NEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.105405689) | ($18,757.29) |
| DANIEL TAN YAK NEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (70.816018566) | ($2,431.11) |
| DANIEL TAN YAK NEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0067961) | ($200.66) |
| DANIEL TAN YAK NEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (293.303852) | ($293.30) |
| DANIEL TAN YAK NEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041503913511765 | $1.51 |
| DANIEL TAN YAK NEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0581881770959999 | $0.07 |
| DANIEL TAN YAK NEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.169301945245046 | $349.63 |
| DANIEL TAN YAK NEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2537820660262 | $2.25 |
| DANIEL TAN YAK NEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0525924946199999 | $0.04 |
| DANIEL TAN YAK NEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018107752132 | $0.06 |
| DANIEL TAN YAK NEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.38195295169759 | $23.91 |
| DANIEL TAN YAK NEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023736435059 | $0.01 |
| DANIEL TAN YAK NEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.31965976512 | $0.32 |
| DANIEL TANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099260137826134 | $0.01 |
| DANIEL TANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039837308461 | $1.18 |
| DANIEL TANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005854193234 | $0.00 |
| DANIEL TANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015248458678 | $2.98 |
| DANIEL TANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7803013405 | $5.78 |
| DANIEL TANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.41303071029999 | $0.89 |
| DANIEL TANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0221034517759999 | $43.13 |
| DANIEL TANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.3045437959999 | $14.51 |
| DANIEL TANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.19262232594 | $4.07 |
| DANIEL TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0020866 | $64.47 |
| DANIEL TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.2268814981 | $530.92 |
| DANIEL TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.902587) | ($10.90) |
| DANIEL TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0029639) | ($93.45) |
| DANIEL TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3.639126) | ($3.64) |
| DANIEL TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0008284345913) | ($1.92) |
| DANIEL TANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2268814981) | ($483.48) |
| DANIEL TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.757764967855064 | $0.54 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001653160647003 | $0.34 |
| DANIEL TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080030895089 | $23.69 |
| DANIEL TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.117836861038999 | $8.63 |
| DANIEL TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001552217750343 | $0.58 |
| DANIEL TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000413735176119 | $0.01 |
| DANIEL TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022903649119824 | $0.02 |
| DANIEL TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06861004024877 | $0.07 |
| DANIEL TANNER BENSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.6580355617 | $1,991.78 |
| DANIEL TANNER BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106245075779999 | $101.79 |
| DANIEL TANNER BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00880164420196 | $16.52 |
| DANIEL TANNOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95788596926 | $2.06 |
| DANIEL TANUWIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128309545965 | $3.80 |
| DANIEL TANUWIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023431061361 | $0.00 |
| DANIEL TANUWIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000128440834417999 | $0.00 |
| DANIEL TANUWIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000086170449251 | $0.00 |
| DANIEL TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030581149614 | $93.21 |
| DANIEL TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29058963815 | $567.37 |
| DANIEL TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.402676507 | $184.40 |
| DANIEL TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 226.855142974999 | $179.85 |
| DANIEL TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.862117703 | $22.52 |
| DANIEL TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 90.843137092 | $90.84 |
| DANIEL TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000788514935979999 | $0.00 |
| DANIEL TARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007790961113 | $0.00 |
| DANIEL TARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000150095358781999 | $0.00 |
| DANIEL TARVER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,065.360702466) | ($1,065.36) |
| DANIEL TARVER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,065.360702466 | $1,065.36 |
| DANIEL TARVER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,065.36) | ($1,065.36) |
| DANIEL TARVER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0348267 | $1,065.36 |
| DANIEL TARVER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.034826) | ($955.83) |
| DANIEL TARVER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 950.231 | $955.83 |
| DANIEL TARVER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,735.49 |
| DANIEL TARVER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.1) | ($2,735.20) |
| DANIEL TARVER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 2,735.015 | $2,735.20 |
| DANIEL TARVER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.02840173 | $775.92 |
| DANIEL TARVER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.05265647 | $1,434.41 |
| DANIEL TARVER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.081058) | ($2,191.47) |
| DANIEL TARVER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 2,164.268 | $2,191.47 |
| DANIEL TARVER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.49437753) | ($15,000.00) |
| DANIEL TARVER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3748313259) | ($450.00) |
| DANIEL TARVER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 14.455323414 | $17,354.19 |
| DANIEL TARVER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,410.89 |
| DANIEL TARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018532604887 | $55.45 |
| DANIEL TARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155879396858 | $25.61 |
| DANIEL TARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.155992461575 | $11.16 |
| DANIEL TATANGELO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (55.062304029) | ($450.31) |
| DANIEL TATANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113935239255 | $3.37 |
| DANIEL TATANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.841161248276 | $10.66 |
| DANIEL TATANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.109030226193 | $4.31 |
| DANIEL TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028318565731 | $0.08 |
| DANIEL TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0194302630179999 | $0.02 |
| DANIEL TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005081656388 | $0.01 |
| DANIEL TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027820404914 | $0.03 |
| DANIEL TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000071435087216 | $0.00 |
| DANIEL TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0098446668114 | $3.13 |
| DANIEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089765343221 | $2.66 |
| DANIEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0891599109862 | $0.09 |
| DANIEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133792844784 | $2.61 |
| DANIEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022230310069 | $4.34 |
| DANIEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.64278246459999 | $2.64 |
| DANIEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00131222639079999 | $0.00 |
| DANIEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.916168019 | $3.71 |
| DANIEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.4521685946 | $28.88 |
| DANIEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26064139338 | $15.58 |
| DANIEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.065356424692 | $121.75 |
| DANIEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053650786581 | $0.06 |
| DANIEL TCHIPROUT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (200.0) | ($274.68) |
| DANIEL TCHIPROUT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 200.0 | $274.68 |
| DANIEL TCHIPROUT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (200.0) | ($274.68) |
| DANIEL TCHIPROUT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (804.049047057) | ($1,000.00) |
| DANIEL TCHIPROUT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 804.049047057 | $1,000.00 |
| DANIEL TCHIPROUT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | MATIC | (804.046) | ($1,002.15) |
| DANIEL TCHIPROUT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 993.414 | $1,002.15 |
| DANIEL TCHIPROUT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (993.414) | ($993.41) |
| DANIEL TCHIPROUT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,558.703000409) | ($1,065.17) |
| DANIEL TCHIPROUT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,558.703000409 | $1,065.17 |
| DANIEL TCHIPROUT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MATIC | (1,555.0) | ($1,063.81) |
| DANIEL TCHIPROUT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 1,052.684 | $1,063.81 |
| DANIEL TCHIPROUT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,052.684) | ($1,052.68) |
| DANIEL TCHIPROUT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5230663241) | ($1,070.06) |
| DANIEL TCHIPROUT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5230663241 | $1,070.06 |
| DANIEL TCHIPROUT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.523065) | ($1,070.06) |
| DANIEL TCHIPROUT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 1,066.444 | $1,070.06 |
| DANIEL TCHIPROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008535418966 | $0.00 |
| DANIEL TCHIPROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031603329453 | $8.36 |
| DANIEL TCHIPROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.0692422690042 | $17.57 |
| DANIEL TCHIPROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0061755460491 | $0.00 |
| DANIEL TCHIPROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00071860956699 | $0.01 |
| DANIEL TCHIPROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000128417399594 | $0.00 |
| DANIEL TEDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013847642708 | $2.88 |
| DANIEL TEDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0506122854999 | $15.70 |
| DANIEL TEDESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.52208021145 | $26.09 |
| DANIEL TEEBOOM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | UNI | 22.0 | $116.24 |
| DANIEL TEEBOOM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (245.750690074) | ($1,911.76) |
| DANIEL TEEBOOM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.52462323) | ($3,155.97) |
| DANIEL TEEBOOM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | UNI | (65.704446834) | ($346.92) |
| DANIEL TEEBOOM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BAT | (1,156.38687886) | ($482.36) |
| DANIEL TEEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.1098181988244 | $37.34 |
| DANIEL TEETER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007089881163) | ($2.89) |
| DANIEL TEETER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001049554674) | ($3.07) |
| DANIEL TEETER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.879978503) | ($3,500.00) |
| DANIEL TEETER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.306162702 | $4,017.94 |
| DANIEL TEETER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08647143683) | ($105.09) |
| DANIEL TEETER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002402724922) | ($2.92) |
| DANIEL TEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094616487624 | $0.29 |
| DANIEL TEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134952402710249 | $1.55 |
| DANIEL TEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021663060365 | $0.00 |
| DANIEL TEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001994397603 | $0.02 |
| DANIEL TEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0165860249469999 | $0.02 |
| DANIEL TEICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229276934529999 | $7.11 |
| DANIEL TEILGÅRD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000873209731) | ($0.35) |
| DANIEL TEILGÅRD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (6,112.0415) | ($6,372.94) |
| DANIEL TEILGÅRD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MCDAI | 2,425.2511576 | $2,425.25 |
| DANIEL TEILGÅRD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.070325) | ($1,997.65) |
| DANIEL TEILGÅRD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 2,122.837 | $1,997.65 |
| DANIEL TEILGÅRD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.087906) | ($2,499.99) |
| DANIEL TEILGÅRD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 2,657.19 | $2,499.99 |
| DANIEL TEILGÅRD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.092553) | ($2,627.21) |
| DANIEL TEILGÅRD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 5,668.995 | $2,627.21 |
| DANIEL TEILGÅRD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (3.55925) | ($6,945.91) |
| DANIEL TEILGÅRD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 7,356.449 | $6,945.91 |
| DANIEL TEILGÅRD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (7,082.558572775) | ($6,655.90) |
| DANIEL TEILGÅRD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.264080449) | ($0.26) |
| DANIEL TEILGÅRD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (5,838.325) | ($2,680.56) |
| DANIEL TEILGÅRD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,626.742 | $2,680.56 |
| DANIEL TEILGÅRD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | CEL | (5,085.591) | ($3,901.58) |
| DANIEL TEILGÅRD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 3,850.975 | $3,901.58 |
| DANIEL TEILGÅRD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | CEL | 1.020791427 | $0.78 |
| DANIEL TEILGÅRD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.020791427) | ($0.78) |
| DANIEL TEILGÅRD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,216.0) | ($4,216.00) |
| DANIEL TEILGÅRD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | CEL | 17,944.001816559 | $13,711.25 |
| DANIEL TEILGÅRD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MCDAI | (2,425.2511576) | ($2,425.25) |
| DANIEL TEILGÅRD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (17,967.374) | ($9,869.65) |
| DANIEL TEILGÅRD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.3389185 | $9,869.65 |
| DANIEL TEILGÅRD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33909285) | ($9,989.68) |
| DANIEL TEILGÅRD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.999430034) | ($3,718.29) |
| DANIEL TEILGÅRD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,775.92) | ($2,246.72) |
| DANIEL TEILGÅRD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (2,262.6995) | ($2,262.70) |
| DANIEL TEILGÅRD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (1.318095126) | ($421.59) |
| DANIEL TEILGÅRD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (50.735) | ($24.74) |
| DANIEL TEILGÅRD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.01455 | $24.74 |
| DANIEL TEILGÅRD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.03167) | ($53.14) |
| DANIEL TEILGÅRD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0018145 | $53.14 |
| DANIEL TEILGÅRD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00181626) | ($53.11) |
| DANIEL TEILGÅRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000176 | $0.05 |
| DANIEL TEILGÅRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 201.993616085688 | $284.07 |
| DANIEL TEILGÅRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000192 | $0.03 |
| DANIEL TEILGÅRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.995074144 | $2.00 |
| DANIEL TEILGÅRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000243371145 | $0.00 |
| DANIEL TEILGÅRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.727995241 | $0.73 |
| DANIEL TEILGÅRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0007861103638 | $0.24 |
| DANIEL TEILGÅRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.001100083689 | $2.06 |
| DANIEL TEILGÅRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.4560247871 | $0.57 |
| DANIEL TEIXEIRA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.065093) | ($1,908.20) |
| DANIEL TEIXEIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100152) | ($3,068.86) |
| DANIEL TEIXEIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (5.16663) | ($9,860.97) |
| DANIEL TEIXEIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (4.716865) | ($4.72) |
| DANIEL TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010984052947258 | $38.57 |
| DANIEL TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0360620251658009 | $89.82 |
| DANIEL TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046348558389963 | $0.05 |
| DANIEL TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00119524375472 | $0.00 |
| DANIEL TEJLAND | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00453761344) | ($13.31) |
| DANIEL TEJLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.10208738 | $187.51 |
| DANIEL TEJLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4614256964) | ($847.51) |
| DANIEL TEJLAND | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007081323441) | ($14.03) |
| DANIEL TEJLAND | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.2588581 | $353.23 |
| DANIEL TEJLAND | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.3267168941) | ($363.86) |
| DANIEL TEJLAND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01367923567) | ($13.43) |
| DANIEL TEJLAND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05541251604) | ($54.40) |
| DANIEL TEJLAND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.833404632) | ($1,800.00) |
| DANIEL TEJLAND | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.286730842 | $2,245.07 |
| DANIEL TEJLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000777929822809999 | $0.00 |
| DANIEL TEJLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003821187307 | $8.19 |
| DANIEL TEJLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0141896717789999 | $0.01 |
| DANIEL TELES TRIUNFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.798854023990699 | $0.99 |
| DANIEL TELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124789755457 | $0.04 |
| DANIEL TELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00083763764674 | $0.00 |
| DANIEL TELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00112236270834 | $0.01 |
| DANIEL TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000476362198 | $0.00 |
| DANIEL TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000481411301099999 | $0.00 |
| DANIEL TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00514851344399999 | $0.01 |
| DANIEL TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00538170007089999 | $0.00 |
| DANIEL TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000000475693599629999 | $0.00 |
| DANIEL TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000009147259265 | $0.00 |
| DANIEL TEN CATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0324113818303 | $0.07 |
| DANIEL TEN CATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027439666782 | $0.51 |
| DANIEL TENNENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000305333669909999 | $0.90 |
| DANIEL TENNENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.414561876 | $13.41 |
| DANIEL TEOTÓNIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002083267167 | $6.17 |
| DANIEL TEOTÓNIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8407680742 | $8.84 |
| DANIEL TEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080917912551 | $0.24 |
| DANIEL TEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021792771824 | $42.52 |
| DANIEL TEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.396934115 | $16.40 |
| DANIEL TERRANOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00912557) | ($276.64) |
| DANIEL TERRANOVA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.8738392785) | ($258.87) |
| DANIEL TERRANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056446812740034 | $2.05 |
| DANIEL TERRANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114829110195 | $0.01 |
| DANIEL TERRANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.090607429366 | $0.07 |
| DANIEL TERRANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00638820256271029 | $2.35 |
| DANIEL TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000179066008239999 | $0.01 |
| DANIEL TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028712247991 | $0.01 |
| DANIEL TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002506054372 | $0.00 |
| DANIEL TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078532920044 | $0.00 |
| DANIEL TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000099589709667 | $0.00 |
| DANIEL TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000490926541789999 | $0.00 |
| DANIEL TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012533732823307 | $50.51 |
| DANIEL TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130288539268999 | $25.31 |
| DANIEL TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5726230534 | $2.87 |
| DANIEL TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22572399223 | $13.50 |
| DANIEL TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05460346522 | $2.16 |
| DANIEL TERWASE GIRGI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.107 | $219.26 |
| DANIEL TERWASE GIRGI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.51 | $985.58 |
| DANIEL TERWASE GIRGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00501471522739999 | $7.19 |
| DANIEL TERYILA ASHIEKAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227469649349999 | $0.04 |
| DANIEL TESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117584446109399 | $0.12 |
| DANIEL THALABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052834809337 | $0.00 |
| DANIEL THALABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013276849352 | $0.00 |
| DANIEL THANS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (13.355) | ($18.70) |
| DANIEL THANS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0004559 | $18.70 |
| DANIEL THANS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (11.92) | ($11.92) |
| DANIEL THANS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0002904 | $11.92 |
| DANIEL THANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000345474524429999 | $1.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL THANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030571472487 | $0.00 |
| DANIEL THANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00086410930371 | $0.00 |
| DANIEL THANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000086341780265999 | $0.00 |
| DANIEL THANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021317487725 | $0.00 |
| DANIEL THANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00012326514175 | $0.00 |
| DANIEL THANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135669127086999 | $0.39 |
| DANIEL THANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036681119085 | $0.04 |
| DANIEL THANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053724323203999 | $0.01 |
| DANIEL THANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01437381528704 | $0.01 |
| DANIEL THANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01639253538792 | $0.02 |
| DANIEL THANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00100697032816 | $0.01 |
| DANIEL THANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019619717497 | $0.00 |
| DANIEL THANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00053739014762 | $0.00 |
| DANIEL THARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018119267233 | $54.16 |
| DANIEL THARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00457451418199999 | $8.93 |
| DANIEL THARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.00378854749999 | $5.55 |
| DANIEL THEANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079020098982 | $0.15 |
| DANIEL THEISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 299.9437741593 | $319.52 |
| DANIEL THEODORE CLARKE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.960024265) | ($102.63) |
| DANIEL THEODORE CLARKE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.960024265 | $102.63 |
| DANIEL THEODORE CLARKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| DANIEL THEODORE CLARKE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| DANIEL THEODORE CLARKE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DANIEL THEODORE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.4846731579 | $100.42 |
| DANIEL THEODORE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.873747412 | $25.87 |
| DANIEL THEOPHANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.229250534016 | $0.23 |
| DANIEL THEOPHANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.80046610159999 | $3.73 |
| DANIEL THEOPHANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7064087491 | $0.07 |
| DANIEL THERRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210502298239999 | $0.04 |
| DANIEL THIBAULT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0212269 | $881.13 |
| DANIEL THIBAULT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | BTC | (0.1109823641) | ($4,600.00) |
| DANIEL THIBAULT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,150.0 | $1,150.00 |
| DANIEL THIBAULT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| DANIEL THIBAULT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,149.0) | ($1,149.00) |
| DANIEL THIBAULT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 45.0 | $45.00 |
| DANIEL THIBAULT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.76) | ($5.76) |
| DANIEL THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001293655477547 | $56.03 |
| DANIEL THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.700020050363 | $0.70 |
| DANIEL THIYAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133755804537 | $0.40 |
| DANIEL THIYAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.2915059449999 | $18.29 |
| DANIEL THOMA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00107119 | $42.17 |
| DANIEL THOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000233844602989999 | $0.72 |
| DANIEL THOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14904735506052 | $0.18 |
| DANIEL THOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015726815772 | $0.03 |
| DANIEL THOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00165476347219999 | $0.00 |
| DANIEL THOMAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOT | 15.0 | $271.20 |
| DANIEL THOMAS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,999.8001 | $1,999.80 |
| DANIEL THOMAS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,999.8001) | ($1,999.80) |
| DANIEL THOMAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02779355819) | ($1,049.41) |
| DANIEL THOMAS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02779355819 | $1,049.41 |
| DANIEL THOMAS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.027793) | ($1,050.49) |
| DANIEL THOMAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001159568744) | ($34.04) |
| DANIEL THOMAS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001159568744 | $34.04 |
| DANIEL THOMAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (607.764772976) | ($607.76) |
| DANIEL THOMAS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 607.764772976 | $607.76 |
| DANIEL THOMAS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (607.764772) | ($607.76) |
| DANIEL THOMAS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00115956) | ($34.46) |
| DANIEL THOMAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.225427423) | ($377.32) |
| DANIEL THOMAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.225427423 | $377.32 |
| DANIEL THOMAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8252115085) | ($24,103.60) |
| DANIEL THOMAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8252115085 | $24,103.60 |
| DANIEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| DANIEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27356550707 | $0.22 |
| DANIEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.74036174404 | $0.11 |
| DANIEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.71498222334 | $0.82 |
| DANIEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.54902967917 | $0.02 |
| DANIEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00027287093606 | $0.02 |
| DANIEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.830839446381 | $6.57 |
| DANIEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061660371828 | $18.25 |
| DANIEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117239864746999 | $0.14 |
| DANIEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0602817361 | $2.43 |
| DANIEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000950088401475899 | $3.77 |
| DANIEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001931349338639 | $0.58 |
| DANIEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106525410551 | $31.53 |
| DANIEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021158526457 | $4.13 |
| DANIEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.292588407 | $15.29 |
| DANIEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.551691536 | $1.60 |
| DANIEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31232151301 | $2.76 |
| DANIEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.748846302 | $12.81 |
| DANIEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023134319426 | $2.54 |
| DANIEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048428387379373 | $168.35 |
| DANIEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022083994304351 | $5.11 |
| DANIEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116146404673305 | $50.11 |
| DANIEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.87117823758 | $5.87 |
| DANIEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042879348306 | $12.69 |
| DANIEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.00888729027 | $183.18 |
| DANIEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 125.703213673 | $125.70 |
| DANIEL THOMAS BREGANTE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001213560373) | ($44.25) |
| DANIEL THOMAS BREGANTE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001213560373 | $44.25 |
| DANIEL THOMAS BREGANTE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.001213) | ($41.41) |
| DANIEL THOMAS BREGANTE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 41.261 | $41.41 |
| DANIEL THOMAS BREGANTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (504.283654947) | ($504.28) |
| DANIEL THOMAS BREGANTE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 504.283654947 | $504.28 |
| DANIEL THOMAS BREGANTE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (545.54) | ($545.54) |
| DANIEL THOMAS BREGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001213560373 | $50.00 |
| DANIEL THOMAS BREGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.933319575205 | $2.93 |
| DANIEL THOMAS HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023121109148 | $0.05 |
| DANIEL THOMAS LITTLER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.984669) | ($182.83) |
| DANIEL THOMAS LITTLER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (10.015343287) | ($30,073.48) |
| DANIEL THOMAS LITTLER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (1.56264902) | ($63,363.00) |
| DANIEL THOMAS LITTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228619623910299 | $92.13 |
| DANIEL THOMAS LITTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025390737171025 | $76.69 |
| DANIEL THOMAS LITTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.004469394774697 | $0.39 |
| DANIEL THOMAS LLOYD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.669761) | ($1,333.54) |
| DANIEL THOMAS LLOYD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.819322) | ($24,954.48) |
| DANIEL THOMAS LLOYD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 11.961842 | $24,954.48 |
| DANIEL THOMAS LLOYD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (11.961842) | ($24,779.79) |
| DANIEL THOMAS LLOYD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($54.90) |
| DANIEL THOMAS LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00487371960149999 | $168.76 |
| DANIEL THOMAS LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000376308807699999 | $0.00 |
| DANIEL THOMAS LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034743111710355 | $9.55 |
| DANIEL THOMAS LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000129543439653 | $0.00 |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.585149306) | ($4,991.86) |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.585149306 | $4,991.86 |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.585149306) | ($4,991.62) |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001215844167) | ($3.33) |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001215844167 | $3.33 |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.0003102622481) | ($0.58) |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.0003102622481 | $0.58 |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.36) | ($27.36) |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.36 | $27.36 |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.0) | ($5.71) |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.0 | $5.71 |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.88) |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (392.0) | ($266.05) |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 392.0 | $266.05 |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (392.0) | ($266.09) |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,202.0) | ($771.80) |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,202.0 | $771.80 |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,202.0) | ($772.18) |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (27.36) | ($27.36) |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | SOL | 0.56399 | $27.36 |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.261809583) | ($442.35) |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.261809583 | $442.35 |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,500.307176365) | ($2,093.44) |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,500.307176365 | $2,093.44 |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,500.307176365) | ($2,093.85) |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.003581115054) | ($0.38) |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.003581115054 | $0.38 |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | AAVE | (4.26536) | ($451.41) |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 453.962 | $451.41 |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (114.080804143) | ($338.73) |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 114.080804143 | $338.73 |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | SNX | (114.08) | ($348.96) |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 350.111 | $348.96 |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 2.22055 | $100.00 |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (104.07) | ($104.07) |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 2.43086 | $104.07 |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 4.77784 | $200.00 |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 4.97698 | $200.00 |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 5.13084 | $200.00 |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (50.501259791) | ($258.64) |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | UNI | 50.501259791 | $258.64 |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | UNI | (50.5009) | ($258.06) |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 257.908 | $258.06 |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (257.91) | ($257.91) |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | SOL | 6.82501 | $257.91 |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014061422581 | $425.65 |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00280382493856734 | $8.48 |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 208.139972528999 | $208.14 |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.938155925972 | $48.07 |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1427101914716 | $8.76 |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0268661999991173 | $3.59 |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.188099869168518 | $1.30 |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.051764966075 | $3.69 |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0157862951355 | $1.71 |
| DANIEL THOMAS REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000127928787 8655 | $0.00 |
| DANIEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127228620476 | $0.38 |
| DANIEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005865413561 | $11.43 |
| DANIEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030268644173 | $0.02 |
| DANIEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0170716360609999 | $1.25 |
| DANIEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.03047793884 | $1.59 |
| DANIEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3297197702353 | $0.34 |
| DANIEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074511883471 | $0.00 |
| DANIEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19627703118 | $0.20 |
| DANIEL THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038374700976 | $102.60 |
| DANIEL THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0163026763969999 | $31.81 |
| DANIEL THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.914847843 | $15.91 |
| DANIEL THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1110017332 | $6.43 |
| DANIEL THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.085228106 | $21.40 |
| DANIEL THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25237322134 | $2.80 |
| DANIEL THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03658748313 | $0.32 |
| DANIEL THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.2324902372 | $0.91 |
| DANIEL THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8065830816 | $6.17 |
| DANIEL THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.047664376592 | $2.85 |
| DANIEL THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0052513878261 | $0.58 |
| DANIEL THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0180890531109999 | $0.11 |
| DANIEL THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000824860335619999 | $0.01 |
| DANIEL THOMSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03497310568) | ($100.00) |
| DANIEL THOMSON | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.03497310568 | $100.00 |
| DANIEL THOMSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.015876933) | ($5,900.00) |
| DANIEL THOMSON | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.015876933 | $5,900.00 |
| DANIEL THOMSON | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.050850039) | ($5,972.88) |
| DANIEL THOMSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($6,744.04) |
| DANIEL THOMSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (15,000.0) | ($9,944.34) |
| DANIEL THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 265.5927938523 | $343.01 |
| DANIEL THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029934432623 | $91.19 |
| DANIEL THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039431414408 | $83.15 |
| DANIEL THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051645035554 | $0.05 |
| DANIEL THON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.080855) | ($2,205.97) |
| DANIEL THON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2539361937143 | $22.11 |
| DANIEL THORNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 354.893746105 | $354.89 |
| DANIEL THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.928436114738299 | $0.89 |
| DANIEL THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 404.977634731449 | $454.72 |
| DANIEL THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.8972002824 | $103.54 |
| DANIEL THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.275113428 | $45.29 |
| DANIEL THORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055046310117 | $0.02 |
| DANIEL THORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0389692802758 | $0.04 |
| DANIEL THORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116853793518 | $3.46 |
| DANIEL THOUILLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179546374979999 | $0.53 |
| DANIEL THOUILLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000380297823069999 | $0.07 |
| DANIEL THOUILLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00072342989982 | $0.01 |
| DANIEL THYGESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6398935107487 | $0.67 |
| DANIEL TIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26641905291919 | $1.28 |
| DANIEL TIBBITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174657022039999 | $5.17 |
| DANIEL TIBBITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015302434481 | $0.02 |
| DANIEL TIBBITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031064323531 | $60.88 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL TIBBITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000343727268756 | $0.00 |
| DANIEL TIBBITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00100061634531 | $0.00 |
| DANIEL TIBBITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30049496292 | $0.01 |
| DANIEL TIBI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00252694) | ($99.00) |
| DANIEL TIBI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $790.94 |
| DANIEL TIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000260384699916 | $7.92 |
| DANIEL TIHOMIROV PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000510176693 | $0.00 |
| DANIEL TILLMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.105854474) | ($6,657.55) |
| DANIEL TILLMAN | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 3.105854474 | $6,657.55 |
| DANIEL TILLMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (49,460.8977242) | ($36,013.86) |
| DANIEL TILLMAN | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 49,460.8977242 | $36,013.86 |
| DANIEL TILLMAN | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.023345) | ($50.15) |
| DANIEL TILLMAN | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | ETH | (3.082509474) | ($6,613.99) |
| DANIEL TILLMAN | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | MATIC | (27.425512) | ($19.96) |
| DANIEL TILLMAN | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | MATIC | (49,433.4722122) | ($33,322.36) |
| DANIEL TILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002782642254 | $0.82 |
| DANIEL TILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016691401639851 | $45.15 |
| DANIEL TILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 358.9165114795 | $401.69 |
| DANIEL TIM WEIDLER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00133486 | $51.71 |
| DANIEL TIM WEIDLER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00331063 | $104.05 |
| DANIEL TIM WEIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000655956775808 | $2.00 |
| DANIEL TIMO FEICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000751342042199999 | $0.00 |
| DANIEL TIMON FISCHER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00079048 | $32.24 |
| DANIEL TIMON FISCHER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00112771 | $40.94 |
| DANIEL TIMON FISCHER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00102984 | $30.48 |
| DANIEL TIMON FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140145694481 | $4.32 |
| DANIEL TINDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079748005215999 | $247.22 |
| DANIEL TINDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00350289485615999 | $0.00 |
| DANIEL TINDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000142261802356 | $0.28 |
| DANIEL TINDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.71148719009999 | $2.94 |
| DANIEL TINDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020007293122 | $0.02 |
| DANIEL TINDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000044099924645 | $0.00 |
| DANIEL TINDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00433159136663 | $0.00 |
| DANIEL TINDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000076373260012 | $0.00 |
| DANIEL TINDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000053930553194 | $0.01 |
| DANIEL TIOTIO BURFIELD TAWHAI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.0984 | $288.74 |
| DANIEL TIOTIO BURFIELD TAWHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.24021757473797 | $1.66 |
| DANIEL TIROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000193528475199999 | $5.73 |
| DANIEL TIROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 680.847981264999 | $680.85 |
| DANIEL TISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015451411369 | $0.00 |
| DANIEL TISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109596315522 | $0.00 |
| DANIEL TISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045201070168 | $0.00 |
| DANIEL TISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000366902307719999 | $0.00 |
| DANIEL TISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000013294644391 | $0.00 |
| DANIEL TISMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136331847398 | $0.40 |
| DANIEL TISMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0644589442589999 | $129.30 |
| DANIEL TISMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0783340712 | $3.19 |
| DANIEL TISMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 598.430415766 | $598.43 |
| DANIEL TITCHENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108785687402 | $32.20 |
| DANIEL TITCHENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063051236663 | $12.30 |
| DANIEL TITCHENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 224.177513277 | $224.18 |
| DANIEL TKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017632989269 | $0.52 |
| DANIEL TKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,656.43379119 | $1,656.43 |
| DANIEL TLACHI XICOHTENCATL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.091047266861 | $0.09 |
| DANIEL TLACHI XICOHTENCATL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016770505626 | $0.01 |
| DANIEL TLACHI XICOHTENCATL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00492875516259999 | $0.00 |
| DANIEL TLACHI XICOHTENCATL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000370279874119999 | $0.03 |
| DANIEL TOAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029043326756 | $88.39 |
| DANIEL TOAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11098340535 | $0.13 |
| DANIEL TOAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116822005747 | $236.57 |
| DANIEL TOBIAS AKYÜZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000070007073499999 | $0.00 |
| DANIEL TOBIAS THEISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095201687356 | $2.95 |
| DANIEL TOBIAS THOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000049952912999999 | $0.00 |
| DANIEL TOBIAS WASSMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056440592475 | $1.75 |
| DANIEL TOBIE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MATIC | 3,129.66314695 | $2,062.87 |
| DANIEL TOBIE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.3180741738) | ($0.30) |
| DANIEL TOBIE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.3180741738 | $0.30 |
| DANIEL TOBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052895386678 | $163.15 |
| DANIEL TOBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06830909782 | $137.19 |
| DANIEL TOBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000115677019067 | $0.00 |
| DANIEL TOBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 305.664607191 | $242.32 |
| DANIEL TOBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.50600987174 | $30.25 |
| DANIEL TOBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000124349966398022 | $0.00 |
| DANIEL TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152827694826 | $0.45 |
| DANIEL TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033902409931 | $6.62 |
| DANIEL TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.01781172399 | $0.42 |
| DANIEL TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.26452463167 | $0.13 |
| DANIEL TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001832798392 | $0.54 |
| DANIEL TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019472241689 | $0.04 |
| DANIEL TOFFLING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03520135) | ($1,000.00) |
| DANIEL TOFFLING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03520135 | $1,000.00 |
| DANIEL TOFFLING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000352) | ($10.00) |
| DANIEL TOFFLING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.031612) | ($906.25) |
| DANIEL TOFFLING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,126.942950803) | ($1,134.04) |
| DANIEL TOFFLING | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,126.942950803 | $1,134.04 |
| DANIEL TOFFLING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,168.017641947) | ($1,424.12) |
| DANIEL TOFFLING | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,168.017641947 | $1,424.12 |
| DANIEL TOFFLING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (58.103161193) | ($3,032.12) |
| DANIEL TOFFLING | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 58.103161193 | $3,032.12 |
| DANIEL TOFFLING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (101.738091594) | ($1,016.66) |
| DANIEL TOFFLING | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 101.738091594 | $1,016.66 |
| DANIEL TOFFLING | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOT | (101.738091) | ($1,011.29) |
| DANIEL TOFFLING | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (2,126.94295) | ($1,130.10) |
| DANIEL TOFFLING | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (58.103161) | ($3,021.90) |
| DANIEL TOFFLING | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,168.017641) | ($1,416.56) |
| DANIEL TOFFLING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6586229912) | ($19,887.70) |
| DANIEL TOFFLING | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6586229912 | $19,887.70 |
| DANIEL TOFFLING | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.660204) | ($20,221.68) |
| DANIEL TOFFLING | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001656) | ($50.72) |
| DANIEL TOFFLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026544846575459 | $97.41 |
| DANIEL TOFFLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.411434867486 | $18.70 |
| DANIEL TOFFLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.71958925311399 | $7.41 |
| DANIEL TOFFLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0080757239092 | $14.72 |
| DANIEL TOFFLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35738526195126 | $28.95 |
| DANIEL TOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132189655081 | $3.91 |
| DANIEL TOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108745393516 | $0.00 |
| DANIEL TOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068943623039 | $0.01 |
| DANIEL TOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.35406745589999 | $3.99 |
| DANIEL TOMPKINS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (751.034400719) | ($751.03) |
| DANIEL TOMPKINS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 751.034400719 | $751.03 |
| DANIEL TOMPKINS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (751.0344) | ($751.03) |
| DANIEL TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001656371615 | $0.00 |
| DANIEL TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.015893163641 | $6.02 |
| DANIEL TONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00027109 | $7.77 |
| DANIEL TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.48982746268 | $13.83 |
| DANIEL TONGE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.03167052 | $1,270.78 |
| DANIEL TONGE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2616) | ($660.47) |
| DANIEL TONGE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2616 | $660.47 |
| DANIEL TONGE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2616) | ($611.56) |
| DANIEL TONGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03167052) | ($876.20) |
| DANIEL TONGE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,957.81) |
| DANIEL TONGE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,957.81 |
| DANIEL TONGE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,089.0) | ($702.84) |
| DANIEL TONGE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,089.0 | $702.84 |
| DANIEL TONGE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,957.47) |
| DANIEL TONGE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,089.0) | ($753.46) |
| DANIEL TONGE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (500.0) | ($310.59) |
| DANIEL TONGE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 500.0 | $310.59 |
| DANIEL TONGE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (500.0) | ($308.12) |
| DANIEL TONGE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (200.0) | ($118.46) |
| DANIEL TONGE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 200.0 | $118.46 |
| DANIEL TONGE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (200.0) | ($116.89) |
| DANIEL TONGE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (200.0) | ($201.40) |
| DANIEL TONGE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MANA | 200.0 | $201.40 |
| DANIEL TONGE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (200.0) | ($193.57) |
| DANIEL TONGE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MANA | 200.0 | $193.57 |
| DANIEL TONGE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (40.0) | ($74.98) |
| DANIEL TONGE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | KNC | 40.0 | $74.98 |
| DANIEL TONGE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MANA | (400.0) | ($390.82) |
| DANIEL TONGE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (20.0) | ($37.80) |
| DANIEL TONGE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | KNC | 20.0 | $37.80 |
| DANIEL TONGE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | KNC | (60.0) | ($112.80) |
| DANIEL TONGE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (12.0) | ($62.64) |
| DANIEL TONGE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 12.0 | $62.64 |
| DANIEL TONGE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (100.0) | ($62.78) |
| DANIEL TONGE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 100.0 | $62.78 |
| DANIEL TONGE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($62.86) |
| DANIEL TONGE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02214) | ($669.03) |
| DANIEL TONGE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02214 | $669.03 |
| DANIEL TONGE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($898.34) |
| DANIEL TONGE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $898.34 |
| DANIEL TONGE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($898.74) |
| DANIEL TONGE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.25) | ($420.67) |
| DANIEL TONGE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.25 | $420.67 |
| DANIEL TONGE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($291.18) |
| DANIEL TONGE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $291.18 |
| DANIEL TONGE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($421.44) |
| DANIEL TONGE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03214) | ($939.30) |
| DANIEL TONGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (211.0) | ($211.00) |
| DANIEL TONGE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 211.0 | $211.00 |
| DANIEL TONGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| DANIEL TONGE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| DANIEL TONGE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (511.0) | ($511.00) |
| DANIEL TONGE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DANIEL TONGE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DANIEL TONGE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (10.0) | ($41.10) |
| DANIEL TONGE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | UNI | 10.0 | $41.10 |
| DANIEL TONGE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIEL TONGE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | UNI | (22.0) | ($87.34) |
| DANIEL TONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000483156027089999 | $15.67 |
| DANIEL TONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5065402757 | $5.23 |
| DANIEL TONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0180921754638 | $43.22 |
| DANIEL TONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1984547108 | $9.20 |
| DANIEL TONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.7260605591 | $19.68 |
| DANIEL TONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.301212360089999 | $0.19 |
| DANIEL TONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094728885206 | $0.84 |
| DANIEL TONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.31818241729999 | $0.19 |
| DANIEL TONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0097303602577 | $0.71 |
| DANIEL TONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.89348762 | $6.47 |
| DANIEL TONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0129649250755 | $1.42 |
| DANIEL TONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.220167892834 | $1.40 |
| DANIEL TONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.83136289052 | $0.03 |
| DANIEL TONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0020270154342 | $0.46 |
| DANIEL TONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.006166626911 | $0.47 |
| DANIEL TONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.108948387628 | $0.17 |
| DANIEL TONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0054219229495 | $0.39 |
| DANIEL TONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.50504104073 | $0.24 |
| DANIEL TONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.241448437264999 | $0.35 |
| DANIEL TONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.47486913986 | $0.25 |
| DANIEL TONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00094234398594 | $0.02 |
| DANIEL TONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0016860491672 | $0.18 |
| DANIEL TONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.013036064468 | $0.04 |
| DANIEL TONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.087411267958 | $0.25 |
| DANIEL TONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.05290986397 | $0.20 |
| DANIEL TONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.38201015159 | $0.38 |
| DANIEL TONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.421788248209999 | $0.56 |
| DANIEL TOODLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016509218613 | $4.89 |
| DANIEL TOODLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.400259069 | $1.11 |
| DANIEL TOODLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026811907434 | $0.30 |
| DANIEL TOODLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000040864059964 | $0.00 |
| DANIEL TOOMER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.09992875976 | $303.87 |
| DANIEL TOOMER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.099928) | ($304.35) |
| DANIEL TOOMER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.33 | $11,874.28 |
| DANIEL TOOMER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.20232142 | $407.10 |
| DANIEL TOOMER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.202322) | ($406.35) |
| DANIEL TOOMER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.202830329 | $366.88 |
| DANIEL TOOMER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.04723635) | ($1,941.39) |
| DANIEL TOOMER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.04723635 | $1,941.39 |
| DANIEL TOOMER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.047237) | ($1,940.44) |
| DANIEL TOOMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.202829) | ($294.78) |
| DANIEL TOOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000746700995039999 | $22.10 |
| DANIEL TOOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095375305609994 | $22.50 |
| DANIEL TOOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.120039697288 | $0.12 |
| DANIEL TOOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0605748653539999 | $0.05 |
| DANIEL TOOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.327517774 | $17.79 |
| DANIEL TOPERCZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015155186368 | $0.00 |
| DANIEL TORGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081208752889 | $251.51 |
| DANIEL TORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047043333798 | $144.67 |
| DANIEL TORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0613178936069999 | $122.86 |
| DANIEL TORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.6630658949999 | $43.34 |
| DANIEL TORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.91086765802 | $8.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011542418018 | $0.00 |
| DANIEL TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00073882240547 | $0.00 |
| DANIEL TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000086922420336 | $0.00 |
| DANIEL TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.18126695674 | $0.10 |
| DANIEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026383233624 | $80.06 |
| DANIEL TORRES GÓMEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,111.25) |
| DANIEL TORRES GÓMEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43462) | ($12,985.88) |
| DANIEL TORRES GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031239264607756 | $119.77 |
| DANIEL TORRES TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000417992779199999 | $0.01 |
| DANIEL TOSCHER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00182111 | $57.92 |
| DANIEL TOSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020470801244 | $0.62 |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (63,000.0) | ($63,000.00) |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (90.436294121) | ($7,088.10) |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 90.436294121 | $7,088.10 |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200,159.214036465) | ($200,159.21) |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200,159.214036465 | $200,159.21 |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (90.0) | ($6,907.85) |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (20.355488195) | ($3,354.11) |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 20.355488195 | $3,354.11 |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | AAVE | (20.355488195) | ($3,392.04) |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.0385464) | ($81,849.32) |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.0385464 | $81,849.32 |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0385464) | ($81,072.87) |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.0) | ($26,506.22) |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.0 | $26,506.22 |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($27,750.54) |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 2.23 | $66,817.49 |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,009.134680377) | ($6,550.62) |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,009.134680377 | $6,550.62 |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,009.134680377) | ($6,547.77) |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.0) | ($57,891.89) |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.0 | $57,891.89 |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.497924119) | ($30,113.34) |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.497924119 | $30,113.34 |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (15.497924119) | ($30,118.75) |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 100,001.29969 | $100,001.30 |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 5,010.0 | $5,010.00 |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (105,170.513726465) | ($105,170.51) |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 105,170.513726465 | $105,170.51 |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 24,995.455284 | $24,995.46 |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (34,995.455284) | ($34,995.46) |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 34,995.455284 | $34,995.46 |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 25,015.0 | $25,015.00 |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 14,988.19342 | $14,988.19 |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 4,990.0 | $4,990.00 |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (140,592.9708) | ($140,592.97) |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 140,592.9708 | $140,592.97 |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (225,000.0) | ($225,000.00) |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 18.87569301 | $593,103.06 |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.0) | ($157,265.00) |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.0 | $157,265.00 |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (5.0) | ($156,394.84) |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.93784626) | ($226,149.24) |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.93784626 | $226,149.24 |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (5.0) | ($142,260.00) |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.93784675) | ($223,563.36) |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.93784675 | $223,563.36 |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (333.230518835) | ($11,186.80) |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 333.230518835 | $11,186.80 |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (333.0) | ($11,072.25) |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($84,033.00) |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003328051215 | $134.35 |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,239.64810238195 | $1,266.67 |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0607173992299999 | $183.58 |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 427.001762261 | $427.00 |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.89335411 | $37.65 |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00770631846 | $0.01 |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018275868236 | $0.03 |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002993534108 | $0.00 |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.3767665954 | $141.03 |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0978136396605 | $7.63 |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03713701841 | $6.56 |
| DANIEL TOSHIO KATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000017879049258 | $0.00 |
| DANIEL TOUMA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.094153596) | ($6,440.50) |
| DANIEL TOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002881072285076 | $8.68 |
| DANIEL TOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.44103511247 | $86.09 |
| DANIEL TRABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.192382989961 | $8.08 |
| DANIEL TRACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192834687149999 | $0.57 |
| DANIEL TRACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 25.1858347729999 | $12.14 |
| DANIEL TRAINOR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01280874) | ($500.00) |
| DANIEL TRAINOR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01280874 | $500.00 |
| DANIEL TRAINOR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01280874) | ($496.79) |
| DANIEL TRAINOR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01214804) | ($450.00) |
| DANIEL TRAINOR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01214804 | $450.00 |
| DANIEL TRAINOR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01214804) | ($451.41) |
| DANIEL TRAINOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (20,145.000000166) | ($7,410.94) |
| DANIEL TRAINOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 20,145.000000166 | $7,410.94 |
| DANIEL TRAINOR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XRP | (20,145.0) | ($7,405.48) |
| DANIEL TRAINOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9651877703) | ($25,150.86) |
| DANIEL TRAINOR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9651877703 | $25,150.86 |
| DANIEL TRAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00581735636915279 | $200.45 |
| DANIEL TRAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57344956142 | $0.67 |
| DANIEL TRAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002634203091 | $0.51 |
| DANIEL TRAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009608577346 | $0.01 |
| DANIEL TRAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044025502768 | $0.03 |
| DANIEL TRAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000088208027313 | $0.00 |
| DANIEL TRAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0069551539427 | $0.00 |
| DANIEL TRAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 38.293478255 | $1.56 |
| DANIEL TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 44,646.313956 | $44,646.31 |
| DANIEL TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.086252224 | $3,280.00 |
| DANIEL TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0959012 | $3,828.70 |
| DANIEL TRAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (2.0) | ($1.46) |
| DANIEL TRAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (745.824768) | ($549.33) |
| DANIEL TRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| DANIEL TRAN | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| DANIEL TRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,995.0) | ($4,995.00) |
| DANIEL TRAN | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 4,995.0 | $4,995.00 |
| DANIEL TRAN | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DANIEL TRAN | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | USDC | (4,990.0) | ($4,990.00) |
| DANIEL TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (28.269779608) | ($20.00) |
| DANIEL TRAN | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 28.269779608 | $20.00 |
| DANIEL TRAN | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | MATIC | (28.269779608) | ($19.73) |
| DANIEL TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,310.560267203) | ($2,315.03) |
| DANIEL TRAN | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 3,310.560267203 | $2,315.03 |
| DANIEL TRAN | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | MATIC | (3,310.560267203) | ($2,293.80) |
| DANIEL TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.090606411) | ($2,270.89) |
| DANIEL TRAN | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.090606411 | $2,270.89 |
| DANIEL TRAN | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.090606411) | ($2,262.02) |
| DANIEL TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09630295303) | ($2,787.48) |
| DANIEL TRAN | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.09630295303 | $2,787.48 |
| DANIEL TRAN | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.09630295) | ($2,854.01) |
| DANIEL TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39,870.685424735) | ($39,870.69) |
| DANIEL TRAN | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 39,870.685424735 | $39,870.69 |
| DANIEL TRAN | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DANIEL TRAN | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (39,860.685424) | ($39,860.69) |
| DANIEL TRAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009663534437) | ($2.83) |
| DANIEL TRAN | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00009663534437 | $2.83 |
| DANIEL TRAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000992228892) | ($1.98) |
| DANIEL TRAN | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.000992228892 | $1.98 |
| DANIEL TRAN | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00009663) | ($2.89) |
| DANIEL TRAN | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.000992228892) | ($2.02) |
| DANIEL TRAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (48.227248046) | ($48.23) |
| DANIEL TRAN | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 48.227248046 | $48.23 |
| DANIEL TRAN | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | USDC | (48.227248) | ($48.23) |
| DANIEL TRAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.262485839) | ($19,288.75) |
| DANIEL TRAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.262485839 | $19,288.75 |
| DANIEL TRAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1024614961) | ($3,219.34) |
| DANIEL TRAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1024614961 | $3,219.34 |
| DANIEL TRAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (10.262485) | ($18,246.19) |
| DANIEL TRAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.102461) | ($3,069.32) |
| DANIEL TRAN | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $197.94 |
| DANIEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.211957122096 | $1.24 |
| DANIEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000498445053715209 | $18.62 |
| DANIEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00534697715558067 | $14.78 |
| DANIEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 272.635276530431 | $272.64 |
| DANIEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.525194911286 | $25.32 |
| DANIEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006610038424828 | $0.01 |
| DANIEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004052823599299 | $0.06 |
| DANIEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.017110596099279 | $0.00 |
| DANIEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002114274816 | $0.00 |
| DANIEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000029660630068899 | $0.00 |
| DANIEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000006535477189 | $0.00 |
| DANIEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009842297703264 | $33.47 |
| DANIEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0712877823044 | $187.31 |
| DANIEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026507207603 | $80.45 |
| DANIEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7435388001 | $3.76 |
| DANIEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000340201208992 | $0.00 |
| DANIEL TRANG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000505) | ($20.01) |
| DANIEL TRANG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,960.31) |
| DANIEL TRANG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010096) | ($19.90) |
| DANIEL TRANG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.35863166) | ($2,667.51) |
| DANIEL TRANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1345) | ($3,835.01) |
| DANIEL TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024981896046 | $82.12 |
| DANIEL TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035766222780999 | $75.06 |
| DANIEL TRAUGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030910821804999 | $94.25 |
| DANIEL TRAUGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 393.036351815999 | $393.05 |
| DANIEL TREACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075960596177 | $0.00 |
| DANIEL TREACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049307518269999 | $0.01 |
| DANIEL TREACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010288916387 | $0.03 |
| DANIEL TREACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00044740745972499 | $0.00 |
| DANIEL TREACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000316813834539 | $0.00 |
| DANIEL TREACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00061514541208 | $0.00 |
| DANIEL TREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000184415176 | $0.00 |
| DANIEL TRIGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007317497860999 | $21.66 |
| DANIEL TROLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.819621672949945 | $0.87 |
| DANIEL TROLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087697685 | $0.03 |
| DANIEL TROSMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| DANIEL TROSMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| DANIEL TROSMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| DANIEL TROSMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | DOT | 225.3756 | $2,500.00 |
| DANIEL TROSMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| DANIEL TROSMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 1.075625 | $2,500.00 |
| DANIEL TROSMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| DANIEL TROSMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SNX | 887.838 | $3,000.00 |
| DANIEL TROSMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DANIEL TROSMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.06462 | $2,000.00 |
| DANIEL TROSMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06462) | ($2,011.42) |
| DANIEL TROSMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06462 | $2,011.42 |
| DANIEL TROSMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (225.3756) | ($2,511.11) |
| DANIEL TROSMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | DOT | 225.3756 | $2,511.11 |
| DANIEL TROSMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (887.838) | ($3,017.82) |
| DANIEL TROSMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | SNX | 887.838 | $3,017.82 |
| DANIEL TROSMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.075625) | ($2,507.17) |
| DANIEL TROSMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.075625 | $2,507.17 |
| DANIEL TROSMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 80.500493293 | $691.14 |
| DANIEL TROSMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (80.500493293) | ($638.20) |
| DANIEL TROSMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | DOT | 80.500493293 | $638.20 |
| DANIEL TROSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058549172381 | $179.38 |
| DANIEL TROSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.6746408 | $63.74 |
| DANIEL TROSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067395985134 | $131.70 |
| DANIEL TROSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 782.410175112999 | $782.41 |
| DANIEL TROSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.139600324 | $27.07 |
| DANIEL TROSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.267271378 | $63.58 |
| DANIEL TROSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.6427044118 | $95.73 |
| DANIEL TROSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58119226578 | $5.13 |
| DANIEL TROSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 107.549407740999 | $350.87 |
| DANIEL TROSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33261513528 | $19.89 |
| DANIEL TROSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16893371637 | $18.55 |
| DANIEL TROSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.21666262621 | $0.28 |
| DANIEL TROUP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07090166 | $2,921.93 |
| DANIEL TROUP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00966523 | $385.60 |
| DANIEL TROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029839069971 | $90.28 |
| DANIEL TROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1094613742 | $9.11 |
| DANIEL TROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.9693045149999 | $15.83 |
| DANIEL TROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2784791652095 | $0.26 |
| DANIEL TROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67893528239 | $7.49 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL TROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000316947019249999 | $0.00 |
| DANIEL TROUTMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (46.700050096) | ($232.89) |
| DANIEL TROUTMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 46.700050096 | $232.89 |
| DANIEL TROUTMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SNX | (46.700050096) | ($234.83) |
| DANIEL TROUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037323243013 | $0.11 |
| DANIEL TROUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1449757476 | $3.67 |
| DANIEL TROUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0917785787189999 | $185.27 |
| DANIEL TROUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.136890336 | $86.52 |
| DANIEL TROUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00065284831135 | $0.01 |
| DANIEL TROUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.093256229061 | $0.09 |
| DANIEL TROUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025283837227 | $0.00 |
| DANIEL TROUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00482111243179999 | $0.35 |
| DANIEL TROUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3696024639925 | $2.06 |
| DANIEL TROUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000187696065339999 | $0.00 |
| DANIEL TROUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.4268444466 | $0.22 |
| DANIEL TROUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000238955700969999 | $0.02 |
| DANIEL TROUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03749694324 | $0.06 |
| DANIEL TROUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00023519434029 | $0.00 |
| DANIEL TROUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000380497007839999 | $0.00 |
| DANIEL TROUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000018958042824 | $0.00 |
| DANIEL TROY BREDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049179088999 | $0.10 |
| DANIEL TROYSE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.12) | ($2.12) |
| DANIEL TROYSE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 1.14430794 | $67.23 |
| DANIEL TROYSE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00616834 | $199.61 |
| DANIEL TROYSE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.004293458467) | ($139.00) |
| DANIEL TROYSE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02689288 | $840.44 |
| DANIEL TROYSE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.02455376472) | ($767.34) |
| DANIEL TROYSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003664527116) | ($11.19) |
| DANIEL TROYSE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000694558202) | ($2.12) |
| DANIEL TROYSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003817666787) | ($11.19) |
| DANIEL TROYSE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002098106926) | ($4.24) |
| DANIEL TROYSE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004278950522) | ($8.65) |
| DANIEL TROYSE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01405335771) | ($284.00) |
| DANIEL TROYSE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.01754436247 | $354.55 |
| DANIEL TROYSE | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $17.00 |
| DANIEL TROYSE | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.04430445 | $939.86 |
| DANIEL TROYSE | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (0.04605384653) | ($972.63) |
| DANIEL TROYSE | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005474489645) | ($11.19) |
| DANIEL TROYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004570282089924 | $1.15 |
| DANIEL TROYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.813063537334 | $2.55 |
| DANIEL TROYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015571082614 | $0.00 |
| DANIEL TROYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53882077656 | $5.99 |
| DANIEL TROYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00954823976747 | $0.23 |
| DANIEL TRUICĂ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00357821614800591 | $0.00 |
| DANIEL TRULEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015592040252 | $0.02 |
| DANIEL TRULEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0132885071349999 | $0.01 |
| DANIEL TRULEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000014746473374 | $0.00 |
| DANIEL TRULEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000037872058737999 | $0.00 |
| DANIEL TRULEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00017217057813 | $0.00 |
| DANIEL TRULEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000065601840815 | $0.00 |
| DANIEL TRUONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (175.548550087) | ($91.47) |
| DANIEL TRUONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 175.548550087 | $91.47 |
| DANIEL TRUONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.713781569) | ($9,919.16) |
| DANIEL TRUONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.713781569 | $9,919.16 |
| DANIEL TRUONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (175.54855) | ($90.61) |
| DANIEL TRUONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.713781569) | ($9,018.31) |
| DANIEL TRUONG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| DANIEL TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016026096979 | $47.60 |
| DANIEL TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031073031379 | $60.87 |
| DANIEL TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1449913054 | $2.60 |
| DANIEL TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.17001462905 | $13.00 |
| DANIEL TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.155326472869 | $9.29 |
| DANIEL TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.54562651569999 | $2.38 |
| DANIEL TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002598325275 | $78.80 |
| DANIEL TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021906390364776 | $61.27 |
| DANIEL TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 139.965462479 | $139.97 |
| DANIEL TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025733990363 | $0.02 |
| DANIEL TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6455858322292 | $0.53 |
| DANIEL TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019423507627 | $0.00 |
| DANIEL TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.104129502648999 | $0.10 |
| DANIEL TRYFON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (1.126042998) | ($360.51) |
| DANIEL TRYFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069034130328 | $0.00 |
| DANIEL TRYFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064198591636 | $0.07 |
| DANIEL TRYFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.31935625699999 | $7.32 |
| DANIEL TRYFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.4398178603 | $5.44 |
| DANIEL TRYFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.81100884321 | $0.81 |
| DANIEL TRYFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0088802037663197 | $3.22 |
| DANIEL TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044720621226 | $137.53 |
| DANIEL TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09191983949 | $185.56 |
| DANIEL TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 136.525511918 | $108.23 |
| DANIEL TSUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022038199998 | $0.02 |
| DANIEL TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000280216476289999 | $8.29 |
| DANIEL TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067040961256 | $12.92 |
| DANIEL TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.542960668829999 | $6.03 |
| DANIEL TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.107363083819 | $0.95 |
| DANIEL TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58630036839 | $2.00 |
| DANIEL TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82911531743 | $0.83 |
| DANIEL TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00688419882539999 | $0.76 |
| DANIEL TUGENDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6153890316) | ($18,257.98) |
| DANIEL TUGENDER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6153890316 | $18,257.98 |
| DANIEL TUGENDER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.6145475075) | ($18,233.01) |
| DANIEL TUGENDER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.188983884) | ($40,000.00) |
| DANIEL TUGENDER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0671402346) | ($1,226.87) |
| DANIEL TUGENDER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.04902393582) | ($895.83) |
| DANIEL TUGENDER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.081869622 | $38,042.67 |
| DANIEL TUGENDER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.6145475075 | $11,229.82 |
| DANIEL TUGENDER | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.007833515237) | ($150.15) |
| DANIEL TUGENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0177955463009999 | $544.89 |
| DANIEL TUGENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.8127856004 | $15.81 |
| DANIEL TUKKERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.188322) | ($5,506.72) |
| DANIEL TUKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015084303097533 | $51.36 |
| DANIEL TUR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00842831357562181 | $0.01 |
| DANIEL TURBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.393490002871 | $2.17 |
| DANIEL TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001302895743) | ($40.84) |
| DANIEL TURNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001302895743 | $40.84 |
| DANIEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028807468221 | $8.53 |
| DANIEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031626818802 | $62.04 |
| DANIEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.47119260939999 | $5.92 |
| DANIEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006825558978912 | $0.26 |
| DANIEL TUTTLE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 171.26 | $134.83 |
| DANIEL TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.9677429933 | $0.43 |
| DANIEL TWINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00574540317659999 | $177.44 |
| DANIEL TWINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0580323657159999 | $116.13 |
| DANIEL TYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.27765767011 | $22.08 |
| DANIEL TYSZKA JUNIOR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00525898 | $205.54 |
| DANIEL TYSZKA JUNIOR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01033601 | $400.20 |
| DANIEL TYSZKA JUNIOR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.01303073 | $382.90 |
| DANIEL TYSZKA JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023821938228 | $71.37 |
| DANIEL UCHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105547122907 | $3.12 |
| DANIEL UCHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18734577538 | $0.15 |
| DANIEL UFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027612067432 | $0.00 |
| DANIEL UFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022024283105 | $0.00 |
| DANIEL UFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0042265191208 | $0.00 |
| DANIEL UFFLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.617006696) | ($21,732.54) |
| DANIEL UFFLEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.617006696 | $21,732.54 |
| DANIEL UFFLEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (9.534644) | ($21,361.89) |
| DANIEL UFFLEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.6940382 | $21,361.89 |
| DANIEL UFFLEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.082362) | ($184.53) |
| DANIEL UFFLEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0060013 | $184.53 |
| DANIEL UFFLEMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003399) | ($100.33) |
| DANIEL UFFLEMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6966405) | ($20,508.40) |
| DANIEL UFFLEMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.70538413) | ($51,337.18) |
| DANIEL UFFLEMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.70538413 | $51,337.18 |
| DANIEL UFFLEMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (768.018157625) | ($5,628.03) |
| DANIEL UFFLEMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 768.018157625 | $5,628.03 |
| DANIEL UFFLEMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (1.70538413) | ($51,012.33) |
| DANIEL UFFLEMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (14.906347) | ($99.95) |
| DANIEL UFFLEMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (753.111810625) | ($5,353.29) |
| DANIEL UFFLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00611742143796599 | $221.47 |
| DANIEL UFFLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0431175794217809 | $121.23 |
| DANIEL UFFLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14733270999 | $0.15 |
| DANIEL UFFLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.630437946966 | $17.40 |
| DANIEL UFFLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.3143264391 | $131.74 |
| DANIEL UGBAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000043657169631 | $0.00 |
| DANIEL UGBAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000110941383392999 | $0.00 |
| DANIEL UHLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000596576861449999 | $1.85 |
| DANIEL ULLMANN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.05000733 | $94.30 |
| DANIEL ULLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068053671507 | $2.01 |
| DANIEL ULLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00573609818679999 | $0.01 |
| DANIEL ULLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025685744471198 | $0.31 |
| DANIEL ULLOA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,450.83) |
| DANIEL ULLOA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,450.83 |
| DANIEL ULLOA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,452.65) |
| DANIEL ULLOA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,491.89) |
| DANIEL ULLOA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,491.89 |
| DANIEL ULLOA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,493.07) |
| DANIEL ULLOA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,565.78) |
| DANIEL ULLOA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,565.78 |
| DANIEL ULLOA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,568.45) |
| DANIEL ULLOA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05720760916) | ($1,631.05) |
| DANIEL ULLOA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05720760916 | $1,631.05 |
| DANIEL ULLOA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.026614876) | ($1,558.54) |
| DANIEL ULLOA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.026614876 | $1,558.54 |
| DANIEL ULLOA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0572076) | ($1,644.66) |
| DANIEL ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151665236221679 | $52.19 |
| DANIEL ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101925679373729 | $23.44 |
| DANIEL ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000066778902838999 | $0.00 |
| DANIEL ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000020379216347 | $0.00 |
| DANIEL ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023324001635 | $0.55 |
| DANIEL ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000089678491724 | $0.01 |
| DANIEL ULLOA SANTIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000850796329469999 | $2.52 |
| DANIEL ULLOA SANTIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000294325787909999 | $0.57 |
| DANIEL ULLOA SANTIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00327984816349999 | $0.00 |
| DANIEL ULLOA SANTIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0063222403333 | $0.01 |
| DANIEL ULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000768529627009999 | $23.25 |
| DANIEL ULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.36538233075 | $11.47 |
| DANIEL ULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100054601824999 | $20.12 |
| DANIEL ULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.076300311564 | $0.69 |
| DANIEL ULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00964447795549999 | $1.08 |
| DANIEL ULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.09762949723 | $0.60 |
| DANIEL ULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.351568773279999 | $0.66 |
| DANIEL UNDERWOOD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.035356 | $90.06 |
| DANIEL UNDERWOOD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.13762272 | $348.50 |
| DANIEL UNDERWOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2843593187) | ($417.95) |
| DANIEL UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016297878294 | $48.45 |
| DANIEL UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.142443348679 | $280.88 |
| DANIEL UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000031338443422999 | $0.00 |
| DANIEL UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017587814995 | $0.52 |
| DANIEL UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9930714771 | $4.39 |
| DANIEL UNOGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0198269550641 | $0.02 |
| DANIEL URBAN HILLE FROKJAER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01698 | $493.32 |
| DANIEL URBAN HILLE FROKJAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251119506342 | $1.64 |
| DÁNIEL URBÁNEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 5.485 | $15,513.89 |
| DÁNIEL URBÁNEK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | PAXG | 14.136677399 | $26,460.97 |
| DÁNIEL URBÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006247570246 | $12.96 |
| DÁNIEL URBÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 524.212278677899 | $446.55 |
| DÁNIEL URBÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009742593889 | $11.23 |
| DÁNIEL URBÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0309460913699999 | $54.89 |
| DANIEL URGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037952028471 | $11.23 |
| DANIEL URGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040917810909 | $7.98 |
| DANIEL URGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.69199209227 | $0.55 |
| DANIEL URGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9532569164 | $2.48 |
| DANIEL URMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240241877528999 | $64.17 |
| DANIEL URMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022433481619 | $4.38 |
| DANIEL URMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 542.653255427 | $542.65 |
| DANIEL URMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15526519682 | $1.73 |
| DANIEL URMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.42884483916 | $0.06 |
| DANIEL URMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056839309909 | $0.42 |
| DANIEL URMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0027281840444 | $0.21 |
| DANIEL URMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.025312123213 | $0.59 |
| DANIEL URMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0210926461339999 | $0.06 |
| DANIEL URRIBARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093684041045 | $274.45 |
| DANIEL URRIBARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.79119456119999 | $5.59 |
| DANIEL URRIBARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119402482976999 | $241.84 |
| DANIEL URRIBARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.390099752 | $143.39 |
| DANIEL URSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030295434285 | $0.00 |
| DANIEL USHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($287.20) |
| DANIEL USHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00519968102189999 | $184.39 |
| DANIEL USHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 261.506291255338 | $232.65 |
| DANIEL USHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0108698602 | $0.14 |
| DANIEL UTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043758708472 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL UWAGBAE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BAT | 18.851806 | $14.14 |
| DANIEL UWAGBAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3543454792913 | $3.41 |
| DANIEL UWE KILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074397431622 | $2.31 |
| DANIEL V SONSINI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,500.0) | ($5,500.00) |
| DANIEL V SONSINI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| DANIEL V SONSINI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (34.75) | ($34.75) |
| DANIEL V SONSINI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| DANIEL V SONSINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| DANIEL V SONSINI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 1.02171 | $1,500.00 |
| DANIEL V SONSINI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| DANIEL V SONSINI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.11283 | $3,000.00 |
| DANIEL V SONSINI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (34.75) | ($34.75) |
| DANIEL V SONSINI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| DANIEL V SONSINI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| DANIEL V SONSINI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.439055979 | $29,605.70 |
| DANIEL V SONSINI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.4424145246) | ($9,119.05) |
| DANIEL V SONSINI | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (34.75) | ($34.75) |
| DANIEL V SONSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00316546554679999 | $85.30 |
| DANIEL V SONSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.2688239658 | $21.30 |
| DANIEL V SONSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0336263942619999 | $66.25 |
| DANIEL V SONSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 256.1459637114 | $256.15 |
| DANIEL V SONSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 45.216715837 | $22.07 |
| DANIEL VACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072338522377 | $0.02 |
| DANIEL VACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073443096279 | $0.01 |
| DANIEL VADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025768058953 | $7.63 |
| DANIEL VADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019104462621 | $0.00 |
| DANIEL VADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9048572992 | $1.20 |
| DANIEL VADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077365272023 | $0.01 |
| DANIEL VAGIANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008447122969 | $2.02 |
| DANIEL VAGIANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.33727486036699 | $4.01 |
| DANIEL VAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036314685027 | $1.07 |
| DANIEL VAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077402483106 | $1.51 |
| DANIEL VAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.503305749 | $179.50 |
| DANIEL VAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23231163467 | $0.23 |
| DANIEL VALA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0090016) | ($266.87) |
| DANIEL VALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008420317605444 | $2.87 |
| DANIEL VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031788398053 | $0.01 |
| DANIEL VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0177041726629999 | $0.02 |
| DANIEL VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00019945658442 | $0.00 |
| DANIEL VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147684906297 | $4.37 |
| DANIEL VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101638001853 | $0.00 |
| DANIEL VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2117073711 | $4.92 |
| DANIEL VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0038842595764 | $0.00 |
| DANIEL VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004880496432 | $150.33 |
| DANIEL VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01999016746 | $0.02 |
| DANIEL VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038366669707 | $75.84 |
| DANIEL VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2690167089 | $4.18 |
| DANIEL VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.023484077547 | $0.04 |
| DANIEL VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.174114319609999 | $0.08 |
| DANIEL VALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012360161191 | $0.00 |
| DANIEL VALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019646166234 | $0.02 |
| DANIEL VALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026677613253 | $0.00 |
| DANIEL VALIENTE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8091750923946 | $0.77 |
| DANIEL VALIENTE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00881010308559999 | $0.01 |
| DANIEL VALLDAURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020300134076 | $0.02 |
| DANIEL VALLECILLO TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00813583997819999 | $251.95 |
| DANIEL VALLECILLO TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07360490863 | $148.03 |
| DANIEL VALLECILLO TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.112526447736 | $0.11 |
| DANIEL VALLECILLO TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00046247216883 | $0.00 |
| DANIËL VAN ALFEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (25.216) | ($52.54) |
| DANIËL VAN ALFEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0013575 | $52.54 |
| DANIËL VAN ALFEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $770.89 |
| DANIËL VAN ALFEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $329.16 |
| DANIËL VAN ALFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256523952479999 | $77.06 |
| DANIËL VAN ALFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0938112602492499 | $0.20 |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.67958278 | $5,240.11 |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 24.0 | $23.36 |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (95.0) | ($95.00) |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 2,151.382817 | $2,151.38 |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.04790597 | $148.59 |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (90.0) | ($90.00) |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 1.77404136 | $5,193.75 |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (90.0) | ($90.00) |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 2,105.643051 | $2,105.64 |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 1,995.767811 | $1,995.77 |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (90.0) | ($90.00) |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 2,095.471079 | $2,095.47 |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,300.0) | ($5,300.00) |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100443) | ($3,196.50) |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,100.942148 | $2,100.94 |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,280.0) | ($5,280.00) |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 11.9 | $5.31 |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.17569157 | $4,925.86 |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01257111 | $389.11 |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.516718) | ($1,103.07) |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (90.0) | ($90.00) |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 53.2 | $29.94 |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.17903418 | $5,217.74 |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (90.0) | ($90.00) |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 2,141.0 | $2,141.00 |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (5,400.0) | ($5,400.00) |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 5,335.331878 | $5,335.33 |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00516322 | $152.26 |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (90.0) | ($90.00) |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (5,400.0) | ($5,400.00) |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.171) | ($5,413.20) |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 1,055.102484 | $1,055.10 |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00292053 | $88.95 |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 5,334.193526 | $5,334.19 |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (5,400.0) | ($5,400.00) |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 502.321139 | $502.32 |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 515.107902 | $515.11 |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (90.0) | ($90.00) |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0276) | ($862.80) |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 5,332.561204 | $5,332.56 |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 1,062.09611 | $1,062.10 |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 5,300.111974 | $5,300.11 |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,280.0) | ($5,280.00) |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,270.0) | ($5,270.00) |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 3.14334569 | $4,794.07 |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055362303376 | $171.49 |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061659266223 | $122.30 |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 317.246481698999 | $317.25 |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4979002385 | $4.71 |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0559744675729999 | $0.49 |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0206238883 | $1.23 |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7621150886 | $1.32 |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018630538193 | $0.00 |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0125186538752 | $3.98 |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00025883653737 | $0.06 |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.114799274471 | $0.15 |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020746734755 | $622.88 |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25672381158 | $510.79 |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,252.323742271 | $1,252.32 |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7933468765 | $2.96 |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.45954754249999 | $27.33 |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.292207057869999 | $17.47 |
| DANIEL VAN BOOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.10853818914 | $1.44 |
| DANIEL VAN DEN BROECK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00942236) | ($298.76) |
| DANIEL VAN DEN BROECK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOT | (37.0) | ($348.03) |
| DANIEL VAN DEN BROECK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOT | (337.127997) | ($3,155.52) |
| DANIEL VAN DEN BROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008197006076361 | $2.82 |
| DANIEL VAN DEN BROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19448308754 | $0.23 |
| DANIEL VAN DEN BROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037904863907 | $0.74 |
| DANIEL VAN DEN BROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.480097172 | $24.96 |
| DANIEL VAN DEN BROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.070824742219 | $0.04 |
| DANIEL VAN DEN BROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.05661313510299 | $66.65 |
| DANIEL VAN DEN BROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.026136271729 | $0.09 |
| DANIEL VAN DEN BROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000090560865329 | $0.01 |
| DANIEL VAN DEN BROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0064072230321 | $0.04 |
| DANIEL VAN DEN BROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000022452788631 | $0.00 |
| DANIEL VAN DEN BROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000454138203029999 | $0.03 |
| DANIEL VAN DER KAAP | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2884879208) | ($0.62) |
| DANIEL VAN DER KAAP | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.990698264) | ($4.34) |
| DANIEL VAN DER KAAP | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2950236967) | ($0.62) |
| DANIEL VAN DER KAAP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.7909252914) | ($0.83) |
| DANIEL VAN DER KAAP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (952.922037801) | ($1,000.00) |
| DANIEL VAN DER KAAP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,006.599641183 | $1,056.33 |
| DANIEL VAN DER KAAP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (28.611388893) | ($30.02) |
| DANIEL VAN DER KAAP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.146393839) | ($0.79) |
| DANIEL VAN DER KAAP | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.026087721) | ($5.50) |
| DANIEL VAN DER KAAP | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9184021263) | ($1,000.00) |
| DANIEL VAN DER KAAP | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.027574932) | ($30.02) |
| DANIEL VAN DER KAAP | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0007622737649) | ($0.83) |
| DANIEL VAN DER KAAP | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.120938152 | $1,220.53 |
| DANIEL VAN DER KAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.9921409124199 | $90.64 |
| DANIEL VAN DER VORM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.241156) | ($6,623.11) |
| DANIEL VAN DER VORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018279046411249 | $61.95 |
| DANIEL VAN DER VORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068631800879 | $0.00 |
| DANIEL VAN DER VORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028812213272 | $56.27 |
| DANIEL VAN DER VORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.90771747589999 | $21.20 |
| DANIEL VAN DER VORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8849629376 | $0.90 |
| DANIEL VAN DER VORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020569520836 | $2.26 |
| DANIEL VAN HEIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023461305856 | $0.73 |
| DANIEL VAN NIEUWMEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050138377568 | $0.01 |
| DANIEL VAN REE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.000636) | ($26.37) |
| DANIEL VAN REE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.008561 | $26.37 |
| DANIEL VAN REE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (10.329418) | ($21,760.00) |
| DANIEL VAN REE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 21,609.465 | $21,760.00 |
| DANIEL VAN REE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (21,609.46) | ($21,609.46) |
| DANIEL VAN REE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 10.353741 | $21,609.46 |
| DANIEL VAN REE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00156088 | $48.17 |
| DANIEL VAN REE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.001561) | ($47.74) |
| DANIEL VAN REE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 55.177 | $47.74 |
| DANIEL VAN REE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (10.369027) | ($19,014.26) |
| DANIEL VAN REE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 18,968.026 | $19,014.26 |
| DANIEL VAN REE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (18,975.74) | ($18,975.74) |
| DANIEL VAN REE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 9.74651 | $18,975.74 |
| DANIEL VAN REE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.758555758) | ($14,133.12) |
| DANIEL VAN REE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016661287856688 | $50.28 |
| DANIEL VAN REE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50570270469 | $0.37 |
| DANIEL VAN REE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07710765746091 | $185.37 |
| DANIEL VAN REE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.87293923618 | $20.87 |
| DANIEL VAN REE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026663834371999 | $0.00 |
| DANIEL VAN RENSBURG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 772.23551495 | $542.11 |
| DANIEL VAN RENSBURG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.2639585817 | $549.90 |
| DANIEL VAN RENSBURG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.263958) | ($530.08) |
| DANIEL VAN RENSBURG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (77.767215) | ($49.91) |
| DANIEL VAN RENSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001790574416 | $50.00 |
| DANIEL VAN RENSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.93869014794246 | $4.93 |
| DANIEL VAN VELUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109767067768999 | $32.49 |
| DANIEL VAN VELUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.35008276397 | $15.12 |
| DANIEL VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075573522692 | $2.24 |
| DANIEL VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2860629279 | $0.23 |
| DANIEL VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57162981507 | $0.36 |
| DANIEL VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.048012923781 | $0.53 |
| DANIEL VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0860887242329999 | $0.01 |
| DANIEL VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22857410587 | $0.78 |
| DANIEL VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.013880208938 | $0.55 |
| DANIEL VANCL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0152718396999999 | $461.13 |
| DANIEL VANCL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359833309999 | $0.02 |
| DANIEL VANCL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17211256158 | $349.84 |
| DANIEL VANDER HORSTD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0279585322849999 | $1.11 |
| DANIEL VANDERMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000825347537199999 | $24.43 |
| DANIEL VANDERMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004027492737 | $0.79 |
| DANIEL VANDERMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.51797740809999 | $2.21 |
| DANIEL VANDERMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0047283423 | $1.91 |
| DANIEL VANEGAS ORDOÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00313836983779999 | $6.12 |
| DANIEL VANEGAS ORDOÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123091994853 | $0.00 |
| DANIEL VANEGAS ORDOÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000009482461592 | $0.00 |
| DANIEL VANGBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,035.0) | ($5,035.00) |
| DANIEL VANGBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 3,000.0 | $2,254.04 |
| DANIEL VANGBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.04652122 | $1,401.58 |
| DANIEL VANGBERG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UST | (3,000.0) | ($283.41) |
| DANIEL VANGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 807.063231984262 | $922.25 |
| DANIEL VANÍČEK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.132349) | ($5,388.37) |
| DANIEL VANÍČEK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 5,376.68 | $5,388.37 |
| DANIEL VANÍČEK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | LTC | (11.1397) | ($1,201.57) |
| DANIEL VANÍČEK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 1,198.241 | $1,201.57 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL VANÍČEK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.208917 | $598.57 |
| DANIEL VANÍČEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (5.000019) | ($14,132.88) |
| DANIEL VANÍČEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 14,082.483 | $14,132.88 |
| DANIEL VANÍČEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (4.971753) | ($14,075.03) |
| DANIEL VANÍČEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 14,031.896 | $14,075.03 |
| DANIEL VANÍČEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIEL VANÍČEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (13,000.0) | ($13,000.00) |
| DANIEL VANÍČEK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| DANIEL VANÍČEK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (9,160.0) | ($9,160.00) |
| DANIEL VANÍČEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.004681) | ($11.22) |
| DANIEL VANÍČEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 11.209 | $11.22 |
| DANIEL VANÍČEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000125) | ($4.08) |
| DANIEL VANÍČEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4.064 | $4.08 |
| DANIEL VANÍČEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (120.0) | ($120.00) |
| DANIEL VANÍČEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| DANIEL VANÍČEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| DANIEL VANÍČEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,200.0) | ($4,200.00) |
| DANIEL VANÍČEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,920.0) | ($4,920.00) |
| DANIEL VANÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024910837683203 | $10.06 |
| DANIEL VANÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0338155672114093 | $99.97 |
| DANIEL VANÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.10402208726 | $41.10 |
| DANIEL VANÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.007479933092741 | $0.81 |
| DANIEL VANSTEENKISTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (17.410806) | ($10.00) |
| DANIEL VANSTEENKISTE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 17.410806 | $10.00 |
| DANIEL VANSTEENKISTE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (17.410806) | ($10.04) |
| DANIEL VANSTEENKISTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (115.377001525) | ($181,326.43) |
| DANIEL VANSTEENKISTE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 115.377001525 | $181,326.43 |
| DANIEL VANSTEENKISTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (75,985.878814632) | ($43,828.15) |
| DANIEL VANSTEENKISTE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 75,985.878814632 | $43,828.15 |
| DANIEL VANSTEENKISTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.986823025) | ($114,554.94) |
| DANIEL VANSTEENKISTE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.986823025 | $114,554.94 |
| DANIEL VANSTEENKISTE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012962) | ($19.96) |
| DANIEL VANSTEENKISTE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (3.98682302) | ($114,338.10) |
| DANIEL VANSTEENKISTE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (115.364039525) | ($177,653.70) |
| DANIEL VANSTEENKISTE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($5.49) |
| DANIEL VANSTEENKISTE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (75,975.878814) | ($39,973.51) |
| DANIEL VANSTEENKISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015823733303808 | $536.81 |
| DANIEL VANSTEENKISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.7529039755015 | $1,765.40 |
| DANIEL VANSTEENKISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 533.49345662325 | $368.02 |
| DANIEL VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3861068265 | $1.89 |
| DANIEL VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.59233886647 | $0.09 |
| DANIEL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018537077599 | $0.55 |
| DANIEL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020933602955 | $0.00 |
| DANIEL VARGAS ARRIBAS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01170146 | $473.86 |
| DANIEL VARGAS ARRIBAS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 80.371867 | $72.95 |
| DANIEL VARGAS ARRIBAS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00191595 | $76.49 |
| DANIEL VARGAS ARRIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001868531463818 | $55.86 |
| DANIEL VARGAS ARRIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.67264734169 | $0.38 |
| DANIEL VARNELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00129977 | $53.63 |
| DANIEL VARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000895527147869999 | $26.50 |
| DANIEL VARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019281961219 | $0.00 |
| DANIEL VARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.2273948369999 | $72.23 |
| DANIEL VARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.69001598649999 | $1.06 |
| DANIEL VARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046919124715 | $0.00 |
| DANIEL VARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00739021553179999 | $0.01 |
| DANIEL VARNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | XLM | 2,303.288466779 | $300.28 |
| DANIEL VARNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (55.074599968) | ($7.18) |
| DANIEL VARNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | XLM | (59.181416239) | ($7.72) |
| DANIEL VARNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (1,917.639274663) | ($250.00) |
| DANIEL VARNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1204216928) | ($250.00) |
| DANIEL VARNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.1488366566 | $308.99 |
| DANIEL VARNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.003732157273) | ($7.75) |
| DANIEL VARNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003983549599) | ($8.27) |
| DANIEL VARNER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01377070617) | ($350.00) |
| DANIEL VARNER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.01714528125 | $435.77 |
| DANIEL VARNER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004552202011) | ($11.57) |
| DANIEL VARNER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004267777911) | ($10.85) |
| DANIEL VARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010835145757841 | $0.23 |
| DANIEL VARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000190443550285748 | $0.29 |
| DANIEL VARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008803352301 | $0.01 |
| DANIEL VARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.08889386539999 | $1.94 |
| DANIEL VARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.429005264989994 | $0.05 |
| DANIEL VARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043795419292 | $0.32 |
| DANIEL VARSHAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.535118629858 | $0.51 |
| DANIEL VARSHAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036196573597 | $7.06 |
| DANIEL VASILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000759558570779999 | $2.25 |
| DANIEL VASILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014743825882 | $2.88 |
| DANIEL VASILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.527339558 | $19.53 |
| DANIEL VASILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0011506222 | $1.88 |
| DANIEL VASILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.96399062203 | $0.14 |
| DANIEL VASILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.762860613419999 | $0.36 |
| DANIEL VASQUEZ ARANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076460174957 | $0.02 |
| DANIEL VASQUEZ ARANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047439282887 | $0.00 |
| DANIEL VASQUEZ SEVERINO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (701.323148) | ($383.99) |
| DANIEL VASQUEZ SEVERINO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00144236) | ($48.42) |
| DANIEL VASQUEZ SEVERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144262033203672 | $50.01 |
| DANIEL VASQUEZ SEVERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.47531528902457 | $0.98 |
| DANIEL VATANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047698633711 | $0.01 |
| DANIEL VATANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056804468025 | $0.11 |
| DANIEL VAUDREUIL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DANIEL VAUDREUIL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| DANIEL VAUDREUIL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $80.47 |
| DANIEL VAUDREUIL | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $53.45 |
| DANIEL VAUDREUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087509994473 | $269.80 |
| DANIEL VAUDREUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25419920478 | $518.01 |
| DANIEL VAUDREUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.8149492812 | $39.81 |
| DANIEL VAUDREUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 377.026738965999 | $298.90 |
| DANIEL VAUDREUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8723642875 | $20.81 |
| DANIEL VAUDREUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.76151509742 | $6.72 |
| DANIEL VAUDREUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.11629104739999 | $1.33 |
| DANIEL VAUDREUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.28284736 | $20.70 |
| DANIEL VAUDREUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0741712875 | $10.50 |
| DANIEL VAUDREUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.108431316118 | $11.91 |
| DANIEL VAUDREUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.85064366409999 | $11.39 |
| DANIEL VAUDREUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013742804788 | $25.60 |
| DANIEL VAUDREUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.051903579756 | $0.19 |
| DANIEL VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079785733234 | $23.62 |
| DANIEL VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061442739262 | $0.01 |
| DANIEL VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111899438615 | $0.01 |
| DANIEL VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025269148408 | $0.00 |
| DANIEL VAXTER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MATIC | 5.92 | $7.30 |
| DANIEL VAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052969346431 | $0.00 |
| DANIEL VAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026952776154 | $0.00 |
| DANIEL VAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021595019547 | $0.00 |
| DANIEL VAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.611894007989999 | $0.47 |
| DANIEL VAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000089223470384 | $0.00 |
| DANIEL VAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.035587141052 | $0.01 |
| DANIEL VAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00165391927359999 | $0.00 |
| DANIEL VAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000004286063709 | $0.00 |
| DANIEL VAZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0125 | $482.47 |
| DANIEL VAZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (286.52) | ($286.52) |
| DANIEL VAZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0078536 | $286.52 |
| DANIEL VAZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01339646 | $400.74 |
| DANIEL VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124768293638 | $35.59 |
| DANIEL VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4953844891237 | $1.50 |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (688.739666686) | ($688.74) |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 688.739666686 | $688.74 |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002572266857) | ($5.02) |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002572266857 | $5.02 |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.07313224041) | ($3.70) |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.07313224041 | $3.70 |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001218737603) | ($3.57) |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001218737603 | $3.57 |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5029965142) | ($0.50) |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5029965142 | $0.50 |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.004893718273) | ($0.33) |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.004893718273 | $0.33 |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.003085212553) | ($0.20) |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.003085212553 | $0.20 |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.0814612132) | ($0.08) |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.0814612132 | $0.08 |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.160950342) | ($0.06) |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.160950342 | $0.06 |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0000907458555) | ($0.02) |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0000907458555 | $0.02 |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | BTC | (0.00012187) | ($3.56) |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02074509465) | ($480.00) |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.691503155) | ($16,000.00) |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.8390173999 | $19,413.18 |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00012187 | $2.82 |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01583542714757 | $0.02 |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000471320465748808 | $9.82 |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016065562984132 | $0.04 |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039059600145156 | $0.00 |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009652862064209 | $0.00 |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000182788324647 | $0.00 |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000006085614118371 | $0.00 |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000027011587777466 | $0.00 |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.348029179318 | $5.35 |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000129920118915388 | $0.00 |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000010086411604 | $0.00 |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000165789660636456 | $0.01 |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019244268898 | $57.68 |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02028548506 | $39.58 |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.3043542402 | $9.41 |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.102436499182 | $1.14 |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0032153917252 | $0.24 |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.43426569309999 | $25.40 |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.305888217 | $18.29 |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00915514638189999 | $1.01 |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00148391763176 | $0.16 |
| DANIEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.01298927756 | $1.35 |
| DANIEL VEASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000144560498787 | $0.04 |
| DANIEL VEASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0285603784299999 | $0.02 |
| DANIEL VECCHIO LÓPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 2.995 | $95.12 |
| DANIEL VECCHIO LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045324236695 | $139.42 |
| DANIEL VECCHIO LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3568300120626 | $26.03 |
| DANIEL VECCHIO LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051411755946 | $102.57 |
| DANIEL VECCHIO LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.083902163 | $15.13 |
| DANIEL VECCHIO LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4047738566 | $26.72 |
| DANIEL VECCHIO LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09566979093 | $0.84 |
| DANIEL VECCHIO LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043936604739 | $3.22 |
| DANIEL VECCHIO LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021821111525 | $0.49 |
| DANIEL VECCHIO LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.37241221092 | $2.29 |
| DANIEL VECCHIO LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0128256556149 | $4.08 |
| DANIEL VECCHIO LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.20290567386 | $0.26 |
| DANIEL VEČI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0188019509789999 | $0.02 |
| DANIEL VEENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054988927748 | $0.00 |
| DANIEL VEENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013507053479 | $0.01 |
| DANIEL VEENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0190848801839999 | $0.02 |
| DANIEL VEGA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.397493657) | ($30.40) |
| DANIEL VEGA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.397493657 | $30.40 |
| DANIEL VEGA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.55) | ($2.55) |
| DANIEL VEGA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.25) | ($5.25) |
| DANIEL VEGA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.25) | ($10.25) |
| DANIEL VEGA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | SOL | 7.5294 | $741.79 |
| DANIEL VEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (7.5294) | ($508.83) |
| DANIEL VEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.248497 | $588.66 |
| DANIEL VEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.2232046666) | ($526.62) |
| DANIEL VEGA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.02529233342) | ($52.60) |
| DANIEL VEGA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.83) | ($1.83) |
| DANIEL VEGA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.55) | ($2.55) |
| DANIEL VEGA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.25) | ($5.25) |
| DANIEL VEGA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| DANIEL VEGA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.25) | ($10.25) |
| DANIEL VEGA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.5052429796 | $808.41 |
| DANIEL VEGA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.02529233342 | $40.47 |
| DANIEL VEGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4399890003) | ($704.00) |
| DANIEL VEGA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.006562335942) | ($10.50) |
| DANIEL VEGA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01339654009) | ($21.44) |
| DANIEL VEGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2248927606) | ($342.00) |
| DANIEL VEGA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.003353663973) | ($5.10) |
| DANIEL VEGA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.2774582411 | $421.94 |
| DANIEL VEGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.006847392736) | ($10.41) |
| DANIEL VEGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9416570148) | ($1,374.00) |
| DANIEL VEGA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01404946783) | ($20.50) |
| DANIEL VEGA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.9415190888 | $1,373.80 |
| DANIEL VEGA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 0.2232046666 | $325.68 |
| DANIEL VEGA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02867119448) | ($41.84) |
| DANIEL VEGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.110857314) | ($162.03) |
| DANIEL VEGA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.110857314 | $162.03 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL VEGA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00008451484783) | ($1.83) |
| DANIEL VEGA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00033433658154) | ($7.43) |
| DANIEL VEGA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01136101233) | ($246.00) |
| DANIEL VEGA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.01415662182 | $306.53 |
| DANIEL VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0020245799086 | $0.00 |
| DANIEL VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000009514054176999 | $0.00 |
| DANIEL VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009985117328653 | $0.21 |
| DANIEL VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001943636411789 | $0.02 |
| DANIEL VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10990988668488 | $0.11 |
| DANIEL VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000430441731699999 | $0.84 |
| DANIEL VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.52121126106 | $0.41 |
| DANIEL VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.09791697 | $110.10 |
| DANIEL VEGA AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016961968114 | $0.50 |
| DANIEL VEGA AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.054311635844 | $0.05 |
| DANIEL VEGERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.364181184939999 | $1.24 |
| DANIEL VEHANN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036714354138 | $0.04 |
| DANIEL VEHANN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00024572067959 | $0.01 |
| DANIEL VELANDIA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.567675866) | ($43.41) |
| DANIEL VELANDIA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 10.932099852 | $21,503.71 |
| DANIEL VELANDIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1525146154) | ($300.00) |
| DANIEL VELANDIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.083820512) | ($10,000.00) |
| DANIEL VELANDIA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 8.95103 | $329.40 |
| DANIEL VELANDIA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.02810968 | $785.58 |
| DANIEL VELANDIA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.87610762 | $1,347.39 |
| DANIEL VELANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.858908889739 | $65.32 |
| DANIEL VELANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.033345321611 | $1.21 |
| DANIEL VELARDE RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127451282991999 | $0.15 |
| DANIEL VELARDE RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019553303744 | $38.15 |
| DANIEL VELARDE RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3300736989 | $0.84 |
| DANIEL VELARDE RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045506048878 | $0.51 |
| DANIEL VELARDE RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17148722225 | $0.03 |
| DANIEL VELARDE RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003358165028 | $0.00 |
| DANIEL VELARDE RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.28384835553 | $5.39 |
| DANIEL VELARDE RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.010023076961999 | $0.40 |
| DANIEL VELARDE RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.009634105989999 | $0.55 |
| DANIEL VELASCO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005335645255) | ($212.41) |
| DANIEL VELASCO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005335645255 | $212.41 |
| DANIEL VELASCO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01651515123) | ($48.93) |
| DANIEL VELASCO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01651515123 | $48.93 |
| DANIEL VELASCO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.005335) | ($213.21) |
| DANIEL VELASCO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 212.163 | $213.21 |
| DANIEL VELASCO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.016514) | ($49.08) |
| DANIEL VELASCO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 48.802 | $49.08 |
| DANIEL VELASCO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.527549973) | ($2.53) |
| DANIEL VELASCO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.527549973 | $2.53 |
| DANIEL VELASCO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (263.492549) | ($263.49) |
| DANIEL VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115090891903 99 | $0.46 |
| DANIEL VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003694346279324 | $0.11 |
| DANIEL VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007468651995754 | $0.01 |
| DANIEL VELASQUEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005568948891) | ($23.10) |
| DANIEL VELASQUEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.327900895) | ($11.25) |
| DANIEL VELASQUEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.354123794) | ($6.98) |
| DANIEL VELASQUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.143932177) | ($19.64) |
| DANIEL VELASQUEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,640.001686 | $3,640.00 |
| DANIEL VELASQUEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007655631471) | ($23.10) |
| DANIEL VELASQUEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.145140971) | ($12.58) |
| DANIEL VELASQUEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 603.05 | $603.05 |
| DANIEL VELASQUEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.338384202) | ($21.96) |
| DANIEL VELASQUEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| DANIEL VELASQUEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.2651821768 | $8,031.84 |
| DANIEL VELASQUEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.624126636) | ($7.80) |
| DANIEL VELASQUEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (32.133048655) | ($21.95) |
| DANIEL VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.205910976399 | $106.58 |
| DANIEL VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053011346343 | $0.00 |
| DANIEL VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0239658765551 | $0.02 |
| DANIEL VELIZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,001.192095575) | ($1,001.19) |
| DANIEL VELIZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,001.192095575 | $1,001.19 |
| DANIEL VELIZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,001.192095) | ($1,001.19) |
| DANIEL VELIZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4924635489) | ($1,400.00) |
| DANIEL VELIZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4924635489 | $1,400.00 |
| DANIEL VELIZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4924635489) | ($1,417.46) |
| DANIEL VELIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.253249) | ($9,723.40) |
| DANIEL VELIZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.253249 | $9,723.40 |
| DANIEL VELIZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.253249) | ($9,570.48) |
| DANIEL VELIZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (490.102658377) | ($461.47) |
| DANIEL VELIZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 490.102658377 | $461.47 |
| DANIEL VELIZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (490.102658377) | ($448.27) |
| DANIEL VELIZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5293357074) | ($1,065.72) |
| DANIEL VELIZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5293357074 | $1,065.72 |
| DANIEL VELIZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5293357074) | ($1,064.51) |
| DANIEL VELIZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1004247078) | ($2,871.06) |
| DANIEL VELIZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1004247078 | $2,871.06 |
| DANIEL VELIZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1004247) | ($2,871.14) |
| DANIEL VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276881118686869 | $103.99 |
| DANIEL VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046485813421676 | $12.68 |
| DANIEL VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.924776398716 | $1.92 |
| DANIEL VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.935478410116 | $3.56 |
| DANIEL VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096492200259213 | $0.01 |
| DANIEL VELTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063241956484 | $18.72 |
| DANIEL VELTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.638226087405 | $1.65 |
| DANIEL VELTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00745551800853 | $14.55 |
| DANIEL VERASTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030172112541 | $91.93 |
| DANIEL VERASTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0442620143349999 | $87.92 |
| DANIEL VERASTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.795805438 | $16.73 |
| DANIEL VERASTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9965234413 | $0.08 |
| DANIEL VERASTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039721547049 | $0.90 |
| DANIEL VERDUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30449359512 | $0.35 |
| DANIEL VEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082289249472 | $0.00 |
| DANIEL VEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018848673231 | $0.00 |
| DANIEL VEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00002812205819 | $0.00 |
| DANIEL VEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00130442544357999 | $0.01 |
| DANIEL VEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029657678115 | $0.00 |
| DANIEL VEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000043965667628 | $0.00 |
| DANIEL VEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000065502412601 | $0.00 |
| DANIEL VERMEULEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.4 | $1,074.90 |
| DANIEL VERMEULEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01427 | $511.83 |
| DANIEL VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015577177645418 | $4.03 |
| DANIEL VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026830568363 | $50.77 |
| DANIEL VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064339852695 | $0.01 |
| DANIEL VERN VAN FLEET | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| DANIEL VERN VAN FLEET | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| DANIEL VERN VAN FLEET | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| DANIEL VERN VAN FLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023872428941 | $7.07 |
| DANIEL VERN VAN FLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.55084806 | $100.00 |
| DANIEL VERN VAN FLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,914.332392346 | $1,914.33 |
| DANIEL VERN VAN FLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2,243.30760005099 | $2,243.31 |
| DANIEL VESELINOV KOLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0221703593434699 | $0.02 |
| DANIEL VESELINOV KOLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001210282037 | $0.02 |
| DANIEL VETESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028991707108 | $0.03 |
| DANIEL VETESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048599456927 | $0.04 |
| DANIEL VETESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0038709115103 | $0.04 |
| DANIEL VETESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14943533645 | $0.15 |
| DANIEL VETESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000269378043 | $0.00 |
| DANIEL VETESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3441671839 | $0.18 |
| DANIEL VETESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000309421923749999 | $0.00 |
| DANIEL VICH | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DANIEL VICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038466958326 | $117.93 |
| DANIEL VICKNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017979062684 | $0.02 |
| DANIEL VICTOR SAFAROV | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00033105 | $9.70 |
| DANIEL VICTOR SAFAROV | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.090712 | $151.69 |
| DANIEL VICTOR SAFAROV | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00792935 | $232.12 |
| DANIEL VICTOR SAFAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002055896016 | $0.61 |
| DANIEL VICTORY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,312.87) |
| DANIEL VICTORY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.144294641) | ($11,187.24) |
| DANIEL VICTORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028272333481 | $0.01 |
| DANIEL VICTORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041579314886136 | $116.50 |
| DANIEL VICTORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032830144482 | $0.03 |
| DANIEL VICTORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0023202272905 | $0.00 |
| DANIEL VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027655778864 | $0.01 |
| DANIEL VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002059349771 | $0.00 |
| DANIEL VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053895386672 | $0.01 |
| DANIEL VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024014483232 | $0.00 |
| DANIEL VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000641369916 | $0.00 |
| DANIEL VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000054571535948 | $0.00 |
| DANIEL VIDAL VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000047075145 | $0.00 |
| DANIEL VIDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026576213135 | $7.87 |
| DANIEL VIDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00180956349248999 | $0.00 |
| DANIEL VIEGAS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 4,397.551509 | $4,397.55 |
| DANIEL VIEGAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.05082845) | ($2,943.51) |
| DANIEL VIEGAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012666) | ($39.83) |
| DANIEL VIEGAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,397.938927) | ($4,397.94) |
| DANIEL VIEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126614376154217 | $50.00 |
| DANIEL VIEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.5990900653607 | $30.38 |
| DANIEL VIEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003526226688 | $1.07 |
| DANIEL VIEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005104193659 | $0.00 |
| DANIEL VIEIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003327443758) | ($1.00) |
| DANIEL VIEIRA | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0003327443758 | $1.00 |
| DANIEL VIEIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001664037487) | ($5.00) |
| DANIEL VIEIRA | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.001664037487 | $5.00 |
| DANIEL VIEIRA | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.0003327443758) | ($0.99) |
| DANIEL VIEIRA | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.001664037487) | ($4.99) |
| DANIEL VIEIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3521445674) | ($1,000.00) |
| DANIEL VIEIRA | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.3521445674 | $1,000.00 |
| DANIEL VIEIRA | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.3521445674) | ($989.07) |
| DANIEL VIEIRA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.844130924) | ($13,700.35) |
| DANIEL VIEIRA | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 4.844130924 | $13,700.35 |
| DANIEL VIEIRA | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | ETH | (4.844130924) | ($13,739.71) |
| DANIEL VIEIRA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (582.016548071) | ($741.51) |
| DANIEL VIEIRA | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 582.016548071 | $741.51 |
| DANIEL VIEIRA | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | MATIC | (3.0) | ($3.73) |
| DANIEL VIEIRA | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | MATIC | (579.016548071) | ($717.67) |
| DANIEL VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019056755028 | $0.56 |
| DANIEL VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140467196171389 | $42.06 |
| DANIEL VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1603847754953 | $2.92 |
| DANIEL VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.117340136276 | $1.04 |
| DANIEL VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000154081554349 | $0.00 |
| DANIEL VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188192094202 | $42.06 |
| DANIEL VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1004912219 | $4.78 |
| DANIEL VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02129874514 | $41.56 |
| DANIEL VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042196038093 | $0.04 |
| DANIEL VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.351832028 | $21.68 |
| DANIEL VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1979161923 | $5.78 |
| DANIEL VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.313268916189999 | $3.48 |
| DANIEL VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04887742733 | $0.43 |
| DANIEL VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020620823582 | $0.00 |
| DANIEL VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.23140063335999 | $4.21 |
| DANIEL VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0077445167751 | $0.31 |
| DANIEL VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000015729363697 | $0.00 |
| DANIEL VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000578941079849999 | $0.00 |
| DANIEL VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000021479248492 | $0.00 |
| DANIEL VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0031315968872 | $5.83 |
| DANIEL VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105613333204 | $3.13 |
| DANIEL VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026275162755 | $0.51 |
| DANIEL VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6011221269 | $3.60 |
| DANIEL VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.17589601018 | $0.93 |
| DANIEL VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63051871309 | $0.40 |
| DANIEL VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02569534477 | $1.02 |
| DANIEL VIIRLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017687631383 | $0.01 |
| DANIEL VIKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034788758656 | $0.01 |
| DANIEL VILÀ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.385672437) | ($2.92) |
| DANIEL VILÀ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.045365729) | ($2.02) |
| DANIEL VILÀ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.640239011) | ($3.96) |
| DANIEL VILÀ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.496831435) | ($3.92) |
| DANIEL VILÀ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.118939342) | ($2.92) |
| DANIEL VILÀ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.962144279) | ($2.02) |
| DANIEL VILÀ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0875245299) | ($0.04) |
| DANIEL VILÀ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 63.2951 | $19.86 |
| DANIEL VILÀ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,551.0 | $2,551.00 |
| DANIEL VILÀ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.44302776) | ($2.02) |
| DANIEL VILÀ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,550.0) | ($2,550.00) |
| DANIEL VILÀ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | LINK | 827.921810781 | $5,464.28 |
| DANIEL VILÀ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (1,094.212410243) | ($7,221.80) |
| DANIEL VILÀ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MCDAI | 3,395.33 | $3,395.33 |
| DANIEL VILÀ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MCDAI | 273.0 | $273.00 |
| DANIEL VILÀ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.944985667) | ($2.92) |
| DANIEL VILÀ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (3,680.0) | ($3,680.00) |
| DANIEL VILÀ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 5.357558377 | $7,793.59 |
| DANIEL VILÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025437388241 | $77.09 |
| DANIEL VILÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.447510197437 | $2.77 |
| DANIEL VILÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041045817928 | $68.15 |
| DANIEL VILÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.83586995636492 | $8.08 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028757443354 | $0.03 |
| DANIEL VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.203434945138 | $0.20 |
| DANIEL VILA AMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031693724686 | $0.01 |
| DANIEL VILHELMSSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,583.8133) | ($2,583.81) |
| DANIEL VILHELMSSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (5.04168286) | ($1,935.46) |
| DANIEL VILHELMSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0259418) | ($724.79) |
| DANIEL VILHELMSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7110602977952 | $30.73 |
| DANIEL VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015836811008 | $47.00 |
| DANIEL VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015129042095 | $0.02 |
| DANIEL VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.5002767909999 | $49.50 |
| DANIEL VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30382961501 | $0.19 |
| DANIEL VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.294199978296 | $0.04 |
| DANIEL VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000243474588885 | $0.02 |
| DANIEL VILLAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93360006597899 | $1.99 |
| DANIEL VILLAMIL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.554603761) | ($11,482.76) |
| DANIEL VILLAMIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TCAD | (14,137.6716666236) | ($10,839.35) |
| DANIEL VILLAMIL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.49026372 | $15,103.06 |
| DANIEL VILLAMIL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MCDAI | (31.22594881) | ($31.23) |
| DANIEL VILLAMIL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.74213914) | ($23,595.62) |
| DANIEL VILLAMIL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | TCAD | (17.9285198261) | ($14.17) |
| DANIEL VILLAMIL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (8.807819) | ($8.81) |
| DANIEL VILLAMIL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0040675100068) | ($7.92) |
| DANIEL VILLAMIL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (7.217560161) | ($7.22) |
| DANIEL VILLAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021747042155198 | $73.02 |
| DANIEL VILLAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.04206179944 | $5.71 |
| DANIEL VILLAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0256365352379281 | $71.77 |
| DANIEL VILLAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0887785752413499 | $0.09 |
| DANIEL VILLAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00084690451518999 | $0.00 |
| DANIEL VILLAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003355998052 | $0.00 |
| DANIEL VILLAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000011323878513 | $0.00 |
| DANIEL VILLAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.20670122077719 | $0.21 |
| DANIEL VILLAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000255444959339999 | $0.01 |
| DANIEL VILLAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.072778955698149 | $0.07 |
| DANIEL VILLAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 92.292334914538 | $72.33 |
| DANIEL VILLAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015434763511 | $0.00 |
| DANIEL VILLAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080213190554 | $0.01 |
| DANIEL VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000140068005701 | $0.27 |
| DANIEL VILLARES REXACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000203458200789999 | $6.02 |
| DANIEL VILLARES REXACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 535.943052667 | $535.94 |
| DANIEL VILLARREAL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35) | ($1,081.10) |
| DANIEL VILLARREAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,062.18) |
| DANIEL VILLARREAL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.399) | ($1,153.04) |
| DANIEL VILLARREAL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095) | ($3,691.32) |
| DANIEL VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044475947535 | $13.16 |
| DANIEL VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000413847437483 | $16.03 |
| DANIEL VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.909644137191399 | $0.91 |
| DANIEL VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004435793027097 | $13.26 |
| DANIEL VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9644469457 | $3.14 |
| DANIEL VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5631890503 | $17.37 |
| DANIEL VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00613620598739999 | $0.00 |
| DANIEL VILLATORO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01151293 | $473.22 |
| DANIEL VILLATORO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| DANIEL VILLATORO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (410.0) | ($410.00) |
| DANIEL VILLATORO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0099384 | $410.00 |
| DANIEL VILLATORO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2390493761) | ($0.18) |
| DANIEL VILLATORO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2390493761 | $0.18 |
| DANIEL VILLATORO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.004703986422) | ($0.26) |
| DANIEL VILLATORO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.004703986422 | $0.26 |
| DANIEL VILLATORO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0296634965) | ($0.41) |
| DANIEL VILLATORO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0296634965 | $0.41 |
| DANIEL VILLATORO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.005677498081) | ($0.39) |
| DANIEL VILLATORO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.005677498081 | $0.39 |
| DANIEL VILLATORO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3101211063) | ($0.32) |
| DANIEL VILLATORO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3101211063 | $0.32 |
| DANIEL VILLATORO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.558989471) | ($7.56) |
| DANIEL VILLATORO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.558989471 | $7.56 |
| DANIEL VILLATORO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.002757679641) | ($0.22) |
| DANIEL VILLATORO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.002757679641 | $0.22 |
| DANIEL VILLATORO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.035330026) | ($5,941.11) |
| DANIEL VILLATORO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.035330026 | $5,941.11 |
| DANIEL VILLATORO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.503594604) | ($14,473.31) |
| DANIEL VILLATORO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.503594604 | $14,473.31 |
| DANIEL VILLATORO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($208.39) |
| DANIEL VILLATORO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (2.93533) | ($6,112.94) |
| DANIEL VILLATORO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($31.15) |
| DANIEL VILLATORO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003022787243) | ($6.17) |
| DANIEL VILLATORO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003022787243 | $6.17 |
| DANIEL VILLATORO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003128612826) | ($9.42) |
| DANIEL VILLATORO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003128612826 | $9.42 |
| DANIEL VILLATORO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0125008415) | ($0.01) |
| DANIEL VILLATORO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0125008415 | $0.01 |
| DANIEL VILLATORO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003022) | ($6.17) |
| DANIEL VILLATORO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002907) | ($87.60) |
| DANIEL VILLATORO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,935.50) |
| DANIEL VILLATORO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006031677804) | ($1.04) |
| DANIEL VILLATORO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006031677804 | $1.04 |
| DANIEL VILLATORO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006246086747) | ($1.84) |
| DANIEL VILLATORO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006246086747 | $1.84 |
| DANIEL VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017527831494809 | $65.61 |
| DANIEL VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156653235823284 | $42.78 |
| DANIEL VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.56424444296629 | $7.56 |
| DANIEL VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.308849231154584 | $0.43 |
| DANIEL VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.239011590885457 | $0.23 |
| DANIEL VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0297066371446629 | $0.54 |
| DANIEL VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000104002260233999 | $0.00 |
| DANIEL VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.002761052516669 | $0.28 |
| DANIEL VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00470858376693878 | $0.37 |
| DANIEL VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00568472013446618 | $0.47 |
| DANIEL VILLEROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129676399975999 | $0.38 |
| DANIEL VILLEROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.047808338259 | $3.41 |
| DANIEL VILLEROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5105003584 | $1.21 |
| DANIEL VILLEROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.117664399573999 | $2.76 |
| DANIEL VINAL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (57.543642495) | ($70,991.38) |
| DANIEL VINAL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 67.63375876 | $83,439.52 |
| DANIEL VINAL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (3.666023607) | ($4,522.76) |
| DANIEL VINAL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (1.836289983) | ($2,265.42) |
| DANIEL VINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022039924257 | $0.00 |
| DANIEL VINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000895581755689999 | $1.75 |
| DANIEL VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141282828823999 | $0.42 |
| DANIEL VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150750940549999 | $2.94 |
| DANIEL VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032942207243 | $0.29 |
| DANIEL VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02010497324 | $603.92 |
| DANIEL VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.24164889575872 | $10.54 |
| DANIEL VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.70000734059 | $1,406.12 |
| DANIEL VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080810510481 | $0.01 |
| DANIEL VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.7820260245 | $33.39 |
| DANIEL VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7506265626 | $0.07 |
| DANIEL VINCENT CARR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00083057 | $33.61 |
| DANIEL VINCENT CARR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00083057) | ($26.23) |
| DANIEL VINCENT CARR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00083057 | $26.23 |
| DANIEL VINCENT CARR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (129.217002596) | ($101.39) |
| DANIEL VINCENT CARR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 129.217002596 | $101.39 |
| DANIEL VINCENT CARR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00095509 | $30.23 |
| DANIEL VINCENT CARR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00095509) | ($30.19) |
| DANIEL VINCENT CARR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00095509 | $30.19 |
| DANIEL VINCENT CARR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004856339596) | ($142.17) |
| DANIEL VINCENT CARR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004856339596 | $142.17 |
| DANIEL VINCENT CARR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.004856339596) | ($142.17) |
| DANIEL VINCENT CARR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.004856339596 | $142.17 |
| DANIEL VINCENT CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020563541901 | $0.74 |
| DANIEL VINCENT CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.857159502181 | $101.83 |
| DANIEL VINCENT CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00296904187379999 | $0.00 |
| DANIEL VINCENT CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000058583911099 | $0.00 |
| DANIEL VINCENT CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0221453279 | $0.02 |
| DANIEL VINCENT CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017331303317 | $0.01 |
| DANIEL VINCENT GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012238152465 | $30.18 |
| DANIEL VINCENT GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 232.84720490092 | $376.05 |
| DANIEL VINCENT GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010059047487 | $14.24 |
| DANIEL VINCENT GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1344807036 | $0.13 |
| DANIEL VINCENT GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 250.033159799 | $138.70 |
| DANIEL VINCENT GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.514642041 | $12.36 |
| DANIEL VINCENT GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.69507966279999 | $11.83 |
| DANIEL VINCENT GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.171427609709999 | $3.59 |
| DANIEL VINCENT MACGINLEY SELF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019285962635 | $0.60 |
| DANIEL VINCENZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (345.0) | ($500.25) |
| DANIEL VINCENZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,962.10) |
| DANIEL VINCENZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($2,309.96) |
| DANIEL VINCENZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,826.53) |
| DANIEL VINCENZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (3.985986) | ($7,985.15) |
| DANIEL VINCENZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.2653181 | $7,985.15 |
| DANIEL VINCENZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SOL | (4.75602) | ($250.00) |
| DANIEL VINCENZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0083636 | $250.00 |
| DANIEL VINCENZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | MATIC | (276.649) | ($180.64) |
| DANIEL VINCENZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0060007 | $180.64 |
| DANIEL VINCENZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.844390105) | ($4,232.51) |
| DANIEL VINCENZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.17571239) | ($32,443.78) |
| DANIEL VINCENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00592712812854 | $202.12 |
| DANIEL VINCENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053144923590356 | $134.18 |
| DANIEL VINCENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.093560338073 | $0.09 |
| DANIEL VINCENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8548517846 | $4.96 |
| DANIEL VINCENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52433496061 | $5.83 |
| DANIEL VINCENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029601747028 | $0.03 |
| DANIEL VINCENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06297806788 | $4.39 |
| DANIEL VINCENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0512487622419999 | $2.03 |
| DANIEL VINCENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013885886735 | $0.79 |
| DANIEL VINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038083094786 | $116.73 |
| DANIEL VINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044682930547 | $88.78 |
| DANIEL VIPPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017704087611 | $0.52 |
| DANIEL VIPPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 219.744699999 | $137.98 |
| DANIEL VIPPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.4903733473 | $0.64 |
| DANIEL VISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087005948597 | $25.75 |
| DANIEL VISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031045253729 | $0.06 |
| DANIEL VISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0923834848089999 | $0.07 |
| DANIEL VISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5607512512 | $9.61 |
| DANIEL VISONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105261482852 | $0.12 |
| DANIEL VISONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18543525964 | $0.15 |
| DANIEL VISONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000045862690854 | $0.00 |
| DANIEL VISONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000068238903607 | $0.00 |
| DANIEL VIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001550838116527 | $54.54 |
| DANIEL VIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1824156624696 | $0.38 |
| DANIEL VITALE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00722139 | $259.81 |
| DANIEL VITALE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ADA | 34.3 | $26.97 |
| DANIEL VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016002934098 | $47.53 |
| DANIEL VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002044253833 | $3.99 |
| DANIEL VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00518616766789999 | $0.38 |
| DANIEL VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000371928619269999 | $0.01 |
| DANIEL VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000048779974288 | $0.00 |
| DANIEL VITORES MACÓN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,841.25) |
| DANIEL VITORES MACÓN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.79) | ($30,290.70) |
| DANIEL VITORES MACÓN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $390.49 |
| DANIEL VITORES MACÓN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.089691) | ($2,795.22) |
| DANIEL VITORES MACÓN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.089 | $2,717.53 |
| DANIEL VITORES MACÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011963347812 | $3.59 |
| DANIEL VITORES MACÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.03424147669 | $132.80 |
| DANIEL VLADO MANFRED HÖRRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000884677905 | $0.00 |
| DANIEL VLIEGENTHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080215289077 | $0.00 |
| DANIEL VLIEGENTHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002713599148 | $0.00 |
| DANIEL VOEGL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.001124) | ($3.00) |
| DANIEL VOEGL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 1.494 | $3.00 |
| DANIEL VOEGL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (84.885424055) | ($2,081.14) |
| DANIEL VOEGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010848907635 | $96.29 |
| DANIEL VOEGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013975941569 | $0.01 |
| DANIEL VOEGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14879301188 | $301.66 |
| DANIEL VOEGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013865366648 | $0.00 |
| DANIEL VOEGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000053883993789 | $0.00 |
| DANIEL VOEGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.28036398672 | $4.37 |
| DANIEL VOEGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.25526283385394 | $185.17 |
| DANIEL VOEGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18492122497 | $10.53 |
| DANIEL VOEGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.4619381417 | $0.70 |
| DANIEL VOEGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00020792326889 | $0.00 |
| DANIEL VOGEL FERNANDEZ DE CASTRO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (6,279.923159) | ($6,279.92) |
| DANIEL VOGEL FERNANDEZ DE CASTRO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TUSD | (9,526.025699945) | ($9,526.03) |
| DANIEL VOGEL FERNANDEZ DE CASTRO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00368683) | ($110.29) |
| DANIEL VOGEL FERNANDEZ DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022478746870937 | $0.82 |
| DANIEL VOGEL FERNANDEZ DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156324114959999 | $0.02 |
| DANIEL VOGEL FERNANDEZ DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.1850083987899 | $45.19 |
| DANIEL VOGEL FERNANDEZ DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000000055963281299999 | $0.00 |
| DANIEL VOGEL FERNANDEZ DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 68.59039112768 | $68.59 |
| DANIEL VOGEL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0012145228868 | $0.00 |
| DANIEL VOGEL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019825920121 | $0.02 |
| DANIEL VOGELNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005304820445 | $0.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL VOGELNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.92044407081 | $32.40 |
| DANIEL VOGELNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2053317701 | $0.13 |
| DANIEL VOGELNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01075458997 | $0.10 |
| DANIEL VOGELNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3766783551 | $0.38 |
| DANIEL VOGELNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4118521156 | $0.06 |
| DANIEL VOGELNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.8203243299 | $0.33 |
| DANIEL VOGELNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0008954395873 | $0.26 |
| DANIEL VOGELNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.2244754244 | $0.09 |
| DANIEL VOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148248926724 | $43.88 |
| DANIEL VOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.482217793 | $26.54 |
| DANIEL VOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54525837094 | $0.08 |
| DANIEL VOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038679481462 | $0.88 |
| DANIEL VOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.25659947866 | $0.12 |
| DANIEL VOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00003916626705 | $0.00 |
| DANIEL VOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0101883639258 | $0.64 |
| DANIEL VOJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000115125201379999 | $0.00 |
| DANIEL VOJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000366704803559999 | $0.00 |
| DANIEL VOJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000145378688019999 | $0.00 |
| DANIEL VOJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000600942822329999 | $0.00 |
| DANIEL VOJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000077426690299 | $0.00 |
| DANIEL VOLODARSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145402136229 | $0.43 |
| DANIEL VOLODARSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155692454539999 | $0.02 |
| DANIEL VOLODARSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000091249346495 | $0.00 |
| DANIEL VONDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002894756567 | $0.09 |
| DANIEL VONDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0182663048081 | $0.02 |
| DANIEL VONDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9170324851 | $10.19 |
| DANIEL VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086170371962 | $0.03 |
| DANIEL VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.13253456679999 | $0.75 |
| DANIEL VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25344016446 | $1.56 |
| DANIEL VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.0791750729 | $1.66 |
| DANIEL VOSE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.43341752 | $17,546.04 |
| DANIEL VOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037007392522 | $109.04 |
| DANIEL VOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6867387522 | $2.74 |
| DANIEL VOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,620.14088589 | $2,620.14 |
| DANIEL VOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038101441938 | $0.11 |
| DANIEL VOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00108550281231 | $0.01 |
| DANIEL VOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000102364597709 | $0.01 |
| DANIEL VROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008461191647 | $2.50 |
| DANIEL VROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122029062906 | $2.37 |
| DANIEL VROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.057692468 | $18.06 |
| DANIEL VROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0093221882249 | $0.08 |
| DANIEL VROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0057491412277 | $10.71 |
| DANIEL VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019224965522 | $0.01 |
| DANIEL VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007260084342 | $0.14 |
| DANIEL VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46824566928 | $1.60 |
| DANIEL VYBERČI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013237227885 | $0.00 |
| DANIEL VYBERČI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130946615727999 | $0.01 |
| DANIEL VYHNÁLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16759442751 | $0.20 |
| DANIEL VYHNÁLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3398951077 | $3.34 |
| DANIEL W SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021044817157 | $633.08 |
| DANIEL W SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 7.53847119769999 | $14,930.65 |
| DANIEL W SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 4.5234961146 | $106.15 |
| DANIEL WADDELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 32.1580645 | $350.20 |
| DANIEL WADDELL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 400.0 | $300.49 |
| DANIEL WADDELL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 400.0 | $299.60 |
| DANIEL WADDELL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 400.0 | $299.55 |
| DANIEL WADDELL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 500.0 | $375.21 |
| DANIEL WADDELL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SNX | 805.41838546 | $2,287.49 |
| DANIEL WADDELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 499.7561 | $210.73 |
| DANIEL WADDELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 500.0 | $210.55 |
| DANIEL WADDELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 499.5704 | $161.76 |
| DANIEL WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.6010574154981 | $55.92 |
| DANIEL WADDINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.220097) | ($2,934.48) |
| DANIEL WADDINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0930404 | $2,934.48 |
| DANIEL WADDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003474487049 | $104.13 |
| DANIEL WADDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023175362609 | $50.10 |
| DANIEL WADE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 3.006369013 | $329.17 |
| DANIEL WADE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | UNI | 11.59458681 | $111.07 |
| DANIEL WADE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00244997 | $104.28 |
| DANIEL WADE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LINK | 13.0 | $177.52 |
| DANIEL WADE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00037434 | $14.88 |
| DANIEL WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000208423966219999 | $0.62 |
| DANIEL WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0573556729 | $1.63 |
| DANIEL WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0692574114 | $2.56 |
| DANIEL WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.076662751316 | $0.85 |
| DANIEL WADSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000077712664969999 | $0.00 |
| DANIEL WADSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046426134141 | $0.00 |
| DANIEL WADSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019837736512 | $0.00 |
| DANIEL WADSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000081354840919 | $0.01 |
| DANIEL WÅGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.55198466363 | $11.10 |
| DANIEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.468522010032219 | $0.55 |
| DANIEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000207194607309999 | $0.06 |
| DANIEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003258133252 | $0.06 |
| DANIEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131821719866 | $2.57 |
| DANIEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3237669708 | $9.32 |
| DANIEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1751008747 | $3.25 |
| DANIEL WAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071844358705 | $2.13 |
| DANIEL WAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098625343178 | $0.01 |
| DANIEL WAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051904123661 | $103.58 |
| DANIEL WAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.5933323399999 | $48.59 |
| DANIEL WALDNER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1041624883) | ($3,132.62) |
| DANIEL WALDNER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1041624883 | $3,132.62 |
| DANIEL WALDNER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10416248) | ($3,134.89) |
| DANIEL WALDNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (49.058074834) | ($395.90) |
| DANIEL WALDNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 49.058074834 | $395.90 |
| DANIEL WALDNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (49.058074834) | ($397.50) |
| DANIEL WALDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007734502062277 | $27.17 |
| DANIEL WALDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7506935698264 | $9.50 |
| DANIEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086567155254 | $0.26 |
| DANIEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147504557192 | $4.37 |
| DANIEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103416958063 | $2.02 |
| DANIEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00890736991439999 | $0.01 |
| DANIEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.55764934439999 | $2.82 |
| DANIEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6783145971 | $2.31 |
| DANIEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.229452060529999 | $2.55 |
| DANIEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.90761961893 | $3.10 |
| DANIEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.121330534186 | $0.16 |
| DANIEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020825734273 | $0.00 |
| DANIEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00105896995343 | $0.00 |
| DANIEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000274506238139999 | $0.01 |
| DANIEL WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004723242877 | $0.00 |
| DANIEL WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000384384870699999 | $0.01 |
| DANIEL WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037482064975 | $0.00 |
| DANIEL WALLS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (210.540915622) | ($1,612.74) |
| DANIEL WALLS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (12,218.686824479) | ($6,607.68) |
| DANIEL WALLS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (38.626298619) | ($1,302.87) |
| DANIEL WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.608240457833 | $0.59 |
| DANIEL WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.124604182395 | $0.12 |
| DANIEL WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 153.06644734014 | $137.67 |
| DANIEL WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2487686803971 | $40.98 |
| DANIEL WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.367025123546239 | $24.41 |
| DANIEL WALSH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,830.40 |
| DANIEL WALSH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,576.22 |
| DANIEL WALSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10011128) | ($3,115.25) |
| DANIEL WALSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.002270583) | ($4,352.81) |
| DANIEL WALSH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001777909028) | ($3.19) |
| DANIEL WALSH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009325) | ($2.72) |
| DANIEL WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000203818546855935 | $6.87 |
| DANIEL WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00382497872961844 | $9.32 |
| DANIEL WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000124320592942 | $0.00 |
| DANIEL WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000115969482701 | $0.00 |
| DANIEL WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000000074969396678 | $0.00 |
| DANIEL WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001657619704 | $0.49 |
| DANIEL WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01529625396 | $0.02 |
| DANIEL WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050003543964 | $0.10 |
| DANIEL WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22259828298 | $0.22 |
| DANIEL WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001931873949 | $57.92 |
| DANIEL WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017544672286 | $0.03 |
| DANIEL WALTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.1162219869) | ($0.09) |
| DANIEL WALTER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.1162219869 | $0.09 |
| DANIEL WALTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.03262936122) | ($0.07) |
| DANIEL WALTER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.03262936122 | $0.07 |
| DANIEL WALTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.2948902767) | ($30.20) |
| DANIEL WALTER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.2948902767 | $30.20 |
| DANIEL WALTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.553073796) | ($15.58) |
| DANIEL WALTER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.553073796 | $15.58 |
| DANIEL WALTER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.00002235038208) | $0.00 |
| DANIEL WALTER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.00002235038208 | $0.00 |
| DANIEL WALTER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.000001568719289) | $0.00 |
| DANIEL WALTER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.000001568719289 | $0.00 |
| DANIEL WALTER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.006461240552) | ($0.04) |
| DANIEL WALTER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.006461240552 | $0.04 |
| DANIEL WALTER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.00009867482308) | ($0.01) |
| DANIEL WALTER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.00009867482308 | $0.01 |
| DANIEL WALTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.000006732102515) | $0.00 |
| DANIEL WALTER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.000006732102515 | $0.00 |
| DANIEL WALTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.00002976913302) | $0.00 |
| DANIEL WALTER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.00002976913302 | $0.00 |
| DANIEL WALTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.001960497908) | ($0.01) |
| DANIEL WALTER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.001960497908 | $0.01 |
| DANIEL WALTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.0000004724835029) | $0.00 |
| DANIEL WALTER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.0000004724835029 | $0.00 |
| DANIEL WALTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.000000000620274732) | $0.00 |
| DANIEL WALTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.000000000620274732 | $0.00 |
| DANIEL WALTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.000000000010884984) | $0.00 |
| DANIEL WALTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.000000000010884984 | $0.00 |
| DANIEL WALTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.000002383204288) | $0.00 |
| DANIEL WALTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.000002383204288 | $0.00 |
| DANIEL WALTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.000000000000056587) | $0.00 |
| DANIEL WALTER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.000000000000056587 | $0.00 |
| DANIEL WALTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.000000000000000248) | $0.00 |
| DANIEL WALTER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.000000000000000248 | $0.00 |
| DANIEL WALTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.000000002869067541) | $0.00 |
| DANIEL WALTER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.000000002869067541 | $0.00 |
| DANIEL WALTER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00048544 | $14.78 |
| DANIEL WALTER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $152.40 |
| DANIEL WALTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.000000000000000005) | $0.00 |
| DANIEL WALTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.000000000000000005 | $0.00 |
| DANIEL WALTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.000000000003332028) | $0.00 |
| DANIEL WALTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.000000000003332028 | $0.00 |
| DANIEL WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078614180507 | $243.75 |
| DANIEL WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4355507372 | $1.67 |
| DANIEL WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13939422228 | $282.81 |
| DANIEL WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028350486583 | $0.03 |
| DANIEL WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.909854138 | $27.68 |
| DANIEL WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0148690544586968 | $0.08 |
| DANIEL WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.079521803218 | $8.73 |
| DANIEL WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63166342655 | $3.89 |
| DANIEL WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000383421600967156 | $0.04 |
| DANIEL WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000051429189686324 | $0.00 |
| DANIEL WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000005178350607132 | $0.00 |
| DANIEL WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011939044281 | $0.00 |
| DANIEL WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17144950681 | $347.94 |
| DANIEL WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036861336826 | $0.04 |
| DANIEL WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002627339499932 | $0.56 |
| DANIEL WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106854783613 | $0.01 |
| DANIEL WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.24998133471 | $0.25 |
| DANIEL WALTER BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110967077118 | $0.00 |
| DANIEL WALTER BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017208080209 | $0.02 |
| DANIEL WALTER BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00031718610528 | $0.02 |
| DANIEL WALTER BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000680357197939999 | $0.00 |
| DANIEL WALTER PURKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010844000374 | $0.00 |
| DANIEL WALTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026907631565 | $8.35 |
| DANIEL WAMBUGU MUNYI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.03089177 | $3.09 |
| DANIEL WAMBUGU MUNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000106462591975171 | $0.01 |
| DANIEL WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $20.25 |
| DANIEL WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.037333 | $1,513.90 |
| DANIEL WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.009 | $361.21 |
| DANIEL WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.56026 | $1,693.99 |
| DANIEL WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DANIEL WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.002499 | $100.00 |
| DANIEL WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07057861 | $2,826.46 |
| DANIEL WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.018 | $718.30 |
| DANIEL WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $199.58 |
| DANIEL WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.35464733 | $1,070.97 |
| DANIEL WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12389249 | $4,946.88 |
| DANIEL WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DANIEL WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.002499 | $100.00 |
| DANIEL WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $30.26 |
| DANIEL WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.555702 | $1,682.29 |
| DANIEL WANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25861558) | ($10,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL WANG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25861558 | $10,000.00 |
| DANIEL WANG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (0.2585682693) | ($10,000.00) |
| DANIEL WANG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| DANIEL WANG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DANIEL WANG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | SOL | 1.06064 | $100.00 |
| DANIEL WANG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DANIEL WANG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | SOL | 11.836 | $1,000.00 |
| DANIEL WANG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DANIEL WANG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 11.53123 | $1,000.00 |
| DANIEL WANG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SOL | (0.5) | ($43.92) |
| DANIEL WANG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| DANIEL WANG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 4.36858 | $400.00 |
| DANIEL WANG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SOL | (5.0) | ($440.56) |
| DANIEL WANG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SOL | (5.0) | ($442.66) |
| DANIEL WANG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| DANIEL WANG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| DANIEL WANG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SOL | (12.0) | ($1,057.08) |
| DANIEL WANG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (53.0) | ($53.00) |
| DANIEL WANG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.001377 | $53.00 |
| DANIEL WANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (53.0) | ($53.00) |
| DANIEL WANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.022962 | $53.00 |
| DANIEL WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DANIEL WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0017995 | $50.00 |
| DANIEL WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DANIEL WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.013232 | $25.00 |
| DANIEL WANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DANIEL WANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0016405 | $50.00 |
| DANIEL WANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DANIEL WANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.023961 | $50.00 |
| DANIEL WANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (179.0) | ($179.00) |
| DANIEL WANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 179.0 | $179.00 |
| DANIEL WANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DANIEL WANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.004869 | $150.00 |
| DANIEL WANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (148.0) | ($148.00) |
| DANIEL WANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.069238 | $148.00 |
| DANIEL WANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (53.0) | ($53.00) |
| DANIEL WANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 53.0 | $53.00 |
| DANIEL WANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (53.0) | ($53.00) |
| DANIEL WANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.026004 | $53.00 |
| DANIEL WANG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (6.29645) | ($262.95) |
| DANIEL WANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| DANIEL WANG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DANIEL WANG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DANIEL WANG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SOL | 119.59145 | $5,000.00 |
| DANIEL WANG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (119.59145) | ($4,991.75) |
| DANIEL WANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| DANIEL WANG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DANIEL WANG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DANIEL WANG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | SOL | 123.9231 | $5,000.00 |
| DANIEL WANG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SOL | (123.9231) | ($4,984.19) |
| DANIEL WANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| DANIEL WANG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DANIEL WANG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DANIEL WANG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | SOL | 124.4679 | $5,000.00 |
| DANIEL WANG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SOL | (124.4679) | ($4,999.88) |
| DANIEL WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| DANIEL WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DANIEL WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DANIEL WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 132.95115 | $5,000.00 |
| DANIEL WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (132.95115) | ($4,992.32) |
| DANIEL WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| DANIEL WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DANIEL WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DANIEL WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 144.87715 | $5,000.00 |
| DANIEL WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (144.8) | ($5,007.18) |
| DANIEL WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| DANIEL WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DANIEL WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DANIEL WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 144.81085 | $5,000.00 |
| DANIEL WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (144.8) | ($4,997.05) |
| DANIEL WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,158.896819965) | ($10,158.90) |
| DANIEL WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,158.896819965 | $10,158.90 |
| DANIEL WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DANIEL WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SOL | 147.5928 | $5,000.00 |
| DANIEL WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (147.6808) | ($4,981.27) |
| DANIEL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090234602955 | $31.30 |
| DANIEL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0204562118001 | $38.40 |
| DANIEL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 481.23934763715 | $481.24 |
| DANIEL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017520502473 | $52.28 |
| DANIEL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059292972361 | $118.71 |
| DANIEL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017479126067 | $0.52 |
| DANIEL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2087059689 | $1.39 |
| DANIEL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9095526461 | $6.52 |
| DANIEL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060370453147858 | $0.00 |
| DANIEL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026118739302 | $0.05 |
| DANIEL WARBURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002336778505 | $6.92 |
| DANIEL WARBURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.93571370839 | $4.34 |
| DANIEL WARBURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 497.165005270999 | $497.17 |
| DANIEL WARBURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 10.6977973139999 | $13.41 |
| DANIEL WARBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017683011898 | $0.01 |
| DANIEL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36977717535 | $0.37 |
| DANIEL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008830987724 | $0.00 |
| DANIEL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000126268937418 | $0.01 |
| DANIEL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025507926652 | $7.55 |
| DANIEL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.726608339 | $17.34 |
| DANIEL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064335333879 | $12.55 |
| DANIEL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.161845536 | $55.16 |
| DANIEL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4817842926 | $2.81 |
| DANIEL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4757020847 | $16.40 |
| DANIEL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.220408981119999 | $1.95 |
| DANIEL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0125593445125 | $0.92 |
| DANIEL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.40800343189999 | $8.67 |
| DANIEL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045463603884 | $0.34 |
| DANIEL WARD ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161648028846 | $4.79 |
| DANIEL WARD ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27344055779 | $2.41 |
| DANIEL WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011199199943 | $0.38 |
| DANIEL WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.57103108023256 | $2.25 |
| DANIEL WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010548351313 | $0.00 |
| DANIEL WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12844957629 | $1.65 |
| DANIEL WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004976404857 | $1.76 |
| DANIEL WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000135490005154 | $0.00 |
| DANIEL WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031784721741 | $0.00 |
| DANIEL WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000690520758 | $20.44 |
| DANIEL WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014749424469 | $28.78 |
| DANIEL WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0306653792989999 | $0.02 |
| DANIEL WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019234976308 | $0.01 |
| DANIEL WARNER COLLINS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BTC | (5.20271271) | ($216,000.00) |
| DANIEL WARNER COLLINS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 54,000.0 | $54,000.00 |
| DANIEL WARNER COLLINS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003979201271) | ($16.53) |
| DANIEL WARNER COLLINS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (54,007.740125) | ($54,007.74) |
| DANIEL WARNER COLLINS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 2.61 | $102,693.98 |
| DANIEL WARNER COLLINS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002575051087) | ($104.19) |
| DANIEL WARNER COLLINS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.9838692898) | ($40,000.00) |
| DANIEL WARNER COLLINS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 10,000.0 | $10,000.00 |
| DANIEL WARNER COLLINS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| DANIEL WARNER COLLINS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001057246716) | ($41.67) |
| DANIEL WARNER COLLINS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.5) | ($12.50) |
| DANIEL WARNER COLLINS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| DANIEL WARNER COLLINS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006075795823) | ($185.33) |
| DANIEL WARNER COLLINS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008743402288) | ($26.67) |
| DANIEL WARNER COLLINS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005895374974) | ($17.31) |
| DANIEL WARNER COLLINS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001534636605) | ($45.06) |
| DANIEL WARNER COLLINS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.5) | ($12.50) |
| DANIEL WARNER COLLINS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| DANIEL WARNER COLLINS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003485379223) | ($103.24) |
| DANIEL WARNER COLLINS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002815581433) | ($8.34) |
| DANIEL WARNER COLLINS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00144387305) | ($41.67) |
| DANIEL WARNER COLLINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001053276878) | ($26.67) |
| DANIEL WARNER COLLINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007319227741) | ($185.33) |
| DANIEL WARNER COLLINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (100.701663202) | ($124,000.00) |
| DANIEL WARNER COLLINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (3.023565164) | ($3,723.10) |
| DANIEL WARNER COLLINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08384225572) | ($103.24) |
| DANIEL WARNER COLLINS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 117.495451789 | $144,679.20 |
| DANIEL WARNER COLLINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009117117877) | ($18.66) |
| DANIEL WARNER COLLINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03286210962) | ($600.50) |
| DANIEL WARNER COLLINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.094491942) | ($20,000.00) |
| DANIEL WARNER COLLINS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.348344907 | $24,638.74 |
| DANIEL WARNER COLLINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05882352941) | ($53.34) |
| DANIEL WARNER COLLINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.060455899) | ($961.60) |
| DANIEL WARNER COLLINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (35.289706434) | ($32,000.00) |
| DANIEL WARNER COLLINS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 43.611287146 | $39,545.84 |
| DANIEL WARNER COLLINS | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002132867315) | ($45.06) |
| DANIEL WARNER COLLINS | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003882381696) | ($8.34) |
| DANIEL WARNER COLLINS | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001995689655) | ($41.67) |
| DANIEL WARNER COLLINS | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.009489653494) | ($185.33) |
| DANIEL WARNER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0181047223114 | $558.42 |
| DANIEL WARNER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0586310822113 | $71.08 |
| DANIEL WARNER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.558777723067 | $9.56 |
| DANIEL WARNER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4489921613 | $49.44 |
| DANIEL WARNER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 69.34211945301 | $69.34 |
| DANIEL WARREN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (28.1254144) | ($58.69) |
| DANIEL WARREN | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | SNX | 28.1254144 | $58.69 |
| DANIEL WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000427101808749999 | $0.00 |
| DANIEL WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014561456101 | $0.00 |
| DANIEL WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.100553848842 | $0.08 |
| DANIEL WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.042439550182 | $0.04 |
| DANIEL WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00071763059794 | $0.00 |
| DANIEL WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0109012153464 | $0.00 |
| DANIEL WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025409424318 | $0.01 |
| DANIEL WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082294620357 | $0.01 |
| DANIEL WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6642149917455 | $2.50 |
| DANIEL WARREN GROTENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021210640216 | $0.04 |
| DANIEL WARREN GROTENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.521769204 | $16.52 |
| DANIEL WARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108290353094 | $32.05 |
| DANIEL WARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000066672195611 | $0.00 |
| DANIEL WARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098962423756 | $0.00 |
| DANIEL WARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015388213338 | $0.00 |
| DANIEL WARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013240970832 | $0.00 |
| DANIEL WARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027565288899 | $0.00 |
| DANIEL WARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079392331762 | $0.01 |
| DANIEL WARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024175194748 | $0.00 |
| DANIEL WARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056176585651 | $0.00 |
| DANIEL WARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000100461519225 | $0.00 |
| DANIEL WARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00021219473125 | $0.00 |
| DANIEL WARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000067160284595 | $0.00 |
| DANIEL WARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00179857884379999 | $0.00 |
| DANIEL WARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0075394617856 | $0.01 |
| DANIEL WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.25292962039999 | $2.25 |
| DANIEL WASHUSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (400.0) | ($820.00) |
| DANIEL WASHUSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (250.384038) | ($250.38) |
| DANIEL WASHUSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.412373477) | ($9.38) |
| DANIEL WASHUSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (375.0) | ($765.62) |
| DANIEL WASHUSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (700.0) | ($1,414.25) |
| DANIEL WASHUSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.18) | ($328.42) |
| DANIEL WASHUSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (300.0) | ($568.41) |
| DANIEL WASHUSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13) | ($3,579.57) |
| DANIEL WASHUSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0533389) | ($1,512.69) |
| DANIEL WASHUSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.622389758) | ($9.38) |
| DANIEL WASHUSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7805816735) | ($15,000.00) |
| DANIEL WASHUSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9581297308 | $18,411.84 |
| DANIEL WASHUSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006510051157) | ($12.51) |
| DANIEL WASHUSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02343698036) | ($450.38) |
| DANIEL WASHUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.3138794017814 | $72.88 |
| DANIEL WASSMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2541187578) | ($7,919.81) |
| DANIEL WASSMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2541187578 | $7,919.81 |
| DANIEL WASSMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25411875) | ($7,942.23) |
| DANIEL WASSMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001943602558) | ($5.86) |
| DANIEL WASSMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001943602558 | $5.86 |
| DANIEL WASSMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00019436) | ($5.86) |
| DANIEL WASSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113639275908158 | $42.24 |
| DANIEL WASSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0014084172455 | $0.09 |
| DANIEL WATASHI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002148571454) | ($0.83) |
| DANIEL WATASHI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DANIEL WATASHI | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DANIEL WATASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017121736876 | $51.03 |
| DANIEL WATASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037611841680761 | $0.04 |
| DANIEL WATASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6748360969 | $8.67 |
| DANIEL WATASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02030653522 | $6.46 |
| DANIEL WATKINS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (108.376907089) | ($108.38) |
| DANIEL WATKINS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 108.376907089 | $108.38 |
| DANIEL WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035807767176 | $10.60 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09645584825 | $1.30 |
| DANIEL WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21023512385551 | $0.21 |
| DANIEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096374348922 | $28.53 |
| DANIEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073069386901 | $14.26 |
| DANIEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.659840934 | $35.66 |
| DANIEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.913023945 | $34.48 |
| DANIEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.20625922359999 | $24.62 |
| DANIEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000343445990229999 | $1.02 |
| DANIEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034493955771 | $0.04 |
| DANIEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00488696296269999 | $9.54 |
| DANIEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.86492091929999 | $4.86 |
| DANIEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3116322762 | $3.42 |
| DANIEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5481326108 | $1.60 |
| DANIEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09424816705 | $1.05 |
| DANIEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000132014513059999 | $0.00 |
| DANIEL WAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022355503561 | $67.43 |
| DANIEL WAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015380087405 | $0.02 |
| DANIEL WAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062763617397 | $125.82 |
| DANIEL WAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.747527449 | $22.79 |
| DANIEL WAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.038175796 | $26.40 |
| DANIEL WAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32550115879 | $2.87 |
| DANIEL WAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127001557435 | $5.02 |
| DANIEL WAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023976108531 | $0.07 |
| DANIEL WAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0554975557449999 | $0.06 |
| DANIEL WAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060002169115 | $0.01 |
| DANIEL WAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00029352894397 | $0.00 |
| DANIEL WAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00078787368325 | $0.01 |
| DANIEL WAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000058894745523 | $0.00 |
| DANIEL WAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021198023165 | $0.00 |
| DANIEL WAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023673408062 | $0.00 |
| DANIEL WAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000128497567251 | $0.00 |
| DANIEL WAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000027963370815 | $0.00 |
| DANIEL WAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000002607092642 | $0.00 |
| DANIEL WAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000104497348609 | $0.00 |
| DANIEL WAYLETT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.9538981527 | $2,802.07 |
| DANIEL WAYLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 197.46898247568 | $203.57 |
| DANIEL WAYNE LUNYOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7353027798 | $1.74 |
| DANIEL WAYNE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073920267194 | $229.04 |
| DANIEL WAYNE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037369511687 | $73.80 |
| DANIEL WAYNE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2477818857 | $24.98 |
| DANIEL WAYNE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000014775626217 | $0.00 |
| DANIEL WEATHERILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170373963649999 | $0.50 |
| DANIEL WEATHERILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17695822868 | $1.56 |
| DANIEL WEATHERILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2073656206 | $17.79 |
| DANIEL WEBB | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.116) | ($4,706.58) |
| DANIEL WEBB | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13175749) | ($5,339.04) |
| DANIEL WEBB | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13175749 | $5,339.04 |
| DANIEL WEBB | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.131757) | ($5,330.69) |
| DANIEL WEBB | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1320382664) | ($4,562.71) |
| DANIEL WEBB | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1320382664 | $4,562.71 |
| DANIEL WEBB | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13203875) | ($4,553.42) |
| DANIEL WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009109911849646 | $35.63 |
| DANIEL WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047230179026 | $0.09 |
| DANIEL WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0265587470469999 | $0.03 |
| DANIEL WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.115605127985 | $0.09 |
| DANIEL WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0021068732124 | $0.02 |
| DANIEL WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.022772726974 | $0.01 |
| DANIEL WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001923304316 | $0.01 |
| DANIEL WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025364765041 | $0.03 |
| DANIEL WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5442751596 | $1.22 |
| DANIEL WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000093822048696 | $0.00 |
| DANIEL WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044043008477 | $0.00 |
| DANIEL WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000018112481516999 | $0.00 |
| DANIEL WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.011563326554 | $0.01 |
| DANIEL WEBER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 129.643697 | $129.64 |
| DANIEL WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000423832488539999 | $0.00 |
| DANIEL WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026163286861999 | $0.00 |
| DANIEL WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066103707580999 | $0.01 |
| DANIEL WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00185271838859999 | $0.00 |
| DANIEL WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00182343108719999 | $0.00 |
| DANIEL WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017436880677999 | $5.16 |
| DANIEL WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79293280657781 | $2.13 |
| DANIEL WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.22133245529 | $1.22 |
| DANIEL WEBSTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10333577) | ($3,000.00) |
| DANIEL WEBSTER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10333577 | $3,000.00 |
| DANIEL WEBSTER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10333577) | ($3,133.97) |
| DANIEL WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00277899904224594 | $0.00 |
| DANIEL WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151235873259999 | $4.48 |
| DANIEL WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018481491147 | $57.81 |
| DANIEL WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00356652286859999 | $0.00 |
| DANIEL WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 40.205072834 | $5.87 |
| DANIEL WEDMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00020309985279) | ($8.37) |
| DANIEL WEDMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (18.153513423) | ($34,750.00) |
| DANIEL WEDMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2685570699) | ($514.08) |
| DANIEL WEDMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 22.568593742 | $43,201.48 |
| DANIEL WEDMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5526621148) | ($1,057.92) |
| DANIEL WEDMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033806) | ($10.00) |
| DANIEL WEDMAN | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00033806 | $10.00 |
| DANIEL WEDMAN | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00033806) | ($10.02) |
| DANIEL WEDMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.97248576) | ($28,700.00) |
| DANIEL WEDMAN | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.97248576 | $28,700.00 |
| DANIEL WEDMAN | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.97248576) | ($28,713.45) |
| DANIEL WEDMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.59406663) | ($7,244.96) |
| DANIEL WEDMAN | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 3.59406663 | $7,244.96 |
| DANIEL WEDMAN | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Collateral | ETH | (1.95355337) | ($3,844.30) |
| DANIEL WEDMAN | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.6405132559) | ($3,254.36) |
| DANIEL WEDMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | ETH | 6.380414051 | $11,626.51 |
| DANIEL WEDMAN | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Collateral | ETH | 1.95355337 | $3,559.80 |
| DANIEL WEDMAN | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.95355337) | ($3,563.33) |
| DANIEL WEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00391845348142 | $145.09 |
| DANIEL WEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044059817721 | $0.05 |
| DANIEL WEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030149528829876 | $39.92 |
| DANIEL WĘDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000114046993139 | $0.00 |
| DANIEL WEI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 22.328101644 | $2,378.39 |
| DANIEL WEI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.6022238873 | $4,963.07 |
| DANIEL WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0171357048373 | $300.52 |
| DANIEL WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19439630008 | $392.81 |
| DANIEL WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,728.837562741 | $1,728.84 |
| DANIEL WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.3031245249999 | $47.81 |
| DANIEL WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.3747226559999 | $39.16 |
| DANIEL WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.253208242 | $14.32 |
| DANIEL WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.64765898245 | $25.63 |
| DANIEL WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.76019012749 | $0.98 |
| DANIEL WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145526430474 | $4.31 |
| DANIEL WEINREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116917529004999 | $34.61 |
| DANIEL WEINSTEIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.05210622 | $2,125.79 |
| DANIEL WEINSTEIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0397 | $1,550.46 |
| DANIEL WEINSTEIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.03599978 | $1,358.48 |
| DANIEL WEINSTEIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 11.97669554 | $705.65 |
| DANIEL WEINSTEIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 4.459387 | $362.79 |
| DANIEL WEINSTEIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 0.04 | $3.14 |
| DANIEL WEINSTEIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 8.31864433 | $651.52 |
| DANIEL WEINSTEIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DANIEL WEINSTEIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.04065596 | $1,186.10 |
| DANIEL WEINSTEIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0214492 | $625.76 |
| DANIEL WEINSTEIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DANIEL WEINSTEIN | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DANIEL WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067813454505 | $206.05 |
| DANIEL WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.07477463355 | $141.13 |
| DANIEL WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0233380301059999 | $45.54 |
| DANIEL WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.73627413209999 | $2.74 |
| DANIEL WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19623742063 | $10.51 |
| DANIEL WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0999266899564 | $2.41 |
| DANIEL WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010340340891 | $0.02 |
| DANIEL WEIR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 375.0 | $315.21 |
| DANIEL WEIR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 573.6326 | $329.15 |
| DANIEL WEIR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 250.0 | $144.13 |
| DANIEL WEIR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BAT | 31.771015096 | $12.48 |
| DANIEL WEIR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BAT | (330.0) | ($129.87) |
| DANIEL WEIR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 128.007 | $129.87 |
| DANIEL WEIR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DANIEL WEIR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 2,794.665 | $2,000.00 |
| DANIEL WEIR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DANIEL WEIR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 140.846 | $100.00 |
| DANIEL WEIR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DANIEL WEIR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 151.677 | $100.00 |
| DANIEL WEIR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DANIEL WEIR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 153.587 | $100.00 |
| DANIEL WEIR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (16.0) | ($16.00) |
| DANIEL WEIR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 31.497 | $16.00 |
| DANIEL WEIR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 181.853204 | $181.85 |
| DANIEL WEIR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (182.0) | ($182.00) |
| DANIEL WEIR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 333.151 | $182.00 |
| DANIEL WEIR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00101786 | $30.38 |
| DANIEL WEIR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 401.212865 | $401.21 |
| DANIEL WEIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| DANIEL WEIR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 845.207 | $350.00 |
| DANIEL WEIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DANIEL WEIR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 116.578 | $50.00 |
| DANIEL WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,435.00874583771 | $1,560.36 |
| DANIEL WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6797051571 | $0.40 |
| DANIEL WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1660808955 | $1.22 |
| DANIEL WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043147978313 | $0.38 |
| DANIEL WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000159931298 | $0.00 |
| DANIEL WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052459613453 | $0.38 |
| DANIEL WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.18009237872 | $4.03 |
| DANIEL WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001370192308 | $0.03 |
| DANIEL WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016656756169 | $1.83 |
| DANIEL WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.061590131259 | $0.38 |
| DANIEL WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.68181613 | $0.56 |
| DANIEL WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00098383446303 | $0.07 |
| DANIEL WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000084621012787 | $0.00 |
| DANIEL WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000054451483195 | $0.00 |
| DANIEL WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.017881958896 | $0.01 |
| DANIEL WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000345483963169999 | $0.00 |
| DANIEL WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00496091112449999 | $9.26 |
| DANIEL WEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012869110946 | $0.00 |
| DANIEL WEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| DANIEL WEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000026147785009 | $0.00 |
| DANIEL WEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023929171415 | $0.00 |
| DANIEL WEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000094830891726 | $0.00 |
| DANIEL WEISENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156228572015 | $62.55 |
| DANIEL WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000807533022569999 | $23.90 |
| DANIEL WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.30847013849999 | $9.31 |
| DANIEL WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000007711019 | $0.00 |
| DANIEL WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080280606123 | $0.01 |
| DANIEL WEIßHART | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01650979) | ($524.91) |
| DANIEL WEIßHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037403368074 | $1.31 |
| DANIEL WELBY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00392275 | $156.93 |
| DANIEL WELBY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12424212) | ($3,750.00) |
| DANIEL WELBY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12424212 | $3,750.00 |
| DANIEL WELBY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| DANIEL WELBY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| DANIEL WELBY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12424212) | ($3,867.53) |
| DANIEL WELBY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004709155178) | ($1.00) |
| DANIEL WELBY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004709155178 | $1.00 |
| DANIEL WELBY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DANIEL WELBY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (790.0) | ($790.00) |
| DANIEL WELBY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DANIEL WELBY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DANIEL WELBY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DANIEL WELBY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.003473 | $100.00 |
| DANIEL WELBY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003473) | ($101.19) |
| DANIEL WELBY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| DANIEL WELBY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| DANIEL WELBY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08998742847) | ($2,631.13) |
| DANIEL WELBY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08998742847 | $2,631.13 |
| DANIEL WELBY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,031.340209285) | ($25,031.34) |
| DANIEL WELBY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,031.340209285 | $25,031.34 |
| DANIEL WELBY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (25,041.340209) | ($25,041.34) |
| DANIEL WELBY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08998742) | ($2,626.69) |
| DANIEL WELBY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006001032178) | ($1.00) |
| DANIEL WELBY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006001032178 | $1.00 |
| DANIEL WELBY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.114569185) | ($1,861.62) |
| DANIEL WELBY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.114569185 | $1,861.62 |
| DANIEL WELBY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.115640203) | ($1,861.56) |
| DANIEL WELBY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.287106223) | ($5.00) |
| DANIEL WELBY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.287106223 | $5.00 |
| DANIEL WELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115695709949669 | $41.21 |
| DANIEL WELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010784901209101 | $24.71 |
| DANIEL WELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 249.12207224781 | $249.12 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL WELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8089325606 | $3.03 |
| DANIEL WELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006926882274 | $0.39 |
| DANIEL WELFARE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.4447416526) | ($14,800.00) |
| DANIEL WELFARE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,700.0 | $3,700.00 |
| DANIEL WELFARE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| DANIEL WELFARE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0222321 | $700.00 |
| DANIEL WELFARE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DANIEL WELFARE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0338101 | $1,000.00 |
| DANIEL WELFARE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DANIEL WELFARE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.07076 | $2,000.00 |
| DANIEL WELFARE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SOL | (66.33683) | ($3,722.16) |
| DANIEL WELFARE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 3,700.852 | $3,722.16 |
| DANIEL WELFARE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,700.0) | ($3,700.00) |
| DANIEL WELFARE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.4447416526 | $13,554.84 |
| DANIEL WELFARE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000676) | ($20.35) |
| DANIEL WELFARE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SOL | (1.0) | ($52.73) |
| DANIEL WELFARE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 52.8 | $52.73 |
| DANIEL WELFARE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0749402) | ($31,845.48) |
| DANIEL WELFARE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (0.432581) | ($19.55) |
| DANIEL WELFARE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (33.579704013) | ($1,517.36) |
| DANIEL WELFARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034431166585167 | $130.34 |
| DANIEL WELFARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2648748698759 | $1.99 |
| DANIEL WELFARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077624823664999 | $0.02 |
| DANIEL WELFARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000137914397169999 | $0.00 |
| DANIEL WELFARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.637731540826569 | $50.72 |
| DANIEL WELFARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000024810259006 | $0.00 |
| DANIEL WELFARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000171186580209999 | $0.00 |
| DANIEL WELLBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001436092469 | $0.00 |
| DANIEL WELLBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008290036622 | $0.00 |
| DANIEL WELLBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013793637725 | $0.01 |
| DANIEL WELLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001537082553) | ($6.09) |
| DANIEL WELLER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000204532) | ($6.09) |
| DANIEL WELLER | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002987039046) | ($6.09) |
| DANIEL WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.8560495795 | $70.22 |
| DANIEL WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053574068005 | $0.01 |
| DANIEL WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085273530624 | $25.24 |
| DANIEL WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104931037118 | $20.47 |
| DANIEL WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.03769918782 | $0.82 |
| DANIEL WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0042660345088 | $0.04 |
| DANIEL WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.91261692573 | $0.13 |
| DANIEL WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.97676609639999 | $3.05 |
| DANIEL WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000207066716239999 | $0.61 |
| DANIEL WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5220442419 | $0.41 |
| DANIEL WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.374850083929999 | $0.24 |
| DANIEL WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.007554888508 | $0.07 |
| DANIEL WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7196219191 | $0.54 |
| DANIEL WENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000210912124 | $0.00 |
| DANIEL WENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000030172638234 | $0.00 |
| DANIEL WERNER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.34 | $13,753.45 |
| DANIEL WERNER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.3366623138) | ($13,600.00) |
| DANIEL WERNER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,400.0 | $3,400.00 |
| DANIEL WERNER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (51.0) | ($51.00) |
| DANIEL WERNER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,349.0) | ($1,349.00) |
| DANIEL WERNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.83) | ($2.83) |
| DANIEL WERNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIEL WERNER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01777785 | $518.99 |
| DANIEL WERNER | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.83) | ($2.83) |
| DANIEL WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000226130073238 | $5.87 |
| DANIEL WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015162108653 | $0.02 |
| DANIEL WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.055548441 | $28.06 |
| DANIEL WERNER LUDWIG EBNET | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0050463 | $156.81 |
| DANIEL WERNER LUDWIG EBNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000210480301324999 | $0.61 |
| DANIEL WERNER MARQUARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000257292948 | $0.80 |
| DANIEL WERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026704155482 | $7.90 |
| DANIEL WERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0147837034999999 | $0.01 |
| DANIEL WESTERN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (14,980.735) | ($13,028.01) |
| DANIEL WESTERN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.4168479 | $13,028.01 |
| DANIEL WESTERN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SNX | (56.576) | ($191.36) |
| DANIEL WESTERN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 186.757 | $191.36 |
| DANIEL WESTERN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (186.75) | ($186.75) |
| DANIEL WESTERN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0060433 | $186.75 |
| DANIEL WESTERN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (29.815) | ($47.66) |
| DANIEL WESTERN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0015352 | $47.66 |
| DANIEL WESTERN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42447722) | ($13,103.48) |
| DANIEL WESTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039829633197 | $1.21 |
| DANIEL WESTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.169995122794112 | $0.31 |
| DANIEL WESTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.68410780471 | $110.21 |
| DANIEL WESTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6500665158288 | $3.28 |
| DANIEL WESTWOOD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6589462075) | ($1,183.75) |
| DANIEL WESTWOOD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6589462075 | $1,183.75 |
| DANIEL WESTWOOD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,002.434736211) | ($3,002.43) |
| DANIEL WESTWOOD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,002.434736211 | $3,002.43 |
| DANIEL WESTWOOD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,028.360784412) | ($608.65) |
| DANIEL WESTWOOD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,028.360784412 | $608.65 |
| DANIEL WESTWOOD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6589462075) | ($1,240.53) |
| DANIEL WESTWOOD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (3,002.434736) | ($3,002.43) |
| DANIEL WESTWOOD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,028.360784412) | ($655.92) |
| DANIEL WESTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00518575557990899 | $12.72 |
| DANIEL WESTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.047654462881 | $29.05 |
| DANIEL WESTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.151849986953 | $9.98 |
| DANIEL WEVERTON SALES SE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000006058451227436 | $0.00 |
| DANIEL WEYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.160960021) | ($12,500.00) |
| DANIEL WEYER | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 5.160960021 | $12,500.00 |
| DANIEL WEYER | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (5.160960021) | ($12,519.71) |
| DANIEL WEYER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.5) | ($8,648.10) |
| DANIEL WEYER | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 4.5 | $8,648.10 |
| DANIEL WEYER | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | ETH | (4.5) | ($8,630.44) |
| DANIEL WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031481866772 | $0.93 |
| DANIEL WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.0121699589999 | $99.73 |
| DANIEL WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0601293088103 | $154.17 |
| DANIEL WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.2937660769999 | $13.29 |
| DANIEL WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.4750473619999 | $19.40 |
| DANIEL WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.007075330016 | $0.06 |
| DANIEL WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044312565853 | $0.32 |
| DANIEL WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0127856909347 | $0.08 |
| DANIEL WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.020102398941 | $4.56 |
| DANIEL WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0466622449769999 | $3.53 |
| DANIEL WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.50735154237 | $11.58 |
| DANIEL WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.25539861843 | $18.21 |
| DANIEL WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.2585571591 | $0.12 |
| DANIEL WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.11366776839 | $2.11 |
| DANIEL WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.1945903796 | $1.70 |
| DANIEL WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00117936768769 | $0.13 |
| DANIEL WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00029744822812 | $0.55 |
| DANIEL WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.05214585535 | $3.26 |
| DANIEL WHEELESS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| DANIEL WHEELESS | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| DANIEL WHEELESS | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DANIEL WHEELESS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (299,900.0) | ($299,900.00) |
| DANIEL WHEELESS | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 299,900.0 | $299,900.00 |
| DANIEL WHEELESS | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | USDC | (149,500.0) | ($149,500.00) |
| DANIEL WHEELESS | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | USDC | (79,000.0) | ($79,000.00) |
| DANIEL WHEELESS | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | USDC | (71,400.0) | ($71,400.00) |
| DANIEL WHEELESS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| DANIEL WHEELESS | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| DANIEL WHEELESS | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DANIEL WHEELESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000159872427 | $0.00 |
| DANIEL WHEELESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030703456673999 | $0.00 |
| DANIEL WHEELESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9,852.075923365 | $9,852.08 |
| DANIEL WHEELESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000039023781852 | $0.00 |
| DANIEL WHEELESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000117521082388 | $0.00 |
| DANIEL WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 798.125033737999 | $796.58 |
| DANIEL WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044098920289 | $134.53 |
| DANIEL WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.401759943749999 | $0.40 |
| DANIEL WHISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000229001169 | $0.00 |
| DANIEL WHISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002879378474 | $0.00 |
| DANIEL WHISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00542655233939999 | $0.01 |
| DANIEL WHISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000114081841038 | $0.00 |
| DANIEL WHISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00098247382335 | $0.00 |
| DANIEL WHITE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $198.33 |
| DANIEL WHITE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DANIEL WHITE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.395880942) | ($3,262.16) |
| DANIEL WHITE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.395880942 | $3,262.16 |
| DANIEL WHITE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1396309252) | ($4,380.64) |
| DANIEL WHITE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1396309252 | $4,380.64 |
| DANIEL WHITE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (95.414250483) | ($978.00) |
| DANIEL WHITE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 95.414250483 | $978.00 |
| DANIEL WHITE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.228521028) | ($2.23) |
| DANIEL WHITE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.228521028 | $2.23 |
| DANIEL WHITE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (2.0) | ($17.02) |
| DANIEL WHITE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (93.41425) | ($828.58) |
| DANIEL WHITE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002) | ($4.00) |
| DANIEL WHITE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.39388) | ($2,753.51) |
| DANIEL WHITE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.09) |
| DANIEL WHITE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14363) | ($4,211.23) |
| DANIEL WHITE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2.228521) | ($2.23) |
| DANIEL WHITE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DANIEL WHITE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.003311 | $100.00 |
| DANIEL WHITE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $2,890.31 |
| DANIEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107604682875 | $0.00 |
| DANIEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126772237132 | $0.01 |
| DANIEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0310302206359999 | $0.02 |
| DANIEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00156965215689999 | $0.00 |
| DANIEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000019191148333 | $0.00 |
| DANIEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020297483891 | $60.98 |
| DANIEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150872931749999 | $0.02 |
| DANIEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115864172684 | $22.61 |
| DANIEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0082008775279 | $0.01 |
| DANIEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45984932792 | $4.06 |
| DANIEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0016942872432 | $0.00 |
| DANIEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0043313525969 | $0.00 |
| DANIEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.002036122087 | $0.00 |
| DANIEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 349.95805464418 | $331.25 |
| DANIEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 109.281406405 | $68.62 |
| DANIEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002310224687 | $0.00 |
| DANIEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040599539829 | $0.00 |
| DANIEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000016327847574 | $0.00 |
| DANIEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000062572607888 | $0.00 |
| DANIEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027025898731 | $0.01 |
| DANIEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0767584178651999 | $0.08 |
| DANIEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0011357789331 | $0.00 |
| DANIEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012387219493 | $36.66 |
| DANIEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044260491495 | $87.92 |
| DANIEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048580187643 | $0.05 |
| DANIEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000200758109929999 | $0.00 |
| DANIEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93307195129599 | $1.95 |
| DANIEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006496660261363 | $24.49 |
| DANIEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006946411981995 | $19.28 |
| DANIEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014024285487637 | $0.01 |
| DANIEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7550988603685 | $11.93 |
| DANIEL WHITEHEAD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2511321201) | ($225.00) |
| DANIEL WHITEHEAD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.371070669) | ($7,500.00) |
| DANIEL WHITEHEAD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 10.140959335 | $9,085.72 |
| DANIEL WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079804951816 | $247.39 |
| DANIEL WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21199374613 | $428.70 |
| DANIEL WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3444378628 | $0.34 |
| DANIEL WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.1841290289999 | $16.79 |
| DANIEL WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.712749636 | $8.61 |
| DANIEL WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38076461298 | $22.77 |
| DANIEL WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.017636267811 | $0.02 |
| DANIEL WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000690201830659999 | $0.20 |
| DANIEL WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045893963514 | $0.09 |
| DANIEL WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0112181069396 | $0.82 |
| DANIEL WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.195883052629999 | $0.67 |
| DANIEL WHITTINGSLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161684314965 | $4.79 |
| DANIEL WICHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.31618561803799 | $6.46 |
| DANIEL WICHT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007742) | ($28.28) |
| DANIEL WICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000837082813962 | $0.03 |
| DANIEL WICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031578127876 | $0.00 |
| DANIEL WICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.007948145339 | $0.03 |
| DANIEL WICKHAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,010.0) | ($1,010.00) |
| DANIEL WICKHAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XLM | (1,266.0526205) | ($257.11) |
| DANIEL WICKHAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LINK | (196.737188078) | ($2,716.94) |
| DANIEL WICKHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DANIEL WICKHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (991.687928) | ($991.69) |
| DANIEL WICKHAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001955) | ($56.54) |
| DANIEL WICKHAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DANIEL WICKHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8175944066) | ($1,251.94) |
| DANIEL WICKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013319284089311 | $0.48 |
| DANIEL WICKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.60680548531 | $53.72 |
| DANIEL WICKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00824931382520299 | $18.81 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL WICKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.618208741 | $17.62 |
| DANIEL WICKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12040485976 | $0.98 |
| DANIEL WICKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06963164206617 | $0.97 |
| DANIEL WICKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.257086715661519 | $0.05 |
| DANIEL WICKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.029434251679 | $9.37 |
| DANIEL WIELOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.7562147422955 | $34.68 |
| DANIEL WIENER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.618436711) | ($1,400.12) |
| DANIEL WIENER | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.618436711 | $1,400.12 |
| DANIEL WIENER | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.618436711) | ($1,447.44) |
| DANIEL WIENER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,075.985677415) | ($600.00) |
| DANIEL WIENER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.775376368) | ($0.99) |
| DANIEL WIENER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,230.769230769 | $686.31 |
| DANIEL WIENER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (32.332831613) | ($18.03) |
| DANIEL WIENER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (296.971272447) | ($203.88) |
| DANIEL WIENER | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 296.971272447 | $203.88 |
| DANIEL WIENER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002214449406) | ($67.75) |
| DANIEL WIENER | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.002214449406 | $67.75 |
| DANIEL WIENER | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | MATIC | (296.971272447) | ($202.91) |
| DANIEL WIENER | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00221444) | ($67.62) |
| DANIEL WIENER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.637179166) | ($14.64) |
| DANIEL WIENER | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 14.637179166 | $14.64 |
| DANIEL WIENER | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| DANIEL WIENER | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| DANIEL WIENER | ADDRESS REDACTED | 6/4/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (0.8) | ($0.80) |
| DANIEL WIENER | ADDRESS REDACTED | 6/17/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| DANIEL WIENER | ADDRESS REDACTED | 7/4/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| DANIEL WIENER | ADDRESS REDACTED | 7/7/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (0.32) | ($0.32) |
| DANIEL WIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012191706284168 | $0.45 |
| DANIEL WIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029240887053962 | $8.23 |
| DANIEL WIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14376124070127 | $0.14 |
| DANIEL WIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2064238752656 | $1.38 |
| DANIEL WIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011094239954 | $0.00 |
| DANIEL WIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00070437527905 | $0.01 |
| DANIEL WIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028902755911 | $0.00 |
| DANIEL WIEROMIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048742142233 | $150.13 |
| DANIEL WIEROMIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15044937086 | $305.46 |
| DANIEL WIEROMIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 220.864071505 | $138.68 |
| DANIEL WIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000224800565049999 | $0.00 |
| DANIEL WIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.01319222203 | $2.52 |
| DANIEL WILCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000023023142219999 | $0.00 |
| DANIEL WILCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0108888562035 | $0.01 |
| DANIEL WILCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00043540071012 | $0.00 |
| DANIEL WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000008513315 | $0.00 |
| DANIEL WILKINSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AVAX | 0.9874 | $29.69 |
| DANIEL WILKINSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XLM | 30.5544426 | $3.78 |
| DANIEL WILKINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00295566 | $81.54 |
| DANIEL WILKINSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOT | 1.172 | $12.14 |
| DANIEL WILKINSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOT | 1.004399999 | $10.39 |
| DANIEL WILKINSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (2.190311756) | ($24.31) |
| DANIEL WILKINSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00295843) | ($89.17) |
| DANIEL WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000302300191545 | $8.95 |
| DANIEL WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101040317957 | $19.72 |
| DANIEL WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7789060574 | $4.78 |
| DANIEL WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.81281658035 | $0.64 |
| DANIEL WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6749917836 | $1.68 |
| DANIEL WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062251943391 | $0.46 |
| DANIEL WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.64623278971 | $0.65 |
| DANIEL WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.238259042002814 | $0.23 |
| DANIEL WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001774315049495 | $0.05 |
| DANIEL WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018095780325 | $0.00 |
| DANIEL WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022505776604 | $0.00 |
| DANIEL WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017533056515999 | $0.00 |
| DANIEL WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000960032996929999 | $0.00 |
| DANIEL WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004106220936671 | $0.00 |
| DANIEL WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004371654005 | $0.00 |
| DANIEL WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000102001175702 | $0.00 |
| DANIEL WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000004624465761 | $0.00 |
| DANIEL WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016046070886 | $0.00 |
| DANIEL WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00040404286733 | $0.00 |
| DANIEL WILKISON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,742.779539453) | ($1,000.00) |
| DANIEL WILKISON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 2,078.331820996 | $1,192.54 |
| DANIEL WILKISON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (2.893014035) | ($1.66) |
| DANIEL WILKISON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (52.370176605) | ($30.05) |
| DANIEL WILKISON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (5,421.485228001) | ($4,000.00) |
| DANIEL WILKISON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (13.540159357) | ($9.99) |
| DANIEL WILKISON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 6,351.860849078 | $4,686.44 |
| DANIEL WILKISON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (163.050761621) | ($120.30) |
| DANIEL WILKISON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 130.208333333 | $1,207.11 |
| DANIEL WILKISON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.1790602978) | ($1.66) |
| DANIEL WILKISON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (107.867649254) | ($1,000.00) |
| DANIEL WILKISON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (3.241401287) | ($30.05) |
| DANIEL WILKISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.574877553) | ($3,000.00) |
| DANIEL WILKISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0351460174) | ($66.95) |
| DANIEL WILKISON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.926302574 | $3,669.43 |
| DANIEL WILKISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04830070712) | ($92.01) |
| DANIEL WILKISON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (28.983916206) | ($10.83) |
| DANIEL WILKISON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 28.983916206 | $10.83 |
| DANIEL WILKISON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| DANIEL WILKISON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (18.942163262) | ($7.13) |
| DANIEL WILKISON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| DANIEL WILKISON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | LINK | 651.518059167 | $4,247.02 |
| DANIEL WILKISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040912032471 | $1.21 |
| DANIEL WILKISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28262561093934 | $0.38 |
| DANIEL WILKISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00243989984426843 | $3.65 |
| DANIEL WILKISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072559568266 | $0.01 |
| DANIEL WILKISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.36383500824 | $5.56 |
| DANIEL WILKISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.76807234038093 | $0.91 |
| DANIEL WILKISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.269660800032999 | $2.30 |
| DANIEL WILKISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.849724174042999 | $5.73 |
| DANIEL WILKISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.6237464048 | $1.26 |
| DANIEL WILKISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00052966699778 | $0.00 |
| DANIEL WILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125223826629999 | $0.00 |
| DANIEL WILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0065990815002 | $0.01 |
| DANIEL WILLIAM ROLF | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Deposit | ETH | 0.01960502248 | $61.20 |
| DANIEL WILLIAM ROLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081936832528 | $24.25 |
| DANIEL WILLIAM ROLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038731613801 | $76.25 |
| DANIEL WILLIAM ROLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.445015381 | $19.45 |
| DANIEL WILLIAM ROLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.73598971129999 | $1.74 |
| DANIEL WILLIAM ROLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.43881435411 | $1.49 |
| DANIEL WILLIAM VESSELLS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.001255 | $50.47 |
| DANIEL WILLIAM VESSELLS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (420.612025783) | ($420.61) |
| DANIEL WILLIAM VESSELLS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 420.612025783 | $420.61 |
| DANIEL WILLIAM VESSELLS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (420.612025) | ($420.61) |
| DANIEL WILLIAM VESSELLS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001255) | ($38.02) |
| DANIEL WILLIAM VESSELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003802369597037 | $0.15 |
| DANIEL WILLIAM VESSELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.97513636998707 | $2.98 |
| DANIEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02888961) | ($1,194.16) |
| DANIEL WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.18359101 | $557.17 |
| DANIEL WILLIAMS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.001 | $0.11 |
| DANIEL WILLIAMS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 7.26012458 | $777.87 |
| DANIEL WILLIAMS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001131720819) | ($3.04) |
| DANIEL WILLIAMS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001131720819 | $3.04 |
| DANIEL WILLIAMS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005735552122) | ($1.54) |
| DANIEL WILLIAMS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005735552122 | $1.54 |
| DANIEL WILLIAMS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01789543285) | ($45.65) |
| DANIEL WILLIAMS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01789543285 | $45.65 |
| DANIEL WILLIAMS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01960070888) | ($50.07) |
| DANIEL WILLIAMS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LTC | (7.2633) | ($681.95) |
| DANIEL WILLIAMS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0196755 | $681.95 |
| DANIEL WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05658747684) | ($100.00) |
| DANIEL WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05658747684 | $100.00 |
| DANIEL WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05658747684) | ($100.28) |
| DANIEL WILLIAMS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CRV | 40.899295198 | $56.06 |
| DANIEL WILLIAMS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05715343247) | ($105.00) |
| DANIEL WILLIAMS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05715343247 | $105.00 |
| DANIEL WILLIAMS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.057153) | ($104.97) |
| DANIEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.48211249722 | $47.41 |
| DANIEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37743382043 | $1.54 |
| DANIEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188307279449999 | $5.57 |
| DANIEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001563532511358 | $3.38 |
| DANIEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066094377515 | $1.96 |
| DANIEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119800409657 | $23.38 |
| DANIEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.62761274619999 | $2.88 |
| DANIEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.605342795 | $9.17 |
| DANIEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019515402689 | $1.43 |
| DANIEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.282256806 | $7.30 |
| DANIEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0227284229429999 | $7.23 |
| DANIEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.0534600931 | $0.19 |
| DANIEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 0.14951775359 | $0.13 |
| DANIEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022906551670338 | $6.20 |
| DANIEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00161404197 | $0.00 |
| DANIEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063289748442 | $0.01 |
| DANIEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005441498973406 | $0.52 |
| DANIEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0042969006634 | $0.00 |
| DANIEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000114943057442 | $0.00 |
| DANIEL WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160201133594999 | $4.74 |
| DANIEL WILLIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 998.99 | $638.17 |
| DANIEL WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016019681904 | $47.58 |
| DANIEL WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.479851894308 | $1.54 |
| DANIEL WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146250587479999 | $28.54 |
| DANIEL WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.1382958955999 | $5.00 |
| DANIEL WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015009756221 | $4.78 |
| DANIEL WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.24907 | $776.69 |
| DANIEL WILSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0244 | $977.44 |
| DANIEL WILSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 3.9995 | $402.63 |
| DANIEL WILSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00524992 | $218.04 |
| DANIEL WILSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (32,227.130983324) | ($40,396.03) |
| DANIEL WILSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (29.072992161) | ($31.31) |
| DANIEL WILSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25578417) | ($9,882.58) |
| DANIEL WILSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.20253365 | $6,226.69 |
| DANIEL WILSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (19,549.05499) | ($19,549.05) |
| DANIEL WILSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,248,683.548) | ($1,248,683.55) |
| DANIEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006741053298 | $27.07 |
| DANIEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.65269353954868 | $8.31 |
| DANIEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000529655425 | $0.02 |
| DANIEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 115.682168525654 | $156.94 |
| DANIEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00103274234929999 | $0.01 |
| DANIEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.058484130303 | $6.42 |
| DANIEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.2363146184 | $0.46 |
| DANIEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00049680837332 | $0.00 |
| DANIEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012630898617 | $496.80 |
| DANIEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,847.51585991463 | $6,003.74 |
| DANIEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10,417.083751481 | $10,417.08 |
| DANIEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 102.819528841 | $102.82 |
| DANIEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.861196938 | $138.63 |
| DANIEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213956975859999 | $63.86 |
| DANIEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00335442584342999 | $6.32 |
| DANIEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.118430099931999 | $6.91 |
| DANIEL WILSON CRUZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.5) | ($252.36) |
| DANIEL WILSON CRUZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.5 | $252.36 |
| DANIEL WILSON CRUZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SOL | (2.5) | ($251.90) |
| DANIEL WILSON CRUZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.0) | ($78.38) |
| DANIEL WILSON CRUZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.0 | $78.38 |
| DANIEL WILSON CRUZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.97) | ($78.96) |
| DANIEL WILSON CRUZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.97 | $78.96 |
| DANIEL WILSON CRUZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.9) | ($93.91) |
| DANIEL WILSON CRUZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.9 | $93.91 |
| DANIEL WILSON CRUZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.97) | ($79.02) |
| DANIEL WILSON CRUZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($78.25) |
| DANIEL WILSON CRUZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SOL | (0.9) | ($94.01) |
| DANIEL WILSON CRUZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.0) | ($204.89) |
| DANIEL WILSON CRUZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.0 | $204.89 |
| DANIEL WILSON CRUZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SOL | (2.0) | ($204.33) |
| DANIEL WILSON CRUZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.487699579) | ($250.00) |
| DANIEL WILSON CRUZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.487699579 | $250.00 |
| DANIEL WILSON CRUZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SOL | (2.487699579) | ($250.05) |
| DANIEL WILSON CRUZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (32.434588051) | ($3,219.68) |
| DANIEL WILSON CRUZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 32.434588051 | $3,219.68 |
| DANIEL WILSON CRUZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | SOL | (1.2) | ($113.13) |
| DANIEL WILSON CRUZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SOL | (31.234588051) | ($2,780.34) |
| DANIEL WILSON CRUZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,318.985461924) | ($863.54) |
| DANIEL WILSON CRUZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,318.985461924 | $863.54 |
| DANIEL WILSON CRUZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (1,318.985461) | ($863.20) |
| DANIEL WILSON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012335107491 | $0.37 |
| DANIEL WILSON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081250166541 | $0.01 |
| DANIEL WILSON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000069671956204 | $0.00 |
| DANIEL WILSON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00021390172862 | $0.00 |
| DANIEL WILSON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9451712155206 | $6.22 |
| DANIEL WILSON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00733411031979999 | $0.08 |
| DANIEL WILSON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024030308096 | $0.00 |
| DANIEL WILSON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00121579198561 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL WILSON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023965404038 | $0.00 |
| DANIEL WILSON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000057437832566 | $0.00 |
| DANIEL WILSON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.11606287580482 | $11.71 |
| DANIEL WILSON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.784029072469999 | $31.08 |
| DANIEL WILSON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000042793937592 | $0.00 |
| DANIEL WILSON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001460599353 | $0.00 |
| DANIEL WILSON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000039973516248 | $0.00 |
| DANIEL WILSON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34173092991 | $19.49 |
| DANIEL WILSON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000021474787758 | $0.00 |
| DANIEL WILSON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000646091655829999 | $0.00 |
| DANIEL WILSON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0035466725275 | $0.01 |
| DANIEL WILSON LAPANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4973869226 | $1.19 |
| DANIEL WILSON LAPANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000174008464489999 | $0.00 |
| DANIEL WILSON LAPANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000149933527919999 | $0.00 |
| DANIEL WIMMER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00058673 | $20.89 |
| DANIEL WIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118173449709 | $0.36 |
| DANIEL WINCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011720322341 | $0.00 |
| DANIEL WINCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15446357143 | $313.68 |
| DANIEL WINCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02942418228 | $0.02 |
| DANIEL WINCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5608818878 | $9.61 |
| DANIEL WINES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 9.08190347 | $796.77 |
| DANIEL WINES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SOL | (9.08190347) | ($435.67) |
| DANIEL WINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010686642282 | $0.00 |
| DANIEL WINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00911724611319999 | $0.01 |
| DANIEL WINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8988921334 | $1.51 |
| DANIEL WINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01246923813 | $0.64 |
| DANIEL WINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33885831482 | $20.26 |
| DANIEL WINFIELD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $39,976.00 |
| DANIEL WINFIELD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.000065987) | ($41,211.72) |
| DANIEL WINFIELD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.000065987 | $41,211.72 |
| DANIEL WINFIELD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00006598) | ($39,635.93) |
| DANIEL WINFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096845846734 | $39.16 |
| DANIEL WINGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008885681339 | $0.00 |
| DANIEL WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003337291309 | $0.10 |
| DANIEL WINKLHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001867023431 | $0.00 |
| DANIEL WINKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6192778772973 | $0.60 |
| DANIEL WINN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,991.156456669) | ($1,673.23) |
| DANIEL WINN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,991.156456669 | $1,673.23 |
| DANIEL WINN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ADA | (25.129946) | ($19.46) |
| DANIEL WINN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.308564092) | ($1.02) |
| DANIEL WINN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.308564092 | $1.02 |
| DANIEL WINN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002697907609) | ($10.41) |
| DANIEL WINN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002697907609 | $10.41 |
| DANIEL WINN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.168695057) | ($6.17) |
| DANIEL WINN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.168695057 | $6.17 |
| DANIEL WINN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (1,966.02651) | ($1,529.96) |
| DANIEL WINN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (1.308564) | ($1.01) |
| DANIEL WINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000154137574359999 | $0.00 |
| DANIEL WINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000997377728054 | $0.04 |
| DANIEL WINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028483162312139 | $0.03 |
| DANIEL WINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.35357542454118 | $3.95 |
| DANIEL WINSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125584820256 | $37.17 |
| DANIEL WINSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0262945986469 | $51.31 |
| DANIEL WINSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.034065738 | $10.07 |
| DANIEL WINSTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (106.810355978) | ($61.18) |
| DANIEL WINSTON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BAT | 106.810355978 | $61.18 |
| DANIEL WINSTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0174627433) | ($659.79) |
| DANIEL WINSTON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0174627433 | $659.79 |
| DANIEL WINSTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1231523875) | ($337.24) |
| DANIEL WINSTON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1231523875 | $337.24 |
| DANIEL WINSTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.02276170954) | ($6.34) |
| DANIEL WINSTON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.02276170954 | $6.34 |
| DANIEL WINSTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (55.696698275) | ($55.70) |
| DANIEL WINSTON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | PAX | 55.696698275 | $55.70 |
| DANIEL WINSTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (33.973529481) | ($78.48) |
| DANIEL WINSTON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 33.973529481 | $78.48 |
| DANIEL WINSTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (106.790233173) | ($110.74) |
| DANIEL WINSTON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 106.790233173 | $110.74 |
| DANIEL WINSTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (143.600192743) | ($143.60) |
| DANIEL WINSTON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 143.600192743 | $143.60 |
| DANIEL WINSTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (98.769638143) | ($98.77) |
| DANIEL WINSTON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 98.769638143 | $98.77 |
| DANIEL WINSTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2328414488) | ($0.23) |
| DANIEL WINSTON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2328414488 | $0.23 |
| DANIEL WINSTON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BAT | (106.8) | ($61.75) |
| DANIEL WINSTON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 61.911 | $61.75 |
| DANIEL WINSTON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1231523875) | ($350.34) |
| DANIEL WINSTON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01746274) | ($675.52) |
| DANIEL WINSTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SUSHI | (33.973529481) | ($41.68) |
| DANIEL WINSTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | PAX | (55.696698275) | ($55.70) |
| DANIEL WINSTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BCH | (0.0227617) | ($3.95) |
| DANIEL WINSTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (143.600192743) | ($143.60) |
| DANIEL WINSTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (106.790233173) | ($56.97) |
| DANIEL WINSTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (98.769638) | ($98.77) |
| DANIEL WINSTON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (62.143841) | ($62.14) |
| DANIEL WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005967839254969 | $2.37 |
| DANIEL WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000407282868083599 | $1.21 |
| DANIEL WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010049370502345 | $0.00 |
| DANIEL WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4703224616862 | $0.62 |
| DANIEL WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4262766940725 | $0.43 |
| DANIEL WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4060090383906 | $0.41 |
| DANIEL WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000315580786587309 | $0.01 |
| DANIEL WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.066970305343488 | $0.05 |
| DANIEL WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.08642575748572 | $0.28 |
| DANIEL WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.2403667973377 | $0.24 |
| DANIEL WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005326165486 | $164.30 |
| DANIEL WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015527347823 | $0.02 |
| DANIEL WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55314671763 | $1.89 |
| DANIEL WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.023279987153 | $0.04 |
| DANIEL WIREMU BUTZBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000605956375349999 | $17.94 |
| DANIEL WIREMU BUTZBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.553113844563 | $7.71 |
| DANIEL WIRJOPRAWIRO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (1,573.3342) | ($3,618.67) |
| DANIEL WIRJOPRAWIRO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (9.991999303) | ($30,435.83) |
| DANIEL WIRJOPRAWIRO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007056538218) | ($29.34) |
| DANIEL WIRJOPRAWIRO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,163.869572) | ($2,895.54) |
| DANIEL WIRJOPRAWIRO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | SOL | (212.133427283) | ($21,404.00) |
| DANIEL WIRJOPRAWIRO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (143.694758) | ($13,832.86) |
| DANIEL WIRJOPRAWIRO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 5,351.0 | $5,351.00 |
| DANIEL WIRJOPRAWIRO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MCDAI | (5,467.72) | ($5,467.72) |
| DANIEL WIRJOPRAWIRO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 2.70566943 | $97,140.32 |
| DANIEL WIRJOPRAWIRO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | BTC | (2.719345537) | ($97,968.00) |
| DANIEL WIRJOPRAWIRO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 24,492.0 | $24,492.00 |
| DANIEL WIRJOPRAWIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (24,689.57) | ($24,689.57) |
| DANIEL WIRJOPRAWIRO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 5,500.0 | $5,500.00 |
| DANIEL WIRJOPRAWIRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.76) | ($26.76) |
| DANIEL WIRJOPRAWIRO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,351.0) | ($5,351.00) |
| DANIEL WIRJOPRAWIRO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | SOL | 212.133427283 | $11,007.60 |
| DANIEL WIRJOPRAWIRO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (30.78) | ($30.78) |
| DANIEL WIRJOPRAWIRO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (60.21) | ($60.21) |
| DANIEL WIRJOPRAWIRO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001666721135) | ($29.58) |
| DANIEL WIRJOPRAWIRO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06005872403) | ($1,065.89) |
| DANIEL WIRJOPRAWIRO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.000290746) | ($35,500.00) |
| DANIEL WIRJOPRAWIRO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.423807302 | $43,016.33 |
| DANIEL WIRJOPRAWIRO | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002759015717) | ($60.21) |
| DANIEL WIRJOPRAWIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024560121603532 | $68.37 |
| DANIEL WIRJOPRAWIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.52491766999289 | $10.53 |
| DANIEL WIRJOPRAWIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01162362774968 | $35.08 |
| DANIEL WIRJOPRAWIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9030194662 | $1.90 |
| DANIEL WIRJOPRAWIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.465195100038 | $10.15 |
| DANIEL WIRJOPRAWIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.0256260273356 | $115.27 |
| DANIEL WIRJOPRAWIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.4207763013609 | $36.74 |
| DANIEL WIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039741897313 | $11.76 |
| DANIEL WIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014976954768 | $2.92 |
| DANIEL WIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.159764326 | $4.16 |
| DANIEL WIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.15480039099999 | $1.98 |
| DANIEL WIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.01872701329999 | $0.59 |
| DANIEL WIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0042790403675 | $0.32 |
| DANIEL WIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.73943931506 | $0.39 |
| DANIEL WISE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06756863448) | ($1,953.25) |
| DANIEL WISE | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.06756863448 | $1,953.25 |
| DANIEL WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043975976076143 | $15.85 |
| DANIEL WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148651069176 | $4.40 |
| DANIEL WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099293826345 | $2.94 |
| DANIEL WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014203654927 | $2.77 |
| DANIEL WISSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125053741113 | $0.37 |
| DANIEL WISSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012604005189 1 | $0.00 |
| DANIEL WITKIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,000.0) | ($10,000.00) |
| DANIEL WITKIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,000.0 | $10,000.00 |
| DANIEL WITKIN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| DANIEL WITKIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,000.0) | ($10,000.00) |
| DANIEL WITKIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,000.0 | $10,000.00 |
| DANIEL WITKIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| DANIEL WITKIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (11,001.290818295) | ($11,001.29) |
| DANIEL WITKIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 11,001.290818295 | $11,001.29 |
| DANIEL WITKIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (11,001.29) | ($11,001.29) |
| DANIEL WITKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043448426746 | $1.29 |
| DANIEL WITKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27224321305 | $0.32 |
| DANIEL WITKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.5893784171 | $7,120.47 |
| DANIEL WITKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.023489506 | $14.29 |
| DANIEL WITKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2461372128 | $24.96 |
| DANIEL WITKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.43069155409999 | $12.63 |
| DANIEL WITKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 167.669754982 | $24.50 |
| DANIEL WITKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 153.01767623126 | $153.02 |
| DANIEL WITKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.049584058018 | $0.14 |
| DANIEL WITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041925811497 | $1.24 |
| DANIEL WITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.266304346 | $13.27 |
| DANIEL WITTMANN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00102918 | $43.25 |
| DANIEL WITTMANN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00173792 | $50.66 |
| DANIEL WITTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055025268773 7999 | $0.15 |
| DANIEL WITUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017635696521 | $0.52 |
| DANIEL WITUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01608691025 | $31.37 |
| DANIEL WITUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.01408708 | $14.28 |
| DANIEL WITUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.453554325 | $25.46 |
| DANIEL WIWENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.0746504600916 | $77.17 |
| DANIEL WŁODARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29939440970775 | $1.32 |
| DANIEL WÓJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015895433715 | $47.19 |
| DANIEL WÓJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0245718361779999 | $47.95 |
| DANIEL WOLDEMICAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127683235852999 | $0.00 |
| DANIEL WOLDEMICAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015122341154 | $0.02 |
| DANIEL WOLDEMICAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000141418286373 | $0.28 |
| DANIEL WOLDEMICAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000084974696179 | $0.00 |
| DANIEL WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000518686690109999 | $15.35 |
| DANIEL WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062923725307 | $0.01 |
| DANIEL WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022406078274 | $0.00 |
| DANIEL WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44844745511 | $0.45 |
| DANIEL WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01508483869 | $0.01 |
| DANIEL WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018778411171 | $0.00 |
| DANIEL WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000119187697384999 | $0.00 |
| DANIEL WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00090655708963 | $0.00 |
| DANIEL WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000146777927913 | $0.00 |
| DANIEL WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000425369037289999 | $0.00 |
| DANIEL WOLFE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,198.92 |
| DANIEL WOLFE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 5.00588968 | $333.21 |
| DANIEL WOLFE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.38104459 | $790.88 |
| DANIEL WOLFE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 49.9 | $488.50 |
| DANIEL WOLFE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 200.0 | $112.70 |
| DANIEL WOLFE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | AVAX | 29.988247287 | $721.22 |
| DANIEL WOLFE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 649.439392 | $649.44 |
| DANIEL WOLFE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 115.1112 | $60.97 |
| DANIEL WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038934026032 | $9.86 |
| DANIEL WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2920199678012 | $10.91 |
| DANIEL WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017117148067 | $1.94 |
| DANIEL WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.52420296199999 | $3.52 |
| DANIEL WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29286512287 | $2.23 |
| DANIEL WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06492521807 | $1.22 |
| DANIEL WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0005841267197 | $0.14 |
| DANIEL WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0770106200327999 | $0.08 |
| DANIEL WOLFFORD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001803952765) | ($72.73) |
| DANIEL WOLFFORD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001803952765 | $72.73 |
| DANIEL WOLFFORD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002869614822) | ($11.57) |
| DANIEL WOLFFORD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007239302714) | ($29.20) |
| DANIEL WOLFFORD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0325856 | $1,008.68 |
| DANIEL WOLFFORD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004137281839) | ($12.17) |
| DANIEL WOLFFORD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000924029836) | ($29.20) |
| DANIEL WOLFFORD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002925319125) | ($87.58) |
| DANIEL WOLFFORD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00038734473181) | ($11.67) |
| DANIEL WOLFFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7910501248) | ($14,000.00) |
| DANIEL WOLFFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9564664112 | $16,927.54 |
| DANIEL WOLFFORD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02373150374) | ($420.00) |
| DANIEL WOLFFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008466978923) | ($150.00) |
| DANIEL WOLFFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2822326308) | ($5,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL WOLFFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3427841264 | $6,072.72 |
| DANIEL WOLFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000492705609315219 | $10.33 |
| DANIEL WOLLIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00125051768) | ($50.45) |
| DANIEL WOLLIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00125051768 | $50.45 |
| DANIEL WOLLIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,555.24742463) | ($5,555.25) |
| DANIEL WOLLIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,555.24742463 | $5,555.25 |
| DANIEL WOLLIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (149.16) | ($149.16) |
| DANIEL WOLLIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DANIEL WOLLIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | USDC | 10,000.0 | $10,000.00 |
| DANIEL WOLLIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DANIEL WOLLIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DANIEL WOLLIN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIEL WOLLIN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,306.087424) | ($1,306.09) |
| DANIEL WOLLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001605568657) | ($0.05) |
| DANIEL WOLLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001605568657 | $0.05 |
| DANIEL WOLLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| DANIEL WOLLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| DANIEL WOLLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DANIEL WOLLIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DANIEL WOLLIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DANIEL WOLLIN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DANIEL WOLLIN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DANIEL WOLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001607456782703 | $0.06 |
| DANIEL WOLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.998740349999 | $120.00 |
| DANIEL WOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000480052980444 | $0.14 |
| DANIEL WOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.50532486928375 | $8.63 |
| DANIEL WOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102483685188999 | $0.02 |
| DANIEL WOMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003281335072 | $0.00 |
| DANIEL WOMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060375799058 | $0.05 |
| DANIEL WOMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00045917236975 | $0.00 |
| DANIEL WOMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00090991285409 | $0.00 |
| DANIEL WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005038339077 | $1.49 |
| DANIEL WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041478007201 | $0.08 |
| DANIEL WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.7948651288999 | $119.96 |
| DANIEL WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,817.532594588) | ($21,817.53) |
| DANIEL WONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,817.532594588 | $21,817.53 |
| DANIEL WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01694335996) | ($509.97) |
| DANIEL WONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01694335996 | $509.97 |
| DANIEL WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,580.108770118) | ($622.51) |
| DANIEL WONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,580.108770118 | $622.51 |
| DANIEL WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (4.886591821) | ($363.07) |
| DANIEL WONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 4.886591821 | $363.07 |
| DANIEL WONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (21,817.532594) | ($21,817.53) |
| DANIEL WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00299061448) | ($5.00) |
| DANIEL WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (150.520726126) | ($350.81) |
| DANIEL WONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 150.520726126 | $350.81 |
| DANIEL WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (36.728972518) | ($36.73) |
| DANIEL WONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 36.728972518 | $36.73 |
| DANIEL WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.009683881) | ($23.01) |
| DANIEL WONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.009683881 | $23.01 |
| DANIEL WONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (36.72) | ($36.72) |
| DANIEL WONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01694335) | ($486.10) |
| DANIEL WONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (23.0) | ($23.00) |
| DANIEL WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006556904092) | ($0.99) |
| DANIEL WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ZRX | (1,580.108770118) | ($499.38) |
| DANIEL WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (150.520726126) | ($343.19) |
| DANIEL WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | COMP | (4.886591821) | ($213.79) |
| DANIEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000369889727187 | $10.95 |
| DANIEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00156539333479999 | $0.00 |
| DANIEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021350045962 | $41.67 |
| DANIEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.26405010944999 | $0.79 |
| DANIEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.80241039992 | $3.25 |
| DANIEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.596068375172928 | $0.58 |
| DANIEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008917068848259 | $3.34 |
| DANIEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 137.797804811722 | $137.80 |
| DANIEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.484267148572 | $13.28 |
| DANIEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00784219702567529 | $0.92 |
| DANIEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.44501636421593 | $0.45 |
| DANIEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.10834450151546 | $0.82 |
| DANIEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100365560668 | $307.66 |
| DANIEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.179465814079999 | $364.90 |
| DANIEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42813722334 | $0.43 |
| DANIEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5550260128 | $13.73 |
| DANIEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 188.538278708 | $188.54 |
| DANIEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.043447817261 | $9.85 |
| DANIEL WONGANYA MWAMBO ESOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07887182631854 | $0.08 |
| DANIEL WOO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (22.192867189) | ($1,721.40) |
| DANIEL WOO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 22.192867189 | $1,721.40 |
| DANIEL WOO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (22.192867) | ($1,707.52) |
| DANIEL WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068104659298 | $0.00 |
| DANIEL WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039605730193 | $0.01 |
| DANIEL WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082565453348 | $0.01 |
| DANIEL WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041142872402 | $0.03 |
| DANIEL WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054673389071 | $0.00 |
| DANIEL WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.004231008967 | $0.00 |
| DANIEL WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.04427197286 | $0.21 |
| DANIEL WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02907367542122 | $2.25 |
| DANIEL WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0023520528836 | $0.00 |
| DANIEL WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023658583076 | $71.52 |
| DANIEL WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071992339984 | $144.73 |
| DANIEL WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006538808711 | $0.02 |
| DANIEL WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8022366831 | $15.16 |
| DANIEL WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0837419197 0365 | $0.08 |
| DANIEL WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14470615612 | $0.11 |
| DANIEL WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 33.696498127 | $115.12 |
| DANIEL WOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| DANIEL WOOD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0023851) | ($100.00) |
| DANIEL WOOD | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0023851 | $100.00 |
| DANIEL WOOD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02394865) | ($1,000.00) |
| DANIEL WOOD | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.02394865 | $1,000.00 |
| DANIEL WOOD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($15,319.02) |
| DANIEL WOOD | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 5.0 | $15,319.02 |
| DANIEL WOOD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 508.61004142 | $700.37 |
| DANIEL WOOD | ADDRESS REDACTED | 4/23/2022 | Witheld | Outgoing | Withdrawal | ETH | (5.0) | ($14,840.28) |
| DANIEL WOOD | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.02633375) | ($1,023.45) |
| DANIEL WOOD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0831385) | ($3,200.00) |
| DANIEL WOOD | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0831385 | $3,200.00 |
| DANIEL WOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 220.75 | $111.50 |
| DANIEL WOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.401268865) | ($15,062.99) |
| DANIEL WOOD | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 6.401268865 | $15,062.99 |
| DANIEL WOOD | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0831385) | ($2,592.18) |
| DANIEL WOOD | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (6.401268865) | ($14,459.25) |
| DANIEL WOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| DANIEL WOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 3.0293103 | $6,060.35 |
| DANIEL WOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 847.367864 | $402.75 |
| DANIEL WOOD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.28823048 | $8,675.77 |
| DANIEL WOOD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| DANIEL WOOD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7301890596) | ($21,230.25) |
| DANIEL WOOD | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.7301890596 | $21,230.25 |
| DANIEL WOOD | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.73018905) | ($22,088.40) |
| DANIEL WOOD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MATIC | 1,227.96245943 | $698.70 |
| DANIEL WOOD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (2,111.091984) | ($834.87) |
| DANIEL WOOD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1839622) | ($5,482.07) |
| DANIEL WOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| DANIEL WOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (18.327120766) | ($24,888.23) |
| DANIEL WOOD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| DANIEL WOOD | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| DANIEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013155866207841 | $45.60 |
| DANIEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044322595557 | $0.00 |
| DANIEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.5691668666891 | $4.15 |
| DANIEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.035912104074 | $1.42 |
| DANIEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.028282649444 | $0.03 |
| DANIEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012369502008 | $371.68 |
| DANIEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.07346269935 | $13.85 |
| DANIEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.441718104239999 | $924.11 |
| DANIEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 194.528502425 | $150.92 |
| DANIEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 144.589488900999 | $90.10 |
| DANIEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032203197199149 | $120.38 |
| DANIEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038701184616757 | $110.73 |
| DANIEL WOODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 262.91 | $170.25 |
| DANIEL WOODMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07931601) | ($2,508.37) |
| DANIEL WOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069883102255105 | $24.02 |
| DANIEL WOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.56026782321 | $2.64 |
| DANIEL WOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037127899422 | $7.24 |
| DANIEL WOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.036168314 | $36.50 |
| DANIEL WOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2463697409 | $2.48 |
| DANIEL WOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1308558329 | $1.16 |
| DANIEL WOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.57109180468 | $0.08 |
| DANIEL WOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00052062155602 | $0.00 |
| DANIEL WOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017877910406 | $0.42 |
| DANIEL WOOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068435393474 | $2.03 |
| DANIEL WOOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18547552301 | $7.34 |
| DANIEL WOOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.8934145387 | $4.89 |
| DANIEL WOOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.19364997227 | $61.63 |
| DANIEL WOOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4865371344457 | $0.50 |
| DANIEL WORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001820846071 | $0.54 |
| DANIEL WORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044534080172 | $88.48 |
| DANIEL WORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.7364737209999 | $37.84 |
| DANIEL WORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.0482835898 | $56.10 |
| DANIEL WORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.43323418091 | $17.14 |
| DANIEL WORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 7.8963135868 | $16.41 |
| DANIEL WORMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088784504042 | $2.63 |
| DANIEL WORMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015674112319 | $3.06 |
| DANIEL WORMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.947328471 | $0.75 |
| DANIEL WORMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5357543239 | $0.96 |
| DANIEL WORMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.083724066379 | $0.93 |
| DANIEL WORMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0163587741226 | $0.98 |
| DANIEL WORSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110145269715 | $0.33 |
| DANIEL WORSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.563441403499999 | $0.56 |
| DANIEL WORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021532297902 | $6.37 |
| DANIEL WORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112362456581 | $227.43 |
| DANIEL WORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.283726234 | $36.28 |
| DANIEL WORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.880038035 | $16.88 |
| DANIEL WORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.26517874378 | $6.22 |
| DANIEL WRANA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00751894 | $240.90 |
| DANIEL WRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013448562816 | $4.50 |
| DANIEL WRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9276424388113 | $2.05 |
| DANIEL WRASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030288057777 | $0.00 |
| DANIEL WREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146697560263999 | $0.00 |
| DANIEL WREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035381275837 | $0.00 |
| DANIEL WREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00099646850404 | $0.01 |
| DANIEL WREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00099636069616 | $0.00 |
| DANIEL WRIGHT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($80.85) |
| DANIEL WRIGHT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0298) | ($1,182.62) |
| DANIEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154684343651 | $45.85 |
| DANIEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029941509375 | $58.58 |
| DANIEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0458570563499999 | $3.36 |
| DANIEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.24106125079999 | $3.94 |
| DANIEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000688048288256 | $2.75 |
| DANIEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000106698059725 | $0.21 |
| DANIEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7619881613 | $1.11 |
| DANIEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.043726832083 | $1.73 |
| DANIEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018825516037 | $5.57 |
| DANIEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.997863232 | $56.00 |
| DANIEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.888219202 | $65.71 |
| DANIEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.60126982 | $24.24 |
| DANIEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.415732988 | $1.96 |
| DANIEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.058036532904 | $4.25 |
| DANIEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.075238274478 | $8.26 |
| DANIEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0096961305768 | $0.73 |
| DANIEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082185850329 | $0.24 |
| DANIEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022434041136 | $0.00 |
| DANIEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027890555932 | $8.88 |
| DANIEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.314154848334 | $0.31 |
| DANIEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.12307096259999 | $3.40 |
| DANIEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029741229183 | $8.80 |
| DANIEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060931280653 | $11.89 |
| DANIEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.590268909 | $86.59 |
| DANIEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3222885017 | $5.80 |
| DANIEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029501658895 | $0.00 |
| DANIEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.045964347499 | $1.82 |
| DANIEL WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018161771393 | $0.00 |
| DANIEL WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0062667094236 | $0.01 |
| DANIEL WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032526533919 | $0.96 |
| DANIEL WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2582894325 | $4.96 |
| DANIEL WUJKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011730673862 | $0.00 |
| DANIEL WURPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014555345018 | $0.00 |
| DANIEL WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.63046575357 | $2.15 |
| DANIEL WYMAN WEINBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017039851555 | $0.50 |
| DANIEL WYMAN WEINBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.139597624895 | $0.16 |
| DANIEL WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.2926349889999 | $16.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2234959567 | $24.71 |
| DANIEL WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44007856956 | $3.88 |
| DANIEL XIAODONG WANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (170,000.0) | ($170,000.00) |
| DANIEL XIAODONG WANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 170,000.0 | $170,000.00 |
| DANIEL XIAODONG WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (170,000.0) | ($170,000.00) |
| DANIEL XIAODONG WANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3.01040801) | ($3.01) |
| DANIEL XIAODONG WANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3.01040801 | $3.01 |
| DANIEL XIAODONG WANG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 249,990.0 | $249,990.00 |
| DANIEL XIAODONG WANG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 249,995.696039 | $249,995.70 |
| DANIEL XIAODONG WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (499,985.696039) | ($499,985.70) |
| DANIEL XIAODONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021774543306 | $655.72 |
| DANIEL XIAODONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.94227760201 | $1,885.26 |
| DANIEL XIAODONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,529.433788715 | $2,529.43 |
| DANIEL XIAODONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 353.933051360999 | $222.23 |
| DANIEL XIAODONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020233601814589 | $0.02 |
| DANIEL XIAODONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089101783633 | $0.65 |
| DANIEL XIAODONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000089225864185 | $0.01 |
| DANIEL XIAODONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000025399889532 | $0.00 |
| DANIEL XIAODONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00078720378535 | $0.00 |
| DANIEL XIAODONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000021378966913 | $0.00 |
| DANIEL XICOHTENCATL GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000796930551699999 | $0.00 |
| DANIEL XICOHTENCATL GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015327325663 | $0.02 |
| DANIEL XICOHTENCATL GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060380895029 | $1.18 |
| DANIEL XICOHTENCATL GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013605048086 | $0.00 |
| DANIEL XICOHTENCATL GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00083825052898 | $0.00 |
| DANIEL XICOHTENCATL GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00043937666087 | $0.00 |
| DANIEL XICOHTENCATL GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00070041398719 | $0.00 |
| DANIEL XICOHTENCATL GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00008230077523 | $0.00 |
| DANIEL XICOHTENCATL GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000013077661675 | $0.00 |
| DANIEL XICOHTENCATL GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.86480754 | $1.01 |
| DANIEL XICOHTENCATL GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000121928701776 | $0.00 |
| DANIEL XICOHTENCATL GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000059475221769 | $0.00 |
| DANIEL YAKOUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77765371771999 | $2.10 |
| DANIEL YAKOUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.31513596739 | $0.22 |
| DANIEL YAKOVLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006096074758 | $0.02 |
| DANIEL YAKOVLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080968176323 | $0.00 |
| DANIEL YAKOVLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01459953297 | $0.01 |
| DANIEL YAKOVLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017286777377 | $0.00 |
| DANIEL YAKOVLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.053235041805 | $0.03 |
| DANIEL YAKOVLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000126889812075 | $0.00 |
| DANIEL YAKOVLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039992574729 | $0.00 |
| DANIEL YAKOVLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00068889476116 | $0.00 |
| DANIEL YAMANAKA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.02175725 | $730.92 |
| DANIEL YAMANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001634521085 | $50.00 |
| DANIEL YAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,501.931912) | ($1,501.93) |
| DANIEL YAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,120.924973) | ($10,120.92) |
| DANIEL YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023443352762 | $0.00 |
| DANIEL YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.081940073506 | $5.08 |
| DANIEL YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0425921651119999 | $0.03 |
| DANIEL YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032554966544 | $0.00 |
| DANIEL YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.3783266555499 | $34.38 |
| DANIEL YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016018078155 | $0.05 |
| DANIEL YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00055934385915 | $0.00 |
| DANIEL YANG | ADDRESS REDACTED | 4/7/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (100.0) | ($8,060.70) |
| DANIEL YANG | ADDRESS REDACTED | 4/7/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 100.0 | $8,060.70 |
| DANIEL YANG | ADDRESS REDACTED | 4/7/2022 | Custody | Outgoing | Withdrawal | LUNC | (100.0) | ($8,060.00) |
| DANIEL YANG | ADDRESS REDACTED | 4/7/2022 | Custody | Incoming | Deposit | USDC | 504.894 | $504.89 |
| DANIEL YANG | ADDRESS REDACTED | 4/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (504.894) | ($504.89) |
| DANIEL YANG | ADDRESS REDACTED | 4/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 504.894 | $504.89 |
| DANIEL YANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DANIEL YANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DANIEL YANG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 5,000.294293 | $5,000.29 |
| DANIEL YANG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,500.0) | ($5,500.00) |
| DANIEL YANG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,500.0 | $5,500.00 |
| DANIEL YANG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 3,980.918641 | $3,980.92 |
| DANIEL YANG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.02559896 | $1,019.18 |
| DANIEL YANG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| DANIEL YANG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| DANIEL YANG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02559896) | ($1,018.15) |
| DANIEL YANG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02559896 | $1,018.15 |
| DANIEL YANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.86) | ($20.86) |
| DANIEL YANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.86) | ($20.86) |
| DANIEL YANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 31,322.707458 | $31,322.71 |
| DANIEL YANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (31,262.2) | ($31,262.20) |
| DANIEL YANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 31,262.2 | $31,262.20 |
| DANIEL YANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 3,999.812929 | $3,999.81 |
| DANIEL YANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00947662 | $290.29 |
| DANIEL YANG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00947662) | ($279.93) |
| DANIEL YANG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00947662 | $279.93 |
| DANIEL YANG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,099.81) | ($4,099.81) |
| DANIEL YANG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,099.81 | $4,099.81 |
| DANIEL YANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45,976.657650827) | ($45,976.66) |
| DANIEL YANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45,976.657650827 | $45,976.66 |
| DANIEL YANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.950552833) | ($60,719.57) |
| DANIEL YANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.950552833 | $60,719.57 |
| DANIEL YANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (49.677899297) | ($105,715.98) |
| DANIEL YANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 49.677899297 | $105,715.98 |
| DANIEL YANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (104.3) | ($104.30) |
| DANIEL YANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| DANIEL YANG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 31.029304075 | $66,060.15 |
| DANIEL YANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.029304075) | ($66,060.15) |
| DANIEL YANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 31.029304075 | $66,060.15 |
| DANIEL YANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| DANIEL YANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (104.3) | ($104.30) |
| DANIEL YANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| DANIEL YANG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 2.359936677 | $73,462.47 |
| DANIEL YANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.359936677) | ($73,462.47) |
| DANIEL YANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.359936677 | $73,462.47 |
| DANIEL YANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (168.060969) | ($168.06) |
| DANIEL YANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4.782790551) | ($4.78) |
| DANIEL YANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4.782790551 | $4.78 |
| DANIEL YANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (30.819729406) | ($26.60) |
| DANIEL YANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 30.819729406 | $26.60 |
| DANIEL YANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (20.251695755) | ($0.01) |
| DANIEL YANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 20.251695755 | $0.01 |
| DANIEL YANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009956650459) | ($29.99) |
| DANIEL YANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009956650459 | $29.99 |
| DANIEL YANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03600106368) | ($73.62) |
| DANIEL YANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03600106368 | $73.62 |
| DANIEL YANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.02289999435) | $0.00 |
| DANIEL YANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.02289999435 | $0.00 |
| DANIEL YANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.55485177) | ($23.55) |
| DANIEL YANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.55485177 | $23.55 |
| DANIEL YANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.03246739944) | ($0.03) |
| DANIEL YANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.03246739944 | $0.03 |
| DANIEL YANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.00630960443) | ($0.01) |
| DANIEL YANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.00630960443 | $0.01 |
| DANIEL YANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($201.83) |
| DANIEL YANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (80.643204) | ($164,310.53) |
| DANIEL YANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($296.87) |
| DANIEL YANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (4.301485) | ($128,698.55) |
| DANIEL YANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004021525729) | ($12.26) |
| DANIEL YANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004021525729 | $12.26 |
| DANIEL YANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.01630234085) | ($0.01) |
| DANIEL YANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.01630234085 | $0.01 |
| DANIEL YANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01450033338) | ($30.04) |
| DANIEL YANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01450033338 | $30.04 |
| DANIEL YANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.009730743005) | $0.00 |
| DANIEL YANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.009730743005 | $0.00 |
| DANIEL YANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.705059714) | ($23.71) |
| DANIEL YANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.705059714 | $23.71 |
| DANIEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019415472937 | $0.00 |
| DANIEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043599957762 | $0.00 |
| DANIEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161252663507 | $0.48 |
| DANIEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087626242868 | $0.17 |
| DANIEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00024452450537 | $0.02 |
| DANIEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0050023160983 | $0.00 |
| DANIEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000183104704619999 | $0.00 |
| DANIEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033039582757 | $64.93 |
| DANIEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00589439612171458 | $219.34 |
| DANIEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.178306789337132 | $0.32 |
| DANIEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.219048884063756 | $599.70 |
| DANIEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.2903706382589 | $72.29 |
| DANIEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.212512691155 | $15.55 |
| DANIEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0341712499080519 | $0.03 |
| DANIEL YANG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208395703633 | $72.95 |
| DANIEL YANG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053066794656 | $105.83 |
| DANIEL YANIZESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000034836842403 | $0.00 |
| DANIEL YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.45310534894 | $19.85 |
| DANIEL YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001302023161 | $50.00 |
| DANIEL YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.831719727847 | $3.76 |
| DANIEL YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002526571535 | $76.56 |
| DANIEL YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020855128861 | $0.00 |
| DANIEL YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022970587987 | $44.82 |
| DANIEL YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.41044049139999 | $5.08 |
| DANIEL YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7019087872 | $2.95 |
| DANIEL YEOMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042988455064 | $12.72 |
| DANIEL YERGAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054137927627 | $0.05 |
| DANIEL YERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019284676791 | $0.06 |
| DANIEL YERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044397081742 | $0.04 |
| DANIEL YESENOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019291340933 | $0.02 |
| DANIEL YEW | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2039453707) | ($546.78) |
| DANIEL YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001522154082493 | $2.73 |
| DANIEL YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008592347881851 | $2.48 |
| DANIEL YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00612978039419999 | $0.01 |
| DANIEL YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00094454219346 | $0.00 |
| DANIEL YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.084924986714 | $2.66 |
| DANIEL YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015016544748 | $0.00 |
| DANIEL YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000023323012464 | $0.01 |
| DANIEL YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035861722956 | $2.02 |
| DANIEL YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.005528148712 | $0.01 |
| DANIEL YOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DANIEL YOO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DANIEL YOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06735609) | ($2,000.00) |
| DANIEL YOO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06735609 | $2,000.00 |
| DANIEL YOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9275276287) | ($2,000.00) |
| DANIEL YOO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9275276287 | $2,000.00 |
| DANIEL YOO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.067355) | ($1,999.50) |
| DANIEL YOO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,982.202 | $1,999.50 |
| DANIEL YOO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.927527) | ($2,005.77) |
| DANIEL YOO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,978.985 | $2,005.77 |
| DANIEL YOO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIEL YOO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,961.187) | ($3,961.19) |
| DANIEL YOO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| DANIEL YOO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| DANIEL YOO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DANIEL YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009197007835 | $27.22 |
| DANIEL YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073725859789 | $0.00 |
| DANIEL YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177553219599999 | $54.56 |
| DANIEL YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02231670603 | $47.31 |
| DANIEL YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.7589825439999 | $85.76 |
| DANIEL YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000121454310392999 | $0.00 |
| DANIEL YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00054354542829 | $0.00 |
| DANIEL YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015935) | ($4.89) |
| DANIEL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.006221) | ($29,027.46) |
| DANIEL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.036745) | ($10.05) |
| DANIEL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (50.84855) | ($13,808.84) |
| DANIEL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010448) | ($19.98) |
| DANIEL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010448) | ($20.25) |
| DANIEL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.403) | ($781.83) |
| DANIEL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.517428) | ($4,907.68) |
| DANIEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035028714634507 | $133.67 |
| DANIEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87706522237 | $1.02 |
| DANIEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014597994928052 | $40.35 |
| DANIEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| DANIEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0203168225939999 | $2.23 |
| DANIEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20582208737 | $1.27 |
| DANIEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.27836754583139 | $108.37 |
| DANIEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0036980565921 | $0.28 |
| DANIEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016020380884 | $1.14 |
| DANIEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.7865851662 | $0.86 |
| DANIEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6534160015 | $0.88 |
| DANIEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00454026098609999 | $0.49 |
| DANIEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00133747106359999 | $2.49 |
| DANIEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.05402077993 | $1.41 |
| DANIEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104863340133 | $31.04 |
| DANIEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23012274037 | $2.03 |
| DANIEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000111618170729 | $0.00 |
| DANIEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153240370179 | $4.53 |
| DANIEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034132996964 | $10.10 |
| DANIEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.979100305519999 | $1,957.86 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2870801968 | $6.29 |
| DANIEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 596.000855453 | $472.50 |
| DANIEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060060197923 | $182.17 |
| DANIEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132234340224 | $25.29 |
| DANIEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000178404445558 | $0.00 |
| DANIEL YOUNGJOO KIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.823699) | ($1.00) |
| DANIEL YOUNGJOO KIM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.823699 | $1.00 |
| DANIEL YOUNGJOO KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (1.823699) | ($0.98) |
| DANIEL YOUNGJOO KIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (990.065444236) | ($529.73) |
| DANIEL YOUNGJOO KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 990.065444236 | $529.73 |
| DANIEL YOUNGJOO KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (990.065444) | ($532.11) |
| DANIEL YOUNGJOO KIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01) | ($0.01) |
| DANIEL YOUNGJOO KIM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01 | $0.01 |
| DANIEL YOUNGJOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046862530129 | $1.39 |
| DANIEL YOUNGJOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018502629683 | $3.61 |
| DANIEL YOUNGJOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.798101229 | $35.80 |
| DANIEL YOUNGJOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022734029127 | $0.02 |
| DANIEL YOUNGJOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.91081397589 | $3.13 |
| DANIEL YOUSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000159536786 | $0.03 |
| DANIEL YOUSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000542889402919999 | $0.00 |
| DANIEL YOUSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0081419035336 | $0.01 |
| DANIEL YOUSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000037645862426 | $0.00 |
| DANIEL YOUSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025469931953 | $0.01 |
| DANIEL YOUSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0080627889891 | $0.02 |
| DANIEL YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133830742513 | $0.40 |
| DANIEL YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038448389244 | $0.04 |
| DANIEL YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5472371629 | $2.81 |
| DANIEL YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045325727304 | $0.50 |
| DANIEL YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0091527849302 | $0.08 |
| DANIEL YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.40225259082 | $0.06 |
| DANIEL YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.822609422719999 | $0.39 |
| DANIEL YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.052779906968 | $2.09 |
| DANIEL YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.203458853729999 | $0.31 |
| DANIEL YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.4328158903 | $0.90 |
| DANIEL YTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155762804907 | $4.61 |
| DANIEL YTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1000542464247 | $0.10 |
| DANIEL YUEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00925 | $367.44 |
| DANIEL YUEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,959.02) |
| DANIEL YUEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($6,021.48) |
| DANIEL YUEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 72.702254866 | $2,862.65 |
| DANIEL YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135087227852999 | $43.12 |
| DANIEL YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.967963559139 | $2.02 |
| DANIEL YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035516370607 | $78.82 |
| DANIEL YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.460164734 | $5.12 |
| DANIEL YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.219139772356 | $7.72 |
| DANIEL YURKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.3392461439999 | $51.34 |
| DANIEL YURKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000998981141169999 | $0.00 |
| DANIEL YUSUF ALTÜRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017648605977 | $0.55 |
| DANIEL YUTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (18.865306455) | ($346.92) |
| DANIEL YUTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 18.865306455 | $346.92 |
| DANIEL YUTER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DOT | (18.865306455) | ($347.76) |
| DANIEL YUTER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | AVAX | 3.29128 | $193.79 |
| DANIEL YUTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (11.225651518) | ($272.71) |
| DANIEL YUTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 11.225651518 | $272.71 |
| DANIEL YUTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (16.443032555) | ($450.52) |
| DANIEL YUTER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 16.443032555 | $450.52 |
| DANIEL YUTER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (20.461093788) | ($560.89) |
| DANIEL YUTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03660017461) | ($0.38) |
| DANIEL YUTER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.03660017461 | $0.38 |
| DANIEL YUTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (4.005673087) | ($0.35) |
| DANIEL YUTER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 4.005673087 | $0.35 |
| DANIEL YUTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2170858693) | ($0.14) |
| DANIEL YUTER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2170858693 | $0.14 |
| DANIEL YUTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.4048418756) | ($0.40) |
| DANIEL YUTER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.4048418756 | $0.40 |
| DANIEL YUTER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7763428508) | ($1,416.88) |
| DANIEL YUTER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7763428508 | $1,416.88 |
| DANIEL YUTER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7763428508) | ($1,420.32) |
| DANIEL YUTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07193621482) | ($1,975.71) |
| DANIEL YUTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07193621482 | $1,975.71 |
| DANIEL YUTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000777121064) | ($1.14) |
| DANIEL YUTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000777121064 | $1.14 |
| DANIEL YUTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000777121064) | ($1.14) |
| DANIEL YUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007510869401856 | $24.93 |
| DANIEL YUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00640791122019138 | $15.33 |
| DANIEL YUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.217242750465382 | $0.30 |
| DANIEL YUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0366328638370437 | $0.66 |
| DANIEL YUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.859430188874358 | $26.67 |
| DANIEL YUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.059039254594259 | $4.33 |
| DANIEL YUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00400562448006 | $0.00 |
| DANIEL YUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00290054314089014 | $0.00 |
| DANIEL ZABLOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164444284451 | $34.49 |
| DANIEL ZABLOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031685442342 | $6.16 |
| DANIEL ZABLOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8591267986 | $1.86 |
| DANIEL ZABLOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9695660262999 | $10.28 |
| DANIEL ZACHARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192975550939999 | $57.85 |
| DANIEL ZACHARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072376847806 | $14.12 |
| DANIEL ZACHARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18352530883 | $10.97 |
| DANIEL ZALIVCHII | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0176902 | $707.11 |
| DANIEL ZALIVCHII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000934873408519999 | $27.50 |
| DANIEL ZALIVCHII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| DANIEL ZALIVCHII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.091409783822 | $0.09 |
| DANIEL ZALIVCHII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000111938674543 | $0.00 |
| DANIEL ZALIVCHII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053457354923 | $0.39 |
| DANIEL ZALIVCHII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00058302143716 | $0.00 |
| DANIEL ZALIVCHII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00024132257842 | $0.00 |
| DANIEL ZAMINI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01050548 | $401.45 |
| DANIEL ZAMINI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.000663 | $19.22 |
| DANIEL ZAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000284861439235 | $8.03 |
| DANIEL ZAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102386562814 | $0.00 |
| DANIEL ZAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069196160897 | $1.35 |
| DANIEL ZAMMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0266121145060699 | $0.03 |
| DANIEL ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128952213954 | $0.38 |
| DANIEL ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.305469531439999 | $2.70 |
| DANIEL ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016531627268 | $1.21 |
| DANIEL ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.085167415952 | $0.01 |
| DANIEL ZAMORANO BURGOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00745173155709999 | $0.01 |
| DANIEL ZANAVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016535395421 | $0.49 |
| DANIEL ZANAVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2656478094 | $7.27 |
| DANIEL ZANGARI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1227913238) | ($247.92) |
| DANIEL ZANGARI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158821) | ($46.81) |
| DANIEL ZANGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008720970908095 | $0.32 |
| DANIEL ZANGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008455773006 | $0.00 |
| DANIEL ZANGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006419296456988 | $1.76 |
| DANIEL ZAVODNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174086109899999 | $0.52 |
| DANIEL ZAVODNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037469422386 | $74.01 |
| DANIEL ZAVODNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.755534724 | $57.68 |
| DANIEL ZAZUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017429529897 | $0.52 |
| DANIEL ZAZUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2512378901 | $7.33 |
| DANIEL ZAZUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4370794591 | $6.55 |
| DANIEL ZAZUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6530238915 | $5.65 |
| DANIEL ZEBEDIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070863278086 | $21.98 |
| DANIEL ZECHUT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XLM | (1,000.0) | ($135.23) |
| DANIEL ZECHUT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (245,595.96) | ($102,964.63) |
| DANIEL ZECHUT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XLM | (77,248.9) | ($10,309.25) |
| DANIEL ZECHUT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (101,489.34) | ($101,489.34) |
| DANIEL ZECHUT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (5.852254) | ($169,879.23) |
| DANIEL ZECHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.037032626674 | $1,173.14 |
| DANIEL ZECHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015532201405 | $0.02 |
| DANIEL ZECHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052285142511 | $0.10 |
| DANIEL ZECHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0016684713152 | $0.01 |
| DANIEL ZECHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 962.957080032299 | $962.96 |
| DANIEL ZECHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 97.959345037384 | $16.37 |
| DANIEL ZECHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 758.42463778244 | $447.82 |
| DANIEL ZECHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.088662946614 | $0.00 |
| DANIEL ZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00145409885829999 | $0.00 |
| DANIEL ZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076539761363 | $0.00 |
| DANIEL ZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000166010490769999 | $0.00 |
| DANIEL ZEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017186170205 | $51.23 |
| DANIEL ZEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043040811057 | $85.42 |
| DANIEL ZEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02738260574 | $0.03 |
| DANIEL ZEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13741183221 | $1.21 |
| DANIEL ZEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00150728857439999 | $0.00 |
| DANIEL ZELESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060939085353 | $0.00 |
| DANIEL ZELESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000122314399184 | $0.00 |
| DANIEL ZELESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060983098606 | $0.01 |
| DANIEL ZELESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.131924569376 | $0.45 |
| DANIEL ZELIGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000251027482209999 | $0.74 |
| DANIEL ZELIGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106195861141 | $20.72 |
| DANIEL ZELIGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.361230918 | $35.36 |
| DANIEL ZENI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (132.121884) | ($70.66) |
| DANIEL ZENI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00539769) | ($170.24) |
| DANIEL ZENI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (8.377) | ($6.59) |
| DANIEL ZENI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 6.592 | $6.59 |
| DANIEL ZENI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (6.592) | ($6.59) |
| DANIEL ZENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000473532662295779 | $1.63 |
| DANIEL ZENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.510059146493653 | $0.69 |
| DANIEL ZENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000040720756338 | $0.00 |
| DANIEL ZERMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104989749786 | $31.08 |
| DANIEL ZERMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062461766838 | $125.21 |
| DANIEL ZERMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0008033208494 | $0.00 |
| DANIEL ZERMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0254942428689999 | $0.16 |
| DANIEL ZERTUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092713592503226 | $0.00 |
| DANIEL ZETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051260745637 | $1.52 |
| DANIEL ZETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069705780812 | $140.05 |
| DANIEL ZETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 285.251393511 | $226.14 |
| DANIEL ZETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.469249718 | $15.36 |
| DANIEL ZETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,001.70241438199 | $1,001.70 |
| DANIEL ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000085155718963 | $0.17 |
| DANIEL ZHIBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078474494097 | $23.23 |
| DANIEL ZHONGHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138502962011 | $0.00 |
| DANIEL ZHONGHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028266928674 | $0.00 |
| DANIEL ZHONGHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140573342984999 | $0.00 |
| DANIEL ZHONGHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000054988490877 | $0.00 |
| DANIEL ZHONGHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000364020305709999 | $0.00 |
| DANIEL ZHONGHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013665388033 | $0.00 |
| DANIEL ZHOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.02233283) | ($30,000.00) |
| DANIEL ZHOU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.02233283 | $30,000.00 |
| DANIEL ZHOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.365064093) | ($24,000.00) |
| DANIEL ZHOU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.365064093 | $24,000.00 |
| DANIEL ZHOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.074738743) | ($29,627.64) |
| DANIEL ZHOU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.074738743 | $29,627.64 |
| DANIEL ZHOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.650448693) | ($12,669.19) |
| DANIEL ZHOU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.650448693 | $12,669.19 |
| DANIEL ZHOU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005) | ($7.31) |
| DANIEL ZHOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (75.391999662) | ($1,410.58) |
| DANIEL ZHOU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 75.391999662 | $1,410.58 |
| DANIEL ZHOU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AVAX | (75.32051) | ($1,409.25) |
| DANIEL ZHOU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,406.013 | $1,409.25 |
| DANIEL ZHOU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,406.01) | ($1,406.01) |
| DANIEL ZHOU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0509679 | $1,406.01 |
| DANIEL ZHOU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (23.010512) | ($33,867.22) |
| DANIEL ZHOU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.096971) | ($57,832.36) |
| DANIEL ZHOU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.76) |
| DANIEL ZHOU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.050968) | ($1,405.65) |
| DANIEL ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010227872291531 | $347.67 |
| DANIEL ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| DANIEL ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18096074284935 | $430.38 |
| DANIEL ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.74310296974133 | $33.69 |
| DANIEL ZHUKOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042979656505 | $0.01 |
| DANIEL ZHUKOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036207142112 | $0.01 |
| DANIEL ZHUKOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000063531157863 | $0.00 |
| DANIEL ZIELICHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076073777026 | $235.79 |
| DANIEL ZIELICHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.916371445659999 | $1.07 |
| DANIEL ZIELICHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.306013018569999 | $625.40 |
| DANIEL ZIELICHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45108105939 | $3.98 |
| DANIEL ZIELICHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.440765264 | $9.29 |
| DANIEL ZILIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.679604104073 | $2.95 |
| DANIEL ZILONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147809303503 | $0.00 |
| DANIEL ZILONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181987217 | $0.02 |
| DANIEL ZILONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044337388291 | $0.01 |
| DANIEL ZILONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00169029530869999 | $0.00 |
| DANIEL ZILONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018740056745 | $0.00 |
| DANIEL ZILONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00106933953951 | $0.00 |
| DANIEL ZILONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000064356491054 | $0.00 |
| DANIEL ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156994166887 | $0.00 |
| DANIEL ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00511377497305795 | $0.01 |
| DANIEL ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000149941233879999 | $0.03 |
| DANIEL ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.1579493995 | $0.25 |
| DANIEL ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000141482830269 | $0.00 |
| DANIEL ZIMMERMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.59609844 | $1,803.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIEL ZIMMERMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (31.051265043) | ($4,514.56) |
| DANIEL ZIMMERMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | COMP | 31.051265043 | $4,514.56 |
| DANIEL ZIMMERMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,688.617513948) | ($1,688.62) |
| DANIEL ZIMMERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,688.617513948 | $1,688.62 |
| DANIEL ZIMMERMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | XRP | 2,604.2 | $1,022.52 |
| DANIEL ZIMMERMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,688.617513) | ($1,688.62) |
| DANIEL ZIMMERMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | XRP | 6,148.3 | $2,467.85 |
| DANIEL ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022136585797 | $666.95 |
| DANIEL ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14397775512 | $291.62 |
| DANIEL ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22495269249 | $0.22 |
| DANIEL ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.18198614965999 | $1.37 |
| DANIEL ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.313638661 | $11.60 |
| DANIEL ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.717260615269 | $10.72 |
| DANIEL ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.99180450051 | $59.30 |
| DANIEL ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 15.9301673 | $33.11 |
| DANIEL ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.69296173222 | $6.64 |
| DANIEL ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8919184383 | $7.47 |
| DANIEL ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.582843669 | $56.65 |
| DANIEL ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.34723476173 | $38.13 |
| DANIEL ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0008545529826 | $0.01 |
| DANIEL ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0143974717169789 | $2.05 |
| DANIEL ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.1741248599999 | $12.41 |
| DANIEL ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 19.747978511 | $10.51 |
| DANIEL ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00058741555047 | $0.01 |
| DANIEL ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.101507174634 | $11.00 |
| DANIEL ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.041954631798 | $78.16 |
| DANIEL ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000399552119267 | $0.00 |
| DANIEL ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 12.3142765629999 | $22.57 |
| DANIEL ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.016910419606 | $0.02 |
| DANIEL ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018775454302 | $0.56 |
| DANIEL ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.402779528 | $18.40 |
| DANIEL ZIMMERMANN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00023736 | $9.24 |
| DANIEL ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095187436551 | $0.00 |
| DANIEL ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001723756076889 | $51.29 |
| DANIEL ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087977616619 | $0.17 |
| DANIEL ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000124426855775 | $0.00 |
| DANIEL ZINK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.889364599) | ($3.89) |
| DANIEL ZINK | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 3.889364599 | $3.89 |
| DANIEL ZINK | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | GUSD | (3.88) | ($3.88) |
| DANIEL ZINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002170986062 | $65.41 |
| DANIEL ZINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000082310059 | $0.00 |
| DANIEL ZINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7468101994999 | $12.75 |
| DANIEL ZINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0177839754423279 | $0.02 |
| DANIEL ZIPAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038985459838 | $1.15 |
| DANIEL ZIPAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000150595656935 | $0.29 |
| DANIEL ZIPAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019141257928 | $0.00 |
| DANIEL ZLOTEK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (31.022550782) | ($434.01) |
| DANIEL ZLOTEK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (70.771095202) | ($721.92) |
| DANIEL ZLOTEK | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 70.771095202 | $721.92 |
| DANIEL ZLOTEK | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | DOT | (70.771095202) | ($720.54) |
| DANIEL ZLOTEK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,738.567266775) | ($1,667.69) |
| DANIEL ZLOTEK | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2,738.567266775 | $1,667.69 |
| DANIEL ZLOTEK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2229237721) | ($404.70) |
| DANIEL ZLOTEK | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2229237721 | $404.70 |
| DANIEL ZLOTEK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.009377172706) | ($0.07) |
| DANIEL ZLOTEK | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.009377172706 | $0.07 |
| DANIEL ZLOTEK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.07882480631) | ($0.78) |
| DANIEL ZLOTEK | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.07882480631 | $0.78 |
| DANIEL ZLOTEK | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2,738.0) | ($1,683.84) |
| DANIEL ZLOTEK | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.222923772) | ($390.96) |
| DANIEL ZLOTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079632072932 | $246.88 |
| DANIEL ZLOTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019003990609633 | $4.57 |
| DANIEL ZLOTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.174927288402 | $27.88 |
| DANIEL ZLOTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.780398345633774 | $10.94 |
| DANIEL ZLOTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00938014741892092 | $0.13 |
| DANIEL ZLOTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000105357833421 | $0.00 |
| DANIEL ZOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127267667745419 | $50.32 |
| DANIEL ZOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.59483564989999 | $6.75 |
| DANIEL ZOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.915258186 | $36.92 |
| DANIEL ZOLTAN ZSIGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036754150838 | $1.09 |
| DANIEL ZOLTAN ZSIGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0516478349 | $5.05 |
| DANIEL ZOMMER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003262) | ($99.70) |
| DANIEL ZOMMER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0120221) | ($353.09) |
| DANIEL ZOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010843319237492 | $3.84 |
| DANIEL ZOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0359713623799999 | $0.04 |
| DANIEL ZOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000006330604098 | $0.00 |
| DANIEL ZOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000113843641266 | $0.00 |
| DANIEL ZOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000082053127464 | $0.00 |
| DANIEL ZOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00977633958469999 | $0.01 |
| DANIEL ZRUBEK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.202784451 | $393.24 |
| DANIEL ZRUBEK | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | ETH | 0.204310486 | $220.65 |
| DANIEL ZRUBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020499220077 | $6.07 |
| DANIEL ZRUBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024417710682 | $4.68 |
| DANIEL ZRUBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.223569660359999 | $0.14 |
| DANIEL ZRUBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29494244235 | $3.28 |
| DANIEL ZRUBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.594730275399999 | $0.09 |
| DANIEL ZRUBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.072824442595 | $4.35 |
| DANIEL ZRUBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0114605239831 | $0.07 |
| DANIEL ZUCCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.432224124836 | $42.51 |
| DANIEL ZUCCON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($15,248.78) |
| DANIEL ZUCCON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (23.534004) | ($71,698.46) |
| DANIEL ZUCCON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 948.402938 | $948.40 |
| DANIEL ZUCCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000347845336579999 | $10.30 |
| DANIEL ZUCCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9540458292 | $3.44 |
| DANIEL ZUCCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03806036826264 | $114.75 |
| DANIEL ZUCCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 473.123417121 | $473.12 |
| DANIEL ZUCCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6521158541 | $1.67 |
| DANIEL ZUCCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.8097745731 | $17.29 |
| DANIEL ZUCCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011422615734 | $3.55 |
| DANIEL ZUCHEGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017898050474 | $53.46 |
| DANIEL ZUCHEGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.8092202248999 | $36.93 |
| DANIEL ZULETA MADRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028802421858 | $0.85 |
| DANIEL ZULETA MADRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018221227193 | $35.55 |
| DANIEL ZULETA MADRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.664773908 | $3.66 |
| DANIEL ZULETA MADRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 126.057513783 | $126.06 |
| DANIEL ZUÑIGA DIEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00494823 | $189.24 |
| DANIEL ZUÑIGA DIEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007950752471) | ($2.42) |
| DANIEL ZUÑIGA DIEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009547104308) | ($2.42) |
| DANIEL ZUÑIGA DIEZ | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001239766382) | ($2.42) |
| DANIEL ZUÑIGA DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160885104417999 | $47.66 |
| DANIEL ZUÑIGA DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034818669482 | $68.58 |
| DANIEL ZUÑIGA DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90212375666 | $0.90 |
| DANIEL ZUÑIGA DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087836388985 | $0.00 |
| DANIEL ZUÑIGA DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40163864568 | $3.55 |
| DANIEL ZUÑIGA DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21024688093 | $12.49 |
| DANIEL ZUÑIGA DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0036707054211 | $1.17 |
| DANIEL ZYGUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064379245299 | $1.91 |
| DANIEL ZYGUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077411406973999 | $0.02 |
| DANIEL ZYGUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027371891066 | $0.00 |
| DANIEL ZYGUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000184718507679999 | $0.00 |
| DANIELA ADAMESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05786182324297 | $1.69 |
| DANIELA ALBARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040674830298 | $0.00 |
| DANIELA ALBARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091707361113 | $0.00 |
| DANIELA ALIBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003645494509 | $0.00 |
| DANIELA ALONGI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.551774 | $405.55 |
| DANIELA ALONGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001702885935684 | $50.17 |
| DANIELA ALONGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6646917862721 | $0.54 |
| DANIELA ALONGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8811399347 | $3.88 |
| DANIELA ALVAREZ CABREJA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172691) | ($51.24) |
| DANIELA ALVAREZ CABREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016423158095838 | $0.56 |
| DANIELA ALVAREZ CABREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096575184342 | $0.01 |
| DANIELA ALVES COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.82701396094524 | $5.19 |
| DANIELA ALVES COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077311695597 | $15.09 |
| DANIELA ANAHI ASAR ARROYO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| DANIELA ANAHI ASAR ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002356045613 | $50.00 |
| DANIELA ANALIA BARROS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 397.0 | $397.00 |
| DANIELA ANALIA BARROS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 17.5 | $17.50 |
| DANIELA ANALIA BARROS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (414.5) | ($414.50) |
| DANIELA ANALIA BARROS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001688) | ($50.10) |
| DANIELA ANALIA BARROS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 50.026 | $50.10 |
| DANIELA ANALIA BARROS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (50.026) | ($50.03) |
| DANIELA ANALIA BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001688971105 | $50.00 |
| DANIELA ANALIA BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.10530700246039 | $1.62 |
| DANIELA ANAVITARTE BOLZMANN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.05111265 | $2,003.39 |
| DANIELA ANAVITARTE BOLZMANN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.05217328 | $1,986.14 |
| DANIELA ANAVITARTE BOLZMANN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0669957 | $2,022.61 |
| DANIELA ANAVITARTE BOLZMANN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.05048936 | $1,499.88 |
| DANIELA ANAVITARTE BOLZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003032232201 | $98.62 |
| DANIELA ANDRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092584751380103 | $0.01 |
| DANIELA ANDRADE DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152073847458 | $4.50 |
| DANIELA ANDREA DE FELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079806388063481 | $0.01 |
| DANIELA ANGELCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005291223108 | $0.16 |
| DANIELA ANNA MARIA RUVOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000174439944841999 | $0.00 |
| DANIELA ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057101556149 | $1.69 |
| DANIELA ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0659237765526099 | $0.06 |
| DANIELA APELLIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008076456569 | $0.00 |
| DANIELA APELLIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126140159387 | $0.00 |
| DANIELA APELLIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00077773061265 | $0.00 |
| DANIELA ARAYA CABELLO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.80) |
| DANIELA ARAYA CABELLO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (4.546339) | ($9,456.76) |
| DANIELA ARAYA CABELLO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24833) | ($7,504.04) |
| DANIELA ARAYA CABELLO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.02) |
| DANIELA ARAYA CABELLO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000214) | ($6.18) |
| DANIELA ARAYA CABELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011737294753245 | $43.21 |
| DANIELA ARAYA CABELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024876940345249 | $66.77 |
| DANIELA AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00051681247802 | $0.16 |
| DANIELA BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000355893227059999 | $11.04 |
| DANIELA BALDACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001722630695965 | $51.55 |
| DANIELA BALDACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037962193261 | $0.00 |
| DANIELA BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013776202078422 | $0.00 |
| DANIELA BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060770242928 | $0.01 |
| DANIELA BERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.817983442556 | $3.87 |
| DANIELA BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003805547319 | $0.00 |
| DANIELA BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061541674616 | $0.01 |
| DANIELA BONGIOANNI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00321976) | ($91.84) |
| DANIELA BONGIOANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003420835459792 | $1.14 |
| DANIELA BONGIOANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011813734664 | $0.01 |
| DANIELA BOTEZATU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 405.0 | $405.70 |
| DANIELA BOTEZATU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001629) | ($52.18) |
| DANIELA BOTEZATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016298341341285 | $50.01 |
| DANIELA BOTEZATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.5070973326 | $0.89 |
| DANIELA BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019329284961 | $0.06 |
| DANIELA BRIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096821269383 | $2.87 |
| DANIELA BRIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101804603178 | $0.12 |
| DANIELA CADAVID HENAO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 0.15818883 | $64.01 |
| DANIELA CADAVID HENAO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 0.604162 | $55.40 |
| DANIELA CADAVID HENAO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 0.04243761 | $17.04 |
| DANIELA CADAVID HENAO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 0.572133 | $52.35 |
| DANIELA CADAVID HENAO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00137887 | $53.32 |
| DANIELA CADAVID HENAO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00410774 | $158.64 |
| DANIELA CADAVID HENAO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.01359543 | $38.48 |
| DANIELA CADAVID HENAO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 0.19883402 | $18.66 |
| DANIELA CADAVID HENAO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 0.46338309 | $43.52 |
| DANIELA CADAVID HENAO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BNB | 0.02534037 | $9.50 |
| DANIELA CADAVID HENAO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.13 | $10.61 |
| DANIELA CADAVID HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065563218463 | $1.75 |
| DANIELA CADAVID HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015027097881 | $0.25 |
| DANIELA CADAVID HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0069192701983 | $0.31 |
| DANIELA CADAVID HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00215524880649999 | $0.62 |
| DANIELA CADAVID HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0048243715006 | $0.18 |
| DANIELA CANDIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019971573388 | $0.00 |
| DANIELA CANDIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000096074807467 | $0.00 |
| DANIELA CANNIZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.65259758398 | $18.09 |
| DANIELA CAPRATISCAL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| DANIELA CAPRATISCAL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (354.943845) | ($148.51) |
| DANIELA CAPRATISCAL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107985) | ($34.32) |
| DANIELA CAPRATISCAL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (236.379413) | ($236.38) |
| DANIELA CAPRATISCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009406857347164 | $0.32 |
| DANIELA CAPRATISCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5976312947866 | $2.60 |
| DANIELA CAPRATISCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.29052634769452 | $0.73 |
| DANIELA CARDENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000499029648351999 | $0.19 |
| DANIELA CARDENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.33706512730515 | $3.27 |
| DANIELA CARDENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000117090076359999 | $0.00 |
| DANIELA CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061397756598 | $0.07 |
| DANIELA CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.132277799 | $8.13 |
| DANIELA CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.47635459642 | $0.23 |
| DANIELA CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.15476046445 | $0.01 |
| DANIELA CARDULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144749008929 | $0.43 |
| DANIELA CARDULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.071817474593 | $0.07 |
| DANIELA CARREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080527488541 | $0.00 |
| DANIELA CARREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00714931074929999 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIELA CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037437138656 | $0.00 |
| DANIELA CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084049442336 | $0.01 |
| DANIELA CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.013792363466 | $0.01 |
| DANIELA CASTILLO DE JONGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032663170416 | $0.00 |
| DANIELA CECILIA RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026120170728 | $79.23 |
| DANIELA CECILIA RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0350658869529999 | $69.08 |
| DANIELA CECILIA RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.7809969319999 | $40.26 |
| DANIELA CECILIA RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00045958929916 | $0.00 |
| DANIELA CECILIA RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.74261502366 | $40.00 |
| DANIELA CECILIA RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000069281844722 | $0.01 |
| DANIELA CECILIA RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.40224475594 | $0.52 |
| DANIELA CIOBANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028728748742 | $0.00 |
| DANIELA CIRRI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003156) | ($99.98) |
| DANIELA CIRRI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,342.00) |
| DANIELA CIRRI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,731.49) |
| DANIELA CIRRI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,958.00) |
| DANIELA CIRRI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,957.32) |
| DANIELA CIRRI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12457016) | ($3,707.96) |
| DANIELA CIRRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036028178864153 | $127.53 |
| DANIELA CIRRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35721980546 | $0.41 |
| DANIELA COIMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026641102239999 | $7.89 |
| DANIELA COLAGIACOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001847953786 | $5.47 |
| DANIELA COLOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0250947172119999 | $0.03 |
| DANIELA CONTRERAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00099697) | ($29.71) |
| DANIELA CONTRERAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (326.630586) | ($207.49) |
| DANIELA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008901105708336 | $0.31 |
| DANIELA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.241819842708 | $1.56 |
| DANIELA CONTU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (3.991780403) | ($3.99) |
| DANIELA CONTU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (344.264961) | ($344.26) |
| DANIELA CONTU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (137.293899) | ($137.29) |
| DANIELA CONTU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00270845) | ($80.84) |
| DANIELA CONTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017313598782869 | $0.63 |
| DANIELA CONTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0365325014908 | $1.04 |
| DANIELA CONTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5987612239534 | $2.60 |
| DANIELA CONTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.027884274557421 | $0.03 |
| DANIELA CORDA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00236428) | ($72.46) |
| DANIELA CORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019985069166193 | $0.69 |
| DANIELA CORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00222225394199999 | $0.00 |
| DANIELA CORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057434533398 | $0.01 |
| DANIELA CORDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086841186154 | $0.17 |
| DANIELA CORDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.18666994641 | $0.18 |
| DANIELA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160254734556 | $0.47 |
| DANIELA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018139285406 | $35.39 |
| DANIELA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18554787222 | $2.06 |
| DANIELA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0136027904843 | $4.33 |
| DANIELA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1274667045 | $7.26 |
| DANIELA CRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190384061419999 | $5.63 |
| DANIELA CRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00210129917981 | $4.10 |
| DANIELA CRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4579518263 | $1.95 |
| DANIELA DAVIDE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.69 | $4,807.26 |
| DANIELA DAVIDE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.8 | $3,235.18 |
| DANIELA DAVIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000517047579589999 | $15.30 |
| DANIELA DAVIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04684842659 | $83.48 |
| DANIELA DAVIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3067789229 | $1.45 |
| DANIELA DAVINO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| DANIELA DAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002390617438122 | $50.18 |
| DANIELA DAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9303067451 | $3.93 |
| DANIELA DE CASSIA LOPES CRAWFORD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | TUSD | (22,365.48) | ($22,365.48) |
| DANIELA DE CASSIA LOPES CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.7069001447196 | $59.16 |
| DANIELA DE CASSIA LOPES CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17936667149 | $0.18 |
| DANIELA DE GIORGI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 7.76322235 | $778.52 |
| DANIELA DE GIORGI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,729.82 |
| DANIELA DE GIORGI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 2.10829132 | $60,880.17 |
| DANIELA DE GIORGI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00030245 | $9.17 |
| DANIELA DE GIORGI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 2,000.0 | $1,398.24 |
| DANIELA DE GIORGI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Collateral | BTC | (4.119053946) | ($124,000.00) |
| DANIELA DE GIORGI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 31,000.0 | $31,000.00 |
| DANIELA DE GIORGI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 302.541926 | $302.54 |
| DANIELA DE GIORGI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (7.763222) | ($465.17) |
| DANIELA DE GIORGI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DANIELA DE GIORGI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (31,000.0) | ($31,000.00) |
| DANIELA DE GIORGI | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (76.42) | ($76.42) |
| DANIELA DE GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031306610286 | $65.04 |
| DANIELA DE GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 658.575752357708 | $694.46 |
| DANIELA DE GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7531988862 | $5.75 |
| DANIELA DE GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033233003183 | $0.00 |
| DANIELA DE GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000468696722999999 | $0.00 |
| DANIELA DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010436793866 | $0.00 |
| DANIELA DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064316534508 | $0.01 |
| DANIELA DE SALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019121120202 | $0.00 |
| DANIELA DE SALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070650690157 | $0.01 |
| DANIELA DE SALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0054276813718 | $0.01 |
| DANIELA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017547161183 | $0.01 |
| DANIELA DENGLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,858.261140388) | ($2,708.62) |
| DANIELA DENGLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,858.261140388 | $2,708.62 |
| DANIELA DENGLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2403621531) | ($6,850.41) |
| DANIELA DENGLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2403621531 | $6,850.41 |
| DANIELA DENGLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (26.27107) | ($214.72) |
| DANIELA DENGLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 26.27107 | $214.72 |
| DANIELA DENGLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.682736534) | ($2,592.17) |
| DANIELA DENGLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.682736534 | $2,592.17 |
| DANIELA DENGLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.682736534) | ($2,509.16) |
| DANIELA DENGLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (4,858.26114) | ($2,530.24) |
| DANIELA DENGLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (26.27107) | ($204.91) |
| DANIELA DENGLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24036215) | ($6,602.27) |
| DANIELA DENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018028599677173 | $61.37 |
| DANIELA DENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016724626608154 | $38.44 |
| DANIELA DENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.177913679965 | $23.56 |
| DANIELA DENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40001438015332 | $5.08 |
| DANIELA DI LISIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (105.0) | ($105.00) |
| DANIELA DI LISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018083442238 | $0.54 |
| DANIELA DI LISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009180073694 | $0.00 |
| DANIELA DI LISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4459211801 | $2.45 |
| DANIELA DI SILVESTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000786387041519999 | $2.27 |
| DANIELA DI SILVESTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75156065735 | $0.98 |
| DANIELA DI SILVESTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.802671054 | $67.65 |
| DANIELA DIMASI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.485 | $20,100.98 |
| DANIELA DIMASI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35941357) | ($10,522.52) |
| DANIELA DIMASI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,709.43) |
| DANIELA DIMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041927996704546 | $125.13 |
| DANIELA DIMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046737900701 | $0.05 |
| DANIELA DIMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000014977055711 | $0.00 |
| DANIELA DOLGOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045980611082 | $13.61 |
| DANIELA DOLGOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086338274732 | $16.85 |
| DANIELA DOLGOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.399571148 | $31.40 |
| DANIELA DOLGOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0307819874 | $1.61 |
| DANIELA DOLGOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.24154861465 | $0.37 |
| DANIELA DOMANESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0332526933832893 | $0.04 |
| DANIELA DOS SANTOS FRANÇA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 6.73885866 | $427.65 |
| DANIELA DOS SANTOS FRANÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024570644631516 | $0.02 |
| DANIELA DOS SANTOS FRANÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.010409787731 | $0.55 |
| DANIELA DSOUZA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006689497855) | ($155.76) |
| DANIELA DSOUZA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002647402275) | ($61.64) |
| DANIELA DSOUZA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08155724465) | ($1,899.00) |
| DANIELA DSOUZA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1017412777 | $2,368.97 |
| DANIELA DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000493544013166 | $1.06 |
| DANIELA DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013343184545 | $0.01 |
| DANIELA DUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015776013802 | $0.00 |
| DANIELA DUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095344697488 | $0.01 |
| DANIELA ELEUTERI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.23573317 | $429.43 |
| DANIELA ELEUTERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002497558269 | |
| DANIELA ELEUTERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34951976596849 | $1.62 |
| DANIELA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119106999267 | $3.53 |
| DANIELA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42870158222 | $0.50 |
| DANIELA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00171241506799999 | $3.34 |
| DANIELA FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148277953035 | $0.44 |
| DANIELA FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016589218758 | $0.49 |
| DANIELA FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017391865743 | $0.00 |
| DANIELA FORLONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18269006) | ($5,017.40) |
| DANIELA FORLONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (414.347109) | ($414.35) |
| DANIELA FORLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002903748973861 | $100.92 |
| DANIELA FORLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035543138569 | $0.00 |
| DANIELA FORLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.0756610163164 | $5.08 |
| DANIELA FUENTEALBA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15532) | ($4,594.99) |
| DANIELA FUENTEALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010623288231 | $40.05 |
| DANIELA FUENTEALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023437263244835 | $0.00 |
| DANIELA FUENTEALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012019578049 | $33.03 |
| DANIELA GAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.22450216979 | $71.17 |
| DANIELA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035021066713 | $0.07 |
| DANIELA GIROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017130805675 | $5.07 |
| DANIELA GIUDICI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| DANIELA GIUDICI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| DANIELA GIUDICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.3825021002 | $74.38 |
| DANIELA GOETTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137685205602 | $0.41 |
| DANIELA GOETTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 159.657430241 | $159.66 |
| DANIELA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004553251234 | $0.00 |
| DANIELA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000071044221102 | $0.00 |
| DANIELA GOMEZ NARVAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127782318892 | $3.78 |
| DANIELA GOMMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073740445713999 | $0.23 |
| DANIELA GREBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000491657323779999 | $1.53 |
| DANIELA GRIJALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126102181207 | $0.37 |
| DANIELA GRIJALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029703949528 | $0.03 |
| DANIELA GROSSHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040032338947 | $1.24 |
| DANIELA HEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045163114139 | $1.40 |
| DANIELA HEIKE SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026930498887 | $0.08 |
| DANIELA HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115647691896999 | $3.42 |
| DANIELA HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109022197205 | $0.02 |
| DANIELA HERMA BÄUMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019672262683 | $6.10 |
| DANIELA HERVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.87186126039 | $1.93 |
| DANIELA HLUBUČKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030924388857 | $9.15 |
| DANIELA HLUBUČKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0252144668 | $4.03 |
| DANIELA ISABEL TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 3.48004094 | $18.83 |
| DANIELA ISABEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1079064664513 | $0.35 |
| DANIELA ISTRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.90240548369 | $9.08 |
| DANIELA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015517122799 | $0.02 |
| DANIELA JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017586255254 | $0.52 |
| DANIELA JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.54318759 | $18.54 |
| DANIELA JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021103901246 | $0.04 |
| DANIELA JOHANNESOVA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0108885) | ($423.63) |
| DANIELA JOHANNESOVA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006) | ($23.65) |
| DANIELA JOHANNESOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012304185730572 | $51.35 |
| DANIELA KAINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033082902183 | $0.00 |
| DANIELA KAINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017997934878 | $0.02 |
| DANIELA KRAJICKOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00920021 | $277.72 |
| DANIELA KRAJICKOVA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00146304 | $42.91 |
| DANIELA KRAJICKOVA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0015388 | $45.78 |
| DANIELA KRAJICKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010152751458 | $2.49 |
| DANIELA KUFFERATH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,109.18 | $5,109.18 |
| DANIELA KUFFERATH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (28.96) | ($28.96) |
| DANIELA KUFFERATH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (28.94) | ($28.94) |
| DANIELA KUFFERATH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| DANIELA KUFFERATH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 4,153.237588161 | $6,999.54 |
| DANIELA KUFFERATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.6694806541986 | $57.05 |
| DANIELA KURDALIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 612.697542027 | $663.55 |
| DANIELA KURDALIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.882258711 | $23.16 |
| DANIELA KURDALIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021222323102 | $6.75 |
| DANIELA LABOUEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.437578899 | $18.44 |
| DANIELA LAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037872711747 | $0.00 |
| DANIELA LAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019422237093 | $0.00 |
| DANIELA LAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.294969385579999 | $0.29 |
| DANIELA LAMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000665477998099999 | $1.97 |
| DANIELA LANZOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030670488281 | $0.00 |
| DANIELA LAZAROVA DAVIDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096454478657 | $0.03 |
| DANIELA LEITE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00159023) | ($47.16) |
| DANIELA LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001590229629 | $50.00 |
| DANIELA LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0348619919815343 | $0.03 |
| DANIELA LERCHENMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088360436661 | $26.07 |
| DANIELA LOHMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00134952) | ($41.19) |
| DANIELA LOHMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00143671 | $42.65 |
| DANIELA LOHMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00143696) | ($43.39) |
| DANIELA LOHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000172560534724 | $0.07 |
| DANIELA LORENZUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000632005649539999 | $0.19 |
| DANIELA LORENZUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 461.401128069 | $461.40 |
| DANIELA LOVECCHIO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.037775) | ($1,118.89) |
| DANIELA LOVECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161252232255795 | $62.54 |
| DANIELA LUISE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000216144756359999 | $0.67 |
| DANIELA MAGGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00347194516260391 | $0.00 |
| DANIELA MAMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024893570788 | $0.00 |
| DANIELA MAMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02200747133 | $0.02 |
| DANIELA MARCIANO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (7.5121) | ($5.04) |
| DANIELA MARCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0792927479211128 | $0.11 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIELA MARIA HENRIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032890133384 | $1.02 |
| DANIELA MARIA WACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084844670007 | $2.63 |
| DANIELA MARINHO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000125573439446 | $0.00 |
| DANIELA MARKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074748609934 | $0.22 |
| DANIELA MARKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0086944407166 | $0.00 |
| DANIELA MARTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| DANIELA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115440215774509 | $50.41 |
| DANIELA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0480849523 | $11.05 |
| DANIELA MARTINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020106369942 | $0.01 |
| DANIELA MARTINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00139343304264407 | $0.00 |
| DANIELA MARTINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00104795234839 | $0.00 |
| DANIELA MARTÍNEZ BERRÍOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000445041131509999 | $13.17 |
| DANIELA MARTÍNEZ MARISCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109686435648 | $3.55 |
| DANIELA MARTÍNEZ MARISCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9417153336835 | $0.72 |
| DANIELA MARTÍNEZ MARISCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0179799862229999 | $0.42 |
| DANIELA MASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00232353253170538 | $0.00 |
| DANIELA MASSEY MEZZADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005922807854 | $0.00 |
| DANIELA MASSEY MEZZADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000068736669833 | $0.00 |
| DANIELA MASSEY MEZZADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000225313278969999 | $0.00 |
| DANIELA MASSEY MEZZADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000092448164821 | $0.00 |
| DANIELA MASSEY MEZZADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000021158787172 | $0.00 |
| DANIELA MASSEY MEZZADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000102936032352999 | $0.00 |
| DANIELA MASSEY MEZZADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001407774924 | $0.00 |
| DANIELA MASSEY MEZZADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000070007115322 | $0.00 |
| DANIELA MASSEY MEZZADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000027401679626 | $0.00 |
| DANIELA MASSEY MEZZADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000025680355106 | $0.00 |
| DANIELA MASSEY MEZZADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000017691943298 | $0.00 |
| DANIELA MASSEY MEZZADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000137125882999999 | $0.00 |
| DANIELA MEIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (271.03) | ($271.03) |
| DANIELA MEIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002064) | ($62.98) |
| DANIELA MEIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ZEC | (2.454365) | ($261.64) |
| DANIELA MEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012886017883182 | $0.47 |
| DANIELA MEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.00102809846249 | $2.00 |
| DANIELA MEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00203119453576213 | $0.28 |
| DANIELA MEJIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.90) |
| DANIELA MEJIA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $415.89 |
| DANIELA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077905570757 | $23.06 |
| DANIELA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02495034507 | $47.89 |
| DANIELA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081253332414 | $0.01 |
| DANIELA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14617156252 | $0.15 |
| DANIELA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9870994382 | $6.79 |
| DANIELA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00135183983336 | $0.43 |
| DANIELA MENEGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001259157372 | $50.00 |
| DANIELA MENEGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00953166238127209 | $0.01 |
| DANIELA MENEGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4576524001627 | $0.46 |
| DANIELA MERCURI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MCDAI | (100.0) | ($100.00) |
| DANIELA MERCURI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MCDAI | (2,000.0) | ($2,000.00) |
| DANIELA MERCURI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1,091.4) | ($1,091.40) |
| DANIELA MERCURI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006048) | ($191.29) |
| DANIELA MERCURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000518837283652149 | $1.79 |
| DANIELA MERCURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 17.156772700502 | $17.16 |
| DANIELA MONIKA RUCKSTUHL-SCHUDEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00379386) | ($148.11) |
| DANIELA MONIKA RUCKSTUHL-SCHUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003838261989844 | $0.15 |
| DANIELA MORICONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.326088654262 | $8.69 |
| DANIELA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50018245732299 | $1.50 |
| DANIELA MURIEL ROBLEDO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,000.0) | ($4,000.00) |
| DANIELA MURIEL ROBLEDO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,000.0 | $4,000.00 |
| DANIELA MURIEL ROBLEDO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| DANIELA MURIEL ROBLEDO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,990.0) | ($3,990.00) |
| DANIELA MURIEL ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 44.6809088904999 | $44.68 |
| DANIELA NATOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173234449469999 | $5.13 |
| DANIELA NATOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.24297087519999 | $7.24 |
| DANIELA NEAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00706557020003999 | $0.01 |
| DANIELA NEDESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000006341986711006 | $0.00 |
| DANIELA NICOLETA COTONARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46519066992 | $0.54 |
| DANIELA O'RYAN SANCHEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15532) | ($4,594.99) |
| DANIELA O'RYAN SANCHEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.272485994) | ($4,550.56) |
| DANIELA O'RYAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010623277146 | $40.05 |
| DANIELA O'RYAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000260805475726049 | $0.00 |
| DANIELA O'RYAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012041706604 | $33.09 |
| DANIELA OLIVEIRA MARTINS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01395654 | $411.16 |
| DANIELA OLIVEIRA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227720064050999 | $53.51 |
| DANIELA OLIVEIRA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022565357367 | $0.04 |
| DANIELA ORIGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019628231891 | $0.00 |
| DANIELA ORIGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103812295779 | $0.01 |
| DANIELA ÖYÜNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064982965413 | $2.02 |
| DANIELA PAGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122778058509999 | $36.34 |
| DANIELA PAGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.95983455503 | $16.31 |
| DANIELA PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136560062002 | $0.00 |
| DANIELA PALACIO GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000115708086549999 | $0.00 |
| DANIELA PALACIO GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013664211596 | $0.01 |
| DANIELA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017917353133 | $0.00 |
| DANIELA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000948761956939999 | $0.00 |
| DANIELA PERJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030584194033 | $93.22 |
| DANIELA PETRUSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051635531323 | $1.60 |
| DANIELA PIMPONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010888087391 | $0.00 |
| DANIELA PIMPONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130427601366999 | $0.01 |
| DANIELA POLYANA DE LIMA CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040274568020469 | $0.04 |
| DANIELA POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032370946199 | $0.96 |
| DANIELA POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054244085704 | $0.01 |
| DANIELA POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0128489263930999 | $0.01 |
| DANIELA POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000958373558699999 | $0.00 |
| DANIELA POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024298515897 | $0.01 |
| DANIELA POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000277495175979999 | $0.82 |
| DANIELA POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030580048627 | $0.00 |
| DANIELA POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00075302271161 | $0.01 |
| DANIELA POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002281827558 | $0.01 |
| DANIELA PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001770717915 | $52.87 |
| DANIELA PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051198955888 | $102.13 |
| DANIELA PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 112.647304898999 | $80.10 |
| DANIELA PRENCIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077875799107 | $0.00 |
| DANIELA PRETIVATII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00135867277437 | $0.00 |
| DANIELA PUDMENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071424345035 | $0.22 |
| DANIELA QUERZOLO HOREANGA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.472195718) | ($7.40) |
| DANIELA QUERZOLO HOREANGA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.0004273831763) | ($0.87) |
| DANIELA QUERZOLO HOREANGA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MANA | (50.995398953) | ($56.69) |
| DANIELA QUERZOLO HOREANGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7167992551) | ($1,047.00) |
| DANIELA QUERZOLO HOREANGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005333205537) | ($7.79) |
| DANIELA QUERZOLO HOREANGA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.8930042054 | $1,304.38 |
| DANIELA QUERZOLO HOREANGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02166397382) | ($31.64) |
| DANIELA QUERZOLO HOREANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074985907899 | $0.02 |
| DANIELA QUERZOLO HOREANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.887307648285999 | $0.70 |
| DANIELA QUERZOLO HOREANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000171692506772656 | $0.22 |
| DANIELA QUERZOLO HOREANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000447543696109999 | $0.00 |
| DANIELA QUERZOLO HOREANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006749481013 | $0.01 |
| DANIELA QUERZOLO HOREANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000015610291495 | $0.00 |
| DANIELA QUERZOLO HOREANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00057072740974 | $0.04 |
| DANIELA QUERZOLO HOREANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.017983701678879 | $0.03 |
| DANIELA QUERZOLO HOREANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.005575777255 | $0.60 |
| DANIELA QUERZOLO HOREANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00035203797999 | $0.00 |
| DANIELA QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019196050332 | $57.53 |
| DANIELA QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069123496684 | $0.01 |
| DANIELA QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057110584997 | $11.14 |
| DANIELA QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024714842874 | $0.00 |
| DANIELA QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039260241653 | $0.00 |
| DANIELA QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000168619056 | $0.00 |
| DANIELA RADEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009814065833 | $0.00 |
| DANIELA RADEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037097914201 | $0.00 |
| DANIELA RADEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000062706365925 | $0.00 |
| DANIELA RAMÍREZ GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013165641300376 | $0.00 |
| DANIELA RAMÍREZ GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00513614492929999 | $0.01 |
| DANIELA REBIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| DANIELA REBIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DANIELA REBIC | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DANIELA REBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158465251365 | $60.05 |
| DANIELA REBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00320966185319999 | $6.26 |
| DANIELA REBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.567529988999 | $116.57 |
| DANIELA REBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3057729585 | $2.08 |
| DANIELA REITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000715448441729999 | $0.22 |
| DANIELA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016497252909 | $0.49 |
| DANIELA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.313265959773 | $618.46 |
| DANIELA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,777.234104402 | $1,777.23 |
| DANIELA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.9426037503 | $15.21 |
| DANIELA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.98007898514 | $25.45 |
| DANIELA RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027027401498 | $8.00 |
| DANIELA RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155221882289999 | $0.02 |
| DANIELA RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147213654529999 | $28.72 |
| DANIELA RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.70814636559999 | $0.54 |
| DANIELA RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02137931191 | $0.04 |
| DANIELA RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000073784422161 | $0.00 |
| DANIELA RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00021097958143 | $0.00 |
| DANIELA RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0021799962472 | $0.16 |
| DANIELA RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.919314723689999 | $0.49 |
| DANIELA RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000069032721875 | $0.00 |
| DANIELA RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017825912761 | $0.53 |
| DANIELA RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049595331368 | $0.10 |
| DANIELA RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.179414739 | $15.81 |
| DANIELA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018389978797 | $0.00 |
| DANIELA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035853316937 | $0.07 |
| DANIELA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019970566878 | $0.00 |
| DANIELA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3904596108 | $0.10 |
| DANIELA RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.4669411324 | $2.47 |
| DANIELA ROSSI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0143 | $547.70 |
| DANIELA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001824751558625 | $54.51 |
| DANIELA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126680160849 | $0.37 |
| DANIELA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.49907778289999 | $7.50 |
| DANIELA ROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010641557005 | $0.24 |
| DANIELA ROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.13403740351 | $125.32 |
| DANIELA ROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.036601248 | $66.04 |
| DANIELA ROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6855718311 | $0.35 |
| DANIELA ROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00542521019699999 | $1.30 |
| DANIELA RUGAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151543213511 | $0.45 |
| DANIELA RUGAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029299442304 | $0.00 |
| DANIELA RUGAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022828643888 | $0.04 |
| DANIELA RUGAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.076863206428 | $0.08 |
| DANIELA S PIERRE-TOUSSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166092328299999 | $49.43 |
| DANIELA S PIERRE-TOUSSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027169912229 | $53.01 |
| DANIELA S PIERRE-TOUSSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.441189863989999 | $0.28 |
| DANIELA SAGHINI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XLM | 587.392 | $105.37 |
| DANIELA SAGHINI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | XLM | (586.35) | ($105.84) |
| DANIELA SAGHINI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 105.648 | $105.84 |
| DANIELA SAGHINI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (105.0) | ($105.00) |
| DANIELA SAGHINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001751) | ($51.73) |
| DANIELA SAGHINI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 51.367 | $51.73 |
| DANIELA SAGHINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (52.060685) | ($52.06) |
| DANIELA SAGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010699314438715 | $0.39 |
| DANIELA SAGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03611428345043 | $0.04 |
| DANIELA SAGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110264577401 | $0.00 |
| DANIELA SAGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000121438836181 | $0.00 |
| DANIELA SAGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00349433301593 | $0.00 |
| DANIELA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.668603407547 | $4.84 |
| DANIELA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050022892238 | $0.05 |
| DANIELA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.240777956401 | $2.68 |
| DANIELA SCALIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000951752839250999 | $0.00 |
| DANIELA SCALIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082124487189 | $0.01 |
| DANIELA SCALIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000211775354979999 | $0.01 |
| DANIELA SCHENONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00506904402406319 | $0.01 |
| DANIELA SCHENONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000039505708347 | $0.00 |
| DANIELA SCHMID | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| DANIELA SCHMID | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.02652 | $800.00 |
| DANIELA SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.378857096429 | $142.43 |
| DANIELA SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023948320287 | $72.43 |
| DANIELA SCIMECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022090208656 | $0.65 |
| DANIELA SCIMECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018921013784 | $0.02 |
| DANIELA SCIMECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000401951959119999 | $0.78 |
| DANIELA SCIMECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0754855798699999 | $0.84 |
| DANIELA SEGATO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00132188) | ($40.27) |
| DANIELA SEGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001327224147693 | $0.45 |
| DANIELA SEGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 197.926508925 | $197.93 |
| DANIELA SERBAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18220825) | ($5,743.60) |
| DANIELA SERBAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.409832156) | ($2,774.56) |
| DANIELA SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012338511094759 | $43.07 |
| DANIELA SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01668169592 | $0.02 |
| DANIELA SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01144217360544 | $27.83 |
| DANIELA SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000416341385399999 | $0.00 |
| DANIELA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.184729273407505 | $0.21 |
| DANIELA SOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025565072664 | $0.76 |
| DANIELA SOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000258119902459999 | $0.00 |
| DANIELA SOLEDAD LENCINA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (402.21135) | ($402.21) |
| DANIELA SOLEDAD LENCINA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137442) | ($41.58) |
| DANIELA SOLEDAD LENCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137600007793717 | $50.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIELA SOLEDAD LENCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5608404051177 | $1.56 |
| DANIELA SPILLERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007894482345 | $23.37 |
| DANIELA SPILLERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.220045445 | $72.22 |
| DANIELA SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045896205774 | $0.00 |
| DANIELA SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051776134201 | $0.01 |
| DANIELA SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0109551125485 | $0.01 |
| DANIELA STACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005407826899999 | $0.00 |
| DANIELA STACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018880986343 | $0.00 |
| DANIELA STACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059384619137 | $0.01 |
| DANIELA STACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00116852660457 | $0.00 |
| DANIELA TANJA SCHETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.70076922 | $20,595.46 |
| DANIELA TANJA SCHETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003451521526 | $100.94 |
| DANIELA TELEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000384182588185 | $0.00 |
| DANIELA TELEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089992604377 | $0.01 |
| DANIELA TELEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016305844413 | $0.01 |
| DANIELA TERAN GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020335973138 | $0.01 |
| DANIELA TOLMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017766070329999 | $0.53 |
| DANIELA TOLMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.1413581269999 | $22.31 |
| DANIELA TOLMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1016596091 | $6.34 |
| DANIELA TREFFNER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00179083) | ($52.68) |
| DANIELA TREFFNER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01680499 | $531.09 |
| DANIELA TREFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000250527700639999 | $7.65 |
| DANIELA TUDOR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00020116 | $8.26 |
| DANIELA TUDOR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0001213 | $5.01 |
| DANIELA TUDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100158109832999 | $29.64 |
| DANIELA ULISSI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31083538) | ($9,190.96) |
| DANIELA ULISSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161500498377269 | $57.99 |
| DANIELA ULISSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022697448561 | $0.00 |
| DANIELA ULISSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000007645162247 | $0.00 |
| DANIELA VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.4569850014999 | $26.68 |
| DANIELA VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096706441937 | $18.87 |
| DANIELA VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6314229659 | $3.63 |
| DANIELA VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1006595988 | $1.32 |
| DANIELA VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.69729591429999 | $3.70 |
| DANIELA VALERIA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009122801387 | $0.00 |
| DANIELA VALERIA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079347492418 | $0.01 |
| DANIELA VALIŠOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125397701612 | $3.71 |
| DANIELA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000041755799319999 | $0.00 |
| DANIELA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033020807363 | $0.00 |
| DANIELA VILLAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000155371698156 | $0.05 |
| DANIELA VILLAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 17.0106406048 | $150.17 |
| DANIELA WECHSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.784289726349 | $6.52 |
| DANIELA WECHSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0487017081 | $3.17 |
| DANIELA WEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004471528835 | $137.51 |
| DANIELA WEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.68846614195254 | $4.35 |
| DANIELA WEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046685721814 | $92.89 |
| DANIELA WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.00843146089 | $2,016.09 |
| DANIELA YACAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002365892439 | $7.63 |
| DANIELA YACAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.6317465808 | $43.31 |
| DANIELA YACAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.66973397 | $17.67 |
| DANIELA YASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22946857755972 | $0.27 |
| DANIELA ZEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000355149989999999 | $0.00 |
| DANIELA ZEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000357168587945 | $0.00 |
| DANIELA ZEČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.58013079253999 | $4.78 |
| DANIELA ZEDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029556536276 | $0.00 |
| DANIELA ZEDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029594722745 | $0.00 |
| DANIELA ZEDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004189665852 | $0.00 |
| DANIEL-ADRIAN CARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001074281038 | $0.00 |
| DANIEL-ALEXANDER JÖRG LINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017015237591 | $5.28 |
| DANIEL-ALEXANDRU NITESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022827743137 | $0.04 |
| DANIEL-ANDREI TULVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066740276275 | $2.07 |
| DANIEL-DAMASCHIN CIONTOȘ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (4.729703361) | ($466.59) |
| DANIEL-DAMASCHIN CIONTOȘ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124285) | ($48.82) |
| DANIEL-DAMASCHIN CIONTOȘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001242853592 | $50.00 |
| DANIEL-DAMASCHIN CIONTOȘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12482048316524 | $0.26 |
| DANIEL-DAMASCHIN CIONTOȘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004870212614 | $0.50 |
| DANIELE ACCOGLI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $121.58 |
| DANIELE ACCOGLI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($118.82) |
| DANIELE ACCOGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001004424598733 | $0.04 |
| DANIELE ACHILLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| DANIELE ACHILLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.370385) | ($403.37) |
| DANIELE ACHILLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012) | ($4.02) |
| DANIELE ACHILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001403761001878 | $50.35 |
| DANIELE ACHILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3723092627078 | $2.37 |
| DANIELE ADENÉ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00031797) | ($9.51) |
| DANIELE ADENÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017896169973339 | $0.07 |
| DANIELE AGAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020056979639 | $0.59 |
| DANIELE AGAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0281363612 | $4.03 |
| DANIELE ALBANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007025638731641 | $0.00 |
| DANIELE ALBERTI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | KNC | (317.5874723) | ($594.17) |
| DANIELE ALBERTI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06322495) | ($1,870.07) |
| DANIELE ALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000591262115425 | $20.18 |
| DANIELE ALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.68745803226 | $33.44 |
| DANIELE ALBORGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085210976732 | $0.03 |
| DANIELE ALBORGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048286229624 | $0.01 |
| DANIELE ALBORGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000060542252199 | $0.00 |
| DANIELE ALBORGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015777438164 | $0.02 |
| DANIELE ALBORGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018323429317 | $0.01 |
| DANIELE ALBORGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000012894002261 | $0.00 |
| DANIELE ALIOTO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00109496) | ($40.69) |
| DANIELE ALIOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004621632860576 | $0.18 |
| DANIELE ALIOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073586354447 | $0.08 |
| DANIELE ALIPRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021681777736 | $0.64 |
| DANIELE ALIPRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057106387929999 | $0.01 |
| DANIELE AMBIAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017871823864 | $0.05 |
| DANIELE AMBROSIO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $31.15 |
| DANIELE AMBROSIO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0536261 | $2,091.74 |
| DANIELE AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147458994809 | $42.04 |
| DANIELE AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148341489459999 | $28.93 |
| DANIELE ARANGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0157128268756099 | $565.57 |
| DANIELE ARDIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153747145576999 | $0.00 |
| DANIELE ARDIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077183662888 | $0.01 |
| DANIELE ARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154248519223 | $0.00 |
| DANIELE ARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00149116067520599 | $0.00 |
| DANIELE ARMINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000509159482489999 | $0.02 |
| DANIELE ARMINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005740649787 | $0.00 |
| DANIELE ARMINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000793500867329999 | $0.00 |
| DANIELE ARMINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00480947312659999 | $0.00 |
| DANIELE ARMINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000001027679693499999 | $0.00 |
| DANIELE BAGNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0404433099293359 | $0.05 |
| DANIELE BALCONI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LINK | (131.638272809) | ($1,616.53) |
| DANIELE BALCONI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,401.27) |
| DANIELE BALCONI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($2,021.80) |
| DANIELE BALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209632298819999 | $63.07 |
| DANIELE BALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30917781147 | $635.53 |
| DANIELE BALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00006607738240 3 | $0.00 |
| DANIELE BALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000066129335049 | $0.00 |
| DANIELE BALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027457425074 | $0.03 |
| DANIELE BALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13416482398068 | $1.80 |
| DANIELE BALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002490805001 | $0.00 |
| DANIELE BALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000097276734838 | $0.01 |
| DANIELE BALLARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.780043592293 | $1.76 |
| DANIELE BARALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000501208427039999 | $0.01 |
| DANIELE BARALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130753430872 | $0.15 |
| DANIELE BARDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12237521) | ($3,534.69) |
| DANIELE BARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006046615322923 | $22.68 |
| DANIELE BARDIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (467.668387) | ($467.67) |
| DANIELE BARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013087012660816 | $50.40 |
| DANIELE BARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7838738547937 | $4.78 |
| DANIELE BARISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000595131904799999 | $17.61 |
| DANIELE BARISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003245019301 | $6.33 |
| DANIELE BATTETA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04427381588) | ($85.49) |
| DANIELE BATTETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011993015256 | $0.01 |
| DANIELE BATTETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036602855517715 | $0.89 |
| DANIELE BATTETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00023508821379 | $0.00 |
| DANIELE BATTIGAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001364694140999999 | $0.00 |
| DANIELE BATTIGAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00165952630899999 | $0.00 |
| DANIELE BENUZZI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00046079) | ($17.75) |
| DANIELE BENUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001264627633 | $50.00 |
| DANIELE BERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004549090202581 | $0.00 |
| DANIELE BERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018106088469 | $0.54 |
| DANIELE BERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.63090647378 | $3.00 |
| DANIELE BERTOLDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.523880895023 | $4.70 |
| DANIELE BERTOLDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.8528850298 | $1.85 |
| DANIELE BERTOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.61635353623091 | $7.37 |
| DANIELE BERTOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0044355955209 | $0.05 |
| DANIELE BERTOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026399866465 | $8.40 |
| DANIELE BESOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143325390338 | $0.42 |
| DANIELE BESOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.491927914527 | $5.87 |
| DANIELE BESOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029922560117 | $0.00 |
| DANIELE BETTINI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 1,999,999.98 | $880.72 |
| DANIELE BETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2715696941049 | $19.77 |
| DANIELE BETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1,660.626585958 | $0.23 |
| DANIELE BOLOGNINI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (10,047.248272) | ($10,047.25) |
| DANIELE BOLOGNINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (4.847405532) | ($11,523.76) |
| DANIELE BOLOGNINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17046599) | ($5,266.55) |
| DANIELE BOLOGNINI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BUSD | 2,991.0 | $2,991.00 |
| DANIELE BOLOGNINI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,999.921043519) | ($2,999.92) |
| DANIELE BOLOGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007429337991862 | $28.13 |
| DANIELE BOLOGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021098993089891 | $60.03 |
| DANIELE BOLOGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.90775667035 | $55.91 |
| DANIELE BOLOGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00029077317994 | $0.02 |
| DANIELE BOLOGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 12.053932018674 | $12.05 |
| DANIELE BONANNO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $636.75 |
| DANIELE BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002743244120254 | $53.10 |
| DANIELE BORTOLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.491211079986361 | $0.57 |
| DANIELE BOUTREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1271979642827 | $0.15 |
| DANIELE BOUTREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017396454193 | $0.03 |
| DANIELE BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4922660690047 | $4.56 |
| DANIELE BRAMBILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023183118502 | $6.86 |
| DANIELE BRAMBILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.528850599825606 | $0.61 |
| DANIELE BRAMBILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023719670848 | $0.00 |
| DANIELE BRAMBILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000009091819149 | $0.00 |
| DANIELE BRAMBILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000615196867 | $0.00 |
| DANIELE BRAMBILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000013782928983 | $0.00 |
| DANIELE BRENNA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 73.1963 | $64.70 |
| DANIELE BRENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098248743163 | $2.91 |
| DANIELE BRENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.37936030416687 | $1.69 |
| DANIELE BRENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000825669887459999 | $1.61 |
| DANIELE BRENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.7929977679999 | $45.02 |
| DANIELE BRENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2426767676 | $2.70 |
| DANIELE BRENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.006035870866 | $2.22 |
| DANIELE BUCCHI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01328287) | ($526.52) |
| DANIELE BUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119987048299076 | $51.04 |
| DANIELE BUCCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.1047046091857 | $48.93 |
| DANIELE BUONGIORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018480564724999 | $0.00 |
| DANIELE BUONGIORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.101997754046 | $0.10 |
| DANIELE BURATTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004746085031618 | $0.19 |
| DANIELE BURATTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000090446612803 | $0.00 |
| DANIELE BURATTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030583637697 | $0.03 |
| DANIELE CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.23956136884 | $9.67 |
| DANIELE CAMMALLERI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139698) | ($40.72) |
| DANIELE CAMMALLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014540790105071 | $0.49 |
| DANIELE CAMMALLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004011727478 | $0.00 |
| DANIELE CAMMALLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000038696740088 | $0.01 |
| DANIELE CAMPANA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.137372) | ($4,087.78) |
| DANIELE CAMPANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113640429111159 | $38.97 |
| DANIELE CAMPANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038826248112 | $0.08 |
| DANIELE CANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055931841135 | $16.55 |
| DANIELE CANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.948770990506699 | $0.84 |
| DANIELE CANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0202522154519999 | $39.52 |
| DANIELE CANNAVACCIUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001168791406 | $0.00 |
| DANIELE CANNAVACCIUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124782343404 | $0.00 |
| DANIELE CANNAVACCIUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0247487773219999 | $0.02 |
| DANIELE CANNAVACCIUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001870953689 | $0.01 |
| DANIELE CANTISANI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000114 | $0.00 |
| DANIELE CANTISANI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00124321 | $0.14 |
| DANIELE CANTISANI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00011009 | $0.02 |
| DANIELE CANTISANI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001441 | $0.00 |
| DANIELE CANTISANI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00011607 | $0.02 |
| DANIELE CANTISANI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0001778 | $0.03 |
| DANIELE CANTISANI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00010496 | $0.01 |
| DANIELE CANTISANI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00011229 | $0.01 |
| DANIELE CANTISANI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0003484 | $0.04 |
| DANIELE CANTISANI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00012088 | $0.01 |
| DANIELE CANTISANI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00019397 | $0.02 |
| DANIELE CANTISANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00022993 | $0.02 |
| DANIELE CANTISANI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00037899 | $0.04 |
| DANIELE CANTISANI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00016714 | $0.02 |
| DANIELE CANTISANI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00022911 | $0.02 |
| DANIELE CANTISANI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0003938 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIELE CANTISANI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00013191 | $0.01 |
| DANIELE CANTISANI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DASH | 0.00117048 | $0.07 |
| DANIELE CANTISANI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00002236 | $0.00 |
| DANIELE CANTISANI | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00003079 | $0.00 |
| DANIELE CANTISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020943041596 | $0.06 |
| DANIELE CANTISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016013646427 | $0.02 |
| DANIELE CANTISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016894166742 | $0.01 |
| DANIELE CANTISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000207366093469999 | $0.02 |
| DANIELE CANTISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000125980039549 | $0.01 |
| DANIELE CANTISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000025093081351 | $0.00 |
| DANIELE CANTISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000008818443010989999 | $0.00 |
| DANIELE CAPOCEFALO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,893.444091) | ($1,893.44) |
| DANIELE CAPOCEFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086038220272 | $27.85 |
| DANIELE CAPOCEFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.946847721271 | $6.06 |
| DANIELE CAPOCEFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.184163811845 | $11.18 |
| DANIELE CAPOCEFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14044124271 | $7.99 |
| DANIELE CAPPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35709815043862 | $1.21 |
| DANIELE CAPPUCCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074481917835 | $22.05 |
| DANIELE CAPPUCCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049979004915 | $9.75 |
| DANIELE CAPPUCCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.7030691047 | $5.11 |
| DANIELE CAPPUCCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30662836099 | $1.89 |
| DANIELE CAPPUCCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 37.352602299 | $57.61 |
| DANIELE CAPPUCCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0074794417034 | $0.81 |
| DANIELE CARATI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01011924) | ($412.87) |
| DANIELE CARATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122727278548 | $50.00 |
| DANIELE CARATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.936922295922362 | $1.47 |
| DANIELE CARDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001112412329 | $0.00 |
| DANIELE CAROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134052213638 | $3.97 |
| DANIELE CAROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048349985329 | $0.00 |
| DANIELE CAROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2458412451 | $0.15 |
| DANIELE CARREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205404349393 | $6.08 |
| DANIELE CARREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.278916473774699 | $0.29 |
| DANIELE CARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000881849964148805 | $0.00 |
| DANIELE CASADEI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.39981512 | $247.97 |
| DANIELE CASADEI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (373.548732) | ($181.82) |
| DANIELE CASADEI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (2.412243) | ($106.40) |
| DANIELE CASADEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028783118465 | $8.52 |
| DANIELE CASADEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00742301770819999 | $14.48 |
| DANIELE CASADEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9876356858924 | $1.43 |
| DANIELE CASADEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.4913687172 | $6.49 |
| DANIELE CASADEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0150131316337729 | $1.07 |
| DANIELE CASADEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.037814868905 | $0.23 |
| DANIELE CASARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000229295969299999 | $0.00 |
| DANIELE CASARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000184173013279999 | $0.00 |
| DANIELE CASARTELLI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 435.37 | $435.37 |
| DANIELE CASARTELLI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008414) | ($24.71) |
| DANIELE CASARTELLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00254185) | ($76.83) |
| DANIELE CASARTELLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (438.703037) | ($438.70) |
| DANIELE CASARTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00338571559528461 | $100.29 |
| DANIELE CASARTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.79620837840399 | $3.80 |
| DANIELE CATTANEO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.10851839 | $4,305.23 |
| DANIELE CATTANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00299416123128 | $84.33 |
| DANIELE CATTANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.276809939139999 | $0.32 |
| DANIELE CATTANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.739566377 | $74.27 |
| DANIELE CATTANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000000002154499796 | $0.00 |
| DANIELE CAVENATI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01034797 | $404.96 |
| DANIELE CAVENATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068319249334 | $19.88 |
| DANIELE CAVENATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032135315226 | $6.27 |
| DANIELE CECCHERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.512471644484 | $0.60 |
| DANIELE CEOLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0572545995279999 | $4.19 |
| DANIELE CEOLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.050506624995 | $3.60 |
| DANIELE CERETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5816211695231 | $0.60 |
| DANIELE CESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015853141488 | $0.02 |
| DANIELE CESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059781086534 | $0.12 |
| DANIELE CESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.021954489457 | $0.01 |
| DANIELE CESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0070955221492 | $0.00 |
| DANIELE CESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00110746772761 | $0.00 |
| DANIELE CHELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000033212832283 | $0.00 |
| DANIELE CHELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027221924563 | $0.00 |
| DANIELE CHELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.57564457649999 | $2.43 |
| DANIELE CHELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0019753316156 | $0.00 |
| DANIELE CHIRIVÌ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104783343425 | $0.03 |
| DANIELE CHIRIVÌ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0170991080598 | $0.02 |
| DANIELE CHIRIVÌ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105441124496 | $0.02 |
| DANIELE CHIRIVÌ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014492326283 | $0.01 |
| DANIELE CICIRIELLO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (200.0) | ($200.00) |
| DANIELE CICIRIELLO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00246233 | $89.91 |
| DANIELE CICIRIELLO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.0) | ($2,000.00) |
| DANIELE CICIRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054026166698 | $15.89 |
| DANIELE CICIRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.1547995715828 | $17.20 |
| DANIELE CICIRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00077901814856 | $0.00 |
| DANIELE CICIRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00079969669816 | $0.00 |
| DANIELE CICIRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000115405542999999 | $0.00 |
| DANIELE CICIRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000016119655 | $0.00 |
| DANIELE CICIRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 53.514850702 | $53.51 |
| DANIELE CINOCCA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.02734429 | $1,131.78 |
| DANIELE CINOCCA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00062) | ($19.86) |
| DANIELE CINOCCA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02845554) | ($912.34) |
| DANIELE CINOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004089700309 | $100.00 |
| DANIELE CINOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.09607829640743 | $7.21 |
| DANIELE COMINU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.663166689946 | $4.77 |
| DANIELE COMINU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1929771879 | $4.19 |
| DANIELE CORDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062364161656 | $0.07 |
| DANIELE CORTESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022057291406 | $66.50 |
| DANIELE CORTESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049244713971 | $9.61 |
| DANIELE CORTESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.592796660959999 | $6.59 |
| DANIELE CORTESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017073623011 | $1.25 |
| DANIELE CORTESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.64857626814 | $0.84 |
| DANIELE COSTANZO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01507091) | ($435.05) |
| DANIELE COSTANZO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (5.594259621) | ($46.88) |
| DANIELE COSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.85467448314099 | $5.94 |
| DANIELE CRIVELLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50513216889 | $0.59 |
| DANIELE CROTTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23531321) | ($7,335.14) |
| DANIELE CROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009513937965052 | $36.16 |
| DANIELE CUCINOTTA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02967482) | ($888.27) |
| DANIELE CUCINOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000265900070112629 | $9.12 |
| DANIELE CUCINOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015292763776 | $0.00 |
| DANIELE CUCINOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007153968613 | $0.00 |
| DANIELE CUCINOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000041173439889 | $0.00 |
| DANIELE D' ANNA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 428.0 | $428.00 |
| DANIELE D' ANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023687806419802 | $0.00 |
| DANIELE D' ANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4603808563 | $2.46 |
| DANIELE D'AGOSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00169114317186905 | $0.00 |
| DANIELE DA SILVA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DASH | 0.00146982 | $0.15 |
| DANIELE DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123731688823599 | $0.01 |
| DANIELE DAL MONTE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,485.24) | ($1,485.24) |
| DANIELE DAL MONTE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2.369696) | ($2.37) |
| DANIELE DAL MONTE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002387) | ($72.73) |
| DANIELE DAL MONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020244978458418 | $0.70 |
| DANIELE DAL MONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1283318768485 | $12.13 |
| DANIELE DALBOSCO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MATIC | 501.38 | $297.11 |
| DANIELE DALBOSCO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.08578225 | $2,476.50 |
| DANIELE DALBOSCO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.2914 | $517.31 |
| DANIELE DALBOSCO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | PAXG | (9.998318466) | ($18,600.18) |
| DANIELE DALBOSCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08578225) | ($2,355.75) |
| DANIELE DALBOSCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2914004) | ($425.72) |
| DANIELE DALBOSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 231.444119341117 | $259.68 |
| DANIELE DALBOSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00186477971009999 | $0.02 |
| DANIELE DALLA ROSA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025597670579 | $0.01 |
| DANIELE D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133640636489 | $3.96 |
| DANIELE DARIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.425439595) | ($18,000.00) |
| DANIELE DARIO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.425439595 | $18,000.00 |
| DANIELE DARIO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Collateral | ETH | (8.901804062) | ($17,000.00) |
| DANIELE DARIO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Loan Principal Payment | USDC | 8,500.0 | $8,500.00 |
| DANIELE DARIO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (8,500.0) | ($8,500.00) |
| DANIELE DARIO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 4.45111 | $8,500.00 |
| DANIELE DARIO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (2.709585542) | ($3,967.05) |
| DANIELE DARIO | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04670839019) | ($49.63) |
| DANIELE DARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022545741025 | $6.67 |
| DANIELE DARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097871236511 | $226.47 |
| DANIELE DARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6443702164 | $0.64 |
| DANIELE DARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.577121664 | $19.83 |
| DANIELE DE ANGELIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00422748) | ($124.63) |
| DANIELE DE ANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030924837771548 | $0.96 |
| DANIELE DE ANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.366430239736 | $0.74 |
| DANIELE DE ANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.38485611267 | $0.38 |
| DANIELE DE FELICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233902654510084 | $50.10 |
| DANIELE DE FELICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028677659398 | $0.00 |
| DANIELE DE LUCIA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.1246349339 | $382.61 |
| DANIELE DE LUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00155859455414 | $2.80 |
| DANIELE DE MENNA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.035059) | ($68.83) |
| DANIELE DE MENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000258692019129999 | $0.77 |
| DANIELE DE MENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022675953147111 | $0.59 |
| DANIELE DE MENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47233524558 | $0.30 |
| DANIELE DE PADUANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00943273199752997 | $0.01 |
| DANIELE DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000129388431939999 | $0.00 |
| DANIELE DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35800289433 | $0.42 |
| DANIELE DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055174487668 | $10.77 |
| DANIELE DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0102142641774 | $0.75 |
| DANIELE DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14820099076 | $0.51 |
| DANIELE DE STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097831684808 | $0.00 |
| DANIELE DE VIVO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| DANIELE DE VIVO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,059.0) | ($1,059.00) |
| DANIELE DE VIVO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (2,016.0) | ($2,016.00) |
| DANIELE DE VIVO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DANIELE DE VIVO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| DANIELE DE VIVO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.55126969 | $1,494.77 |
| DANIELE DE VIVO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,520.0) | ($1,520.00) |
| DANIELE DE VIVO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.59817975 | $1,514.46 |
| DANIELE DE VIVO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DANIELE DE VIVO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.43477738 | $994.89 |
| DANIELE DE VIVO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03210897 | $992.25 |
| DANIELE DE VIVO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.64) | ($11,952.51) |
| DANIELE DE VIVO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,018.0) | ($3,018.00) |
| DANIELE DE VIVO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($889.07) |
| DANIELE DE VIVO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DANIELE DE VIVO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 2.6 | $5,372.33 |
| DANIELE DE VIVO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,025.72 |
| DANIELE DE VIVO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2,016.0) | ($2,016.00) |
| DANIELE DE VIVO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.56982266 | $1,002.63 |
| DANIELE DE VIVO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.43701464 | $766.96 |
| DANIELE DE VIVO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,004.154895) | ($1,004.15) |
| DANIELE DE VIVO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,057.25) |
| DANIELE DE VIVO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,820.80) |
| DANIELE DE VIVO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30555875) | ($8,886.95) |
| DANIELE DE VIVO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.126308373) | ($5,002.22) |
| DANIELE DE VIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031831871711966 | $109.85 |
| DANIELE DE VIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.33654452020507 | $2.43 |
| DANIELE DE VIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048581540533352 | $115.82 |
| DANIELE DE VIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.197530314 | $106.20 |
| DANIELE DE VIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0082378349063 | $0.09 |
| DANIELE DELLA MEA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (30.998699393) | ($17.23) |
| DANIELE DELLA MEA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (27.791695866) | ($15.52) |
| DANIELE DELLA MEA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (899.555989351) | ($500.00) |
| DANIELE DELLA MEA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,073.818955222 | $596.86 |
| DANIELE DELLA MEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.537433996810065 | $0.38 |
| DANIELE DELTODESCO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.186535) | ($7,285.29) |
| DANIELE DELTODESCO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BCH | (14.21423574) | ($4,355.28) |
| DANIELE DELTODESCO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ADA | (433.238219) | ($366.54) |
| DANIELE DELTODESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157429999799999 | $54.25 |
| DANIELE DELTODESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 204.010462388456 | $154.92 |
| DANIELE DELTODESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073538389418 | $166.73 |
| DANIELE DELTODESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9123841601798 | $0.83 |
| DANIELE DELTODESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.407839332249999 | $5.00 |
| DANIELE DELTODESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0179721006273004 | $6.01 |
| DANIELE DELTODESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 372.120773399999 | $372.12 |
| DANIELE DENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05853794051 | $0.64 |
| DANIELE DI NUNNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86200331424157 | $0.66 |
| DANIELE DI NUNNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27403282917 | $0.24 |
| DANIELE DI NUNNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.689404755 | $2.49 |
| DANIELE DI NUNNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.73542020378 | $0.11 |
| DANIELE DI NUNNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.61881678886 | $0.32 |
| DANIELE DI PERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013944800414 | $0.00 |
| DANIELE DI PERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057296906107 | $0.07 |
| DANIELE DI PERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050250813088 | $0.01 |
| DANIELE DI PERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000089308954669 | $0.00 |
| DANIELE DI PUORTO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7403563285) | ($1,346.51) |
| DANIELE DI PUORTO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03226559) | ($975.07) |
| DANIELE DI PUORTO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.000762) | ($1.35) |
| DANIELE DI PUORTO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 1.993 | $1.35 |
| DANIELE DI PUORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015335982793 | $59.92 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIELE DI PUORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038751197887215 | $0.03 |
| DANIELE DI PUORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062846785464 | $15.12 |
| DANIELE DI SANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078307246832 | $0.00 |
| DANIELE DI SANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000006736547852 | $0.00 |
| DANIELE DI TUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000772906454 | $0.00 |
| DANIELE DI TUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089027208477 | $0.01 |
| DANIELE DINACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000401380874589999 | $0.00 |
| DANIELE DIOGUARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1674117543422 | $0.18 |
| DANIELE DOMENICONI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06450579959) | ($117.60) |
| DANIELE DOMENICONI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (1.49844497) | ($96.07) |
| DANIELE DOMENICONI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00213364) | ($64.65) |
| DANIELE DOMENICONI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XLM | (121.1314999) | ($16.76) |
| DANIELE DOMENICONI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.06215074) | ($5.64) |
| DANIELE DOMENICONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018942276078372 | $0.65 |
| DANIELE DOMENICONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.407809386 | $3.97 |
| DANIELE DOMENICONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053941168417931 | $1.30 |
| DANIELE DOMENICONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.181692097390846 | $0.03 |
| DANIELE DOMENICONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0039078856786191 | $0.34 |
| DANIELE DOMENICONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.35515589035 | $0.17 |
| DANIELE DOMENICONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000002372074 | $0.00 |
| DANIELE DOMENICONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000065743196672162 | $0.01 |
| DANIELE DUCE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.02041446 | $40.15 |
| DANIELE DUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3350718918408 | $0.23 |
| DANIELE DUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001813033011 | $0.04 |
| DANIELE ECCHER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00520035) | ($200.77) |
| DANIELE ECCHER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($28.33) |
| DANIELE ECCHER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.8) | ($5,077.63) |
| DANIELE ECCHER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017311) | ($50.00) |
| DANIELE ECCHER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5516173695) | ($1,623.19) |
| DANIELE ECCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.998189324232 | $26.83 |
| DANIELE ERIC GECCHELIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,382.94) | ($1,382.94) |
| DANIELE ERIC GECCHELIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LPT | (2.054868986) | ($29.55) |
| DANIELE ERIC GECCHELIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (93.484) | ($74.02) |
| DANIELE ERIC GECCHELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1295875952284 | $21.38 |
| DANIELE ERIC GECCHELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38812717839 | $3.25 |
| DANIELE ERIC GECCHELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09270864455 | $0.65 |
| DANIELE ERIC GECCHELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.01336509779999 | $0.50 |
| DANIELE ERIC GECCHELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019011646046 | $1.57 |
| DANIELE ERIC GECCHELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.8572417556 | $3.19 |
| DANIELE FACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135930997044 | $0.00 |
| DANIELE FACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021692301269 | $0.03 |
| DANIELE FAILONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126470450968 | $50.60 |
| DANIELE FAILONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001670937378 | $0.01 |
| DANIELE FALASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028963840648 | $0.00 |
| DANIELE FALASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016292773842 | $0.00 |
| DANIELE FALASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013554885604 | $0.00 |
| DANIELE FALASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026122543065 | $0.00 |
| DANIELE FALASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084413317496 | $0.01 |
| DANIELE FALASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020593575898 | $0.07 |
| DANIELE FALASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00061441742551 | $0.00 |
| DANIELE FALENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000403454796869999 | $0.00 |
| DANIELE FALENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040335784243 | $0.01 |
| DANIELE FALENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.33390499651 | $0.33 |
| DANIELE FANTUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16420851704 | $0.19 |
| DANIELE FANTUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00127141832273 | $0.00 |
| DANIELE FARAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004155863451 | $0.87 |
| DANIELE FARAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.777989059309 | $5.79 |
| DANIELE FARAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.25984011608 | $0.26 |
| DANIELE FARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2167227451 | $4.91 |
| DANIELE FENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000888549316939999 | $0.00 |
| DANIELE FENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043023044618 | $0.01 |
| DANIELE FERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000384573091159999 | $11.38 |
| DANIELE IORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000014513774985 | $0.00 |
| DANIELE IUSSA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LINK | (237.1534765) | ($1,662.61) |
| DANIELE IUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.96952448565 | $6.90 |
| DANIELE IZZO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (11,000.0) | ($7,489.93) |
| DANIELE IZZO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (46,431.46) | ($16,225.61) |
| DANIELE IZZO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (30,000.0) | ($15,576.93) |
| DANIELE IZZO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (85.0) | ($21,868.80) |
| DANIELE IZZO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BUSD | 32,999.890671 | $32,999.89 |
| DANIELE IZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8,742.07026957766 | $8,873.04 |
| DANIELE IZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 597.464239035 | $597.46 |
| DANIELE IZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.515707843 | $30.38 |
| DANIELE IZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 97.832869072 | $47.01 |
| DANIELE IZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.157804925 | $66.89 |
| DANIELE IZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 208.006948144 | $208.01 |
| DANIELE IZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.982555643679 | $2.30 |
| DANIELE IZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.35750801974 | $80.99 |
| DANIELE IZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000003380441 | $0.00 |
| DANIELE LA BARBA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.464867) | ($13,927.77) |
| DANIELE LA BARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026015039124065 | $91.75 |
| DANIELE LANDI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOT | (10.1888816) | ($186.46) |
| DANIELE LANDI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 0.695 | $54.08 |
| DANIELE LANDI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SNX | 32.999 | $140.29 |
| DANIELE LANDI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00355357 | $117.43 |
| DANIELE LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055465865085 | $16.27 |
| DANIELE LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89754152367 | $1.05 |
| DANIELE LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039031443783 | $7.62 |
| DANIELE LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018266928323 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIELE LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0238154185466 | $0.43 |
| DANIELE LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2080668269 | $13.75 |
| DANIELE LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037622847588 | $1.44 |
| DANIELE LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033145041079 | $1.89 |
| DANIELE LANDRO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.10507186 | $16.17 |
| DANIELE LANDRO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.11254016 | $16.33 |
| DANIELE LANDRO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.11183852 | $16.46 |
| DANIELE LANDRO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.11243601 | $16.12 |
| DANIELE LANDRO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.11074956 | $15.60 |
| DANIELE LANDRO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.10843148 | $16.92 |
| DANIELE LANDRO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.1062124 | $16.63 |
| DANIELE LANDRO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.10804302 | $17.96 |
| DANIELE LANDRO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.11213824 | $18.96 |
| DANIELE LANDRO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.10872183 | $16.94 |
| DANIELE LANDRO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.10899624 | $16.87 |
| DANIELE LANDRO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,900.187403) | ($7,900.19) |
| DANIELE LANDRO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.11130581 | $17.45 |
| DANIELE LANDRO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ZEC | (7.90403441) | ($1,202.48) |
| DANIELE LANDRO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.10883211 | $17.87 |
| DANIELE LANDRO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.11016574 | $16.31 |
| DANIELE LANDRO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.10550702 | $15.78 |
| DANIELE LANDRO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (89.630482694) | ($187.65) |
| DANIELE LANDRO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.10493738 | $15.22 |
| DANIELE LANDRO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.10969628 | $14.53 |
| DANIELE LANDRO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.10470603 | $12.33 |
| DANIELE LANDRO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.10871539 | $13.39 |
| DANIELE LANDRO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.11041635 | $13.63 |
| DANIELE LANDRO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.10896112 | $13.26 |
| DANIELE LANDRO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.20830483 | $26.77 |
| DANIELE LANDRO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.10277047 | $12.55 |
| DANIELE LANDRO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.10925923 | $12.04 |
| DANIELE LANDRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.10472203 | $11.65 |
| DANIELE LANDRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (1.161577545) | ($36,845.97) |
| DANIELE LANDRO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.10961758 | $10.55 |
| DANIELE LANDRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (336.796861482) | ($537.00) |
| DANIELE LANDRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.1034906 | $9.72 |
| DANIELE LANDRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.1085578 | $8.78 |
| DANIELE LANDRO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.108962 | $10.39 |
| DANIELE LANDRO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.10676261 | $10.95 |
| DANIELE LANDRO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.10000708 | $10.43 |
| DANIELE LANDRO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.10091715 | $11.05 |
| DANIELE LANDRO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.28753827) | ($8,524.93) |
| DANIELE LANDRO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.10101672 | $10.57 |
| DANIELE LANDRO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.1025871 | $11.71 |
| DANIELE LANDRO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.10211844 | $9.71 |
| DANIELE LANDRO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.10309595 | $10.92 |
| DANIELE LANDRO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.10638986 | $11.21 |
| DANIELE LANDRO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.106134 | $10.98 |
| DANIELE LANDRO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.10048358 | $10.59 |
| DANIELE LANDRO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.0001039) | ($3.04) |
| DANIELE LANDRO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.10509015 | $10.61 |
| DANIELE LANDRO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.10140775 | $10.26 |
| DANIELE LANDRO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.10434568 | $10.04 |
| DANIELE LANDRO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.10232583 | $8.67 |
| DANIELE LANDRO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.10610411 | $9.14 |
| DANIELE LANDRO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (339.782581972) | ($187.65) |
| DANIELE LANDRO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1015668147) | ($192.01) |
| DANIELE LANDRO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XAUT | (7.203852) | ($13,414.02) |
| DANIELE LANDRO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | UNI | (779.447966019) | ($4,167.20) |
| DANIELE LANDRO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ZEC | (3.47749991) | ($330.16) |
| DANIELE LANDRO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (43.731386) | ($43.73) |
| DANIELE LANDRO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 518.2098 | $339.28 |
| DANIELE LANDRO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 37,000.0 | $37,000.00 |
| DANIELE LANDRO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (233.0537682) | ($187.65) |
| DANIELE LANDRO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (36,000.0) | ($36,000.00) |
| DANIELE LANDRO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | BTC | 2.161833579 | $64,580.45 |
| DANIELE LANDRO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | MCDAI | (24.28866007) | ($24.29) |
| DANIELE LANDRO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.001288) | ($1,000.00) |
| DANIELE LANDRO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (2.16183365) | ($64,544.64) |
| DANIELE LANDRO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 448.4169 | $345.05 |
| DANIELE LANDRO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 80,500.0 | $80,500.00 |
| DANIELE LANDRO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (703.508286249) | ($537.00) |
| DANIELE LANDRO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (739.362243301) | ($566.84) |
| DANIELE LANDRO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (80,000.0) | ($80,000.00) |
| DANIELE LANDRO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 5.044036112 | $158,226.37 |
| DANIELE LANDRO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (110.888) | ($84.64) |
| DANIELE LANDRO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0026789 | $84.64 |
| DANIELE LANDRO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (500.000002) | ($500.00) |
| DANIELE LANDRO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XAUT | (0.003539) | ($6.55) |
| DANIELE LANDRO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (5.04671501) | ($158,446.66) |
| DANIELE LANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00425483354010594 | $162.24 |
| DANIELE LANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8887502917223 | $19.24 |
| DANIELE LANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007371005289211 | $1.76 |
| DANIELE LANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.207948516826514 | $0.21 |
| DANIELE LANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000525858 | $0.00 |
| DANIELE LANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.0368759261611 | $32.04 |
| DANIELE LANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0036279584795 | $0.01 |
| DANIELE LANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022810109698 | $0.00 |
| DANIELE LANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.17298419600384 | $0.17 |
| DANIELE LANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.76366221739889 | $19.28 |
| DANIELE LANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000035783034051 | $0.00 |
| DANIELE LANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000016420912948 | $0.00 |
| DANIELE LANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00438777102754646 | $0.61 |
| DANIELE LANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0553062191836847 | $104.85 |
| DANIELE LANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020386073223 | $61.26 |
| DANIELE LAZZARI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (11,134.162) | ($5,426.71) |
| DANIELE LAZZARI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 3.194947 | $5,426.71 |
| DANIELE LAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013919340918 | $421.48 |
| DANIELE LAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 347.235801246362 | $416.42 |
| DANIELE LAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.146592683077 | $288.99 |
| DANIELE LAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.660913361 | $11.71 |
| DANIELE LAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3674653575 | $2.37 |
| DANIELE LAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.17489727 | $1.61 |
| DANIELE LAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0847374869 | $2.65 |
| DANIELE LAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000813479667 | $0.00 |
| DANIELE LAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.06360528972 | $4.05 |
| DANIELE LAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.536731924299999 | $0.52 |
| DANIELE LAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.181572188 | $0.38 |
| DANIELE LAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.69391165323 | $43.97 |
| DANIELE LEPRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000729371110347 | $0.00 |
| DANIELE LEPRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000121510293399999 | $0.00 |
| DANIELE LIBERATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133927698777 | $3.96 |
| DANIELE LIBERATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4270326358 | $1.64 |
| DANIELE LIBRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037471043002 | $1.11 |
| DANIELE LIBRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015083894551 | $0.02 |
| DANIELE LIBRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5326797788 | $4.53 |
| DANIELE LISI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.004714 | $191.95 |
| DANIELE LISI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.004507 | $134.01 |
| DANIELE LISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117991185857 | $3.25 |
| DANIELE LISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1781968378 | $2.57 |
| DANIELE LISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002161473754 | $0.04 |
| DANIELE LISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19606936507 | $0.16 |
| DANIELE LISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01672365018 | $0.02 |
| DANIELE LISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005476134901 | $0.00 |
| DANIELE LISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000116339208643 | $0.00 |
| DANIELE LISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.24601597135 | $1.92 |
| DANIELE LISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000040597553725 | $0.00 |
| DANIELE LOBRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015801131904 | $46.89 |
| DANIELE LOBRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.7561295 | $92.76 |
| DANIELE LOBRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.056353447577 | $4.12 |
| DANIELE LOCATI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001038) | ($31.09) |
| DANIELE LOCATI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (0.604978) | ($40.07) |
| DANIELE LOCATI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (479.777402) | ($479.78) |
| DANIELE LOCATI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (123.6491) | ($102.38) |
| DANIELE LOCATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.36951097958652 | $7.93 |
| DANIELE LONGHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017838613861 | $0.00 |
| DANIELE LONGHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013160378745 | $0.01 |
| DANIELE LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.866291253856 | $9.92 |
| DANIELE LUCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000302174614059999 | $8.94 |
| DANIELE LUCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062117324045 | $0.01 |
| DANIELE LUCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0076635729684 | $0.01 |
| DANIELE LUCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0103459364194999 | $0.01 |
| DANIELE MAGNI' | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.06) |
| DANIELE MAGNI' | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13045682) | ($3,984.25) |
| DANIELE MAGNI' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022780512247523 | $83.93 |
| DANIELE MAINO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 31,805.0 | $31,818.33 |
| DANIELE MAINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (31,846.959246) | ($10,625.17) |
| DANIELE MAINO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.27864099 | $570.58 |
| DANIELE MAINO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.03710146 | $1,111.60 |
| DANIELE MAINO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.27864099) | ($579.60) |
| DANIELE MAINO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03710146) | ($1,127.03) |
| DANIELE MAINO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | UST | (65.449308) | ($5.72) |
| DANIELE MAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017052377365306 | $0.51 |
| DANIELE MAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070612373842843 | $0.01 |
| DANIELE MAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118854381425299 | $0.24 |
| DANIELE MAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000113428818699999 | $0.00 |
| DANIELE MAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000415154 | $0.00 |
| DANIELE MAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000008547214008 | $0.00 |
| DANIELE MAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 107.5311487156 | $48.60 |
| DANIELE MALIZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006491339873 | $0.00 |
| DANIELE MALIZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000029943310669 | $0.00 |
| DANIELE MALTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021959914481 | $0.00 |
| DANIELE MALTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061321814188 | $0.01 |
| DANIELE MALTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004484621672 | $0.00 |
| DANIELE MANCUSO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0185 | $750.82 |
| DANIELE MANCUSO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020283) | ($604.49) |
| DANIELE MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180168248593559 | $53.58 |
| DANIELE MANDATO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (117.126941836) | ($1,091.66) |
| DANIELE MANDATO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($11,070.54) |
| DANIELE MANDATO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (9.136863185) | ($15,289.75) |
| DANIELE MANDATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0615582639249999 | $0.07 |
| DANIELE MANDATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11715993262346 | $281.37 |
| DANIELE MANDATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19129908544 | $0.19 |
| DANIELE MANDATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00121630110072 | $0.00 |
| DANIELE MANDATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6748540173274 | $21.71 |
| DANIELE MANGIARACINA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $32.41 |
| DANIELE MANGIARACINA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.02520979 | $1,019.66 |
| DANIELE MANGIARACINA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164025) | ($49.21) |
| DANIELE MANGIARACINA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000631) | ($20.00) |
| DANIELE MANGIARACINA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010151) | ($19.98) |
| DANIELE MANGIARACINA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5282272561) | ($1,042.31) |
| DANIELE MANGIARACINA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03711916) | ($1,181.77) |
| DANIELE MANGIARACINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153767685110043 | $60.06 |
| DANIELE MANGIARACINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043788311717718 | $10.63 |
| DANIELE MANGIARACINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016454227663 | $0.01 |
| DANIELE MANGIARACINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21851550865 | $2.43 |
| DANIELE MANGIARACINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.009216723025 | $0.00 |
| DANIELE MANGIARACINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.065539238546 | $2.59 |
| DANIELE MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00114546423464 | $0.00 |
| DANIELE MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.43230651112 | $4.37 |
| DANIELE MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57268855071 | $0.52 |
| DANIELE MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15842110998 | $1.76 |
| DANIELE MARIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.005236 | $208.01 |
| DANIELE MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026158640388 | $64.53 |
| DANIELE MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103563274595999 | $20.21 |
| DANIELE MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2852982502 | $2.60 |
| DANIELE MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049943776087 | $0.56 |
| DANIELE MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0118005647827 | $0.68 |
| DANIELE MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0129946938881 | $0.51 |
| DANIELE MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037939632134 | $2.08 |
| DANIELE MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.29853060092 | $0.62 |
| DANIELE MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000155391252399999 | $0.00 |
| DANIELE MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000317132306 | $0.00 |
| DANIELE MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0256640445679999 | $0.03 |
| DANIELE MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000131926402597 | $0.04 |
| DANIELE MASONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003146102715 | $0.00 |
| DANIELE MASONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154067780799999 | $0.02 |
| DANIELE MASONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017085718283 | $0.00 |
| DANIELE MASONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000016698663214 | $0.00 |
| DANIELE MASONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000116378474398 | $0.00 |
| DANIELE MASONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00320704592599999 | $5.97 |
| DANIELE MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011081405176 | $0.00 |
| DANIELE MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.96871906828276 | $2.86 |
| DANIELE MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000039685200181 | $0.00 |
| DANIELE MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025104059572 | $0.00 |
| DANIELE MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00051403423586 | $0.00 |
| DANIELE MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5288119358 | $13.03 |
| DANIELE MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0001428782374 | $0.01 |
| DANIELE MATTALIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3386765161) | ($0.54) |
| DANIELE MATTALIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.133693619) | ($0.65) |
| DANIELE MATTALIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0007274371567) | ($0.72) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIELE MATTALIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02608832123) | ($25.82) |
| DANIELE MATTALIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8688832705) | ($860.00) |
| DANIELE MATTALIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.083280324 | $1,072.21 |
| DANIELE MATTALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019328898094 | $5.72 |
| DANIELE MATTALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9488451365336 | $2.31 |
| DANIELE MATTALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000930597938249999 | $1.34 |
| DANIELE MATTALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.097803969085 | $1.09 |
| DANIELE MATTALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030395657078 | $0.27 |
| DANIELE MATTALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020372281019 | $0.02 |
| DANIELE MATTALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000094312376587 | $0.00 |
| DANIELE MATTALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00131568693541 | $0.14 |
| DANIELE MAZZAGLIA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00026775 | $10.82 |
| DANIELE MAZZAGLIA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 1.35 | $54,688.54 |
| DANIELE MAZZAGLIA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,883.03) |
| DANIELE MAZZAGLIA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,786.42) |
| DANIELE MAZZAGLIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (1.050982) | ($40,172.33) |
| DANIELE MAZZAGLIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001663) | ($50.73) |
| DANIELE MAZZAGLIA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | CEL | (25.5735) | ($20.73) |
| DANIELE MAZZAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023776519834 | $78.32 |
| DANIELE MAZZAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.6116439813769 | $53.15 |
| DANIELE MAZZITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021064808087 | $0.00 |
| DANIELE MELLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.088274389659 | $0.07 |
| DANIELE MELONI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.05) |
| DANIELE MELONI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.161551) | ($4,907.43) |
| DANIELE MELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007545918500487 | $27.23 |
| DANIELE MEONI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00156962 | $65.20 |
| DANIELE MEONI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00080787 | $32.09 |
| DANIELE MEONI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00079167 | $30.90 |
| DANIELE MEONI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00091331 | $28.39 |
| DANIELE MEONI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00206091 | $58.63 |
| DANIELE MEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042216239823 | $1.26 |
| DANIELE MEROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001889820085 | $0.59 |
| DANIELE MESCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001608899387395 | $0.00 |
| DANIELE MICHELINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00211513581497957 | $0.00 |
| DANIELE MINNITI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BCH | (1.0705577) | ($329.60) |
| DANIELE MINNITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046511612383 | $0.00 |
| DANIELE MINNITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00137455931203927 | $0.46 |
| DANIELE MISURACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000329663629359999 | $0.00 |
| DANIELE MISURACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023774032485 | $0.01 |
| DANIELE MOCHI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| DANIELE MOCHI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (330.116815) | ($330.12) |
| DANIELE MOCHI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 1,058.0 | $1,052.08 |
| DANIELE MOCHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| DANIELE MOCHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (1,058.0) | ($453.64) |
| DANIELE MOCHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (217.520669) | ($217.52) |
| DANIELE MOCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2945119089707 | $12.28 |
| DANIELE MOCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2131682918631 | $2.21 |
| DANIELE MOCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.71412536139999 | $1.08 |
| DANIELE MOCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6130408660115 | $2.61 |
| DANIELE MOCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000095229809831 | $0.00 |
| DANIELE MOCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.460770887713 | $0.15 |
| DANIELE MOIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000926778748679999 | $2.74 |
| DANIELE MOIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102624187318 | $0.00 |
| DANIELE MOIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47855541779 | $0.30 |
| DANIELE MONTÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035822469634 | $6.99 |
| DANIELE MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02403615847496 | $0.03 |
| DANIELE MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038741918337 | $0.04 |
| DANIELE MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120902357838 | $0.00 |
| DANIELE MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000583904910927595 | $0.00 |
| DANIELE MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083848652175 | $0.00 |
| DANIELE MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0834517872526 | $0.10 |
| DANIELE MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023322822085 | $0.05 |
| DANIELE MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000238449852429999 | $0.00 |
| DANIELE MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115058035823 | $3.41 |
| DANIELE MORGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00343086575477099 | $0.00 |
| DANIELE MORGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018934787977 | $0.00 |
| DANIELE MORNINI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01261893 | $517.04 |
| DANIELE MORNINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02544662) | ($803.63) |
| DANIELE MORNINI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | CEL | (26.1615) | ($20.48) |
| DANIELE MORNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020536317481992 | $6.94 |
| DANIELE MORNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.216817740033679 | $0.32 |
| DANIELE MORNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000207440199329999 | $0.00 |
| DANIELE MORNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00022008853923 | $0.00 |
| DANIELE MULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049185910426 | $14.56 |
| DANIELE MULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.22820035683 | $16.70 |
| DANIELE MUSCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066705644629028 | $0.08 |
| DANIELE NATALI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,538.311531) | ($2,538.31) |
| DANIELE NATALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019474969579 | $5.77 |
| DANIELE NATALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.38386726907 | $28.38 |
| DANIELE NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000273340987279999 | $0.81 |
| DANIELE NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.35961482 | $4.36 |
| DANIELE NENCINI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (2.05370249) | ($65,845.81) |
| DANIELE NENCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00359861296481052 | $128.28 |
| DANIELE NENCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025861819807 | $5.11 |
| DANIELE NERI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 88.066575 | $88.07 |
| DANIELE NERI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.33852898 | $35.45 |
| DANIELE NERI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 599.6304 | $599.63 |
| DANIELE NERI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 30.0 | $30.00 |
| DANIELE NERI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 536.7632 | $536.76 |
| DANIELE NERI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LTC | (0.33852898) | ($35.18) |
| DANIELE NERI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| DANIELE NERI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00821177 | $316.05 |
| DANIELE NERI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 158.720763 | $158.72 |
| DANIELE NERI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00022358 | $8.58 |
| DANIELE NERI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 113.008219 | $113.01 |
| DANIELE NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016924821567 | $4.72 |
| DANIELE NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.52632280393999 | $1.53 |
| DANIELE NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.10607217645263 | $4.11 |
| DANIELE NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00006624763895721 | $0.01 |
| DANIELE NICOLO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 0.96185887 | $401.97 |
| DANIELE NICOLO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 0.11866161 | $49.53 |
| DANIELE NICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167680449392699 | $50.39 |
| DANIELE NICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1774381541592 | $3.97 |
| DANIELE NIGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018140354988 | $0.02 |
| DANIELE ONORI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 436.39347 | $413.12 |
| DANIELE ONORI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165744) | ($48.17) |
| DANIELE ONORI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (437.604576) | ($223.60) |
| DANIELE ONORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165789739857413 | $50.01 |
| DANIELE ONORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.51096070591469 | $1.08 |
| DANIELE ORRICO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01007013 | $296.72 |
| DANIELE ORRICO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.1608101 | $325.02 |
| DANIELE ORRICO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 262.459885 | $262.46 |
| DANIELE ORRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050242693345 | $14.45 |
| DANIELE ORRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135631311363 | $1.97 |
| DANIELE ORRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.5373077436 | $14.54 |
| DANIELE PACIOTTI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00091151) | ($27.30) |
| DANIELE PACIOTTI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($92.32) |
| DANIELE PACIOTTI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (40.540822335) | ($373.59) |
| DANIELE PACIOTTI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (223.884102) | ($129.67) |
| DANIELE PACIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009014333495582 | $0.31 |
| DANIELE PACIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5537149529218 | $1.08 |
| DANIELE PACIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72218805643879 | $9.36 |
| DANIELE PALUMBO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 0.5 | $0.54 |
| DANIELE PALUMBO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 17.0 | $18.30 |
| DANIELE PALUMBO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 7,999.0 | $8,618.42 |
| DANIELE PALUMBO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 0.3279055857 | $0.36 |
| DANIELE PALUMBO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (17.857143) | ($19.55) |
| DANIELE PALUMBO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,005.713456219) | ($8,893.66) |
| DANIELE PALUMBO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.063225325) | ($7,835.44) |
| DANIELE PALUMBO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.391924119) | ($2.53) |
| DANIELE PALUMBO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003456029544) | ($6.98) |
| DANIELE PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019429965293237 | $54.04 |
| DANIELE PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7148840803625 | $5.46 |
| DANIELE PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0024867992839 | $0.00 |
| DANIELE PANARO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001316) | ($39.77) |
| DANIELE PANARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007836659444129 | $0.29 |
| DANIELE PANARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123794128469 | $0.01 |
| DANIELE PAOLUCCI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,931.069907 | $2,931.07 |
| DANIELE PAOLUCCI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.778) | ($1.38) |
| DANIELE PAOLUCCI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000435 | $1.38 |
| DANIELE PAOLUCCI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000896) | ($28.10) |
| DANIELE PAOLUCCI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.014794 | $28.10 |
| DANIELE PAOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008226541179109 | $0.28 |
| DANIELE PAOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016024118732642 | $0.02 |
| DANIELE PAOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000783754725658 | $0.10 |
| DANIELE PAOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 25.6919184159999 | $25.69 |
| DANIELE PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033707380419 | $9.98 |
| DANIELE PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.989606954 | $27.74 |
| DANIELE PASINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032896348405 | $0.10 |
| DANIELE PASINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015738411074 | $0.03 |
| DANIELE PASINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000883299468259999 | $0.01 |
| DANIELE PASINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00055746518641 | $0.00 |
| DANIELE PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020420682267 | $0.06 |
| DANIELE PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15424492781 | $0.15 |
| DANIELE PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.037801706169 | $70.42 |
| DANIELE PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090061037511 | $17.57 |
| DANIELE PENNA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.567669) | ($2,623.55) |
| DANIELE PENNA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZRX | (2,368.439641) | ($866.81) |
| DANIELE PENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 719.62500379161 | $757.74 |
| DANIELE PENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01546149094001 | $35.68 |
| DANIELE PERAZZOLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00175777) | ($53.41) |
| DANIELE PERAZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014930146055486 | $0.52 |
| DANIELE PERAZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023917868084 | $0.00 |
| DANIELE PERAZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.158817076141 | $0.16 |
| DANIELE PETRACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003908735766 | $0.00 |
| DANIELE PETRACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111708991698 | $0.00 |
| DANIELE PIAGGESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017714710341 | $0.00 |
| DANIELE PIAGGESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000012190126266 | $0.00 |
| DANIELE PIAGGESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058563775449 | $0.00 |
| DANIELE PIAGGESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013329795469 | $0.00 |
| DANIELE PIAGGESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00012058901346 | $0.00 |
| DANIELE PIAGGESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044303177898 | $0.00 |
| DANIELE PIAGGESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000071948765872 | $0.00 |
| DANIELE PIAGGESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0042566197991999 | $0.00 |
| DANIELE PIAGGESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000134753565696 | $0.00 |
| DANIELE PIAGGESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000005429747023699 | $0.00 |
| DANIELE PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082767505087 | $2.45 |
| DANIELE PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041071943629999 | $0.00 |
| DANIELE PICCINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.07042474363999 | $6.39 |
| DANIELE PIETROPAOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034569253912 | $0.00 |
| DANIELE PIETROPAOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015706047399 | $0.02 |
| DANIELE PIETROPAOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050303444467 | $0.10 |
| DANIELE PIETROPAOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000169646618909999 | $0.01 |
| DANIELE PINTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015875868424 | $0.47 |
| DANIELE PINTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6064365103179 | $0.55 |
| DANIELE PINTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3449852836 | $5.34 |
| DANIELE PIRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001182645597 | $0.00 |
| DANIELE PIRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013449627835 | $0.00 |
| DANIELE PIRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000012070473435 | $0.00 |
| DANIELE PIRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00048761614513 | $0.00 |
| DANIELE PIRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000001465166181 | $0.00 |
| DANIELE PISCAGLIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000909) | ($27.26) |
| DANIELE PISCAGLIA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 46.858 | $27.26 |
| DANIELE PISCAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.089582701847 | $66.58 |
| DANIELE PITINGOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.329879772084 | $15.97 |
| DANIELE POLISCIANO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.1109862 | $304.87 |
| DANIELE POLISCIANO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00209986 | $76.67 |
| DANIELE POLISCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000231127604241 | $0.60 |
| DANIELE POLISCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001130411658213 | $1.77 |
| DANIELE POLLACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018831722688 | $0.00 |
| DANIELE POLLACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000041953293414 | $0.00 |
| DANIELE POLLACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.037344300735 | $0.88 |
| DANIELE POLLACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0016005868594 | $0.17 |
| DANIELE POLLACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0052635633868 | $0.33 |
| DANIELE POZZATI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | PAXG | 0.179964 | $327.45 |
| DANIELE POZZATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.003044947617 | $5.63 |
| DANIELE PRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000444036654812371 | $0.00 |
| DANIELE PRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.29658687605 | $0.01 |
| DANIELE PRISCO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.225264) | ($6,741.30) |
| DANIELE PRISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014882972944142 | $51.89 |
| DANIELE PRISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0053861339754 | $0.01 |
| DANIELE PRISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000102132772449999 | $0.01 |
| DANIELE PRISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.054635202775 | $0.05 |
| DANIELE PRONE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00479842) | ($152.15) |
| DANIELE PRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041742556683401 | $1.44 |
| DANIELE PROSERPIO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (13.437032) | ($27,770.05) |
| DANIELE PROSERPIO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000839) | ($25.14) |
| DANIELE PROSERPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004980710810491 | $0.18 |
| DANIELE PROSERPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06583401157423 | $180.57 |
| DANIELE PROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040265763668 | $1.19 |
| DANIELE QUARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.840824305153 | $24.49 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIELE QUARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6718134812 | $1.68 |
| DANIELE QUARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.046817562208 | $2.67 |
| DANIELE RAPISARDA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| DANIELE RAPISARDA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,965.0 | $2,965.00 |
| DANIELE RAPISARDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,326.3227) | ($7,326.32) |
| DANIELE RAPISARDA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (651.51) | ($651.51) |
| DANIELE RAPISARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0173794097173676 | $0.02 |
| DANIELE RAPISARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.461158351504 | $5.15 |
| DANIELE RAPISARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.1072477545699 | $27.11 |
| DANIELE RAVIOLA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.03249743 | $1,309.58 |
| DANIELE RAVIOLA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $390.35 |
| DANIELE RAVIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000831301707839999 | $23.70 |
| DANIELE REMIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000179947709332 | $0.01 |
| DANIELE REMIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031402982604 | $0.03 |
| DANIELE RENZETTI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.86) |
| DANIELE RENZETTI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009) | ($268.59) |
| DANIELE RENZETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($291.08) |
| DANIELE RENZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092934998474 | $28.34 |
| DANIELE RENZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029903045149 | $5.83 |
| DANIELE RENZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0162523239339999 | $0.02 |
| DANIELE RESTORI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2592576168) | ($453.70) |
| DANIELE RESTORI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (309.194558) | ($309.19) |
| DANIELE RESTORI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BCH | (1.15379527) | ($205.19) |
| DANIELE RESTORI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (32.581533665) | ($268.52) |
| DANIELE RESTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.991141897299933 | $3.31 |
| DANIELE RESTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002401522864 | $5.65 |
| DANIELE RESTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48399895787 | $6.21 |
| DANIELE RESTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5548358442 | $3.55 |
| DANIELE RESTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017973782142 | $6.37 |
| DANIELE RESTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0031406392016 | $0.84 |
| DANIELE RETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062556529596 | $0.01 |
| DANIELE RETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000099024887113 | $0.01 |
| DANIELE RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055900587246 | $1.65 |
| DANIELE RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43856508791607 | $1.55 |
| DANIELE RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071790638161 | $0.01 |
| DANIELE RICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002190059415 | $0.01 |
| DANIELE RIGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014970928229999 | $0.00 |
| DANIELE RIGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067866226838 | $0.01 |
| DANIELE RIGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0050930201943 | $0.01 |
| DANIELE RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.67933193013899 | $3.44 |
| DANIELE RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073003474402 | $0.00 |
| DANIELE RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083252331996 | $0.01 |
| DANIELE RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026996329788999 | $0.01 |
| DANIELE ROCCABRUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041375027310999 | $0.00 |
| DANIELE ROMANO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 38.0 | $21.66 |
| DANIELE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.140587364565303 | $0.10 |
| DANIELE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02908461538 | $0.01 |
| DANIELE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7700544934989 | $1.65 |
| DANIELE RONCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0315170252885999 | $666.17 |
| DANIELE RONZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000015173902666 | $0.00 |
| DANIELE ROSBOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044337714035913 | $0.01 |
| DANIELE ROSSI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0011 | $43.40 |
| DANIELE ROSSI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,034.432549) | ($1,034.43) |
| DANIELE ROSSI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15285333) | ($4,285.85) |
| DANIELE ROSSI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.999173315) | ($3,035.62) |
| DANIELE ROSSI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,335.848506618) | ($2,819.89) |
| DANIELE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037870691575 | $11.17 |
| DANIELE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00073582965955 | $0.01 |
| DANIELE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.342162664276 | $12.34 |
| DANIELE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021026719458 | $0.00 |
| DANIELE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014938756463 | $0.01 |
| DANIELE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013615229351131 | $45.65 |
| DANIELE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1973863697921 | $14.42 |
| DANIELE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020206061667278 | $46.04 |
| DANIELE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.99123380669 | $60.18 |
| DANIELE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016668120944 | $5.30 |
| DANIELE RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139059270851999 | $4.12 |
| DANIELE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043248615858 | $12.80 |
| DANIELE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018673652487 | $0.02 |
| DANIELE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000671817140199999 | $0.00 |
| DANIELE SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016696679556 | $0.00 |
| DANIELE SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00401856352896318 | $100.01 |
| DANIELE SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.520533675440424 | $0.38 |
| DANIELE SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0005472461678 | $0.00 |
| DANIELE SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026170420755 | $0.03 |
| DANIELE SALVADORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014518416605 | $0.00 |
| DANIELE SALVADORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103901093629 | $0.01 |
| DANIELE SALVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01826441795198 | $0.02 |
| DANIELE SANTELLI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 385.547406 | $385.55 |
| DANIELE SANTELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 992.401945 | $992.40 |
| DANIELE SANTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040702732824 | $134.11 |
| DANIELE SANTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039655654621 | $78.49 |
| DANIELE SANTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.256317265 | $16.26 |
| DANIELE SANTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.084555140317 | $5.06 |
| DANIELE SARTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020158639446 | $0.01 |
| DANIELE SARTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037116933172 | $0.00 |
| DANIELE SBORDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071859560138 | $0.01 |
| DANIELE SCAPELLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00004688152669 | $0.00 |
| DANIELE SCARDICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141284899571 | $27.57 |
| DANIELE SCARDICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.20631203552 | $0.10 |
| DANIELE SCARDICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.067345352441 | $0.04 |
| DANIELE SCHIBUOLA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.645434722) | ($1,144.66) |
| DANIELE SCHIBUOLA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08369053) | ($2,487.78) |
| DANIELE SCHIBUOLA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XRP | (51.025224) | ($20.00) |
| DANIELE SCHIBUOLA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XRP | (396.137996) | ($155.04) |
| DANIELE SCHIBUOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007805193659306 | $26.65 |
| DANIELE SCHIBUOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039608830448 | $0.00 |
| DANIELE SCHIBUOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056659457737372 | $13.52 |
| DANIELE SCHIBUOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22127548198 | $2.46 |
| DANIELE SCHIBUOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7335519107889 | $0.96 |
| DANIELE SCHIRRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019609400913 | $5.80 |
| DANIELE SCHITTONE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DANIELE SCHITTONE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| DANIELE SCHITTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.52333221721 | $14.52 |
| DANIELE SCIRE' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000312484741769999 | $0.92 |
| DANIELE SCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093014324302 | $27.53 |
| DANIELE SCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.90737663089999 | $4.91 |
| DANIELE SCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.7872958444 | $1.81 |
| DANIELE SCRIBANO MEMORIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (700.0) | ($700.00) |
| DANIELE SCRIBANO MEMORIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25537302) | ($7,706.39) |
| DANIELE SCRIBANO MEMORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011881712797581 | $43.82 |
| DANIELE SCRIBANO MEMORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.90424838701549 | $5.92 |
| DANIELE SCUCCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137029314175999 | $0.41 |
| DANIELE SCUCCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026520453208 | $0.00 |
| DANIELE SCUCCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.6495093799999 | $17.65 |
| DANIELE SCUPILLITI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (100.0) | ($1,434.81) |
| DANIELE SCUPILLITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003417751395 | $0.00 |
| DANIELE SCUPILLITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04024736039 | $79.70 |
| DANIELE SCUPILLITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 19.438161124 | $219.88 |
| DANIELE SEBASTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022522436431 | $6.67 |
| DANIELE SEBASTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002924710909 | $0.00 |
| DANIELE SEBASTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022023497747 | $4.30 |
| DANIELE SEBASTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29524445553 | $0.04 |
| DANIELE SEBASTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35641968937 | $0.36 |
| DANIELE SEBASTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00180979558909999 | $0.20 |
| DANIELE SEBASTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015972274157 | $0.01 |
| DANIELE SILECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.665598425419999 | $0.74 |
| DANIELE SILECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119442873933 | $2.33 |
| DANIELE SOFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016360698571 | $4.84 |
| DANIELE SOFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18186416794 | $0.18 |
| DANIELE SPADONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021053113985 | $6.23 |
| DANIELE SPADONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054545018607 | $0.06 |
| DANIELE SPADONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.122396349 | $21.12 |
| DANIELE STEFANUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.163253076429209 | $0.17 |
| DANIELE STEFANUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.687832004689999 | $0.69 |
| DANIELE TAGLIABUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000277414321609999 | $0.82 |
| DANIELE TANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033480019379 | $0.99 |
| DANIELE TANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057293628319 | $0.01 |
| DANIELE TANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122822876611 | $23.97 |
| DANIELE TANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.7854727139999 | $21.23 |
| DANIELE TANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0113032652084 | $3.60 |
| DANIELE TAURASI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00055339 | $21.94 |
| DANIELE TAURASI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00049985 | $18.03 |
| DANIELE TAURASI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00050031 | $14.72 |
| DANIELE TAURASI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00051514 | $14.77 |
| DANIELE TAURASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000612722610099999 | $18.06 |
| DANIELE TAURASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000054165791730999 | $0.00 |
| DANIELE TEDESCO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (59.33) | ($42.51) |
| DANIELE TEDESCO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0014186 | $42.51 |
| DANIELE TEDESCO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001418) | ($41.94) |
| DANIELE TEDESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.562948490879284 | $0.83 |
| DANIELE TEMPERILLI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004629958149) | ($1.66) |
| DANIELE TEMPERILLI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005822810522) | ($1.72) |
| DANIELE TEMPERILLI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.504008182) | ($2,000.00) |
| DANIELE TEMPERILLI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04515792086) | ($60.05) |
| DANIELE TEMPERILLI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001255846832) | ($1.67) |
| DANIELE TEMPERILLI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.858822436 | $2,471.82 |
| DANIELE TEMPERILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027907138979 | $8.26 |
| DANIELE TEMPERILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.1787049817199 | $20.27 |
| DANIELE TEMPERILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035912281557 | $0.04 |
| DANIELE TIBALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012733137421629 | $50.42 |
| DANIELE TIBALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7254465658533 | $1.53 |
| DANIELE TIBALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46073803552 | $4.53 |
| DANIELE TIRABOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00145800386062001 | $0.00 |
| DANIELE TORCOLACCI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| DANIELE TORCOLACCI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| DANIELE TORCOLACCI | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| DANIELE TORCOLACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036312197839 | $1.07 |
| DANIELE TORCOLACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018630100843 | $0.00 |
| DANIELE TORCOLACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.32735602569999 | $1.33 |
| DANIELE TORCOLACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023029401841 | $0.00 |
| DANIELE TOSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041877966227 | $1.24 |
| DANIELE TOSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095509950146 | $0.01 |
| DANIELE TRUNFIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065875582817 | $0.00 |
| DANIELE TRUNFIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000225436429819999 | $0.01 |
| DANIELE TRUOCCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024685127761 | $0.73 |
| DANIELE TRUOCCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.088814678 | $43.09 |
| DANIELE TRUOCCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.7149703939 | $10.71 |
| DANIELE TUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012077096184 | $0.00 |
| DANIELE TUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128740888213 | $0.00 |
| DANIELE TUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0019808459854 | $0.00 |
| DANIELE UBALDI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00348994 | $136.33 |
| DANIELE UBALDI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00313619 | $126.76 |
| DANIELE UBALDI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8111523611) | ($1.77) |
| DANIELE UBALDI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00346301 | $125.59 |
| DANIELE UBALDI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000061) | ($1.86) |
| DANIELE UBALDI | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009709966448) | ($1.86) |
| DANIELE UBALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029446004092 | $8.44 |
| DANIELE UBALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042047016525 | $0.05 |
| DANIELE UBALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00119129717643 | $0.00 |
| DANIELE UBALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000367396490499999 | $0.68 |
| DANIELE USAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000082472535636999 | $0.00 |
| DANIELE USAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018043000235 | $0.02 |
| DANIELE USAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020420278333 | $0.02 |
| DANIELE VACCA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| DANIELE VACCA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| DANIELE VACCA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (581.667431) | ($581.67) |
| DANIELE VACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000144978374709999 | $0.00 |
| DANIELE VACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014337797456 | $0.00 |
| DANIELE VACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.0432854637288 | $5.04 |
| DANIELE VALENTE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 300.0 | $300.00 |
| DANIELE VALENTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DANIELE VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.20627035045669 | $8.86 |
| DANIELE VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.754562299 | $9.75 |
| DANIELE VALENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017866888876 | $0.05 |
| DANIELE VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033581587724 | $0.04 |
| DANIELE VERONESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023162005605 | $0.05 |
| DANIELE VILLANI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (11,066.668827) | ($4,818.42) |
| DANIELE VILLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110515360177 | $3.27 |
| DANIELE VILLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 27.014491970492 | $17.18 |
| DANIELE VILLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0097340840911 | $1.02 |
| DANIELE VILLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 66.9166188059999 | $2.73 |
| DANIELE VINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020060544733 | $5.94 |
| DANIELE VINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000077953665852 | $0.00 |
| DANIELE VINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038319006949 | $0.00 |
| DANIELE VINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0020429135806 | $0.00 |
| DANIELE VIRGILLITO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00362382 | $148.47 |
| DANIELE VIRGILLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00603910658 | $187.35 |
| DANIELE VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.572424519092 | $2.48 |
| DANIELE VOLPE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | CEL | (119.1485) | ($247.83) |
| DANIELE VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.623949859705 | $4.32 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIELE VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003486272214 | $0.01 |
| DANIELE VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.95151692829999 | $0.08 |
| DANIELE VOLPIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 3,033.77 | $3,033.77 |
| DANIELE VOLPIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (3,033.773564) | ($3,033.77) |
| DANIELE VOLPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.387437405189 | $5.30 |
| DANIELE VOLPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029490997082 | $0.01 |
| DANIELE VOLPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.01949363724451 | $2.02 |
| DANIELE WIJNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007170300647 | $0.00 |
| DANIELE WIJNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016375220787 | $0.02 |
| DANIELE ZAGANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071473428118 | $21.15 |
| DANIELE ZAGANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00623838946 | $0.01 |
| DANIELE ZAGANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023559736577 | $45.97 |
| DANIELE ZAGANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0284751712169999 | $0.03 |
| DANIELE ZECCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00034888290833 | $0.00 |
| DANIELE ZEZZA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31015549) | ($9,217.83) |
| DANIELE ZEZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193690976264139 | $67.65 |
| DANIELE ZEZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040261774438 | $0.00 |
| DANIELE ZEZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.146728814 | $42.15 |
| DANIELE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0078616720325 | $0.58 |
| DANIELE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000707602756229999 | $0.00 |
| DANIELE ZIGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.44602348697 | $29.43 |
| DANIELE ZITIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00227260167329894 | $0.00 |
| DANIEL-EMANUEL BALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000168141454557 | $0.00 |
| DANIEL-FELIX CRISAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.20061259 | $5,883.40 |
| DANIEL-FELIX CRISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050160495845 | $13.93 |
| DANIEL-FLORIN ONEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021459246484 | $0.04 |
| DANIEL-GABRIEL URDAŞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041718911624 | $12.34 |
| DANIEL-GABRIEL URDAŞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064882224099 | $12.65 |
| DANIEL-GEORGIAN STANCIU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01852677) | ($641.30) |
| DANIEL-GEORGIAN STANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008679024897668 | $3.33 |
| DANIEL-GEORGIAN STANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015965473931 | $0.02 |
| DANIELIUS MATIUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030121586143 | $0.00 |
| DANIELIUS MATIUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0245753780069999 | $0.02 |
| DANIELIUS SISKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017629624615 | $0.01 |
| DANIELIUS SISKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006586609328 | $0.00 |
| DANIELIUS SISKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000472901013589999 | $0.00 |
| DANIEL-JAMES POP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 12,515.0 | $12,515.00 |
| DANIEL-JAMES POP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (12,515.02397) | ($12,515.02) |
| DANIEL-JAMES POP | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035066) | ($10.60) |
| DANIEL-JAMES POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003162790854404 | $0.11 |
| DANIEL-JAMES POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56774531196627 | $0.57 |
| DANIEL-JAMES POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00014200296843 | $0.00 |
| DANIEL-JENO TAKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000535428234769999 | $0.00 |
| DANIELL MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002047312505 | $0.00 |
| DANIELL VILLAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057526708973 | $0.06 |
| DANIELL WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (122.401598448) | ($287,387.94) |
| DANIELL WILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 122.401598448 | $287,387.94 |
| DANIELL WILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005) | ($9.65) |
| DANIELL WILSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (50.0) | ($98,562.50) |
| DANIELL WILSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (72.396598) | ($130,192.04) |
| DANIELL WILSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06503132598) | ($116.95) |
| DANIELL WILSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06503132598 | $116.95 |
| DANIELL WILSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.184663994) | ($42.18) |
| DANIELL WILSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.184663994 | $42.18 |
| DANIELL WILSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.369125634) | ($6.27) |
| DANIELL WILSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.369125634 | $6.27 |
| DANIELL WILSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.065031) | ($117.05) |
| DANIELL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.423515531296059 | $1,186.77 |
| DANIELL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05258030485482 | $0.20 |
| DANIELL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.32209891244974 | $0.32 |
| DANIELLA ABURTO VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185648646929999 | $55.55 |
| DANIELLA ABURTO VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.15073618084 | $5.27 |
| DANIELLA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039890404678 | $0.05 |
| DANIELLA ATTFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114722848858999 | $0.02 |
| DANIELLA BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002593716555 | $0.00 |
| DANIELLA CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026483853391 | $0.78 |
| DANIELLA CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.956224128497 | $0.98 |
| DANIELLA CARTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | TGBP | (7.0) | ($9.11) |
| DANIELLA CARTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | TGBP | (7.0) | ($8.92) |
| DANIELLA CARTER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,000.0) | ($1,244.08) |
| DANIELLA CARTER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | TGBP | (4,327.147906413) | ($5,450.04) |
| DANIELLA CARTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | TGBP | (6.922640176) | ($8.70) |
| DANIELLA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085666291195 | $0.00 |
| DANIELLA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020183407187 | $0.00 |
| DANIELLA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039557019013 | $0.00 |
| DANIELLA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032441284774 | $0.00 |
| DANIELLA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000241754822339999 | $0.00 |
| DANIELLA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016978188251 | $0.00 |
| DANIELLA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 23.144078472872 | $29.66 |
| DANIELLA ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071757361629 | $222.26 |
| DANIELLA GOROTYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.0487188902099 | $30.42 |
| DANIELLA GUFFANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.41313315661 | $1.41 |
| DANIELLA KANJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.9548028668999 | $39.18 |
| DANIELLA KAPLAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.10103988 | $306.30 |
| DANIELLA KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00162340694289999 | $3.17 |
| DANIELLA KOOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016063862973 | $0.00 |
| DANIELLA KOOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029141230246 | $0.01 |
| DANIELLA NUNES PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000030154582440999 | $0.00 |
| DANIELLA PASSOS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026857674698229 | $0.00 |
| DANIELLA PASSOS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030999424852 | $0.00 |
| DANIELLA PASSOS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00065347131085 | $0.00 |
| DANIELLA PITSILOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000326466835969999 | $0.97 |
| DANIELLA PITSILOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39475929779999 | $1.63 |
| DANIELLA PITSILOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054489002773 | $0.11 |
| DANIELLA RAPAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138442911932999 | $0.41 |
| DANIELLA RAPAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029538184847 | $57.76 |
| DANIELLA RAPAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.8633855589999 | $14.95 |
| DANIELLA RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000349581087509999 | $0.01 |
| DANIELLA STOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023511075885 | $0.00 |
| DANIELLA URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016754171309 | $4.96 |
| DANIELLA URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30283822096 | $0.35 |
| DANIELLA URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061010047188 | $1.19 |
| DANIELLA URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.746247169339999 | $0.47 |
| DANIELLA URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3651904797 | $0.05 |
| DANIELLA URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00058898400157 | $0.04 |
| DANIELLA URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.50850341435 | $0.24 |
| DANIELLA URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000364364877499999 | $0.12 |
| DANIELLA URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0115158466544 | $0.01 |
| DANIELLA VITTORIA JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.039347906746 | $266.78 |
| DANIELLE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030656540869 | $0.00 |
| DANIELLE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046880238671 | $0.00 |
| DANIELLE ALSANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040898043407 | $12.11 |
| DANIELLE ALSANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024895230967 | $4.86 |
| DANIELLE ANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016788054501 | $0.50 |
| DANIELLE ANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.88025428049999 | $8.88 |
| DANIELLE BAJEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.221034815569999 | $1.95 |
| DANIELLE BARNETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LINK | (100.0) | ($830.00) |
| DANIELLE BARNETT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.026634 | $830.00 |
| DANIELLE BARNETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UNI | (100.0) | ($575.80) |
| DANIELLE BARNETT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.018571 | $575.80 |
| DANIELLE BARNETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (800.0) | ($514.32) |
| DANIELLE BARNETT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.016488 | $514.32 |
| DANIELLE BARNETT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (12.0) | ($845.14) |
| DANIELLE BARNETT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,956.86) |
| DANIELLE BARNETT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0168 | $501.19 |
| DANIELLE BARNETT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.03567371 | $1,063.75 |
| DANIELLE BARNETT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,763.57) |
| DANIELLE BARNETT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0609329 | $1,763.57 |
| DANIELLE BARNETT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (4.0) | ($7,154.02) |
| DANIELLE BARNETT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.2444625 | $7,154.02 |
| DANIELLE BARNETT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,236.33) |
| DANIELLE BARNETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($9,123.48) |
| DANIELLE BARNETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.7) | ($2,584.99) |
| DANIELLE BARNETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($25,743.33) |
| DANIELLE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059067128403 | $198.34 |
| DANIELLE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.93049733322391 | $9.25 |
| DANIELLE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105428429460999 | $250.17 |
| DANIELLE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8417089077 | $9.39 |
| DANIELLE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.90262388 | $14.94 |
| DANIELLE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1420218764 | $23.80 |
| DANIELLE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.35447617782 | $12.45 |
| DANIELLE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.080931251636 | $6.37 |
| DANIELLE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.19271605666 | $4.07 |
| DANIELLE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000303876673529999 | $0.00 |
| DANIELLE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.089993490947 | $3.56 |
| DANIELLE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000076157015798 | $0.01 |
| DANIELLE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.1601981572 | $13.72 |
| DANIELLE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017100302626 | $5.44 |
| DANIELLE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0242502485669999 | $5.50 |
| DANIELLE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.205947066439999 | $11.72 |
| DANIELLE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.010143835062 | $0.77 |
| DANIELLE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.20600404349999 | $3.40 |
| DANIELLE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.61009119458 | $0.29 |
| DANIELLE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.08855966908 | $0.11 |
| DANIELLE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.170202030429999 | $0.09 |
| DANIELLE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.18700170708 | $4.39 |
| DANIELLE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.029046196434 | $0.08 |
| DANIELLE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.139876558279999 | $0.35 |
| DANIELLE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.46591095258 | $0.97 |
| DANIELLE BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007371148996 | $2.18 |
| DANIELLE BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7168064451 | $2.33 |
| DANIELLE BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26412144075 | $2.94 |
| DANIELLE BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226737952649999 | $68.43 |
| DANIELLE BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025580257992 | $49.91 |
| DANIELLE BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 474.030597095 | $474.03 |
| DANIELLE BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3221062295 | $5.01 |
| DANIELLE BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.72340751 | $16.15 |
| DANIELLE BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033996662275 | $0.03 |
| DANIELLE BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.047928893214 | $0.01 |
| DANIELLE BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.070331407751 | $4.21 |
| DANIELLE BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101385996668999 | $4.01 |
| DANIELLE BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14008583834 | $0.18 |
| DANIELLE BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.5798142291 | $7.58 |
| DANIELLE BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001274479586 | $0.00 |
| DANIELLE BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028117733088 | $0.00 |
| DANIELLE BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000088629337985 | $0.00 |
| DANIELLE BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000677679717363 | $0.01 |
| DANIELLE BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000042028222485 | $0.00 |
| DANIELLE BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000171440846149999 | $0.00 |
| DANIELLE BELUE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (510.166957923) | ($510.17) |
| DANIELLE BELUE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 510.166957923 | $510.17 |
| DANIELLE BELUE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | GUSD | (510.16) | ($510.16) |
| DANIELLE BELUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000068065398342 | $0.00 |
| DANIELLE BELUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.12721506664399 | $2.13 |
| DANIELLE BERTELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.179160266027 | $16.52 |
| DANIELLE BIBEAULT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.183064594) | ($3,354.91) |
| DANIELLE BIBEAULT | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.183064594 | $3,354.91 |
| DANIELLE BIBEAULT | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.183064594) | ($3,360.54) |
| DANIELLE BIBEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017393864205 | $0.05 |
| DANIELLE BIBEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00312921436955899 | $9.37 |
| DANIELLE BILLETZ-REPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080195213089 | $23.70 |
| DANIELLE BILLETZ-REPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000319190585929999 | $0.62 |
| DANIELLE BILLETZ-REPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0221201807509999 | $0.02 |
| DANIELLE BLAQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088229630447 | $0.26 |
| DANIELLE BLAQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043405455956 | $8.47 |
| DANIELLE BLAQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00102326580532 | $0.06 |
| DANIELLE BLIAH GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.8300886563 | $20.98 |
| DANIELLE BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000134503038319999 | $0.00 |
| DANIELLE BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000117155180879999 | $0.00 |
| DANIELLE BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000296842583149999 | $0.01 |
| DANIELLE BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017251110945 | $0.02 |
| DANIELLE BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00040358305074 | $0.00 |
| DANIELLE BRODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034794590422 | $1.03 |
| DANIELLE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043719579023 | $12.94 |
| DANIELLE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7829602558 | $1.78 |
| DANIELLE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.945681649799999 | $0.75 |
| DANIELLE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019668541241 | $0.17 |
| DANIELLE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049706407736 | $0.36 |
| DANIELLE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.085041322433 | $0.29 |
| DANIELLE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0127758628649 | $0.02 |
| DANIELLE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00156600952519 | $0.17 |
| DANIELLE BROWN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040470515039 | $138.52 |
| DANIELLE BROWN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.07820224259999 | $3.59 |
| DANIELLE BROWN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00598379221309999 | $11.68 |
| DANIELLE BUCUR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (55.955235811) | ($700.00) |
| DANIELLE BUCUR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 55.955235811 | $700.00 |
| DANIELLE BUCUR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LINK | (1.569859) | ($19.87) |
| DANIELLE BUCUR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LINK | (54.385376811) | ($691.33) |
| DANIELLE BUCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0533072340351 | $0.71 |
| DANIELLE BUCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.179799669709999 | $0.03 |
| DANIELLE BUYLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.98) | ($22.98) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIELLE BUYLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.9394 | $59.08 |
| DANIELLE BUYLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | LTC | (14.76243265) | ($993.36) |
| DANIELLE BUYLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.98) | ($22.98) |
| DANIELLE BUYLE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (89.625812234) | ($4,000.00) |
| DANIELLE BUYLE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LTC | 110.426666929 | $4,928.34 |
| DANIELLE BUYLE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LTC | (2.704207932) | ($120.69) |
| DANIELLE BUYLE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.5144521622) | ($22.96) |
| DANIELLE BUYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166903160139999 | $0.49 |
| DANIELLE BUYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022000986691 | $0.03 |
| DANIELLE BUYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7517800505 | $3.75 |
| DANIELLE BUYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5201509967 | $7.55 |
| DANIELLE BUYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046711204435699 | $3.54 |
| DANIELLE CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053899152881 | $15.95 |
| DANIELLE CAMBESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023076165843 | $69.69 |
| DANIELLE CAMBESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01554079321 | $0.02 |
| DANIELLE CANFORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000700730318649999 | $0.21 |
| DANIELLE CANFORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096074394765 | $18.75 |
| DANIELLE CANONIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| DANIELLE CANONIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079728493102 | $0.00 |
| DANIELLE CANONIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023982704456 | $0.00 |
| DANIELLE CANONIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018122860427 | $0.01 |
| DANIELLE CANONIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000100602389908 | $0.00 |
| DANIELLE CANONIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.035269593732 | $0.04 |
| DANIELLE CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003649305588 | $0.08 |
| DANIELLE CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.94280669907 | $49.61 |
| DANIELLE CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005995889408 | $6.90 |
| DANIELLE CATHARINA WILLEMIJIN MARIA VAN POPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063754655923 | $197.18 |
| DANIELLE CATHARINA WILLEMIJIN MARIA VAN POPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004826511028 | $0.01 |
| DANIELLE CATHARINA WILLEMIJIN MARIA VAN POPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.3744020733 | $2.09 |
| DANIELLE CHENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000270563674319999 | $0.08 |
| DANIELLE CHINNICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000798028000549999 | $1.56 |
| DANIELLE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037864106398 | $11.21 |
| DANIELLE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00576956423549999 | $11.26 |
| DANIELLE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3837110783 | $0.87 |
| DANIELLE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.8248005501 | $3.79 |
| DANIELLE CLARK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| DANIELLE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,834.10405271899 | $1,834.10 |
| DANIELLE CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003481995472 | $0.00 |
| DANIELLE CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.894188570999 | $96.63 |
| DANIËLLE DABEKAUSSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (26.6) | ($54.53) |
| DANIËLLE DABEKAUSSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 54.511 | $54.53 |
| DANIËLLE DABEKAUSSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (54.53) | ($54.53) |
| DANIËLLE DABEKAUSSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | DOT | 3.0817 | $54.53 |
| DANIËLLE DABEKAUSSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (26.8) | ($55.83) |
| DANIËLLE DABEKAUSSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 55.459 | $55.83 |
| DANIËLLE DABEKAUSSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| DANIËLLE DABEKAUSSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOT | 3.1703 | $55.00 |
| DANIËLLE DABEKAUSSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (23.0) | ($48.30) |
| DANIËLLE DABEKAUSSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 48.228 | $48.30 |
| DANIËLLE DABEKAUSSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (48.0) | ($48.00) |
| DANIËLLE DABEKAUSSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | DOT | 3.1789 | $48.00 |
| DANIËLLE DABEKAUSSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (22.3) | ($39.91) |
| DANIËLLE DABEKAUSSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 39.87 | $39.91 |
| DANIËLLE DABEKAUSSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| DANIËLLE DABEKAUSSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 3.3295 | $40.00 |
| DANIËLLE DABEKAUSSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (37.0) | ($30.52) |
| DANIËLLE DABEKAUSSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 30.358 | $30.52 |
| DANIËLLE DABEKAUSSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (33.0) | ($33.00) |
| DANIËLLE DABEKAUSSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | DOT | 3.0582 | $33.00 |
| DANIËLLE DABEKAUSSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (43.9) | ($34.47) |
| DANIËLLE DABEKAUSSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 34.325 | $34.47 |
| DANIËLLE DABEKAUSSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (34.0) | ($34.00) |
| DANIËLLE DABEKAUSSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | DOT | 3.2536 | $34.00 |
| DANIËLLE DABEKAUSSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (43.353) | ($29.38) |
| DANIËLLE DABEKAUSSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 29.519 | $29.38 |
| DANIËLLE DABEKAUSSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| DANIËLLE DABEKAUSSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | DOT | 2.9441 | $30.00 |
| DANIËLLE DABEKAUSSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (32.5) | ($25.06) |
| DANIËLLE DABEKAUSSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 24.81 | $25.06 |
| DANIËLLE DABEKAUSSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DANIËLLE DABEKAUSSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | DOT | 2.5307 | $25.00 |
| DANIËLLE DABEKAUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018756798747 | $46.25 |
| DANIËLLE DABEKAUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 437.739212707699 | $456.61 |
| DANIELLE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127989491748 | $37.88 |
| DANIELLE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.332791321 | $69.33 |
| DANIELLE DELEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015731189821 | $46.67 |
| DANIELLE DELEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9174101539 | $8.06 |
| DANIELLE DELEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020276877273 | $39.56 |
| DANIELLE DELEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.948553912 | $13.44 |
| DANIELLE DELEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2221476195 | $5.16 |
| DANIELLE DELEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15988719192 | $1.41 |
| DANIELLE DELEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.990588034 | $6.80 |
| DANIELLE DELEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20756385696 | $1.28 |
| DANIËLLE DELGIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.199424183702099 | $0.19 |
| DANIELLE DENISE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001329263662045 | $50.41 |
| DANIELLE DENISE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.523970083 | $4.10 |
| DANIELLE DOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001847723581 | $55.28 |
| DANIELLE DOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096921481276 | $18.91 |
| DANIELLE DOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1705377111999 | $9.65 |
| DANIELLE DOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016050142489 | $1.76 |
| DANIELLE DOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01478021694 | $1.12 |
| DANIELLE DOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.15164230392999 | $0.61 |
| DANIELLE DOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.2091824692 | $0.53 |
| DANIELLE DOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.22542465837 | $1.20 |
| DANIELLE DREIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00430084242389999 | $8.39 |
| DANIELLE DREIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13191526446 | $1.16 |
| DANIELLE DREIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03631940788 | $3.99 |
| DANIELLE DREIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.073106706529 | $0.44 |
| DANIELLE DUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038056789105 | $0.01 |
| DANIELLE DUBIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050700314897 | $0.01 |
| DANIELLE DUBIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000755490062 | $0.00 |
| DANIELLE DUDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30809484396 | $1.05 |
| DANIELLE DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098052703344 | $0.03 |
| DANIELLE EARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122227010056 | $36.18 |
| DANIELLE EARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156217136059999 | $0.02 |
| DANIELLE EARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074390218474 | $15.51 |
| DANIELLE EARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8542182956 | $0.42 |
| DANIELLE EARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00854579601929999 | $0.63 |
| DANIELLE EARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.34556039689 | $0.01 |
| DANIELLE EARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00068340099243 | $0.15 |
| DANIELLE EARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0091242049166 | $0.65 |
| DANIELLE EARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000132292395571 | $0.00 |
| DANIELLE EARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.024724999823 | $0.07 |
| DANIELLE EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046811290117 | $1.39 |
| DANIELLE EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083264147287 | $0.01 |
| DANIELLE EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00279639939929999 | $5.46 |
| DANIELLE EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111823481927999 | $1.24 |
| DANIELLE EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.087811843121 | $0.22 |
| DANIELLE EIKELENBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018097803246 | $0.54 |
| DANIELLE EIKELENBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076658645046 | $0.09 |
| DANIELLE EIKELENBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 134.524505576 | $134.52 |
| DANIELLE ELIZABETH CHANDLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.0) | ($77.02) |
| DANIELLE ELIZABETH CHANDLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.0 | $77.02 |
| DANIELLE ELIZABETH CHANDLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($76.93) |
| DANIELLE ELIZABETH CHANDLER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (95.0) | ($7,311.51) |
| DANIELLE ELIZABETH CHANDLER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 95.0 | $7,311.51 |
| DANIELLE ELIZABETH CHANDLER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (95.0) | ($7,311.51) |
| DANIELLE ELIZABETH CHANDLER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,000.0) | ($2,780.00) |
| DANIELLE ELIZABETH CHANDLER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,000.0 | $2,780.00 |
| DANIELLE ELIZABETH CHANDLER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,000.0) | ($2,780.00) |
| DANIELLE ELIZABETH CHANDLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (102.280197693) | ($141.15) |
| DANIELLE ELIZABETH CHANDLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 102.280197693 | $141.15 |
| DANIELLE ELIZABETH CHANDLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.728160243) | ($359.43) |
| DANIELLE ELIZABETH CHANDLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.728160243 | $359.43 |
| DANIELLE ELIZABETH CHANDLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.003120559508) | ($0.51) |
| DANIELLE ELIZABETH CHANDLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.003120559508 | $0.51 |
| DANIELLE ELIZABETH CHANDLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.06207885017) | ($0.13) |
| DANIELLE ELIZABETH CHANDLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.06207885017 | $0.13 |
| DANIELLE ELIZABETH CHANDLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.01024118196) | ($0.09) |
| DANIELLE ELIZABETH CHANDLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.01024118196 | $0.09 |
| DANIELLE ELIZABETH CHANDLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.225802518) | ($1.23) |
| DANIELLE ELIZABETH CHANDLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.225802518 | $1.23 |
| DANIELLE ELIZABETH CHANDLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003767308444) | ($1.12) |
| DANIELLE ELIZABETH CHANDLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003767308444 | $1.12 |
| DANIELLE ELIZABETH CHANDLER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (102.280197693) | ($141.22) |
| DANIELLE ELIZABETH CHANDLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003077364465) | ($1.23) |
| DANIELLE ELIZABETH CHANDLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003077364465 | $1.23 |
| DANIELLE ELIZABETH CHANDLER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.728160243) | ($360.24) |
| DANIELLE ELIZABETH CHANDLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01638000671) | ($1.18) |
| DANIELLE ELIZABETH CHANDLER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01638000671 | $1.18 |
| DANIELLE ELIZABETH CHANDLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.4344057305) | ($0.58) |
| DANIELLE ELIZABETH CHANDLER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.4344057305 | $0.58 |
| DANIELLE ELIZABETH CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043643972332 | $0.00 |
| DANIELLE ELIZABETH CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008975233694988 | $0.00 |
| DANIELLE ELIZABETH CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000570170552058 | $0.00 |
| DANIELLE ELIZABETH CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.22663066056363 | $1.23 |
| DANIELLE ELIZABETH CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.82639931833436 | $6.72 |
| DANIELLE ELIZABETH CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.147614074062511 | $11.49 |
| DANIELLE ELIZABETH CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000430146225817399 | $0.00 |
| DANIELLE ELIZABETH CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000007333126508264 | $0.00 |
| DANIELLE ENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020304441999 | $61.01 |
| DANIELLE ENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0270853 42725 | $52.85 |
| DANIELLE ENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2473588827 | $2.04 |
| DANIELLE ENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32494738197 | $3.61 |
| DANIELLE ESCUADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161525088804 | $0.48 |
| DANIELLE ESCUADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00375512832349999 | $7.33 |
| DANIELLE ESCUADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.50402265149999 | $1.67 |
| DANIELLE FAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19533914931681 | $0.20 |
| DANIELLE FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052244008081 | $15.46 |
| DANIELLE FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056899439945 | $11.10 |
| DANIELLE FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.5460880319999 | $43.24 |
| DANIELLE FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.080495450342 | $0.71 |
| DANIELLE FISHEL KARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194648871209999 | $58.38 |
| DANIELLE FISHEL KARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04926370124 | $98.17 |
| DANIELLE FISHEL KARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2039219925999 | $7.03 |
| DANIELLE FISHEL KARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.5716171845 | $5.34 |
| DANIELLE FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.96090105915 | $26.00 |
| DANIELLE FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000004298519 | $0.00 |
| DANIELLE FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.324331419410575 | $0.38 |
| DANIELLE FREDERICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000285233481429999 | $0.08 |
| DANIELLE FREDERICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100626535064 | $0.20 |
| DANIELLE FREDERICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.113604421125999 | $0.11 |
| DANIELLE FURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170192360789999 | $0.50 |
| DANIELLE FURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.485733153 | $6.73 |
| DANIELLE GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016164395671 | $48.03 |
| DANIELLE GHESQUIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155332874831 | $4.60 |
| DANIELLE GHESQUIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.266959263 | $53.27 |
| DANIELLE GIATTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083589868019 | $0.25 |
| DANIELLE GIATTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042185224853 | $8.23 |
| DANIELLE GIATTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.752301601 | $62.43 |
| DANIELLE GIATTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.67734128914 | $0.10 |
| DANIELLE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022775015405 | $6.74 |
| DANIELLE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000117560969723 | $0.23 |
| DANIELLE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.39763644 | $2.40 |
| DANIELLE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3886663905 | $4.27 |
| DANIELLE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.25316517386 | $0.79 |
| DANIELLE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0110363170189999 | $0.01 |
| DANIELLE GILLEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06960014664) | ($124.53) |
| DANIELLE GILLEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06960014664 | $124.53 |
| DANIELLE GILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065217052597628 | $1.53 |
| DANIELLE GLEESON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.06593936 | $200.13 |
| DANIELLE GLEESON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | ETH | (0.0658542448) | ($200.00) |
| DANIELLE GLEESON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| DANIELLE GLEESON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.00008540187918) | ($0.17) |
| DANIELLE GLEESON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.0344428 | $70.09 |
| DANIELLE GLEESON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | ETH | (0.03228689861) | ($65.74) |
| DANIELLE GLEESON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003725819432) | ($0.75) |
| DANIELLE GLEESON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.08173273396) | ($100.00) |
| DANIELLE GLEESON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.002543686146) | ($3.11) |
| DANIELLE GLEESON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00305680425) | ($3.74) |
| DANIELLE GLEESON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.09822654529 | $120.18 |
| DANIELLE GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005905567706854 | $0.07 |
| DANIELLE GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5721976578 | $1.57 |
| DANIELLE GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000244262257569999 | $7.23 |
| DANIELLE GREEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00039715 | $15.76 |
| DANIELLE GREEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00039648 | $15.66 |
| DANIELLE GREEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00033478 | $9.66 |
| DANIELLE GREEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.0003489 | $10.57 |
| DANIELLE GREEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.0003141 | $9.71 |
| DANIELLE GREEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00031738 | $9.34 |
| DANIELLE GREEN | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.00027963 | $5.45 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIELLE GREEN | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.00028906 | $6.07 |
| DANIELLE GREEN | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | BTC | 0.00030872 | $6.26 |
| DANIELLE GREEN | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | BTC | 0.00026979 | $5.15 |
| DANIELLE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070650434167 | $2.09 |
| DANIELLE GREENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147811159973 | $43.75 |
| DANIELLE GREENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00944693043349999 | $18.43 |
| DANIELLE GREENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9012154179 | $6.26 |
| DANIELLE GREENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102245016243 | $0.00 |
| DANIELLE GREENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023582169102 | $0.00 |
| DANIELLE GREENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28261443084 | $0.97 |
| DANIELLE GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000017307821489999 | $0.00 |
| DANIELLE GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002810684862 | $0.00 |
| DANIELLE GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00058344376346 | $0.00 |
| DANIELLE GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000274573556339999 | $0.01 |
| DANIELLE HABERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017237125476 | $51.39 |
| DANIELLE HABERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00260591085349999 | $0.00 |
| DANIËLLE HAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($134.52) |
| DANIËLLE HAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($13,268.01) |
| DANIËLLE HAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.76266394 | $23,821.06 |
| DANIËLLE HAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,262.00) |
| DANIËLLE HAK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 25.710926 | $50,682.07 |
| DANIËLLE HAK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.1356949 | $4,286.81 |
| DANIËLLE HAK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1635) | ($5,165.22) |
| DANIËLLE HAK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.136) | ($4,297.36) |
| DANIËLLE HAK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 39,828.0 | $39,828.00 |
| DANIËLLE HAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIËLLE HAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,854.80) |
| DANIËLLE HAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.75) | ($1,394.34) |
| DANIËLLE HAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.75) | ($1,395.43) |
| DANIËLLE HAK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,691.27) |
| DANIËLLE HAK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (4,900.0) | ($4,900.00) |
| DANIËLLE HAK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (19,500.0) | ($19,500.00) |
| DANIËLLE HAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152744031989999 | $41.37 |
| DANIËLLE HAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023076362871815 | $0.00 |
| DANIËLLE HAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40158137082 | $770.53 |
| DANIËLLE HAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 134.747753142 | $134.75 |
| DANIELLE HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032370522736 | $0.96 |
| DANIELLE HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012763497613 | $0.00 |
| DANIELLE HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013568621152 | $0.00 |
| DANIELLE HARRIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 199.97 | $3,603.46 |
| DANIELLE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078151662932 | $242.30 |
| DANIELLE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016457964664 | $495.90 |
| DANIELLE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113681510750999 | $230.14 |
| DANIELLE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,823.165505174 | $1,823.17 |
| DANIELLE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.184245262 | $79.89 |
| DANIELLE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 134.98820436 | $84.76 |
| DANIELLE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.03323119356699 | $42.55 |
| DANIELLE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7483031287 | $15.43 |
| DANIELLE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 93.5402049429999 | $13.67 |
| DANIELLE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.18096551742 | $13.25 |
| DANIELLE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7729178589 | $9.27 |
| DANIELLE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.074171587419 | $2.93 |
| DANIELLE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.139243749729 | $31.56 |
| DANIELLE HAYGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034249627247 | $1.01 |
| DANIELLE HAYGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.7908177659999 | $49.79 |
| DANIELLE HERNANDEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02631712917) | ($756.12) |
| DANIELLE HERNANDEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02631712917 | $756.12 |
| DANIELLE HERNANDEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02631712) | ($823.17) |
| DANIELLE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021270325773869 | $7.39 |
| DANIELLE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031275824118 | $0.00 |
| DANIELLE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00322723365999 | $0.15 |
| DANIELLE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.088185923539 | $5.27 |
| DANIELLE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050692232204 | $2.01 |
| DANIELLE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.076511678456 | $0.10 |
| DANIELLE HESKETT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.793868348) | ($23,579.64) |
| DANIELLE HESKETT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.793868348 | $23,579.64 |
| DANIELLE HESKETT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004507413108) | ($13.29) |
| DANIELLE HESKETT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004507413108 | $13.29 |
| DANIELLE HESKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009890244022066 | $111.40 |
| DANIELLE HESKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.398175991 | $14.69 |
| DANIELLE HESKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0150989414517 | $3.42 |
| DANIELLE HESKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 459.636203208 | $459.64 |
| DANIELLE HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2482073846 | $8.12 |
| DANIELLE HO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIELLE HO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (29,618.588688) | ($29,618.59) |
| DANIELLE HO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.482) | ($1.15) |
| DANIELLE HO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.0006 | $1.15 |
| DANIELLE HO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (24.21) | ($24.21) |
| DANIELLE HO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SNX | 8.638 | $24.21 |
| DANIELLE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020140565415 | $0.60 |
| DANIELLE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013145821103519 | $0.02 |
| DANIELLE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046097138849 | $91.68 |
| DANIELLE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 219.517548176301 | $219.52 |
| DANIELLE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 491.096290439999 | $389.33 |
| DANIELLE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.0066505892 | $40.92 |
| DANIELLE HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000914709675918 | $3.66 |
| DANIELLE HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0537204814938 | $0.07 |
| DANIELLE HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0006115699391163 | $0.06 |
| DANIELLE HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019703335271 | $0.58 |
| DANIELLE HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003057909893 | $0.00 |
| DANIELLE HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137196707229999 | $0.03 |
| DANIELLE HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2289097675 | $5.23 |
| DANIELLE HYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017604841038 | $5.21 |
| DANIELLE INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125867043226 | $0.02 |
| DANIELLE INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36699368292 | $0.37 |
| DANIELLE INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.522304860509999 | $0.41 |
| DANIELLE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250029821749999 | $75.73 |
| DANIELLE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014997195227 | $29.26 |
| DANIELLE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.895294368 | $9.98 |
| DANIELLE JURGENSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| DANIELLE JURGENSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| DANIELLE JURGENSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| DANIELLE JURGENSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| DANIELLE JURGENSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DANIELLE JURGENSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| DANIELLE JURGENSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,261.0) | ($4,261.00) |
| DANIELLE JURGENSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,261.0 | $4,261.00 |
| DANIELLE JURGENSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (4,261.0) | ($4,261.00) |
| DANIELLE JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028999939441 | $0.86 |
| DANIELLE JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.9317527469999 | $87.93 |
| DANIELLE KARALUS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.79752378 | $5,450.11 |
| DANIELLE KARALUS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.9787074485) | ($37,836.00) |
| DANIELLE KARALUS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.42245388 | $16,333.27 |
| DANIELLE KARALUS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 9,459.0 | $9,459.00 |
| DANIELLE KARALUS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (9,460.66) | ($9,460.66) |
| DANIELLE KARALUS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 498.905 | $1,066.69 |
| DANIELLE KARALUS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.16543517 | $5,455.67 |
| DANIELLE KARALUS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.4 | $12,073.73 |
| DANIELLE KARALUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.9904962347) | ($30,120.00) |
| DANIELLE KARALUS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,530.0 | $7,530.00 |
| DANIELLE KARALUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.029411765) | ($5.13) |
| DANIELLE KARALUS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.014206532) | ($3.96) |
| DANIELLE KARALUS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIELLE KARALUS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (7,434.46) | ($7,434.46) |
| DANIELLE KARALUS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.304972949) | ($7.10) |
| DANIELLE KARALUS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006156400465) | ($18.54) |
| DANIELLE KARALUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.450954743) | ($5.13) |
| DANIELLE KARALUS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.825484276) | ($3.96) |
| DANIELLE KARALUS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.89) | ($7.89) |
| DANIELLE KARALUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011195336846068 | $134.93 |
| DANIELLE KARALUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3629752408 | $5.02 |
| DANIELLE KARALUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02394885514241 | $44.83 |
| DANIELLE KARALUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.2568247999369 | $16.26 |
| DANIELLE KEESLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000596427663329999 | $17.65 |
| DANIELLE KEESLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00155734924879999 | $3.04 |
| DANIELLE KEESLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9923817696 | $10.30 |
| DANIELLE KEESLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054082410643 | $0.48 |
| DANIELLE KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018396717299 | $0.54 |
| DANIELLE KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015100413976 | $29.46 |
| DANIELLE KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4678032999 | $0.21 |
| DANIELLE KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.749635055039999 | $2.56 |
| DANIELLE KOEHLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00498413 | $195.67 |
| DANIELLE KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108598403408 | $32.14 |
| DANIELLE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027845634322 | $0.01 |
| DANIELLE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129814361393 | $0.03 |
| DANIELLE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100467490062 | $0.01 |
| DANIELLE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000740714646589999 | $0.00 |
| DANIELLE KRISTEN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000686280915 | $20.31 |
| DANIELLE KRISTEN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029598123238 | $57.88 |
| DANIELLE KRISTEN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000100969342626999 | $0.00 |
| DANIELLE KRISTEN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.5294418848999 | $10.53 |
| DANIELLE KURPERSHOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.492421597638 | $7.21 |
| DANIELLE KWINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036027161634 | $1.07 |
| DANIELLE KWINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.205776407379999 | $0.13 |
| DANIELLE KWINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5233121473 | $4.52 |
| DANIELLE KWINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0008297401661 | $0.26 |
| DANIELLE L RUSSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.99976 | $107.40 |
| DANIELLE L RUSSO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006768836938) | ($10.00) |
| DANIELLE L RUSSO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006768836938 | $10.00 |
| DANIELLE L RUSSO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00035916) | ($10.00) |
| DANIELLE L RUSSO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00035916 | $10.00 |
| DANIELLE L RUSSO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.2007118) | ($10.00) |
| DANIELLE L RUSSO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.2007118 | $10.00 |
| DANIELLE L RUSSO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (151.38344818) | ($10.00) |
| DANIELLE L RUSSO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 151.38344818 | $10.00 |
| DANIELLE L RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012811184121743 | $51.19 |
| DANIELLE L RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014957243865 | $29.21 |
| DANIELLE L RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00378228796273 | $0.27 |
| DANIELLE L RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.34985055755 | $0.03 |
| DANIELLE LABBÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177051206959999 | $5.24 |
| DANIELLE LAJOIE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.1254371 | $5,037.55 |
| DANIELLE LAJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006783275589 | $191.30 |
| DANIELLE LAJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19405940498 | $394.80 |
| DANIELLE LAJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.49190230542 | $1.49 |
| DANIELLE LAJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.928267187 | $24.52 |
| DANIELLE LAJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8430542853 | $2.41 |
| DANIELLE LAJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21384433175 | $0.03 |
| DANIELLE LAJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016336190716 | $1.20 |
| DANIELLE LAJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.01428123432 | $3.47 |
| DANIELLE LAJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.049315977433 | $5.42 |
| DANIELLE LAJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0034614091248 | $0.26 |
| DANIELLE LAJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0157949836179999 | $0.02 |
| DANIELLE LAJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0211669274729999 | $0.01 |
| DANIELLE LAJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.079880880312 | $0.08 |
| DANIELLE LAURIOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036313032136 | $0.04 |
| DANIELLE LAURIOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.886027597 | $35.89 |
| DANIELLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107393063361 | $3.18 |
| DANIELLE LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052498254889 | $161.90 |
| DANIELLE LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016855753715 | $32.89 |
| DANIELLE LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.79978203999999 | $3.80 |
| DANIELLE LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.156579930089999 | $1.74 |
| DANIELLE LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014485375796 | $0.13 |
| DANIELLE LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019246127538 | $0.00 |
| DANIELLE LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.121550933081 | $8.90 |
| DANIELLE LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00048187895941 | $0.00 |
| DANIELLE LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000047114326477 | $0.00 |
| DANIELLE LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017883046575999 | $0.00 |
| DANIELLE LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000023756489027 | $0.00 |
| DANIELLE LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000564175828569999 | $0.00 |
| DANIELLE LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000014737512505999 | $0.00 |
| DANIELLE LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000934987536309999 | $0.00 |
| DANIELLE LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000016908331546 | $0.00 |
| DANIELLE LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000140558911661 | $0.00 |
| DANIELLE LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000013702683433 | $0.00 |
| DANIELLE LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000027198070792 | $0.00 |
| DANIELLE LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000021944362791 | $0.00 |
| DANIELLE LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00010534071289 | $0.01 |
| DANIELLE LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000002772535364 | $0.00 |
| DANIELLE LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000397305497729999 | $0.00 |
| DANIELLE LEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153196824608 | $4.53 |
| DANIELLE LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025127484139 | $0.01 |
| DANIELLE LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 3.84285203 | $144.05 |
| DANIELLE LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 181.08872 | $957.96 |
| DANIELLE LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 980.641364 | $980.64 |
| DANIELLE LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1928961 | $581.84 |
| DANIELLE LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00934988 | $372.56 |
| DANIELLE LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 8,786.3967095 | $1,253.27 |
| DANIELLE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000627906585189999 | $18.49 |
| DANIELLE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056925882171 | $10.82 |
| DANIELLE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.303385462 | $122.30 |
| DANIELLE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.10350496 | $11.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIELLE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.80599898819999 | $4.27 |
| DANIELLE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15279635855 | $1.35 |
| DANIELLE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0584746292 | $0.58 |
| DANIELLE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019133292364 | $1.40 |
| DANIELLE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.7958905516 | $28.87 |
| DANIELLE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.051321076654 | $3.07 |
| DANIELLE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101795776962 | $3.80 |
| DANIELLE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.136400824359999 | $0.84 |
| DANIELLE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0030393217284 | $0.68 |
| DANIELLE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040165335284 | $2.29 |
| DANIELLE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17571667603 | $0.22 |
| DANIELLE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0773880720549999 | $1.79 |
| DANIELLE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 49.3173446379999 | $4.60 |
| DANIELLE LOUISE GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001402471857242 | $50.31 |
| DANIELLE LOUISE GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.89486904 | $5.89 |
| DANIELLE LOUISE MENDIAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | GUSD | 405.0 | $405.00 |
| DANIELLE LOUISE MENDIAS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00172749) | ($50.53) |
| DANIELLE LOUISE MENDIAS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | GUSD | (405.0) | ($405.00) |
| DANIELLE LOUISE MENDIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001727499605 | $50.00 |
| DANIELLE LOURENCO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.2838279191 | $720.18 |
| DANIELLE LOURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047061803524 | $13.93 |
| DANIELLE LOURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52265766781 | $0.52 |
| DANIELLE LOURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025557300235 | $3.81 |
| DANIELLE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062505298207 | $1.85 |
| DANIELLE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.246625082 | $48.25 |
| DANIELLE M DOYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.470039444 | $32.08 |
| DANIELLE MABANGLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019410667565 | $0.57 |
| DANIELLE MARIE ANAYA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 1.0 | $9.87 |
| DANIELLE MARIE ANAYA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 2.32798619 | $23.01 |
| DANIELLE MARIE ANAYA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | AVAX | 0.58554796 | $30.20 |
| DANIELLE MARIE ANAYA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOT | 3.98 | $52.10 |
| DANIELLE MARIE ANAYA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.008457858844 | $19.82 |
| DANIELLE MARIE ANAYA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.3258357289 | $766.54 |
| DANIELLE MARIE ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001651855033 | $50.00 |
| DANIELLE MARKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.49773505862 | $65.09 |
| DANIELLE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035948261608 | $7.01 |
| DANIELLE MASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061567886572 | $18.22 |
| DANIELLE MASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108535344739999 | $21.18 |
| DANIELLE MASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.60773659486 | $0.48 |
| DANIELLE MASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9669962071 | $1.86 |
| DANIELLE MASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.159032293 | $1.77 |
| DANIELLE MATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173391694249999 | $51.71 |
| DANIELLE MATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00431460322569999 | $8.42 |
| DANIELLE MAURO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00065121) | ($25.00) |
| DANIELLE MAURO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00065121 | $25.00 |
| DANIELLE MAURO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | XLM | 3,092.0 | $537.83 |
| DANIELLE MAURO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | XLM | (3,091.99) | ($537.83) |
| DANIELLE MAURO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 536.367 | $537.83 |
| DANIELLE MAURO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00130631) | ($50.00) |
| DANIELLE MAURO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00130631 | $50.00 |
| DANIELLE MAURO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.000809) | ($30.97) |
| DANIELLE MAURO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 30.899 | $30.97 |
| DANIELLE MAURO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (435.142431464) | ($435.14) |
| DANIELLE MAURO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 435.142431464 | $435.14 |
| DANIELLE MAURO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006001778153) | ($22.98) |
| DANIELLE MAURO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DANIELLE MAURO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.07788126765 | $2,981.97 |
| DANIELLE MAURO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1192494952) | ($3,497.12) |
| DANIELLE MAURO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1192494952 | $3,497.12 |
| DANIELLE MAURO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Collateral | BTC | (0.1033579123) | ($3,030.30) |
| DANIELLE MAURO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Collateral | BTC | (0.1033579123) | ($3,030.30) |
| DANIELLE MAURO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Collateral | BTC | 0.1033579123 | $3,030.30 |
| DANIELLE MAURO | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002981197928) | ($5.81) |
| DANIELLE MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017690507088493 | $71.28 |
| DANIELLE MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0842704638441 | $2.08 |
| DANIELLE MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0189018222249999 | $0.01 |
| DANIELLE MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000030993527334 | $0.00 |
| DANIELLE MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00007549011459 | $0.00 |
| DANIELLE MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0003602968717 | $0.01 |
| DANIELLE MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000034067416519999 | $0.00 |
| DANIELLE MAZZELLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 992.0 | $992.00 |
| DANIELLE MAZZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061354723058 | $18.16 |
| DANIELLE MAZZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019498152556 | $38.05 |
| DANIELLE MAZZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 234.075068016999 | $234.08 |
| DANIELLE MAZZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.2240021149999 | $10.19 |
| DANIELLE MAZZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.739954003 | $2.15 |
| DANIELLE MAZZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.043072537441 | $4.73 |
| DANIELLE MAZZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.124719374533 | $0.77 |
| DANIELLE MAZZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.64364994937 | $0.83 |
| DANIELLE MAZZOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085931367827 | $0.00 |
| DANIELLE MAZZOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000082698769454 | $0.00 |
| DANIELLE MAZZOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013496225028 | $0.00 |
| DANIELLE MAZZOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014584197211 | $0.00 |
| DANIELLE MAZZOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000052058126742 | $0.00 |
| DANIELLE MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0550991876479999 | $0.06 |
| DANIELLE MEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023711027011 | $0.07 |
| DANIELLE MELCHERS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| DANIELLE MELCHERS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| DANIELLE MELCHERS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (116,858.92) | ($116,858.92) |
| DANIELLE MELCHERS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| DANIELLE MELCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022691744312 | $6.72 |
| DANIELLE MELCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,440.6740463465 | $5,440.67 |
| DANIELLE MELCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0210885380179999 | $0.02 |
| DANIELLE MELCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 73.994009701 | $252.79 |
| DANIELLE MEYERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02846382097) | ($800.00) |
| DANIELLE MEYERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.03547696665 | $997.11 |
| DANIELLE MEYERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001058498342) | ($29.75) |
| DANIELLE MEYERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00088566695792) | ($24.89) |
| DANIELLE MEYERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005069100704) | ($151.47) |
| DANIELLE MEYERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005069100704 | $151.47 |
| DANIELLE MEYERS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0050691) | ($149.53) |
| DANIELLE MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000872341916927 | $0.03 |
| DANIELLE MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050045020208 | $0.01 |
| DANIELLE MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108577780961 | $0.01 |
| DANIELLE MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062841209818 | $0.00 |
| DANIELLE MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00023851167013 | $0.00 |
| DANIELLE MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000054605183126 | $0.00 |
| DANIELLE MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031736277695 | $0.00 |
| DANIELLE MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061616026203 | $0.00 |
| DANIELLE MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000101864323453 | $0.00 |
| DANIELLE MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000009046775566 | $0.00 |
| DANIELLE MONTGOMERY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | AVAX | 23.05539418 | $549.38 |
| DANIELLE MONTGOMERY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 1,884.7413 | $1,283.68 |
| DANIELLE MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 178.28541866184 | $168.11 |
| DANIELLE MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053168267482 | $0.16 |
| DANIELLE MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.182911104379 | $0.15 |
| DANIELLE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133828252636999 | $3.96 |
| DANIELLE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003048499394 | $0.00 |
| DANIELLE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 86.623601966 | $86.62 |
| DANIELLE NANNETTE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093090668034 | $27.54 |
| DANIELLE NANNETTE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121356381276 | $23.65 |
| DANIELLE NEGUS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (8.17339) | ($16,895.21) |
| DANIELLE NEGUS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (197.0) | ($134.29) |
| DANIELLE NEGUS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (9.6) | ($69.60) |
| DANIELLE NEGUS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (10.3) | ($115.57) |
| DANIELLE NEGUS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (311.631865) | ($180.96) |
| DANIELLE NEGUS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (26,644.32) | ($26,644.32) |
| DANIELLE NEGUS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.543895) | ($16,635.52) |
| DANIELLE NEGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022149795741673 | $82.50 |
| DANIELLE NEGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04015716100662 | $110.29 |
| DANIELLE NEGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 196.49136974909 | $196.49 |
| DANIELLE NEGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4011731269326 | $1.58 |
| DANIELLE NEGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.33471330317549 | $1.04 |
| DANIELLE NEGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0921593800346999 | $1.39 |
| DANIELLE NEGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01736282589994 | $0.20 |
| DANIELLE NEGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0096131164564 | $3.06 |
| DANIELLE NICOLE HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021199464819 | $0.04 |
| DANIELLE OATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000580168702819999 | $1.72 |
| DANIELLE OATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055236963563 | $1.08 |
| DANIELLE OATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.75767717859 | $0.76 |
| DANIELLE OATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0545166088599999 | $0.61 |
| DANIELLE OATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000787576215759999 | $0.18 |
| DANIELLE OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159762357716 | $4.73 |
| DANIELLE OLGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082658282872 | $0.24 |
| DANIELLE OLGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01592861019 | $0.02 |
| DANIELLE OLGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000302336258319999 | $0.00 |
| DANIELLE OOSTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020640167099 | $0.01 |
| DANIELLE OOSTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0077001222489 | $0.01 |
| DANIELLE OOSTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00701868197059999 | $0.01 |
| DANIELLE OOSTWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.4389799418 | $102.52 |
| DANIELLE OTERO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (16,119.892953708) | ($7,587.98) |
| DANIELLE OTERO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 16,119.892953708 | $7,587.98 |
| DANIELLE OTERO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (16,119.892953) | ($7,422.33) |
| DANIELLE OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 86.159775352913 | $61.95 |
| DANIELLE PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000965884873189999 | $2.86 |
| DANIELLE PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.5758945677 | $1.25 |
| DANIELLE PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16310203486 | $0.56 |
| DANIELLE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.390672690129999 | $0.46 |
| DANIELLE PESENTE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,049.32716734) | ($26,049.33) |
| DANIELLE PESENTE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,049.32716734 | $26,049.33 |
| DANIELLE PESENTE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIELLE PESENTE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (25,949.3271673) | ($25,949.33) |
| DANIELLE PESENTE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.4654876) | ($18,772.77) |
| DANIELLE PESENTE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.4654876 | $18,772.77 |
| DANIELLE PESENTE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.137971) | ($1.00) |
| DANIELLE PESENTE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.137971 | $1.00 |
| DANIELLE PESENTE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003436) | ($1.00) |
| DANIELLE PESENTE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003436 | $1.00 |
| DANIELLE PESENTE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($378.11) |
| DANIELLE PESENTE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2654876) | ($484.40) |
| DANIELLE PESENTE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($18,330.59) |
| DANIELLE PESENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161647672189999 | $48.03 |
| DANIELLE PESENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06715304366519 | $109.26 |
| DANIELLE PESENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 149.57020511676 | $149.57 |
| DANIELLE PESENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.95583521479999 | $1.23 |
| DANIELLE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179717427142 | $5.32 |
| DANIELLE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7060650521 | $5.71 |
| DANIELLE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050458997253 | $100.62 |
| DANIELLE PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.886715713845 | $0.89 |
| DANIELLE POYZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120244946371 | $0.04 |
| DANIELLE POYZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0082138229737 | $0.01 |
| DANIELLE POYZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000442976228499999 | $0.00 |
| DANIELLE PRADENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019723915015 | $5.84 |
| DANIELLE QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081552649306 | $0.00 |
| DANIELLE QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015778200343999 | $0.00 |
| DANIELLE QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000431422023319999 | $1.28 |
| DANIELLE RAABE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00371768) | ($100.00) |
| DANIELLE RAABE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00371768 | $100.00 |
| DANIELLE RAABE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3127980018) | ($455.02) |
| DANIELLE RAABE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3127980018 | $455.02 |
| DANIELLE RAABE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.037087159) | ($124.33) |
| DANIELLE RAABE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.037087159 | $124.33 |
| DANIELLE RAABE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (840.3008276) | ($100.00) |
| DANIELLE RAABE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 840.3008276 | $100.00 |
| DANIELLE RAABE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (13.453707721) | ($100.00) |
| DANIELLE RAABE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 13.453707721 | $100.00 |
| DANIELLE RAABE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (200.576054428) | ($100.00) |
| DANIELLE RAABE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 200.576054428 | $100.00 |
| DANIELLE RAABE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (15.974440895) | ($100.00) |
| DANIELLE RAABE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 15.974440895 | $100.00 |
| DANIELLE RAABE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.750431282) | ($100.00) |
| DANIELLE RAABE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.750431282 | $100.00 |
| DANIELLE RAABE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.423392752) | ($100.00) |
| DANIELLE RAABE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.423392752 | $100.00 |
| DANIELLE RAABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205395489859999 | $61.81 |
| DANIELLE RAABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031732400858396 | $7.22 |
| DANIELLE RAABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.2733791589999 | $22.68 |
| DANIELLE RAABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 127.358681251 | $79.97 |
| DANIELLE RAABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5743717977 | $28.92 |
| DANIELLE RAABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8027111924 | $7.13 |
| DANIELLE RAABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 21.190573037 | $3.10 |
| DANIELLE RAABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.038474105289272 | $2.56 |
| DANIELLE RAABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.381609902309999 | $15.42 |
| DANIELLE RAABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.215251570819999 | $23.81 |
| DANIELLE RAABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.021409282561 | $1.22 |
| DANIELLE RAABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0075988183629 | $0.57 |
| DANIELLE RAABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.032606436161 | $0.04 |
| DANIELLE REGAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,706.914458327) | ($1,706.91) |
| DANIELLE REGAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,706.914458327 | $1,706.91 |
| DANIELLE REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036020110214 | $10.66 |
| DANIELLE REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079037579769 | $0.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIELLE REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.2614244429409 | $20.26 |
| DANIELLE REIS DE MENEZES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.16775702 | $343.21 |
| DANIELLE REIS DE MENEZES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01158523 | $343.57 |
| DANIELLE REIS DE MENEZES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.081475) | ($2,247.12) |
| DANIELLE REIS DE MENEZES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,245.623 | $2,247.12 |
| DANIELLE REIS DE MENEZES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (3,282.436) | ($1,202.79) |
| DANIELLE REIS DE MENEZES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,256.505 | $1,202.79 |
| DANIELLE REIS DE MENEZES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (4.627309) | ($6,864.88) |
| DANIELLE REIS DE MENEZES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 6,865.254 | $6,864.88 |
| DANIELLE REIS DE MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008019452450142 | $26.41 |
| DANIELLE REIS DE MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 188.4549839583 | $176.76 |
| DANIELLE REIS DE MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0398055523289069 | $92.26 |
| DANIELLE REIS DE MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.4151140882 | $0.47 |
| DANIELLE REIS DE MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00849293586 | $0.46 |
| DANIELLE RICHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000827038161839999 | $24.48 |
| DANIELLE RICHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029475611531 | $0.00 |
| DANIELLE RICHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.4343137687 | $3.43 |
| DANIELLE RIDGWAY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (420.609) | ($330.76) |
| DANIELLE RIDGWAY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.180903 | $330.76 |
| DANIELLE RIDGWAY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (496.57) | ($496.57) |
| DANIELLE RIDGWAY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0163571 | $496.57 |
| DANIELLE RIDGWAY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (6.464293) | ($11,785.77) |
| DANIELLE RIDGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.776827961183 | $171.93 |
| DANIELLE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056354399371 | $1.67 |
| DANIELLE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014631871261 | $2.86 |
| DANIELLE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0347920626189999 | $0.03 |
| DANIELLE ROND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,971.53) |
| DANIELLE ROND | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,971.53 |
| DANIELLE ROND | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,964.65) |
| DANIELLE ROND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00348977828749999 | $106.74 |
| DANIELLE ROND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043374885686 | $89.47 |
| DANIELLE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020275456784 | $6.00 |
| DANIELLE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086359995583 | $266.61 |
| DANIELLE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015365773288 | $0.02 |
| DANIELLE SCOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1513059284) | ($313.31) |
| DANIELLE SCOTT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1513059284 | $313.31 |
| DANIELLE SCOTT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.150481) | ($310.00) |
| DANIELLE SCOTT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 606.046 | $310.00 |
| DANIELLE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000763087533950999 | $2.11 |
| DANIELLE SEDDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.87206125439 | $15.72 |
| DANIELLE SHEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013236085306 | $0.00 |
| DANIELLE SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022699403624 | $6.72 |
| DANIELLE SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123668275543 | $2.41 |
| DANIELLE SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 250.777018299 | $250.78 |
| DANIELLE SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8566967374 | $1.47 |
| DANIELLE SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05615450718 | $0.66 |
| DANIELLE SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0886822017739999 | $0.78 |
| DANIELLE SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0451677511429999 | $0.06 |
| DANIELLE SIVAGNANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000907088645639999 | $26.85 |
| DANIELLE SIVAGNANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00644554856369999 | $12.58 |
| DANIELLE SIVAGNANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18515362604 | $13.17 |
| DANIELLE SIVAGNANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40321970348 | $3.56 |
| DANIELLE SOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063114521439 | $0.00 |
| DANIELLE SOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000340255362649999 | $0.00 |
| DANIELLE SPRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015720082867 | $0.00 |
| DANIELLE SPRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.107787649166 | $0.09 |
| DANIELLE STATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135694820232 | $0.40 |
| DANIELLE STATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00641845054009999 | $0.01 |
| DANIELLE STATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015703096047 | $3.06 |
| DANIELLE STATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6740084187 | $1.33 |
| DANIELLE STATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3070651863 | $1.45 |
| DANIELLE STATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000894613282809999 | $0.07 |
| DANIELLE STONE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 11.4009 | $1,173.67 |
| DANIELLE STONE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 36.662803 | $3,029.08 |
| DANIELLE STONE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 78.3 | $1,067.23 |
| DANIELLE STONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.232260756) | ($4,465.95) |
| DANIELLE STONE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.232260756 | $4,465.95 |
| DANIELLE STONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04502987306) | ($1,319.46) |
| DANIELLE STONE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04502987306 | $1,319.46 |
| DANIELLE STONE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (2.23226) | ($4,650.91) |
| DANIELLE STONE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.437218046) | ($605.03) |
| DANIELLE STONE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.437218046 | $605.03 |
| DANIELLE STONE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (70.323488045) | ($500.00) |
| DANIELLE STONE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 70.323488045 | $500.00 |
| DANIELLE STONE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,130.8720531) | ($150.00) |
| DANIELLE STONE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,130.8720531 | $150.00 |
| DANIELLE STONE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XLM | (1,130.872053) | ($151.51) |
| DANIELLE STONE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (70.32348) | ($505.92) |
| DANIELLE STONE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (11.437218) | ($583.30) |
| DANIELLE STONE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (73.264798634) | ($50.00) |
| DANIELLE STONE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 73.264798634 | $50.00 |
| DANIELLE STONE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,322.623119402) | ($2,950.00) |
| DANIELLE STONE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,322.623119402 | $2,950.00 |
| DANIELLE STONE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,395.887918) | ($2,982.62) |
| DANIELLE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024379644131038 | $9.08 |
| DANIELLE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011348130480236 | $31.30 |
| DANIELLE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.6625045014 | $42.09 |
| DANIELLE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24909210919 | $0.78 |
| DANIELLE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28187847984 | $3.13 |
| DANIELLE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129615080278999 | $1.35 |
| DANIELLE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.40856542322 | $0.24 |
| DANIELLE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.6653833163 | $22.43 |
| DANIELLE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049090136957007 | $4.07 |
| DANIELLE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.94728084641 | $0.95 |
| DANIELLE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0090684232228 | $0.06 |
| DANIELLE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.38132683696 | $20.73 |
| DANIELLE TEBOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.278900813985999 | $0.29 |
| DANIELLE THEODORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024277740311 | $0.72 |
| DANIELLE THEODORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000971665995389999 | $0.00 |
| DANIELLE THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013422736961999 | $0.00 |
| DANIELLE THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019563835444 | $0.00 |
| DANIELLE THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070962220485 | $0.01 |
| DANIELLE THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.026482968768 | $0.03 |
| DANIELLE TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.76841177049999 | $1.77 |
| DANIELLE VALUNAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004815976563) | ($143.29) |
| DANIELLE VALUNAS | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.004815976563 | $143.29 |
| DANIELLE VALUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025311861938927 | $0.95 |
| DANIELLE VAN KEKEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030392307844 | $9.00 |
| DANIELLE VAN KEKEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022280718376 | $4.35 |
| DANIELLE VAN NIEKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.9005583706799 | $19.41 |
| DANIELLE WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077563280572 | $22.96 |
| DANIELLE WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080701599506 | $2.39 |
| DANIELLE WARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021886390536 | $65.96 |
| DANIELLE WARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015253788611 | $2.98 |
| DANIELLE WARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20012577684 | $0.20 |
| DANIELLE WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021096665278 | $63.49 |
| DANIELLE WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015720682004 | $3.07 |
| DANIELLE WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.66619328529999 | $3.67 |
| DANIELLE WICKS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIELLE WICKS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DANIELLE WICKS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| DANIELLE WICKS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| DANIELLE WICKS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| DANIELLE WICKS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| DANIELLE WICKS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| DANIELLE WICKS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| DANIELLE WICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,069.456801186 | $6,069.46 |
| DANIELLE WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.55 | $1,662.60 |
| DANIELLE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134346389182 | $0.40 |
| DANIELLE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00735451190562 | $13.80 |
| DANIELLE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00134421377169999 | $0.00 |
| DANIELLE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026948738656 | $81.83 |
| DANIELLE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040521854501 | $80.26 |
| DANIELLE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.0659225039 | $17.31 |
| DANIELLE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 179.228226907 | $179.23 |
| DANIELLE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040234665672 | $0.12 |
| DANIELLE WOODARD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00058619 | $23.67 |
| DANIELLE WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058873196952 | $17.42 |
| DANIELLE WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.866513923 | $19.71 |
| DANIELLE WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9440185574 | $0.43 |
| DANIELLE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021977471762 | $6.51 |
| DANIELLE YOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048698295427 | $0.95 |
| DANIELLE YOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041457862465 | $0.37 |
| DANIELLE YOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15237655873 | $0.02 |
| DANIELLE YOUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019581260229 | $0.58 |
| DANIELLE YOUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146277550179999 | $28.54 |
| DANIELLE ZIGHELBOIM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.05415111 | $1,602.17 |
| DANIELLE ZIGHELBOIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038739091294 | $118.78 |
| DANIELLE ZIGHELBOIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052258903461 | $104.30 |
| DANIELLO DALE HUXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017680605459746 | $0.03 |
| DANIELLO DALE HUXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126840421829999 | $0.02 |
| DANIELMIRCEA DUDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000377410489539999 | $7.84 |
| DANIELMIRCEA DUDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.1443170632659 | $30.18 |
| DANIEL-PAUL PIRLEA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 1,026.4 | $792.40 |
| DANIEL-PAUL PIRLEA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 6.192599999 | $92.15 |
| DANIEL-PAUL PIRLEA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SNX | 244.985 | $680.18 |
| DANIEL-PAUL PIRLEA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.07757638 | $2,426.12 |
| DANIEL-PAUL PIRLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002121454022453 | $59.61 |
| DANIEL-PAUL PIRLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.3093342802391 | $15.78 |
| DANIEL-PAUL PIRLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0827942250899999 | $0.69 |
| DANIELS ANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031102475044 | $0.00 |
| DANIELS BABKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026847739007 | $0.01 |
| DANIELS BABKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023428245036 | $0.00 |
| DANIELS BABKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098455658124 | $0.02 |
| DANIELS BABKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0073795129631 | $0.01 |
| DANIELS BABKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00089467670937 | $0.01 |
| DANIELS BABKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024882608588 | $0.00 |
| DANIELS BABKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000069797476525 | $0.00 |
| DANIELS DAVIDOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000013920427 | $0.00 |
| DANIELS GOLDSMITS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.4835354 | $1,004.22 |
| DANIELS GOLDSMITS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.03351312 | $1,010.45 |
| DANIELS GOLDSMITS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.41286182 | $2,630.95 |
| DANIELS GOLDSMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256500608558 | $58.03 |
| DANIELS GOLDSMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124501668003 | $16.80 |
| DANIELSON AZUMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019113252991 | $0.00 |
| DANIELSON AZUMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000162534716789999 | $0.00 |
| DANIELY LORRANY SILVA DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000171482857582599 | $0.00 |
| DANIELY SAMARA DOS SANTOS MOURA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 4.08677694 | $410.35 |
| DANIELY SAMARA DOS SANTOS MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001729972718 | $50.00 |
| DANIEN FEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142935120533 | $0.42 |
| DANIEN FEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001724174425 | $0.00 |
| DANIEN FEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.012818474376 | $0.01 |
| DANIEN SCIPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273336915089999 | $83.04 |
| DANIERKY MOSQUEDA TAMAYO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00028003 | $10.60 |
| DANIERKY MOSQUEDA TAMAYO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.00595614 | $10.70 |
| DANIERKY MOSQUEDA TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.277661604003812 | $0.24 |
| DANIHESCKY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001757188981 | $0.00 |
| DANIHESCKY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000746675759529999 | $0.00 |
| DANIHESCKY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034688262974 | $0.00 |
| DANIHESCKY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018523084497 | $0.00 |
| DANIHESCKY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000087186120439 | $0.00 |
| DANIHESCKY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00031060971423 | $0.00 |
| DANIHESCKY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00008363168371 | $0.00 |
| DANII GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00385605057074931 | $0.00 |
| DANIIL ANDREEVICH KARPECHENKOV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.2285124 | $417.97 |
| DANIIL ANDREEVICH KARPECHENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010098877304625 | $150.17 |
| DANIIL ANDREEVICH KARPECHENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013242889726 | $1.70 |
| DANIIL BIELYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000058680236405 | $0.00 |
| DANIIL BOITSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008326885269 | $0.00 |
| DANIIL BOITSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0058521626745 | $0.01 |
| DANIIL DICHESKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079355294434 | $0.00 |
| DANIIL ELISEEV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0012269 | $37.15 |
| DANIIL ELISEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090160559754 | $0.22 |
| DANIIL ELISEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0733489494123 | $0.04 |
| DANIIL GALAYSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01030189087819 | $0.01 |
| DANIIL GEORGITSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0213507293508395 | $0.02 |
| DANIIL GOLOBURDIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.007644104) | ($321.60) |
| DANIIL GOLOBURDIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00352147) | ($109.51) |
| DANIIL GOLOBURDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00352441305356683 | $150.43 |
| DANIIL GOLOBURDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0052817203968925 | $2.08 |
| DANIIL ILASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000456597543089999 | $13.51 |
| DANIIL ILASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116442504463999 | $22.72 |
| DANIIL ILASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019582043779 | $0.02 |
| DANIIL ILASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21768880147 | $2.42 |
| DANIIL ILASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.277167202649999 | $2.45 |
| DANIIL ILASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.98802269102 | $59.07 |
| DANIIL ILASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0401626042889999 | $0.94 |
| DANIIL ILASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.58704229127 | $0.06 |
| DANIIL IVAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130655999207628 | $50.42 |
| DANIIL IVAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0400050375569999 | $0.05 |
| DANIIL IVAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00158911203959999 | $3.10 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIIL IVAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000985803751009999 | $0.00 |
| DANIIL IVAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00185091180119999 | $0.59 |
| DANIIL IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015457277709 | $0.00 |
| DANIIL IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0132588012299999 | $0.01 |
| DANIIL KALUGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013755334983 | $0.00 |
| DANIIL KALUGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0115439689441 | $0.01 |
| DANIIL KARYPIDIS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00127347 | $49.67 |
| DANIIL KARYPIDIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00156044 | $48.67 |
| DANIIL KARYPIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00285218) | ($78.46) |
| DANIIL KARYPIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019421525189744 | $0.58 |
| DANIIL KHOROSHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231381893345999 | $0.22 |
| DANIIL KHUTORNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.236129072108299 | $0.24 |
| DANIIL KONDRATYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012620176293 | $0.00 |
| DANIIL KOVALEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.4416020554386 | $46.77 |
| DANIIL LISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003912589405 | $0.00 |
| DANIIL LISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008087530116 | $0.00 |
| DANIIL MACHULNYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.7476285993 | $51.78 |
| DANIIL MAIKHRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184304846879999 | $55.13 |
| DANIIL MAIKHRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.4234149544 | $21.95 |
| DANIIL MIKHAILOVICH LENKO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 397.5 | $397.50 |
| DANIIL MIKHAILOVICH LENKO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2.5 | $2.50 |
| DANIIL MIKHAILOVICH LENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00968493998450029 | $200.74 |
| DANIIL MIKHAILOVICH LENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.88342224899999 | $3.88 |
| DANIIL MINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088131661362 | $271.80 |
| DANIIL MINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050302160624 | $100.30 |
| DANIIL MYSKIV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| DANIIL MYSKIV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.256949) | ($403.26) |
| DANIIL MYSKIV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172252) | ($53.06) |
| DANIIL MYSKIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172345504453219 | $50.03 |
| DANIIL MYSKIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5095496920744 | $2.51 |
| DANIIL NEDOREZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000189390965269999 | $0.00 |
| DANIIL NEDOREZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015344109484 | $0.02 |
| DANIIL NOVIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045651883535 | $0.01 |
| DANIIL PAVLOVICH PEMBERTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00795498 | $230.49 |
| DANIIL PAVLOVICH PEMBERTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.083938 | $164.28 |
| DANIIL PAVLOVICH PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069727946392016 | $1.73 |
| DANIIL PAVLOVICH PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4959057205919 | $0.60 |
| DANIIL PAVLOVICH PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000680525596618413 | $0.97 |
| DANIIL PAVLOVICH PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016808519943 | $0.02 |
| DANIIL PAVLOVICH PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00055720186538 | $0.04 |
| DANIIL PAVLOVICH PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000090747756465 | $0.00 |
| DANIIL PAVLOVICH PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.029998424177 | $0.05 |
| DANIIL PLASUNKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094315198579418 | $0.01 |
| DANIIL RAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001516745928 | $0.00 |
| DANIIL SERGEEVICH ZEMSKOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.24312 | $407.65 |
| DANIIL SERGEEVICH ZEMSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007201946507 | $100.00 |
| DANIIL SERGEEVICH ZEMSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010652434584 | $1.21 |
| DANIIL SHUVAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029764661875 | $0.58 |
| DANIIL SHUVAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.455213801449999 | $0.36 |
| DANIIL TARASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126234902189999 | $0.00 |
| DANIIL TARASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0193871765439999 | $0.02 |
| DANIIL TARASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000052943147782 | $0.00 |
| DANIIL TIMOFEEVICH MOROZOV | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| DANIIL TIMOFEEVICH MOROZOV | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (402.7) | ($402.70) |
| DANIIL TIMOFEEVICH MOROZOV | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001731) | ($51.19) |
| DANIIL TIMOFEEVICH MOROZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173176167500368 | $50.01 |
| DANIIL TIMOFEEVICH MOROZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4056544359597 | $2.41 |
| DANIIL TSEVILJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023561592205 | $6.97 |
| DANIIL TSEVILJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043364091232 | $0.00 |
| DANIIL VINOGRADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007077438133 | $0.00 |
| DANIIL VINOGRADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014929146295 | $0.00 |
| DANIIL VITUNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004272523119905 | $0.00 |
| DANIIL VOLKAU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (181.529223034) | ($234.65) |
| DANIIL VOLKAU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.3012 | $882.93 |
| DANIIL VOLKAU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02755 | $1,089.33 |
| DANIIL VOLKAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (4.35181756) | ($42.01) |
| DANIIL VOLKAU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (528.122506) | ($290.54) |
| DANIIL VOLKAU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (518.833179) | ($211.33) |
| DANIIL VOLKAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050220927546 | $13.77 |
| DANIIL VOLKAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.925332507866999 | $1.71 |
| DANIIL VOLKAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055038153762 | $9.56 |
| DANIIL VOLKAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6098205035144 | $1.93 |
| DANIIL VOLKAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.65751020817785 | $0.97 |
| DANIIL YEREMIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003877) | ($115.11) |
| DANIIL YEREMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036052436149117 | $1.23 |
| DANIIL YEREMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112657690416 | $0.02 |
| DANIIL YEREMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000108313477752 | $0.00 |
| DANIIL YURKIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| DANIIL YURKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170169147909299 | $50.39 |
| DANIIL YURKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.3017177022 | $6.30 |
| DANIIL ZHUIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024478530237068 | $0.00 |
| DANIIL ZUBYK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| DANIIL ZUBYK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.93) | ($404.93) |
| DANIIL ZUBYK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001703) | ($50.36) |
| DANIIL ZUBYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00688929893618568 | $150.13 |
| DANIIL ZUBYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4526462725425 | $2.45 |
| DANIJEL ANJOŠ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01904167) | ($574.86) |
| DANIJEL ANJOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126440490038509 | $4.54 |
| DANIJEL ANTOLOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00388972354410524 | $0.00 |
| DANIJEL ANTOLOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000848273822499999 | $0.00 |
| DANIJEL ARIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.690102300361 | $1.96 |
| DANIJEL ARIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003302501683 | $0.01 |
| DANIJEL BACANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.22554307309 | $59.00 |
| DANIJEL BERIĆ JUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017713173196 | $0.52 |
| DANIJEL BERIĆ JUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.5233030119 | $1.68 |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 53.814646 | $53.81 |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 1.9 | $5,876.04 |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (22.355242) | ($19.83) |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (16,723.879222054) | ($14,760.74) |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 118.374312 | $75.61 |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (29.9053) | ($20.09) |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (4,260.112648) | ($2,871.27) |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 62,207.593731 | $27,464.71 |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 1.96990231 | $60,052.47 |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 2,068.871958 | $921.01 |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 13,328.0 | $13,328.00 |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,088.76 |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 28.0 | $23.36 |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,333.0) | ($2,333.00) |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 509.14 | $271.97 |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (50,000.0) | ($20,644.40) |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (184.579297315) | ($1,797.80) |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XRP | 60.634495 | $23.40 |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (14,337.100184) | ($5,546.28) |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 4,752.102853 | $2,521.33 |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (999.0) | ($999.00) |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 1,229.236 | $999.00 |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 307.466 | $250.00 |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 209.03 | $118.67 |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 6.009071 | $3.75 |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 295.334 | $200.00 |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 738.553 | $500.00 |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (410.0) | ($410.00) |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | SOL | 10.15405 | $410.00 |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (410.0) | ($410.00) |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 642.432 | $410.00 |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.501318 | $900.00 |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | MATIC | 237.681 | $150.00 |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 125.432 | $80.00 |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,471.661 | $1,100.00 |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,001.03) | ($1,001.03) |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0343454 | $1,001.03 |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.010258) | ($300.00) |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 759.459 | $300.00 |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (10.15394) | ($380.18) |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 380.204 | $380.18 |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (380.2) | ($380.20) |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 962.776 | $380.20 |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 249.2 | $249.20 |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (249.2) | ($249.20) |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 894.473 | $249.20 |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 114.2 | $114.20 |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (114.2) | ($114.20) |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.074541 | $114.20 |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060289962753 | $176.35 |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,688.21273608022 | $1,460.14 |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07740098522 | $227.32 |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.4392431290299 | $94.57 |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.10672583982 | $12.40 |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8628405856534 | $27.02 |
| DANIJEL CRNKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000802724507 | $0.03 |
| DANIJEL CUKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018910687075 | $0.56 |
| DANIJEL CUKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27932506749 | $0.33 |
| DANIJEL CUKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111515783674 | $2.18 |
| DANIJEL CUKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013669145777 | $0.01 |
| DANIJEL CUKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045154857169 | $0.00 |
| DANIJEL CUKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.22532158864 | $4.19 |
| DANIJEL DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085705390242 | $0.00 |
| DANIJEL DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042692476097 | $0.05 |
| DANIJEL DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054087726168 | $0.05 |
| DANIJEL DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06650767195 | $0.07 |
| DANIJEL DOBRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000073116309222759 | $0.00 |
| DANIJEL DOLENAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005729172286155 | $0.00 |
| DANIJEL DOLENAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022634037955 | $0.02 |
| DANIJEL DOLINAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.081425 | $2,000.67 |
| DANIJEL DOLINAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANIJEL DOLINAR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 16,975.0 | $16,975.00 |
| DANIJEL DOLINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 708.04438574482 | $495.70 |
| DANIJEL DOLINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050122356157 | $9.29 |
| DANIJEL DOLINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 577.744353547999 | $577.74 |
| DANIJEL DOLINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 250.197647923999 | $250.20 |
| DANIJEL FINDRIK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 89.962 | $206.01 |
| DANIJEL FINDRIK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | SNX | (35.0) | ($184.10) |
| DANIJEL FINDRIK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SNX | (80.0) | ($564.00) |
| DANIJEL FINDRIK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 29.999 | $63.00 |
| DANIJEL FINDRIK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001282) | ($41.06) |
| DANIJEL FINDRIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 59.985 | $68.47 |
| DANIJEL FINDRIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 492.0757 | $2.17 |
| DANIJEL FINDRIK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 1,858.3651 | $0.34 |
| DANIJEL FINDRIK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 49.6435 | $39.65 |
| DANIJEL FINDRIK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 149,998.87 | $73.52 |
| DANIJEL FINDRIK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 154,072.877449 | $22.06 |
| DANIJEL FINDRIK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Outbound Transfer | LUNC | (50,000.0) | ($7.19) |
| DANIJEL FINDRIK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Outbound Transfer | LUNC | (10,000.0) | ($1.42) |
| DANIJEL FINDRIK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SNX | 109.0 | $272.11 |
| DANIJEL FINDRIK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (83.599) | ($60.00) |
| DANIJEL FINDRIK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0020093 | $60.00 |
| DANIJEL FINDRIK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.00201) | ($59.72) |
| DANIJEL FINDRIK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 109.18 | $59.72 |
| DANIJEL FINDRIK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (109.18) | ($59.63) |
| DANIJEL FINDRIK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SNX | (3.9) | ($11.00) |
| DANIJEL FINDRIK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 10.884 | $11.00 |
| DANIJEL FINDRIK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (10.884) | ($10.88) |
| DANIJEL FINDRIK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SNX | (55.97) | ($150.00) |
| DANIJEL FINDRIK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 150.951 | $150.00 |
| DANIJEL FINDRIK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (150.951) | ($150.95) |
| DANIJEL FINDRIK | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $16.40 |
| DANIJEL FINDRIK | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | AVAX | 7.0 | $115.50 |
| DANIJEL FINDRIK | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | SOL | 2.4995 | $81.29 |
| DANIJEL FINDRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128314037095749 | $50.03 |
| DANIJEL FINDRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6493241639781 | $13.20 |
| DANIJEL FINDRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01280948913 | $0.00 |
| DANIJEL GAKOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000478) | ($19.39) |
| DANIJEL GAKOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 8.8077 | $19.29 |
| DANIJEL GAKOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BCH | (0.003) | ($1.01) |
| DANIJEL GAKOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BCH | (1.27005754) | ($424.68) |
| DANIJEL GAKOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.996) | ($3,024.99) |
| DANIJEL GAKOVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,011.90) |
| DANIJEL GAKOVIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126015) | ($50.17) |
| DANIJEL GAKOVIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123317) | ($47.29) |
| DANIJEL GAKOVIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001590543266 | $4.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIJEL GAKOVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 0.899 | $1.90 |
| DANIJEL GAKOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 120.4416 | $195.50 |
| DANIJEL GAKOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001591) | ($3.67) |
| DANIJEL GAKOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 44.8082 | $61.98 |
| DANIJEL GAKOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.95 | $1,918.52 |
| DANIJEL GAKOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (212.4905) | ($179.16) |
| DANIJEL GAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002493213732322 | $100.00 |
| DANIJEL GAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2203439019402 | $28.98 |
| DANIJEL GAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017070586002 | $25.19 |
| DANIJEL GARASEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000633819828425 | $1.88 |
| DANIJEL GARASEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40714133851094 | $1.56 |
| DANIJEL GARASEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.05194554346 | $0.05 |
| DANIJEL GOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107097751529945 | $0.01 |
| DANIJEL GRUBA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (25.7) | ($454.74) |
| DANIJEL GRUBA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 25.7 | $454.74 |
| DANIJEL GRUBA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOT | (25.7) | ($436.62) |
| DANIJEL GRUBA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.006902 | $20.52 |
| DANIJEL GRUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156239249133 | $46.30 |
| DANIJEL GRUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015666028268 | $30.57 |
| DANIJEL GRUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0375315604759999 | $0.04 |
| DANIJEL GRUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0940955377 | $10.38 |
| DANIJEL GRUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1467978720999 | $7.00 |
| DANIJEL GRUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19928911028999 | $14.09 |
| DANIJEL GRUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0089336931816099 | $0.12 |
| DANIJEL GRUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000114309580411 | $0.00 |
| DANIJEL GRUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.4269843838 | $21.96 |
| DANIJEL GRUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0020409479505 | $0.00 |
| DANIJEL GRUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0009063053155567 | $0.13 |
| DANIJEL GUBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027198979919999 | $0.00 |
| DANIJEL GUBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031954556665 | $0.00 |
| DANIJEL GUBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010884460724 | $0.00 |
| DANIJEL GUBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0005655008998 | $0.00 |
| DANIJEL GUBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015605019358 | $0.00 |
| DANIJEL GUBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0006383747222 | $0.00 |
| DANIJEL GUBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00084457384849999 | $0.00 |
| DANIJEL GUBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000028026459976 | $0.00 |
| DANIJEL GULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.54562036355 | $103.19 |
| DANIJEL HAMANDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013596308686 | $55.53 |
| DANIJEL HRVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.667765567093 | $14.57 |
| DANIJEL IGRIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01297333 | $516.03 |
| DANIJEL IGRIC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| DANIJEL IGRIC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,494.0) | ($3,494.00) |
| DANIJEL IGRIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $1,028.30 |
| DANIJEL IGRIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 999.822578 | $519.90 |
| DANIJEL IGRIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01585458 | $464.67 |
| DANIJEL IGRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00487486982509999 | $148.97 |
| DANIJEL IGRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.2868418281299 | $31.30 |
| DANIJEL IGRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03531981408 | $69.58 |
| DANIJEL IGRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.69482427999999 | $1.42 |
| DANIJEL IGRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.062902065 | $1.43 |
| DANIJEL IVANCOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00068544 | $26.25 |
| DANIJEL IVANCOV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00214459 | $83.05 |
| DANIJEL IVANCOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01072568 | $372.50 |
| DANIJEL IVANCOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01197962) | ($398.02) |
| DANIJEL IVANCOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00030106) | ($9.92) |
| DANIJEL IVANCOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0022) | ($64.62) |
| DANIJEL IVANCOV | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00218024) | ($64.96) |
| DANIJEL IVANCOV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00057607 | $17.42 |
| DANIJEL IVANCOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00355436) | ($100.11) |
| DANIJEL IVANCOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0134721367763311 | $351.11 |
| DANIJEL IVANCOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057324297451 | $0.01 |
| DANIJEL IVANCOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000865946400721 | $0.00 |
| DANIJEL IVANCOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000123579909159999 | $0.00 |
| DANIJEL JAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078407483295 | $0.01 |
| DANIJEL JAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019276129672 | $0.00 |
| DANIJEL JAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000066971871691 | $0.00 |
| DANIJEL JAKUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.360543649 | $17.36 |
| DANIJEL JAKUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.79132552652 | $2.70 |
| DANIJEL JAKUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 16.6142705785 | $16.61 |
| DANIJEL JANKOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $4,170.62 |
| DANIJEL JANKOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00169313 | $51.46 |
| DANIJEL JANKOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001646 | $49.96 |
| DANIJEL JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008275684443 | $200.00 |
| DANIJEL JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7785967374564 | $1.58 |
| DANIJEL JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003365347011 | $6.91 |
| DANIJEL JOVANOVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01012981) | ($409.59) |
| DANIJEL JOVANOVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00178865) | ($68.10) |
| DANIJEL JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025795598432494 | $1.04 |
| DANIJEL JURKOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 475.1188 | $1,050.01 |
| DANIJEL JURKOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,044.76 |
| DANIJEL JURKOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 500.0 | $1,150.00 |
| DANIJEL JURKOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 10.08 | $190.00 |
| DANIJEL JURKOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $230.61 |
| DANIJEL JURKOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.8998154 | $4,370.41 |
| DANIJEL JURKOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00020817 | $6.50 |
| DANIJEL JURKOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 151.5997363 | $103.68 |
| DANIJEL JURKOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | AVAX | 2.487 | $82.39 |
| DANIJEL JURKOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 119.8 | $67.63 |
| DANIJEL JURKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001533379928 | $50.00 |
| DANIJEL JURKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.13614242273 | $105.44 |
| DANIJEL KAVRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018996880249 | $0.56 |
| DANIJEL KAVRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3059280507068 | $3.63 |
| DANIJEL KNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57796394552 | $0.67 |
| DANIJEL KOZAR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01228531 | $477.83 |
| DANIJEL KOZAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01402139) | ($411.81) |
| DANIJEL KOZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175026441744302 | $52.16 |
| DANIJEL LADESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025452458093 | $0.00 |
| DANIJEL LADESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000018405341118 | $0.00 |
| DANIJEL LADESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.002784890269865 | $0.28 |
| DANIJEL LEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018979312126 | $0.56 |
| DANIJEL LEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.420852635 | $15.40 |
| DANIJEL LEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2307545191 | $24.79 |
| DANIJEL MANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120253305477 | $0.00 |
| DANIJEL MANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04812109666 | $1.22 |
| DANIJEL MANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033813658882 | $0.00 |
| DANIJEL MANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00040703997101 | $0.00 |
| DANIJEL MANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002236958118 | $0.00 |
| DANIJEL MANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000334948631105 | $0.01 |
| DANIJEL MATOKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037382422409 | $1.11 |
| DANIJEL MATOKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041676431573 | $8.13 |
| DANIJEL MIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6969973536504 | $0.71 |
| DANIJEL MILANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000060544807 | $0.00 |
| DANIJEL MILICIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (26,496.043002) | ($26,496.04) |
| DANIJEL MILICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.721862096949999 | $0.71 |
| DANIJEL MILICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.477369580869 | $172.48 |
| DANIJEL MILICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.442171726093 | $0.44 |
| DANIJEL PAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001329690000788 | $50.42 |
| DANIJEL PAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020839732376 | $0.04 |
| DANIJEL PAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109270899212 | $1.21 |
| DANIJEL PAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.069992758173 | $2.77 |
| DANIJEL PEPELJNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060130439384 9999 | $0.18 |
| DANIJEL PETANOVIĆ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (161.5955) | ($356.40) |
| DANIJEL PETANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028464107718 | $86.58 |
| DANIJEL PETANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1405003716184 | $0.30 |
| DANIJEL PETANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004392389578 | $8.57 |
| DANIJEL PETANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0109489888178 | $0.80 |
| DANIJEL PETANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8918232716 | $6.46 |
| DANIJEL PETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074954907601 | $0.01 |
| DANIJEL POTOCNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68621587121328 | $0.71 |
| DANIJEL RAJAK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $101.54 |
| DANIJEL RAJAK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 39.0510822 | $3,971.34 |
| DANIJEL RAJAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SOL | (40.05) | ($4,017.36) |
| DANIJEL RAJAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (0.018967665) | ($1.68) |
| DANIJEL RAJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0178944134784984 | $1.75 |
| DANIJEL REŠETAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.53950002394121 | $3.87 |
| DANIJEL ŠAMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011583462376917 | $0.00 |
| DANIJEL ŠAMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.54536451549999 | $1.60 |
| DANIJEL SILJEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0402729741767 | $0.04 |
| DANIJEL ŠIMEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00054861549648 | $0.00 |
| DANIJEL SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00137121482293855 | $0.00 |
| DANIJEL STEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00299443781330889 | $0.00 |
| DANIJEL SUBU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.08553667 | $255.84 |
| DANIJEL SUBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001697641489 | $50.00 |
| DANIJEL SUBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.021454314082 | $4.78 |
| DANIJEL SUDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136635098831 | $0.40 |
| DANIJEL SUDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9724788876 | $1.24 |
| DANIJEL SUSEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076038389784699 | $0.07 |
| DANIJEL SUSEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.02836866422 | $0.02 |
| DANIJEL TOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9819235531 | $17.30 |
| DANIJEL TURCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105187366703 | $0.31 |
| DANIJEL TURCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.073238674115 | $0.25 |
| DANIJEL TURNISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74973860532465 | $2.03 |
| DANIJEL VACULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.245154857187119 | $0.25 |
| DANIJEL VASILJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000569215757007 | $2.65 |
| DANIJEL VASILJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020494853413 | $0.00 |
| DANIJEL VUKOJA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SOL | (1.03733) | ($39.18) |
| DANIJEL VUKOJA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0013367 | $39.18 |
| DANIJEL VUKOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045326042647 | $1.28 |
| DANIJEL VUKOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.213511155 | $2.58 |
| DANIJEL VUKOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0085905396738791 | $0.61 |
| DANIJEL VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20877058144495 | $1.17 |
| DANIJELA BILIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.76024837024 | $3.05 |
| DANIJELA CVETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004175026359 | $0.00 |
| DANIJELA CVETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000069842304569 | $0.00 |
| DANIJELA IVANCOV | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0101) | ($401.05) |
| DANIJELA IVANCOV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001673487766) | ($4.73) |
| DANIJELA IVANCOV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00068544) | ($26.26) |
| DANIJELA IVANCOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128101986462006 | $50.90 |
| DANIJELA IVANCOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014761199652 | $0.00 |
| DANIJELA IVANCOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004121556147941 | $0.01 |
| DANIJELA KRSTANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.532005613830245 | $0.51 |
| DANIJELA KUČALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005182275759209 | $0.01 |
| DANIJELA LASCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000098293332936 | $0.00 |
| DANIJELA MATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000248786206989999 | $0.00 |
| DANIJELA MATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000053581974644 | $0.00 |
| DANIJELA NIKOLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012557910979 | $0.00 |
| DANIJELA NIKOLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021584912679 | $0.00 |
| DANIJELA NIKOLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00033219680583 | $0.11 |
| DANIJELA RADISAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.925457971672 | $5.99 |
| DANIJELA RAUZAN POKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058899390804 | $0.01 |
| DANIJELA STANISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015638109983 | $0.00 |
| DANIJELA STANISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065740526129 | $0.00 |
| DANIJELA STANISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015973071248 | $0.01 |
| DANIJELA STEVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000048678029925 | $0.00 |
| DANIJELA SUBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001265045534 | $0.00 |
| DANIJELA SUBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038761143135 | $0.00 |
| DANIK LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.61581208705 | $10.16 |
| DANIKA HORNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080590009926 | $2.39 |
| DANIKA HORNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52005436459 | $0.61 |
| DANIKA HORNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019683307484 | $3.84 |
| DANIKA HORNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.1458903529999 | $96.15 |
| DANIKA HORNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4919702051 | $1.56 |
| DANIKA HORNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.120810341816 | $1.07 |
| DANIKA TANZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023906418508 | $0.71 |
| DANIKA TANZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030181059845 | $5.89 |
| DANIKA TANZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.253365539449999 | $2.82 |
| DANIKA TANZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.07277896578 | $0.01 |
| DANIL ALEKSANDROVICH KIRILLOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| DANIL ALEKSANDROVICH KIRILLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024327144883808 | $50.19 |
| DANIL ALEKSANDROVICH KIRILLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.88212725499999 | $3.88 |
| DANIL ALEKSANDROVICH MIRONOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.176153 | $400.18 |
| DANIL ALEKSANDROVICH MIRONOV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001684) | ($50.04) |
| DANIL ALEKSANDROVICH MIRONOV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.02) | ($402.02) |
| DANIL ALEKSANDROVICH MIRONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168421881454974 | $50.00 |
| DANIL ALEKSANDROVICH MIRONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3130870013087 | $2.31 |
| DANIL ANATOLEVICH KOLEVATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040381118401 | $0.00 |
| DANIL ANATOLEVICH KOLEVATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00874847797 | $0.01 |
| DANIL ANDREEVICH IURPALOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| DANIL ANDREEVICH IURPALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048584655338189 | $100.37 |
| DANIL ANDREEVICH IURPALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.88247949369999 | $3.88 |
| DANIL BLINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00195684691120144 | $0.00 |
| DANIL CHARUSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006633540684 | $0.00 |
| DANIL CHARUSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015740839409999 | $0.00 |
| DANIL CHARUSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038828729162 | $0.00 |
| DANIL CHARUSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000726968769849999 | $0.00 |
| DANIL CHARUSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000204544963579999 | $0.01 |
| DANIL DANIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160872484847 | $0.48 |
| DANIL DANIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024848711497 | $0.00 |
| DANIL DANIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78217914659 | $0.78 |
| DANIL DEPRELOV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BUSD | 419.4205558 | $419.42 |
| DANIL DEPRELOV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (419.4205558) | ($419.42) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANIL DEPRELOV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016402) | ($48.13) |
| DANIL DEPRELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001640204698 | $50.00 |
| DANIL DEPRELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.18543720284333 | $2.75 |
| DANIL DOPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038628592304182 | $0.00 |
| DANIL DOROGOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000441246455699999 | $0.00 |
| DANIL DOROGOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000092030119039 | $0.00 |
| DANIL DOVANOV | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.597402 | $402.60 |
| DANIL DOVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002416860015 | $50.00 |
| DANIL DOVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.51534753397499 | $3.81 |
| DANIL GORELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000134385415 | $0.00 |
| DANIL GORELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060591655166 | $0.01 |
| DANIL GORELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00754978408609999 | $0.01 |
| DANIL GRIGORIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01413928789 | $0.01 |
| DANIL KARPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195856538097 | $0.58 |
| DANIL KARPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.1030809059 | $7.10 |
| DANIL KARPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019613171726 | $0.58 |
| DANIL KARPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0598475592 | $7.06 |
| DANIL KASIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0187623907471129 | $0.02 |
| DANIL KAZAKOV | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00454983) | ($135.97) |
| DANIL KAZAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032518846521725 | $1.15 |
| DANIL KLEYMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.03346945 | $1,008.25 |
| DANIL KLEYMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03348128) | ($994.90) |
| DANIL KLEYMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 2.07156 | $60,452.40 |
| DANIL KLEYMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.063497 | $106.74 |
| DANIL KLEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00418471276343 | $87.50 |
| DANIL KLEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000278009100649999 | $0.32 |
| DANIL KUDRYAVTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000470166634555 | $0.00 |
| DANIL KUDRYAVTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01618658513 | $0.02 |
| DANIL MUHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000314908819699999 | $0.00 |
| DANIL MUHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.011456475074 | $0.01 |
| DANIL ORLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030609977926889 | $0.04 |
| DANIL OSHITKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038083915475 | $0.00 |
| DANIL OSHITKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014141975941999 | $0.01 |
| DANIL PAVLENKO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008497866557) | ($23.73) |
| DANIL PAVLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000289895720354 | $0.09 |
| DANIL PAVLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00078963389235999 | $0.00 |
| DANIL PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021484575712749 | $0.00 |
| DANIL SERGEEVICH TASKAEV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.01736 | $402.02 |
| DANIL SERGEEVICH TASKAEV | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.56 | $401.56 |
| DANIL SERGEEVICH TASKAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004860901704 | $100.00 |
| DANIL SERGEEVICH TASKAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4127452822 | $1.41 |
| DANIL SERGEEVICH TASKAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002623264649 | |
| DANIL SERGEEVICH TASKAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001377432974 | $0.00 |
| DANIL SERGEEVICH TASKAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032003943979999 | $0.00 |
| DANIL SERGEEVICH VILMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000130535469779999 | $0.00 |
| DANIL SERGEEVICH VILMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00457938166529999 | $0.00 |
| DANIL SHMATKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080519782401153 | $0.01 |
| DANIL SKYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000262708622903531 | $0.00 |
| DANIL STUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023727016674 | $0.05 |
| DANIL TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022329426106 | $0.00 |
| DANIL TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032541619999 | $0.01 |
| DANIL TASKAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001843077846 | $0.00 |
| DANIL TASKAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010084942362 | $0.01 |
| DANIL TASKARV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00223763716840963 | $50.00 |
| DANIL TASKARV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006627701073 | $0.01 |
| DANIL VORONCHIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020661498418 | $0.00 |
| DANIL VORONCHIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074948978409 | $0.01 |
| DANILA ARLOUSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01133674 | $412.59 |
| DANILA ARLOUSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01307121) | ($387.40) |
| DANILA ARLOUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038282290750636 | $102.14 |
| DANILA BERDONDINI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| DANILA BERDONDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166883411043399 | $50.39 |
| DANILA BERDONDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3467945871 | $5.35 |
| DANILA KOLDUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000217889180669999 | $0.00 |
| DANILA KOLDUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026229449305 | $0.03 |
| DANILA LAVRETSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0009 | $26.57 |
| DANILA LAVRETSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.414960646391 | $1.30 |
| DANILA MIKHNEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000012157412723313 | $0.00 |
| DANILA NOVIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0167989455 | $32.78 |
| DANILA NOVIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.310965952 | $40.31 |
| DANILA NOVIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5021911255 | $1.98 |
| DANILA NOVIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.241122530439999 | $2.68 |
| DANILA NOVIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017175053927 | $1.03 |
| DANILA NOVIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026699340866 | $1.06 |
| DANILA RUDAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000127646842223 | $0.00 |
| DANILA RUDAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014645989545 | $0.01 |
| DANILA RYZHOV-SOCHNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056235226302 | $0.01 |
| DANILA SIZYKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.29619618787599 | $3.18 |
| DANILA SIZYKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.778357783 | $15.68 |
| DANILA SIZYKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0014632145736 | $2.73 |
| DANILLO PEREIRA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000076954810772 | $0.00 |
| DANILLO SOUZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00057231 | $23.72 |
| DANILLO SOUZA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00064659 | $26.11 |
| DANILLO SOUZA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00058868 | $22.49 |
| DANILLO SOUZA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00055804 | $16.46 |
| DANILLO SOUZA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00064166 | $19.35 |
| DANILLO SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.263557044369 | $8.70 |
| DANILO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.946260710801 | $3.19 |
| DANILO AGOSTINO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0112 | $402.67 |
| DANILO AGOSTINO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01284322) | ($404.18) |
| DANILO AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165282270695609 | $51.84 |
| DANILO AKSENTIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161807342343 | $0.48 |
| DANILO AKSENTIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.115105093263 | $4.27 |
| DANILO ANTONIO MEJIA CHACON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DANILO ANTONIO MEJIA CHACON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DANILO ANTONIO MEJIA CHACON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DANILO ANTONIO MEJIA CHACON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (369.19855788) | ($209.57) |
| DANILO ANTONIO MEJIA CHACON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XRP | 369.19855788 | $209.57 |
| DANILO ANTONIO MEJIA CHACON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| DANILO ANTONIO MEJIA CHACON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| DANILO ANTONIO MEJIA CHACON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DANILO ANTONIO MEJIA CHACON | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DANILO ANTONIO MEJIA CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155910158283 | $0.46 |
| DANILO ANTONIO MEJIA CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53791165205 | $0.63 |
| DANILO ANTONIO MEJIA CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016455602432 | $3.21 |
| DANILO ANTONIO MEJIA CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.949946399999 | $120.95 |
| DANILO ANTONIO MEJIA CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129434672374 | $1.14 |
| DANILO ANTONIO MEJIA CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.243032931509999 | $0.04 |
| DANILO ANTONIO MEJIA CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.79541871137 | $2.72 |
| DANILO ANTONIO MEJIA CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.236813386639999 | $1.46 |
| DANILO ANTONIO MEJIA CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1289500108 | $0.09 |
| DANILO ANTONIO MEJIA CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.034785253764 | $0.05 |
| DANILO ANTONIO MEJIA CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000117322072386 | $0.01 |
| DANILO AVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021504092198 | $6.36 |
| DANILO AVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017592944181 | $3.43 |
| DANILO AVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000158569150019999 | $0.00 |
| DANILO AVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062273221756 | $0.01 |
| DANILO BABIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOGE | 295.0 | $37.63 |
| DANILO BABIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0275 | $949.61 |
| DANILO BABIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 2.0 | $24.03 |
| DANILO BABIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0179 | $541.35 |
| DANILO BABIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 24.0 | $13.21 |
| DANILO BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096132263977 | $25.20 |
| DANILO BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.806652399485 | $5.88 |
| DANILO BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.119624045183 | $0.06 |
| DANILO BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0284841179839999 | $0.24 |
| DANILO BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.25333545167 | $0.02 |
| DANILO BALAUITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004279497621999999 | $0.00 |
| DANILO BALAUITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014561770619 | $0.02 |
| DANILO BALAUITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02999680464 | $58.70 |
| DANILO BARDISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.981801644239999 | $0.78 |
| DANILO BARDISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.96905689088 | $0.97 |
| DANILO BARTOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000172403166999999 | $0.01 |
| DANILO BASABILBASO | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BNB | 0.8664 | $187.41 |
| DANILO BASABILBASO | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.0450024 | $931.59 |
| DANILO BASABILBASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164756179953999 | $3.43 |
| DANILO BASABILBASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00236459669256 | $0.55 |
| DANILO BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000479044887970909 | $0.00 |
| DANILO BASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.977117578341899 | $0.93 |
| DANILO BELLANCINI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (343,328.523189126) | ($343,328.52) |
| DANILO BELLANCINI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2298218877) | ($455.19) |
| DANILO BELLANCINI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BUSD | (338.260039135) | ($338.26) |
| DANILO BELLANCINI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (316,631.573108) | ($316,631.57) |
| DANILO BELLANCINI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (417.710112) | ($417.71) |
| DANILO BELLANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158484200286 | $0.47 |
| DANILO BELLANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151596375290089 | $3.92 |
| DANILO BELLANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,994.3239852317 | $2,994.32 |
| DANILO BELLANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00107279334516 | $0.01 |
| DANILO BELLANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2,594.50597654059 | $2,594.51 |
| DANILO BEVONI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.97) | ($7.97) |
| DANILO BEVONI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (1.96251656) | ($4,408.00) |
| DANILO BEVONI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,102.0 | $1,102.00 |
| DANILO BEVONI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,225.926853) | ($1,225.93) |
| DANILO BEVONI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,115.0 | $1,115.00 |
| DANILO BEVONI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.52) | ($5.52) |
| DANILO BEVONI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,102.0) | ($1,102.00) |
| DANILO BEVONI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.96251656 | $3,733.02 |
| DANILO BEVONI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.963771025) | ($3,812.21) |
| DANILO BEVONI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002594029795) | ($7.97) |
| DANILO BEVONI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($285.90) |
| DANILO BEVONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.90938339) | ($25,909.00) |
| DANILO BEVONI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 9,551.0 | $9,551.00 |
| DANILO BEVONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.97) | ($7.97) |
| DANILO BEVONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,550.0) | ($9,550.00) |
| DANILO BEVONI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.8068220757 | $22,165.02 |
| DANILO BEVONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.80682208) | ($22,167.44) |
| DANILO BEVONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054252264649871 | $187.50 |
| DANILO BEVONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009225113014123 | $25.81 |
| DANILO BEVONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.045158260733 | $1.05 |
| DANILO BEVONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038279675798 | $0.04 |
| DANILO BORGES MOLOGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000993930507650999 | $0.00 |
| DANILO BUONSIGNORE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03930857) | ($1,187.67) |
| DANILO BUONSIGNORE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000662) | ($20.00) |
| DANILO BUONSIGNORE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011149) | ($20.06) |
| DANILO BUONSIGNORE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.615924047) | ($1,109.48) |
| DANILO BUONSIGNORE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (400.0) | ($400.00) |
| DANILO BUONSIGNORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040272518830949 | $13.63 |
| DANILO BUONSIGNORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059406470815911 | $13.91 |
| DANILO BUONSIGNORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 16.5632734658 | $16.56 |
| DANILO CAOAGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146521185349999 | $0.43 |
| DANILO CAPPIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0626810798613 | $1.94 |
| DANILO CARLUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001859894202 | $0.55 |
| DANILO CARLUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032526883573 | $63.88 |
| DANILO CATALANO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.00873 | $20.80 |
| DANILO CATALANO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.261629) | ($625.74) |
| DANILO CATALANO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.155429) | ($282.43) |
| DANILO CATALANO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 281.278 | $282.43 |
| DANILO CATALANO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (574.655591) | ($574.66) |
| DANILO CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001690911804 | $0.00 |
| DANILO CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012167288582272 | $3.41 |
| DANILO CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105396578573999 | $0.01 |
| DANILO CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1746489787931 | $3.56 |
| DANILO CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001303727451 | $3.15 |
| DANILO CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2265719826304 | $0.23 |
| DANILO CICALESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001554810590982 | $54.78 |
| DANILO CIULLA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.03075866 | $1,245.57 |
| DANILO CIULLA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00149757 | $62.10 |
| DANILO CIULLA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03228005) | ($1,243.81) |
| DANILO CIULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002382513328 | $0.97 |
| DANILO CIULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16355207691843 | $2.40 |
| DANILO CIULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000086394037961 | $0.00 |
| DANILO CIULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062302706459 | $0.00 |
| DANILO CORRONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051980325954 | $0.15 |
| DANILO CORRONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021287833979 | $0.04 |
| DANILO D'ACHILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000904407264841 | $0.04 |
| DANILO D'ACHILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003446245811921 | $0.00 |
| DANILO D'ACHILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000103404663918999 | $0.00 |
| DANILO DE CAMARGOS RETUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000053425678187 | $0.00 |
| DANILO DE CICCO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BUSD | 1,194.57213089 | $1,194.57 |
| DANILO DE CICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000833422997399999 | $0.00 |
| DANILO DE CICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 23.623209349 | $23.62 |
| DANILO DE VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017891380345 | $5.30 |
| DANILO DEL GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063239771785 | $18.72 |
| DANILO DEL GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24489039799 | $1.34 |
| DANILO DELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036269458958 | $0.01 |
| DANILO DELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122744021575 | $0.00 |
| DANILO DELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000086633048359 | $0.00 |
| DANILO DELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000338155429919999 | $0.00 |
| DANILO DELLO MONACO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (57.708843668) | ($116.99) |
| DANILO DELLO MONACO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.201158 | $6,139.14 |
| DANILO DELLO MONACO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.043496 | $1,334.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANILO DELLO MONACO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.194369105) | ($5,946.85) |
| DANILO DELLO MONACO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 147.5 | $88.26 |
| DANILO DELLO MONACO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 18,253.0 | $18,253.00 |
| DANILO DELLO MONACO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (216.374568804) | ($130.75) |
| DANILO DELLO MONACO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (18,453.0) | ($18,453.00) |
| DANILO DELLO MONACO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 1.206249767 | $36,915.47 |
| DANILO DELLO MONACO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($316.64) |
| DANILO DELLO MONACO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.27276217) | ($40,232.01) |
| DANILO DELLO MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003958296702 | $100.00 |
| DANILO DELLO MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.7936905012187 | $22.08 |
| DANILO DENSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.224685881038 | $146.03 |
| DANILO DISCIORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.71257013045 | $5.77 |
| DANILO DJURASKOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01101204) | ($325.65) |
| DANILO DJURASKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152489103062642 | $52.72 |
| DANILO DO CARMO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003091824899 | $0.00 |
| DANILO ELIETTO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01073473) | ($446.91) |
| DANILO ELIETTO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00119 | $49.29 |
| DANILO ELIETTO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02581982) | ($1,019.33) |
| DANILO ELIETTO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01220559 | $484.69 |
| DANILO ELIETTO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015509) | ($454.65) |
| DANILO ELIETTO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $439.73 |
| DANILO ELIETTO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $439.73 |
| DANILO ELIETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247561935949199 | $51.66 |
| DANILO ELIETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73233939567639 | $1.31 |
| DANILO ELIETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005718503818 | $150.00 |
| DANILO ELIETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.39932265491182 | $2.50 |
| DANILO ELIETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245739467820199 | $51.28 |
| DANILO ELIETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4717177732158 | $1.73 |
| DANILO ELIETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292090468600323 | $102.85 |
| DANILO ELIETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16772323310185 | $0.13 |
| DANILO ENGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002158470597 | $0.00 |
| DANILO ENRIQUE PENA ECHEVERRIA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOGE | 35.0 | $4.96 |
| DANILO ENRIQUE PENA ECHEVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00361353858915321 | $0.00 |
| DANILO FALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000028926303586999 | $0.00 |
| DANILO FAVARETTO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35) | ($10,395.51) |
| DANILO FAVARETTO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (1.391570999) | ($392.98) |
| DANILO FAVARETTO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 1.9995 | $3,619.10 |
| DANILO FAVARETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032082914932 | $105.11 |
| DANILO FAVARETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009572325941351 | $11.27 |
| DANILO FAVARETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00649154584219999 | $0.01 |
| DANILO FAVARETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018784660074 | $0.00 |
| DANILO FAVARETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0120866916614634 | $4.31 |
| DANILO FAVARETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.25236837284 | $14.37 |
| DANILO FERNANDES CAMPOS DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026903027658999 | $0.00 |
| DANILO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082024440708 | $26.55 |
| DANILO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.884201937152 | $13.28 |
| DANILO FERREIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000051501378537 | $0.00 |
| DANILO FILOTIĆ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (300.0) | ($432.35) |
| DANILO FILOTIĆ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($68.05) |
| DANILO FILOTIĆ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($125.79) |
| DANILO FILOTIĆ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($64.77) |
| DANILO FILOTIĆ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($53.84) |
| DANILO FILOTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036092615112 | $1.07 |
| DANILO FILOTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6096708896999 | $9.42 |
| DANILO FILOTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000130600361828 | $0.00 |
| DANILO FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1022898430658 | $0.10 |
| DANILO FRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.58431128840697 | $6.61 |
| DANILO FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.215363361199 | $18.15 |
| DANILO GALGANI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00645 | $197.50 |
| DANILO GALGANI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.07746763 | $2,372.11 |
| DANILO GALGANI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 453.9132 | $378.64 |
| DANILO GALGANI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.012573 | $371.47 |
| DANILO GALGANI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 2,014.6166 | $1,081.53 |
| DANILO GALGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001175640724 | $50.00 |
| DANILO GALGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.111291077641 | $96.18 |
| DANILO GALGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 42.922407577 | $42.92 |
| DANILO GALGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0036951680851 | $0.00 |
| DANILO GALGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.4341274337 | $3.71 |
| DANILO GALGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0583203319 | $0.10 |
| DANILO GALGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.212559059 | $9.21 |
| DANILO GIAMPICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036469131812 | $1.08 |
| DANILO GIAMPICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020054991415 | $0.00 |
| DANILO GIAMPICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026640224236 | $5.20 |
| DANILO GIAMPICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00128953078974999 | $0.00 |
| DANILO GIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002711958419907 | $0.00 |
| DANILO GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00320779124814715 | $0.00 |
| DANILO HADZI-PESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 584.861600217407 | $642.78 |
| DANILO HAUSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0181612 | $707.73 |
| DANILO HAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034818501468669 | $0.94 |
| DANILO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049206669491 | $0.00 |
| DANILO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000239825282109999 | $0.00 |
| DANILO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130281366232 | $0.01 |
| DANILO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000028572553998 | $0.00 |
| DANILO IOFFREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037871569202387 | $0.00 |
| DANILO ISTENIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00355 | $122.71 |
| DANILO ISTENIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| DANILO ISTENIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DANILO ISTENIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $2.80 |
| DANILO ISTENIC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00333 | $100.97 |
| DANILO ISTENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092299650741 | $27.05 |
| DANILO ISTENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.448965661779999 | $0.52 |
| DANILO ISTENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.61889708674999 | $1.62 |
| DANILO ISTENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7318171175 | $3.60 |
| DANILO ISTENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 79.0265741389999 | $79.03 |
| DANILO ISTENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000881882428519999 | $0.02 |
| DANILO JESUS LAWCOCK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.164872) | ($5,000.00) |
| DANILO JESUS LAWCOCK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.164872 | $5,000.00 |
| DANILO JESUS LAWCOCK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16386458) | ($5,000.00) |
| DANILO JESUS LAWCOCK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16386458 | $5,000.00 |
| DANILO JESUS LAWCOCK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08) | ($2,437.60) |
| DANILO JESUS LAWCOCK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24873658) | ($7,426.18) |
| DANILO JESUS LAWCOCK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34312379) | ($10,000.00) |
| DANILO JESUS LAWCOCK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34312379 | $10,000.00 |
| DANILO JESUS LAWCOCK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34312379) | ($10,322.35) |
| DANILO JESUS LAWCOCK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.63129757) | ($20,000.00) |
| DANILO JESUS LAWCOCK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.63129757 | $20,000.00 |
| DANILO JESUS LAWCOCK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31461381) | ($10,010.88) |
| DANILO JESUS LAWCOCK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31668376) | ($9,487.85) |
| DANILO JESUS LAWCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075659725193 | $255.44 |
| DANILO JESUS LAWCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.62154095209999 | $4.22 |
| DANILO JESUS LAWCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14148261962 | $287.09 |
| DANILO JESUS LAWCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.8214135409 | $26.72 |
| DANILO JESUS LAWCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.576416857 | $0.96 |
| DANILO JR HERNANDEZ RODRIGUEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.23182842 | $455.84 |
| DANILO JR HERNANDEZ RODRIGUEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.1868 | $5,473.05 |
| DANILO JR HERNANDEZ RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0868) | ($2,553.15) |
| DANILO JR HERNANDEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00284796253909999 | $60.50 |
| DANILO JR HERNANDEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.466418704012 | $10.93 |
| DANILO JR HERNANDEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017866483221 | $2.52 |
| DANILO KILIBARDA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| DANILO KILIBARDA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| DANILO KILIBARDA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166573) | ($49.14) |
| DANILO KILIBARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001665732182 | $50.00 |
| DANILO KILIBARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.93889456300199 | $2.85 |
| DANILO KIMIO HIRABAE DE OLIVEIRA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.05470606 | $161.92 |
| DANILO KIMIO HIRABAE DE OLIVEIRA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 1.47100491 | $4,355.79 |
| DANILO KIMIO HIRABAE DE OLIVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025713) | ($49.84) |
| DANILO KIMIO HIRABAE DE OLIVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.502966476) | ($2,932.81) |
| DANILO KIMIO HIRABAE DE OLIVEIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00032825) | ($9.74) |
| DANILO KIMIO HIRABAE DE OLIVEIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001613394424) | ($3.19) |
| DANILO KIMIO HIRABAE DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032839044492773 | $10.00 |
| DANILO KIMIO HIRABAE DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00460138158250975 | $11.78 |
| DANILO KLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067641095031 | $2.10 |
| DANILO LAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19707651352264 | $1.39 |
| DANILO LAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047947704694 | $0.09 |
| DANILO LIVRAMENTO LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004954344009999 | $0.00 |
| DANILO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032490053159999 | $9.62 |
| DANILO MALAGISI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067) | ($20.05) |
| DANILO MALAGISI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15684433) | ($4,723.52) |
| DANILO MALAGISI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09018446) | ($2,832.39) |
| DANILO MALAGISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016515062760039 | $57.40 |
| DANILO MALAGISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000045217937964 | $0.00 |
| DANILO MALAGISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022988288909 | $44.86 |
| DANILO MALAGISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6092980048 | $4.61 |
| DANILO MALAGISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.028047722089 | $8.93 |
| DANILO MANDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049915858437 | $153.81 |
| DANILO MANDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070586939602 | $141.85 |
| DANILO MANDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.031318265 | $26.19 |
| DANILO MANDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 66.0761834469999 | $41.49 |
| DANILO MANDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79436821824 | $8.83 |
| DANILO MANDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.079753220075 | $4.77 |
| DANILO MANDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0034006990426 | $0.26 |
| DANILO MANDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0059202865683 | $0.42 |
| DANILO MANDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.35691184371 | $0.65 |
| DANILO MANDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.04529370850999 | $1.03 |
| DANILO MANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000089445170844 | $0.00 |
| DANILO MARTINELLI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0002 | $8.10 |
| DANILO MARTINELLI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.65325783 | $26,413.35 |
| DANILO MARTINELLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (224.99995) | ($6,536.78) |
| DANILO MARTINELLI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 6,478.095 | $6,536.78 |
| DANILO MARTINELLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (6,478.0) | ($6,478.00) |
| DANILO MARTINELLI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 6,970.093 | $6,478.00 |
| DANILO MARTINELLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($204.91) |
| DANILO MARTINELLI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,416.818151 | $1,416.82 |
| DANILO MARTINELLI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,416.91) | ($1,416.91) |
| DANILO MARTINELLI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0481183 | $1,416.91 |
| DANILO MARTINELLI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BUSD | 2,500.0 | $2,500.00 |
| DANILO MARTINELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.003151) | ($5,000.00) |
| DANILO MARTINELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (208.076667) | ($115.05) |
| DANILO MARTINELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,500.0) | ($2,500.00) |
| DANILO MARTINELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (37.586673394) | ($296.86) |
| DANILO MARTINELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99772214) | ($28,049.22) |
| DANILO MARTINELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.554153116) | ($6,779.63) |
| DANILO MARTINELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,419.229122441) | ($4,423.03) |
| DANILO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00584594337999999 | $185.49 |
| DANILO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 278.859606821403 | $313.05 |
| DANILO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022262518754 | $61.69 |
| DANILO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.428109274 | $41.75 |
| DANILO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4289511033 | $0.99 |
| DANILO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55835035046 | $7.16 |
| DANILO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000004687902226 | $0.00 |
| DANILO MARUCCIA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.000065 | $1.97 |
| DANILO MARUCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000646411226669999 | $19.13 |
| DANILO MARUCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039768496758 | $7.76 |
| DANILO MARUCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.8151305834 | $12.82 |
| DANILO MARUCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5481262394 | $1.60 |
| DANILO MARUCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5874992385 | $4.59 |
| DANILO MASTROGIUSEPPE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SNX | 133.552 | $369.94 |
| DANILO MASTROGIUSEPPE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETC | 4.664912719 | $98.76 |
| DANILO MASTROGIUSEPPE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (1.10924837) | ($70.27) |
| DANILO MASTROGIUSEPPE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (134.381669052) | ($334.61) |
| DANILO MASTROGIUSEPPE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (1.94975378) | ($111.74) |
| DANILO MASTROGIUSEPPE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETC | (4.664912719) | ($93.90) |
| DANILO MASTROGIUSEPPE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00076183) | ($21.80) |
| DANILO MASTROGIUSEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.488920644986809 | $0.43 |
| DANILO MASTROGIUSEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0085984634464035 | $0.72 |
| DANILO MASTROGIUSEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1990642788461 | $3.15 |
| DANILO MENA GARITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015783981683 | $0.00 |
| DANILO MENA GARITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035381355011 | $0.69 |
| DANILO MERENGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.09016002672816 | $3.85 |
| DANILO MIRANDA NOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000553825093099999 | $16.39 |
| DANILO MIRANDA NOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012724979289 | $2.48 |
| DANILO MONTILLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036291262667 | $1.07 |
| DANILO MONTILLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005632431236 | $1.10 |
| DANILO MONTILLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000380734113249999 | $0.00 |
| DANILO MONTILLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1585023114 | $6.47 |
| DANILO MONTILLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13612642112 | $0.09 |
| DANILO MOREIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (201.0) | ($201.00) |
| DANILO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032505182689 | $0.00 |
| DANILO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.895070871367 | $5.19 |
| DANILO MURARO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00081499) | ($31.66) |
| DANILO MURARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092078710543 | $27.28 |
| DANILO MURARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000031059898336 | $0.00 |
| DANILO MURARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034746051902 | $6.78 |
| DANILO MURARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038839990379 | $0.00 |
| DANILO MURARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00068486351191 | $0.00 |
| DANILO MURARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022595067599 | $7.19 |
| DANILO MUZZUPAPA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.22677641 | $6,811.99 |
| DANILO MUZZUPAPA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 83.176464 | $83.18 |
| DANILO MUZZUPAPA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 3,187.105 | $3,187.11 |
| DANILO MUZZUPAPA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 2,975.990655 | $2,975.99 |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANILO MUZZUPAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030250611189 | $87.23 |
| DANILO MUZZUPAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056363533948 | $112.71 |
| DANILO MUZZUPAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.982553521 | $47.98 |
| DANILO MUZZUPAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.928232616 | $19.42 |
| DANILO MUZZUPAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.55075645559999 | $28.35 |
| DANILO MUZZUPAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.208574711569999 | $12.47 |
| DANILO MUZZUPAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.113289269099999 | $4.48 |
| DANILO NATALINI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| DANILO NATALINI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| DANILO NATALINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.38) | ($0.38) |
| DANILO NATALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031098069921 | $9.20 |
| DANILO NATALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.829322029343 | $7.01 |
| DANILO NODARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003389758176643 | $0.00 |
| DANILO OLIVEIRA BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034701369759 | $0.00 |
| DANILO PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022882419125 | $0.00 |
| DANILO PIETRO CONTINISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080168711677 | $2.20 |
| DANILO PIETRO CONTINISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.59796276857449 | $4.72 |
| DANILO PIETRO CONTINISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020628512152 | $3.59 |
| DANILO PIETRO CONTINISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15675444808 | $1.63 |
| DANILO PINEDA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.04978554 | $2,015.01 |
| DANILO PINEDA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.025811) | ($804.08) |
| DANILO PINEDA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 800.941 | $804.08 |
| DANILO PINEDA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| DANILO PINEDA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 138.334612969 | $1,206.78 |
| DANILO PINEDA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.06479468 | $1,987.22 |
| DANILO PINEDA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.038219) | ($1,211.99) |
| DANILO PINEDA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,200.844 | $1,211.99 |
| DANILO PINEDA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DANILO PINEDA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 751.879699248 | $708.51 |
| DANILO PINEDA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| DANILO PINEDA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 1,207.256609372 | $1,123.92 |
| DANILO PINEDA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.06955706 | $1,998.69 |
| DANILO PINEDA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.094179) | ($2,549.99) |
| DANILO PINEDA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,503.637 | $2,549.99 |
| DANILO PINEDA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| DANILO PINEDA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 6,849.315068493 | $3,767.70 |
| DANILO PINEDA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,832.19 |
| DANILO PINEDA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.565904) | ($1,000.00) |
| DANILO PINEDA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,001.195 | $1,000.00 |
| DANILO PINEDA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DANILO PINEDA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 179.211469534 | $1,336.73 |
| DANILO PINEDA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.06572682 | $2,018.43 |
| DANILO PINEDA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DANILO PINEDA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 14,993.7223 | $14,993.72 |
| DANILO PINEDA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DANILO PINEDA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 2.8618 | $5,000.00 |
| DANILO PINEDA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 11,245.05219 | $11,245.05 |
| DANILO PINEDA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| DANILO PINEDA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.5031 | $15,000.00 |
| DANILO PINEDA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| DANILO PINEDA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| DANILO PINEDA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,200.0) | ($4,200.00) |
| DANILO PINEDA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 4.08757135 | $6,855.06 |
| DANILO PINEDA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DANILO PINEDA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | SOL | 46.838407494 | $1,751.66 |
| DANILO PINEDA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| DANILO PINEDA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| DANILO PINEDA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 18.796456711 | $29,674.15 |
| DANILO PINEDA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| DANILO PINEDA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | SOL | 73.4638872 | $2,523.88 |
| DANILO PINEDA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| DANILO PINEDA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.112603072 | $5,913.55 |
| DANILO PINEDA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| DANILO PINEDA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.531929606 | $6,874.25 |
| DANILO PINEDA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DANILO PINEDA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 7.407681766 | $7,823.48 |
| DANILO PINEDA | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| DANILO PINEDA | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 0.5052567476 | $10,432.04 |
| DANILO PINEDA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DANILO PINEDA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.183815082 | $3,580.55 |
| DANILO PINEDA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DANILO PINEDA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1810421822 | $3,513.50 |
| DANILO PINEDA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| DANILO PINEDA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1351218845 | $2,470.61 |
| DANILO PINEDA | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DANILO PINEDA | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Collateral | BTC | 0.1894208606 | $4,142.48 |
| DANILO PINEDA | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DANILO PINEDA | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Collateral | BTC | 0.20506917 | $4,484.69 |
| DANILO PINEDA | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| DANILO PINEDA | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Collateral | ADA | 23,698.052080062 | $10,020.79 |
| DANILO PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031739896124 | $81.97 |
| DANILO PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.148275968112999 | $205.92 |
| DANILO PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00082420044315 | $0.00 |
| DANILO PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.976467841 | $59.23 |
| DANILO PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.84463464 | $12.46 |
| DANILO PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.45492213206 | $31.80 |
| DANILO PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87418642665 | $7.02 |
| DANILO PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.579027226 | $12.23 |
| DANILO PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.60037145613 | $27.76 |
| DANILO PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.809889462638999 | $0.78 |
| DANILO POJANES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06730983) | ($2,633.55) |
| DANILO POJANES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.131355544) | ($3,254.99) |
| DANILO POJANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000864697235691 | $3.40 |
| DANILO POJANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.55485064485 | $15.09 |
| DANILO POJANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001217151928211 | $3.53 |
| DANILO POJANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20479909297 | $0.20 |
| DANILO POJANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16168219135 | $1.59 |
| DANILO POJANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.5375940998 | $1.69 |
| DANILO POJANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.14132217108 | $0.05 |
| DANILO POJANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.70479492158 | $0.30 |
| DANILO POLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000064556573089 | $0.00 |
| DANILO POLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002282956911 | $0.00 |
| DANILO POLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0109730442 | $0.08 |
| DANILO PROTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.155452251889382 | $0.18 |
| DANILO PULIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075950073311 | $235.40 |
| DANILO PURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000645890806 | $0.00 |
| DANILO PURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072934317253 | $0.01 |
| DANILO RABITTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.018789) | ($30.19) |
| DANILO RABITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.68167595570599 | $7.74 |
| DANILO RAMONDETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068614844013 | $0.01 |
| DANILO RAMONDETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071476043501 | $0.01 |
| DANILO RAMONDETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000667921976439999 | $0.00 |
| DANILO RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081668794931 | $2.42 |
| DANILO RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.683580636825 | $0.80 |
| DANILO RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010361965434 | $2.02 |
| DANILO RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14915336077 | $1.66 |
| DANILO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018010039353 | $0.53 |
| DANILO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013625015216 | $1.00 |
| DANILO RUEDA VILLAFRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0032775055563 | $1.04 |
| DANILO RUIZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.05475747 | $1,649.51 |
| DANILO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025185944691 | $761.55 |
| DANILO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31309892078 | $640.16 |
| DANILO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005199752789 | $0.00 |
| DANILO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058264159215 | $0.01 |
| DANILO SALOMAO DO CARMO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (499.0) | ($268.61) |
| DANILO SALOMAO DO CARMO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015444) | ($45.01) |
| DANILO SALOMAO DO CARMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001544409521 | $50.00 |
| DANILO SALOMAO DO CARMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.794239161733904 | $1.45 |
| DANILO SAREGO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01082659) | ($331.85) |
| DANILO SAREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092146173070569 | $3.18 |
| DANILO SAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001612891046999 | $0.00 |
| DANILO SAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0727211786015356 | $0.06 |
| DANILO SAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0009823299409 | $0.00 |
| DANILO SAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018452380734 | $0.00 |
| DANILO SAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.012471812989 | $0.01 |
| DANILO SAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000007706955245 | $0.00 |
| DANILO SIJACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.9482673808817 | $49.69 |
| DANILO SULFARO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01878013) | ($561.54) |
| DANILO SULFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013424872639262 | $4.76 |
| DANILO SULFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074605667468 | $0.08 |
| DANILO SULFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029599068212 | $0.00 |
| DANILO SULFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119926539467 | $0.01 |
| DANILO SULFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.23586281672 | $0.05 |
| DANILO SULFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000029397498715 | $0.00 |
| DANILO SULFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0021683638125 | $0.00 |
| DANILO TARANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.101820000784 | $1.23 |
| DANILO THOME GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000634221135869999 | $0.02 |
| DANILO THOME GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003436531795 | $0.00 |
| DANILO TORREGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051009698583 | $0.15 |
| DANILO TORREGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20166394955 | $0.24 |
| DANILO TORREGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080473306991 | $0.16 |
| DANILO TORREGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0117044166425 | $0.01 |
| DANILO VAN EIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.234081) | ($3,556.62) |
| DANILO VAN EIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063789892302 | $131.27 |
| DANILO VAN EIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000045226465123 | $0.00 |
| DANILO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6140579452917 | $0.59 |
| DANILO VLADUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.339402413269 | $8.59 |
| DANILO VLAMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018515282148 | $0.55 |
| DANILO VLAMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032729145245 | $0.00 |
| DANILO VLAMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001886989151099999 | $0.00 |
| DANILO VUJMILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011025107625999 | $0.00 |
| DANILO VUJMILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018046979532 | $0.00 |
| DANILO VUJMILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0123791973521 | $0.01 |
| DANILO VUJMILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000275128150059999 | $0.00 |
| DANILO VUJMILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.13326458061 | $0.06 |
| DANILO ZARA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| DANILO ZARA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| DANILO ZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002474419766 | $100.00 |
| DANILO ZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001668135306 | $50.00 |
| DANILO ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0634823104698 | $0.06 |
| DANILO ZIVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016428997644 | $0.49 |
| DANILO ZIVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019838457607 | $38.43 |
| DANILO ZIVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.7644276758 | $2.75 |
| DANING LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030637102046 | $0.00 |
| DANING LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000272790695489999 | $0.00 |
| DANING LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00068361598796 | $0.00 |
| DANIO FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019599765888 | $0.01 |
| DANIO FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067165792077 | $0.01 |
| DANIO JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000640195367519999 | $0.01 |
| DANIO JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.67280613 | $6.53 |
| DANIQUE MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153237444174999 | $45.40 |
| DANIQUE POS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105427701586 | $31.20 |
| DANIQUE POS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58189807215 | $0.68 |
| DANIQUE POS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015614721818 | $30.47 |
| DANIQUE POS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22054300013 | $1.95 |
| DANIRA MURANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036877547400829 | $0.00 |
| DANIRUTH CHHIV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.05437 | $97.55 |
| DANIRUTH CHHIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001101722712 | $29.69 |
| DANIRUTH CHHIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.36909098515 | $15.14 |
| DANIRUTH CHHIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029033654529 | $4.74 |
| DANIS ESTHER ROMERO BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001602026961 | $0.00 |
| DANIS SE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0491) | ($138.58) |
| DANIS SE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,652.32) |
| DANIS SE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($380.32) |
| DANIS SE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,884.86) |
| DANIS SE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($9,919.93) |
| DANIS SE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5325) | ($21,166.33) |
| DANIS SE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $35.29 |
| DANIS SE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 219.978439 | $7,769.64 |
| DANIS SE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025894400843795 | $102.47 |
| DANIS SE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007278652979656 | $21.48 |
| DANIS SE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.5050015843 | $32.90 |
| DANIS TEVENTIRAAN KARUPPIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0176193474034804 | $0.02 |
| DANISA SANTANDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025353744234 | $0.01 |
| DANISA VALDIVIEZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002071127862 | $0.00 |
| DANISA VALDIVIEZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0107807387814 | $0.01 |
| DANISH AKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118919529402999 | $0.35 |
| DANISH AKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2139504205 | $4.13 |
| DANISH ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023690695548 | $0.00 |
| DANISH ALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030840237932 | $0.91 |
| DANISH ALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029657182544 | $0.58 |
| DANISH ALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0614577151599999 | $0.04 |
| DANISH DHAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000431321380789999 | $1.28 |
| DANISH DHAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153438000579999 | $29.94 |
| DANISH DHAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.77411123069999 | $4.77 |
| DANISH FALAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.547023584432 | $1.43 |
| DANISH FITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019175499827 | $0.01 |
| DANISH FITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000095399260268 | $0.00 |
| DANISH FITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00025104576451 | $0.00 |
| DANISH FUADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102404024043099 | $0.11 |
| DANISH HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040833168834048 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANISH IRFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028694349429 | $0.08 |
| DANISH IRFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0125655360823 | $0.01 |
| DANISH IRFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018242423938 | $0.00 |
| DANISH KANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2232501750172 | $0.23 |
| DANISH KHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (142.214758523) | ($197.68) |
| DANISH KHAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 142.214758523 | $197.68 |
| DANISH KHAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (142.214758523) | ($197.68) |
| DANISH KHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.373715609) | ($3.37) |
| DANISH KHAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.373715609 | $3.37 |
| DANISH KHAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (3.373715) | ($3.37) |
| DANISH KHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,961.944687913) | ($31,961.94) |
| DANISH KHAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,961.944687913 | $31,961.94 |
| DANISH KHAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (31,961.944687) | ($31,961.94) |
| DANISH KHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2230186827) | ($6,370.41) |
| DANISH KHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2230186827 | $6,370.41 |
| DANISH KHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22301868) | ($6,491.29) |
| DANISH KHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39.698812618) | ($39.70) |
| DANISH KHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39.698812618 | $39.70 |
| DANISH KHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (39.69) | ($39.69) |
| DANISH KHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.020684 | $39.69 |
| DANISH KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162756288904 | $0.00 |
| DANISH KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182011117022 | $0.02 |
| DANISH KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004834163332421 | $0.00 |
| DANISH KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.207878487448 | $0.29 |
| DANISH KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0038385033912 | $0.00 |
| DANISH KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000137412306331 | $0.00 |
| DANISH KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000032598037048 | $0.00 |
| DANISH KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00048625100154 | $0.00 |
| DANISH KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009048326337174 | $34.23 |
| DANISH KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00178176834379 | $3.41 |
| DANISH KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.1928861463315 | $83.19 |
| DANISH KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017279881856 | $0.00 |
| DANISH KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000006865516678 | $0.00 |
| DANISH KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00025093025033 | $0.01 |
| DANISH KOORMATH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 26.37349978 | $67,717.30 |
| DANISH KOORMATH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 4.82813551 | $167,370.66 |
| DANISH KOORMATH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (26.37349978) | ($61,124.06) |
| DANISH KOORMATH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (10.845) | ($10.94) |
| DANISH KOORMATH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (4.82813551) | ($136,920.09) |
| DANISH KOORMATH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (54.1865) | ($44.54) |
| DANISH KOORMATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.1648531238153 | $77.11 |
| DANISH KOORMATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036774793983 | $0.04 |
| DANISH KOORMATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00023730871145 | $0.00 |
| DANISH KOORMATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008890388662 | $0.00 |
| DANISH KOORMATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000021451096227 | $0.00 |
| DANISH MIRALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074024411578 | $0.22 |
| DANISH MIRALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.764817438159999 | $0.89 |
| DANISH MIRZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 315.44555325603 | $326.73 |
| DANISH RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088274256241 | $0.98 |
| DANISH RUSYDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000052017785018 | $0.00 |
| DANISH RUSYDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021466578656 | $0.00 |
| DANISH RUSYDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000028124493412 | $0.00 |
| DANISH TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000445681325215187 | $0.01 |
| DANISH TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000987771876069999 | $0.00 |
| DANITH DASUN HIRUNAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00300373594360102 | $0.00 |
| DANITH RANDULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000444160979219999 | $0.00 |
| DANITH RANDULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000039408695827 | $0.00 |
| DANITH RANDULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043275061558 | $0.00 |
| DANITH YONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,274.50) |
| DANITH YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00291303516931 | $100.96 |
| DANITH YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.255604792155 | $1.35 |
| DANITH YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078835451031 | $15.38 |
| DANITSIA GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.615364036747 | $0.59 |
| DANITZA MARTINEZ VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060754813724 | $1.80 |
| DANITZA MARTINEZ VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002296296273437 | $4.48 |
| DANITZA MARTINEZ VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47490113579 | $0.47 |
| DANIUS KALVAITIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.63819) | ($100.70) |
| DANIUS KALVAITIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01325970723) | ($37.63) |
| DANIUS KALVAITIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | 1INCH | (571.63900474) | ($731.70) |
| DANIUS KALVAITIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SUSHI | (287.678508256) | ($644.21) |
| DANIUS KALVAITIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.6446682354) | ($45.48) |
| DANIUS KALVAITIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | COMP | (0.4946811981) | ($29.55) |
| DANIUS KALVAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.27990988173103 | $9.50 |
| DANIUS KALVAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00201997576149999 | $0.00 |
| DANIVEEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.92261125988 | $56.00 |
| DANIVEEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4792009872 | $4.83 |
| DANIYAL AKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001604217924561 | $54.62 |
| DANIYAL ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001801642801 | $0.00 |
| DANIYAL ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017902344871 | $0.02 |
| DANIYAL ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039443381527 | $0.01 |
| DANIYAL ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070185487985 | $0.00 |
| DANIYAL ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000008191774282 | $0.00 |
| DANIYAL KHAWAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000231169212699999 | $0.68 |
| DANIYAL KHAWAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040330270704 | $79.87 |
| DANIYAL KHAWAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.16487674472 | $0.73 |
| DANIYAL KHAWAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00001572607383 | $0.00 |
| DANIYAR DANAKEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00345546003222901 | $0.00 |
| DANIYAR ITEGULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000547834525119999 | $1.62 |
| DANIYAR ITEGULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.110174745 | $1.95 |
| DANIYAR ITEGULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 43.792086026 | $43.79 |
| DANIYAR ITEGULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0109238847707999 | $3.48 |
| DANIYAR NURGALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134444626585999 | $0.40 |
| DANIYAR NURGALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.155015761019999 | $314.82 |
| DANIYAR SAGATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 508.240716141 | $544.08 |
| DANIYEL THOMAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($107.46) |
| DANIYEL THOMAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (1.07679699) | ($108.17) |
| DANIYEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000257150790559999 | $0.76 |
| DANIYEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14185715313 | $0.17 |
| DANIYEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026503637541 | $5.17 |
| DANIYEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.124357641545 | $1.38 |
| DANIYEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059524246537 | $0.53 |
| DANIYEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5781425366 | $0.08 |
| DANIYEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00157880045899094 | $0.17 |
| DANIYEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.007352051784 | $0.18 |
| DANJA GROVES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,507.016866498) | ($15,507.02) |
| DANJA GROVES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,507.016866498 | $15,507.02 |
| DANJA GROVES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001934700456) | ($5.75) |
| DANJA GROVES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001934700456 | $5.75 |
| DANJA GROVES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002197738123) | ($8.75) |
| DANJA GROVES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002197738123 | $8.75 |
| DANJA GROVES | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001934700456) | ($5.69) |
| DANJA GROVES | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00021977) | ($8.70) |
| DANJA GROVES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DANJA GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004457930712 | $0.02 |
| DANJA GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004122073495889 | $0.01 |
| DANJA GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.53262716512 | $43.53 |
| DANJA GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4240367339 | $2.78 |
| DANJA GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00010238228464 | $0.00 |
| DANJEL PIPAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003297) | ($100.31) |
| DANJEL PIPAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($305.09) |
| DANJEL PIPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001225237589432 | $4.19 |
| DANJEL ŠVAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0248647515769 | $0.03 |
| DANJELA SATELLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035666238691 | $0.04 |
| DANJELA SATELLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.15307808524 | $1.15 |
| DANJELA SATELLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0088282380807 | $0.08 |
| DANJO SAWAMUKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093751404876 | $0.28 |
| DANJO SAWAMUKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014929639148 | $0.03 |
| DANJO SAWAMUKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39928024567 | $0.40 |
| DANJUMA COOPER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BSV | 1.22241515 | $102.70 |
| DANJUMA IDOKO BABA MALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017802480998 | $3.47 |
| DANJUMA IDOKO BABA MALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.6740885865 | $1.12 |
| DANJUMA IDOKO BABA MALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021452426972 | $1.57 |
| DANJUMA IDOKO BABA MALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0129115332428 | $0.77 |
| DANJUMA IDOKO BABA MALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0098867919956 | $1.09 |
| DANJUMA IDOKO BABA MALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.097236837816 | $0.60 |
| DANJUMA IDOKO BABA MALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.9767012891 | $0.19 |
| DANJUMA IDOKO BABA MALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.15534705089 | $0.28 |
| DANJUMA IDOKO BABA MALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.4925482128 | $1.02 |
| DANKA BRASNJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023943057431 | $72.41 |
| DANKA MILESIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (105.516857145) | ($105.52) |
| DANKA MILESIC | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 105.516857145 | $105.52 |
| DANKA MILESIC | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.83) | ($1.83) |
| DANKA MILESIC | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DANKA MILESIC | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| DANKA MILESIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 6.92037832 | $528.18 |
| DANKA MILESIC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 1.1995 | $82.22 |
| DANKA MILESIC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BUSD | 237.786307632 | $237.79 |
| DANKA MILESIC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (8.11986) | ($385.55) |
| DANKA MILESIC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 384.702 | $385.55 |
| DANKA MILESIC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 180.0 | $180.00 |
| DANKA MILESIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BUSD | (237.786307632) | ($237.79) |
| DANKA MILESIC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.35) | ($8.35) |
| DANKA MILESIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | SOL | 71.903918434 | $3,764.89 |
| DANKA MILESIC | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 4.75707198 | $236.00 |
| DANKA MILESIC | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (4.75699) | ($235.95) |
| DANKA MILESIC | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 232.911 | $235.95 |
| DANKA MILESIC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (890.4) | ($890.40) |
| DANKA MILESIC | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | SOL | 15.00733 | $890.40 |
| DANKA MILESIC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SOL | (15.00738) | ($845.50) |
| DANKA MILESIC | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 840.008 | $845.50 |
| DANKA MILESIC | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 230.0 | $230.00 |
| DANKA MILESIC | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| DANKA MILESIC | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DANKA MILESIC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 0.9752351161 | $1,866.57 |
| DANKA MILESIC | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.83) | ($1.83) |
| DANKA MILESIC | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.83) | ($1.83) |
| DANKA MILESIC | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Collateral | BTC | 0.1731542107 | $3,676.33 |
| DANKA MILESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000461027846969 | $10.52 |
| DANKA MILESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00846162537882 | $12.41 |
| DANKA MILESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8337152521791 | $1.83 |
| DANKA MILESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4676789946 | $9.88 |
| DANKA MILESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.13008674634 | $57.07 |
| DANKO DODOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110670457686 | $32.76 |
| DANKO DODOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0517800179379999 | $0.05 |
| DANKO ULYANITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000141629855829999 | $0.00 |
| DANLING JIANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DANLING JIANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DANLING JIANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DANLING JIANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03375641) | ($1,009.08) |
| DANLING JIANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4986710417) | ($1,001.09) |
| DANLING JIANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($12,067.36) |
| DANLING JIANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0984478) | ($2,951.37) |
| DANLING JIANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,979.02) |
| DANLING JIANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($292.63) |
| DANLING JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092185613512 | $314.57 |
| DANLING JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 401.540209341854 | $323.85 |
| DANLING JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063226595208 | $167.09 |
| DANLING JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.073605634 | $2.07 |
| DAN-MARCUS KONSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108238135869 | $0.32 |
| DAN-MARCUS KONSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110839742748 | $0.00 |
| DAN-MARIUS GRECEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000025443256159999 | $0.00 |
| DANN BARKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001684926029 | $0.50 |
| DANN BARKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07341464665 | $0.07 |
| DANN KHARSA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (25.846) | ($40.39) |
| DANN KHARSA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0012666 | $40.39 |
| DANN KHARSA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (17.193) | ($9.34) |
| DANN KHARSA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0003181 | $9.34 |
| DANN KHARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.958813193426 | $106.10 |
| DANN MOESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016244575287973 | $50.89 |
| DANN MOESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041474258368 | $0.00 |
| DANN MOESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.62044812714 | $1.14 |
| DANN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070256831641 | $20.80 |
| DANN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00195146071149999 | $3.81 |
| DANN VINTHER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006056647241) | ($2.50) |
| DANN VINTHER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006749698024) | ($2.42) |
| DANN VINTHER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001185310273) | ($4.25) |
| DANN VINTHER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.16579582 | $5,303.02 |
| DANN VINTHER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1498776246) | ($4,800.00) |
| DANN VINTHER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,200.0 | $1,200.00 |
| DANN VINTHER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| DANN VINTHER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008474886987) | ($2.50) |
| DANN VINTHER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LINK | (104.174839914) | ($735.47) |
| DANN VINTHER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 9,690.275075 | $9,690.28 |
| DANN VINTHER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| DANN VINTHER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| DANN VINTHER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.2531966072 | $8,037.47 |
| DANN VINTHER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (21.25) | ($21.25) |
| DANN VINTHER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,100.0) | ($5,100.00) |
| DANN VINTHER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.4667660826 | $14,818.12 |
| DANN VINTHER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.76) | ($17.76) |
| DANN VINTHER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANN VINTHER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.1498776246 | $4,756.76 |
| DANN VINTHER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 2,560.077103 | $2,560.08 |
| DANN VINTHER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.84) | ($4.84) |
| DANN VINTHER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,900.0) | ($2,900.00) |
| DANN VINTHER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.2780003731 | $8,805.73 |
| DANN VINTHER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003242) | ($99.58) |
| DANN VINTHER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.22401835) | ($37,272.99) |
| DANN VINTHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008510109518) | ($14.19) |
| DANN VINTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007193579845577 | $24.07 |
| DANN VINTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127682475478 | $0.11 |
| DANN VINTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008399438581247 | $0.19 |
| DANN VINTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.231342862390704 | $2.43 |
| DANNA ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067384140502 | $0.00 |
| DANNA ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000557672510289999 | $0.00 |
| DANNA LA FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150081437935 | $44.42 |
| DANNA LA FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031138111203 | $61.04 |
| DANNA LA FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.182415233 | $8.91 |
| DANNA LA FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.60057631714 | $5.30 |
| DANNA LA FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.487340606 | $34.49 |
| DANNA RAHL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (31,937.322306841) | ($25,474.10) |
| DANNA RAHL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 31,937.322306841 | $25,474.10 |
| DANNA RAHL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (81.562307213) | ($646.52) |
| DANNA RAHL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 81.562307213 | $646.52 |
| DANNA RAHL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (15,968.661) | ($11,520.49) |
| DANNA RAHL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 11,480.163 | $11,520.49 |
| DANNA RAHL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (15,968.661) | ($11,520.49) |
| DANNA RAHL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 11,527.283 | $11,520.49 |
| DANNA RAHL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (81.5623) | ($602.54) |
| DANNA RAHL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 599.972 | $602.54 |
| DANNA RAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023607903495 | $6.99 |
| DANNA RAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 204.73481511242 | $241.36 |
| DANNA RAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.130073752870217 | $1.55 |
| DANNA RAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0589026781099999 | $0.06 |
| DANNA RAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014545939966 | $0.00 |
| DANNA RAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015030241234 | $0.01 |
| DANNA RAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0104977781273 | $0.04 |
| DANNA TROTTA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 403.683819 | $403.68 |
| DANNA TROTTA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00120765 | $49.09 |
| DANNA TROTTA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0024153) | ($95.61) |
| DANNA TROTTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (403.683819) | ($403.68) |
| DANNA TROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001207655029 | $50.00 |
| DANNA TROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.453421952050098 | $0.46 |
| DANNBER SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1996761025921 | $0.18 |
| DANNECA MUNDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020102479227 | $60.37 |
| DANNECA MUNDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.544439823 | $34.54 |
| DANNECA MUNDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.134709432839999 | $9.86 |
| DANNELLE-MIMI PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046011042046 | $141.57 |
| DANNELLE-MIMI PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.702317199 | $150.70 |
| DANNELLE-MIMI PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.081840036317 | $8.99 |
| DANNET TAYLOR-MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084719995137 | $25.08 |
| DANNETTE DUNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071193366152 | $0.02 |
| DANNETTE DUNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014299660948 | $0.03 |
| DANNETTE FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080051677478 | $15.62 |
| DANNETTE FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2100652467 | $4.21 |
| DANNETTE IRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036865179122 | $1.09 |
| DANNETTE IRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071281204353 | $0.14 |
| DANNETTE IRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.620453546 | $29.82 |
| DANNETTE IRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.53235653424 | $0.69 |
| DANNI ELLIOT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012) | ($35.10) |
| DANNI ELLIOT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (3.25) | ($95,127.50) |
| DANNI ELLIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0217857883443 | $693.34 |
| DANNI ELLIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 558.03153556486 | $650.34 |
| DANNI HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.01438604034 | $45.45 |
| DANNI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018114215224 | $54.14 |
| DANNI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.12037716394 | $13.22 |
| DANNI MALEK DAOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.42364250053 | $87.73 |
| DANNI PAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00086257 | $34.50 |
| DANNI PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000338610578019999 | $0.99 |
| DANNI PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029165411035 | $56.99 |
| DANNI PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8269162968 | $1.15 |
| DANNI PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04926733137 | $2.95 |
| DANNI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111196464007 | $0.33 |
| DANNI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 373.197703811 | $373.20 |
| DANNI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0989966586 | $6.47 |
| DANNI YE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 14.85 | $14.85 |
| DANNI YE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TAUD | (2.0) | ($1.38) |
| DANNI YE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TAUD | (30.0) | ($20.67) |
| DANNI YE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | TAUD | (9,024.447171563) | ($6,331.55) |
| DANNI YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125054192566299 | $50.46 |
| DANNI YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.238174993963 | $0.24 |
| DANNI YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 56.974917851484 | $40.65 |
| DANNICK ALARIE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007890658235) | ($3.11) |
| DANNICK ALARIE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.06309889281) | ($132.16) |
| DANNICK ALARIE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001077620635) | ($3.11) |
| DANNICK ALARIE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3415772737) | ($420.00) |
| DANNICK ALARIE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.4010519987 | $493.13 |
| DANNICK ALARIE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01039858815) | ($12.79) |
| DANNICK ALARIE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005042331184) | ($6.20) |
| DANNICK ALARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.77954974244299 | $8.08 |
| DANNIE ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017808273133 | $0.53 |
| DANNIE ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00191608780689999 | $3.74 |
| DANNIE ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.830376431239999 | $0.83 |
| DANNIE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023384000533 | $77.61 |
| DANNIE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 341.12130035063 | $283.20 |
| DANNIE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08476021782 | $192.48 |
| DANNIE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 413.389185100999 | $413.39 |
| DANNIE LARSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XLM | (419.5592329) | ($53.10) |
| DANNIE LARSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 64.278692 | $27.59 |
| DANNIE LARSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4063947285) | ($852.45) |
| DANNIE LARSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (3.30745718) | ($233.50) |
| DANNIE LARSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00404539) | ($123.56) |
| DANNIE LARSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (155.147329) | ($87.87) |
| DANNIE LARSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (10.83401752) | ($107.26) |
| DANNIE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022498561647712 | $0.83 |
| DANNIE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.08261787942123 | $2.88 |
| DANNIE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00214922405494059 | $5.88 |
| DANNIE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.332186782759999 | $0.26 |
| DANNIE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59970533209374 | $0.48 |
| DANNIE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0055745081159929 | $0.54 |
| DANNIE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07499276334 | $4.27 |
| DANNIE LYNN BOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021444354467 | $0.04 |
| DANNIE RASMUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000210827675889999 | $0.00 |
| DANNIE RISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056720371305 | $184.64 |
| DANNIE RISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29877052136 | $0.35 |
| DANNIE RISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100411918950999 | $202.95 |
| DANNIE RISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117679357781 | $0.00 |
| DANNIE RISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.69495720758 | $6.13 |
| DANNIE STRABLE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (488.569913726) | ($528.42) |
| DANNIE STRABLE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 488.569913726 | $528.42 |
| DANNIE STRABLE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (488.569913726) | ($567.51) |
| DANNIE STRABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025463605558 | $0.00 |
| DANNIE STRABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.23647495166099 | $2.92 |
| DANNIE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000093482425379999 | $0.00 |
| DANNIE VO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.3097476916 | $912.10 |
| DANNIE VO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.588171035) | ($157.28) |
| DANNIE VO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.588171035 | $157.28 |
| DANNIE VO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002484078201) | ($70.94) |
| DANNIE VO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002484078201 | $70.94 |
| DANNIE VO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (19.867362887) | ($142.85) |
| DANNIE VO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 19.867362887 | $142.85 |
| DANNIE VO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.309747) | ($475.86) |
| DANNIE VO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (180.675467217) | ($98.79) |
| DANNIE VO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 180.675467217 | $98.79 |
| DANNIE VO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002242258841) | ($0.34) |
| DANNIE VO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002242258841 | $0.34 |
| DANNIE VO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (4.588171) | ($157.88) |
| DANNIE VO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002484) | ($71.07) |
| DANNIE VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000263626009298989 | $0.88 |
| DANNIE VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002235109603574 | $0.01 |
| DANNIE VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2376673238587 | $2.03 |
| DANNIE VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061371267878502 | $0.60 |
| DANNIE VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0432053714540719 | $2.89 |
| DANNIE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018051477775 | $0.01 |
| DANNIE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000136199724736 | $0.00 |
| DANNIEL EYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6178029200572 | $0.42 |
| DANNIEL EYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026906908231 | $0.00 |
| DANNIEL EYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32366662828 | $3.84 |
| DANNIEL ROUMAIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.09916949874 | $279.80 |
| DANNIEL ROUMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159806750354 | $0.47 |
| DANNIEL ROUMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00290993672079999 | $5.68 |
| DANNIEL STITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158782605503 | $0.47 |
| DANNIEL STITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 29.548793124 | $100.95 |
| DANNIELLA DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017825908944 | $0.00 |
| DANNIELLA DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008531587655 | $0.00 |
| DANNIELLE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030627812663 | $93.36 |
| DANNIELLE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00839133527 | $16.37 |
| DANNIELLE DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058857077361 | $1.74 |
| DANNIELLE DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7532132913 | $5.35 |
| DANNIELLE DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44260498365 | $4.92 |
| DANNIELLE DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0003469283912 | $0.03 |
| DANNIELLE GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000049737487443 | $0.00 |
| DANNIELLE GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021085601056 | $0.00 |
| DANNIELLE GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000073779203314 | $0.00 |
| DANNIELLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000223539725349999 | $6.62 |
| DANNIELLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79531134034 | $0.80 |
| DANNIELLE SHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.124532175375 | $5.89 |
| DANNIELLE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121144605322 | $3.59 |
| DANNIELLE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00268355788689999 | $5.24 |
| DANNIELLE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9085175257 | $1.91 |
| DANNIELLE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3406557056 | $1.06 |
| DANNIELLE WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.530869873872 | $6.99 |
| DANNII DORIEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.26401621885 | $9.11 |
| DANNII DORIEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.094416403308 | $1.05 |
| DANNII DORIEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.124477726359999 | $0.06 |
| DANNIKA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027659812628 | $8.19 |
| DANNIKA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032237076298 | $6.29 |
| DANNIKA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.295220589 | $184.30 |
| DANNIKA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.480942611 | $20.99 |
| DANNIKA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8391774766 | $7.43 |
| DANNITA COLEMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05721828124) | ($176.00) |
| DANNITA COLEMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05721828124 | $176.00 |
| DANNITA COLEMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.056844) | ($175.41) |
| DANNITA COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001073052755689 | $0.32 |
| DANNON ANDREW NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022764192419 | $0.04 |
| DANNON SUTHERLAND | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.800613722) | ($3,244.65) |
| DANNON SUTHERLAND | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.800613722 | $3,244.65 |
| DANNON SUTHERLAND | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3030616886) | ($9,214.59) |
| DANNON SUTHERLAND | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.3030616886 | $9,214.59 |
| DANNON SUTHERLAND | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.831303809) | ($238.72) |
| DANNON SUTHERLAND | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 3.831303809 | $238.72 |
| DANNON SUTHERLAND | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | LTC | (3.831303) | ($234.44) |
| DANNON SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020422023969809 | $70.63 |
| DANNON SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1257831759 | $2.48 |
| DANNON SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01703669987154 | $39.90 |
| DANNON SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.23206121524 | $1.70 |
| DANNON SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0082208714605 | $0.01 |
| DANNON SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0023302268040737 | $0.03 |
| DANNON SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0112571988100113 | $0.94 |
| DANNY ABAJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027878332675 | $0.00 |
| DANNY ABOU-CHAKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019911955469 | $0.59 |
| DANNY ABOU-CHAKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2119772576 | $3.34 |
| DANNY ACERO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00339144 | $99.35 |
| DANNY ACERO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.00339144) | ($99.63) |
| DANNY ACERO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00168081 | $50.05 |
| DANNY ACERO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | BTC | (0.00168081) | ($49.66) |
| DANNY ACERO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002580754085) | ($5.22) |
| DANNY ACERO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01483192003) | ($300.00) |
| DANNY ACERO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.01796835413 | $363.44 |
| DANNY ACERO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004526998632) | ($9.16) |
| DANNY ACERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003150984954) | ($6.09) |
| DANNY ACERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005527262229) | ($10.68) |
| DANNY ACERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01810910893) | ($350.00) |
| DANNY ACERO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02207190912 | $426.59 |
| DANNY ACERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.595743407438425 | $0.45 |
| DANNY AGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105021201186 | $321.31 |
| DANNY AGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.743304712 | $138.42 |
| DANNY AGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22646214188 | $461.18 |
| DANNY AGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 918.237465224 | $918.24 |
| DANNY AGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 145.344175470999 | $115.23 |
| DANNY AGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8543651032 | $1.16 |
| DANNY ALCALDE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002010806884) | ($0.83) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANNY ALCALDE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002010806884) | ($0.83) |
| DANNY ALCALDE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 2,267.141455 | $2,267.14 |
| DANNY ALCALDE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | USDC | (2,200.0) | ($2,200.00) |
| DANNY ALCALDE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,500.0) | ($1,500.00) |
| DANNY ALCALDE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,500.0 | $1,500.00 |
| DANNY ALCALDE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| DANNY ALCALDE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| DANNY ALCALDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LTC | 28.432401344 | $2,164.98 |
| DANNY ALCALDE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.04135204 | $1,238.59 |
| DANNY ALCALDE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.04048259677) | ($1,224.72) |
| DANNY ALCALDE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003225114915) | ($1.04) |
| DANNY ALCALDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,102.538785323) | ($1,250.00) |
| DANNY ALCALDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (5.247936808) | ($3.12) |
| DANNY ALCALDE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,463.054187192 | $1,464.33 |
| DANNY ALCALDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (63.233601664) | ($37.59) |
| DANNY ALCALDE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004674035599) | ($12.51) |
| DANNY ALCALDE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.66) | ($18.66) |
| DANNY ALCALDE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003116639838) | ($0.83) |
| DANNY ALCALDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,772.993005878) | ($1,000.00) |
| DANNY ALCALDE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,139.037433155 | $1,206.46 |
| DANNY ALCALDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (52.99438646) | ($30.12) |
| DANNY ALCALDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (7.357920974) | ($4.15) |
| DANNY ALCALDE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,174.813123 | $1,174.81 |
| DANNY ALCALDE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002810034872) | ($0.83) |
| DANNY ALCALDE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002810034872) | ($0.83) |
| DANNY ALCALDE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,290.61056 | $1,290.61 |
| DANNY ALCALDE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | USDT ERC20 | (2,100.0) | ($2,100.00) |
| DANNY ALCALDE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005448097803) | ($1.66) |
| DANNY ALCALDE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005448097803) | ($1.66) |
| DANNY ALCALDE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008525294515) | ($2.50) |
| DANNY ALCALDE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.52) | ($12.52) |
| DANNY ALCALDE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,146.66433 | $3,146.66 |
| DANNY ALCALDE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | USDT ERC20 | (3,100.0) | ($3,100.00) |
| DANNY ALCALDE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005570651457) | ($1.66) |
| DANNY ALCALDE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.18) | ($4.18) |
| DANNY ALCALDE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| DANNY ALCALDE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| DANNY ALCALDE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,628.934557 | $1,628.93 |
| DANNY ALCALDE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,100.0) | ($1,100.00) |
| DANNY ALCALDE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.74) | ($10.74) |
| DANNY ALCALDE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | USDC | 2,200.0 | $2,200.00 |
| DANNY ALCALDE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (15.12) | ($15.12) |
| DANNY ALCALDE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,550.0) | ($1,550.00) |
| DANNY ALCALDE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | USDT ERC20 | 3,100.0 | $3,100.00 |
| DANNY ALCALDE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,050.0) | ($1,050.00) |
| DANNY ALCALDE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.26) | ($10.26) |
| DANNY ALCALDE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | USDT ERC20 | 2,100.0 | $2,100.00 |
| DANNY ALCALDE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DANNY ALCALDE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| DANNY ALCALDE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | MATIC | 2,806.438717293 | $1,892.67 |
| DANNY ALCALDE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | USDT ERC20 | (2,000.0) | ($2,000.00) |
| DANNY ALCALDE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | USDT ERC20 | (2,000.0) | ($2,000.00) |
| DANNY ALCALDE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 608.676679 | $608.68 |
| DANNY ALCALDE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (9.78) | ($9.78) |
| DANNY ALCALDE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DANNY ALCALDE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Collateral | USDT ERC20 | 2,000.0 | $2,000.00 |
| DANNY ALCALDE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DANNY ALCALDE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.78) | ($9.78) |
| DANNY ALCALDE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Collateral | USDT ERC20 | 2,000.0 | $2,000.00 |
| DANNY ALCALDE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | USDT ERC20 | (2,850.0) | ($2,850.00) |
| DANNY ALCALDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BAT | (2.622142891) | ($0.83) |
| DANNY ALCALDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BAT | (94.854913359) | ($30.02) |
| DANNY ALCALDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BAT | (3,159.208302399) | ($1,000.00) |
| DANNY ALCALDE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BAT | 3,841.505295575 | $1,215.97 |
| DANNY ALCALDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,952.87224416) | ($1,000.00) |
| DANNY ALCALDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (58.7806734) | ($30.10) |
| DANNY ALCALDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (6.483535851) | ($3.32) |
| DANNY ALCALDE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 2,375.016651191 | $1,216.17 |
| DANNY ALCALDE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.66) | ($18.66) |
| DANNY ALCALDE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| DANNY ALCALDE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8219871635) | ($1,000.00) |
| DANNY ALCALDE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02468008238) | ($30.02) |
| DANNY ALCALDE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0006822493457) | ($0.83) |
| DANNY ALCALDE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9577810129 | $1,165.20 |
| DANNY ALCALDE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,439.548000546) | ($1,000.00) |
| DANNY ALCALDE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (73.429418997) | ($30.10) |
| DANNY ALCALDE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (8.099299362) | ($3.32) |
| DANNY ALCALDE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 2,816.901408451 | $1,154.68 |
| DANNY ALCALDE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DANNY ALCALDE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1323043932) | ($2,500.00) |
| DANNY ALCALDE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003950079965) | ($74.64) |
| DANNY ALCALDE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1247901569 | $2,358.01 |
| DANNY ALCALDE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.04048259677 | $764.95 |
| DANNY ALCALDE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.004087634196) | ($77.24) |
| DANNY ALCALDE | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006006727535) | ($1.25) |
| DANNY ALCALDE | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003008169149) | ($6.26) |
| DANNY ALCALDE | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003895799108) | ($0.83) |
| DANNY ALCALDE | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009815291837) | ($2.09) |
| DANNY ALCALDE | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003975095785) | ($0.83) |
| DANNY ALCALDE | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001063292018) | ($2.32) |
| DANNY ALCALDE | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000628961179) | ($12.51) |
| DANNY ALCALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036226534961 | $111.68 |
| DANNY ALCALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018617860802 | $35.97 |
| DANNY ALCALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 324.594165233 | $251.35 |
| DANNY ALCALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.6269205211 | $118.10 |
| DANNY ALCALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 59.682481701 | $59.68 |
| DANNY ALCALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.22960601736 | $15.64 |
| DANNY ALCALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126911083356 | $5.02 |
| DANNY ALCALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.1014480153 | $4.78 |
| DANNY ALCALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.37982134528 | $27.08 |
| DANNY ALCALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.2709106955 | $3.95 |
| DANNY ALCALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.58589384252 | $13.75 |
| DANNY ALCALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 30.092151448 | $29.55 |
| DANNY ALCHAMAA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.007632076342 | $23.18 |
| DANNY ALCHAMAA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | XLM | 300.0 | $50.90 |
| DANNY ALCHAMAA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.01879415 | $44.91 |
| DANNY ALCHAMAA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOGE | 590.0 | $49.54 |
| DANNY ALCHAMAA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00028435 | $8.21 |
| DANNY ALCHAMAA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XLM | 377.1534182 | $47.61 |
| DANNY ALCHAMAA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00035083 | $10.50 |
| DANNY ALCHAMAA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.02119885 | $45.15 |
| DANNY ALCHAMAA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LUNC | 129,591.518558 | $25.08 |
| DANNY ALCHAMAA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDT ERC20 | 25.030036 | $25.03 |
| DANNY ALCHAMAA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25.030036) | ($25.03) |
| DANNY ALCHAMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162489718358 | $4.81 |
| DANNY ALCHAMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.43053864517 | $0.04 |
| DANNY ALDACA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (172.695431622) | ($11,066.32) |
| DANNY ALDACA | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 172.695431622 | $11,066.32 |
| DANNY ALDACA | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | SOL | (172.695431622) | ($11,214.84) |
| DANNY ALDACA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13,417.712462226) | ($9,122.51) |
| DANNY ALDACA | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 13,417.712462226 | $9,122.51 |
| DANNY ALDACA | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | MATIC | (13,417.712462226) | ($8,887.52) |
| DANNY ALDACA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9546378892) | ($28,263.05) |
| DANNY ALDACA | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.9546378892 | $28,263.05 |
| DANNY ALDACA | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.95463788) | ($28,713.60) |
| DANNY ALDACA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.647660583) | ($1.49) |
| DANNY ALDACA | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 2.647660583 | $1.49 |
| DANNY ALDACA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005188681836) | ($15.42) |
| DANNY ALDACA | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0005188681836 | $15.42 |
| DANNY ALDACA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14.470361312) | ($9.88) |
| DANNY ALDACA | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 14.470361312 | $9.88 |
| DANNY ALDACA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.09734550871) | ($5.21) |
| DANNY ALDACA | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 0.09734550871 | $5.21 |
| DANNY ALDACA | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | SOL | (0.097345508) | ($5.16) |
| DANNY ALDACA | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | ADA | (2.64766) | ($1.48) |
| DANNY ALDACA | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00051887) | ($15.37) |
| DANNY ALDACA | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | MATIC | (14.470361312) | ($9.70) |
| DANNY ALDACA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.662925085) | ($40,771.08) |
| DANNY ALDACA | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 26.662925085 | $40,771.08 |
| DANNY ALDACA | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (26.662925085) | ($40,317.25) |
| DANNY ALDACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033599275248883 | $128.06 |
| DANNY ALDACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20790251724065 | $495.24 |
| DANNY ALDACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021636261068 | $0.00 |
| DANNY ALDACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.4866451439949 | $101.75 |
| DANNY ALDACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0110991283887568 | $0.01 |
| DANNY ALDACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.80760002903396 | $73.17 |
| DANNY ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001854438175 | $5.49 |
| DANNY ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004113361447 | $8.03 |
| DANNY ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067799314585 | $0.01 |
| DANNY ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.91246572324 | $0.57 |
| DANNY ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4698855523 | $5.22 |
| DANNY ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027526243489 | $1.09 |
| DANNY ALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135136973445 | $0.40 |
| DANNY ALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001488278628 | $2.83 |
| DANNY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052211106502 | $1.55 |
| DANNY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010746091730 | $2.10 |
| DANNY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.85506352259999 | $8.86 |
| DANNY ANDRAWES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (4.6) | ($8,140.35) |
| DANNY ANDRAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 282.811775072 | $316.02 |
| DANNY ANGULO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007440417714) | ($20.00) |
| DANNY ANGULO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007440417714 | $20.00 |
| DANNY ANGULO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007440417714) | ($14.86) |
| DANNY ANGULO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1019664225) | ($200.00) |
| DANNY ANGULO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1019664225 | $200.00 |
| DANNY ANGULO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1019664225) | ($198.31) |
| DANNY ANGULO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.180876164) | ($320.00) |
| DANNY ANGULO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.180876164 | $320.00 |
| DANNY ANGULO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.180876164) | ($345.04) |
| DANNY ANGULO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.007575698) | ($1,922.51) |
| DANNY ANGULO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.007575698 | $1,922.51 |
| DANNY ANGULO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.007575698) | ($1,921.93) |
| DANNY ANGULO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,555.700099505) | ($1,010.69) |
| DANNY ANGULO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,555.700099505 | $1,010.69 |
| DANNY ANGULO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,555.700099505) | ($1,010.93) |
| DANNY ANGULO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (157.204961594) | ($1,463.58) |
| DANNY ANGULO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 157.204961594 | $1,463.58 |
| DANNY ANGULO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (157.204961594) | ($1,458.86) |
| DANNY ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027243973987399 | $81.37 |
| DANNY ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115906284762951 | $27.52 |
| DANNY ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.6361282685489 | $16.52 |
| DANNY ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.011281270480 | $0.01 |
| DANNY ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46809607431299 | $4.59 |
| DANNY ANSORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000205028185 | $0.63 |
| DANNY ARNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028739406158 | $8.51 |
| DANNY ARNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116906824772 | $0.00 |
| DANNY ASTUDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001470493597 | $0.00 |
| DANNY ASTUDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01125426393 | $0.01 |
| DANNY AYBAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.554148894) | ($169,935.46) |
| DANNY AYBAR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.554148894 | $169,935.46 |
| DANNY AYBAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.941748945) | ($60,645.08) |
| DANNY AYBAR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.941748945 | $60,645.08 |
| DANNY AYBAR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (5.554148) | ($164,704.60) |
| DANNY AYBAR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (32.941748) | ($58,057.85) |
| DANNY AYBAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02443960926) | ($37.05) |
| DANNY AYBAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02443960926 | $37.05 |
| DANNY AYBAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001955645883) | ($54.79) |
| DANNY AYBAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001955645883 | $54.79 |
| DANNY AYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0166210384160239 | $579.32 |
| DANNY AYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.219491764386592 | $544.35 |
| DANNY BACCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.492464521796 | $0.50 |
| DANNY BADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00019455967686999 | $0.00 |
| DANNY BAILEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.100492) | ($2,999.99) |
| DANNY BAILEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 3,683.836 | $2,999.99 |
| DANNY BAILEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SOL | (12.90933) | ($699.33) |
| DANNY BAILEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0233048 | $699.33 |
| DANNY BAILEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.024285) | ($724.98) |
| DANNY BAILEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 888.519 | $724.98 |
| DANNY BAILEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 4,492.036037 | $4,492.04 |
| DANNY BAILEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (4,492.04) | ($4,492.04) |
| DANNY BAILEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.1516962 | $4,492.04 |
| DANNY BAILEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (5,460.0) | ($4,398.44) |
| DANNY BAILEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.1486703 | $4,398.44 |
| DANNY BAILEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (899.05747) | ($318.28) |
| DANNY BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086595938323 | $17.99 |
| DANNY BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.7094061276365 | $90.15 |
| DANNY BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020978207457 | $2.38 |
| DANNY BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000181727060037 | $0.00 |
| DANNY BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.74525697489999 | $1.80 |
| DANNY BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0222020903527 | $0.15 |
| DANNY BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.491813492 | $0.17 |
| DANNY BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29809994046 | $19.57 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANNY BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.13151501137918 | $0.04 |
| DANNY BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00027930325763 | $0.00 |
| DANNY BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0012560375351 | $2.27 |
| DANNY BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.0031852857 | $0.28 |
| DANNY BALDURSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 323.336302878902 | $329.75 |
| DANNY BALDURSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28595422612 | $3.18 |
| DANNY BALL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 54.167891 | $1,012.32 |
| DANNY BALL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 19.990606 | $1,882.32 |
| DANNY BALL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.61398865 | $25,412.68 |
| DANNY BALL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,044.50) |
| DANNY BALL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 10,030.0 | $10,030.00 |
| DANNY BALL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| DANNY BALL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.6708820422 | $15,048.33 |
| DANNY BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00581160100019999 | $169.88 |
| DANNY BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.189568199897 | $0.19 |
| DANNY BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.53005579924 | $15.91 |
| DANNY BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.065192935239 | $0.07 |
| DANNY BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.57976342492 | $3.57 |
| DANNY BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0973136472779999 | $4.39 |
| DANNY BALLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029097489061 | $88.56 |
| DANNY BALLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14903463495 | $0.15 |
| DANNY BALLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.3027340859999 | $14.51 |
| DANNY BALLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.239743108 | $39.08 |
| DANNY BALLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.796965247039999 | $8.86 |
| DANNY BARAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029558985007 | $0.09 |
| DANNY BARAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109218909715 | $0.02 |
| DANNY BARAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000094891546197 | $0.00 |
| DANNY BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109565022116 | $32.43 |
| DANNY BAUMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (0.02079) | ($2.20) |
| DANNY BAUMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.000053 | $2.20 |
| DANNY BAUMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BAT | 7.75 | $5.61 |
| DANNY BAUMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BAT | (15.51) | ($11.18) |
| DANNY BAUMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 11.112 | $11.18 |
| DANNY BAUMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (11.13) | ($11.13) |
| DANNY BAUMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0002789 | $11.13 |
| DANNY BAUMANN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.010329891) | ($1,003.99) |
| DANNY BAUMANN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.010329891 | $1,003.99 |
| DANNY BAUMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01031834001) | ($0.99) |
| DANNY BAUMANN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01031834001 | $0.99 |
| DANNY BAUMANN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SOL | (10.020648) | ($977.76) |
| DANNY BAUMANN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.004025669) | ($2,935.99) |
| DANNY BAUMANN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.004025669 | $2,935.99 |
| DANNY BAUMANN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.999773016) | ($172.66) |
| DANNY BAUMANN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.999773016 | $172.66 |
| DANNY BAUMANN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (1.003992) | ($2,879.32) |
| DANNY BAUMANN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 2,863.047 | $2,879.32 |
| DANNY BAUMANN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (2,863.04) | ($2,863.04) |
| DANNY BAUMANN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | SOL | 29.91139 | $2,863.04 |
| DANNY BAUMANN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SOL | (29.91139023) | ($2,869.26) |
| DANNY BAUMANN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.999773) | ($164.98) |
| DANNY BAUMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002846) | ($88.73) |
| DANNY BAUMANN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002846 | $88.73 |
| DANNY BAUMANN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.002846) | ($88.73) |
| DANNY BAUMANN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 1.32033 | $88.73 |
| DANNY BAUMANN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (1.32033) | ($88.24) |
| DANNY BAUMANN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | AVAX | 0.222269448 | $5.67 |
| DANNY BAUMANN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | AVAX | (0.22222) | ($5.70) |
| DANNY BAUMANN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (5.73) | ($5.73) |
| DANNY BAUMANN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 5.727 | $5.70 |
| DANNY BAUMANN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SOL | 0.13933 | $5.73 |
| DANNY BAUMANN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (0.13933) | ($5.70) |
| DANNY BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025886924461 | $78.50 |
| DANNY BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003019625273129 | $9.02 |
| DANNY BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000106985587416 | $0.00 |
| DANNY BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00109135253811 | $0.00 |
| DANNY BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000424873754949999 | $0.00 |
| DANNY BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024218209734579 | $2.46 |
| DANNY BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006769527002454 | $0.59 |
| DANNY BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0013096632109341 | $0.00 |
| DANNY BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070420018473 | $0.21 |
| DANNY BEER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| DANNY BEER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 56.45659168 | $5,992.80 |
| DANNY BEER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 5,135.713817 | $4,997.39 |
| DANNY BEER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DANNY BEER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DANNY BEER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.32174974 | $980.37 |
| DANNY BEER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03005241 | $1,215.35 |
| DANNY BEER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 273.37644369 | $4,912.43 |
| DANNY BEER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DANNY BEER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0246923 | $988.46 |
| DANNY BEER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 38.09075032 | $3,884.11 |
| DANNY BEER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | AVAX | 16.11129917 | $1,251.61 |
| DANNY BEER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 1,291.64156 | $1,221.75 |
| DANNY BEER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| DANNY BEER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.07357863 | $2,972.91 |
| DANNY BEER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04904605) | ($2,000.49) |
| DANNY BEER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02420545) | ($1,001.30) |
| DANNY BEER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02340385) | ($998.49) |
| DANNY BEER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3172908442) | ($1,000.01) |
| DANNY BEER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (3,378.363765) | ($3,378.36) |
| DANNY BEER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3351419829) | ($992.99) |
| DANNY BEER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03175498) | ($1,273.59) |
| DANNY BEER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.489968438) | ($19.63) |
| DANNY BEER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,893.52) |
| DANNY BEER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3516755582) | ($993.91) |
| DANNY BEER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3462256214) | ($1,000.00) |
| DANNY BEER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.036396 | $1,263.84 |
| DANNY BEER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (16.158076924) | ($752.63) |
| DANNY BEER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (3,000.0) | ($2,010.41) |
| DANNY BEER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (100.0) | ($7,075.77) |
| DANNY BEER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (9.665302574) | ($23,014.34) |
| DANNY BEER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 27,000.0 | $27,000.00 |
| DANNY BEER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.806175952) | ($58.89) |
| DANNY BEER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| DANNY BEER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 39.837059384 | $94,569.74 |
| DANNY BEER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($1,889.89) |
| DANNY BEER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($24,329.63) |
| DANNY BEER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 29,000.0 | $29,000.00 |
| DANNY BEER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($23,804.60) |
| DANNY BEER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (50.0) | ($3,308.33) |
| DANNY BEER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (200.0) | ($2,226.00) |
| DANNY BEER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 22,000.0 | $22,000.00 |
| DANNY BEER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($23,943.48) |
| DANNY BEER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 24,000.0 | $24,000.00 |
| DANNY BEER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (2,000.0) | ($1,055.07) |
| DANNY BEER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (50.0) | ($442.18) |
| DANNY BEER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (40.0) | ($1,899.29) |
| DANNY BEER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,104.29) |
| DANNY BEER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($668.93) |
| DANNY BEER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.83) | ($16,386.18) |
| DANNY BEER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (30.0) | ($1,279.67) |
| DANNY BEER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DANNY BEER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DANNY BEER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (1,442.352407) | ($774.89) |
| DANNY BEER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (24.778292934) | ($262.50) |
| DANNY BEER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,234.60) |
| DANNY BEER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (10.832992314) | ($557.00) |
| DANNY BEER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,616.205691466) | ($1,100.03) |
| DANNY BEER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| DANNY BEER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 14,990.0 | $14,990.00 |
| DANNY BEER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| DANNY BEER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (42,000.0) | ($42,000.00) |
| DANNY BEER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 5,146.5949 | $5,146.59 |
| DANNY BEER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| DANNY BEER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 5.221237134 | $9,244.30 |
| DANNY BEER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOT | 865.0108324 | $8,182.81 |
| DANNY BEER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 12,455.91235 | $7,126.21 |
| DANNY BEER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.54519112 | $969.75 |
| DANNY BEER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 2.85480178 | $85,113.06 |
| DANNY BEER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.8176649 | $24,377.86 |
| DANNY BEER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 219.8805853 | $8,172.96 |
| DANNY BEER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SOL | (50.59448) | ($2,000.00) |
| DANNY BEER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 1,997.95 | $2,000.00 |
| DANNY BEER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.033602) | ($999.53) |
| DANNY BEER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 997.777 | $999.53 |
| DANNY BEER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.066495) | ($1,999.97) |
| DANNY BEER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 1,983.366 | $1,999.97 |
| DANNY BEER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.033262) | ($999.99) |
| DANNY BEER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 997.736 | $999.99 |
| DANNY BEER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ADA | (3,482.547) | ($2,000.00) |
| DANNY BEER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 1,993.062 | $2,000.00 |
| DANNY BEER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (6,426.012) | ($4,000.00) |
| DANNY BEER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 3,995.853 | $4,000.00 |
| DANNY BEER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (71.87989) | ($3,000.99) |
| DANNY BEER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 3,005.582 | $3,000.99 |
| DANNY BEER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (511.7707) | ($5,005.12) |
| DANNY BEER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 5,028.76 | $5,005.12 |
| DANNY BEER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.639284) | ($20,000.00) |
| DANNY BEER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 19,971.862 | $20,000.00 |
| DANNY BEER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (3.188351) | ($6,000.00) |
| DANNY BEER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 6,007.271 | $6,000.00 |
| DANNY BEER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 2,012.590622 | $2,012.59 |
| DANNY BEER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| DANNY BEER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (22.86759) | ($1,000.00) |
| DANNY BEER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,000.182 | $1,000.00 |
| DANNY BEER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.031683) | ($1,002.16) |
| DANNY BEER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 999.316 | $1,002.16 |
| DANNY BEER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| DANNY BEER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.3381 | $10,000.00 |
| DANNY BEER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19) | ($5,774.29) |
| DANNY BEER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33) | ($10,320.42) |
| DANNY BEER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| DANNY BEER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.16190866 | $4,931.25 |
| DANNY BEER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (2,551.194729) | ($1,685.52) |
| DANNY BEER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 1,677.889399 | $1,677.89 |
| DANNY BEER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.678) | ($19,683.70) |
| DANNY BEER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| DANNY BEER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.68) | ($19,863.48) |
| DANNY BEER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.8) | ($6,340.68) |
| DANNY BEER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (50.0) | ($1,883.50) |
| DANNY BEER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (240.0) | ($2,116.80) |
| DANNY BEER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 3,984.393224 | $3,984.39 |
| DANNY BEER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.78) | ($22,851.38) |
| DANNY BEER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.81559947) | ($5,975.46) |
| DANNY BEER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (113.595667655) | ($940.57) |
| DANNY BEER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (24.708473595) | ($871.96) |
| DANNY BEER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 40,000.0 | $40,000.00 |
| DANNY BEER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,784.75711 | $1,784.76 |
| DANNY BEER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.74672894) | ($21,358.69) |
| DANNY BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186121617448444 | $54.97 |
| DANNY BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 311.180668708374 | $197.51 |
| DANNY BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122280932886215 | $320.58 |
| DANNY BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 678.290388054999 | $678.29 |
| DANNY BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.099260871428 | $35.22 |
| DANNY BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.531670915333 | $17.17 |
| DANNY BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.679863722665 | $35.12 |
| DANNY BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.12975995313518 | $93.88 |
| DANNY BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.030541384237 | $0.01 |
| DANNY BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.056876673357724 | $3.44 |
| DANNY BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016724483729 | $0.19 |
| DANNY BERUMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140916665947 | $0.04 |
| DANNY BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.069599211495 | $0.06 |
| DANNY BIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034074269951999 | $1.01 |
| DANNY BIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025020329198 | $4.88 |
| DANNY BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089029137629 | $2.64 |
| DANNY BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000104421504147 | $0.20 |
| DANNY BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.193431668789999 | $0.19 |
| DANNY BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.00670283861 | $0.80 |
| DANNY BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1434825917 | $0.09 |
| DANNY BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000299904254509999 | $0.02 |
| DANNY BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000115368642817999 | $0.00 |
| DANNY BISSONNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021234527047 | $0.63 |
| DANNY BISSONNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00598767734319999 | $0.01 |
| DANNY BISSONNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.98125768 | $41.98 |
| DANNY BISSONNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2838884015 | $3.40 |
| DANNY BONISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042409146979 | $1.32 |
| DANNY BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023082363567 | $0.05 |
| DANNY BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17687288816 | $0.14 |
| DANNY BOYCHUK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (55.0) | ($75.07) |
| DANNY BOYCHUK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (204.166140049) | ($275.62) |
| DANNY BOYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5240537800155 | $0.73 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANNY BOYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00147034162819999 | $0.02 |
| DANNY BOYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001923750055 | $0.00 |
| DANNY BOYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002367065699 | $0.00 |
| DANNY BOYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000392625411809999 | $0.00 |
| DANNY BREDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131641471360499 | $51.12 |
| DANNY BREDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071156228442 | $0.01 |
| DANNY BREDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1032180063 | $1.48 |
| DANNY BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121231868883 | $3.59 |
| DANNY BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7183616371 | $2.01 |
| DANNY BROOKS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00301373 | $119.87 |
| DANNY BROOKS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00249002 | $99.93 |
| DANNY BROOKS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.10072453 | $4,077.63 |
| DANNY BROOKS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10072453) | ($4,075.21) |
| DANNY BROOKS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00298718 | $123.99 |
| DANNY BROOKS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00298718) | ($123.39) |
| DANNY BROOKS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.76796638) | ($51,000.00) |
| DANNY BROOKS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.76796638 | $51,000.00 |
| DANNY BROOKS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.76796638) | ($51,204.31) |
| DANNY BROOKS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1073316382) | ($3,126.25) |
| DANNY BROOKS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1073316382 | $3,126.25 |
| DANNY BROOKS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10733163) | ($3,127.42) |
| DANNY BROOKS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.526337089) | ($16,457.28) |
| DANNY BROOKS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.526337089 | $16,457.28 |
| DANNY BROOKS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (8.526337089) | ($16,470.53) |
| DANNY BROOKS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007549705994) | ($23.06) |
| DANNY BROOKS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007549705994 | $23.06 |
| DANNY BROOKS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00075497) | ($23.00) |
| DANNY BROOKS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005906900562) | ($11.71) |
| DANNY BROOKS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005906900562 | $11.71 |
| DANNY BROOKS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005906900562) | ($11.71) |
| DANNY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00600790573036941 | $220.73 |
| DANNY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017396519742 | $0.02 |
| DANNY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0455379046795546 | $122.20 |
| DANNY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0032134512057 | $0.00 |
| DANNY BUDD-DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109566659133 | $0.32 |
| DANNY BUDD-DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020790287764 | $0.00 |
| DANNY BUDD-DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017666572796 | $0.34 |
| DANNY BUDD-DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00018377908962 | $0.00 |
| DANNY BUDD-DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000034510411322 | $0.00 |
| DANNY BUI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 10.613385228 | $29,982.63 |
| DANNY BUI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 3.9782 | $149,813.80 |
| DANNY BUI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (3.9782) | ($143,525.80) |
| DANNY BUI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (10.613385228) | ($28,548.68) |
| DANNY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019978801836 | $600.01 |
| DANNY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132758467006 | $269.22 |
| DANNY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 290.224840667 | $230.08 |
| DANNY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.899581462 | $64.61 |
| DANNY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0048416528326 | $0.04 |
| DANNY BUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027341977724 | $0.00 |
| DANNY BUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078743709197 | $0.01 |
| DANNY BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001233411952 | $0.00 |
| DANNY BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017431706998 | $0.00 |
| DANNY CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019177774134 | $57.48 |
| DANNY CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105623933594283 | $0.00 |
| DANNY CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029108694968 | $56.88 |
| DANNY CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026186199623 | $0.03 |
| DANNY CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000006487807479 | $0.00 |
| DANNY CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.034993757676 | $0.10 |
| DANNY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008726415748 | $0.00 |
| DANNY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007968237952 | $0.01 |
| DANNY CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010789247592 | $0.00 |
| DANNY CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00062863917874 | $0.00 |
| DANNY CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017227018622999 | $0.00 |
| DANNY CASILLAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4197896955) | ($1,076.26) |
| DANNY CASILLAS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4197896955 | $1,076.26 |
| DANNY CASILLAS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4197896955) | ($1,071.10) |
| DANNY CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015261708212369 | $4.31 |
| DANNY CASTRO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (43.757784) | ($29.89) |
| DANNY CASTRO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124492) | ($50.10) |
| DANNY CASTRO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 254.0 | $200.31 |
| DANNY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.540552384702 | $2.30 |
| DANNY CELIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.118647544) | ($7,900.00) |
| DANNY CELIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.118647544 | $7,900.00 |
| DANNY CELIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($17,123.33) |
| DANNY CELIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $17,123.33 |
| DANNY CELIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (3.118646) | ($7,339.89) |
| DANNY CELIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,710.50) |
| DANNY CELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068596581422999 | $221.94 |
| DANNY CELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0397909884349999 | $89.37 |
| DANNY CELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.682997781 | $44.94 |
| DANNY CELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 112.311018596 | $112.31 |
| DANNY CHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083207224509 | $0.21 |
| DANNY CHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.5523158193209 | $16.79 |
| DANNY CHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00928887105 | $13.85 |
| DANNY CHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032028388598 | $0.00 |
| DANNY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002165517643 | $0.64 |
| DANNY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.871430307 | $185.87 |
| DANNY CHANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063479398753999 | $0.00 |
| DANNY CHANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.53111038901 | $0.25 |
| DANNY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013144458816 | $0.00 |
| DANNY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00049709275902 | $0.00 |
| DANNY CHARLES GUILLLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4973147971 | $0.06 |
| DANNY CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044140260074 | $0.13 |
| DANNY CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015641967819 | $0.02 |
| DANNY CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075910116399 | $0.01 |
| DANNY CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078832928365 | $0.01 |
| DANNY CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.107721629024999 | $0.09 |
| DANNY CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000059546426572 | $0.00 |
| DANNY CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000143046622959999 | $0.00 |
| DANNY CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000606482576689999 | $0.00 |
| DANNY CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015794670065 | $0.05 |
| DANNY CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000083782932313 | $0.01 |
| DANNY CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0023162564996 | $0.01 |
| DANNY CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000107494289351 | $0.00 |
| DANNY CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000053029879511 | $0.00 |
| DANNY CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0048686208259 | $0.00 |
| DANNY CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000013131412184 | $0.00 |
| DANNY CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000104212938493 | $0.00 |
| DANNY CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0071404837536 | $0.01 |
| DANNY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161945950739999 | $48.13 |
| DANNY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1998311941 | $4.92 |
| DANNY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022059895453 | $0.00 |
| DANNY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.077336846054 | $0.68 |
| DANNY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.71881051909999 | $3.72 |
| DANNY CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000246144626179999 | $0.73 |
| DANNY CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066422017634 | $12.96 |
| DANNY CHEUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 7.48383123 | $22,793.63 |
| DANNY CHEUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 2.157473 | $6,167.29 |
| DANNY CHEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0996 | $3,340.06 |
| DANNY CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.668112849) | ($18,556.62) |
| DANNY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268083734763 | $76.61 |
| DANNY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092011705298 | $0.03 |
| DANNY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3743106513 | $0.42 |
| DANNY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0271930907683679 | $72.05 |
| DANNY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084040202418 | $259.81 |
| DANNY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 692.556090946999 | $549.04 |
| DANNY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 133.325459188 | $83.71 |
| DANNY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.00773889959999 | $77.88 |
| DANNY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.0369777429 | $80.60 |
| DANNY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.054750223063 | $4.14 |
| DANNY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084474076287 | $0.03 |
| DANNY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.90381497339 | $28.68 |
| DANNY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47643893239 | $0.38 |
| DANNY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.227690283239999 | $0.23 |
| DANNY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.08502418082 | $0.04 |
| DANNY CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050597423779 | $0.15 |
| DANNY CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0320310030446992 | $0.04 |
| DANNY CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0531259510279999 | $0.05 |
| DANNY CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000328297116009999 | $0.00 |
| DANNY CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000423701291289999 | $0.00 |
| DANNY CHIRKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018065920605 | $0.53 |
| DANNY CHIRKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.119357218821 | $0.12 |
| DANNY CHIRKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.517809859 | $52.73 |
| DANNY CHIRKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.0426306282 | $133.83 |
| DANNY CHRISTOFFEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.01216218238 | $23.83 |
| DANNY CHRISTOFFEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XLM | 46.0136353 | $5.53 |
| DANNY CHRISTOFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3876075123033 | $0.39 |
| DANNY CHRISTOFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000098403856306 | $0.14 |
| DANNY CHRISTOFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.6114395639999 | $44.88 |
| DANNY CHRISTOFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.23261663139999 | $1.18 |
| DANNY CHRISTOFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 30.057677127 | $14.36 |
| DANNY CHRISTOFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.70600669709999 | $0.15 |
| DANNY CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000286324840089999 | $0.01 |
| DANNY CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116236932439 | $0.00 |
| DANNY CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000655900666679999 | $0.00 |
| DANNY CIOFFARI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (16.79648913) | ($1,300.16) |
| DANNY CIOFFARI | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 16.79648913 | $1,300.16 |
| DANNY CIOFFARI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1444323508) | ($5,840.07) |
| DANNY CIOFFARI | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1444323508 | $5,840.07 |
| DANNY CIOFFARI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.432449596) | ($7,378.76) |
| DANNY CIOFFARI | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.432449596 | $7,378.76 |
| DANNY CIOFFARI | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | AVAX | (0.259128) | ($20.03) |
| DANNY CIOFFARI | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.006592) | ($20.01) |
| DANNY CIOFFARI | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | AVAX | (16.53736113) | ($1,276.56) |
| DANNY CIOFFARI | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.425857596) | ($7,357.17) |
| DANNY CIOFFARI | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.14393735) | ($5,821.83) |
| DANNY CIOFFARI | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000495) | ($20.02) |
| DANNY CIOFFARI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (74.262908168) | ($74.26) |
| DANNY CIOFFARI | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Internal Account Transfer | MCDAI | 74.262908168 | $74.26 |
| DANNY CIOFFARI | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Deposit | MCDAI | 10.0 | $10.00 |
| DANNY CIOFFARI | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Deposit | MCDAI | 1,819.0 | $1,819.00 |
| DANNY CIOFFARI | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Deposit | MCDAI | 35.0 | $35.00 |
| DANNY CIOFFARI | ADDRESS REDACTED | 4/24/2022 | Witheld | Outgoing | Loan Interest Payment | MCDAI | (11.05) | ($11.05) |
| DANNY CIOFFARI | ADDRESS REDACTED | 4/24/2022 | Witheld | Outgoing | Loan Principal Payment | MCDAI | (1,900.0) | ($1,900.00) |
| DANNY CIOFFARI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | BTC | 0.1136114139 | $4,499.93 |
| DANNY CIOFFARI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1137469581) | ($4,505.30) |
| DANNY CIOFFARI | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1137469581 | $4,505.30 |
| DANNY CIOFFARI | ADDRESS REDACTED | 4/24/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000505) | ($20.01) |
| DANNY CIOFFARI | ADDRESS REDACTED | 4/24/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.11273695) | ($4,483.85) |
| DANNY CIOFFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014896064205438 | $5.99 |
| DANNY CIOFFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002706919255764 | $8.17 |
| DANNY CIOFFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00975938275479999 | $0.01 |
| DANNY CIOFFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0200192362454999 | $1.55 |
| DANNY CIOFFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.14245713472397 | $0.14 |
| DANNY COATES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 50.0 | $108.00 |
| DANNY COATES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 8,950.0 | $19,275.08 |
| DANNY COATES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 60,000.0 | $60,000.00 |
| DANNY COATES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 40,000.0 | $40,000.00 |
| DANNY COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165415201539069 | $50.37 |
| DANNY COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.410138945999 | $124.97 |
| DANNY COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,541.514411564 | $1,541.51 |
| DANNY COLE HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023174599115 | $0.05 |
| DANNY COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077792406657 | $0.23 |
| DANNY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021119538761 | $63.56 |
| DANNY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033755552635 | $0.00 |
| DANNY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0513230422169999 | $102.39 |
| DANNY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000034942025516 | $0.00 |
| DANNY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.087767715 | $33.09 |
| DANNY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004012400741 | $0.24 |
| DANNY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017710347815 | $5.64 |
| DANNY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.019612522024 | $1.48 |
| DANNY CRANITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009751472151 | $22.07 |
| DANNY CRANMER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (289.0) | ($289.00) |
| DANNY CRANMER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.10022 | $289.00 |
| DANNY CRANMER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DANNY CRANMER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.008673 | $25.00 |
| DANNY CRANMER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (9,111.0) | ($19,245.51) |
| DANNY CRANMER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 19,091.23 | $19,245.51 |
| DANNY CRANMER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | MATIC | (4,550.857) | ($5,800.00) |
| DANNY CRANMER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 5,782.708 | $5,800.00 |
| DANNY CRANMER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,750.0) | ($1,750.00) |
| DANNY CRANMER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.596628 | $1,750.00 |
| DANNY CRANMER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | MANA | (1,235.29) | ($2,226.66) |
| DANNY CRANMER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 2,212.404 | $2,226.66 |
| DANNY CRANMER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| DANNY CRANMER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | MANA | 33.371 | $60.00 |
| DANNY CRANMER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (160.0) | ($160.00) |
| DANNY CRANMER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | MATIC | 127.265 | $160.00 |
| DANNY CRANMER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANNY CRANMER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DANNY CRANMER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (287.0) | ($287.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANNY CRANMER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.101917 | $287.00 |
| DANNY CRANMER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (8,016.487) | ($7,898.62) |
| DANNY CRANMER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 7,882.798 | $7,898.62 |
| DANNY CRANMER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MANA | (2,798.65) | ($3,718.81) |
| DANNY CRANMER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 3,683.781 | $3,718.81 |
| DANNY CRANMER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DANNY CRANMER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | MANA | 7.486 | $10.00 |
| DANNY CRANMER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MANA | (10.04) | ($13.39) |
| DANNY CRANMER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 13.363 | $13.39 |
| DANNY CRANMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (10.784) | ($9.65) |
| DANNY CRANMER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 9.623 | $9.65 |
| DANNY CRANMER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| DANNY CRANMER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.253459 | $600.00 |
| DANNY CRANMER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| DANNY CRANMER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.64592 | $4,000.00 |
| DANNY CRANMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008348) | ($19.92) |
| DANNY CRANMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DANNY CRANMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000633) | ($19.96) |
| DANNY CRANMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (16,000.0) | ($16,000.00) |
| DANNY CRANMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($21,433.41) |
| DANNY CRANMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,483.00) |
| DANNY CRANMER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DANNY CRANMER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.127218 | $250.00 |
| DANNY CRANMER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (194.0) | ($194.00) |
| DANNY CRANMER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.098547 | $194.00 |
| DANNY CRANMER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DANNY CRANMER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ETH | 0.100906 | $200.00 |
| DANNY CRANMER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (4.44) | ($8,628.29) |
| DANNY CRANMER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 8,606.84 | $8,628.29 |
| DANNY CRANMER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 1,190.0 | $1,190.00 |
| DANNY CRANMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (6.0) | ($10,014.18) |
| DANNY CRANMER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 9,973.8 | $10,014.18 |
| DANNY CRANMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,593.52) |
| DANNY CRANMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015459552283 | $479.65 |
| DANNY CRANMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.0453187670572 | $105.46 |
| DANNY CRANMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.261328438334 | $583.23 |
| DANNY CRANMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,864.065800946 | $2,864.07 |
| DANNY CRANMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.202354584969 | $80.03 |
| DANNY CRANMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.551513891873218 | $0.96 |
| DANNY CROSTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035693228596 | $1.06 |
| DANNY CROSTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.098637283548 | $14.12 |
| DANNY CROSTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046983937472 | $93.50 |
| DANNY CROSTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 207.384668198999 | $164.41 |
| DANNY CROSTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2158163431 | $1.39 |
| DANNY CROSTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.033749625034 | $2.47 |
| DANNY CROSTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.49650777109 | $1.70 |
| DANNY CROSTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.068673151164 | $7.54 |
| DANNY CROSTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6570649059 | $0.11 |
| DANNY CROSTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0082763740093 | $0.59 |
| DANNY CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076233541044 | $0.23 |
| DANNY CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.077642442941 | $0.05 |
| DANNY CSEREPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.819946719394 | $3.46 |
| DANNY CUI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00107863 | $42.97 |
| DANNY CUI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00136248 | $41.22 |
| DANNY CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021104341317 | $63.46 |
| DANNY CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023459267381 | $45.77 |
| DANNY CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.777469084 | $12.51 |
| DANNY CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2499437927 | $13.89 |
| DANNY CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.201530634444 | $11.47 |
| DANNY CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 36.0904395859999 | $36.09 |
| DANNY CUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 260.2203748824 | $235.39 |
| DANNY CUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019401232132 | $0.01 |
| DANNY CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084492422942 | $2.19 |
| DANNY CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.18687961475885 | $8.03 |
| DANNY CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009568141392 | $18.66 |
| DANNY CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9186093189 | $1.11 |
| DANNY CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000003068577193 | $0.00 |
| DANNY CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.167007986519999 | $1.42 |
| DANNY D G RORIJE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 574.0325 | $1,245.56 |
| DANNY D G RORIJE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 18.5162 | $39.86 |
| DANNY D G RORIJE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.47204099 | $48.44 |
| DANNY D G RORIJE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.3426583903 | $1,043.14 |
| DANNY D G RORIJE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($30.91) |
| DANNY D G RORIJE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.33525) | ($1,036.68) |
| DANNY D G RORIJE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 4.94998741 | $367.24 |
| DANNY D G RORIJE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.34547952 | $1,027.41 |
| DANNY D G RORIJE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.342831) | ($1,012.76) |
| DANNY D G RORIJE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,207.78) |
| DANNY D G RORIJE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.4834292343 | $1,126.20 |
| DANNY D G RORIJE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.2456119182 | $507.97 |
| DANNY D G RORIJE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.07864163 | $2,390.60 |
| DANNY D G RORIJE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,071.62) |
| DANNY D G RORIJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236149620179999 | $69.52 |
| DANNY D G RORIJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.29876080076 | $17.96 |
| DANNY D G RORIJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02243560457 | $46.42 |
| DANNY D G RORIJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53700100902 | $0.28 |
| DANNY D G RORIJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0514451129659999 | $1.63 |
| DANNY DALTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9935210558) | ($38,277.19) |
| DANNY DALTON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9935210558 | $38,277.19 |
| DANNY DALTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (985.713598879) | ($7,432.28) |
| DANNY DALTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 985.713598879 | $7,432.28 |
| DANNY DALTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | DOT | (985.7135) | ($7,432.28) |
| DANNY DALTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 7,394.102 | $7,432.28 |
| DANNY DALTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (25.134722111) | ($25,000.00) |
| DANNY DALTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 31.098616272 | $30,931.93 |
| DANNY DALTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7540416633) | ($750.00) |
| DANNY DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021469860203916 | $85.19 |
| DANNY DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133128195953839 | $15.41 |
| DANNY DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32047323767 | $0.32 |
| DANNY DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.058248426986 | $171.84 |
| DANNY DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158866206926 | $0.00 |
| DANNY DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043431374946 | $0.01 |
| DANNY DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00165729780289999 | $0.00 |
| DANNY DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014579392281 | $0.00 |
| DANNY DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045151565017 | $0.01 |
| DANNY DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0040656864454 | $0.01 |
| DANNY DAVIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.44785772 | $1,336.08 |
| DANNY DAVIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.03705087 | $115.47 |
| DANNY DAVIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.0000001 | $0.00 |
| DANNY DAVIS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.00467 | $14.40 |
| DANNY DAVIS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.12940406 | $400.67 |
| DANNY DAVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2948798249) | ($700.00) |
| DANNY DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2948798249 | $700.00 |
| DANNY DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.913862) | ($1,750.17) |
| DANNY DAVIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDT ERC20 | 39.845851 | $39.85 |
| DANNY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021396438624 | $0.63 |
| DANNY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030324776124 | $7.13 |
| DANNY DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161418708822 | $4.78 |
| DANNY DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001994846318 | $3.89 |
| DANNY DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.83289450769999 | $9.83 |
| DANNY DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3352172478 | $1.06 |
| DANNY DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3649100482 | $1.48 |
| DANNY DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000117631233119 | $0.00 |
| DANNY DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051851421095 | $0.01 |
| DANNY DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.472333435709999 | $1.61 |
| DANNY DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0051403058505 | $0.56 |
| DANNY DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00070338143014 | $1.31 |
| DANNY DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.120911006775 | $0.22 |
| DANNY DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.57611518421 | $0.57 |
| DANNY DE MAYER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01857738 | $556.80 |
| DANNY DE MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016865376756 | $49.84 |
| DANNY DE MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139087930409 | $27.12 |
| DANNY DE MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.89346902519999 | $6.26 |
| DANNY DE MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10869031149 | $0.70 |
| DANNY DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036023565496 | $110.27 |
| DANNY DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090487201311 | $182.61 |
| DANNY DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.182082488 | $44.54 |
| DANNY DECENA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (27.941730221) | ($245.32) |
| DANNY DECENA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 27.941730221 | $245.32 |
| DANNY DECENA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (27.9413) | ($245.32) |
| DANNY DECENA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0078151 | $245.32 |
| DANNY DECENA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (11.287706009) | $0.00 |
| DANNY DECENA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 11.287706009 | $0.00 |
| DANNY DECENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025642930395 | $77.74 |
| DANNY DECENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01451168888 | $28.32 |
| DANNY DECENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.7792019589999 | $18.06 |
| DANNY DECENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0422597178111959 | $0.51 |
| DANNY DECENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.79456200163 | $47.51 |
| DANNY DECENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.091040624267 | $3.60 |
| DANNY DECENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.071250540579 | $4.35 |
| DANNY DEGANIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | GUSD | (199.95) | ($199.95) |
| DANNY DEGANIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.551809515) | ($355.09) |
| DANNY DEGANIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SUSHI | (14.035913351) | ($49.53) |
| DANNY DEGANIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 300.0 | $204.85 |
| DANNY DEGANIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.1949932537 | $383.29 |
| DANNY DEGANIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (200.0) | ($117.89) |
| DANNY DEGANIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.249798569) | ($460.53) |
| DANNY DEGANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72117802762303 | $3.03 |
| DANNY DEGANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008797575403571 | $1.86 |
| DANNY DEGANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5744686035 | $0.91 |
| DANNY DEGANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000486172073 | $0.00 |
| DANNY DEGANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45095480187 | $5.01 |
| DANNY DEGANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.479933148 | $4.82 |
| DANNY DEGANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01405472193 | $0.56 |
| DANNY DEGANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.008729675908594 | $0.67 |
| DANNY DEGANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00062466557665 | $0.20 |
| DANNY DEGANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006736900365 | $0.38 |
| DANNY DEIßING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10947113) | ($3,006.53) |
| DANNY DEIßING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133467601146137 | $5.10 |
| DANNY DEKKER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (11.217635957) | ($185.44) |
| DANNY DEKKER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (169.365619) | ($142.89) |
| DANNY DEKKER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.111034609) | ($200.24) |
| DANNY DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041871113041 | $0.00 |
| DANNY DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3443209878 | $1.57 |
| DANNY DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119618799796 | $23.79 |
| DANNY DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0845282717776 | $0.11 |
| DANNY DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38571244736925 | $0.35 |
| DANNY DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0501142597454 | $0.90 |
| DANNY DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022377885615 | $0.20 |
| DANNY DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.79002668302 | $0.38 |
| DANNY DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165097567475199 | $6.60 |
| DANNY DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076788800525 | $0.01 |
| DANNY DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.02270550452 | $24.02 |
| DANNY DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031195079906 | $0.02 |
| DANNY DESCHAMBRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000048936663878 | $0.00 |
| DANNY DETHVONGSA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0159152023) | ($484.89) |
| DANNY DETHVONGSA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0159152023 | $484.89 |
| DANNY DETHVONGSA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (695.774870051) | ($695.77) |
| DANNY DETHVONGSA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 695.774870051 | $695.77 |
| DANNY DETHVONGSA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000610901361) | ($0.13) |
| DANNY DETHVONGSA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000610901361 | $0.13 |
| DANNY DETHVONGSA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.015915) | ($484.89) |
| DANNY DETHVONGSA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 482.181 | $484.89 |
| DANNY DETHVONGSA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,177.95587) | ($1,177.96) |
| DANNY DETHVONGSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011588685289653 | $4.09 |
| DANNY DETHVONGSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000420701553312 | $0.00 |
| DANNY DETHVONGSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9253518645215 | $5.93 |
| DANNY DETHVONGSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000151474489768 | $0.00 |
| DANNY DI BLASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022107337722 | $6.54 |
| DANNY DI BLASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00168512633339999 | $3.29 |
| DANNY DI BOSCIO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (126.67) | ($126.67) |
| DANNY DI BOSCIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (126.67) | ($126.67) |
| DANNY DI BOSCIO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 150,790.0 | $150,790.00 |
| DANNY DI BOSCIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (152,000.0) | ($152,000.00) |
| DANNY DI BOSCIO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 10.681579483 | $326,788.16 |
| DANNY DI BOSCIO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.68) | ($20,313.41) |
| DANNY DI BOSCIO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (10.00301661) | ($290,355.10) |
| DANNY DI BOSCIO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (96.250495) | ($96.25) |
| DANNY DI BOSCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005715151677848 | $17.22 |
| DANNY DI BOSCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33693398494 | $0.38 |
| DANNY DI BOSCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104230983322 | $0.02 |
| DANNY DI BOSCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033134677655 | $0.03 |
| DANNY DI BOSCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.845857809332 | $11.85 |
| DANNY DIAZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.28 | $11,256.85 |
| DANNY DIAZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.071914645) | ($115.57) |
| DANNY DIAZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.071914645 | $115.57 |
| DANNY DIAZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (1.071) | ($112.55) |
| DANNY DIAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03740582466) | ($1,113.66) |
| DANNY DIAZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03740582466 | $1,113.66 |
| DANNY DIAZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31740582) | ($9,405.79) |
| DANNY DIAZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00123891769) | ($37.50) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANNY DIAZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00123891769 | $37.50 |
| DANNY DIAZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.001238) | ($37.49) |
| DANNY DIAZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.020837 | $37.49 |
| DANNY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019690719835383 | $7.37 |
| DANNY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022268031788 | $0.00 |
| DANNY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021628525744 | $0.02 |
| DANNY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4691512536 | $1.96 |
| DANNY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22273226349 | $0.22 |
| DANNY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124021267910435 | $50.30 |
| DANNY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24093273013 | $2.68 |
| DANNY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0019664429108451 | $0.20 |
| DANNY DIJOUX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005972777385) | ($2.08) |
| DANNY DIJOUX | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006822132572) | ($2.08) |
| DANNY DIJOUX | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001082382527) | ($2.08) |
| DANNY DIJOUX | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1300940537) | ($2,500.00) |
| DANNY DIJOUX | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1617233237 | $3,107.82 |
| DANNY DIJOUX | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00390606876) | ($75.06) |
| DANNY DIJOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.723566121 | $58.94 |
| DANNY DINH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.08 |
| DANNY DINH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.95 |
| DANNY DINH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4424086) | ($17,275.15) |
| DANNY DINH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00014701 | $5.10 |
| DANNY DINH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.000101 | $2.97 |
| DANNY DINH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.89 |
| DANNY DINH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125529) | ($37.66) |
| DANNY DINH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00011 | $3.36 |
| DANNY DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265207696169999 | $90.19 |
| DANNY DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0485118451459999 | $96.63 |
| DANNY DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6548760975 | $4.65 |
| DANNY DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.832344634 | $55.36 |
| DANNY DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001515123505 | $0.00 |
| DANNY DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2520464338 | $36.14 |
| DANNY DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000019106284703 | $0.00 |
| DANNY DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000120442680424 | $0.00 |
| DANNY DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16094222062 | $17.67 |
| DANNY DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01723383763 | $5.48 |
| DANNY DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17484931152 | $9.95 |
| DANNY DJAJAKUSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 185.843577781218 | $188.74 |
| DANNY DO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,507.337315688) | ($1,507.34) |
| DANNY DO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,507.337315688 | $1,507.34 |
| DANNY DO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,507.337315) | ($1,507.34) |
| DANNY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165004614279999 | $0.49 |
| DANNY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.581547083709 | $9.58 |
| DANNY DOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9118608709316 | $9.66 |
| DANNY DUFFHUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017542838901 | $0.00 |
| DANNY DUFFHUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00794063003174336 | $0.01 |
| DANNY DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028328402588 | $0.84 |
| DANNY DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.66225647956 | $35.99 |
| DANNY DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01031848384 | $0.63 |
| DANNY DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017693234779 | $0.00 |
| DANNY DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19693103964 | $1.11 |
| DANNY DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.306983894219999 | $0.15 |
| DANNY DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.09373900784599 | $23.30 |
| DANNY DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0018932593997 | $0.60 |
| DANNY DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.057825836524 | $3.29 |
| DANNY EERENS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002303631407) | ($6.99) |
| DANNY EERENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000008466447 | $0.00 |
| DANNY EERENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001661474203968 | $0.01 |
| DANNY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000232795579309999 | $6.89 |
| DANNY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013875033781 | $0.00 |
| DANNY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000042729147633 | $0.00 |
| DANNY ERLANDA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042831659444 | $0.00 |
| DANNY ESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000332497615959999 | $1.03 |
| DANNY FAINOZZI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0597602 | $2,321.63 |
| DANNY FAINOZZI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.07352 | $2,547.63 |
| DANNY FAINOZZI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015) | ($51.75) |
| DANNY FAINOZZI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.322) | ($11,102.54) |
| DANNY FAINOZZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01305612) | ($383.01) |
| DANNY FAINOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003537050523 | $119.40 |
| DANNY FAINOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021687181344 | $0.04 |
| DANNY FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1961129883 | $1.39 |
| DANNY FELTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017659793866 | $0.52 |
| DANNY FELTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105283489969 | $2.05 |
| DANNY FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075427791207 | $22.32 |
| DANNY FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068290844481 | $13.33 |
| DANNY FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.71494142 | $79.84 |
| DANNY FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4092706608 | $2.14 |
| DANNY FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7007451661 | $18.90 |
| DANNY FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.629446828929999 | $5.56 |
| DANNY FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8297645424 | $6.25 |
| DANNY FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010114316016 | $0.00 |
| DANNY FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001748302635 | $0.00 |
| DANNY FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031806367043 | $0.03 |
| DANNY FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039136603384 | $0.00 |
| DANNY FLOYD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (11.596868975) | ($347,599.77) |
| DANNY FLOYD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 11.596868975 | $347,599.77 |
| DANNY FLOYD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000667) | ($19.59) |
| DANNY FLOYD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (11.59620197) | ($323,986.55) |
| DANNY FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017478320081137 | $666.17 |
| DANNY FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.773799996 | $150.64 |
| DANNY FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104795265009999 | $2.04 |
| DANNY FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.94302913609999 | $1.94 |
| DANNY FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 77.6392165587 | $48.75 |
| DANNY FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.9246161281 | $43.47 |
| DANNY FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.06488206135999 | $1.06 |
| DANNY FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.0673481119999 | $2.35 |
| DANNY FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.054176176581 | $12.28 |
| DANNY FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.20239164359999 | $8.02 |
| DANNY FRANCISCO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| DANNY FRANCISCO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| DANNY FRANCISCO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DANNY FRANCISCO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 150.49 | $100.00 |
| DANNY FRANCISCO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DANNY FRANCISCO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ADA | 154.775 | $100.00 |
| DANNY FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152520549144 | $45.17 |
| DANNY FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2262129206 | $0.26 |
| DANNY FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052041104683 | $103.86 |
| DANNY FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.823650878 | $30.82 |
| DANNY FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.262053748 | $11.47 |
| DANNY FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014192236496 | $0.13 |
| DANNY FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.041578166156 | $0.01 |
| DANNY FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047542931547 | $0.35 |
| DANNY FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.17445365571 | $0.17 |
| DANNY FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.207781743269999 | $0.01 |
| DANNY FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000076685811677 | $0.00 |
| DANNY FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000045916917713 | $0.00 |
| DANNY FRANK SHANE LACHEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001654986482 | $50.00 |
| DANNY FRANK SHANE LACHEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 225.71847658328 | $232.27 |
| DANNY FROELING | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,961.59) |
| DANNY FROELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00772987276859999 | $240.77 |
| DANNY FROELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09064254745 | $0.11 |
| DANNY FROELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.20518665 | $19.98 |
| DANNY FROELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.23739264056 | $10.92 |
| DANNY FROELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.29801480727 | $94.85 |
| DANNY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108190094634 | $3.20 |
| DANNY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| DANNY GAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.20753372 | $440.73 |
| DANNY GAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3835147775) | ($795.23) |
| DANNY GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117443820422 | $0.00 |
| DANNY GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012030132141904 | $3.10 |
| DANNY GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6353141204 | $0.78 |
| DANNY GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021642578457 | $0.64 |
| DANNY GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067395237109 | $1.31 |
| DANNY GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56249943196 | $0.56 |
| DANNY GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.056198299236 | $0.19 |
| DANNY GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018170749118 | $0.00 |
| DANNY GAZIT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DANNY GAZIT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0016325 | $50.00 |
| DANNY GAZIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (28.13) | ($28.13) |
| DANNY GAZIT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0009013 | $28.13 |
| DANNY GAZIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($7.85) |
| DANNY GAZIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,080.34969345) | ($814.11) |
| DANNY GAZIT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00349) | ($103.63) |
| DANNY GAZIT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03399139) | ($906.94) |
| DANNY GAZIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018741038085947 | $6.99 |
| DANNY GAZIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016900487903 | $0.00 |
| DANNY GAZIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48474392183658 | $0.48 |
| DANNY GAZIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.010414795686 | $8.25 |
| DANNY GAZIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000002200848876 | $0.00 |
| DANNY GELOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028423341397 | $0.01 |
| DANNY GHISAIDOOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0980036683216387 | $0.11 |
| DANNY GIELKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078887440457 | $0.00 |
| DANNY GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000166142996939999 | $0.00 |
| DANNY GLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017555121133 | $5.20 |
| DANNY GLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021766809625 | $0.00 |
| DANNY GLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121233608803 | $23.66 |
| DANNY GONZALEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00076318 | $23.07 |
| DANNY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072214423447 | $2.14 |
| DANNY GROENEVELD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.04413182 | $1,302.69 |
| DANNY GROENEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018510678062 | $54.38 |
| DANNY GROOTERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (490.95) | ($490.95) |
| DANNY GROOTERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 227.292 | $490.95 |
| DANNY GROOTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024341911851 | $73.66 |
| DANNY GROOTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.81575389144875 | $10.63 |
| DANNY GROOTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04376373742 | $86.90 |
| DANNY GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055304929213 | $1.64 |
| DANNY GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2317201851 | $11.23 |
| DANNY HAIDAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (17.638528187) | ($33,735.98) |
| DANNY HAIDAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (24.980647169) | ($6,644.00) |
| DANNY HAIDAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.96706252) | ($27,465.54) |
| DANNY HAIDAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (196,023.184594) | ($196,023.18) |
| DANNY HAIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033471454454693 | $127.51 |
| DANNY HAIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07996494144867 | $223.28 |
| DANNY HAIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,286.8145023325 | $1,286.81 |
| DANNY HAIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.13721704292266 | $53.37 |
| DANNY HÅKANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022199394582 | $0.00 |
| DANNY HÅKANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056905305057 | $0.01 |
| DANNY HÅKANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017591406787 | $0.00 |
| DANNY HÅKANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045775899046 | $0.00 |
| DANNY HÅKANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039763827327 | $0.00 |
| DANNY HÅKANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000126009265277999 | $0.00 |
| DANNY HÅKANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038618651356 | $0.00 |
| DANNY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021020834801 | $63.25 |
| DANNY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102084864862 | $19.92 |
| DANNY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.6473511549999 | $14.65 |
| DANNY HAMILTON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103248741379999 | $2.15 |
| DANNY HAMILTON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.716878540436 | $8.28 |
| DANNY HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043090576079 | $132.37 |
| DANNY HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0229679830339999 | $44.74 |
| DANNY HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060008383262 | $0.06 |
| DANNY HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32037491391 | $0.05 |
| DANNY HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000140165688027 | $0.00 |
| DANNY HAWKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8298023941) | ($1,603.38) |
| DANNY HAWKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0248363) | ($737.04) |
| DANNY HAWKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014654420706244 | $5.37 |
| DANNY HAWKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042519990313106 | $11.73 |
| DANNY HAZEBROEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0232 | $956.52 |
| DANNY HAZEBROEK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.1611 | $490.01 |
| DANNY HAZEBROEK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.194 | $590.22 |
| DANNY HAZEBROEK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0099763 | $406.16 |
| DANNY HAZEBROEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000259) | ($10.00) |
| DANNY HAZEBROEK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.244096) | ($9,924.66) |
| DANNY HAZEBROEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,228.85) |
| DANNY HAZEBROEK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00610438 | $182.91 |
| DANNY HAZEBROEK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0202 | $591.63 |
| DANNY HAZEBROEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,771.33) |
| DANNY HAZEBROEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.822214) | ($1,456.83) |
| DANNY HAZEBROEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026473) | ($794.24) |
| DANNY HAZEBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062628300603406 | $24.27 |
| DANNY HAZEBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020048844604709 | $47.48 |
| DANNY HEARNE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.106985) | ($302.92) |
| DANNY HEARNE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.106985 | $302.92 |
| DANNY HEARNE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02621464811) | ($75.00) |
| DANNY HEARNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,164.46) |
| DANNY HEARNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,164.46 |
| DANNY HEARNE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.0) | ($4,125.64) |
| DANNY HEARNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4,064.315 | $4,125.64 |
| DANNY HEARNE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (75.0) | ($75.00) |
| DANNY HEARNE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,849.0) | ($3,849.00) |
| DANNY HEARNE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004096914423) | ($75.00) |
| DANNY HEARNE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1476118266) | ($2,702.25) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANNY HEARNE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.916297307) | ($90,000.00) |
| DANNY HEARNE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 6.084162088 | $111,379.47 |
| DANNY HEARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015815054656 | $466.88 |
| DANNY HEARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32996035231 | $679.23 |
| DANNY HEARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,574.736343663 | $1,574.74 |
| DANNY HEARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.399731042 | $45.51 |
| DANNY HEARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 39.52866413 | $135.05 |
| DANNY HEARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 73.646294099 | $113.60 |
| DANNY HERAGHTY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.041053) | ($99.45) |
| DANNY HERAGHTY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.06040307) | ($24,461.11) |
| DANNY HERAGHTY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46091129) | ($14,203.44) |
| DANNY HERAGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016788677115338 | $64.11 |
| DANNY HERAGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044962220976759 | $126.63 |
| DANNY HERAGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019721663278 | $0.00 |
| DANNY HERMINGHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001270527448 | $0.00 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 26.57702061 | $3.76 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOGE | 28.5369958 | $4.12 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOGE | 28.09705432 | $4.14 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.10349489 | $11.81 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | DOGE | 29.85566311 | $4.28 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOGE | 31.65936508 | $4.43 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (118.14907831) | ($16.17) |
| DANNY HERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 118.14907831 | $16.17 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.10349489) | ($11.09) |
| DANNY HERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.10349489 | $11.09 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.970352306) | ($99.41) |
| DANNY HERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.970352306 | $99.41 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DOGE | 30.92295016 | $4.32 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOGE | 30.11763847 | $4.35 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOGE | 32.94507581 | $4.64 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOGE | 26.70111515 | $3.66 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOGE | 27.25241019 | $3.68 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.11051227 | $11.65 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | DOGE | 26.67490633 | $3.59 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOGE | 24.54875884 | $3.16 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.11051227) | ($11.28) |
| DANNY HERNANDEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.11051227 | $11.28 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (199.16285495) | ($28.13) |
| DANNY HERNANDEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 199.16285495 | $28.13 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DOGE | 30.34128494 | $4.68 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOGE | 28.39235168 | $3.99 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DOGE | 28.43431654 | $3.97 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | DOGE | 27.1359709 | $3.82 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOGE | 25.07543446 | $3.42 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.10831157 | $10.42 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOGE | 29.7023676 | $3.87 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | DOGE | 27.02033421 | $3.58 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (196.10206033) | ($25.66) |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 196.10206033 | $25.66 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.10831157) | ($10.73) |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.10831157 | $10.73 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOGE | 24.66015694 | $3.26 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOGE | 24.20169001 | $3.17 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (48.86184695) | ($6.40) |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 48.86184695 | $6.40 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (557.098985553) | ($345.48) |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | XRP | 557.098985553 | $345.48 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | XRP | (557.098985) | ($356.50) |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | DOGE | 30.91387551 | $4.24 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOGE | 26.22224513 | $3.37 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOGE | 27.9762384 | $3.58 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.10538933 | $9.78 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DOGE | 28.57402019 | $3.63 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOGE | 26.8130335 | $3.28 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOGE | 27.66361104 | $2.99 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOGE | 25.84431763 | $2.84 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOGE | 26.87051581 | $2.14 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOGE | 26.00358696 | $2.43 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOGE | 24.94903399 | $2.24 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.10538933) | ($6.83) |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.10538933 | $6.83 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (271.83047816) | ($23.07) |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 271.83047816 | $23.07 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOGE | 29.37087739 | $2.58 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.1114763 | $7.64 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | DOGE | 30.54587266 | $2.76 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOGE | 27.78555741 | $2.51 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | DOGE | 27.91113394 | $2.48 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | DOGE | 27.08683026 | $2.29 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MATIC | 4,276.0 | $2,826.50 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | DOGE | 28.12312783 | $2.43 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | DOGE | 29.25862282 | $2.46 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | DOGE | 29.04092748 | $2.48 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.10694099 | $7.59 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | DOGE | 25.31331751 | $2.17 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | DOGE | 28.63088752 | $2.41 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (283.06715482) | ($23.66) |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 283.06715482 | $23.66 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.21841729) | ($15.41) |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.21841729 | $15.41 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (4,276.0) | ($2,831.02) |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 4,276.0 | $2,831.02 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | DOGE | 29.56562463 | $2.48 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | DOGE | 28.72642694 | $2.39 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | DOGE | 26.81828043 | $2.11 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.2044447385 | $368.44 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2044447385) | ($368.44) |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2044447385 | $368.44 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17.087368908) | ($10.00) |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17.087368908 | $10.00 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (8,693.756722439) | ($699.08) |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 8,693.756722439 | $699.08 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOGE | (85.110332) | ($6.85) |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOGE | (8,693.75672243) | ($698.63) |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (84,747.356221299) | ($50,000.00) |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 84,747.356221299 | $50,000.00 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.10203139 | $6.70 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (500.0) | ($318.91) |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (33.898942) | ($21.61) |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (84,230.544648207) | ($53,475.28) |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.10203139) | ($6.96) |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.10203139 | $6.96 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (134,765.060742917) | ($90,000.00) |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 134,765.060742917 | $90,000.00 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (134,765.06074) | ($89,791.67) |
| DANNY HERNANDEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (132,193.059229396) | ($84,574.32) |
| DANNY HERNANDEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 132,193.059229396 | $84,574.32 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (132,193.05923) | ($85,191.02) |
| DANNY HERNANDEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (132,193.060040885) | ($80,773.66) |
| DANNY HERNANDEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 132,193.060040885 | $80,773.66 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (132,193.06004) | ($80,666.45) |
| DANNY HERNANDEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.024524484) | ($5,357.71) |
| DANNY HERNANDEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.176581934) | ($5,258.65) |
| DANNY HERNANDEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.024524484 | $5,357.71 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.176581934 | $5,258.65 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (3.024524484) | ($5,461.43) |
| DANNY HERNANDEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17658193) | ($5,279.27) |
| DANNY HERNANDEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LTC | 0.10029916 | $6.54 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002982728926) | ($5.69) |
| DANNY HERNANDEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002982728926 | $5.69 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (451.005595306) | ($290.63) |
| DANNY HERNANDEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 451.005595306 | $290.63 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001575302646) | ($4.93) |
| DANNY HERNANDEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001575302646 | $4.93 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (450.990166) | ($290.18) |
| DANNY HERNANDEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002978) | ($5.69) |
| DANNY HERNANDEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000157) | ($4.93) |
| DANNY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128074030824026 | $44.37 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.6614945418241 | $102.71 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0229661531038761 | $55.43 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4,948.58717778838 | $4,784.72 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001620383584 | $0.00 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001414214171 | $0.16 |
| DANNY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.7203097059 | $0.10 |
| DANNY HESS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.96818254) | ($1.93) |
| DANNY HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017891220088 | $0.00 |
| DANNY HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030736135671177 | $0.03 |
| DANNY HEYES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XRP | (55.0) | ($42.05) |
| DANNY HEYES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (22.0) | ($16.61) |
| DANNY HEYES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (26.515317) | ($19.98) |
| DANNY HEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5358190847 | $1.23 |
| DANNY HILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 240.0 | $240.00 |
| DANNY HILL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| DANNY HILL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| DANNY HILL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DANNY HILL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (120.0) | ($120.00) |
| DANNY HILL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 120.0 | $120.00 |
| DANNY HILL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70.434951558) | ($70.43) |
| DANNY HILL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70.434951558 | $70.43 |
| DANNY HILL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (120.0) | ($120.00) |
| DANNY HILL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.84) | ($15.84) |
| DANNY HILL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.97) | ($5.97) |
| DANNY HILL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.62) | ($6.62) |
| DANNY HILL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DANNY HILL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.35) | ($0.35) |
| DANNY HILL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| DANNY HILL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| DANNY HILL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| DANNY HILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1141943588) | ($220.00) |
| DANNY HILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004266716497) | ($8.22) |
| DANNY HILL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.1321795429 | $254.65 |
| DANNY HILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.003553832259) | ($6.85) |
| DANNY HILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (70.691886134) | ($29.84) |
| DANNY HILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,421.14971947) | ($1,022.00) |
| DANNY HILL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,740.681147761 | $1,156.88 |
| DANNY HILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (74.755248168) | ($31.56) |
| DANNY HILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.151363424) | ($2,107.00) |
| DANNY HILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04328951611) | ($79.22) |
| DANNY HILL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.326771889 | $2,428.00 |
| DANNY HILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0358395882) | ($65.59) |
| DANNY HILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.458431381) | ($880.00) |
| DANNY HILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01723285237) | ($33.08) |
| DANNY HILL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.5645458774 | $1,083.70 |
| DANNY HILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.014269927) | ($27.39) |
| DANNY HILL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (478.931318818) | ($279.43) |
| DANNY HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 478.931318818 | $279.43 |
| DANNY HILL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001244731684) | ($37.98) |
| DANNY HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001244731684 | $37.98 |
| DANNY HILL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1818598491) | ($382.98) |
| DANNY HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1818598491 | $382.98 |
| DANNY HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($2.94) |
| DANNY HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (473.931318) | ($277.93) |
| DANNY HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000065533) | ($1.99) |
| DANNY HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0011792) | ($35.96) |
| DANNY HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0009487028496) | ($1.99) |
| DANNY HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1809111462) | ($378.80) |
| DANNY HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (19.754951) | ($19.75) |
| DANNY HILL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.08473595732) | ($0.95) |
| DANNY HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.08473595732 | $0.95 |
| DANNY HILL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.137242568) | ($0.82) |
| DANNY HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.137242568 | $0.82 |
| DANNY HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 750.0 | $750.00 |
| DANNY HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.75) | ($1.75) |
| DANNY HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (419.0) | ($419.00) |
| DANNY HILL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 1,015.75757558 | $733.06 |
| DANNY HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| DANNY HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (294.0) | ($294.00) |
| DANNY HILL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | DOT | 50.953206239 | $566.49 |
| DANNY HILL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (50.953206239) | ($569.15) |
| DANNY HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 50.953206239 | $569.15 |
| DANNY HILL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,015.75757558) | ($730.08) |
| DANNY HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,015.75757558 | $730.08 |
| DANNY HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (34.0) | ($34.00) |
| DANNY HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($7.21) |
| DANNY HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($11.27) |
| DANNY HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (50.037942196) | ($565.61) |
| DANNY HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,006.894818326) | ($725.56) |
| DANNY HILL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| DANNY HILL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ADA | 2,445.110136 | $1,372.74 |
| DANNY HILL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | DOT | 67.019873116 | $651.88 |
| DANNY HILL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | MATIC | 895.10992013 | $548.88 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANNY HILL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DANNY HILL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ADA | 89.703 | $50.00 |
| DANNY HILL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 73.927858 | $73.93 |
| DANNY HILL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ADA | 91.696698 | $49.78 |
| DANNY HILL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (73.0) | ($73.00) |
| DANNY HILL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ADA | 133.066 | $73.00 |
| DANNY HILL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00021255 | $6.31 |
| DANNY HILL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 665.373676 | $665.37 |
| DANNY HILL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (666.301534) | ($666.30) |
| DANNY HILL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ADA | 1,199.197532 | $757.63 |
| DANNY HILL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ADA | (341.665) | ($210.00) |
| DANNY HILL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 208.893 | $210.00 |
| DANNY HILL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (208.893) | ($208.89) |
| DANNY HILL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00075481 | $21.91 |
| DANNY HILL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (77.471434) | ($45.07) |
| DANNY HILL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (890.0) | ($501.96) |
| DANNY HILL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 502.618 | $501.96 |
| DANNY HILL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (5.104) | ($2.84) |
| DANNY HILL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2.815 | $2.84 |
| DANNY HILL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000967) | ($27.69) |
| DANNY HILL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 27.592 | $27.69 |
| DANNY HILL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (502.618) | ($502.62) |
| DANNY HILL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (30.407) | ($30.41) |
| DANNY HILL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (3,538.338) | ($1,820.56) |
| DANNY HILL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,802.979 | $1,820.56 |
| DANNY HILL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | DOT | (67.0196) | ($511.36) |
| DANNY HILL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 506.467 | $511.36 |
| DANNY HILL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (698.0) | ($698.00) |
| DANNY HILL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,611.0) | ($1,611.00) |
| DANNY HILL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ADA | 3,252.078 | $1,611.00 |
| DANNY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124425752035748 | $50.20 |
| DANNY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119881047326 | $0.14 |
| DANNY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000305160625775699 | $0.07 |
| DANNY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4333761357718 | $0.43 |
| DANNY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008328855717664 | $0.01 |
| DANNY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.188664872913 | $0.95 |
| DANNY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007425041778394 | $0.01 |
| DANNY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000016533004849 | $0.00 |
| DANNY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029016782021 | $0.00 |
| DANNY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0409947733979999 | $0.01 |
| DANNY HO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 43.632268 | $4,341.24 |
| DANNY HO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.009269218) | ($4.34) |
| DANNY HO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.102340187) | ($31.41) |
| DANNY HO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (16.258447879) | ($50,102.20) |
| DANNY HO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.847446809) | ($4.34) |
| DANNY HO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 237.12 | $237.12 |
| DANNY HO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 39,975.0 | $39,975.00 |
| DANNY HO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.158125168) | ($31.41) |
| DANNY HO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| DANNY HO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | ETH | 37.358969829 | $115,200.69 |
| DANNY HO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 48.73781241 | $5,205.69 |
| DANNY HO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.66682243) | ($7.85) |
| DANNY HO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 27,752.063007 | $27,752.06 |
| DANNY HO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.74687539) | ($7.88) |
| DANNY HO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| DANNY HO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | ETH | 9.105229133 | $26,987.93 |
| DANNY HO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.480191521) | ($15.72) |
| DANNY HO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| DANNY HO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | ETH | 9.798758007 | $29,043.55 |
| DANNY HO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.534967391) | ($9.46) |
| DANNY HO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| DANNY HO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | ETH | 6.136663496 | $18,192.89 |
| DANNY HO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 353.8888705 | $33,258.88 |
| DANNY HO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0995 | $3,826.75 |
| DANNY HO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 1.43049461 | $55,318.66 |
| DANNY HO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 10,021.009448 | $10,021.01 |
| DANNY HO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.095754717) | ($8.68) |
| DANNY HO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| DANNY HO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | MATIC | 10,945.273631841 | $11,974.13 |
| DANNY HO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.113823957) | ($8.68) |
| DANNY HO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| DANNY HO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | LUNC | 282.629192895 | $23,745.86 |
| DANNY HO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 114.28448267 | $10,077.25 |
| DANNY HO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 4.53535335 | $13,279.84 |
| DANNY HO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 28.93230821 | $1,640.75 |
| DANNY HO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 10.2449044399999 | $18,428.51 |
| DANNY HO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.8313256 | $24,830.86 |
| DANNY HO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOGE | 16,641.23164932 | $1,327.85 |
| DANNY HO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 262.74726285 | $10,586.09 |
| DANNY HO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 4.5861173 | $172.53 |
| DANNY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025568163534 | $0.08 |
| DANNY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000400673620659999 | $0.01 |
| DANNY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00580744204519999 | $0.01 |
| DANNY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109884870568 | $32.52 |
| DANNY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082154630156 | $0.01 |
| DANNY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109253866354 | $292.94 |
| DANNY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 388.25116729989 | $309.77 |
| DANNY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.525531680474 | $1,030.87 |
| DANNY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5563598352172 | $12.56 |
| DANNY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.5777778883999 | $62.12 |
| DANNY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 8.1284542364 | $436.30 |
| DANNY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.88699972571 | $17.92 |
| DANNY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.72498094329999 | $0.10 |
| DANNY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004048862465 | $0.00 |
| DANNY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026806382696 | $0.03 |
| DANNY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02772801265944 | $83.72 |
| DANNY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02120072804 | $0.02 |
| DANNY HUSSEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 25.587 | $460.56 |
| DANNY HUSSEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DANNY HUSSEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DANNY HUSSEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DANNY HUSSEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DANNY HUSSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DANNY HUSSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DANNY HUSSEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DANNY HUSSEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DANNY HUSSEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DANNY HUSSEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (531.88) | ($531.88) |
| DANNY HUSSEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 531.88 | $531.88 |
| DANNY HUSSEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DANNY HUSSEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DANNY HUSSEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,031.88) | ($1,031.88) |
| DANNY HUSSEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DANNY HUSSEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DANNY HUSSEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DANNY HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023320277316 | $70.46 |
| DANNY HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145019139489999 | $28.30 |
| DANNY HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.7252918076 | $39.73 |
| DANNY HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9559774772 | $9.12 |
| DANNY HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002231312361 | $0.00 |
| DANNY HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84635859221 | $9.02 |
| DANNY HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.69616466536 | $6.15 |
| DANNY HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002517163303 | $0.01 |
| DANNY HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00014736217647 | $0.00 |
| DANNY HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019840731055 | $0.00 |
| DANNY HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000032787371526 | $0.00 |
| DANNY HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000263819071339999 | $0.00 |
| DANNY HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000098051716204 | $0.00 |
| DANNY HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000166054382439999 | $0.00 |
| DANNY HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000086525296266 | $0.00 |
| DANNY HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0002274221533 | $0.00 |
| DANNY HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000051118411221 | $0.00 |
| DANNY HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00080933113142 | $0.00 |
| DANNY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000312636332409999 | $9.26 |
| DANNY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00268221768189999 | $5.23 |
| DANNY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4590861932 | $8.40 |
| DANNY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0040600230946 | $1.29 |
| DANNY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17587962314 | $0.23 |
| DANNY IGNAZIO CONCORSO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $278.45 |
| DANNY IGNAZIO CONCORSO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (4.467287448) | ($1,806.25) |
| DANNY IGNAZIO CONCORSO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00163368 | $63.15 |
| DANNY IGNAZIO CONCORSO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.004963163) | ($1.48) |
| DANNY IGNAZIO CONCORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032974727698 | $9.54 |
| DANNY IGNAZIO CONCORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21480102189321 | $0.25 |
| DANNY IGNAZIO CONCORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016110476359 | $6.63 |
| DANNY INVINCIBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022983152472 | $69.40 |
| DANNY INVINCIBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16880068890738 | $2.53 |
| DANNY INVINCIBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22318801807999 | $13.59 |
| DANNY ISKANDAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (724.637681159) | ($1,000.00) |
| DANNY ISKANDAR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 724.637681159 | $1,000.00 |
| DANNY ISKANDAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (28,985.507246377) | ($40,000.00) |
| DANNY ISKANDAR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 28,985.507246377 | $40,000.00 |
| DANNY ISKANDAR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (29,710.144927536) | ($40,702.90) |
| DANNY ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072494089321 | $224.57 |
| DANNY ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5844928052 | $7.68 |
| DANNY ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 486.995406052 | $415.81 |
| DANNY ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.8410737262 | $33.62 |
| DANNY ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0448516064429999 | $4.92 |
| DANNY ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0981544305989999 | $7.43 |
| DANNY ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.2239425452 | $0.29 |
| DANNY ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0031714783471 | $0.00 |
| DANNY IVANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008575108079 | $0.25 |
| DANNY IVANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097749846338 | $0.00 |
| DANNY IVANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033341049764 | $0.07 |
| DANNY IVANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.73484117683 | $0.46 |
| DANNY IVANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46396601798 | $0.07 |
| DANNY IVANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.43100407151 | $0.21 |
| DANNY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034431071137 | $0.00 |
| DANNY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00060932780073 | $0.00 |
| DANNY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000393441663199999 | $0.00 |
| DANNY JAMES RICHARD MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082277260444 | $0.24 |
| DANNY JAMES RICHARD MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000124049593269999 | $0.00 |
| DANNY JAMES RICHARD MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059516144383 | $0.12 |
| DANNY JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118707071645 | $0.04 |
| DANNY JENNINGS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| DANNY JENNINGS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | GUSD | 3,500.0 | $3,500.00 |
| DANNY JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002540688702 | $7.52 |
| DANNY JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1520885131 | $308.82 |
| DANNY JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14795710248 | $1.31 |
| DANNY JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.10064523382 | $3.76 |
| DANNY JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0205118388449999 | $2.25 |
| DANNY JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.32123931051 | $1.98 |
| DANNY JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00064411114885 | $0.00 |
| DANNY JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000262854406899999 | $0.00 |
| DANNY JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.47370218475 | $1.19 |
| DANNY JIA JUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034512129192 | $1.02 |
| DANNY JIA JUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019333698233 | $3.77 |
| DANNY JIA JUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.43274237 | $28.43 |
| DANNY JIA JUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7405191314 | $6.14 |
| DANNY JIA JUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8891637139 | $3.70 |
| DANNY JIMÉNEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00494517 | $200.15 |
| DANNY JIMÉNEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003183393431) | ($94.98) |
| DANNY JIMÉNEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001577785541) | ($47.51) |
| DANNY JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141735444228 | $0.42 |
| DANNY JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14784520512 | $0.15 |
| DANNY JOHANNES AGNES JOSEPHUS EERENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00688347 | $284.34 |
| DANNY JOHANNES AGNES JOSEPHUS EERENS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 177.729395 | $106.09 |
| DANNY JOHANNES AGNES JOSEPHUS EERENS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0029047 | $104.26 |
| DANNY JOHANNES AGNES JOSEPHUS EERENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 594.99328 | $205.15 |
| DANNY JOHANNES AGNES JOSEPHUS EERENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00831443 | $219.82 |
| DANNY JOHANNES AGNES JOSEPHUS EERENS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,592.22) |
| DANNY JOHANNES AGNES JOSEPHUS EERENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (35.745) | ($9.88) |
| DANNY JOHANNES AGNES JOSEPHUS EERENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003417 | $9.88 |
| DANNY JOHANNES AGNES JOSEPHUS EERENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.636675) | ($13,259.52) |
| DANNY JOHANNES AGNES JOSEPHUS EERENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172513066534 | $63.76 |
| DANNY JOHANNES AGNES JOSEPHUS EERENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.4870338656412 | $35.59 |
| DANNY JOHANNES AGNES JOSEPHUS EERENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0754509653986 | $181.62 |
| DANNY JOHANNES AGNES JOSEPHUS EERENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.178183529 | $39.79 |
| DANNY JOHANNES AGNES JOSEPHUS EERENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.273651847 | $9.01 |
| DANNY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01473836863843 | $0.01 |
| DANNY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030025469438 | $91.47 |
| DANNY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059424316142 | $118.98 |
| DANNY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 400.455352590999 | $317.47 |
| DANNY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.009902237545 | $2.24 |
| DANNY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0149152096459999 | $0.93 |
| DANNY JOSEF VENCEKMARTINEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6458191122) | ($1,297.09) |
| DANNY JOSEF VENCEKMARTINEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6458191122 | $1,297.09 |
| DANNY JOSEF VENCEKMARTINEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.131288261) | ($3,875.76) |
| DANNY JOSEF VENCEKMARTINEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.131288261 | $3,875.76 |
| DANNY JOSEF VENCEKMARTINEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.645819) | ($1,269.08) |
| DANNY JOSEF VENCEKMARTINEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.131288) | ($3,828.07) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANNY JOSEF VENCEKMARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000721867216465959 | $26.45 |
| DANNY JOSEF VENCEKMARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037451727380193 | $10.01 |
| DANNY KEEGAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SNX | (19.486431622) | ($110.73) |
| DANNY KEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.465496933952 | $2.04 |
| DANNY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084947273474715 | $0.09 |
| DANNY KHAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.68262074761999 | $7.75 |
| DANNY KHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00647851573684124 | $0.01 |
| DANNY KHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055796977877 | $0.01 |
| DANNY KIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035563031647 | $1.05 |
| DANNY KIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072915038988 | $14.23 |
| DANNY KIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.11160680199 | $178.11 |
| DANNY KIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3985779497 | $0.88 |
| DANNY KJÆR THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042196665813 | $137.03 |
| DANNY KJÆR THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.6342866579828 | $16.75 |
| DANNY KJÆR THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.82137814389999 | $3.82 |
| DANNY KJÆR THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000533332893281 | $0.00 |
| DANNY KJÆR THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000208002869189999 | $0.05 |
| DANNY KJÆR THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000212412548439999 | $0.02 |
| DANNY KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000236137100042 | $0.00 |
| DANNY KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7616736332 | $3.22 |
| DANNY KOELEWIJN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DANNY KOELEWIJN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.001704 | $50.00 |
| DANNY KOELEWIJN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DANNY KOELEWIJN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ADA | 90.515 | $50.00 |
| DANNY KOELEWIJN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (33.0) | ($33.00) |
| DANNY KOELEWIJN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | DOT | 3.0234 | $33.00 |
| DANNY KOELEWIJN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (79.45) | ($79.45) |
| DANNY KOELEWIJN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0026545 | $79.45 |
| DANNY KOELEWIJN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 77.016745 | $42.12 |
| DANNY KOELEWIJN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DANNY KOELEWIJN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0016775 | $50.00 |
| DANNY KOELEWIJN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DANNY KOELEWIJN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0016905 | $50.00 |
| DANNY KOELEWIJN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DANNY KOELEWIJN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.027728 | $50.00 |
| DANNY KOELEWIJN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00639881238) | ($10.00) |
| DANNY KOELEWIJN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034893) | ($10.04) |
| DANNY KOELEWIJN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.062110074) | ($1,619.77) |
| DANNY KOELEWIJN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05080928) | ($1,456.22) |
| DANNY KOELEWIJN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DANNY KOELEWIJN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.000909 | $25.00 |
| DANNY KOELEWIJN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DANNY KOELEWIJN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.017134 | $25.00 |
| DANNY KOELEWIJN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017134) | ($25.06) |
| DANNY KOELEWIJN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000909) | ($25.01) |
| DANNY KOELEWIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000484690337423739 | $16.02 |
| DANNY KOELEWIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7643298905745 | $13.67 |
| DANNY KOELEWIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010370572781435 | $23.81 |
| DANNY KONINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.03865492124 | $4.58 |
| DANNY KOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000155349474506 | $0.05 |
| DANNY KOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025348942086 | $0.08 |
| DANNY KOPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105156611661 | $0.00 |
| DANNY KOPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018955696188 | $0.00 |
| DANNY KOPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00097558288374 | $0.00 |
| DANNY KOPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000001758063971 | $0.00 |
| DANNY KOPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000053184655868 | $0.00 |
| DANNY KOPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00035075838768 | $0.00 |
| DANNY KUIPERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($59.66) |
| DANNY KUIPERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (4,902.375) | ($2,951.45) |
| DANNY KUIPERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LINK | (9.092302) | ($101.01) |
| DANNY KUIPERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LINK | (90.99223246) | ($1,012.57) |
| DANNY KUIPERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 5.0000337164 | $12,726.50 |
| DANNY KUIPERS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.99731507 | $1,948.73 |
| DANNY KUIPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105925695852 | $0.00 |
| DANNY KUIPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.72304725838 | $32.78 |
| DANNY KUIPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03640866862 | $68.09 |
| DANNY KUIPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0061108960151 | $0.00 |
| DANNY KUIPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00085855161063 | $0.01 |
| DANNY KUIPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0800531141888899 | $1.03 |
| DANNY KUIPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000216479251999999 | $0.00 |
| DANNY KUIPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0043619341687 | $0.01 |
| DANNY KUIPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.665478847155 | $3.81 |
| DANNY KUIPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000101867987163 | $0.00 |
| DANNY KUIPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.043900641955 | $14.53 |
| DANNY KUIPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000127201923399 | $0.00 |
| DANNY KWONG | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | ETC | 0.579388594 | $9.61 |
| DANNY KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013958436625 | $422.63 |
| DANNY KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066280473927 | $133.03 |
| DANNY KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90048843871 | $0.90 |
| DANNY KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.685318429 | $36.22 |
| DANNY KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040960414101 | $0.00 |
| DANNY KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001292584975 | $0.00 |
| DANNY KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.712381764649999 | $0.71 |
| DANNY L EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016655568682 | $0.49 |
| DANNY L EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001524226096 | $2.97 |
| DANNY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074875669324 | $2.22 |
| DANNY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019589310107 | $38.22 |
| DANNY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.3509534189999 | $66.08 |
| DANNY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42166391509 | $3.72 |
| DANNY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.9455564169 | $1.01 |
| DANNY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.18689462676 | $4.05 |
| DANNY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156705294168999 | $46.48 |
| DANNY LAMONTAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.14602099409954 | $8.33 |
| DANNY LAMONTAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019680535979 | $38.40 |
| DANNY LAMONTAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 105.177998061 | $66.04 |
| DANNY LAMONTAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.787835195449999 | $8.76 |
| DANNY LAMONTAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.099973462949 | $7.32 |
| DANNY LAYTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (240.0) | ($240.00) |
| DANNY LAYTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | DOT | 17.8095 | $240.00 |
| DANNY LAYTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (106.2) | ($106.20) |
| DANNY LAYTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 10.0029 | $106.20 |
| DANNY LAYTON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DANNY LAYTON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ADA | 193.686 | $100.00 |
| DANNY LAYTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DANNY LAYTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | SOL | 4.80123 | $200.00 |
| DANNY LAYTON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| DANNY LAYTON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.168426 | $300.00 |
| DANNY LAYTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 1,038.056058 | $1,038.06 |
| DANNY LAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075191378304 | $233.03 |
| DANNY LAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28224313213 | $0.33 |
| DANNY LAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049157092541 | $97.26 |
| DANNY LAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.2539150738999 | $23.25 |
| DANNY LAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.934607739 | $30.07 |
| DANNY LAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.741678174 | $2.88 |
| DANNY LAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.609773519 | $27.95 |
| DANNY LAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026156216458 | $1.91 |
| DANNY LAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4135615152 | $4.83 |
| DANNY LAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022976940163 | $0.85 |
| DANNY LAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050599334473 | $2.00 |
| DANNY LAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00018389028636 | $0.01 |
| DANNY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016157611703 | $0.00 |
| DANNY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087958503162 | $2.60 |
| DANNY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.539312049849999 | $1,088.31 |
| DANNY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55649613991 | $0.56 |
| DANNY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5640532062 | $1.61 |
| DANNY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000058239783558 | $0.00 |
| DANNY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.13552728668 | $0.07 |
| DANNY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065814862591 | $19.48 |
| DANNY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028563528531 | $5.57 |
| DANNY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.7187332112914 | $25.04 |
| DANNY LEDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00059074043408 | $0.00 |
| DANNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001248717883957 | $50.51 |
| DANNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114855450862 | $2.24 |
| DANNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8879288345 | $2.29 |
| DANNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0128754875997 | $390.89 |
| DANNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31957082027 | $653.64 |
| DANNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,104.165718603 | $5,104.17 |
| DANNY LEE HARRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01386276 | $553.80 |
| DANNY LEE HARRIS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.23756 | $9,590.52 |
| DANNY LEE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193984867891 | $66.16 |
| DANNY LEE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135524715843 | $274.88 |
| DANNY LEE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04932936438 | $2.95 |
| DANNY LEE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0069352594125 | $12.91 |
| DANNY LEEDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018948182931 | $0.56 |
| DANNY LEEDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075291758773 | $0.66 |
| DANNY LEI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0055809 | $230.87 |
| DANNY LEI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MANA | 179.80573752 | $399.17 |
| DANNY LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000778474107179999 | $22.99 |
| DANNY LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073137763206 | $14.27 |
| DANNY LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7113392348 | $1.70 |
| DANNY LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.106392315535 | $0.13 |
| DANNY LEROY WATSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.8711786 | $8,697.09 |
| DANNY LEROY WATSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 175.807811 | $34.04 |
| DANNY LEROY WATSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 3,942.8022532 | $764.04 |
| DANNY LEROY WATSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00645693 | $258.35 |
| DANNY LEROY WATSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.13030663 | $5,213.36 |
| DANNY LEROY WATSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.999412 | $6,053.19 |
| DANNY LEROY WATSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 11.9999958 | $1,331.06 |
| DANNY LEROY WATSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00078345 | $30.85 |
| DANNY LEROY WATSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LTC | (0.25) | ($28.47) |
| DANNY LEROY WATSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LTC | (11.749995) | ($1,337.85) |
| DANNY LEROY WATSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00078345) | ($23.09) |
| DANNY LEROY WATSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.25) | ($513.22) |
| DANNY LEROY WATSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.25 | $513.22 |
| DANNY LEROY WATSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1371715346) | ($4,119.40) |
| DANNY LEROY WATSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1371715346 | $4,119.40 |
| DANNY LEROY WATSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4,121.003885574) | ($564.45) |
| DANNY LEROY WATSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4,121.003885574 | $564.45 |
| DANNY LEROY WATSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13717153) | ($4,095.51) |
| DANNY LEROY WATSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025) | ($52.58) |
| DANNY LEROY WATSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XLM | (200.0) | ($28.36) |
| DANNY LEROY WATSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.023856257) | ($10,158.19) |
| DANNY LEROY WATSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.023856257 | $10,158.19 |
| DANNY LEROY WATSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (5.248856257) | ($10,619.22) |
| DANNY LEROY WATSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.7925007467) | ($0.11) |
| DANNY LEROY WATSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.7925007467 | $0.11 |
| DANNY LEROY WATSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001388103249) | ($4.11) |
| DANNY LEROY WATSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001388103249 | $4.11 |
| DANNY LEROY WATSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XLM | (3,921.7963863) | ($538.65) |
| DANNY LEROY WATSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00013881) | ($4.15) |
| DANNY LEROY WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000583460840792619 | $21.18 |
| DANNY LEROY WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0224396822291439 | $59.25 |
| DANNY LEROY WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.39537486555872 | $0.58 |
| DANNY LEROY WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000377219222894999 | $0.02 |
| DANNY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081159337907 | $251.36 |
| DANNY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133767223683999 | $0.40 |
| DANNY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 88.692796313 | $88.69 |
| DANNY LI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,213.056142901) | ($4,213.06) |
| DANNY LI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,213.056142901 | $4,213.06 |
| DANNY LI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (4,213.05) | ($4,213.05) |
| DANNY LI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003575) | ($1.00) |
| DANNY LI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003575 | $1.00 |
| DANNY LI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4898026471) | ($0.49) |
| DANNY LI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4898026471 | $0.49 |
| DANNY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078457890454 | $243.27 |
| DANNY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.209065485725 | $419.32 |
| DANNY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006026946662229 | $0.01 |
| DANNY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00095791205131 | $0.00 |
| DANNY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34287104653 | $0.05 |
| DANNY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000555105776109999 | $0.04 |
| DANNY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 41.4387152432269 | $41.44 |
| DANNY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109176724762 | $333.49 |
| DANNY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20922685004 | $425.04 |
| DANNY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 903.774580877 | $903.77 |
| DANNY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.075599374126 | $0.05 |
| DANNY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.062396009165 | $0.06 |
| DANNY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000113921766258 | $0.04 |
| DANNY LIFINO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01001902 | $318.54 |
| DANNY LIFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001558167198 | $45.97 |
| DANNY LIFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000837170535629999 | $1.63 |
| DANNY LIFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.99827746941 | $0.48 |
| DANNY LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.320595157) | ($40,905.43) |
| DANNY LIM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.320595157 | $40,905.43 |
| DANNY LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (224.438078643) | ($132.97) |
| DANNY LIM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 224.438078643 | $132.97 |
| DANNY LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51,027.188452977) | ($51,027.19) |
| DANNY LIM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51,027.188452977 | $51,027.19 |
| DANNY LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,029.787044498) | ($289.82) |
| DANNY LIM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,029.787044498 | $289.82 |
| DANNY LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.150754509) | ($52,748.00) |
| DANNY LIM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.150754509 | $52,748.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANNY LIM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DANNY LIM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005) | ($10.49) |
| DANNY LIM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (224.438078) | ($131.79) |
| DANNY LIM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (51,007.188452) | ($51,007.19) |
| DANNY LIM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($15.38) |
| DANNY LIM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XLM | (2,029.7870444) | ($291.41) |
| DANNY LIM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (25.145754509) | ($52,426.20) |
| DANNY LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01968107892) | ($39.74) |
| DANNY LIM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01968107892 | $39.74 |
| DANNY LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (67.316636781) | ($67.32) |
| DANNY LIM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 67.316636781 | $67.32 |
| DANNY LIM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (67.31) | ($67.31) |
| DANNY LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.3903436622) | ($0.05) |
| DANNY LIM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.3903436622 | $0.05 |
| DANNY LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1717814521) | ($0.10) |
| DANNY LIM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1717814521 | $0.10 |
| DANNY LIM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.019678) | ($40.02) |
| DANNY LIM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003) | ($9.05) |
| DANNY LIM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.319795515) | ($39,752.23) |
| DANNY LIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007009365445) | ($20.44) |
| DANNY LIM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007009365445 | $20.44 |
| DANNY LIM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00070094) | ($20.44) |
| DANNY LIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002865936785) | ($8.44) |
| DANNY LIM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002865936785 | $8.44 |
| DANNY LIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.594417437) | ($27.59) |
| DANNY LIM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.594417437 | $27.59 |
| DANNY LIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008064129262) | ($14.62) |
| DANNY LIM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008064129262 | $14.62 |
| DANNY LIM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (27.601055) | ($27.60) |
| DANNY LIM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008067208181) | ($14.62) |
| DANNY LIM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00028659) | ($8.44) |
| DANNY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00444610283899542 | $166.34 |
| DANNY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121932703655794 | $334.13 |
| DANNY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 363.343343145061 | $363.34 |
| DANNY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.928336357709579 | $0.73 |
| DANNY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.11100085390368 | $0.37 |
| DANNY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002784099648 | $0.00 |
| DANNY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001616559911 | $0.00 |
| DANNY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.39418898616 | $18.50 |
| DANNY LIM SEOK WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002336041776 | $6.91 |
| DANNY LIM SEOK WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.3996295006699 | $13.48 |
| DANNY LINDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3762592397757 | $11.10 |
| DANNY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001044916265 | $0.00 |
| DANNY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017979429076 | $0.53 |
| DANNY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.189194796211932 | $0.22 |
| DANNY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000374681876639999 | $0.73 |
| DANNY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000007311913894 | $0.00 |
| DANNY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014884532559 | $1.09 |
| DANNY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0284018013589999 | $0.04 |
| DANNY LOGARAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9065181757 | $1.51 |
| DANNY LOUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000204584505889999 | $6.06 |
| DANNY LUA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (52,874.13) | ($52,874.13) |
| DANNY LUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125960315639 | $0.37 |
| DANNY LUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 639.3775863708 | $639.38 |
| DANNY LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068666014076 | $0.02 |
| DANNY LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002201205864 | $0.00 |
| DANNY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006276528872 | $1.30 |
| DANNY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1723721619 | $18.32 |
| DANNY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017745280637 | $2.02 |
| DANNY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3759091231 | $2.12 |
| DANNY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.091529434563 | $0.81 |
| DANNY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006037781718 | $0.33 |
| DANNY MAARSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000033749358921 | $0.00 |
| DANNY MAARSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012275091229 | $0.01 |
| DANNY MAI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0075525 | $288.67 |
| DANNY MAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,786.644793641) | ($1,786.64) |
| DANNY MAI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,786.644793641 | $1,786.64 |
| DANNY MAI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,786.64) | ($1,786.64) |
| DANNY MAI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 92.97752 | $1,786.64 |
| DANNY MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048953910466 | $150.80 |
| DANNY MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041636429233 | $0.01 |
| DANNY MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.032460409048 | $11.03 |
| DANNY MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.491078012 | $54.30 |
| DANNY MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00004098185755 | $0.00 |
| DANNY MALLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.5297200236 | $170.07 |
| DANNY MARCELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061061774997042 | $0.01 |
| DANNY MARTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2424177173 | $750.26 |
| DANNY MARTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (47,539.943739872) | ($35,000.00) |
| DANNY MARTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 57,142.857142857 | $42,069.89 |
| DANNY MARTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,426.198312196) | ($1,050.00) |
| DANNY MARTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 31,914.893617021 | $17,767.53 |
| DANNY MARTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (26,943.715295221) | ($15,000.00) |
| DANNY MARTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (808.311458857) | ($450.00) |
| DANNY MARTIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17,076.353353445) | ($11,110.61) |
| DANNY MARTIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17,076.353353445 | $11,110.61 |
| DANNY MARTIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | MATIC | (16,998.323) | ($10,971.29) |
| DANNY MARTIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 10,883.831 | $10,971.29 |
| DANNY MARTIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (78.023204) | ($49.61) |
| DANNY MARTIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (10,883.831) | ($10,883.83) |
| DANNY MARTIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MATIC | (0.007149444888) | ($0.00) |
| DANNY MARTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (25.78363844) | ($35,000.00) |
| DANNY MARTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 32.195231886 | $43,703.42 |
| DANNY MARTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7735091532) | ($1,050.00) |
| DANNY MARTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (12,266.678491177) | ($5,000.00) |
| DANNY MARTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (368.000354735) | ($150.00) |
| DANNY MARTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 14,199.362072486 | $5,787.78 |
| DANNY MARTIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | MATIC | 0.007149444888 | $0.00 |
| DANNY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065056045048 | $19.25 |
| DANNY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09592682672686 | $0.09 |
| DANNY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53224890347 | $5.91 |
| DANNY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229104177529999 | $69.17 |
| DANNY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00324669048503 | $6.10 |
| DANNY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048273222183 | $0.00 |
| DANNY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017911951684469 | $20.46 |
| DANNY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056320285529 | $0.06 |
| DANNY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.9470293046899 | $56.92 |
| DANNY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.129240886039 | $0.08 |
| DANNY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000018946635702 | $0.00 |
| DANNY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000044280464183 | $0.00 |
| DANNY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00054709054258 | $0.00 |
| DANNY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.33861115149999 | $171.66 |
| DANNY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000113759954707 | $0.00 |
| DANNY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000113843385455 | $0.00 |
| DANNY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.156394999449999 | $0.01 |
| DANNY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.8220169728 | $103.72 |
| DANNY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000099931775113 | $0.00 |
| DANNY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.026602790764 | $0.03 |
| DANNY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0058070452412 | $0.00 |
| DANNY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00001913444415 | $0.00 |
| DANNY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0015741104869 | $0.00 |
| DANNY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018585679284 | $0.01 |
| DANNY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013683380402 | $0.00 |
| DANNY MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013382698927 | $0.00 |
| DANNY MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018680524866 | $0.02 |
| DANNY MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016618491516 | $0.00 |
| DANNY MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000289414517459999 | $0.00 |
| DANNY MATHARU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.273415) | ($38,389.08) |
| DANNY MATHARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00671149879289189 | $233.32 |
| DANNY MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201661752529999 | $60.57 |
| DANNY MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1713515196 | $13.02 |
| DANNY MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044502204256 | $88.41 |
| DANNY MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0311066725 | $4.78 |
| DANNY MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.954372782719999 | $8.42 |
| DANNY MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.010334393 | $2.05 |
| DANNY MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048533212315999 | $0.00 |
| DANNY MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0600619486 | $7.04 |
| DANNY MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030042457959 | $3.30 |
| DANNY MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.4667524251 | $2.87 |
| DANNY MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000424865060989999 | $0.00 |
| DANNY MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0053151761403 | $1.20 |
| DANNY MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014419264616 | $1.09 |
| DANNY MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000016400706572 | $0.00 |
| DANNY MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.54448793873 | $0.82 |
| DANNY MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102650407317 | $2.00 |
| DANNY MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000065726738489999 | $0.00 |
| DANNY MAUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017036654115 | $0.50 |
| DANNY MAUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061327632021 | $11.97 |
| DANNY MAUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4071745548 | $2.70 |
| DANNY MAUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.06227632014 | $9.38 |
| DANNY MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0158076859659999 | $0.02 |
| DANNY MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.14035917784 | $0.07 |
| DANNY MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015600108314 | $3.04 |
| DANNY MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7696515038999 | $10.12 |
| DANNY MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.6949959749999 | $17.39 |
| DANNY MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.83945461912 | $9.33 |
| DANNY MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.92135159009999 | $1.30 |
| DANNY MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.22863538647 | $0.30 |
| DANNY MEHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014518007044 | $4.30 |
| DANNY MEHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097793838606 | $1.91 |
| DANNY MEHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0632763739499999 | $0.01 |
| DANNY MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036391343236 | $10.77 |
| DANNY MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070210608697 | $13.70 |
| DANNY MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6634610941 | $5.66 |
| DANNY MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020784693643 | $0.00 |
| DANNY MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040641596323 | $0.00 |
| DANNY MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065966562032 | $0.01 |
| DANNY MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00120504859867 | $0.00 |
| DANNY MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000038005746642 | $0.00 |
| DANNY MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00050284070678 | $0.00 |
| DANNY MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000114308849118 | $0.00 |
| DANNY MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000012543867508 | $0.00 |
| DANNY MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000226130292289999 | $0.00 |
| DANNY MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000072055252936 | $0.00 |
| DANNY MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000066185600815 | $0.00 |
| DANNY MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00097070341449 | $0.00 |
| DANNY MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000232238995459999 | $0.00 |
| DANNY MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000035711130531 | $0.00 |
| DANNY MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000032737186874 | $0.00 |
| DANNY MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000034930538707 | $0.00 |
| DANNY MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000052875338692 | $0.00 |
| DANNY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091465652462042 | $0.11 |
| DANNY MICHAEL CHAGOLLA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00057891 | $23.28 |
| DANNY MICHAEL CHAGOLLA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00050307 | $20.43 |
| DANNY MICHAEL CHAGOLLA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00108198) | ($37.36) |
| DANNY MICHAEL CHAGOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031813097497 | $0.94 |
| DANNY MICHLEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158905118977 | $4.70 |
| DANNY MICHLEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014778469053 | $2.88 |
| DANNY MICHLEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57108090421 | $0.57 |
| DANNY MIRANDA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (101.146219867) | ($10,093.38) |
| DANNY MIRANDA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 101.146219867 | $10,093.38 |
| DANNY MIRANDA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LTC | (5.0) | ($506.53) |
| DANNY MIRANDA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LTC | (5.0) | ($502.83) |
| DANNY MIRANDA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LTC | (5.0) | ($500.28) |
| DANNY MIRANDA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LTC | (10.0) | ($1,006.82) |
| DANNY MIRANDA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LTC | (10.0) | ($1,005.90) |
| DANNY MIRANDA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LTC | (10.0) | ($1,008.45) |
| DANNY MIRANDA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LTC | (10.0) | ($994.12) |
| DANNY MIRANDA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LTC | (10.0) | ($988.86) |
| DANNY MIRANDA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LTC | (36.14621986) | ($3,567.62) |
| DANNY MIRANDA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01021893662) | ($315.36) |
| DANNY MIRANDA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01021893662 | $315.36 |
| DANNY MIRANDA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01021893) | ($311.38) |
| DANNY MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009041674928936 | $3.11 |
| DANNY MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.093830975422589 | $10.06 |
| DANNY MODAB | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80,000.0) | ($80,000.00) |
| DANNY MODAB | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80,000.0 | $80,000.00 |
| DANNY MODAB | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| DANNY MODAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7185976437999 | $14.83 |
| DANNY MODAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,934.473714859 | $1,934.47 |
| DANNY MOHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.178501696 | $2,437.91 |
| DANNY MOHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.774508883 | $1,541.42 |
| DANNY MOHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,938.50) |
| DANNY MOHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 1.12432352 | $2,313.40 |
| DANNY MOHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 1.294 | $2,542.22 |
| DANNY MOHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.1400252812 | $277.13 |
| DANNY MOHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.2030412255 | $373.88 |
| DANNY MOHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.4191479204 | $769.83 |
| DANNY MOHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.07825 | $2,313.82 |
| DANNY MOHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.1026 | $3,082.00 |
| DANNY MOHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.181431) | ($5,274.65) |
| DANNY MOHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 3.28350358 | $5,530.47 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANNY MOHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.444576176 | $2,317.22 |
| DANNY MOHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.2987975305 | $436.71 |
| DANNY MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00835119217649999 | $258.24 |
| DANNY MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019716422221 | $0.00 |
| DANNY MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.6557687432 | $3,274.13 |
| DANNY MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000926789411179999 | $0.00 |
| DANNY MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.9468791819999 | $23.83 |
| DANNY MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000532691103579999 | $0.00 |
| DANNY MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000059308435343999 | $0.00 |
| DANNY MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00212901247739999 | $0.00 |
| DANNY MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000195531807229999 | $0.00 |
| DANNY MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000222125040899999 | $0.00 |
| DANNY MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000045296176887 | $0.00 |
| DANNY MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000041789301163 | $0.00 |
| DANNY MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000104919312676 | $0.00 |
| DANNY MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0100213795862 | $0.00 |
| DANNY MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007735962302 | $0.00 |
| DANNY MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000026541564925999 | $0.00 |
| DANNY MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0001999593521 | $0.00 |
| DANNY MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0000097668265013 | $0.00 |
| DANNY MONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.31054332509 | $17.41 |
| DANNY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034849107326 | $0.00 |
| DANNY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0028417016454 | $0.00 |
| DANNY MORELLI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (227.812835) | ($227.81) |
| DANNY MORELLI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00302813) | ($92.25) |
| DANNY MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.851029921523537 | $1.26 |
| DANNY MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165662664859999 | $0.49 |
| DANNY MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015530770845 | $30.30 |
| DANNY MURPHREE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,109.265284374) | ($6,007.27) |
| DANNY MURPHREE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,109.265284374 | $6,007.27 |
| DANNY MURPHREE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (9.265284) | ($5.17) |
| DANNY MURPHREE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ADA | (10,100.0) | ($5,197.48) |
| DANNY MURPHREE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7596349859) | ($23,822.15) |
| DANNY MURPHREE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7596349859 | $23,822.15 |
| DANNY MURPHREE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.714409409) | ($14,958.27) |
| DANNY MURPHREE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.714409409 | $14,958.27 |
| DANNY MURPHREE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (7.714409) | ($14,184.30) |
| DANNY MURPHREE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.759634) | ($22,880.94) |
| DANNY MURPHREE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (76.026261362) | ($2,566.49) |
| DANNY MURPHREE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 76.026261362 | $2,566.49 |
| DANNY MURPHREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038626154236822 | $137.49 |
| DANNY MURPHREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053341201409688 | $132.71 |
| DANNY MURPHREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.594117139 | $71.03 |
| DANNY MURPHREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.698281184188 | $32.85 |
| DANNY MURPHREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.473018461 | $71.94 |
| DANNY MURPHREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.876277278409999 | $7.74 |
| DANNY MURPHREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.72248987822172 | $48.06 |
| DANNY MURPHREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.58666525351 | $62.78 |
| DANNY MURPHREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.48683839314 | $27.71 |
| DANNY NEABORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011590522003 | $0.00 |
| DANNY NEABORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018049742932 | $0.02 |
| DANNY NEABORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041648891477 | $0.00 |
| DANNY NEABORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00087360178403 | $0.00 |
| DANNY NEABORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000022550719077 | $0.00 |
| DANNY NG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00075555) | ($21.85) |
| DANNY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004967739843573 | $0.18 |
| DANNY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029052458674 | $56.76 |
| DANNY NGO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 1.71213748 | $5,283.81 |
| DANNY NGO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.71213748) | ($5,287.88) |
| DANNY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037473904934 | $1.11 |
| DANNY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016347286306 | $0.00 |
| DANNY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.083973103165 | $0.05 |
| DANNY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065173734314 | $0.01 |
| DANNY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.10235624899 | $0.35 |
| DANNY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149656154128 | $44.30 |
| DANNY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124524099136 | $24.30 |
| DANNY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20292393343 | $0.20 |
| DANNY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.1642306399999 | $77.03 |
| DANNY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83034145055 | $0.83 |
| DANNY NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.13004719) | ($11,762.84) |
| DANNY NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.13004719 | $11,762.84 |
| DANNY NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (5.13004719) | ($11,715.85) |
| DANNY NGUYEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002359308965) | ($4.61) |
| DANNY NGUYEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002359308965 | $4.61 |
| DANNY NGUYEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1112721543) | ($3,229.33) |
| DANNY NGUYEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1112721543 | $3,229.33 |
| DANNY NGUYEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16.558332512) | ($10.71) |
| DANNY NGUYEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16.558332512 | $10.71 |
| DANNY NGUYEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.002764454) | ($13.00) |
| DANNY NGUYEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.002764454 | $13.00 |
| DANNY NGUYEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | MATIC | (16.549) | ($10.70) |
| DANNY NGUYEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0003691 | $10.70 |
| DANNY NGUYEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| DANNY NGUYEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0004474 | $13.00 |
| DANNY NGUYEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.000515) | ($14.97) |
| DANNY NGUYEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.007644 | $14.97 |
| DANNY NGUYEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.010001) | ($19.57) |
| DANNY NGUYEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0006723 | $19.57 |
| DANNY NGUYEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11224595) | ($3,256.79) |
| DANNY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026208070573 | $7.76 |
| DANNY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033396881649 | $6.52 |
| DANNY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019254630366 | $5.70 |
| DANNY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1595300768 | $324.06 |
| DANNY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 273.256953086 | $216.63 |
| DANNY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 22.578051781 | $3.30 |
| DANNY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.1880939327 | $31.39 |
| DANNY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.029707882151 | $0.03 |
| DANNY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018153656885 | $1.37 |
| DANNY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.07180809323 | $3.20 |
| DANNY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002418667216 | $7.16 |
| DANNY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028696806972 | $5.60 |
| DANNY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006916464672818 | $25.00 |
| DANNY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0223350073501108 | $63.52 |
| DANNY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09962699207196 | $0.10 |
| DANNY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.12945159840825 | $0.14 |
| DANNY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.074113712074 | $0.07 |
| DANNY NOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0631657851403399 | $0.06 |
| DANNY NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12318874567999 | $1.31 |
| DANNY OCHOA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | CEL | 111.6012 | $95.75 |
| DANNY OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025710397145 | $0.76 |
| DANNY OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.968738873 | $34.93 |
| DANNY OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00079947919018 | $0.00 |
| DANNY OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0862617694 | $0.09 |
| DANNY ODALEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0001494827128) | ($0.05) |
| DANNY ODALEN | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 0.0001494827128 | $0.05 |
| DANNY ODALEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000340850516) | ($0.13) |
| DANNY ODALEN | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00000340850516 | $0.13 |
| DANNY ODALEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.001517648981) | ($0.16) |
| DANNY ODALEN | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 0.001517648981 | $0.16 |
| DANNY ODALEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.005174324247) | ($0.01) |
| DANNY ODALEN | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | EOS | 0.005174324247 | $0.01 |
| DANNY ODALEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.000136401654) | $0.00 |
| DANNY ODALEN | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | ETC | 0.000136401654 | $0.00 |
| DANNY ODALEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000234179157) | ($0.07) |
| DANNY ODALEN | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0000234179157 | $0.07 |
| DANNY ODALEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.8847660947) | ($0.88) |
| DANNY ODALEN | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | MCDAI | 0.8847660947 | $0.88 |
| DANNY ODALEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.007506670988) | ($1.16) |
| DANNY ODALEN | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | ZEC | 0.007506670988 | $1.16 |
| DANNY ODALEN | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | ZEC | (0.00750667) | ($1.22) |
| DANNY ODALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007039224883 | $0.00 |
| DANNY ODALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000506105603289999 | $0.00 |
| DANNY ODALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0016493216498027 | $0.00 |
| DANNY ODALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000167548090881 | $0.00 |
| DANNY ODALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000933914411173 | $0.00 |
| DANNY ODALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000001895297310431 | $0.00 |
| DANNY ODALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000144837711632 | $0.00 |
| DANNY ODALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000370151737569799 | $0.00 |
| DANNY ODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032946502138 | $0.01 |
| DANNY ODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028635092162 | $0.56 |
| DANNY ODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024745672027 | $0.00 |
| DANNY OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022749289649 | $6.73 |
| DANNY OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.94056841865 | $1,881.88 |
| DANNY OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.926247705 | $199.22 |
| DANNY OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 73.269142038 | $250.32 |
| DANNY OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.16271185077 | $127.67 |
| DANNY ON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053913469956 | $0.00 |
| DANNY OOSTERVEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00529399680429999 | $0.01 |
| DANNY OOSTERVEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105378531007 | $0.21 |
| DANNY OOSTERVEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4746287974 | $0.47 |
| DANNY OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017707014593 | $0.52 |
| DANNY OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.072563667337 | $0.06 |
| DANNY OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00097686151536 | $0.01 |
| DANNY OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.780365356009999 | $2.67 |
| DANNY PACHECO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00572333 | $230.32 |
| DANNY PACHECO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0024863 | $100.24 |
| DANNY PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020145742578 | $60.51 |
| DANNY PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7851815612 | $1.42 |
| DANNY PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01396492548 | $0.64 |
| DANNY PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020578317298 | $1.23 |
| DANNY PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.567457495287 | $25.21 |
| DANNY PADILLA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 1,058.519136 | $996.53 |
| DANNY PADILLA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 10.11292922 | $21,066.29 |
| DANNY PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.479485086 | $15.11 |
| DANNY PALMER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.0611400311 | $119.34 |
| DANNY PALMER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00197882 | $63.20 |
| DANNY PALMER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XLM | 200.19 | $29.52 |
| DANNY PALMER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.025 | $48.55 |
| DANNY PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001279877836256 | $0.30 |
| DANNY PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00157290903108 | $2.73 |
| DANNY PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.84842876869999 | $1.47 |
| DANNY PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20441748375 | $0.03 |
| DANNY PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.620154986665 | $0.30 |
| DANNY PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000826025658589999 | $0.00 |
| DANNY PANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033860874923 | $0.00 |
| DANNY PANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001140686716554 | $0.00 |
| DANNY PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087196942009 | $2.58 |
| DANNY PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009748271953 | $0.00 |
| DANNY PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006166673315 | $0.01 |
| DANNY PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016997464153 | $50.64 |
| DANNY PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00611745369299999 | $11.94 |
| DANNY PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11701802907 | $0.12 |
| DANNY PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9120097674 | $3.89 |
| DANNY PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085660594117 | $0.00 |
| DANNY PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00070553079555 | $0.01 |
| DANNY PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000025569467323 | $0.00 |
| DANNY PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00454805574719999 | $0.33 |
| DANNY PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018577785453 | $1.11 |
| DANNY PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000101277036046 | $0.00 |
| DANNY PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0227130446329999 | $0.02 |
| DANNY PAUL SULLIVAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.02283465 | $46.58 |
| DANNY PAUL SULLIVAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02283465) | ($47.80) |
| DANNY PAUL SULLIVAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.04519234 | $94.23 |
| DANNY PAUL SULLIVAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04519234) | ($94.31) |
| DANNY PAUL SULLIVAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.06522848 | $132.73 |
| DANNY PAUL SULLIVAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06522848) | ($133.04) |
| DANNY PAUL SULLIVAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.0302066 | $46.45 |
| DANNY PAUL SULLIVAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.030092) | ($46.04) |
| DANNY PAUL SULLIVAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.001613 | $46.04 |
| DANNY PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.328848696 | $47.83 |
| DANNY PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0021623783409 | $0.49 |
| DANNY PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00098199245355 | $0.07 |
| DANNY PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.007577801505 | $0.54 |
| DANNY PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.4861246753 | $3.61 |
| DANNY PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00568986073668 | $10.60 |
| DANNY PELED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.082771238485 | $0.08 |
| DANNY PERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22842032) | ($6,292.93) |
| DANNY PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021357826627 | $70.75 |
| DANNY PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.03385933790615 | $5.48 |
| DANNY PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000005347093499999 | $0.00 |
| DANNY PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000000016307104347 | $0.00 |
| DANNY PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000004684560299999 | $0.00 |
| DANNY PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000002725443539999 | $0.00 |
| DANNY PHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2653758075) | ($406.09) |
| DANNY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016534274392 | $49.19 |
| DANNY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002649238876358 | $6.08 |
| DANNY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020750506644 | $0.00 |
| DANNY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2178477139 | $1.39 |
| DANNY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065761633636 | $0.73 |
| DANNY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000760948850739999 | $0.00 |
| DANNY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0239103387199999 | $7.61 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANNY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0184455913399999 | $1.05 |
| DANNY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.02218036657 | $0.03 |
| DANNY PHILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042291317971 | $129.92 |
| DANNY PHILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102890548798999 | $208.03 |
| DANNY PHILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090020488233 | $0.09 |
| DANNY PHILIPPS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067177) | ($25.80) |
| DANNY PHILIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060856296189 | $0.02 |
| DANNY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0310181399993 | $942.49 |
| DANNY PINEDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (414.684366686) | ($414.68) |
| DANNY PINEDA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 414.684366686 | $414.68 |
| DANNY PINEDA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (414.684366) | ($414.68) |
| DANNY PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016856294167 | $0.50 |
| DANNY PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6628269499931 | $2.66 |
| DANNY PIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.84072018701 | $4.81 |
| DANNY PORKAT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| DANNY PORKAT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| DANNY PORKAT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ADA | 708.216 | $400.00 |
| DANNY PORKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246657787 | |
| DANNY POTVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.393220927351 | $0.40 |
| DANNY POUL RASMUSSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09933542) | ($300.69) |
| DANNY POUL RASMUSSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (0.6544) | ($1.51) |
| DANNY POUL RASMUSSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000244944) | ($9.89) |
| DANNY POUL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16073725755999 | $0.34 |
| DANNY QUACH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $1.39 |
| DANNY QUACH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 53.7822 | $74.64 |
| DANNY QUACH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,178.71 | $1,178.71 |
| DANNY QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032878193029 | $9.73 |
| DANNY QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.7387599007 | $21.74 |
| DANNY QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6192870837 | $5.15 |
| DANNY QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.45841298199999 | $0.92 |
| DANNY QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.129192060366 | $1.44 |
| DANNY QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0114651174459 | $0.01 |
| DANNY QUIROS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $30.72 |
| DANNY QUIROS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00090319 | $28.37 |
| DANNY QUIROS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 15.14 | $15.14 |
| DANNY QUIROS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.88 |
| DANNY QUIROS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 17.0 | $17.00 |
| DANNY QUIROS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00132219 | $39.94 |
| DANNY QUIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000280227884109999 | $8.13 |
| DANNY QUIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.34944042106 | $23.40 |
| DANNY QUIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000211471199659999 | $0.36 |
| DANNY QUIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.438355688 | $4.87 |
| DANNY QUIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7147070074 | $1.08 |
| DANNY QUIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00110742231224 | $0.07 |
| DANNY QUIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009876167743 | $2.80 |
| DANNY QUIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.352777135689999 | $0.35 |
| DANNY RAMIREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04109 | $123.97 |
| DANNY RAMIREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1837892 | $555.39 |
| DANNY RAMIREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 1.9964471 | $213.69 |
| DANNY RAMIREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02449329 | $980.49 |
| DANNY RAMIREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 1.99783696 | $73.49 |
| DANNY RAMIREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 75.283142 | $70.23 |
| DANNY RAMIREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 175.9237286 | $34.06 |
| DANNY RAMIREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 5.98415911 | $81.68 |
| DANNY RAMIREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 58.317539 | $80.54 |
| DANNY RAMIREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 3.365114975 | $60.07 |
| DANNY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002056894427474 | $60.63 |
| DANNY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030048526096 | $5.63 |
| DANNY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.951065570592 | $0.71 |
| DANNY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.696426147227999 | $0.42 |
| DANNY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0678536856968 | $0.72 |
| DANNY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02414318531627 | $0.20 |
| DANNY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.407601300159 | $0.06 |
| DANNY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00807455865219 | $0.57 |
| DANNY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.01036890782335 | $0.23 |
| DANNY REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00552502512819999 | $0.01 |
| DANNY REASER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.041 | $124.79 |
| DANNY REASER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (700.0) | ($754.57) |
| DANNY REASER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 700.0 | $754.57 |
| DANNY REASER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (700.0) | ($766.59) |
| DANNY REASER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10234716) | ($3,000.00) |
| DANNY REASER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10234716 | $3,000.00 |
| DANNY REASER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.041) | ($83.04) |
| DANNY REASER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10234716) | ($3,007.71) |
| DANNY REASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,000.0) | ($415.89) |
| DANNY REASER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,000.0 | $415.89 |
| DANNY REASER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XLM | (3,000.0) | ($415.82) |
| DANNY REASER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BCH | 0.00014254 | $0.03 |
| DANNY REASER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4992431026) | ($936.00) |
| DANNY REASER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4992431026 | $936.00 |
| DANNY REASER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4992431026) | ($936.19) |
| DANNY REASER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,049.278698208) | ($1,300.00) |
| DANNY REASER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,049.278698208 | $1,300.00 |
| DANNY REASER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,049.278698208) | ($1,301.02) |
| DANNY REASER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08) | ($2,499.15) |
| DANNY REASER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08 | $2,499.15 |
| DANNY REASER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08) | ($2,495.81) |
| DANNY REASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045873902099 | $155.59 |
| DANNY REASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5562127057 | $1.81 |
| DANNY REASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0271869141909999 | $54.97 |
| DANNY REASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.074226840961 | $0.07 |
| DANNY REASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 135.193667381 | $112.71 |
| DANNY REASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1220642152 | $23.58 |
| DANNY REASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.068685979038 | $0.54 |
| DANNY REASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004723098173 | $0.00 |
| DANNY REASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.67455380849999 | $5.72 |
| DANNY REASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.126825680306 | $7.58 |
| DANNY REASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025365080823 | $1.00 |
| DANNY REASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021289815929 | $0.00 |
| DANNY REASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.054712752401 | $0.34 |
| DANNY REASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.7109894986 | $0.15 |
| DANNY REASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000082483035214 | $0.02 |
| DANNY REASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00114811096669 | $0.00 |
| DANNY REASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0027794173237 | $0.20 |
| DANNY REASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.06658390405 | $0.03 |
| DANNY REASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000043986310903 | $0.00 |
| DANNY REASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00103269426023 | $0.00 |
| DANNY REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.42419522435 | $14.84 |
| DANNY RENTERIA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (291.1866) | ($600.00) |
| DANNY RENTERIA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 291.1866 | $600.00 |
| DANNY RENTERIA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | CEL | (291.1866) | ($596.70) |
| DANNY RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089925393315 | $0.03 |
| DANNY RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4030457943 | $8.55 |
| DANNY RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000106331408803 | $0.00 |
| DANNY RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1044904812 | $3.21 |
| DANNY RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000094088568592 | $0.00 |
| DANNY RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00066317346449 | $0.00 |
| DANNY RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15132802141 | $0.93 |
| DANNY RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0026556180185 | $0.00 |
| DANNY RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.120400457975 | $0.30 |
| DANNY REZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025589318782 | $7.57 |
| DANNY REZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015591717165 | $3.04 |
| DANNY REZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00165942674479999 | $0.00 |
| DANNY REZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.28810700039999 | $3.32 |
| DANNY REZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000013326907821 | $0.00 |
| DANNY REZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0073458228978 | $0.81 |
| DANNY RHODA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002078826364) | ($61.16) |
| DANNY RHODA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002078826364 | $61.16 |
| DANNY RHODA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (242.771556805) | ($159.86) |
| DANNY RHODA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 242.771556805 | $159.86 |
| DANNY RHODA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.786313962) | ($129.85) |
| DANNY RHODA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.786313962 | $129.85 |
| DANNY RHODA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.57064559) | ($2.92) |
| DANNY RHODA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.57064559 | $2.92 |
| DANNY RHODA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.5) | ($1.02) |
| DANNY RHODA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (241.27) | ($163.58) |
| DANNY RHODA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (11.786) | ($125.26) |
| DANNY RHODA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002078) | ($62.02) |
| DANNY RHODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120688850966019 | $0.44 |
| DANNY RHODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7126196842514 | $1.94 |
| DANNY RHODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02234630164531 | $0.02 |
| DANNY RHODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10263040792169 | $1.57 |
| DANNY RHODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013548104277 | $0.00 |
| DANNY RIESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.8863029230599 | $78.46 |
| DANNY RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018816504382 | $0.00 |
| DANNY RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069199879493 | $0.00 |
| DANNY RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5494192714 | $3.61 |
| DANNY RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030895076393 | $0.00 |
| DANNY RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0071527795967 | $0.02 |
| DANNY RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00043915888219 | $0.00 |
| DANNY RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6885024178 | $0.11 |
| DANNY RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000285101513109999 | $0.00 |
| DANNY RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0124431573856 | $0.01 |
| DANNY RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000048068743009 | $0.00 |
| DANNY RISING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041558647414 | $127.62 |
| DANNY RISING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1429719974 | $290.14 |
| DANNY ROBERT MASTROIANNI RUIZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (82.65) | ($82.65) |
| DANNY ROBERT MASTROIANNI RUIZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.4858983777) | ($19,200.00) |
| DANNY ROBERT MASTROIANNI RUIZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 4,800.0 | $4,800.00 |
| DANNY ROBERT MASTROIANNI RUIZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2,219.11) | ($2,219.11) |
| DANNY ROBERT MASTROIANNI RUIZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (110.34) | ($110.34) |
| DANNY ROBERT MASTROIANNI RUIZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (51.438769112) | ($106,648.00) |
| DANNY ROBERT MASTROIANNI RUIZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (82.64) | ($82.64) |
| DANNY ROBERT MASTROIANNI RUIZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 26,662.0 | $26,662.00 |
| DANNY ROBERT MASTROIANNI RUIZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | BTC | (0.00940889) | ($275.39) |
| DANNY ROBERT MASTROIANNI RUIZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13,425.0) | ($13,425.00) |
| DANNY ROBERT MASTROIANNI RUIZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.01) | ($4.01) |
| DANNY ROBERT MASTROIANNI RUIZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.3959350666) | ($9,000.00) |
| DANNY ROBERT MASTROIANNI RUIZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (13.197835555) | ($300,000.00) |
| DANNY ROBERT MASTROIANNI RUIZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 16.418875335 | $373,217.46 |
| DANNY ROBERT MASTROIANNI RUIZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (499.98) | ($499.98) |
| DANNY ROBERT MASTROIANNI RUIZ | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.4) | ($22.40) |
| DANNY ROBERT MASTROIANNI RUIZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1572495252) | ($3,000.00) |
| DANNY ROBERT MASTROIANNI RUIZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.241650839) | ($100,000.00) |
| DANNY ROBERT MASTROIANNI RUIZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 6.532472085 | $124,626.23 |
| DANNY ROBERT MASTROIANNI RUIZ | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.01) | ($4.01) |
| DANNY ROBERT MASTROIANNI RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00693687574652105 | $168.76 |
| DANNY ROBERT MASTROIANNI RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 309.46735243597 | $220.07 |
| DANNY ROBERT MASTROIANNI RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22328901267255 | $608.88 |
| DANNY ROBERT MASTROIANNI RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.066853461013 | $0.04 |
| DANNY ROBERT MASTROIANNI RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072770854412 | $0.64 |
| DANNY ROBERT MASTROIANNI RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01506763438 | $4.80 |
| DANNY ROBERT MASTROIANNI RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0011944836056 | $0.07 |
| DANNY ROCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90772783401 | $1.07 |
| DANNY ROCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030503912162 | $5.95 |
| DANNY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.006764 | $269.42 |
| DANNY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068640822927 | $20.25 |
| DANNY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048407734483 | $96.20 |
| DANNY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.17873688 | $22.18 |
| DANNY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020585334784 | $0.02 |
| DANNY S REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034115376539 | $1.01 |
| DANNY SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018195688532 | $0.54 |
| DANNY SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0837731259 | $0.60 |
| DANNY SALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056709627852 | $0.42 |
| DANNY SAM ARITI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (96.829097504) | ($227.08) |
| DANNY SAM ARITI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (277.496696488) | ($227.08) |
| DANNY SAM ARITI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (500.0) | ($1,015,252.49) |
| DANNY SAM ARITI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (118.0) | ($144,479.97) |
| DANNY SAM ARITI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.2030877364) | ($252.31) |
| DANNY SAM ARITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081414664768 | $252.11 |
| DANNY SAM ARITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.562737145 | $137.45 |
| DANNY SAM ARITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.7275131685125 | $6,950.31 |
| DANNY SAM ARITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.89357097229999 | $1.89 |
| DANNY SANDERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (10.033462008) | ($29,686.84) |
| DANNY SANDERS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00735868) | ($39,219.72) |
| DANNY SANDERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (47.096513353) | ($87,448.53) |
| DANNY SANDERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.03781589031) | ($70.26) |
| DANNY SANDERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01184195935) | ($22.71) |
| DANNY SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028676884299875 | $113.61 |
| DANNY SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015707520928 | $0.02 |
| DANNY SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0218913417692996 | $65.96 |
| DANNY SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0119588323831 | $0.01 |
| DANNY SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000051858911047 | $0.00 |
| DANNY SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.231518679756305 | $443.64 |
| DANNY SANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130751360109 | $3.87 |
| DANNY SANTOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2866029412) | ($522.95) |
| DANNY SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056046038639 | $16.59 |
| DANNY SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024303446275992 | $5.85 |
| DANNY SAPIO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.7171210747 | $1,385.54 |
| DANNY SAPIO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.06585468 | $1,901.94 |
| DANNY SAPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016323417338 | $48.53 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANNY SAPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0362420901929999 | $71.49 |
| DANNY SAVARD-LANDRY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.43932025) | ($63.60) |
| DANNY SAVARD-LANDRY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| DANNY SAVARD-LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49162427832395 | $1.66 |
| DANNY SAVARD-LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083189970953 | $1.62 |
| DANNY SAWAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000604211383409999 | $17.88 |
| DANNY SCHROOTEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.611950641) | ($182.58) |
| DANNY SCHROOTEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (132.284) | ($67.89) |
| DANNY SCHROOTEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0022369 | $67.89 |
| DANNY SCHROOTEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.002238) | ($67.84) |
| DANNY SCHROOTEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 121.73 | $67.84 |
| DANNY SCHROOTEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 69.29 | $39.32 |
| DANNY SCHROOTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 76.9462 | $30.98 |
| DANNY SCHROOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.90734199825747 | $7.46 |
| DANNY SCHROOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109541937649 | $0.01 |
| DANNY SCHROOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00796806447742 | $0.59 |
| DANNY SCHROOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000017642241539 | $0.00 |
| DANNY SCHROOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06829444419 | $3.89 |
| DANNY SCHUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002984960484025 | $0.00 |
| DANNY SEAFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.101090463954 | $0.10 |
| DANNY SEGAL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| DANNY SEGAL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.07) | ($0.07) |
| DANNY SEGAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (0.4520902349) | ($0.31) |
| DANNY SEGAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (539.591570745) | ($370.00) |
| DANNY SEGAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 662.270654 | $454.12 |
| DANNY SEGAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (16.201309829) | ($11.11) |
| DANNY SEGAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,019.005004573 | $1,021.22 |
| DANNY SEGAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.3592209289) | ($0.36) |
| DANNY SEGAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (25.305917039) | ($25.36) |
| DANNY SEGAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (843.171347034) | ($845.00) |
| DANNY SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.2796409742199 | $40.36 |
| DANNY SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197858866116 | $0.59 |
| DANNY SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003435542112 | $0.67 |
| DANNY SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7754849079 | $1.41 |
| DANNY SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00757734994589999 | $0.07 |
| DANNY SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00151323693164 | $0.34 |
| DANNY SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0100293029482 | $0.24 |
| DANNY SIMPSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00246292) | ($100.00) |
| DANNY SIMPSON | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00246292 | $100.00 |
| DANNY SIMPSON | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.002462) | ($99.55) |
| DANNY SIMPSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01594592898) | ($47.00) |
| DANNY SIMPSON | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.01594592898 | $47.00 |
| DANNY SIMPSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.07624606) | ($23.07) |
| DANNY SIMPSON | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | BCH | 0.07624606 | $23.07 |
| DANNY SIMPSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003765470949) | ($14.98) |
| DANNY SIMPSON | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0003765470949 | $14.98 |
| DANNY SIMPSON | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.01594592898) | ($46.98) |
| DANNY SIMPSON | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00037746) | ($15.02) |
| DANNY SIMPSON | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Withdrawal | BCH | (0.07624606) | ($22.89) |
| DANNY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004248974263644 | $0.17 |
| DANNY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020544913008 | $0.46 |
| DANNY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000116413899873 | $0.04 |
| DANNY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0046753394388 | $0.00 |
| DANNY SKJODT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DANNY SKJODT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,800.0) | ($1,800.00) |
| DANNY SKJODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.654979613879999 | $0.76 |
| DANNY SKJODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044791563634 | $89.01 |
| DANNY SKJODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.42617801046 | $13.43 |
| DANNY SKJODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.1499969139 | $0.90 |
| DANNY SKJODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.4959064612 | $5.97 |
| DANNY SKJODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0074921855878 | $1.70 |
| DANNY SKJODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.014789343077 | $1.05 |
| DANNY SKJODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.17780580809 | $4.17 |
| DANNY SKJODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0109295069848 | $1.18 |
| DANNY SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.0) | ($2.00) |
| DANNY SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.0 | $2.00 |
| DANNY SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,140.089123927) | ($10,140.09) |
| DANNY SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,140.089123927 | $10,140.09 |
| DANNY SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,142.089123) | ($10,142.09) |
| DANNY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000046979120565 | $0.00 |
| DANNY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.74858597682 | $63.75 |
| DANNY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.5938339401 | $73.28 |
| DANNY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 101.835647969 | $347.91 |
| DANNY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61478006088 | $36.76 |
| DANNY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0022231976011 | $0.09 |
| DANNY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.024497866483 | $0.04 |
| DANNY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.052506183106 | $0.05 |
| DANNY SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77771653787 | $0.91 |
| DANNY SMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013492811358 | $0.00 |
| DANNY SMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015272316953 | $0.02 |
| DANNY SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024535808143 | $74.27 |
| DANNY SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13791871256 | $0.16 |
| DANNY SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016635461832 | $3.25 |
| DANNY SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.598911266569999 | $6.66 |
| DANNY SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.105299972051 | $0.93 |
| DANNY SOBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045275835278 | $0.00 |
| DANNY SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.98337699934499 | $1.91 |
| DANNY SORDELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060961497355 | $0.07 |
| DANNY SORDELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0279041557 | $7.16 |
| DANNY SORDELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60269209123 | $6.70 |
| DANNY SORDELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.146666409193 | $5.80 |
| DANNY SORDELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00075694096151 | $0.24 |
| DANNY SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031304180107 | $0.01 |
| DANNY SPITZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070701754174 | $0.21 |
| DANNY SPITZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003085619758848 | $0.01 |
| DANNY STEPHENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01158381895) | ($338.00) |
| DANNY STEPHENS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01158381895 | $338.00 |
| DANNY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001208998889775 | $4.06 |
| DANNY STEVEN WILL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00376892 | $122.82 |
| DANNY STEVEN WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068242798494 | $2.08 |
| DANNY STIFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002394780231 | $0.00 |
| DANNY STIFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000042216518048 | $0.00 |
| DANNY STIFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000460182603289999 | $0.00 |
| DANNY STIFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000014278260505 | $0.00 |
| DANNY STIFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0054691303348 | $0.06 |
| DANNY STIFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000015078017593 | $0.00 |
| DANNY STIFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00435340737409999 | $0.00 |
| DANNY STIFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000015635628846 | $0.00 |
| DANNY STOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001591089897 | $50.00 |
| DANNY STOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58210973637336 | $0.41 |
| DANNY STOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.0153086947 | $2.82 |
| DANNY STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000217947662419999 | $6.45 |
| DANNY STUCKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| DANNY STUCKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015693) | ($467.88) |
| DANNY STUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7460089899766 | $15.15 |
| DANNY SUISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018386897808988 | $0.02 |
| DANNY SUMMERHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117262642013 | $0.03 |
| DANNY SUMMERHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149442471289999 | $29.16 |
| DANNY SUMMERHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2504913563 | $2.58 |
| DANNY SUMMERHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.85974690869999 | $1.80 |
| DANNY SUMMERHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58043546434 | $6.45 |
| DANNY SUMMERHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.204874089319999 | $1.81 |
| DANNY SUMMERHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029884875307 | $0.22 |
| DANNY SUMMERHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.162695029321 | $9.73 |
| DANNY SUMMERHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.025010591666 | $1.89 |
| DANNY SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00444583734889999 | $136.71 |
| DANNY SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.449447491322 | $0.46 |
| DANNY SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00599951869139999 | $11.71 |
| DANNY SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000237139921359999 | $0.70 |
| DANNY SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019567555692 | $38.18 |
| DANNY SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074341860758 | $0.01 |
| DANNY SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3148900386 | $3.42 |
| DANNY SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60098093785 | $6.68 |
| DANNY SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11058257165 | $6.29 |
| DANNY SYLVESTER ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.105628614877999 | $0.36 |
| DANNY TA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1225630408) | ($3,364.86) |
| DANNY TA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1225630408 | $3,364.86 |
| DANNY TA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.767094633) | ($8,565.18) |
| DANNY TA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.767094633 | $8,565.18 |
| DANNY TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120171847084779 | $40.06 |
| DANNY TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049651066005399 | $115.64 |
| DANNY THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053773847025 | $1.59 |
| DANNY THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.402024539 | $19.40 |
| DANNY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009420524773 | $0.00 |
| DANNY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000047141598942 | $0.00 |
| DANNY THUERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.455480378207999 | $0.45 |
| DANNY TIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000704298651899999 | $0.15 |
| DANNY TIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.545193989812 | $0.59 |
| DANNY TOLLENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8442366594192 | $0.87 |
| DANNY TONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000677) | ($19.47) |
| DANNY TONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33219348) | ($9,595.08) |
| DANNY TONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.03437214965) | ($1.08) |
| DANNY TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012839253690369 | $48.79 |
| DANNY TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044696559888 | $0.01 |
| DANNY TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069967501695 | $0.00 |
| DANNY TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00018181668039014 | $0.01 |
| DANNY TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000000078492385063 | $0.00 |
| DANNY TOWNSEND | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,873.48) |
| DANNY TOWNSEND | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($2,267.45) |
| DANNY TOWNSEND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24987323) | ($7,790.80) |
| DANNY TOWNSEND | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($367.26) |
| DANNY TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010034437065126 | $38.11 |
| DANNY TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17304078242774 | $0.20 |
| DANNY TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023676596175 | $52.49 |
| DANNY TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 50.421222332 | $50.42 |
| DANNY TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3688402316 | $0.05 |
| DANNY TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.70737374513 | $0.03 |
| DANNY TRAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (579.901402108) | ($794.46) |
| DANNY TRAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 579.901402108 | $794.46 |
| DANNY TRAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (579.901402) | ($824.45) |
| DANNY TRAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6) | ($23,829.60) |
| DANNY TRAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6 | $23,829.60 |
| DANNY TRAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($11,844.04) |
| DANNY TRAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $11,844.04 |
| DANNY TRAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($401.28) |
| DANNY TRAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($299.87) |
| DANNY TRAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (3.9) | ($11,679.79) |
| DANNY TRAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.59) | ($23,656.81) |
| DANNY TRAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (0.062448) | ($20.00) |
| DANNY TRAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (2.193807844) | ($704.81) |
| DANNY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014892628486 | $44.08 |
| DANNY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069704593755 | $139.61 |
| DANNY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91172791494 | $0.91 |
| DANNY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.281793225 | $21.63 |
| DANNY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0062171416523 | $0.00 |
| DANNY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18062402203 | $13.12 |
| DANNY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3189559822 | $0.34 |
| DANNY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.059374532377 | $3.55 |
| DANNY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.066520431714 | $2.63 |
| DANNY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000041227348717 | $0.00 |
| DANNY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0186766404439999 | $565.57 |
| DANNY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131628995472 | $276.02 |
| DANNY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.090904440626 | $1.51 |
| DANNY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1044554126 | $23.39 |
| DANNY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017965263222 | $0.01 |
| DANNY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001665724181 | $4.93 |
| DANNY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020649087716 | $62.09 |
| DANNY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1828027763 | $5.18 |
| DANNY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0580904736 | $1.92 |
| DANNY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0155578346636537 | $5.78 |
| DANNY TRENH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.36889884) | ($8,085.64) |
| DANNY TRENH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.25495428 | $8,056.81 |
| DANNY TRENH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063099696451 | $189.26 |
| DANNY TRENH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015506425649341 | $43.62 |
| DANNY TRENH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.852212487 | $110.74 |
| DANNY TRENH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17775104572 | $10.12 |
| DANNY TRIEPELS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $911.74 |
| DANNY TRIEPELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012747189194192 | $50.79 |
| DANNY TRIEPELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.585503967063399 | $1.22 |
| DANNY TRIEPELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038104632504 | $6.92 |
| DANNY TRIEPELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35132985311 | $3.45 |
| DANNY TRIEU DUONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0483531619 | $150.54 |
| DANNY TRIEU DUONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.00437 | $11.73 |
| DANNY TRIEU DUONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00994) | ($20.05) |
| DANNY TRIEU DUONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.546365653) | ($1,104.27) |
| DANNY TRIEU DUONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006232538409) | ($1.25) |
| DANNY TRIEU DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251527689244629 | $100.75 |
| DANNY TRIEU DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062567722134 | $0.01 |
| DANNY TRIEU DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00292595909516134 | $7.96 |
| DANNY VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017797789728 | $53.15 |
| DANNY VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103523141786 | $20.20 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANNY VAN DELFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.37190633982 | $10.94 |
| DANNY VAN DELFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025391230577 | $4.95 |
| DANNY VAN DEN BERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011585048827 | $40.04 |
| DANNY VAN DEN BERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 453.349809339749 | $404.80 |
| DANNY VAN DEN BERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000516781198 | $0.04 |
| DANNY VAN DEN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00085428506429 | $0.00 |
| DANNY VAN DEN NIEUWENDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.116789687772 | $4.12 |
| DANNY VAN DER LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00849654492099999 | $262.52 |
| DANNY VAN DER LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.222623367547 | $4.73 |
| DANNY VAN DER LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062951138426 | $126.21 |
| DANNY VAN DER LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1424268196 | $1.35 |
| DANNY VAN DER VLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020136559227 | $60.48 |
| DANNY VAN DER VLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058609543472 | $11.40 |
| DANNY VAN DER VLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8050207208 | $1.13 |
| DANNY VAN DER VLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052357289283 | $0.46 |
| DANNY VAN DER VLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4045316725 | $4.40 |
| DANNY VAN DER VLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00038712298907 | $0.00 |
| DANNY VAN DOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076748509913 | $22.72 |
| DANNY VAN HEUSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51839443967 | $0.60 |
| DANNY VAN KEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019938707763 | $0.00 |
| DANNY VAN KEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005656795256 | $0.00 |
| DANNY VAN KEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0153488907739999 | $0.02 |
| DANNY VAN ROMPAEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 258.40882538477 | $282.98 |
| DANNY VAN ROOIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.389675824965749 | $0.45 |
| DANNY VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000052625576013 | $0.00 |
| DANNY VERMEYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01801323138 | $0.02 |
| DANNY VIOLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156032234191999 | $57.20 |
| DANNY VIOLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210415731569999 | $0.04 |
| DANNY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141959217816 | $0.42 |
| DANNY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015062574325 | $29.39 |
| DANNY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.00975276519999 | $22.33 |
| DANNY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046307645458 | $0.00 |
| DANNY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27822594929 | $567.52 |
| DANNY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093708310107 | $0.01 |
| DANNY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 316.892182399999 | $251.22 |
| DANNY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026695929662 | $0.00 |
| DANNY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 25.313773507 | $223.46 |
| DANNY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.109917686782 | $6.57 |
| DANNY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000041036168792 | $0.00 |
| DANNY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 11.484353108 | $70.68 |
| DANNY VRIJHOF | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.001471) | ($4.25) |
| DANNY VRIJHOF | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 1.996 | $4.25 |
| DANNY VRIJHOF | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 300.0 | $192.33 |
| DANNY VRIJHOF | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XRP | (850.942049) | ($354.28) |
| DANNY VRIJHOF | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000682) | ($20.00) |
| DANNY VRIJHOF | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00190201) | ($55.58) |
| DANNY VRIJHOF | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (2.273) | ($1.80) |
| DANNY VRIJHOF | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0000566 | $1.80 |
| DANNY VRIJHOF | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000597) | ($1.82) |
| DANNY VRIJHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258827056799115 | $100.42 |
| DANNY VRIJHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.204799938599887 | $0.42 |
| DANNY VRIJHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4387974409337 | $0.72 |
| DANNY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000999469231989999 | $2.96 |
| DANNY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025799863527 | $0.50 |
| DANNY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92676477354 | $0.93 |
| DANNY WAYNE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071156022489 | $2.11 |
| DANNY WAYNE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057822345939 | $1.13 |
| DANNY WENZEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06679086907) | ($2,621.51) |
| DANNY WENZEL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06679086907 | $2,621.51 |
| DANNY WENZEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6581303888) | ($1,917.05) |
| DANNY WENZEL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6581303888 | $1,917.05 |
| DANNY WENZEL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6581) | ($1,872.29) |
| DANNY WENZEL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06679086) | ($2,617.57) |
| DANNY WENZEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (502.369958489) | ($452.57) |
| DANNY WENZEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 502.369958489 | $452.57 |
| DANNY WENZEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.227178865) | ($118.16) |
| DANNY WENZEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.227178865 | $118.16 |
| DANNY WENZEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (276.914805294) | ($51.71) |
| DANNY WENZEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | XLM | 276.914805294 | $51.71 |
| DANNY WENZEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (19.411521178) | ($97.92) |
| DANNY WENZEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SNX | 19.411521178 | $97.92 |
| DANNY WENZEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (414.78613044) | ($414.79) |
| DANNY WENZEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 414.78613044 | $414.79 |
| DANNY WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016584581103512 | $6.66 |
| DANNY WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49150103094 | $0.57 |
| DANNY WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016483558956418 | $4.95 |
| DANNY WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1005422449425 | $2.10 |
| DANNY WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.475550346915 | $1.29 |
| DANNY WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04610051877298 | $0.79 |
| DANNY WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.204320527259672 | $0.04 |
| DANNY WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000546091127659999 | $0.04 |
| DANNY WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1886776303659 | $1.02 |
| DANNY WICAKSONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035647691485 | $0.00 |
| DANNY WIJNSMA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DANNY WIJNSMA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (195.76) | ($195.76) |
| DANNY WIJNSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.683688822663 | $2.77 |
| DANNY WILLANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1734653093898 | $16.27 |
| DANNY WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043238948257 | $132.89 |
| DANNY WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99827701152744 | $2.31 |
| DANNY WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8772589391 | $3.88 |
| DANNY WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.989380042 | $39.99 |
| DANNY WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.54606465019 | $0.02 |
| DANNY WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00097281796581 | $0.22 |
| DANNY WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.034034699858 | $3.69 |
| DANNY WONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.735458482) | ($29.30) |
| DANNY WONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (39.4693693819999) | ($29.30) |
| DANNY WONG | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (32.56) | ($32.56) |
| DANNY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015036004734 | $454.22 |
| DANNY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,825.66299000425 | $1,937.24 |
| DANNY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.8761507611 | $170.00 |
| DANNY WORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199959033569999 | $0.59 |
| DANNY WORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0494186109 | $3.59 |
| DANNY WRETHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25135321458329 | $0.26 |
| DANNY YANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.724339416) | ($8,000.00) |
| DANNY YANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.718599171 | $9,182.80 |
| DANNY YANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2017319825) | ($240.00) |
| DANNY YANG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0216564801) | ($450.00) |
| DANNY YANG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.72188267) | ($15,000.00) |
| DANNY YANG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.8975452138 | $18,650.09 |
| DANNY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064988471949 | $15.30 |
| DANNY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158529153867 | $28.39 |
| DANNY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.603442521 | $84.60 |
| DANNY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.542726453 | $2.71 |
| DANNY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.022810601501 | $5.17 |
| DANNY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.029891998987 | $1.87 |
| DANNY YBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037397356137 | $0.00 |
| DANNY YEUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,909.95) |
| DANNY YEUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 5.2811636 | $15,066.83 |
| DANNY YEUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (24.0) | ($69,105.55) |
| DANNY YEUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 22.589746 | $62,999.18 |
| DANNY YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (26.271389054) | ($46,704.96) |
| DANNY YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.08345837) | ($28,276.72) |
| DANNY YEUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 24.0 | $45,930.17 |
| DANNY YEUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,000.00 |
| DANNY YEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (24.022118483) | ($37,432.89) |
| DANNY YEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10053568) | ($2,864.34) |
| DANNY YEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (716.795836) | ($384.79) |
| DANNY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037890670020566 | $143.03 |
| DANNY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12711930596088 | $325.49 |
| DANNY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0717836751651 | $3.49 |
| DANNY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000376311529205 | $0.00 |
| DANNY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035797840722 | $10.60 |
| DANNY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055280418559 | $1.08 |
| DANNY ZAPOROZAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.47884515 | $3,894.07 |
| DANNY ZAPOROZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092579469478 | $27.35 |
| DANNY ZAPOROZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065716957445 | $126.92 |
| DANNY ZWAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000028935418927 | $0.00 |
| DANNY ZWAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5220712762 | $4.38 |
| DANNY ZWAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0236353771 | $3.15 |
| DANNY ZWAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13344397834999 | $12.60 |
| DANNYBOY KUNENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.381877214729999 | $0.45 |
| DANNYS DANIELA USECHE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.038151659) | ($10.63) |
| DANNYS DANIELA USECHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01229671426) | ($22.31) |
| DANNYS DANIELA USECHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2930800956) | ($577.74) |
| DANNYS DANIELA USECHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.5867245616) | ($1,156.38) |
| DANNYS DANIELA USECHE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.518133366) | ($10.63) |
| DANNYS DANIELA USECHE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,000.0 | $3,000.00 |
| DANNYS DANIELA USECHE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| DANNYS DANIELA USECHE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (22.33) | ($22.33) |
| DANNYS DANIELA USECHE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 3.044280531 | $5,391.11 |
| DANNYS DANIELA USECHE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.4300688381) | ($660.99) |
| DANNYS DANIELA USECHE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01186097538) | ($11.19) |
| DANNYS DANIELA USECHE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04805412166) | ($45.34) |
| DANNYS DANIELA USECHE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.58994308) | ($1,500.00) |
| DANNYS DANIELA USECHE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.951929088 | $1,841.51 |
| DANNYS DANIELA USECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.205746339689 | $120.90 |
| DANO MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000247206136 | $10.00 |
| DANO MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 468.579783719 | $468.58 |
| DANON BUTTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0101274130548 | $0.09 |
| DANON BUTTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025008538806 | $1.50 |
| DANOR DOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014225133585 | $0.00 |
| DANOUSH KHAIRKHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020738663146 | $623.55 |
| DANOUSH KHAIRKHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.23124521008999 | $2,456.75 |
| DANOUSH KHAIRKHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,017.46862082599 | $808.63 |
| DANOUSH KHAIRKHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.21481272379999 | $28.38 |
| DANOUSH KHAIRKHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.007961864451 | $0.00 |
| DANOUSH KHAIRKHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 905.690161573 | $36.93 |
| DANREY BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024081803819 | $0.71 |
| DANREY BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042013831844 | $0.00 |
| DANREY BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023785386032 | $0.00 |
| DANREY BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7631810894 | $1.29 |
| DANRIB MONDARES PETEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000162515230319999 | $0.00 |
| DANRIB MONDARES PETEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000245236556495 | $0.00 |
| DANRIB MONDARES PETEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023793137076 | $0.00 |
| DANRIB MONDARES PETEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.077358648644 | $0.06 |
| DANRIB MONDARES PETEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00105334445853 | $0.01 |
| DANRIEL RENDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21778916349455 | $0.21 |
| DANRIEVE LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019134825414 | $5.66 |
| DANS VASILJEVS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LINK | (373.487) | ($4,704.42) |
| DANS VASILJEVS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (11,611.17) | ($7,533.41) |
| DANS VASILJEVS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOT | (334.4651) | ($5,642.43) |
| DANS VASILJEVS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (113.932899) | ($10,112.34) |
| DANS VASILJEVS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | UNI | (526.997762) | ($4,318.31) |
| DANS VASILJEVS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ADA | (7,285.847) | ($6,142.49) |
| DANS VASILJEVS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (91.245299) | ($6,354.42) |
| DANS VASILJEVS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.066849) | ($193.24) |
| DANS VASILJEVS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MANA | (2,766.890092) | ($5,091.10) |
| DANS VASILJEVS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001305) | ($51.02) |
| DANS VASILJEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000380745201522899 | $0.15 |
| DANS VASILJEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.7861362866267 | $139.97 |
| DANS VASILJEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018917348393373 | $0.57 |
| DAN-SILVIU-IOAN SABAU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98736383) | ($28,471.13) |
| DAN-SILVIU-IOAN SABAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (15.67613932) | ($27,851.55) |
| DAN-SILVIU-IOAN SABAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00062208) | ($18.58) |
| DAN-SILVIU-IOAN SABAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00463713835046585 | $166.76 |
| DAN-SILVIU-IOAN SABAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117530572609095 | $285.04 |
| DAN-SILVIU-IOAN SABAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00040091774042 | $0.02 |
| DANSK KRYPTO NYT DKN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02371175) | ($688.83) |
| DANSK KRYPTO NYT DKN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013439318097866 | $55.53 |
| DANSK KRYPTO NYT DKN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00520818696 | $0.01 |
| DANSK KRYPTO NYT DKN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024312709147 | $0.00 |
| DANSON HUSSAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.73) | ($8.73) |
| DANSON HUSSAIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 71.294535 | $71.29 |
| DANSON HUSSAIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008242758078) | ($16.76) |
| DANSON HUSSAIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01485284021) | ($302.00) |
| DANSON HUSSAIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4942703979) | ($10,050.00) |
| DANSON HUSSAIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.6174830653 | $12,555.28 |
| DANSON HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000411818138643 | $8.63 |
| DANSON HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.77725018272 | $0.78 |
| DANSON TAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (678.217426) | ($678.22) |
| DANSON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007940301422 | $0.28 |
| DANSON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.432273450492 | $5.35 |
| DANSON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.788549157 | $0.79 |
| DANSON WANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086259618463257 | $0.01 |
| DANSTYCS NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012569246246574 | $0.00 |
| DANSTYCS NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023633878052 | $0.00 |
| DANSTYCS NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0013089061788 | $0.01 |
| DANTE ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029024524724 | $0.86 |
| DANTE ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0042984699949 | $0.00 |
| DANTE AMSELLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.810488350668699 | $0.82 |
| DANTE ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028672021583 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANTE AUGUSTO CANALI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00367555) | ($140.72) |
| DANTE AUGUSTO CANALI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.926938) | ($405.93) |
| DANTE AUGUSTO CANALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00367701420179189 | $150.10 |
| DANTE AUGUSTO CANALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4215156377 | $1.42 |
| DANTE BOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058826825075 | $17.41 |
| DANTE BOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043715786812 | $8.53 |
| DANTE BOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1395186816 | $3.85 |
| DANTE BOUZAS-SUAREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007512120786) | ($229.94) |
| DANTE BOUZAS-SUAREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007512120786 | $229.94 |
| DANTE BOUZAS-SUAREZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00751212) | ($223.57) |
| DANTE BOUZAS-SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003839532150613 | $1.45 |
| DANTE CABRERA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DANTE CABRERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.01205 | $500.00 |
| DANTE CABRERA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DANTE CABRERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.159165 | $500.00 |
| DANTE CABRERA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DANTE CABRERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 508.131 | $500.00 |
| DANTE CABRERA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DANTE CABRERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 27.09 | $500.00 |
| DANTE CABRERA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1610867681 | $487.75 |
| DANTE CABRERA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DANTE CABRERA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | AVAX | 3.22531 | $250.00 |
| DANTE CABRERA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DANTE CABRERA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | LINK | 18.1621 | $250.00 |
| DANTE CABRERA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1,052.837468451) | ($32,503.61) |
| DANTE CABRERA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1,052.837468451 | $32,503.61 |
| DANTE CABRERA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (902.64345) | ($27,315.19) |
| DANTE CABRERA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 26,992.149 | $27,315.19 |
| DANTE CABRERA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LUNC | (150.18852) | ($2,089.00) |
| DANTE CABRERA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,010.943 | $2,089.00 |
| DANTE CABRERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.1304809682) | ($0.13) |
| DANTE CABRERA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.1304809682 | $0.13 |
| DANTE CABRERA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| DANTE CABRERA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DANTE CABRERA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.016535 | $500.00 |
| DANTE CABRERA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (4,265.0) | ($4,265.00) |
| DANTE CABRERA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016535) | ($514.21) |
| DANTE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048103648007 | $148.05 |
| DANTE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.9737122288 | $55.92 |
| DANTE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053002180806 | $105.54 |
| DANTE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.786991038 | $36.79 |
| DANTE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.287505547 | $22.68 |
| DANTE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.676527577 | $29.48 |
| DANTE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38728611263 | $3.39 |
| DANTE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0008091729654056 | $0.00 |
| DANTE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2582165166 | $0.48 |
| DANTE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.6010832916 | $32.80 |
| DANTE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.068447256103 | $4.09 |
| DANTE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.120860236672999 | $4.65 |
| DANTE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.067267307236 | $7.39 |
| DANTE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.50883545992 | $3.13 |
| DANTE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 5.4164545475636 | $405.93 |
| DANTE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.017061740204 | $1.29 |
| DANTE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0123406366548 | $0.88 |
| DANTE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.7307774888 | $0.92 |
| DANTE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0048631674229 | $0.53 |
| DANTE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 62.917658525 | $62.92 |
| DANTE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.113997064818 | $0.33 |
| DANTE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0096177968723 | $17.92 |
| DANTE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.9743308983 | $1.94 |
| DANTE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003727243406 | $0.00 |
| DANTE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063783288084 | $0.01 |
| DANTE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0058249852865 | $0.01 |
| DANTE CALZETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000251482502749999 | $0.01 |
| DANTE CALZETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.016423885412 | $0.02 |
| DANTE CALZETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000071763332408 | $0.00 |
| DANTE CAPOTOSTO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DANTE CAPOTOSTO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DANTE CAPOTOSTO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007191759892) | ($2.50) |
| DANTE CAPOTOSTO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,319.58) |
| DANTE CAPOTOSTO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DANTE CAPOTOSTO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DANTE CAPOTOSTO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($4,492.69) |
| DANTE CAPOTOSTO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008199678573) | ($2.50) |
| DANTE CAPOTOSTO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00128644 | $35.42 |
| DANTE CAPOTOSTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,457.36) |
| DANTE CAPOTOSTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($36,294.75) |
| DANTE CAPOTOSTO | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DANTE CAPOTOSTO | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DANTE CAPOTOSTO | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| DANTE CAPOTOSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010732449606 | $372.28 |
| DANTE CAPOTOSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 479.386498801526 | $361.83 |
| DANTE CAPOTOSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.227814294789999 | $565.51 |
| DANTE CAPOTOSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000040856005577 | $0.01 |
| DANTE CASTILLO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (184.0) | ($184.00) |
| DANTE CASTILLO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 184.0 | $184.00 |
| DANTE CASTILLO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (184.0) | ($184.00) |
| DANTE CASTILLO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | AVAX | 3.00051 | $184.00 |
| DANTE CASTILLO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.000436) | ($184.20) |
| DANTE CASTILLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,839.892292811) | ($23,839.89) |
| DANTE CASTILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23,839.892292811 | $23,839.89 |
| DANTE CASTILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (39.89) | ($39.89) |
| DANTE CASTILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (23,800.0) | ($23,800.00) |
| DANTE CASTILLO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00033901 | $10.02 |
| DANTE CASTILLO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.26226689 | $7,710.61 |
| DANTE CASTILLO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00680279 | $199.51 |
| DANTE CASTILLO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (0.2684970523) | ($7,888.11) |
| DANTE CASTILLO | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,026.50 |
| DANTE CASTILLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.35839272) | ($24,151.00) |
| DANTE CASTILLO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.03042167489) | ($540.87) |
| DANTE CASTILLO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.375615967 | $24,457.21 |
| DANTE CASTILLO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2684970523 | $4,773.64 |
| DANTE CASTILLO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.04166443183) | ($740.76) |
| DANTE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057750341778542 | $1.20 |
| DANTE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019470245995 | $0.00 |
| DANTE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.39821453442 | $142.40 |
| DANTE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0124332160166 | $0.01 |
| DANTE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006854347681 | $0.00 |
| DANTE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000112687590591 | $0.00 |
| DANTE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014842575919 | $0.00 |
| DANTE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00027903260204 | $0.01 |
| DANTE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000071412693473 | $0.01 |
| DANTE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000959014380919999 | $0.00 |
| DANTE CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125970549431999 | $0.37 |
| DANTE CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.588226431 | $0.82 |
| DANTE CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0004825338148 | $0.03 |
| DANTE CLOPHIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (35.060591587) | ($24.96) |
| DANTE CLOPHIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 35.060591587 | $24.96 |
| DANTE CLOPHIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | MATIC | (33.717) | ($23.97) |
| DANTE CLOPHIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 24.013 | $23.97 |
| DANTE CLOPHIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DANTE CLOPHIA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (4.0) | ($4.00) |
| DANTE CLOPHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26672779044215 | $0.29 |
| DANTE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000517546111289999 | $15.32 |
| DANTE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.159540451379999 | $0.19 |
| DANTE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006368860807 | $1.24 |
| DANTE COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000526675222039999 | $0.16 |
| DANTE COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.591155309781477 | $0.66 |
| DANTE COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0097823688787 | $0.01 |
| DANTE COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000642158210329999 | $0.01 |
| DANTE CREIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003744131833 | $0.00 |
| DANTE CREIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021573934286 | $0.00 |
| DANTE CREIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021043238088 | $0.00 |
| DANTE CREIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000143725778233 | $0.00 |
| DANTE CREIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00104474363842 | $0.00 |
| DANTE CUNNINGHAM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1939611633) | ($383.60) |
| DANTE CUNNINGHAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00097871) | ($29.24) |
| DANTE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006999587959571 | $0.25 |
| DANTE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099434483197 | $0.01 |
| DANTE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012790768786048 | $3.31 |
| DANTE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00068885597597 | $0.00 |
| DANTE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00024639167137 | $0.01 |
| DANTE DANDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020186485362 | $0.00 |
| DANTE DANDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014762195993 | $0.29 |
| DANTE DANEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020773916413 | $0.01 |
| DANTE DANZY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008304910829) | ($243.09) |
| DANTE DANZY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008304910829 | $243.09 |
| DANTE DANZY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0105736552) | ($19.57) |
| DANTE DANZY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0105736552 | $19.57 |
| DANTE DANZY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.58690558) | ($17.59) |
| DANTE DANZY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.58690558 | $17.59 |
| DANTE DANZY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (7.341022746) | ($14.09) |
| DANTE DANZY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 7.341022746 | $14.09 |
| DANTE DANZY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | TAUD | (6.367828478) | ($4.51) |
| DANTE DANZY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | TAUD | 6.367828478 | $4.51 |
| DANTE DANZY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | TCAD | (5.943410877) | ($4.65) |
| DANTE DANZY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | TCAD | 5.943410877 | $4.65 |
| DANTE DANZY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | TGBP | (4.326376008) | ($5.44) |
| DANTE DANZY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | TGBP | 4.326376008 | $5.44 |
| DANTE DANZY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | THKD | (34.692370667) | ($4.42) |
| DANTE DANZY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | THKD | 34.692370667 | $4.42 |
| DANTE DANZY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.003471970961) | $0.00 |
| DANTE DANZY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.003471970961 | $0.00 |
| DANTE DANZY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | XTZ | (7.341022) | ($13.37) |
| DANTE DANZY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0105736552) | ($18.57) |
| DANTE DANZY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (17.586905) | ($17.59) |
| DANTE DANZY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00830491) | ($237.71) |
| DANTE DANZY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | TAUD | (6.367828478) | ($4.57) |
| DANTE DANZY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | TGBP | (4.326376008) | ($5.40) |
| DANTE DANZY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | THKD | (34.692370667) | ($4.42) |
| DANTE DANZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006490147249701 | $2.26 |
| DANTE DANZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007803217720182 | $0.19 |
| DANTE DANZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.159996145635129 | $0.16 |
| DANTE DANZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000004616187140332 | $0.00 |
| DANTE DANZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.040546509900688 | $0.10 |
| DANTE DANZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0324022145796266 | $0.04 |
| DANTE DANZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.047691283546694 | $0.03 |
| DANTE DANZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.044512805805019 | $0.03 |
| DANTE DANZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.259827738673634 | $0.03 |
| DANTE DAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000360637790019999 | $0.01 |
| DANTE DAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100468827695 | $0.02 |
| DANTE DAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024391334955 | $0.00 |
| DANTE DAVILL GLAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.02298311 | $50.13 |
| DANTE DAVILL GLAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00169655 | $50.67 |
| DANTE DAVILL GLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000324498555649999 | $9.53 |
| DANTE DAVILL GLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044807467031 | $8.65 |
| DANTE DAVILL GLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.362073581 | $4.25 |
| DANTE DAVILL GLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041270719398 | $2.35 |
| DANTE DELL'AGNESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 225.33917752 | $225.34 |
| DANTE DICICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047222496592 | $9.21 |
| DANTE DICICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052276481283 | $0.01 |
| DANTE DICICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014168458683 | $0.01 |
| DANTE DICICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.45108463043 | $1.54 |
| DANTE DICICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000038558775267 | $0.00 |
| DANTE DICICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0043218296254 | $0.31 |
| DANTE DICICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00105472579115999 | $0.11 |
| DANTE DICICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00093085377729 | $0.00 |
| DANTE DICICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.8985844055 | $1.90 |
| DANTE DICICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000030770162335 | $0.00 |
| DANTE DIMAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166837066239999 | $0.49 |
| DANTE DIMAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104401337855999 | $211.13 |
| DANTE E NUNEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005179107332) | ($11.89) |
| DANTE E NUNEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005382394917) | ($12.36) |
| DANTE E NUNEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01742340566) | ($400.00) |
| DANTE E NUNEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02157782108 | $495.38 |
| DANTE E NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202594627623 | $0.49 |
| DANTE E NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136670963587 | $2.67 |
| DANTE E NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067643907241 | $0.01 |
| DANTE E NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17879115645 | $0.03 |
| DANTE E NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064997861789 | $2.57 |
| DANTE E NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.083598108939 | $0.51 |
| DANTE EGISTO CARMELO MALPELI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 401.78 | $401.78 |
| DANTE EGISTO CARMELO MALPELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242495214358403 | $50.18 |
| DANTE EGISTO CARMELO MALPELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8851142662 | $3.89 |
| DANTE ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036969269764 | $1.09 |
| DANTE ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045586552095 | $8.89 |
| DANTE ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3296208768 | $1.85 |
| DANTE FIORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161488527876 | $0.48 |
| DANTE FIORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.50072246625 | $7.57 |
| DANTE FIORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5228138901 | $5.14 |
| DANTE FIORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32108478927 | $0.78 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANTE FIORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.23101339939999 | $0.42 |
| DANTE FIORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.079101020692 | $0.09 |
| DANTE FRANCO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1633730184) | ($300.00) |
| DANTE FRANCO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1633730184 | $300.00 |
| DANTE FRANCO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01638086798) | ($30.08) |
| DANTE FRANCO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01204595795) | ($22.08) |
| DANTE FRANCO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03060589859) | ($56.10) |
| DANTE FRANCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.106454656) | ($15,000.00) |
| DANTE FRANCO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.106454656 | $15,000.00 |
| DANTE FRANCO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.21079495) | ($15,150.47) |
| DANTE FRANCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.330674942) | ($1,978.55) |
| DANTE FRANCO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.330674942 | $1,978.55 |
| DANTE FRANCO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.330674942) | ($1,971.47) |
| DANTE FRANCO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (17.261791931) | ($18,000.00) |
| DANTE FRANCO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05770233447) | ($60.17) |
| DANTE FRANCO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 20.461753572 | $21,336.81 |
| DANTE FRANCO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.519584828) | ($541.81) |
| DANTE FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019338194824 | $0.06 |
| DANTE FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103787277534999 | $233.10 |
| DANTE FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4433687647 | $3.52 |
| DANTE FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4271658195 | $0.21 |
| DANTE FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3814051583 | $4.72 |
| DANTE FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017803680438 | $0.42 |
| DANTE FRESSONE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00027222) | ($10.64) |
| DANTE FRESSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000272340700081878 | $10.94 |
| DANTE FRESSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00045802547081 | $0.00 |
| DANTE GAVRILITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067151924154 | $0.00 |
| DANTE GAVRILITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0146084485339999 | $0.01 |
| DANTE GAVRILITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3512018828 | $0.35 |
| DANTE GIAMBRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024963916074 | $0.00 |
| DANTE GIAMBRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020227104113 | $0.00 |
| DANTE GIAMBRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014874963497 | $0.01 |
| DANTE GRAZIOLI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00039085) | ($15.00) |
| DANTE GRAZIOLI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00039085 | $15.00 |
| DANTE GRAZIOLI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002610919362) | ($10.02) |
| DANTE GRAZIOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.114016914) | ($2,234.77) |
| DANTE GRAZIOLI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.114016914 | $2,234.77 |
| DANTE GRAZIOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007918878806) | ($1.59) |
| DANTE GRAZIOLI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007918878806 | $1.59 |
| DANTE GRAZIOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04988501504) | ($100.00) |
| DANTE GRAZIOLI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04988501504 | $100.00 |
| DANTE GRAZIOLI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.117244751) | ($2,239.64) |
| DANTE GRAZIOLI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004271621517) | ($0.83) |
| DANTE GRAZIOLI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001389817334) | ($2.50) |
| DANTE GRAZIOLI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.138) | ($5,520.79) |
| DANTE GRAZIOLI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.138 | $5,520.79 |
| DANTE GRAZIOLI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | ETH | (3.183427983) | ($5,600.00) |
| DANTE GRAZIOLI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,400.0 | $1,400.00 |
| DANTE GRAZIOLI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,400.0) | ($1,400.00) |
| DANTE GRAZIOLI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,818.49 |
| DANTE GRAZIOLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.4) | ($2,030.34) |
| DANTE GRAZIOLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.4 | $2,030.34 |
| DANTE GRAZIOLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3) | ($438.20) |
| DANTE GRAZIOLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3 | $438.20 |
| DANTE GRAZIOLI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (2.507804584) | ($3,663.10) |
| DANTE GRAZIOLI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.266924718 | $2,363.87 |
| DANTE GRAZIOLI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.917976881) | ($2,000.00) |
| DANTE GRAZIOLI | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.05753930644) | ($60.00) |
| DANTE GRAZIOLI | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006400036631) | ($1.25) |
| DANTE GRAZIOLI | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004332942017) | ($0.83) |
| DANTE GRAZIOLI | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001098588788) | ($1.17) |
| DANTE GRAZIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045177320549 | $1.35 |
| DANTE GRAZIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.308337188499999 | $644.80 |
| DANTE GRAZIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.325333235 | $17.33 |
| DANTE GUERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127304022653 | $0.38 |
| DANTE GUERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015658017075 | $0.00 |
| DANTE GUERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026385069729 | $0.00 |
| DANTE GUERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000068634697962 | $0.00 |
| DANTE GUERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000040411899388 | $0.00 |
| DANTE IRAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094992606429 | $291.91 |
| DANTE IRAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115096344501999 | $233.04 |
| DANTE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.58866099584 | $0.47 |
| DANTE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.00167937359999 | $0.08 |
| DANTE JOSE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000762121406 | $0.00 |
| DANTE JOSE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00597920331845 | $0.01 |
| DANTE JR VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000290123939344 | $0.00 |
| DANTE KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066691570435 | $0.20 |
| DANTE KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010004628053 | $0.00 |
| DANTE KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000036041671042 | $0.00 |
| DANTE KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038285257929 | $0.00 |
| DANTE KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111658632363999 | $1.24 |
| DANTE KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015869413837 | $0.14 |
| DANTE KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000693956007 | $0.00 |
| DANTE KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.041662067206 | $0.26 |
| DANTE KORPORAAL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | AVAX | (20.94885) | ($1,270.46) |
| DANTE KORPORAAL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 1,264.43 | $1,270.46 |
| DANTE KORPORAAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.718505) | ($2,048.01) |
| DANTE KORPORAAL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 2,039.156 | $2,048.01 |
| DANTE KORPORAAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | AVAX | (0.06554) | ($4.04) |
| DANTE KORPORAAL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 4.034 | $4.04 |
| DANTE KORPORAAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | MATIC | (4.423) | ($4.92) |
| DANTE KORPORAAL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 4.911 | $4.92 |
| DANTE KORPORAAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (3,302.63) | ($3,302.63) |
| DANTE KORPORAAL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0845474 | $3,302.63 |
| DANTE KORPORAAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.084547) | ($3,306.55) |
| DANTE KORPORAAL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 3,287.735 | $3,306.55 |
| DANTE KORPORAAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DANTE KORPORAAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (3,287.73) | ($3,287.73) |
| DANTE KORPORAAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (1.10792) | ($431.41) |
| DANTE KORPORAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053813580987 | $0.00 |
| DANTE KORPORAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015864294628 | $0.00 |
| DANTE KORPORAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00275402457273919 | $8.08 |
| DANTE KORPORAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3560469134138 | $0.36 |
| DANTE KORPORAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0222607226840969 | $0.03 |
| DANTE KORPORAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.081469113772155 | $5.79 |
| DANTE KORPORAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0049122702119425 | $1.99 |
| DANTE LEGASPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019883261186 | $0.59 |
| DANTE LEGASPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.729987148959999 | $0.85 |
| DANTE LEGASPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01424851292 | $27.80 |
| DANTE LEGASPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.117001924132 | $1.30 |
| DANTE LENELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (5.507585165) | ($10,004.37) |
| DANTE LENELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.12536) | ($192.56) |
| DANTE LENELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0066922 | $192.56 |
| DANTE LENELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (30.23) | ($30.23) |
| DANTE LENELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0010605 | $30.23 |
| DANTE LENELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07196001) | ($2,054.77) |
| DANTE LENELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023779935450191 | $72.30 |
| DANTE LENELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042927807053 | $0.01 |
| DANTE LENELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012442974900275 | $2.86 |
| DANTE LENELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36549020283287 | $0.37 |
| DANTE LENELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.031164195580024 | $59.43 |
| DANTE LENELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.25748004504 | $0.26 |
| DANTE LENELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.343937307659999 | $0.34 |
| DANTE LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042438562493 | $84.19 |
| DANTE LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7359048404 | $2.17 |
| DANTE LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2788042325 | $4.57 |
| DANTE MAYORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029345125856 | $89.34 |
| DANTE MAYORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027894772527 | $54.43 |
| DANTE MAYORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.4986148738 | $85.31 |
| DANTE MCCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000094875139158 | $0.00 |
| DANTE MELEVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00958352320194399 | $0.01 |
| DANTE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021500832316 | $0.58 |
| DANTE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10051513319999 | $0.98 |
| DANTE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.7993909531 | $2.80 |
| DANTE MORNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038169397016 | $11.84 |
| DANTE MORNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103680860484 | $0.02 |
| DANTE MURGA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.01) | ($2.01) |
| DANTE MURGA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,453.938 | $2,453.94 |
| DANTE MURGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.01) | ($2.01) |
| DANTE MURGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,422.0) | ($2,422.00) |
| DANTE MURGA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3,545.462734942 | $2,701.29 |
| DANTE MURGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.4474241133897 | $26.48 |
| DANTE NARVAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045956380905 | $0.14 |
| DANTE NARVAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000288087415699999 | $0.00 |
| DANTE NARVAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000097435046729 | $0.19 |
| DANTE NARVAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00327401803549999 | $0.00 |
| DANTE NARVAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.29647217821 | $1.30 |
| DANTE NARVAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000166054503609999 | $0.00 |
| DANTE PADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0196519718349999 | $589.87 |
| DANTE PADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023058874999 | $0.00 |
| DANTE PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046759766275 | $13.84 |
| DANTE PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149568499799999 | $0.02 |
| DANTE PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010990885766572 | $0.01 |
| DANTE PIAZZA QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034672349442 | $0.00 |
| DANTE PIAZZA QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123658305726 | $0.00 |
| DANTE PIAZZA QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00067659691059 | $0.00 |
| DANTE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002262954553 | $0.00 |
| DANTE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62118078639 | $0.30 |
| DANTE RICHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026218142738 | $7.76 |
| DANTE RICHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00836165715899999 | $16.32 |
| DANTE RICHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5801108792 | $8.58 |
| DANTE ROMEO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,036.5469) | ($1,681.52) |
| DANTE ROMEO | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 1,036.5469 | $1,681.52 |
| DANTE ROMEO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,026.8521) | ($800.00) |
| DANTE ROMEO | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 1,026.8521 | $800.00 |
| DANTE ROMEO | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | CEL | (2,063.399) | ($1,603.65) |
| DANTE ROMEO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6149943479) | ($17,912.25) |
| DANTE ROMEO | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.6149943479 | $17,912.25 |
| DANTE ROMEO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.068291427) | ($9,891.51) |
| DANTE ROMEO | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 5.068291427 | $9,891.51 |
| DANTE ROMEO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (998.6215) | ($815.00) |
| DANTE ROMEO | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 998.6215 | $815.00 |
| DANTE ROMEO | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000687) | ($19.99) |
| DANTE ROMEO | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | CEL | (998.6177) | ($811.50) |
| DANTE ROMEO | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.614307) | ($17,864.05) |
| DANTE ROMEO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (54.738085839) | ($54.74) |
| DANTE ROMEO | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 54.738085839 | $54.74 |
| DANTE ROMEO | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | ETH | (5.067936) | ($8,958.61) |
| DANTE ROMEO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (54.180601829) | ($345.65) |
| DANTE ROMEO | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 54.180601829 | $345.65 |
| DANTE ROMEO | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | LINK | (53.1691) | ($402.06) |
| DANTE ROMEO | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | USDT ERC20 | (53.1691) | ($53.17) |
| DANTE ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025627161143616 | $94.87 |
| DANTE ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.769564646 | $52.51 |
| DANTE ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028209297847457 | $75.28 |
| DANTE ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65101368331 | $0.65 |
| DANTE ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13179136904736 | $1.34 |
| DANTE ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.492876237929109 | $0.49 |
| DANTE ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020791835178 | $0.00 |
| DANTE ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00042902041747 | $0.00 |
| DANTE ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.6468570133999 | $0.52 |
| DANTE ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000033619179895 | $0.06 |
| DANTE ROTONDARO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006944540209) | ($2.49) |
| DANTE ROTONDARO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008435117226) | ($2.49) |
| DANTE ROTONDARO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1459) | ($4,268.16) |
| DANTE ROTONDARO | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001224794904) | ($2.49) |
| DANTE ROTONDARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228492528 | $71.82 |
| DANTE ROTONDARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000333314294579999 | $0.00 |
| DANTE ROTONDARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000977892650529999 | $0.00 |
| DANTE ROTONDARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9606621571 | $1.86 |
| DANTE ROTONDARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00116650229608 | $0.01 |
| DANTE ROTONDARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000447919079589999 | $0.00 |
| DANTE ROTONDARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070698118988 | $0.01 |
| DANTE ROTONDARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000308850052749999 | $0.00 |
| DANTE ROTONDARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029243414206 | $0.01 |
| DANTE ROTONDARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00032957029479 | $0.00 |
| DANTE ROTONDARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.019525113832 | $0.02 |
| DANTE SANCHEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | MCDAI | 10,284.434402534 | $10,284.43 |
| DANTE SANCHEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | CEL | 435.6018 | $316.00 |
| DANTE SANCHEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (9,999.0) | ($9,999.00) |
| DANTE SANCHEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (387.025512228) | ($281.07) |
| DANTE SANCHEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | MCDAI | 19,998.0 | $19,998.00 |
| DANTE SANCHEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (20,025.01079654) | ($20,025.01) |
| DANTE SANCHEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 20,025.01079654 | $20,025.01 |
| DANTE SANCHEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MCDAI | (20,310.445199074) | ($20,310.45) |
| DANTE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.212616774989999 | $0.25 |
| DANTE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.756592959001 | $1.76 |
| DANTE SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000659247675839999 | $19.51 |
| DANTE SPANIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067925482579 | $0.02 |
| DANTE SPANIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000021952310697 | $0.00 |
| DANTE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021361478506 | $0.04 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANTE SUTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6195254641 | $4.62 |
| DANTE THOMAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.61540335) | ($2,494.96) |
| DANTE THOMAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.61540335 | $2,494.96 |
| DANTE THOMAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6584539121) | ($18,864.05) |
| DANTE THOMAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6584539121 | $18,864.05 |
| DANTE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028905895326 | $0.86 |
| DANTE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030809907428 | $0.60 |
| DANTE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15403318225 | $1.71 |
| DANTE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00402909501055839 | $138.94 |
| DANTE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016111259415078 | $36.97 |
| DANTE TREVISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14233126396 | $1.33 |
| DANTE TREVISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0614086308059999 | $123.05 |
| DANTE YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024464937529 | $0.72 |
| DANTE ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036133021215 | $0.00 |
| DANTEJR MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000070223276287 | $0.00 |
| DANTEJR MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.13047823499 | $0.06 |
| DANTHANARAYANA SANTHA DHARMAPPRIYA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| DANTHANARAYANA SANTHA DHARMAPPRIYA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| DANTHANARAYANA SANTHA DHARMAPPRIYA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016566) | ($48.12) |
| DANTHANARAYANA SANTHA DHARMAPPRIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001656651124 | $50.00 |
| DANTHANARAYANA SANTHA DHARMAPPRIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.78248287297887 | $3.03 |
| DANTHANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000637373237853 | $18.87 |
| DANTHANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00034825989671 | $0.02 |
| DANTON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055242375255 | $16.35 |
| DANTON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000102010253483999 | $0.00 |
| DANTON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.534556672 | $5.18 |
| DANTON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.10420299379999 | $2.58 |
| DANTON FREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115695224661 | $34.24 |
| DANTON WHITTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044047443382 | $0.00 |
| DANTON WHITTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034994311254 | $0.03 |
| DANTON WHITTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8994937428 | $1.51 |
| DANTON WHITTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000507925936 | $0.00 |
| DANTONIO WILSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOGE | 185.97449967 | $16.79 |
| DANTONIO WILSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOGE | (185.97449967) | ($16.54) |
| DANTONIO WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000457885551 | $0.00 |
| DANTRELL M GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021051142514 | $0.04 |
| DANTTE PAVÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155104771856 | $0.46 |
| DANU DJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015796208441999 | $0.00 |
| DANU DJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021348035838 | $0.00 |
| DANU DJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000277911171605 | $0.00 |
| DANU DJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00042195140515 | $0.00 |
| DANU DJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000510438830782 | $0.00 |
| DANUBIA DE FATIMA NEVES DA CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000072999737974999 | $0.00 |
| DANUE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020866138309999 | $0.00 |
| DANUEL EUGENE-ADOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053825654077 | $0.02 |
| DANUEL EUGENE-ADOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083188442172 | $0.01 |
| DANUEL EUGENE-ADOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001901703250 | $0.00 |
| DANUEL EUGENE-ADOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034291195219 | $0.03 |
| DANULA RUPASINGHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (420.763119) | ($420.76) |
| DANULA RUPASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009218532416 | $0.00 |
| DANULA RUPASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03637414575371 | $0.04 |
| DANULA RUPASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15624112822 | $0.16 |
| DANULA RUPASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7160954350612 | $2.72 |
| DANUŠA SIVEKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082254329516 | $2.43 |
| DANUŠA SIVEKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32566024804 | $0.38 |
| DANUŠA SIVEKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023288636093 | $4.54 |
| DANUŠA SIVEKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.10686576620999 | $1.11 |
| DANUŠA SIVEKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019402693409999 | $0.44 |
| DANUSHI MADHUSHIKA SENARATH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| DANUSHI MADHUSHIKA SENARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262178472657 | $50.07 |
| DANUSHI MADHUSHIKA SENARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1635493383753 | $0.13 |
| DANUSHI MADHUSHIKA SENARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6520457789 | $2.65 |
| DANUSHKA HORAWALA VITHANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081090849118702 | $0.01 |
| DANUSHKA MARAPANA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 1,465.76431 | $1,465.76 |
| DANUSHKA MARAPANA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 709.745137 | $709.75 |
| DANUSHKA MARAPANA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DANUSHKA MARAPANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096579213219 | $195.10 |
| DANUSHKA MARAPANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.388880605 | $92.39 |
| DANUSHKA WIJAYANTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000338732632865 | $0.00 |
| DANUŠKA HAUPTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096869178559 | $2.87 |
| DANUŠKA HAUPTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035542903187999 | $6.94 |
| DANUT ALEXANDRU MIROSLAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000160980644478 | $0.05 |
| DANUT ALEXANDRU MIROSLAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018238454217 | $0.00 |
| DANUT ALEXANDRU MIROSLAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018857202878 | $0.00 |
| DANUT ALEXANDRU MIROSLAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016027917805 | $0.02 |
| DANUT ALEXANDRU MIROSLAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00027327129445 | $0.00 |
| DANUT AVRAMESCU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00011853 | $0.04 |
| DANUT AVRAMESCU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00014566 | $0.03 |
| DANUT AVRAMESCU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00028518 | $0.06 |
| DANUT AVRAMESCU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00025847 | $0.05 |
| DANUT AVRAMESCU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00025332 | $0.04 |
| DANUT AVRAMESCU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00017711 | $0.02 |
| DANUT AVRAMESCU | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.0003049 | $0.04 |
| DANUT AVRAMESCU | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.0002673 | $0.03 |
| DANUT AVRAMESCU | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00072227 | $0.08 |
| DANUT AVRAMESCU | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00014497 | $0.01 |
| DANUT AVRAMESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8877657893507 | $14.44 |
| DĂNUȚ GĂVRUȘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077620942752 | $2.30 |
| DĂNUȚ GĂVRUȘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010448420606 | $0.01 |
| DANUT NEGREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034423923427 | $10.19 |
| DANUT POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003435086130299999 | $0.00 |
| DANUT POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0077372523098 | $0.02 |
| DANUTA CHOJNOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9389858133332 | $2.81 |
| DANUTA GRUDZINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000115681537 | $0.00 |
| DANUTA GRUDZINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068739641775 | $0.01 |
| DANUTA HOLESZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000267757151249999 | $0.01 |
| DANUTA KRYM - LEMANSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.570475613429 | $6.85 |
| DANUTA KRZEMINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024298481528 | $0.72 |
| DANUTA KUCZERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14194447043 | $0.14 |
| DANUTA MARIA BOGDAL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.00292) | ($116.59) |
| DANUTA MARIA BOGDAL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.039732 | $116.59 |
| DANUTA MARIA BOGDAL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.041243) | ($120.93) |
| DANUTA MARIA BOGDAL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0030246 | $120.93 |
| DANUTA MARIA BOGDAL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.011786) | ($470.23) |
| DANUTA MARIA BOGDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129414605450479 | $51.26 |
| DANUTA MARIA BOGDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061362706387 | $0.00 |
| DANUTA MARIA BOGDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004455024661295 | $0.01 |
| DANUTA MICHALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000519961337 | $0.00 |
| DANUTA MICHALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035760276736 | $0.00 |
| DANUTA WOLNIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017024434812 | $0.00 |
| DANUTA WOLNIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076919334853 | $0.01 |
| DANUTA WOLNIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000015087981969 | $0.00 |
| DANUT-ANDREI MACES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| DANUT-ANDREI MACES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024386523937801 | $0.01 |
| DANUT-ANDREI MACES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.351079349908 | $0.22 |
| DANUT-ANDREI MACES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1413866584 | $2.14 |
| DANVER DAQUIOAG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1009471373 | $305.66 |
| DANVER DAQUIOAG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00484812 | $196.04 |
| DANVER DAQUIOAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149629174974999 | $44.23 |
| DANVER DAQUIOAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00363150964279999 | $6.97 |
| DANVIEJOY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002342006041 | $6.93 |
| DANVIEJOY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023445705823 | $0.03 |
| DANVIEJOY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026688270372 | $5.21 |
| DANVILLE DAWKINS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (3.73) | ($3.73) |
| DANVILLE DAWKINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.01470084829) | ($3.72) |
| DANVILLE DAWKINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (1.975920469) | ($500.00) |
| DANVILLE DAWKINS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BCH | 2.450752477 | $620.15 |
| DANVILLE DAWKINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BCH | (0.05971863953) | ($15.11) |
| DANVILLE DAWKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BCH | (0.40041252) | ($91.93) |
| DANVILLE DAWKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (18.164874411) | ($18.16) |
| DANVILLE DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0576167432282485 | $0.10 |
| DANVON SINDEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00170329 | $68.11 |
| DANVON SINDEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05315857) | ($2,137.17) |
| DANVON SINDEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.05104028 | $2,056.21 |
| DANVON SINDEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0495888) | ($2,023.45) |
| DANVON SINDEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00461168 | $186.39 |
| DANVON SINDEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00104194 | $41.79 |
| DANVON SINDEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0071051) | ($277.81) |
| DANVON SINDEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00399567 | $158.75 |
| DANVON SINDEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00399567) | ($156.67) |
| DANVON SINDEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0044 | $160.07 |
| DANVON SINDEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0044) | ($160.19) |
| DANVON SINDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00533882 | $158.49 |
| DANVON SINDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00533882) | ($159.64) |
| DANVON SINDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00138508 | $39.39 |
| DANVON SINDEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00158615 | $49.66 |
| DANVON SINDEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00297123) | ($93.36) |
| DANVON SINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82032838530997 | $1.42 |
| DANVON SINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000009342603349 | $0.00 |
| DANXIANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155673109929999 | $0.02 |
| DANXIANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.738379577 | $21.74 |
| DANXIANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.064882708232 | $0.06 |
| DANXIANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0078863549212 | $0.00 |
| DANY ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031994891279 | $0.00 |
| DANY ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001264289845 | $0.00 |
| DANY ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0100151238468999 | $0.01 |
| DANY AREVALO PINZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00283887659572 | $0.00 |
| DANY AREVALO PINZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012916578053 | $2.52 |
| DANY AREVALO PINZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4447955658 | $0.91 |
| DANY AREVALO PINZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.45179264405 | $0.94 |
| DANY BASHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009180032574 | $0.00 |
| DANY BASHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054655659324 | $0.01 |
| DANY BASHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000031615690359 | $0.00 |
| DANY BASHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041469587937 | $0.00 |
| DANY BASHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0029370434451 | $0.00 |
| DANY BATISTA PAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0835703991657243 | $0.10 |
| DANY BATRES-ARRIVILLAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0131354125650824 | $0.01 |
| DANY BOILARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064073721945 | $0.02 |
| DANY BOILARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022066978158 | $0.00 |
| DANY BOUTEILLER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (264.970709) | ($264.97) |
| DANY BOUTEILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.657995349937 | $3.71 |
| DANY BOUTEILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.707768840952599 | $0.71 |
| DANY BOUTEILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.15827439616 | $0.92 |
| DANY BOUTEILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1167673587 | $3.12 |
| DANY BOUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068836916568 | $0.02 |
| DANY BOUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.029873901514 | $2.26 |
| DANY BRODEUR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (3,022.780974) | ($1,251.80) |
| DANY BRODEUR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XLM | (1,024.1531459) | ($133.30) |
| DANY BRODEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.608979412103457 | $0.50 |
| DANY BRODEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.22555276365331 | $0.21 |
| DANY BRODEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.168885906 | $4.60 |
| DANY CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101842237560264 | $0.01 |
| DANY CATROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.161424231598 | $174.77 |
| DANY CHAMPAGNE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (256.110113) | ($256.11) |
| DANY CHAMPAGNE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 1.740341 | $151.94 |
| DANY CHAMPAGNE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 9.852216 | $148.18 |
| DANY CHAMPAGNE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00303 | $119.79 |
| DANY CHAMPAGNE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.003776 | $137.28 |
| DANY CHAMPAGNE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 7.407407 | $63.39 |
| DANY CHAMPAGNE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (4.851306) | ($263.57) |
| DANY CHAMPAGNE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.55545) | ($1,131.73) |
| DANY CHAMPAGNE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.097431) | ($2,970.14) |
| DANY CHAMPAGNE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (28.95234) | ($285.22) |
| DANY CHAMPAGNE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000074) | ($2.17) |
| DANY CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058068243760992 | $21.00 |
| DANY CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032056412627359 | $8.58 |
| DANY CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.08357905368279 | $1.08 |
| DANY CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.201053181208959 | $2.54 |
| DANY CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021094967444477 | $1.68 |
| DANY CHAREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.473864517267499 | $0.46 |
| DANY COMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087171978596 | $2.58 |
| DANY COMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114999608642 | $0.13 |
| DANY COMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039515574223 | $0.77 |
| DANY COMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031423340912 | $0.03 |
| DANY CONSUEGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.099046078147 | $0.10 |
| DANY CORBEIL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00270144074) | ($8.40) |
| DANY CORBEIL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($29,258.16) |
| DANY CORBEIL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.761378) | ($30,160.01) |
| DANY CORBEIL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($23,789.72) |
| DANY CORBEIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (64.0) | ($122,051.95) |
| DANY CORBEIL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (13.0) | ($26,095.16) |
| DANY CORBEIL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004186506996) | ($8.40) |
| DANY CORBEIL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (22.0) | ($43,609.44) |
| DANY CORBEIL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (1.929236) | ($3,763.66) |
| DANY CORBEIL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.1263225 | $3,763.66 |
| DANY CORBEIL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.006204) | ($12.35) |
| DANY CORBEIL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0003907 | $12.35 |
| DANY CORBEIL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.127692) | ($4,026.19) |
| DANY CORBEIL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03705647923) | ($33.61) |
| DANY CORBEIL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3318746747) | ($301.01) |
| DANY CORBEIL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.025432678) | ($10,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANY CORBEIL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 13.647824707 | $12,378.49 |
| DANY CORBEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033541152751 | $118.35 |
| DANY CORBEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.454844358323489 | $1,238.08 |
| DANY CORBEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13527056418 | $0.14 |
| DANY DE ALMEIDA VASCONCELOS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5300840445) | ($977.32) |
| DANY DE ALMEIDA VASCONCELOS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00361233) | ($113.22) |
| DANY DE ALMEIDA VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035861222712269 | $1.22 |
| DANY DE ALMEIDA VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049463686416657 | $11.62 |
| DANY DE ALMEIDA VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020245037967 | $0.00 |
| DANY ELOY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (4.522) | ($10.00) |
| DANY ELOY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0002409 | $10.00 |
| DANY ELOY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (4.522) | ($9.99) |
| DANY ELOY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.003192 | $9.99 |
| DANY ELOY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (9.049) | ($20.00) |
| DANY ELOY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0004821 | $20.00 |
| DANY ELOY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (9.049) | ($20.01) |
| DANY ELOY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.006386 | $20.01 |
| DANY ELOY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (4.664) | ($9.98) |
| DANY ELOY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0002487 | $9.98 |
| DANY ELOY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (4.672) | ($10.02) |
| DANY ELOY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.003297 | $10.02 |
| DANY ELOY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (59.982996) | ($42.86) |
| DANY ELOY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BAT | (59.332038355) | ($42.47) |
| DANY ELOY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (117.0) | ($117.00) |
| DANY ELOY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.038816 | $117.00 |
| DANY ELOY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (110.63) | ($110.63) |
| DANY ELOY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0027713 | $110.63 |
| DANY ELOY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (4.661) | ($10.00) |
| DANY ELOY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 9.905 | $10.00 |
| DANY ELOY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (4.694) | ($10.00) |
| DANY ELOY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 9.984 | $10.00 |
| DANY ELOY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (19.89) | ($19.89) |
| DANY ELOY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 3.814 | $19.89 |
| DANY ELOY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LTC | (0.16047942) | ($17.70) |
| DANY ELOY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (4.531) | ($10.00) |
| DANY ELOY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0002492 | $10.00 |
| DANY ELOY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (4.524) | ($10.00) |
| DANY ELOY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.003313 | $10.00 |
| DANY ELOY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (4.977) | ($11.00) |
| DANY ELOY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 10.96 | $11.00 |
| DANY ELOY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.96) | ($10.96) |
| DANY ELOY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SNX | 1.976 | $10.96 |
| DANY ELOY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (5.342) | ($11.00) |
| DANY ELOY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 10.947 | $11.00 |
| DANY ELOY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.95) | ($10.95) |
| DANY ELOY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SNX | 2.036 | $10.95 |
| DANY ELOY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (5.238) | ($10.93) |
| DANY ELOY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 10.983 | $10.93 |
| DANY ELOY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.98) | ($10.98) |
| DANY ELOY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SNX | 2.315 | $10.98 |
| DANY ELOY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (7.142) | ($14.95) |
| DANY ELOY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 14.921 | $14.95 |
| DANY ELOY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (14.92) | ($14.92) |
| DANY ELOY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | SNX | 3.224 | $14.92 |
| DANY ELOY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | SNX | (2.211) | ($11.00) |
| DANY ELOY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 11.043 | $11.00 |
| DANY ELOY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| DANY ELOY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 5.139 | $11.00 |
| DANY ELOY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (9.708) | ($20.00) |
| DANY ELOY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0005558 | $20.00 |
| DANY ELOY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000277) | ($9.97) |
| DANY ELOY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 4.933 | $9.97 |
| DANY ELOY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000629) | ($20.05) |
| DANY ELOY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 12.805 | $20.05 |
| DANY ELOY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000313) | ($9.96) |
| DANY ELOY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 6.365 | $9.96 |
| DANY ELOY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000314) | ($9.99) |
| DANY ELOY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 6.384 | $9.99 |
| DANY ELOY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001685) | ($49.99) |
| DANY ELOY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 40.86 | $49.99 |
| DANY ELOY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001372) | ($39.99) |
| DANY ELOY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 39.015 | $39.99 |
| DANY ELOY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.002462) | ($69.99) |
| DANY ELOY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 98.166 | $69.99 |
| DANY ELOY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (17.411) | ($15.02) |
| DANY ELOY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0004972 | $15.02 |
| DANY ELOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.4399725368784 | $33.35 |
| DANY FERNANDES SALGUEIRO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01310381 | $500.13 |
| DANY FERNANDES SALGUEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000423858682699999 | $12.05 |
| DANY FERNANDES SALGUEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.37671088874 | $4.20 |
| DANY FERNANDES SALGUEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116358101686 | $22.70 |
| DANY FERNANDES SALGUEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5127809115 | $0.95 |
| DANY FERNANDES SALGUEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00640112766199999 | $0.34 |
| DANY FERNANDES SALGUEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.136385053071 | $8.15 |
| DANY FERNANDES SALGUEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1189445935 | $0.75 |
| DANY FERNANDES SALGUEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8290789203 | $0.07 |
| DANY FERNANDES SALGUEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.4678200032 | $0.14 |
| DANY FORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017156242387 | $0.51 |
| DANY FORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6712539247 | $2.67 |
| DANY FORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205572 | $0.47 |
| DANY FRANCOIS SCULATI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.99789281 | $288.61 |
| DANY FRANCOIS SCULATI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 1.99899867 | $206.51 |
| DANY FRANCOIS SCULATI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOT | 11.9 | $112.62 |
| DANY FRANCOIS SCULATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001691818 | $50.00 |
| DANY FRANCOIS SCULATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4001754632593 | $1.72 |
| DANY GADBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007797215797 | $0.00 |
| DANY GADBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000250048801149999 | $0.00 |
| DANY GIRARD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (21,522.687362) | ($14,156.09) |
| DANY GIRARD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (11,969.886172) | ($10,103.10) |
| DANY GIRARD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 11,969.39 | $10,011.14 |
| DANY GIRARD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (496.265686273) | ($8,413.59) |
| DANY GIRARD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (11,978.513032) | ($9,275.35) |
| DANY GIRARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 11,978.01 | $8,882.41 |
| DANY GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001981768004 | $0.06 |
| DANY GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74259343722 | $0.87 |
| DANY GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047369396279 | $0.01 |
| DANY GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43340517118 | $0.34 |
| DANY GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 113.498567164 | $71.11 |
| DANY GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1887070539598 | $39.16 |
| DANY GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0923801425233 | $0.02 |
| DANY GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 27.285882491859 | $19.98 |
| DANY GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.28141858149 | $50.70 |
| DANY GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00016543397727 | $0.05 |
| DANY JEAN-CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110541550223 | $0.00 |
| DANY KHALED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0203732389249999 | $0.02 |
| DANY LARA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.152003) | ($6,152.25) |
| DANY LARA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (73.396851) | ($3,990.26) |
| DANY LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017259333806 | $55.62 |
| DANY LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.823961293647 | $10.75 |
| DANY LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070299938575 | $146.36 |
| DANY LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.28965115 | $9.49 |
| DANY LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2471427289 | $3.99 |
| DANY LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38260026608027 | $33.08 |
| DANY LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063462790324 | $2.79 |
| DANY LAVALLÉE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 277.1216 | $158.01 |
| DANY LAVALLÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000321342403029999 | $9.51 |
| DANY LAVALLÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0144199767619999 | $0.02 |
| DANY LAVALLÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062114689964 | $12.12 |
| DANY LAVALLÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.339079576 | $16.12 |
| DANY LAVALLÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.733219774 | $4.04 |
| DANY LAVALLÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000495567730939999 | $0.00 |
| DANY LEBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.87540384981 | $32.14 |
| DANY LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17478123490999 | $1.30 |
| DANY LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0192672654259999 | $37.59 |
| DANY LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.084389457664 | $0.29 |
| DANY MADELMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0198590348354946 | $0.02 |
| DANY MADELMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013477424783 | $0.00 |
| DANY MARCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000820706053949999 | $24.29 |
| DANY MARCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013233133994 | $4.21 |
| DANY MBONIMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2342090751213 | $0.25 |
| DANY NAKHOUL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03702834) | ($1,130.18) |
| DANY NAKHOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002069920657829 | $7.67 |
| DANY NAKHOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.73381565288 | $0.73 |
| DANY NAKHOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000102196673518 | $0.00 |
| DANY PIERRE CHASSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018885914504 | $0.00 |
| DANY PIERRE CHASSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035974766759 | $0.01 |
| DANY RAOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024595422863 | $74.45 |
| DANY RAOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027880632768 | $0.03 |
| DANY RAOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014556596358 | $28.40 |
| DANY RICKENBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129488783287 | $3.83 |
| DANY RICKENBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105944722603 | $214.29 |
| DANY ROBLES REINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119279771814 | $0.01 |
| DANY SERPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000745204884859999 | $22.06 |
| DANY SERPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034517483521 | $0.67 |
| DANY TELLO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.104016113) | ($3,774.40) |
| DANY TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004235271521325 | $16.94 |
| DANY TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014147969402 | $0.00 |
| DANY TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0200457821626479 | $46.82 |
| DANY TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000015807871068 | $0.00 |
| DANY TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.021498989) | ($28,939.07) |
| DANY TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.021498989 | $28,939.07 |
| DANY TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (5.064220496) | ($1,020.26) |
| DANY TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 5.064220496 | $1,020.26 |
| DANY TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.021498) | ($613.89) |
| DANY TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,707.00) |
| DANY TRAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BCH | (0.064) | ($13.34) |
| DANY TRAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005266691663) | ($15.25) |
| DANY TRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005266691663 | $15.25 |
| DANY TRAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.001138089709) | ($0.22) |
| DANY TRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.001138089709 | $0.22 |
| DANY TRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000527) | ($15.35) |
| DANY TRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BCH | (5.001358) | ($979.34) |
| DANY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00353190769962465 | $134.77 |
| DANY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00904758452369865 | $2.81 |
| DANY TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0152552693169999 | $460.65 |
| DANY VAN SPIJKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000360635960029999 | $10.67 |
| DANY VAN SPIJKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017442064911 | $0.00 |
| DANY VAN SPIJKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049854725057 | $0.00 |
| DANY WIEKEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.49986129 | $14,220.33 |
| DANY WIEKEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $28.57 |
| DANY WIEKEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00114688) | ($34.60) |
| DANY WIEKEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($13,744.99) |
| DANY WIEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000697551932432899 | $20.15 |
| DANY WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000958870220299999 | $22.96 |
| DANY WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.3333143129 | $55.06 |
| DANY WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104205231309999 | $1.42 |
| DANY WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9169914436 | $2.57 |
| DANY WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.012062947772 | $0.67 |
| DANY XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004137636091 | $0.00 |
| DANY XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.981421486299999 | $1.14 |
| DANYA GASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003989219288 | $122.40 |
| DANYA GASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033189603741 | $65.24 |
| DANYA GASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4601408502 | $4.46 |
| DANYA GASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.903533702 | $22.54 |
| DANYAAL SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000990781203609999 | $2.93 |
| DANYAAL SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029221558175 | $0.57 |
| DANYAL BENNETT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (300.0) | ($640.95) |
| DANYAL BENNETT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | CEL | (20,017.7543) | ($42,037.28) |
| DANYAL BENNETT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 23,166.7773 | $48,881.90 |
| DANYAL BENNETT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 4,409.7077 | $9,261.86 |
| DANYAL BENNETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (3,500.0) | ($3,420.69) |
| DANYAL BENNETT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (5,000.0) | ($4,239.64) |
| DANYAL BENNETT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (4,500.0) | ($3,529.08) |
| DANYAL BENNETT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (6,000.0) | ($3,761.52) |
| DANYAL BENNETT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DANYAL BENNETT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (4,500.0) | ($3,443.72) |
| DANYAL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41,791.7332756159 | $34,521.44 |
| DANYAL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7,919.242636986 | $7,919.24 |
| DANYAL KEYVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0229021855797 | $0.03 |
| DANYAL MAZHAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,370.193816) | ($1,370.19) |
| DANYAL MAZHAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02850861) | ($843.26) |
| DANYAL MAZHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018325576114945 | $6.62 |
| DANYAL MAZHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0920269425969999 | $0.10 |
| DANYAL MAZHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.397915776284 | $10.40 |
| DANYCO TSYMBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089475937913 | $275.74 |
| DANYCO TSYMBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044694989479 | $88.81 |
| DANYCO TSYMBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.916030526 | $181.92 |
| DANYCO TSYMBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00393042474689999 | $0.89 |
| DANYEALAH GREEN-LEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154910114569 | $45.92 |
| DANYEKE SWANSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000847) | ($33.67) |
| DANYEKE SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007552189181 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DANYEKE SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008044284308 | $0.00 |
| DANYEL DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132625242759 | $3.92 |
| DANYEL DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020625801624 | $0.00 |
| DANYEL DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44844620698 | $4.98 |
| DANYEL DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000023017746926999 | $0.00 |
| DANYELE JANYORA MADUKA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.9999482183) | ($41,228.00) |
| DANYELE JANYORA MADUKA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,307.0 | $10,307.00 |
| DANYELE JANYORA MADUKA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10,307.0) | ($10,307.00) |
| DANYELE JANYORA MADUKA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02308415 | $929.01 |
| DANYELE JANYORA MADUKA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 5.68110452 | $17,801.46 |
| DANYELE JANYORA MADUKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | ETH | (5.680153749) | ($17,928.00) |
| DANYELE JANYORA MADUKA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,482.0 | $4,482.00 |
| DANYELE JANYORA MADUKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (4,335.0) | ($4,335.00) |
| DANYELE JANYORA MADUKA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.59) | ($8.59) |
| DANYELE JANYORA MADUKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02402571) | ($719.75) |
| DANYELE JANYORA MADUKA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.74) | ($3.74) |
| DANYELE JANYORA MADUKA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | AVAX | 36.15195604 | $890.26 |
| DANYELE JANYORA MADUKA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ADA | 2,930.428272 | $1,361.23 |
| DANYELE JANYORA MADUKA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 22.5479035 | $827.96 |
| DANYELE JANYORA MADUKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 14,975.432191 | $14,975.43 |
| DANYELE JANYORA MADUKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.7) | ($18.70) |
| DANYELE JANYORA MADUKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,482.0) | ($4,482.00) |
| DANYELE JANYORA MADUKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 5.680153749 | $8,362.10 |
| DANYELE JANYORA MADUKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (42.95) | ($42.95) |
| DANYELE JANYORA MADUKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,307.0) | ($10,307.00) |
| DANYELE JANYORA MADUKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.9999482183 | $27,550.57 |
| DANYELE JANYORA MADUKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.68115836) | ($8,358.07) |
| DANYELE JANYORA MADUKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99998766) | ($27,448.53) |
| DANYELE JANYORA MADUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000953973954723853 | $37.77 |
| DANYELE JANYORA MADUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058455283491118 | $0.16 |
| DANYELE JANYORA MADUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.66345992139999 | $4.66 |
| DANYELE JANYORA MADUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.804385384 | $6.64 |
| DANYELE JANYORA MADUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0840740997599999 | $3.04 |
| DANYELE JANYORA MADUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17065258652 | $3.50 |
| DANYELLA DE PAULA OLIVERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000046884462386 | $0.00 |
| DANYELLA FERREIRA MARTINS SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000090906144742 | $0.00 |
| DANYIEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079513649461 | $246.54 |
| DANYIL HERASYMOVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077219991841 | $0.00 |
| DANYIL HERASYMOVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121148049737 | $0.24 |
| DANYIL HERASYMOVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01440546043 | $0.01 |
| DANYIL TRYVAILO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| DANYIL TRYVAILO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (403.85) | ($403.85) |
| DANYIL TRYVAILO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166) | ($50.33) |
| DANYIL TRYVAILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166047258328918 | $50.00 |
| DANYIL TRYVAILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2943953584429 | $2.29 |
| DANYIL TULNOV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.02845778 | $2.00 |
| DANYIL TULNOV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 13.91161534 | $975.42 |
| DANYIL TULNOV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LTC | (13.94007312) | ($1,013.89) |
| DANYIL TULNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1288361772418 | $0.08 |
| DANYIL VOVCHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004942574056251 | $0.00 |
| DANYILA HUREU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 7.199 | $451.95 |
| DANYILA HUREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257196628 | |
| DANYILA HUREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.899568422514299 | $0.62 |
| DANYKO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162538757484 | $0.00 |
| DANYL IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040294731986 | $12.50 |
| DANYLO CHENAKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002209418256 | $0.00 |
| DANYLO CHENAKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001520899181 | $0.00 |
| DANYLO CHENAKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115224649619 | $0.01 |
| DANYLO CHERNIEV | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 407.5 | $407.50 |
| DANYLO CHERNIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002382091665 | $50.00 |
| DANYLO CHERNIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4105438592268 | $4.42 |
| DANYLO DMITRIIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000094436006829 | $0.00 |
| DANYLO GLUSHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.066185757732 | $0.05 |
| DANYLO GLUSHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000911788023279999 | $0.00 |
| DANYLO HIRNYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019436168335 | $0.58 |
| DANYLO HIRNYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.025609946512 | $5.80 |
| DANYLO IVANCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23134226039241 | $0.24 |
| DANYLO IVASHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121143513848 | $0.24 |
| DANYLO KLIMOV | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BUSD | 401.0 | $401.00 |
| DANYLO KLIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241792507535699 | $50.13 |
| DANYLO KLIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.3891278594 | $3.39 |
| DANYLO KOSTELNYI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| DANYLO KOSTELNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002378686965 | $50.00 |
| DANYLO KOSTELNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7930060597947 | $3.33 |
| DANYLO KREKHOVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121145709348 | $0.24 |
| DANYLO KRYVUSHKO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 455.199059 | $235.61 |
| DANYLO KRYVUSHKO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 12.79182034 | $149.66 |
| DANYLO KRYVUSHKO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00108726 | $33.94 |
| DANYLO KRYVUSHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166680897274319 | $50.45 |
| DANYLO KRYVUSHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.178727617776 | $1.51 |
| DANYLO KRYVUSHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.81146675539 | $0.69 |
| DANYLO KUDYNTSEV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| DANYLO KUDYNTSEV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001649) | ($49.96) |
| DANYLO KUDYNTSEV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (403.85) | ($403.85) |
| DANYLO KUDYNTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164984220550853 | $50.00 |
| DANYLO KUDYNTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2947638515698 | $2.29 |
| DANYLO KVITKOVSKYI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008393) | ($33.33) |
| DANYLO KVITKOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112139616376 | $0.05 |
| DANYLO LOZYTSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121143503505 | $0.24 |
| DANYLO MURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044708115666 | $0.01 |
| DANYLO MURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023036672709 | $0.04 |
| DANYLO MURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13948574126 | $1.55 |
| DANYLO MURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0060566308165 | $0.05 |
| DANYLO PASICHNYK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 1.072567823 | $443.63 |
| DANYLO PASICHNYK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001691) | ($50.34) |
| DANYLO PASICHNYK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.077239) | ($316.68) |
| DANYLO PASICHNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169216073109841 | $50.01 |
| DANYLO PASICHNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0051486547903123 | $1.92 |
| DANYLO PECHERSKYKH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.205 | $12.88 |
| DANYLO PECHERSKYKH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LTC | (0.205) | ($12.99) |
| DANYLO PECHERSKYKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001751055066816 | $0.00 |
| DANYLO S RAKOWSKY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (140.0) | ($424,523.56) |
| DANYLO S RAKOWSKY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 140.0 | $424,523.56 |
| DANYLO S RAKOWSKY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (140.0) | ($423,978.80) |
| DANYLO S RAKOWSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (39.309308464) | ($89,698.96) |
| DANYLO S RAKOWSKY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 39.309308464 | $89,698.96 |
| DANYLO S RAKOWSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (39.0) | ($80,927.60) |
| DANYLO S RAKOWSKY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02231992556) | ($45.59) |
| DANYLO S RAKOWSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02231992556 | $45.59 |
| DANYLO S RAKOWSKY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2434783691) | ($7,328.98) |
| DANYLO S RAKOWSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2434783691 | $7,328.98 |
| DANYLO S RAKOWSKY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3316283898) | ($697.38) |
| DANYLO S RAKOWSKY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000039) | ($1.13) |
| DANYLO S RAKOWSKY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| DANYLO S RAKOWSKY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| DANYLO S RAKOWSKY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| DANYLO S RAKOWSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001005083314) | ($2.87) |
| DANYLO S RAKOWSKY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001005083314 | $2.87 |
| DANYLO S RAKOWSKY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24353987) | ($6,962.88) |
| DANYLO S RAKOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112332342895035 | $41.56 |
| DANYLO S RAKOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.948356808 | $100.00 |
| DANYLO S RAKOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.260946540657018 | $757.41 |
| DANYLO S RAKOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.680550711999 | $185.68 |
| DANYLO S RAKOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.003612359354 | $0.00 |
| DANYLO S RAKOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000348678146 | $0.00 |
| DANYLO S RAKOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014640812912 | $1.11 |
| DANYLO S RAKOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0036658525882 | $0.00 |
| DANYLO S RAKOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000032040386438 | $0.00 |
| DANYLO S RAKOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000061033294821 | $0.00 |
| DANYLO S RAKOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.002695592219 | $0.17 |
| DANYLO S RAKOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000616344089629999 | $0.00 |
| DANYLO SKRYBKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.215321417301599 | $0.22 |
| DANYLO SKRYBKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009483882698 | $0.01 |
| DANYLO SPICHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025859026792 | $7.65 |
| DANYLO SPICHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022586216336999 | $0.00 |
| DANYLO SUKHORUCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121148049937 | $0.24 |
| DANYLO ZHUKOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347422009 | $0.24 |
| DANYU LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027979832978 | $0.83 |
| DANYU LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.064414902 | $18.06 |
| DANYU LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2440921033 | $1.41 |
| DANYU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.74806203998 | $30.61 |
| DANYUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024282252325 | $0.72 |
| DANYUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.10658746 | $18.11 |
| DANZEL ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022219789073 | $6.58 |
| DANZEL ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138912976199 | $2.71 |
| DANZELL BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016098244056 | $3.14 |
| DANZELL BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2446468638 | $2.04 |
| DANZEY MOISE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.5861285483 | $1,201.43 |
| DANZEY MOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029244362879 | $57.16 |
| DAO CHUAN ISAAC SU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15.588652) | ($15.59) |
| DAO CHUAN ISAAC SU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15.569494) | ($15.57) |
| DAO CHUAN ISAAC SU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011846) | ($458.00) |
| DAO CHUAN ISAAC SU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011846) | ($456.92) |
| DAO CHUAN ISAAC SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028904820958935 | $1.16 |
| DAO CHUAN ISAAC SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.579078924123 | $15.58 |
| DAO CHUAN ISAAC SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028908922832326 | $1.16 |
| DAO CHUAN ISAAC SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.5982485216006 | $15.60 |
| DAO CHUAN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025230978792 | $0.01 |
| DAO CHUAN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000019524561398 | $0.00 |
| DAO CHUAN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00072139533966 | $0.00 |
| DAO DUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09733) | ($276.03) |
| DAO DUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000507863603215 | $0.02 |
| DAO DUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024027945227877 | $0.72 |
| DAO DUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056225748519 | $0.01 |
| DAO MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036909703546 | $10.92 |
| DAO MAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002617961788 | $0.00 |
| DAO MAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044098035209999 | $0.00 |
| DAO MAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000022496266567 | $0.00 |
| DAO NGUYEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4415577119) | ($800.00) |
| DAO NGUYEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4415577119 | $800.00 |
| DAO NGUYEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4415) | ($802.15) |
| DAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4368634058744 | $0.42 |
| DAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061695539059 | $0.54 |
| DAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018311097053 | $37.73 |
| DAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142363197457 | $0.00 |
| DAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0578373040949999 | $0.06 |
| DAO PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140101685254 | $0.00 |
| DAO PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017872508793 | $0.35 |
| DAO PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063121634019 | $0.01 |
| DAO PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0118280738762 | $0.01 |
| DAO PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000081232856033 | $0.00 |
| DAO ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025307028172 | $7.51 |
| DAO ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 471.771059033 | $471.77 |
| DAO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152350013809999 | $29.73 |
| DAO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356474875589999 | $0.36 |
| DAO WEI LIM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.795079) | ($2,143.08) |
| DAO WEI LIM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($26,523.42) |
| DAO WEI LIM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.57) |
| DAO WEI LIM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03817287) | ($31,338.61) |
| DAO WEI LIM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (10.8214) | ($21,423.99) |
| DAO WEI LIM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($7.08) |
| DAO WEI LIM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LINK | (1,127.562959) | ($7,979.97) |
| DAO WEI LIM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008892) | ($15.55) |
| DAO WEI LIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000533) | ($15.38) |
| DAO WEI LIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BAT | (37.04667) | ($13.54) |
| DAO WEI LIM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (8.4359) | ($4.41) |
| DAO WEI LIM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (0.377634) | ($2.42) |
| DAO WEI LIM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002333) | ($4.39) |
| DAO WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00413095860455702 | $153.03 |
| DAO WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08232832008479 | $0.13 |
| DAO WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102315026481323 | $281.83 |
| DAO WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.36329414202213 | $25.36 |
| DAO WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.008175369256463 | $0.00 |
| DAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017257727921 | $0.51 |
| DAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.392929961 | $33.61 |
| DAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.90690969 | $24.43 |
| DAODAO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025888911311 | $78.51 |
| DAODAO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028631577706489 | $0.03 |
| DAODAO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16017282683 | $325.38 |
| DAODAO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.2010618719 | $0.20 |
| DAODAO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.6113963455 | $1.12 |
| DAON JUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,489.371553) | ($2,085.12) |
| DAON JUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (39.657928) | ($3,206.78) |
| DAON JUANG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DAON JUANG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DAON JUANG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.03756197493) | ($2.42) |
| DAON JUANG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.03756197493 | $2.42 |
| DAON JUANG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.803862883) | ($2.10) |
| DAON JUANG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.803862883 | $2.10 |
| DAON JUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (13,701.00029514) | ($13,701.00) |
| DAON JUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 13,701.00029514 | $13,701.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAON JUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (50.0) | ($50.00) |
| DAON JUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XLM | 801.1751932 | $111.63 |
| DAON JUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | XLM | (801.17) | ($111.32) |
| DAON JUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 110.913 | $111.32 |
| DAON JUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,753.57) | ($9,753.57) |
| DAON JUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,753.57 | $9,753.57 |
| DAON JUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (13,651.0) | ($13,651.00) |
| DAON JUANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15664705) | ($4,500.00) |
| DAON JUANG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15664705 | $4,500.00 |
| DAON JUANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.135685051) | ($14,000.00) |
| DAON JUANG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.135685051 | $14,000.00 |
| DAON JUANG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08) | ($157.19) |
| DAON JUANG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (7.055685) | ($13,884.21) |
| DAON JUANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAON JUANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.302255371) | ($16,932.77) |
| DAON JUANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.302255371 | $16,932.77 |
| DAON JUANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (9,864.48) | ($9,864.48) |
| DAON JUANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3) | ($616.60) |
| DAON JUANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,999.999180284) | ($20,000.00) |
| DAON JUANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,999.999180284 | $20,000.00 |
| DAON JUANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| DAON JUANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (8.002255) | ($16,453.76) |
| DAON JUANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (4,200.0) | ($4,200.00) |
| DAON JUANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| DAON JUANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1751026578) | ($5,269.71) |
| DAON JUANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1751026578 | $5,269.71 |
| DAON JUANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($299.96) |
| DAON JUANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.321749) | ($9,651.83) |
| DAON JUANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003013227136) | ($9.25) |
| DAON JUANG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003013227136 | $9.25 |
| DAON JUANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44.883838729) | ($44.88) |
| DAON JUANG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 44.883838729 | $44.88 |
| DAON JUANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (13.814842041) | ($13.81) |
| DAON JUANG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 13.814842041 | $13.81 |
| DAON JUANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01572145001) | ($29.97) |
| DAON JUANG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01572145001 | $29.97 |
| DAON JUANG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00030203) | ($9.30) |
| DAON JUANG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (44.886019) | ($44.89) |
| DAON JUANG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (13.81) | ($13.81) |
| DAON JUANG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01572187248) | ($29.76) |
| DAON JUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138456380345721 | $51.81 |
| DAON JUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073498688619423 | $202.29 |
| DAON JUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 201.932918474769 | $201.93 |
| DAON JUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.80663043885556 | $2.51 |
| DAON JUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000127560157642999 | $0.00 |
| DAON JUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000024898548086 | $0.00 |
| DAON JUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00002402594871 | $0.00 |
| DAON JUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0376072605653099 | $2.93 |
| DAON JUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 81.9057600969144 | $81.91 |
| DAOPRASIT CHANTHAPANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000149376672784 | $0.04 |
| DAOPRASIT CHANTHAPANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029031007189 | $0.01 |
| DAOPRASIT CHANTHAPANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0071027659369 | $0.01 |
| DAOPRASIT CHANTHAPANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016165510177 | $0.00 |
| DAOPRASIT CHANTHAPANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033220567718 | $0.00 |
| DAOPRASIT CHANTHAPANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000439064933709999 | $0.00 |
| DAOQI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.622868252 | $17.62 |
| DAOUAIRI CHAHIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033048530396 | $0.00 |
| DAOUDA KEITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25089144928 | $1.31 |
| DAOUDA KEITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.555709814 | $6.48 |
| DAOUDA OUATTARA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (3,050.0) | ($3,050.00) |
| DAOUDA OUATTARA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (3,800.0) | ($3,800.00) |
| DAOUDA OUATTARA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (207.501946) | ($207.50) |
| DAOUDA OUATTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096813617959 | $0.03 |
| DAOUDA OUATTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.16144367136 | $33.01 |
| DAOUDA OUATTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015585067703 | $0.03 |
| DAOUDA OUATTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00963888849379999 | $0.01 |
| DAP HOLDINGS, INC | TRINITY WOODS DR, RALEIGH, NORTH CAROLINA 27607 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.075396529) | ($59,106.46) |
| DAP HOLDINGS, INC | TRINITY WOODS DR, RALEIGH, NORTH CAROLINA 27607 | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 2.075396529 | $59,106.46 |
| DAP HOLDINGS, INC | TRINITY WOODS DR, RALEIGH, NORTH CAROLINA 27607 | 6/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (2.075396) | ($59,336.18) |
| DAP HOLDINGS, INC | TRINITY WOODS DR, RALEIGH, NORTH CAROLINA 27607 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101172972867119 | $344.31 |
| DAPANA DURAGE CHANDRIKA SHIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029658519657809 | $0.00 |
| DAPANA DURAGE CHANDRIKA SHIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01537870959 | $0.02 |
| DAPANADURAGE INDIKA SHIRANI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| DAPANADURAGE INDIKA SHIRANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00007261 | $2.10 |
| DAPANADURAGE INDIKA SHIRANI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003412) | ($1.00) |
| DAPANADURAGE INDIKA SHIRANI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DAPANADURAGE INDIKA SHIRANI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00175154) | ($51.24) |
| DAPANADURAGE INDIKA SHIRANI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (401.05872) | ($401.06) |
| DAPANADURAGE INDIKA SHIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001713057216 | $50.00 |
| DAPANADURAGE INDIKA SHIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.362503505165564 | $0.76 |
| DAPANADURAGE INDIKA SHIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5258319295383 | $1.53 |
| DAPENG CHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (68.772899923) | ($141,205.21) |
| DAPENG CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003321) | ($99.94) |
| DAPENG CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166) | ($49.96) |
| DAPENG CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (2.58901814) | ($77,887.16) |
| DAPENG CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0535751231) | ($94.86) |
| DAPENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011944818544017 | $407.97 |
| DAPENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18800216029 | $0.21 |
| DAPENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.269561642540341 | $745.22 |
| DAPENG LI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.65 | $26,276.25 |
| DAPENG LI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.65 | $26,331.52 |
| DAPENG LI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55) | ($22,312.31) |
| DAPENG LI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.804556) | ($31,104.02) |
| DAPENG LI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (10.42233217) | ($27,280.57) |
| DAPENG LI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100503) | ($3,139.37) |
| DAPENG LI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1009901) | ($3,111.61) |
| DAPENG LI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.99 | $3,549.29 |
| DAPENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017579606565475 | $69.23 |
| DAPENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040981876579 | $0.05 |
| DAPENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04138670481785 | $119.41 |
| DAPENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5460956695 | $4.55 |
| DAPENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081965102145361 | $32.01 |
| DAPENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035319227142 | $0.04 |
| DAPENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01318065895676 | $17.84 |
| DAPENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069183746971 | $0.01 |
| DAPENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.027581187909 | $0.01 |
| DAPENG ZHENG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | GUSD | 400.0 | $400.00 |
| DAPENG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002638491286 | $50.00 |
| DAPERNG CHEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| DAPERNG CHEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| DAPERNG CHEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DAPERNG CHEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.04824 | $2,000.00 |
| DAPERNG CHEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,121.680492576) | ($2,121.68) |
| DAPERNG CHEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,121.680492576 | $2,121.68 |
| DAPERNG CHEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000024) | ($0.99) |
| DAPERNG CHEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (2,121.68) | ($2,121.68) |
| DAPERNG CHEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.051175 | $2,121.68 |
| DAPERNG CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003856596066) | ($5.97) |
| DAPERNG CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003856596066 | $5.97 |
| DAPERNG CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06874403821) | ($1,970.27) |
| DAPERNG CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06874403821 | $1,970.27 |
| DAPERNG CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (663.875490354) | ($366.05) |
| DAPERNG CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 663.875490354 | $366.05 |
| DAPERNG CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.52322307) | ($4.52) |
| DAPERNG CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.52322307 | $4.52 |
| DAPERNG CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (62.999766166) | ($455.93) |
| DAPERNG CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 62.999766166 | $455.93 |
| DAPERNG CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03909335526) | ($0.32) |
| DAPERNG CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.03909335526 | $0.32 |
| DAPERNG CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.87) |
| DAPERNG CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.04115123561) | ($0.03) |
| DAPERNG CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.04115123561 | $0.03 |
| DAPERNG CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (917.688998947) | ($521.04) |
| DAPERNG CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 917.688998947 | $521.04 |
| DAPERNG CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.003856) | ($5.98) |
| DAPERNG CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 5.965 | $5.98 |
| DAPERNG CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.48) | ($10.48) |
| DAPERNG CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0003659 | $10.48 |
| DAPERNG CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | LINK | (62.9997) | ($456.00) |
| DAPERNG CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0158469 | $456.00 |
| DAPERNG CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (663.875) | ($366.07) |
| DAPERNG CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0127264 | $366.07 |
| DAPERNG CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (917.688) | ($521.22) |
| DAPERNG CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0180417 | $521.22 |
| DAPERNG CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.115) | ($3,265.77) |
| DAPERNG CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100015) | ($2,843.63) |
| DAPERNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007300292694315 | $24.36 |
| DAPERNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038472553654968 | $0.09 |
| DAPERNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.96099949699704 | $9.96 |
| DAPERNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.228482130959 | $7.45 |
| DAPERNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4799727746011 | $4.46 |
| DAPERNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005974009911692 | $0.01 |
| DAPERNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.194763524603694 | $1.89 |
| DAPERNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000020273904048896 | $0.00 |
| DAPHENE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0864652057099999 | $0.01 |
| DAPHNA KRYGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.42564156785 | $16.42 |
| DAPHNE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00882391563079999 | $49.29 |
| DAPHNE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012488151839 | $0.01 |
| DAPHNE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00121421712974 | $0.00 |
| DAPHNE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038570909307 | $0.00 |
| DAPHNE BARTELS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01062) | ($19.98) |
| DAPHNE BARTELS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (14.76335183) | ($26,116.96) |
| DAPHNE BARTELS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LINK | (2.955105) | ($20.01) |
| DAPHNE BARTELS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LINK | (1,629.10996) | ($11,036.48) |
| DAPHNE BARTELS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| DAPHNE BARTELS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,408.314549) | ($6,408.31) |
| DAPHNE BARTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.27802280724099 | $4.76 |
| DAPHNE BARTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1039703615822 | $256.59 |
| DAPHNE BARTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.39210131502 | $43.34 |
| DAPHNE BARTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 75.922882278 | $75.92 |
| DAPHNE BARTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 11.710501294 | $19.88 |
| DAPHNE BENICHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002019744812 | $0.60 |
| DAPHNE BENICHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040027576497 | $79.12 |
| DAPHNE CHUA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000821202722) | ($1.80) |
| DAPHNE CHUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04760506) | ($1,369.50) |
| DAPHNE CHUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.783086836) | ($355.73) |
| DAPHNE CHUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,392.752495257) | ($1,405.09) |
| DAPHNE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025960393186904 | $9.66 |
| DAPHNE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035340717629 | $0.04 |
| DAPHNE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004113597944367 | $0.01 |
| DAPHNE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.9790572069359 | $18.52 |
| DAPHNE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0626809439251359 | $3.95 |
| DAPHNE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.036974356683 | $11.77 |
| DAPHNE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.47028467435 | $26.77 |
| DAPHNE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130039122357999 | $0.38 |
| DAPHNE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00191649472919999 | $0.00 |
| DAPHNE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6140552493 | $8.93 |
| DAPHNE DAMBRINE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1273182832) | ($327.30) |
| DAPHNE DAMBRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038156128696 | $0.01 |
| DAPHNE DAMBRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016253490766 | $0.00 |
| DAPHNE DAMBRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005652072690272 | $1.62 |
| DAPHNE DAMBRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00176010116659999 | $0.00 |
| DAPHNE DAMBRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.212248628469999 | $2.36 |
| DAPHNE DAMBRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021355018042 | $0.16 |
| DAPHNE DAMBRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0085516494018 | $0.00 |
| DAPHNE DEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002922289805 | $0.00 |
| DAPHNE DEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88635400795 | $0.89 |
| DAPHNE EPPINK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004995) | ($10.10) |
| DAPHNE EPPINK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (7.465346) | ($15,185.58) |
| DAPHNE EPPINK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (85.866553) | ($642.13) |
| DAPHNE EPPINK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.039309) | ($1,175.31) |
| DAPHNE EPPINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000240540290096359 | $8.76 |
| DAPHNE EPPINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038349744823224 | $104.18 |
| DAPHNE EPPINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.158192778724363 | $1.78 |
| DAPHNÉ JACQUEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0237564468094 | $0.02 |
| DAPHNE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006281119202 | $0.00 |
| DAPHNE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000067698048038 | $0.00 |
| DAPHNE MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055186547253 | $0.01 |
| DAPHNE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.856431460829 | $16.19 |
| DAPHNE MAZARAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088150370202 | $271.86 |
| DAPHNE MAZARAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69632471748 | $0.81 |
| DAPHNE MAZARAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27492323847 | $560.64 |
| DAPHNE MAZARAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,823.563511251 | $3,823.56 |
| DAPHNE MERLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000265021746759999 | $0.78 |
| DAPHNE MERLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00099212065749 | $0.00 |
| DAPHNE MERLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.475541545719999 | $0.48 |
| DAPHNE MOSKO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002) | ($80.50) |
| DAPHNE MOSKO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002 | $80.50 |
| DAPHNE MOSKO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002) | ($80.97) |
| DAPHNE MOSKO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002 | $80.97 |
| DAPHNE MOSKO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($80.97) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAPHNE MOSKO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($80.97) |
| DAPHNE MOSKO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00155858) | ($50.00) |
| DAPHNE MOSKO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00155858 | $50.00 |
| DAPHNE MOSKO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000973960561) | ($24.66) |
| DAPHNE MOSKO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.782442286) | ($14,800.00) |
| DAPHNE MOSKO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4138177365) | ($444.37) |
| DAPHNE MOSKO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01148226442) | ($12.33) |
| DAPHNE MOSKO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 16.9145502326 | $18,163.30 |
| DAPHNE MOSKO | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.23643385) | ($4,962.04) |
| DAPHNE MOSKO | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.23643385 | $4,962.04 |
| DAPHNE MOSKO | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Collateral | BTC | (0.23701853) | ($4,767.92) |
| DAPHNE MOSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019261098943849 | $63.79 |
| DAPHNE MOSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0424069866359999 | $78.11 |
| DAPHNE MOSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.142099607 | $38.17 |
| DAPHNE MOSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.632537341 | $22.37 |
| DAPHNE MOSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.52169444451 | $16.91 |
| DAPHNE MPANTIGIORGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143781844511 | $0.43 |
| DAPHNE MPANTIGIORGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060142406312 | $120.46 |
| DAPHNE POPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000728389940904 | $0.00 |
| DAPHNE POPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127246254133 | $2.48 |
| DAPHNE POPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.51172511092 | $0.41 |
| DAPHNE PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0175984506620572 | $0.02 |
| DAPHNE QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017017162181 | $0.50 |
| DAPHNE QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138572008033 | $2.70 |
| DAPHNE QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.91247343597 | $0.72 |
| DAPHNE QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.42071122675 | $0.06 |
| DAPHNE SAWYER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003255734989) | ($101.30) |
| DAPHNE SAWYER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003255734989 | $101.30 |
| DAPHNE SAWYER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00325573) | ($91.46) |
| DAPHNE SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000323276922230853 | $1.10 |
| DAPHNE SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.059783404935 | $0.06 |
| DAPHNE TAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (2.673797) | ($20.00) |
| DAPHNE TAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (71.698270654) | ($534.15) |
| DAPHNE TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015209606464 | $0.00 |
| DAPHNE TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.228490371115903 | $2.23 |
| DAPHNE TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759630889999 | $0.47 |
| DAPHNE VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000791614504749999 | $2.34 |
| DAPHNE VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.487647843 | $14.49 |
| DAPHNE VELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062999779434 | $0.07 |
| DAPHNE VOIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143401337187 | $0.42 |
| DAPHNE VOIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.437883715 | $17.44 |
| DAPHNE YATCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.8703043538799 | $37.03 |
| DAPHNE YIXUAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000270804533 | $0.00 |
| DAPHNE YIXUAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017380629988 | $0.00 |
| DAPHNE ZENTENO RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000295005275) | ($10.43) |
| DAPHNE ZENTENO RODRIGUEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000342090509) | ($10.43) |
| DAPHNE ZENTENO RODRIGUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 1.00571739 | $23,752.03 |
| DAPHNE ZENTENO RODRIGUEZ | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.43) | ($10.43) |
| DAPHNE ZENTENO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053592212014 | $147.77 |
| DAPHNE ZENTENO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6896379441 | $2.69 |
| DAPHNEE BOIZARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.948) | ($26,651.37) |
| DAPHNEE BOIZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00582563564704 | $199.47 |
| DAPHNEE LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097362961956 | $28.82 |
| DAPHNEE LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014624278106 | $28.54 |
| DAPHNEE LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7823673984 | $3.00 |
| DAPHNELORRAINE CORREA LESLIE GERALD CORREA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOT | 17.32571807 | $332.62 |
| DAPHNELORRAINE CORREA LESLIE GERALD CORREA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 172.362526 | $155.57 |
| DAPHNELORRAINE CORREA LESLIE GERALD CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016701092418501 | $50.32 |
| DAPHNELORRAINE CORREA LESLIE GERALD CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4281080008 | $0.81 |
| DAPHNELORRAINE CORREA LESLIE GERALD CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31303532305 | $3.03 |
| DAPHNI CHUA YI LING | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | EOS | 449.7 | $571.01 |
| DAPHNI CHUA YI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002560216033 | [illegible] |
| DAPHNI CHUA YI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.87746945936729 | $1.32 |
| DAPHNI CHUA YI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.2182524096 | $0.27 |
| DAPRI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016478831035 | $49.02 |
| DAPRI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051314041245 | $1.00 |
| DAPRI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108833605916 | $0.01 |
| DAPRI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.97768238249999 | $5.53 |
| DAPRI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.071300873 | $8.21 |
| DAPRI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44706165043 | $4.97 |
| DAPRI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0617804239989999 | $3.69 |
| DAPRI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.056334357604 | $2.23 |
| DAPRI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.18409941544 | $0.24 |
| DAQIANG MEI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01974883 | $790.12 |
| DAQIANG MEI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.13902888 | $420.49 |
| DAQIANG MEI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00520158 | $208.70 |
| DAQIANG MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175888157982879 | $60.76 |
| DAQIANG MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036646427723 | $7.00 |
| DAQUAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002219672521 | $0.00 |
| DAQUAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008237799378 | $0.00 |
| DAQUAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022105082166 | $0.00 |
| DAQUAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150520427067 | $44.55 |
| DAQUAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052668687446 | $10.28 |
| DAR DUALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056849309187 | $172.65 |
| DAR DUALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038301047366 | $75.71 |
| DAR INVESTMENTS FZC | UAQ FREE TRADE ZONE , AL QUWAIN, 7073 UNITED ARAB EMIRATES | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.19295) | ($33,902.45) |
| DAR INVESTMENTS FZC | UAQ FREE TRADE ZONE , AL QUWAIN, 7073 UNITED ARAB EMIRATES | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00387254567780499 | $147.32 |
| DAR SERNOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049991736504 | $154.05 |
| DAR SERNOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063475350238 | $127.28 |
| DAR SERNOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 679.297601309999 | $679.30 |
| DAR SERNOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.976703639 | $28.52 |
| DAR SERNOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.4538881809999 | $8.45 |
| DAR SERNOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4379519242 | $49.32 |
| DAR SERNOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.230507632889999 | $2.03 |
| DAR SERNOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0450337754959999 | $3.30 |
| DAR SERNOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.1726845841 | $21.09 |
| DAR SERNOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0286547570709999 | $3.15 |
| DAR SERNOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0132590337921999 | $3.01 |
| DAR SERNOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013633698667 | $1.03 |
| DAR SERNOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.127480195005 | $0.48 |
| DAR WIN LIEW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (6.159361527) | ($11,091.68) |
| DAR WIN LIEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (9.107) | ($3.61) |
| DAR WIN LIEW | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0001309 | $3.61 |
| DAR WIN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7084829355309 | $2.64 |
| DAR WIN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05010150156258 | $119.66 |
| DARA BARGFREDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035336893948 | $1.05 |
| DARA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093243929668 | $0.00 |
| DARA ETEFAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.17524331237 | $11.53 |
| DARA ETEFAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.70856155 | $11.12 |
| DARA ETEFAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.13589880437 | $0.14 |
| DARA JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071178543892 | $2.11 |
| DARA JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00065846232262 | $0.00 |
| DARA JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019951567829 | $0.00 |
| DARA KUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158442329377 | $0.00 |
| DARA KUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016697319803 | $0.00 |
| DARA LOMONACO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008527093374) | ($365.12) |
| DARA LOMONACO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008527093374 | $365.12 |
| DARA LOMONACO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.03984065106) | ($4.33) |
| DARA LOMONACO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.03984065106 | $4.33 |
| DARA LOMONACO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1145010194) | ($362.95) |
| DARA LOMONACO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1145010194 | $362.95 |
| DARA LOMONACO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00852709) | ($339.76) |
| DARA LOMONACO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0004) | ($1.13) |
| DARA LOMONACO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1141010194) | ($321.46) |
| DARA LOMONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015354679207204 | $0.62 |
| DARA LOMONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002200079846909 | $0.66 |
| DARA LOMONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.129352803049 | $0.02 |
| DARA LOMONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000465915813784769 | $0.01 |
| DARA LOMONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00352429277899999 | $0.08 |
| DARA LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017771163941 | $34.68 |
| DARA LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 574.718769552 | $574.72 |
| DARA LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.378319262 | $16.95 |
| DARA LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.074353101491 | $0.83 |
| DARA LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.117176307879999 | $1.03 |
| DARA LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.381121162549999 | $1.30 |
| DARA LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19211930213 | $7.60 |
| DARA LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029604503035 | $3.25 |
| DARA LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.052204682888 | $0.08 |
| DARA LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000009152748862 | $0.00 |
| DARA LYNCH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.0) | ($12.65) |
| DARA LYNCH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (380.872302) | ($241.28) |
| DARA LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051840247551 | $0.00 |
| DARA LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000082371791463 | $0.00 |
| DARA LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.57540905022979 | $3.66 |
| DARA LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025495354895 | $0.00 |
| DARA LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009860636779 | $0.01 |
| DARA LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000139809339721 | $0.00 |
| DARA MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136531639779 | $0.40 |
| DARA MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00415904639 | $8.12 |
| DARA METZNER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XTZ | 19.9 | $38.60 |
| DARA METZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000095433368689 | $0.00 |
| DARA METZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.29237508206 | $0.57 |
| DARA MULGANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017549686953 | $0.52 |
| DARA MULGANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1023732673 | $2.45 |
| DARA MULGANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14472874943 | $293.74 |
| DARA MULGANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.014813423 | $11.11 |
| DARA MULGANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.802776132719999 | $8.92 |
| DARA MULGANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.613223136299999 | $5.41 |
| DARA MULGANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.100794649359 | $0.62 |
| DARA PATRICK FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011625114708 | $0.01 |
| DARA PRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006533642052 | $0.19 |
| DARA PRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013930539664 | $0.02 |
| DARA PRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099218848823 | $0.02 |
| DARA PRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0097281962687 | $3.10 |
| DARA ROEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101430259436999 | $0.30 |
| DARA ROEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0054550691101 | $0.02 |
| DARA ROEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000408187282639999 | $0.00 |
| DARA ROEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000442894978679999 | $0.00 |
| DARA ROEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000145686989451 | $0.00 |
| DARA ROEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000024498160084 | $0.00 |
| DARA SOCKHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.9903482062 | $68.54 |
| DARA SUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021069945873 | $0.62 |
| DARA SUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.151732906 | $35.80 |
| DARA VERNEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9381743128) | ($1,000.00) |
| DARA VERNEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02814522938) | ($30.00) |
| DARA VERNEY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.141641236 | $1,216.88 |
| DARA VERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.33205154572573 | $2.10 |
| DARA VERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.083549792953 | $0.08 |
| DARADE ARTI SHIVAJIRAO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 1.3 | $408.62 |
| DARADE ARTI SHIVAJIRAO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BCH | (1.301097) | ($256.40) |
| DARADE ARTI SHIVAJIRAO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001666) | ($50.39) |
| DARADE ARTI SHIVAJIRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166703884308673 | $50.01 |
| DARADE ARTI SHIVAJIRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00138927948524856 | $0.36 |
| DARAGH BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 239.181516102 | $189.62 |
| DARAGH FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001806376068 | $5.35 |
| DARAGH FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087255361931 | $0.00 |
| DARAGH FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100113066111 | $0.00 |
| DARAGH FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9226851284 | $2.46 |
| DARAGH FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.21455260292 | $0.58 |
| DARAGH FOGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01552748265 | $500.00 |
| DARAGH FOGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 445.621250361999 | $445.62 |
| DARAGH KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.32465567041 | $45.88 |
| DARAGH TEEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 186.2870442544 | $191.83 |
| DARAGH WALSH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.07) | ($3.07) |
| DARAGH WALSH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.67) | ($14.67) |
| DARAGH WALSH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.51) | ($10.51) |
| DARAGH WALSH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.10 |
| DARAGH WALSH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $16,112.50 |
| DARAGH WALSH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 2.00205171 | $60,910.42 |
| DARAGH WALSH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.07) | ($3.07) |
| DARAGH WALSH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.15) | ($15.15) |
| DARAGH WALSH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.69) | ($10.69) |
| DARAGH WALSH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (1.882580555) | ($43,086.45) |
| DARAGH WALSH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.13) | ($3.13) |
| DARAGH WALSH | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.4937024203) | ($9,062.71) |
| DARAGH WALSH | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.75) | ($14.75) |
| DARAGH WALSH | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.54) | ($10.54) |
| DARAGH WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00650368810036366 | $181.95 |
| DARAGH WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068002661951 | $0.01 |
| DARAGH WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.23391737634999 | $1.23 |
| DARAM BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.340122835132 | $0.34 |
| DARAM BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 76.6890715059999 | $76.69 |
| DARAMOLA LUKMAN NASIRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000017174693 | $0.00 |
| DARAMOLA OPEYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000088776515873 | $0.00 |
| DARAMOLA SOBUR ADEYEMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106615580289999 | $0.33 |
| DARANY LIEU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.898724491) | ($361.80) |
| DARANY LIEU | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 50.898724491 | $361.80 |
| DARANY LIEU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008442307376) | ($25.65) |
| DARANY LIEU | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0008442307376 | $25.65 |
| DARANY LIEU | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | LINK | (50.898724491) | ($378.18) |
| DARANY LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007179315004841 | $0.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARANY LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12753222549316 | $1.28 |
| DARARAT WEALE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0133437) | ($382.70) |
| DARARAT WEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014166322983416 | $4.73 |
| DARARATH NHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074716003573 | $0.00 |
| DARARATH NHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077962064353 | $0.01 |
| DARARATH NHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0142655958989999 | $0.01 |
| DARARATH NHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00285092119669999 | $0.00 |
| DARARATH NHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000022902657592 | $0.00 |
| DARARATH NHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000412985131359999 | $1.22 |
| DARARITH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7153403712 | $10.72 |
| DARARITH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.204888919 | $12.08 |
| DARBERTH CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133078065159 | $3.94 |
| DARBERTH CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039870332976 | $0.05 |
| DARBERTH CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071750451879 | $0.01 |
| DARBERTH CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.04548062509999 | $1.28 |
| DARBY ANDERSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 200.482082117 | $20,624.61 |
| DARBY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000808226540329999 | $2.39 |
| DARBY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 314.743852105 | $197.62 |
| DARBY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179216159679 | $52.55 |
| DARBY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28341879789 | $566.05 |
| DARBY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7625970496 | $4.57 |
| DARBY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0993564942739999 | $0.88 |
| DARBY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.085050752623 | $3.37 |
| DARBY ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134749221377 | $39.71 |
| DARBY ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074008898875 | $0.01 |
| DARBY KAMERHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0309714296918699 | $0.03 |
| DARBY KAMERHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034183163702 | $0.00 |
| DARBY MORRIS O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064758808159 | $1.92 |
| DARBY MORRIS O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023776666138 | $0.00 |
| DARCEL HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003373890264 | $0.00 |
| DARCELLE JANIE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00726341068869999 | |
| DARCELLE JANIE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 162.2186449006 | $168.37 |
| DARCELLE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00149417424207095 | $0.00 |
| DARCELLE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20876465803 | $0.17 |
| DARCEY PETTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000131507507335 | $0.26 |
| DARCEY PETTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0032801385179 | $1.04 |
| DARCEY PICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18053755131 | $1.32 |
| DARCHELE TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012826342474 | $0.38 |
| DARCHELE TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3895353854 | $2.76 |
| DARCHELE TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.791146748089999 | $0.79 |
| DARCI MEEUWSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008245431729 | $255.16 |
| DARCI MEEUWSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.900852194 | $17.90 |
| DARCI MEEUWSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.058451730404 | $6.42 |
| DARCI SIMPSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4332819846) | ($842.27) |
| DARCI SIMPSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4332819846 | $842.27 |
| DARCI SIMPSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07181822022) | ($2,273.11) |
| DARCI SIMPSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07181822022 | $2,273.11 |
| DARCI SIMPSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005149) | ($9.99) |
| DARCI SIMPSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000316) | ($9.99) |
| DARCI SIMPSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($193.91) |
| DARCI SIMPSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($316.90) |
| DARCI SIMPSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.76) |
| DARCI SIMPSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.95) |
| DARCI SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($175.91) |
| DARCI SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($295.38) |
| DARCI SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.15) | ($263.09) |
| DARCI SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.077132) | ($135.29) |
| DARCI SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015) | ($444.45) |
| DARCI SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016) | ($475.39) |
| DARCI SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.020402) | ($606.01) |
| DARCI SIMPSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003625109649) | ($0.69) |
| DARCI SIMPSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003625109649 | $0.69 |
| DARCI SIMPSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006493894937) | ($2.04) |
| DARCI SIMPSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006493894937 | $2.04 |
| DARCI SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000630232374395552 | $21.65 |
| DARCI SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00358232152362223 | $8.66 |
| DARCI TELICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032994433287 | $9.77 |
| DARCI TELICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043627582686 | $8.51 |
| DARCI TELICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.734091127 | $13.73 |
| DARCIE GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.4529378765893 | $102.44 |
| DARCY ANN WAKEFIELD DOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016251356556 | $0.48 |
| DARCY ANN WAKEFIELD DOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00510203050369999 | $9.96 |
| DARCY BARTLETT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (49.202124601) | ($27.85) |
| DARCY BARTLETT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 49.202124601 | $27.85 |
| DARCY BARTLETT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1020907696) | ($207.54) |
| DARCY BARTLETT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1020907696 | $207.54 |
| DARCY BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000085266002619 | $0.00 |
| DARCY BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059271751916716 | $1.58 |
| DARCY BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2070989684562 | $0.16 |
| DARCY CLISSOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170346456447289 | $50.67 |
| DARCY CLISSOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01457072578 | $28.43 |
| DARCY COGDALE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.62) | ($16.62) |
| DARCY COGDALE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009920238016) | ($3.91) |
| DARCY COGDALE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (80.86) | ($80.86) |
| DARCY COGDALE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.62) | ($16.62) |
| DARCY COGDALE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001354822084) | ($3.91) |
| DARCY COGDALE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (80.86) | ($80.86) |
| DARCY COGDALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.8849829134) | ($20,974.57) |
| DARCY COGDALE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.62) | ($16.62) |
| DARCY COGDALE | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001873409671) | ($3.91) |
| DARCY COGDALE | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (80.86) | ($80.86) |
| DARCY COGDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 248.2548763952 | $276.96 |
| DARCY COTCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.605794995940598 | $0.60 |
| D'ARCY DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6566716603849 | $11.23 |
| D'ARCY DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.953946603 | $11.95 |
| DARCY ENYART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056055978535 | $0.02 |
| DARCY ENYART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104470767644 | $0.02 |
| DARCY ENYART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036591835947 | $0.04 |
| DARCY ENYART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019400017516 | $0.01 |
| DARCY FORRESTER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00716 | $214.60 |
| DARCY FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026037596451 | $78.83 |
| DARCY FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.0720200067814 | $38.62 |
| DARCY FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005484206039 | $6.23 |
| DARCY FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30533767011 | $1.04 |
| DARCY FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.09442988649 | $0.08 |
| DARCY GOAKES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01183881) | ($360.94) |
| DARCY GOAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085949191058174 | $3.04 |
| DARCY GOAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6678911226 | $5.44 |
| DARCY GOAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 56.096387061 | $2.29 |
| DARCY GRIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092673728106 | $0.03 |
| DARCY GRIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016313765592 | $0.00 |
| DARCY GRIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00038300631417 | $0.00 |
| DARCY GRIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00085284135509 | $0.00 |
| D'ARCY HIPGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025078068607 | $75.97 |
| D'ARCY HIPGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82693183245609 | $2.13 |
| D'ARCY HIPGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025561576253 | $49.88 |
| D'ARCY HIPGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020928482988 | $0.00 |
| D'ARCY HIPGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001985308913 | $0.02 |
| D'ARCY HIPGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016588201184 | $5.28 |
| DARCY HOPE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | TCAD | (100.0) | ($77.88) |
| DARCY HOPE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TCAD | (49,900.0) | ($38,981.88) |
| DARCY HOPE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TCAD | (47,000.0) | ($36,739.90) |
| DARCY HOPE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 17,827.51 | $17,827.51 |
| DARCY HOPE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | TUSD | 9,474.72 | $9,474.72 |
| DARCY HOPE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 18,295.06 | $18,295.06 |
| DARCY HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158554867689999 | $47.06 |
| DARCY HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 170.99897969648 | $182.98 |
| DARCY HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025380221371 | $49.52 |
| DARCY HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 157.1320111475 | $157.13 |
| DARCY HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 338.594869086 | $261.72 |
| DARCY HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 145.29087941 | $145.29 |
| DARCY HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 225.451766186 | $225.45 |
| DARCY HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 708.099998209099 | $554.74 |
| DARCY JOHN O'SHEA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.018334) | ($503.00) |
| DARCY JOHN O'SHEA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 500.02 | $503.00 |
| DARCY JOHN O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075489300322 | $234.30 |
| DARCY JOHN O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01815482037 | $35.42 |
| DARCY JOHN O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4209309586 | $2.42 |
| DARCY JOHN O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6266315994 | $2.91 |
| DARCY JOHN O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025883310416 | $1.89 |
| DARCY JOHN O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.3986138954 | $2.58 |
| DARCY JOHN O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0073595978614 | $1.67 |
| DARCY JOHN O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000074323164248 | $0.00 |
| DARCY JOHN O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.09083276175 | $0.10 |
| DARCY KASNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120143505324 | $35.56 |
| DARCY KASNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149746331929999 | $29.22 |
| DARCY KASNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018132071114 | $0.00 |
| DARCY KASNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.769250461 | $31.53 |
| DARCY KASNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.111287631369999 | $0.98 |
| DARCY KASNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.0759965633 | $0.89 |
| DARCY KASNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021697962318 | $0.01 |
| DARCY KASNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000015818071761 | $0.00 |
| DARCY KELLY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (211.635637) | ($211.64) |
| DARCY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111484498655 | $33.00 |
| DARCY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28826681423 | $2.54 |
| DARCY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5292253089452 | $0.53 |
| DARCY KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092770162749 | $27.46 |
| DARCY KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00244481509 | $0.00 |
| DARCY KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089616128066 | $17.49 |
| DARCY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000059960966254 | $0.00 |
| DARCY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006403380494 | $0.01 |
| DARCY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0081426896211 | $0.01 |
| DARCY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00702611574059999 | $13.71 |
| DARCY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.794425566 | $23.79 |
| DARCY POTTS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.11426 | $3,293.54 |
| DARCY POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030902921558 | $75.24 |
| DARCY PROKOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063431968446 | $18.77 |
| DARCY PROKOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56552357701 | $6.28 |
| DARCY ROBINSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.03917787 | $112.38 |
| DARCY ROBINSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02678425438) | ($76.99) |
| DARCY ROBINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.02496312 | $51.39 |
| DARCY ROBINSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05671383832) | ($116.71) |
| DARCY ROBINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.435426408) | ($3,500.00) |
| DARCY ROBINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07415247161) | ($106.57) |
| DARCY ROBINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03632264529) | ($52.20) |
| DARCY ROBINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.997949759 | $4,308.41 |
| DARCY ROBINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4520946614) | ($694.47) |
| DARCY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001771186402 | $0.00 |
| DARCY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034379967134 | $0.04 |
| DARCY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001737405738754 | $0.41 |
| DARCY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014234094521 | $0.02 |
| DARCY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000694809103429999 | $0.00 |
| DARCY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000029113905288 | $0.00 |
| DARCY ROWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.297509007875 | $8.45 |
| DARCY SCHILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19206670509019 | $1.13 |
| DARCY SCHILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015814560957 | $30.86 |
| DARCY SCHILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00102303517005 | $0.23 |
| DARCY SETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001393360622038 | $50.11 |
| DARCY SETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41534769205513 | $0.30 |
| DARCY SETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001145246967 | $0.02 |
| DARCY SETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.048999698613 | $2.79 |
| DARCY TUPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000827202203136 | $0.00 |
| DARCY TUPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084934498752 | $0.02 |
| DARCY TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54474166326 | $0.08 |
| DARCY UNGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033211936987 | $101.46 |
| DARCY UNGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75747806202 | $1.82 |
| DARCY UNGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035088768066 | $69.13 |
| DARCY UNGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059978857595 | $0.53 |
| DARCY UNGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.5040550041 | $22.22 |
| DARCY UNGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.369943433149999 | $0.37 |
| DARCY UNGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0149513012999 | $1.64 |
| DARCY UNGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.398707070859999 | $0.61 |
| DARCY VAN POLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002878927995 | $0.60 |
| DARCY VAN POLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.701249316914 | $7.38 |
| DARCY VAN POLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007868781193 | $0.89 |
| DARCY VAN POLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.11607481079 | $0.04 |
| DARCY WALKER FITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000075227928025 | $0.15 |
| DARCY WALKER FITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015198181654 | $0.00 |
| DARCY WALKER FITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000087808555619 | $0.01 |
| DARCY WALKER FITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.18611145509 | $0.01 |
| DARDAN MESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004937105460969 | $1.49 |
| DARDANO MARVAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002986269939 | $0.09 |
| DARDANO MARVAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000932087755199999 | $0.00 |
| DARDENNE PHILIPPE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00010064 | $0.03 |
| DARDENNE PHILIPPE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00033429 | $0.03 |
| DARDENNE PHILIPPE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00011276 | $0.02 |
| DARDENNE PHILIPPE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00023157 | $0.01 |
| DARDENNE PHILIPPE | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00011671 | $0.01 |
| DARDENNE PHILIPPE | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LTC | 0.00021553 | $0.01 |
| DARDENNE PHILIPPE | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00012084 | $0.01 |
| DARDENNE PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.59812335916007 | $4.40 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARDO CANUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001280028282789 | $0.00 |
| DARDO CANUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023159365936 | $0.00 |
| DARDO SORDI BOGADO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MCDAI | (150.0) | ($150.00) |
| DARDO SORDI BOGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083339826681 | $0.25 |
| DARDO SORDI BOGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151035503325 | $0.02 |
| DARDO SORDI BOGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015582785668 | $30.41 |
| DARDO SORDI BOGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00142661715069999 | $0.00 |
| DARDO SORDI BOGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.5741628761 | $3.57 |
| DARE HOLDINGS LLC | 2897 MACAW STREET, ATLANTA, GEORGIA 30318 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.384064710619999 | $27.38 |
| DARE LEKAN BALOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000798826816 | $0.00 |
| DARE MULERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000166065635 | $0.00 |
| DAREEK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017774727464 | $0.05 |
| DAREEN SALIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.424012793395 | $1.37 |
| DAREINY NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142026473573 | $0.42 |
| DAREINY NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45328593466 | $5.04 |
| DAREIOS MOORE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,110.568465456) | ($7,356.08) |
| DAREIOS MOORE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,110.568465456 | $7,356.08 |
| DAREIOS MOORE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 1,476.0 | $1,476.00 |
| DAREIOS MOORE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | MATIC | (7,110.568465456) | ($7,892.73) |
| DAREIOS MOORE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,476.0) | ($1,476.00) |
| DAREIOS MOORE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | MATIC | 1,329.097 | $1,476.00 |
| DAREIOS MOORE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | MATIC | (1,329.097) | ($1,469.36) |
| DAREIOS MOORE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| DAREIOS MOORE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| DAREIOS MOORE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| DAREIOS MOORE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| DAREIOS MOORE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| DAREIOS MOORE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| DAREIOS MOORE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| DAREIOS MOORE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| DAREIOS MOORE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| DAREIOS MOORE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| DAREIOS MOORE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| DAREIOS MOORE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| DAREIOS MOORE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| DAREIOS MOORE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| DAREIOS MOORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (42,942.396755205) | ($29,560.00) |
| DAREIOS MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | MATIC | (107.050920734) | ($73.69) |
| DAREIOS MOORE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 43,470.588235294 | $29,923.59 |
| DAREIOS MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | MATIC | 8,439.665465456 | $5,809.56 |
| DAREIOS MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | MATIC | (1,291.483430278) | ($889.01) |
| DAREIOS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000201152417239999 | $0.00 |
| DAREIOS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000075187097689 | $0.15 |
| DAREIOS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.332631567 | $185.33 |
| DAREIOS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.2150452143 | $44.63 |
| DAREIOS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090382488379 | $0.80 |
| DAREIOS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3743472119 | $2.37 |
| DAREIOS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.8800750011 | $0.71 |
| DAREIOS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027899259436 | $2.04 |
| DAREIOS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00139067710999999 | $0.01 |
| DAREIOS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.095741377 | $0.70 |
| DAREIOS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00124885614902 | $0.00 |
| DAREIOS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.033382921183 | $0.10 |
| DAREIOS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.25978401554 | $0.65 |
| DAREK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000389820798859999 | $1.15 |
| DAREK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0413476561339999 | $0.03 |
| DAREK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5875997988 | $3.59 |
| DAREK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.05061998837 | $0.15 |
| DAREK DOMINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.144517663413461 | $0.15 |
| DAREK DZIAMALEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.672882005) | ($41,188.45) |
| DAREK DZIAMALEK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.672882005 | $41,188.45 |
| DAREK DZIAMALEK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011405) | ($21.70) |
| DAREK DZIAMALEK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (21.661477005) | ($43,224.74) |
| DAREK DZIAMALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057537145159 | $177.70 |
| DAREK DZIAMALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0970870998831399 | $272.42 |
| DAREK DZIAMALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00121691135107 | $0.00 |
| DAREK DZIAMALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.440900116 | $96.28 |
| DAREK DZIAMALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.5236455797 | $25.70 |
| DAREK GRABARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.157037675741 | $7.34 |
| DAREK LUCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022969037095 | $0.07 |
| DAREK LUCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062044962405 | $0.01 |
| DAREK ŁYSEK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (116.349) | ($90.75) |
| DAREK ŁYSEK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0028581 | $90.75 |
| DAREK ŁYSEK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01183715) | ($373.47) |
| DAREK ŁYSEK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.002857) | ($90.22) |
| DAREK ŁYSEK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 89.933 | $90.22 |
| DAREK ŁYSEK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (89.933) | ($89.93) |
| DAREK ŁYSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010199619887034 | $3.51 |
| DAREK ŁYSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06398746612745 | $1.60 |
| DAREK ŁYSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090382164223 | $0.02 |
| DAREK ŁYSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046475103885 | $0.00 |
| DAREK MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1753219440999 | $8.07 |
| DAREK PANWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00689338429299999 | $0.01 |
| DAREK SAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.8489599250149 | $34.20 |
| DAREK SOBIERAJ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (25.3132) | ($51.64) |
| DAREK SOBIERAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022344071332 | $0.00 |
| DAREK SOBIERAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.693254471034 | $65.47 |
| DAREK SOBIERAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000129675455509999 | $0.00 |
| DAREK WILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000721646099799999 | $0.00 |
| DAREL ELVYS GAYB BITSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121456636470999 | $0.24 |
| DARELL ANN ARTATES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 748.9241 | $748.92 |
| DARELL ANN ARTATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.8322077783219 | $20.91 |
| DARELL BYSTRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,005.736213 | $2,005.74 |
| DARELL BYSTRY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,350.0) | ($1,350.00) |
| DARELL BYSTRY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 1,492.359534 | $1,492.36 |
| DARELL BYSTRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| DARELL BYSTRY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| DARELL BYSTRY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| DARELL BYSTRY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.386758077 | $3,719.64 |
| DARELL BYSTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069020494851 | $213.69 |
| DARELL BYSTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13815238302 | $0.16 |
| DARELL BYSTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141585668812 | $20.25 |
| DARELL BYSTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9878669647 | $7.99 |
| DARELL BYSTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5014661886 | $9.91 |
| DARELL BYSTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.630643823 | $29.91 |
| DARELL BYSTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20950729489 | $12.53 |
| DARELL JAKE MANIPOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000000000952 | $0.00 |
| DARELL LEE WARDLE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.321913) | ($1,007.74) |
| DARELL LEE WARDLE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.5037579668 | $1,433.97 |
| DARELL LEE WARDLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.20015) | ($564.91) |
| DARELL LEE WARDLE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| DARELL LEE WARDLE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.5038500189 | $1,286.14 |
| DARELL LEE WARDLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 649.49 | $649.49 |
| DARELL LEE WARDLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (325.0) | ($325.00) |
| DARELL LEE WARDLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 55.3475 | $325.00 |
| DARELL LEE WARDLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (327.0) | ($327.00) |
| DARELL LEE WARDLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 42.6559 | $327.00 |
| DARELL LEE WARDLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.21035) | ($444.49) |
| DARELL LEE WARDLE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.6104813669 | $1,240.80 |
| DARELL LEE WARDLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.24115) | ($417.37) |
| DARELL LEE WARDLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| DARELL LEE WARDLE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.07154844 | $2,255.66 |
| DARELL LEE WARDLE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.5185766217 | $985.69 |
| DARELL LEE WARDLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.20608) | ($391.79) |
| DARELL LEE WARDLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (7.19607171) | ($11,395.51) |
| DARELL LEE WARDLE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.2679487 | $328.03 |
| DARELL LEE WARDLE | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| DARELL LEE WARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00347571329439999 | $104.81 |
| DARELL LEE WARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.21901723024 | $39.87 |
| DARELL LEE WARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111674110013999 | $240.91 |
| DARELL LEE WARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028318430757 | $0.00 |
| DARELL LEE WARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9698279427 | $24.90 |
| DARELL LEE WARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.546478414929999 | $3.85 |
| DARELL LEE WARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.029815206129 | $7.87 |
| DARELLE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.9524947888799 | $69.42 |
| DAREN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025228097423 | $762.86 |
| DAREN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.75574317061 | $1,516.35 |
| DAREN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.034725803 | $24.60 |
| DAREN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2573715984 | $11.13 |
| DAREN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.43181541507 | $2.66 |
| DAREN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,754.507774363 | $1,754.51 |
| DAREN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 18.323977432 | $9.75 |
| DAREN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0553590934799999 | $6.00 |
| DAREN BRUBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073593103987 | $21.78 |
| DAREN BRUBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021517086835 | $41.98 |
| DAREN BRUBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046765065659 | $0.41 |
| DAREN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000166978602219999 | $0.00 |
| DAREN DEAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00270911 | $82.01 |
| DAREN DEAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00132446 | $38.95 |
| DAREN DEAN | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | BTC | 0.00109464 | $23.14 |
| DAREN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060430767745 | $17.88 |
| DAREN ELLIS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0019 | $79.31 |
| DAREN ELLIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.6219 | $23,982.17 |
| DAREN ELLIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($29.63) |
| DAREN ELLIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 29.316 | $29.63 |
| DAREN ELLIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2766908541) | ($8,000.00) |
| DAREN ELLIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| DAREN ELLIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DAREN ELLIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (479.32) | ($479.32) |
| DAREN ELLIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.007561) | ($14.78) |
| DAREN ELLIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 19.152 | $14.78 |
| DAREN ELLIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAREN ELLIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 638.652 | $500.00 |
| DAREN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027892164143462 | $78.62 |
| DAREN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.39466111358 | $3.48 |
| DAREN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061832975353054 | $0.15 |
| DAREN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.576620700338 | $12.58 |
| DAREN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.7906876508 | $1.79 |
| DAREN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000230562906789999 | $0.00 |
| DAREN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024570516422 | $0.00 |
| DAREN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000477016824239999 | $0.00 |
| DAREN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000184686180369999 | $0.00 |
| DAREN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014180756001 | $0.00 |
| DAREN HEBOLD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (71.42) | ($71.42) |
| DAREN HEBOLD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 71.42 | $71.42 |
| DAREN HEBOLD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,000.0) | ($17,000.00) |
| DAREN HEBOLD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,000.0 | $17,000.00 |
| DAREN HEBOLD | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (71.42) | ($71.42) |
| DAREN HEBOLD | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (17,000.0) | ($17,000.00) |
| DAREN HEBOLD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 1.728193018 | $69,855.29 |
| DAREN HEBOLD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17,872.78414847) | ($25,064.09) |
| DAREN HEBOLD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17,872.78414847 | $25,064.09 |
| DAREN HEBOLD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.388489) | ($20.02) |
| DAREN HEBOLD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (17,858.3956594699) | ($24,831.07) |
| DAREN HEBOLD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.96996355) | ($38,000.00) |
| DAREN HEBOLD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.96996355 | $38,000.00 |
| DAREN HEBOLD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | PAXG | 0.7580493598 | $1,440.98 |
| DAREN HEBOLD | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000502) | ($20.02) |
| DAREN HEBOLD | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.96946155) | ($38,522.57) |
| DAREN HEBOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 2,640.9957 | $2,817.19 |
| DAREN HEBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076683087498 | $234.74 |
| DAREN HEBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.4781690509999 | $91.49 |
| DAREN HEBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 611.150091991 | $611.15 |
| DAREN HEBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.87657442531 | $66.77 |
| DAREN HEBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000108421886123 | $0.00 |
| DAREN HEBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 41.2772520569999 | $19.89 |
| DAREN HEBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000028060640922 | $0.00 |
| DAREN HEBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0038064196676 | $7.09 |
| DAREN HOCKADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00687192497269999 | $0.01 |
| DAREN HOCKADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015887539505 | $0.00 |
| DAREN HOCKADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0035952360794 | $0.00 |
| DAREN HOLM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.05 | $5.14 |
| DAREN HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000417541863219999 | $12.26 |
| DAREN HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00675322528529999 | $12.80 |
| DAREN HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000563902713906 | $0.03 |
| DAREN HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0177216003027999 | $0.00 |
| DAREN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167914764997067 | $50.01 |
| DAREN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000067038937493 | $0.13 |
| DAREN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030240280383 | $0.00 |
| DAREN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35646444079 | $0.36 |
| DAREN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016887982489 | $0.50 |
| DAREN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.9824489035 | $8.98 |
| DAREN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128610879593 | $0.38 |
| DAREN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0493355564 | $9.05 |
| DAREN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142179955971 | $42.08 |
| DAREN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075325079064 | $0.01 |
| DAREN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071559094734 | $1.40 |
| DAREN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1161788816 | $7.23 |
| DAREN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7829441129 | $4.26 |
| DAREN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17905392457 | $1.99 |
| DAREN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 74.776653478 | $74.78 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAREN LUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001216456444 | $0.00 |
| DAREN LUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000128368840657 | $0.00 |
| DAREN MABANZA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DAREN MABANZA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0003283 | $10.00 |
| DAREN MABANZA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003273) | ($1.00) |
| DAREN MABANZA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (103.0) | ($103.00) |
| DAREN MABANZA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0033846 | $103.00 |
| DAREN MABANZA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00368017) | ($112.03) |
| DAREN MABANZA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 103.001238 | $103.00 |
| DAREN MABANZA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (103.0) | ($103.00) |
| DAREN MABANZA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.0038481 | $103.00 |
| DAREN MABANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001687624054812 | $0.35 |
| DAREN MABANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3204218653192 | $1.32 |
| DAREN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071139452835 | $2.11 |
| DAREN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0261794190619999 | $0.03 |
| DAREN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024728130584 | $0.00 |
| DAREN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034362688752 | $0.01 |
| DAREN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000922410239069999 | $0.00 |
| DAREN OSULLIVAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,696.02) |
| DAREN OSULLIVAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (5.506419239) | ($10,667.31) |
| DAREN OSULLIVAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3584069) | ($11,334.62) |
| DAREN OSULLIVAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35) | ($11,068.75) |
| DAREN OSULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036806926762533 | $130.67 |
| DAREN OSULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072395590979017 | $179.94 |
| DAREN OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021594661362 | $0.06 |
| DAREN OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.59588554752 | $5.26 |
| DAREN REAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01608085 | $662.71 |
| DAREN REAVIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001681052273) | ($5.00) |
| DAREN REAVIS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001681052273 | $5.00 |
| DAREN REAVIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007857857779) | ($2.23) |
| DAREN REAVIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007857857779 | $2.23 |
| DAREN REAVIS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002466) | ($7.01) |
| DAREN REAVIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (159.94) | ($159.94) |
| DAREN REAVIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 159.94 | $159.94 |
| DAREN REAVIS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (159.94) | ($159.94) |
| DAREN REAVIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0041569 | $159.94 |
| DAREN REAVIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (119.96) | ($119.96) |
| DAREN REAVIS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 119.96 | $119.96 |
| DAREN REAVIS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (119.96) | ($119.96) |
| DAREN REAVIS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004156) | ($163.81) |
| DAREN REAVIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DAREN REAVIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DAREN REAVIS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAREN REAVIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (130.56) | ($130.56) |
| DAREN REAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 130.56 | $130.56 |
| DAREN REAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (130.56) | ($130.56) |
| DAREN REAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0042341 | $130.56 |
| DAREN REAVIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.0) | ($15.00) |
| DAREN REAVIS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.0 | $15.00 |
| DAREN REAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150777482708 | $44.46 |
| DAREN REAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071923598075 | $14.04 |
| DAREN REAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6567530499 | $4.66 |
| DAREN REAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00097379857189 | $0.00 |
| DAREN REAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021597780524 | $0.00 |
| DAREN REAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00134720790545 | $2.50 |
| DAREN RUMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027073604924 | $0.01 |
| DAREN SHECHTMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36,992.532588726) | ($36,992.53) |
| DAREN SHECHTMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36,992.532588726 | $36,992.53 |
| DAREN SHECHTMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (36,992.532588) | ($36,992.53) |
| DAREN SHECHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096540200684 | $0.02 |
| DAREN SHECHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 228.25225095979 | $228.25 |
| DAREN SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,779.11) |
| DAREN SMITH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,779.11 |
| DAREN SMITH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($289.17) |
| DAREN SMITH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9) | ($2,656.87) |
| DAREN SMITH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,818.27) |
| DAREN SMITH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($8,563.54) |
| DAREN SMITH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $8,563.54 |
| DAREN SMITH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($8,539.08) |
| DAREN SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($6,334.92) |
| DAREN SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $6,334.92 |
| DAREN SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,124.96) |
| DAREN SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,278.21) |
| DAREN SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.059892646) | ($6,186.91) |
| DAREN SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.059892646 | $6,186.91 |
| DAREN SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($761.02) |
| DAREN SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.559892646) | ($5,386.17) |
| DAREN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002539548149 | $7.52 |
| DAREN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065277025780355 | $168.99 |
| DAREN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.281022963 | $74.74 |
| DAREN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8657322989 | $42.96 |
| DAREN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7736048971 | $9.48 |
| DAREN STONE CARLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041260463664 | $0.01 |
| DAREN STONE CARLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063360895827 | $0.01 |
| DAREN STONE CARLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38280573225 | $0.38 |
| DAREN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000210837635209999 | $6.24 |
| DAREN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033904028312 | $6.62 |
| DAREN TOBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017937808314 | $0.00 |
| DAREN TOBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| DAREN VATANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060550351286 | $0.02 |
| DAREN WAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022227886505 | $67.03 |
| DAREN WAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083899975905 | $169.13 |
| DAREN WAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4447760626999 | $7.81 |
| DAREN WICKS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAREN WICKS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DAREN WICKS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| DAREN WICKS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DAREN WICKS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (48,000.0) | ($48,000.00) |
| DAREN WICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023359980155 | $70.58 |
| DAREN WICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,077.70877686399 | $6,077.71 |
| DAREN WICKUM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0069 | $207.13 |
| DAREN WICKUM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.456494817) | ($41,438.73) |
| DAREN WICKUM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.456494817 | $41,438.73 |
| DAREN WICKUM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.548608348) | ($39,049.91) |
| DAREN WICKUM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.548608348 | $39,049.91 |
| DAREN WICKUM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (22.548608348) | ($40,447.23) |
| DAREN WICKUM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.46339481) | ($42,584.96) |
| DAREN WICKUM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (48.370633024) | ($2,185.72) |
| DAREN WICKUM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 48.370633024 | $2,185.72 |
| DAREN WICKUM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (48.370633024) | ($1,602.52) |
| DAREN WICKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00602659871122 | $214.86 |
| DAREN WICKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13947029315494 | $355.70 |
| DAREN WICKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013114425567 | $0.01 |
| DAREN WICKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37157450879896 | $27.15 |
| DAREN WISDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086553283898 | $0.26 |
| DAREN WISDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090577856626 | $0.66 |
| DAREN WISDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00389793708919999 | $0.88 |
| DAREN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067678159859 | $0.20 |
| DAREN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024414443292 | $0.02 |
| DAREUS DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050078836804 | $14.82 |
| DARGENTIO SALVATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072686796694 | $2.10 |
| DARGENTIO SALVATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.416702042633 | $0.82 |
| DARGENTIO SALVATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5890182406 | $0.44 |
| DARGENTIO SALVATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0242952163219999 | $1.26 |
| DARGO PULK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001445214005 | $0.00 |
| DARGO PULK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000088984527986 | $0.00 |
| DARI MAHLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,368.0) | ($25,368.00) |
| DARI MAHLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (1.377838) | ($420.28) |
| DARI MAHLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (10.434451) | ($20,178.97) |
| DARI MAHLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (17,450.45136) | ($9,450.31) |
| DARI MAHLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.275463) | ($8,583.70) |
| DARI MAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015354223916 | $54.58 |
| DARI MAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 232.123866226023 | $332.14 |
| DARI MAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064976538093 | $165.46 |
| DARI MAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 93.208568837 | $67.01 |
| DARI MAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.93816780379 | $29.94 |
| DARI MAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00368507947999999 | $1.12 |
| DARIA BALASHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.46590228235099 | $6.21 |
| DARIA BARADYN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,035.0 | $1,035.00 |
| DARIA BARADYN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DARIA BARADYN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (34.46) | ($34.46) |
| DARIA BARADYN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | XLM | 16,053.173454055 | $2,633.48 |
| DARIA BARADYN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | XLM | (16,047.835458171) | ($2,636.36) |
| DARIA BARADYN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 1,805.000229 | $1,349.88 |
| DARIA BARADYN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ADA | (1,805.377558) | ($1,346.54) |
| DARIA BARADYN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 870.0 | $870.00 |
| DARIA BARADYN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (870.54) | ($870.54) |
| DARIA BARADYN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 840.0 | $840.00 |
| DARIA BARADYN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| DARIA BARADYN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MCDAI | 20.0 | $20.00 |
| DARIA BARADYN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $22.76 |
| DARIA BARADYN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| DARIA BARADYN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.6) | ($11.60) |
| DARIA BARADYN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XLM | 5,705.69450542 | $679.62 |
| DARIA BARADYN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (35.35) | ($35.35) |
| DARIA BARADYN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,681.3984 | $2,681.40 |
| DARIA BARADYN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,200.0) | ($2,200.00) |
| DARIA BARADYN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (9.09) | ($9.09) |
| DARIA BARADYN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 7,410.473099401 | $3,728.59 |
| DARIA BARADYN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (7,410.473388) | ($3,679.26) |
| DARIA BARADYN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 419.0 | $419.00 |
| DARIA BARADYN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,220.0) | ($1,220.00) |
| DARIA BARADYN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | OMG | 780.64861492 | $1,941.10 |
| DARIA BARADYN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000799) | ($22.69) |
| DARIA BARADYN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 47.139 | $22.69 |
| DARIA BARADYN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (47.139) | ($22.58) |
| DARIA BARADYN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | OMG | (785.145942) | ($1,955.01) |
| DARIA BARADYN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | XLM | (4,200.0) | ($564.03) |
| DARIA BARADYN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | XLM | (1,511.2985013) | ($202.96) |
| DARIA BARADYN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | OMG | 985.925942 | $2,317.07 |
| DARIA BARADYN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | OMG | (985.925942) | ($2,326.79) |
| DARIA BARADYN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 768.0 | $768.00 |
| DARIA BARADYN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 120.0 | $120.00 |
| DARIA BARADYN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (870.0) | ($870.00) |
| DARIA BARADYN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (30.48) | ($30.48) |
| DARIA BARADYN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | XLM | 17,559.133959471 | $2,210.45 |
| DARIA BARADYN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | XLM | (17,559.1339594) | ($2,253.97) |
| DARIA BARADYN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (4.48) | ($4.48) |
| DARIA BARADYN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,686.0 | $3,686.00 |
| DARIA BARADYN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,799.0) | ($2,799.00) |
| DARIA BARADYN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (96.47) | ($96.47) |
| DARIA BARADYN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | XLM | 65,020.031949924 | $8,706.32 |
| DARIA BARADYN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (768.0) | ($768.00) |
| DARIA BARADYN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (22.43) | ($22.43) |
| DARIA BARADYN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | OMG | 985.925942 | $2,458.23 |
| DARIA BARADYN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XLM | (65,020.03195) | ($8,709.24) |
| DARIA BARADYN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | OMG | (985.925942) | ($2,454.96) |
| DARIA BARADYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.202874423699285 | $0.18 |
| DARIA BARADYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0196429194145399 | $0.01 |
| DARIA BARADYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0605983979009999 | $0.06 |
| DARIA BEKTURSUNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000192945514679999 | $0.38 |
| DARIA BILOKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0322657440174 | $0.03 |
| DARIA BOCHUCINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0641793863869999 | $0.07 |
| DARIA BOCHUCINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.79228698257 | $0.79 |
| DARIA BOCHUCINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.6644693056 | $3.66 |
| DARIA BUTEIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043962825795 | $1.30 |
| DARIA BUTEIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.41138292973999 | $4.05 |
| DARIA BUTEIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121417269438 | $0.24 |
| DARIA BUTEIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6496856482 | $3.65 |
| DARIA CHEIFOT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 21,257.000943587 | $22,243.35 |
| DARIA CHEIFOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (15.930795709) | ($16.67) |
| DARIA CHEIFOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (19,113.132224287) | ($20,000.00) |
| DARIA CHEIFOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (573.8718906) | ($600.50) |
| DARIA CHEIFOT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (5.716380541) | ($12,073.10) |
| DARIA CHEIFOT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01554149 | $465.11 |
| DARIA CHEIFOT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AAVE | (51.46144) | ($4,382.18) |
| DARIA CHEIFOT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | UNI | (562.713757) | ($2,880.51) |
| DARIA CHEIFOT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003341) | ($99.79) |
| DARIA CHEIFOT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.529915) | ($15,816.53) |
| DARIA CHEIFOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201940272868559 | $75.91 |
| DARIA CHEIFOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.125502928809 | $11.87 |
| DARIA CHEIFOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0274982525984539 | $76.13 |
| DARIA CHEIFOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00547905212 | $0.01 |
| DARIA CHEIFOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17795723627 | $0.14 |
| DARIA CHEIFOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019165342348 | $0.01 |
| DARIA CHEIFOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0179649466034 | $0.20 |
| DARIA CHEIFOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.086042606043 | $0.09 |
| DARIA CHEIFOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.24755106459876 | $36.15 |
| DARIA CHEIFOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.40799633465 | $10.94 |
| DARIA CHEIFOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000276339678979999 | $0.00 |
| DARIA CHEIFOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00381460780469999 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARIA COP | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,469.40 |
| DARIA COP | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,642.60) |
| DARIA COP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180467496762 | $53.60 |
| DARIA CZEREPOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050708846629 | $1.50 |
| DARIA CZEREPOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071310457359 | $1.39 |
| DARIA CZEREPOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8652651962 | $2.43 |
| DARIA CZEREPOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52982631078 | $5.89 |
| DARIA CZEREPOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0767436014819999 | $0.68 |
| DARIA CZEREPOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.88578820478 | $1.84 |
| DARIA DERMENZHI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (188.0) | ($188.00) |
| DARIA DERMENZHI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| DARIA DERMENZHI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (118.817254) | ($118.82) |
| DARIA DERMENZHI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002371) | ($101.30) |
| DARIA DERMENZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237178242059098 | $100.00 |
| DARIA DERMENZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0252677195556 | $1.03 |
| DARIA DEULINA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 3.67640088 | $402.66 |
| DARIA DEULINA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.168 | $18.46 |
| DARIA DEULINA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.17650603 | $19.98 |
| DARIA DEULINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001707835422 | $50.00 |
| DARIA DEULINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75847962717142 | $1.48 |
| DARIA DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49324516623 | $0.57 |
| DARIA DIAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017853990183 | $0.53 |
| DARIA DIAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.941325281 | $8.94 |
| DARIA DUBOIS-ILINA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00214141 | $83.69 |
| DARIA DUBOIS-ILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091765658024 | $2.65 |
| DARIA DUBOIS-ILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00590640383819 | $1.77 |
| DARIA DUBOIS-ILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015716145122 | $0.48 |
| DARIA ENIKEEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000398777413669999 | $0.00 |
| DARIA ENIKEEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0143967431419999 | $0.01 |
| DARIA GUBELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020694108515 | $0.61 |
| DARIA GUBELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.52318765346 | $9.52 |
| DARIA HAGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040150304478 | $0.12 |
| DARIA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012763916473003 | $0.01 |
| DARIA IVANUSHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037968127467351 | $0.04 |
| DARIA IVANUSHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001466270098 | $0.00 |
| DARIA KALINCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127869115058213 | $50.36 |
| DARIA KALINCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027555711514 | $0.03 |
| DARIA KALINCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048890566209 | $0.00 |
| DARIA KISIELOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000003225565808 | $0.00 |
| DARIA KOROLKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020826550187 | $0.00 |
| DARIA KOROLKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015700488203 | $0.00 |
| DARIA KOROLOVA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (175.0) | ($175.00) |
| DARIA KOROLOVA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (130.0) | ($130.00) |
| DARIA KOROLOVA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.03) | ($100.03) |
| DARIA KOROLOVA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001279) | ($53.74) |
| DARIA KOROLOVA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001215) | ($50.85) |
| DARIA KOROLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249507792891961 | $100.02 |
| DARIA KOROLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.94252636663118 | $0.94 |
| DARIA KRYLOSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033153397325 | $0.00 |
| DARIA KRYLOSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085640574745999 | $0.01 |
| DARIA KRYUCHKOVA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (6.83) | ($6.83) |
| DARIA KRYUCHKOVA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003234) | ($9.99) |
| DARIA KRYUCHKOVA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024273) | ($75.03) |
| DARIA KRYUCHKOVA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (9.51417) | ($8.95) |
| DARIA KRYUCHKOVA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000144) | ($6.07) |
| DARIA KRYUCHKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025981225056899 | $0.01 |
| DARIA KRYUCHKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000522867982161 | $0.16 |
| DARIA KRYUCHKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01722435426687 | $0.02 |
| DARIA KRYUCHKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013794245499921 | $0.01 |
| DARIA KRYUCHKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016332273146 | $0.18 |
| DARIA LAKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148300866843999 | $4.39 |
| DARIA LISOVTSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012733073383555 | $50.37 |
| DARIA LISOVTSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.573732377785 | $5.85 |
| DARIA LISOVTSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001651174086 | $3.22 |
| DARIA LUCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079418606812 | $246.31 |
| DARIA LUCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,810.203330921 | $1,810.20 |
| DARIA LUCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0167089184162999 | $0.00 |
| DARIA MARIA DEGENER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.083127) | ($3,770.27) |
| DARIA MARIA DEGENER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,865.12 |
| DARIA MARIA DEGENER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.256163) | ($7,327.80) |
| DARIA MARIA DEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234744663817 | $73.88 |
| DARIA MARIA DEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019771727628438 | $46.21 |
| DARIA MARIA DEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.452913609 | $42.45 |
| DARIA MARIA DEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2360733511 | $1.40 |
| DARIA MARIA DEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.3624807689 | $2.10 |
| DARIA MARIA DEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3237280798 | $3.87 |
| DARIA MILER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BUSD | 401.0 | $401.00 |
| DARIA NIKOLAEVNA NOKHRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002507309326 | |
| DARIA NIKOLAEVNA NOKHRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.941291186 | $1.94 |
| DARIA OKHRIMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017644433384 | $0.05 |
| DARIA OPAKHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035373772796 | $0.01 |
| DARIA PAHOMOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021817601318 | $0.00 |
| DARIA PAHOMOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019762791054 | $0.02 |
| DARIA PESTRYAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 365.382544327 | $365.38 |
| DARIA PLUTECKA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 23,199.959 | $23,199.96 |
| DARIA PLUTECKA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| DARIA PLUTECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116167888677 | $34.38 |
| DARIA PLUTECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.43948159801 | $33.13 |
| DARIA PLUTECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 147.863771249999 | $147.86 |
| DARIA ROSA BEGLERBEGOVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 1.03 | $14.59 |
| DARIA ROSA BEGLERBEGOVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 1.03 | $14.56 |
| DARIA ROSA BEGLERBEGOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.0062 | $14.87 |
| DARIA ROSA BEGLERBEGOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00031731 | $10.06 |
| DARIA ROSA BEGLERBEGOVIC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOT | (2.0685) | ($19.64) |
| DARIA ROSA BEGLERBEGOVIC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0006553 | $19.64 |
| DARIA ROSA BEGLERBEGOVIC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.006197) | ($11.15) |
| DARIA ROSA BEGLERBEGOVIC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0003715 | $11.15 |
| DARIA ROSA BEGLERBEGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.387009951051132 | $0.27 |
| DARIA ROSA BEGLERBEGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.012726100077479 | $0.12 |
| DARIA RYAZANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022565080545 | $0.04 |
| DARIA SERDIUK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (405.77) | ($405.77) |
| DARIA SERDIUK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001366) | ($48.40) |
| DARIA SERDIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136709199255631 | $50.01 |
| DARIA SERDIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.27340761383349 | $2.27 |
| DARIA SOTNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024665521513 | $0.00 |
| DARIA SOTNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007609505991 | $0.01 |
| DARIA SPIELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055182717596 | $0.00 |
| DARIA SPIELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.139451261407799 | $0.08 |
| DARIA SPIELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026344447204 | $0.00 |
| DARIA SPIELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.850265171699999 | $0.85 |
| DARIA SPIELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000216552189249999 | $0.00 |
| DARIA SPIELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000075330591085 | $0.00 |
| DARIA SUHANOVA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.3) | ($404.30) |
| DARIA SUHANOVA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002457) | ($97.48) |
| DARIA SUHANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245790981503339 | $100.01 |
| DARIA SUHANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02535758214482 | $0.05 |
| DARIA SUHANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0850400377263 | $1.09 |
| DARIA TURCAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.471 | $49.96 |
| DARIA TURCAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.420842337) | ($392.12) |
| DARIA TURCAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LTC | (0.471) | ($49.82) |
| DARIA TURCAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126248) | ($48.71) |
| DARIA TURCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126291652908668 | $50.02 |
| DARIA TURCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023566779998 | $0.05 |
| DARIA TURCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014678223098359 | $0.02 |
| DARIA TURCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0139844639402349 | $1.05 |
| DARIA VASHNEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017363674549 | $0.00 |
| DARIA VASHNEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014848733545 | $0.00 |
| DARIA VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017903774101 | $0.53 |
| DARIA VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3364246125 | $3.98 |
| DARIA WIECZOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.625789887805 | $0.60 |
| DARIA ZAKHAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000993382542513 | $0.00 |
| DARIA ZAKHAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23140305904227 | $0.24 |
| DARIA ZINCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001205371134 | $50.00 |
| DARIA ZINCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5448305134025 | $1.46 |
| DARIAN ABRAM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (2.0) | ($2.00) |
| DARIAN ABRAM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 2.0 | $2.00 |
| DARIAN ABRAM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.76) | ($0.76) |
| DARIAN ABRAM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.79) | ($0.79) |
| DARIAN ABRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026443024475 | $5.16 |
| DARIAN ABRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024069223703 | $0.00 |
| DARIAN ABRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74749441825 | $0.47 |
| DARIAN ABRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.457530400679999 | $0.46 |
| DARIAN ABRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000905599322049999 | $0.01 |
| DARIAN ARMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.09896 | $300.48 |
| DARIAN ARMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| DARIAN ARMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | GUSD | (25,972.72) | ($25,972.72) |
| DARIAN ARMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DARIAN ARMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (34,748.296589) | ($34,748.30) |
| DARIAN ARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063544340577 | $196.52 |
| DARIAN ARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 324.557777922 | $530.53 |
| DARIAN ARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085455042489 | $172.21 |
| DARIAN ARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2275627268 | $3.35 |
| DARIAN ARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1319394028 | $5.73 |
| DARIAN ARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0208217612 | $0.59 |
| DARIAN ARMANDO FONTICIELLA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.689031909) | ($113.35) |
| DARIAN ARMANDO FONTICIELLA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.689031909 | $113.35 |
| DARIAN ARMANDO FONTICIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000320237381719999 | $0.95 |
| DARIAN ARMANDO FONTICIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.069481658367 | $0.06 |
| DARIAN ARMANDO FONTICIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3920257009 | $0.87 |
| DARIAN ARMANDO FONTICIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063805020532 | $0.71 |
| DARIAN ARMANDO FONTICIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021516450226105 | $1.54 |
| DARIAN ARMANDO FONTICIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.042072347322 | $1.66 |
| DARIAN ARMANDO FONTICIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0057772525879 | $0.01 |
| DARIAN BAUGHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017252443678 | $0.51 |
| DARIAN BAUGHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00211083871629999 | $4.12 |
| DARIAN BAUGHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.059606835 | $10.71 |
| DARIAN BUROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058720820807 | $1.74 |
| DARIAN DEERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000208218574 | $0.01 |
| DARIAN DEERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000006020251005799999 | $0.00 |
| DARIAN DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.27385110489999 | $4.18 |
| DARIAN FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.148626905 | $45.63 |
| DARIAN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156171123531 | $0.00 |
| DARIAN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098526981529 | $0.00 |
| DARIAN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000454386082329999 | $0.09 |
| DARIAN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016452543304 | $0.00 |
| DARIAN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002674499375 | $0.00 |
| DARIAN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.070138523705 | $0.07 |
| DARIAN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000999872940989999 | $0.00 |
| DARIAN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.522717639 | $0.06 |
| DARIAN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0039688448021 | $0.01 |
| DARIAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025541430622 | $77.42 |
| DARIAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.67748660169999 | $8.32 |
| DARIAN FREITAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002019199591 | $0.60 |
| DARIAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.059461918532 | $2.35 |
| DARIAN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000052921463893 | $0.00 |
| DARIAN LENNIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120622684711 | $3.57 |
| DARIAN LENNIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111492540074 | $0.02 |
| DARIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016913556231 | $0.00 |
| DARIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.674826059610099 | $0.72 |
| DARIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027410564198 | $0.01 |
| DARIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049300696761 | $0.44 |
| DARIAN MARCEL ISAC | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,137.59) | ($1,137.59) |
| DARIAN MARCEL ISAC | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0381207 | $1,137.59 |
| DARIAN MARCEL ISAC | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | MATIC | (73.803) | ($44.41) |
| DARIAN MARCEL ISAC | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0014765 | $44.41 |
| DARIAN MARCEL ISAC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,139.064592) | ($1,139.06) |
| DARIAN MARCEL ISAC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.039619) | ($1,088.73) |
| DARIAN MARCEL ISAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000311507338257 | $0.94 |
| DARIAN MARCEL ISAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.573438939063958 | $0.32 |
| DARIAN MARCEL ISAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000136664442329999 | $0.00 |
| DARIAN MARCEL ISAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.496330942121 | $12.50 |
| DARIAN MARCEL ISAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.82748385211 | $0.78 |
| DARIAN MARCEL ISAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00019811644528 | $0.00 |
| DARIAN MARCEL ISAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003351828374 | $0.00 |
| DARIAN MARCEL ISAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 12.7207031385 | $12.72 |
| DARIAN MARCEL ISAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000005236823991 | $0.00 |
| DARIAN MARCEL ISAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 13.067751370259 | $13.07 |
| DARIAN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016354062798 | $0.00 |
| DARIAN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045164714389 | $0.00 |
| DARIAN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019988736078 | $0.00 |
| DARIAN NAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000971546233 | $0.00 |
| DARIAN RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000013635860528 | $0.00 |
| DARIAN SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033103511727 | $0.06 |
| DARIAN SCOTT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004) | ($12.09) |
| DARIAN SCOTT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($9.51) |
| DARIAN SCOTT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000343) | ($10.33) |
| DARIAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26301462603629 | $0.32 |
| DARIAN SHIRAZI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.050511 | $1,995.60 |
| DARIAN SHIRAZI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (103.948404018) | ($6,127.41) |
| DARIAN SHIRAZI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 103.948404018 | $6,127.41 |
| DARIAN SHIRAZI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (254.981656121) | ($20,737.06) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARIAN SHIRAZI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 254.981656121 | $20,737.06 |
| DARIAN SHIRAZI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | AVAX | (103.94834) | ($6,127.41) |
| DARIAN SHIRAZI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 6,122.49 | $6,127.41 |
| DARIAN SHIRAZI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.805586877) | ($3.81) |
| DARIAN SHIRAZI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.805586877 | $3.81 |
| DARIAN SHIRAZI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,313.382971777) | ($1,033.74) |
| DARIAN SHIRAZI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,313.382971777 | $1,033.74 |
| DARIAN SHIRAZI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (2,144.785366753) | ($15,861.34) |
| DARIAN SHIRAZI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | UNI | 2,144.785366753 | $15,861.34 |
| DARIAN SHIRAZI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | UNI | (2,144.7848) | ($15,861.34) |
| DARIAN SHIRAZI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 15,746.17 | $15,861.34 |
| DARIAN SHIRAZI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ADA | (1,313.38) | ($1,031.35) |
| DARIAN SHIRAZI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 1,027.052 | $1,031.35 |
| DARIAN SHIRAZI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (6,126.295586) | ($6,126.30) |
| DARIAN SHIRAZI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (16,773.222) | ($16,773.22) |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | LUNC | (254.98165) | ($20,358.57) |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 20,205.719 | $20,358.57 |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (20,205.719) | ($20,205.72) |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1117445339) | ($6.77) |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1117445339 | $6.77 |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.2883254101) | ($24.37) |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.2883254101 | $24.37 |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.005243118) | ($0.79) |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.005243118 | $0.79 |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1.018773048) | ($7.07) |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | UNI | 1.018773048 | $7.07 |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | AVAX | (0.11083) | ($6.71) |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 6.67 | $6.71 |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | LUNC | (0.28815) | ($24.33) |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 24.205 | $24.33 |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | UNI | (1.0187) | ($7.07) |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 7.04 | $7.07 |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.005020447281) | ($0.01) |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.005020447281 | $0.01 |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.050504) | ($1,948.14) |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 1,942.306 | $1,948.14 |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,980.226021) | ($1,980.23) |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (116.354597625) | ($8,729.49) |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 116.354597625 | $8,729.49 |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1199347387) | ($7.99) |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1199347387 | $7.99 |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (116.474532363) | ($7,778.97) |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (58.282132073) | ($133,608.87) |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 58.282132073 | $133,608.87 |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.08109959) | ($126,334.52) |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.08109959 | $126,334.52 |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (10.657332) | ($24,500.00) |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 24,415.801 | $24,500.00 |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (24,415.801) | ($24,415.80) |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.06572108562) | ($2.86) |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.06572108562 | $2.86 |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.081107) | ($2,529.59) |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (3.999978) | ($123,947.32) |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (10.568768) | ($25,000.00) |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 24,570.702 | $25,000.00 |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (24,570.702) | ($24,570.70) |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (37.056032) | ($86,546.59) |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.012577318) | ($98.43) |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.012577318 | $98.43 |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02219649668) | ($44.75) |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02219649668 | $44.75 |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009078897779) | ($27.28) |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009078897779 | $27.28 |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.022196) | ($44.75) |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 44.649 | $44.75 |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.000929) | ($27.91) |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 27.839 | $27.91 |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1.008214895) | ($0.54) |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1.008214895 | $0.54 |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.0009785518905) | ($0.03) |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.0009785518905 | $0.03 |
| DARIAN SHIRAZI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (72.488) | ($72.49) |
| DARIAN SHIRAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080603243129 | $308.36 |
| DARIAN SHIRAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.382965360394 | $100.99 |
| DARIAN SHIRAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20987686815 | $597.27 |
| DARIAN SHIRAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.80740471937549 | $3.81 |
| DARIAN SHIRAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2435884838138 | $2.90 |
| DARIAN SHIRAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.52199502948 | $48.18 |
| DARIAN SHIRAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3603594279824 | $26.19 |
| DARIAN SHIRAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000010024433971 | $0.00 |
| DARIAN SHIRAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.28810366813029 | $29.21 |
| DARIAN SHIRAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.929760381237209 | $80.59 |
| DARIAN YSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.53787929517 | $1.84 |
| DARIANA PALIZA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00076391) | ($23.05) |
| DARIANA PALIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001523852127342 | $0.05 |
| DARIANN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006865286 | $0.00 |
| DARIANN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000014533994563 | $0.00 |
| DARIAUS PHILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.011392927843 | $0.01 |
| DARIBOR MATOSEVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 2.030481634 | $6,168.87 |
| DARIBOR MATOSEVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | ETH | (2.31380751) | ($7,048.00) |
| DARIBOR MATOSEVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,762.0 | $1,762.00 |
| DARIBOR MATOSEVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,762.003252) | ($1,762.00) |
| DARIBOR MATOSEVIC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 177.1 | $382.54 |
| DARIBOR MATOSEVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008508276209) | ($3.36) |
| DARIBOR MATOSEVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002183076358) | ($0.84) |
| DARIBOR MATOSEVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002416431324) | ($0.84) |
| DARIBOR MATOSEVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.680319387) | ($1.40) |
| DARIBOR MATOSEVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 1.80434032 | $3,565.11 |
| DARIBOR MATOSEVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.805599) | ($3,567.18) |
| DARIBOR MATOSEVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06104) | ($1,785.54) |
| DARIBOR MATOSEVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 5,317.737788 | $5,317.74 |
| DARIBOR MATOSEVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DARIBOR MATOSEVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DARIBOR MATOSEVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 1.238296479 | $2,453.71 |
| DARIBOR MATOSEVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DARIBOR MATOSEVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DARIBOR MATOSEVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.08631292752 | $2,528.62 |
| DARIBOR MATOSEVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.36) | ($7.36) |
| DARIBOR MATOSEVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,762.0) | ($1,762.00) |
| DARIBOR MATOSEVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 2.31380751 | $4,584.02 |
| DARIBOR MATOSEVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.27) | ($2,519.36) |
| DARIBOR MATOSEVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,483.757573 | $2,483.76 |
| DARIBOR MATOSEVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.8) | ($16.80) |
| DARIBOR MATOSEVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| DARIBOR MATOSEVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.3368904952 | $9,827.43 |
| DARIBOR MATOSEVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (2.282104) | ($4,513.71) |
| DARIBOR MATOSEVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.423239) | ($12,472.43) |
| DARIBOR MATOSEVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (422.462488) | ($168.85) |
| DARIBOR MATOSEVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000174) | ($5.52) |
| DARIBOR MATOSEVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 7.037 | $5.52 |
| DARIBOR MATOSEVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.001024) | ($2.00) |
| DARIBOR MATOSEVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 2.548 | $2.00 |
| DARIBOR MATOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000510028383646042 | $17.65 |
| DARIBOR MATOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.44235633420373 | $3.70 |
| DARIBOR MATOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136829055609056 | $2.96 |
| DARICK RAMOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,035.746143195) | ($2,675.57) |
| DARICK RAMOS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,035.746143195 | $2,675.57 |
| DARICK RAMOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (335.184065056) | ($1,639.05) |
| DARICK RAMOS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 335.184065056 | $1,639.05 |
| DARICK RAMOS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SNX | (334.184065) | ($2,252.40) |
| DARICK RAMOS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,035.746143) | ($2,911.12) |
| DARICK RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.001463153822 | $5.54 |
| DARICK RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.255925972463 | $6.89 |
| DARICK STE-MARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121860154219 | $0.15 |
| DARICK STE-MARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00843474981959999 | $0.03 |
| DARIEAN MENCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04053944002 | $80.30 |
| DARIEAN MENCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.362347372859999 | $0.36 |
| DARIEAN MENCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 260.531010962 | $163.59 |
| DARIEAN MENCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 29.075845192 | $323.12 |
| DARIEAN MENCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18995532397 | $0.19 |
| DARIEL ADATO FELHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157335940349999 | $46.68 |
| DARIEL ADATO FELHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0199868112625999 | $38.23 |
| DARIEL ADATO FELHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.524795275999 | $106.52 |
| DARIEL ASHTON-BEAUCAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000227076367489999 | $6.72 |
| DARIEL ASHTON-BEAUCAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018087329638 | $0.02 |
| DARIEL CANDELARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021854062318 | $0.00 |
| DARIEL CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00123799367115 | $0.00 |
| DARIEL CRUZ LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024835150526 | $0.73 |
| DARIEL CRUZ LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121997812485 | $2.32 |
| DARIEL CRUZ LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00774814357189999 | $0.01 |
| DARIEL CRUZ LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0041270881604 | $0.10 |
| DARIEL DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000492614 | $0.00 |
| DARIEL DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027891875902 | $0.00 |
| DARIEL MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042380691823 | $1.25 |
| DARIEL MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16746593566 | $0.17 |
| DARIEL OLIVA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.49) | ($2.49) |
| DARIEL OLIVA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.069375 | $200.35 |
| DARIEL OLIVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.267098178) | ($12.27) |
| DARIEL OLIVA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.267098178 | $12.27 |
| DARIEL OLIVA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.49) | ($2.49) |
| DARIEL OLIVA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.05) | ($0.05) |
| DARIEL OLIVA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| DARIEL OLIVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (3,005.467053889) | ($1,007.31) |
| DARIEL OLIVA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 3,005.467053889 | $1,007.31 |
| DARIEL OLIVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.485481626) | ($366.02) |
| DARIEL OLIVA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50.485481626 | $366.02 |
| DARIEL OLIVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.667704122) | ($122.31) |
| DARIEL OLIVA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.667704122 | $122.31 |
| DARIEL OLIVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (619.291007124) | ($338.19) |
| DARIEL OLIVA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 619.291007124 | $338.19 |
| DARIEL OLIVA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BAT | (3,005.467053889) | ($1,021.01) |
| DARIEL OLIVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2,022.501409522) | ($674.96) |
| DARIEL OLIVA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2,022.501409522 | $674.96 |
| DARIEL OLIVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5,053.06733239) | ($634.73) |
| DARIEL OLIVA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 5,053.06733239 | $634.73 |
| DARIEL OLIVA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | COMP | (2.667704122) | ($122.61) |
| DARIEL OLIVA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ZRX | (2,022.501409522) | ($679.66) |
| DARIEL OLIVA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XLM | (5,053.0673323) | ($633.76) |
| DARIEL OLIVA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3876841418) | ($597.02) |
| DARIEL OLIVA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (50.485481626) | ($364.51) |
| DARIEL OLIVA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 2,996.596685 | $2,996.60 |
| DARIEL OLIVA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| DARIEL OLIVA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.005033431 | $4,629.01 |
| DARIEL OLIVA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (619.291007124) | ($334.54) |
| DARIEL OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014225112121 | $430.45 |
| DARIEL OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.62232936175 | $1,214.11 |
| DARIEL OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07990993807897 | $0.08 |
| DARIEL OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.64656597452 | $6.93 |
| DARIEL OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.155476506543277 | $1.51 |
| DARIEL OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.9482811802643 | $1.42 |
| DARIEL OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00127816327204 | $0.00 |
| DARIEL OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019838903695 | $0.00 |
| DARIEL OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0009218069782 | $0.05 |
| DARIEL OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0082157019751719 | $0.73 |
| DARIEL OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000133102496012 | $0.00 |
| DARIEL OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.3209676131603 | $2.75 |
| DARIEL OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0003547159096 | $0.00 |
| DARIEL OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.27699941829116 | $1.38 |
| DARIEL OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00039181903688 | $0.00 |
| DARIEL POLANCO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| DARIEL POLANCO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DARIEL POLANCO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (19,999.0) | ($19,999.00) |
| DARIEL POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000295509477 | $0.87 |
| DARIEL POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115409284637 | $233.68 |
| DARIEL POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.31377164029999 | $1.45 |
| DARIEL POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5529512339 | $3.55 |
| DARIEL RIERA CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000172287962349999 | $0.01 |
| DARIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147621933505 | $4.37 |
| DARIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3516309384 | $1.86 |
| DARIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.946108817 | $1.85 |
| DARIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.994811279279999 | $11.06 |
| DARIEL VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026785326931 | $0.00 |
| DARIEL VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004924380753 | $0.01 |
| DARIEL VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000085823077875 | $0.00 |
| DARIELL ZORRILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02213011177) | ($696.19) |
| DARIELL ZORRILLA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02213011177 | $696.19 |
| DARIELL ZORRILLA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016099) | ($5.00) |
| DARIELL ZORRILLA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02196912) | ($674.01) |
| DARIELL ZORRILLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02427333135) | ($37.97) |
| DARIELL ZORRILLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02427333135 | $37.97 |
| DARIELL ZORRILLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001091616908) | ($1.66) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARIELL ZORRILLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.6774192862 | $1,055.23 |
| DARIELL ZORRILLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (6.836707303) | ($6.84) |
| DARIELL ZORRILLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 6.836707303 | $6.84 |
| DARIELL ZORRILLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7006010006) | ($1,088.66) |
| DARIELL ZORRILLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 10.0 | $10.00 |
| DARIELL ZORRILLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 1,010.0 | $1,010.00 |
| DARIELL ZORRILLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| DARIELL ZORRILLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| DARIELL ZORRILLA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.9816553163 | $1,523.14 |
| DARIELL ZORRILLA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.105 | $154.25 |
| DARIELL ZORRILLA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.086655) | ($127.38) |
| DARIELL ZORRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109018860656839 | $4.14 |
| DARIELL ZORRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043947116197 | $5.29 |
| DARIELL ZORRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.89611472349999 | $7.05 |
| DARIELL ZORRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20357118446 | $2.26 |
| DARIELL ZORRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.054445590124935 | $0.05 |
| DARIELL ZORRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00583102331709999 | $0.14 |
| DARIEN ATTAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015529993984 | $0.02 |
| DARIEN ATTAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0661951821969999 | $0.07 |
| DARIEN ATTAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00035448439312 | $0.03 |
| DARIEN AYBAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003882921369) | ($10.50) |
| DARIEN AYBAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01294307123) | ($350.00) |
| DARIEN AYBAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.01608709996 | $435.02 |
| DARIEN AYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009068091737 | $2.58 |
| DARIEN AYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032203601927 | $0.00 |
| DARIEN AYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000067204737518 | $0.00 |
| DARIEN BRITO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (72.651314) | ($137,189.14) |
| DARIEN BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27182137339111 | $758.76 |
| DARIEN BROCCO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| DARIEN BROCCO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| DARIEN BROCCO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| DARIEN BROCCO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DARIEN BROCCO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DARIEN BROCCO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DARIEN BROCCO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.133423574) | ($18.53) |
| DARIEN BROCCO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.133423574 | $18.53 |
| DARIEN BROCCO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | COMP | (0.12965) | ($18.01) |
| DARIEN BROCCO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 17.918 | $18.01 |
| DARIEN BROCCO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (946.282837636) | ($946.28) |
| DARIEN BROCCO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 946.282837636 | $946.28 |
| DARIEN BROCCO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (964.200837) | ($964.20) |
| DARIEN BROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095741575056 | $3.42 |
| DARIEN BROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020096650677 | $0.00 |
| DARIEN BROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.240773535454 | $3.24 |
| DARIEN BROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020821110937 | $0.00 |
| DARIEN BROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000008260194267 | $0.00 |
| DARIEN BROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000114123058653 | $0.00 |
| DARIEN BROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000869847601640099 | $0.01 |
| DARIEN CAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163187826759999 | $0.48 |
| DARIEN CAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75234828704 | $8.36 |
| DARIEN GRABLE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02589038361) | ($52.03) |
| DARIEN GRABLE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02589038361 | $52.03 |
| DARIEN GRABLE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02589038361) | ($52.21) |
| DARIEN GRABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017585553569325 | $0.45 |
| DARIEN GRABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 29.39598701904 | $1.83 |
| DARIEN HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020523555936 | $6.07 |
| DARIEN HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.744022206 | $63.74 |
| DARIEN HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25196278069 | $0.20 |
| DARIEN HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20596309656 | $0.13 |
| DARIEN HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.048219679825 | $0.54 |
| DARIEN JAYLIN-LEE LONDON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | GUSD | 216.59 | $216.59 |
| DARIEN JAYLIN-LEE LONDON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | GUSD | (216.59) | ($216.59) |
| DARIEN MENENDEZ GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002134681216 | $0.01 |
| DARIEN MENENDEZ GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124988959601 | $0.00 |
| DARIEN MENENDEZ GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00684585469859999 | $0.01 |
| DARIEN MENENDEZ GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049583121312 | $0.01 |
| DARIEN MENENDEZ GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.01346368661 | $3.46 |
| DARIEN OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000445190498729999 | $0.01 |
| DARIEN OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017219412935 | $33.60 |
| DARIEN OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063828560551 | $0.01 |
| DARIEN OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7660863796 | $6.16 |
| DARIEN OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108765636589 | $0.00 |
| DARIEN OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16136169787 | $1.42 |
| DARIEN OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00071458788034 | $0.00 |
| DARIEN OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000716629185679999 | $0.00 |
| DARIEN OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.128640021174 | $0.79 |
| DARIEN OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000105996856319 | $0.00 |
| DARIEN OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00023235813129 | $0.00 |
| DARIEN OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.199706551679999 | $0.26 |
| DARIEN OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0068548802533 | $0.16 |
| DARIEN OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000024581133821 | $0.00 |
| DARIEN ROEURTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069712470135 | $13.60 |
| DARIEN ROEURTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.79084302509999 | $1.79 |
| DARIEN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111280045165 | $0.00 |
| DARIEN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017899103362 | $0.02 |
| DARIEN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0073722251512 | $0.01 |
| DARIEN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014316570004 | $0.00 |
| DARIEN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00379698105089999 | $0.00 |
| DARIEN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036372078265 | $0.00 |
| DARIEN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000454333705159999 | $0.00 |
| DARIEN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00032013808865 | $0.00 |
| DARIEN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000018726532064 | $0.00 |
| DARIEN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0026304295771 | $0.00 |
| DARIIA BAKHNOVSKA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 710.0 | $462.35 |
| DARIIA BAKHNOVSKA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 0.55 | $35.63 |
| DARIIA BAKHNOVSKA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 55.0 | $33.21 |
| DARIIA BAKHNOVSKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (765.0) | ($321.05) |
| DARIIA BAKHNOVSKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.55) | ($16.70) |
| DARIIA BAKHNOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.312841651526979 | $0.45 |
| DARIIA BORYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089089711932 | $0.00 |
| DARIIA BORYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345185923999 | $0.24 |
| DARIIA BORYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118027431912 | $0.01 |
| DARIIA HOLENSKYKH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 402.04313 | $402.04 |
| DARIIA HOLENSKYKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002571570215676 | $50.07 |
| DARIIA HOLENSKYKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7969726372 | $2.80 |
| DARIIA POPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004451056074 | $0.00 |
| DARIIA POPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00293267460947723 | $0.01 |
| DARIIA POPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001851678521 | $0.00 |
| DARIIA POPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002366935392 | $0.00 |
| DARIIA POZHARKO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.861698) | ($402.86) |
| DARIIA POZHARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130075791181159 | $50.38 |
| DARIIA POZHARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.14131234016839 | $2.14 |
| DARIIA S TUZOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33911876) | ($9,551.28) |
| DARIIA S TUZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023599330861482 | $80.34 |
| DARIIA S TUZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014253358714 | $27.81 |
| DARIIA S TUZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.288180652 | $6.57 |
| DARIIA S TUZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.305496836229999 | $3.40 |
| DARIIA S TUZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 7.8168917283 | $0.74 |
| DARIIA SHYKUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062937531547 | $0.00 |
| DARIIA SHYKUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345178706 | $0.24 |
| DARIIA TAMLIANI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| DARIIA TAMLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002358085189 | $50.00 |
| DARIIA TAMLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.771896775073 | $3.97 |
| DARIJA MEOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013586245005 | $2.65 |
| DARIJA MEOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.081336978967 | $0.90 |
| DARIJAN CHUPEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000156813910599999 | $0.00 |
| DARIJAN CHUPEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057222236013 | $0.07 |
| DARIJAN CHUPEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0001772034914 | $0.00 |
| DARIJAN CHUPEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000030864703473 | $0.00 |
| DARIJO KOLAČKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000015258820269 | $0.00 |
| DARIJO KOLAČKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000095388748746 | $0.00 |
| DARIJO SOBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155179200525999 | $46.01 |
| DARIJO SOBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02426359861 | $47.34 |
| DARIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023611042037 | $0.70 |
| DARIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000636442073799999 | $0.12 |
| DARIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013482954304 | $0.00 |
| DARIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.320159658 | $21.66 |
| DARIN COLLINS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6514917128) | ($25,900.25) |
| DARIN COLLINS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6514917128 | $25,900.25 |
| DARIN COLLINS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.651491) | ($26,049.96) |
| DARIN COLLINS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.022808672) | ($46,851.83) |
| DARIN COLLINS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.022808672 | $46,851.83 |
| DARIN COLLINS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (16.009) | ($46,882.91) |
| DARIN COLLINS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1399177089) | ($1.59) |
| DARIN COLLINS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1399177089 | $1.59 |
| DARIN COLLINS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01546108699) | ($44.15) |
| DARIN COLLINS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01546108699 | $44.15 |
| DARIN COLLINS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003523069531) | ($13.79) |
| DARIN COLLINS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003523069531 | $13.79 |
| DARIN COLLINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,593.016756454) | ($15,593.02) |
| DARIN COLLINS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,593.016756454 | $15,593.02 |
| DARIN COLLINS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (15,593.0) | ($15,593.00) |
| DARIN COLLINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,433.002969384) | ($3,513.47) |
| DARIN COLLINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,433.002969384 | $3,513.47 |
| DARIN COLLINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SNX | (1,433.0) | ($3,519.67) |
| DARIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171059442149327 | $68.78 |
| DARIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0450720593161565 | $134.73 |
| DARIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 160.3621158999 | $160.36 |
| DARIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 132.429999273 | $104.99 |
| DARIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 143.782343436 | $90.28 |
| DARIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 26.4225257 | $293.64 |
| DARIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000172777740427 | $0.00 |
| DARIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.385174821725 | $85.54 |
| DARIN COX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01062515 | $424.79 |
| DARIN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000256445594251 | $7.44 |
| DARIN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000322089919467 | $0.06 |
| DARIN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1772303776 | $1.73 |
| DARIN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0545359600249999 | $3.10 |
| DARIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024837770047 | $0.00 |
| DARIN DINGLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,123.025158945) | ($10,123.03) |
| DARIN DINGLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,123.025158945 | $10,123.03 |
| DARIN DINGLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,123.02) | ($10,123.02) |
| DARIN DINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000212175629602 | $0.63 |
| DARIN DINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.840297878219 | $122.84 |
| DARIN DURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049355096443 | $0.01 |
| DARIN DURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64125147608 | $0.75 |
| DARIN DURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000100811848229999 | $0.00 |
| DARIN EARDLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000067071546279 | $0.00 |
| DARIN EARDLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4448848647 | $0.28 |
| DARIN EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002543276926 | $0.00 |
| DARIN EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020631231089 | $0.04 |
| DARIN EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018529586807 | $0.02 |
| DARIN EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0097433987008 | $0.01 |
| DARIN EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014905483268 | $0.02 |
| DARIN ELEZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018293367207 | $0.54 |
| DARIN ELEZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.823266756 | $7.79 |
| DARIN ELEZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3902834492 | $2.13 |
| DARIN ELEZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22273532573 | $2.48 |
| DARIN EUGENE SCHMEECKLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 431.27 | $961.73 |
| DARIN EUGENE SCHMEECKLE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.04068238 | $1,511.71 |
| DARIN EUGENE SCHMEECKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01569338805 | $500.00 |
| DARIN EUGENE SCHMEECKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 327.08295633659 | $353.41 |
| DARIN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00348477415389999 | $106.59 |
| DARIN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116299360333 | $235.50 |
| DARIN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.9039962059999 | $28.46 |
| DARIN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.049233350368 | $3.60 |
| DARIN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0107209130736 | $0.01 |
| DARIN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000066013664679999 | $0.00 |
| DARIN GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156947593753 | $46.56 |
| DARIN GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000039498873548 | $0.00 |
| DARIN GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001980103528 | $0.00 |
| DARIN GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00041295016754 | $0.00 |
| DARIN GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000105774917546 | $0.00 |
| DARIN GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000004460098944 | $0.00 |
| DARIN GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000001869304109999999 | $0.00 |
| DARIN GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000009837491121 | $0.00 |
| DARIN GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000000041185507009999 | $0.00 |
| DARIN GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000099291648261 | $0.00 |
| DARIN GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000037830616134 | $0.00 |
| DARIN GYLTEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.3016201941) | ($12,080.00) |
| DARIN GYLTEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,020.0 | $3,020.00 |
| DARIN GYLTEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| DARIN GYLTEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| DARIN GYLTEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | BTC | 0.2116074651 | $8,519.10 |
| DARIN GYLTEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| DARIN GYLTEN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| DARIN GYLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025892214714 | $78.97 |
| DARIN GYLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035517330058 | $0.04 |
| DARIN HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0874741312609999 | $0.09 |
| DARIN HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019356827413 | $5.73 |
| DARIN HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110884288309 | $21.64 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARIN HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7627560175 | $8.01 |
| DARIN HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 893.08876806211 | $961.41 |
| DARIN HASCHER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.225084788 | $709.41 |
| DARIN HASCHER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.225084788) | ($708.74) |
| DARIN HASCHER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (3.017006766) | $0.00 |
| DARIN HASCHER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 3.017006766 | $0.00 |
| DARIN HASCHER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4535871284) | ($0.24) |
| DARIN HASCHER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.4535871284 | $0.24 |
| DARIN HASCHER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.02236201947) | ($0.68) |
| DARIN HASCHER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.02236201947 | $0.68 |
| DARIN HASCHER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.07455882746) | ($0.75) |
| DARIN HASCHER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.07455882746 | $0.75 |
| DARIN HASCHER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01511207696) | ($1.09) |
| DARIN HASCHER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01511207696 | $1.09 |
| DARIN HASCHER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.5304982482) | ($1.43) |
| DARIN HASCHER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.5304982482 | $1.43 |
| DARIN HASCHER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.09207438905) | ($0.09) |
| DARIN HASCHER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.09207438905 | $0.09 |
| DARIN HASCHER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0003425035308) | $0.00 |
| DARIN HASCHER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0003425035308 | $0.00 |
| DARIN HASCHER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00002371670095) | $0.00 |
| DARIN HASCHER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.00002371670095 | $0.00 |
| DARIN HASCHER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0001222250635) | $0.00 |
| DARIN HASCHER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0001222250635 | $0.00 |
| DARIN HASCHER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.000004989260161) | $0.00 |
| DARIN HASCHER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.000004989260161 | $0.00 |
| DARIN HASCHER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.00336525588) | $0.00 |
| DARIN HASCHER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.00336525588 | $0.00 |
| DARIN HASCHER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.001324703235) | $0.00 |
| DARIN HASCHER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.001324703235 | $0.00 |
| DARIN HASCHER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.3066087391) | ($0.24) |
| DARIN HASCHER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.3066087391 | $0.24 |
| DARIN HASCHER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0001198552327) | $0.00 |
| DARIN HASCHER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0001198552327 | $0.00 |
| DARIN HASCHER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | LTC | (0.01511706) | ($1.06) |
| DARIN HASCHER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SNX | (0.5318229514) | ($1.29) |
| DARIN HASCHER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3633546862) | ($10,555.94) |
| DARIN HASCHER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3633546862 | $10,555.94 |
| DARIN HASCHER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1,667.960716728) | ($135.35) |
| DARIN HASCHER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 1,667.960716728 | $135.35 |
| DARIN HASCHER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.231224736) | ($2,193.29) |
| DARIN HASCHER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.231224736 | $2,193.29 |
| DARIN HASCHER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,025.839842856) | ($592.47) |
| DARIN HASCHER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,025.839842856 | $592.47 |
| DARIN HASCHER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.36335468) | ($10,552.82) |
| DARIN HASCHER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.231224736) | ($2,193.11) |
| DARIN HASCHER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,025.839842856) | ($593.21) |
| DARIN HASCHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002462473217) | ($7.55) |
| DARIN HASCHER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002462473217 | $7.55 |
| DARIN HASCHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.1603808381) | ($0.01) |
| DARIN HASCHER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.1603808381 | $0.01 |
| DARIN HASCHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0000000122505064) | $0.00 |
| DARIN HASCHER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0000000122505064 | $0.00 |
| DARIN HASCHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.0001411359981) | $0.00 |
| DARIN HASCHER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.0001411359981 | $0.00 |
| DARIN HASCHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00000009758764709) | $0.00 |
| DARIN HASCHER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.00000009758764709 | $0.00 |
| DARIN HASCHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001380392344) | ($2.63) |
| DARIN HASCHER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001380392344 | $2.63 |
| DARIN HASCHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.380938244) | ($0.87) |
| DARIN HASCHER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.380938244 | $0.87 |
| DARIN HASCHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.000001611281881) | $0.00 |
| DARIN HASCHER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.000001611281881 | $0.00 |
| DARIN HASCHER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001380392344) | ($2.63) |
| DARIN HASCHER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00024625) | ($7.55) |
| DARIN HASCHER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOGE | (1,668.12109756) | ($143.54) |
| DARIN HASCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197723019160588 | $70.20 |
| DARIN HASCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00189713015345378 | $0.00 |
| DARIN HASCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095918830985334 | $23.59 |
| DARIN HASCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000724872305039396 | $0.00 |
| DARIN HASCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0270482575246 | $9.90 |
| DARIN HASCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00207449418493218 | $0.00 |
| DARIN HASCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000738658827285857 | $0.01 |
| DARIN HASCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030248366528373 | $0.00 |
| DARIN HASCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00798849206493453 | $0.04 |
| DARIN HASCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000143538136460943 | $0.01 |
| DARIN HASCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020365235321 | $1.16 |
| DARIN HASCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.16833668995988 | $0.13 |
| DARIN HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026301824034 | $7.78 |
| DARIN HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136528215627 | $276.94 |
| DARIN HOLLIS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.0016079 | $47.77 |
| DARIN HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002040415036 | $6.04 |
| DARIN HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027594519477 | $0.54 |
| DARIN HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.53064266589999 | $5.53 |
| DARIN HUAMANI MUNIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014039011634 | $0.04 |
| DARIN HUAMANI MUNIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085266867717 | $0.10 |
| DARIN KIGHT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,125.0) | ($1,125.00) |
| DARIN KIGHT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,125.0 | $1,125.00 |
| DARIN KIGHT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,125.0) | ($1,125.00) |
| DARIN KIGHT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,125.0) | ($1,125.00) |
| DARIN KIGHT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,125.0 | $1,125.00 |
| DARIN KIGHT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,125.0) | ($1,125.00) |
| DARIN KIGHT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (25.515835169) | ($25.52) |
| DARIN KIGHT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 25.515835169 | $25.52 |
| DARIN KIGHT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (25.51) | ($25.51) |
| DARIN KIGHT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.285 | $570.53 |
| DARIN KIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125646265764 | $50.51 |
| DARIN KIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00254767411359999 | $4.97 |
| DARIN KIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.955460188692 | $12.96 |
| DARIN KRUPP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DARIN KRUPP | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DARIN KRUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044013531902 | $135.31 |
| DARIN KRUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,631.911630813 | $2,631.91 |
| DARIN LA DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029126215684 | $0.09 |
| DARIN MADORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 176.685173861158 | $165.06 |
| DARIN MAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028082307271 | $85.38 |
| DARIN MAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071540524173 | $143.81 |
| DARIN MAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5808859393 | $1.25 |
| DARIN MAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0152331493114 | $1.67 |
| DARIN MARTINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000859223679299999 | $2.54 |
| DARIN MARTINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042000485255 | $0.00 |
| DARIN MARTINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066951832156 | $0.01 |
| DARIN MARTINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000265127104199999 | $0.00 |
| DARIN MARTINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0040386825443 | $0.00 |
| DARIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.02924154305 | $0.82 |
| DARIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1090607678 | $0.70 |
| DARIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.034733962256 | $0.39 |
| DARIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.087961057403 | $0.01 |
| DARIN MESINA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15053426) | ($5,800.00) |
| DARIN MESINA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15053426 | $5,800.00 |
| DARIN MESINA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.150534) | ($5,799.99) |
| DARIN MESINA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 2.063198 | $5,799.99 |
| DARIN MESINA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (2.063198) | ($5,809.60) |
| DARIN MESINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029876811302 | $94.18 |
| DARIN MESINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026802157881 | $0.03 |
| DARIN MORRIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 7.28321 | $737.12 |
| DARIN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004495370533 | $137.07 |
| DARIN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073519104992 | $1.39 |
| DARIN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.93439645389999 | $6.03 |
| DARIN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.9905159689999 | $15.04 |
| DARIN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.63195839108 | $37.47 |
| DARIN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.085798960983 | $3.19 |
| DARIN NOSBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096754940309 | $3.04 |
| DARIN NOSBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023309145937 | $0.00 |
| DARIN NOSBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049225491317 | $0.00 |
| DARIN NOSBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.45539142281 | $1.15 |
| DARIN NOSBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0449762332919999 | $0.50 |
| DARIN NOSBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32745140606 | $1.12 |
| DARIN NOSBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.001905341558 | $0.14 |
| DARIN PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047554741232 | $0.01 |
| DARIN RAKICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.639658063487 | $0.61 |
| DARIN RAKICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,773.56596206 | $1,773.57 |
| DARIN RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0232525926469999 | $701.57 |
| DARIN RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24956977985 | $508.52 |
| DARIN RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6167592955 | $51.31 |
| DARIN RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.06719599683 | $4.92 |
| DARIN SCHWICKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.56 | $16,414.16 |
| DARIN SCHWICKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6245224445) | ($19,238.41) |
| DARIN SCHWICKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6245224445 | $19,238.41 |
| DARIN SCHWICKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.18452244) | ($36,352.99) |
| DARIN SCHWICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023056345869824 | $87.41 |
| DARIN SCOTT STETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019755143317 | $0.58 |
| DARIN SCOTT STETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 94.971166316 | $324.46 |
| DARIN SHOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031357909608 | $9.28 |
| DARIN SHOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038793786243 | $76.72 |
| DARIN SHOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8765878158 | $8.62 |
| DARIN SHOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.359759756 | $25.97 |
| DARIN SHOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72439253712 | $8.05 |
| DARIN SHOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.057463993203 | $0.51 |
| DARIN SHOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0281542366389999 | $2.06 |
| DARIN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002677896234 | $81.30 |
| DARIN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039563030552 | $78.30 |
| DARIN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 194.345920601999 | $194.35 |
| DARIN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.1152630599999 | $14.36 |
| DARIN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00733151834445 | $0.00 |
| DARIN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000831321383289999 | $0.00 |
| DARIN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015058857693 | $0.00 |
| DARIN STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041223743042 | $0.00 |
| DARIN STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33272258245999 | $0.26 |
| DARIN STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53156093931 | $5.91 |
| DARIN STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.89206640543 | $0.89 |
| DARIN STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00267168233519999 | $0.19 |
| DARIN STARKEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.071185 | $199.94 |
| DARIN STARKEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.251139766) | ($9,210.00) |
| DARIN STARKEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.251139766 | $9,210.00 |
| DARIN STARKEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (3.322324766) | ($9,325.58) |
| DARIN STARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077248778757 | $0.23 |
| DARIN STARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011354969121121 | $33.54 |
| DARIN STARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.77076578539999 | $3.77 |
| DARIN STARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0259416191729999 | $0.29 |
| DARIN STARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011733592763 | $0.86 |
| DARIN STARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00188109945057 | $0.43 |
| DARIN STRAWN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (7,639.462421327) | ($478.73) |
| DARIN STRAWN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SGB | 7,639.462421327 | $478.73 |
| DARIN STRAWN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SGB | (7,639.462421327) | ($479.66) |
| DARIN STRAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017706710604 | $0.02 |
| DARIN STRAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.383873703928 | $0.52 |
| DARIN SUGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095343952669999 | $0.00 |
| DARIN SUTHERLIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08103096478) | ($245.32) |
| DARIN SUTHERLIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08103096478 | $245.32 |
| DARIN SUTHERLIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03154088673) | ($1,272.91) |
| DARIN SUTHERLIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03154088673 | $1,272.91 |
| DARIN SUTHERLIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (108.732807424) | ($108.73) |
| DARIN SUTHERLIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 108.732807424 | $108.73 |
| DARIN SUTHERLIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (33.579522224) | ($610.48) |
| DARIN SUTHERLIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 33.579522224 | $610.48 |
| DARIN SUTHERLIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (108.73) | ($108.73) |
| DARIN SUTHERLIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08103) | ($242.24) |
| DARIN SUTHERLIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DOT | (5.0) | ($88.65) |
| DARIN SUTHERLIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DOT | (28.579522) | ($506.71) |
| DARIN SUTHERLIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($198.75) |
| DARIN SUTHERLIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02654) | ($1,055.36) |
| DARIN SUTHERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000327140912521 | $1.31 |
| DARIN SUTHERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000896248560301 | $0.27 |
| DARIN SUTHERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0620142363648 | $1.12 |
| DARIN SUTHERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.158784550476599 | $0.16 |
| DARIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000929574863139999 | $0.00 |
| DARIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015515337901 | $0.02 |
| DARIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.043436757002 | $0.00 |
| DARIN TOONDER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0066802 | $257.96 |
| DARIN TOONDER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0023882 | $87.04 |
| DARIN TOONDER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0065 | $198.34 |
| DARIN TOONDER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0018 | $54.85 |
| DARIN TOONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070955748611999 | $21.00 |
| DARIN TOSHIO FUJIMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162147995518 | $0.48 |
| DARIN WAYNE EMBRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 9.75725 | $1,019.63 |
| DARIN WAYNE EMBRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 642.7624785 | $93.70 |
| DARIN WAYNE EMBRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.656 | $4,995.15 |
| DARIN WAYNE EMBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0555192099492999 | $107.04 |
| DARIN WAYNE EMBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.11019665639 | $6.21 |
| DARIN WAYNE EMBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.748191148988 | $0.07 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARIN WILBORNE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| DARIN WILBORNE | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| DARIN WILBORNE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,221.595123154) | ($23,221.60) |
| DARIN WILBORNE | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 23,221.595123154 | $23,221.60 |
| DARIN WILBORNE | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| DARIN WILBORNE | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (101.4) | ($101.40) |
| DARIN WILBORNE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | ETH | 3.63325772 | $10,592.29 |
| DARIN WILBORNE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01476019347) | ($579.29) |
| DARIN WILBORNE | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01476019347 | $579.29 |
| DARIN WILBORNE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.670090132) | ($13,613.16) |
| DARIN WILBORNE | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 4.670090132 | $13,613.16 |
| DARIN WILBORNE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (3,519.532493595) | ($3,519.53) |
| DARIN WILBORNE | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | MCDAI | 3,519.532493595 | $3,519.53 |
| DARIN WILBORNE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2,388.16781278) | ($1,602.77) |
| DARIN WILBORNE | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | ZRX | 2,388.16781278 | $1,602.77 |
| DARIN WILBORNE | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.032079) | ($98.98) |
| DARIN WILBORNE | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | MCDAI | (100.0) | ($100.00) |
| DARIN WILBORNE | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.002413) | ($99.67) |
| DARIN WILBORNE | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | MCDAI | (100.0) | ($100.00) |
| DARIN WILBORNE | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DARIN WILBORNE | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | ZRX | (1.383751706) | ($1.00) |
| DARIN WILBORNE | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.1607226088) | ($500.21) |
| DARIN WILBORNE | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.0) | ($3,087.41) |
| DARIN WILBORNE | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Withdrawal | ETH | (3.0) | ($9,434.60) |
| DARIN WILBORNE | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| DARIN WILBORNE | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00940417) | ($402.82) |
| DARIN WILBORNE | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.4772885232) | ($855.05) |
| DARIN WILBORNE | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00294302) | ($85.40) |
| DARIN WILBORNE | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | MCDAI | (3,319.532493595) | ($3,319.53) |
| DARIN WILBORNE | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | USDC | (10,640.195123) | ($10,640.20) |
| DARIN WILBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002076937889691 | $0.84 |
| DARIN WILBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015627145259315 | $4.72 |
| DARIN WILBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.9119812949499 | $45.91 |
| DARIN WILBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.562089511852 | $4.56 |
| DARIN WILBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.91701953205462 | $0.71 |
| DARIN WILLIAM OTTE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 24,992.319684 | $24,992.32 |
| DARIN WILLIAM OTTE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (24,992.319684) | ($24,992.32) |
| DARIN WILLIAM OTTE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 24,992.319684 | $24,992.32 |
| DARIN WILLIAM OTTE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.619047619) | ($98.10) |
| DARIN WILLIAM OTTE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.619047619 | $98.10 |
| DARIN WILLIAM OTTE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.618450098) | ($1,000.00) |
| DARIN WILLIAM OTTE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.618450098 | $1,000.00 |
| DARIN WILLIAM OTTE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | SOL | (11.61837) | ($999.14) |
| DARIN WILLIAM OTTE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 998.25 | $999.14 |
| DARIN WILLIAM OTTE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (998.25) | ($998.25) |
| DARIN WILLIAM OTTE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 998.25 | $998.25 |
| DARIN WILLIAM OTTE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00809516 | $298.72 |
| DARIN WILLIAM OTTE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00809516) | ($298.63) |
| DARIN WILLIAM OTTE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00809516 | $298.63 |
| DARIN WILLIAM OTTE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00868836 | $299.64 |
| DARIN WILLIAM OTTE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00868836) | ($302.00) |
| DARIN WILLIAM OTTE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00868836 | $302.00 |
| DARIN WILLIAM OTTE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00957385 | $299.94 |
| DARIN WILLIAM OTTE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00957385) | ($299.94) |
| DARIN WILLIAM OTTE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00957385 | $299.94 |
| DARIN WILLIAM OTTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.662981248) | ($49.70) |
| DARIN WILLIAM OTTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.662981248 | $49.70 |
| DARIN WILLIAM OTTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (16.122227203) | ($913.59) |
| DARIN WILLIAM OTTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 16.122227203 | $913.59 |
| DARIN WILLIAM OTTE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (16.1223) | ($913.59) |
| DARIN WILLIAM OTTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 911.522 | $913.59 |
| DARIN WILLIAM OTTE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (911.522) | ($911.52) |
| DARIN WILLIAM OTTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 911.522 | $911.52 |
| DARIN WILLIAM OTTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 559.707675 | $559.71 |
| DARIN WILLIAM OTTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (559.707675) | ($559.71) |
| DARIN WILLIAM OTTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 559.707675 | $559.71 |
| DARIN WILLIAM OTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145033593250999 | $42.00 |
| DARIN WILLIAM OTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.702208287977 | $100.13 |
| DARIN WILLIAM OTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,332.71122102799 | $2,332.71 |
| DARIN WILLIAM OTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016935711762 | $0.01 |
| DARIN WILLIAM OTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123376684968433 | $11.32 |
| DARIN WILMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002503727754 | $0.00 |
| DARIN WILMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017890770158 | $0.02 |
| DARIN WILMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0114546561747 | $0.00 |
| DARIN WILMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0063845390821 | $0.00 |
| DARINA WILLIAMSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00358274) | ($100.10) |
| DARINA WILLIAMSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17893569) | ($4,999.29) |
| DARINA WILLIAMSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168225) | ($49.98) |
| DARINA WILLIAMSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,836.72) |
| DARINA WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071124903052 | $240.05 |
| DARINA WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051734835612 | $0.01 |
| DARINA WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061117804239 | $1.19 |
| DARINA WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8902463843 | $8.89 |
| DARINA WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2873781102 | $25.42 |
| DARINA WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.119107972099999 | $6.78 |
| DARING CRYPTO VENTURES LLC | BALCONES DRIVE, AUSTIN, TEXAS 78731 | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,967.36) |
| DARING CRYPTO VENTURES LLC | BALCONES DRIVE, AUSTIN, TEXAS 78731 | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,967.36 |
| DARING CRYPTO VENTURES LLC | BALCONES DRIVE, AUSTIN, TEXAS 78731 | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,965.22) |
| DARING CRYPTO VENTURES LLC | BALCONES DRIVE, AUSTIN, TEXAS 78731 | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33216) | ($12,834.88) |
| DARING CRYPTO VENTURES LLC | BALCONES DRIVE, AUSTIN, TEXAS 78731 | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33216 | $12,834.88 |
| DARING CRYPTO VENTURES LLC | BALCONES DRIVE, AUSTIN, TEXAS 78731 | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003116639838) | ($0.83) |
| DARING CRYPTO VENTURES LLC | BALCONES DRIVE, AUSTIN, TEXAS 78731 | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005556736265) | ($1.66) |
| DARING CRYPTO VENTURES LLC | BALCONES DRIVE, AUSTIN, TEXAS 78731 | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.200615162 | $360.27 |
| DARING CRYPTO VENTURES LLC | BALCONES DRIVE, AUSTIN, TEXAS 78731 | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.12) | ($210.77) |
| DARING CRYPTO VENTURES LLC | BALCONES DRIVE, AUSTIN, TEXAS 78731 | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003015533895) | ($0.83) |
| DARING CRYPTO VENTURES LLC | BALCONES DRIVE, AUSTIN, TEXAS 78731 | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004272437374) | ($0.83) |
| DARING CRYPTO VENTURES LLC | BALCONES DRIVE, AUSTIN, TEXAS 78731 | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004172963857) | ($0.83) |
| DARING CRYPTO VENTURES LLC | BALCONES DRIVE, AUSTIN, TEXAS 78731 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00340445046029999 | $111.62 |
| DARING CRYPTO VENTURES LLC | BALCONES DRIVE, AUSTIN, TEXAS 78731 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.638200046 | $27.62 |
| DARING CRYPTO VENTURES LLC | BALCONES DRIVE, AUSTIN, TEXAS 78731 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037540865631 | $9.79 |
| DARING CRYPTO VENTURES LLC | BALCONES DRIVE, AUSTIN, TEXAS 78731 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.2156249188 | $0.91 |
| DARING CRYPTO VENTURES LLC | BALCONES DRIVE, AUSTIN, TEXAS 78731 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000542923105169999 | $0.04 |
| DARING CRYPTO VENTURES LLC | BALCONES DRIVE, AUSTIN, TEXAS 78731 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03338848604 | $0.05 |
| DARING CRYPTO VENTURES LLC | BALCONES DRIVE, AUSTIN, TEXAS 78731 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.24183955058 | $0.12 |
| DARING CRYPTO VENTURES LLC | BALCONES DRIVE, AUSTIN, TEXAS 78731 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0304897496429999 | $0.02 |
| DARING CRYPTO VENTURES LLC | BALCONES DRIVE, AUSTIN, TEXAS 78731 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0040624767795 | $0.01 |
| DARINKA KNAPIC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0051 | $148.69 |
| DARINKA KNAPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005636787251678 | $11.13 |
| DARINKA VIRANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.073231) | ($30,780.27) |
| DARINKA VIRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061431325450805 | $212.18 |
| DARINKO SKERLOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0169221333469999 | $0.02 |
| DARIO ABOY HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001323948461 | $0.00 |
| DARIO ACUNA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (102.234153) | ($932.73) |
| DARIO ACUNA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.414661) | ($735.11) |
| DARIO ACUNA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051321) | ($1,541.23) |
| DARIO ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000531995822225333 | $17.92 |
| DARIO ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004039417944022 | $9.38 |
| DARIO ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5264217707054 | $19.53 |
| DARIO ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103743768097 | $0.01 |
| DARIO ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0036108196242 | $0.26 |
| DARIO AGOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040184258519 | $0.00 |
| DARIO AGOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0078202457433 | $0.01 |
| DARIO AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182537720909999 | $0.54 |
| DARIO AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000237151430879999 | $0.00 |
| DARIO AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.043328719586 | $2.47 |
| DARIO AGRIA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 156.6 | $99.88 |
| DARIO AGRIA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01675553 | $495.18 |
| DARIO AGRIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (6.988) | ($310.82) |
| DARIO AGRIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (106.71) | ($75.81) |
| DARIO AGRIA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0025243 | $75.81 |
| DARIO AGRIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (9.17872788) | ($2,733.25) |
| DARIO AGRIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11578038) | ($3,438.68) |
| DARIO AGRIA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (456.61) | ($269.35) |
| DARIO AGRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.3682996831475 | $78.50 |
| DARIO AGUILAR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SOL | 0.464984541 | $47.99 |
| DARIO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000457142857859999 | $13.53 |
| DARIO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.99515564586 | $0.79 |
| DARIO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42970478843 | $0.27 |
| DARIO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.055924841692 | $3.34 |
| DARIO ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011429423144 | $0.00 |
| DARIO ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00366967517629999 | $0.00 |
| DARIO ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008344419669 | $0.01 |
| DARIO ALECCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000259634226349999 | $7.68 |
| DARIO ALECCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.63116792109 | $6.64 |
| DARIO ALECCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000976417404699999 | $1.91 |
| DARIO ALECCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6520082331 | $0.31 |
| DARIO ALECCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004536525365 | $1.03 |
| DARIO ALEJANDRO GARAY GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000891134706 | $0.00 |
| DARIO ALEJANDRO GARAY GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002372877943 | $0.00 |
| DARIO ALEJANDRO GARAY GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122778150349 | $0.01 |
| DARIO ALENCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005049316991007 | $0.00 |
| DARIO ALFREDO GAYTAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.203668118 | $396.66 |
| DARIO ALFREDO GAYTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001296831509 | $50.00 |
| DARIO ALFREDO GAYTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3893524896849 | $9.12 |
| DARIO ALFREDO SCUDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012782072692054 | $50.36 |
| DARIO ALFREDO SCUDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.3534389786999 | $5.90 |
| DARIO ALIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.566395152148 | $0.60 |
| DARIO ALILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160753191988 | $0.48 |
| DARIO ALILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6296726502 | $1.65 |
| DARIO ALIOTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (371.2909) | ($371.05) |
| DARIO ALIOTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00260593) | ($72.21) |
| DARIO ALIOTO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.0) | ($30.00) |
| DARIO ALIOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260592784 | $100.00 |
| DARIO ALIOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.33948343004058 | $4.46 |
| DARIO ARAGONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022066662902 | $0.65 |
| DARIO ARAGONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8962061551 | $3.90 |
| DARIO ARAGONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.41160503289999 | $0.21 |
| DARIO ASTORINA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001680814861) | ($4.98) |
| DARIO ASTORINA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125887) | ($50.16) |
| DARIO ASTORINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001258873335 | $50.00 |
| DARIO ASTORINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81390795944945 | $0.81 |
| DARIO AUBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.57641085916 | $80.27 |
| DARIO BALAĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17237196449 | $0.59 |
| DARIO BALUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017280074096 | $5.12 |
| DARIO BALUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7149639211 | $3.71 |
| DARÍO BARBEITO FERNÁNDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1225041195) | ($249.93) |
| DARÍO BARBEITO FERNÁNDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00384826) | ($115.02) |
| DARÍO BARBEITO FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000244968526095629 | $0.89 |
| DARÍO BARBEITO FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000739278618705199 | $1.96 |
| DARIO BARRON MONDRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170440911609999 | $50.79 |
| DARIO BARRON MONDRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00185558682179999 | $0.00 |
| DARIO BARRON MONDRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030374204822 | $59.47 |
| DARIO BARRON MONDRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5610178718 | $3.56 |
| DARIO BELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059318474426 | $17.56 |
| DARIO BELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.538888079816 | $0.55 |
| DARIO BELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021619642992 | $42.18 |
| DARIO BELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00378935278729999 | $0.00 |
| DARIO BELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018061067361 | $0.00 |
| DARIO BELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14288336183 | $1.26 |
| DARIO BELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.989796742539999 | $0.48 |
| DARIO BERNHARD REICHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030560459869 | $9.48 |
| DARIO BERSIGA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (1.754198467) | ($30.42) |
| DARIO BERSIGA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0445482) | ($1,738.54) |
| DARIO BERSIGA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($948.75) |
| DARIO BERSIGA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($913.17) |
| DARIO BERSIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112751319512 | $37.17 |
| DARIO BERSIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7108761593 | $3.71 |
| DARIO BERSIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022192734887 | $0.00 |
| DARIO BERSIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00719038438118999 | $0.13 |
| DARIO BERSIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000077615521316999 | $0.00 |
| DARIO BIĆANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035965725594527 | $0.00 |
| DARIO BINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000276381225 | $0.00 |
| DARIO BINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112728178382 | $0.01 |
| DARIO BINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.225827131139999 | $1.99 |
| DARIO BLANCO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BAT | (13.0) | ($4.92) |
| DARIO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025222407950054 | $0.00 |
| DARIO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00694014183741999 | $0.00 |
| DARIO BLASKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127578063111 | $0.15 |
| DARIO BOGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014754768868 | $0.00 |
| DARIO BOGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00346058795037299 | $0.00 |
| DARIO BOGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00595210611039999 | $0.01 |
| DARIO BONI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($32.03) |
| DARIO BONI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (1.276861) | ($409.45) |
| DARIO BONI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.028631) | ($857.28) |
| DARIO BONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025713617237415 | $8.82 |
| DARIO BONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14641606716 | $0.17 |
| DARIO BONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0107865375157481 | $3.92 |
| DARIO BRINKMANN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00123256 | $29.01 |
| DARIO BRINKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000834793805 | $0.02 |
| DARIO BRUNETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118720941891509 | $50.31 |
| DARIO BRUNETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00136476345209999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARIO BRUNETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000088105496100999 | $0.00 |
| DARIO BRUNETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013790368329 | $0.00 |
| DARIO BRUNETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.83706133301 | $9.30 |
| DARIO BRUNETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000134051416169999 | $0.00 |
| DARIO BRUNETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.15354352490099 | $6.08 |
| DARIO BULLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004911534153 | $0.00 |
| DARIO BULLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005779604061999 | $0.00 |
| DARIO BULLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027577535739 | $0.00 |
| DARIO CACKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 95.321842 | $42.05 |
| DARIO CACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043455055525 | $1.70 |
| DARIO CACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.82996058583 | $4.60 |
| DARIO CALI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LTC | (6.14796972) | ($697.18) |
| DARIO CALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017706099454 | $50.00 |
| DARIO CALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78750542933449 | $1.85 |
| DARIO CALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3604861967 | $3.37 |
| DARIO CALIFANO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,075.57) |
| DARIO CALIFANO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01376492) | ($403.94) |
| DARIO CALIFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6083006922299 | $18.23 |
| DARIO CALIFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023824461101 | $0.01 |
| DARIO CALOIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03040738974087 | $0.03 |
| DARIO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027365818853 | $0.08 |
| DARIO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038840374169 | $0.08 |
| DARIO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014632155206 | $0.01 |
| DARIO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026688709455999 | $0.00 |
| DARIO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000469398522429999 | $0.00 |
| DARIO CAMPAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.32200480655 | $3.59 |
| DARIO CANNATÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016537315279999 | $0.49 |
| DARIO CANNATÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15906813229 | $323.12 |
| DARIO CAPALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069198046083 | $0.21 |
| DARIO CAPPARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029175144295 | $0.00 |
| DARIO CAPPARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019012905167 | $3.71 |
| DARIO CARSILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019560057548 | $0.58 |
| DARIO CARSILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.840941105 | $4.92 |
| DARIO CASABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063978096265999 | $1.89 |
| DARIO CASABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00694337086963 | $0.01 |
| DARIO CASARETTA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 1.99889478 | $194.37 |
| DARIO CASARETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053857505532 | $1.12 |
| DARIO CASARETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6996819220709 | $12.19 |
| DARIO CASARETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061620036493 | $0.71 |
| DARIO CASARETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004327651372 | $0.16 |
| DARIO CASAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034962551917 | $0.01 |
| DARIO CASAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000068414176577 | $0.00 |
| DARIO CASAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025348628096 | $0.00 |
| DARIO CASAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027181019572999 | $0.00 |
| DARIO CASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230088823601 | $0.04 |
| DARIO CASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056953358735 | $1.69 |
| DARIO CASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94650585772 | $0.95 |
| DARIO CASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35591717168 | $0.36 |
| DARIO CASSIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003030897596999 | $0.00 |
| DARIO CASSIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017787353181 | $0.00 |
| DARIO CASSIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028453451829999 | $0.00 |
| DARIO CASSIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084284379499 | $0.01 |
| DARIO CASSIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022962145364 | $0.01 |
| DARIO CATALDO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (566.531802997) | ($591.52) |
| DARIO CATALDO | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ETH | 1.70460132 | $1,973.34 |
| DARIO CATALDO | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ETH | 0.696102 | $844.68 |
| DARIO CATALDO | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | CEL | 532.4492 | $336.65 |
| DARIO CATALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.73587221764 | $2.85 |
| DARIO CATALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005684002882361 | $6.59 |
| DARIO CATALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.142207843674 | $3.94 |
| DARIO CATOZZI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7.5 | $7.50 |
| DARIO CATOZZI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5.0 | $5.00 |
| DARIO CATOZZI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.68) | ($0.68) |
| DARIO CATOZZI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (820.0) | ($820.00) |
| DARIO CATOZZI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | ETH | 0.98453353355 | $2,987.01 |
| DARIO CATOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091229063326 | $27.00 |
| DARIO CATOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62827454016 | $0.73 |
| DARIO CATOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027769936462 | $53.12 |
| DARIO CATOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.690999736219 | $0.69 |
| DARIO CATOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.161842642059999 | $0.02 |
| DARIO CAZZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065233460173 | $19.31 |
| DARIO CAZZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014754680764 | $2.88 |
| DARIO CAZZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8584546577 | $4.46 |
| DARIO CAZZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.10582445256 | $0.16 |
| DARIO CAZZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041639246024 | $2.49 |
| DARIO CAZZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000063547426683999 | $0.01 |
| DARIO CAZZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058476635931 | $0.14 |
| DARIO CAZZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.006176306208 | $11.51 |
| DARIO CAZZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.3523621995 | $4.89 |
| DARIO CELENTANO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2191907653) | ($398.86) |
| DARIO CELENTANO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | LINK | (13.028420253) | ($90.58) |
| DARIO CELENTANO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (88.48968507) | ($51.49) |
| DARIO CELENTANO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07940545) | ($2,354.15) |
| DARIO CELENTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000728528537444 | $24.92 |
| DARIO CELENTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.343917793218049 | $0.44 |
| DARIO CELENTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001854439390999 | $4.46 |
| DARIO CELENTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.954830852183999 | $0.91 |
| DARIO CELENTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000168507571122 | $0.00 |
| DARIO CERCHIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.518221952331 | $51.27 |
| DARIO CERCHIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.51909615399 | $0.02 |
| DARIO CESARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0142069989583579 | $0.02 |
| DARIO CESARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071110177247 | $0.01 |
| DARIO CESARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.18000770313 | $1.18 |
| DARIO CESARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000088951114778 | $0.00 |
| DARIO CICI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SGB | 201.496306403 | $11.00 |
| DARIO CICI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04741846622) | ($136.59) |
| DARIO CICI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (71.35858523) | ($88.92) |
| DARIO CICI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XTZ | (166.4) | ($297.86) |
| DARIO CICI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XTZ | (0.577911) | ($1.16) |
| DARIO CICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00977878305590494 | $0.01 |
| DARIO CICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013918779781783 | $0.42 |
| DARIO CICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2815769684147 | $0.38 |
| DARIO CICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051644877668 | $0.00 |
| DARIO CICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.10455264484127 | $0.07 |
| DARIO CICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000027659164293 | $0.00 |
| DARIO CICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.730427757925942 | $1.90 |
| DARIO CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.794439735671167 | $0.77 |
| DARIO COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15448507770806 | $0.15 |
| DARIO CONSORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065273367709 | $0.00 |
| DARIO CONSORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090377574788 | $0.00 |
| DARIO CONSORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00033765815707 | $0.00 |
| DARIO COSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54930296266273 | $1.47 |
| DARIO COTERO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (323.242323724) | ($323.24) |
| DARIO COTERO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 323.242323724 | $323.24 |
| DARIO COTERO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (323.242323) | ($323.24) |
| DARIO COTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1640613359705 | $3.16 |
| DARIO CRNKOVIĆ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00375875) | ($111.15) |
| DARIO CRNKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.604251876728881 | $0.95 |
| DARIO DAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003151485884 | $0.00 |
| DARIO DAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00109945270974 | $0.00 |
| DARIO DE GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002362959501 | $0.00 |
| DARIO DE GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.063277124819 | $0.06 |
| DARIO DE GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0024085155574 | $0.00 |
| DARIO DE LA CRUZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102142555980999 | $3.02 |
| DARIO DE SANCTIS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $914.10 |
| DARIO DE SANCTIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 73.0 | $149.50 |
| DARIO DE SANCTIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 10.0 | $20.13 |
| DARIO DE SANCTIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 592.3399 | $35.93 |
| DARIO DE SANCTIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 129.726 | $90.39 |
| DARIO DE SANCTIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 239.7051 | $183.92 |
| DARIO DE SANCTIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.005458711) | ($1,991.18) |
| DARIO DE SANCTIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02189649) | ($645.27) |
| DARIO DE SANCTIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ZEC | (1.1136) | ($115.89) |
| DARIO DE SANCTIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($319.00) |
| DARIO DE SANCTIS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 54.871 | $30.27 |
| DARIO DE SANCTIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 42.7198 | $32.68 |
| DARIO DE SANCTIS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | CEL | 24.3049 | $19.16 |
| DARIO DE SANCTIS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | CEL | 110.4977 | $88.14 |
| DARIO DE SANCTIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 179.2325 | $50.59 |
| DARIO DE SANCTIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 664.6245 | $140.19 |
| DARIO DE SANCTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.090427729337 | $131.05 |
| DARIO DE SANCTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00001936435373 | $0.00 |
| DARIO DEL GIUDICE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0010531) | ($33.00) |
| DARIO DEL GIUDICE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0010531 | $33.00 |
| DARIO DEL GIUDICE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0010531) | ($33.06) |
| DARIO DEL GIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022820714115 | $68.92 |
| DARIO DEL GIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067381289479 | $1.31 |
| DARIO DEL GIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2384861072 | $1.77 |
| DARIO DEL GIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.035361317256 | $0.02 |
| DARIO DEL GIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06549039966 | $0.73 |
| DARIO DEL GIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021400619996 | $0.00 |
| DARIO DEL GIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044411533785 | $0.00 |
| DARIO DEL GIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0092762567143 | $1.02 |
| DARIO DEL GIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0021819327864 | $4.06 |
| DARIO DELLA VECCHIA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,442.74) |
| DARIO DELLA VECCHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,535.980008141) | ($1,535.98) |
| DARIO DELLA VECCHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.609391415) | ($14,509.24) |
| DARIO DELLA VECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002253560033 | $0.01 |
| DARIO DELLA VECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0670140411143898 | $0.06 |
| DARIO DELLA VECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031546257245128 | $88.75 |
| DARIO DELLA VECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023302664058 | $0.00 |
| DARIO DELLA VECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.654100190509 | $9.65 |
| DARIO DELLAQUILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.139120403379999 | $0.14 |
| DARIO DELLAQUILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090432372498 | $0.01 |
| DARIO DELNEVO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (11,399.662517306) | ($154,465.43) |
| DARIO DELNEVO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LINK | (3.592220131) | ($48.10) |
| DARIO DELNEVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005751924117999999 | $0.00 |
| DARIO DELNEVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000066777797586 | $0.00 |
| DARIO DELNEVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.59285401013703 | $50.12 |
| DARIO DI LIBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001880194539 | $56.30 |
| DARIO DI LIBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108534012005 | $21.18 |
| DARIO DI LIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012106457889159 | $0.00 |
| DARIO DI TIERI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011773) | ($49.58) |
| DARIO DI TIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00360172256917588 | $100.16 |
| DARIO DI TIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079322046413 | $0.01 |
| DARIO DIEZ DE LA FUENTE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.08165676 | $3,251.19 |
| DARIO DIEZ DE LA FUENTE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00289931 | $104.13 |
| DARIO DIEZ DE LA FUENTE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00354621 | $106.42 |
| DARIO DIEZ DE LA FUENTE | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | BTC | 0.00112201 | $22.63 |
| DARIO DIEZ DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279489321816 | $78.79 |
| DARIO DIRAIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.99818756114 | $3.19 |
| DARIO DOBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000291976617729999 | $8.64 |
| DARIO DOBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039775893837 | $0.00 |
| DARIO DRMAC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,480.98) |
| DARIO DRMAC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,438.00) |
| DARIO DRMAC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,780.29) |
| DARIO DRMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.642067231803398 | $0.75 |
| DARIO DRMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025109550156 | $55.69 |
| DARIO DRMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55861283125 | $4.93 |
| DARIO DRMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00023366501922 | $0.00 |
| DARIO DUNKEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | UNI | 2,547.549 | $12,859.66 |
| DARIO DUNKEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ZEC | (5.00448619) | ($510.69) |
| DARIO DUNKEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BCH | (0.19503589) | ($37.86) |
| DARIO DUNKEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ZRX | (2,111.236211087) | ($825.65) |
| DARIO DUNKEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.63131) | ($1,244.73) |
| DARIO DUNKEL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BNT | 2,355.0 | $3,179.25 |
| DARIO DUNKEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 2,995.0 | $1,185.59 |
| DARIO DUNKEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 4,750.0 | $917.90 |
| DARIO DUNKEL | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BNT | 61.0 | $43.36 |
| DARIO DUNKEL | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BNT | 1,590.0 | $1,140.49 |
| DARIO DUNKEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BNT | 124.15 | $60.25 |
| DARIO DUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 709.708567449803 | $581.70 |
| DARIO DUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07664222136 | $225.26 |
| DARIO FACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.139329737724 | $1.13 |
| DARIO FALLACARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3390123721384 | $0.39 |
| DARIO FALLACARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028787636653 | $56.22 |
| DARIO FERIOZZI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 4.0 | $426.72 |
| DARIO FERIOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168912139236499 | $50.33 |
| DARIO FERIOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12622410371627 | $0.26 |
| DARIO FERIOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.012062290142 | $0.72 |
| DARIO FERRECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000665497286679999 | $0.00 |
| DARIO FERRECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000118572693598 | $0.00 |
| DARIO FERRER TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062897191123 | $194.50 |
| DARIO FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00625854274069999 | $0.01 |
| DARIO FIORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000174280325749999 | $0.05 |
| DARIO FIORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017272857639 | $0.51 |
| DARIO FIORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024460423723 | $0.00 |
| DARIO FIORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0962791830939999 | $0.10 |
| DARIO FIUMARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005932159167 | $0.00 |
| DARIO FIUMARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25584576641 | $0.30 |
| DARIO FONTANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066410737274 | $1.97 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARIO FONTANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047859999 | $0.48 |
| DARIO FRANCESCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000204749765011 | $6.06 |
| DARIO FRANZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.53448948934199 | $2.69 |
| DARIO FRENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5551783650773 | $0.53 |
| DARIO FURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000172247530919999 | $0.05 |
| DARIO FURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018901555129 | $0.04 |
| DARIO FURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0700509331 | $4.81 |
| DARIO GALASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147592642922 | $0.44 |
| DARIO GALASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000256352237679999 | $0.01 |
| DARIO GARAFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098313438115 | $2.91 |
| DARIO GARAFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150764652237267 | $0.02 |
| DARIO GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000080535827308 | $0.00 |
| DARIO GILIBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029951257516 | $0.00 |
| DARIO GILIBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00250358668 | $0.00 |
| DARIO GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3251587206701 | $0.31 |
| DARIO GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05022328516 | $0.04 |
| DARIO GIUFFRIDA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.11042291 | $2,562.49 |
| DARIO GIUFFRIDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.158145) | ($9,554.78) |
| DARIO GIUFFRIDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.040505) | ($55,087.24) |
| DARIO GIUFFRIDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0034) | ($6.91) |
| DARIO GIUFFRIDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0009) | ($27.04) |
| DARIO GIUFFRIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054604524197223 | $206.62 |
| DARIO GIUFFRIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0193607646509871 | $53.85 |
| DARIO GOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053309639872 | $0.39 |
| DARIO GRACCOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055424259599613 | $0.01 |
| DARIO GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016635549797 | $0.00 |
| DARIO GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037399650716 | $0.00 |
| DARIO GUADAGNA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 4.998995 | $504.08 |
| DARIO GUADAGNA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.350204 | $1,041.83 |
| DARIO GUADAGNA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (0.2247159572) | ($8,860.00) |
| DARIO GUADAGNA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,215.0 | $2,215.00 |
| DARIO GUADAGNA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.030057 | $85.17 |
| DARIO GUADAGNA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01573173 | $608.35 |
| DARIO GUADAGNA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DARIO GUADAGNA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2,195.0) | ($2,195.00) |
| DARIO GUADAGNA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 1.99 | $1.58 |
| DARIO GUADAGNA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 2,869.36 | $2,282.15 |
| DARIO GUADAGNA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.9995 | $89.40 |
| DARIO GUADAGNA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 5.0112 | $437.29 |
| DARIO GUADAGNA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 199.5 | $99.37 |
| DARIO GUADAGNA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 368.51 | $196.15 |
| DARIO GUADAGNA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006409946565) | ($1.85) |
| DARIO GUADAGNA | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008863958802) | ($1.85) |
| DARIO GUADAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000775630792309999 | $28.61 |
| DARIO GUADAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000195952741009 | $0.00 |
| DARIO GUADAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138853203982 | $26.20 |
| DARIO GUADAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.065421646418 | $1.07 |
| DARIO GUADAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00010030515111 | $0.00 |
| DARIO GUADAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.452084675 | $13.05 |
| DARIO GUADAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.102130319771 | $4.83 |
| DARIO GUSTAVO ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001168814086 | $0.00 |
| DARIO GUSTAVO ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00389234379979999 | $0.00 |
| DARIO GUSTAVO ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000079298228589 | $0.00 |
| DARIO HERNAN BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009536428882 | $300.00 |
| DARIO HERNAN BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.496588867420289 | $1.06 |
| DARIO HERNANDEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.03034269 | $92.11 |
| DARIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018233521553 | $0.54 |
| DARIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018390605067 | $3.59 |
| DARIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.384714445616 | $0.04 |
| DARIO HUNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046484440260017 | $0.00 |
| DARIO JANKOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 85.9398 | $179.97 |
| DARIO JANKOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 200.9959 | $420.08 |
| DARIO JANKOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 10.9961 | $25.29 |
| DARIO JANKOVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 64.3804 | $144.86 |
| DARIO JANKOVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 44.4636 | $99.44 |
| DARIO JANKOVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 94.8287 | $195.04 |
| DARIO JANKOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 1.77008943 | $132.58 |
| DARIO JANKOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 122.3183 | $69.05 |
| DARIO JANKOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 39.1 | $31.68 |
| DARIO JANKOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 145.4118 | $112.39 |
| DARIO JANKOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 2.02809612 | $84.42 |
| DARIO JANKOVIC | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | SOL | 1.4255 | $50.13 |
| DARIO JANKOVIC | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BTC | 0.0006648 | $14.16 |
| DARIO JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.64214820462 | $94.71 |
| DARIO KAPŠA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| DARIO KAPŠA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DARIO KAPŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.831329249853 | $4.98 |
| DARIO KARACIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.03199946132 | $89.69 |
| DARIO KARACIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.01280074909 | $25.18 |
| DARIO KARACIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.057788647) | ($2,133.65) |
| DARIO KARACIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (387.220949) | ($205.61) |
| DARIO KARACIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00093514) | ($28.33) |
| DARIO KARACIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (2.485) | ($1.45) |
| DARIO KARACIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.000794 | $1.45 |
| DARIO KARACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000633738920936 | $0.23 |
| DARIO KARACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024941928325397 | $0.03 |
| DARIO KARACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006497157826522 | $16.98 |
| DARIO KARACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7746448017627 | $1.35 |
| DARIO KOPROWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (17,881.453985855) | ($7,500.00) |
| DARIO KOPROWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 21,724.576290832 | $9,111.92 |
| DARIO KOPROWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (537.786874399) | ($225.56) |
| DARIO KOPROWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (44.775160781) | ($18.78) |
| DARIO KOPROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000599795607709999 | $0.18 |
| DARIO KOPROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.8490920443 | $14.79 |
| DARIO KRAMAROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048142041127592 | $0.01 |
| DARIO KRAMAROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0054961437281 | $0.01 |
| DARIO KRISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157867896961 | $4.67 |
| DARIO KRISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25958640145197 | $1.60 |
| DARIO LABRADA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (105.033728726) | ($14.45) |
| DARIO LABRADA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | XLM | 105.033728726 | $14.45 |
| DARIO LABRADA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | XLM | (105.033728) | ($14.77) |
| DARIO LABRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065903120885 | $1.95 |
| DARIO LABRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7650743248 | $2.77 |
| DARIO LABRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1741113351861 | $0.03 |
| DARIO LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.21738146428122 | $3.53 |
| DARIO LEEKAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.529802516) | ($29,194.47) |
| DARIO LEEKAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.529802516 | $29,194.47 |
| DARIO LEEKAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002) | ($4.71) |
| DARIO LEEKAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (12.527802) | ($29,462.38) |
| DARIO LEEKAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008773866867) | ($274.19) |
| DARIO LEEKAM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008773866867 | $274.19 |
| DARIO LEEKAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0058043064) | ($11.30) |
| DARIO LEEKAM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0058043064 | $11.30 |
| DARIO LEEKAM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005804822458) | ($11.40) |
| DARIO LEEKAM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00877386) | ($257.14) |
| DARIO LEEKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000525279176634499 | $1.92 |
| DARIO LEEKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0535397668613678 | $152.35 |
| DARIO LENGUITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000172793250299999 | $0.00 |
| DARIO LENGUITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00424216071593814 | $0.00 |
| DARIO LEONARDO DINOI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01479863 | $450.90 |
| DARIO LEONARDO DINOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252680887220299 | $53.49 |
| DARIO LEONE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DARIO LEONE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00552314) | ($173.40) |
| DARIO LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053459578671289 | $1.82 |
| DARIO LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000362546746187899 | $0.00 |
| DARIO LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073880088673 | $1.44 |
| DARIO LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6681780293 | $10.67 |
| DARIO LIPICAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018652202699 | $5.52 |
| DARIO LIPICAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055987827111 | $0.06 |
| DARIO LIPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008466429294 | $0.25 |
| DARIO LIPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045342466352 | $0.33 |
| DARIO LIPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00871791881539999 | $0.62 |
| DARIO LUCANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4565612091297 | $0.46 |
| DARIO LUCINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.096744) | ($2,140.16) |
| DARIO LUCINI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.000938) | ($1.73) |
| DARIO LUCINI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 2.595 | $1.73 |
| DARIO LUCINI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (3.63) | ($2.40) |
| DARIO LUCINI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0000763 | $2.40 |
| DARIO LUCINI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000078) | ($2.45) |
| DARIO LUCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000189608129749999 | $0.00 |
| DARIO LUCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009549882734637 | $0.01 |
| DARIO LUCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00911862165599969 | $22.05 |
| DARIO MAFFEO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (203.357758) | ($203.36) |
| DARIO MAFFEO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00735286 | $292.39 |
| DARIO MAFFEO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00417456 | $163.89 |
| DARIO MAFFEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018241149453 | $5.07 |
| DARIO MAFFEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.358458289013 | $0.69 |
| DARIO MAFFEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00031007126543 | $0.02 |
| DARIO MALPENSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043780111656 | $1.30 |
| DARIO MALPENSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044291711799 | $8.64 |
| DARIO MAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017536262897 | $0.02 |
| DARIO MANDIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01126852 | $405.98 |
| DARIO MANDIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (411.75) | ($411.75) |
| DARIO MANDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141136586011 | $53.49 |
| DARIO MANDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005554077298412 | $0.01 |
| DARIO MANDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.438681181967 | $2.44 |
| DARIO MANIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002103340709 | $0.00 |
| DARIO MANIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000824838229969999 | $0.02 |
| DARIO MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0559011262569999 | $0.07 |
| DARIO MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78245942653 | $0.78 |
| DARIO MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00272446275549999 | $0.00 |
| DARIO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056236715753 | $173.62 |
| DARIO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.04764445069222 | $3.55 |
| DARIO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014508088686 | $0.03 |
| DARIO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.8395950898 | $1.29 |
| DARIO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.080272384694 | $5.88 |
| DARIO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040655873063 | $4.46 |
| DARIO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.6662293683 | $16.41 |
| DARIO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00115029914623 | $0.00 |
| DARIO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0203255956199999 | $2.20 |
| DARIO MARSILI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | XLM | 500.0 | $101.88 |
| DARIO MARSILI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | XLM | (500.0) | ($101.97) |
| DARIO MARSILI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 101.91 | $101.97 |
| DARIO MARSILI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (101.91) | ($101.91) |
| DARIO MARSILI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | XLM | 498.15 | $101.91 |
| DARIO MARSILI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | XLM | (498.15) | ($98.11) |
| DARIO MARSILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062487891585 | $1.85 |
| DARIO MARSILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135164151165 | $2.64 |
| DARIO MARSILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0746238793 | $4.07 |
| DARIO MARSILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7925491104 | $3.80 |
| DARIO MARSILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4135179946 | $1.52 |
| DARIO MARSILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102796342791 | $0.91 |
| DARIO MARSILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7425916542 | $0.74 |
| DARIO MARSILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000018994296315 | $0.00 |
| DARIO MARSILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48899155539 | $1.67 |
| DARIO MARSILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13911809329 | $0.86 |
| DARIO MARSILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.34690436541 | $0.64 |
| DARIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,030.89014898074 | $1,088.23 |
| DARIO MARTINEZ FLORES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (28.796168409) | ($386.73) |
| DARIO MARTINEZ FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001105717588 | $0.00 |
| DARIO MARTINEZ FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000018760406618 | $0.00 |
| DARIO MARTINEZ FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.211415907657 | $3.44 |
| DARIO MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045608985326 | $0.00 |
| DARIO MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018865104921 | $0.01 |
| DÁRIO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004264812664 | $0.00 |
| DARIO MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061154584975 | $189.03 |
| DARIO MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028733189856 | $5.61 |
| DARIO MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3147702859 | $4.31 |
| DARIO MASTRIPPOLITO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02) | ($8.26) |
| DARIO MASTRIPPOLITO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03951586452) | ($14.92) |
| DARIO MASTRIPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0806418248954305 | $0.14 |
| DARIO MATIJAŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.594918087746 | $5.66 |
| DARIO MAZZINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.552530671) | ($2,943.33) |
| DARIO MAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032777508122 | $0.00 |
| DARIO MAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007939094829314 | $21.89 |
| DARIO MEME | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.4) | ($2,168.83) |
| DARIO MEME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (5.3) | ($407.94) |
| DARIO MEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000678054025909999 | $0.20 |
| DARIO MEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6564881175 | $1.92 |
| DARIO MEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01409534970447 | $32.29 |
| DARIO MEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4071355761 | $5.41 |
| DARIO MEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.77530427209999 | $2.37 |
| DARIO MEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04538368062972 | $5.65 |
| DARIO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035111776267 | $0.10 |
| DARIO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.003280248 | $11.10 |
| DARIO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005901767692 | $0.00 |
| DARIO MESSINA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (3.0) | ($9,274.12) |
| DARIO MESSINA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.220521 | $9,274.12 |
| DARIO MESSINA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.585892383) | ($5.02) |
| DARIO MESSINA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (835.761301505) | ($1,171.69) |
| DARIO MESSINA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XLM | 27.3794824 | $5.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARIO MESSINA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | ETH | (1.049019836) | ($3,000.00) |
| DARIO MESSINA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XLM | 3,957.8993531 | $721.74 |
| DARIO MESSINA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | XLM | (3,985.3) | ($726.74) |
| DARIO MESSINA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 725.603 | $726.74 |
| DARIO MESSINA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.05124032415) | ($2,000.00) |
| DARIO MESSINA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.05124032415) | ($2,000.00) |
| DARIO MESSINA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| DARIO MESSINA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| DARIO MESSINA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| DARIO MESSINA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XLM | 3,600.5 | $639.10 |
| DARIO MESSINA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | XLM | (3,600.5) | ($625.21) |
| DARIO MESSINA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 621.482 | $625.21 |
| DARIO MESSINA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| DARIO MESSINA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | ETH | 3.55912593 | $10,125.53 |
| DARIO MESSINA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | ETH | (1.05450039) | ($3,000.00) |
| DARIO MESSINA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | ETH | (1.053413882) | ($3,000.00) |
| DARIO MESSINA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| DARIO MESSINA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,422.59) |
| DARIO MESSINA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 1,419.011 | $1,422.59 |
| DARIO MESSINA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| DARIO MESSINA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| DARIO MESSINA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 0.300831129 | $11,785.36 |
| DARIO MESSINA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (107.91) | ($107.91) |
| DARIO MESSINA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 49.551 | $107.91 |
| DARIO MESSINA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.130578039) | ($4,000.00) |
| DARIO MESSINA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.130578039) | ($4,000.00) |
| DARIO MESSINA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.9449786199) | ($2,000.00) |
| DARIO MESSINA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.9451681429) | ($2,000.00) |
| DARIO MESSINA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.09738362657) | ($3,000.00) |
| DARIO MESSINA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.9397877959) | ($2,000.00) |
| DARIO MESSINA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| DARIO MESSINA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| DARIO MESSINA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| DARIO MESSINA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| DARIO MESSINA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| DARIO MESSINA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| DARIO MESSINA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| DARIO MESSINA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 1.053413882 | $2,230.85 |
| DARIO MESSINA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| DARIO MESSINA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 1.05450039 | $2,243.59 |
| DARIO MESSINA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DARIO MESSINA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.17518249559 | $5,407.01 |
| DARIO MESSINA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| DARIO MESSINA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 1.049019836 | $2,237.34 |
| DARIO MESSINA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.15) | ($282.39) |
| DARIO MESSINA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 449.371 | $282.39 |
| DARIO MESSINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($155.02) |
| DARIO MESSINA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 523.287 | $155.02 |
| DARIO MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028544913993 | $96.32 |
| DARIO MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.4356852749179 | $70.55 |
| DARIO MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1590590039 | $335.84 |
| DARIO MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.60614718909699 | $5.61 |
| DARIO MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.35739999642799 | $3.27 |
| DARIO MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00131167476896 | $0.01 |
| DARIO MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0054043262418 | $0.02 |
| DARIO MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00008237247935 | $0.01 |
| DARIO MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000107617578787 | $0.00 |
| DARIO MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012152918985 | $4.30 |
| DARIO MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.10100001628 | $0.17 |
| DARIO MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27605124461 | $15.71 |
| DARIO MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000099286879 | $0.00 |
| DARIO MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00038168860919 | $0.00 |
| DARIO MICHELETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000443345395809999 | $0.01 |
| DARIO MICHELETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005220689539 | $0.00 |
| DARIO MICHELETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001756574401 | $0.00 |
| DARIO MICHELETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00130397455295 | $0.00 |
| DARIO MICHELETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000141810205729999 | $0.00 |
| DARIO MICHELETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00053873421629 | $0.00 |
| DARIO MILANI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002994) | ($94.02) |
| DARIO MILANI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DARIO MILANI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DARIO MILANI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.041432) | ($1,302.79) |
| DARIO MILANI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0198125 | $603.97 |
| DARIO MILANI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (252.379615) | ($252.38) |
| DARIO MILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033609080552 | $116.08 |
| DARIO MILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054307791928 | $1.06 |
| DARIO MILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0158534320118 | $9.02 |
| DARIO MINUZZO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03550499) | ($1,236.03) |
| DARIO MINUZZO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (19.122) | ($13.68) |
| DARIO MINUZZO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0004576 | $13.68 |
| DARIO MINUZZO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (174.19) | ($69.01) |
| DARIO MINUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.21301658706824 | $7.76 |
| DARIO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013988539568 | $0.00 |
| DARIO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00782207538189999 | $0.01 |
| DARIO MOLINA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.111778226) | ($6,000.00) |
| DARIO MOLINA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.111778226 | $6,000.00 |
| DARIO MOLINA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.111778226) | ($6,005.80) |
| DARIO MOLINA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.438597288) | ($585.71) |
| DARIO MOLINA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.438597288 | $585.71 |
| DARIO MOLINA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (440.585710817) | ($467.30) |
| DARIO MOLINA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 440.585710817 | $467.30 |
| DARIO MOLINA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.438597288) | ($586.49) |
| DARIO MOLINA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (440.585710817) | ($468.00) |
| DARIO MOLINA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.515476835) | ($2,947.12) |
| DARIO MOLINA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.515476835 | $2,947.12 |
| DARIO MOLINA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.515476835) | ($2,988.37) |
| DARIO MOLINA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16388799) | ($5,000.00) |
| DARIO MOLINA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16388799 | $5,000.00 |
| DARIO MOLINA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016388) | ($5.00) |
| DARIO MOLINA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16372411) | ($4,844.98) |
| DARIO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108745257633 | $334.80 |
| DARIO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015431521644092 | $42.38 |
| DARIO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4707782447232 | $3.09 |
| DARIO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04264178482 | $0.03 |
| DARIO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0467148763177229 | $3.20 |
| DARIO MOLNAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00038199 | $10.47 |
| DARIO MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048432884242 | $1.42 |
| DARIO MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.208558287006 | $0.21 |
| DARIO MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041559597472 | $0.37 |
| DARIO MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14875389136 | $0.51 |
| DARIO MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.469692649339999 | $0.22 |
| DARIO MONICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178846809839999 | $0.53 |
| DARIO MONICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000536084978819999 | $0.00 |
| DARIO MONICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019165318262 | $0.02 |
| DARIO MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00199529324225121 | $0.00 |
| DARIO MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112801890393 | $0.01 |
| DARIO MOSCA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.16346528) | ($250.93) |
| DARIO MOSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006443655087 | $0.00 |
| DARIO MOSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029633889753 | $58.38 |
| DARIO MOSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045176237609 | $0.01 |
| DARIO MOSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000002149369246 | $0.00 |
| DARIO MUFFOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129396379216 | $0.38 |
| DARIO MUNEROTTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 10,059.9525 | $9,417.11 |
| DARIO MUNEROTTO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.388887) | ($11,740.38) |
| DARIO MUNEROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017464123001278 | $64.22 |
| DARIO MUNEROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016850606419 | $0.00 |
| DARIO MUNEROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031774862329 | $0.06 |
| DARIO MUNEROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002704191287 | $0.00 |
| DARIO MUNEROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 93.3274323160999 | $56.28 |
| DARIO MUNEROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6199060817 | $29.12 |
| DARIO MUNEROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.36142712559999 | $20.85 |
| DARIO MUSUMECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027239117735 | $0.01 |
| DARIO MUSUMECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000637095142969999 | $0.01 |
| DARIO MUSUMECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057771402566 | $0.01 |
| DARIO NANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49668891115 | $0.58 |
| DARIO NANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0454406511 | $0.05 |
| DARIO NASKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.265471529562 | $2.38 |
| DARIO NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000481082869729999 | $1.42 |
| DARIO NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000644546862939999 | $0.00 |
| DARIO NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049330408372 | $0.00 |
| DARIO NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00182221841 | $0.41 |
| DARIO NEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027520354447 | $0.00 |
| DARIO NIEVA PASTORIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114668758221999 | $0.00 |
| DARIO NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002083380466 | $0.00 |
| DARIO NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000007000360304 | $0.00 |
| DARIO NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003106448191 | $0.00 |
| DARIO NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001614953945 | $0.00 |
| DARIO NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000009479042646 | $0.00 |
| DARIO OREŠIĆ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DARIO OREŠIĆ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 316.857 | $100.00 |
| DARIO OREŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026239019589 | $7.77 |
| DARIO OREŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48236373325 | $1.15 |
| DARIO OREŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022216318151 | $4.33 |
| DARIO OREŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.18528201199999 | $4.19 |
| DARIO OREŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0952656307 | $1.32 |
| DARIO OREŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.3755060131 | $8.38 |
| DARIO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000543917347519999 | $0.00 |
| DARIO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084133225309 | $0.01 |
| DARIO OTTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0271841138546975 | $0.03 |
| DARIO OTTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.03699402409 | $0.50 |
| DARIO OTTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.33524759513 | $0.01 |
| DARIO PANIZZO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (267.546981) | ($267.55) |
| DARIO PANIZZO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00093784) | ($35.99) |
| DARIO PANIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000253042343391799 | $0.10 |
| DARIO PANIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9441008833871 | $0.94 |
| DARIO PANIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00294090103019999 | $0.00 |
| DARIO PAPACCI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XLM | 713.7780835 | $138.62 |
| DARIO PAPACCI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00518609 | $152.37 |
| DARIO PAPACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070874282271 | $20.76 |
| DARIO PAPACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045845840142 | $0.01 |
| DARIO PAPACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062235023231 | $124.74 |
| DARIO PAPACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.8709135999999 | $16.55 |
| DARIO PAPACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4457147715999 | $6.56 |
| DARIO PAPACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.32043868 | $25.79 |
| DARIO PAPACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.494381707 | $3.71 |
| DARIO PAPACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27947493147 | $16.71 |
| DARIO PAPACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000023186519206 | $0.00 |
| DARIO PATIÑO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019428085587 | $0.00 |
| DARIO PAVAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002478012598) | ($100.09) |
| DARIO PAVAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001025077575) | ($41.70) |
| DARIO PAVAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00327916653) | ($100.09) |
| DARIO PAVAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001417622454) | ($41.70) |
| DARIO PAVAN | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004791746457) | ($100.09) |
| DARIO PAVAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.52422404) | ($9,960.89) |
| DARIO PAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 542.335135606656 | $579.29 |
| DARIO PELELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070036775378 | $217.28 |
| DARIO PEREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.053204) | ($31,794.12) |
| DARIO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039336218053564 | $147.28 |
| DARIO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29203870374033 | $0.30 |
| DARIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00450870526753745 | $0.01 |
| DARIO PETRONE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| DARIO PETRONE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 181.053 | $400.00 |
| DARIO PETRONE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001837868278) | ($7.18) |
| DARIO PETRONE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.02442441 | $968.16 |
| DARIO PETRONE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.467264082) | ($3.12) |
| DARIO PETRONE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.292304761) | ($13.00) |
| DARIO PETRONE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.08736412803) | ($2,702.36) |
| DARIO PETRONE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.850931677) | ($28.74) |
| DARIO PETRONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.585) | ($0.88) |
| DARIO PETRONE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.782823084) | ($8.69) |
| DARIO PETRONE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.356646054) | ($6.10) |
| DARIO PETRONE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.785705526) | ($3.54) |
| DARIO PETRONE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.817663029) | ($14.73) |
| DARIO PETRONE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (57.097080112) | ($32.57) |
| DARIO PETRONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.425350789) | ($1.05) |
| DARIO PETRONE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (60.620588187) | ($11.00) |
| DARIO PETRONE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008585827028) | ($17.63) |
| DARIO PETRONE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004408766174) | ($90.53) |
| DARIO PETRONE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1461002898) | ($3,000.00) |
| DARIO PETRONE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.180360866 | $3,703.50 |
| DARIO PETRONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001991728356) | ($38.30) |
| DARIO PETRONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008141072647) | ($156.55) |
| DARIO PETRONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2693773599) | ($5,180.00) |
| DARIO PETRONE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3349267356 | $6,440.48 |
| DARIO PETRONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002338062477) | ($4.16) |
| DARIO PETRONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008437527926) | ($150.12) |
| DARIO PETRONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2810171246) | ($5,000.00) |
| DARIO PETRONE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3416005962 | $6,077.93 |
| DARIO PETRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.4808026223 | $99.18 |
| DARIO PIETRANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000083371442652 | $0.00 |
| DARIO PIETRANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00073902701741 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARIO PIMENTEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (31,150.54) | ($31,150.54) |
| DARIO PIMENTEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29919005) | ($9,134.27) |
| DARIO PIMENTEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (4,421.220675) | ($2,309.89) |
| DARIO PIMENTEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (3.781048217) | ($7,572.66) |
| DARIO PIMENTEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (52.910642689) | ($515.88) |
| DARIO PIMENTEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,835.871) | ($1,173.09) |
| DARIO PIMENTEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (2.677305655) | ($810.61) |
| DARIO PIMENTEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LINK | (50.85) | ($352.90) |
| DARIO PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.26245136445 | $163.96 |
| DARIO PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.751392826 | $75.75 |
| DARIO PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.160210202397 | $15.38 |
| DARIO PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5346576071861 | $7.75 |
| DARIO PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.60248358309999 | $0.90 |
| DARIO PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017398172539939 | $6.54 |
| DARIO PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 233.14580053887 | $233.15 |
| DARIO PIPERNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010026610313 | $0.00 |
| DARIO PIPERNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081805290134 | $0.00 |
| DARIO PIPERNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00362192296039999 | $0.01 |
| DARIO PISTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.349322005201103 | $0.41 |
| DARIO PITOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016537682536 | $0.05 |
| DARIO PITOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111537427414 | $0.01 |
| DARIO PONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0500134978825689 | $0.06 |
| DARIO PUCAK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ADA | (540.0) | ($451.77) |
| DARIO PUCAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123649) | ($34.56) |
| DARIO PUCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236491332 | $50.00 |
| DARIO PUCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.932718173873667 | $1.46 |
| DARIO PUCCI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 12.7584 | $231.44 |
| DARIO PUCCI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (180.0) | ($180.00) |
| DARIO PUCCI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 16.56544 | $180.00 |
| DARIO PUCCI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DARIO PUCCI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 8.3781 | $50.00 |
| DARIO PUCCI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DARIO PUCCI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 1.1765 | $50.00 |
| DARIO PUCCI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DARIO PUCCI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.02723 | $50.00 |
| DARIO PUCCI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DARIO PUCCI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 6.3356 | $50.00 |
| DARIO PUCCI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DARIO PUCCI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | XLM | 445.76 | $50.00 |
| DARIO PUCCI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DARIO PUCCI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 4.0864 | $25.00 |
| DARIO PUCCI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DARIO PUCCI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.013163 | $25.00 |
| DARIO PUCCI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DARIO PUCCI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 1.14764 | $50.00 |
| DARIO PUCCI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DARIO PUCCI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | XLM | 222.23 | $25.00 |
| DARIO PUCCI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DARIO PUCCI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MANA | 35.817 | $25.00 |
| DARIO PUCCI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DARIO PUCCI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 21.761 | $20.00 |
| DARIO PUCCI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MANA | (35.81) | ($36.56) |
| DARIO PUCCI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 36.454 | $36.56 |
| DARIO PUCCI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (1.1765) | ($59.04) |
| DARIO PUCCI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 58.783 | $59.04 |
| DARIO PUCCI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (1.14764) | ($57.59) |
| DARIO PUCCI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 57.308 | $57.59 |
| DARIO PUCCI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | XLM | (222.23) | ($29.92) |
| DARIO PUCCI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 29.609 | $29.92 |
| DARIO PUCCI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | LINK | (4.0864) | ($29.40) |
| DARIO PUCCI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 29.099 | $29.40 |
| DARIO PUCCI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (6.3356) | ($64.16) |
| DARIO PUCCI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 63.875 | $64.16 |
| DARIO PUCCI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.040393) | ($83.38) |
| DARIO PUCCI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 83.244 | $83.38 |
| DARIO PUCCI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | LINK | (8.3781) | ($60.14) |
| DARIO PUCCI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 60.389 | $60.14 |
| DARIO PUCCI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | XLM | (445.76) | ($59.90) |
| DARIO PUCCI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 60.119 | $59.90 |
| DARIO PUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011985663680759 | $50.37 |
| DARIO PUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7973355940758 | $9.87 |
| DARIO PUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006629557373034 | $0.01 |
| DARIO PUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0765215556 | $8.08 |
| DARIO PUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8260506198 | $34.51 |
| DARIO PUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0006081938746403 | $0.00 |
| DARIO PUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.018676242607407 | $0.00 |
| DARIO PUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00041251777479 | $0.00 |
| DARIO PUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020475548349 | $1.32 |
| DARIO PUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0056674278105 | $0.25 |
| DARIO PUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.024066521969 | $0.00 |
| DARIO PUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0002368787871867 | $0.00 |
| DARIO PURIĆ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 0.3719 | $0.80 |
| DARIO PURIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 65.09274 | $65.09 |
| DARIO PURIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 104.0 | $104.00 |
| DARIO PURIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5768141714) | ($1.18) |
| DARIO PURIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (169.0) | ($169.00) |
| DARIO PURIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.009705762568 | $374.26 |
| DARIO PURIĆ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1975247525) | ($0.40) |
| DARIO PURIĆ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1169645226) | ($0.24) |
| DARIO PURIĆ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002469542311) | ($0.09) |
| DARIO PURIĆ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.009735698651) | ($298.00) |
| DARIO PURIĆ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 149.0 | $149.00 |
| DARIO PURIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (149.09274) | ($149.09) |
| DARIO PURIĆ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 8.9026 | $7.50 |
| DARIO PURIĆ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.22960078) | ($0.19) |
| DARIO PURIĆ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3857293103) | ($0.32) |
| DARIO PURIĆ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08636794022) | ($0.07) |
| DARIO PURIĆ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LINK | 6.45068948 | $54.31 |
| DARIO PURIĆ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | LINK | (6.4553) | ($54.29) |
| DARIO PURIĆ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 54.308 | $54.29 |
| DARIO PURIĆ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (54.3) | ($54.30) |
| DARIO PURIĆ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.029975 | $54.30 |
| DARIO PURIĆ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.428082648) | ($1.05) |
| DARIO PURIĆ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4489619999) | ($500.00) |
| DARIO PURIĆ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.5393817784 | $600.70 |
| DARIO PURIĆ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01348017384) | ($15.01) |
| DARIO PURIĆ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003771280799) | ($0.42) |
| DARIO PURIĆ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002945062642) | ($5.55) |
| DARIO PURIĆ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002460321251) | ($4.64) |
| DARIO PURIĆ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.007906564571) | ($149.00) |
| DARIO PURIĆ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.009735698651 | $183.47 |
| DARIO PURIĆ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002466897385) | ($0.25) |
| DARIO PURIĆ | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004497242614) | ($0.09) |
| DARIO PURIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000319515294974499 | $1.06 |
| DARIO PURIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0988966101513838 | $0.08 |
| DARIO PURIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044676368446 | $0.52 |
| DARIO PURIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000042426222324 | $0.00 |
| DARIO RAVAGLIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2459391784025 | $0.25 |
| DARIO RAVAGLIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.24303593537 | $0.12 |
| DARIO REŠKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0563749688569 | $0.06 |
| DARIO RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1359830830756 | $0.14 |
| DARIO ROBERT WAYNE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.340995 | $558.61 |
| DARIO ROBERT WAYNE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 397.1 | $555.94 |
| DARIO ROBERT WAYNE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.14083915 | $423.10 |
| DARIO ROBERT WAYNE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01248409 | $505.87 |
| DARIO ROBERT WAYNE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 36.257 | $522.33 |
| DARIO ROBERT WAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158038348862 | $4.33 |
| DARIO ROBERT WAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016427674177 | $2.82 |
| DARIO ROBERT WAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5177697976 | $4.88 |
| DARIO ROBERT WAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.549430774311 | $4.71 |
| DARIO ROBERT WAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.060331307743 | $3.40 |
| DARIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088100448514 | $0.26 |
| DARIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23885593326 | $0.28 |
| DARIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.43986905497 | $7.82 |
| DARIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030894848687 | $0.00 |
| DARIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0704116472 | $1.30 |
| DARIO ROMAO BIANCHI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 420.0 | $420.00 |
| DARIO ROMAO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166931191949 | $50.17 |
| DARIO ROMAO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6444900495 | $4.64 |
| DARIO ROSSETTI BARTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.007679849 | $23.07 |
| DARIO ROSSETTI BARTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036722692177 | $72.48 |
| DARIO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001290938282 | $50.00 |
| DARIO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6989048671083 | $5.29 |
| DARIO ROVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005522208486 | $0.00 |
| DARIO ROVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156472065149999 | $0.02 |
| DARIO ROVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034699145507 | $0.07 |
| DARIO ROVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013731719771 | $0.00 |
| DARIO ROVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000989748952609999 | $0.00 |
| DARIO ROVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00272559490529999 | $0.00 |
| DARIO ROVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00087257851185 | $0.00 |
| DARIO ROVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000767433107 | $0.00 |
| DARIO ROVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.42595976639 | $0.43 |
| DARIO RUCKLI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $9.59 |
| DARIO RUCKLI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.99 | $3,831.01 |
| DARIO RUCKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.8233699708 | $144.45 |
| DARIO RUGGERONI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006048) | ($191.33) |
| DARIO RUGGERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051676795733846 | $1.78 |
| DARIO RUGGERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000314450308 | $0.00 |
| DARIO RUGGERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090503285927 | $0.01 |
| DARIO RUGGERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000003008261657 | $0.00 |
| DARIO RUGGERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000032829865825 | $0.00 |
| DARIO SACCHETTO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01535178112) | ($5.13) |
| DARIO SACCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017314956096 | $0.01 |
| DARIO SACCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0126615850027 | $0.01 |
| DARIO SACCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000105314404686354 | $0.04 |
| DARIO SALVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105023945983 | $0.31 |
| DARIO SALVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000398191765389999 | $0.78 |
| DARIO SALVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0056797569893 | $0.06 |
| DARIO SALVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0029630928257 | $0.18 |
| DARIO SAPENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018571321713 | $0.50 |
| DARIO SAPENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80111311676999 | $3.64 |
| DARIO SAPENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003659215718 | $6.13 |
| DARIO SAVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3722811534) | ($10,256.78) |
| DARIO SAVIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3722811534 | $10,256.78 |
| DARIO SAVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.930239878) | ($3,738.63) |
| DARIO SAVIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.930239878 | $3,738.63 |
| DARIO SAVIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.930239878) | ($3,735.28) |
| DARIO SAVIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37228115) | ($10,315.64) |
| DARIO SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051006310003 | $176.54 |
| DARIO SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.13036879611 | $74.39 |
| DARIO SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076878548135 | $183.44 |
| DARIO SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018308532819 | $0.00 |
| DARIO SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9470541987 | $2.71 |
| DARIO SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6499179683 | $1.84 |
| DARIO SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26016275389 | $2.55 |
| DARIO SAVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014028957248537 | $53.32 |
| DARIO SAVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009811851868321 | $27.11 |
| DARIO SAVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074739348896 | $0.01 |
| DARIO SAVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4448943037 | $6.56 |
| DARIO SAVIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123851484179 | $3.67 |
| DARIO SCAFFIDI SAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.74068673839511 | $7.38 |
| DARIO SCAFFIDI SAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064271631714 | $0.13 |
| DARIO SCAFFIDI SAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075549077877 | $0.01 |
| DARIO SCAFFIDI SAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.470122482 | $36.84 |
| DARIO SCAFFIDI SAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2491163526 | $2.04 |
| DARIO SCAFFIDI SAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017585496705 | $0.01 |
| DARIO SCAFFIDI SAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.132041051901 | $42.02 |
| DARIO SCHANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006154814385 | $190.27 |
| DARIO SCHANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041059797555 | $81.36 |
| DARIO SCHEMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001774222541 | $0.00 |
| DARIO SCHEMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000066751912328 | $0.00 |
| DARIO SCHEMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000050244560147999 | $0.00 |
| DARIO SCHIAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000031189285008 | $0.00 |
| DARIO SCOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016824164395 | $0.50 |
| DARIO SCOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042637409168 | $0.04 |
| DARIO SERRANO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016076904807 | $0.00 |
| DARIO SERRANO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041855115358 | $0.00 |
| DARIO SEYDELL ARQUIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0174117197050349 | $0.02 |
| DARIO ŠIMATIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000598039259899999 | $0.00 |
| DARIO ŠIMATIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020608463986 | $0.00 |
| DARIO SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004037153026 | $1.19 |
| DARIO SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014329850736 | $0.02 |
| DARIO SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091431308353 | $1.78 |
| DARIO SLOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036822261068 | $0.00 |
| DARIO SOLINAS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 5.73 | $52.72 |
| DARIO SOLINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.041224883981 | $0.31 |
| DARIO SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001242112361834 | $50.46 |
| DARIO SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.32659514262999 | $7.01 |
| DARIO SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012717905375 | $22.59 |
| DARIO SQUILLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000993896295452987 | $0.01 |
| DARIO SQUILLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013893061113 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARIO SQUILLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013629311835 | $0.01 |
| DARIO SQUILLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06933876508 | $3.95 |
| DARIO ŠUKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.74) | ($2,633.03) |
| DARIO ŠUKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088572273827 | $26.91 |
| DARIO ŠUKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.91855753589381 | $3.87 |
| DARIO ŠUKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033755063104 | $73.16 |
| DARIO ŠUKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062501140528 | $0.01 |
| DARIO ŠUKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105630034589999 | $0.00 |
| DARIO ŠUKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000096271359991 | $0.00 |
| DARIO ŠUKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0023339547281 | $0.29 |
| DARIO SUVELJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023342745122 | $0.02 |
| DARIO SUVELJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0080938167882 | $0.00 |
| DARIO SUVELJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.018468496786 | $0.00 |
| DARIO TACCONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3701669895837 | $0.38 |
| DARIO TAPIA CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016879014174 | $0.50 |
| DARIO TAPIA CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073581195502 | $0.01 |
| DARIO TOFFETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000260980119539999 | $0.77 |
| DARIO TOFFETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02354019542 | $0.03 |
| DARIO TOFFETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032546414886 | $6.35 |
| DARIO TOFFETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60904102282 | $2.08 |
| DARIO TOMEI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 20.00969014 | $363.59 |
| DARIO TOMEI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 999.27471 | $858.12 |
| DARIO TOMEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3890575348813 | $8.95 |
| DARIO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151564068076999 | $44.87 |
| DARIO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026797980021 | $52.29 |
| DARIO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.179781571 | $82.18 |
| DARIO TREDICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2253642104922 | $0.22 |
| DARIO TRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036694128688 | $1.10 |
| DARIO TRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26341609193 | $0.31 |
| DARIO TRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016648663776 | $0.00 |
| DARIO TRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.71927179922 | $0.72 |
| DARIO TRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00063994963287 | $0.05 |
| DARIO TRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.070953579681 | $0.45 |
| DARIO TURCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000041526771405 | $0.00 |
| DARIO TURCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000128756091019999 | $0.00 |
| DARIO TURCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037247589294 | $0.00 |
| DARIO UTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7486928828217 | $14.40 |
| DARIO UTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3929016795 | $1.37 |
| DARIO V TAGLIAFERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144638228853 | $58.86 |
| DARIO V TAGLIAFERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.079651259004 | $4.76 |
| DARIO V TAGLIAFERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025252025044 | $1.00 |
| DARIO VALENTIN ZANOTTI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | PAXG | 1.983423236 | $3,731.85 |
| DARIO VALENTIN ZANOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050332406506 | $164.55 |
| DARIO VALENTIN ZANOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211927665029999 | $0.04 |
| DARIO VALENTIN ZANOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 200.470290621 | $200.47 |
| DARIO VALENTIN ZANOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0176010824379999 | $32.25 |
| DARIO VANICEK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0397136 | $1,544.99 |
| DARIO VANICEK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.01992375 | $573.74 |
| DARIO VANICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141925586579 | $0.44 |
| DARIO VANICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058802702041674 | $15.04 |
| DARIO VANICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.726843436551142 | $0.77 |
| DARIO VANICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00043596898422 | $0.00 |
| DARIO VANICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000026731435 | $0.00 |
| DARIO VANICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.033961732857 | $10.81 |
| DARIO VANICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0099943796315 | $1.09 |
| DARIO VASSENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082636441506 | $0.00 |
| DARIO VASSENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00489979078824146 | $0.01 |
| DARIO VASSENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015367252305999 | $0.00 |
| DARIO VEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045275611612 | $0.00 |
| DARIO VEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023666563375 | $0.00 |
| DARIO VEMAGI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $95.63 |
| DARIO VEMAGI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 4,900.0 | $4,687.96 |
| DARIO VEMAGI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.995 | $3,053.62 |
| DARIO VEMAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,301.7896181975 | $4,661.60 |
| DARIO VIKTOR HOFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00240894 | $96.13 |
| DARIO VIKTOR HOFF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00079749 | $31.13 |
| DARIO VIKTOR HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000263646277 | $0.81 |
| DARIO VILLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089128032179 | $2.64 |
| DARIO VILLELLA GANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123224361749 | $0.36 |
| DARIO VILLELLA GANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022399509147025 | $0.02 |
| DARIO VILLELLA GANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.78639423837 | $0.38 |
| DARIO VILLELLA GANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.075382171938 | $0.12 |
| DARIO VILLELLA GANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000443474925605 | $0.00 |
| DARIO VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03414354448952 | $0.04 |
| DARIO WUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152144886624 | $57.86 |
| DARIO ZADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009040780894 | $0.00 |
| DARIO ZAFFARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.721791201 | $3.72 |
| DARIO ZANOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.98486479412 | $6.45 |
| DARIO ZBINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001940944892699 | $55.24 |
| DARIO ZBINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0516586852291 | $0.06 |
| DARIO ZBINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063090348441 | $0.01 |
| DARIO ZILINSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00279618 | $111.78 |
| DARIO ZILINSKI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00519429 | $197.23 |
| DARIO ZILINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.005194) | ($148.53) |
| DARIO ZILINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LINK | 22.5219 | $148.53 |
| DARIO ZILINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03381119) | ($1,000.00) |
| DARIO ZILINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03381119 | $1,000.00 |
| DARIO ZILINSKI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BAT | 249.67967294 | $94.31 |
| DARIO ZILINSKI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOT | 27.928059021 | $275.09 |
| DARIO ZILINSKI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | XLM | 2,229.2351108 | $287.43 |
| DARIO ZILINSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00380621 | $114.34 |
| DARIO ZILINSKI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.037617) | ($1,107.98) |
| DARIO ZILINSKI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | XLM | (100.0) | ($14.21) |
| DARIO ZILINSKI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | XLM | (2,129.23073) | ($302.01) |
| DARIO ZILINSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (10,850.8081) | ($1,541.03) |
| DARIO ZILINSKI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | XLM | 10,850.8081 | $1,541.03 |
| DARIO ZILINSKI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | XLM | (10,843.33111) | ($1,541.90) |
| DARIO ZILINSKI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | DOT | (27.9) | ($253.88) |
| DARIO ZILINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000835945585079999 | $26.12 |
| DARIO ZILINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014684607103 | $28.65 |
| DARIO ZILINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 208.541641872 | $208.54 |
| DARIO ZILINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5858056253 | $17.62 |
| DARIO ZILINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29879690613 | $2.64 |
| DARIO ZILINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.1152164218166 | $2.76 |
| DARIO ZILINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.7190659742 | $2.27 |
| DARIO ZILOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000239106227689999 | $0.00 |
| DARIO ZILOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16007482533 | $0.16 |
| DARIO ZILOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00364300157829999 | $0.00 |
| DARIO ZILOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000116199884669999 | $0.00 |
| DARION DOUGLAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9629631496) | ($2,137.60) |
| DARION DOUGLAS | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.9629631496 | $2,137.60 |
| DARION DOUGLAS | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.04072278452) | ($74.65) |
| DARION DOUGLAS | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.92224) | ($1,766.22) |
| DARION DOUGLAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3641025543) | ($10,000.00) |
| DARION DOUGLAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.4541910979 | $12,474.26 |
| DARION DOUGLAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005436051136) | ($149.30) |
| DARION DOUGLAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01108615816) | ($304.48) |
| DARION DOUGLAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1916527316) | ($5,000.00) |
| DARION DOUGLAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.238460082 | $6,221.15 |
| DARION DOUGLAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003330157865) | ($86.88) |
| DARION DOUGLAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005849486685) | ($152.61) |
| DARION DOUGLAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3927279294) | ($7,547.00) |
| DARION DOUGLAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.47599 | $9,147.04 |
| DARION DOUGLAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008787593142) | ($168.87) |
| DARION DOUGLAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01204546568) | ($231.48) |
| DARION DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055070425864576 | $11.45 |
| DARION DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113524396117 | $0.13 |
| DARION DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047976845137942 | $13.32 |
| DARION DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1596685343 | $1.16 |
| DARION EDMONDS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 24.631369 | $24.63 |
| DARION EDMONDS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08199494067) | ($228.82) |
| DARION EDMONDS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.55) | ($5.55) |
| DARION EDMONDS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 732.054246 | $732.05 |
| DARION EDMONDS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.01973727494 | $44.82 |
| DARION EDMONDS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007327973535) | ($16.64) |
| DARION EDMONDS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (750.0) | ($750.00) |
| DARION EDMONDS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LTC | 13.621605927 | $1,044.07 |
| DARION EDMONDS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 1.59392855 | $129.08 |
| DARION EDMONDS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LTC | (15.334587071) | ($1,250.00) |
| DARION EDMONDS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 625.0 | $625.00 |
| DARION EDMONDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (625.0) | ($625.00) |
| DARION EDMONDS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 5.25 | $326.39 |
| DARION EDMONDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LTC | (4.74739965) | ($295.50) |
| DARION EDMONDS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.015254289 | $30.04 |
| DARION EDMONDS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01071161) | ($19.98) |
| DARION EDMONDS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 3.27 | $132.61 |
| DARION EDMONDS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002598768716) | ($4.66) |
| DARION EDMONDS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 1.75 | $61.23 |
| DARION EDMONDS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 6.90988097 | $303.97 |
| DARION EDMONDS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.17013855 | $7.34 |
| DARION EDMONDS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 2.28286855 | $94.58 |
| DARION EDMONDS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.46394855 | $18.97 |
| DARION EDMONDS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | LTC | (10.235750667) | ($422.02) |
| DARION EDMONDS | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003912859173) | ($4.66) |
| DARION EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00183961305869999 | $0.00 |
| DARION EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000677711279420999 | $1.77 |
| DARION EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1900078390652 | $0.19 |
| DARION EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02068584811 | $0.02 |
| DARION EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0993486965377999 | $0.10 |
| DARION EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00152026436687 | $0.10 |
| DARION EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.014237041299 | $0.50 |
| DARION FOUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00421555533609999 | $129.49 |
| DARION FOUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111055877686 | $21.67 |
| DARION FOUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 279.591519094 | $279.59 |
| DARION ISOM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,092.067993047) | ($3,092.07) |
| DARION ISOM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,092.067993047 | $3,092.07 |
| DARION ISOM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (3,092.06) | ($3,092.06) |
| DARION ISOM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 1.030615 | $3,092.06 |
| DARION ISOM | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.030615) | ($3,080.42) |
| DARION ISOM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.484317028) | ($52.89) |
| DARION ISOM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.484317028 | $52.89 |
| DARION ISOM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | DOT | (3.4769) | ($52.67) |
| DARION ISOM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0013835 | $52.67 |
| DARION ISOM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0013835) | ($53.21) |
| DARION ISOM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.791344581) | ($4.79) |
| DARION ISOM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.791344581 | $4.79 |
| DARION ISOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041195140998 | $0.00 |
| DARION ISOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026897774758378 | $0.81 |
| DARION ISOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.79832095197067 | $4.80 |
| DARION ISOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0098594051969 | $0.01 |
| DARION ISOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002303966818 | $0.00 |
| DARION ISOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01948334866267 | $0.34 |
| DARION ISOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.036944711442 | $0.01 |
| DARION ISOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049276896159 | $0.00 |
| DARION MARK HENDY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.000461 | $16.30 |
| DARION MARK HENDY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 21.767523 | $11.97 |
| DARION MARK HENDY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 1.091385 | $57.53 |
| DARION MARK HENDY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | AVAX | 1.826595 | $56.91 |
| DARION MARK HENDY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | AVAX | 4.829684 | $118.62 |
| DARION MARK HENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004901144915 | $0.13 |
| DARION MARK HENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.108818063968 | $0.06 |
| DARION MARK HENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005993325691 | $0.23 |
| DARION MARK HENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025361348417999 | $0.49 |
| DARION SCHAKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002581724626999 | $0.01 |
| DARION SCHAKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68437441261 | $0.68 |
| DARION ZENO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (123.400716293) | ($68.94) |
| DARION ZENO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 123.400716293 | $68.94 |
| DARION ZENO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.3515171141) | ($57.47) |
| DARION ZENO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.3515171141 | $57.47 |
| DARION ZENO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (17.767661386) | ($44.93) |
| DARION ZENO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 17.767661386 | $44.93 |
| DARION ZENO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (6.3515171141) | ($57.10) |
| DARION ZENO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SNX | (17.767661386) | ($43.35) |
| DARION ZENO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (123.400716) | ($71.61) |
| DARION ZENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027327495503 | $8.09 |
| DARION ZENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.74363378239999 | $1.38 |
| DARION ZENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45246272303628 | $0.37 |
| DARION ZENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05052314389375 | $0.80 |
| DARION ZENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21521402726779 | $1.06 |
| DARIONTE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001111330219099 | $0.00 |
| DARIOUSH HESSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093216449613 | $27.57 |
| DARIOUSH HESSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054707462022 | $10.67 |
| DARIOUSH HESSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52086889925 | $0.52 |
| DARIOUSH HESSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.62996284159999 | $4.46 |
| DARIOUSH HESSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.3314112053 | $0.50 |
| DARIOUSH HESSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.7653620163 | $1.73 |
| DARIS KAJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7227329428907 | $0.69 |
| DARIS MATTISON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,767.964919989) | ($7,769.14) |
| DARIS MATTISON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,767.964919989 | $7,769.14 |
| DARIS MATTISON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,767.964919989) | ($6,642.81) |
| DARIS MATTISON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9335810718) | ($28,008.37) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARIS MATTISON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9335810718 | $28,008.37 |
| DARIS MATTISON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.64045523) | ($9,985.92) |
| DARIS MATTISON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.64045523 | $9,985.92 |
| DARIS MATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053809769400706 | $187.65 |
| DARIS MATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0469235825333382 | $111.41 |
| DARIS MATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.98679342777 | $81.35 |
| DARIS MATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.9103635971 | $114.22 |
| DARIS NIGHTENGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135798222531 | $4.02 |
| DARIS PARSONS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.66967922) | ($453.74) |
| DARIS PARSONS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.66967922 | $453.74 |
| DARIS PARSONS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.365019477) | ($147.91) |
| DARIS PARSONS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.365019477 | $147.91 |
| DARIS PARSONS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | DASH | (1.36501947) | ($147.28) |
| DARIS PARSONS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (69.982175256) | ($678.83) |
| DARIS PARSONS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 69.982175256 | $678.83 |
| DARIS PARSONS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | UNI | (21.0) | ($203.91) |
| DARIS PARSONS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | UNI | (22.0) | ($212.52) |
| DARIS PARSONS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.3) | ($224.71) |
| DARIS PARSONS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.36967922) | ($228.61) |
| DARIS PARSONS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | UNI | (16.0) | ($150.08) |
| DARIS PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19161068374 | $0.22 |
| DARIS PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019858371142 | $38.72 |
| DARIS PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000116051370555 | $0.00 |
| DARIS PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.19143782093 | $0.17 |
| DARIS PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00243392200129999 | $0.18 |
| DARIS PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.591157497859999 | $2.02 |
| DARIS PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.002232068443865 | $0.39 |
| DARIS PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0356023615683099 | $0.35 |
| DARIS PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.32464486495 | $0.01 |
| DARIS PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.004963479578208 | $0.54 |
| DARIS PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000120861447586 | $0.02 |
| DARIS PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000031747083462 | $0.00 |
| DARIS PRICE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01346805 | $538.87 |
| DARIS PRICE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 4.904524597 | $496.93 |
| DARIS PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050485154304 | $155.47 |
| DARIS PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136574873755 | $277.04 |
| DARIS PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9355899887 | $6.94 |
| DARIS PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5354699695 | $16.97 |
| DARIS PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050467251597 | $0.45 |
| DARIS PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.137939502006 | $8.04 |
| DARISH HUYNH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004654280408) | ($1.42) |
| DARISH HUYNH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004654280408 | $1.42 |
| DARISH HUYNH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1881483895) | ($389.67) |
| DARISH HUYNH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1881483895 | $389.67 |
| DARISH HUYNH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.516141416) | ($2.52) |
| DARISH HUYNH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.516141416 | $2.52 |
| DARISH HUYNH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4754846481) | ($0.48) |
| DARISH HUYNH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4754846481 | $0.48 |
| DARISH HUYNH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (2.51) | ($2.51) |
| DARISH HUYNH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004654) | ($1.41) |
| DARISH HUYNH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0004901514422) | ($1.00) |
| DARISH HUYNH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.187658238) | ($382.99) |
| DARISH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000287828122177 | $0.01 |
| DARISH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011045322557859 | $2.94 |
| DARISH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003482016955635 | $0.00 |
| DARISH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.018425839778859 | $0.02 |
| DARISH RAJANAYAGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017740603316 | $0.53 |
| DARISH RAJANAYAGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050635488848 | $100.85 |
| DARISH RAJANAYAGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.118861462 | $9.49 |
| DARISH RAJANAYAGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 112.490004016 | $53.75 |
| DARISLAV POZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000105952546809999 | $0.00 |
| DARISLAV POZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000122874223202 | $0.00 |
| DARITSETSEG BURENJARGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.90740735193379 | $5.02 |
| DARIUS ADOMAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012699869219 | $0.00 |
| DARIUS ADOMAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029041341322 | $0.00 |
| DARIUS ADOMAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000263299896738 | $0.05 |
| DARIUS ADOMAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001548449393 | $0.00 |
| DARIUS ADOMAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000117399272 | $0.00 |
| DARIUS ADOMAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.007340655208 | $0.01 |
| DARIUS ADOMAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0028699934091 | $0.00 |
| DARIUS ADOMAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00185406512769999 | $0.00 |
| DARIUS ADOMAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000086094988456 | $0.00 |
| DARIUS AHMAD RANDALL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 17.98043728 | $24.99 |
| DARIUS AHMAD RANDALL | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Deposit | ETH | 1.1517 | $3,453.59 |
| DARIUS AHMAD RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001663023583 | $50.00 |
| DARIUS AHMAD RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.292875374238099 | $0.22 |
| DARIUS AHRAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0010288 | $41.40 |
| DARIUS AHRAR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00114083 | $44.92 |
| DARIUS AHRAR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00080716 | $33.60 |
| DARIUS AHRAR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00078873 | $31.13 |
| DARIUS AHRAR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00082625 | $32.73 |
| DARIUS AHRAR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00082235 | $32.98 |
| DARIUS AHRAR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00083442 | $33.44 |
| DARIUS AHRAR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00624854) | ($241.43) |
| DARIUS AHRAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0206868) | ($800.00) |
| DARIUS AHRAR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0206868 | $800.00 |
| DARIUS AHRAR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.019911) | ($768.75) |
| DARIUS AHRAR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00087348 | $33.70 |
| DARIUS AHRAR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00089596 | $34.76 |
| DARIUS AHRAR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00080149 | $31.23 |
| DARIUS AHRAR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00077079 | $27.73 |
| DARIUS AHRAR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00074197 | $25.71 |
| DARIUS AHRAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00091985 | $29.15 |
| DARIUS AHRAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00086421 | $26.44 |
| DARIUS AHRAR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00089271 | $25.76 |
| DARIUS AHRAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00086983 | $25.86 |
| DARIUS AHRAR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0008428 | $24.49 |
| DARIUS AHRAR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00076561 | $22.09 |
| DARIUS AHRAR | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00073664 | $22.03 |
| DARIUS AHRAR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00073736 | $21.43 |
| DARIUS AHRAR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00072023 | $21.29 |
| DARIUS AHRAR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00073798 | $21.37 |
| DARIUS AHRAR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00074881 | $22.75 |
| DARIUS AHRAR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00072888 | $22.20 |
| DARIUS AHRAR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00070276 | $20.78 |
| DARIUS AHRAR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00090298 | $28.39 |
| DARIUS AHRAR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00070929 | $21.59 |
| DARIUS AHRAR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00070036 | $20.70 |
| DARIUS AHRAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00063415 | $17.83 |
| DARIUS AHRAR | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00079084 | $17.87 |
| DARIUS AHRAR | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00052972 | $11.14 |
| DARIUS AHRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132969839327799 | $54.95 |
| DARIUS AHRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000432816233291 | $0.08 |
| DARIUS ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039924160001 | $0.00 |
| DARIUS ALIŠAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012032558423 | $35.61 |
| DARIUS ALIŠAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032786870282 | $0.00 |
| DARIUS ALIŠAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002538291902 | $4.92 |
| DARIUS ALIŠAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88843089915 | $0.89 |
| DARIUS ALIŠAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2182522337 | $1.39 |
| DARIUS ALIŠAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021096018512 | $6.71 |
| DARIUS ALIŠAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 7.44201614019999 | $7.44 |
| DARIUS ANDREAS MARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008552834908 | $0.00 |
| DARIUS ANTALAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 20,006.66 | $20,006.66 |
| DARIUS ANTALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087248768622 | $25.81 |
| DARIUS ANTALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030956037734 | $6.00 |
| DARIUS ANTALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.61387162909999 | $1.64 |
| DARIUS ANTALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0088100534812 | $0.08 |
| DARIUS ANTALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 984.442232637 | $984.44 |
| DARIUS ANTALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.81660785795 | $0.08 |
| DARIUS AUGUSTINAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.130684598756 | $111.90 |
| DARIUS AUGUSTINAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0428396254019999 | $0.00 |
| DARIUS BALARASHTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.083388284) | ($25,000.00) |
| DARIUS BALARASHTI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.083388284 | $25,000.00 |
| DARIUS BALARASHTI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013024) | ($19.99) |
| DARIUS BALARASHTI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (13.070364284) | ($20,142.05) |
| DARIUS BALARASHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00805162780149999 | $249.48 |
| DARIUS BALARASHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015106734995 | $0.02 |
| DARIUS BALARASHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25404588714 | $555.07 |
| DARIUS BALARASHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.757852703 | $27.76 |
| DARIUS BALARASHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.8941187029999 | $24.50 |
| DARIUS BALARASHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0633339516 | $0.06 |
| DARIUS BALARASHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000196401798329999 | $0.00 |
| DARIUS BALARASHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.023211031757 | $1.76 |
| DARIUS BALCIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.346084378205264 | $0.38 |
| DARIUS BALTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000088232834439999 | $0.00 |
| DARIUS BALTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118018294264 | $0.00 |
| DARIUS BARASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090969300821 | $26.93 |
| DARIUS BARZART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000930458470369999 | $2.75 |
| DARIUS BARZART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000437831512779999 | $0.85 |
| DARIUS BARZART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021162161451 | $0.15 |
| DARIUS BARZART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.16370314365 | $0.08 |
| DARIUS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018842495824 | $0.01 |
| DARIUS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049773531014999 | $0.01 |
| DARIUS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002249499161 | $0.00 |
| DARIUS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01340898217147 | $0.24 |
| DARIUS BILLING-BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046886755649 | $144.32 |
| DARIUS BILLING-BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24241798605 | $493.86 |
| DARIUS BILLING-BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.192554192 | $17.70 |
| DARIUS BILLING-BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7520478304 | $41.70 |
| DARIUS BILLING-BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.04223026961 | $9.20 |
| DARIUS BILLING-BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04617688643 | $3.38 |
| DARIUS BILLING-BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019934864823 | $4.52 |
| DARIUS BILLING-BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.124857900578 | $2.93 |
| DARIUS BILLING-BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000014201281221 | $0.00 |
| DARIUS BIRBALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009732818398 | $0.00 |
| DARIUS BIRBALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004776919125 | $0.00 |
| DARIUS BOODOOSINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133203523035999 | $0.39 |
| DARIUS BOODOOSINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.7779167384 | $1,560.20 |
| DARIUS BOODOOSINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1515196999 | $0.15 |
| DARIUS BOODOOSINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.553249868 | $40.87 |
| DARIUS BOODOOSINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 244.59188109 | $35.74 |
| DARIUS BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011794739794 | $0.00 |
| DARIUS BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000128022761914 | $0.00 |
| DARIUS BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010471446475 8999 | $0.00 |
| DARIUS BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000371828055399999 | $0.00 |
| DARIUS BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020397127568 | $0.00 |
| DARIUS CAMARA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.007914 | $23.09 |
| DARIUS CAMARA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004208963876) | ($12.28) |
| DARIUS CAMARA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.003705036124) | ($8.83) |
| DARIUS CAMARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2887275514) | ($550.00) |
| DARIUS CAMARA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.3518492156 | $670.24 |
| DARIUS CAMARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 0.003705036124 | $7.06 |
| DARIUS CAMARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.008727183961) | ($16.62) |
| DARIUS CAMARA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.002178580615) | ($4.15) |
| DARIUS CAMARA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05439520744) | ($112.47) |
| DARIUS CAMARA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05439520744 | $112.47 |
| DARIUS CAMARA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05592166295) | ($114.94) |
| DARIUS CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109081835454 65 | $0.02 |
| DARIUS CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014611071634 | $0.01 |
| DARIUS CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025997895022 | $0.00 |
| DARIUS CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00300029900099999 | $0.00 |
| DARIUS CHRISTOPH HULLIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00390171 | $162.08 |
| DARIUS CHRISTOPH HULLIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00079781 | $31.04 |
| DARIUS CHRISTOPH HULLIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00267212 | $102.96 |
| DARIUS CHRISTOPH HULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150726045602 6 | $0.42 |
| DARIUS COAXUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080284734291 | $0.02 |
| DARIUS COAXUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076824336099 | $0.01 |
| DARIUS COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037505847743 | $1.11 |
| DARIUS COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087743868467 | $0.00 |
| DARIUS CORCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000108464123561 | $0.21 |
| DARIUS COROIU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.40471177 | $11,791.68 |
| DARIUS COROIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00215232886388999 | $54.63 |
| DARIUS COROIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.468177719446 | $3.57 |
| DARIUS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.903327132 | $10.04 |
| DARIUS DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038051588306 | $11.26 |
| DARIUS DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00417783303089999 | $8.15 |
| DARIUS DILTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053052290263999 | $0.16 |
| DARIUS ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020996110124 | $0.00 |
| DARIUS FILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068767422709 | $0.01 |
| DARIUS FILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00067269223875 | $0.00 |
| DARIUS FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023857413998 | $7.06 |
| DARIUS FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.209379668813 | $11.89 |
| DARIUS GAFAI THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001205001415 | $50.00 |
| DARIUS GAFAI THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028589782827 | $5.58 |
| DARIUS GAFAI THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.340215684 | $13.75 |
| DARIUS GAFAI THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23911150049 | $2.11 |
| DARIUS GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015575476158 | $0.00 |
| DARIUS GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0085190059461 | $0.01 |
| DARIUS GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000004347459766499 9 | $0.00 |
| DARIUS GARVIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 495.745575 | $495.75 |
| DARIUS GARVIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.0) | ($20.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARIUS GARVIN | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.12) | ($10.12) |
| DARIUS GARVIN | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (167.64) | ($167.64) |
| DARIUS GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000605966461912 | $17.94 |
| DARIUS GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025362380105 | $4.95 |
| DARIUS GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.14283192163 | $1.14 |
| DARIUS GEIGALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.497963954331 | $5.29 |
| DARIUS GEIGALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.187997564749999 | $0.09 |
| DARIUS GEIGALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.015571789675 | $0.89 |
| DARIUS GHEORGHE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003615568075) | ($14.92) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001848547923) | ($7.46) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001904420611) | ($7.44) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | BTC | (0.02421630019) | ($1,000.00) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| DARIUS GHEORGHE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (500.022737) | ($500.02) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008979080908) | ($3.73) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001418729981) | ($55.81) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000155704212) | ($0.63) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009648385827) | ($3.73) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001348174864) | ($5.22) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002892517732) | ($111.98) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $3,854.25 |
| DARIUS GHEORGHE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (0.05174189975) | ($2,000.00) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001900956003) | ($73.97) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.005092) | ($1,000.01) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006386695972) | ($2.46) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001937390237) | ($7.46) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003883191921) | ($14.92) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001941848661) | ($7.46) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.1998 | $7,163.23 |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.2001534506) | ($7,187.61) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.01260840454) | ($454.25) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001107753659) | ($3.73) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.5998 | $20,114.14 |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.007458956478) | ($237.71) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.0151408817) | ($473.32) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.007504224282) | ($234.59) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.2200632404) | ($6,879.41) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.007772289415) | ($242.97) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.2498 | $7,858.46 |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.6027795234) | ($19,000.00) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 9,500.0 | $9,500.00 |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (9,500.140773) | ($9,500.14) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.006660045135) | ($207.13) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001430869094) | ($4.63) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.01767858383) | ($509.32) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.01144041132) | ($332.99) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004344896333) | ($115.71) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $29,389.80 |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02978344209) | ($853.46) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1116884313) | ($3,200.49) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1495361343) | ($4,278.40) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02990722686) | ($855.68) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2131323311) | ($6,097.96) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01143680204) | ($327.22) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01495361343) | ($427.84) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0146598365) | ($417.82) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.03264559937) | ($1,000.00) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005057812554) | ($14.92) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002444058579) | ($7.46) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002492378815) | ($7.44) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001273014288) | ($3.73) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001272199338) | ($3.73) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 9,940.0 | $9,940.00 |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (425.7) | ($425.70) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,500.0) | ($9,500.00) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.6027795234 | $17,730.51 |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00186884468) | ($55.89) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001290977793) | ($3.73) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.56) | ($16,276.36) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 16,090.0 | $16,090.00 |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (578.55) | ($578.55) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,500.0) | ($15,500.00) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.9916489735 | $28,771.92 |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00016989756) | ($5.22) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003644660683) | ($111.98) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002361016116) | ($7.46) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00024508) | ($7.46) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002443576) | ($74.38) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | BTC | (0.067095187) | ($2,000.00) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,065.889618) | ($1,065.89) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000251033) | ($7.46) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000502067) | ($14.92) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001229076051) | ($3.73) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001538647637) | ($4.63) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001473086898) | ($3.73) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.009820349228) | ($233.96) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006623751387) | ($14.92) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.3258562138) | ($7,112.70) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003571428571) | ($7.46) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003829751092) | ($7.44) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000582576524) | ($11.19) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02603112261) | ($500.00) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03137843431 | $602.71 |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007984109741) | ($15.34) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009896471762) | ($18.65) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02653209588) | ($500.00) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03198858961 | $602.83 |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008256522916) | ($15.56) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000791717741) | ($14.92) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02653209588) | ($500.00) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03198882347 | $602.83 |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008197144085) | ($15.45) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007824475148) | ($14.88) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05258383836) | ($1,000.00) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06397735277 | $1,216.67 |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001600988576) | ($30.45) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02626306427) | ($500.00) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03264559937 | $621.51 |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009796122971) | ($18.65) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008172802969) | ($15.56) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002436534115) | ($44.82) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001703975618) | ($31.34) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05436265316) | ($1,000.00) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06709518677 | $1,234.21 |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002529161837) | ($4.63) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001318600101) | ($24.14) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04370042051) | ($800.00) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05402643079 | $989.03 |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005819361893) | ($10.44) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001188019386) | ($21.31) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03901871001) | ($700.00) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04809913998 | $862.90 |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.00017063 | $3.57 |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002601754352) | ($55.89) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001752654826) | ($3.73) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005733408815) | ($111.98) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003847094116) | ($7.46) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003882942497) | ($74.38) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003894427404) | ($7.46) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007783952537) | ($14.92) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003894819003) | ($7.46) |
| DARIUS GHEORGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00320048162872 | $91.67 |
| DARIUS GHEORGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.2076349606356 | $39.01 |
| DARIUS GHEORGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.408184327192251 | $0.41 |
| DARIUS GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023223182762 | $0.00 |
| DARIUS GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020475268626 | $0.00 |
| DARIUS GRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040683056354 | $0.00 |
| DARIUŠ GUDALEVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000131067066774 | $0.04 |
| DARIUŠ GUDALEVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011442971 9948 | $0.00 |
| DARIUS GUICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.58683282025 | $0.02 |
| DARIUS GUZAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000308007045699999 | $0.91 |
| DARIUS GUZAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016025588593 | $31.27 |
| DARIUS GUZAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1659615313999 | $6.38 |
| DARIUS HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133987065777999 | $0.40 |
| DARIUS HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8659563248 | $2.17 |
| DARIUS HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119139212341 | $362.70 |
| DARIUS HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000081989224396 | $0.16 |
| DARIUS HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024641403518 | $0.00 |
| DARIUS HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16381690692 | $0.02 |
| DARIUS HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.032925822767 | $0.20 |
| DARIUS HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023925595082 | $0.02 |
| DARIUS HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.137413745370999 | $0.21 |
| DARIUS IRANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (152.923635394) | ($75.22) |
| DARIUS IRANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 152.923635394 | $75.22 |
| DARIUS IRANI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (152.923635) | ($86.05) |
| DARIUS IRANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007442071966) | ($221.13) |
| DARIUS IRANI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007442071966 | $221.13 |
| DARIUS IRANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1022497955) | ($206.45) |
| DARIUS IRANI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1022497955 | $206.45 |
| DARIUS IRANI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1022497955) | ($201.31) |
| DARIUS IRANI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00744207) | ($216.99) |
| DARIUS IRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045463629913629 | $1.66 |
| DARIUS IRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059340310288663 | $1.59 |
| DARIUS IRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000060709708345 | $0.00 |
| DARIUS IRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.56308097578736 | $0.46 |
| DARIUS J GWYN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ZRX | 775.0 | $558.16 |
| DARIUS J GWYN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | COMP | 3.85152376 | $401.23 |
| DARIUS J GWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001570468305 | $50.00 |
| DARIUS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000558245307999999 | $0.00 |
| DARIUS JANKOWICZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DARIUS JANKOWICZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.59) | ($1.59) |
| DARIUS JANKOWICZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,843.364956258) | ($1,900.00) |
| DARIUS JANKOWICZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,843.364956258 | $1,900.00 |
| DARIUS JANKOWICZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (2,842.144) | ($1,906.00) |
| DARIUS JANKOWICZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,887.188 | $1,906.00 |
| DARIUS JANKOWICZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.95) | ($7.95) |
| DARIUS JANKOWICZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,906.0) | ($1,906.00) |
| DARIUS JANKOWICZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 4,432.558139535 | $2,976.78 |
| DARIUS JANKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 793.837569164 | $625.42 |
| DARIUS JENNINGS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (39.748106758) | ($71,000.00) |
| DARIUS JENNINGS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 39.748106758 | $71,000.00 |
| DARIUS JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013217514445 | $0.00 |
| DARIUS JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051909941689 | $0.00 |
| DARIUS JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00350173403339999 | $0.00 |
| DARIUS JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2282306314105 | $0.31 |
| DARIUS JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000403189676349999 | $0.00 |
| DARIUS JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0614541723769 | $0.06 |
| DARIUS JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107269938627 | $327.90 |
| DARIUS JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.250745204367 | $623.55 |
| DARIUS JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 371.325103483 | $294.38 |
| DARIUS JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2240470678 | $1.40 |
| DARIUS JEREAL-DAVIS INGRAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00108393) | ($32.00) |
| DARIUS JEREAL-DAVIS INGRAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00108393 | $32.00 |
| DARIUS JEREAL-DAVIS INGRAM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00103064) | ($30.38) |
| DARIUS JEREAL-DAVIS INGRAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008207) | ($2.38) |
| DARIUS JEREAL-DAVIS INGRAM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008207 | $2.38 |
| DARIUS JEREAL-DAVIS INGRAM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001207) | ($3.48) |
| DARIUS JEREAL-DAVIS INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000684843744395799 | $0.25 |
| DARIUS JESSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108779465936 | $0.03 |
| DARIUS JESSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057381957431 | $11.20 |
| DARIUS JESSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019612336601 | $0.00 |
| DARIUS JESSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020503119821 | $0.02 |
| DARIUS JESSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3082525152 | $14.72 |
| DARIUS JESSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000142622837723 | $0.00 |
| DARIUS JURKĖNAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00024342 | $9.90 |
| DARIUS JURKĖNAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (2.6449) | ($5.45) |
| DARIUS JURKĖNAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00098972) | ($29.32) |
| DARIUS JURKĖNAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01179636514) | ($23.17) |
| DARIUS JURKĖNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000742467558646 | $0.26 |
| DARIUS JURKĖNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006752392661774 | $0.01 |
| DARIUS JURKĖNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000096620424777446 | $0.23 |
| DARIUS JURKĖNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053312106703 | $0.01 |
| DARIUS KALVAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.5742114101599 | $15.42 |
| DARIUS KARREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017936474735 | $0.02 |
| DARIUS KAUNAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| DARIUS KAUNAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,700.0) | ($1,700.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARIUS KAUNAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (20,108.884572) | ($20,108.88) |
| DARIUS KAUNAS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 606.384572 | $606.38 |
| DARIUS KAUNAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (624.672635) | ($624.67) |
| DARIUS KAUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000359946093599999 | $0.00 |
| DARIUS KAUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.26767905011 | $189.27 |
| DARIUS KAZILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00057885960002 | $0.00 |
| DARIUS KENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.2678785287 | $0.14 |
| DARIUS KEVIN AMOUYE KODJO | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.009 | $198.57 |
| DARIUS KINČI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.700370065233227 | $0.70 |
| DARIUS KRIŠTAPAVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000193506868669999 | $5.73 |
| DARIUS KRIŠTAPAVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0697654147163 | $0.08 |
| DARIUS KRIŠTAPAVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014880609529 | $29.04 |
| DARIUS KRIŠTAPAVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0014949628214 | $0.11 |
| DARIUS KROGERTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138957907662 | $0.00 |
| DARIUS KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 241.70812905421 | $252.79 |
| DARIUS KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16048366855 | $0.16 |
| DARIUS KUVSINCIKOVAS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.0018120788 | $3.59 |
| DARIUS KUVSINCIKOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018721123991 | $0.55 |
| DARIUS KUVSINCIKOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033141267914 | $0.00 |
| DARIUS KUVSINCIKOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079277270057 | $1.54 |
| DARIUS KUVSINCIKOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0511546879909999 | $0.05 |
| DARIUS LAMAR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071351479891 | $1.39 |
| DARIUS LAZEA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (6.124526984) | ($11,588.10) |
| DARIUS LAZEA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25184411) | ($7,878.69) |
| DARIUS LAZEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017159212813023 | $59.45 |
| DARIUS LAZEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043691518621 | $0.00 |
| DARIUS LAZEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04744047438118 | $114.75 |
| DARIUS LAZEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.066691216328 | $0.07 |
| DARIUS LUKOSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166380724159999 | $0.49 |
| DARIUS LUKOSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001579228657 | $0.00 |
| DARIUS LUKOSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069625287745 | $0.01 |
| DARIUS LYLES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00099169 | $39.86 |
| DARIUS LYLES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LUNC | 5.0096 | $8.24 |
| DARIUS LYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022134749901 | $0.07 |
| DARIUS LYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080231578221 | $0.00 |
| DARIUS LYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22211466567 | $2.47 |
| DARIUS LYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.63769487719999 | $0.39 |
| DARIUS LYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025615799209 | $1.01 |
| DARIUS LYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000023272779995 | $0.00 |
| DARIUS MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.09730289739999 | $2.10 |
| DARIUS MCDONALD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($239.38) |
| DARIUS MCDONALD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($3,460.03) |
| DARIUS MCDONALD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.905728811) | ($3,537.26) |
| DARIUS MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101081376742 | $0.30 |
| DARIUS MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.339809737632162 | $0.40 |
| DARIUS MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016605167951393 | $46.35 |
| DARIUS MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.079843392 | $11.16 |
| DARIUS MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00036214396179 | $0.00 |
| DARIUS MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.124884405782 | $0.77 |
| DARIUS MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.124646269 | $0.58 |
| DARIUS MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00032346164541 | $0.00 |
| DARIUS MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0019343361209 | $3.60 |
| DARIUS MERCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143237735413 | $0.42 |
| DARIUS MERCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5295768922 | $4.53 |
| DARIUS MOBARAKEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019447792034 | $37.95 |
| DARIUS MOBARAKEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0816531181079999 | $0.08 |
| DARIUS MOBARAKEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2635052218 | $1.42 |
| DARIUS MOBARAKEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.161242007 | $13.16 |
| DARIUS MOBARAKEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.3016831535 | $9.30 |
| DARIUS MOBARAKEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.038538842485 | $71.80 |
| DARIUS NIKELIS | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.25) | ($11.25) |
| DARIUS NIKELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022208128587 | $6.57 |
| DARIUS NIKELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.104084777086 | $39.13 |
| DARIUS NIKELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2562881115 | $0.09 |
| DARIUS NWOKIKE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 2,198.679443 | $2,198.68 |
| DARIUS NWOKIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 193.647668458 | $193.65 |
| DARIUS OSKOUIYAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DARIUS OSKOUIYAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 1,433.487 | $1,000.00 |
| DARIUS OSKOUIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.9527083007 | $32.97 |
| DARIUS OSKOUIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.022965336 | $43.02 |
| DARIUS OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000142288670602 | $0.00 |
| DARIUS PETRAUSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162634940469 | $0.00 |
| DARIUS PETRAUSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0075569591103 | $0.00 |
| DARIUS PETRAUSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.046017579915 | $0.05 |
| DARIUS PETRAUSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000036331081666 | $0.01 |
| DARIUS PETTIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0986267491539999 | $0.08 |
| DARIUS PIANZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016630214042 | $0.00 |
| DARIUS PIANZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019877236529 | $0.00 |
| DARIUS PIANZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00652084882659999 | $0.02 |
| DARIUS PIANZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00026356164963 | $0.00 |
| DARIUS PIANZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0056563885119 | $0.00 |
| DARIUS POLOCOSER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.37875 | $753.10 |
| DARIUS POLOCOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001755481979 | $50.00 |
| DARIUS RADFAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04386015809) | ($100.00) |
| DARIUS RADFAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04386015809 | $100.00 |
| DARIUS RADFAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (102.526354132) | ($225,435.05) |
| DARIUS RADFAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 102.526354132 | $225,435.05 |
| DARIUS RADFAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.92375331) | ($56,554.50) |
| DARIUS RADFAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.92375331 | $56,554.50 |
| DARIUS RADFAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($19.37) |
| DARIUS RADFAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (102.5602) | ($198,813.31) |
| DARIUS RADFAR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.54) |
| DARIUS RADFAR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (1.9227523) | ($56,531.45) |
| DARIUS RADFAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007535866973) | ($22.66) |
| DARIUS RADFAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007535866973 | $22.66 |
| DARIUS RADFAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05431645086) | ($110.85) |
| DARIUS RADFAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05431645086 | $110.85 |
| DARIUS RADFAR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05433) | ($108.68) |
| DARIUS RADFAR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000754) | ($22.21) |
| DARIUS RADFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00513148079492547 | $195.09 |
| DARIUS RADFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.360072872658506 | $1,010.08 |
| DARIUS REINIKOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023038860116 | $69.58 |
| DARIUS REINIKOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.278311887 | $34.28 |
| DARIUS REINIKOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.440582606 | $35.23 |
| DARIUS REINIKOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5199695317 | $50.23 |
| DARIUS REINIKOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.87889751419999 | $16.59 |
| DARIUS REINIKOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.373095702 | $93.52 |
| DARIUS REINIKOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31492583609 | $18.83 |
| DARIUS ROMAN BUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011582615966 | $0.00 |
| DARIUS ROMAN BUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000006519383498 | $0.00 |
| DARIUS ROMAN BUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000013035191728 | $0.00 |
| DARIUS ROMAN BUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000007758741139 | $0.00 |
| DARIUS SAKHAPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086083786067 | $0.25 |
| DARIUS SAKHAPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000290594923359999 | $0.06 |
| DARIUS SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025069756247 | $7.42 |
| DARIUS SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0062057869549 | $0.02 |
| DARIUS SBERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 4.12690388 | $75.60 |
| DARIUS SBERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00120759 | $48.29 |
| DARIUS SBERA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.01545329 | $47.03 |
| DARIUS SBERA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00161074 | $66.46 |
| DARIUS SBERA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.004798694755) | ($2.00) |
| DARIUS SBERA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.1222395 | $47.85 |
| DARIUS SBERA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 3.48836608 | $47.80 |
| DARIUS SBERA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOT | 4.93389087 | $47.26 |
| DARIUS SBERA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BNB | 0.16193561 | $48.15 |
| DARIUS SBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040798440122 | $1.43 |
| DARIUS SBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.858313403117 | $3.66 |
| DARIUS SBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015113115016 | $0.32 |
| DARIUS SBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37770941669 | $3.87 |
| DARIUS SBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019090797293 | $5.92 |
| DARIUS SCOTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.544085029099593 | $0.52 |
| DARIUS SENULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018745426242 | $5.55 |
| DARIUS SENULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52902345911 | $0.62 |
| DARIUS SENULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051905196484 | $10.13 |
| DARIUS SENULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.980553487 | $26.15 |
| DARIUS SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004348735149 | $0.01 |
| DARIUS SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123688088365 | $2.41 |
| DARIUS TARASKEVICIUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 187.908264 | $207.15 |
| DARIUS TARASKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.185615477262758 | $0.22 |
| DARIUS TARASKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047491411657 | $0.00 |
| DARIUS TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0830567972744913 | $0.09 |
| DARIUS THEVATHASAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001312643852) | ($39.88) |
| DARIUS THEVATHASAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001312643852 | $39.88 |
| DARIUS THEVATHASAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001281) | ($36.96) |
| DARIUS THEVATHASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133788640005619 | $0.45 |
| DARIUS THEVATHASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049310709205 | $0.00 |
| DARIUS THEVATHASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0051593410661 | $0.01 |
| DARIUS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047762912847 | $0.00 |
| DARIUS TYUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00262217435289999 | $0.00 |
| DARIUS UPSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137419261703999 | $0.41 |
| DARIUS UPSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.147928717 | $17.15 |
| DARIUS VALLEJO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1081261464) | ($3,622.83) |
| DARIUS VALLEJO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1081261464 | $3,622.83 |
| DARIUS VALLEJO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10812614) | ($3,592.44) |
| DARIUS VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000510002472888169 | $19.43 |
| DARIUS VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021318835318 | $0.00 |
| DARIUS VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027285438868 | $0.02 |
| DARIUS VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.056387046274 | $0.01 |
| DARIUS VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038600808835 | $0.00 |
| DARIUS VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00018574442064 | $0.01 |
| DARIUS VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00052349953554 | $0.00 |
| DARIUS VARANAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 711.87556180883 | $775.00 |
| DARIUS VASILIAUSKAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.55971295 | $992.83 |
| DARIUS VASILIAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002339645798086 | $50.10 |
| DARIUS VASILIAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037587774501 | $5.10 |
| DARIUS VICIULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048931522815 | $150.73 |
| DARIUS VICIULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7143481919 | $2.96 |
| DARIUS VILKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00620157697933675 | $0.01 |
| DARIUS WAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078918008499 | $0.02 |
| DARIUS WAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018298305653 | $0.02 |
| DARIUS WALLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015918232431 | $49.38 |
| DARIUS WEKWERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024451745618 | $7.24 |
| DARIUS WEKWERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4192318308 | $1.65 |
| DARIUS WEKWERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025999691196 | $5.07 |
| DARIUS WEKWERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.884882775 | $184.88 |
| DARIUS WHELAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.25) | ($355.45) |
| DARIUS WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.490232685187 | $5.15 |
| DARIUS WINGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,934.352771952) | ($3,875.91) |
| DARIUS WINGO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,934.352771952 | $3,875.91 |
| DARIUS WINGO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (6,934.271) | ($3,857.70) |
| DARIUS WINGO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,871.939 | $3,857.70 |
| DARIUS WINGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (197.030883089) | ($197.03) |
| DARIUS WINGO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 197.030883089 | $197.03 |
| DARIUS WINGO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4,068.969883) | ($4,068.97) |
| DARIUS WINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158910909784 | $4.70 |
| DARIUS WINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000104356596914 | $0.20 |
| DARIUS WINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2449051786765 | $1.24 |
| DARIUS WINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.79619330849999 | $3.01 |
| DARIUS WINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.426906540305 | $20.84 |
| DARIUS WINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0096402081256 | $0.11 |
| DARIUS WINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00055972574059 | $0.00 |
| DARIUS WINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000085725045773 | $0.00 |
| DARIUS WINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00032647427415 | $0.00 |
| DARIUS WINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0117555562806999 | $0.28 |
| DARIUS WINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00046156961368 | $0.00 |
| DARIUS ZARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00134511075667073 | $0.00 |
| DARIUS ZBIGNIEW OLEJNICZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014749483856 | $4.58 |
| DARIUSH HASSANPOUR FARD KHORASHAD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00576536) | ($209.10) |
| DARIUSH HASSANPOUR FARD KHORASHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006001667105934 | $0.24 |
| DARIUSH MOHKAMI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | UNI | (439.017086) | ($4,056.90) |
| DARIUSH MOHKAMI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ZRX | (234.0) | ($184.93) |
| DARIUSH MOHKAMI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (26.2758) | ($50.45) |
| DARIUSH MOHKAMI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (150.0) | ($161.87) |
| DARIUSH MOHKAMI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (111.0) | ($109.63) |
| DARIUSH MOHKAMI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (274.3498) | ($224.14) |
| DARIUSH MOHKAMI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| DARIUSH MOHKAMI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 2.79075 | $110.00 |
| DARIUSH MOHKAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.721708020546 | $74.09 |
| DARIUSH MOHKAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012736375414 | $22.63 |
| DARIUSZ ANDREJCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102945136208 | $3.05 |
| DARIUSZ ANDRZEJ SLIWA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 499.7817 | $1,064.54 |
| DARIUSZ ANDRZEJ SLIWA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.12) |
| DARIUSZ ANDRZEJ SLIWA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007) | ($20.98) |
| DARIUSZ ANDRZEJ SLIWA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25166657) | ($7,598.57) |
| DARIUSZ ANDRZEJ SLIWA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (3.078831028) | ($6,281.00) |
| DARIUSZ ANDRZEJ SLIWA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (27.0) | ($20.57) |
| DARIUSZ ANDRZEJ SLIWA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (2,718.4734) | ($2,066.61) |
| DARIUSZ ANDRZEJ SLIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.0132372889999 | $151.22 |
| DARIUSZ BĄK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.5525805930669 | $46.53 |
| DARIUSZ BEREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015469773103 | $0.00 |
| DARIUSZ BEREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059730394887 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARIUSZ BEREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037659737232 | $0.00 |
| DARIUSZ BILSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000105676784 | $0.00 |
| DARIUSZ BOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.445055521303 | $5.52 |
| DARIUSZ BRENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000169025934089999 | $0.00 |
| DARIUSZ BRENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017117734027 | $0.02 |
| DARIUSZ BRENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021329318078 | $0.00 |
| DARIUSZ BRENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002233059751 | $0.01 |
| DARIUSZ BRENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0123576492189 | $0.01 |
| DARIUSZ BRUNN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.017704) | ($55.00) |
| DARIUSZ BRUNN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 25.113 | $55.00 |
| DARIUSZ BRUNN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.013655) | ($30.00) |
| DARIUSZ BRUNN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 29.724 | $30.00 |
| DARIUSZ BRUNN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.0227) | ($50.00) |
| DARIUSZ BRUNN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 49.575 | $50.00 |
| DARIUSZ BRUNN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.454008) | ($994.55) |
| DARIUSZ BRUNN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 990.373 | $994.55 |
| DARIUSZ BRUNN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (990.37) | ($990.37) |
| DARIUSZ BRUNN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.518984 | $990.37 |
| DARIUSZ BRUNN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.053118) | ($100.00) |
| DARIUSZ BRUNN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 159.708 | $100.00 |
| DARIUSZ BRUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.5435921384999 | $25.10 |
| DARIUSZ BUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.95749472651 | $8.59 |
| DARIUSZ BUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0744552925 | $0.08 |
| DARIUSZ BUDA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (428.444447) | ($428.44) |
| DARIUSZ BUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024614464758 | $0.00 |
| DARIUSZ BUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023924407853 | $0.00 |
| DARIUSZ BUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016645096389 | $0.00 |
| DARIUSZ BUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4709452868277 | $3.47 |
| DARIUSZ BUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.31989548205 | $0.32 |
| DARIUSZ CEBERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 181.2696388982 | $189.23 |
| DARIUSZ CEGLINSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | PAXG | 24.9830024 | $47,599.86 |
| DARIUSZ CEGLINSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | PAXG | (22.0) | ($40,740.87) |
| DARIUSZ CEGLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 282.36665636288 | $257.06 |
| DARIUSZ CHŁOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021671367005 | $0.64 |
| DARIUSZ CHŁOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041965433808 | $0.00 |
| DARIUSZ CHROMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000882098844459999 | $0.26 |
| DARIUSZ CHROMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7209425745 | $2.01 |
| DARIUSZ CHROMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000092526921613 | $0.18 |
| DARIUSZ CHROMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.03712795754 | $1.04 |
| DARIUSZ CHROMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021390899196 | $0.02 |
| DARIUSZ CHROMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022801587489 | $0.25 |
| DARIUSZ CHROMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000814378110159999 | $0.01 |
| DARIUSZ CHROMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37878122219 | $0.06 |
| DARIUSZ CHROMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00606950642819999 | $0.02 |
| DARIUSZ CHROMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000066982661921 | $0.01 |
| DARIUSZ CHROMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000031698994652 | $0.00 |
| DARIUSZ CHROMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00032615824525 | $0.00 |
| DARIUSZ CHROSTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000105144785839999 | $0.00 |
| DARIUSZ CHROSTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072366284421 | $0.06 |
| DARIUSZ CHROSTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036816057801 | $0.04 |
| DARIUSZ CZEKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003480866804 | $0.00 |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.4) | ($14,368.97) |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 14,332.519 | $14,368.97 |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($13,447.21) |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 13,407.221 | $13,447.21 |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (53.0) | ($1,771.33) |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,757.712 | $1,771.33 |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (0.106) | ($3.54) |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 3.601 | $3.54 |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LINK | (298.8353) | ($2,226.00) |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,176.889 | $2,226.00 |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (2,791.457) | ($2,026.20) |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,984.535 | $2,026.20 |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (101.2655) | ($952.60) |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 933.566 | $952.60 |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (1.248) | ($1.35) |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1.331 | $1.35 |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (20.20443) | ($1,077.30) |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,066.027 | $1,077.30 |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($11,153.77) |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 11,008.308 | $11,153.77 |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004822) | ($145.34) |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.997724) | ($30,066.41) |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (5.807349) | ($12,124.06) |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | DOT | (0.1408) | ($1.32) |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 1.302 | $1.32 |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (34.347) | ($26.13) |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 26.0 | $26.13 |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,699.0) | ($1,699.00) |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (168.0) | ($168.00) |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 205.631 | $168.00 |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 2.016596 | $3,500.00 |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.06544 | $2,000.00 |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.065492) | ($1,996.92) |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 229.464 | $100.00 |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 337.724 | $100.00 |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 182.616 | $50.00 |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043813712070975 | $165.46 |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 582.374190993782 | $418.04 |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07086595581338 | $198.87 |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.885058457 | $120.89 |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.940037337811 | $21.13 |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.802689235601788 | $12.67 |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4782349947323 | $5.69 |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09949073652723 | $8.81 |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000102554953581 | $0.00 |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27290698479398 | $20.48 |
| DARIUSZ CZOPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000004224767306942 | $0.00 |
| DARIUSZ DĄBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000100953161 | $0.00 |
| DARIUSZ DĄBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120605281938999 | $0.01 |
| DARIUSZ DĄBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000004816315025 | $0.00 |
| DARIUSZ DRAZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.584314997707 | $13.78 |
| DARIUSZ DROŚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.332466445321645 | $0.32 |
| DARIUSZ DUKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.63707396720895 | $4.24 |
| DARIUSZ DUKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8111181458 | $1.77 |
| DARIUSZ DYNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016027757628 | $0.43 |
| DARIUSZ DYNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.13018658736 | $9.03 |
| DARIUSZ DYNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.073131714 | $18.07 |
| DARIUSZ DZWIGON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01004363 | $395.59 |
| DARIUSZ DZWIGON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007) | ($277.25) |
| DARIUSZ DZWIGON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007) | ($278.03) |
| DARIUSZ DZWIGON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.12523698 | $4,891.25 |
| DARIUSZ DZWIGON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00827851 | $330.20 |
| DARIUSZ DZWIGON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0061093 | $174.08 |
| DARIUSZ DZWIGON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1405) | ($4,089.46) |
| DARIUSZ DZWIGON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0095 | $257.60 |
| DARIUSZ DZWIGON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00010204 | $3.17 |
| DARIUSZ DZWIGON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.09094134 | $2,761.40 |
| DARIUSZ DZWIGON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10103347) | ($3,100.92) |
| DARIUSZ DZWIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173689686765 | $52.19 |
| DARIUSZ DZWIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001547313178 | $0.00 |
| DARIUSZ FIEDORUK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06373418474) | ($193.92) |
| DARIUSZ FIEDORUK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04045605) | ($1,632.08) |
| DARIUSZ FIEDORUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004519013765863 | $1.81 |
| DARIUSZ FIEDORUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052286944101 | $0.01 |
| DARIUSZ FIEDORUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000757712681876699 | $0.23 |
| DARIUSZ FILIPCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.4564129729 | $120.85 |
| DARIUSZ GĘBSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $153.43 |
| DARIUSZ GĘBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047316567642 | $13.80 |
| DARIUSZ GĘBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0059160091129 | $1.88 |
| DARIUSZ GIDLEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.898449876605 | $8.67 |
| DARIUSZ GIDLEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.336777694 | $2.34 |
| DARIUSZ GONDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028588149539 | $8.46 |
| DARIUSZ GONDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031390659196 | $61.55 |
| DARIUSZ GONDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 305.341632098 | $305.34 |
| DARIUSZ GONDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.23100550963 | $10.87 |
| DARIUSZ GONDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00957031708269999 | $2.17 |
| DARIUSZ GORECKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DASH | 6.29056874 | $408.64 |
| DARIUSZ GORECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00507717938260499 | $100.07 |
| DARIUSZ GORECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.011131291931 | $0.54 |
| DARIUSZ GRADZIK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (74.399933) | ($709.93) |
| DARIUSZ GRADZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017655911148 | $0.00 |
| DARIUSZ GRADZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8710049273708 | $11.95 |
| DARIUSZ GRUDZIŃSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 28.0 | $57.12 |
| DARIUSZ GRUDZIŃSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 86.2799 | $45.41 |
| DARIUSZ GRUDZIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004954910316 | |
| DARIUSZ GRUDZIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1659921708472 | $12.28 |
| DARIUSZ GRZYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020777018836 | $0.62 |
| DARIUSZ GRZYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000123714515482 | $0.00 |
| DARIUSZ GRZYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088139352378 | $0.01 |
| DARIUSZ HALOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005251548254 | $0.16 |
| DARIUSZ HALOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7572686247 | $2.05 |
| DARIUSZ HALOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001543360669 | $0.03 |
| DARIUSZ HALOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0025254793236 | $0.00 |
| DARIUSZ HECIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024020997245 | $0.05 |
| DARIUSZ HENRYK GRZELEWSKI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.02 | $57.42 |
| DARIUSZ HENRYK GRZELEWSKI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MATIC | 730.0 | $919.13 |
| DARIUSZ HENRYK GRZELEWSKI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 1.58 | $4,543.99 |
| DARIUSZ HENRYK GRZELEWSKI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0855 | $3,350.15 |
| DARIUSZ HENRYK GRZELEWSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.6) | ($3,328.78) |
| DARIUSZ HENRYK GRZELEWSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0855) | ($2,552.76) |
| DARIUSZ HENRYK GRZELEWSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | CEL | 88.4115 | $77.96 |
| DARIUSZ HENRYK GRZELEWSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.006802489711 | $13.99 |
| DARIUSZ HENRYK GRZELEWSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.248 | $508.16 |
| DARIUSZ HENRYK GRZELEWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.75 | $1,363.26 |
| DARIUSZ HENRYK GRZELEWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 1.79988 | $3,277.82 |
| DARIUSZ HENRYK GRZELEWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.10192976 | $3,002.42 |
| DARIUSZ HENRYK GRZELEWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MATIC | 722.37717 | $433.24 |
| DARIUSZ HENRYK GRZELEWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | COMP | 8.9638 | $533.45 |
| DARIUSZ HENRYK GRZELEWSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | CEL | (88.4115) | ($48.36) |
| DARIUSZ HENRYK GRZELEWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 88.4115 | $48.36 |
| DARIUSZ HENRYK GRZELEWSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (730.0) | ($419.66) |
| DARIUSZ HENRYK GRZELEWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MATIC | 730.0 | $419.66 |
| DARIUSZ HENRYK GRZELEWSKI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2548024897) | ($442.90) |
| DARIUSZ HENRYK GRZELEWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.2548024897 | $442.90 |
| DARIUSZ HENRYK GRZELEWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 890.1187 | $474.89 |
| DARIUSZ HENRYK GRZELEWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 172.7598 | $92.39 |
| DARIUSZ HENRYK GRZELEWSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.58717 | $1,026.80 |
| DARIUSZ HENRYK GRZELEWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 769.6915 | $479.32 |
| DARIUSZ HENRYK GRZELEWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 1,205.0542 | $470.80 |
| DARIUSZ HENRYK GRZELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002327790165 | $50.00 |
| DARIUSZ HENRYK GRZELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.086021796604 | $75.83 |
| DARIUSZ JAN KAPITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000942146201339999 | $0.28 |
| DARIUSZ JAN KAPITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0027070048383 | $0.00 |
| DARIUSZ JAN POCHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0419022600561559 | $0.05 |
| DARIUSZ JAN POCHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00129135594103 | $0.00 |
| DARIUSZ JANUSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 258.550437103203 | $273.79 |
| DARIUSZ JOACHIMIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077714778179 | $0.23 |
| DARIUSZ JOACHIMIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.66883938619999 | $3.11 |
| DARIUSZ JOACHIMIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0705204387169999 | $0.01 |
| DARIUSZ JOACHIMIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000973164053179999 | $0.01 |
| DARIUSZ JOZEF RYBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024391864874 | $0.01 |
| DARIUSZ KACZMARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014494025956 | $0.04 |
| DARIUSZ KALISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016631699488 | $0.02 |
| DARIUSZ KAMIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00138162216077644 | $0.00 |
| DARIUSZ KARPIUK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.080531936) | ($2,311.44) |
| DARIUSZ KARPIUK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.080531936 | $2,311.44 |
| DARIUSZ KARPIUK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08053193) | ($2,309.48) |
| DARIUSZ KARPIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006505401920241 | $22.59 |
| DARIUSZ KARPIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000201189892499999 | $0.04 |
| DARIUSZ KARPIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.692494078649999 | $0.69 |
| DARIUSZ KARPIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030315890426 | $0.03 |
| DARIUSZ KAZMIERCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114436920232 | $0.12 |
| DARIUSZ KAZMIERCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000523622951389999 | $0.10 |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $97.59 |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XTZ | 42.0 | $116.58 |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | XTZ | (42.0) | ($116.58) |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 116.318 | $116.58 |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (116.94) | ($116.94) |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0029528 | $116.94 |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 1.65 | $150.79 |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | SOL | (0.54912) | ($50.00) |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0013008 | $50.00 |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | SOL | (0.76712) | ($69.85) |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 69.684 | $69.85 |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (69.68) | ($69.68) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 34.398 | $69.68 |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 145.0 | $144.96 |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | UST | (59.92) | ($60.00) |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0016467 | $60.00 |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | UST | (85.08) | ($85.20) |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0023389 | $85.20 |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.0019224) | ($70.00) |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 33.873 | $70.00 |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | SOL | (0.96131) | ($80.08) |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 79.993 | $80.08 |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (79.99) | ($79.99) |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 38.774 | $79.99 |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (4.854) | ($10.00) |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0002747 | $10.00 |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $53.69 |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 5.1 | $256.07 |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008632) | ($249.94) |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00340321) | ($99.92) |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0) | ($225.93) |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (5.02725) | ($210.00) |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0069327 | $210.00 |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 26.0 | $1,004.21 |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (26.0107) | ($1,004.62) |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1,004.58 | $1,004.62 |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0016545 | $50.00 |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0016605 | $50.00 |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.003649 | $100.00 |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012451) | ($349.11) |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004766793148 | $14.28 |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.91581015844999 | $1.86 |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047782700180999 | $0.00 |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.79724713790873 | $5.80 |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00729978538229999 | $0.01 |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00746840793309999 | $0.01 |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.043211911490974 | $2.76 |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000034945000443209 | $0.00 |
| DARIUSZ KIELISZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.000084932915078 | $0.00 |
| DARIUSZ KISZKIEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.102286) | ($3,070.78) |
| DARIUSZ KISZKIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000727966272396 | $25.79 |
| DARIUSZ KLUJSZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006757354097 | $0.38 |
| DARIUSZ KOCHANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.15317952723 | $12.40 |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.44) | ($12.44) |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.63) | ($16.63) |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.44) | ($12.44) |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.15) | ($0.15) |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.15) | ($0.15) |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.17) | ($0.17) |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.48) | ($2.48) |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001032876663) | ($0.04) |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.06) | ($0.06) |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.49) | ($12.49) |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.65) | ($16.65) |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.49) | ($12.49) |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,100.0 | $5,100.00 |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.49) | ($2.49) |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.66) | ($1.66) |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.49) | ($2.49) |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.811427525 | $4,509.77 |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.337716209) | ($1.58) |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.874285017 | $3,006.51 |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 21,069.71735 | $21,069.72 |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.65) | ($16.65) |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 19.427982278 | $28,480.45 |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.49) | ($12.49) |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.49) | ($12.49) |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (13.620081448) | ($20,000.00) |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 5,000.0 | $5,000.00 |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,000.0) | ($6,000.00) |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 18.09583633 | $26,332.52 |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (13.772681885) | ($20,000.00) |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (13.796077394) | ($20,000.00) |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 5,000.0 | $5,000.00 |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 5,000.0 | $5,000.00 |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02190405513) | ($450.00) |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7301351712) | ($15,000.00) |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.9086440404 | $18,667.31 |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02358742878) | ($450.00) |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7862476258) | ($15,000.00) |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9796558898 | $18,689.83 |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| DARIUSZ KOCHANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.0105926492691 | $46.64 |
| DARIUSZ KOGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01074675667146 | $328.48 |
| DARIUSZ KOGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038663039178 | $76.45 |
| DARIUSZ KORZENIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000278628616549999 | $0.82 |
| DARIUSZ KORZENIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00793446235581 | $0.01 |
| DARIUSZ KOTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5559684785107 | $0.54 |
| DARIUSZ KOTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0027626214516 | $0.01 |
| DARIUSZ KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023813348519 | $0.00 |
| DARIUSZ KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070300297154 | $0.01 |
| DARIUSZ KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014261691374 | $0.00 |
| DARIUSZ LATEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (5.047) | ($3.76) |
| DARIUSZ LATEK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0001238 | $3.76 |
| DARIUSZ LATEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00599889) | ($181.08) |
| DARIUSZ LATEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1952766034262 | $2.48 |
| DARIUSZ LIPIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.427803761339 | $5.81 |
| DARIUSZ LISZEWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | UST | 1.0 | $0.13 |
| DARIUSZ LISZEWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | UST | 13,085.8 | $1,925.32 |
| DARIUSZ LISZEWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | UST | (11.0) | ($1.05) |
| DARIUSZ LISZEWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | UST | (6,075.8) | ($563.61) |
| DARIUSZ LISZEWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | UST | (6,990.0) | ($728.34) |
| DARIUSZ LISZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.010835575108 | $1.66 |
| DARIUSZ LISZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057146571148 | $11.15 |
| DARIUSZ LISZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6779526375 | $0.39 |
| DARIUSZ ŁOZOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOT | 1,077.73735282 | $11,372.27 |
| DARIUSZ ŁOZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0646234721827065 | $0.08 |
| DARIUSZ ŁOZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.8432243545863 | $77.54 |
| DARIUSZ MARCINIAK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | EOS | 155.59 | $410.76 |
| DARIUSZ MARCINIAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,948.93 |
| DARIUSZ MARCINIAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,947.13 |
| DARIUSZ MARCINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206263027153 | $32.56 |
| DARIUSZ MARCINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.30289564419999 | $4.20 |
| DARIUSZ MARCINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0920185502769999 | $0.81 |
| DARIUSZ MARCINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.093688758234 | $5.60 |
| DARIUSZ MARCINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.056986596446 | $3.24 |
| DARIUSZ MARCINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.3357248869 | $1.86 |
| DARIUSZ MATEUSZ JAKUBCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002099910734 | $0.07 |
| DARIUSZ MATUSZYK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 12.995767 | $1,091.25 |
| DARIUSZ MATUSZYK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LUNC | (12.995767) | ($955.97) |
| DARIUSZ MATUSZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016458942643 | $0.00 |
| DARIUSZ MATUSZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018493583615 | $0.02 |
| DARIUSZ MATUSZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000086214088780999 | $0.00 |
| DARIUSZ MATUSZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008138592158342 | $0.45 |
| DARIUSZ MAZANEK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.43539609 | $18,038.46 |
| DARIUSZ MAZANEK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.335) | ($13,239.02) |
| DARIUSZ MAZANEK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | PAX | 16,811.73732329 | $16,811.74 |
| DARIUSZ MAZANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017521398976 | $53.64 |
| DARIUSZ MAZANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 121.874319296 | $121.87 |
| DARIUSZ MEDRYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0784520654555 | $0.08 |
| DARIUSZ MEJSZUTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006424889592798 | $0.01 |
| DARIUSZ MROWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3916700182985 | $3.19 |
| DARIUSZ MROWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016058396073 | $0.02 |
| DARIUSZ MROWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000000900642517349999 | $0.00 |
| DARIUSZ MURTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55646252616 | $0.57 |
| DARIUSZ MURZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097408512146 | $0.00 |
| DARIUSZ MUSIALOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025782978767 | $0.76 |
| DARIUSZ MUSIALOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.33617748089999 | $4.34 |
| DARIUSZ MUSIALOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.14767709139999 | $3.23 |
| DARIUSZ MYSLIWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007437751980999999 | $0.00 |
| DARIUSZ MYSLIWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000082499983477 | $0.00 |
| DARIUSZ MYSLIWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025883306133 | $0.01 |
| DARIUSZ MYSLIWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040329171899 | $0.00 |
| DARIUSZ MYSLIWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0098906048941 | $0.01 |
| DARIUSZ MYSLIWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000028625227319 | $0.00 |
| DARIUSZ NAGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025195214682 | $0.75 |
| DARIUSZ NAGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003202269392 | $0.00 |
| DARIUSZ NOGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022170031694 | $66.85 |
| DARIUSZ NOGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.1573318239269 | $80.07 |
| DARIUSZ NOWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016592491497 | $0.49 |
| DARIUSZ NOWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1189566311 | $6.44 |
| DARIUSZ PAKUŁA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 69.9922 | $142.84 |
| DARIUSZ PAKUŁA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 120.0 | $120.00 |
| DARIUSZ PAKUŁA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| DARIUSZ PAKUŁA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LTC | 1.51669 | $120.00 |
| DARIUSZ PAKUŁA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (530.74) | ($427.99) |
| DARIUSZ PAKUŁA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.212455 | $427.99 |
| DARIUSZ PAKUŁA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | LTC | (1.515) | ($107.88) |
| DARIUSZ PAKUŁA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0035778 | $107.88 |
| DARIUSZ PAKUŁA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.003577) | ($107.89) |
| DARIUSZ PAKUŁA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.053508 | $107.89 |
| DARIUSZ PAKUŁA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.385963) | ($759.24) |
| DARIUSZ PAKUŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.29610342111993 | $8.62 |
| DARIUSZ PASTERNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.42113053533 | $2.48 |
| DARIUSZ PERNACZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1726716896913 | $3.68 |
| DARIUSZ PIASKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161183353105 | $0.48 |
| DARIUSZ PIASKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036320841513 | $0.00 |
| DARIUSZ PODSIADŁO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $79.97 |
| DARIUSZ PODSIADŁO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.18467065545 | $21.86 |
| DARIUSZ POPIACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000279045221881 | $0.00 |
| DARIUSZ POTOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115701049441 | $0.34 |
| DARIUSZ PRZADKA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,684.92 |
| DARIUSZ PRZADKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.247) | ($7,497.07) |
| DARIUSZ PRZADKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000285) | ($8.44) |
| DARIUSZ PRZADKA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,571.34) |
| DARIUSZ PRZADKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (10.6799) | ($7.04) |
| DARIUSZ PRZADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104167525436237 | $39.20 |
| DARIUSZ PRZADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.321184670273 | $19.51 |
| DARIUSZ PRZESNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142631645613 | $0.42 |
| DARIUSZ PRZESNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6412967875 | $3.08 |
| DARIUSZ PRZESNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018007482998 | $35.14 |
| DARIUSZ PRZESNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25723701013999 | $0.18 |
| DARIUSZ PRZESNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.42757297209999 | $1.64 |
| DARIUSZ PRZESNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.35672096389 | $0.36 |
| DARIUSZ PUDLOWSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 1.6 | $668.66 |
| DARIUSZ PUDLOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (10.810446564) | ($2,917.04) |
| DARIUSZ PUDLOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,048.253081 | $3,048.25 |
| DARIUSZ PUDLOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (95.55) | ($95.55) |
| DARIUSZ PUDLOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.000258) | ($7.67) |
| DARIUSZ PUDLOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 7.703 | $7.67 |
| DARIUSZ PUDLOWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 343.66598 | $343.67 |
| DARIUSZ PUDLOWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,300.0) | ($3,300.00) |
| DARIUSZ PUDLOWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BNB | 19.833792816 | $6,174.49 |
| DARIUSZ PUDLOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (19.833792816) | ($5,932.04) |
| DARIUSZ PUDLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03730856442399 | $0.06 |
| DARIUSZ PUDLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.102231733466 | $2.10 |
| DARIUSZ PUDLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.056958408997368 | $22.08 |
| DARIUSZ RAFALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039586237513 | $78.34 |
| DARIUSZ RAFALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.322675639 | $78.32 |
| DARIUSZ RAFALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.060474966453 | $0.06 |
| DARIUSZ RANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.891323165292 | $28.23 |
| DARIUSZ RAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00123286 | $50.02 |
| DARIUSZ RAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0012531 | $50.08 |
| DARIUSZ RAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00124883 | $49.92 |
| DARIUSZ RAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,010.92 |
| DARIUSZ RAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144324340968299 | $55.68 |
| DARIUSZ RAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0367475347037 | $70.16 |
| DARIUSZ RAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.332720831 | $0.41 |
| DARIUSZ RUTKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21235469322845 | $1.20 |
| DARIUSZ SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0623963381854695 | $0.07 |
| DARIUSZ SALWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001802252382 | $0.53 |
| DARIUSZ SALWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5183801876 | $5.27 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARIUSZ SALWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0488890602159999 | $91.08 |
| DARIUSZ SIATKA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 1,214.8635777 | $728.18 |
| DARIUSZ SIATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048868004633 | $1.45 |
| DARIUSZ SIATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.07164060679699 | $2.27 |
| DARIUSZ SIATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109380804784 | $0.00 |
| DARIUSZ SIATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0011152532038 | $0.00 |
| DARIUSZ SIWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129772222956 | $0.38 |
| DARIUSZ SIWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01970804764 | $38.45 |
| DARIUSZ SKRZYPCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.356432629946 | $5.75 |
| DARIUSZ SOBCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000294999847099999 | $0.06 |
| DARIUSZ SOBCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4301759444018 | $1.55 |
| DARIUSZ SOBCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005349838531 | $0.28 |
| DARIUSZ STANISLAW BOGUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035982810107 | $110.10 |
| DARIUSZ STANISLAW BOGUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211091341529999 | $0.04 |
| DARIUSZ STAROSTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (317.0) | ($118.02) |
| DARIUSZ STAROSTA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0039862 | $118.02 |
| DARIUSZ STAROSTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (400.0) | ($147.29) |
| DARIUSZ STAROSTA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.09116 | $147.29 |
| DARIUSZ STAROSTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (600.872) | ($221.26) |
| DARIUSZ STAROSTA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0075583 | $221.26 |
| DARIUSZ STAROSTA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | DOGE | 1,082.32580896 | $64.44 |
| DARIUSZ STAROSTA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | CEL | 327.4622 | $257.69 |
| DARIUSZ STAROSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.6832614504099 | $28.89 |
| DARIUSZ STĘPCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071173977849999 | $0.00 |
| DARIUSZ STĘPCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00264188177844103 | $0.00 |
| DARIUSZ STĘPCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000367984763279999 | $0.00 |
| DARIUSZ SUCHANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001317794809257 | $0.00 |
| DARIUSZ SUCHANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000059159691104 | $0.00 |
| DARIUSZ SUCHANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000102468162443 | $0.00 |
| DARIUSZ SWIDEREK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.3 | $8,683.50 |
| DARIUSZ SWIDEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105939869836999 | $214.28 |
| DARIUSZ SWIDEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037237613751 | $0.04 |
| DARIUSZ SWIDEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.464868888 | $4.33 |
| DARIUSZ SWIDEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000409276656899999 | $0.00 |
| DARIUSZ SWIDEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000238688900549999 | $0.01 |
| DARIUSZ SWIDEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00002602310986 | $0.01 |
| DARIUSZ SWIDEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08189278022 | $4.66 |
| DARIUSZ SWIDEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000047482731277 | $0.00 |
| DARIUSZ SZYLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072691866532 | $0.00 |
| DARIUSZ SZYLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019015058693 | $0.00 |
| DARIUSZ SZYMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.40508978707632 | $5.00 |
| DARIUSZ SZYSZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4327431538685 | $0.42 |
| DARIUSZ SZYSZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5960080781 | $1.00 |
| DARIUSZ TARCZYNSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOT | 9.9 | $110.19 |
| DARIUSZ TARCZYNSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 10.4 | $95.26 |
| DARIUSZ TARCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026462347449 | $1.06 |
| DARIUSZ TARCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.6474127926265 | $15.92 |
| DARIUSZ TARCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.287985818949999 | $5.13 |
| DARIUSZ TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002611499846 | $0.00 |
| DARIUSZ TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013442424656 | $0.00 |
| DARIUSZ TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0134415779739999 | $0.01 |
| DARIUSZ TOMASZUK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $14.39 |
| DARIUSZ TOMASZUK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 3.14 | $8,991.92 |
| DARIUSZ TOMASZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000558441921935 | $0.02 |
| DARIUSZ TOMASZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287882801251 | $45.71 |
| DARIUSZ TOMASZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0086472763239 | $1.96 |
| DARIUSZ TOMASZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.040568752892 | $2.89 |
| DARIUSZ TUCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005427340424 | $0.01 |
| DARIUSZ WIERZBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041135754359 | $0.00 |
| DARIUSZ WIERZBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100156105595 | $0.10 |
| DARIUSZ WIERZBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031691245826 | $0.00 |
| DARIUSZ WIERZBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000003860812425 | $0.00 |
| DARIUSZ WIETRZYKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000255566742 | $0.00 |
| DARIUSZ WISNIEWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 1,197.3781 | $918.75 |
| DARIUSZ WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026092129029 | $50.00 |
| DARIUSZ WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.20654468414 | $5.91 |
| DARIUSZ WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000528887361599999 | $0.00 |
| DARIUSZ WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00154419153769999 | $0.00 |
| DARIUSZ WOJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025683439633 | $0.00 |
| DARIUSZ WYSOCKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (212.738752) | ($212.74) |
| DARIUSZ WYSOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012579792318 | $0.42 |
| DARIUSZ WYSOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.220430462455999 | $0.17 |
| DARIUSZ WYSOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.86325976184539 | $1.86 |
| DARIUSZ ZALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.987070727847 | $3.05 |
| DARIUSZ ZDUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0246471887915739 | $0.03 |
| DARIUSZ ZNAMIROWSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DASH | 6.97275674 | $408.46 |
| DARIUSZ ZNAMIROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259825813469 | $0.06 |
| DARIUSZ ZNAMIROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0120036247405999 | $0.57 |
| DARIYA MANCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136411838342999 | $0.40 |
| DARIYA MANCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117514528376 | $0.00 |
| DARIYA TERESHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025449989706 | $0.28 |
| DARJA BAROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000369359595052 | $0.15 |
| DARJA BAROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5867653436317 | $3.03 |
| DARJA BAROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000837388459 | $0.25 |
| DARJA BAROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18202581595 | $0.18 |
| DARJA KARTININA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3010497603) | ($108.33) |
| DARJA KARTININA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187682179789999 | $0.56 |
| DARJA KARTININA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000213248723419999 | $0.00 |
| DARJA KARTININA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000093095004924 | $0.00 |
| DARJA KARTININA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0014768713570286 | $0.59 |
| DARJA KARTININA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.066348096866 | $0.14 |
| DARJA PAVLOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.908714555957 | $2.95 |
| DARJA RUSAVSKAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000201549339109999 | $5.97 |
| DARJA RUSAVSKAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015021874968 | $29.31 |
| DARJA RUSAVSKAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019010725896 | $0.14 |
| DARJA RUSAVSKAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000114086227607999 | $0.03 |
| DARJAN KOCMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001243935401 | $50.00 |
| DARJAN KOCMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4755267967577 | $3.32 |
| DARJANA MILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006872762412 | $0.00 |
| DARJANA MILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000142336024952 | $0.00 |
| DARJANA MILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00074371856721 | $0.00 |
| DARJANA MILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000107054395293 | $0.00 |
| DARK EYE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.842953762) | ($2,072.60) |
| DARK EYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15847534665 | $0.18 |
| DARK EYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00391755560847799 | $11.07 |
| DARKEYAH REUVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0931700565149999 | $0.09 |
| DARKO ALIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.09815868 | $233.59 |
| DARKO ALIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 11.626 | $126.59 |
| DARKO ALIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 14.65373147 | $123.09 |
| DARKO ALIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03235397 | $1,018.15 |
| DARKO ALIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.10309447 | $201.92 |
| DARKO ALIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00372964 | $110.94 |
| DARKO ALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043704554987 | $133.52 |
| DARKO ALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018355413942 | $0.02 |
| DARKO ALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053479700422 | $106.15 |
| DARKO ALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.56272773809999 | $6.00 |
| DARKO ALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.84815038949999 | $2.42 |
| DARKO ALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7226131726 | $18.71 |
| DARKO ALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40349267044 | $3.49 |
| DARKO ALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0487062691589999 | $0.05 |
| DARKO ANCHESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035749489591 | $0.00 |
| DARKO ARSOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.790837513349 | $0.76 |
| DARKO BARBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.679527103899999 | $0.74 |
| DARKO BARČOT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 27.3691938 | $28.68 |
| DARKO BARČOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016725555444 | $0.50 |
| DARKO BARČOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32519606114 | $0.19 |
| DARKO BARČOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4484622341 | $2.17 |
| DARKO BARČOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0135640173816999 | $0.81 |
| DARKO BAŠL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,171.575414) | ($1,171.58) |
| DARKO BAŠL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (2.4) | ($4,834.85) |
| DARKO BAŠL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,010.0) | ($698.91) |
| DARKO BAŠL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05505261647) | ($99.85) |
| DARKO BAŠL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (27.355633116) | ($16.35) |
| DARKO BAŠL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.118563105) | ($138.18) |
| DARKO BAŠL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106634) | ($33.71) |
| DARKO BAŠL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.09207133844837 | $9.58 |
| DARKO BAŠL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015967975145851 | $40.98 |
| DARKO BAŠL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0423708526231 | $9.36 |
| DARKO BAŠL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.041647754448961 | $2.08 |
| DARKO BUDINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057684225760991 | $0.06 |
| DARKO CAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019479300153 | $0.01 |
| DARKO CIRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021737593526638 | $0.00 |
| DARKO COLAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($534.99) |
| DARKO COLAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (2,440.0) | ($2,360.76) |
| DARKO COLAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.113167) | ($3,159.97) |
| DARKO COLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.4730988930069 | $85.62 |
| DARKO ĆORAŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.174107544199999 | $0.20 |
| DARKO DEBRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41505716151493 | $0.42 |
| DARKO ĐEKANOVIĆ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003208774851) | ($0.97) |
| DARKO ĐEKANOVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.04299201978) | ($84.15) |
| DARKO ĐEKANOVIĆ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004752642126) | ($0.97) |
| DARKO ĐEKANOVIĆ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.05225732485 | $64.43 |
| DARKO ĐEKANOVIĆ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.0774491697) | ($96.03) |
| DARKO ĐEKANOVIĆ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008829476324) | ($1.00) |
| DARKO ĐEKANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061451300131 | $0.00 |
| DARKO ĐEKANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101294851931 | $2.20 |
| DARKO ĐEKANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10546460092 | $0.07 |
| DARKO ĐEKANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038100514032 | $0.00 |
| DARKO ĐEKANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000114789830542999 | $0.00 |
| DARKO ĐEKANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00073664337075 | $0.05 |
| DARKO DRAZIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (49.758916) | ($20.31) |
| DARKO DRAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068726309407326 | $0.10 |
| DARKO FRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001858131309 | $0.55 |
| DARKO FRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.727987881 | $17.73 |
| DARKO GAVROVSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,942.02 |
| DARKO GAVROVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187599453573 | $53.98 |
| DARKO HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00375578807403299 | $0.00 |
| DARKO HERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0861167236466569 | $0.10 |
| DARKO IVANOVSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 4.781 | $498.49 |
| DARKO IVANOVSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0098849 | $377.80 |
| DARKO IVANOVSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.15561327 | $9.97 |
| DARKO IVANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01780942930275 | $505.54 |
| DARKO IVANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0170423689568 | $1.10 |
| DARKO JANJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0733864063587 | $0.08 |
| DARKO JANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130897917799 | $0.00 |
| DARKO JONOVIĆ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (159.0) | ($159.00) |
| DARKO JONOVIĆ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (1.387531) | ($19.93) |
| DARKO JONOVIĆ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (6.180054091) | ($88.68) |
| DARKO JONOVIĆ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (106.0) | ($106.00) |
| DARKO JONOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000664166307079999 | $0.00 |
| DARKO JONOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126490217834 | $0.15 |
| DARKO JONOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05160622777437 | $0.87 |
| DARKO JONOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 344.426123441 | $344.43 |
| DARKO KARACIC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LINK | (685.969369296) | ($9,195.72) |
| DARKO KARACIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | LINK | (0.3183) | ($2.27) |
| DARKO KARACIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0000746 | $2.27 |
| DARKO KARACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117372751312785 | $50.01 |
| DARKO KARACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0297143033359999 | $0.03 |
| DARKO KARACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.548362242016918 | $7.49 |
| DARKO KARACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000035516845336 | $0.00 |
| DARKO KATRAŠNIK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (23.95) | ($246.45) |
| DARKO KATRAŠNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009854875366 | $0.24 |
| DARKO KATRAŠNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.673084154699 | $4.24 |
| DARKO KATRAŠNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02129426018214 | $0.19 |
| DARKO KAURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009287486181762 | $0.00 |
| DARKO KNEŽEVIĆ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (501.945598) | ($501.95) |
| DARKO KNEŽEVIĆ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05123275) | ($1,477.71) |
| DARKO KNEŽEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038220765155267 | $13.44 |
| DARKO KNEŽEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92117920112499 | $1.31 |
| DARKO KNEŽEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049176633579 | $10.34 |
| DARKO KNEŽEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0542770962842 | $1.05 |
| DARKO KNEŽEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00747066649789999 | $0.57 |
| DARKO KNEŽEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.068146719126 | $2.88 |
| DARKO KUJUNDZIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.1618914181 | $461.42 |
| DARKO KUJUNDZIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.1528183366 | $370.48 |
| DARKO KUJUNDZIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.09945617193 | $203.26 |
| DARKO KUJUNDZIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.09919526422 | $174.32 |
| DARKO KUJUNDZIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.09859654452 | $187.60 |
| DARKO KUJUNDZIC | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 0.08801579452 | $90.98 |
| DARKO KUJUNDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001314764136 | $50.00 |
| DARKO KUJUNDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.1717045196019 | $26.19 |
| DARKO KULFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.70538245175184 | $2.94 |
| DARKO LAZAROVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4870857727941 | $0.47 |
| DARKO LEONTIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00514093) | ($154.01) |
| DARKO LEONTIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (31,132.188392) | ($31,132.19) |
| DARKO LEONTIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (41.070541) | ($41.07) |
| DARKO LEONTIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (0.02695737) | ($1.79) |
| DARKO LEONTIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.810175814) | ($5,110.11) |
| DARKO LEONTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003053713111583 | $1.12 |
| DARKO LEONTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00402108347719 | $0.01 |
| DARKO LEONTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 219.38917439718 | $219.39 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARKO LEONTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.015878317143826 | $30.28 |
| DARKO LUČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128143276718 | $0.38 |
| DARKO LUČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.34288935659999 | $1.47 |
| DARKO MAJCEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0775452731599 | $10.04 |
| DARKO MAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000337990206259999 | $0.10 |
| DARKO MEDENICA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.02099323 | $60.68 |
| DARKO MEDENICA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.02553302 | $65.39 |
| DARKO MEDENICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084706064602 | $2.51 |
| DARKO MEDENICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00227417185414752 | $0.00 |
| DARKO MEDENICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034343784228 | $6.51 |
| DARKO MEDENICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000003226239892 | $0.00 |
| DARKO MIJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.409729052848184 | $0.48 |
| DARKO MIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70442354244 | $0.75 |
| DARKO MIKULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001254270554848 | $50.51 |
| DARKO MIKULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0419938017249999 | $2.39 |
| DARKO MITROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058641792349259 | $0.01 |
| DARKO MRKALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0626463051253 | $0.06 |
| DARKO MRSNIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0022212) | ($66.17) |
| DARKO MRSNIK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LTC | (0.7529945) | ($50.47) |
| DARKO MRSNIK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02296965234) | ($46.20) |
| DARKO MRSNIK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (118.4695) | ($45.96) |
| DARKO MRSNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.856608839245299 | $1.27 |
| DARKO MRSNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0085050286763 | $0.51 |
| DARKO NASTIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00586602 | $176.45 |
| DARKO NASTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002849412732734 | $0.59 |
| DARKO NEDELJKOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (500.0) | ($434.43) |
| DARKO NEDELJKOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | ADA | 451.791098 | $237.99 |
| DARKO NEDELJKOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Inbound Transfer | ADA | 450.0 | $219.01 |
| DARKO NEDELJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00485971864725 | $158.45 |
| DARKO NEDELJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.433210259 | $25.23 |
| DARKO NEDELJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00127514315395 | $0.09 |
| DARKO NEDELJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0098480095027 | $3.11 |
| DARKO NOVAK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0874 | $2,606.52 |
| DARKO NOVAK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Collateral | BTC | (0.099057079) | ($2,952.00) |
| DARKO NOVAK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 738.0 | $738.00 |
| DARKO NOVAK | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.82) | ($1.82) |
| DARKO NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.869338154797 | $9.19 |
| DARKO OBRADOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01097771) | ($442.04) |
| DARKO OBRADOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.27783957) | ($837.52) |
| DARKO OBRADOVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DARKO OBRADOVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DARKO OBRADOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| DARKO OBRADOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| DARKO OBRADOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| DARKO OBRADOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| DARKO OBRADOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| DARKO OBRADOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| DARKO OBRADOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| DARKO OBRADOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (48,000.0) | ($48,000.00) |
| DARKO OBRADOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (47,000.0) | ($47,000.00) |
| DARKO OBRADOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (45,000.0) | ($45,000.00) |
| DARKO OBRADOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (46,000.0) | ($46,000.00) |
| DARKO OBRADOVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (48,000.0) | ($48,000.00) |
| DARKO OBRADOVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (43,000.0) | ($43,000.00) |
| DARKO OBRADOVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (48,000.0) | ($48,000.00) |
| DARKO OBRADOVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (52,000.0) | ($52,000.00) |
| DARKO OBRADOVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| DARKO OBRADOVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (49,000.0) | ($49,000.00) |
| DARKO OBRADOVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (51,000.0) | ($51,000.00) |
| DARKO OBRADOVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| DARKO OBRADOVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| DARKO OBRADOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,169.0) | ($1,169.00) |
| DARKO OBRADOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (90,000.0) | ($90,000.00) |
| DARKO OBRADOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (95,000.0) | ($95,000.00) |
| DARKO OBRADOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (90,000.0) | ($90,000.00) |
| DARKO OBRADOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (90,000.0) | ($90,000.00) |
| DARKO OBRADOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (94,000.0) | ($94,000.00) |
| DARKO OBRADOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (96,000.0) | ($96,000.00) |
| DARKO OBRADOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (95,000.0) | ($95,000.00) |
| DARKO OBRADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7310609046748 | $2.54 |
| DARKO OBRADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15,176.9507431239 | $15,176.95 |
| DARKO OBRADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000007452871 | $0.00 |
| DARKO OBRADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96745549049686 | $2.91 |
| DARKO OBRADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001830402333 | $0.00 |
| DARKO OBRADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.09401949765 | $0.01 |
| DARKO OREŠIĆ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2323375043) | ($657.63) |
| DARKO OREŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090161132575644 | $0.01 |
| DARKO OREŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000705945161267599 | $2.10 |
| DARKO OREŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000543319220799999 | $0.00 |
| DARKO PANOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023845182349 | $0.00 |
| DARKO PANOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111465779577 | $1.24 |
| DARKO PEJKOVIĆ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,173.44637) | ($1,173.45) |
| DARKO PEJKOVIĆ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,998.3122) | ($1,998.31) |
| DARKO PEJKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082478524968 | $0.24 |
| DARKO PEJKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.18604600317 | $26.19 |
| DARKO PEJKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35544891233 | $0.36 |
| DARKO PETRUSEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037489924246 | $1.11 |
| DARKO PETRUSEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035616737123 | $0.00 |
| DARKO PETRUSEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039453084197 | $0.01 |
| DARKO PETRUSEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.065235934957 | $0.07 |
| DARKO PISKAC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.04580219629 | $137.28 |
| DARKO PISKAC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 600.0 | $1,169.27 |
| DARKO PISKAC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 6,000.0 | $10,143.09 |
| DARKO PISKAC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 6,539.8808 | $10,397.13 |
| DARKO PISKAC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BUSD | 2,501.0 | $2,501.00 |
| DARKO PISKAC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000106) | ($3.32) |
| DARKO PISKAC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 3.305 | $3.32 |
| DARKO PISKAC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (212.051) | ($132.59) |
| DARKO PISKAC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 132.334 | $132.59 |
| DARKO PISKAC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (474.96) | ($474.96) |
| DARKO PISKAC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,087.612 | $474.96 |
| DARKO PISKAC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| DARKO PISKAC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| DARKO PISKAC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 39,978.0 | $39,978.00 |
| DARKO PISKAC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,624.295010678) | ($2,624.30) |
| DARKO PISKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 511.009110703812 | $373.58 |
| DARKO POKORNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017330181158 | $51.68 |
| DARKO POKORNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0554438991279999 | $0.06 |
| DARKO POKORNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.71255766839999 | $1.70 |
| DARKO PRANJIĆ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 93.1 | $69.19 |
| DARKO PRANJIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 13.7 | $162.62 |
| DARKO PRANJIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 167.0809 | $111.97 |
| DARKO PRANJIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 1.5909 | $131.01 |
| DARKO PRANJIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XTZ | 12.3668 | $27.53 |
| DARKO PRANJIĆ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 5.19 | $186.79 |
| DARKO PRANJIĆ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 17.65 | $203.86 |
| DARKO PRANJIĆ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 135.75 | $59.93 |
| DARKO PRANJIĆ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 1.022 | $72.26 |
| DARKO PRANJIĆ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOGE | 1,258.5701449 | $115.20 |
| DARKO PRANJIĆ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 93.1 | $54.50 |
| DARKO PRANJIĆ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00443931 | $131.20 |
| DARKO PRANJIĆ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XTZ | (1.0) | ($2.08) |
| DARKO PRANJIĆ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XTZ | (155.264095) | ($322.74) |
| DARKO PRANJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024001643917 | $6.92 |
| DARKO PRANJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8518828776759 | $11.67 |
| DARKO PRANJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94408164763 | $9.35 |
| DARKO PRANJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.93479226001 | $0.35 |
| DARKO PRANJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.035267063792 | $0.77 |
| DARKO PRANJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.91851891985516 | $2.17 |
| DARKO RADULOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETC | (0.6591282429) | ($17.99) |
| DARKO RADULOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,739.20) |
| DARKO RADULOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,350.76) |
| DARKO RADULOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($6,418.48) |
| DARKO RADULOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($10,087.77) |
| DARKO RADULOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($4,379.73) |
| DARKO RADULOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4033338826934 | $11.00 |
| DARKO RADULOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.159858650293 | $376.49 |
| DARKO RADULOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011501572494 | $0.02 |
| DARKO RADULOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014601348594 | $0.01 |
| DARKO RAJIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (260.30902635) | ($169.33) |
| DARKO RAJIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00380915) | ($115.26) |
| DARKO RAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164807236267835 | $50.60 |
| DARKO RAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.08351306871959 | $2.24 |
| DARKO RANDJELOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5420572577267 | $0.52 |
| DARKO RISTOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001756000906 | $50.00 |
| DARKO RISTOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8140283516 | $0.73 |
| DARKO SAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.77211506378 | $8.25 |
| DARKO SENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066146938255 | $0.20 |
| DARKO SENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000481342809959999 | $0.00 |
| DARKO SMIGIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.965913009) | ($43.08) |
| DARKO SMIGIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.045951) | ($139.44) |
| DARKO SMIGIC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| DARKO SMIGIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 0.098595 | $300.00 |
| DARKO SMIGIC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.098595) | ($300.31) |
| DARKO SMIGIC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| DARKO SMIGIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 0.262448 | $800.00 |
| DARKO SMIGIC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.262448) | ($800.01) |
| DARKO SMIGIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.363076073) | ($27.51) |
| DARKO SMIGIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.09614134868) | ($2,676.15) |
| DARKO SMIGIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (61.808583488) | ($42.51) |
| DARKO SMIGIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.96) | ($28.96) |
| DARKO SMIGIC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DARKO SMIGIC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DARKO SMIGIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DARKO SMIGIC | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1008116135) | ($2,274.31) |
| DARKO SMIGIC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (44.75) | ($44.75) |
| DARKO SMIGIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001499265416) | ($28.96) |
| DARKO SMIGIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007810510157) | ($150.87) |
| DARKO SMIGIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2588510732) | ($5,000.00) |
| DARKO SMIGIC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3215959897 | $6,211.99 |
| DARKO SMIGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 222.718726679305 | $223.76 |
| DARKO SPASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.655155715799698 | $0.76 |
| DARKO SPASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000427701587609999 | $0.00 |
| DARKO SPASOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029722735892 | $90.52 |
| DARKO SPASOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.143003219828 | $5.35 |
| DARKO STEFANOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034894797512 | $10.83 |
| DARKO STOJILJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00648322469207999 | $0.01 |
| DARKO TESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092810342663 | $0.01 |
| DARKO TODOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010354499478 | $0.00 |
| DARKO TODOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024173005043 | $0.05 |
| DARKO TODOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001648688748 | $0.00 |
| DARKO TODOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031963016928 | $0.00 |
| DARKO TOKANOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.1) | ($136.14) |
| DARKO TOKANOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 10.5 | $184.76 |
| DARKO TOKANOVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | DOT | (10.542468403) | ($160.44) |
| DARKO TOKANOVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LINK | (15.818277826) | ($173.23) |
| DARKO TOKANOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (204.363555709) | ($137.55) |
| DARKO TOKANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005740539499 | $0.00 |
| DARKO TOKANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000122599135153999 | $0.00 |
| DARKO TOKANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4576590790606 | $1.74 |
| DARKO TOKANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04950639824424 | $0.83 |
| DARKO TOKANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0207710044494709 | $0.27 |
| DARKO UZELAC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.04681091205 | $95.17 |
| DARKO UZELAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037676396646 | $0.04 |
| DARKO UZELAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028486834796 | $55.44 |
| DARKO UZELAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.183721848 | $47.71 |
| DARKO UZELAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.425240799709999 | $4.73 |
| DARKO UZELAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6108311898 | $12.34 |
| DARKO UZELAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.33216652503 | $0.33 |
| DARKO VELICKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006094032558 | $0.01 |
| DARKO VIDMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,500.0) | ($10,500.00) |
| DARKO VIDMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,400.0) | ($10,400.00) |
| DARKO VIDMAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (42,000.0) | ($42,000.00) |
| DARKO VIDMAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.08283) | ($32,508.72) |
| DARKO VIDMAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (45,293.17) | ($45,293.17) |
| DARKO VIDMAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (31.9) | ($31.90) |
| DARKO VIDMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037338269335004 | $141.66 |
| DARKO VIDMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 740.186835273471 | $740.19 |
| DARKO VINCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003275110425 | $0.00 |
| DARKO VINCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00117157548691 | $0.00 |
| DARKO VINCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0159478426209999 | $0.02 |
| DARKO VINCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000635057392559999 | $0.00 |
| DARKO VUKOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | EOS | (2.155) | ($5.00) |
| DARKO VUKOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 4.948 | $5.00 |
| DARKO VUKOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (0.25) | ($27.35) |
| DARKO VUKOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0006628 | $27.35 |
| DARKO VUKOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (0.2661) | ($29.11) |
| DARKO VUKOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 28.685 | $29.11 |
| DARKO VUKOVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2377425273) | ($95.90) |
| DARKO VUKOVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DASH | (0.25478272) | ($24.99) |
| DARKO VUKOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (33.63) | ($33.63) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARKO VUKOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 50.264 | $33.63 |
| DARKO VUKOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003277) | ($0.98) |
| DARKO VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000338614574009999 | $10.02 |
| DARKO VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.140946341148014 | $0.22 |
| DARKO VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023493114032 | $0.00 |
| DARKO VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1028072438 | $2.34 |
| DARKO VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00849007147804 | $0.15 |
| DARKO VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.046669871389 | $0.01 |
| DARKO VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015809184871161 | $0.02 |
| DARKO VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00104066770888 | $0.00 |
| DARKO VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0008686970131549 | $0.36 |
| DARKO VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.001677565378075 | $0.00 |
| DARKO VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000385033381590299 | $0.04 |
| DARKO ZDRAVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000615519841595135 | $0.00 |
| DARKO ZELJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.331563237669999 | $0.39 |
| DARKO ZGELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040955928102 | $12.12 |
| DARKO ZGELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091907505539 | $17.93 |
| DARKRIM SAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014324294259 | $0.00 |
| DARL HORA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.1279612343) | ($13.03) |
| DARL HORA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.1279612343 | $13.03 |
| DARL HORA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (14.377332917) | ($77.83) |
| DARL HORA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | UNI | 14.377332917 | $77.83 |
| DARL HORA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (579.217169831) | ($605.70) |
| DARL HORA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MANA | 579.217169831 | $605.70 |
| DARL HORA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (145.631354778) | ($60.36) |
| DARL HORA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 145.631354778 | $60.36 |
| DARL HORA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (8.816657649) | ($8.54) |
| DARL HORA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 8.816657649 | $8.54 |
| DARL HORA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (133.866750892) | ($85.46) |
| DARL HORA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 133.866750892 | $85.46 |
| DARL HORA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (6.025112525) | ($19.98) |
| DARL HORA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | UMA | 6.025112525 | $19.98 |
| DARL HORA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (264.673184212) | ($264.67) |
| DARL HORA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 264.673184212 | $264.67 |
| DARL HORA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (7.619989358) | ($21.92) |
| DARL HORA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 7.619989358 | $21.92 |
| DARL HORA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001681090244) | ($5.14) |
| DARL HORA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001681090244 | $5.14 |
| DARL HORA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.008308004297) | ($0.01) |
| DARL HORA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.008308004297 | $0.01 |
| DARL HORA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0001168876656) | ($0.01) |
| DARL HORA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0001168876656 | $0.01 |
| DARL HORA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002036705479) | ($0.01) |
| DARL HORA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002036705479 | $0.01 |
| DARL HORA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.02784697931) | ($0.03) |
| DARL HORA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.02784697931 | $0.03 |
| DARL HORA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1802052408) | ($0.11) |
| DARL HORA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1802052408 | $0.11 |
| DARL HORA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.01928443445) | ($0.06) |
| DARL HORA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.01928443445 | $0.06 |
| DARL HORA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.001158675485) | $0.00 |
| DARL HORA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.001158675485 | $0.00 |
| DARL HORA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.006829233125) | ($0.04) |
| DARL HORA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.006829233125 | $0.04 |
| DARL HORA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3491650069) | ($0.35) |
| DARL HORA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3491650069 | $0.35 |
| DARL HORA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.01400301488) | ($0.01) |
| DARL HORA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.01400301488 | $0.01 |
| DARL HORA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016831) | ($5.32) |
| DARL HORA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ZRX | (145.645357793) | ($61.46) |
| DARL HORA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MANA | (579.24501681) | ($625.96) |
| DARL HORA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (265.022349) | ($265.02) |
| DARL HORA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | UNI | (14.38416215) | ($81.35) |
| DARL HORA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | 1INCH | (8.824965653) | ($8.65) |
| DARL HORA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SNX | (7.639273792) | ($24.37) |
| DARL HORA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | UMA | (6.0262712) | ($20.09) |
| DARL HORA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (134.046956133) | ($90.58) |
| DARL HORA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.128078122) | ($14.49) |
| DARL HORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000142075451289599 | $0.05 |
| DARL HORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5911242643838 | $2.59 |
| DARL HORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3371881220741 | $1.31 |
| DARL HORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14268739549064 | $0.58 |
| DARL HORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00086801972188557 | $0.11 |
| DARL HORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0507717430324579 | $0.35 |
| DARL HORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.235082599376511 | $0.36 |
| DARL HORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.139179146796954 | $0.09 |
| DARL HORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00862213137533875 | $0.04 |
| DARL HORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.061696566524218 | $0.07 |
| DARL WATERHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015841737657 | $0.05 |
| DARL WATERHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084756831146 | $0.02 |
| DARL WATERHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016773782709 | $0.01 |
| DARL WATERHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009339553769 | $0.00 |
| DARL WATERHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000223475504479999 | $0.00 |
| DARLA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039348282322 | $0.12 |
| DARLA DAWN DAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017111133260516 | $52.29 |
| DARLA DAWN DAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108273777352 | $2.05 |
| DARLA DEANNE GILLS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 198.548416 | $198.55 |
| DARLA DEANNE GILLS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 4,987.354919 | $4,987.35 |
| DARLA DEANNE GILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023012050548 | $0.04 |
| DARLA DEANNE GILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.970335924 | $16.97 |
| DARLA KUHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106986196285 | $3.17 |
| DARLA KUHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.8398539493 | $12.84 |
| DARLA KUHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.727543114 | $6.92 |
| DARLA SUMMERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (35.7313) | ($3,000.00) |
| DARLA SUMMERS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 35.7313 | $3,000.00 |
| DARLA SUMMERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| DARLA SUMMERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| DARLA SUMMERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.0) | ($20.00) |
| DARLA SUMMERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| DARLA SUMMERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 68.090746991 | $2,058.38 |
| DARLA SUMMERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (66.159444261) | ($2,000.00) |
| DARLA SUMMERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Operation Cost | LUNC | (1.93130273) | ($58.38) |
| DARLA SUMMERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (23.079235389) | ($890.63) |
| DARLA SUMMERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 23.079235389 | $890.63 |
| DARLA SUMMERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LUNC | (56.879232) | ($1,651.20) |
| DARLA SUMMERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (1.237375051) | ($30.00) |
| DARLA SUMMERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (41.245835045) | ($1,000.00) |
| DARLA SUMMERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 46.925453166 | $1,137.70 |
| DARLA SUMMERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (4.44224307) | ($108.56) |
| DARLA SUMMERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 4.44224307 | $108.56 |
| DARLA SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.369704264902 | $0.37 |
| DARLA SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000113230453217 | $0.00 |
| DARLA SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000563097050923699 | $0.00 |
| DARLA SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.26967921167409 | $21.95 |
| DARLA SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000024509756591 | $0.00 |
| DARLAN DE QUEIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005051317488 | $0.00 |
| DARLANDE LEVREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077284214774 | $0.23 |
| DARLANDE LEVREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000045161567536 | $0.00 |
| DARLANDE LEVREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017486036742 | $0.00 |
| DARLEEN JOOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (37.76402) | ($80,648.09) |
| DARLEEN JOOS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 37.76402 | $80,648.09 |
| DARLEEN JOOS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (37.76402) | ($80,386.00) |
| DARLEEN JOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017764483834 | $53.05 |
| DARLEEN JOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.163547994780839 | $454.75 |
| DARLEEN JOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,126.143208736 | $1,126.14 |
| DARLEEN MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002464471824 | $0.00 |
| DARLEEN MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0979805800839999 | $0.10 |
| DARLENE BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5892589514099 | $10.28 |
| DARLENE BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.020520551889 | $0.00 |
| DARLENE BELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 17.51666762 | $15.47 |
| DARLENE BELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 2,970.71220271 | $2,620.60 |
| DARLENE BELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 1,473.317622 | $925.22 |
| DARLENE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007798776973 | $0.19 |
| DARLENE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.4645630021 | $48.61 |
| DARLENE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.217066465 | $13.32 |
| DARLENE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3716693056 | $4.84 |
| DARLENE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 27.72394876 | $3.47 |
| DARLENE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 42.801345411 | $15.52 |
| DARLENE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 81.867154585 | $3.34 |
| DARLENE BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019066924103 | $57.13 |
| DARLENE BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036716233296 | $7.16 |
| DARLENE BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3213609222 | $1.84 |
| DARLENE BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9571497768 | $1.23 |
| DARLENE CANARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126773122106 | $0.00 |
| DARLENE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121849789423255 | $0.01 |
| DARLENE CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075465709357 | $231.79 |
| DARLENE CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035472879821 | $69.92 |
| DARLENE CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.237738539 | $89.24 |
| DARLENE CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.997768667 | $22.99 |
| DARLENE CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1769559061 | $1.97 |
| DARLENE CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7260993917 | $103.20 |
| DARLENE GADZIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017687507856 | $5.24 |
| DARLENE GAIL KEITH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (25,338.796740447) | ($25,338.80) |
| DARLENE GAIL KEITH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 25,338.796740447 | $25,338.80 |
| DARLENE GAIL KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128343001684999 | $50.47 |
| DARLENE GAIL KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 259.456443924 | $259.46 |
| DARLENE GAIL KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 287.03719614114 | $287.04 |
| DARLENE KITTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006220960595 | $0.00 |
| DARLENE KITTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069248528323 | $0.00 |
| DARLENE KITTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022555679896 | $0.00 |
| DARLENE KITTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00023725637561 | $0.00 |
| DARLENE KITTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000156606444309999 | $0.00 |
| DARLENE KITTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000018918042647 | $0.00 |
| DARLENE MAPACPAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5868733309429 | $0.56 |
| DARLENE MAPACPAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019953543149 | $3.89 |
| DARLENE MAPACPAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0116100595921 | $0.46 |
| DARLENE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.9034476109999 | $16.90 |
| DARLENE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3482126502 | $3.45 |
| DARLENE MEEKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030345765002 | $8.98 |
| DARLENE MENJIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000827946796779999 | $1.62 |
| DARLENE MIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163796972919999 | $48.71 |
| DARLENE MIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.547118667209999 | $0.64 |
| DARLENE MIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016790186195 | $32.76 |
| DARLENE NEPOMUCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032103142865 | $0.95 |
| DARLENE NEPOMUCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129328917053 | $2.52 |
| DARLENE NEPOMUCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000869437508279999 | $0.00 |
| DARLENE NEPOMUCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.29251682215999 | $1.02 |
| DARLENE NEPOMUCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0268388604 | $1.27 |
| DARLENE NEPOMUCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000591309909359999 | $0.00 |
| DARLENE NEPOMUCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32731817062 | $1.12 |
| DARLENE NEPOMUCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0063580247898 | $0.38 |
| DARLENE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00367932739879999 | $112.68 |
| DARLENE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.67748650139999 | $6.68 |
| DARLENE R-M FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.5237156511 | $1.68 |
| DARLENE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076375577051 | $2.26 |
| DARLENE SUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000375115407168 | $1.50 |
| DARLENE SUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009230006354934 | $2.79 |
| DARLENE SUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8866812678887 | $0.84 |
| DARLENE TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000432772613259999 | $12.81 |
| DARLENE TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124498614743 | $24.29 |
| DARLENE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019364012217 | $5.73 |
| DARLENE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019030226857 | $57.01 |
| DARLENE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000890177688629999 | $1.74 |
| DARLENE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25412285261 | $2.82 |
| DARLENE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019359277165 | $5.73 |
| DARLENE WEGERNOSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001017516736) | ($0.42) |
| DARLENE WEGERNOSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001081319365) | ($4.17) |
| DARLENE WEGERNOSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00985102 | $395.30 |
| DARLENE WEGERNOSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0175732 | $704.97 |
| DARLENE WEGERNOSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01963207 | $760.16 |
| DARLENE WEGERNOSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00614267 | $194.76 |
| DARLENE WEGERNOSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.04793678538) | ($1,515.15) |
| DARLENE WEGERNOSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| DARLENE WEGERNOSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6938640077) | ($0.77) |
| DARLENE WEGERNOSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DARLENE WEGERNOSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 78.624124729 | $796.38 |
| DARLENE WEGERNOSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02502586 | $764.14 |
| DARLENE WEGERNOSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 6.718650253 | $199.55 |
| DARLENE WEGERNOSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 1.738349575 | $80.90 |
| DARLENE WEGERNOSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0203178 | $617.06 |
| DARLENE WEGERNOSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001399374493) | ($4.17) |
| DARLENE WEGERNOSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 377.36 | $377.36 |
| DARLENE WEGERNOSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01366099 | $389.79 |
| DARLENE WEGERNOSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07296775) | ($2,119.93) |
| DARLENE WEGERNOSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (13,757.668207) | ($6,390.64) |
| DARLENE WEGERNOSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.9) | ($2.90) |
| DARLENE WEGERNOSKI | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DARLENE WEGERNOSKI | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.9) | ($2.90) |
| DARLENE WEGERNOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003108050671164 | $10.13 |
| DARLENE WEGERNOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5599429164525 | $0.64 |
| DARLENE WEGERNOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.96815993109999 | $2.97 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARLENE WEGERNOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 76.77754356132 | $54.77 |
| DARLENE WEGERNOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.66368846763 | $15.58 |
| DARLENE WEGERNOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011862588371 | $0.47 |
| DARLENE WEGERNOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.70227635515 | $26.96 |
| DARLENE ZEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024858143962 | $0.00 |
| DARLIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002279849833149 | $0.00 |
| DARLIN ROCIO RINCON GRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027029493280864 | $0.00 |
| DARLINE MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183860019299999 | $0.54 |
| DARLINE MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1199592067 | $3.27 |
| DARLING CALEHUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.56875118929 | $0.45 |
| DARLINGTON CHIABI MALAYENA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 465.44492 | $465.44 |
| DARLINGTON CHIABI MALAYENA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | USDT ERC20 | (200.0) | ($200.00) |
| DARLINGTON CHIABI MALAYENA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| DARLINGTON CHIABI MALAYENA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| DARLINGTON CHIABI MALAYENA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DARLINGTON CHIABI MALAYENA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15.44492) | ($15.44) |
| DARLINGTON CHIABI MALAYENA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2298148479) | ($0.15) |
| DARLINGTON CHIABI MALAYENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30520201206956 | $0.29 |
| DARLINGTON ERONMOSELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120479949172 | $35.66 |
| DARLINGTON ERONMOSELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100979160435 | $19.70 |
| DARLINGTON ERONMOSELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.25488825 | $66.25 |
| DARLINGTON ERONMOSELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1190238476 | $1.33 |
| DARLINGTON MOSES AKUNNE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025) | ($99.44) |
| DARLINGTON MOSES AKUNNE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013) | ($50.20) |
| DARLINGTON MOSES AKUNNE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0053) | ($210.24) |
| DARLINGTON MOSES AKUNNE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00424562) | ($152.52) |
| DARLINGTON MOSES AKUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121245852761 | $0.48 |
| DARLINGTON OKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028077610645 | $0.00 |
| DARLINGTON OKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000019180940255 | $0.00 |
| DARLINGTON TSHIAMO SELEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05418199322309 | $0.05 |
| DARLINGTON WLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000296732852 | $0.00 |
| DARLINGTON WLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.14848704412 | $0.15 |
| DARLOS FELIFE NASCIMENTO DE SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003077767682 | $0.00 |
| DARLYN BALANOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.393069722782 | $9.26 |
| DARLYNNE DE JONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022972269308 | $69.37 |
| DARLYNTON OKPARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035271645100999 | $10.44 |
| DARLYNTON OKPARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.580543190978499 | $0.60 |
| DARLYNTON OKPARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000091185653403 | $0.18 |
| DARLYNTON OKPARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5206760336 | $2.84 |
| DARLYNTON OKPARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33541191817 | $3.73 |
| DARMA KANGINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048481002916 | $149.31 |
| DARMA KANGINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6818845157 | $7.13 |
| DARMA KANGINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1678763807 | $341.16 |
| DARMA KANGINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.348388131 | $35.16 |
| DARMAWAN DARMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039439730529 | $0.00 |
| DARMAWAN DARMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005493631022 | $0.01 |
| DARMAWAN DARMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004929715945 | $0.00 |
| DARMAWAN DARMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000282137553363 | $0.00 |
| DARMAWAN DARMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00035118819599 | $0.00 |
| DARMAWAN DARMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000040006688145 | $0.00 |
| DARNELL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009823956816 | $2.91 |
| DARNELL BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038185337992 | $0.01 |
| DARNELL BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002559533468 | $0.00 |
| DARNELL BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033418160311 | $0.00 |
| DARNELL BULLOCK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.104436971) | ($110.12) |
| DARNELL BULLOCK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.104436971 | $110.12 |
| DARNELL BULLOCK | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | LTC | (1.1044) | ($109.77) |
| DARNELL BULLOCK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0028707 | $109.77 |
| DARNELL BULLOCK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001686) | ($50.16) |
| DARNELL BULLOCK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03465829) | ($1,000.00) |
| DARNELL BULLOCK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03465829 | $1,000.00 |
| DARNELL BULLOCK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5697804321) | ($1,000.00) |
| DARNELL BULLOCK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5697804321 | $1,000.00 |
| DARNELL BULLOCK | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03479762) | ($1,100.61) |
| DARNELL BULLOCK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5571917536) | ($1,050.03) |
| DARNELL BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060568868403 | $19.36 |
| DARNELL BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017597265188 | $36.60 |
| DARNELL BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.43402946929999 | $5.89 |
| DARNELL BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3803855621 | $4.01 |
| DARNELL BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36660387014 | $4.07 |
| DARNELL BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1360593093 | $1.20 |
| DARNELL BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5856125136 | $0.23 |
| DARNELL BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00098298198754808 | $0.11 |
| DARNELL BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.062921905941 | $0.39 |
| DARNELL BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00064383351138 | $0.05 |
| DARNELL BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.35748085966 | $0.55 |
| DARNELL BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.082393426058 | $0.04 |
| DARNELL BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.5114397855 | $1.48 |
| DARNELL BURNS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.261468608) | ($85.87) |
| DARNELL BURNS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.261468608 | $85.87 |
| DARNELL BURNS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | DOT | (5.261468608) | ($85.63) |
| DARNELL BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0275577234348699 | $0.49 |
| DARNELL CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002517930479999 | $0.01 |
| DARNELL CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20507571285 | $0.24 |
| DARNELL CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014531213477 | $0.00 |
| DARNELL CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000026922896616 | $0.00 |
| DARNELL CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5630480938 | $0.06 |
| DARNELL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148662541147 | $0.00 |
| DARNELL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22371635863 | $0.03 |
| DARNELL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25271239869 | $0.86 |
| DARNELL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000093291708934999 | $0.00 |
| DARNELL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000084799981797 | $0.00 |
| DARNELL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000002577763463 | $0.00 |
| DARNELL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.088578411659 | $0.11 |
| DARNELL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.064386157837 | $0.03 |
| DARNELL CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00651594030003 | $0.01 |
| DARNELL CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013085483069 | $0.01 |
| DARNELL CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003784694845 | $0.00 |
| DARNELL CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0034202464661999 | $0.38 |
| DARNELL CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0005583231031 | $0.04 |
| DARNELL CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0005454242371 | $0.00 |
| DARNELL CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.15644699044 | $0.08 |
| DARNELL CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.18772067957 | $0.10 |
| DARNELL EVANS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.0) | ($3.00) |
| DARNELL EVANS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.0 | $3.00 |
| DARNELL EVANS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| DARNELL EVANS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| DARNELL EVANS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| DARNELL EVANS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| DARNELL EVANS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0005167424556) | ($0.50) |
| DARNELL EVANS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01861823067) | ($18.02) |
| DARNELL EVANS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6200909467) | ($600.00) |
| DARNELL EVANS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.7708119219 | $745.84 |
| DARNELL EVANS | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| DARNELL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043763395461 | $1.30 |
| DARNELL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023558693925 | $4.27 |
| DARNELL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.075334618079 | $0.08 |
| DARNELL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035375256729 | $0.03 |
| DARNELL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1845842827 | $2.02 |
| DARNELL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17084572221 | $1.90 |
| DARNELL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013940086829999 | $0.00 |
| DARNELL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026075323216 | $0.01 |
| DARNELL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022127968091 | $0.00 |
| DARNELL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000347920412884 | $0.00 |
| DARNELL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000796905626866 | $0.00 |
| DARNELL HOWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,202.72120716) | ($451.23) |
| DARNELL HOWARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,202.72120716 | $451.23 |
| DARNELL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000779730310903 | $0.02 |
| DARNELL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081428668801 | $1.59 |
| DARNELL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087314229257 | $0.01 |
| DARNELL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022226364639 | $0.02 |
| DARNELL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.48509875275 | $0.49 |
| DARNELL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.043681349262 | $0.04 |
| DARNELL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0161279664909999 | $0.02 |
| DARNELL JACKSON JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | XLM | 18.4395061 | $2.61 |
| DARNELL JACKSON JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 48.855263 | $48.86 |
| DARNELL JACKSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134888792451 | $39.92 |
| DARNELL JACKSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078772815824 | $15.37 |
| DARNELL JACKSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018337551163 | $0.02 |
| DARNELL JACKSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0358831445 | $1.28 |
| DARNELL JACKSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000094167815363 | $0.00 |
| DARNELL JACKSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.0682396095 | $0.04 |
| DARNELL JACKSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.030254977016 | $0.02 |
| DARNELL MOORE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | AVAX | 0.99 | $22.63 |
| DARNELL MOORE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | AVAX | 24.82414 | $567.48 |
| DARNELL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001115102540939999 | $0.03 |
| DARNELL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001882811292 | $0.00 |
| DARNELL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013931236351 | $0.01 |
| DARNELL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20737952107 | $0.16 |
| DARNELL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004538690098 | $0.00 |
| DARNELL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00424651748959999 | $0.00 |
| DARNELL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.023137557916 | $0.08 |
| DARNELL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00019219912237 | $0.02 |
| DARNELL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00025934668748 | $0.00 |
| DARNELL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000025540930745 | $0.00 |
| DARNELL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016530834965 | $0.49 |
| DARNELL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0884303293 | $11.09 |
| DARNELL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000117088252 | $0.00 |
| DARNELL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01606078231 | $0.02 |
| DARNELL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.015336961825 | $0.01 |
| DARNELL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0013500900648 | $0.00 |
| DARNELL PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192198018009 | $0.57 |
| DARNELL PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011343657409 | $0.01 |
| DARNELL PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003534182766 | $0.00 |
| DARNELL PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01478736728 | $0.01 |
| DARNELL PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0072349671014999 | $0.02 |
| DARNELL TILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018904449224 | $0.56 |
| DARNELL TILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.263152047 | $45.40 |
| DARNELL TILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27515110607 | $0.19 |
| DARNELL TROY MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002288152731 | $0.04 |
| DARNELL VERNON CLOUD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.009613715662 | $28.80 |
| DARNELL WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021141357591 | $0.04 |
| DARNIS KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.973128662 | $31.96 |
| DARNITA LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01702033 | $681.00 |
| DARNITA LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1242718145) | ($3,578.01) |
| DARNITA LEE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1242718145 | $3,578.01 |
| DARNITA LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12427181) | ($3,937.03) |
| DARNITA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008980516686787 | $31.25 |
| DARNITA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075556145509999 | $14.74 |
| DARNITA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5161134933 | $2.79 |
| DARNITA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3196659426999 | $2.08 |
| DARNLEY RICHMOND HODGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00242464 | $100.09 |
| DARNLEY RICHMOND HODGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.17488842 | $7,226.04 |
| DARNLEY RICHMOND HODGE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.905361328) | ($10.91) |
| DARNLEY RICHMOND HODGE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.905361328 | $10.91 |
| DARNLEY RICHMOND HODGE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (10.905361) | ($10.91) |
| DARNLEY RICHMOND HODGE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ADA | 771.5 | $593.05 |
| DARNLEY RICHMOND HODGE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01031102 | $326.59 |
| DARNLEY RICHMOND HODGE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 4,386.2 | $2,668.80 |
| DARNLEY RICHMOND HODGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010311) | ($275.11) |
| DARNLEY RICHMOND HODGE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (15.329876206) | ($1,072.98) |
| DARNLEY RICHMOND HODGE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 15.329876206 | $1,072.98 |
| DARNLEY RICHMOND HODGE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,731.243621466) | ($1,136.57) |
| DARNLEY RICHMOND HODGE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,731.243621466 | $1,136.57 |
| DARNLEY RICHMOND HODGE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,997.369986) | ($814.94) |
| DARNLEY RICHMOND HODGE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,997.369986 | $814.94 |
| DARNLEY RICHMOND HODGE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | LTC | (15.3298762) | ($1,076.72) |
| DARNLEY RICHMOND HODGE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,731.2436214) | ($1,142.32) |
| DARNLEY RICHMOND HODGE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | XRP | (1,997.369986) | ($816.78) |
| DARNLEY RICHMOND HODGE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00127798 | $38.54 |
| DARNLEY RICHMOND HODGE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (5,157.7) | ($2,533.52) |
| DARNLEY RICHMOND HODGE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4824841896) | ($14,056.51) |
| DARNLEY RICHMOND HODGE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4824841896 | $14,056.51 |
| DARNLEY RICHMOND HODGE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.48376218) | ($14,086.19) |
| DARNLEY RICHMOND HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029036512017613 | $99.69 |
| DARNLEY RICHMOND HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9187430853509 | $10.92 |
| DARNLEY RICHMOND HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.553863746802 | $15.89 |
| DARNLEY RICHMOND HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034321469155078 | $3.08 |
| DARO ACOSTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MATIC | 177.7 | $111.46 |
| DARO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098441212794 | $29.14 |
| DARO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013168822501 | $2.57 |
| DARO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.99411435478 | $0.79 |
| DARO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.50636986359 | $0.05 |
| DARO BARYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156653872632 | $46.47 |
| DARO BARYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30188153903 | $0.35 |
| DARON BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020118149734 | $39.26 |
| DARON BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9140909409999 | $3.91 |
| DARON BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6301318893 | $9.22 |
| DARON BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.935548931 | $10.01 |
| DARON BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35713449793 | $3.97 |
| DARON CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2691905247 | $7.27 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARON EARL STAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105730626897 | $0.31 |
| DARON EARL STAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210796512633 | $0.04 |
| DARON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075773757234 | $0.01 |
| DARON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.469054575 | $43.97 |
| DARON HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133980591055 | $0.40 |
| DARON HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020672896232 | $39.26 |
| DARON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001374220065 | $0.00 |
| DARON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066369344134 | $0.08 |
| DARON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003741494482 | $0.07 |
| DARON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00017429653749 | $0.01 |
| DARON HONGSANANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176888855958 | $0.52 |
| DARON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7869975513 | $0.55 |
| DARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035638379625 | $109.06 |
| DARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142294765260999 | $27.76 |
| DARON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.19614481119 | $0.11 |
| DARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002320944162 | $6.87 |
| DARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052165762604 | $1.02 |
| DARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4281069772 | $4.43 |
| DARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0087014022608 | $0.01 |
| DARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.2318270083 | $7.23 |
| DARON LEBLANC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($200.60) |
| DARON LEBLANC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.245) | ($9,849.75) |
| DARON LEBLANC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02455494) | ($1,000.00) |
| DARON LEBLANC | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02455494 | $1,000.00 |
| DARON LEBLANC | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00049084) | ($20.03) |
| DARON LEBLANC | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0240641) | ($980.91) |
| DARON LEBLANC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004545357529) | ($14.04) |
| DARON LEBLANC | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004545357529 | $14.04 |
| DARON LEBLANC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.635401674) | ($20.64) |
| DARON LEBLANC | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.635401674 | $20.64 |
| DARON LEBLANC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11752524) | ($5,000.00) |
| DARON LEBLANC | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11752524 | $5,000.00 |
| DARON LEBLANC | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004545357529) | ($14.31) |
| DARON LEBLANC | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002351) | ($99.16) |
| DARON LEBLANC | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($2,105.80) |
| DARON LEBLANC | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001189) | ($49.98) |
| DARON LEBLANC | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($2,076.29) |
| DARON LEBLANC | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01398524) | ($554.81) |
| DARON LEBLANC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.113) | ($4,449.31) |
| DARON LEBLANC | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.113 | $4,449.31 |
| DARON LEBLANC | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.113) | ($4,457.30) |
| DARON LEBLANC | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (20.635401) | ($20.64) |
| DARON LEBLANC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.51355304) | ($180,419.56) |
| DARON LEBLANC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.51355304 | $180,419.56 |
| DARON LEBLANC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00361) | ($99.47) |
| DARON LEBLANC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (6.50994304) | ($179,231.75) |
| DARON LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021413364392066 | $729.55 |
| DARON LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008478926772388 | $0.03 |
| DARON LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05247032272656 | $0.05 |
| DARON LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043876350884 | $0.03 |
| DARON LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0309573012389999 | $0.02 |
| DARON LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000703161641219999 | $0.00 |
| DARON LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001040801405029999 | $0.00 |
| DARON LUNDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061609014688 | $123.46 |
| DARON LUNDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.505625595 | $182.51 |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (324,250.0) | ($324,250.00) |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 324,250.0 | $324,250.00 |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (108,078.0) | ($108,078.00) |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (108,082.0) | ($108,082.00) |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (108,080.0) | ($108,080.00) |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 110,748.494204 | $110,748.49 |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (90,750.0) | ($90,750.00) |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (19,998.494204) | ($19,998.49) |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 19,998.494204 | $19,998.49 |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.921453249) | ($102.24) |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.921453249 | $102.24 |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,000.0) | ($14,000.00) |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,000.0 | $14,000.00 |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (14,000.0) | ($14,000.00) |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.0) | ($59,643.33) |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 31.0 | $59,643.33 |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (34.82859938) | ($890.22) |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 34.82859938 | $890.22 |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (31.0) | ($59,608.97) |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (34.82859938) | ($895.79) |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,150.0) | ($3,928.56) |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,150.0 | $3,928.56 |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,150.0) | ($3,920.21) |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,304.888590241) | ($7,220.03) |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12,304.888590241 | $7,220.03 |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (12,304.888590241) | ($7,226.76) |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.3383 | $10,000.00 |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3383) | ($10,025.76) |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3383 | $10,025.76 |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0430645122079999 | $1,313.49 |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.39655453781 | $100.38 |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.75103485977 | $1,584.29 |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32,946.098609449 | $32,946.10 |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 172.64045178865 | $173.35 |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 12.3386861267999 | $108.92 |
| DARON ROBERT STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25665742654851 | $13.55 |
| DARPAN DADHANIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.5264422915035 | $19.72 |
| DARPAN KESWANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DARPAN KESWANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DARPAN KESWANI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DARPAN KESWANI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DARPAN KESWANI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DARPAN KESWANI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 1,507.0 | $1,507.00 |
| DARPAN KESWANI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DARPAN KESWANI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (26.935) | ($13.78) |
| DARPAN KESWANI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0004581 | $13.78 |
| DARPAN KESWANI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,968.825756) | ($5,968.83) |
| DARPAN KESWANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| DARPAN KESWANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,389.79806) | ($6,389.80) |
| DARPAN KESWANI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 388.59 | $388.59 |
| DARPAN KESWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125350167576 | $50.56 |
| DARPAN KESWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25538842053798 | $0.35 |
| DARPAN KESWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 292.6769244781 | $292.68 |
| DARPAN KESWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 78.7362967244299 | $78.74 |
| DARPAN PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| DARPAN PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| DARPAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019091509497 | $0.57 |
| DARPAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22507264466 | $0.23 |
| DARPAN SATISHCHAND CHAUHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.5 | $402.50 |
| DARPAN SATISHCHAND CHAUHAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.5) | ($402.50) |
| DARPAN SATISHCHAND CHAUHAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170208) | ($50.70) |
| DARPAN SATISHCHAND CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001702087213 | $50.00 |
| DARPAN SATISHCHAND CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.76650558409394 | $3.42 |
| DARPAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077532366643 | $0.00 |
| DARPAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000292817641439999 | $0.00 |
| DARPAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061973232948 | $0.00 |
| DARPAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.28786481792 | $0.81 |
| DARPAN VORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.74690858609999 | $2.35 |
| DARPAN VORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.120695390491 | $7.22 |
| DARPANKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103290248303 | $3.06 |
| DARPANKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017418302838 | $33.99 |
| DARPANKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.579300893999 | $179.58 |
| DARPANKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4433545107 | $2.16 |
| DARPANKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000104620976272 | $0.01 |
| DARRAGH CAFFREY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008087) | ($299.30) |
| DARRAGH CAFFREY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.027069) | ($818.84) |
| DARRAGH CAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021368184171687 | $7.79 |
| DARRAGH CAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051179080817 | $0.01 |
| DARRAGH CAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0076103945258 | $0.01 |
| DARRAGH CAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000046717884088 | $0.00 |
| DARRAGH CAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093782044213 | $0.01 |
| DARRAGH CARROLL O'MAHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.9565619285999 | $35.73 |
| DARRAGH HOARE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119708) | ($36.76) |
| DARRAGH HOARE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2913027272) | ($531.02) |
| DARRAGH HOARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006444785879274 | $0.20 |
| DARRAGH HOARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78134808338 | $3.43 |
| DARRAGH HOARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015938098264057 | $3.33 |
| DARRAGH KELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (9,844.555) | ($5,330.37) |
| DARRAGH KELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.1777926 | $5,330.37 |
| DARRAGH KELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (218.223) | ($1,957.46) |
| DARRAGH KELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0662001 | $1,957.46 |
| DARRAGH KELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (5.03154) | ($10,900.00) |
| DARRAGH KELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.3651096 | $10,900.00 |
| DARRAGH KELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (198.801) | ($490.00) |
| DARRAGH KELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 483.484 | $490.00 |
| DARRAGH KELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (31.676) | ($78.24) |
| DARRAGH KELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 76.75 | $78.24 |
| DARRAGH KELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (490.0) | ($490.00) |
| DARRAGH KELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0166355 | $490.00 |
| DARRAGH KELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| DARRAGH KELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0023744 | $70.00 |
| DARRAGH KELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LINK | (799.1912) | ($5,683.93) |
| DARRAGH KELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.1902994 | $5,683.93 |
| DARRAGH KELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($636.36) |
| DARRAGH KELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 99.270938195 | $692.05 |
| DARRAGH KELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 35,000.0 | $17,967.69 |
| DARRAGH KELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (1,202.507) | ($7,000.00) |
| DARRAGH KELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.2548785 | $7,000.00 |
| DARRAGH KELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (35,000.003) | ($14,719.69) |
| DARRAGH KELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.53795 | $14,719.69 |
| DARRAGH KELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (159.6553) | ($910.00) |
| DARRAGH KELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0334669 | $910.00 |
| DARRAGH KELLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4320166904) | ($671.52) |
| DARRAGH KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093120481477 | $251.51 |
| DARRAGH KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0285231875176072 | $77.88 |
| DARRAGH KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028247746489 | $0.03 |
| DARRAGH KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.778504063115 | $30.50 |
| DARRAGH KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7385088955458 | $27.39 |
| DARRAGH KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.3439587426886 | $39.57 |
| DARRAGH KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.795297576506 | $13.76 |
| DARRAGH KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0158574121010999 | $0.02 |
| DARRAGH MCKERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208552709449999 | $6.17 |
| DARRAGH MCKERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05417845686 | $2.25 |
| DARRAGH MCKERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033118285479 | $6.46 |
| DARRAGH MCKERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119537900754 | $0.01 |
| DARRAGH MCKERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03295645429 | $0.29 |
| DARRAGH MCKERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3336696381 | $0.64 |
| DARRAGH MCKERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.023778122754 | $44.30 |
| DARRAGH MCKERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.7147165882 | $3.65 |
| DARRAGH MULLIGAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($6,033.61) |
| DARRAGH MULLIGAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 2.7 | $1,080.26 |
| DARRAGH MULLIGAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($383.47) |
| DARRAGH MULLIGAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (9.7) | ($3,776.81) |
| DARRAGH MULLIGAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,844.86) |
| DARRAGH MULLIGAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($16,165.62) |
| DARRAGH MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011259887586085 | $40.88 |
| DARRAGH MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.52335933193865 | $13.33 |
| DARRAGH MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06046022845482 | $151.59 |
| DARRAGH MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5681069072 | $0.94 |
| DARRAGH MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0196577925917 | $7.65 |
| DARRAGH MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.258890894229999 | $0.01 |
| DARRAGH O'BRIEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (5.28622434) | ($156,213.99) |
| DARRAGH O'BRIEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (28.674717498) | ($45,994.82) |
| DARRAGH O'BRIEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (78.35636821) | ($4,444.37) |
| DARRAGH O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010835784872285 | $404.02 |
| DARRAGH O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22153769907449 | $529.12 |
| DARRAGH O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.240244978755799 | $19.68 |
| DARRAGH O'DONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016368487379 | $0.02 |
| DARRAGH SALLY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001079381467) | ($0.42) |
| DARRAGH SALLY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001409756857) | ($0.42) |
| DARRAGH SALLY | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001971368223) | ($0.42) |
| DARRAGH SALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.704754708227 | $16.54 |
| DARRAGH SALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.615616556679999 | $0.03 |
| DARRAGH SATELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5551849124716 | $0.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARRAGH SHEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027157437082 | $0.00 |
| DARRAGH SHEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004088728424 | $0.01 |
| DARRAGH SHEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00133147023439999 | $0.00 |
| DARRAGH SHIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018637208346 | $0.55 |
| DARRAGH SHIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.163464308 | $43.16 |
| DARRAGH TAHENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.523371726241 | $2.40 |
| DARRAL DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018829739017 | $0.00 |
| DARRAN HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023869660784 | $0.00 |
| DARRAN HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022519488035 | $0.02 |
| DARRAN HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.022069924385 | $0.02 |
| DARRAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7922445633238 | $2.58 |
| DARRAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015165331766 | $0.02 |
| DARRAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.051791390643 | $3.79 |
| DARRAN S OXLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00082479 | $24.69 |
| DARRAN S OXLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.04824526998 | $85.29 |
| DARRAN S OXLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00261229 | $83.09 |
| DARRAN S OXLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00909668) | ($264.29) |
| DARRAN S OXLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1000510232) | ($159.99) |
| DARRAN S OXLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (3.467851693) | ($28.00) |
| DARRAN S OXLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (72.287618) | ($27.76) |
| DARRAN S OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006853244806697 | $2.26 |
| DARRAN S OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00422942897381199 | $0.01 |
| DARRAN S OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006275200868963 | $1.38 |
| DARRAN S OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0106302156638838 | $0.10 |
| DARRAN S OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.314410403476219 | $0.17 |
| DARRAN S OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.063288654547 | $0.00 |
| DARRAN TRUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114177156827 | $0.34 |
| DARRAN TRUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023073289793 | $0.00 |
| DARRAN TRUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058103894113 | $0.00 |
| DARRAN TRUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.061847681736 | $0.05 |
| DARRAN TRUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.100775078762 | $0.10 |
| DARREL A COURSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018733213061999 | $0.01 |
| DARREL A COURSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003476369005 | $0.00 |
| DARREL A COURSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003422032959 | $0.00 |
| DARREL ABBEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00508) | ($200.15) |
| DARREL ABBEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00508 | $200.15 |
| DARREL ABBEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $393.73 |
| DARREL ABBEY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.125 | $4,931.02 |
| DARREL ABBEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.150015 | $5,872.38 |
| DARREL ABBEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.14 | $395.52 |
| DARREL ABBEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $4,581.82 |
| DARREL ABBEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.1798 | $7,000.76 |
| DARREL ABBEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.075 | $2,982.36 |
| DARREL ABBEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.68 | $2,000.21 |
| DARREL ABBEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $796.94 |
| DARREL ABBEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.82) | ($1,439.08) |
| DARREL ABBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078468230169 | $241.05 |
| DARREL ABBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056557229154 | $113.11 |
| DARREL BETTS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003256073871) | ($125.82) |
| DARREL BETTS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003256073871 | $125.82 |
| DARREL BETTS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,183.41005079) | ($1,358.41) |
| DARREL BETTS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,183.41005079 | $1,358.41 |
| DARREL BETTS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00325607) | ($122.47) |
| DARREL BETTS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,183.41005079) | ($1,320.97) |
| DARREL BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105693879033304 | $0.42 |
| DARREL BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.98598315397699 | $6.62 |
| DARREL BUETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46876564605 | $0.55 |
| DARREL BUETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8888298611 | $10.22 |
| DARREL BUETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.47536383829999 | $16.40 |
| DARREL CAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016414051391 | $0.49 |
| DARREL CAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00079378625338 | $0.01 |
| DARREL CARTWRIGHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.379723719) | ($9,019.59) |
| DARREL CARTWRIGHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000679) | ($19.57) |
| DARREL CARTWRIGHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.44557712) | ($39,827.34) |
| DARREL CARTWRIGHT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 1.1 | $31,955.24 |
| DARREL CARTWRIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.10191081) | ($31,351.78) |
| DARREL CARTWRIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (188.024658754) | ($1,432.75) |
| DARREL CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062853853805821 | $221.73 |
| DARREL CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020598848138097 | $57.48 |
| DARREL CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.082793890752 | $0.08 |
| DARREL CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050337325342 | $0.00 |
| DARREL CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.88802807507019 | $36.50 |
| DARREL CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00056128891215 | $0.00 |
| DARREL CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015375908289 | $0.00 |
| DARREL CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000094408090465999 | $0.00 |
| DARREL CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000015315177032 | $0.00 |
| DARREL CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000053329667332 | $0.00 |
| DARREL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025499545308 | $7.55 |
| DARREL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00019211637066 | $0.06 |
| DARREL CHEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,028.552961413) | ($652.15) |
| DARREL CHEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2616603652) | ($463.22) |
| DARREL CHEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121287) | ($33.31) |
| DARREL CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012996074865896 | $0.43 |
| DARREL CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025333528124213 | $5.88 |
| DARREL CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.447631289112 | $11.42 |
| DARREL CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067066965605 | $0.01 |
| DARREL HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101935064496 | $30.17 |
| DARREL HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02417129021 | $0.03 |
| DARREL HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017727936834 | $0.00 |
| DARREL HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00010604451697 | $0.00 |
| DARREL HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000019758002833999 | $0.00 |
| DARREL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045043663356 | $0.33 |
| DARREL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077777299689 | $0.00 |
| DARREL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081187633315 | $0.00 |
| DARREL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000070947951199999 | $0.00 |
| DARREL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022147462344 | $0.02 |
| DARREL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00083428180958 | $0.00 |
| DARREL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000118633788953 | $0.00 |
| DARREL PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026232622600999 | $0.01 |
| DARREL REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039960490934 | $11.83 |
| DARREL REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.4339703654 | $11.43 |
| DARREL SCOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000012656624269999 | $0.00 |
| DARREL SOLON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41.438111718) | ($41.44) |
| DARREL SOLON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41.438111718 | $41.44 |
| DARREL SOLON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| DARREL SOLON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| DARREL SOLON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.2) | ($2.20) |
| DARREL SOLON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| DARREL SOLON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DARREL SOLON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| DARREL SOLON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.11) | ($0.11) |
| DARREL SOLON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.876119809) | ($3,989.78) |
| DARREL SOLON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.876119809 | $3,989.78 |
| DARREL SOLON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.424944275) | ($3,030.30) |
| DARREL SOLON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| DARREL SOLON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.49) | ($2.49) |
| DARREL SOLON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DARREL SOLON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 49.830859894 | $1,520.84 |
| DARREL SOLON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.350140786) | ($23,154.13) |
| DARREL SOLON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.350140786 | $23,154.13 |
| DARREL SOLON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| DARREL SOLON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03355255214) | ($928.45) |
| DARREL SOLON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03355255214 | $928.45 |
| DARREL SOLON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.03355255214) | ($928.45) |
| DARREL SOLON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 30.39312 | $1,750.28 |
| DARREL SOLON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (48.34999449) | ($2,905.56) |
| DARREL SOLON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 48.34999449 | $2,905.56 |
| DARREL SOLON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LTC | (78.74311449) | ($4,732.01) |
| DARREL SOLON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (10.325788439) | ($20,000.00) |
| DARREL SOLON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| DARREL SOLON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.99) | ($9.99) |
| DARREL SOLON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| DARREL SOLON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 13,559.322033898 | $6,442.47 |
| DARREL SOLON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,015.318111) | ($1,015.32) |
| DARREL SOLON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001277932339) | ($2.51) |
| DARREL SOLON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (75.0) | ($75.00) |
| DARREL SOLON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 75.0 | $75.00 |
| DARREL SOLON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.09) | ($2.09) |
| DARREL SOLON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (14.92) | ($14.92) |
| DARREL SOLON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0009446004674) | ($1.67) |
| DARREL SOLON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.33) | ($3.33) |
| DARREL SOLON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| DARREL SOLON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.13) | ($4.13) |
| DARREL SOLON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.51) | ($2.51) |
| DARREL SOLON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.99938584 | $1,483.60 |
| DARREL SOLON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.824 | $1,220.44 |
| DARREL SOLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.435) | ($3,609.49) |
| DARREL SOLON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.435 | $3,609.49 |
| DARREL SOLON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (6.710354947) | ($9,947.00) |
| DARREL SOLON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (14.92) | ($14.92) |
| DARREL SOLON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.09) | ($2.09) |
| DARREL SOLON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.09) | ($2.09) |
| DARREL SOLON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| DARREL SOLON | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.01173 | $248.52 |
| DARREL SOLON | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.0097 | $204.97 |
| DARREL SOLON | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.31795686) | ($6,515.25) |
| DARREL SOLON | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.31795686 | $6,515.25 |
| DARREL SOLON | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.98990372) | ($8,760.53) |
| DARREL SOLON | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.98990372 | $8,760.53 |
| DARREL SOLON | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Collateral | BTC | (0.1585) | ($3,149.90) |
| DARREL SOLON | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Collateral | BTC | (0.1585) | ($3,149.90) |
| DARREL SOLON | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Collateral | ETH | (3.919) | ($4,121.98) |
| DARREL SOLON | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Collateral | ETH | (3.919) | ($4,121.98) |
| DARREL SOLON | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.33) | ($3.33) |
| DARREL SOLON | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.51) | ($2.51) |
| DARREL SOLON | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.13) | ($4.13) |
| DARREL SOLON | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| DARREL SOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026648006842484 | $86.98 |
| DARREL SOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.158312379478399 | $387.93 |
| DARREL SOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.132828441211619 | $0.13 |
| DARREL SOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.536789194 | $3.60 |
| DARREL SOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 98.6167957079999 | $52.50 |
| DARREL SOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.519046934997 | $4.58 |
| DARREL SOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.79869376869999 | $2.80 |
| DARREL SOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.70631625749999 | $0.69 |
| DARREL SOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.135317818462 | $11.87 |
| DARREL SOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.01532828507 | $33.93 |
| DARREL SOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.02667390557 | $6.05 |
| DARREL SOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0235858294 | $1.78 |
| DARREL SOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.4202072043 | $8.36 |
| DARREL SOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015666024465 | $1.12 |
| DARREL SOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.51827469003 | $2.66 |
| DARREL SOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.0085345941 | $1.60 |
| DARREL SOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.458923854 | $34.24 |
| DARREL SOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0103434290691 | $1.12 |
| DARREL SOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.018999338425 | $0.02 |
| DARREL SOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.069361513387 | $0.20 |
| DARREL SOUTHERLAND | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | LTC | 0.00022941 | $0.01 |
| DARREL SOUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013667594481 | $0.00 |
| DARREL ST CROIX | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XLM | 764.63537 | $155.97 |
| DARREL ST CROIX | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | XLM | (764.61) | ($156.31) |
| DARREL ST CROIX | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 155.873 | $156.31 |
| DARREL ST CROIX | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (155.87) | ($155.87) |
| DARREL ST CROIX | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 0.051095 | $155.87 |
| DARREL ST CROIX | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.051095) | ($155.95) |
| DARREL ST CROIX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 137.486119 | $527.37 |
| DARREL ST CROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016352302078202 | $0.00 |
| DARREL ST CROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1911543886 | $0.00 |
| DARREL THERON SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.8802969999999 | $66.23 |
| DARREL WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068068085829 | $20.15 |
| DARREL WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052413712389999 | $0.00 |
| DARRELL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015446884790 | $0.46 |
| DARRELL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46357312344 | $0.29 |
| DARRELL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047079763406 | $0.01 |
| DARRELL BELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7384397574) | ($1,128.34) |
| DARRELL BELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7384397574 | $1,128.34 |
| DARRELL BELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001085698562) | ($30.75) |
| DARRELL BELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001085698562 | $30.75 |
| DARRELL BELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,012.31360649) | ($544.64) |
| DARRELL BELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,012.31360649 | $544.64 |
| DARRELL BELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (81.70817647) | ($653.67) |
| DARRELL BELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 81.70817647 | $653.67 |
| DARRELL BELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (976.85603658) | ($540.56) |
| DARRELL BELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 976.85603658 | $540.56 |
| DARRELL BELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.738435) | ($1,131.81) |
| DARRELL BELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,012.311829) | ($545.51) |
| DARRELL BELL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | DOT | (1.347709) | ($10.03) |
| DARRELL BELL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | DOT | (80.32117) | ($596.79) |
| DARRELL BELL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ADA | (20.180779) | ($10.00) |
| DARRELL BELL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ADA | (956.550099) | ($463.14) |
| DARRELL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115370861285 | $0.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARRELL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00737154465808 | $16.91 |
| DARRELL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5547384996509 | $11.36 |
| DARRELL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9017631888979 | $4.75 |
| DARRELL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.24944419448919 | $15.82 |
| DARRELL BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0862936105589999 | $0.10 |
| DARRELL BOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000174797355269999 | $0.00 |
| DARRELL BONTRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030205265869 | $92.04 |
| DARRELL BONTRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015538846279 | $0.02 |
| DARRELL BONTRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.062055011257 | $0.21 |
| DARRELL BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013872120393 | $0.00 |
| DARRELL BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000074822666322 | $0.00 |
| DARRELL BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010121687977 | $0.00 |
| DARRELL BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037563177784 | $0.00 |
| DARRELL BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.022379066802 | $0.01 |
| DARRELL BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017905724646 | $0.02 |
| DARRELL BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112495065228 | $0.01 |
| DARRELL BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098287141465 | $0.01 |
| DARRELL BRIEDERLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00076130239774 | $0.00 |
| DARRELL BROOD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,977.7) | ($19,977.70) |
| DARRELL BROOD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,977.7 | $19,977.70 |
| DARRELL BROOD | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (19,977.7) | ($19,977.70) |
| DARRELL BROOD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00303443 | $122.09 |
| DARRELL BROOD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00602377 | $231.19 |
| DARRELL BROOD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00604758 | $232.52 |
| DARRELL BROOD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00603894 | $215.64 |
| DARRELL BROOD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00600528 | $175.76 |
| DARRELL BROOD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00604149 | $183.95 |
| DARRELL BROOD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00602402 | $177.98 |
| DARRELL BROOD | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00602481 | $178.53 |
| DARRELL BROOD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00601587 | $174.98 |
| DARRELL BROOD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00603219 | $180.13 |
| DARRELL BROOD | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00602869 | $181.48 |
| DARRELL BROOD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.08759401759 | $164.11 |
| DARRELL BROOD | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00604853 | $183.55 |
| DARRELL BROOD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00603631 | $155.30 |
| DARRELL BROOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029952448245 | $91.23 |
| DARRELL BROOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0772752086419999 | $155.55 |
| DARRELL BROOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.67506397881 | $29.68 |
| DARRELL BROOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.9539205179999 | $18.99 |
| DARRELL BROOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.315640754 | $12.76 |
| DARRELL BROOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2124305246 | $35.70 |
| DARRELL BROOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15629847158 | $1.38 |
| DARRELL BROOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.15768249218 | $69.22 |
| DARRELL BROOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25912103254 | $10.25 |
| DARRELL BROOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026847894769 | $2.95 |
| DARRELL BROOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21239170173 | $1.31 |
| DARRELL BROOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0018050208669 | $0.11 |
| DARRELL BURSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018090308452 | $0.54 |
| DARRELL BURSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000348309411629999 | $0.68 |
| DARRELL BURSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.25868341579999 | $1.79 |
| DARRELL BURSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08573783397 | $0.68 |
| DARRELL BURSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.117183810057999 | $0.15 |
| DARRELL BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0233387162549999 | $704.24 |
| DARRELL BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8943388957 | $10.37 |
| DARRELL BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.268267035 | $39.85 |
| DARRELL BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 80.486410564 | $11.76 |
| DARRELL BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8476965323 | $6.31 |
| DARRELL BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 50.767157653 | $2.07 |
| DARRELL CARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47331802472 | $0.47 |
| DARRELL CARTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 104.99 | $10,976.38 |
| DARRELL CARTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.0) | ($42,600.32) |
| DARRELL CARTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.0 | $42,600.32 |
| DARRELL CARTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($25,482.61) |
| DARRELL CARTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9 | $25,482.61 |
| DARRELL CARTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (28.0) | ($42,754.03) |
| DARRELL CARTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9) | ($25,092.90) |
| DARRELL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063348045223 | $212.97 |
| DARRELL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.242229366462 | $566.46 |
| DARRELL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.18616804665 | $66.87 |
| DARRELL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.27099981148 | $4.87 |
| DARRELL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000587300731679999 | $0.00 |
| DARRELL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008527011366 | $0.00 |
| DARRELL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016349726464 | $0.02 |
| DARRELL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5321444609 | $6.61 |
| DARRELL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 215.139411132999 | $735.00 |
| DARRELL CHANDLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00046601 | $19.05 |
| DARRELL CHANDLER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MATIC | 50.0 | $69.50 |
| DARRELL CHANDLER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.198403712 | $391.95 |
| DARRELL CHANDLER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.00527536 | $108.11 |
| DARRELL CHANDLER | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | BTC | 0.00519591 | $99.67 |
| DARRELL CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015435704224 | $45.75 |
| DARRELL CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00314364030229999 | $6.13 |
| DARRELL CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9044768816 | $3.89 |
| DARRELL CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1764405248 | $1.37 |
| DARRELL CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1667268645 | $0.32 |
| DARRELL CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01686673743 | $1.28 |
| DARRELL CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0251185053049999 | $1.79 |
| DARRELL CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4056820182) | ($631.99) |
| DARRELL CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4056820182 | $631.99 |
| DARRELL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000566544179429999 | $0.02 |
| DARRELL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040246693356169 | $9.26 |
| DARRELL CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136622620839999 | $0.40 |
| DARRELL CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.24517617719999 | $7.25 |
| DARRELL DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085429393676 | $0.00 |
| DARRELL DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042552956471 | $0.00 |
| DARRELL DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.96475887 | $22.96 |
| DARRELL DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.1681194379999 | $9.52 |
| DARRELL DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.9461320769 | $43.85 |
| DARRELL DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21728259808 | $1.92 |
| DARRELL DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013023473714 | $0.01 |
| DARRELL DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17443840106 | $6.90 |
| DARRELL DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000034482921308 | $0.00 |
| DARRELL DWAYNE MCCLINTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00213397 | $88.13 |
| DARRELL DWAYNE MCCLINTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02823015213 | $85.07 |
| DARRELL DWAYNE MCCLINTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 2,315.5133 | $4,967.49 |
| DARRELL DWAYNE MCCLINTON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MCDAI | 60.0 | $60.00 |
| DARRELL DWAYNE MCCLINTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (14.49) | ($14.49) |
| DARRELL DWAYNE MCCLINTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (14.49) | ($14.49) |
| DARRELL DWAYNE MCCLINTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (28.97) | ($28.97) |
| DARRELL DWAYNE MCCLINTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | CEL | 624.0 | $973.44 |
| DARRELL DWAYNE MCCLINTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | CEL | 780.8757 | $642.50 |
| DARRELL DWAYNE MCCLINTON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | CEL | 878.9245 | $643.65 |
| DARRELL DWAYNE MCCLINTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | CEL | 1,082.0 | $588.07 |
| DARRELL DWAYNE MCCLINTON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (36.056516592) | ($24.62) |
| DARRELL DWAYNE MCCLINTON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (18.034481374) | ($12.32) |
| DARRELL DWAYNE MCCLINTON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (18.034481374) | ($12.32) |
| DARRELL DWAYNE MCCLINTON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.283188427) | ($2,500.00) |
| DARRELL DWAYNE MCCLINTON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.847012374 | $3,117.36 |
| DARRELL DWAYNE MCCLINTON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06928965442) | ($75.87) |
| DARRELL DWAYNE MCCLINTON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02646672025) | ($28.98) |
| DARRELL DWAYNE MCCLINTON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.342754329) | ($2,500.00) |
| DARRELL DWAYNE MCCLINTON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07109734613) | ($75.87) |
| DARRELL DWAYNE MCCLINTON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02715720819) | ($28.98) |
| DARRELL DWAYNE MCCLINTON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.851749303 | $3,043.16 |
| DARRELL DWAYNE MCCLINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040077323779 | $122.96 |
| DARRELL DWAYNE MCCLINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.574125544 | $179.88 |
| DARRELL DWAYNE MCCLINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24564012054 | $498.43 |
| DARRELL DWAYNE MCCLINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 89.325212542 | $56.09 |
| DARRELL DWAYNE MCCLINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2445844957 | $13.83 |
| DARRELL DWAYNE MCCLINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.4610182588 | $57.04 |
| DARRELL DWAYNE MCCLINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.879771186 | $2.03 |
| DARRELL DWAYNE MCCLINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.7514444236 | $5.75 |
| DARRELL DWAYNE MCCLINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.088533005537 | $0.54 |
| DARRELL DWAYNE MCCLINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.7509051697 | $0.40 |
| DARRELL ERSKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036901946359 | $0.00 |
| DARRELL ERSKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7277801859 | $2.16 |
| DARRELL ERSKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0113397480897 | $1.25 |
| DARRELL EUGENE STRANG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00191487 | $56.95 |
| DARRELL EUGENE STRANG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00191487) | ($59.93) |
| DARRELL EUGENE STRANG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00160333 | $47.33 |
| DARRELL EUGENE STRANG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00159338) | ($47.07) |
| DARRELL FADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013877074799 | $420.25 |
| DARRELL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016072883228 | $0.01 |
| DARRELL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030873258409 | $0.00 |
| DARRELL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026409917951 | $0.00 |
| DARRELL GARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112746638142999 | $0.33 |
| DARRELL GARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.54290992119999 | $0.37 |
| DARRELL GEOFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00512237940169999 | $157.91 |
| DARRELL GEOFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00533877167769999 | $10.42 |
| DARRELL GLENN SNEED | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001481346982) | ($4.20) |
| DARRELL GLENN SNEED | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001481346982 | $4.20 |
| DARRELL GLENN SNEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000366467295407099 | $0.01 |
| DARRELL HAINES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.2 | $15.72 |
| DARRELL HAINES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.78 | $139.76 |
| DARRELL HAINES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01307537206 | $39.84 |
| DARRELL HAINES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SGB | 50.0 | $3.19 |
| DARRELL HAINES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SGB | 10,400.3 | $661.98 |
| DARRELL HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.74423131709999 | $9.03 |
| DARRELL HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033143227126 | $65.13 |
| DARRELL HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.605787568 | $55.61 |
| DARRELL HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.982372076 | $57.86 |
| DARRELL HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.4342790871 | $30.32 |
| DARRELL HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0230404341934 | $0.84 |
| DARRELL HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 153.707623732 | $6.05 |
| DARRELL HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.024804417341 | $1.77 |
| DARRELL HARRISON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6714020847) | ($1,368.73) |
| DARRELL HARRISON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (5.243141778) | ($56.89) |
| DARRELL HARRISON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (37.895868) | ($20.30) |
| DARRELL HARRISON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000674) | ($20.26) |
| DARRELL HARRISON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (1,535.370632) | ($819.66) |
| DARRELL HARRISON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (697.696762804) | ($455.82) |
| DARRELL HARRISON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07781061) | ($2,349.08) |
| DARRELL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005211475880447 | $18.72 |
| DARRELL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9329314193873 | $18.96 |
| DARRELL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039329308139042 | $10.49 |
| DARRELL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.56634728298499 | $5.99 |
| DARRELL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.048229340040702 | $0.72 |
| DARRELL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0015861664149 | $0.00 |
| DARRELL HASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051876070349 | $159.95 |
| DARRELL HASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094886572824 | $191.63 |
| DARRELL HASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0606391987 | $9.56 |
| DARRELL HASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0066815890141 | $0.49 |
| DARRELL HASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.975310196009999 | $1.50 |
| DARRELL HEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039066125353 | $0.01 |
| DARRELL HEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000292946350129999 | $0.01 |
| DARRELL HEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0121918128802 | $0.01 |
| DARRELL HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006665401182 | $206.27 |
| DARRELL HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13851359968 | $281.01 |
| DARRELL HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25687328194 | $0.26 |
| DARRELL HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 380.754072287 | $301.85 |
| DARRELL HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0163781798 | $0.18 |
| DARRELL HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018277585944 | $0.00 |
| DARRELL HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.57890152113 | $63.56 |
| DARRELL HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000140858144458 | $0.00 |
| DARRELL HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.094542652158 | $7.15 |
| DARRELL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027016484685 | $0.80 |
| DARRELL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.264356762 | $14.26 |
| DARRELL HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000231349700799999 | $6.85 |
| DARRELL HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048761467459 | $0.95 |
| DARRELL HOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068986657144 | $20.42 |
| DARRELL HOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064589494234 | $0.00 |
| DARRELL HOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000102877752841999 | $0.00 |
| DARRELL HOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000032440638108 | $0.00 |
| DARRELL HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018266130617 | $0.54 |
| DARRELL HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.69102770669999 | $0.98 |
| DARRELL HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037693949713 | $0.85 |
| DARRELL HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.018266393891 | $1.30 |
| DARRELL HUBBARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (533.174238159) | ($63.25) |
| DARRELL HUBBARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 533.174238159 | $63.25 |
| DARRELL HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019863602532 | $0.59 |
| DARRELL HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022561096846 | $4.40 |
| DARRELL HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1688313563 | $3.87 |
| DARRELL HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50302119293086 | $0.09 |
| DARRELL INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001733594094 | $0.51 |
| DARRELL INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03812103106 | $0.04 |
| DARRELL JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001742546679 | $5.16 |
| DARRELL JOHN KOHLI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | PAX | 14,986.32 | $14,986.32 |
| DARRELL JOHN KOHLI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | PAX | (14,986.32) | ($14,986.32) |
| DARRELL JOHN KOHLI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | PAX | 14,986.32 | $14,986.32 |
| DARRELL JOHN KOHLI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (116.843041237) | ($114.03) |
| DARRELL JOHN KOHLI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 116.843041237 | $114.03 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARRELL JOHN KOHLI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | PAX | 6,938.92 | $6,938.92 |
| DARRELL JOHN KOHLI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | PAX | (6,938.92) | ($6,938.92) |
| DARRELL JOHN KOHLI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | PAX | 6,938.92 | $6,938.92 |
| DARRELL JOHN KOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013033197399791 | $50.39 |
| DARRELL JOHN KOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.834456619645 | $100.72 |
| DARRELL JOHN KOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.145676219179999 | $271.39 |
| DARRELL JOHN KOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 236.17442668856 | $236.17 |
| DARRELL JOHNSTON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12,387.0 | $12,387.00 |
| DARRELL JOHNSTON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (12,387.0) | ($12,387.00) |
| DARRELL JOHNSTON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.0 | $22,839.00 |
| DARRELL JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018887311492941 | $39.39 |
| DARRELL JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024822603803 | $0.00 |
| DARRELL JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27064854623 | $0.27 |
| DARRELL JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 58.0667162044199 | $58.07 |
| DARRELL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041656794783 | $127.93 |
| DARRELL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018892136821 | $0.37 |
| DARRELL JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156276289941 | $46.35 |
| DARRELL KOHLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00972 | $389.10 |
| DARRELL KOHLI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.7557063692) | ($0.76) |
| DARRELL KOHLI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.7557063692 | $0.76 |
| DARRELL KOHLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.0007834999073) | $0.00 |
| DARRELL KOHLI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.0007834999073 | $0.00 |
| DARRELL KOHLI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.003335 | $100.67 |
| DARRELL KOHLI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.003335) | ($99.20) |
| DARRELL KOHLI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 98.811 | $99.20 |
| DARRELL KOHLI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (98.81) | ($98.81) |
| DARRELL KOHLI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ETH | 0.055094 | $98.81 |
| DARRELL KOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169214418148 | $61.76 |
| DARRELL KOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84258163807 | $0.96 |
| DARRELL KOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018562482348 | $36.15 |
| DARRELL KOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00277424754359088 | $0.00 |
| DARRELL KONG HAW YEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001702035679 | $50.00 |
| DARRELL KONG HAW YEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43157519183702 | $0.30 |
| DARRELL KRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095869936446 | $294.49 |
| DARRELL KRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 174.009914632999 | $205.40 |
| DARRELL KRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.114762158717 | $0.11 |
| DARRELL LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027321764822 | $8.09 |
| DARRELL LEE SYMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080775518282 | $250.24 |
| DARRELL LEE SYMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109673530466999 | $221.93 |
| DARRELL LEE, JR. STOCK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DARRELL LEE, JR. STOCK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 24,962.816734 | $24,962.82 |
| DARRELL LEE, JR. STOCK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.79999484 | $28,827.01 |
| DARRELL LEE, JR. STOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.79999484) | ($25,888.68) |
| DARRELL LEE, JR. STOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.79999484 | $25,888.68 |
| DARRELL LEE, JR. STOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.449695777) | ($80.42) |
| DARRELL LEE, JR. STOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.449695777 | $80.42 |
| DARRELL LEE, JR. STOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,062.816734) | ($25,062.82) |
| DARRELL LEE, JR. STOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,062.816734 | $25,062.82 |
| DARRELL LEE, JR. STOCK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,000.0) | ($35,000.00) |
| DARRELL LEE, JR. STOCK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,000.0 | $35,000.00 |
| DARRELL LEE, JR. STOCK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| DARRELL LEE, JR. STOCK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 2.964970986 | $86,490.82 |
| DARRELL LEE, JR. STOCK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00310349) | ($100.00) |
| DARRELL LEE, JR. STOCK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00310349 | $100.00 |
| DARRELL LEE, JR. STOCK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.846072172) | ($155,628.70) |
| DARRELL LEE, JR. STOCK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.846072172 | $155,628.70 |
| DARRELL LEE, JR. STOCK | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003103) | ($99.39) |
| DARRELL LEE, JR. STOCK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (51.882353139) | ($101,872.04) |
| DARRELL LEE, JR. STOCK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 51.882353139 | $101,872.04 |
| DARRELL LEE, JR. STOCK | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050869) | ($100.14) |
| DARRELL LEE, JR. STOCK | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (51.795481) | ($101,762.07) |
| DARRELL LEE, JR. STOCK | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (4.846072) | ($154,287.24) |
| DARRELL LEE, JR. STOCK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 4.84916812 | $146,942.34 |
| DARRELL LEE, JR. STOCK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 51.844082 | $94,920.29 |
| DARRELL LEE, JR. STOCK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (51.880084) | ($91,704.83) |
| DARRELL LEE, JR. STOCK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (4.849168) | ($144,456.71) |
| DARRELL LEE, JR. STOCK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 51.87813099 | $90,938.31 |
| DARRELL LEE, JR. STOCK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 4.84916236 | $143,663.37 |
| DARRELL LEE, JR. STOCK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (51.87813213) | ($91,270.91) |
| DARRELL LEE, JR. STOCK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 51.87813213 | $91,270.91 |
| DARRELL LEE, JR. STOCK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (4.849163142) | ($143,660.74) |
| DARRELL LEE, JR. STOCK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 4.849163142 | $143,660.74 |
| DARRELL LEE, JR. STOCK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,500.0) | ($6,500.00) |
| DARRELL LEE, JR. STOCK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,500.0 | $6,500.00 |
| DARRELL LEE, JR. STOCK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (6,500.0) | ($6,500.00) |
| DARRELL LEE, JR. STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0157810311193999 | $434.38 |
| DARRELL LEE, JR. STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.8765686179 | $100.32 |
| DARRELL LEE, JR. STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49109250381 | $995.29 |
| DARRELL LEE, JR. STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14,572.873382671 | $14,572.87 |
| DARRELL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00139037159063338 | $0.00 |
| DARRELL MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066481409097 | $0.20 |
| DARRELL MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63138243481 | $0.74 |
| DARRELL MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000332366494519999 | $0.03 |
| DARRELL MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0255055268479999 | $0.04 |
| DARRELL MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0142870344312 | $1.55 |
| DARRELL MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057265023601 | $0.01 |
| DARRELL MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019784160569 | $0.04 |
| DARRELL MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03605061512 | $0.03 |
| DARRELL MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033443034832 | $0.00 |
| DARRELL MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001992692111 | $0.02 |
| DARRELL MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000087021733717 | $0.00 |
| DARRELL MCAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000399234465129999 | $0.00 |
| DARRELL MCAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031250079001 | $0.00 |
| DARRELL MCAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070206315614 | $0.01 |
| DARRELL MCAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00128143933084 | $0.00 |
| DARRELL MCAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1530643316 | $0.12 |
| DARRELL MCAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24802533373 | $0.04 |
| DARRELL MCAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038949370614 | $0.00 |
| DARRELL MCAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00087443968977 | $0.00 |
| DARRELL MCAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000114253655888 | $0.00 |
| DARRELL MCAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000019968408652 | $0.00 |
| DARRELL MCAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00042159433771 | $0.00 |
| DARRELL MCAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000275192769629999 | $0.00 |
| DARRELL MCAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0028014567733 | $0.01 |
| DARRELL MCCREADY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ADA | 108.694245 | $96.75 |
| DARRELL MCCREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032312346289 | $0.00 |
| DARRELL MCCREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037671924523 | $0.74 |
| DARRELL MCCREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3878090108 | $7.44 |
| DARRELL MCCREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025717862752 | $0.00 |
| DARRELL MCCULLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006685623044) | ($195.55) |
| DARRELL MCCULLY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006685623044 | $195.55 |
| DARRELL MCCULLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02309187812) | ($38.75) |
| DARRELL MCCULLY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02309187812 | $38.75 |
| DARRELL MCCULLY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.006685) | ($195.44) |
| DARRELL MCCULLY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.116354 | $195.44 |
| DARRELL MCCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006998461453663 | $2.35 |
| DARRELL MCCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015547849446 | $0.02 |
| DARRELL MCCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022717853560896 | $0.52 |
| DARRELL MCCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021302763173 | $0.02 |
| DARRELL MCCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029099422748 | $0.00 |
| DARRELL MCCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0031483200194 | $0.00 |
| DARRELL MCCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000065980565109 | $0.00 |
| DARRELL MCMICHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140354201489 | $4.15 |
| DARRELL MCMICHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016054044445 | $31.33 |
| DARRELL MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105765489269 | $0.31 |
| DARRELL NEIL CHIN-FATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029798044472 | $90.76 |
| DARRELL NEIL CHIN-FATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090465845407 | $17.65 |
| DARRELL NEIL CHIN-FATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7911581719 | $7.73 |
| DARRELL NEIL CHIN-FATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00138531685 | $0.63 |
| DARRELL NEIL CHIN-FATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.113241493292 | $0.15 |
| DARRELL NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000296346927809999 | $0.01 |
| DARRELL NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014972090854999 | $0.00 |
| DARRELL NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00072536075241999 | $0.00 |
| DARRELL O'KAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082197399478 | $2.43 |
| DARRELL PATRICK SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000180367592113 | $0.01 |
| DARRELL PATRICK SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075310499149999 | $14.69 |
| DARRELL PATRICK SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 82.4972216939999 | $3.36 |
| DARRELL PATRICK SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000194099950022 | $0.04 |
| DARRELL PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015668857496329 | $4.64 |
| DARRELL POWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000132615330004 | $0.00 |
| DARRELL POWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123197856604 | $0.02 |
| DARRELL POWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.563656137777 | $0.56 |
| DARRELL POWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00188558320489999 | $0.00 |
| DARRELL POWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014010777495999 | $0.00 |
| DARRELL POWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000210416182686 | $0.00 |
| DARRELL R POLEON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00013687 | $5.42 |
| DARRELL R POLEON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 5.41 | $5.41 |
| DARRELL R POLEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000177133403999 | $0.05 |
| DARRELL R POLEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076292458928 | $0.08 |
| DARRELL REGENOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021067413081 | $6.23 |
| DARRELL REGENOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055870776197 | $1.09 |
| DARRELL REGENOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.854459301 | $26.05 |
| DARRELL REGENOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1070649905 | $2.58 |
| DARRELL REGENOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.27974260375 | $14.22 |
| DARRELL REGENOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.5690631697 | $22.44 |
| DARRELL REGENOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000061085794738 | $0.00 |
| DARRELL RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124112632893921 | $50.53 |
| DARRELL RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072379171583 | $14.12 |
| DARRELL RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.796252458 | $54.54 |
| DARRELL RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0630866347 | $1.30 |
| DARRELL RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90223472372 | $10.03 |
| DARRELL RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0122176956573 | $0.89 |
| DARRELL RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.14653818140999 | $27.72 |
| DARRELL RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.041865773438 | $4.60 |
| DARRELL RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00101851507042 | $0.23 |
| DARRELL RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08965757714 | $5.10 |
| DARRELL RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0141134329919999 | $1.07 |
| DARRELL RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.05374602705999 | $1.63 |
| DARRELL RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.28443849182 | $0.37 |
| DARRELL RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.73213783384 | $0.39 |
| DARRELL RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0538578365189999 | $1.26 |
| DARRELL RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.235741178889999 | $0.59 |
| DARRELL RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.55589749072 | $1.02 |
| DARRELL ROBERT THELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003172289300233 | $100.40 |
| DARRELL ROBERT THELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.11147962022 | $66.14 |
| DARRELL RYAN BRAHAM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.1598268858 | $481.08 |
| DARRELL RYAN BRAHAM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| DARRELL RYAN BRAHAM | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DARRELL RYAN BRAHAM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1598268858) | ($442.53) |
| DARRELL SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025287824502 | $76.62 |
| DARRELL SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28701834083 | $585.83 |
| DARRELL SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.694766308 | $22.41 |
| DARRELL SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18924665301 | $13.22 |
| DARRELL SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.1332633133 | $7.92 |
| DARRELL SCHWABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082514012539 | $0.24 |
| DARRELL SCHWABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.630068388 | $33.37 |
| DARRELL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039084415311 | $7.63 |
| DARRELL STEIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032893876785 | $0.01 |
| DARRELL STEIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000065844602363 | $0.13 |
| DARRELL STEIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000044306671337 | $0.00 |
| DARRELL STEIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000679605280909999 | $0.00 |
| DARRELL STEIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000056239225994 | $0.00 |
| DARRELL STEIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000021869217031 | $0.00 |
| DARRELL SU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $19.08 |
| DARRELL SU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 4.4 | $8,426.62 |
| DARRELL SU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 341.0 | $2,270.67 |
| DARRELL SU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0202 | $593.67 |
| DARRELL SU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010221) | ($20.02) |
| DARRELL TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (421.172593) | ($421.17) |
| DARRELL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020894862999 | $0.62 |
| DARRELL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.49173082864999 | $2.49 |
| DARRELL TANAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018871688789 | $0.56 |
| DARRELL TANAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7626262457 | $4.57 |
| DARRELL TANAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18967616533 | $0.65 |
| DARRELL THOMAS JORDY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 14.9682 | $32.15 |
| DARRELL THOMAS JORDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074108996292 | $2.19 |
| DARRELL THOMAS JORDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.197942884762099 | $0.22 |
| DARRELL THORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107791475304 | $21.03 |
| DARRELL TUFTO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03484544118) | ($0.08) |
| DARRELL TUFTO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.756732 | $400.76 |
| DARRELL TUFTO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3069844489) | ($0.63) |
| DARRELL TUFTO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (400.0) | ($400.00) |
| DARRELL TUFTO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 0.03300613839 | $1,265.88 |
| DARRELL TUFTO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.09535832 | $3,655.13 |
| DARRELL TUFTO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.1251097714) | ($4,800.00) |
| DARRELL TUFTO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,200.0 | $1,200.00 |
| DARRELL TUFTO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.063678) | ($1,200.06) |
| DARRELL TUFTO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09707893224) | ($0.08) |
| DARRELL TUFTO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003342970946) | ($1.00) |
| DARRELL TUFTO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 103.4537 | $34.44 |
| DARRELL TUFTO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.842217484) | ($0.43) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARRELL TUFTO | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000050508668549) | ($1.00) |
| DARRELL TUFTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040283274595784 | $1.10 |
| DARRELL TUFTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54423612121 | $0.43 |
| DARRELL TUFTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082841744583999 | $0.02 |
| DARRELL TUFTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06326210343836 | $0.06 |
| DARRELL TUFTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00233414877069999 | $0.00 |
| DARRELL TUFTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9883865334 | $1.85 |
| DARRELL TUFTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002544753585 | $0.00 |
| DARRELL TUFTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01082929272774 | $0.01 |
| DARRELL TUFTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000035489251524 | $0.00 |
| DARRELL TUFTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000039423598126 | $0.00 |
| DARRELL TUFTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0052479334421 | $0.01 |
| DARRELL VALENTINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03192 | $99.91 |
| DARRELL VALENTINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0024492 | $101.50 |
| DARRELL VALENTINE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,003.568953) | ($398.69) |
| DARRELL VALENTINE | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 1,003.568953 | $398.69 |
| DARRELL VALENTINE | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | XRP | (1,003.568953) | ($399.46) |
| DARRELL VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116610178332 | $34.49 |
| DARRELL VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114999940709 | $21.73 |
| DARRELL VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.560005419 | $10.40 |
| DARRELL VAUGHN HOPP, JR. | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00788335) | ($300.00) |
| DARRELL VAUGHN HOPP, JR. | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00788335 | $300.00 |
| DARRELL VAUGHN HOPP, JR. | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00084) | ($25.02) |
| DARRELL VAUGHN HOPP, JR. | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007043) | ($210.11) |
| DARRELL VAUGHN HOPP, JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157724194339999 | $46.97 |
| DARRELL VAUGHN HOPP, JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021504615456 | $0.02 |
| DARRELL WALKER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1650824389) | ($472.83) |
| DARRELL WALKER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9924108455) | ($380.92) |
| DARRELL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016731655021 | $0.01 |
| DARRELL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.52026263364833 | $12.37 |
| DARRELL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000594213970366299 | $1.75 |
| DARRELL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031344431323 | $0.00 |
| DARRELL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00341158896149 | $0.00 |
| DARRELL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00080900129922 | $0.00 |
| DARRELL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00930521447589999 | $0.10 |
| DARRELL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0272326583049999 | $0.03 |
| DARRELL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000004830895606 | $0.00 |
| DARRELL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0043151763292494 | $1.75 |
| DARRELL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.205205520119999 | $0.01 |
| DARRELL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00059986268719 | $0.05 |
| DARRELL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.016127932394 | $0.01 |
| DARRELL WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144720892874 | $42.83 |
| DARRELL WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4145697308 | $2.77 |
| DARRELL WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48919278011 | $4.32 |
| DARRELL WESLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2687396962 | $7,177.86 |
| DARRELL WESLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004817414349) | ($128.67) |
| DARRELL WESLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006602935232) | ($176.36) |
| DARRELL WESLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2152804267) | ($5,750.00) |
| DARRELL WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183680228718415 | $3.82 |
| DARRELL WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.185332419477999 | $0.40 |
| DARRELL WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152097587328899 | $45.95 |
| DARRELL WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017659030539 | $0.02 |
| DARRELL WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.498921300078 | $4.83 |
| DARRELL WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00211083735734939 | $0.03 |
| DARRELL WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00747184875759999 | $0.03 |
| DARRELL WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.008568108989817 | $0.01 |
| DARRELL WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000123342386848 | $0.00 |
| DARRELL WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00037069989967 | $0.00 |
| DARRELL WHOLAVER IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000033982437724 | $0.00 |
| DARRELL WHOLAVER IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100878610035999 | $0.01 |
| DARRELL WHOLAVER IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036398479444 | $0.00 |
| DARRELL WHOLAVER IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00025459235618 | $0.00 |
| DARRELL WILLIAMS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1555234075) | ($4,875.81) |
| DARRELL WILLIAMS | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1555234075 | $4,875.81 |
| DARRELL WILLIAMS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.048795129) | ($9,318.71) |
| DARRELL WILLIAMS | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.048795129 | $9,318.71 |
| DARRELL WILLIAMS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,039.262257832) | ($1,271.14) |
| DARRELL WILLIAMS | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2,039.262257832 | $1,271.14 |
| DARRELL WILLIAMS | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.048795129) | ($9,317.75) |
| DARRELL WILLIAMS | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1555234) | ($4,894.32) |
| DARRELL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001272289296728 | $43.54 |
| DARRELL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043554659081528 | $106.20 |
| DARRELL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.667905448115 | $22.00 |
| DARRELL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028227715774 | $0.00 |
| DARRELL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046089922527 | $152.76 |
| DARRELL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029659631172 | $58.01 |
| DARRELL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.803311084 | $108.80 |
| DARRELL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0076947069 | $5.56 |
| DARRELL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2411839275 | $3.29 |
| DARRELL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000065034489565 | $0.00 |
| DARRELL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000083857266397 | $0.00 |
| DARRELL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.59401528741 | $2.03 |
| DARRELL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018585651256 | $2.04 |
| DARRELL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000043364984805 | $0.00 |
| DARRELL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000019158257643 | $0.00 |
| DARRELL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.53170192881 | $0.82 |
| DARRELL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000017993209883 | $0.00 |
| DARRELL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000204268813579999 | $0.00 |
| DARRELL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000066437703476 | $0.00 |
| DARRELL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.9586165584 | $0.09 |
| DARRELL YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (20.3214841) | ($8.01) |
| DARRELL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000118842871003 | $0.04 |
| DARRELL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043706776872 | $0.01 |
| DARRELL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038956597043 | $0.00 |
| DARRELL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0077339146541 | $0.01 |
| DARRELL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.113178102168 | $7.84 |
| DARREN A JACOTINE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01157313) | ($465.96) |
| DARREN A JACOTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125201238793485 | $50.41 |
| DARREN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129717166861 | $0.38 |
| DARREN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1025419648 | $1.32 |
| DARREN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025757185082 | $7.63 |
| DARREN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68561251038 | $0.69 |
| DARREN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.061609777797 | $0.04 |
| DARREN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014221308886 | $1.04 |
| DARREN ADEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1326377091 | $2.48 |
| DARREN ADEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.112025978327 | $0.02 |
| DARREN ALLIE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| DARREN ALLIE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.1828124129 | $511.18 |
| DARREN ALLIE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (99.58) | ($99.58) |
| DARREN ALLIE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024028) | ($49.95) |
| DARREN ALLIE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 99.58 | $99.58 |
| DARREN ALLIE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6893109583) | ($0.40) |
| DARREN ALLIE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (99.58) | ($99.58) |
| DARREN ALLIE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0033649 | $99.58 |
| DARREN ALLIE | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003867663758) | ($0.42) |
| DARREN ALLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001270627371 | $50.00 |
| DARREN ALLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.8112885331798 | $24.86 |
| DARREN ALMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036571752402 | $0.00 |
| DARREN ALMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000109171783603 | $0.00 |
| DARREN ALMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000080309528546 | $0.00 |
| DARREN ALMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00025520328964 | $0.00 |
| DARREN ALMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00066590996627 | $0.00 |
| DARREN ALMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016688854649 | $0.01 |
| DARREN ALMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00110230258825 | $0.00 |
| DARREN ALMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000184992982139999 | $0.00 |
| DARREN ALMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000028246158301 | $0.00 |
| DARREN ALMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000020863696767 | $0.00 |
| DARREN ALMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000025582169948 | $0.00 |
| DARREN ALMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000115856196743 | $0.00 |
| DARREN ALMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000033696403206 | $0.00 |
| DARREN ALMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013439477679 | $0.00 |
| DARREN ALMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000034941588309 | $0.00 |
| DARREN ALMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000105556732812999 | $0.00 |
| DARREN ALMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000040982847303 | $0.00 |
| DARREN ALMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000015532423852 | $0.00 |
| DARREN ALMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000078628531431 | $0.00 |
| DARREN ALMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000035413029459 | $0.00 |
| DARREN ALMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000014373524374 | $0.00 |
| DARREN ANDERSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31190878) | ($9,077.63) |
| DARREN ANDERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($906.99) |
| DARREN ANDERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (3.078301) | ($5,587.61) |
| DARREN ANDERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019) | ($5.58) |
| DARREN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022234639268 | $0.00 |
| DARREN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.8501959118 | $4.23 |
| DARREN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143863028396247 | $52.89 |
| DARREN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000676461933021799 | $0.00 |
| DARREN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025461152291685 | $63.22 |
| DARREN ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0961974655871526 | $0.11 |
| DARREN ARKLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013375912767341 | $0.02 |
| DARREN ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067309006881 | $208.32 |
| DARREN ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16263271295 | $1.36 |
| DARREN ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20422917643 | $415.64 |
| DARREN ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7768549485 | $4.78 |
| DARREN ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7819770161999 | $9.34 |
| DARREN ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9439234692 | $4.99 |
| DARREN ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49962770456 | $5.55 |
| DARREN ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0032802555207 | $0.00 |
| DARREN ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000117047972811 | $0.00 |
| DARREN ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.09808679229 | $3.75 |
| DARREN ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35583075323 | $0.36 |
| DARREN ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.067534258089 | $7.42 |
| DARREN ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00033907715864 | $0.00 |
| DARREN ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.9791567436 | $0.12 |
| DARREN ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000049024484029 | $0.00 |
| DARREN ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0093718709316 | $0.71 |
| DARREN ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000090421092237 | $0.00 |
| DARREN ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0124095900331 | $0.88 |
| DARREN ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.678912222 | $1.43 |
| DARREN ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00640031349179999 | $0.69 |
| DARREN ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000029658894116 | $0.00 |
| DARREN ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.53690626712 | $1.35 |
| DARREN AUSTIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (20.363788) | ($1,713.41) |
| DARREN AUSTIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7652263133) | ($2,241.77) |
| DARREN AUSTIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01002646) | ($394.86) |
| DARREN AUSTIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.169630584) | ($758.81) |
| DARREN AUSTIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 10.0 | $609.76 |
| DARREN AUSTIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00980136 | $379.32 |
| DARREN AUSTIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (6.4714) | ($10.16) |
| DARREN AUSTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (16.7009) | ($25.05) |
| DARREN AUSTIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.1456894188 | $303.35 |
| DARREN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141122564943119 | $54.00 |
| DARREN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.38234076856774 | $9.13 |
| DARREN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011472346765 | $1.62 |
| DARREN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.087975914018 | $2.27 |
| DARREN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000036529213 | $0.00 |
| DARREN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8808739788507 | $17.59 |
| DARREN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.594038287 | $4.21 |
| DARREN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3709902296 | $2.76 |
| DARREN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84475565228 | $7.71 |
| DARREN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.7914698009 | $1.94 |
| DARREN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1036261108507 | $12.25 |
| DARREN BALAURO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (186.2288598) | ($1,333.40) |
| DARREN BALAURO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 186.2288598 | $1,333.40 |
| DARREN BALAURO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005937506) | ($176.91) |
| DARREN BALAURO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005937506 | $176.91 |
| DARREN BALAURO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (15.65232028) | ($996.38) |
| DARREN BALAURO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LTC | 15.65232028 | $996.38 |
| DARREN BALAURO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (211.5410232) | ($211.54) |
| DARREN BALAURO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 211.5410232 | $211.54 |
| DARREN BALAURO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (216.4859631) | ($122.60) |
| DARREN BALAURO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 216.4859631 | $122.60 |
| DARREN BALAURO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (211.541023) | ($211.54) |
| DARREN BALAURO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (186.067974) | ($1,424.14) |
| DARREN BALAURO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (0.160703) | ($1.23) |
| DARREN BALAURO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LTC | (15.6523) | ($988.91) |
| DARREN BALAURO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005937) | ($177.75) |
| DARREN BALAURO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (216.481386) | ($124.82) |
| DARREN BALAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005589189640322 | $1.91 |
| DARREN BALAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2923929609638 | $2.29 |
| DARREN BALAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3631097083646 | $0.95 |
| DARREN BALAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51317582036923 | $5.06 |
| DARREN BALAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00074436621268 | $0.00 |
| DARREN BALAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04313453984656 | $3.65 |
| DARREN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.52203360781712 | $11.05 |
| DARREN BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003341879544 | $0.12 |
| DARREN BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.392651887120799 | $0.34 |
| DARREN BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0033025453075 | $0.01 |
| DARREN BANDOO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.220579) | ($433.27) |
| DARREN BANDOO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 430.863 | $433.27 |
| DARREN BANDOO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (337.0) | ($337.00) |
| DARREN BANDOO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.02353598491 | $689.24 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARREN BANDOO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.023542) | ($689.05) |
| DARREN BANDOO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 687.057 | $689.05 |
| DARREN BANDOO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (534.0) | ($534.00) |
| DARREN BANDOO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 0.4806988244 | $943.29 |
| DARREN BANDOO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.480695) | ($944.20) |
| DARREN BANDOO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 936.441 | $944.20 |
| DARREN BANDOO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (802.0) | ($802.00) |
| DARREN BANDOO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 0.737046324 | $1,447.73 |
| DARREN BANDOO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.737049) | ($1,447.74) |
| DARREN BANDOO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 1,435.558 | $1,447.74 |
| DARREN BANDOO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,817.35) | ($1,817.35) |
| DARREN BANDOO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.924414 | $1,817.35 |
| DARREN BANDOO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.924411) | ($1,833.96) |
| DARREN BANDOO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 1,834.867 | $1,833.96 |
| DARREN BANDOO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (1,834.86) | ($1,834.86) |
| DARREN BANDOO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 0.907761 | $1,834.86 |
| DARREN BANDOO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.09878294513 | $199.63 |
| DARREN BANDOO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (1.006544) | ($2,035.31) |
| DARREN BANDOO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 2,036.636 | $2,035.31 |
| DARREN BANDOO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (2,036.64) | ($2,036.64) |
| DARREN BANDOO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 1.015653 | $2,036.64 |
| DARREN BANDOO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (1.015656) | ($2,099.87) |
| DARREN BANDOO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 2,098.067 | $2,099.87 |
| DARREN BANDOO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (2,098.38) | ($2,098.38) |
| DARREN BANDOO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 1.00802 | $2,098.38 |
| DARREN BANDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045849021983 | $0.00 |
| DARREN BANDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000212412190329999 | $0.00 |
| DARREN BANDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091249301034 | $14.52 |
| DARREN BANDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6750377389829 | $0.68 |
| DARREN BANDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00101827863175 | $0.00 |
| DARREN BANDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00099115625363 | $0.00 |
| DARREN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1135127711799 | $11.39 |
| DARREN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040459237909 | $80.13 |
| DARREN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 521.614258031 | $413.52 |
| DARREN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 622.71943599 | $391.00 |
| DARREN BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15660269235 | $0.18 |
| DARREN BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186731930399999 | $5.53 |
| DARREN BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93301544846 | $1.09 |
| DARREN BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026685689583 | $52.07 |
| DARREN BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019454943497 | $0.17 |
| DARREN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8676271576503 | $16.15 |
| DARREN BARNFIELD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (490.0) | ($1,047.71) |
| DARREN BARNFIELD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 500.005196 | $500.01 |
| DARREN BARNFIELD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($1,080.00) |
| DARREN BARNFIELD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 250.0 | $250.00 |
| DARREN BARNFIELD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0059 | $236.98 |
| DARREN BARNFIELD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| DARREN BARNFIELD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $165.17 |
| DARREN BARNFIELD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00289 | $120.21 |
| DARREN BARNFIELD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $630.47 |
| DARREN BARNFIELD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($1,046.92) |
| DARREN BARNFIELD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.006) | ($238.26) |
| DARREN BARNFIELD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008) | ($321.02) |
| DARREN BARNFIELD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| DARREN BARNFIELD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (250.551823) | ($250.55) |
| DARREN BARNFIELD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (250.0) | ($517.17) |
| DARREN BARNFIELD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (250.0) | ($535.00) |
| DARREN BARNFIELD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($5,032.46) |
| DARREN BARNFIELD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($490.41) |
| DARREN BARNFIELD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (504.093420153) | ($416.44) |
| DARREN BARNFIELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (25.238192909) | ($191.42) |
| DARREN BARNFIELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($734.45) |
| DARREN BARNFIELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($735.13) |
| DARREN BARNFIELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (250.0) | ($233.91) |
| DARREN BARNFIELD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05116019) | ($1,534.81) |
| DARREN BARNFIELD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (170.0) | ($139.08) |
| DARREN BARNFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000937990919540499 | $35.72 |
| DARREN BARNFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3020104123171 | $19.89 |
| DARREN BARNFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0204539645492 | $1.02 |
| DARREN BARNFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6567715814562 | $5.42 |
| DARREN BARRINGTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (28,115.979552723) | ($3,873.12) |
| DARREN BARRINGTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 28,115.979552723 | $3,873.12 |
| DARREN BARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064439185052 | $0.19 |
| DARREN BARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1031598134 | $2.45 |
| DARREN BARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 48.4846302333059 | $7.74 |
| DARREN BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001270725868 | $0.00 |
| DARREN BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053142174186 | $0.00 |
| DARREN BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0022599211756 | $0.00 |
| DARREN BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000127829107751 | $0.00 |
| DARREN BAYTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BAT | (153.525337722) | ($61.63) |
| DARREN BAYTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DASH | (0.66293509) | ($40.00) |
| DARREN BAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021310121184 | $0.00 |
| DARREN BAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0971672338959999 | $0.11 |
| DARREN BAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000043254154899 | $0.00 |
| DARREN BAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000182182885306 | $0.00 |
| DARREN BAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00224146343969977 | $0.18 |
| DARREN BAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.251793229537041 | $0.13 |
| DARREN BEECH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 8.0 | $538.56 |
| DARREN BEECH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | AVAX | (8.0) | ($538.32) |
| DARREN BEECH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 536.688 | $538.32 |
| DARREN BEECH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 16.5 | $998.50 |
| DARREN BEECH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | AVAX | (16.5) | ($999.02) |
| DARREN BEECH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 995.841 | $999.02 |
| DARREN BEECH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | MATIC | (135.087) | ($153.53) |
| DARREN BEECH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 152.491 | $153.53 |
| DARREN BEECH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,685.02) | ($1,685.02) |
| DARREN BEECH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | AVAX | 27.32636 | $1,685.02 |
| DARREN BEECH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (57.286) | ($120.00) |
| DARREN BEECH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 120.231 | $120.00 |
| DARREN BEECH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (120.23) | ($120.23) |
| DARREN BEECH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | AVAX | 1.95719 | $120.23 |
| DARREN BEECH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | AVAX | (29.28355) | ($1,800.65) |
| DARREN BEECH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | AVAX | 16.0 | $933.60 |
| DARREN BEECH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | AVAX | (15.99574) | ($933.19) |
| DARREN BEECH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 930.824 | $933.19 |
| DARREN BEECH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DARREN BEECH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | AVAX | 2.76503 | $150.00 |
| DARREN BEECH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.76929) | ($142.75) |
| DARREN BEECH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (953.222) | ($1,458.43) |
| DARREN BEECH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,453.173 | $1,458.43 |
| DARREN BEECH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (34.0) | ($34.00) |
| DARREN BEECH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (2,199.99) | ($2,199.99) |
| DARREN BEECH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 2,749.123 | $2,199.99 |
| DARREN BEECH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (2,749.124) | ($2,301.45) |
| DARREN BEECH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 2,288.43 | $2,301.45 |
| DARREN BEECH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (290.0) | ($290.00) |
| DARREN BEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005183103136 | $0.00 |
| DARREN BEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.1799688616583 | $25.05 |
| DARREN BEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.534383717 | $12.53 |
| DARREN BEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00199032395229999 | $0.00 |
| DARREN BEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.42587908815 | $0.01 |
| DARREN BEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00312034373349999 | $0.00 |
| DARREN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021884064417 | $0.06 |
| DARREN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030063686734 | $0.00 |
| DARREN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083554092328 | $0.02 |
| DARREN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.636028089 | $33.01 |
| DARREN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0084049929862 | $0.01 |
| DARREN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000050102527461 | $0.00 |
| DARREN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026776370469 | $0.00 |
| DARREN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000072429036601 | $0.00 |
| DARREN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.19306913824 | $0.19 |
| DARREN BERGEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0006824 | $27.22 |
| DARREN BERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.790019996405 | $3.63 |
| DARREN BIDDLECOMBE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SGB | (100.0) | ($6.16) |
| DARREN BIDDLECOMBE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SGB | 225.0 | $13.86 |
| DARREN BIDDLECOMBE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SGB | 100.0 | $5.47 |
| DARREN BIDDLECOMBE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SGB | (416.0) | ($22.71) |
| DARREN BIDDLECOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030844070303283 | $0.06 |
| DARREN BLAKE KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0547558464852846 | $0.05 |
| DARREN BLOOM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00071259 | $29.09 |
| DARREN BLOOM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DARREN BLOOM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| DARREN BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003768529142 | $1.10 |
| DARREN BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106723814115 | $0.12 |
| DARREN BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064627692235 | $1.26 |
| DARREN BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,264.96000982999 | $2,264.96 |
| DARREN BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5551988063 | $13.73 |
| DARREN BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47340811826 | $0.47 |
| DARREN BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,495.682407592 | $1,495.68 |
| DARREN BLOUNT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00087637 | $25.22 |
| DARREN BLOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006490173542172 | $0.16 |
| DARREN BLOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064501203077 | $0.01 |
| DARREN BLOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013024139207 | $0.00 |
| DARREN BLOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000019106090236 | $0.00 |
| DARREN BOLDUC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6792952994) | ($26,755.27) |
| DARREN BOLDUC | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6792952994 | $26,755.27 |
| DARREN BOLDUC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.679295) | ($18,518.22) |
| DARREN BOLDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015812431692782 | $63.58 |
| DARREN BOON YATE TAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.03968081 | $1,533.41 |
| DARREN BOON YATE TAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 16.37492642 | $1,546.21 |
| DARREN BOON YATE TAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 28.90503424 | $2,408.38 |
| DARREN BOON YATE TAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.06687907 | $2,424.46 |
| DARREN BOON YATE TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.51004739 | $1,196.17 |
| DARREN BOON YATE TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.07740452 | $2,391.41 |
| DARREN BOON YATE TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 19.01902253 | $1,237.08 |
| DARREN BOON YATE TAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 23.514871282 | $943.42 |
| DARREN BOON YATE TAN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | SOL | 0.8547 | $26.63 |
| DARREN BOON YATE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054130134464 | $162.50 |
| DARREN BOON YATE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063082990356 | $124.76 |
| DARREN BOON YATE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.93743976951 | $103.70 |
| DARREN BOWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026902080219999 | $0.08 |
| DARREN BOWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061358877799 | $1.20 |
| DARREN BOWLES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (66.54) | ($66.54) |
| DARREN BOWLES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOGE | 441.57 | $66.54 |
| DARREN BOWLES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.03629108 | $1,430.39 |
| DARREN BOWLES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.015646) | ($495.99) |
| DARREN BOWLES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 363.346 | $495.99 |
| DARREN BOWLES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.015693) | ($494.00) |
| DARREN BOWLES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 441.659 | $494.00 |
| DARREN BOWLES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01564783 | $446.84 |
| DARREN BOWLES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01569726 | $463.56 |
| DARREN BOWLES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.003927) | ($115.54) |
| DARREN BOWLES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 146.744 | $115.54 |
| DARREN BOWLES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.003925 | $115.60 |
| DARREN BOWLES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00269016 | $79.94 |
| DARREN BOWLES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00973635 | $288.59 |
| DARREN BOWLES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00389381 | $115.72 |
| DARREN BOWLES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.02016963 | $587.82 |
| DARREN BOWLES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003104) | ($99.43) |
| DARREN BOWLES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.084555) | ($2,708.42) |
| DARREN BOWLES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,200.63) |
| DARREN BOWLES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.002756) | ($79.97) |
| DARREN BOWLES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 172.498 | $79.97 |
| DARREN BOWLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.017441) | ($500.21) |
| DARREN BOWLES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,506.392 | $500.21 |
| DARREN BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206119239616 | $65.30 |
| DARREN BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.5222181842562 | $92.42 |
| DARREN BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.4457649679 | $0.04 |
| DARREN BRADFORD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | SNX | (7.073) | ($19.65) |
| DARREN BRADFORD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 19.464 | $19.65 |
| DARREN BRADFORD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (19.46) | ($19.46) |
| DARREN BRADFORD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.00954 | $19.46 |
| DARREN BRADFORD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.009634) | ($19.65) |
| DARREN BRADFORD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 19.562 | $19.65 |
| DARREN BRADFORD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (19.56) | ($19.56) |
| DARREN BRADFORD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XRP | 89.184037 | $35.69 |
| DARREN BRADFORD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (89.306879) | ($34.57) |
| DARREN BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088998636829085 | $0.01 |
| DARREN BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03674670468 | $0.03 |
| DARREN BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.102516219992829 | $0.47 |
| DARREN BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.06179224520153 | $0.02 |
| DARREN BRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089125798015 | $2.64 |
| DARREN BRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0151908866229999 | $0.13 |
| DARREN BRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00454098549319999 | $0.33 |
| DARREN BRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00077523164619 | $0.18 |
| DARREN BRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.27100107326 | $0.42 |
| DARREN BROWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019784360403 | $5.86 |
| DARREN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.548277459722797 | $0.53 |
| DARREN BROWN-JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.682870621613064 | $0.66 |
| DARREN BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157741815797999 | $0.05 |
| DARREN BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110769029975 | $0.13 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARREN BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000434090000154 | $0.00 |
| DARREN BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024015687277 | $0.02 |
| DARREN BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.142303686 | $41.34 |
| DARREN BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000324777586709999 | $0.00 |
| DARREN BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051700982635 | $0.01 |
| DARREN BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000037039590472 | $0.00 |
| DARREN BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122971689874 | $0.00 |
| DARREN BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041048081959 | $0.00 |
| DARREN BRYDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115579209083 | $34.21 |
| DARREN BRYDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017623172022 | $34.39 |
| DARREN BRYDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37210521993 | $0.23 |
| DARREN BRYDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00186392697889999 | $0.14 |
| DARREN BUI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3057893247) | ($8,246.67) |
| DARREN BUI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3057893247 | $8,246.67 |
| DARREN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012005792368447 | $45.55 |
| DARREN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.84733450771 | $0.85 |
| DARREN BUKSH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013515) | ($20.06) |
| DARREN BUKSH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,482.22) |
| DARREN BUKSH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (62.923611366) | ($93,240.84) |
| DARREN BUKSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145929597249999 | $0.47 |
| DARREN BUKSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.902116225709 | $93.31 |
| DARREN BUKSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.44735488545 | $1,044.19 |
| DARREN BUKSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.653731019 | $46.57 |
| DARREN BUKSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 22.806006113 | $292.47 |
| DARREN BULL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.00703263 | $0.55 |
| DARREN BULL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 0.01534959 | $0.57 |
| DARREN BULL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00007283 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00010773 | $0.02 |
| DARREN BULL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00003897 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00004092 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00003082 | $0.00 |
| DARREN BULL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00011745 | $0.02 |
| DARREN BULL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00003239 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00002992 | $0.00 |
| DARREN BULL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00002956 | $0.00 |
| DARREN BULL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETC | 0.0068359 | $0.24 |
| DARREN BULL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0001177 | $0.02 |
| DARREN BULL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00003576 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00025 | $0.04 |
| DARREN BULL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00010043 | $0.03 |
| DARREN BULL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00003313 | $0.00 |
| DARREN BULL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000267 | $0.00 |
| DARREN BULL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00003284 | $0.00 |
| DARREN BULL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000274 | $0.00 |
| DARREN BULL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00003882 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00004488 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000296 | $0.00 |
| DARREN BULL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00004346 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000366 | $0.00 |
| DARREN BULL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00009419 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000473 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 0.00757418 | $0.46 |
| DARREN BULL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00718705 | $0.90 |
| DARREN BULL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETC | 0.0107133 | $0.30 |
| DARREN BULL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2547300422) | ($724.34) |
| DARREN BULL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.000047 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00004376 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00003807 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000266 | $0.00 |
| DARREN BULL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00003897 | $0.00 |
| DARREN BULL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00004077 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.000033 | $0.00 |
| DARREN BULL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00004645 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000373 | $0.00 |
| DARREN BULL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00011358 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0001384 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000368 | $0.00 |
| DARREN BULL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00006381 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00015493 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00005925 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00005753 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00005139 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00004609 | $0.00 |
| DARREN BULL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETC | 0.01805782 | $0.39 |
| DARREN BULL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000558 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00012953 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00005506 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000355 | $0.00 |
| DARREN BULL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00016938 | $0.02 |
| DARREN BULL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00005408 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000338 | $0.00 |
| DARREN BULL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00004728 | $0.00 |
| DARREN BULL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000403 | $0.00 |
| DARREN BULL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0001368 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000443 | $0.00 |
| DARREN BULL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00005588 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00004909 | $0.00 |
| DARREN BULL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000393 | $0.00 |
| DARREN BULL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00018827 | $0.02 |
| DARREN BULL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00005963 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.000055 | $0.00 |
| DARREN BULL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000574 | $0.00 |
| DARREN BULL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00006519 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000707 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00005655 | $0.00 |
| DARREN BULL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00006052 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00025263 | $0.02 |
| DARREN BULL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000597 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000395 | $0.00 |
| DARREN BULL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00005685 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00008282 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000444 | $0.00 |
| DARREN BULL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00010801 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000613 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000656 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000571 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000652 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000629 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00005783 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000579 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000508 | $0.00 |
| DARREN BULL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETC | 0.0212638 | $0.45 |
| DARREN BULL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00013911 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000437 | $0.00 |
| DARREN BULL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00007144 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000486 | $0.00 |
| DARREN BULL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00011298 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000704 | $0.00 |
| DARREN BULL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000873 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000875 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00009396 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000571 | $0.00 |
| DARREN BULL | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00008977 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00008693 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000589 | $0.00 |
| DARREN BULL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00008051 | $0.00 |
| DARREN BULL | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000733 | $0.00 |
| DARREN BULL | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00012151 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0002535 | $0.02 |
| DARREN BULL | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00018548 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00007758 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.000087 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00008895 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00008266 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000861 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00008165 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00012962 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00032069 | $0.02 |
| DARREN BULL | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00008685 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00009932 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00010668 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00008895 | $0.00 |
| DARREN BULL | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00010009 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00008371 | $0.00 |
| DARREN BULL | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00018924 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00009815 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00008491 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00008483 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00009254 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00009381 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00010694 | $0.01 |
| DARREN BULL | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | AVAX | 0.06227028 | $1.17 |
| DARREN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002196094252 | $0.07 |
| DARREN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016229903271658 | $0.02 |
| DARREN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009415741588352 | $2.77 |
| DARREN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000027927369179 | $0.00 |
| DARREN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019844158448 | $0.00 |
| DARREN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00064298400909 | $0.02 |
| DARREN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000024757353704 | $0.00 |
| DARREN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.048041117408 | $0.30 |
| DARREN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.40678101309999 | $0.06 |
| DARREN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00096676741039 | $0.22 |
| DARREN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00489659753599999 | $0.35 |
| DARREN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0063719005183 | $0.15 |
| DARREN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00121531546561999 | $0.13 |
| DARREN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000981541709659999 | $0.01 |
| DARREN BUONAGUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090361227981 | $26.75 |
| DARREN BUONAGUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155557648379999 | $0.02 |
| DARREN BUONAGUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05351450401 | $106.88 |
| DARREN BUONAGUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.604069288 | $85.60 |
| DARREN BUONAGUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.5047247449999 | $42.42 |
| DARREN BUONAGUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.442739521 | $25.39 |
| DARREN BUONAGUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41619081966 | $4.63 |
| DARREN BUONAGUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0107100790996999 | $0.00 |
| DARREN BUONAGUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03585730796 | $2.62 |
| DARREN BUONAGUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 63.187850909 | $215.88 |
| DARREN BUONAGUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0720846694359999 | $2.85 |
| DARREN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140450733837 | $0.42 |
| DARREN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 139.017820522 | $110.21 |
| DARREN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3598654546299 | $11.70 |
| DARREN CALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.471700922089 | $3.44 |
| DARREN CAMPBELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7492320372) | ($1,500.00) |
| DARREN CAMPBELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7492320372 | $1,500.00 |
| DARREN CAMPBELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.699283) | ($1,400.00) |
| DARREN CAMPBELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.047433 | $1,400.00 |
| DARREN CAMPBELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7550184173) | ($1,500.00) |
| DARREN CAMPBELL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7550184173 | $1,500.00 |
| DARREN CAMPBELL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.755018) | ($1,498.30) |
| DARREN CAMPBELL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0502704 | $1,498.30 |
| DARREN CAMPBELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| DARREN CAMPBELL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DARREN CAMPBELL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DARREN CAMPBELL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (4,900.0) | ($4,900.00) |
| DARREN CAMPBELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.556028137) | ($5,000.00) |
| DARREN CAMPBELL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.556028137 | $5,000.00 |
| DARREN CAMPBELL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (2.556028) | ($4,999.51) |
| DARREN CAMPBELL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.1683574 | $4,999.51 |
| DARREN CAMPBELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,152.728392144) | ($5,152.73) |
| DARREN CAMPBELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,152.728392144 | $5,152.73 |
| DARREN CAMPBELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.309039151) | ($8,811.66) |
| DARREN CAMPBELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.309039151 | $8,811.66 |
| DARREN CAMPBELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5,202.728392) | ($5,202.73) |
| DARREN CAMPBELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.445331356) | ($2,500.00) |
| DARREN CAMPBELL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.445331356 | $2,500.00 |
| DARREN CAMPBELL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (1.156265) | ($2,000.00) |
| DARREN CAMPBELL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0696516 | $2,000.00 |
| DARREN CAMPBELL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001626) | ($49.94) |
| DARREN CAMPBELL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.64312555) | ($19,754.55) |
| DARREN CAMPBELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DARREN CAMPBELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (38,972.57774) | ($38,972.58) |
| DARREN CAMPBELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.588592973) | ($8,640.17) |
| DARREN CAMPBELL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.588592973 | $8,640.17 |
| DARREN CAMPBELL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (4.927608) | ($9,278.53) |
| DARREN CAMPBELL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.2960771 | $9,278.53 |
| DARREN CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (21,994.347) | ($11,445.59) |
| DARREN CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.4154732 | $11,445.59 |
| DARREN CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BCH | (6.47526) | ($1,002.44) |
| DARREN CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 993.822 | $1,002.44 |
| DARREN CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (4,168.669) | ($2,192.95) |
| DARREN CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0795236 | $2,192.95 |
| DARREN CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (6,800.0) | ($2,817.06) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARREN CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.1027684 | $2,817.06 |
| DARREN CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.062763) | ($1,576.92) |
| DARREN CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0572892 | $1,576.92 |
| DARREN CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | LINK | (201.9748) | ($1,367.37) |
| DARREN CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0496191 | $1,367.37 |
| DARREN CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (41.405) | ($17.09) |
| DARREN CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0006132 | $17.09 |
| DARREN CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (4,455.173022) | ($1,581.74) |
| DARREN CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,030.7) | ($1,030.70) |
| DARREN CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0375794 | $1,030.70 |
| DARREN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012150547226 | $358.74 |
| DARREN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 271.556366043976 | $324.03 |
| DARREN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 395.046247501834 | $395.05 |
| DARREN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016970936841039 | $60.33 |
| DARREN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068254851443259 | $170.52 |
| DARREN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.8952414441899 | $91.90 |
| DARREN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.746998388 | $44.19 |
| DARREN CAMPOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2812806574) | ($548.35) |
| DARREN CAMPOS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2812806574 | $548.35 |
| DARREN CAMPOS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005498574919) | ($9.98) |
| DARREN CAMPOS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2757820824) | ($501.14) |
| DARREN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000315876106659999 | $9.35 |
| DARREN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023108918831967 | $5.60 |
| DARREN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.56184985 | $2.82 |
| DARREN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.79263755019999 | $1.13 |
| DARREN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0171758555529999 | $0.15 |
| DARREN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00025551988284 | $0.02 |
| DARREN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0530535521933 | $3.17 |
| DARREN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.002125483739 | $0.23 |
| DARREN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02819363310055 | $0.03 |
| DARREN CARTER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DARREN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141271913578 | $0.42 |
| DARREN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.165450997551 | $53.66 |
| DARREN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039890171301 | $78.97 |
| DARREN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.422087559 | $33.42 |
| DARREN CHAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (26,286.21) | ($26,286.21) |
| DARREN CHAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.10) |
| DARREN CHAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.12) |
| DARREN CHAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,428.651234) | ($805.14) |
| DARREN CHAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.065001) | ($1,859.65) |
| DARREN CHAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($286.10) |
| DARREN CHAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (976.327219) | ($525.65) |
| DARREN CHAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,000.0) | ($1,632.16) |
| DARREN CHAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (11.260534) | ($16,885.62) |
| DARREN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007956364569667 | $26.56 |
| DARREN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09236110913189 | $216.85 |
| DARREN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 318.06524567412 | $318.07 |
| DARREN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.354098616684 | $44.63 |
| DARREN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.074340723192 | $6.94 |
| DARREN CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000024428304685 | $0.00 |
| DARREN CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034789663293 | $0.00 |
| DARREN CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0005431033247 | $0.00 |
| DARREN CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000066832395259 | $0.00 |
| DARREN CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000059472336703 | $0.00 |
| DARREN CHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,350.0) | ($1,350.00) |
| DARREN CHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| DARREN CHAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DARREN CHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DARREN CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5,477.89078) | ($5,477.89) |
| DARREN CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (4.115996) | ($4.12) |
| DARREN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131119714929 | $0.39 |
| DARREN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022948441878 | $0.00 |
| DARREN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.6577727823841 | $57.66 |
| DARREN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00050254125217 | $0.00 |
| DARREN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029035628216 | $0.86 |
| DARREN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124046364285 | $2.42 |
| DARREN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5680011628 | $3.50 |
| DARREN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043090187271 | $1.28 |
| DARREN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014656138723 | $28.60 |
| DARREN CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04387767) | ($1,233.02) |
| DARREN CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.541901867) | ($795.52) |
| DARREN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000236506872799669 | $8.82 |
| DARREN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1363521274 | $0.16 |
| DARREN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054568064936514 | $12.46 |
| DARREN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000003062030618 | $0.00 |
| DARREN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.169402761919999 | $1.88 |
| DARREN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.122887588106999 | $0.12 |
| DARREN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.022594229565 | $1.61 |
| DARREN CHEW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($305.22) |
| DARREN CHEW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01242244505) | ($25.83) |
| DARREN CHEW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02644516) | ($796.69) |
| DARREN CHEW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (118.680771) | ($118.68) |
| DARREN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020447309605195 | $7.57 |
| DARREN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0167602972469999 | $0.02 |
| DARREN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000663901427169 | $0.18 |
| DARREN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7981099568116 | $0.80 |
| DARREN CHIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (293.189579) | ($293.19) |
| DARREN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.42578872431101 | $9.28 |
| DARREN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070105101799 | $0.14 |
| DARREN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.6536611569999 | $10.82 |
| DARREN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5075552871 | $0.95 |
| DARREN CHILDS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 211.5184149 | $177.58 |
| DARREN CHILDS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | MATIC | 134.42986697 | $91.14 |
| DARREN CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024569642569 | $7.27 |
| DARREN CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025682503621 | $5.01 |
| DARREN CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.639061695 | $17.95 |
| DARREN CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.46980511233 | $0.23 |
| DARREN CHIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.1) | ($0.10) |
| DARREN CHIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.33) | ($0.33) |
| DARREN CHIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.14386313 | $15.51 |
| DARREN CHIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | LTC | (0.1439) | ($15.46) |
| DARREN CHIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0003921 | $15.46 |
| DARREN CHIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0008558 | $34.00 |
| DARREN CHIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.58) | ($0.58) |
| DARREN CHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.21) | ($0.21) |
| DARREN CHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| DARREN CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.3) | ($0.30) |
| DARREN CHIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.58) | ($0.58) |
| DARREN CHIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.3) | ($0.30) |
| DARREN CHIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.33) | ($0.33) |
| DARREN CHIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.1) | ($0.10) |
| DARREN CHIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00044389 | $13.12 |
| DARREN CHIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.21) | ($0.21) |
| DARREN CHIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| DARREN CHIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.3) | ($0.30) |
| DARREN CHIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.3) | ($0.30) |
| DARREN CHIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.1) | ($0.10) |
| DARREN CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.33) | ($0.33) |
| DARREN CHIN | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.58) | ($0.58) |
| DARREN CHIN | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.21) | ($0.21) |
| DARREN CHIN | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| DARREN CHIN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.3) | ($0.30) |
| DARREN CHIN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.3) | ($0.30) |
| DARREN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000583457003789999 | $1.68 |
| DARREN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028492951683 | $0.01 |
| DARREN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000431470228 | $0.00 |
| DARREN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000640252417439999 | $0.00 |
| DARREN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.514640475279999 | $0.51 |
| DARREN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000725254207429999 | $0.00 |
| DARREN CHISHING WANG | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 7,000.0 | $7,000.00 |
| DARREN CHISHING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135170545756 | $40.01 |
| DARREN CHISHING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037149639268 | $73.35 |
| DARREN CHISHING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 710.166189575 | $710.17 |
| DARREN CHISHING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 93.277294799 | $93.28 |
| DARREN CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6004571074895 | $0.58 |
| DARREN CHRISTIAN BYNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033904428096 | $0.10 |
| DARREN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00286132943302033 | $0.01 |
| DARREN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168533705649999 | $4.99 |
| DARREN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036295751498 | $7.08 |
| DARREN CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018200188107 | $0.00 |
| DARREN CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044695713066 | $0.01 |
| DARREN CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000259973867079999 | $0.01 |
| DARREN CLAPICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000150375539709 | $0.04 |
| DARREN CLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000041891180465 | $0.00 |
| DARREN COLEMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (1,500.0) | ($1,120.14) |
| DARREN COLEMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (250.0) | ($154.32) |
| DARREN COLEMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (776.0) | ($477.63) |
| DARREN COLEMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($422.83) |
| DARREN COLEMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($397.99) |
| DARREN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032000032327376 | $0.04 |
| DARREN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 27.174013898 | $14.42 |
| DARREN COLLINS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | MATIC | (57.454) | ($59.25) |
| DARREN COLLINS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 59.156 | $59.25 |
| DARREN COLLINS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (5.46) | ($14,577.33) |
| DARREN COLLINS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 14,605.701 | $14,577.33 |
| DARREN COLLINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (2,039.0) | ($2,039.00) |
| DARREN COLLINS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.000008 | $2,039.00 |
| DARREN COLLINS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.987138) | ($2,034.64) |
| DARREN COLLINS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 2,035.287 | $2,034.64 |
| DARREN COLLINS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (14,698.096354) | ($14,698.10) |
| DARREN COLLINS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($39,287.62) |
| DARREN COLLINS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 1.3147032 | $39,287.62 |
| DARREN COLLINS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($36,529.72) |
| DARREN COLLINS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 1.2292288 | $36,529.72 |
| DARREN COLLINS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (61.420211069) | ($111,975.75) |
| DARREN COLLINS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 2,522.981887 | $2,522.98 |
| DARREN COLLINS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.065836) | ($117.01) |
| DARREN COLLINS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0039243 | $117.01 |
| DARREN COLLINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (1.735147) | ($50,000.00) |
| DARREN COLLINS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 31.664902 | $50,000.00 |
| DARREN COLLINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (31.665526696) | ($49,765.52) |
| DARREN COLLINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.81414608) | ($22,453.33) |
| DARREN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302245406511733 | $88.33 |
| DARREN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050295160888 | $0.01 |
| DARREN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.524206954338795 | $1,334.83 |
| DARREN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.5281110621411 | $64.53 |
| DARREN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3128781800792 | $0.40 |
| DARREN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0118847293648 | $0.01 |
| DARREN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00036078340328 | $0.00 |
| DARREN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00003059125271 | $0.01 |
| DARREN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017939357292 | $0.05 |
| DARREN COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000542039650849999 | $1.60 |
| DARREN COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036318515189 | $0.04 |
| DARREN COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95462508041 | $0.95 |
| DARREN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154231212 | $0.02 |
| DARREN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 135.234475627 | $135.23 |
| DARREN CRISP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73170559191245 | $2.01 |
| DARREN CRISP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 520.436501213999 | $21.22 |
| DARREN CRISP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.35992101527999 | $3.78 |
| DARREN CRISP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023722903474 | $4.63 |
| DARREN CRISP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36002546153 | $0.36 |
| DARREN CRISP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 284.905550018 | $11.62 |
| DARREN CROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004266301504 | $131.08 |
| DARREN CROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065445726432 | $131.32 |
| DARREN CROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.019264235676 | $0.21 |
| DARREN CROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.89944801283 | $7.94 |
| DARREN CROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,176.01724049502 | $1,090.24 |
| DARREN CROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.6072181979999 | $0.84 |
| DARREN CROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101926832849 | $0.03 |
| DARREN CROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079414325707 | $0.09 |
| DARREN CROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138018539579999 | $0.03 |
| DARREN CRUMBLEHOLME | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 251.122808712 | $26,420.63 |
| DARREN CRUMBLEHOLME | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $825.18 |
| DARREN CRUMBLEHOLME | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.33 | $454.87 |
| DARREN CRUMBLEHOLME | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $20,687.00 |
| DARREN CRUMBLEHOLME | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.454 | $18,802.36 |
| DARREN CRUMBLEHOLME | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0195 | $783.79 |
| DARREN CRUMBLEHOLME | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003506) | ($99.89) |
| DARREN CRUMBLEHOLME | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015994) | ($452.71) |
| DARREN CRUMBLEHOLME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (314.183202324) | ($10,432.71) |
| DARREN CRUMBLEHOLME | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 314.183202324 | $10,432.71 |
| DARREN CRUMBLEHOLME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.96663725) | ($54,474.08) |
| DARREN CRUMBLEHOLME | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.96663725 | $54,474.08 |
| DARREN CRUMBLEHOLME | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00361) | ($99.47) |
| DARREN CRUMBLEHOLME | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.96302725) | ($54,092.42) |
| DARREN CRUMBLEHOLME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010879701149499 | $358.41 |
| DARREN CRUMBLEHOLME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.45125334339999 | $5.11 |
| DARREN CRUMBLEHOLME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0065909229363 | $0.07 |
| DARREN CRUMBLEHOLME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018847698151 | $0.00 |
| DARREN CRUMBLEHOLME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.7467724054093 | $175.79 |
| DARREN D FREIDINGER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0125 | $494.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARREN D FREIDINGER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.017 | $516.65 |
| DARREN D FREIDINGER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0247305) | ($748.15) |
| DARREN D FREIDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118666402704999 | $3.50 |
| DARREN DAIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00360816428469999 | $110.45 |
| DARREN DAIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071095420363999 | $0.01 |
| DARREN DAIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013273122953 | $0.01 |
| DARREN DAIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00692077550999 | $11.19 |
| DARREN DAIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000127456425496 | $0.00 |
| DARREN DAIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0106322437233 | $0.04 |
| DARREN DAIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000135899164905 | $0.00 |
| DARREN DAIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000150907012679999 | $0.00 |
| DARREN DAVID WATTS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.413263336) | ($105.26) |
| DARREN DAVID WATTS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.413263336 | $105.26 |
| DARREN DAVID WATTS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 100.045496648 | $310,135.04 |
| DARREN DAVID WATTS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (100.045496648) | ($310,176.06) |
| DARREN DAVID WATTS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 100.045496648 | $310,176.06 |
| DARREN DAVID WATTS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3196483946) | ($654.56) |
| DARREN DAVID WATTS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3196483946 | $654.56 |
| DARREN DAVID WATTS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (158.520184) | ($80.63) |
| DARREN DAVID WATTS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 158.520184 | $80.63 |
| DARREN DAVID WATTS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.955287094) | ($146,703.93) |
| DARREN DAVID WATTS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.955287094 | $146,703.93 |
| DARREN DAVID WATTS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (4.95528709) | ($146,691.36) |
| DARREN DAVID WATTS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (85.092759632) | ($156,000.00) |
| DARREN DAVID WATTS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 85.092759632 | $156,000.00 |
| DARREN DAVID WATTS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.4782089621) | ($873.97) |
| DARREN DAVID WATTS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.4782089621 | $873.97 |
| DARREN DAVID WATTS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (84.934199064) | ($150,920.43) |
| DARREN DAVID WATTS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.131172951) | ($30,000.00) |
| DARREN DAVID WATTS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.131172951 | $30,000.00 |
| DARREN DAVID WATTS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (17.131172951) | ($30,089.24) |
| DARREN DAVID WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013097776482876 | $467.38 |
| DARREN DAVID WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.202962523 | $103.16 |
| DARREN DAVID WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.61583605844 | $1,361.92 |
| DARREN DAVID WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9479219357 | $9.95 |
| DARREN DAVID WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.296952132 | $59.69 |
| DARREN DAVID WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,452.14603117 | $911.90 |
| DARREN DAVID WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.596566618 | $195.55 |
| DARREN DAVID WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.4114387194 | $91.91 |
| DARREN DAVID WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 119.633779561 | $17.48 |
| DARREN DAVID WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014927202503 | $0.00 |
| DARREN DAVID WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062428451115 | $3.73 |
| DARREN DAVID WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.76009891672 | $29.74 |
| DARREN DAVID WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35610204619 | $0.36 |
| DARREN DAVID WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034657700794 | $3.81 |
| DARREN DAVID WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 53.6468131329999 | $2.19 |
| DARREN DAVID WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000056744917283 | $0.00 |
| DARREN DAVID WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0125203099033 | $0.01 |
| DARREN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.188006462433516 | $0.22 |
| DARREN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032013593427 | $0.06 |
| DARREN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.390348311 | $28.85 |
| DARREN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000016268876 | $0.00 |
| DARREN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00397343867306885 | $0.01 |
| DARREN DE SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026174567944 | $0.01 |
| DARREN DEFEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00328551438439999 | $100.34 |
| DARREN DEFEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015044381578 | $29.36 |
| DARREN DEFEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2591336897 | $4.26 |
| DARREN DEFEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.847005368 | $7.01 |
| DARREN DEFEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5449116091 | $4.74 |
| DARREN DEFEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72810533854 | $8.09 |
| DARREN DEFEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65310531689 | $5.77 |
| DARREN DEFEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.468921519 | $17.47 |
| DARREN DEFEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1048005848 | $0.45 |
| DARREN DEFEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024719473652 | $1.81 |
| DARREN DEFEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.308071086389999 | $18.42 |
| DARREN DEFEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15531560729 | $0.96 |
| DARREN DEFEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.060387175185 | $0.09 |
| DARREN DEFEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.26979837777 | $0.35 |
| DARREN DEFEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.115576195454 | $0.24 |
| DARREN DEVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000076629380014466 | $0.00 |
| DARREN DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04169038463725 | $0.04 |
| DARREN DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000345633072 | $0.00 |
| DARREN DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000103042695868 | $0.00 |
| DARREN DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00040583098003 | $0.00 |
| DARREN DINKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002136322912 | $0.06 |
| DARREN DINKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50767249758 | $0.32 |
| DARREN DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024653693265 | $0.00 |
| DARREN DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002339879653 | $0.00 |
| DARREN DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013542655278 | $0.00 |
| DARREN DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000265279692709999 | $0.00 |
| DARREN DORAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080277632637 | $248.78 |
| DARREN DORAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065593084755 | $131.62 |
| DARREN DORAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.6113195229999 | $30.61 |
| DARREN DORAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3192637117 | $3.34 |
| DARREN DORAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0036873200429 | $0.01 |
| DARREN DOWNES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.83) |
| DARREN DOWNES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000033) | ($1.00) |
| DARREN DOWNES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (15.404016) | ($28,393.30) |
| DARREN DOWNES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.999296) | ($30,581.46) |
| DARREN DOWNES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (688.546) | ($527.34) |
| DARREN DOWNES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0168549 | $527.34 |
| DARREN DOWNES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016855) | ($525.34) |
| DARREN DOWNES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (53.867) | ($37.12) |
| DARREN DOWNES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0011706 | $37.12 |
| DARREN DOWNES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001171) | ($36.73) |
| DARREN DOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002249135742566 | $6.76 |
| DARREN DOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 396.17222327805 | $510.47 |
| DARREN DUNNETT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (3,779.52) | ($7,861.40) |
| DARREN DUNNETT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 2.694117 | $7,861.40 |
| DARREN DUNNETT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.70898753899999) | ($7,907.81) |
| DARREN DUNNETT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (1,072.724) | ($2,337.13) |
| DARREN DUNNETT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.780288 | $2,337.13 |
| DARREN DUNNETT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7795693661) | ($2,341.84) |
| DARREN DUNNETT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DARREN DUNNETT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| DARREN DUNNETT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LUNC | 576.8115 | $50,000.00 |
| DARREN DUNNETT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| DARREN DUNNETT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 17.4255 | $50,000.00 |
| DARREN DUNNETT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (17.48366) | ($49,999.99) |
| DARREN DUNNETT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 49,721.09 | $49,999.99 |
| DARREN DUNNETT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 35.94001 | $35.86 |
| DARREN DUNNETT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| DARREN DUNNETT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 17.635 | $50,000.00 |
| DARREN DUNNETT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (17.66697) | ($49,999.99) |
| DARREN DUNNETT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 49,842.41 | $49,999.99 |
| DARREN DUNNETT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| DARREN DUNNETT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 17.4525 | $50,000.00 |
| DARREN DUNNETT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (17.46389) | ($50,000.00) |
| DARREN DUNNETT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 49,819.24 | $50,000.00 |
| DARREN DUNNETT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (1,061.41) | ($2,218.85) |
| DARREN DUNNETT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.790803 | $2,218.85 |
| DARREN DUNNETT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7948718225) | ($2,232.66) |
| DARREN DUNNETT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| DARREN DUNNETT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 17.5525 | $50,000.00 |
| DARREN DUNNETT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (17.59268) | ($49,999.98) |
| DARREN DUNNETT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 49,890.08 | $49,999.98 |
| DARREN DUNNETT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (1,199.206) | ($2,265.74) |
| DARREN DUNNETT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.927705 | $2,265.74 |
| DARREN DUNNETT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9265060678) | ($2,269.82) |
| DARREN DUNNETT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (1,481.889) | ($1,249.12) |
| DARREN DUNNETT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.603632 | $1,249.12 |
| DARREN DUNNETT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6090071199) | ($1,242.06) |
| DARREN DUNNETT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (1,484.397) | ($1,161.72) |
| DARREN DUNNETT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.557717 | $1,161.72 |
| DARREN DUNNETT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5579028921) | ($1,160.76) |
| DARREN DUNNETT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DARREN DUNNETT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (220,000.0) | ($220,000.00) |
| DARREN DUNNETT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (1,535.361) | ($1,008.29) |
| DARREN DUNNETT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.528455 | $1,008.29 |
| DARREN DUNNETT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5285213362) | ($1,008.16) |
| DARREN DUNNETT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1,119.395) | ($788.93) |
| DARREN DUNNETT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.424026 | $788.93 |
| DARREN DUNNETT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4228013354) | ($787.77) |
| DARREN DUNNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14,362.4706309232 | $16,632.51 |
| DARREN DURLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000975591152729999 | $28.88 |
| DARREN DURLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018446871097 | $35.99 |
| DARREN DURLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.26458969 | $77.26 |
| DARREN DURLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.511707555 | $8.33 |
| DARREN DURLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012548479766 | $0.00 |
| DARREN DURLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.820944703409999 | $9.12 |
| DARREN DURLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25857311534 | $2.28 |
| DARREN DURLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 40.0327511149999 | $40.03 |
| DARREN DURLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0268242346320999 | $1.00 |
| DARREN DURLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.038246470547 | $4.20 |
| DARREN DURLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015116789291 | $1.14 |
| DARREN DURLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0039628799159 | $0.28 |
| DARREN DURLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.0881383261 | $1.49 |
| DARREN DURLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.19688401799 | $0.26 |
| DARREN DURLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000759654309949999 | $0.00 |
| DARREN DURLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000119927199659 | $0.00 |
| DARREN DURLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.1415839194 | $3.93 |
| DARREN EASTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($4,352.41) |
| DARREN EASTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,436.831) | ($777.91) |
| DARREN EASTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0260066 | $777.91 |
| DARREN EASTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.105098) | ($213.92) |
| DARREN EASTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0071833 | $213.92 |
| DARREN EASTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12530193) | ($3,815.57) |
| DARREN EASTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MCDAI | (42.054500095) | ($42.05) |
| DARREN EASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089711078877496 | $33.57 |
| DARREN EASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018882399253 | $0.00 |
| DARREN EASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005895272588705 | $1.59 |
| DARREN EASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.850175713156 | $4.63 |
| DARREN EASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000040189876327 | $0.00 |
| DARREN EASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.23503700166715 | $0.24 |
| DARREN EEDY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (340.0) | ($6,007.80) |
| DARREN EEDY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (1,000.0) | ($13,210.25) |
| DARREN EEDY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (1,000.0) | ($11,118.91) |
| DARREN EEDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (1,000.0) | ($7,768.87) |
| DARREN EEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140024796909 | $0.41 |
| DARREN EEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 24.01179552518 | $385.37 |
| DARREN ELLAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 4.987 | $142.93 |
| DARREN ELLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063599963299 | $18.83 |
| DARREN ELLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52891300527 | $5.88 |
| DARREN ELLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.099919623836 | $3.33 |
| DARREN ENDERSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072968484196999 | $0.02 |
| DARREN ENDERSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033511747874 | $0.00 |
| DARREN ENDERSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00128733622133 | $0.00 |
| DARREN ENDERSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00698911847829999 | $0.01 |
| DARREN EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090786987092 | $0.00 |
| DARREN EYNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269670569069999 | $81.89 |
| DARREN EYNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0342497409099999 | $67.41 |
| DARREN EYNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.162332815 | $17.16 |
| DARREN EYNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1199067957999 | $7.61 |
| DARREN EYNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94082131564 | $10.46 |
| DARREN EYNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.832538287 | $17.83 |
| DARREN EYNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.811832317 | $1.29 |
| DARREN FAGUNDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095323114802 | $0.00 |
| DARREN FAGUNDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018511668576 | $0.02 |
| DARREN FECICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000934749990179999 | $2.77 |
| DARREN FECICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 157.853027263 | $157.85 |
| DARREN FECICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.93142381324 | $3.18 |
| DARREN FENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.105865) | ($29.95) |
| DARREN FENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| DARREN FENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (243.974289) | ($243.97) |
| DARREN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031018218744 | $0.92 |
| DARREN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0174903790882 | $3.02 |
| DARREN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0009772350840922 | $0.34 |
| DARREN FENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094977910893 | $291.87 |
| DARREN FENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5503798052 | $1.81 |
| DARREN FENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26618902729 | $542.57 |
| DARREN FENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 939.713948066 | $747.67 |
| DARREN FENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1788326867 | $23.86 |
| DARREN FENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.61282013689999 | $23.07 |
| DARREN FENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0059297940691 | $0.00 |
| DARREN FENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023798320696 | $0.00 |
| DARREN FENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 32.383081789 | $108.74 |
| DARREN FENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.18771927441 | $68.88 |
| DARREN FENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.19540636817 | $44.59 |
| DARREN FENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.060042825162 | $6.59 |
| DARREN FENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5752737803 | $15.85 |
| DARREN FENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.60709645649999 | $0.39 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARREN FENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00033028072476 | $0.02 |
| DARREN FENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00129668775728999 | $0.00 |
| DARREN FENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000037345343118 | $0.00 |
| DARREN FENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 2.2252090864 | $5.61 |
| DARREN FENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.29263116054 | $2.60 |
| DARREN FENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.960020628 | $1.28 |
| DARREN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156911830543 | $0.46 |
| DARREN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000594499860721 | $0.00 |
| DARREN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057135326285 | $0.01 |
| DARREN FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202097541299999 | $0.60 |
| DARREN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5345047441882 | $1.47 |
| DARREN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117839826973 | $22.98 |
| DARREN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66804020773 | $0.42 |
| DARREN G YARWOOD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.082949309) | ($36.34) |
| DARREN G YARWOOD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.082949309 | $36.34 |
| DARREN G YARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,660.303000211 | $5,477.55 |
| DARREN G YARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35017939231 | $714.26 |
| DARREN GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009800361701 | $0.00 |
| DARREN GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0996878509529999 | $0.08 |
| DARREN GALTRESS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (160.975) | ($115.00) |
| DARREN GALTRESS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0038357 | $115.00 |
| DARREN GALTRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.52547678175884 | $2.99 |
| DARREN GALTRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000015318668 | $0.00 |
| DARREN GALTRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0005533013216 | $0.00 |
| DARREN GALTRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.03029286105 | $0.00 |
| DARREN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016176564525 | $0.02 |
| DARREN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.3413588279999 | $16.92 |
| DARREN GERLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.07583139302 | $2.20 |
| DARREN GILFORD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $792.54 |
| DARREN GILFORD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 3,000.0 | $2,390.62 |
| DARREN GILFORD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 3,000.0 | $2,382.85 |
| DARREN GILFORD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 1,999.82908 | $1,570.75 |
| DARREN GILFORD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 999.82908 | $783.40 |
| DARREN GILFORD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0075583 | $260.65 |
| DARREN GILFORD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.9 | $3,386.56 |
| DARREN GILFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079298358668134 | $2.04 |
| DARREN GILFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.407784834604892 | $0.47 |
| DARREN GILFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106026052915913 | $13.40 |
| DARREN GILFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000053617525484 | $0.00 |
| DARREN GILFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 69.2783765662435 | $36.05 |
| DARREN GILFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001450494591 | $0.00 |
| DARREN GILFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081951302704 | $0.01 |
| DARREN GILFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00048431987451 | $0.04 |
| DARREN GILFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000097309643724 | $0.00 |
| DARREN GILFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000126642722021 | $0.01 |
| DARREN GILFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0070132283404 | $13.07 |
| DARREN GLAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021957036683 | $0.00 |
| DARREN GLAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059520774596 | $0.01 |
| DARREN GLAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005192691318 | $0.00 |
| DARREN GLAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.36754951003 | $14.30 |
| DARREN GLAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000053025042241 | $0.00 |
| DARREN GLAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000071371592510999 | $0.00 |
| DARREN GLAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00025595000552 | $0.02 |
| DARREN GLAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000018762462836 | $0.00 |
| DARREN GLAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00060119355799 | $0.00 |
| DARREN GLAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00074272356093 | $0.00 |
| DARREN GLAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00316855589 | $0.63 |
| DARREN GLASTONBURY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (132.13) | ($132.13) |
| DARREN GLICK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 132.13 | $132.13 |
| DARREN GLICK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (132.13) | ($132.13) |
| DARREN GLICK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (132.11) | ($132.11) |
| DARREN GLICK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 132.11 | $132.11 |
| DARREN GLICK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (132.11) | ($132.11) |
| DARREN GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104227288404999 | $0.00 |
| DARREN GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.0182690094 | $51.31 |
| DARREN GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 861.804858265 | $861.80 |
| DARREN GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00045138431374 | $0.00 |
| DARREN GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022030895154 | $0.24 |
| DARREN GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018374697157 | $0.02 |
| DARREN GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019788936739 | $0.00 |
| DARREN GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000040044327098 | $0.00 |
| DARREN GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039417250552 | $0.01 |
| DARREN GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.014150485158 | $0.01 |
| DARREN GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.46059669149999 | $0.18 |
| DARREN GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000142367654052 | $0.00 |
| DARREN GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000122740317901 | $0.00 |
| DARREN GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000478223285539999 | $0.00 |
| DARREN GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000049343376025 | $0.00 |
| DARREN GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00026688366041 | $0.00 |
| DARREN GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000039175396383 | $0.00 |
| DARREN GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000064917960497 | $0.00 |
| DARREN GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0100805972059 | $0.01 |
| DARREN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050326728946 | $0.10 |
| DARREN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000864454945 34 | $0.00 |
| DARREN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015189301898 | $0.00 |
| DARREN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.018491414765 | $0.02 |
| DARREN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00003544663273 | $0.00 |
| DARREN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000080591317924 | $0.00 |
| DARREN GORE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.4991966 | $1,030.41 |
| DARREN GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112324675559 | $33.25 |
| DARREN GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020510574665 | $37.93 |
| DARREN GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.670208927 | $72.67 |
| DARREN GOSNELL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (233.5926) | ($518.58) |
| DARREN GOSNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.481090336244565 | $1.03 |
| DARREN GOUGH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DARREN GOUGH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DARREN GOUGH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $2,401.08 |
| DARREN GOUGH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,505.0 | $2,505.00 |
| DARREN GOUGH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | PAXG | 1.545818487 | $2,877.58 |
| DARREN GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007721821505274 | $19.53 |
| DARREN GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02254049355421 | $0.03 |
| DARREN GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014436447954 | $28.17 |
| DARREN GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 874.718735278 | $874.72 |
| DARREN GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7885148026 | $1.12 |
| DARREN GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0432218351629999 | $80.15 |
| DARREN GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 90.658428104 | $90.66 |
| DARREN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027552323951 | $0.82 |
| DARREN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112251682062 | $0.99 |
| DARREN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120525874794 | $0.01 |
| DARREN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000694110509779999 | $0.00 |
| DARREN GRAYSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5393067706002 | $0.60 |
| DARREN GRAYSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00093963722802 | $0.01 |
| DARREN GRAYSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.42807453687 | $0.43 |
| DARREN GRAYSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13864137561 | $0.14 |
| DARREN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00652543374069232 | $0.01 |
| DARREN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1669181069 | $1.64 |
| DARREN GUMBS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00126823 | $48.89 |
| DARREN GUMBS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SGB | 126.828 | $6.84 |
| DARREN GUMBS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 1.434514 | $87.59 |
| DARREN GUMBS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 1.0934 | $101.36 |
| DARREN GUMBS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 1.14400729 | $105.82 |
| DARREN GUMBS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 1.14200576 | $75.31 |
| DARREN GUMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.886272888754 | $1.71 |
| DARREN GUMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.761691765 | $15.67 |
| DARREN GUMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.109399578425 | $0.07 |
| DARREN GUMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.040277946486 | $0.45 |
| DARREN GUMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0182919661166 | $0.76 |
| DARREN GUMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0220779377731 | $0.55 |
| DARREN GUMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.2320531763 | $0.04 |
| DARREN GUMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08645625828 | $4.92 |
| DARREN GUMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00017285113201 | $0.01 |
| DARREN HA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.21494289 | $360.03 |
| DARREN HA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01496839 | $438.34 |
| DARREN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031703113551 | $8.77 |
| DARREN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124482462691 | $23.53 |
| DARREN HAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.24709636344074 | $2.44 |
| DARREN HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.75524641331 | $4.71 |
| DARREN HANENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.878087374125 | $12.49 |
| DARREN HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001973560551682 | $0.00 |
| DARREN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017104776775 | $0.51 |
| DARREN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130319715104 | $25.43 |
| DARREN HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05695601571013 | $2.18 |
| DARREN HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002112788418 | $0.00 |
| DARREN HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020814763098 | $0.00 |
| DARREN HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012421844732 | $0.00 |
| DARREN HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014212671618 | $0.01 |
| DARREN HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00113415253425 | $0.01 |
| DARREN HARYOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137516031017999 | $0.41 |
| DARREN HARYOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057913416375999 | $0.00 |
| DARREN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011600518068008 | $0.00 |
| DARREN HENDRICK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (28,236.450935504) | ($34,730.83) |
| DARREN HENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016990203202 | $0.50 |
| DARREN HENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.383082568699999 | $0.43 |
| DARREN HENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 115.207448498379 | $154.08 |
| DARREN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120565524328 | $3.57 |
| DARREN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.842119611462 | $0.88 |
| DARREN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053195057303 | $1.04 |
| DARREN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101953087713 | $0.30 |
| DARREN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025416092777 | $0.00 |
| DARREN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.4738591701 | $0.30 |
| DARREN HEWISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001170226562 | $0.00 |
| DARREN HICKS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.3001518 | $11,994.07 |
| DARREN HICKS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.38828718 | $15,525.27 |
| DARREN HICKS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.03912832) | ($31,708.83) |
| DARREN HICKS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.03912832 | $31,708.83 |
| DARREN HICKS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.256234638) | ($10,979.23) |
| DARREN HICKS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.256234638 | $10,979.23 |
| DARREN HICKS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (18,179.635013067) | ($10,593.62) |
| DARREN HICKS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 18,179.635013067 | $10,593.62 |
| DARREN HICKS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.039128) | ($30,991.99) |
| DARREN HICKS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (5.256234) | ($10,432.62) |
| DARREN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003350677938252 | $123.69 |
| DARREN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0278911530369659 | $75.30 |
| DARREN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.114528347953 | $0.11 |
| DARREN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.269309969 | $27.17 |
| DARREN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 77.594602074404 | $60.44 |
| DARREN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0036716627832 | $0.00 |
| DARREN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.755898365 | $12.83 |
| DARREN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.155114198939999 | $17.03 |
| DARREN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.73532282059 | $0.35 |
| DARREN HILLIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03153891) | ($925.00) |
| DARREN HILLIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03153891 | $925.00 |
| DARREN HILLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.031538) | ($923.15) |
| DARREN HILLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 920.694 | $923.15 |
| DARREN HILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000341584925649 | $11.42 |
| DARREN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017610002337 | $5.21 |
| DARREN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00264431613769999 | $5.16 |
| DARREN HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056521652007 | $0.04 |
| DARREN HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0268938486409999 | $0.30 |
| DARREN HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.076748620884 | $0.04 |
| DARREN HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0056248547606 | $0.01 |
| DARREN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007203033051 | $0.16 |
| DARREN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.04567030754 | $52.16 |
| DARREN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104782169939999 | $13.28 |
| DARREN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8152924627 | $2.45 |
| DARREN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.9821198833 | $0.12 |
| DARREN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3789689438 | $0.84 |
| DARREN HOSEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19806468) | ($7,761.52) |
| DARREN HOSEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BCH | (3.05838197) | ($936.20) |
| DARREN HOSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005080320245399 | $20.39 |
| DARREN HOSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042115732485458 | $0.00 |
| DARREN HOSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039138603992701 | $1.31 |
| DARREN HOU HAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.48728421908929 | $3.10 |
| DARREN HOWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.57645722007 | $25.90 |
| DARREN HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017467390602 | $0.01 |
| DARREN HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49709392837 | $0.58 |
| DARREN HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.378774264 | $12.19 |
| DARREN HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9340763662 | $3.19 |
| DARREN HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015592823883 | $1.71 |
| DARREN HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154473500566999 | $4.57 |
| DARREN HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033986490379 | $0.66 |
| DARREN HUXSTEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082074487164 | $254.04 |
| DARREN HUXSTEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055516749934 | $0.01 |
| DARREN HUXSTEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17244510091 | $350.52 |
| DARREN HUXSTEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.556408703 | $16.30 |
| DARREN HUXSTEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054366017313 | $0.00 |
| DARREN HUXSTEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5430156731 | $50.49 |
| DARREN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021242645265 | $63.94 |
| DARREN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115264237645 | $233.38 |
| DARREN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8532014006 | $11.85 |
| DARREN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 131.882207015 | $104.55 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARREN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 321.786855519999 | $202.05 |
| DARREN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.89101150727 | $143.26 |
| DARREN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.5741223265 | $262.34 |
| DARREN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1872020749 | $10.66 |
| DARREN INGRAM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001082105548) | ($45.00) |
| DARREN INGRAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ADA | (395.329032) | ($210.37) |
| DARREN INGRAM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001534829439) | ($45.00) |
| DARREN INGRAM | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 53,574.26 | $53,574.26 |
| DARREN INGRAM | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 470.7 | $470.70 |
| DARREN INGRAM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (54,000.0) | ($54,000.00) |
| DARREN INGRAM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003072476614) | ($90.00) |
| DARREN INGRAM | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ADA | 176,005.085129561 | $92,780.41 |
| DARREN INGRAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (176,005.085129) | ($94,596.93) |
| DARREN INGRAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (44.96) | ($44.96) |
| DARREN INGRAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00146475) | ($44.51) |
| DARREN INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41599444184521 | $1.84 |
| DARREN INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.47715611572 | $14.19 |
| DARREN J HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011521713562399 | $0.00 |
| DARREN J HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.754814645 | $100.00 |
| DARREN J HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037713491627999 | $0.01 |
| DARREN J HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015704170168 | $0.00 |
| DARREN J HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013491219252 | $0.01 |
| DARREN J HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022744798836 | $0.00 |
| DARREN J HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000042231857915 | $0.00 |
| DARREN J HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00009525078609 | $0.00 |
| DARREN J HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000014857100991 | $0.00 |
| DARREN J HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000053455559623999 | $0.00 |
| DARREN J HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00001365055727 | $0.00 |
| DARREN J HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0006655514901 | $0.00 |
| DARREN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017933204903 | $0.02 |
| DARREN JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073805582033 | $0.00 |
| DARREN JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.040963223081 | $0.03 |
| DARREN JAMES YULE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.09688566 | $4,002.15 |
| DARREN JAMES YULE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.14668024 | $6,076.52 |
| DARREN JAMES YULE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.268746) | ($7,337.30) |
| DARREN JAMES YULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029664512071289 | $100.82 |
| DARREN JAMES YULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132957966734 | $25.94 |
| DARREN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048290618829999 | $1.43 |
| DARREN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00165849667199999 | $0.00 |
| DARREN JOHN NASH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023) | ($950.61) |
| DARREN JOHN NASH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.938984) | ($2,293.54) |
| DARREN JOHN NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144248129019812 | $51.96 |
| DARREN JOHN NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043545199873977 | $12.32 |
| DARREN JOHN SARGO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | AVAX | 0.15 | $11.71 |
| DARREN JOHN SARGO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | AVAX | 25.5 | $1,994.20 |
| DARREN JOHN SARGO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | AVAX | (25.64999) | ($2,000.11) |
| DARREN JOHN SARGO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 2,002.89 | $2,000.11 |
| DARREN JOHN SARGO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DARREN JOHN SARGO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,982.89) | ($1,982.89) |
| DARREN JOHN SARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099599275259 | $0.00 |
| DARREN JOHN SARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.383410708999 | $134.47 |
| DARREN JOHN SARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000848844649 | $0.00 |
| DARREN JOHN SARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119370340378 | $0.01 |
| DARREN JOHN SARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002304722967 | $0.00 |
| DARREN JOHN SARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00005359503957 | $0.00 |
| DARREN JOHN SARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000028374427208 | $0.00 |
| DARREN JOHN SARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.430059032 | $0.75 |
| DARREN JOHN SARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000077526432584 | $0.00 |
| DARREN JOHNSON-IRAZOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053422331108 | $0.00 |
| DARREN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000004641442612 | $0.00 |
| DARREN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005934034849 | $0.00 |
| DARREN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000638627777 | $0.00 |
| DARREN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153850877665 | $0.00 |
| DARREN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.894131704769999 | $1.05 |
| DARREN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0032397097 | $3.14 |
| DARREN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0007402648645999 | $0.00 |
| DARREN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030442458112 | $3.34 |
| DARREN KAI JUN CHEAH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16583918) | ($5,042.58) |
| DARREN KAI JUN CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009967435604562 | $35.59 |
| DARREN KAI JUN CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119000249232 | $0.00 |
| DARREN KAI JUN CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000053457597317 | $0.00 |
| DARREN KAMEMATSU TOME | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.345689314) | ($24,994.68) |
| DARREN KAMEMATSU TOME | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.345689314 | $24,994.68 |
| DARREN KAMEMATSU TOME | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (16.345687) | ($24,962.97) |
| DARREN KAMEMATSU TOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008631973639699 | $266.49 |
| DARREN KAMEMATSU TOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.9188000693 | $100.00 |
| DARREN KAMEMATSU TOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12975347637147 | $308.20 |
| DARREN KAMEMATSU TOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 273.87125731 | $217.12 |
| DARREN KAMEMATSU TOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000192715800549999 | $0.00 |
| DARREN KAMEMATSU TOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.070208337886 | $0.24 |
| DARREN KAMEMATSU TOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.0218056375 | $2.02 |
| DARREN KANDEKORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000960555436199999 | $0.28 |
| DARREN KANDEKORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047107407144 | $0.00 |
| DARREN KANDEKORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00063038226214 | $0.01 |
| DARREN KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01235913879283 | $0.01 |
| DARREN KEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.449869462414 | $14.57 |
| DARREN KELLY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (118.421274) | ($118.42) |
| DARREN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019289702219 | $57.83 |
| DARREN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034830593346 | $68.60 |
| DARREN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.65103118519999 | $218.30 |
| DARREN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.8866230743 | $92.14 |
| DARREN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053187616999 | $15.74 |
| DARREN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000259973218869999 | $0.01 |
| DARREN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017668253472 | $0.02 |
| DARREN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000423354029299999 | $0.00 |
| DARREN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.259534136241499 | $0.26 |
| DARREN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075129707329 | $0.01 |
| DARREN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066268566404 | $205.06 |
| DARREN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 313.15920283809 | $335.75 |
| DARREN KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87644099662 | $1.02 |
| DARREN KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0167863443909999 | $32.75 |
| DARREN KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020815172034 | $1.52 |
| DARREN KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.70915913108 | $1.30 |
| DARREN KENNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007162019025 | $0.00 |
| DARREN KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006792097941759 | $0.00 |
| DARREN KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066968508328 | $0.01 |
| DARREN KEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016470542064 | $0.49 |
| DARREN KEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018376704177 | $3.59 |
| DARREN KEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0903954917579999 | $0.01 |
| DARREN KHOO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| DARREN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026237466474 | $79.60 |
| DARREN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15615607877 | $317.15 |
| DARREN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.3060646717009 | $51.31 |
| DARREN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024894085696 | $0.02 |
| DARREN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.39838204209999 | $1.51 |
| DARREN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028094353403 | $0.03 |
| DARREN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00054279411068 | $0.00 |
| DARREN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.481784931 | $5.06 |
| DARREN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00006733363271 | $0.02 |
| DARREN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0084706255619 | $0.64 |
| DARREN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00038812509157 | $0.00 |
| DARREN KIRKHAM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00689303 | $280.55 |
| DARREN KIRKHAM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00654005 | $271.86 |
| DARREN KIRKHAM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00490534 | $193.42 |
| DARREN KIRKHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03112831 | $938.30 |
| DARREN KIRKHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($299.29) |
| DARREN KIRKHAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48112925) | ($14,190.22) |
| DARREN KIRKHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00029216) | ($8.82) |
| DARREN KIRKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169606251267528 | $63.87 |
| DARREN KIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | BTC | (0.2013165481) | ($8,000.00) |
| DARREN KIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| DARREN KIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (2,005.726651) | ($2,005.73) |
| DARREN KIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020619) | ($611.01) |
| DARREN KIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,008.370472 | $1,008.37 |
| DARREN KIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DARREN KIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.0965367443 | $2,626.39 |
| DARREN KIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09655413) | ($2,605.28) |
| DARREN KIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 2,116.046368 | $2,116.05 |
| DARREN KIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DARREN KIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.2013165481 | $5,985.43 |
| DARREN KIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20131655) | ($5,999.64) |
| DARREN KIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (124.97) | ($124.97) |
| DARREN KIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0040853 | $124.97 |
| DARREN KIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 2,000.736792 | $2,000.74 |
| DARREN KIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DARREN KIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.1846695777 | $5,267.82 |
| DARREN KIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18877811) | ($5,379.53) |
| DARREN KIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000549361515145407 | $21.73 |
| DARREN KIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034682100581 | $0.00 |
| DARREN KIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6388184572124 | $0.64 |
| DARREN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.454983529065 | $1.45 |
| DARREN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.512002979 | $88.40 |
| DARREN KNOERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011045794549 | $0.00 |
| DARREN KNOERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000008969067675 7 | $0.00 |
| DARREN KNOERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000083083536468 | $0.00 |
| DARREN KNOERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000079881455066 | $0.00 |
| DARREN KNOERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001102535720939 99 | $0.00 |
| DARREN KNOERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0003754041122 | $0.00 |
| DARREN KNOERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000042321338517 | $0.00 |
| DARREN KNOERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3753325691813 | $0.02 |
| DARREN KNOERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000011139710622 | $0.00 |
| DARREN KNOERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000054126008237 | $0.00 |
| DARREN KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029026586564 | $0.09 |
| DARREN KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040781851939 | $0.08 |
| DARREN KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153229045514999 | $0.45 |
| DARREN KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000093033607932 | $0.18 |
| DARREN KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.323468295 | $2.32 |
| DARREN KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.02747238338 | $9.07 |
| DARREN KUBO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (50.0) | ($50.00) |
| DARREN KUBO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 50.0 | $50.00 |
| DARREN KUBO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| DARREN KUBO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (1,200.0) | ($1,200.00) |
| DARREN KUBO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 1,200.0 | $1,200.00 |
| DARREN KUBO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BUSD | (1,230.0) | ($1,230.00) |
| DARREN KUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198187797249999 | $59.48 |
| DARREN KUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117457702571 | $22.92 |
| DARREN KUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.116697355147 | $0.12 |
| DARREN KUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 252.311593619 | $200.03 |
| DARREN KUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.093511616453 | $0.83 |
| DARREN KUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.040471078134 | $0.01 |
| DARREN KUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037249098784 | $0.27 |
| DARREN KUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 175.823962507 | $175.82 |
| DARREN LAM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DARREN LAM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DARREN LAM | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DARREN LAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,109.559854211) | ($10,109.56) |
| DARREN LAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,109.559854211 | $10,109.56 |
| DARREN LAM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DARREN LAM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10,207.559854) | ($10,207.56) |
| DARREN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039657755911 | $11.74 |
| DARREN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.34340540627 | $61.34 |
| DARREN LANCE HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046337578957 | $1.37 |
| DARREN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021485281271 | $6.36 |
| DARREN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8433587289 | $9.43 |
| DARREN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.093925556193 | $1.04 |
| DARREN LAWHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022829151847999 9 | $0.00 |
| DARREN LE BROCQUE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.14388124 | $5,707.68 |
| DARREN LE BROCQUE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SNX | 1,169.8040615 | $5,631.62 |
| DARREN LE BROCQUE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.18870555 | $5,608.90 |
| DARREN LE BROCQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,821.55266903421 | $4,013.35 |
| DARREN LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| DARREN LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,600.0 | $4,600.00 |
| DARREN LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,600.0) | ($4,600.00) |
| DARREN LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.479592001 | $6,574.11 |
| DARREN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.479420617971 | $40.58 |
| DARREN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0317467017942256 | $0.04 |
| DARREN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143868282325 | $0.43 |
| DARREN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 259.421637433 | $259.42 |
| DARREN LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094322205918 | $27.92 |
| DARREN LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07290422256 | $0.08 |
| DARREN LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062337364284 | $12.16 |
| DARREN LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14824512471 | $1.65 |
| DARREN LIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.07795314556) | ($0.07) |
| DARREN LIM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.07795314556 | $0.07 |
| DARREN LIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006899162475) | ($2.10) |
| DARREN LIM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006899162475 | $2.10 |
| DARREN LIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003107533539) | ($1.27) |
| DARREN LIM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003107533539 | $1.27 |
| DARREN LIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.002322360265) | $0.00 |
| DARREN LIM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.002322360265 | $0.00 |
| DARREN LIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2147047572) | ($0.21) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARREN LIM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2147047572 | $0.21 |
| DARREN LIM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 10.508095 | $8.16 |
| DARREN LIM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 11.759909 | $8.03 |
| DARREN LIM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 11.086387 | $7.16 |
| DARREN LIM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 10.3099 | $6.46 |
| DARREN LIM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XRP | 10.863284 | $6.53 |
| DARREN LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 11.472644 | $5.82 |
| DARREN LIM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 12.379796 | $4.97 |
| DARREN LIM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 11.952311 | $5.11 |
| DARREN LIM | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XRP | 11.63793 | $4.74 |
| DARREN LIM | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XRP | 11.369851 | $4.65 |
| DARREN LIM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XRP | 10.281357 | $3.96 |
| DARREN LIM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 10.370434 | $4.33 |
| DARREN LIM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XRP | 10.411592 | $4.08 |
| DARREN LIM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 10.665104 | $4.28 |
| DARREN LIM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | XRP | 10.481501 | $3.58 |
| DARREN LIM | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | XRP | 10.854963 | $3.49 |
| DARREN LIM | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | XRP | 11.58164 | $3.79 |
| DARREN LIM | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | XRP | 10.201976 | $3.72 |
| DARREN LIM | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | XRP | 10.816957 | $3.40 |
| DARREN LIM | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | XRP | 10.46343 | $3.42 |
| DARREN LIM | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | XRP | 11.123324 | $3.82 |
| DARREN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023737475764 | $7.03 |
| DARREN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082301909667 | $0.00 |
| DARREN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1246126442591 | $2.17 |
| DARREN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036818968071999 | $1.09 |
| DARREN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117780073159 | $2.30 |
| DARREN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.3946252693 | $2.52 |
| DARREN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044726779556 | $0.00 |
| DARREN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105967961003 | $0.00 |
| DARREN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004344898296334 | $0.00 |
| DARREN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00009135705388725 | $0.00 |
| DARREN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000000682635910923 | $0.00 |
| DARREN LIM ZIJIE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| DARREN LIM ZIJIE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| DARREN LIM ZIJIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DARREN LIM ZIJIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (392.94089) | ($392.94) |
| DARREN LIM ZIJIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017371) | ($4.99) |
| DARREN LIM ZIJIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00154906) | ($44.50) |
| DARREN LIM ZIJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172358116268312 | $50.02 |
| DARREN LIM ZIJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4813621871564 | $2.48 |
| DARREN LIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 130.0 | $130.00 |
| DARREN LIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (3,653.649904) | ($3,653.65) |
| DARREN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034134071122 | $1.01 |
| DARREN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000068669847416 | $0.00 |
| DARREN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.91611843895 | $24.92 |
| DARREN LINCOLN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 697.176058372263 | $756.41 |
| DARREN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018697168511 | $0.55 |
| DARREN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019602798567 | $3.82 |
| DARREN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00051104465918 | $0.00 |
| DARREN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031237671620999 | $0.09 |
| DARREN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3398338184 | $1.34 |
| DARREN LOU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00256588 | $102.76 |
| DARREN LOU | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00368921 | $153.45 |
| DARREN LOU | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00316135 | $135.41 |
| DARREN LOU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00344571 | $134.68 |
| DARREN LOU | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00296284 | $112.69 |
| DARREN LOU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00050235 | $19.84 |
| DARREN LOU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00358045 | $104.88 |
| DARREN LOU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00433266 | $130.23 |
| DARREN LOU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00468011 | $138.36 |
| DARREN LOU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00150567 | $48.37 |
| DARREN LOU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00401022 | $121.44 |
| DARREN LOU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00541823 | $164.25 |
| DARREN LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00990493371721 | $303.80 |
| DARREN LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18503858328 | $376.32 |
| DARREN LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2833722003 | $4.28 |
| DARREN LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00080117347787 | $0.01 |
| DARREN LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0081668179651 | $0.00 |
| DARREN LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4984339199 | $0.06 |
| DARREN LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.038344725696 | $0.04 |
| DARREN LOUREIRO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MATIC | 35.77561534 | $50.09 |
| DARREN LOUREIRO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.12716306 | $387.11 |
| DARREN LOUREIRO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00921082 | $373.31 |
| DARREN LOUREIRO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| DARREN LOUREIRO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| DARREN LOUREIRO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DARREN LOUREIRO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,174.587062088) | ($20,174.59) |
| DARREN LOUREIRO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,174.587062088 | $20,174.59 |
| DARREN LOUREIRO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (20,174.587062) | ($20,174.59) |
| DARREN LOUREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029104914079 | $88.59 |
| DARREN LOUREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065867154091 | $132.18 |
| DARREN LOUREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 191.696179716689 | $191.70 |
| DARREN LOW JUN JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000042190841322 | $0.00 |
| DARREN LOW JUN JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.146975144 | $3.15 |
| DARREN LOWSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (1.989299053) | ($91.57) |
| DARREN LOWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003546414372 | $0.00 |
| DARREN LOWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.419638602565736 | $0.83 |
| DARREN LOWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049383097413 | $0.00 |
| DARREN LOWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.007534706280672 | $0.35 |
| DARREN LUONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.71) |
| DARREN LUONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (13.068970572) | ($27,176.67) |
| DARREN LUONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (1.901141) | ($20.03) |
| DARREN LUONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (58.539051509) | ($616.42) |
| DARREN LUONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (29.442325) | ($20.00) |
| DARREN LUONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (395.498711421) | ($269.65) |
| DARREN LUONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (95.537951) | ($95.54) |
| DARREN LUONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00114411) | ($34.06) |
| DARREN LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006686144934939 | $0.25 |
| DARREN LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059388272673 | $0.07 |
| DARREN LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0586218991948609 | $164.66 |
| DARREN LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6643304999736 | $0.66 |
| DARREN LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9285635642968 | $3.35 |
| DARREN LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.513966829743 | $7.90 |
| DARREN LYNCH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (11,608.19) | ($11,608.19) |
| DARREN LYNCH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0025) | ($30,000.00) |
| DARREN LYNCH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (191.603051672) | ($6,865.14) |
| DARREN LYNCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (154.1213) | ($107.15) |
| DARREN LYNCH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (46.268196) | ($46.27) |
| DARREN LYNCH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.2164175527) | ($5.97) |
| DARREN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.635066882273 | $242.43 |
| DARREN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.3013812591164 | $46.30 |
| DARREN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.03822738653264 | $64.85 |
| DARREN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065091377597 | $0.19 |
| DARREN M TANCREDI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00023722 | $9.99 |
| DARREN M TANCREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059913864707 | $0.18 |
| DARREN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136246707149999 | $4.03 |
| DARREN MACHIKICHO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 2.0336 | $145.46 |
| DARREN MACHIKICHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.868100671056739 | $0.63 |
| DARREN MADDOX | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 665.03917815 | $733.83 |
| DARREN MADDOX | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.095 | $255.67 |
| DARREN MADDOX | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 4.795 | $12,883.97 |
| DARREN MADDOX | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.095 | $243.72 |
| DARREN MADDOX | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,073.49) |
| DARREN MADDOX | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (9.208144211) | ($19,097.88) |
| DARREN MADDOX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TGBP | (51.202456006) | ($63.06) |
| DARREN MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054357839074999 | $0.16 |
| DARREN MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032886101866682 | $85.45 |
| DARREN MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.66225767069999 | $1.66 |
| DARREN MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.341250655 | $4.96 |
| DARREN MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19216547066 | $0.19 |
| DARREN MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0355757030459999 | $0.02 |
| DARREN MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.6159230269999 | $0.96 |
| DARREN MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.028826777023 | $2.18 |
| DARREN MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000080439529899 | $0.01 |
| DARREN MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000029416846434 | $0.00 |
| DARREN MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.43966453041598 | $0.55 |
| DARREN MADLANSACAY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (357.384335) | ($357.38) |
| DARREN MADLANSACAY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (226.82878) | ($226.83) |
| DARREN MADLANSACAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.663214521) | ($5,078.44) |
| DARREN MADLANSACAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00348362) | ($106.77) |
| DARREN MADLANSACAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.028614) | ($325.46) |
| DARREN MADLANSACAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029537215217976 | $1.02 |
| DARREN MADLANSACAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.159809910978 | $3.13 |
| DARREN MADLANSACAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020174219002427 | $49.65 |
| DARREN MADLANSACAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.83636551546439 | $1.84 |
| DARREN MADLANSACAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113529989354 | $0.00 |
| DARREN MADLANSACAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00793408965735899 | $2.89 |
| DARREN MAGUIRE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (603.320322223) | ($17,810.52) |
| DARREN MAGUIRE | ADDRESS REDACTED | 5/21/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 603.320322223 | $17,810.52 |
| DARREN MAGUIRE | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Withdrawal | AVAX | (603.320322223) | ($19,336.42) |
| DARREN MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00790559477849999 | $245.14 |
| DARREN MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.748728241 | $42.61 |
| DARREN MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014743211349 | $0.01 |
| DARREN MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0121429033789999 | $0.13 |
| DARREN MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4064586063 | $4.81 |
| DARREN MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.0476036153576 | $226.06 |
| DARREN MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00024442657006 | $0.03 |
| DARREN MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013915670804 | $0.01 |
| DARREN MARK ALLEY JR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.414321028) | ($5,000.00) |
| DARREN MARK ALLEY JR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.247889969 | $6,220.70 |
| DARREN MARK ALLEY JR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1026859098) | ($150.38) |
| DARREN MARK ALLEY JR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008542631212) | ($12.51) |
| DARREN MARK ALLEY JR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.650884662) | ($5,000.00) |
| DARREN MARK ALLEY JR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.760411166 | $6,192.81 |
| DARREN MARK ALLEY JR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1395265399) | ($150.00) |
| DARREN MARK ALLEY JR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.727472933) | ($5,000.00) |
| DARREN MARK ALLEY JR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.141824188) | ($150.00) |
| DARREN MARK ALLEY JR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.773505384 | $6,106.33 |
| DARREN MARK ALLEY JR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.707618335) | ($5,000.00) |
| DARREN MARK ALLEY JR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1412285501) | ($150.00) |
| DARREN MARK ALLEY JR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.760411166 | $6,118.18 |
| DARREN MARK ALLEY JR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.685508659) | ($5,000.00) |
| DARREN MARK ALLEY JR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1405652598) | ($150.00) |
| DARREN MARK ALLEY JR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.760411166 | $6,147.05 |
| DARREN MARK ALLEY JR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.656230502) | ($5,000.00) |
| DARREN MARK ALLEY JR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1396869151) | ($150.00) |
| DARREN MARK ALLEY JR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.762374976 | $6,187.81 |
| DARREN MARK ALLEY JR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007305014488) | ($150.00) |
| DARREN MARK ALLEY JR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2435004829) | ($5,000.00) |
| DARREN MARK ALLEY JR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3023065994 | $6,207.52 |
| DARREN MARKOWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023949774761 | $0.71 |
| DARREN MARKOWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38006358077 | $773.36 |
| DARREN MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205937610099999 | $6.10 |
| DARREN MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001889355371 | $3.69 |
| DARREN MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39153290916 | $0.31 |
| DARREN MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8228139796 | $3.03 |
| DARREN MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018663751618 | $0.00 |
| DARREN MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7425317571 | $3.74 |
| DARREN MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.08702977417 | $3.71 |
| DARREN MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0138760832267 | $0.55 |
| DARREN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68346236636 | $0.80 |
| DARREN MAXION | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02700345854) | ($854.86) |
| DARREN MAXION | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02700345854 | $854.86 |
| DARREN MAXION | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.027003) | ($725.71) |
| DARREN MAXION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013948630833154 | $5.24 |
| DARREN MAXION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59995878349 | $0.48 |
| DARREN MAXION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019926192985 | $0.01 |
| DARREN MAXION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022188461681 | $0.02 |
| DARREN MAXION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000074277040652 | $0.00 |
| DARREN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| DARREN MAYER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00483039 | $200.09 |
| DARREN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103063495466 | $16.92 |
| DARREN MC KIBBIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00774464 | $322.15 |
| DARREN MC KIBBIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01529003 | $642.95 |
| DARREN MC KIBBIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01764958 | $700.33 |
| DARREN MC KIBBIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001304) | ($49.98) |
| DARREN MC KIBBIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025692) | ($1,003.03) |
| DARREN MC KIBBIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.219084) | ($8,579.10) |
| DARREN MC KIBBIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.253949) | ($9,928.93) |
| DARREN MC KIBBIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.608119) | ($20,054.36) |
| DARREN MC KIBBIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,384.00) |
| DARREN MC KIBBIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7) | ($20,803.65) |
| DARREN MC KIBBIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.358369) | ($10,832.78) |
| DARREN MC KIBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00631959129730899 | $238.74 |
| DARREN MC KIBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00416466646429999 | $0.00 |
| DARREN MC KIBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096145946259 | $1.88 |
| DARREN MC KIBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.50990928 | $2.51 |
| DARREN MC KIBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032713397881 | $0.03 |
| DARREN MC KIBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000084367379353 | $0.00 |
| DARREN MC KIBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000013803994556 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARREN MCBURNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0402725997622582 | $0.05 |
| DARREN MCBURNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0415961978 | $1.91 |
| DARREN MCBURNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4743446555 | $0.51 |
| DARREN MCBURNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 44.518482938 | $21.27 |
| DARREN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5052492302 | $12.96 |
| DARREN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130221595072999 | $0.39 |
| DARREN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017844228691 | $0.03 |
| DARREN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023405490508 | $0.00 |
| DARREN MCFARLANE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.33) | ($1,019.79) |
| DARREN MCFARLANE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00023509 | $9.08 |
| DARREN MCFARLANE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00059862 | $18.52 |
| DARREN MCFARLANE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00070597 | $21.67 |
| DARREN MCFARLANE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00031459 | $9.34 |
| DARREN MCFARLANE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01892012) | ($589.12) |
| DARREN MCFARLANE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000643) | ($20.02) |
| DARREN MCFARLANE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,097.48) |
| DARREN MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018362885835695 | $6.19 |
| DARREN MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036403386954 | $0.04 |
| DARREN MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119820033567 | $26.19 |
| DARREN MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9230836245 | $3.11 |
| DARREN MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68477859999 | $7.61 |
| DARREN MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40712605336 | $3.59 |
| DARREN MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.136117167857 | $5.39 |
| DARREN MCGRORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.31345291344 | $9.34 |
| DARREN MCPHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0356688489274 | $0.04 |
| DARREN MEHEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0226135458148837 | $0.03 |
| DARREN MEHEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022469166516 | $0.00 |
| DARREN MEHEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00901660085519999 | $0.08 |
| DARREN MEHEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00072694104452 | $0.00 |
| DARREN MEHEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018508876759 | $0.00 |
| DARREN MEHEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017697259555 | $0.01 |
| DARREN MEHEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.76106448229999 | $0.84 |
| DARREN MEHEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.56844602151 | $0.02 |
| DARREN MENASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093982368804 | $2.78 |
| DARREN MENASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0217204179349999 | $42.38 |
| DARREN MENASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.0614704495 | $99.06 |
| DARREN MENASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.803350375 | $12.53 |
| DARREN MENASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.728621886 | $12.39 |
| DARREN MENASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37248264876 | $4.14 |
| DARREN MENASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0072911627254 | $0.06 |
| DARREN MENASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066634852904 | $0.01 |
| DARREN MENASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30942182882 | $18.50 |
| DARREN MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3100929138 | $18.14 |
| DARREN MICHAEL MOLLENDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108668006067 | $32.16 |
| DARREN MICHAEL MOLLENDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144485392609999 | $28.19 |
| DARREN MILLHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.377865283367 | $3.96 |
| DARREN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019256620661 | $5.70 |
| DARREN MIMS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.7283979564 | $1,223.53 |
| DARREN MIMS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5953231414) | ($1,000.00) |
| DARREN MIMS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0180375768) | ($30.30) |
| DARREN MIMS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005929418488) | ($9.96) |
| DARREN MIMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007283669685) | ($209.03) |
| DARREN MIMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007283669685 | $209.03 |
| DARREN MIMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1091685393) | ($170.13) |
| DARREN MIMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1091685393 | $170.13 |
| DARREN MIMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (6.065449692) | ($27.03) |
| DARREN MIMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 6.065449692 | $27.03 |
| DARREN MIMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.007283) | ($209.01) |
| DARREN MIMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.134512 | $209.01 |
| DARREN MIMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2436805393) | ($377.75) |
| DARREN MIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007713363248802 | $2.58 |
| DARREN MIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000195360682276299 | $0.02 |
| DARREN MIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050586503511 | $0.01 |
| DARREN MIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060307189039 | $0.00 |
| DARREN MIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00007498033423 | $0.00 |
| DARREN MIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.026534773948872 | $0.18 |
| DARREN MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017500264754 | $0.00 |
| DARREN MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000039041236976 | $0.00 |
| DARREN MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008974820284 | $2.66 |
| DARREN MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009728027403 | $0.02 |
| DARREN MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7863940504 | $10.79 |
| DARREN MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021057471105 | $0.00 |
| DARREN MORONEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 0.047544 | $0.04 |
| DARREN MORONEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 0.2568132 | $0.05 |
| DARREN MORONEY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | AVAX | 0.58193814 | $16.98 |
| DARREN MORONEY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0004148 | $12.35 |
| DARREN MORONEY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00062 | $19.70 |
| DARREN MORONEY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00027948 | $8.26 |
| DARREN MORONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000878992090815 | $0.21 |
| DARREN MORONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0177038325709999 | $34.54 |
| DARREN MORONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006019903587778 | $0.00 |
| DARREN MORONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014528755358 | $0.01 |
| DARREN MORONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.24144821258 | $0.12 |
| DARREN MORONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0034529654924 | $0.07 |
| DARREN MORONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00107003815012 | $0.00 |
| DARREN MORRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00023759 | $9.85 |
| DARREN MORRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00754075 | $23.53 |
| DARREN MORRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 20.36 | $19.85 |
| DARREN MORRIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 21.5 | $20.46 |
| DARREN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044988323791 | $1.33 |
| DARREN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000101417094331999 | $0.19 |
| DARREN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4450393287 | $2.16 |
| DARREN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.079044352693 | $0.88 |
| DARREN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.089542802591 | $0.01 |
| DARREN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000119731651685999 | $0.01 |
| DARREN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0121409687753999 | $0.02 |
| DARREN MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023541776157 | $0.07 |
| DARREN MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8715926602 | $1.87 |
| DARREN MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000220904730079999 | $0.65 |
| DARREN MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0743339216 | $1.93 |
| DARREN MOWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093199496204 | $27.59 |
| DARREN MOWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046289487377 | $0.00 |
| DARREN MOWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0309004801319999 | $60.41 |
| DARREN MOWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.822560515 | $107.82 |
| DARREN MOWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.42040361792 | $0.42 |
| DARREN MOWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000026670908552 | $0.00 |
| DARREN MUIRHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002277217857 | $6.74 |
| DARREN MUIRHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000082241629539 | $0.16 |
| DARREN MUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174369855589999 | $0.52 |
| DARREN MUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040645596036 | $0.00 |
| DARREN MUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011720580346 | $0.00 |
| DARREN MUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.194899352 | $2.17 |
| DARREN MUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000210214852269999 | $0.00 |
| DARREN MUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00055741884883 | $0.13 |
| DARREN MUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000416887962799999 | $0.00 |
| DARREN MYLER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,120.45) | ($865.12) |
| DARREN MYLER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,120.45 | $865.12 |
| DARREN MYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016561692897 | $0.49 |
| DARREN NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136304741714 | $0.40 |
| DARREN NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.87888865572 | $0.70 |
| DARREN NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2099184698 | $3.90 |
| DARREN NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.542761282 | $1.22 |
| DARREN NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.73642078259 | $1.14 |
| DARREN NEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.5683299763049 | $25.22 |
| DARREN NELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018196703699 | $0.02 |
| DARREN NELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000020877950191 | $0.00 |
| DARREN NELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000071671784303 | $0.00 |
| DARREN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.448766357062 | $6.50 |
| DARREN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00118445394019 | $0.08 |
| DARREN NESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046649027232 | $0.00 |
| DARREN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018568820644 | $0.55 |
| DARREN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.8476089119999 | $17.32 |
| DARREN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9044137441 | $21.16 |
| DARREN NG KOK CHERNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000120227627745 | $0.00 |
| DARREN NOEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022964616438 | $0.04 |
| DARREN O ROURKE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| DARREN O ROURKE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| DARREN O ROURKE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| DARREN O ROURKE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 1.9995 | $163.23 |
| DARREN O ROURKE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 43.9995 | $3,586.25 |
| DARREN O ROURKE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 159.0614 | $13,067.32 |
| DARREN O ROURKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.456661) | ($13,049.33) |
| DARREN O ROURKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (176.0) | ($12,897.83) |
| DARREN O ROURKE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.4021248 | $12,897.83 |
| DARREN O ROURKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,102.0) | ($2,102.00) |
| DARREN O ROURKE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 1.99038894 | $4,855.85 |
| DARREN O ROURKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.990389) | ($4,813.26) |
| DARREN O ROURKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30240432) | ($8,801.92) |
| DARREN O ROURKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (3,850.0) | ($3,850.00) |
| DARREN O ROURKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 2.017285 | $3,850.00 |
| DARREN O ROURKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,548.0) | ($1,548.00) |
| DARREN O ROURKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,950.0) | ($1,950.00) |
| DARREN O ROURKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 1.008833 | $1,950.00 |
| DARREN O ROURKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,475.0 | $1,475.00 |
| DARREN O ROURKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (275.0) | ($275.00) |
| DARREN O ROURKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (28.026117663) | ($57,143.01) |
| DARREN O ROURKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DARREN O ROURKE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 626.724 | $500.00 |
| DARREN O ROURKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,929.20) |
| DARREN O ROURKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (4,750.0) | ($4,750.00) |
| DARREN O ROURKE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 2.47 | $4,409.72 |
| DARREN O ROURKE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.263196 | $7,688.22 |
| DARREN O ROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000866046881514199 | $18.87 |
| DARREN O ROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.1091424200965 | $147.65 |
| DARREN O ROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.153271764588559 | $405.76 |
| DARREN O ROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6227799152999 | $6.67 |
| DARREN O ROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.330634375989999 | $14.50 |
| DARREN O ROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879717 | $0.47 |
| DARREN O ROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013985728556 | $4.45 |
| DARREN OELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034247129107 | $0.67 |
| DARREN OHARA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.25873 | $98.56 |
| DARREN OHARA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 29.3696 | $27.73 |
| DARREN OHARA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (500.0) | ($705.00) |
| DARREN OHARA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 500.0 | $705.00 |
| DARREN OHARA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.0) | ($472.98) |
| DARREN OHARA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5.0 | $472.98 |
| DARREN OHARA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LUNC | (5.0) | ($471.35) |
| DARREN OHARA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (500.0) | ($720.00) |
| DARREN OHARA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (500.0) | ($699.84) |
| DARREN OHARA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 500.0 | $699.84 |
| DARREN OHARA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (500.0) | ($705.00) |
| DARREN OHARA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (4.799360321) | ($167.74) |
| DARREN OHARA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETC | 4.799360321 | $167.74 |
| DARREN OHARA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.193418472) | ($380.01) |
| DARREN OHARA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.193418472 | $380.01 |
| DARREN OHARA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3782512609) | ($0.38) |
| DARREN OHARA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3782512609 | $0.38 |
| DARREN OHARA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.493531524) | ($2.49) |
| DARREN OHARA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.493531524 | $2.49 |
| DARREN OHARA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.0004608142961) | ($0.89) |
| DARREN OHARA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.0004608142961 | $0.89 |
| DARREN OHARA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.310720538) | ($2.31) |
| DARREN OHARA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2.310720538 | $2.31 |
| DARREN OHARA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.003618866588) | ($0.63) |
| DARREN OHARA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.003618866588 | $0.63 |
| DARREN OHARA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (172.245474342) | ($251.48) |
| DARREN OHARA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 172.245474342 | $251.48 |
| DARREN OHARA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (3.245149148) | ($333.51) |
| DARREN OHARA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DASH | 3.245149148 | $333.51 |
| DARREN OHARA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BCH | (1.19341847) | ($379.38) |
| DARREN OHARA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETC | (4.799360321) | ($169.07) |
| DARREN OHARA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (26.792672981) | ($59.25) |
| DARREN OHARA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BNT | 26.792672981 | $59.25 |
| DARREN OHARA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | 1INCH | (172.245474342) | ($252.94) |
| DARREN OHARA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | DASH | (3.24514914) | ($333.95) |
| DARREN OHARA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 1,095.086882 | $1,095.09 |
| DARREN OHARA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DARREN OHARA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BTC | 0.06335931065 | $2,508.08 |
| DARREN OHARA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.1623082349) | ($0.21) |
| DARREN OHARA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.1623082349 | $0.21 |
| DARREN OHARA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000003305695431) | $0.00 |
| DARREN OHARA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000003305695431 | $0.00 |
| DARREN OHARA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (0.02761706282) | ($0.06) |
| DARREN OHARA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BNT | 0.02761706282 | $0.06 |
| DARREN OHARA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.001085876827) | ($0.11) |
| DARREN OHARA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.001085876827 | $0.11 |
| DARREN OHARA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0002845844042) | ($0.09) |
| DARREN OHARA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0002845844042 | $0.09 |
| DARREN OHARA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.002058187211) | ($0.06) |
| DARREN OHARA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.002058187211 | $0.06 |
| DARREN OHARA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (0.004403258105) | ($0.01) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARREN OHARA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BNT | 0.004403258105 | $0.01 |
| DARREN OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00479281482279 | $146.44 |
| DARREN OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8919604437 | $3.37 |
| DARREN OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155817285589999 | $30.40 |
| DARREN OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00108049334284667 | $0.00 |
| DARREN OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.154704003 | $25.40 |
| DARREN OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.758940137718999 | $0.46 |
| DARREN OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00660104060676 | $0.01 |
| DARREN OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4141887904 | $8.25 |
| DARREN OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.056126370938 | $2.13 |
| DARREN OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000007112058769309 | $0.00 |
| DARREN OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.388110158499999 | $14.70 |
| DARREN OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00133858833681038 | $0.45 |
| DARREN OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.8847992184 | $107.57 |
| DARREN OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0090817162929 | $0.69 |
| DARREN OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00405588513817312 | $0.43 |
| DARREN OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00712302227936299 | $0.01 |
| DARREN OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.18139462073 | $0.63 |
| DARREN OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.005098643920498 | $0.18 |
| DARREN OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0062872974831 | $0.68 |
| DARREN OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000001026949520627 | $0.00 |
| DARREN OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.21591661953 | $0.40 |
| DARREN OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.3492353186737 | $0.53 |
| DARREN OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0596112861842869 | $0.14 |
| DARREN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7167321481247 | $5.97 |
| DARREN OLSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.7738200655) | ($32,000.00) |
| DARREN OLSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 8,000.0 | $8,000.00 |
| DARREN OLSEN | ADDRESS REDACTED | 4/14/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| DARREN OLSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002261493669) | ($6.68) |
| DARREN OLSEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002965593785) | ($6.68) |
| DARREN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103569187573 | $37.19 |
| DARREN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026736278355 | $0.03 |
| DARREN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074703245397 | $0.01 |
| DARREN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4793197223 | $2.48 |
| DARREN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00041966235103 | $0.00 |
| DARREN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000093413548125 | $0.00 |
| DARREN OLSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.002 | $79.80 |
| DARREN OLSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006366496903) | ($255.64) |
| DARREN OLSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006366496903 | $255.64 |
| DARREN OLSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.007801322223) | ($313.25) |
| DARREN OLSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0056461 | $176.56 |
| DARREN OLSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.00621127) | ($182.66) |
| DARREN OLSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.012 | $352.42 |
| DARREN OLSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01066047631) | ($313.25) |
| DARREN OLSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | BTC | (0.00131952) | ($41.95) |
| DARREN OLSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.998810118 | $52,146.66 |
| DARREN OLSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00753079 | $196.47 |
| DARREN OLSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01200704364) | ($313.25) |
| DARREN OLSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04865669968) | ($1,269.40) |
| DARREN OLSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.609882946) | ($42,000.00) |
| DARREN OLSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3282706818) | ($8,554.08) |
| DARREN OLSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3282706818 | $8,554.08 |
| DARREN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019412117655931 | $0.77 |
| DARREN ORLANDO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.48064457) | ($15,000.00) |
| DARREN ORLANDO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.48064457 | $15,000.00 |
| DARREN ORLANDO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003211) | ($99.68) |
| DARREN ORLANDO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.21023035) | ($100,000.00) |
| DARREN ORLANDO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.21023035 | $100,000.00 |
| DARREN ORLANDO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.47743357) | ($15,018.83) |
| DARREN ORLANDO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.75) | ($23,341.50) |
| DARREN ORLANDO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (2.46023035) | ($75,307.65) |
| DARREN ORLANDO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (12.963459271) | ($394,944.75) |
| DARREN ORLANDO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 12.963459271 | $394,944.75 |
| DARREN ORLANDO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($92,040.00) |
| DARREN ORLANDO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($93,429.00) |
| DARREN ORLANDO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (20,196.114873828) | ($986.55) |
| DARREN ORLANDO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SGB | 20,196.114873828 | $986.55 |
| DARREN ORLANDO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (6.96345927) | ($219,906.04) |
| DARREN ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023157521361349 | $886.94 |
| DARREN ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016279400164 | $0.00 |
| DARREN ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017416760892 | $0.00 |
| DARREN ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 97.32976661503 | $5.31 |
| DARREN ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000050893080694 | $0.00 |
| DARREN ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000086482417204 | $0.00 |
| DARREN ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000030052023456 | $0.00 |
| DARREN ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035692102822 | $108.84 |
| DARREN ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110275130318 | $21.39 |
| DARREN ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.17600406865 | $0.74 |
| DARREN ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00118563763227 | $0.27 |
| DARREN ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0015969937698 | $0.10 |
| DARREN P MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8692763066 | $1.48 |
| DARREN P MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01955459329 | $0.64 |
| DARREN PAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180783634367397 | $0.02 |
| DARREN PAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000206382307159999 | $0.00 |
| DARREN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080691449894 | $249.99 |
| DARREN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5726462218 | $4.17 |
| DARREN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 933.509700241 | $446.07 |
| DARREN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.66045937994 | $210.20 |
| DARREN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000489534967479999 | $0.00 |
| DARREN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000032902890847 | $0.00 |
| DARREN PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057257151307 | $0.07 |
| DARREN PARNELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,977.64) |
| DARREN PARNELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.3) | ($8,349.11) |
| DARREN PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021201959429 | $63.82 |
| DARREN PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089045608614 | $0.10 |
| DARREN PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0253179601069099 | $70.20 |
| DARREN PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.9611422812 | $144.04 |
| DARREN PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.443550990529999 | $3.92 |
| DARREN PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14604504917 | $0.15 |
| DARREN PATRICK LUKAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6380797216) | ($1.31) |
| DARREN PATRICK LUKAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.024573724) | ($2.11) |
| DARREN PATRICK LUKAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.910592995) | ($3.93) |
| DARREN PATRICK LUKAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,183.136276 | $1,183.14 |
| DARREN PATRICK LUKAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 980.001294 | $980.00 |
| DARREN PATRICK LUKAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.75) | ($8.75) |
| DARREN PATRICK LUKAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,095.0) | ($2,095.00) |
| DARREN PATRICK LUKAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 4,988.095238095 | $2,781.74 |
| DARREN PATRICK LUKAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,988.225076347) | ($3,435.74) |
| DARREN PATRICK LUKAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.239436307) | ($2.53) |
| DARREN PATRICK LUKAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.376399341) | ($4.98) |
| DARREN PATRICK LUKAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.242297335) | ($3,371.00) |
| DARREN PATRICK LUKAS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.995330287 | $4,153.92 |
| DARREN PATRICK LUKAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09759324596) | ($101.47) |
| DARREN PATRICK LUKAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01081086385) | ($11.24) |
| DARREN PATRICK LUKAS | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.24) | ($5.24) |
| DARREN PATRICK LUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000123438425326999 | $0.00 |
| DARREN PATRICK LUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.141102469166999 | $0.21 |
| DARREN PATRICK LUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00236884714193099 | $2.72 |
| DARREN PATRICK LUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.638510718648799 | $0.64 |
| DARREN PATRICK LUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5746086252883 | $1.06 |
| DARREN PATRICK LUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03167617252 | $0.35 |
| DARREN PATRICK LUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03279641879 | $0.03 |
| DARREN PATRICK O' GORMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.028148494) | ($2,188.89) |
| DARREN PATRICK O' GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012862781655 | $0.00 |
| DARREN PATRICK O' GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00586291744864199 | $15.73 |
| DARREN PATRICK O' GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6854535224 | $39.02 |
| DARREN PATRICK O' GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.075663086536 | $0.08 |
| DARREN PATTERSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($12,496.15) |
| DARREN PATTERSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($15,876.64) |
| DARREN PATTERSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($20,214.87) |
| DARREN PATTERSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6745) | ($26,656.66) |
| DARREN PATTERSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,224.99) |
| DARREN PATTERSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($194,910.53) |
| DARREN PATTERSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 1,455.59 | $136,408.31 |
| DARREN PATTERSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 684.24837 | $55,677.37 |
| DARREN PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01486554 | $402.03 |
| DARREN PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.4802224 | $12,970.60 |
| DARREN PATTERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 999.853885 | $52,292.36 |
| DARREN PATTERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (7.00246043) | ($209,222.62) |
| DARREN PATTERSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (1,000.0) | ($57,210.00) |
| DARREN PATTERSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SOL | (1,142.0) | ($63,061.24) |
| DARREN PATTERSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 2,499.23813599999 | $97,577.74 |
| DARREN PATTERSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (1,000.0) | ($43,828.23) |
| DARREN PATTERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (1,000.0) | ($34,950.00) |
| DARREN PATTERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (1,000.0) | ($35,148.42) |
| DARREN PATTERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (503.554402164) | ($17,176.24) |
| DARREN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0198223094480649 | $752.27 |
| DARREN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037145718083 | $0.04 |
| DARREN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000627284654769999 | $0.00 |
| DARREN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.003502242658 | $0.03 |
| DARREN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 9.28345975119 | $426.93 |
| DARREN PAUL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,871.113260198) | ($2,871.11) |
| DARREN PAUL | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 2,871.113260198 | $2,871.11 |
| DARREN PAUL | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | USDC | (2,871.11326) | ($2,871.11) |
| DARREN PAUL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.13529145) | ($3.14) |
| DARREN PAUL | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 3.13529145 | $3.14 |
| DARREN PAUL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7646930234) | ($1,829.46) |
| DARREN PAUL | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.7646930234 | $1,829.46 |
| DARREN PAUL | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.7646930234) | ($1,835.96) |
| DARREN PAUL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06371956438) | ($1,940.66) |
| DARREN PAUL | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.06371956438 | $1,940.66 |
| DARREN PAUL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (456.312720135) | ($1,282.24) |
| DARREN PAUL | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | SNX | 456.312720135 | $1,282.24 |
| DARREN PAUL | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | SNX | (456.312720135) | ($1,252.26) |
| DARREN PAUL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003978132939) | ($0.77) |
| DARREN PAUL | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0003978132939 | $0.77 |
| DARREN PAUL | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | USDC | (3.135291) | ($3.14) |
| DARREN PAUL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (527.041039747) | ($356.35) |
| DARREN PAUL | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 527.041039747 | $356.35 |
| DARREN PAUL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (13.24918227) | ($138.10) |
| DARREN PAUL | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 13.24918227 | $138.10 |
| DARREN PAUL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.616250133) | ($465.71) |
| DARREN PAUL | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 8.616250133 | $465.71 |
| DARREN PAUL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.1422364783) | ($265.99) |
| DARREN PAUL | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | PAXG | 0.1422364783 | $265.99 |
| DARREN PAUL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004707193437) | ($1.43) |
| DARREN PAUL | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00004707193437 | $1.43 |
| DARREN PAUL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.7094783196) | ($0.49) |
| DARREN PAUL | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 0.7094783196 | $0.49 |
| DARREN PAUL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.001901301032) | $0.00 |
| DARREN PAUL | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.001901301032 | $0.00 |
| DARREN PAUL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000003942689209) | $0.00 |
| DARREN PAUL | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0000003942689209 | $0.00 |
| DARREN PAUL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.704395701) | ($2.00) |
| DARREN PAUL | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | SNX | 0.704395701 | $2.00 |
| DARREN PAUL | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.06376663) | ($1,865.27) |
| DARREN PAUL | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | SNX | (0.704395701) | ($1.84) |
| DARREN PAUL | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | MATIC | (527.750518066) | ($338.54) |
| DARREN PAUL | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | SOL | (8.616250132) | ($424.52) |
| DARREN PAUL | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | DOT | (13.24918227) | ($129.59) |
| DARREN PAUL | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | PAXG | (0.1422364783) | ($264.91) |
| DARREN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000397130604855903 | $14.42 |
| DARREN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00354590984842065 | $10.03 |
| DARREN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.4702617542468 | $14.47 |
| DARREN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5286723738163 | $4.72 |
| DARREN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14115761053203 | $2.00 |
| DARREN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.43577826420532 | $29.64 |
| DARREN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.057299313357218 | $4.47 |
| DARREN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0009459937761574 | $1.80 |
| DARREN PAUL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040259397739657 | $0.04 |
| DARREN PENH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.75493752212099 | $3.16 |
| DARREN PENROSE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($202.93) |
| DARREN PENROSE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.91553) | ($3,895.79) |
| DARREN PENROSE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.91) |
| DARREN PENROSE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.112) | ($3,343.83) |
| DARREN PENROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000688056998728 | $24.94 |
| DARREN PENROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012212011821005 | $32.29 |
| DARREN PENROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017858401132 | $0.00 |
| DARREN PENROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051279521294 | $0.01 |
| DARREN PENROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017895586647 | $0.00 |
| DARREN PENROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000377038960139999 | $0.00 |
| DARREN PENROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000891693651309999 | $0.00 |
| DARREN PENROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00010841789402 | $0.01 |
| DARREN PERUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017446742361 | $0.52 |
| DARREN PERUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9370632665 | $0.94 |
| DARREN PETER CRUPI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03191888) | ($1,000.00) |
| DARREN PETER CRUPI | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.03191888 | $1,000.00 |
| DARREN PETER CRUPI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.001209471912) | ($0.01) |
| DARREN PETER CRUPI | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | UNI | 0.001209471912 | $0.01 |
| DARREN PETER CRUPI | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.03191888) | ($1,008.38) |
| DARREN PETER CRUPI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04771915) | ($1,500.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARREN PETER CRUPI | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.04771915 | $1,500.00 |
| DARREN PETER CRUPI | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.04771915) | ($1,494.00) |
| DARREN PETER CRUPI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.045) | ($1,432.41) |
| DARREN PETER CRUPI | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.045 | $1,432.41 |
| DARREN PETER CRUPI | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.045) | ($1,426.98) |
| DARREN PETER CRUPI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1481011472) | ($4,281.66) |
| DARREN PETER CRUPI | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1481011472 | $4,281.66 |
| DARREN PETER CRUPI | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.05000169) | ($1,473.80) |
| DARREN PETER CRUPI | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.05) | ($1,534.50) |
| DARREN PETER CRUPI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000161129676) | ($4.81) |
| DARREN PETER CRUPI | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.000161129676 | $4.81 |
| DARREN PETER CRUPI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.00000040346882) | $0.00 |
| DARREN PETER CRUPI | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | UNI | 0.00000040346882 | $0.00 |
| DARREN PETER CRUPI | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.03276625) | ($1,003.40) |
| DARREN PETER CRUPI | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00987063) | ($299.84) |
| DARREN PETER CRUPI | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0056237) | ($171.31) |
| DARREN PETER CRUPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107777064708387 | $40.97 |
| DARREN PETER CRUPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000002698845431654 | $0.00 |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.09986 | $10.00 |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (240.076) | ($224.14) |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 223.366 | $224.14 |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (223.36) | ($223.36) |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | XLM | 1,154.08 | $223.36 |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | XLM | (1,154.08) | ($234.67) |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 234.162 | $234.67 |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (234.16) | ($234.16) |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ADA | 247.579 | $234.16 |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | SOL | 0.09846 | $10.00 |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | SOL | 0.09808 | $10.00 |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.000248 | $10.00 |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (247.586) | ($218.13) |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 537.519 | $500.00 |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (537.519) | ($499.72) |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 539.782 | $500.00 |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (539.782) | ($499.65) |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,914.01) | ($1,914.01) |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 2,054.331 | $1,914.01 |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (2,054.331) | ($1,922.91) |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (5.268) | ($11.00) |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 10.956 | $11.00 |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 0.09797 | $10.00 |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002417) | ($1.00) |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00002417 | $1.00 |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (17.015619604) | ($319.18) |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 17.015619604 | $319.18 |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (55.807796754) | ($80.25) |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 55.807796754 | $80.25 |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | DOT | (17.015619604) | ($319.55) |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | MATIC | (55.807796754) | ($80.36) |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.113084337) | ($87.77) |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (4.542) | ($10.04) |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 9.997 | $10.04 |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.003249 | $10.00 |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SOL | (2.16012261) | ($230.74) |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (9.495) | ($20.03) |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.006735 | $20.03 |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (4.727) | ($10.00) |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 0.003408 | $10.00 |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (4.836) | ($10.00) |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.003502 | $10.00 |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001284049853) | ($50.39) |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001284049853 | $50.39 |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XLM | 680.5205152 | $123.40 |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | XLM | (680.54) | ($123.68) |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 122.837 | $123.68 |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (123.79) | ($123.79) |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LUNC | 1.43127 | $123.79 |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LUNC | (1.43122) | ($123.40) |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 123.35 | $123.40 |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00130821) | ($50.47) |
| DARREN PHILLIPS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | UST | (9.99) | ($10.00) |
| DARREN PHILLIPS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LUNC | 0.11799 | $10.00 |
| DARREN PHILLIPS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LUNC | (0.11804) | ($9.98) |
| DARREN PHILLIPS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 9.968 | $9.98 |
| DARREN PHILLIPS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (9.96) | ($9.96) |
| DARREN PHILLIPS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LINK | 0.8817 | $9.96 |
| DARREN PHILLIPS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | UST | (9.99) | ($9.99) |
| DARREN PHILLIPS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | LUNC | 0.12459 | $9.99 |
| DARREN PHILLIPS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LUNC | (0.12451) | ($10.03) |
| DARREN PHILLIPS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 9.977 | $10.03 |
| DARREN PHILLIPS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (9.98) | ($9.98) |
| DARREN PHILLIPS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | DOT | 0.699 | $9.98 |
| DARREN PHILLIPS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (10.03) | ($9.99) |
| DARREN PHILLIPS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 0.15003 | $9.99 |
| DARREN PHILLIPS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LUNC | (0.15007) | ($10.00) |
| DARREN PHILLIPS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 9.959 | $10.00 |
| DARREN PHILLIPS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (9.96) | ($9.96) |
| DARREN PHILLIPS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | DOT | 0.7388 | $9.96 |
| DARREN PHILLIPS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | LINK | (7.5237) | ($52.60) |
| DARREN PHILLIPS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 52.545 | $52.60 |
| DARREN PHILLIPS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (52.55) | ($52.55) |
| DARREN PHILLIPS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | LINK | 6.9337 | $52.55 |
| DARREN PHILLIPS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XLM | 84.2254828 | $10.94 |
| DARREN PHILLIPS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | XLM | (84.18) | ($10.94) |
| DARREN PHILLIPS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 10.888 | $10.94 |
| DARREN PHILLIPS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (10.88) | ($10.88) |
| DARREN PHILLIPS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | LINK | 1.5466 | $10.88 |
| DARREN PHILLIPS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | MANA | (54.12) | ($52.61) |
| DARREN PHILLIPS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 52.225 | $52.61 |
| DARREN PHILLIPS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (52.23) | ($52.23) |
| DARREN PHILLIPS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | XLM | 359.84 | $52.23 |
| DARREN PHILLIPS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | XLM | (359.88) | ($52.14) |
| DARREN PHILLIPS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (52.08) | ($52.08) |
| DARREN PHILLIPS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 52.085 | $52.14 |
| DARREN PHILLIPS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ADA | 92.884 | $52.08 |
| DARREN PHILLIPS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (92.884) | ($53.32) |
| DARREN PHILLIPS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (558.834) | ($436.99) |
| DARREN PHILLIPS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 431.028 | $436.99 |
| DARREN PHILLIPS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (431.03) | ($431.03) |
| DARREN PHILLIPS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 720.064 | $431.03 |
| DARREN PHILLIPS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (720.053) | ($476.67) |
| DARREN PHILLIPS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 475.595 | $476.67 |
| DARREN PHILLIPS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (1.442782554) | ($12.68) |
| DARREN PHILLIPS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (475.6) | ($475.60) |
| DARREN PHILLIPS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 819.718 | $475.60 |
| DARREN PHILLIPS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (819.729) | ($476.08) |
| DARREN PHILLIPS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023995218) | ($685.28) |
| DARREN PHILLIPS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XLM | 168.2653773 | $21.01 |
| DARREN PHILLIPS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | XLM | (168.25) | ($20.99) |
| DARREN PHILLIPS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 20.888 | $20.99 |
| DARREN PHILLIPS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DARREN PHILLIPS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.006551 | $10.00 |
| DARREN PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DARREN PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.006764 | $10.00 |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003679277896438 | $0.15 |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.129846996602029 | $0.18 |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04892711305545 | $0.89 |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094327748140099 | $2.75 |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.2052058815586 | $27.85 |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000935883499199999 | $1.31 |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.280226151153994 | $0.28 |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000006748914918 | $0.00 |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1464760446391 | $0.09 |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.007379026366242 | $0.07 |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019543612515 | $0.14 |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000004453220068 | $0.00 |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000000000772266 | $0.00 |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4630462581 | $0.54 |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000022642244739 | $0.00 |
| DARREN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0060985494131272 | $0.01 |
| DARREN PIERRE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.16663871 | $3,349.81 |
| DARREN PIERRE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.02823418 | $1,082.42 |
| DARREN PIERRE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00017869 | $5.25 |
| DARREN PIERRE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 559.963712 | $559.96 |
| DARREN PIERRE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 756.583 | $756.58 |
| DARREN PIERRE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $264.57 |
| DARREN PIERRE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 1.306606809 | $2,305.59 |
| DARREN PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000381592200306 | $10.49 |
| DARREN PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015811769926 | $0.00 |
| DARREN PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0205892399489649 | $32.37 |
| DARREN PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9844149889005 | $11.98 |
| DARREN PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00180797993949999 | $0.00 |
| DARREN PINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 175.309533 | $175.31 |
| DARREN PINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 65.88505 | $65.89 |
| DARREN PINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (222.0) | ($222.00) |
| DARREN PINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 614.215436897 | $371.50 |
| DARREN PINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.05181114250233 | $4.29 |
| DARREN POLISH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SNX | 166.0 | $409.86 |
| DARREN POLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003595679788 | $1.06 |
| DARREN POLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.06085493343 | $9.36 |
| DARREN POLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.3480449904 | $35.35 |
| DARREN POLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.8779001274999 | $11.88 |
| DARREN POLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.7706093775 | $4.27 |
| DARREN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032954396079 | $0.10 |
| DARREN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0419664577475193 | $0.05 |
| DARREN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020918239219 | $0.00 |
| DARREN POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01680980456 | $0.02 |
| DARREN PORTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023208798871 | $70.11 |
| DARREN PORTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035635945821 | $70.25 |
| DARREN PORTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6063560918 | $8.41 |
| DARREN PORTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18471794738 | $7.31 |
| DARREN PORTFLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000395493093 | $0.00 |
| DARREN PORTFLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20716205482667 | $1.09 |
| DARREN POWELL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00379012 | $157.34 |
| DARREN POWELL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BUSD | 31,806.604548 | $31,806.60 |
| DARREN POWELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0048564) | ($191.42) |
| DARREN POWELL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 718.781135 | $718.78 |
| DARREN POWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| DARREN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007630227441833 | $0.30 |
| DARREN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 361.487028206 | $361.49 |
| DARREN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 445.568446153 | $445.57 |
| DARREN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006841353612 | $0.00 |
| DARREN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00086332225768 | $0.00 |
| DARREN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001918828708 | $0.00 |
| DARREN POWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015830912479 | $0.00 |
| DARREN QUAH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| DARREN QUAH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (38,227.098715143) | ($38,227.10) |
| DARREN QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000585121695619999 | $17.32 |
| DARREN QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.122596997 | $180.22 |
| DARREN QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001248760842 | $0.24 |
| DARREN QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.625258892 | $122.63 |
| DARREN QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7423270538 | $1.72 |
| DARREN QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4493370625 | $4.45 |
| DARREN QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6350635446 | $9.00 |
| DARREN QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 69.37937877802 | $69.38 |
| DARREN QUINN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.71) |
| DARREN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039916996323 | $11.82 |
| DARREN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116637793011 | $0.00 |
| DARREN RAVEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01167206 | $335.08 |
| DARREN RAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.765320071505 | $50.67 |
| DARREN REA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011171) | ($429.65) |
| DARREN REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000319035248018699 | $1.27 |
| DARREN RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019968135942 | $599.68 |
| DARREN RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78107773291 | $0.78 |
| DARREN RIDENHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105421070612 | $322.48 |
| DARREN RIDENHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39424477653 | $3.48 |
| DARREN RIDENHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.2666767873 | $3.02 |
| DARREN RITTENHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001962799983 | $0.58 |
| DARREN RITTENHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073222361183 | $0.01 |
| DARREN RITTENHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068019586916 | $0.01 |
| DARREN ROBINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.264836919929999 | $0.31 |
| DARREN ROSEBORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031867658632 | $62.53 |
| DARREN ROSEBORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7400448958 | $2.74 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARREN ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003632857927 | $0.00 |
| DARREN ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3599588748 | $8.21 |
| DARREN ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35609514716 | $0.36 |
| DARREN RUFFLES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MANA | (201.813059) | ($300.70) |
| DARREN RUFFLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.174057692161156 | $0.24 |
| DARREN RUFFLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000020451764558 | $0.00 |
| DARREN RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011608306969799 | $34.36 |
| DARREN RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0238538643037 | $0.03 |
| DARREN RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00277409835779999 | $5.41 |
| DARREN RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.043808420131 | $0.01 |
| DARREN RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110259251433999 | $0.81 |
| DARREN RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00018250581894 | $0.04 |
| DARREN RUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.06926679339 | $0.07 |
| DARREN SABADINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040021784113 | $11.85 |
| DARREN SABADINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.05382992931999 | $4.56 |
| DARREN SABADINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073489135698 | $14.34 |
| DARREN SABADINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.168830477 | $15.18 |
| DARREN SABADINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.589562391539999 | $6.55 |
| DARREN SABADINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.98743401609999 | $1.02 |
| DARREN SABADINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002740100336 | $0.00 |
| DARREN SABADINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.7697867697 | $5.15 |
| DARREN SAMUEL JR HALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002280619984 | $0.04 |
| DARREN SAMUEL JR HALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.485379903 | $8.49 |
| DARREN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000899032495019999 | $0.00 |
| DARREN SANDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016488134187 | $0.49 |
| DARREN SANDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24251126135 | $0.28 |
| DARREN SANDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113719598173 | $230.21 |
| DARREN SANDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.41695467 | $22.53 |
| DARREN SANDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.207473308 | $32.78 |
| DARREN SANDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7414627052 | $19.35 |
| DARREN SANDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41967032604 | $3.70 |
| DARREN SANDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000566333386535 | $0.02 |
| DARREN SANDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000130308233763 | $0.24 |
| DARREN SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028113340131 | $8.32 |
| DARREN SAXBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034953847903 | $0.04 |
| DARREN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001405775206611 | $50.38 |
| DARREN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.305705861 | $17.31 |
| DARREN SCHULER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00199999 | $79.53 |
| DARREN SCHULER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01625785 | $636.79 |
| DARREN SCHULER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00213407 | $86.56 |
| DARREN SCHULER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00224737 | $88.77 |
| DARREN SCHULER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00227 | $87.51 |
| DARREN SCHULER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00213561 | $80.58 |
| DARREN SCHULER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00272104 | $99.68 |
| DARREN SCHULER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00377569 | $111.13 |
| DARREN SCHULER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00295717 | $86.10 |
| DARREN SCHULER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00331687 | $94.62 |
| DARREN SCHULER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00298537 | $88.48 |
| DARREN SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073375346911 | $232.28 |
| DARREN SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.7138752003441 | $11.55 |
| DARREN SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101897761277999 | $19.88 |
| DARREN SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019892284759 | $0.01 |
| DARREN SCHUMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016081458199 | $0.00 |
| DARREN SCOTT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 138.7 | $128.96 |
| DARREN SCOTT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (69.864) | ($65.00) |
| DARREN SCOTT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 64.763 | $65.00 |
| DARREN SCOTT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (69.85) | ($65.00) |
| DARREN SCOTT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 64.799 | $65.00 |
| DARREN SCOTT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (64.0) | ($64.00) |
| DARREN SCOTT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 0.63061 | $64.00 |
| DARREN SCOTT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 54.325153 | $50.82 |
| DARREN SCOTT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ADA | (53.817) | ($50.00) |
| DARREN SCOTT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.016419 | $50.00 |
| DARREN SCOTT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 674.4 | $561.86 |
| DARREN SCOTT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ADA | (301.809) | ($250.00) |
| DARREN SCOTT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0063349 | $250.00 |
| DARREN SCOTT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ADA | (150.904) | ($124.87) |
| DARREN SCOTT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.04296 | $124.87 |
| DARREN SCOTT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ADA | (221.147) | ($183.00) |
| DARREN SCOTT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 181.871 | $183.00 |
| DARREN SCOTT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| DARREN SCOTT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SOL | 1.28715 | $125.00 |
| DARREN SCOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 465.8 | $307.82 |
| DARREN SCOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (256.797) | ($170.00) |
| DARREN SCOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0052206 | $170.00 |
| DARREN SCOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (209.157) | ($138.00) |
| DARREN SCOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 138.064 | $138.00 |
| DARREN SCOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (138.0) | ($138.00) |
| DARREN SCOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 1.97564 | $138.00 |
| DARREN SCOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 2.621995 | $183.00 |
| DARREN SCOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (1.77828) | ($124.00) |
| DARREN SCOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0038967 | $124.00 |
| DARREN SCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DARREN SCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,562.5 | $764.17 |
| DARREN SCOTT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| DARREN SCOTT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0023191 | $70.00 |
| DARREN SCOTT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DARREN SCOTT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | SOL | 0.37262 | $20.00 |
| DARREN SCOTT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DARREN SCOTT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.009613 | $20.00 |
| DARREN SCOTT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 2.247995 | $123.93 |
| DARREN SCOTT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | SOL | (1.13051) | ($62.51) |
| DARREN SCOTT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0020614 | $62.51 |
| DARREN SCOTT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | SOL | (1.08518) | ($60.00) |
| DARREN SCOTT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 59.658 | $60.00 |
| DARREN SCOTT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (62.79) | ($62.79) |
| DARREN SCOTT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.030456 | $62.79 |
| DARREN SCOTT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 1.549 | $82.67 |
| DARREN SCOTT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SOL | (0.55951) | ($29.86) |
| DARREN SCOTT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 29.811 | $29.86 |
| DARREN SCOTT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SOL | (0.7495) | ($40.00) |
| DARREN SCOTT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0013139 | $40.00 |
| DARREN SCOTT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 1,518.0 | $897.05 |
| DARREN SCOTT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (507.899) | ($299.66) |
| DARREN SCOTT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.168622 | $299.66 |
| DARREN SCOTT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (1,016.26) | ($599.60) |
| DARREN SCOTT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 595.934 | $599.60 |
| DARREN SCOTT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (299.0) | ($299.00) |
| DARREN SCOTT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | MATIC | 501.376 | $299.00 |
| DARREN SCOTT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (299.0) | ($299.00) |
| DARREN SCOTT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | DOT | 32.8211 | $299.00 |
| DARREN SCOTT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (3.15686159) | ($3,850.63) |
| DARREN SCOTT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.4384843865) | ($10,059.37) |
| DARREN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090730457852 | $285.25 |
| DARREN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103580008723 | $0.00 |
| DARREN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044644676953 | $96.20 |
| DARREN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.94780791966999 | $3.95 |
| DARREN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.825320044 | $3.81 |
| DARREN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.672575358305 | $4.99 |
| DARREN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24079166263 | $1.80 |
| DARREN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000032624756518 | $0.00 |
| DARREN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.476143862879999 | $27.67 |
| DARREN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.170340238019999 | $0.08 |
| DARREN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.054532254061 | $0.00 |
| DARREN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000003100569475599999 | $0.00 |
| DARREN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000008685238195099999 | $0.00 |
| DARREN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0098555870992 | $0.01 |
| DARREN SCOTT FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102960389913 | $0.00 |
| DARREN SCOTT FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53834735899 | $0.60 |
| DARREN SCOTT FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12,513.265923746 | $12,513.27 |
| DARREN SCOTT HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000422533760689999 | $0.82 |
| DARREN SCOTT MCKINNEY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SOL | 0.089636399 | $9.21 |
| DARREN SEAH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 92.998986 | $93.00 |
| DARREN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018194712842 | $0.54 |
| DARREN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5780213372917 | $0.58 |
| DARREN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7548964777 | $4.75 |
| DARREN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.122854915131 | $1.37 |
| DARREN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000062747665733 | $0.00 |
| DARREN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000143912733609 | $0.00 |
| DARREN SENEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085922852406 | $265.33 |
| DARREN SENEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122961393585 | $249.15 |
| DARREN SENEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14211576118 | $0.11 |
| DARREN SENEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18184361661 | $13.13 |
| DARREN SENEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.24483653866 | $10.99 |
| DARREN SENEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.1947944762 | $68.01 |
| DARREN SEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151482393012 | $0.45 |
| DARREN SEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.811155325 | $17.81 |
| DARREN SHAO - LUEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067801035895 | $20.07 |
| DARREN SHAO - LUEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00994139477939999 | $19.40 |
| DARREN SHAO - LUEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.77169721939 | $0.77 |
| DARREN SHAO - LUEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5448601998 | $5.98 |
| DARREN SHAO - LUEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6575810283 | $2.30 |
| DARREN SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019816587686 | $0.59 |
| DARREN SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0489440054532 | $0.06 |
| DARREN SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130492711279 | $0.03 |
| DARREN SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.735065472 | $31.50 |
| DARREN SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014589414615 | $0.00 |
| DARREN SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2605842787 | $0.77 |
| DARREN SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000034134153014 | $0.00 |
| DARREN SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.8423117942 | $2.79 |
| DARREN SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126558121522 | $5.01 |
| DARREN SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019286169692 | $0.01 |
| DARREN SHIRLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04292921143) | ($1,010.94) |
| DARREN SHIRLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05873872351) | ($1,383.24) |
| DARREN SHIRLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.915028239) | ($45,097.00) |
| DARREN SHIRLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.291653905 | $53,966.16 |
| DARREN SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.9260011493416 | $16.81 |
| DARREN SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.4357139604 | $0.02 |
| DARREN SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030183906967 | $8.93 |
| DARREN SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00054231205348 | $0.00 |
| DARREN SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.780255322598 | $9.77 |
| DARREN SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018028243818 | $0.53 |
| DARREN SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8201081544 | $1.82 |
| DARREN SOAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | MATIC | (6,533.79) | ($8,418.16) |
| DARREN SOAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.2130838 | $8,418.16 |
| DARREN SOAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | AVAX | (163.09229) | ($8,761.33) |
| DARREN SOAR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 8,757.579 | $8,761.33 |
| DARREN SOAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (8,761.3) | ($8,761.30) |
| DARREN SOAR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.2491714 | $8,761.30 |
| DARREN SOAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,857.80) |
| DARREN SOAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.152) | ($4,517.36) |
| DARREN SOAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,718.06) |
| DARREN SOAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | LINK | (506.1349) | ($3,300.00) |
| DARREN SOAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.1225909 | $3,300.00 |
| DARREN SOAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,752.64) |
| DARREN SOAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033692307474 | $106.68 |
| DARREN SOAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013881569165 | $0.02 |
| DARREN SOAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0448564403889999 | $89.14 |
| DARREN SOAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02251918217914 | $0.02 |
| DARREN SOAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.1775075163119 | $31.44 |
| DARREN SOAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.224103955429999 | $2.49 |
| DARREN SOAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.25847663587 | $21.30 |
| DARREN SOAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.7457729500186 | $50.49 |
| DARREN SOAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000031064457473 | $0.01 |
| DARREN SOOHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069402870836 | $0.00 |
| DARREN SOOHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15605523616 | $0.12 |
| DARREN SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043725858254 | $0.00 |
| DARREN SPADEMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00577965 | $231.46 |
| DARREN SPADEMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00201942 | $79.59 |
| DARREN SPADEMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00198669 | $79.15 |
| DARREN SPADEMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00195135 | $77.20 |
| DARREN SPADEMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00195998 | $78.08 |
| DARREN SPADEMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00803763 | $308.50 |
| DARREN SPADEMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00811962 | $313.19 |
| DARREN SPADEMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00443798 | $171.20 |
| DARREN SPADEMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00242876 | $93.82 |
| DARREN SPADEMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00402705 | $155.05 |
| DARREN SPADEMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00485533 | $184.23 |
| DARREN SPADEMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0061842 | $229.68 |
| DARREN SPADEMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00180064 | $63.26 |
| DARREN SPADEMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00439671 | $151.53 |
| DARREN SPADEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00695067 | $214.48 |
| DARREN SPADEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00511229 | $145.44 |
| DARREN SPADEMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00883971 | $274.39 |
| DARREN SPADEMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00512079 | $154.41 |
| DARREN SPADEMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00251599 | $76.56 |
| DARREN SPADEMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00532994 | $156.75 |
| DARREN SPADEMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00265097 | $84.38 |
| DARREN SPADEMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00529189 | $158.45 |
| DARREN SPADEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00481061 | $140.65 |
| DARREN SPADEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005109567946 | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARREN SPADEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 214.78939023743 | $217.36 |
| DARREN STARKS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,542.588286) | ($1,000.00) |
| DARREN STARKS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,542.588286 | $1,000.00 |
| DARREN STARKS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | XRP | (1,542.588286) | ($1,001.96) |
| DARREN STARKS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,541.076651) | ($1,000.00) |
| DARREN STARKS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,541.076651 | $1,000.00 |
| DARREN STARKS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (118.922448) | ($100.00) |
| DARREN STARKS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 118.922448 | $100.00 |
| DARREN STARKS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | XRP | (1,541.076651) | ($1,002.35) |
| DARREN STARKS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | XRP | 147.006514 | $57.81 |
| DARREN STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008835192498 | $0.00 |
| DARREN STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000074355968657 | $0.00 |
| DARREN STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015304545469 | $0.01 |
| DARREN STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 70.025653943 | $44.04 |
| DARREN STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00020905920419 | $0.00 |
| DARREN STEED | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0184) | ($730.33) |
| DARREN STEED | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | MATIC | (196.0) | ($221.59) |
| DARREN STEED | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0056892 | $221.59 |
| DARREN STEED | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.829883) | ($2,398.22) |
| DARREN STEED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.439776) | ($5,231.25) |
| DARREN STEED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.911562) | ($54,652.11) |
| DARREN STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009513700703372 | $323.86 |
| DARREN STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00403556699679999 | $0.00 |
| DARREN STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033976222855246 | $81.07 |
| DARREN STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018335147139 | $0.02 |
| DARREN STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.040316932159 | $1.32 |
| DARREN STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6494402422 | $1.27 |
| DARREN STEELE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000547) | ($19.98) |
| DARREN STEELE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000548) | ($19.98) |
| DARREN STEELE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02059268) | ($750.19) |
| DARREN STEELE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.32920669) | ($673.23) |
| DARREN STEELE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (65.911969) | ($65.91) |
| DARREN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009377423015331 | $3.65 |
| DARREN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112109612318 | $0.01 |
| DARREN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001767979193771 | $4.82 |
| DARREN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4658336891676 | $0.47 |
| DARREN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00090569171442 | $0.00 |
| DARREN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023375979464 | $0.00 |
| DARREN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016085667097 | $0.00 |
| DARREN STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20321333975 | $2.26 |
| DARREN STEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052802897238 | $166.32 |
| DARREN STEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0299048849429999 | $58.51 |
| DARREN STEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30016952368 | $0.30 |
| DARREN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133094605541 | $0.39 |
| DARREN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074926253456 | $1.46 |
| DARREN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018168733527 | $0.54 |
| DARREN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063848479784 | $128.05 |
| DARREN STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 518.598023334 | $524.96 |
| DARREN STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063416661104 | $12.37 |
| DARREN STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.97803953499999 | $0.44 |
| DARREN STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.18766176201 | $13.74 |
| DARREN STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.778150776 | $12.32 |
| DARREN STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.4976150659 | $0.35 |
| DARREN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| DARREN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026339203481 | $0.00 |
| DARREN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020825192685 | $0.00 |
| DARREN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030357020233 | $0.02 |
| DARREN SWIFT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00492445 | $187.31 |
| DARREN SWIFT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00665932 | $195.19 |
| DARREN SWIFT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00367907 | $110.54 |
| DARREN SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086726677072 | $25.06 |
| DARREN SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018740312274 | $0.00 |
| DARREN SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00900394686409999 | $0.66 |
| DARREN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035617543431 | $10.54 |
| DARREN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066267152536 | $0.02 |
| DARREN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00572907392856877 | $0.01 |
| DARREN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138409600955 | $0.03 |
| DARREN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016971676696 | $0.00 |
| DARREN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00017915315795 | $0.00 |
| DARREN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000913823280619999 | $0.00 |
| DARREN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000330474443511 | $0.98 |
| DARREN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044087271513 | $0.00 |
| DARREN TAPPEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.124953668) | ($3,264.49) |
| DARREN TAPPEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.124953668 | $3,264.49 |
| DARREN TAPPEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,914.48) | ($8,914.48) |
| DARREN TAPPEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,914.48 | $8,914.48 |
| DARREN TAPPEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004245918303) | ($12.27) |
| DARREN TAPPEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004245918303 | $12.27 |
| DARREN TAPPEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.129199586) | ($3,034.20) |
| DARREN TAPPEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (8,914.48) | ($8,914.48) |
| DARREN TAPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195156906269999 | $0.58 |
| DARREN TAPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00455340941956199 | $13.32 |
| DARREN TAPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.0405261882599 | $46.04 |
| DARREN TAY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 47.95 | $48.05 |
| DARREN TAY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 135.438024 | $135.24 |
| DARREN TAY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.3321515084) | ($19.82) |
| DARREN TAY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (2.600377781) | ($39.09) |
| DARREN TAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (183.722457) | ($23.55) |
| DARREN TAY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00152986) | ($45.74) |
| DARREN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010936164791 | $0.39 |
| DARREN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01429798725084 | $0.25 |
| DARREN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0011779830985527 | $0.09 |
| DARREN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.7276927613635 | $0.37 |
| DARREN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.99540135253 | $0.79 |
| DARREN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25689606938 | $0.16 |
| DARREN TAYLOR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.358021602) | ($3,974.95) |
| DARREN TAYLOR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (5,776.507774) | ($5,035.59) |
| DARREN TAYLOR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (4,942.507029) | ($4,292.11) |
| DARREN TAYLOR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (5,512.9867) | ($11,985.93) |
| DARREN TAYLOR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.937343808) | ($3.75) |
| DARREN TAYLOR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.615706112) | ($3.13) |
| DARREN TAYLOR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (12,000.0) | ($18,669.57) |
| DARREN TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| DARREN TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| DARREN TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| DARREN TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 10,518.702158741 | $5,970.34 |
| DARREN TAYLOR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1110831) | ($3,251.12) |
| DARREN TAYLOR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 3,404.211876 | $3,404.21 |
| DARREN TAYLOR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (12,271.945032988) | ($7,979.51) |
| DARREN TAYLOR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.490951582) | ($3.75) |
| DARREN TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,589.530705 | $2,589.53 |
| DARREN TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| DARREN TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| DARREN TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | MATIC | 22,361.571066284 | $12,980.58 |
| DARREN TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (127.721596) | ($127.72) |
| DARREN TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (22,382.751632471) | ($12,057.95) |
| DARREN TAYLOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (142.54796) | ($142.55) |
| DARREN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007321975752751 | $26.19 |
| DARREN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 257.567969882272 | $389.06 |
| DARREN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6396427035 | $4.64 |
| DARREN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.26052847931 | $29.40 |
| DARREN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.35706586369999 | $0.30 |
| DARREN TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071516766601 | $2.12 |
| DARREN TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006805178043 | $0.01 |
| DARREN TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000008264768715 | $0.00 |
| DARREN TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.567657814 | $9.83 |
| DARREN TEO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006927) | ($205.65) |
| DARREN TEO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (9.638671) | ($9.64) |
| DARREN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015137173705169 | $51.27 |
| DARREN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019736006587 | $0.00 |
| DARREN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.107336706273109 | $0.11 |
| DARREN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.002153747986 | $0.00 |
| DARREN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0290541266789999 | $0.03 |
| DARREN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0148679481169999 | $0.02 |
| DARREN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000052612785066 | $0.00 |
| DARREN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.75136888309999 | $2.75 |
| DARREN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39988814257 | $0.25 |
| DARREN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00849797149519999 | $0.01 |
| DARREN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.322858080659 | $0.32 |
| DARREN THORNE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00081763 | $32.88 |
| DARREN THORNE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00076437 | $30.96 |
| DARREN THORNE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00075088 | $30.85 |
| DARREN THORNE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00149403 | $59.23 |
| DARREN THORNE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00147622 | $57.52 |
| DARREN THORNE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00186896 | $72.22 |
| DARREN THORNE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0023559 | $81.33 |
| DARREN THORNE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00364149 | $109.52 |
| DARREN THORNE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00373838 | $109.95 |
| DARREN THORNE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00160462 | $46.92 |
| DARREN THORNE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00141617 | $42.28 |
| DARREN THORNE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00124486 | $36.14 |
| DARREN THORNE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00106392 | $22.80 |
| DARREN THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109696819399 | $31.66 |
| DARREN THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2232096022733 | $0.21 |
| DARREN TIESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 87.3851961309999 | $87.39 |
| DARREN TJAHJONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026965347174 | $7.98 |
| DARREN TJUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159178747016999 | $0.47 |
| DARREN TJUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9389166041 | $10.26 |
| DARREN TJUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.21921113093 | $13.55 |
| DARREN TOPPS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (45,908.447267) | ($45,908.45) |
| DARREN TOPPS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00052225) | ($14.45) |
| DARREN TOPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000278739327385 | $0.10 |
| DARREN TOPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000065595780797 | $0.13 |
| DARREN TOPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 285.06681737203 | $285.07 |
| DARREN TREVOR STANDISH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001454517923) | ($5.83) |
| DARREN TREVOR STANDISH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001942815249) | ($5.83) |
| DARREN TREVOR STANDISH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 80.0 | $80.00 |
| DARREN TREVOR STANDISH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 6,980.0 | $6,980.00 |
| DARREN TREVOR STANDISH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| DARREN TREVOR STANDISH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.49) | ($17.49) |
| DARREN TREVOR STANDISH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| DARREN TREVOR STANDISH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.658436214 | $19,364.62 |
| DARREN TREVOR STANDISH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6625983) | ($19,480.39) |
| DARREN TREVOR STANDISH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (66.459303) | ($66.46) |
| DARREN TREVOR STANDISH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006364) | ($19.98) |
| DARREN TREVOR STANDISH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04087341) | ($1,283.58) |
| DARREN TREVOR STANDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043269102783066 | $14.76 |
| DARREN TREVOR STANDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06656130635549 | $0.07 |
| DARREN TROTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007063139899 | $2.09 |
| DARREN TROTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000864786912639999 | $1.69 |
| DARREN TSUCHIYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.68125 | $8,373.28 |
| DARREN TSUCHIYA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (2.68167493) | ($8,347.28) |
| DARREN TSUCHIYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 4,177.0 | $4,177.00 |
| DARREN TSUCHIYA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,177.0) | ($4,177.00) |
| DARREN TSUCHIYA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MATIC | 29,173.9601567 | $42,010.50 |
| DARREN TSUCHIYA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | MATIC | (29,173.814540848) | ($40,884.00) |
| DARREN TSUCHIYA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MATIC | 11,103.46525597 | $15,656.19 |
| DARREN TSUCHIYA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | MATIC | (11,102.158273381) | ($15,432.00) |
| DARREN TSUCHIYA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 3,858.0 | $3,858.00 |
| DARREN TSUCHIYA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,858.0) | ($3,858.00) |
| DARREN TSUCHIYA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 3.99375 | $11,977.49 |
| DARREN TSUCHIYA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | ETH | (3.993351814) | ($11,990.00) |
| DARREN TSUCHIYA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 5,995.0 | $5,995.00 |
| DARREN TSUCHIYA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,995.0) | ($5,995.00) |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 5.0 | $14,068.86 |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | ETH | (5.000314493) | ($14,166.00) |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 7,083.0 | $7,083.00 |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (7,083.0) | ($7,083.00) |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | AVAX | 59.998519744 | $2,881.82 |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.00008369319592) | ($0.20) |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (98.470656842) | ($74.93) |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | 0.0 | $0.00 |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3,770.37037037 | $2,869.06 |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.176538448) | ($4,177.00) |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.68167493 | $5,146.41 |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 0.00008369319592 | $0.16 |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06822252162) | ($130.93) |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09754560627) | ($187.20) |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.00008369319592) | ($0.16) |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.953713273) | ($18,713.00) |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 12.350361662 | $23,218.70 |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 0.00008369319592 | $0.16 |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3119926612) | ($586.55) |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.4460420992) | ($838.56) |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.977993964) | ($3,980.73) |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.977993964 | $3,980.73 |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.978077657) | ($3,982.00) |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 4,582.846083 | $4,582.85 |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.32) | ($19.32) |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,858.0) | ($3,858.00) |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | MATIC | 11,102.158273381 | $7,508.83 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 4,300.0 | $4,300.00 |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AVAX | (59.9985197441) | ($1,934.35) |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (11,000.0) | ($7,470.99) |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 9,100.0 | $9,100.00 |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (268.62) | ($268.62) |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,995.0) | ($5,995.00) |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | ETH | 3.993351814 | $7,882.07 |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (246.48) | ($246.48) |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,083.0) | ($7,083.00) |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | ETH | 5.000314493 | $9,861.77 |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | ETH | (8.538320619) | ($17,534.81) |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.45) | ($906.41) |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004319663965) | ($8.53) |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (599.0) | ($599.00) |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 599.0 | $599.00 |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1,111.426083) | ($1,111.43) |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MATIC | (103.610871822) | ($67.11) |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.435851694) | ($1.44) |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.435851694 | $1.44 |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (32.665417041) | ($18.87) |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 32.665417041 | $18.87 |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 10,349.33 | $10,349.33 |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (42.65) | ($42.65) |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,221.0) | ($10,221.00) |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Collateral | MATIC | 29,277.42541267 | $17,198.40 |
| DARREN TSUCHIYA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (29,310.090829711) | ($17,222.32) |
| DARREN TSUCHIYA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 12,581.442807 | $12,581.44 |
| DARREN TSUCHIYA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 27,325.0 | $27,325.00 |
| DARREN TSUCHIYA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 1,275.0 | $1,275.00 |
| DARREN TSUCHIYA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (41,268.558658) | ($41,268.56) |
| DARREN TSUCHIYA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 41,248.558658 | $41,248.56 |
| DARREN TSUCHIYA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1,193.32) | ($1,193.32) |
| DARREN TSUCHIYA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| DARREN TSUCHIYA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 30.416515907 | $44,732.96 |
| DARREN TSUCHIYA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 8.538320619 | $12,557.14 |
| DARREN TSUCHIYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.416566354) | ($44,733.04) |
| DARREN TSUCHIYA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.416566354 | $44,733.04 |
| DARREN TSUCHIYA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (38.955912996) | ($57,494.64) |
| DARREN TSUCHIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199028338839999 | $0.67 |
| DARREN TSUCHIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.6628448929923 | $27.38 |
| DARREN TSUCHIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006248391513624 | $0.14 |
| DARREN TSUCHIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9866200861364 | $4.99 |
| DARREN TSUCHIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.7168743506085 | $45.35 |
| DARREN TSUCHIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.080422394147 | $0.06 |
| DARREN TSUCHIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.013506089543 | $0.17 |
| DARREN TSUCHIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0018768783442 | $0.02 |
| DARREN TSUCHIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.659421840874 | $3.66 |
| DARREN TSUCHIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0049725121199 | $0.00 |
| DARREN UDEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007297923316 | $0.00 |
| DARREN UDEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048167488137 | $0.00 |
| DARREN UDEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9697226325 | $2.49 |
| DARREN UDEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044250440644 | $0.00 |
| DARREN UDEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.016963019178 | $0.10 |
| DARREN UDEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000078717460699999 | $0.00 |
| DARREN UDEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000101116466133999 | $0.00 |
| DARREN UDEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0022317993406 | $0.14 |
| DARREN UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8411650667 | $1.46 |
| DARREN VAN RIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9182525843 | $8.08 |
| DARREN VAN RIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.038458367702 | $2.95 |
| DARREN VAUGHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.049499651 | $1,999.95 |
| DARREN VAUGHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.1358266703) | ($256.35) |
| DARREN VAUGHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.2351217702) | ($445.75) |
| DARREN VAUGHAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003686385137) | ($7.42) |
| DARREN VAUGHAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00598115914) | ($11.84) |
| DARREN VAUGHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.2544348759) | ($370.63) |
| DARREN VAUGHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.1596593419) | ($231.34) |
| DARREN VAUGHAN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (0.237252904999999) | ($284.21) |
| DARREN VAUGHAN | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003426547677) | ($3.71) |
| DARREN VAUGHAN | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005218149781) | ($5.92) |
| DARREN VAUGHAN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1287467503) | ($138.67) |
| DARREN VAUGHAN | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1287467503 | $138.67 |
| DARREN VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147539558014 | $0.44 |
| DARREN VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00181649354559999 | $3.54 |
| DARREN VONGSOUVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00642674357749999 | $198.79 |
| DARREN VONGSOUVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102441814666 | $207.11 |
| DARREN VONGSOUVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7916726446 | $1.42 |
| DARREN VONGSOUVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.32668886749999 | $0.83 |
| DARREN VONGSOUVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.093675377379 | $1.04 |
| DARREN VONGSOUVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041790229224 | $0.37 |
| DARREN VONGSOUVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.058769649203 | $0.01 |
| DARREN VONGSOUVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.68751859223 | $0.33 |
| DARREN VONGSOUVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000062649971098 | $0.02 |
| DARREN VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006571114907 | $203.32 |
| DARREN VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075240374259 | $14.68 |
| DARREN VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.897083026 | $27.67 |
| DARREN VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9104207895 | $6.22 |
| DARREN VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.600492636 | $23.76 |
| DARREN VUKASINOVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (2.903437154) | ($8,762.52) |
| DARREN VUKASINOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 1.1939033 | $2,007.50 |
| DARREN VUKASINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.8780290898299 | $39.21 |
| DARREN WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 8.86239702 | $27,464.01 |
| DARREN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075752640148 | $234.79 |
| DARREN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.217782707279999 | $435.64 |
| DARREN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.6640553889999 | $13.66 |
| DARREN WATT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| DARREN WATT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 409,000.678906 | $409,000.68 |
| DARREN WATT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (598.05) | ($1,356.12) |
| DARREN WATT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,344.704 | $1,356.12 |
| DARREN WATT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | OMG | (20.009) | ($44.22) |
| DARREN WATT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 43.817 | $44.22 |
| DARREN WATT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (34,536.647749) | ($34,536.65) |
| DARREN WATT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (51.200866) | ($2,538.03) |
| DARREN WATT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,388.521005) | ($1,388.52) |
| DARREN WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.543822889872 | $223.78 |
| DARREN WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,202.53743686809 | $3,202.54 |
| DARREN WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 241.156681994219 | $241.16 |
| DARREN WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.090773866832476 | $5.82 |
| DARREN WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.955944947455 | $52.95 |
| DARREN WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0101938089656816 | $0.03 |
| DARREN WEAVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006739952416) | ($10.00) |
| DARREN WEAVER | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.006739952416 | $10.00 |
| DARREN WEAVER | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.006739) | ($10.04) |
| DARREN WEAVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (115.5843575) | ($171,605.78) |
| DARREN WEAVER | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 115.5843575 | $171,605.78 |
| DARREN WEAVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00036384) | ($10.00) |
| DARREN WEAVER | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00036384 | $10.00 |
| DARREN WEAVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.72921335) | ($19,999.00) |
| DARREN WEAVER | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.72921335 | $19,999.00 |
| DARREN WEAVER | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000363) | ($9.96) |
| DARREN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0218649600073 | $649.16 |
| DARREN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.6990692738361 | $1,572.35 |
| DARREN WEHRER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.63365366 | $25,279.61 |
| DARREN WEHRER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 61.124342889 | $1,100.84 |
| DARREN WEHRER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 7,941.389922 | $7,941.39 |
| DARREN WEHRER | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Deposit | BTC | 0.00052 | $20.64 |
| DARREN WEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018801717336 | $562.71 |
| DARREN WEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14663425463 | $296.82 |
| DARREN WEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,293.70076920899 | $2,293.70 |
| DARREN WEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.120220592 | $86.63 |
| DARREN WEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.206806491 | $8.29 |
| DARREN WEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.4327223594 | $137.47 |
| DARREN WEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.3973406612 | $38.82 |
| DARREN WEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15677140587 | $8.95 |
| DARREN WEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.683093603 | $38.89 |
| DARREN WEST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 4.0 | $308.36 |
| DARREN WEST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZRX | 1,988.0 | $1,492.41 |
| DARREN WEST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.96 |
| DARREN WEST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $39,931.00 |
| DARREN WEST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.099 | $10.59 |
| DARREN WEST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 5.999 | $639.67 |
| DARREN WEST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $498.79 |
| DARREN WEST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 274.0 | $254.85 |
| DARREN WEST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.99 | $36.59 |
| DARREN WEST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 13.0 | $482.04 |
| DARREN WEST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $39,956.64 |
| DARREN WEST | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | AVAX | 4.0 | $106.13 |
| DARREN WEST | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| DARREN WEST | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| DARREN WEST | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DARREN WEST | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (46,000.0) | ($46,000.00) |
| DARREN WEST | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 46,000.0 | $46,000.00 |
| DARREN WEST | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | USDC | (46,000.0) | ($46,000.00) |
| DARREN WEST | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.1596085) | ($110,500.00) |
| DARREN WEST | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.1596085 | $110,500.00 |
| DARREN WEST | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.402095774) | ($34,257.86) |
| DARREN WEST | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.402095774 | $34,257.86 |
| DARREN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080851970364 | $250.46 |
| DARREN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149568499799999 | $0.02 |
| DARREN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31405476975 | $642.15 |
| DARREN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8,016.563415663 | $8,016.56 |
| DARREN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016622640334 | $550.45 |
| DARREN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.218232463099 | $504.45 |
| DARREN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.347182578 | $70.04 |
| DARREN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 79.827184585 | $50.06 |
| DARREN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7961952981 | $42.19 |
| DARREN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.2545765534 | $46.39 |
| DARREN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.11787676104 | $8.56 |
| DARREN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.73791491869999 | $5.94 |
| DARREN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40459735252 | $23.99 |
| DARREN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.176704181 | $6.83 |
| DARREN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026742832795 | $2.94 |
| DARREN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5544082431 | $9.57 |
| DARREN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0007895374755 | $0.18 |
| DARREN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0042644844298 | $0.32 |
| DARREN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.057106558468 | $4.07 |
| DARREN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.33833929265 | $1.11 |
| DARREN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0725454258738 | $1.60 |
| DARREN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0247136372459999 | $2.68 |
| DARREN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00103831798561999 | $0.06 |
| DARREN WHATLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 1,020.728 | $620.53 |
| DARREN WHATLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($2,175.42) |
| DARREN WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015543062201 | $47.82 |
| DARREN WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.205841326749999 | $0.24 |
| DARREN WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014826887258 | $28.93 |
| DARREN WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.45405921 | $17.80 |
| DARREN WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.736678108 | $16.79 |
| DARREN WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25656799583 | $2.85 |
| DARREN WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00615248893069999 | $0.45 |
| DARREN WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 30.047649555 | $13.97 |
| DARREN WHITE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| DARREN WHITE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.010028 | $400.00 |
| DARREN WHITE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| DARREN WHITE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | LINK | 9.0811 | $125.00 |
| DARREN WHITE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LINK | 2.7 | $29.40 |
| DARREN WHITE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 13.5 | $119.34 |
| DARREN WHITE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOT | 19.9 | $227.91 |
| DARREN WHITE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LINK | 7.7 | $56.52 |
| DARREN WHITE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MATIC | 116.0 | $78.85 |
| DARREN WHITE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LINK | 12.7 | $88.08 |
| DARREN WHITE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | DOT | 9.9 | $96.09 |
| DARREN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016823520343 | $50.02 |
| DARREN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042794969024 | $0.83 |
| DARREN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.77812563879 | $0.78 |
| DARREN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.4711999879999 | $28.91 |
| DARREN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4973064113 | $27.72 |
| DARREN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48970805818 | $4.31 |
| DARREN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088736367194 | $0.26 |
| DARREN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007475622659 | $0.00 |
| DARREN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038895956684 | $0.00 |
| DARREN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184046792279999 | $0.54 |
| DARREN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4401067001756 | $0.45 |
| DARREN WIDDOWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063071886827 | $0.02 |
| DARREN WIDDOWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.62407250004799 | $1.88 |
| DARREN WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.807120588380665 | $0.94 |
| DARREN WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019410714076 | $37.87 |
| DARREN WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.240685823909999 | $2.12 |
| DARREN WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033452962627 | $0.00 |
| DARREN WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00124490498144 | $0.00 |
| DARREN WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4362590241 | $0.06 |
| DARREN WILLIAM SWIMMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.2425 | $10,028.59 |
| DARREN WILLIAM SWIMMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.64055 | $5,015.44 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARREN WILLIAM SWIMMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3953119868) | ($12,236.85) |
| DARREN WILLIAM SWIMMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3953119868 | $12,236.85 |
| DARREN WILLIAM SWIMMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.18303696) | ($7,154.51) |
| DARREN WILLIAM SWIMMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.18303696 | $7,154.51 |
| DARREN WILLIAM SWIMMER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.18303696) | ($6,464.40) |
| DARREN WILLIAM SWIMMER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.39531198) | ($11,506.14) |
| DARREN WILLIAM SWIMMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,168.364590029) | ($5,168.36) |
| DARREN WILLIAM SWIMMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,168.364590029 | $5,168.36 |
| DARREN WILLIAM SWIMMER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5,168.36459) | ($5,168.36) |
| DARREN WILLIAM SWIMMER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2903901468) | ($0.15) |
| DARREN WILLIAM SWIMMER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2903901468 | $0.15 |
| DARREN WILLIAM SWIMMER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (16.890012706) | ($190.52) |
| DARREN WILLIAM SWIMMER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 16.890012706 | $190.52 |
| DARREN WILLIAM SWIMMER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.424715688) | ($475.58) |
| DARREN WILLIAM SWIMMER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 14.424715688 | $475.58 |
| DARREN WILLIAM SWIMMER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01215758717) | ($0.83) |
| DARREN WILLIAM SWIMMER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01215758717 | $0.83 |
| DARREN WILLIAM SWIMMER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00245472046) | ($4.99) |
| DARREN WILLIAM SWIMMER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00245472046 | $4.99 |
| DARREN WILLIAM SWIMMER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002047434501) | ($6.15) |
| DARREN WILLIAM SWIMMER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002047434501 | $6.15 |
| DARREN WILLIAM SWIMMER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.840879367) | ($5.84) |
| DARREN WILLIAM SWIMMER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.840879367 | $5.84 |
| DARREN WILLIAM SWIMMER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.02806340557) | ($0.30) |
| DARREN WILLIAM SWIMMER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.02806340557 | $0.30 |
| DARREN WILLIAM SWIMMER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01550656931) | ($0.52) |
| DARREN WILLIAM SWIMMER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01550656931 | $0.52 |
| DARREN WILLIAM SWIMMER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (16.918076) | ($182.21) |
| DARREN WILLIAM SWIMMER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00245472046) | ($5.10) |
| DARREN WILLIAM SWIMMER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5.840879) | ($5.84) |
| DARREN WILLIAM SWIMMER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00020475) | ($6.22) |
| DARREN WILLIAM SWIMMER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (14.440222257) | ($441.58) |
| DARREN WILLIAM SWIMMER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.003801185429) | ($0.12) |
| DARREN WILLIAM SWIMMER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.003801185429 | $0.12 |
| DARREN WILLIAM SWIMMER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.006887128068) | ($0.07) |
| DARREN WILLIAM SWIMMER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.006887128068 | $0.07 |
| DARREN WILLIAM SWIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127084412275272 | $48.10 |
| DARREN WILLIAM SWIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.759247758 | $100.00 |
| DARREN WILLIAM SWIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136246029947945 | $37.68 |
| DARREN WILLIAM SWIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.0284148771028 | $33.03 |
| DARREN WILLIAM SWIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116558842712 | $0.00 |
| DARREN WILLIAM SWIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.146745151929251 | $2.24 |
| DARREN WILLIAM SWIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021335332190982 | $0.00 |
| DARREN WILLIAM SWIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0811697317158885 | $4.97 |
| DARREN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126701779958 | $3.75 |
| DARREN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.677113101 | $17.68 |
| DARREN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4441788843 | $1.53 |
| DARREN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17217609367 | $1.52 |
| DARREN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.84941438544 | $2.90 |
| DARREN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00028229678874 | $0.00 |
| DARREN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021097236065 | $6.71 |
| DARREN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.81602368953 | $0.43 |
| DARREN WINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036094456222 | $1.07 |
| DARREN WINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.8353082959999 | $17.84 |
| DARREN WINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8895711625 | $1.19 |
| DARREN WINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00107114113478 | $0.08 |
| DARREN WITHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080782716375 | $250.26 |
| DARREN WITHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25614419058 | $1.46 |
| DARREN WITHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046027159546 | $91.54 |
| DARREN WITHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 252.366351471 | $252.37 |
| DARREN WITHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.911464368 | $33.85 |
| DARREN WITHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1953959974 | $32.83 |
| DARREN WITHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17237421391 | $1.52 |
| DARREN WITHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057098082665 | $6.27 |
| DARREN WITHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.4338439783 | $1.86 |
| DARREN WITHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.15611492209 | $0.45 |
| DARREN WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.049506) | ($71.89) |
| DARREN WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0026276 | $71.89 |
| DARREN WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.73) |
| DARREN WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012695) | ($352.27) |
| DARREN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010917959682075 | $3.63 |
| DARREN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049899350394087 | $1.14 |
| DARREN WOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.14) | ($4,132.44) |
| DARREN WOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (91.2236) | ($757.40) |
| DARREN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.6273901883609 | $78.29 |
| DARREN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01138032114 | $20.00 |
| DARREN WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79942258435 | $0.93 |
| DARREN WYNNE-JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.511741122) | ($1,009.99) |
| DARREN WYNNE-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.979336447617213 | $2.00 |
| DARREN YAP MUN SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.466689948602763 | $0.55 |
| DARREN YAP MUN SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00076835111249 | $0.00 |
| DARREN YAP MUN SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000014920010011 | $0.00 |
| DARREN YAP MUN SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020332191793 | $1.22 |
| DARREN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025164873477 | $0.05 |
| DARREN YEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026439096231 | $80.23 |
| DARREN YEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012263376778 | $0.00 |
| DARREN YEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149596820599999 | $29.19 |
| DARREN YEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69714450418 | $0.44 |
| DARREN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003905574968 | $119.77 |
| DARREN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087035772693 | $175.55 |
| DARREN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156967479919 | $0.00 |
| DARRGH FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093926982852954 | $0.11 |
| DARRGH FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00043543405806 | $0.00 |
| DARRIALL PORTILLO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 22.19305 | $1,030.42 |
| DARRIALL PORTILLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (22.273463724) | ($442.57) |
| DARRIALL PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10855698225605 | $2.77 |
| DARRIAN KE XUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131813480544 | $0.39 |
| DARRIAN KE XUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000109664092697 | $0.00 |
| DARRIAN KE XUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0551342439539999 | $110.20 |
| DARRIAN KE XUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1130619681 | $8.02 |
| DARRICK ALBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00178853212033883 | $0.00 |
| DARRICK ALBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0006830453977 | $0.00 |
| DARRICK ANGELONE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,969.064356299) | ($3,445.62) |
| DARRICK ANGELONE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,969.064356299 | $3,445.62 |
| DARRICK ANGELONE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,010.665251392) | ($664.33) |
| DARRICK ANGELONE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,010.665251392 | $664.33 |
| DARRICK ANGELONE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (69.0) | ($59.47) |
| DARRICK ANGELONE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($6.61) |
| DARRICK ANGELONE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,900.064356) | ($3,369.21) |
| DARRICK ANGELONE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (1,000.665251) | ($663.93) |
| DARRICK ANGELONE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($11,599.86) |
| DARRICK ANGELONE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $11,599.86 |
| DARRICK ANGELONE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008621) | ($19.94) |
| DARRICK ANGELONE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (4.991379) | ($11,486.89) |
| DARRICK ANGELONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (25,041.678931267) | ($3,103.37) |
| DARRICK ANGELONE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 25,041.678931267 | $3,103.37 |
| DARRICK ANGELONE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XLM | (41.0) | ($5.47) |
| DARRICK ANGELONE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XLM | (25,000.6789312) | ($3,325.02) |
| DARRICK ANGELONE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4.566127518) | ($0.63) |
| DARRICK ANGELONE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4.566127518 | $0.63 |
| DARRICK ANGELONE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (15.105906163) | ($1,012.95) |
| DARRICK ANGELONE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 15.105906163 | $1,012.95 |
| DARRICK ANGELONE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LTC | (0.298597) | ($20.05) |
| DARRICK ANGELONE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LTC | (14.80730916) | ($1,009.86) |
| DARRICK ANGELONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00322402263269999 | $98.41 |
| DARRICK ANGELONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134733216913 | $290.06 |
| DARRICK ANGELONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2146354301 | $2.21 |
| DARRICK ANGELONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.9711655677599 | $28.98 |
| DARRICK ANGELONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.47368002651469 | $2.91 |
| DARRICK ANGELONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.8201510569108 | $4.27 |
| DARRICK ANGELONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037934694516156 | $3.29 |
| DARRICK ANGELONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0457415984529999 | $2.86 |
| DARRICK CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164492475719999 | $0.49 |
| DARRICK CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0396324491209999 | $2.48 |
| DARRICK HATZENBUHLER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00335316 | $99.74 |
| DARRICK HATZENBUHLER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.05243425 | $93.91 |
| DARRICK HATZENBUHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015856520706 | $47.07 |
| DARRICK HATZENBUHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048130549629 | $95.85 |
| DARRICK HATZENBUHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40100704059 | $4.46 |
| DARRICK HATZENBUHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0469591882729999 | $0.41 |
| DARRICK HATZENBUHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.024194834495 | $0.03 |
| DARRICK HOUSTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DARRICK HOUSTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (11.913391296) | ($8.34) |
| DARRICK HOUSTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (214.627029368) | ($150.25) |
| DARRICK HOUSTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (7,142.320920967) | ($5,000.00) |
| DARRICK HOUSTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 8,393.527741074 | $5,875.91 |
| DARRICK HOUSTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (5.956695648) | ($4.17) |
| DARRICK HOUSTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (7,142.320920967) | ($5,000.00) |
| DARRICK HOUSTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 8,438.818565401 | $5,907.62 |
| DARRICK HOUSTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (214.448328498) | ($150.13) |
| DARRICK HOUSTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (9.473759227) | ($1.44) |
| DARRICK HOUSTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 9.473759227 | $1.44 |
| DARRICK HOUSTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,100.759022774) | ($1,392.47) |
| DARRICK HOUSTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,100.759022774 | $1,392.47 |
| DARRICK HOUSTON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (2,100.759022) | ($1,393.57) |
| DARRICK HOUSTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (88.527130389) | ($88.53) |
| DARRICK HOUSTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 88.527130389 | $88.53 |
| DARRICK HOUSTON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (88.0) | ($88.00) |
| DARRICK HOUSTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0029577 | $88.00 |
| DARRICK HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047756675152 | $0.00 |
| DARRICK HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9144087109882 | $0.91 |
| DARRICK HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0924511533797556 | $0.05 |
| DARRICK HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000097198371206 | $0.00 |
| DARRICK HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0081878135290193 | $0.00 |
| DARRICK JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.6 | $4,996.61 |
| DARRICK JONATHAN CHAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.6 | $4,874.62 |
| DARRICK JONATHAN CHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (46.878877446) | ($84,502.61) |
| DARRICK JONATHAN CHAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 46.878877446 | $84,502.61 |
| DARRICK JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043251776239 | $143.44 |
| DARRICK JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29725084510692 | $701.04 |
| DARRICK JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 324.404249203 | $324.40 |
| DARRICK JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.1769630831 | $10.39 |
| DARRICK JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.109697111001 | $12.04 |
| DARRICK JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.3107922758 | $14.22 |
| DARRICK LANDRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051752711406 | $0.02 |
| DARRICK LANDRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0094518765312 | $0.01 |
| DARRICK LANDRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3912242276 | $0.87 |
| DARRICK LANDRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59426737884 | $6.60 |
| DARRICK MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017931733968 | $0.02 |
| DARRICK MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00471074638209999 | $0.00 |
| DARRICK MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022788887497 | $0.00 |
| DARRICK MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028823814795 | $0.01 |
| DARRICK MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000117681148358 | $0.00 |
| DARRICKSON COOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,193.752413216) | ($5,193.75) |
| DARRICKSON COOK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,193.752413216 | $5,193.75 |
| DARRICKSON COOK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| DARRICKSON COOK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DARRICKSON COOK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | USDC | 4,000.0 | $4,000.00 |
| DARRICKSON COOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| DARRICKSON COOK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| DARRICKSON COOK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | USDC | (8,000.0) | ($8,000.00) |
| DARRICKSON COOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (500.0) | ($500.00) |
| DARRICKSON COOK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 500.0 | $500.00 |
| DARRICKSON COOK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| DARRICKSON COOK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.08) | ($0.08) |
| DARRICKSON COOK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (39.06) | ($39.06) |
| DARRICKSON COOK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| DARRICKSON COOK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | USDC | 8,000.0 | $8,000.00 |
| DARRICKSON COOK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.34) | ($0.34) |
| DARRICKSON COOK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| DARRICKSON COOK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | USDC | 400.0 | $400.00 |
| DARRICKSON COOK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (8,089.622413) | ($8,089.62) |
| DARRICKSON COOK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.007735393) | ($2,000.00) |
| DARRICKSON COOK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.007735393 | $2,000.00 |
| DARRICKSON COOK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,955.34) |
| DARRICKSON COOK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (506.589353434) | ($506.59) |
| DARRICKSON COOK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 506.589353434 | $506.59 |
| DARRICKSON COOK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02762986054) | ($787.44) |
| DARRICKSON COOK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02762986054 | $787.44 |
| DARRICKSON COOK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.051990329) | ($3,550.99) |
| DARRICKSON COOK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.051990329 | $3,550.99 |
| DARRICKSON COOK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (406.247404549) | ($406.25) |
| DARRICKSON COOK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 406.247404549 | $406.25 |
| DARRICKSON COOK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (967.109353) | ($967.11) |
| DARRICKSON COOK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (406.247404) | ($406.25) |
| DARRICKSON COOK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.059725722) | ($3,573.14) |
| DARRICKSON COOK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02762986) | ($786.03) |
| DARRICKSON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022136669589186 | $7.69 |
| DARRICKSON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021252790804748 | $53.42 |
| DARRICKSON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.1464718463536 | $34.15 |
| DARRICKSON COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.9056880876535 | $7.91 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARRIEL RUPERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000426529572339999 | $0.00 |
| DARRIEL RUPERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023389550186 | $0.00 |
| DARRIEN GALID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067999548624 | $20.13 |
| DARRIEN GALID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064747108354 | $0.08 |
| DARRIEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041180963 | $12.19 |
| DARRILL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023825410048999 | $0.00 |
| DARRILL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003243891384 | $0.00 |
| DARRILL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002871026944 | $0.00 |
| DARRILL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000005188859777 | $0.00 |
| DARRILL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000028607991451 | $0.00 |
| DARRILL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000004846058464 | $0.00 |
| DARRIN ARTHUR KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005708706339 | $214.90 |
| DARRIN ARTHUR KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 474.204327765547 | $347.17 |
| DARRIN ARTHUR KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035335791899 | $0.04 |
| DARRIN ARTHUR KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.033361507993 | $2.10 |
| DARRIN ARTHUR KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02887642212 | $4.30 |
| DARRIN ARTHUR KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.9216326819 | $2.47 |
| DARRIN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008173002165 | $253.03 |
| DARRIN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27922265105 | $569.59 |
| DARRIN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.623283421439999 | $0.62 |
| DARRIN BARNETT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03450251 | $1,382.83 |
| DARRIN BARNETT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 5.00999 | $504.86 |
| DARRIN BARNETT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SOL | (12.08493) | ($1,223.09) |
| DARRIN BARNETT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 1,218.026 | $1,223.09 |
| DARRIN BARNETT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0063997) | ($200.00) |
| DARRIN BARNETT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0063997 | $200.00 |
| DARRIN BARNETT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13803503) | ($4,000.00) |
| DARRIN BARNETT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13803503 | $4,000.00 |
| DARRIN BARNETT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000347) | ($10.03) |
| DARRIN BARNETT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.017071) | ($501.01) |
| DARRIN BARNETT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 498.888 | $501.01 |
| DARRIN BARNETT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DARRIN BARNETT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (488.888) | ($488.89) |
| DARRIN BARNETT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.01615) | ($500.10) |
| DARRIN BARNETT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 498.038 | $500.10 |
| DARRIN BARNETT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (478.038) | ($478.04) |
| DARRIN BARNETT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 478.038 | $478.04 |
| DARRIN BARNETT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.0646) | ($1,999.99) |
| DARRIN BARNETT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 2,000.713 | $1,999.99 |
| DARRIN BARNETT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,000.713) | ($2,000.71) |
| DARRIN BARNETT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,000.713 | $2,000.71 |
| DARRIN BARNETT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04626673) | ($1,432.09) |
| DARRIN BARNETT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04626673 | $1,432.09 |
| DARRIN BARNETT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DARRIN BARNETT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01654926) | ($500.00) |
| DARRIN BARNETT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01654926 | $500.00 |
| DARRIN BARNETT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.016549) | ($482.59) |
| DARRIN BARNETT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 480.412 | $482.59 |
| DARRIN BARNETT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01596665) | ($483.00) |
| DARRIN BARNETT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01596665 | $483.00 |
| DARRIN BARNETT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.015966) | ($482.98) |
| DARRIN BARNETT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 482.798 | $482.98 |
| DARRIN BARNETT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (963.21) | ($963.21) |
| DARRIN BARNETT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 963.21 | $963.21 |
| DARRIN BARNETT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00658246) | ($200.00) |
| DARRIN BARNETT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00658246 | $200.00 |
| DARRIN BARNETT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006583) | ($200.02) |
| DARRIN BARNETT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0313) | ($960.91) |
| DARRIN BARNETT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0313 | $960.91 |
| DARRIN BARNETT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03130037) | ($961.65) |
| DARRIN BARNETT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06005) | ($1,900.73) |
| DARRIN BARNETT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06005 | $1,900.73 |
| DARRIN BARNETT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06005) | ($1,899.92) |
| DARRIN BARNETT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.006182523063) | ($0.30) |
| DARRIN BARNETT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.006182523063 | $0.30 |
| DARRIN BARNETT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DARRIN BARNETT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DARRIN BARNETT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (10.00199) | ($10.00) |
| DARRIN BARNETT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.00199) | ($5.00) |
| DARRIN BARNETT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.00199 | $5.00 |
| DARRIN BARNETT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (95.0) | ($95.00) |
| DARRIN BARNETT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| DARRIN BARNETT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.283025286) | ($500.00) |
| DARRIN BARNETT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.283025286 | $500.00 |
| DARRIN BARNETT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005660506) | ($9.99) |
| DARRIN BARNETT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.27736478) | ($485.64) |
| DARRIN BARNETT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.571095704) | ($1,000.00) |
| DARRIN BARNETT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.571095704 | $1,000.00 |
| DARRIN BARNETT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.571095704) | ($1,001.27) |
| DARRIN BARNETT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.285372124) | ($500.00) |
| DARRIN BARNETT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.285372124 | $500.00 |
| DARRIN BARNETT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.285372124) | ($499.56) |
| DARRIN BARNETT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (109.1199151) | ($88.60) |
| DARRIN BARNETT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 109.1199151 | $88.60 |
| DARRIN BARNETT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SOL | 9.999995 | $371.85 |
| DARRIN BARNETT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (10.00617752) | ($372.63) |
| DARRIN BARNETT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | SOL | 10.00617752 | $372.63 |
| DARRIN BARNETT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.952947003) | ($200.00) |
| DARRIN BARNETT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.952947003 | $200.00 |
| DARRIN BARNETT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | SOL | (4.95293) | ($199.95) |
| DARRIN BARNETT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0066161 | $199.95 |
| DARRIN BARNETT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.006616) | ($199.43) |
| DARRIN BARNETT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 198.626 | $199.43 |
| DARRIN BARNETT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (198.626) | ($198.63) |
| DARRIN BARNETT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 198.626 | $198.63 |
| DARRIN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030991395296 | $99.18 |
| DARRIN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.6862125055 | $100.41 |
| DARRIN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047420776255 | $97.74 |
| DARRIN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 394.888819879999 | $394.89 |
| DARRIN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029490226772529 | $1.49 |
| DARRIN BOSQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009531706163 | $1.86 |
| DARRIN BOSQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0506058603259 | $0.56 |
| DARRIN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074433600175 | $0.00 |
| DARRIN CHISM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039156068565 | $11.59 |
| DARRIN CHISM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007252212836 | $1.42 |
| DARRIN CHISM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00070931384149 | $0.00 |
| DARRIN CHISM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.127474016239 | $0.78 |
| DARRIN CHISM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0030710859664 | $0.23 |
| DARRIN CHISM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.58986816562 | $0.91 |
| DARRIN CHISM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000079802324455 | $0.00 |
| DARRIN CHISM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.26801243789 | $0.14 |
| DARRIN CHISM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.022916761455 | $0.09 |
| DARRIN DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019782587072 | $0.59 |
| DARRIN DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9913311343 | $1.58 |
| DARRIN DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7067340334 | $0.40 |
| DARRIN DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000078429955335 | $0.01 |
| DARRIN ENLOE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.57643346) | ($75,000.00) |
| DARRIN ENLOE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.57643346 | $75,000.00 |
| DARRIN ENLOE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (2.57643346) | ($77,397.08) |
| DARRIN ENLOE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.61904112) | ($48,000.00) |
| DARRIN ENLOE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.61904112 | $48,000.00 |
| DARRIN ENLOE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.6) | ($47,441.60) |
| DARRIN ENLOE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9683225557) | ($27,684.29) |
| DARRIN ENLOE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9683225557 | $27,684.29 |
| DARRIN ENLOE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.98736367) | ($28,564.08) |
| DARRIN ENLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013194886761818 | $472.53 |
| DARRIN ENLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025388969747 | $49.54 |
| DARRIN ENLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014896370194 | $0.01 |
| DARRIN ENLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18999410723 | $0.15 |
| DARRIN ENLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034372188853 | $0.00 |
| DARRIN ENLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00459352232059999 | $0.05 |
| DARRIN ENLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.705512406729999 | $6.23 |
| DARRIN ENLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 7.3910059546 | $441.91 |
| DARRIN ENLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.762427781999999 | $42.87 |
| DARRIN EVANS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (10.588759507) | ($22,096.62) |
| DARRIN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118430728649999 | $378.54 |
| DARRIN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.2694443903571 | $49.96 |
| DARRIN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0492033408238569 | $137.05 |
| DARRIN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0379663229 | $4.04 |
| DARRIN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.695135967 | $11.63 |
| DARRIN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.97797038113 | $11.60 |
| DARRIN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.118870044999 | $7.50 |
| DARRIN FIELDSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072239528708 | $21.38 |
| DARRIN FIELDSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.584025166 | $59.13 |
| DARRIN FIELDSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2560238394 | $25.07 |
| DARRIN GRELLA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.148252478) | ($45,361.06) |
| DARRIN GRELLA | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.148252478 | $45,361.06 |
| DARRIN GRELLA | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.1) | ($3,855.60) |
| DARRIN GRELLA | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.048252) | ($30,396.10) |
| DARRIN GRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253997832541969 | $102.05 |
| DARRIN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025328065502 | $76.75 |
| DARRIN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8202131311 | $4.45 |
| DARRIN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0581444328449999 | $0.06 |
| DARRIN JOHN KINSEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $17.76 |
| DARRIN JOHN KINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000440682915728 | $0.11 |
| DARRIN JOHN KINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066500916723 | $128.72 |
| DARRIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016593944478 | $0.49 |
| DARRIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290660883529999 | $56.79 |
| DARRIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.16751032889999 | $1.99 |
| DARRIN LANGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018414857924 | $0.02 |
| DARRIN LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154378748614 | $0.05 |
| DARRIN LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018972692158 | $0.02 |
| DARRIN LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009452658772 | $0.00 |
| DARRIN LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017107709911 | $0.02 |
| DARRIN LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000004840062924 | $0.00 |
| DARRIN LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000000176752914099999 | $0.00 |
| DARRIN LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075714787776 | $0.01 |
| DARRIN LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019081043875 | $0.00 |
| DARRIN LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000485195088289999 | $0.00 |
| DARRIN LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000178978098119999 | $0.00 |
| DARRIN LOZEWSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOT | 25.0 | $456.25 |
| DARRIN LOZEWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.12534805 | $3,648.44 |
| DARRIN LOZEWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 460.338596 | $240.86 |
| DARRIN LOZEWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.19020209 | $380.66 |
| DARRIN LOZEWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XTZ | 115.942029 | $204.06 |
| DARRIN LOZEWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOGE | 600.6006006 | $50.82 |
| DARRIN LOZEWSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| DARRIN LOZEWSKI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| DARRIN LOZEWSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| DARRIN LOZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061348759602 | $1.82 |
| DARRIN LOZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029133597239 | $56.80 |
| DARRIN LOZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 262.401676519999 | $262.40 |
| DARRIN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015011365474 | $0.44 |
| DARRIN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004113090634 | $8.03 |
| DARRIN MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.10027686223999 | $6.16 |
| DARRIN MILLER EL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019243475013 | $0.00 |
| DARRIN MILLER EL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87988521832 | $0.88 |
| DARRIN MOE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6001047799) | ($17,339.43) |
| DARRIN MOE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6001047799 | $17,339.43 |
| DARRIN MOE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.60010477) | ($17,325.11) |
| DARRIN MOE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.069535265) | ($10,935.79) |
| DARRIN MOE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.069535265 | $10,935.79 |
| DARRIN MOE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (6.069535265) | ($10,962.07) |
| DARRIN MOE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.96541253) | ($10.00) |
| DARRIN MOE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15.96541253 | $10.00 |
| DARRIN MOE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.093678646) | ($10.00) |
| DARRIN MOE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.093678646 | $10.00 |
| DARRIN MOE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.252504194) | ($10.00) |
| DARRIN MOE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.252504194 | $10.00 |
| DARRIN MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029501808539707 | $105.73 |
| DARRIN MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049613047966293 | $118.37 |
| DARRIN MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.6489705699999 | $26.70 |
| DARRIN MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14084254557 | $12.71 |
| DARRIN MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000123728979366 | $0.00 |
| DARRIN MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.085110088996 | $5.11 |
| DARRIN MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037696543712 | $0.00 |
| DARRIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118887359918999 | $3.52 |
| DARRIN P STEIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01664282221) | ($50.00) |
| DARRIN P STEIN | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.01664282221 | $50.00 |
| DARRIN P STEIN | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.016642) | ($49.37) |
| DARRIN P STEIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (10.4554) | ($8.00) |
| DARRIN P STEIN | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 10.4554 | $8.00 |
| DARRIN P STEIN | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | CEL | (10.4554) | ($7.96) |
| DARRIN P STEIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (9,289.0431) | ($7,000.00) |
| DARRIN P STEIN | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 9,289.0431 | $7,000.00 |
| DARRIN P STEIN | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | CEL | (9,289.0131) | ($6,978.54) |
| DARRIN P STEIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (25,110.060575465) | ($17,789.35) |
| DARRIN P STEIN | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 25,110.060575465 | $17,789.35 |
| DARRIN P STEIN | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | CEL | (25,110.0905) | ($17,776.69) |
| DARRIN P STEIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000686) | ($20.11) |
| DARRIN P STEIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($150,948.50) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARRIN P STEIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LTC | (0.28235) | ($20.01) |
| DARRIN P STEIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($10.01) |
| DARRIN P STEIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XLM | (10.0) | ($1.30) |
| DARRIN P STEIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XLM | (34,569.283607) | ($4,484.97) |
| DARRIN P STEIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LTC | (101.968956) | ($7,247.56) |
| DARRIN P STEIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (15.4) | ($31,009.89) |
| DARRIN P STEIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (3.604523) | ($109,146.73) |
| DARRIN P STEIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| DARRIN P STEIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (15,535.263538) | ($15,535.26) |
| DARRIN P STEIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2684706938) | ($480.61) |
| DARRIN P STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014481953677 | $546.73 |
| DARRIN P STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 554.882013718025 | $675.09 |
| DARRIN P STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07205650777 | $201.05 |
| DARRIN P STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.081816698 | $102.08 |
| DARRIN P STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 33.230137449 | $5.95 |
| DARRIN P STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.1709027031 | $16.66 |
| DARRIN P STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00001128286467 | $0.00 |
| DARRIN P STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00005566583464 | $0.00 |
| DARRIN P STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000011081210808 | $0.00 |
| DARRIN P STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000116898650619999 | $0.00 |
| DARRIN PAUL SHORKEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.139447062) | ($40.56) |
| DARRIN PAUL SHORKEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.139447062 | $40.56 |
| DARRIN PAUL SHORKEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| DARRIN PAUL SHORKEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| DARRIN PAUL SHORKEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| DARRIN PAUL SHORKEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| DARRIN PAUL SHORKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0144771056459999 | $437.84 |
| DARRIN PAUL SHORKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.51115690844 | $100.27 |
| DARRIN PAUL SHORKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27791629332 | $566.87 |
| DARRIN PAUL SHORKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 263.119496994 | $263.12 |
| DARRIN RUDDERHAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (142,602.160646) | ($142,602.16) |
| DARRIN RUDDERHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (139.274103263) | ($265,203.14) |
| DARRIN RUDDERHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (6.05257697) | ($185,861.97) |
| DARRIN RUDDERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0165290568411589 | $580.99 |
| DARRIN RUDDERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1742165921 | $12.65 |
| DARRIN RUDDERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.7350868554159 | $1,823.49 |
| DARRIN RUDDERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,069.804816805 | $1,069.80 |
| DARRIN SHERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (34,518.093294422) | ($12,999.87) |
| DARRIN SHERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 34,518.093294422 | $12,999.87 |
| DARRIN SHERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (270,182.643064909) | ($32,340.86) |
| DARRIN SHERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 270,182.643064909 | $32,340.86 |
| DARRIN SHERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.131121196) | ($179,709.29) |
| DARRIN SHERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.131121196 | $179,709.29 |
| DARRIN SHERRY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XRP | (34,517.980046) | ($15,084.08) |
| DARRIN SHERRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (47.638230125) | ($6.46) |
| DARRIN SHERRY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 47.638230125 | $6.46 |
| DARRIN SHERRY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XLM | (270,230.28129) | ($36,822.87) |
| DARRIN SHERRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00192646288) | ($57.51) |
| DARRIN SHERRY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00192646288 | $57.51 |
| DARRIN SHERRY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (6.131121) | ($184,142.09) |
| DARRIN SHERRY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54,933.31710752) | ($54,933.32) |
| DARRIN SHERRY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 54,933.31710752 | $54,933.32 |
| DARRIN SHERRY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,935.338297171) | ($26,677.13) |
| DARRIN SHERRY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,935.338297171 | $26,677.13 |
| DARRIN SHERRY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (391.456998311) | ($72,843.58) |
| DARRIN SHERRY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BCH | 391.456998311 | $72,843.58 |
| DARRIN SHERRY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3,497.336585445) | ($32,748.16) |
| DARRIN SHERRY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3,497.336585445 | $32,748.16 |
| DARRIN SHERRY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001186904895) | ($0.04) |
| DARRIN SHERRY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001186904895 | $0.04 |
| DARRIN SHERRY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (4,428.98289469) | ($11,081.02) |
| DARRIN SHERRY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 4,428.98289469 | $11,081.02 |
| DARRIN SHERRY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (54,933.3) | ($54,933.30) |
| DARRIN SHERRY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LINK | (35.0) | ($236.79) |
| DARRIN SHERRY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BCH | (10.0) | ($1,857.47) |
| DARRIN SHERRY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LINK | (3,900.338297171) | ($26,112.99) |
| DARRIN SHERRY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BCH | (381.45699831) | ($70,053.83) |
| DARRIN SHERRY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (3,497.336585) | ($32,521.03) |
| DARRIN SHERRY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SNX | (4,428.982894) | ($10,736.72) |
| DARRIN SHERRY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.001927) | ($59.07) |
| DARRIN SHERRY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 59.013 | $59.07 |
| DARRIN SHERRY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.08695943573) | ($16.40) |
| DARRIN SHERRY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.08695943573 | $16.40 |
| DARRIN SHERRY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.413521504) | ($55.16) |
| DARRIN SHERRY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.413521504 | $55.16 |
| DARRIN SHERRY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.225130363) | ($8.78) |
| DARRIN SHERRY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.225130363 | $8.78 |
| DARRIN SHERRY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (10.442710743) | ($30.65) |
| DARRIN SHERRY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 10.442710743 | $30.65 |
| DARRIN SHERRY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (56.46311577) | ($56.46) |
| DARRIN SHERRY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 56.46311577 | $56.46 |
| DARRIN SHERRY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.004595130439) | $0.00 |
| DARRIN SHERRY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.004595130439 | $0.00 |
| DARRIN SHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011235397862324 | $424.47 |
| DARRIN SHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 489.316121653479 | $489.32 |
| DARRIN SHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 40.0816860495984 | $553.97 |
| DARRIN SHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.11702723129 | $94.06 |
| DARRIN SHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 255.375746698839 | $45.88 |
| DARRIN SHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 77.1160159837943 | $323.35 |
| DARRIN SHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.884681816660765 | $252.45 |
| DARRIN SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.5605230940899 | $65.69 |
| DARRIN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086711089014999 | $0.03 |
| DARRIN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088578843166 | $0.02 |
| DARRIN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025937362807 | $0.03 |
| DARRIN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00668563580799999 | $0.00 |
| DARRIN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017407872206 | $0.01 |
| DARRIN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.014891638231 | $0.01 |
| DARRIN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0039801620928 | $0.00 |
| DARRIN VIGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062214787523999 | $0.02 |
| DARRIN VIGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000666115602209999 | $0.13 |
| DARRIN VIGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.203864415049999 | $1.80 |
| DARRIN VIGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.101281908473999 | $0.13 |
| DARRIN VINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 754.497980376417 | $860.16 |
| DARRIN WILLIAMS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $4,565.86 |
| DARRIN WILLIAMS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.119932) | ($4,561.58) |
| DARRIN WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.570159254) | ($200.00) |
| DARRIN WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.570159254 | $200.00 |
| DARRIN WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($56.34) |
| DARRIN WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (216.836070456) | ($12,424.12) |
| DARRIN WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 216.836070456 | $12,424.12 |
| DARRIN WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (219.4) | ($12,547.49) |
| DARRIN WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.422610719) | ($7,178.79) |
| DARRIN WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.422610719 | $7,178.79 |
| DARRIN WILLIAMS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($97.67) |
| DARRIN WILLIAMS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (3.37) | ($6,594.38) |
| DARRIN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.008) | ($28,685.66) |
| DARRIN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.008 | $28,685.66 |
| DARRIN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.008) | ($28,826.78) |
| DARRIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00586148761174999 | $203.14 |
| DARRIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018944873353831 | $50.81 |
| DARRIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020649841555 | $0.01 |
| DARRIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000065531940299 | $0.00 |
| DARRIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015762886192 | $0.00 |
| DARRIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.2799358143867 | $106.02 |
| DARRION AW WEI TING | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.01848362 | $53.19 |
| DARRION AW WEI TING | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 8.3983 | $17.82 |
| DARRION AW WEI TING | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 2.0485726 | $111.52 |
| DARRION AW WEI TING | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | MANA | 164.97012 | $129.70 |
| DARRION AW WEI TING | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | SOL | 2.06 | $61.22 |
| DARRION AW WEI TING | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | SNX | 19.596382 | $30.43 |
| DARRION AW WEI TING | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.0834919 | $83.07 |
| DARRION AW WEI TING | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.0042995 | $82.07 |
| DARRION AW WEI TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010424330125 | $0.22 |
| DARRION AW WEI TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.194469152817265 | $0.20 |
| DARRION AW WEI TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004994030907 | $0.71 |
| DARRION AW WEI TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13897849139 | $0.36 |
| DARRION AW WEI TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018441885239 | $0.72 |
| DARRION AW WEI TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.022180139591 | $0.02 |
| DARRION LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004634586131 | $0.00 |
| DARRION LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045132247862 | $0.05 |
| DARRION TERREL RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124804603395647 | $50.46 |
| DARRION TERREL RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.47483141 | $6.58 |
| DARRIONE SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009447002588 | $0.00 |
| DARRIONE SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81546515797 | $0.82 |
| DARRIS MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254127600449999 | $77.02 |
| DARRIS MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035684303902 | $70.35 |
| DARRIS MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.068289 | $40.49 |
| DARRIS MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5982062766 | $3.52 |
| DARRIS MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9807297246 | $33.13 |
| DARRIS MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1896270259 | $14.31 |
| DARRIUS MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028007253397 | $0.00 |
| DARRIUS SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016557615822999 | $0.00 |
| DARRIUS SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047490735715 | $0.00 |
| DARRON BERROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.092050212673999 | $0.81 |
| DARRON COLLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039233263379264 | $0.05 |
| DARRON CRAIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006449322165 | $0.00 |
| DARRON CRAIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028797574003 | $0.03 |
| DARRON CRAIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000093526877997 | $0.00 |
| DARRON HENLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| DARRON HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026681980114 | $0.79 |
| DARRON HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.564293234426 | $5.65 |
| DARRON HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00322637926619999 | $6.30 |
| DARRON HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1922080988 | $4.52 |
| DARRON HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46212822435 | $5.14 |
| DARRON HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 30.312431014 | $30.31 |
| DARRON HUNTZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156346901591 | $0.46 |
| DARRON HUNTZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037741212639 | $0.86 |
| DARRON IKARI MIYA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00505714 | $146.32 |
| DARRON IKARI MIYA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00511289 | $155.14 |
| DARRON IKARI MIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021120641387 | $0.04 |
| DARRON JAY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170832488833999 | $63.98 |
| DARRON JAY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031020597437 | $6.05 |
| DARRON JAY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073103694094 | $4.37 |
| DARRON KELSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132361528594 | $3.92 |
| DARRON KELSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022336478315 | $0.00 |
| DARRON NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009665045065 | $28.61 |
| DARRON NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60043407159999 | $1.87 |
| DARRON POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005226611277 | $161.18 |
| DARRON POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.579641218 | $0.96 |
| DARRY LIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00002115 | $0.00 |
| DARRY LIM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00000956 | $0.00 |
| DARRY LIM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00000831 | $0.00 |
| DARRY LIM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00000871 | $0.00 |
| DARRY LIM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00000952 | $0.00 |
| DARRY LIM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00000903 | $0.00 |
| DARRY LIM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00000797 | $0.00 |
| DARRY LIM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00006847 | $0.01 |
| DARRY LIM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00000842 | $0.00 |
| DARRY LIM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00001128 | $0.00 |
| DARRY LIM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000113 | $0.00 |
| DARRY LIM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00001075 | $0.00 |
| DARRY LIM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00027964 | $0.04 |
| DARRY LIM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00001033 | $0.00 |
| DARRY LIM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00007353 | $0.01 |
| DARRY LIM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00003817 | $0.00 |
| DARRY LIM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00001223 | $0.00 |
| DARRY LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00001493 | $0.00 |
| DARRY LIM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.00399562 | $0.29 |
| DARRY LIM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00001498 | $0.00 |
| DARRY LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00001324 | $0.00 |
| DARRY LIM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000126 | $0.00 |
| DARRY LIM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00011086 | $0.01 |
| DARRY LIM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00001283 | $0.00 |
| DARRY LIM | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00001345 | $0.00 |
| DARRY LIM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00001175 | $0.00 |
| DARRY LIM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00001173 | $0.00 |
| DARRY LIM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (0.04582718513) | ($14.49) |
| DARRY LIM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00001438 | $0.00 |
| DARRY LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.007437750381) | ($13.77) |
| DARRY LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (112.948822) | ($54.63) |
| DARRY LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | EOS | (0.9972) | ($1.24) |
| DARRY LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00011864 | $0.01 |
| DARRY LIM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00006917 | $0.01 |
| DARRY LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00001436 | $0.00 |
| DARRY LIM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00001627 | $0.00 |
| DARRY LIM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001519 | $0.00 |
| DARRY LIM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00010573 | $0.01 |
| DARRY LIM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00024491 | $0.02 |
| DARRY LIM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000142 | $0.00 |
| DARRY LIM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00001341 | $0.00 |
| DARRY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067293580135999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARRY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00832681681534903 | $0.01 |
| DARRY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00652270860419999 | $0.01 |
| DARRY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59377425582869 | $0.43 |
| DARRY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000164022472 8 | $0.00 |
| DARRY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00031937193124015 | $0.12 |
| DARRY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000053568393119 | $0.00 |
| DARRY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000000016467418 | $0.00 |
| DARRY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000636276942436 | $0.00 |
| DARRY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000018835750016 | $0.00 |
| DARRY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000080814264698 | $0.00 |
| DARRY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00078178797199 | $0.00 |
| DARRY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00005262396559183 | $0.10 |
| DARRY MA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETC | (1.0) | ($33.02) |
| DARRY MA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETC | (11.975562135) | ($397.94) |
| DARRY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02712969625625 | $0.06 |
| DARRY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031589624347999 | $0.62 |
| DARRY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021054990585 | $0.02 |
| DARRY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4487424053 | $1.17 |
| DARRY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00887544567965 | $0.30 |
| DARRY MCGAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106781623665963 | $0.12 |
| DARRY MCGAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.102953650935 | $0.00 |
| DARRY PERKINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 4.08680899 | $118,055.65 |
| DARRY PERKINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.461764808) | ($100,000.00) |
| DARRY PERKINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.23237130 89) | ($6,712.51) |
| DARRY PERKINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1108240835) | ($3,201.38) |
| DARRY PERKINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (1.054732654) | ($29,833.34) |
| DARRY PERKINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (14.14166371) | ($400,000.00) |
| DARRY PERKINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 17.560047136 | $496,689.71 |
| DARRY PERKINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.4558918909) | ($12,895.00) |
| DARRY PERKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00900371699199379 | $228.53 |
| DARRY PERKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85231413212 | $0.99 |
| DARRY PERKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017246767876 | $0.34 |
| DARRY PERKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.170463600809999 | $0.17 |
| DARRY PERKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00113504131023999 | $0.01 |
| DARRY PERKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.3762216937 | $12.38 |
| DARRY PERKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.055397592454 | $0.19 |
| DARRY PERKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0070498909402 | $1.60 |
| DARRY PERKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000080695155303 | $0.01 |
| DARRY PERKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.152280921179999 | $0.15 |
| DARRYAL ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052467476399 | $10.24 |
| DARRYAL ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0337305182649999 | $0.03 |
| DARRYAL ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096509417152 | $0.01 |
| DARRYL ALBRIGHT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.034984856) | ($3,120.01) |
| DARRYL ALBRIGHT | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.034984856 | $3,120.01 |
| DARRYL ALBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131228703251999 | $0.39 |
| DARRYL ALBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001109396745369 | $3.35 |
| DARRYL ALBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025825582819 | $0.03 |
| DARRYL ALBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.556623565 | $2.03 |
| DARRYL ANDERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02403149) | ($700.00) |
| DARRYL ANDERSON | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02403149 | $700.00 |
| DARRYL ANDERSON | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000652) | ($20.02) |
| DARRYL ANDERSON | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02337949) | ($727.85) |
| DARRYL ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5170920284) | ($14,681.95) |
| DARRYL ANDERSON | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5170920284 | $14,681.95 |
| DARRYL ANDERSON | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.51709202) | ($14,725.99) |
| DARRYL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033581922203416 | $115.78 |
| DARRYL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106231749931 | $2.07 |
| DARRYL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013487076 | $0.01 |
| DARRYL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041830710342 | $0.00 |
| DARRYL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000040891968488 | $0.00 |
| DARRYL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.64206740052 | $0.64 |
| DARRYL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035974392501 | $0.01 |
| DARRYL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.153248780785 | $9.16 |
| DARRYL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.084421087547 | $3.34 |
| DARRYL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0000054398089587 | $0.16 |
| DARRYL ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023449760985 | $0.00 |
| DARRYL ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016756707744 | $0.00 |
| DARRYL BARR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 4.91910973 | $69.77 |
| DARRYL BARR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00062873 | $26.10 |
| DARRYL BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0200735996628 | $0.17 |
| DARRYL BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01257263214 | $0.64 |
| DARRYL BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.29835782753 | $555.82 |
| DARRYL BOEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | ADA | (1,270.571159) | ($600.09) |
| DARRYL BOEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | DOT | (60.517417138) | ($515.00) |
| DARRYL BOEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.785422311) | ($1,646.47) |
| DARRYL BOEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,509.242708731) | ($2,491.44) |
| DARRYL BOEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09155663) | ($2,791.38) |
| DARRYL BOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005121916899302 | $18.97 |
| DARRYL BOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041805809030152 | $11.42 |
| DARRYL BOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.925034052534 | $27.49 |
| DARRYL BOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.779041499463 | $3.88 |
| DARRYL BOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49394335685499 | $7.71 |
| DARRYL BOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0118520246852 | $3.77 |
| DARRYL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002178693922 | $6.45 |
| DARRYL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063907742 51 | $0.01 |
| DARRYL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049121373459 | $0.05 |
| DARRYL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.231233145 | $4.54 |
| DARRYL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029710720415 | $0.00 |
| DARRYL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0418270902 | $0.30 |
| DARRYL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.4579451704 | $0.70 |
| DARRYL BYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5810810275 | $6.50 |
| DARRYL CASALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007474061458 | $0.01 |
| DARRYL CHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (448.71819) | ($388.05) |
| DARRYL CHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DARRYL CHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01431493) | ($566.31) |
| DARRYL CHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DARRYL CHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (5,862.946672) | ($5,862.95) |
| DARRYL CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7.791888) | ($7.79) |
| DARRYL CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00658182) | ($188.93) |
| DARRYL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000593854863339 | $2.32 |
| DARRYL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 447.039543014 | $447.04 |
| DARRYL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000350696834547529 | $1.31 |
| DARRYL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.208172201733 | $31.21 |
| DARRYL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3291816373159 | $1.17 |
| DARRYL CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000383789022575 | $1.08 |
| DARRYL CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015300539026 | $0.00 |
| DARRYL CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058449841821 | $116.99 |
| DARRYL CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.9801235319999 | $8.59 |
| DARRYL CHUA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.078511 | $3,285.83 |
| DARRYL CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021459081254 | $63.46 |
| DARRYL CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043570480867 | $86.51 |
| DARRYL CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.790436292 | $11.73 |
| DARRYL COLLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137920281412 | $40.82 |
| DARRYL COLLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.71589132243 | $0.03 |
| DARRYL COLLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00254936981589999 | $0.16 |
| DARRYL DAMON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (52,500.509941999) | ($52,228.35) |
| DARRYL DAMON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 52,500.509941999 | $52,228.35 |
| DARRYL DAMON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (113.950102) | ($99.84) |
| DARRYL DAMON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5305832601) | ($15,493.03) |
| DARRYL DAMON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5305832601 | $15,493.03 |
| DARRYL DAMON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (139.90952029) | ($1,028.33) |
| DARRYL DAMON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 139.90952029 | $1,028.33 |
| DARRYL DAMON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003383) | ($100.42) |
| DARRYL DAMON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.52720026) | ($15,649.41) |
| DARRYL DAMON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($66.11) |
| DARRYL DAMON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (52,286.559839999) | ($34,335.19) |
| DARRYL DAMON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002700948659) | ($7.92) |
| DARRYL DAMON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002700948659 | $7.92 |
| DARRYL DAMON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.545381634) | ($290.82) |
| DARRYL DAMON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.545381634 | $290.82 |
| DARRYL DAMON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.05259621257) | ($0.35) |
| DARRYL DAMON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.05259621257 | $0.35 |
| DARRYL DAMON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (90.708243541) | ($54.04) |
| DARRYL DAMON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 90.708243541 | $54.04 |
| DARRYL DAMON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (4.280538388) | ($11.17) |
| DARRYL DAMON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 4.280538388 | $11.17 |
| DARRYL DAMON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.04660825489) | ($4.45) |
| DARRYL DAMON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.04660825489 | $4.45 |
| DARRYL DAMON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SNX | (4.278101) | ($11.13) |
| DARRYL DAMON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00027) | ($7.90) |
| DARRYL DAMON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (139.962116503) | ($1,093.10) |
| DARRYL DAMON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LTC | (4.54538163) | ($291.51) |
| DARRYL DAMON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (90.708243541) | ($54.77) |
| DARRYL DAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019146856009984 | $73.10 |
| DARRYL DAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 302.327637255742 | $373.36 |
| DARRYL DAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.239727199153308 | $2.78 |
| DARRYL DAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0111910725865038 | $0.98 |
| DARRYL DAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.07940406300495 | $0.33 |
| DARRYL DAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00031293006625126 | $0.04 |
| DARRYL DE KLERK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00002116774822) | ($0.06) |
| DARRYL DE KLERK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 16.0069786 | $39,098.28 |
| DARRYL DE KLERK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (18.0) | ($33,644.83) |
| DARRYL DE KLERK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002099536859) | ($4.17) |
| DARRYL DE KLERK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 9.9984 | $15,747.48 |
| DARRYL DE KLERK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (7.794643822) | ($12,264.95) |
| DARRYL DE KLERK | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00342176307) | ($4.17) |
| DARRYL DE KLERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.99051560871 | $39.91 |
| DARRYL DE KLERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0266195274090999 | $53.46 |
| DARRYL DIAMOND | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDT ERC20 | 126.622102 | $126.62 |
| DARRYL DIAMOND | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DOT | 295.90675716 | $5,095.41 |
| DARRYL DIAMOND | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | DOT | (293.218961021) | ($5,000.00) |
| DARRYL DIAMOND | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 1,250.0 | $1,250.00 |
| DARRYL DIAMOND | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | DOT | 285.11074796 | $4,602.90 |
| DARRYL DIAMOND | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | DOT | (283.568856915) | ($4,600.00) |
| DARRYL DIAMOND | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 1,150.0 | $1,150.00 |
| DARRYL DIAMOND | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,350.0) | ($2,350.00) |
| DARRYL DIAMOND | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (18.330497552) | ($267.04) |
| DARRYL DIAMOND | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 18.330497552 | $267.04 |
| DARRYL DIAMOND | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | DOT | (22.559589) | ($327.57) |
| DARRYL DIAMOND | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOT | 333.99641107 | $4,797.80 |
| DARRYL DIAMOND | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | DOT | (333.996525) | ($4,842.95) |
| DARRYL DIAMOND | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,145.472158 | $5,145.47 |
| DARRYL DIAMOND | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.241178203) | ($1.24) |
| DARRYL DIAMOND | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.241178203 | $1.24 |
| DARRYL DIAMOND | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (25.07) | ($25.07) |
| DARRYL DIAMOND | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| DARRYL DIAMOND | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | MATIC | 13,635.347902775 | $14,567.41 |
| DARRYL DIAMOND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.88) | ($1.88) |
| DARRYL DIAMOND | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,283.89463 | $2,283.89 |
| DARRYL DIAMOND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (9.4) | ($9.40) |
| DARRYL DIAMOND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,250.0) | ($2,250.00) |
| DARRYL DIAMOND | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | DOT | 510.131520058 | $5,426.68 |
| DARRYL DIAMOND | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,347.596534 | $1,347.60 |
| DARRYL DIAMOND | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,250.0) | ($1,250.00) |
| DARRYL DIAMOND | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (6.27) | ($6.27) |
| DARRYL DIAMOND | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | DOT | 293.218961021 | $3,002.56 |
| DARRYL DIAMOND | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (293.219442) | ($2,967.38) |
| DARRYL DIAMOND | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDT ERC20 | 755.12669 | $755.13 |
| DARRYL DIAMOND | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (5.77) | ($5.77) |
| DARRYL DIAMOND | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,150.0) | ($1,150.00) |
| DARRYL DIAMOND | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | DOT | 283.568856915 | $2,832.85 |
| DARRYL DIAMOND | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (283.568857) | ($2,810.91) |
| DARRYL DIAMOND | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MATIC | 9,378.29116932 | $6,420.01 |
| DARRYL DIAMOND | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (11.56) | ($11.56) |
| DARRYL DIAMOND | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | MATIC | 3,543.474822 | $2,102.57 |
| DARRYL DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018591071514 | $0.55 |
| DARRYL DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 573.399266452 | $418.26 |
| DARRYL DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.96382406891811 | $59.87 |
| DARRYL DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.24283206534658 | $1.24 |
| DARRYL DILLON-SHALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.348899614657 | $4.43 |
| DARRYL DILLON-SHALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114394536860999 | $22.32 |
| DARRYL DURAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0233776668) | ($456.00) |
| DARRYL DURAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7792555598) | ($15,200.00) |
| DARRYL DURAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9414053772 | $18,362.86 |
| DARRYL DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00833876636029999 | $256.30 |
| DARRYL DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020218522056 | $0.00 |
| DARRYL DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.65291915417 | $0.10 |
| DARRYL DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16642383216 | $0.57 |
| DARRYL DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.028186163429 | $0.17 |
| DARRYL ENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7860804003 | $1.79 |
| DARRYL FLEMING | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | GUSD | 315.0 | $315.00 |
| DARRYL FLEMING | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (3.34) | ($3.34) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.38) | ($0.38) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.5) | ($2.50) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.5) | ($2.50) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5580939864) | ($17,538.10) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5580939864 | $17,538.10 |
| DARRYL FLEMING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003184) | ($100.59) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($947.76) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (63.74) | ($63.74) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (25.644716401) | ($21.12) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARRYL FLEMING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 25.644716401 | $21.12 |
| DARRYL FLEMING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 465.0 | $465.00 |
| DARRYL FLEMING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.478584037) | ($2.48) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.478584037 | $2.48 |
| DARRYL FLEMING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (450.0) | ($450.00) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 717.248812865 | $630.55 |
| DARRYL FLEMING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (717.248812865) | ($640.14) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 717.248812865 | $640.14 |
| DARRYL FLEMING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MANA | (742.88) | ($662.04) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 661.163 | $662.04 |
| DARRYL FLEMING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (15.861972131) | ($43.98) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 15.861972131 | $43.98 |
| DARRYL FLEMING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SNX | (15.834) | ($43.90) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 42.989 | $43.90 |
| DARRYL FLEMING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (578.261584) | ($578.26) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.67) | ($1.67) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.07279) | ($2,044.02) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,002.724 | $2,044.02 |
| DARRYL FLEMING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.35) | ($8.35) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 72.3654455 | $3,189.97 |
| DARRYL FLEMING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (89.587761385) | ($3,944.15) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 89.587761385 | $3,944.15 |
| DARRYL FLEMING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (89.58773) | ($3,814.53) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,783.173 | $3,814.53 |
| DARRYL FLEMING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0280961 | $800.00 |
| DARRYL FLEMING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,460.0 | $2,460.00 |
| DARRYL FLEMING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 488.67 | $488.67 |
| DARRYL FLEMING | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,360.0) | ($2,360.00) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.047120419) | ($32.00) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.047120419 | $32.00 |
| DARRYL FLEMING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.085 | $2,505.97 |
| DARRYL FLEMING | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.085131) | ($2,508.98) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 2,504.345 | $2,508.98 |
| DARRYL FLEMING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.06876131 | $2,041.73 |
| DARRYL FLEMING | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.068427) | ($2,030.64) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 2,013.179 | $2,030.64 |
| DARRYL FLEMING | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (0.4761691433) | ($14,000.00) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,500.0 | $3,500.00 |
| DARRYL FLEMING | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (191.22) | ($191.22) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.7639652854 | $22,444.63 |
| DARRYL FLEMING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (105.0) | ($105.00) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | SOL | 2.0354 | $105.00 |
| DARRYL FLEMING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (220.0) | ($220.00) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | SOL | 4.10157 | $220.00 |
| DARRYL FLEMING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7656512849) | ($23,371.51) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7656512849 | $23,371.51 |
| DARRYL FLEMING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003278) | ($98.18) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.766623) | ($23,032.42) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 489.0 | $489.00 |
| DARRYL FLEMING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (499.51) | ($499.51) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | AVAX | 15.30081 | $499.51 |
| DARRYL FLEMING | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | AVAX | 81.0 | $1,986.29 |
| DARRYL FLEMING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (30.273270879) | ($742.36) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 30.273270879 | $742.36 |
| DARRYL FLEMING | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | AVAX | (127.62113) | ($3,129.54) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 3,122.143 | $3,129.54 |
| DARRYL FLEMING | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | SOL | (6.0908) | ($262.00) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 261.106 | $262.00 |
| DARRYL FLEMING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003171041899) | ($9.21) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003171041899 | $9.21 |
| DARRYL FLEMING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06685201115) | ($120.00) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06685201115 | $120.00 |
| DARRYL FLEMING | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.066852) | ($120.00) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 119.678 | $120.00 |
| DARRYL FLEMING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03064050511) | ($55.00) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03064050511 | $55.00 |
| DARRYL FLEMING | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.03064) | ($54.99) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 54.85 | $54.99 |
| DARRYL FLEMING | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (51.66) | ($51.66) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| DARRYL FLEMING | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Collateral | BTC | 0.4761691433 | $13,809.14 |
| DARRYL FLEMING | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.47648678) | ($13,809.72) |
| DARRYL FLEMING | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (3.34) | ($3.34) |
| DARRYL FLEMING | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.5) | ($2.50) |
| DARRYL FLEMING | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.5) | ($2.50) |
| DARRYL FLEMING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00538839404) | ($5.00) |
| DARRYL FLEMING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09715274455) | ($90.15) |
| DARRYL FLEMING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.233036424) | ($3,000.00) |
| DARRYL FLEMING | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.965206334 | $3,679.40 |
| DARRYL FLEMING | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (3.34) | ($3.34) |
| DARRYL FLEMING | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.5) | ($2.50) |
| DARRYL FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00372596700716754 | $127.60 |
| DARRYL FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114686625785999 | $21.20 |
| DARRYL FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0155639550748699 | $0.02 |
| DARRYL FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4699441398 | $8.30 |
| DARRYL FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049946322554 | $0.44 |
| DARRYL FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000102729292083 | $0.00 |
| DARRYL FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19129005861773 | $0.94 |
| DARRYL FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10095645674081 | $9.03 |
| DARRYL FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23986149614553 | $12.39 |
| DARRYL FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04759152865 | $5.23 |
| DARRYL FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000257443949 | $0.00 |
| DARRYL FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00051522534761 | $0.00 |
| DARRYL FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00711079131002053 | $0.01 |
| DARRYL FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.5420923154 | $1.54 |
| DARRYL GENE BROWN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021467009971999 | $0.04 |
| DARRYL GLEN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.887922826 | $100.00 |
| DARRYL GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000018179090799999 | $0.00 |
| DARRYL GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050624652288999 | $0.01 |
| DARRYL GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013994521039 | $0.00 |
| DARRYL GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000110956539959999 | $0.00 |
| DARRYL GOLDFAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138837078409999 | $0.41 |
| DARRYL GOLDFAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.539034287 | $1.59 |
| DARRYL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002539746117 | $0.00 |
| DARRYL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009299535425 | $0.00 |
| DARRYL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000047330132633 | $0.00 |
| DARRYL GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32435121773 | $0.32 |
| DARRYL HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083347581485 | $0.00 |
| DARRYL HOCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0435124878179 | $9.64 |
| DARRYL HODGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.33763983683 | $9.18 |
| DARRYL HOWSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 28.757433 | $89,854.47 |
| DARRYL HOWSE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UNI | 200.404 | $1,236.49 |
| DARRYL HOWSE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 94.449 | $828.32 |
| DARRYL HOWSE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | 1INCH | 243.0 | $260.25 |
| DARRYL HOWSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005061213249 | $155.99 |
| DARRYL HOWSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93140022299 | $1.09 |
| DARRYL HOWSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3602250099 | $710.85 |
| DARRYL HOWSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,106.071724286 | $876.87 |
| DARRYL HOWSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.2575761783999 | $125.11 |
| DARRYL HOWSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.262988427278 | $1.85 |
| DARRYL HOWSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.56708118339999 | $25.85 |
| DARRYL HOWSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.47646750371 | $52.32 |
| DARRYL HOWSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.792591423 | $4.02 |
| DARRYL HOWSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.90968095961 | $1.48 |
| DARRYL JAMES HODGE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.0984 | $201.48 |
| DARRYL JAMES HODGE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 15.9984 | $32,733.85 |
| DARRYL JAMES HODGE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| DARRYL JAMES HODGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,587.65) |
| DARRYL JAMES HODGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($14,183.14) |
| DARRYL JAMES HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005225726280167 | $110.42 |
| DARRYL JAMES HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070936571748 | $114.10 |
| DARRYL JAMES HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.0759044432 | $24.08 |
| DARRYL JAMESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070783588007 | $2.09 |
| DARRYL JAMESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000024381478161 | $0.00 |
| DARRYL JAMESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021454211182 | $0.42 |
| DARRYL JAMESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.0508018122 | $5.28 |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($22.00) |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LUNC | 1.173445 | $110.36 |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (1.173445) | ($104.35) |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 1.173445 | $104.35 |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,602.108917505) | ($32,602.11) |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32,602.108917505 | $32,602.11 |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (32,582.108917) | ($32,582.11) |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1,764.68562) | ($100,000.00) |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1,764.68562 | $100,000.00 |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 73,971.048265 | $73,971.05 |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (73,971.048265505) | ($73,971.05) |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 73,971.048265505 | $73,971.05 |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,000.0) | ($10,000.00) |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,000.0 | $10,000.00 |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LUNC | (1,764.68562) | ($33,317.26) |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (2,807.267618594) | ($8,730.60) |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 2,807.267618594 | $8,730.60 |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LUNC | (2,807.267618) | ($6,143.60) |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (123,280.102184398) | ($130,183.79) |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 123,280.102184398 | $130,183.79 |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | CEL | (123,280.1021) | ($138,073.71) |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 123,290.1021 | $130,020.72 |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (123,290.102184398) | ($130,020.72) |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 123,290.102184398 | $130,020.72 |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (11,359.981034702) | ($11,359.98) |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 11,359.981034702 | $11,359.98 |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (11,359.981034) | ($11,359.98) |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 11,329.984517 | $11,329.98 |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 15.0 | $15.00 |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 8,108.000329 | $8,108.00 |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (11,329.984517702) | ($11,329.98) |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 11,329.984517702 | $11,329.98 |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8,123.000329) | ($8,123.00) |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8,123.000329 | $8,123.00 |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 8,221.149873 | $8,221.15 |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8,221.149873) | ($8,221.15) |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8,221.149873 | $8,221.15 |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (3.371767492) | $0.00 |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 3.371767492 | $0.00 |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.00502342 | $9.12 |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.00502342) | ($9.12) |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.00502342 | $9.12 |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (11,344.931381893) | ($11,344.93) |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 11,344.931381893 | $11,344.93 |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (11,344.93) | ($11,344.93) |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 11,301.118631 | $11,301.12 |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (11,301.118631) | ($11,301.12) |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 11,301.118631 | $11,301.12 |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 1.6075079 | $2,846.90 |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.6075079) | ($2,851.67) |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.6075079 | $2,851.67 |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,000.0) | ($12,000.00) |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,000.0 | $12,000.00 |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.17637982 | $316.13 |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.17637982) | ($316.13) |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.17637982 | $316.13 |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (131.2382) | ($100.00) |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 131.2382 | $100.00 |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.2382) | ($99.83) |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.2382 | $99.83 |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075910325447 | $192.56 |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,450.51096836599 | $3,107.97 |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050728815833 | $74.53 |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 942.302442808 | $942.30 |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 28.56601345477 | $28.57 |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 23.9775734999499 | $1,761.51 |
| DARRYL JOSEPH GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.5018074245 | $2.50 |
| DARRYL KITSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003473) | ($100.15) |
| DARRYL KITSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.60386971) | ($46,413.12) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARRYL KITSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055913) | ($99.73) |
| DARRYL KITSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (137.981033466) | ($242,380.56) |
| DARRYL KITSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006420413654111 | $228.66 |
| DARRYL KITSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21064898422 | $0.25 |
| DARRYL KITSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.691294278381199 | $1,739.93 |
| DARRYL KITSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0303875339 | $7.03 |
| DARRYL LECOURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009467754108 | $0.00 |
| DARRYL LECOURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.80859837869999 | $3.31 |
| DARRYL LECOURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019685521028 | $0.00 |
| DARRYL LECOURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.539498448 | $73.34 |
| DARRYL LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 525.325322 | $525.33 |
| DARRYL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045494775035 | $1.54 |
| DARRYL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.049508364659 | $6.41 |
| DARRYL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.4815372229 | $6.48 |
| DARRYL LIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044064229905 | $0.01 |
| DARRYL LISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0071056521514 | $0.00 |
| DARRYL LO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| DARRYL LO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | GUSD | (102,248.07) | ($102,248.07) |
| DARRYL LO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (106.61) | ($106.61) |
| DARRYL LO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (49,999.0) | ($49,999.00) |
| DARRYL LO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (49,999.0) | ($49,999.00) |
| DARRYL LO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01603378) | ($501.42) |
| DARRYL LO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (30.606059665) | ($71,973.52) |
| DARRYL LO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (49,999.3) | ($49,999.30) |
| DARRYL LO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (49,999.4) | ($49,999.40) |
| DARRYL LO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (24,428.165347) | ($24,428.17) |
| DARRYL LO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (79.3501) | ($43.82) |
| DARRYL LO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (205.864998) | ($205.86) |
| DARRYL LO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01546784492) | ($27.34) |
| DARRYL LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008175755113975 | $3.08 |
| DARRYL LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63348580510149 | $0.94 |
| DARRYL LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129998425602181 | $369.00 |
| DARRYL LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,386.55852629306 | $1,386.56 |
| DARRYL LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 375.946120898469 | $375.95 |
| DARRYL LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018297088391 | $0.00 |
| DARRYL LUCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7089446581582 | $0.71 |
| DARRYL MABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015321791217 | $0.02 |
| DARRYL MABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016837280566 | $3.29 |
| DARRYL MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037081976787 | $10.97 |
| DARRYL MARSH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (6,727.446944032) | ($2,822.73) |
| DARRYL MARSH | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | XRP | 6,727.446944032 | $2,822.73 |
| DARRYL MARSH | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | XRP | (49.089664) | ($19.83) |
| DARRYL MARSH | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | XRP | (6,678.35728) | ($2,720.17) |
| DARRYL MARSH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| DARRYL MARSH | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| DARRYL MARSH | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DARRYL MARSH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07274312635) | ($2,219.44) |
| DARRYL MARSH | ADDRESS REDACTED | 6/3/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.07274312635 | $2,219.44 |
| DARRYL MARSH | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.07274312) | ($2,205.21) |
| DARRYL MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000663127930640299 | $22.70 |
| DARRYL MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015573870454 | $0.02 |
| DARRYL MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 296.34532568 | $296.35 |
| DARRYL MASCARENHAS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 18.428142127 | $1,875.04 |
| DARRYL MASCARENHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016542383906 | $49.22 |
| DARRYL MASCARENHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030389803907 | $59.50 |
| DARRYL MASCARENHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5664298748 | $6.01 |
| DARRYL MASCARENHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087753734733 | $0.64 |
| DARRYL MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000006044624027 | $0.00 |
| DARRYL MCINTOSH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.00103912 | $0.12 |
| DARRYL MCINTOSH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BCH | 0.00071714 | $0.24 |
| DARRYL MCINTOSH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.00115141 | $0.12 |
| DARRYL MCINTOSH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BCH | 0.00045379 | $0.14 |
| DARRYL MCINTOSH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.00133754 | $0.14 |
| DARRYL MCINTOSH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BCH | 0.0004416 | $0.13 |
| DARRYL MCINTOSH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.00133446 | $0.11 |
| DARRYL MCINTOSH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BCH | 0.00042967 | $0.10 |
| DARRYL MCINTOSH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.00193982 | $0.14 |
| DARRYL MCINTOSH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BCH | 0.00067254 | $0.14 |
| DARRYL MCINTOSH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.00194217 | $0.14 |
| DARRYL MCINTOSH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BCH | 0.00065134 | $0.13 |
| DARRYL MCINTOSH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.00159751 | $0.11 |
| DARRYL MCINTOSH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BCH | 0.00056462 | $0.11 |
| DARRYL MCINTOSH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.00162726 | $0.10 |
| DARRYL MCINTOSH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BCH | 0.00057561 | $0.10 |
| DARRYL MCINTOSH | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.00196562 | $0.09 |
| DARRYL MCINTOSH | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BCH | 0.00077103 | $0.10 |
| DARRYL MCINTOSH | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | LTC | 0.00258876 | $0.14 |
| DARRYL MCINTOSH | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BCH | 0.00123195 | $0.15 |
| DARRYL MCINTOSH | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | LTC | 0.00221357 | $0.12 |
| DARRYL MCINTOSH | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BCH | 0.00103076 | $0.11 |
| DARRYL MCINTOSH | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | LTC | 0.00243386 | $0.13 |
| DARRYL MCINTOSH | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BCH | 0.00136809 | $0.15 |
| DARRYL MCINTOSH | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | LTC | 0.00225022 | $0.11 |
| DARRYL MCINTOSH | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | BCH | 0.0010873 | $0.11 |
| DARRYL MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148952702454999 | $0.44 |
| DARRYL MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.71027676735 | $0.71 |
| DARRYL MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20942323981 | $0.03 |
| DARRYL MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001867619397 | $0.01 |
| DARRYL MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00021205881405 | $0.05 |
| DARRYL MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0045953674851 | $0.11 |
| DARRYL MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289142863909999 | $56.48 |
| DARRYL MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.3933866758 | $8.58 |
| DARRYL MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0329809841079999 | $2.35 |
| DARRYL MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203934871019999 | $0.60 |
| DARRYL MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.05829937049999 | $7.06 |
| DARRYL MOASE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001848 | $0.77 |
| DARRYL MOASE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00001872 | $0.76 |
| DARRYL MOASE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00001862 | $0.74 |
| DARRYL MOASE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00001901 | $0.79 |
| DARRYL MOASE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00001882 | $0.76 |
| DARRYL MOASE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00001856 | $0.74 |
| DARRYL MOASE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00001858 | $0.75 |
| DARRYL MOASE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00001802 | $0.71 |
| DARRYL MOASE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00002692 | $1.06 |
| DARRYL MOASE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00001668 | $0.63 |
| DARRYL MOASE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.738791363) | ($14.18) |
| DARRYL MOASE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00001695 | $0.65 |
| DARRYL MOASE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00001687 | $0.67 |
| DARRYL MOASE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00674127 | $250.37 |
| DARRYL MOASE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.01444466) | ($534.52) |
| DARRYL MOASE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00001629 | $0.58 |
| DARRYL MOASE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00001524 | $0.51 |
| DARRYL MOASE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0034032 | $114.29 |
| DARRYL MOASE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.00344335) | ($113.46) |
| DARRYL MOASE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00646231 | $200.49 |
| DARRYL MOASE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.00646231) | ($200.34) |
| DARRYL MOASE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00001402 | $0.44 |
| DARRYL MOASE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (101.17) | ($101.17) |
| DARRYL MOASE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (209.69431) | ($209.69) |
| DARRYL MOASE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00001209 | $0.37 |
| DARRYL MOASE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001224 | $0.36 |
| DARRYL MOASE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00001416 | $0.42 |
| DARRYL MOASE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.00005276) | ($1.53) |
| DARRYL MOASE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00001703 | $0.51 |
| DARRYL MOASE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00424433 | $125.28 |
| DARRYL MOASE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00001424 | $0.42 |
| DARRYL MOASE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (0.00427564) | ($124.59) |
| DARRYL MOASE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00001423 | $0.42 |
| DARRYL MOASE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0000149 | $0.44 |
| DARRYL MOASE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00001522 | $0.44 |
| DARRYL MOASE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00001531 | $0.46 |
| DARRYL MOASE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00311571 | $99.83 |
| DARRYL MOASE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00001672 | $0.53 |
| DARRYL MOASE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (14.93) | ($14.93) |
| DARRYL MOASE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00001636 | $0.50 |
| DARRYL MOASE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.000016 | $0.48 |
| DARRYL MOASE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | BTC | (0.00322445) | ($101.26) |
| DARRYL MOASE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00001613 | $0.48 |
| DARRYL MOASE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00001623 | $0.49 |
| DARRYL MOASE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00001541 | $0.45 |
| DARRYL MOASE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00001382 | $0.35 |
| DARRYL MOASE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1154980203 | $2,482.45 |
| DARRYL MOASE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000694630313) | ($14.93) |
| DARRYL MOASE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002812387387) | ($60.45) |
| DARRYL MOASE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09305161594) | ($2,000.00) |
| DARRYL MOASE | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00001484 | $0.33 |
| DARRYL MOASE | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.0000126 | $0.23 |
| DARRYL MOASE | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001126 | $0.23 |
| DARRYL MOASE | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.00001232 | $0.25 |
| DARRYL MOASE | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001441 | $0.31 |
| DARRYL MOASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004991196232952 | $1.23 |
| DARRYL MOASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.78256717963 | $17.93 |
| DARRYL MOASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8099801841 | $1.38 |
| DARRYL MURTHY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018) | ($540.67) |
| DARRYL MURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097966584265 | $29.75 |
| DARRYL NATALE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DARRYL NATALE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.06 |
| DARRYL NATALE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.17) | ($1.17) |
| DARRYL NATALE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.11) | ($3.11) |
| DARRYL NATALE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00010211 | $4.00 |
| DARRYL NATALE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.95 |
| DARRYL NATALE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DARRYL NATALE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.000101 | $2.99 |
| DARRYL NATALE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.11) | ($3.11) |
| DARRYL NATALE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.17) | ($1.17) |
| DARRYL NATALE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.95 |
| DARRYL NATALE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Collateral | BTC | (0.1843976146) | ($5,600.00) |
| DARRYL NATALE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,400.0 | $1,400.00 |
| DARRYL NATALE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.68) | ($4.68) |
| DARRYL NATALE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,399.0) | ($1,399.00) |
| DARRYL NATALE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | ETH | 1.880712306 | $3,460.42 |
| DARRYL NATALE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.882600094) | ($3,455.27) |
| DARRYL NATALE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00011 | $3.26 |
| DARRYL NATALE | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.11) | ($3.11) |
| DARRYL NATALE | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001788787204) | ($3.44) |
| DARRYL NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00898726544446 | $59.78 |
| DARRYL NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.329057404166 | $0.35 |
| DARRYL NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003479550559931 | $0.07 |
| DARRYL NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.36200935406 | $1.36 |
| DARRYL NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00059324016124 | $0.00 |
| DARRYL NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.020056495271 | $0.02 |
| DARRYL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019976320559 | $0.59 |
| DARRYL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014880894443 | $0.01 |
| DARRYL NOSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118466677057 | $0.14 |
| DARRYL PARKER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.1057437196 | $306.24 |
| DARRYL PARKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.762505289) | ($3,585.55) |
| DARRYL PARKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11835607) | ($3,571.87) |
| DARRYL PARKER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.01211123 | $355.17 |
| DARRYL PARKER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.1196303349 | $222.71 |
| DARRYL PARKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00348995 | $99.99 |
| DARRYL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064734725076 | $1.92 |
| DARRYL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| DARRYL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0442988958789999 | $0.01 |
| DARRYL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000385612012579999 | $0.03 |
| DARRYL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0231503920329999 | $0.00 |
| DARRYL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.091875106113 | $20.82 |
| DARRYL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.126574974673 | $9.02 |
| DARRYL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.41868608359 | $26.20 |
| DARRYL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171416600583573 | $47.14 |
| DARRYL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01066711110928 | $27.41 |
| DARRYL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09860916606 | $5.61 |
| DARRYL PARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000147081505507 | $0.04 |
| DARRYL PARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018203707997 | $0.04 |
| DARRYL PARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019644254801 | $0.02 |
| DARRYL PARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2301189787 | $1.77 |
| DARRYL PARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5456897217 | $8.70 |
| DARRYL PARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0449807984 | $0.04 |
| DARRYL PAULK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $925.71 |
| DARRYL PAULK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.09687877429) | ($299.16) |
| DARRYL PAULK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.395 | $15,029.33 |
| DARRYL PAULK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | BTC | (0.2343264125) | ($8,910.23) |
| DARRYL PAULK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003382516422) | ($133.88) |
| DARRYL PAULK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.2 | $5,768.31 |
| DARRYL PAULK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.3349444984) | ($9,660.32) |
| DARRYL PAULK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005085083135) | ($149.58) |
| DARRYL PAULK | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004496354) | ($133.88) |
| DARRYL PAULK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.937120414) | ($18,000.00) |
| DARRYL PAULK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.127601831 | $21,658.72 |
| DARRYL PAULK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02832693226) | ($544.10) |
| DARRYL PAULK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.007110661452) | ($136.58) |
| DARRYL PAULK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042831852981362 | $8.92 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARRYL PAULK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00272136815439999 | $5.11 |
| DARRYL PAULK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2145504564 | $0.21 |
| DARRYL PORTER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00049466) | ($20.00) |
| DARRYL PORTER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00049466 | $20.00 |
| DARRYL PORTER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.000373) | ($15.09) |
| DARRYL PORTER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 14.972 | $15.09 |
| DARRYL PORTER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00372624) | ($150.00) |
| DARRYL PORTER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00372624 | $150.00 |
| DARRYL PORTER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.003824) | ($153.86) |
| DARRYL PORTER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 153.494 | $153.86 |
| DARRYL PORTER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2980807833) | ($11,892.01) |
| DARRYL PORTER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2980807833 | $11,892.01 |
| DARRYL PORTER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.298104) | ($11,841.29) |
| DARRYL PORTER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 11,801.598 | $11,841.29 |
| DARRYL PORTER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002836953642) | ($11.55) |
| DARRYL PORTER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002836953642 | $11.55 |
| DARRYL PORTER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (5,100.0) | ($5,100.00) |
| DARRYL PORTER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.124287 | $5,100.00 |
| DARRYL PORTER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.124571) | ($5,145.52) |
| DARRYL PORTER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (6,870.06) | ($6,870.06) |
| DARRYL PORTER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.1751866 | $6,870.06 |
| DARRYL PORTER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.175186) | ($6,787.64) |
| DARRYL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003966683063042 | $15.96 |
| DARRYL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.382577079 | $28.05 |
| DARRYL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.6222028479999 | $17.97 |
| DARRYL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24897940124 | $2.20 |
| DARRYL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31505290483 | $18.84 |
| DARRYL PRUDHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000782833456089999 | $1.53 |
| DARRYL PRUDHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016712682278 | $0.00 |
| DARRYL PRUDHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2072566872 | $9.68 |
| DARRYL PRUDHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.40423245669999 | $1.23 |
| DARRYL PRUDHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000070073263499 | $0.00 |
| DARRYL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014008321598 | $424.09 |
| DARRYL RICHARD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.9962013566) | ($86.29) |
| DARRYL RICHARD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.9962013566 | $86.29 |
| DARRYL RICHARD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (39.730431004) | ($104.32) |
| DARRYL RICHARD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | EOS | 39.730431004 | $104.32 |
| DARRYL RICHARD | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | EOS | (39.7304) | ($104.49) |
| DARRYL RICHARD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BSV | (0.99620135) | ($81.33) |
| DARRYL RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000056371779699999 | $0.00 |
| DARRYL RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00408907120699999 | $0.00 |
| DARRYL RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017077972855 | $0.00 |
| DARRYL RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00014924937616 | $0.00 |
| DARRYL RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.04487348961564 | $0.11 |
| DARRYL RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000072950867618 | $0.00 |
| DARRYL RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000079342195346 | $0.00 |
| DARRYL RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00051383856551281 | $0.04 |
| DARRYL RODGERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (15.639593926) | ($2,735.99) |
| DARRYL RODGERS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 15.639593926 | $2,735.99 |
| DARRYL RODGERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,255.916510323) | ($5,939.08) |
| DARRYL RODGERS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,255.916510323 | $5,939.08 |
| DARRYL RODGERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (688.343448794) | ($518.71) |
| DARRYL RODGERS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 688.343448794 | $518.71 |
| DARRYL RODGERS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,255.916510323) | ($5,937.01) |
| DARRYL RODGERS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | AAVE | (15.639593926) | ($2,730.62) |
| DARRYL RODGERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002889882896) | ($11.58) |
| DARRYL RODGERS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002889882896 | $11.58 |
| DARRYL RODGERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.3072174604) | ($0.66) |
| DARRYL RODGERS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.3072174604 | $0.66 |
| DARRYL RODGERS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ZRX | (688.343448794) | ($510.69) |
| DARRYL RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000278696836485 | $0.01 |
| DARRYL RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003015318169127 | $0.00 |
| DARRYL RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002158679375 | $0.00 |
| DARRYL RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.873250250762 | $8.10 |
| DARRYL RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0468266423383499 | $0.65 |
| DARRYL RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.132865026900699 | $0.71 |
| DARRYL RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0145571859021399 | $2.54 |
| DARRYL RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03808110575068 | $0.37 |
| DARRYL RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00166630941689999 | $0.00 |
| DARRYL RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.17826444179913 | $0.13 |
| DARRYL RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.23250555962141 | $0.18 |
| DARRYL RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000016381206952 | $0.00 |
| DARRYL SANTA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (386.037115943) | ($2,150.46) |
| DARRYL SANTA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | KNC | 386.037115943 | $2,150.46 |
| DARRYL SANTA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | KNC | (386.036) | ($2,150.46) |
| DARRYL SANTA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 2,129.748 | $2,150.46 |
| DARRYL SANTA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (2,129.74) | ($2,129.74) |
| DARRYL SANTA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0531371 | $2,129.74 |
| DARRYL SANTA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.108935056) | ($2.34) |
| DARRYL SANTA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.108935056 | $2.34 |
| DARRYL SANTA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.563108024) | ($5.56) |
| DARRYL SANTA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.563108024 | $5.56 |
| DARRYL SANTA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (214.795202733) | ($499.72) |
| DARRYL SANTA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | EOS | 214.795202733 | $499.72 |
| DARRYL SANTA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | EOS | (214.793) | ($498.32) |
| DARRYL SANTA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 494.883 | $498.32 |
| DARRYL SANTA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (500.45) | ($500.45) |
| DARRYL SANTA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0125163 | $500.45 |
| DARRYL SANTA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (31.34556742) | ($5,593.01) |
| DARRYL SANTA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BCH | 31.34556742 | $5,593.01 |
| DARRYL SANTA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.882181637) | ($53,275.41) |
| DARRYL SANTA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.882181637 | $53,275.41 |
| DARRYL SANTA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.454894729) | ($71,224.54) |
| DARRYL SANTA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.454894729 | $71,224.54 |
| DARRYL SANTA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (99.561289402) | ($939.65) |
| DARRYL SANTA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 99.561289402 | $939.65 |
| DARRYL SANTA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (6.578236329) | ($369.91) |
| DARRYL SANTA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DASH | 6.578236329 | $369.91 |
| DARRYL SANTA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (444.006630837) | ($257.96) |
| DARRYL SANTA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 444.006630837 | $257.96 |
| DARRYL SANTA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (362.565182965) | ($903.63) |
| DARRYL SANTA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 362.565182965 | $903.63 |
| DARRYL SANTA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($290.09) |
| DARRYL SANTA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BCH | (0.560268) | ($100.32) |
| DARRYL SANTA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (2.51054812) | ($72,827.17) |
| DARRYL SANTA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SNX | (40.27694) | ($99.93) |
| DARRYL SANTA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BCH | (30.78529941) | ($5,502.47) |
| DARRYL SANTA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.056126) | ($99.98) |
| DARRYL SANTA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SNX | (322.288242965) | ($797.11) |
| DARRYL SANTA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (29.826055637) | ($53,150.10) |
| DARRYL SANTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.007474712225) | ($1.42) |
| DARRYL SANTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.007474712225 | $1.42 |
| DARRYL SANTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1654249107) | ($1.71) |
| DARRYL SANTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1654249107 | $1.71 |
| DARRYL SANTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.002201179077) | ($0.13) |
| DARRYL SANTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.002201179077 | $0.13 |
| DARRYL SANTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00123972884) | ($38.12) |
| DARRYL SANTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00123972884 | $38.12 |
| DARRYL SANTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.001109100902) | $0.00 |
| DARRYL SANTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.001109100902 | $0.00 |
| DARRYL SANTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02282929773) | ($44.03) |
| DARRYL SANTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02282929773 | $44.03 |
| DARRYL SANTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.170818929) | ($0.23) |
| DARRYL SANTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.170818929 | $0.23 |
| DARRYL SANTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.03507328316) | ($0.08) |
| DARRYL SANTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.03507328316 | $0.08 |
| DARRYL SANTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.5977012312) | ($0.38) |
| DARRYL SANTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.5977012312 | $0.38 |
| DARRYL SANTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.9175688015) | ($2.86) |
| DARRYL SANTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.9175688015 | $2.86 |
| DARRYL SANTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.006975621115) | ($0.01) |
| DARRYL SANTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.006975621115 | $0.01 |
| DARRYL SANTA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SNX | (0.9175688015) | ($2.94) |
| DARRYL SANTA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DASH | (1.629328) | ($102.00) |
| DARRYL SANTA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOT | (9.667927) | ($102.02) |
| DARRYL SANTA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02282929773) | ($45.39) |
| DARRYL SANTA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BCH | (0.00747472) | ($1.48) |
| DARRYL SANTA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00123973) | ($39.29) |
| DARRYL SANTA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DASH | (4.9511095) | ($308.36) |
| DARRYL SANTA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOT | (90.058787312) | ($934.38) |
| DARRYL SANTA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (31.435546) | ($21.40) |
| DARRYL SANTA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (413.168786068) | ($274.73) |
| DARRYL SANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092660399850137 | $325.51 |
| DARRYL SANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034425696578969 | $0.01 |
| DARRYL SANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.187406717948138 | $475.91 |
| DARRYL SANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0216294427355651 | $0.02 |
| DARRYL SANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.344213415041 | $4.29 |
| DARRYL SANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20133755719574 | $16.35 |
| DARRYL SANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.648722860683 | $27.40 |
| DARRYL SANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0735462672354856 | $20.72 |
| DARRYL SANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.530625080758595 | $1.28 |
| DARRYL SANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0195221033986247 | $1.67 |
| DARRYL SANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.109302224865836 | $0.53 |
| DARRYL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025082907562 | $0.01 |
| DARRYL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020893080721 | $0.00 |
| DARRYL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024220565524 | $0.00 |
| DARRYL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0121056381991 | $0.01 |
| DARRYL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00105321171871 | $0.01 |
| DARRYL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000275199060629999 | $0.00 |
| DARRYL SHANK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 123.532645 | $95.47 |
| DARRYL SHANK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 9.98603046 | $141.36 |
| DARRYL SHANK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00267175 | $95.95 |
| DARRYL SHANK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 10.0 | $112.18 |
| DARRYL SHANK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 1.99993846 | $139.64 |
| DARRYL SHANK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.999995 | $50.35 |
| DARRYL SHANK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 937.2 | $515.86 |
| DARRYL SHANK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 47.1449 | $20.09 |
| DARRYL SHANK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 3.2995 | $168.27 |
| DARRYL SHANK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XRP | 99.75 | $40.70 |
| DARRYL SHANK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 1.995569073 | $104.16 |
| DARRYL SHANK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 6.99484749 | $335.07 |
| DARRYL SHANK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (0.5) | ($22.01) |
| DARRYL SHANK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (14.5) | ($634.22) |
| DARRYL SHANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011200780243 | $37.91 |
| DARRYL SHANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.514312039878 | $39.14 |
| DARRYL SHANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040754273664 | $90.42 |
| DARRYL SHANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9599413216 | $4.96 |
| DARRYL SHANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.443302536 | $16.50 |
| DARRYL SHANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15571449455 | $1.48 |
| DARRYL SHANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0142219167033 | $0.64 |
| DARRYL SHANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.24039650946 | $0.10 |
| DARRYL SHAW-ROCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049477364604 | $1.46 |
| DARRYL SHAW-ROCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.77140368336 | $0.48 |
| DARRYL SHAW-ROCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28191785721 | $3.13 |
| DARRYL SHAW-ROCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091315155492 | $0.67 |
| DARRYL SHAW-ROCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.80753366168 | $2.76 |
| DARRYL SHAW-ROCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.14019627750999 | $1.14 |
| DARRYL SHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019773951524 | $0.00 |
| DARRYL SHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012374910 7768 | $0.00 |
| DARRYL SHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.16422736136999 | $1.16 |
| DARRYL SHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0721563683219999 | $0.06 |
| DARRYL SIBANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.074985846326 | $2.23 |
| DARRYL STACER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128943671288 | $0.38 |
| DARRYL STACER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.059518095839 | $6.54 |
| DARRYL STACER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0140011770529999 | $1.06 |
| DARRYL STACER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.087749608038 | $0.33 |
| DARRYL STEPHEN RAMGOOLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068468453808 | $2.03 |
| DARRYL STEPHEN RAMGOOLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.29459024589999 | $1.29 |
| DARRYL STOCKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.03994977 | $4.43 |
| DARRYL STOCKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00032356 | $13.36 |
| DARRYL STOCKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.04042668 | $4.43 |
| DARRYL STOCKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00033591 | $13.46 |
| DARRYL STOCKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.12473858 | $13.96 |
| DARRYL STOCKI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.11922799 | $13.60 |
| DARRYL STOCKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00034241 | $13.38 |
| DARRYL STOCKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.12375399 | $13.22 |
| DARRYL STOCKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.12445483 | $13.91 |
| DARRYL STOCKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.12293346 | $13.85 |
| DARRYL STOCKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.12080756 | $13.45 |
| DARRYL STOCKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00033699 | $13.99 |
| DARRYL STOCKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.06752467 | $7.28 |
| DARRYL STOCKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00025844 | $10.53 |
| DARRYL STOCKI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.04128978 | $4.41 |
| DARRYL STOCKI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0003323 | $13.15 |
| DARRYL STOCKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.04229522 | $4.46 |
| DARRYL STOCKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00034041 | $13.54 |
| DARRYL STOCKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.03376519 | $3.43 |
| DARRYL STOCKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00026927 | $10.54 |
| DARRYL STOCKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.03113315 | $3.23 |
| DARRYL STOCKI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00048329 | $18.61 |
| DARRYL STOCKI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.03043557 | $3.05 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARRYL STOCKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.03065383 | $3.08 |
| DARRYL STOCKI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.04173299 | $4.29 |
| DARRYL STOCKI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00056858 | $22.50 |
| DARRYL STOCKI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00032718 | $12.68 |
| DARRYL STOCKI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.04183126 | $4.23 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00031976 | $12.18 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.0408968 | $3.95 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00031551 | $12.32 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.04091755 | $4.13 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.0409164 | $4.13 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00031894 | $12.28 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.03864665 | $3.88 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00030441 | $11.70 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00031866 | $12.62 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.04007855 | $4.22 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.04031167 | $3.96 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00032208 | $11.74 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.04120997 | $3.95 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00033063 | $11.90 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.04114623 | $3.87 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00033101 | $11.25 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.03999479 | $3.66 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00032847 | $11.09 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.04080945 | $3.42 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00032313 | $10.27 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.04037631 | $3.12 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.03996076 | $2.32 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00060429 | $15.98 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.03978885 | $2.75 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.03447356 | $2.34 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00050544 | $14.92 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.0297006 | $2.02 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00039895 | $11.80 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.06227753 | $4.40 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.03679235 | $2.67 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00049073 | $14.68 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.03767808 | $2.56 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.03684517 | $2.55 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00052595 | $15.92 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.03863109 | $2.68 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.03414318 | $2.40 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00051534 | $15.16 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.03346047 | $2.41 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.03118183 | $2.16 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00046299 | $13.58 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.04319178 | $2.85 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00050853 | $14.67 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.06232943 | $3.91 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00041807 | $12.13 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LTC | 0.03235268 | $2.02 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 0.03128982 | $2.09 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.03239651 | $2.23 |
| DARRYL STOCKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0004154 | $13.09 |
| DARRYL STOCKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.03214885 | $2.20 |
| DARRYL STOCKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00041007 | $12.27 |
| DARRYL STOCKI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.06310682 | $4.05 |
| DARRYL STOCKI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00040165 | $11.93 |
| DARRYL STOCKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.06448555 | $4.08 |
| DARRYL STOCKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.03402922 | $2.22 |
| DARRYL STOCKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00042524 | $13.32 |
| DARRYL STOCKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0003929 | $11.96 |
| DARRYL STOCKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.06305906 | $3.97 |
| DARRYL STOCKI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.03378155 | $2.07 |
| DARRYL STOCKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00040843 | $12.31 |
| DARRYL STOCKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.06856937 | $3.95 |
| DARRYL STOCKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00041034 | $11.29 |
| DARRYL STOCKI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 0.0706774 | $3.14 |
| DARRYL STOCKI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00062186 | $13.13 |
| DARRYL STOCKI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | LTC | 0.07327935 | $3.20 |
| DARRYL STOCKI | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | LTC | 0.07361765 | $3.44 |
| DARRYL STOCKI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.00072222 | $14.73 |
| DARRYL STOCKI | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | LTC | 0.07114889 | $3.28 |
| DARRYL STOCKI | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.05469374 | $2.95 |
| DARRYL STOCKI | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.00068348 | $14.41 |
| DARRYL STOCKI | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | LTC | 0.04789994 | $2.66 |
| DARRYL STOCKI | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BTC | 0.0005569 | $11.65 |
| DARRYL STOCKI | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | LTC | 0.04601613 | $2.61 |
| DARRYL STOCKI | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | LTC | 0.06525489 | $3.78 |
| DARRYL STOCKI | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BTC | 0.00071276 | $15.28 |
| DARRYL STOCKI | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.03654969 | $2.03 |
| DARRYL STOCKI | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | LTC | 0.04870966 | $2.54 |
| DARRYL STOCKI | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BTC | 0.00068157 | $13.32 |
| DARRYL STOCKI | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | LTC | 0.06754785 | $3.46 |
| DARRYL STOCKI | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | BTC | 0.00054164 | $10.50 |
| DARRYL STOCKI | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | LTC | 0.06519829 | $3.27 |
| DARRYL STOCKI | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00077703 | $15.32 |
| DARRYL STOCKI | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | LTC | 0.06717926 | $3.35 |
| DARRYL STOCKI | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | BTC | 0.0005056 | $11.02 |
| DARRYL STOCKI | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | LTC | 0.04204389 | $2.19 |
| DARRYL STOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.031370293267 | $25.75 |
| DARRYL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006819721405 | $0.00 |
| DARRYL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099726686584 | $0.01 |
| DARRYL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014918867716 | $0.03 |
| DARRYL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00069122325107 | $0.00 |
| DARRYL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0071770108684 | $0.08 |
| DARRYL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00082215389072 | $0.01 |
| DARRYL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00016040827137 | $0.00 |
| DARRYL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0256630814619999 | $0.00 |
| DARRYL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000016859926314 | $0.00 |
| DARRYL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020450292771 | $0.07 |
| DARRYL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00074520665442 | $0.00 |
| DARRYL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000120909175975999 | $0.00 |
| DARRYL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1108416375 | $0.09 |
| DARRYL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000001789481294499999 | $0.00 |
| DARRYL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000015533635896 | $0.00 |
| DARRYL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000001541910558399999 | $0.00 |
| DARRYL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000033805940557 | $0.06 |
| DARRYL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.049872719609 | $0.05 |
| DARRYL SUDJA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 200.0 | $15,546.91 |
| DARRYL SUDJA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 7,581.0 | $10,836.29 |
| DARRYL SUDJA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 95.27667545 | $7,455.82 |
| DARRYL SUDJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123744152288999 | $0.37 |
| DARRYL SUDJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0936518112939999 | $0.11 |
| DARRYL SUDJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 117.1847483002 | $82.98 |
| DARRYL SUDJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.1894615299 | $106.02 |
| DARRYL THOMAS ADAMS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (5.049637286) | ($200,000.00) |
| DARRYL THOMAS ADAMS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | GUSD | 50,000.0 | $50,000.00 |
| DARRYL THOMAS ADAMS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| DARRYL THOMAS ADAMS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 9.988615525 | $29,407.83 |
| DARRYL THOMAS ADAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 11.499 | $333,011.04 |
| DARRYL THOMAS ADAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 100.0 | $3,048,300.00 |
| DARRYL THOMAS ADAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,080.72 |
| DARRYL THOMAS ADAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 394.17654631 | $816,966.37 |
| DARRYL THOMAS ADAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $20,740.10 |
| DARRYL THOMAS ADAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (415.165161835) | ($850,591.05) |
| DARRYL THOMAS ADAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | GUSD | 215,170.0 | $215,170.00 |
| DARRYL THOMAS ADAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (132.928300641) | ($4,000,000.00) |
| DARRYL THOMAS ADAMS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | GUSD | 1,000,000.0 | $1,000,000.00 |
| DARRYL THOMAS ADAMS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (1,076.46) | ($1,076.46) |
| DARRYL THOMAS ADAMS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (215,170.0) | ($215,170.00) |
| DARRYL THOMAS ADAMS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 415.165161835 | $842,951.07 |
| DARRYL THOMAS ADAMS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (41.69) | ($41.69) |
| DARRYL THOMAS ADAMS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (2,459.68) | ($2,459.68) |
| DARRYL THOMAS ADAMS | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (41.69) | ($41.69) |
| DARRYL THOMAS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25,586.7442613814 | $19,166.33 |
| DARRYL TIMKO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.469221478 | $2,626.87 |
| DARRYL TIMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 178.507997747115 | $178.08 |
| DARRYL TIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117178451428 | $0.35 |
| DARRYL TIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.47500171642845 | $8.28 |
| DARRYL TIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000093142682886 | $0.18 |
| DARRYL TORNOPOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140700504915999 | $0.42 |
| DARRYL TORNOPOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030736402797 | $6.00 |
| DARRYL TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.31310530438 | $41.18 |
| DARRYL VANSPALL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (60.0) | ($60.00) |
| DARRYL VANSPALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036344704851 | $0.00 |
| DARRYL VANSPALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.767364381907 | $0.77 |
| DARRYL WAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143521381033 | $0.42 |
| DARRYL WAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0263973579609999 | $0.02 |
| DARRYL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089832146256 | $276.79 |
| DARRYL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.514464973 | $21.58 |
| DARRYL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042102324363 | $83.50 |
| DARRYL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000108839932322 | $0.00 |
| DARRYL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.375806484 | $88.30 |
| DARRYL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4472567631 | $7.19 |
| DARRYL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92755119755 | $10.31 |
| DARRYL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1405221072 | $1.24 |
| DARRYL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.8866020308 | $0.71 |
| DARRYL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000059006257134 | $0.00 |
| DARRYL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.07018356192 | $3.66 |
| DARRYL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.114352338640999 | $6.51 |
| DARRYL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127844970809 | $5.06 |
| DARRYL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.03779387479 | $0.04 |
| DARRYL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0050371526533 | $0.38 |
| DARRYL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.04821981359999 | $1.62 |
| DARRYL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0053105728832 | $0.38 |
| DARRYL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.06740285941 | $0.51 |
| DARRYL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.70153981729 | $0.91 |
| DARRYL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.46832222646 | $0.25 |
| DARRYL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000033884618328 | $0.00 |
| DARRYL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00654897750669999 | $0.71 |
| DARRYL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.128354650253 | $0.37 |
| DARRYL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.25596914574 | $0.64 |
| DARRYL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0382962075709999 | $0.14 |
| DARRYL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021548448217 | $6.38 |
| DARRYL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00506883354779449 | $0.01 |
| DARRYL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024489876699 | $0.48 |
| DARRYL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.04580156039999 | $6.05 |
| DARRYL WAYNE DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.437015326249999 | $4.86 |
| DARRYL WAYNE DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6294773049 | $15.71 |
| DARRYL WOODS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.623255549) | ($3,700.00) |
| DARRYL WOODS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 1.972739996 | $4,496.60 |
| DARRYL WOODS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07244106924) | ($165.12) |
| DARRYL WOODS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05087089854) | ($115.95) |
| DARRYL WOODS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2994467711) | ($550.00) |
| DARRYL WOODS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.345910481 | $635.34 |
| DARRYL WOODS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.009382102899) | ($17.23) |
| DARRYL WOODS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01328999215) | ($24.41) |
| DARRYL WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158193500299999 | $0.00 |
| DARRYL WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00237883776562072 | $3.62 |
| DARRYL WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000046409647276 | $0.00 |
| DARRYL YEO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | EOS | 8.8942 | $11.52 |
| DARRYL YEO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | XRP | 33.066108 | $12.90 |
| DARRYL YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000062689877888 | $0.00 |
| DARRYL YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4904933803 | $7.72 |
| DARRYL YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075044771946 | $14.64 |
| DARRYL YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.751142231 | $33.75 |
| DARRYL YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8448152251 | $7.80 |
| DARRYL YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9084543592 | $1.83 |
| DARRYL YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000891163392759999 | $0.00 |
| DARRYL YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2313832546 | $7.62 |
| DARRYL YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.31697169628 | $23.26 |
| DARRYL YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.020870266558 | $0.03 |
| DARRYL YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.071706699365 | $0.03 |
| DARRYL ZEMING PHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000457942358501 | $0.00 |
| DARRYL ZYLKA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOT | 23.4114 | $394.22 |
| DARRYL ZYLKA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DOT | (23.4114) | ($360.01) |
| DARRYL ZYLKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (830.753785184) | ($358.73) |
| DARRYL ZYLKA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XRP | 830.753785184 | $358.73 |
| DARRYL ZYLKA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | XRP | (830.753785) | ($349.05) |
| DARRYL ZYLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038174951405 | $7.45 |
| DARRYL ZYLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.048909118146 | $0.01 |
| DARRYLE LOVILOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119351924493 | $0.35 |
| DARRYLE LOVILOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043784776172 | $0.00 |
| DARRYLE LOVILOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019945308798 | $0.00 |
| DARRYLE LOVILOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000022834479389 | $0.00 |
| DARRYLE LOVILOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000004422665035 | $0.00 |
| DARRYLE LOVILOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000050282952548 | $0.00 |
| DARRYLL INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9888442634 | $17.04 |
| DARRYLL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.301917697401 | $4.80 |
| DARRYN AH YUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00229520584717 | $0.00 |
| DARRYN AH YUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00153863899839999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARRYN AH YUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022117312103 | $0.00 |
| DARRYN GUTZMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118191878397415 | $0.01 |
| DARRYN LEWIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000019940740153 | $0.00 |
| DARRYN LEWIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000235353237149999 | $0.05 |
| DARRYN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14438918950099 | $1.20 |
| DARRYN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.144405647617 | $1.20 |
| DARRYN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000183045877019999 | $0.00 |
| DARRYN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013927640098651 | $0.00 |
| DARRYN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000006466506337 | $0.00 |
| DARRYN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001604465374 | $0.00 |
| DARRYN MARK HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192678636639999 | $0.57 |
| DARRYN MCCLELLAND | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 4,999.0 | $4,783.43 |
| DARRYN MCCLELLAND | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 25.0 | $479.75 |
| DARRYN MCCLELLAND | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | TAUD | 3,000.0 | $2,140.30 |
| DARRYN MCCLELLAND | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 2,000.0 | $1,778.69 |
| DARRYN MCCLELLAND | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,753.94 |
| DARRYN MCCLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079441013371 | $246.32 |
| DARRYN MCCLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069957071358 | $137.23 |
| DARRYN MCCLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.539263919 | $13.96 |
| DARRYN MCCLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 110.339390779 | $66.36 |
| DARRYN MCCLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.63130139157 | $17.59 |
| DARRYN MCCLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 30.37634847 | $40.61 |
| DARRYN MCCLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 93.76398463 | $66.46 |
| DARRYN PATTERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $503.10 |
| DARRYN PATTERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 39.999964 | $4,026.58 |
| DARRYN PATTERSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($175.98) |
| DARRYN PATTERSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.0) | ($11.65) |
| DARRYN PATTERSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($17,608.55) |
| DARRYN PATTERSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($26,377.80) |
| DARRYN PATTERSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.63) |
| DARRYN PATTERSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($43,939.41) |
| DARRYN PATTERSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (1.008597) | ($29,858.13) |
| DARRYN PATTERSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (20,000.0) | ($11,627.29) |
| DARRYN PATTERSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($26,366.40) |
| DARRYN PATTERSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (10.259802) | ($18,238.77) |
| DARRYN PATTERSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($81.14) |
| DARRYN PATTERSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (50.0) | ($2,036.50) |
| DARRYN PATTERSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (118.616078) | ($4,830.05) |
| DARRYN PATTERSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05309) | ($101.25) |
| DARRYN PATTERSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000553) | ($17.39) |
| DARRYN PATTERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,267.916271) | ($2,555.17) |
| DARRYN PATTERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (0.175866) | ($6.58) |
| DARRYN PATTERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($17.33) |
| DARRYN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00503001763351904 | $176.83 |
| DARRYN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45300852388224 | $1,105.11 |
| DARRYN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 270.15873660039 | $254.32 |
| DARRYN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.42047674062442 | $96.92 |
| DARRYN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.45581792655 | $18.09 |
| DARRYN RAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033200023274 | $101.42 |
| DARRYN RAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16495638098751 | $1.36 |
| DARRYN RAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01681714558 | $32.81 |
| DARRYN RAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022551584535 | $0.00 |
| DARRYN RAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3398902067 | $0.64 |
| DARRYN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159394060015 | $0.47 |
| DARRYN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106168988677 | $0.01 |
| DARRYN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053832945477 | $1.05 |
| DARRYN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7578300695 | $1.10 |
| DARRYN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00029667958335 | $0.09 |
| DARSHAK CHANDRAKANT PATEL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.105265035 | $319.77 |
| DARSHAK CHANDRAKANT PATEL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.105265035) | ($307.81) |
| DARSHAK CHANDRAKANT PATEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (357.032675428) | ($277.59) |
| DARSHAK CHANDRAKANT PATEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 357.032675428 | $277.59 |
| DARSHAK CHANDRAKANT PATEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.12713692 | $305.63 |
| DARSHAK CHANDRAKANT PATEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.12713692) | ($289.99) |
| DARSHAK CHANDRAKANT PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (4.0) | ($1.89) |
| DARSHAK CHANDRAKANT PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (353.032675) | ($171.60) |
| DARSHAK CHANDRAKANT PATEL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.066115033 | $128.06 |
| DARSHAK CHANDRAKANT PATEL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.066115033) | ($127.58) |
| DARSHAK CHANDRAKANT PATEL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.050418731 | $88.61 |
| DARSHAK CHANDRAKANT PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.049654395 | $79.13 |
| DARSHAK CHANDRAKANT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017285290015 | $0.51 |
| DARSHAK CHANDRAKANT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106920639435 | $0.00 |
| DARSHAK CHANDRAKANT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9633592006112 | $0.85 |
| DARSHAK NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00027139663569 | $0.00 |
| DARSHAK SHAH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DARSHAK SHAH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DARSHAK SHAH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (23.0) | ($23.00) |
| DARSHAK SHAH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,920.531817298) | ($25,920.53) |
| DARSHAK SHAH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,920.531817298 | $25,920.53 |
| DARSHAK SHAH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DARSHAK SHAH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (24,997.531817) | ($24,997.53) |
| DARSHAK SHAH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $14.69 |
| DARSHAK SHAH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.14521423 | $4,370.58 |
| DARSHAK SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042680946323 | $131.14 |
| DARSHAK SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117072168080999 | $237.08 |
| DARSHAK SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.88898193674 | $189.89 |
| DARSHAK SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.981146527 | $20.60 |
| DARSHAN ADVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017293264675 | $3.37 |
| DARSHAN ARNEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (853.826452229) | ($853.83) |
| DARSHAN ARNEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 853.826452229 | $853.83 |
| DARSHAN ARNEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| DARSHAN ARNEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| DARSHAN ARNEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | UST | 10.0 | $9.07 |
| DARSHAN ARNEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | TUSD | 31.31598577 | $31.32 |
| DARSHAN ARNEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | TUSD | (850.0) | ($850.00) |
| DARSHAN ARNEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | TUSD | (4.26) | ($4.26) |
| DARSHAN ARNEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 1.04395784 | $2,438.33 |
| DARSHAN ARNEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2968662796) | ($500.00) |
| DARSHAN ARNEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2968662796 | $500.00 |
| DARSHAN ARNEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2968662796) | ($455.58) |
| DARSHAN ARNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (51.124584768) | ($78,690.44) |
| DARSHAN ARNEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 51.124584768 | $78,690.44 |
| DARSHAN ARNEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($7,703.95) |
| DARSHAN ARNEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($15,475.46) |
| DARSHAN ARNEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (12.0) | ($18,596.46) |
| DARSHAN ARNEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (13.0) | ($20,137.39) |
| DARSHAN ARNEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (11.124584768) | ($17,264.80) |
| DARSHAN ARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128332540004 | $0.38 |
| DARSHAN ARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36126319424937 | $850.91 |
| DARSHAN ARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5306438552 | $3.53 |
| DARSHAN ARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4.5423396823727 | $4.54 |
| DARSHAN ASHOK LATHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124573476910439 | $50.43 |
| DARSHAN ASHOK LATHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040028621887 | $79.25 |
| DARSHAN ASHOK LATHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.333146382 | $34.74 |
| DARSHAN ASHOK LATHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1664112748 | $12.96 |
| DARSHAN ASHOK LATHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36128997646 | $21.60 |
| DARSHAN ASHOK LATHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101149702971 | $4.00 |
| DARSHAN ASHOK LATHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.020739465368 | $38.64 |
| DARSHAN AVAIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22497975497 | $2.50 |
| DARSHAN BEHARIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (2,888.393) | ($2,166.36) |
| DARSHAN BEHARIE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,946.50) |
| DARSHAN BEHARIE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SGB | (185.384073857) | ($3.18) |
| DARSHAN BEHARIE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 694.310887 | $0.10 |
| DARSHAN BEHARIE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 279.73687 | $0.04 |
| DARSHAN BEHARIE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 2,888.393 | $2,390.76 |
| DARSHAN BEHARIE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,000.60) |
| DARSHAN BEHARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001473528888 | $38.11 |
| DARSHAN BEHARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.740413159765 | $192.78 |
| DARSHAN BEHARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002672149239 | $0.01 |
| DARSHAN BEHARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000002373716773 | $0.00 |
| DARSHAN BEHARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05222587445 | $0.51 |
| DARSHAN BEHARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000000000002 | $0.00 |
| DARSHAN BEHARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.639643144 | $0.35 |
| DARSHAN BEHARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00019184628897 | $0.01 |
| DARSHAN BEHARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0759768792 | $0.21 |
| DARSHAN BEHARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000289208304999999 | $0.00 |
| DARSHAN BEHARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.02562126114 | $0.13 |
| DARSHAN BEHARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2803664533 | $0.01 |
| DARSHAN BEHARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0002436290993 | $0.05 |
| DARSHAN BEHARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.549129794 | $0.00 |
| DARSHAN BEHARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000687641939 | $0.04 |
| DARSHAN BEHARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000194130437449999 | $0.02 |
| DARSHAN BEHARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.007619369419 | $0.02 |
| DARSHAN BHIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005274603032 | $0.00 |
| DARSHAN BHIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040923189407 | $0.00 |
| DARSHAN BUGEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082605290668 | $255.60 |
| DARSHAN BUGEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.33578825 | $5.05 |
| DARSHAN DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069311423209 | $2.05 |
| DARSHAN DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00283322709049999 | $5.53 |
| DARSHAN DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.2063669749999 | $56.21 |
| DARSHAN DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2990496825 | $8.16 |
| DARSHAN DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.78438727329999 | $1.12 |
| DARSHAN DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02812015774 | $0.25 |
| DARSHAN DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044365358581 | $0.32 |
| DARSHAN DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.038940910772 | $0.24 |
| DARSHAN DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.131900385866 | $0.17 |
| DARSHAN DESAI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 22,148.461815 | $22,148.46 |
| DARSHAN DESAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (2,442.705041978) | ($2,442.71) |
| DARSHAN DESAI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | PAX | 1,917.5 | $1,917.50 |
| DARSHAN DESAI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| DARSHAN DESAI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,099.0) | ($1,099.00) |
| DARSHAN DESAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAX | (2,541.478708608) | ($2,541.48) |
| DARSHAN DESAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAX | (2,000.0) | ($2,000.00) |
| DARSHAN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023803490112 | $7.05 |
| DARSHAN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.779177435079 | $38.68 |
| DARSHAN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 24.27327700973 | $24.27 |
| DARSHAN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 15.700056205908 | $15.70 |
| DARSHAN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152357133902 | $45.12 |
| DARSHAN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016103572558 | $0.02 |
| DARSHAN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079503629517 | $15.51 |
| DARSHAN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.592059396999 | $148.59 |
| DARSHAN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078664609839 | $0.01 |
| DARSHAN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017561442309 | $0.02 |
| DARSHAN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030467846678 | $0.00 |
| DARSHAN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 589.589028587 | $589.59 |
| DARSHAN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00020032893411 | $0.00 |
| DARSHAN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00718434459629999 | $0.02 |
| DARSHAN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000343536921949999 | $0.00 |
| DARSHAN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000072773257628 | $0.00 |
| DARSHAN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00041543371726 | $0.00 |
| DARSHAN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00015167130275 | $0.00 |
| DARSHAN DORKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115433709125114 | $0.13 |
| DARSHAN GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018002918117 | $0.53 |
| DARSHAN GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.076493301607 | $0.06 |
| DARSHAN GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127154792153 | $5.03 |
| DARSHAN GHARIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003189388147 | $0.00 |
| DARSHAN GUSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000192725824989999 | $0.01 |
| DARSHAN KARIAPPA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0001613441475) | ($0.02) |
| DARSHAN KARIAPPA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0001613441475 | $0.02 |
| DARSHAN KARIAPPA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.6205890499) | ($0.62) |
| DARSHAN KARIAPPA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.6205890499 | $0.62 |
| DARSHAN KARIAPPA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.03509348497) | ($0.04) |
| DARSHAN KARIAPPA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.03509348497 | $0.04 |
| DARSHAN KARIAPPA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.06461419572) | ($0.06) |
| DARSHAN KARIAPPA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.06461419572 | $0.06 |
| DARSHAN KARIAPPA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00000002589587413) | $0.00 |
| DARSHAN KARIAPPA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00000002589587413 | $0.00 |
| DARSHAN KARIAPPA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00005458681945) | $0.00 |
| DARSHAN KARIAPPA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00005458681945 | $0.00 |
| DARSHAN KARIAPPA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.0002576366261) | $0.00 |
| DARSHAN KARIAPPA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.0002576366261 | $0.00 |
| DARSHAN KARIAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.036315008591 | $1,106.81 |
| DARSHAN KARIAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037368650612 | $72.01 |
| DARSHAN KARIAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000139750725306066 | $0.00 |
| DARSHAN KARIAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.1565675229999 | $63.31 |
| DARSHAN KARIAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 95.352512014 | $59.87 |
| DARSHAN KARIAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000079870271009 | $0.00 |
| DARSHAN KARIAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000794329761175556 | $0.00 |
| DARSHAN KARIAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000763079100766499 | $0.00 |
| DARSHAN KONKATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000039900558132 | $0.00 |
| DARSHAN MANGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DARSHAN MANGE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,000.0 | $1,000.00 |
| DARSHAN MANGE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| DARSHAN MANGE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (990.0) | ($990.00) |
| DARSHAN MANGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DARSHAN MANGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,000.0 | $1,000.00 |
| DARSHAN MANGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,097.983017618) | ($3,097.98) |
| DARSHAN MANGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,097.983017618 | $3,097.98 |
| DARSHAN MANGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,097.983017) | ($4,097.98) |
| DARSHAN MANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001244055208336 | $50.50 |
| DARSHAN MANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.2207648988319 | $32.22 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARSHAN N D | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.00030869644919 | $2.98 |
| DARSHAN N D | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00247466191369999 | $0.00 |
| DARSHAN PATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002322887748) | ($65.23) |
| DARSHAN PATEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002322887748 | $65.23 |
| DARSHAN PATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.598251674) | ($10,063.79) |
| DARSHAN PATEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.598251674 | $10,063.79 |
| DARSHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000682547302219999 | $20.20 |
| DARSHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048817955097 | $9.53 |
| DARSHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5407811336 | $4.54 |
| DARSHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2050275219 | $4.13 |
| DARSHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084534804277 | $0.75 |
| DARSHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061394309598 | $0.45 |
| DARSHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3930109732 | $8.18 |
| DARSHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017492919075 | $1.92 |
| DARSHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.2750521137 | $9.28 |
| DARSHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024957109583746 | $0.83 |
| DARSHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055935327539317 | $130.76 |
| DARSHAN PLAHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133120209903 | $0.39 |
| DARSHAN PLAHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000746399753179999 | $0.01 |
| DARSHAN PLAHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020573463863 | $0.15 |
| DARSHAN PLAHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0003679895734 | $0.00 |
| DARSHAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6464254283648 | $0.59 |
| DARSHAN SOKHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112082764909 | $0.03 |
| DARSHAN SOKHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131535720467 | $25.67 |
| DARSHAN SOKHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053245014088 | $0.00 |
| DARSHAN SOKHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 171.465621642999 | $135.93 |
| DARSHAN SOKHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.24804546002 | $11.02 |
| DARSHAN SOKHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24403486097 | $0.24 |
| DARSHAN SOKHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.8437276831 | $1.29 |
| DARSHAN SOKHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.18374813817 | $20.18 |
| DARSHAN TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019045850304 | $5.64 |
| DARSHAN TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139504492913 | $2.72 |
| DARSHAN VENGATASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0541297138553699 | $0.05 |
| DARSHANA BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029130207966 | $0.00 |
| DARSHANA BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029646102573 | $57.77 |
| DARSHANA BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091837731697 | $0.01 |
| DARSHANA HASHENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.98322991427399 | $5.45 |
| DARSHANA KUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070936545993 | $0.21 |
| DARSHANA KUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000984820494199999 | $0.00 |
| DARSHANA LANKAGE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124309) | ($50.79) |
| DARSHANA LANKAGE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (88.217998532) | ($97.04) |
| DARSHANA LANKAGE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170379) | ($50.89) |
| DARSHANA LANKAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00553903423698627 | $150.03 |
| DARSHANA LANKAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.152307300591958 | $0.14 |
| DARSHANA LANKAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3557862643 | $0.48 |
| DARSHANA NAYANAJITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039780397798 | $1.18 |
| DARSHANA NAYANAJITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.388877113519 | $1.44 |
| DARSHANA NAYANAJITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038110543254 | $0.74 |
| DARSHIL LOTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106583429096063 | $0.01 |
| DARSHIL LOTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43005708734 | $0.43 |
| DARSHIL LOTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.038265744528 | $0.02 |
| DARSHIL PATEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08182395413) | ($249.97) |
| DARSHIL PATEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0654591633) | ($195.96) |
| DARSHIL PATEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07335264953) | ($219.28) |
| DARSHIL PATEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1667105671) | ($483.42) |
| DARSHIL PATEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1376206761) | ($400.43) |
| DARSHIL PATEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (174.888989144) | ($250.01) |
| DARSHIL PATEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (166.586010856) | ($238.21) |
| DARSHIL PATEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0361485561) | ($100.06) |
| DARSHIL PATEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1084456683) | ($300.18) |
| DARSHIL PATEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0881352347) | ($248.38) |
| DARSHIL PATEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.035254) | ($99.35) |
| DARSHIL PATEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.035443) | ($99.89) |
| DARSHIL PATEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06246653575) | ($182.68) |
| DARSHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016337668109 | $0.00 |
| DARSHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.739690268628344 | $1.56 |
| DARSHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001957645282078 | $5.83 |
| DARSHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00579124916619999 | $0.00 |
| DARSHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000048684838024 | $0.00 |
| DARSHIN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019554786138 | $0.58 |
| DARSHIN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1137175321 | $2.58 |
| DARSHIT SHAH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.887369 | $89.77 |
| DARSHIT SHAH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00193741 | $78.20 |
| DARSHIT SHAH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00060302 | $23.16 |
| DARSHIT SHAH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.040848 | $84.67 |
| DARSHIT SHAH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 3,552.558022 | $0.76 |
| DARSHIT SHAH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 1.02183 | $53.74 |
| DARSHIT SHAH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.002582 | $77.85 |
| DARSHIT SHAH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.1642016522 | $338.78 |
| DARSHIT SHAH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.08573158 | $5.78 |
| DARSHIT SHAH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOGE | 80.950598 | $7.18 |
| DARSHIT SHAH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.03076572 | $6.30 |
| DARSHIT SHAH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 5.5232 | $3.93 |
| DARSHIT SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254845976101 | $57.61 |
| DARSHIT SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0539619675675999 | $0.04 |
| DARSHIT SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00176704409519999 | $2.59 |
| DARSHIT SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.104296311406999 | $1.16 |
| DARSHIT SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00021985126012 | $0.01 |
| DARSHIT SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0153284249326 | $0.68 |
| DARSHIT SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00001214239749 | $0.00 |
| DARSHIT SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.652032007 | $0.00 |
| DARSHIT SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.05961211716 | $0.00 |
| DARSHIT SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37137790051912 | $0.36 |
| DARSHIT SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016176177731 | $0.03 |
| DARSHIT SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05345109152 | $0.04 |
| DARSHON HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000003619612657 | $0.00 |
| DARSIAH TITO REYES PERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021418003323 | $0.63 |
| DARSIAH TITO REYES PERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2197099245 | $5.16 |
| DARSIAH TITO REYES PERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14504989988 | $0.19 |
| DARSIM HESSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00016325 | $4.85 |
| DARSIM HESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028479552464 | $86.62 |
| DARSON GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000864777581799999 | $2.56 |
| DARSON GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007816279174 | $1.53 |
| DARSON GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.547624093 | $4.40 |
| DARSON GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13361995159 | $0.08 |
| DARSON GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00816368607809999 | $0.09 |
| DARSON GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.117758480793 | $1.04 |
| DARSON GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.019246604194 | $0.12 |
| DARSON GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.076413951493 | $0.10 |
| DARSON GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00954627894801299 | $0.36 |
| DARSSO GACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094466575315 | $27.96 |
| DARTAGNAN RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023596192126 | $0.07 |
| DARTAGNAN RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00261408307549999 | $0.00 |
| DARTANYON BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031298824485 | $0.93 |
| DARTHMUPPET GONZALES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (917.426631434) | ($1,228.50) |
| DARTHMUPPET GONZALES | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 917.426631434 | $1,228.50 |
| DARTHMUPPET GONZALES | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | MATIC | (917.426631434) | ($1,229.35) |
| DARTHMUPPET GONZALES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (602.404902886) | ($437.92) |
| DARTHMUPPET GONZALES | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | ZRX | 602.404902886 | $437.92 |
| DARTHMUPPET GONZALES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06129835695) | ($2,544.48) |
| DARTHMUPPET GONZALES | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.06129835695 | $2,544.48 |
| DARTHMUPPET GONZALES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (7.571910922) | ($1,043.11) |
| DARTHMUPPET GONZALES | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | COMP | 7.571910922 | $1,043.11 |
| DARTHMUPPET GONZALES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004798558591) | ($1.39) |
| DARTHMUPPET GONZALES | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00004798558591 | $1.39 |
| DARTHMUPPET GONZALES | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.06134634) | ($1,770.91) |
| DARTHMUPPET GONZALES | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | ZRX | (602.404902886) | ($232.37) |
| DARTHMUPPET GONZALES | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | COMP | (7.571910922) | ($476.50) |
| DARTHMUPPET GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105516079523747 | $4.26 |
| DARTHMUPPET GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001595495717 | $0.00 |
| DARTHMUPPET GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.83078477189279 | $2.55 |
| DARTHMUPPET GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00065522047941 | $0.01 |
| DARTHMUPPET GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00523544992540049 | $0.74 |
| DARTHMUPPET GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.242123625727858 | $0.19 |
| DARUNG MANN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MATIC | 7.32600733 | $5.03 |
| DARUNG MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010006147018 | $0.01 |
| DARVIN HERNANDEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00498062) | ($150.06) |
| DARVIN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00498350832994137 | $150.16 |
| DARVIN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091160677706 | $0.00 |
| DARVIN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0007790868915 | $0.00 |
| DARVIN KURNIAWAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010548) | ($20.00) |
| DARVIN KURNIAWAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SNX | (6.897122) | ($19.95) |
| DARVIN KURNIAWAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000657) | ($20.13) |
| DARVIN KURNIAWAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.44048497) | ($13,527.04) |
| DARVIN KURNIAWAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.380185036) | ($2,631.07) |
| DARVIN KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023669579050239 | $84.02 |
| DARVIN KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01110354178805 | $27.13 |
| DARVIN KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.8387236355 | $33.70 |
| DARVIN LIMANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015381569468 | $0.00 |
| DARVIN LIMANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037375889609999 | $0.00 |
| DARVIN LIMANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000017953043857 | $0.00 |
| DARVIN LIMANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126867462208 | $0.38 |
| DARVIN LIMANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058596684546 | $0.01 |
| DARVIN LIMANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016679995261 | $3.25 |
| DARVIN MAST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00437745 | $180.26 |
| DARVIN MAST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.06469289 | $200.47 |
| DARVIN MAST | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.04648344 | $139.98 |
| DARVIN MAST | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00472339 | $190.11 |
| DARVIN MAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084053729779 | $24.84 |
| DARVIN MAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040059282999 | $7.75 |
| DARVIN MAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5186362033 | $1.58 |
| DARVIN MAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01551703593 | $0.14 |
| DARVIN RAJ P | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127195225029 | $3.76 |
| DARVIN SAINTE-LUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015327918394 | $0.02 |
| DARVIN SAINTE-LUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008286806121824 | $0.16 |
| DARVIN SAINTE-LUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2198374791 | $10.22 |
| DARVIS JEROME SHAW | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (377.019869573) | ($202.39) |
| DARVIS JEROME SHAW | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 377.019869573 | $202.39 |
| DARVIS JEROME SHAW | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ADA | (377.019869) | ($202.44) |
| DARVIS JEROME SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000893022100209999 | $0.00 |
| DARVIS JEROME SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3193411876 | $1.05 |
| DARVIS JEROME SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.84171941965607 | $1.37 |
| DARVIS JEROME SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14522751121 | $1.61 |
| DARVIS JEROME SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056826017656 | $0.42 |
| DARVIS JEROME SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32450760985 | $1.11 |
| DARVIS JEROME SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0065101710321 | $0.39 |
| DARVIS JEROME SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.076783426912 | $0.12 |
| DARWIN ANGGIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298291030523 | $87.81 |
| DARWIN ANGGIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016656138589 | $0.02 |
| DARWIN ANGGIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147479603269999 | $28.78 |
| DARWIN ANTONIO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152195961162 | $45.07 |
| DARWIN ANTONIO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156960412192 | $30.62 |
| DARWIN ANTONIO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.017001419 | $52.02 |
| DARWIN ANTONIO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.9922952834 | $0.14 |
| DARWIN ANTONIO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47340890852 | $0.47 |
| DARWIN ANTONIO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.4564486355 | $5.46 |
| DARWIN ARNULFO MANZANAREZ BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080216597374 | $23.74 |
| DARWIN ARNULFO MANZANAREZ BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55672999137999 | $0.65 |
| DARWIN ARNULFO MANZANAREZ BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021176170175 | $0.02 |
| DARWIN ARNULFO MANZANAREZ BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6437873011 | $8.44 |
| DARWIN ARNULFO MANZANAREZ BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.7676913178 | $21.83 |
| DARWIN ARNULFO MANZANAREZ BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.2582667666 | $24.80 |
| DARWIN ARNULFO MANZANAREZ BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00863212062159999 | $0.65 |
| DARWIN ARNULFO MANZANAREZ BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.4471399022 | $0.69 |
| DARWIN ARNULFO MANZANAREZ BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.7039397857 | $1.29 |
| DARWIN ARNULFO MANZANAREZ BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.46052588878 | $0.62 |
| DARWIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005026032395 | $9.81 |
| DARWIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6745462877 | $0.24 |
| DARWIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0094572234233 | $0.69 |
| DARWIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00079870156339 | $0.18 |
| DARWIN CEDILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.50579504 | $3,049.64 |
| DARWIN CEDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116011050194 | $34.34 |
| DARWIN CEDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014416350144 | $28.13 |
| DARWIN CEDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5769787171 | $3.61 |
| DARWIN CEDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.199009842503 | $0.12 |
| DARWIN CEDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11512569909999 | $1.24 |
| DARWIN CEDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0118161102617 | $0.68 |
| DARWIN CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012899606082 | $391.59 |
| DARWIN CHIRINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000145662290337 | $0.00 |
| DARWIN CHIRINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039481942384 | $0.04 |
| DARWIN CHIRINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019660531801 | $0.02 |
| DARWIN CHIRINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021347447431 | $0.01 |
| DARWIN CLAEYS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,839.09) |
| DARWIN CLAEYS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($28.26) |
| DARWIN CLAEYS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($25,349.58) |
| DARWIN CLAEYS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.02282031) | ($274.58) |
| DARWIN CLAEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124323843279 | $40.31 |
| DARWIN CLAEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 224.908441007 | $262.12 |
| DARWIN CLAEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0360771289506 | $100.59 |
| DARWIN CLAEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.124699700257 | $0.10 |
| DARWIN CLAEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4993732877 | $0.94 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARWIN CLAEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.92343145219999 | $32.49 |
| DARWIN CLAEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04724048737414 | $0.66 |
| DARWIN CLAEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05897380031344 | $4.71 |
| DARWIN CLAEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.12329288327 | $39.24 |
| DARWIN CLAEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.40940110310332 | $0.62 |
| DARWIN DATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.44047189461 | $11.01 |
| DARWIN ESPINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011442376626 | $0.00 |
| DARWIN ESPINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039817298652 | $0.00 |
| DARWIN ESPINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054795276495 | $0.01 |
| DARWIN GOEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022308677085 | $67.29 |
| DARWIN GOEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 256.938437585 | $256.94 |
| DARWIN GOEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30277729348 | $0.30 |
| DARWIN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051281370194999 | $0.00 |
| DARWIN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128917683613 | $0.00 |
| DARWIN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000697428212839999 | $0.00 |
| DARWIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002931879387 | $0.00 |
| DARWIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030837190325 | $0.00 |
| DARWIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017931088849999 | $0.00 |
| DARWIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026407818071 | $0.00 |
| DARWIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00028621997339 | $0.00 |
| DARWIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015524563862 | $0.01 |
| DARWIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000098428074645 | $0.00 |
| DARWIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000632193678759999 | $0.00 |
| DARWIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000014398168952 | $0.00 |
| DARWIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000015294369377 | $0.00 |
| DARWIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00073244774583 | $0.00 |
| DARWIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000436400050779999 | $0.00 |
| DARWIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000035437110796 | $0.00 |
| DARWIN JULIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.9575088290163 | $24.57 |
| DARWIN JURADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028088835104 | $8.31 |
| DARWIN JURADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.645439701755 | $1.70 |
| DARWIN JURADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8004615527 | $6.18 |
| DARWIN KILLPACK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.454217125) | ($2,538.07) |
| DARWIN KILLPACK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.454217125 | $2,538.07 |
| DARWIN KILLPACK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1319328486) | ($3,791.77) |
| DARWIN KILLPACK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1319328486 | $3,791.77 |
| DARWIN KILLPACK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.131932) | ($4,191.56) |
| DARWIN KILLPACK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.454217125) | ($2,879.10) |
| DARWIN KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094676213736 | $33.08 |
| DARWIN KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015966123646 | $0.02 |
| DARWIN KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110905385462479 | $27.42 |
| DARWIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066740793274 | $0.20 |
| DARWIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43936028956 | $0.44 |
| DARWIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0117093780454 | $0.04 |
| DARWIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000979799137763 | $0.00 |
| DARWIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000036864989085 | $0.00 |
| DARWIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000081160613994 | $0.00 |
| DARWIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000019911780831 | $0.00 |
| DARWIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156917977306 | $46.55 |
| DARWIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030633715409 | $60.00 |
| DARWIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 521.847651115 | $521.85 |
| DARWIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.096396288937 | $7.06 |
| DARWIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0207430569 | $6.90 |
| DARWIN LIM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (80.0) | ($51.79) |
| DARWIN LIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (85.0) | ($54.90) |
| DARWIN LIM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 275.832534 | $176.80 |
| DARWIN LIM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (240.0) | ($155.54) |
| DARWIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26746274184487 | $1.22 |
| DARWIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.973083968127 | $2.10 |
| DARWIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036687039463 | $0.00 |
| DARWIN MAGLINAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026826007335 | $0.00 |
| DARWIN MAGLINAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0189306966159999 | $0.02 |
| DARWIN MESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001607155531709 | $0.48 |
| DARWIN MESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086623204104 | $0.02 |
| DARWIN MOLINA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (200.0) | ($153.55) |
| DARWIN MOLINA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01440807323) | ($44.49) |
| DARWIN MOLINA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,770.10 |
| DARWIN MOLINA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 2,179.70625 | $2,179.71 |
| DARWIN MOLINA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001034948345) | ($0.42) |
| DARWIN MOLINA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 0.00001034948345 | $0.42 |
| DARWIN MOLINA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DARWIN MOLINA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 0.0537992857 | $2,183.27 |
| DARWIN MOLINA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.02) | ($10.02) |
| DARWIN MOLINA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DARWIN MOLINA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 0.1835788701 | $7,449.95 |
| DARWIN MOLINA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (0.287405504) | ($11,666.67) |
| DARWIN MOLINA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,850.0 | $3,850.00 |
| DARWIN MOLINA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (3,300.0) | ($3,300.00) |
| DARWIN MOLINA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| DARWIN MOLINA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00459111) | ($180.80) |
| DARWIN MOLINA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00509869 | $201.18 |
| DARWIN MOLINA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $392.58 |
| DARWIN MOLINA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (28.98427) | ($15.78) |
| DARWIN MOLINA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00515128 | $153.28 |
| DARWIN MOLINA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,381.52) |
| DARWIN MOLINA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 148.6 | $148.60 |
| DARWIN MOLINA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.33) | ($22.33) |
| DARWIN MOLINA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00512005 | $162.92 |
| DARWIN MOLINA | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.33) | ($22.33) |
| DARWIN MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.82887350334 | $23.92 |
| DARWIN MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0338095001839929 | $0.02 |
| DARWIN MOSCOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001875480877762 | $0.00 |
| DARWIN MOSCOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066347762122 | $0.00 |
| DARWIN MOSCOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000049720147575 | $0.00 |
| DARWIN MOSCOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000000159204719389999 | $0.00 |
| DARWIN ROBERT BAIRD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.49882 | $1,533.46 |
| DARWIN ROBERT BAIRD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.498) | ($1,537.16) |
| DARWIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0065458828653 | $0.00 |
| DARWISH AZAD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | CEL | (53.314) | ($110.59) |
| DARWISH AZAD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 0.037591 | $110.59 |
| DARWISH AZAD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.8487526 | $1,638.87 |
| DARWISH AZAD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (13.043) | ($6.00) |
| DARWISH AZAD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.003573 | $6.00 |
| DARWISH AZAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,463.79) |
| DARWISH AZAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (11.045824822) | ($16,139.17) |
| DARWISH AZAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (96.13199143) | ($217.59) |
| DARWISH AZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.948831353485 | $74.35 |
| DARWISH AZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07041407012862 | $150.13 |
| DARWISH AZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2526352750043 | $8.53 |
| DARWISH AZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3919838013 | $1.14 |
| DARWISH NEZAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 5.0 | $91.15 |
| DARWISH NEZAR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 1.5 | $144.50 |
| DARWISH NEZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021863728173 | $6.47 |
| DARWISH NEZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.98539081275 | $33.25 |
| DARYA AL EKSANDROVNA PACERKEVICH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.23111 | $419.32 |
| DARYA AL EKSANDROVNA PACERKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002299566843 | |
| DARYA AL EKSANDROVNA PACERKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106545330107 | $1.23 |
| DARYA KALAUSAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152049556944999 | $0.45 |
| DARYA KALAUSAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0111743105924999 | $0.80 |
| DARYA KAROTKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.999267561903 | $7.70 |
| DARYA KLIMKENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005941786887 | $0.18 |
| DARYA KLIMKENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014665828956 | $0.02 |
| DARYA KLIMKENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015147716735 | $0.00 |
| DARYA KLIMKENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000862250904099999 | $0.00 |
| DARYA KLIMKENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00013866408792 | $0.00 |
| DARYA KLIMKENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016491053415 | $0.01 |
| DARYA KUKHARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004105524862 | $0.00 |
| DARYA KUKHARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000360089906189999 | $0.00 |
| DARYA LISOVICH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (274.10226) | ($275.51) |
| DARYA LISOVICH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001439) | ($45.64) |
| DARYA LISOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143934493384209 | $50.01 |
| DARYA LISOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5874673829787 | $1.95 |
| DARYA MILIAK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| DARYA MILIAK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (403.19) | ($403.19) |
| DARYA MILIAK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001732) | ($52.62) |
| DARYA MILIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173322385761082 | $50.02 |
| DARYA MILIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4529720295894 | $2.45 |
| DARYA SADCHIKOVA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128989) | ($50.92) |
| DARYA SADCHIKOVA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127841) | ($48.66) |
| DARYA SADCHIKOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.052601) | ($6.05) |
| DARYA SADCHIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00484048044309825 | $150.23 |
| DARYA SADCHIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03547315594347 | $0.04 |
| DARYA SHEVYREVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011226666836 | $0.00 |
| DARYA SHEVYREVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000116842649327 | $0.00 |
| DARYA SHIROBOKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.78134417889 | $17.78 |
| DARYA STRALCHENIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.140857) | ($379.26) |
| DARYA STRALCHENIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.001613 | $50.65 |
| DARYA STRALCHENIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001613) | ($46.23) |
| DARYA STRALCHENIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000373556690818 | $0.01 |
| DARYA STRALCHENIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000610452181224899 | $1.76 |
| DARYA VOITEHOVICH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00141477 | $40.21 |
| DARYA VOITEHOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097875006947 | $2.84 |
| DARYA VOITEHOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71233610059999 | $2.03 |
| DARYA VOITEHOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017937598881 | $3.50 |
| DARYA VOITEHOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028883896284 | $0.00 |
| DARYA ZAGATSKAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025962393812 | $0.00 |
| DARYK MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008588267923 | $1.68 |
| DARYL AGUDO DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001326493874434 | $50.04 |
| DARYL AGUDO DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006173079288 | $0.02 |
| DARYL AGUDO DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5183078493 | $1.93 |
| DARYL ALLISON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009422) | ($382.45) |
| DARYL ANG CHEN KAI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LINK | (3.65397958) | ($49.66) |
| DARYL ANG CHEN KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00012500130516 | $0.00 |
| DARYL ANG CHEN KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0025214422145741 | $0.03 |
| DARYL ANG CHEN KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4514058021 | $8.38 |
| DARYL ANTON BOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000178769206219999 | $0.05 |
| DARYL ANTON BOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031319523368 | $0.02 |
| DARYL ANTON BOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00456747245189999 | $0.05 |
| DARYL ANTON BOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0114356764194 | $0.04 |
| DARYL ANTON BOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000112909533191 | $0.00 |
| DARYL AUSTIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (190.69724639) | ($105.41) |
| DARYL AUSTIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 190.69724639 | $105.41 |
| DARYL AUSTIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (190.697246) | ($109.71) |
| DARYL AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059210185614 | $0.02 |
| DARYL AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034145645134 | $0.00 |
| DARYL AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00093524869177 | $0.00 |
| DARYL AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7448670684119 | $0.60 |
| DARYL AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00103915333297 | $0.00 |
| DARYL AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033343754051 | $0.00 |
| DARYL AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015737618429 | $0.00 |
| DARYL AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000068838934895 | $0.00 |
| DARYL AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30107566314 | $0.04 |
| DARYL AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.033567113956 | $0.02 |
| DARYL AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00209727310159999 | $0.01 |
| DARYL AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00669942050939999 | $0.02 |
| DARYL BESTER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0202505 | $791.47 |
| DARYL BESTER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0159365 | $629.81 |
| DARYL BESTER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0246088 | $910.78 |
| DARYL BESTER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0272655 | $790.24 |
| DARYL BESTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27740126) | ($7,935.34) |
| DARYL BESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017557506919823 | $58.63 |
| DARYL BESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063740114644 | $0.00 |
| DARYL BIRBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.31664371 | $2.70 |
| DARYL BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121836288265 | $36.06 |
| DARYL BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149971670289999 | $29.26 |
| DARYL BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 354.175760602999 | $354.18 |
| DARYL BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.3181832589999 | $21.32 |
| DARYL BLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022659204274 | $0.00 |
| DARYL BLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030728259911 | $0.02 |
| DARYL BLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.156665320370999 | $6.20 |
| DARYL BLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00018407970612 | $0.00 |
| DARYL BLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000104859693710999 | $0.00 |
| DARYL BORG CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.730937310104854 | $0.74 |
| DARYL BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0170162234889999 | $512.27 |
| DARYL BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7172425852 | $9.00 |
| DARYL BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.786697261 | $107.79 |
| DARYL BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 2.0705855193 | $151.56 |
| DARYL BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3554467181 | $0.36 |
| DARYL BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139339116133 | $27.19 |
| DARYL BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.845881634 | $11.21 |
| DARYL BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0489505621809999 | $0.43 |
| DARYL BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066754149761 | $0.01 |
| DARYL BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0479772751909999 | $0.30 |
| DARYL BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000091326591954 | $0.01 |
| DARYL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117827828441 | $0.00 |
| DARYL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000238940645359999 | $0.05 |
| DARYL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024684938106 | $0.02 |
| DARYL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.265405474419999 | $0.27 |
| DARYL CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00536 | $152.57 |
| DARYL CHONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.4132 | $842.81 |
| DARYL CHONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01387136 | $412.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARYL CHONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01395299 | $412.46 |
| DARYL CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018546904765 | $54.75 |
| DARYL CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035185203161627 | $5.14 |
| DARYL CICHORZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113268002164999 | $0.34 |
| DARYL CICHORZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.09256809353 | $18.59 |
| DARYL CICHORZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0203107913459999 | $39.63 |
| DARYL CICHORZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.00729869659999 | $171.19 |
| DARYL CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000494893859999999 | $0.00 |
| DARYL CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00130945696307 | $0.00 |
| DARYL CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000100481313177999 | $0.00 |
| DARYL COWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042797352939 | $1.27 |
| DARYL CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140796179324 | $4.17 |
| DARYL CURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066860637739999 | $0.00 |
| DARYL CURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004675855207 | $0.00 |
| DARYL CURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113691808415999 | $0.01 |
| DARYL CURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049253818156 | $0.04 |
| DARYL CURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00128982371194 | $0.00 |
| DARYL CURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042153199261 | $0.00 |
| DARYL CURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000014144882522 | $0.00 |
| DARYL CURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00024872441815 | $0.02 |
| DARYL DAVIES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.85) | ($3,527.32) |
| DARYL DAVIES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (461.58783) | ($13,666.74) |
| DARYL DAVIES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (7.6) | ($14,131.22) |
| DARYL DAVIES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (8.662939) | ($15,702.94) |
| DARYL DAVIES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,287.42208) | ($6,572.76) |
| DARYL DAVIES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | PAXG | 9.35167929 | $17,344.33 |
| DARYL DAVIES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | AAVE | (0.62923) | ($63.58) |
| DARYL DAVIES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 63.325 | $63.58 |
| DARYL DAVIES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | MATIC | (20.904) | ($13.18) |
| DARYL DAVIES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 13.109 | $13.18 |
| DARYL DAVIES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.010179) | ($18.60) |
| DARYL DAVIES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 18.574 | $18.60 |
| DARYL DAVIES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (16.339) | ($11.29) |
| DARYL DAVIES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 11.206 | $11.29 |
| DARYL DAVIES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.99986495 | $31,132.79 |
| DARYL DAVIES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | PAXG | 0.81123772 | $1,498.37 |
| DARYL DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236037283057795 | $50.57 |
| DARYL DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.155737135195231 | $0.21 |
| DARYL DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0578711052425931 | $145.26 |
| DARYL DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6090840342 | $0.61 |
| DARYL DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.624923074698 | $101.14 |
| DARYL DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000009805305172 | $0.00 |
| DARYL DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.004981962627108 | $0.63 |
| DARYL DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.423369273742 | $177.97 |
| DARYL DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.162207320387999 | $302.42 |
| DARYL DAVIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0000772310772) | ($0.02) |
| DARYL DAVIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0000772310772 | $0.02 |
| DARYL DAVIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (2.990419985) | ($2.99) |
| DARYL DAVIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 2.990419985 | $2.99 |
| DARYL DAVIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001368188752) | ($0.14) |
| DARYL DAVIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001368188752 | $0.14 |
| DARYL DAVIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.5208003234) | ($0.33) |
| DARYL DAVIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.5208003234 | $0.33 |
| DARYL DAVIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.004596021015) | ($0.05) |
| DARYL DAVIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.004596021015 | $0.05 |
| DARYL DAVIS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MCDAI | (2.990419985) | ($2.99) |
| DARYL DAVIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003844189661) | ($139.26) |
| DARYL DAVIS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003844189661 | $139.26 |
| DARYL DAVIS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.003843) | ($139.18) |
| DARYL DAVIS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 138.736 | $139.18 |
| DARYL DAVIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (138.736) | ($138.74) |
| DARYL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016896910796823 | $0.66 |
| DARYL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050010987209 | $0.01 |
| DARYL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000584872469182699 | $0.00 |
| DARYL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001741019398263 | $0.00 |
| DARYL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.009842765712942 | $0.01 |
| DARYL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000025144536895 | $0.00 |
| DARYL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000117037559760999 | $0.00 |
| DARYL DE LAUTOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024009407114 | $0.05 |
| DARYL DEENARAINE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00764779) | ($299.49) |
| DARYL DEENARAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022055591899673 | $0.88 |
| DARYL DREISBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000322103583759999 | $0.95 |
| DARYL DREISBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.74887631647 | $2.56 |
| DARYL DUDIAK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.57857269 | $1,148.52 |
| DARYL DUDIAK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.16916744 | $334.44 |
| DARYL DUDIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.387121583048212 | $0.51 |
| DARYL DUDIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00588766282288 | $8.35 |
| DARYL DUDIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013944046675 | $0.00 |
| DARYL DUDIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.26178470232 | $0.10 |
| DARYL DUDIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000039125485712 | $0.00 |
| DARYL DUDIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000031002753843 | $0.00 |
| DARYL DYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 288.585399680333 | $320.54 |
| DARYL DYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4497702999 | $0.05 |
| DARYL EBINUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00190299987058999 | $0.00 |
| DARYL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010719185658 | $3.17 |
| DARYL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103696016731999 | $0.12 |
| DARYL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002576616383 | $5.03 |
| DARYL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00059152279122 | $0.01 |
| DARYL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045500020246 | $0.40 |
| DARYL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.61949794009999 | $1.25 |
| DARYL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000015862249272 | $0.00 |
| DARYL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000121947012285 | $0.04 |
| DARYL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0138029908229999 | $0.02 |
| DARYL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044067498105 | $0.01 |
| DARYL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6325204288 | $3.63 |
| DARYL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021342278832 | $0.00 |
| DARYL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.071346287846 | $0.06 |
| DARYL FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024661068806 | $0.01 |
| DARYL FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020201201842 | $0.04 |
| DARYL FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014500602785 | $2.83 |
| DARYL GAVIN CHOO JUN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126786321538 | $0.38 |
| DARYL GAVIN CHOO JUN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021490249224 | $4.19 |
| DARYL GEIST | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02069153356) | ($58.37) |
| DARYL GEIST | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02069153356 | $58.37 |
| DARYL GEIST | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02069153356) | ($57.23) |
| DARYL GEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005671916994599999 | $0.00 |
| DARYL GEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007723924802397 | $0.23 |
| DARYL GOCHNAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022832091166999 | $0.00 |
| DARYL GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.517699886298 | $0.50 |
| DARYL GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018660626829 | $5.52 |
| DARYL HACKWORTH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 1,577.81233509 | $987.77 |
| DARYL HACKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000328497793 | $0.00 |
| DARYL HACKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.198539133399999 | $0.20 |
| DARYL HACKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.3861497489999 | $24.09 |
| DARYL HACKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.297966657219999 | $1.02 |
| DARYL HACKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.024129344567 | $0.15 |
| DARYL HACKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0140379991979999 | $0.01 |
| DARYL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000573894600349999 | $0.00 |
| DARYL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.057152732372 | $0.01 |
| DARYL HARRIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.829349744) | ($539.11) |
| DARYL HARRIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.829349744 | $539.11 |
| DARYL HARRIS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AAVE | (6.829349744) | ($538.56) |
| DARYL HARRIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.006238348305) | ($0.59) |
| DARYL HARRIS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.006238348305 | $0.59 |
| DARYL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046179106637 | $142.10 |
| DARYL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0279909083359999 | $54.62 |
| DARYL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6323922792 | $9.63 |
| DARYL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.148062211 | $14.39 |
| DARYL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 106.349269015 | $66.78 |
| DARYL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5258010396 | $28.07 |
| DARYL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49795592079 | $4.40 |
| DARYL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.64138418124 | $38.35 |
| DARYL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2927153856 | $11.58 |
| DARYL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0323484642363042 | $4.75 |
| DARYL HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029470102845 | $5.75 |
| DARYL HONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.397128) | ($581.22) |
| DARYL HONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (800.425) | ($409.19) |
| DARYL HONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0148799 | $409.19 |
| DARYL HONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (267.616) | ($137.58) |
| DARYL HONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.005002 | $137.58 |
| DARYL HONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005019) | ($137.50) |
| DARYL HONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019882) | ($542.82) |
| DARYL HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000539661563836699 | $1.79 |
| DARYL HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063720272781 | $0.01 |
| DARYL HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040013451666678 | $9.13 |
| DARYL HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3490837713053 | $3.01 |
| DARYL HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7061885564284 | $3.92 |
| DARYL HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.17291132349999 | $5.17 |
| DARYL HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013536333872 | $0.00 |
| DARYL HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.08356176472 | $0.04 |
| DARYL HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0141803220598 | $4.51 |
| DARYL JACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017638177734 | $5.22 |
| DARYL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83701220696799 | $1.83 |
| DARYL JAMES MCDONALD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02417138 | $750.69 |
| DARYL JAMES MCDONALD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00072953 | $22.92 |
| DARYL JAMES MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172194032615 | $52.21 |
| DARYL JAMES MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.999439343592 | $4.90 |
| DARYL JARVIS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.25410375 | $5,737.58 |
| DARYL JARVIS | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | ETH | 1.66802348 | $1,934.97 |
| DARYL JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020400579037 | $61.29 |
| DARYL JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0312227915859999 | $61.21 |
| DARYL JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4069961716 | $0.88 |
| DARYL JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0132956518329 | $0.02 |
| DARYL JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.091567036813 | $0.09 |
| DARYL JASPER B. DE LEON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | DOGE | 163.18 | $13.01 |
| DARYL JASPER B. DE LEON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOGE | (163.18) | ($10.55) |
| DARYL JASPER B. DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001694457806 | $0.00 |
| DARYL JASPER B. DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000032763047295 | $0.00 |
| DARYL JENNINGS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00277767) | ($115.00) |
| DARYL JENNINGS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00277767 | $115.00 |
| DARYL JENNINGS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002777) | ($107.90) |
| DARYL JENNINGS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00051004) | ($20.00) |
| DARYL JENNINGS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00051004 | $20.00 |
| DARYL JENNINGS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00051071) | ($20.02) |
| DARYL JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152090169189 | $45.08 |
| DARYL JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134402987962 | $26.23 |
| DARYL JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0188061161 | $2.52 |
| DARYL JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.011586473263 | $0.10 |
| DARYL JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065979601494 | $0.01 |
| DARYL JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0121401535945999 | $0.89 |
| DARYL JOSEPH DUNAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013198960579021 | $50.74 |
| DARYL JOSEPH DUNAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0922503725039999 | $186.23 |
| DARYL JOSEPH DUNAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.210312233 | $3.68 |
| DARYL KELSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017319298617 | $51.65 |
| DARYL KELSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007476473348 | $14.59 |
| DARYL KELSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00579203290759999 | $0.01 |
| DARYL KELSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 222.084162317999 | $176.06 |
| DARYL KELSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2555229896 | $2.67 |
| DARYL KELSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079083628465 | $0.70 |
| DARYL KELSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8195227642 | $0.41 |
| DARYL KELSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024382718221 | $1.78 |
| DARYL KELSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2419653097 | $7.66 |
| DARYL KELSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.030930729162 | $1.85 |
| DARYL KELSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.858031659786 | $25.04 |
| DARYL KELSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759630889999 | $0.47 |
| DARYL KELSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023287419157 | $2.56 |
| DARYL KELSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.094369644786 | $0.58 |
| DARYL KELSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.0376205259 | $1.60 |
| DARYL KELSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.0591201953 | $2.44 |
| DARYL KELSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.6838753129 | $2.25 |
| DARYL KHOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51097934) | ($14,463.27) |
| DARYL KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032521740892195 | $111.75 |
| DARYL KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000459622058129999 | $0.09 |
| DARYL KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103991556561 | $0.01 |
| DARYL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041954659617 | $12.42 |
| DARYL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014818916947 | $0.03 |
| DARYL KITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000115275751129999 | $0.00 |
| DARYL KITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2536023283093 | $0.35 |
| DARYL KOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037512653656 | $0.00 |
| DARYL KOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.098835595209 | $0.10 |
| DARYL LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097852013019 | $300.30 |
| DARYL LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0742370527669999 | $149.33 |
| DARYL LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1177782871 | $2.12 |
| DARYL LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 116.104318967 | $92.04 |
| DARYL LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.047461587885 | $0.03 |
| DARYL LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.2684685961 | $195.42 |
| DARYL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043088032409 | $1.28 |
| DARYL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004472549436 | $8.73 |
| DARYL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.50463180099999 | $7.50 |
| DARYL LEE MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017751498237 | $0.53 |
| DARYL LEE MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.36205344339999 | $9.36 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARYL LI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.05627838 | $2,132.30 |
| DARYL LI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.05634384 | $2,178.49 |
| DARYL LI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (138.256518425) | ($12,175.42) |
| DARYL LI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11265063) | ($4,283.79) |
| DARYL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079545706734759 | $2.96 |
| DARYL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019520477806 | $0.02 |
| DARYL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000051180065799 | $0.00 |
| DARYL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023528062915 | $0.00 |
| DARYL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.974578283 | $60.23 |
| DARYL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0010928987952 | $0.01 |
| DARYL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000386399867911 | $0.00 |
| DARYL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016404220672 | $0.00 |
| DARYL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.399342215604999 | $38.54 |
| DARYL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020633851578999 | $0.00 |
| DARYL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2549299283 | $14.51 |
| DARYL LILLY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 37.551634 | $31.15 |
| DARYL LILLY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.280321 | $22.94 |
| DARYL LILLY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 3.780771 | $119.37 |
| DARYL LILLY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 33.041467 | $17.17 |
| DARYL LILLY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.229279 | $11.29 |
| DARYL LILLY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 0.455235 | $22.99 |
| DARYL LILLY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 29.568303 | $15.13 |
| DARYL LILLY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.001067 | $30.94 |
| DARYL LILLY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.011897 | $23.14 |
| DARYL LILLY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 32.19575 | $19.75 |
| DARYL LILLY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 0.788799 | $31.46 |
| DARYL LILLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.001133 | $31.09 |
| DARYL LILLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.042046 | $61.96 |
| DARYL LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053901990498 | $1.51 |
| DARYL LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0417095303481088 | $0.07 |
| DARYL LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052052083976 | $0.83 |
| DARYL LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44155751909 | $0.35 |
| DARYL LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.68430039362 | $0.97 |
| DARYL LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0213769715159999 | $1.08 |
| DARYL LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.23824988202 | $0.10 |
| DARYL LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012375302347 | $0.37 |
| DARYL LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0889951699739999 | $0.18 |
| DARYL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035991380415 | $1.07 |
| DARYL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116889061271 | $0.01 |
| DARYL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00162055254409999 | $3.16 |
| DARYL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016447913775 | $0.49 |
| DARYL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000206645586679999 | $0.01 |
| DARYL LIM KOK KEONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (441.743682) | ($441.74) |
| DARYL LIM KOK KEONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139145) | ($43.88) |
| DARYL LIM KOK KEONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001594693852) | ($3.78) |
| DARYL LIM KOK KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013920977178339 | $50.02 |
| DARYL LIM KOK KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27555805558608 | $0.59 |
| DARYL LIM KOK KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006053499337012 | $0.02 |
| DARYL LIM KOK KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0786273637922 | $2.08 |
| DARYL LINEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023969645247 | $0.71 |
| DARYL LINEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22809117145 | $0.27 |
| DARYL LINEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017895703191 | $34.92 |
| DARYL LINEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9928878456 | $3.99 |
| DARYL LINEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5592022228 | $3.49 |
| DARYL LINEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.22370516831 | $0.18 |
| DARYL LINEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.297365031619999 | $1.02 |
| DARYL LINEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0238068767 | $0.15 |
| DARYL LINEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00076832980159 | $0.06 |
| DARYL LINEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.031463371249 | $0.05 |
| DARYL LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00065222295994 | $0.00 |
| DARYL LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00057530953943 | $0.00 |
| DARYL LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105049849634999 | $0.00 |
| DARYL LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000138924903519999 | $0.00 |
| DARYL LOPES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DARYL LOPES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DARYL LOPES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0329201 | $1,000.00 |
| DARYL LOPES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DARYL LOPES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DARYL LOPES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.03343 | $1,000.00 |
| DARYL LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033186611683 | $0.98 |
| DARYL LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.043882962752 | $0.04 |
| DARYL MANOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000417535774819999 | $1.24 |
| DARYL MANOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070337714521 | $0.01 |
| DARYL MANOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025074285009 | $0.49 |
| DARYL MANOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.83061949183 | $0.52 |
| DARYL MATYSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123495673987999 | $3.66 |
| DARYL MATYSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.01290691879999 | $1.26 |
| DARYL MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.548378363071 | $0.53 |
| DARYL MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040083245159 | $7.82 |
| DARYL MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.473309955 | $20.47 |
| DARYL MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.52531413799999 | $0.73 |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06477537036) | ($0.14) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03229665072) | ($0.07) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03229665072) | ($0.07) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03928571429) | ($0.08) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03928571429) | ($0.08) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03928571429) | ($0.08) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.006396172533) | ($0.02) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07912844037) | ($0.17) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1265057565) | ($0.27) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03504672897) | ($0.08) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07359813084) | ($0.16) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1067533588) | ($0.23) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1477281864) | ($0.32) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0351733777) | ($0.08) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5537383178) | ($1.19) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.513336291) | ($1.10) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2985436893) | ($0.62) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005953872704) | ($0.23) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.88024092) | ($1.88) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07624835544) | ($0.16) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0906592491) | ($0.19) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07615376925) | ($0.16) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06079438706) | ($0.13) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0425628298) | ($0.09) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04371462804) | ($0.09) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1748585122) | ($0.36) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09641154707) | ($0.20) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08926291919) | ($0.18) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08924904891) | ($0.18) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09383953634) | ($0.20) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.451151617) | ($0.94) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008310521126) | ($0.32) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04331055523) | ($0.09) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | LINK | (2.122749221) | ($23.84) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1712890354) | ($0.35) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4133278897) | ($0.83) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06744796573) | ($0.14) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3110100642) | ($0.62) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02997687366) | ($0.06) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06370085652) | ($0.13) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3559753747) | ($0.71) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03099675994) | ($0.06) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05811892489) | ($0.11) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0922459893) | ($0.17) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07632684619) | ($0.14) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (50.528580913) | ($437.00) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.04162537558) | ($0.36) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 62.062308015 | $536.75 |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (1.517106189) | ($13.12) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (9.974995538) | ($87.58) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.04419596734) | ($1.15) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.3229956587) | ($8.40) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (10.722325989) | ($279.00) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 12.006455083 | $312.41 |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0702673035) | ($0.11) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 10.0 | $314.05 |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 15.0 | $483.30 |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (10.222878458) | ($328.87) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (17.3403) | ($28.09) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (108.972080319) | ($1,898.00) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 110.0 | $1,915.90 |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.27214313) | ($4.74) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.7557765514) | ($13.16) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.4632489191) | ($7.50) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (185.299567634) | ($3,000.00) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 191.582796967 | $3,101.73 |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (5.572884497) | ($90.23) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (15.966705) | ($245.77) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (18.203424277) | ($250.00) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 20.002498399 | $274.71 |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.06116350557) | ($0.84) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.5479376335) | ($7.53) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (45.066868519) | ($550.00) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 55.938190512 | $682.67 |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.1130768701) | ($1.38) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LUNC | (1.355398362) | ($16.54) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 16.288343976 | $146.16 |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (14.599318616) | ($131.00) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.06129484915) | ($0.55) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.439818404) | ($3.95) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 159.292035398 | $205.49 |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.1162790698) | ($0.15) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (139.534883721) | ($180.00) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (4.189534884) | ($5.40) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (224.21875) | ($287.00) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 256.243114682 | $327.99 |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.1875) | ($0.24) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (6.7321875) | ($8.62) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (40.556) | ($49.48) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 75.340393343 | $561.30 |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (66.843565878) | ($498.00) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (2.006998199) | ($14.95) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.0563740917) | ($0.42) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.3414634146) | ($0.42) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (406.504065041) | ($500.00) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 443.319368115 | $545.28 |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (12.205365854) | ($15.01) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.1721311475) | ($0.21) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (204.918032787) | ($250.00) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 231.932574678 | $282.96 |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (6.152704918) | ($7.51) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (180.327868852) | ($220.00) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 206.89670013 | $252.41 |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.1475409836) | ($0.18) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (5.414262295) | ($6.61) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (65.9652) | ($79.88) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (6.433455175) | ($51.67) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (113.39772272) | ($119.00) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 118.703241895 | $124.57 |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.09529220397) | ($0.10) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (3.404790448) | ($3.57) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 281.407035176 | $296.88 |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (265.402843602) | ($280.00) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.2180094787) | ($0.23) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (7.968625592) | ($8.41) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 150.555397786 | $158.48 |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.1139969856) | ($0.12) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (136.796382698) | ($144.00) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (4.107311391) | ($4.32) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (19.1607) | ($19.86) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 246.179106583 | $255.04 |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (202.702702703) | ($210.00) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.17201819) | ($0.18) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (6.025797196) | ($6.31) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | SUSHI | (0.192117858) | ($0.28) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (78.137651822) | ($579.00) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.06477732794) | ($0.48) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 96.515135455 | $715.18 |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (2.346072874) | ($17.38) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (41.678479723) | ($309.00) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.03506927096) | ($0.26) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 49.928689828 | $370.17 |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (1.25140647) | ($9.28) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | SUSHI | (0.3214285714) | ($0.45) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | SUSHI | (127.857142857) | ($179.00) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SUSHI | 151.246970179 | $211.75 |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | SUSHI | (3.845357143) | ($5.38) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 319.76744186 | $324.81 |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.4528612709) | ($0.46) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (270.732281539) | ($275.00) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (8.135554284) | ($8.26) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 60.31647354 | $534.64 |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 151.10624545 | $99.60 |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | DOT | (32.056947608) | ($281.46) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (22.930367795) | ($157.19) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (53.129548763) | ($365.00) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.04366812227) | ($0.30) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 64.59100213 | $443.74 |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (1.595196507) | ($10.96) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (0.6215176482) | ($0.27) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (246.305142066) | ($107.00) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 278.107998849 | $120.82 |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (7.407799791) | ($3.22) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (77.7254) | ($74.84) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | 1INCH | (5.793888186) | ($4.41) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | 1INCH | (505.835190511) | ($385.00) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | 1INCH | 601.02648163 | $457.45 |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | 1INCH | (0.8408688881) | ($0.64) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | 1INCH | (15.200281782) | ($11.57) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (109.815049494) | ($100.00) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 129.87012987 | $118.26 |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.2635561188) | ($0.24) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (3.302358168) | ($3.01) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (16.4891) | ($15.07) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 443.952215177 | $322.12 |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.1378228673) | ($0.10) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (12.284152162) | ($8.91) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (409.333915865) | ($297.00) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 215.53254555 | $156.36 |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.1654095541) | ($0.12) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (5.794296679) | ($4.20) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (192.977813065) | ($140.00) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | MATIC | (152.999065393) | ($95.18) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | UST | 1,000.0 | $85.75 |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1016023462) | ($0.09) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1259658385) | ($0.10) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | AVAX | (0.02371750085) | ($0.69) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.824293386) | ($1.39) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.125048154) | ($0.10) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | OMG | (0.4846302172) | ($1.19) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.019295586) | ($0.78) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | LTC | (0.18149945) | ($12.38) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | LINK | (9.822588739) | ($68.86) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | DOT | (28.270445869) | ($280.44) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | AVAX | 6.500688744 | $159.25 |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | AVAX | (0.01796142568) | ($0.44) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | AVAX | (0.1585177459) | ($3.88) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | AVAX | (5.265963438) | ($129.00) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4159282117) | ($0.24) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3496570907) | ($0.20) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2924388531) | ($0.16) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3024607608) | ($0.25) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2791945484) | ($0.23) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.462261187) | ($1.19) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.140716941) | ($0.11) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.350128099) | ($1.05) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.313445608) | ($0.90) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.147536689) | ($0.79) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2354332486) | ($0.16) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.110792117) | ($0.08) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2729051318) | ($0.18) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | 1INCH | (79.150140449) | ($63.96) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (32.829940906) | ($1,500.00) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LTC | (0.9857189757) | ($45.04) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.02735828409) | ($1.25) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LTC | 40.080422179 | $1,831.27 |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | SNX | (0.4825581395) | ($0.83) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | SNX | (17.281918605) | ($29.72) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (575.581395349) | ($990.00) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | SNX | 718.693284936 | $1,236.15 |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (342.166635151) | ($114.00) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (10.27400344) | ($3.42) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.3001461712) | ($0.10) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 413.570493965 | $137.79 |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (609.640678936) | ($200.00) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (18.304766205) | ($6.01) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.5181945771) | ($0.17) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 740.183906245 | $242.83 |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | OMG | (0.2098765432) | ($0.34) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | OMG | (3.728518519) | ($6.04) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | OMG | (124.074074074) | ($201.00) |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | OMG | 151.04642797 | $244.70 |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000913552058 | $20.00 |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4118979219216 | $8.69 |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00007632478292 | $0.01 |
| DARYL MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0004481924362 | $0.00 |
| DARYL MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016640674302 | $3.25 |
| DARYL MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.14762221644 | $0.37 |
| DARYL MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120455441374 | $0.04 |
| DARYL MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047735829886 | $0.09 |
| DARYL MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.34656743154 | $0.35 |
| DARYL MOULDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00060769 | $24.30 |
| DARYL MOULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010435802203 | $3.07 |
| DARYL NAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060370157095 | $17.87 |
| DARYL NAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043339948065 | $8.46 |
| DARYL NAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.81207344309999 | $3.81 |
| DARYL NAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.7369458999999 | $10.89 |
| DARYL NAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7226017472 | $4.22 |
| DARYL NAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0899675166149999 | $0.79 |
| DARYL NAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0045298971569 | $0.03 |
| DARYL NARRAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018340816488 | $0.54 |
| DARYL NARRAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020091479489 | $3.92 |
| DARYL NARRAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.85002857974 | $0.67 |
| DARYL NELSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.12005922) | ($3,549.02) |
| DARYL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014626643231 | $0.41 |
| DARYL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.21642405052 | $24.70 |
| DARYL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016421409616432 | $34.98 |
| DARYL NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5374059583128 | $1.37 |
| DARYL NICOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.4277512554 | $125.74 |
| DARYL NONAILLADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00102967401565 | $0.08 |
| DARYL OBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024936849513 | $75.52 |
| DARYL OBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072706211067 | $145.99 |
| DARYL OBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2927222006 | $6.57 |
| DARYL OLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000757136438859999 | $0.02 |
| DARYL OLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035421891167 | $0.00 |
| DARYL OLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125858709928 | $0.01 |
| DARYL OLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000003450195012 | $0.01 |
| DARYL ONG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LINK | 249.515 | $3,523.15 |
| DARYL ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181299886419999 | $0.54 |
| DARYL ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.353851146778 | $3.43 |
| DARYL ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024158724686 | $47.14 |
| DARYL ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.98148264553 | $8.13 |
| DARYL ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015229544306 | $0.00 |
| DARYL ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018365951091 | $54.93 |
| DARYL ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016846034142 | $0.02 |
| DARYL ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31997949093 | $654.49 |
| DARYL ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 70.192124159 | $44.07 |
| DARYL ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56778182475 | $6.31 |
| DARYL ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.07626269695 | $24.27 |
| DARYL POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019716358975 | $0.58 |
| DARYL POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06588175864 | $3.75 |
| DARYL POPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026856812628 | $67.12 |
| DARYL POPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074317255257 | $1.45 |
| DARYL POPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0034941265 | $13.00 |
| DARYL POPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.806681949 | $6.98 |
| DARYL POPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0668295068 | $2.55 |
| DARYL POPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000077606162738 | $0.00 |
| DARYL POPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000935889658119999 | $0.00 |
| DARYL POPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000047516103926 | $0.00 |
| DARYL POPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00101621997379 | $0.23 |
| DARYL POPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000040621770245 | $0.00 |
| DARYL POPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0013441766911 | $0.08 |
| DARYL QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.84471120790099 | $2.98 |
| DARYL QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8247020507 | $3.82 |
| DARYL QUIMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000353510843129999 | $0.01 |
| DARYL QUIMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0106098899198999 | $0.01 |
| DARYL QUIMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00063292536278 | $0.20 |
| DARYL REID ALLISON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.009422 | $382.45 |
| DARYL REID ALLISON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.009422) | ($358.99) |
| DARYL REID ALLISON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.009422 | $358.99 |
| DARYL REID ALLISON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,005.845849191) | ($9,160.56) |
| DARYL REID ALLISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,005.845849191 | $9,160.56 |
| DARYL REID ALLISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 900.5024 | $7,980.88 |
| DARYL REID ALLISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 45.02131 | $392.79 |
| DARYL REID ALLISON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (464.829500678) | ($3,007.87) |
| DARYL REID ALLISON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 464.829500678 | $3,007.87 |
| DARYL REID ALLISON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (42.128577964) | ($3,469.16) |
| DARYL REID ALLISON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 42.128577964 | $3,469.16 |
| DARYL REID ALLISON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LINK | (1,951.369559191) | ($17,347.68) |
| DARYL REID ALLISON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (42.128577964) | ($2,525.19) |
| DARYL REID ALLISON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | LTC | 42.128577964 | $2,525.19 |
| DARYL REID ALLISON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (464.829500678) | ($2,105.68) |
| DARYL REID ALLISON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | UNI | 464.829500678 | $2,105.68 |
| DARYL REID ALLISON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (42.128577964) | ($2,842.33) |
| DARYL REID ALLISON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 42.128577964 | $2,842.33 |
| DARYL REID ALLISON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | LTC | (42.1285) | ($2,849.15) |
| DARYL REID ALLISON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0974453 | $2,849.15 |
| DARYL REID ALLISON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.097445) | ($2,845.24) |
| DARYL REID ALLISON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | LINK | 410.0445 | $2,845.24 |
| DARYL REID ALLISON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.00007796438467) | ($0.01) |
| DARYL REID ALLISON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.00007796438467 | $0.01 |
| DARYL REID ALLISON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (410.0445) | ($2,795.60) |
| DARYL REID ALLISON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | LINK | 410.0445 | $2,795.60 |
| DARYL REID ALLISON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000003) | ($0.01) |
| DARYL REID ALLISON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000003 | $0.01 |
| DARYL REID ALLISON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (410.33681582) | ($3,087.96) |
| DARYL REID ALLISON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 410.33681582 | $3,087.96 |
| DARYL REID ALLISON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | LINK | (410.33681582) | ($3,093.94) |
| DARYL REID ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0155914430958 | $477.44 |
| DARYL REID ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 420.205189881136 | $490.94 |
| DARYL REID ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23322286181 | $475.03 |
| DARYL REID ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.71544600815555 | $19.79 |
| DARYL REID ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000001426039929 | $0.00 |
| DARYL REID ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.81158211329999 | $17.36 |
| DARYL REID ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000002032244379 | $0.00 |
| DARYL REID ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000001565038374 | $0.00 |
| DARYL REID ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000000000956337507 | $0.00 |
| DARYL REID ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000000218187184 | $0.00 |
| DARYL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015099599677 | $0.02 |
| DARYL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.9992887977 | $2.00 |
| DARYL RUTHER SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.407779630361295 | $0.44 |
| DARYL SCHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1097078783 | $2.46 |
| DARYL SCOTT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LUNC | 10,128.662 | $1.90 |
| DARYL SCOTT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (996.62252) | ($388.30) |
| DARYL SCOTT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01002583) | ($280.24) |
| DARYL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010774137559073 | $3.58 |
| DARYL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1337042922 | $1.97 |
| DARYL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.478555855016 | $1.98 |
| DARYL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06782417633 | $3.86 |
| DARYL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032446386861 | $0.01 |
| DARYL SPINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030562206239 | $9.05 |
| DARYL SPINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072001622043 | $14.05 |
| DARYL SPINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.733478131 | $18.73 |
| DARYL SPINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014953266911 | $0.00 |
| DARYL SPINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35523073149 | $0.36 |
| DARYL STANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079306589901 | $0.00 |
| DARYL STANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098718077014 | $0.00 |
| DARYL STANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00510287829429999 | $0.05 |
| DARYL STANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064636126278 | $0.01 |
| DARYL STANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0162198206049999 | $0.02 |
| DARYL TAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005745) | ($17.34) |
| DARYL TAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.82) |
| DARYL TAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.98) |
| DARYL TAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,738.72) |
| DARYL TAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,001.95) |
| DARYL TAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| DARYL TAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,500.0) | ($2,500.00) |
| DARYL TAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | GUSD | 2,501.0 | $2,501.00 |
| DARYL TAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.501 | $2,747.84 |
| DARYL TAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.1001 | $2,989.29 |
| DARYL TAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.45 | $2,569.02 |
| DARYL TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | GUSD | 766.86 | $766.86 |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARYL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101290262297 | $3.00 |
| DARYL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045738455359 | $0.89 |
| DARYL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003816467630392 | $0.14 |
| DARYL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038393274323 | $0.04 |
| DARYL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000024792216681 | $0.00 |
| DARYL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00001971747064 | $0.00 |
| DARYL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000030474259849 | $0.00 |
| DARYL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027675294102 | $84.11 |
| DARYL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043865846544 | $82.63 |
| DARYL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.157906953 | $52.45 |
| DARYL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9592192722 | $1.23 |
| DARYL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.3436418478 | $5.34 |
| DARYL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.011906384 | $75.20 |
| DARYL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 183.125262157 | $183.13 |
| DARYL TEO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.03612805 | $1,456.56 |
| DARYL TEO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 33.724836 | $21.76 |
| DARYL TEO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.022026 | $43.45 |
| DARYL TEO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00149804 | $43.41 |
| DARYL TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000467488782675153 | $12.77 |
| DARYL TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118108134912379 | $0.01 |
| DARYL TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090033053818 | $17.47 |
| DARYL TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8919221229 | $3.79 |
| DARYL TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.44602468039999 | $0.91 |
| DARYL TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089875543992 | $1.00 |
| DARYL TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0289492179609999 | $0.26 |
| DARYL TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4595719478 | $0.22 |
| DARYL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131970275447 | $3.91 |
| DARYL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00757644070999999 | $0.01 |
| DARYL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014394262034 | $0.00 |
| DARYL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0051479552043 | $0.38 |
| DARYL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00091270017168 | $0.21 |
| DARYL TITSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018179090763 | $0.54 |
| DARYL TITSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21183517454 | $0.76 |
| DARYL TITSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.037965631621 | $0.13 |
| DARYL TJAHJONO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 2.948879 | $8,451.77 |
| DARYL TJAHJONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147962719399999 | $4.38 |
| DARYL TJAHJONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030338396441809 | $51.64 |
| DARYL TJAHJONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000164748409829999 | $0.00 |
| DARYL TJAHJONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00396595323399999 | $0.00 |
| DARYL VERMACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015434450054 | $0.00 |
| DARYL VERMACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080219001817 | $0.02 |
| DARYL VERMACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000146776807989999 | $0.00 |
| DARYL VETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128651081069299 | $52.45 |
| DARYL VETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015522791892 | $30.29 |
| DARYL VETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0600500463029999 | $0.06 |
| DARYL WARD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| DARYL WARD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| DARYL WARD | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| DARYL WARD | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| DARYL WARD | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| DARYL WARD | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.27) | ($2.27) |
| DARYL WARD | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| DARYL WARD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.96) | ($4.96) |
| DARYL WARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| DARYL WARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.15) | ($16.15) |
| DARYL WARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,750.0) | ($2,750.00) |
| DARYL WARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.414551609 | $4,630.51 |
| DARYL WARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.43173318) | ($4,640.77) |
| DARYL WARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.43173318 | $4,640.77 |
| DARYL WARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (79.484389772) | ($79.48) |
| DARYL WARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 79.484389772 | $79.48 |
| DARYL WARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 10.0 | $4.75 |
| DARYL WARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 7,000.0 | $3,322.59 |
| DARYL WARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06564423431) | ($1,928.25) |
| DARYL WARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06564423431 | $1,928.25 |
| DARYL WARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1563678686) | ($0.08) |
| DARYL WARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1563678686 | $0.08 |
| DARYL WARD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (2.43173318) | ($4,889.34) |
| DARYL WARD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (7,010.156367) | ($3,763.61) |
| DARYL WARD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| DARYL WARD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.6) | ($2.60) |
| DARYL WARD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.6) | ($2.60) |
| DARYL WARD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.6) | ($2.60) |
| DARYL WARD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.6) | ($2.60) |
| DARYL WARD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DARYL WARD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (2,305.664389) | ($2,305.66) |
| DARYL WARD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| DARYL WARD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| DARYL WARD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| DARYL WARD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| DARYL WARD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| DARYL WARD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 15,002.5 | $15,002.50 |
| DARYL WARD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| DARYL WARD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| DARYL WARD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1862502624 | $4,368.83 |
| DARYL WARD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| DARYL WARD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1880759827 | $4,429.00 |
| DARYL WARD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| DARYL WARD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1863151521 | $4,387.54 |
| DARYL WARD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| DARYL WARD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1880328114 | $4,427.98 |
| DARYL WARD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| DARYL WARD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1879198835 | $4,407.99 |
| DARYL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4456586246 | $0.52 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BSV | 11.07855319 | $944.75 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | CEL | 5,255.2083 | $12,244.64 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (5,255.2083) | ($12,200.19) |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 5,255.2083 | $12,200.19 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DASH | 9.9 | $1,070.78 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (9.9) | ($1,071.68) |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | DASH | 9.9 | $1,071.68 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SNX | 21.0 | $134.19 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (21.0) | ($134.26) |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | SNX | 21.0 | $134.26 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 2.725201404 | $8,399.65 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($3.09) |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (2.577596) | ($7,962.35) |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | CEL | 3,600.0 | $7,884.00 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 99.999995 | $10,752.00 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (99.999995) | ($10,732.00) |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | SOL | 99.999995 | $10,732.00 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BSV | (11.07855319) | ($961.84) |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BSV | 11.07855319 | $961.84 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETC | 53.999 | $1,912.77 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ETC | (53.999) | ($1,909.32) |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ETC | 53.999 | $1,909.32 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.09999 | $4,032.44 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09999) | ($3,999.38) |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09999 | $3,999.38 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 5.40883 | $16,016.48 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1466054038) | ($434.37) |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1466054038 | $434.37 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.40883) | ($16,032.92) |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.40883 | $16,032.92 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LUNC | 6.085 | $558.77 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (6.085) | ($558.48) |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 6.085 | $558.48 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.776653097) | ($5,000.00) |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.776653097 | $5,000.00 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.776653097) | ($4,985.78) |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.596496107) | ($4,500.00) |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.596496107 | $4,500.00 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.596496107) | ($4,504.43) |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | CEL | 4,476.8216 | $9,180.36 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (4,476.8216) | ($9,113.48) |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 4,476.8216 | $9,113.48 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETC | 11.0 | $301.10 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETC | (11.0) | ($302.51) |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETC | 11.0 | $302.51 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 149.189958 | $14,439.78 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (149.189958) | ($14,437.11) |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | LTC | 149.189958 | $14,437.11 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.65828292) | ($62.03) |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.65828292 | $62.03 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.65848103) | ($62.03) |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.65848103 | $62.03 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (62.03) | ($5,843.33) |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LTC | 62.03 | $5,843.33 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LTC | (0.1) | ($9.40) |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LTC | (61.93) | ($5,811.35) |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | CEL | 3,000.0 | $5,802.20 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.31676395) | ($123.49) |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.31676395 | $123.49 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.136930708) | ($79.00) |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.136930708 | $79.00 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (79.0) | ($5,492.87) |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 79.0 | $5,492.87 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (0.5714) | ($39.66) |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.565530708) | ($110.51) |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.565530708 | $110.51 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (78.0) | ($5,506.03) |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | CEL | 3,300.0 | $5,217.43 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 999.92 | $867.99 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (999.92) | ($869.54) |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 999.92 | $869.54 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LUNC | 32.985 | $86.23 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (32.985) | ($38.76) |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 32.985 | $38.76 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 80.999994 | $4,168.97 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (80.999994) | ($4,200.92) |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | SOL | 80.999994 | $4,200.92 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 68.1000037 | $4,724.78 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (68.1000037) | ($4,437.40) |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | LTC | 68.1000037 | $4,437.40 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (73.603) | ($5,038.13) |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 73.603 | $5,038.13 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LTC | (0.603) | ($41.35) |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | CEL | 6,500.0 | $5,029.14 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LTC | (73.0) | ($5,013.64) |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 74.55502498 | $5,104.04 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (74.55502498) | ($5,108.51) |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | LTC | 74.55502498 | $5,108.51 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 4.0 | $210.04 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (4.0) | ($209.68) |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | LTC | 4.0 | $209.68 |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007677057372 | [illegible] |
| DARYL WAYNE DOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 660.087310766189 | $641.16 |
| DARYL WILLETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8764114783 | $2.28 |
| DARYL WILLIAM DREISBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.88991836964 | $9.03 |
| DARYL WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | XLM | 7,532.1443303 | $1,494.10 |
| DARYL WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | XLM | (7,530.49) | ($1,495.00) |
| DARYL WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 1,489.458 | $1,495.00 |
| DARYL WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DARYL WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.33399 | $1,000.00 |
| DARYL WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (489.0) | ($489.00) |
| DARYL WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | MATIC | 361.995 | $489.00 |
| DARYL WILLIAMS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | XLM | 11,387.9826075 | $1,987.62 |
| DARYL WILLIAMS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | XLM | (5,661.39) | ($989.00) |
| DARYL WILLIAMS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 986.95 | $989.00 |
| DARYL WILLIAMS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | XLM | (5,728.24) | ($996.15) |
| DARYL WILLIAMS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 991.558 | $996.15 |
| DARYL WILLIAMS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | MATIC | 497.34866121 | $538.81 |
| DARYL WILLIAMS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (978.0) | ($978.00) |
| DARYL WILLIAMS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0253987 | $978.00 |
| DARYL WILLIAMS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DARYL WILLIAMS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.35656 | $1,000.00 |
| DARYL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035359941105 | $10.47 |
| DARYL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060489010537 | $11.80 |
| DARYL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4456916585 | $10.45 |
| DARYL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.531291188 | $15.45 |
| DARYL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95018418889 | $10.56 |
| DARYL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034658693184 | $0.00 |
| DARYL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4859358322 | $5.08 |
| DARYL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.082510027323 | $3.26 |
| DARYL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00034156469655 | $0.00 |
| DARYL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0001680930416 | $0.00 |
| DARYL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000644659461 | $0.00 |
| DARYL WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082394250354 | $254.98 |
| DARYL WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028267571761 | $0.02 |
| DARYL WOOD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MATIC | 640.28 | $736.62 |
| DARYL WOOD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.059246) | ($1,722.03) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARYL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182601743219999 | $7.32 |
| DARYL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.653055368142 | $47.22 |
| DARYL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008966266338 | $2.68 |
| DARYL YANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131217335222 | $0.39 |
| DARYL YANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 666.865805055 | $418.72 |
| DARYL YANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4152669386 | $38.98 |
| DARYL YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016122497683 | $47.90 |
| DARYL YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040663133211 | $80.55 |
| DARYL YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6083084671 | $6.03 |
| DARYL YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.86592671979999 | $4.31 |
| DARYL YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5883329404 | $1.59 |
| DARYL YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0585952565069999 | $3.50 |
| DARYL YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.41802283923 | $0.04 |
| DARYL ZHENG WEI HENG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.00975995218) | ($0.02) |
| DARYL ZHENG WEI HENG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (15.686) | ($33.57) |
| DARYL ZHENG WEI HENG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0008564 | $33.57 |
| DARYL ZHENG WEI HENG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000856) | ($33.48) |
| DARYL ZHENG WEI HENG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | MATIC | 30.143 | $33.48 |
| DARYL ZHENG WEI HENG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (411.01) | ($404.97) |
| DARYL ZHENG WEI HENG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 404.627 | $404.97 |
| DARYL ZHENG WEI HENG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (404.627) | ($404.63) |
| DARYL ZHENG WEI HENG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| DARYL ZHENG WEI HENG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 299.0 | $299.00 |
| DARYL ZHENG WEI HENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06685173626) | ($0.09) |
| DARYL ZHENG WEI HENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| DARYL ZHENG WEI HENG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 360.36036036 | $485.14 |
| DARYL ZHENG WEI HENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (30.7372) | ($296.92) |
| DARYL ZHENG WEI HENG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 296.091 | $296.92 |
| DARYL ZHENG WEI HENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (296.09) | ($296.09) |
| DARYL ZHENG WEI HENG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 5.69832 | $296.09 |
| DARYL ZHENG WEI HENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (360.914) | ($311.60) |
| DARYL ZHENG WEI HENG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 309.122 | $311.60 |
| DARYL ZHENG WEI HENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (309.123) | ($309.12) |
| DARYL ZHENG WEI HENG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SOL | (5.69818) | ($291.63) |
| DARYL ZHENG WEI HENG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 289.934 | $291.63 |
| DARYL ZHENG WEI HENG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (289.934) | ($289.93) |
| DARYL ZHENG WEI HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.77348544059998 | $8.99 |
| DARYL ZHENG WEI HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001743653601144 | $0.09 |
| DARYLE CARRICO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.37) | ($8.37) |
| DARYLE CARRICO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.37 | $8.37 |
| DARYLE CARRICO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.37) | ($8.37) |
| DARYLE CARRICO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 9.917150436 | $19,509.66 |
| DARYLE CARRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064373395565 | $19.05 |
| DARYLE CARRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0891119272759999 | $146.82 |
| DARYLE CARRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4332420379 | $8.43 |
| DARYLE CARRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34519260193 | $3.84 |
| DARYLE MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014565916172 | $0.00 |
| DARYLE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028829467844999 | $87.72 |
| DARYLE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040204712974 | $0.00 |
| DARYLE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016060236876 | $0.00 |
| DARYLE TODOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001940095767 | $0.00 |
| DARYLE TODOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118785422606 | $0.00 |
| DARYLE TODOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000032757553034 | $0.00 |
| DARYLE TODOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00114033493129 | $0.00 |
| DARYLE TODOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000019326217397 | $0.00 |
| DARYLJANE MAGAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0697693299152 | $0.07 |
| DARYLL FALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018624804907 | $0.55 |
| DARYLL GAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001475) | ($4.17) |
| DARYLL GAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.17217) | ($402.17) |
| DARYLL GAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001293) | ($50.14) |
| DARYLL GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129374866437378 | $50.02 |
| DARYLL GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052504600000865 | $0.02 |
| DARYLL GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.850542539764 | $1.85 |
| DARYLL MAGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026715603518 | $7.91 |
| DARYLL MAGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.93158534116 | $3.18 |
| DARYLL NAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022946122924 | $0.00 |
| DARYLL NAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001042669383 | $0.00 |
| DARYLL SUTCLIFFE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (3.377) | ($7.06) |
| DARYLL SUTCLIFFE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 7.051 | $7.06 |
| DARYLL SUTCLIFFE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (137.81) | ($137.81) |
| DARYLL SUTCLIFFE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SNX | 24.182 | $137.81 |
| DARYLL SUTCLIFFE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SNX | (24.18) | ($78.96) |
| DARYLL SUTCLIFFE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 78.27 | $78.96 |
| DARYLL SUTCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79789202298755 | $1.88 |
| DARYN BUNGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.18044390245 | $104.30 |
| DARYN CARROLL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Operation Cost | SOL | (0.887282995) | ($33.75) |
| DARYN CARROLL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (29.57609982) | ($1,125.00) |
| DARYN CARROLL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | SOL | 36.2961768 | $1,380.61 |
| DARYN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017274061852 | $51.39 |
| DARYN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032639200624999 | $0.01 |
| DARYN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.339225228 | $18.34 |
| DARYN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034085052349 | $0.03 |
| DARYN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0094264582303 | $0.01 |
| DARYN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.64691641877 | $38.01 |
| DARYN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0265515192169999 | $0.03 |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006058257499) | ($2.50) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000264991657) | ($1.08) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001313179914) | ($5.46) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000204030645) | ($0.83) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002252797643) | ($8.95) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002064015718) | ($8.20) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001932292071) | ($7.46) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000231680062) | ($8.95) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000235822492899999) | ($0.92) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000192246597 5) | ($0.75) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.2669) | ($0.57) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.0714) | ($0.13) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,765.486340802) | ($3,000.00) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 2,144.329703679 | $3,643.75 |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.471238617) | ($2.50) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (53.008727383) | ($90.08) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (324.3633) | ($395.72) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,401.60778 | $1,401.61 |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6686066111) | ($0.69) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 0.6686066111 | $0.69 |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,100.0) | ($1,100.00) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,371.313741008 | $1,415.19 |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (857.142857143) | ($884.57) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 857.142857143 | $884.57 |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1,371.3138) | ($1,438.55) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (37.659365647) | ($16.36) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,186.821354789) | ($950.00) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,525.252525253 | $1,097.02 |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (66.734421613) | ($28.99) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.00173473) | ($51.56) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.08) | ($1.08) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | MATIC | (102.665600946) | ($66.80) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.95) | ($8.95) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.2) | ($8.20) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.46) | ($7.46) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.95) | ($8.95) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (287.108) | ($160.00) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0052942 | $160.00 |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | BTC | (0.0052942) | ($156.09) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,833.768934481) | ($1,300.00) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (85.083694276) | ($39.03) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.354208038) | ($1.08) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 3,503.569109349 | $1,607.27 |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 2,769.332267613 | $1,245.82 |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,222.897402863) | ($1,000.00) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (66.742272231) | ($30.02) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.845004844) | ($0.83) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003363564095) | ($7.46) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001362730409) | ($30.22) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04508799055) | ($1,000.00) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.05576378953 | $1,236.78 |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004126871844) | ($8.95) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001672351413) | ($36.27) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05533235993) | ($1,200.00) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.06794067782 | $1,473.44 |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003991044486) | ($8.20) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001618125183) | ($33.25) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05353840164) | ($1,100.00) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.06558143014 | $1,347.44 |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004356473188) | ($8.95) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00176539383) | ($36.27) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05841081369) | ($1,200.00) |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.07207210328 | $1,480.66 |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.841702074891 | $8.36 |
| DARYN JOEL TREGANOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9273646444504 | $3.56 |
| DARYN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06962936447 | $0.08 |
| DARYN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0097024687355 | $0.00 |
| DARYN PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031034679312 | $9.19 |
| DARYN PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7763231097 | $6.77 |
| DARYN PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.011097654 | $58.12 |
| DARYN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001114123319082 | $0.00 |
| DARYN RODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143421063946 | $0.42 |
| DARYN RODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091442936051 | $17.84 |
| DARYN RODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5950665322 | $6.65 |
| DARYN VELLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016983497149 | $0.50 |
| DARYN VELLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000088188682881 | $0.17 |
| DARYN WAKASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175022767689999 | $52.22 |
| DARYN WAKASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03466226828 | $68.26 |
| DARYN WAKASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,254.872301169 | $1,254.87 |
| DARYN WAKASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.73450381 | $5.34 |
| DARYN WAKASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.55606555129999 | $1.60 |
| DARYN WAKASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20636455518 | $12.34 |
| DARYN WAKASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.806036780692 | $23.14 |
| DARYNA DARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162635979685 | $0.48 |
| DARYNA DARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023858870992 | $4.66 |
| DARYNA DARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045212987831 | $0.40 |
| DARYNA KOVAL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| DARYNA KOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002293683196 | |
| DARYNA KOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4264630023269 | $2.40 |
| DARYNA KUBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062929974029 | $0.02 |
| DARYNA PADALYTSYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71,985.9973193839 | $77,515.94 |
| DARYNA SLOBODIANIUK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.5921 | $401.59 |
| DARYNA SLOBODIANIUK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.5921) | ($401.59) |
| DARYNA SLOBODIANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.277560628810099 | $0.28 |
| DARYNA SOROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018374653044 | $0.00 |
| DARYNA SOROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000560409965199999 | $0.00 |
| DARYNA SOROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000125350997924 | $0.00 |
| DARYNA VLASIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347429041999 | $0.24 |
| DARYNNE JESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001821441446 | $0.00 |
| DARYNNE JESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016097076149 | $0.02 |
| DARYNNE JESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004171745647299999 | $0.00 |
| DARYNNE JESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014957283074 | $0.00 |
| DARYNNE JESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00030253509142 | $0.00 |
| DARYNNE JESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032956868306 | $0.00 |
| DARYNNE JESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00116153746473 | $0.00 |
| DARYNNE JESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000422813951 | $0.00 |
| DARYNNE JESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017573882475 | $0.01 |
| DARYNNE JESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00032203419228 | $0.00 |
| DARYNNE JESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.317666494 | $0.05 |
| DARYNNE JESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017217695701 | $0.00 |
| DARYNNE JESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000145998928925 | $0.00 |
| DARYNNE JESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.002969698101 | $0.00 |
| DARYNNE JESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00969485445 | $0.01 |
| DARYNNE JESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00037133121643 | $0.00 |
| DARYNNE JESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000030718342527 | $0.00 |
| DARYNNE JESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000069040956614 | $0.00 |
| DARYNNE JESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000013161518903 | $0.00 |
| DARYOUSH BIJARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025279281705 | $7.48 |
| DARYOUSH HASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000053906371083 | $0.00 |
| DARYOUSH HASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0683809704 | $0.01 |
| DARYUS BEALE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.026129333) | ($37,420.76) |
| DARYUS BEALE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.026129333 | $37,420.76 |
| DARYUS BEALE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4365450421) | ($13,594.14) |
| DARYUS BEALE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4365450421 | $13,594.14 |
| DARYUS BEALE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51,903.415025206) | ($51,903.42) |
| DARYUS BEALE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51,903.415025206 | $51,903.42 |
| DARYUS BEALE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (16.026129333) | ($33,616.98) |
| DARYUS BEALE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (51,903.415025) | ($51,903.42) |
| DARYUS BEALE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.43654504) | ($13,360.90) |
| DARYUS BEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015966304740823 | $60.98 |
| DARYUS BEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58694446009999 | $1.81 |
| DARYUS BEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07076933045255 | $199.45 |
| DARYUS BEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 326.12561652988 | $326.13 |
| DARYUS BEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.18123809309999 | $1.73 |
| DARYUS BEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004801391146 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DARYUS BEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.22026368909 | $1.22 |
| DARYUS BEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000024356744036 | $0.00 |
| DARYUS BEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.014282181284 | $0.01 |
| DARZELL PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000488182269589999 | $0.04 |
| DARZELL PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.069776372362 | $0.24 |
| DARZELL PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000003932726299 | $0.00 |
| DARZELL PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000027835065791 | $0.00 |
| DAS NA SONGKHLA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $8,850.43 |
| DAS NA SONGKHLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.809993) | ($24,260.91) |
| DAS NA SONGKHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023744210420879 | $87.76 |
| DASA LIPTAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021727129164 | $6.43 |
| DASA LIPTAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027033989224 | $0.00 |
| DASANAYAKA ARUNASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000158891239359999 | $0.00 |
| DASANAYAKA ARUNASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000005599404004 | $0.00 |
| DASANAYAKA ARUNASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004608421922 | $0.00 |
| DASARADHA NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095305418951 | $0.00 |
| DASARATHI GEDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110638429169 | $32.75 |
| DASARATHI GEDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7205058072 | $4.72 |
| DASARATHI GEDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3578088467 | $1.48 |
| DASARATHI GEDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019107040238 | $0.00 |
| DASARATHI GEDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000030687018874 | $0.02 |
| DASARI KEERTHANA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124285) | ($51.63) |
| DASARI KEERTHANA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (21.613324932) | ($411.03) |
| DASARI KEERTHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124285392 | $50.00 |
| DASARI KEERTHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.287003707220337 | $0.60 |
| DASARI KEERTHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03585180131 | $0.65 |
| DASH KOKOLLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000340432449609 | $0.00 |
| DASH LOVE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.001333037835) | ($0.08) |
| DASH LOVE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.001333037835 | $0.08 |
| DASH LOVE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00143795251) | ($0.09) |
| DASH LOVE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00143795251 | $0.09 |
| DASH LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000090601085 | $0.00 |
| DASH LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000002422654013 | $0.00 |
| DASH LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004230208640835 | $0.00 |
| DASH LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000018361071149999 | $0.00 |
| DASH LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000462657261064 | $0.00 |
| DASHA GARIEPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135459260621 | $0.40 |
| DASHA GARIEPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.269939445 | $36.27 |
| DASHA KAZANTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019198459203714 | $0.02 |
| DASHA LEONTIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.162249231438 | $5.36 |
| DASHA MISHKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000003247477598 | $0.00 |
| DASHA MISHKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106760401251 | $0.01 |
| DASHA R SCOTT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00351249 | $142.44 |
| DASHA R SCOTT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 488.145543 | $488.15 |
| DASHA R SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017009992985163 | $51.47 |
| DASHAMIR QOKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049236334789 | $1.46 |
| DASHAMIR QOKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.514422511 | $76.35 |
| DASHAMIR QOKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022597086267 | $44.09 |
| DASHAMIR QOKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20453823828 | $0.20 |
| DASHAN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019480335819 | $0.58 |
| DASHAN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042685198897 | $0.83 |
| DASHAN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8121411074 | $1.44 |
| DASHAN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.035790884?3 | $0.65 |
| DASHAWN CROWDER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (26.048884912) | ($4,636.26) |
| DASHAWN CROWDER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BCH | 26.048884912 | $4,636.26 |
| DASHAWN CROWDER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (194.723210907) | ($12,268.89) |
| DASHAWN CROWDER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 194.723210907 | $12,268.89 |
| DASHAWN CROWDER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BCH | (26.04888491) | ($4,774.75) |
| DASHAWN CROWDER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LTC | (0.317628) | ($20.01) |
| DASHAWN CROWDER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LTC | (194.4055829) | ($12,244.99) |
| DASHAWN CROWDER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (162,127.024402101) | ($86,709.43) |
| DASHAWN CROWDER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 162,127.024402101 | $86,709.43 |
| DASHAWN CROWDER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03894049316) | ($1,183.50) |
| DASHAWN CROWDER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03894049316 | $1,183.50 |
| DASHAWN CROWDER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (162,127.024402) | ($101,244.49) |
| DASHAWN CROWDER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03894049) | ($1,231.83) |
| DASHAWN CROWDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (1,468.171938142) | ($3,723.04) |
| DASHAWN CROWDER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | OMG | 1,468.171938142 | $3,723.04 |
| DASHAWN CROWDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (59.267728102) | ($34.80) |
| DASHAWN CROWDER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 59.267728102 | $34.80 |
| DASHAWN CROWDER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (59.267728) | ($34.77) |
| DASHAWN CROWDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.007576519095) | ($1.28) |
| DASHAWN CROWDER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.007576519095 | $1.28 |
| DASHAWN CROWDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.07954322001) | ($4.58) |
| DASHAWN CROWDER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.07954322001 | $4.58 |
| DASHAWN CROWDER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (0.07954322) | ($4.58) |
| DASHAWN CROWDER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BCH | (0.00757652) | ($1.28) |
| DASHAWN CROWDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (526.351634136) | ($1,252.72) |
| DASHAWN CROWDER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 526.351634136 | $1,252.72 |
| DASHAWN CROWDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.724919472) | ($142.13) |
| DASHAWN CROWDER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.724919472 | $142.13 |
| DASHAWN CROWDER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | OMG | (1,468.171938142) | ($3,221.10) |
| DASHAWN CROWDER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (526.351634136) | ($1,216.01) |
| DASHAWN CROWDER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ZEC | (1.72491947) | ($137.91) |
| DASHAWN CROWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000330316787631239 | $11.40 |
| DASHAWN CROWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31107683241 | $1.50 |
| DASHAWN CROWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 925.292836383381 | $657.37 |
| DASHAWN CROWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.470060335811118 | $41.25 |
| DASHAWN CROWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.1457342787969 | $46.36 |
| DASHAWN CROWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0606610924440298 | $17.13 |
| DASHAWN CROWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.64249013135 | $0.99 |
| DASHAWN CROWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00202188284046702 | $0.25 |
| DASHAWN CROWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.28912534329506 | $4.24 |
| DASHAWN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033905594323 | $0.03 |
| DASHAWN NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049556694158 | $0.00 |
| DASHAWN NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017012384817 | $0.00 |
| DASHAWN NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025439333439 | $0.00 |
| DASHAWN NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00058422127604 | $0.00 |
| DASHAWN NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00105446452657 | $0.00 |
| DASHAWN NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000013404684702 | $0.00 |
| DASHAWN NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000079055165104 | $0.00 |
| DASHAWN NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000053045090763 | $0.00 |
| DASHAWN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160726725872999 | $4.76 |
| DASHAWN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0652220580899999 | $130.86 |
| DASHAWN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.41605049739999 | $0.89 |
| DASHAWN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8373644647 | $20.42 |
| DASHAWN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032325317411 | $0.63 |
| DASHAWN SUMRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000067972841234 | $0.00 |
| DASHELTO INVESTMENT TRUST | E. 8TH ST., SIOUX FALLS, SOUTH DAKOTA 57103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022239242232 | $0.07 |
| DASHER LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001229194018 | $0.00 |
| DASHER LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078389053932 | $0.00 |
| DASHER LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025124948395 | $0.00 |
| DASHER LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082799392836 | $0.01 |
| DASHER LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0005817001419 | $0.00 |
| DASHER LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000096700958629999 | $0.00 |
| DASHER LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000061215701149999 | $0.00 |
| DASHER LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00031990375302 | $0.00 |
| DASHER LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000022128783901 | $0.00 |
| DASHER LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000085469176319999 | $0.00 |
| DASHI GONCHIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051432733194 | $0.00 |
| DASHI GONCHIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002324733512 | $0.00 |
| DASHIEL NEIMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036070835828 | $0.11 |
| DASHIEL NEIMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000237259005089999 | $0.05 |
| DASHIEL NEIMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046773029884 | $0.00 |
| DASHIEL NEIMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00051364063993 | $0.00 |
| DASHIEL NEIMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000109076393491 | $0.00 |
| DASHIEL NEIMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000056103163827 | $0.00 |
| DASHIEL NEIMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000042850668012 | $0.00 |
| DASHIELL REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088616702823 | $2.62 |
| DASHNIM KOKOLLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018419272751 | $0.02 |
| DASHO JINGJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0250578541628999 | $0.03 |
| DASHON BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011133235119 | $0.02 |
| DASHUR BUNTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024795758352 | $0.48 |
| DASHYLL WAALRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000440627435 | $0.00 |
| DASHYLL WAALRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037546306606 | $0.00 |
| DASHYLL WAALRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117373309725 | $0.02 |
| DASHYLL WAALRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098274969959 | $0.00 |
| DASHYLL WAALRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0119853313806 | $0.13 |
| DASHYLL WAALRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054564656959 | $0.00 |
| DASHYLL WAALRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000034175489297 | $0.01 |
| DASHYLL WAALRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000031206947173 | $0.00 |
| DASHYLL WAALRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000084021008311 | $0.01 |
| DASIE BRUAN FABRIGAR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00258188 | $100.32 |
| DASIE BRUAN FABRIGAR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.03507738 | $100.13 |
| DASITH GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181271185659257 | $0.02 |
| DASMAN BARLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006984141838 | $13.63 |
| DASMONE GODDARD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008982628227) | ($357.44) |
| DASMONE GODDARD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008982628227 | $357.44 |
| DASMONE GODDARD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00898262) | ($357.92) |
| DASMONE GODDARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03900927888) | ($79.20) |
| DASMONE GODDARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03900927888 | $79.20 |
| DASMONE GODDARD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03900927888) | ($78.59) |
| DASMONE GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193856934247099 | $0.78 |
| DASMONE GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023733063382642 | $0.63 |
| DASOL KIM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | CEL | (404.7547) | ($866.18) |
| DASOL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.619503359091652 | $1.32 |
| DASOM BAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041330610146 | $0.00 |
| DASOM BAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024188579312 | $0.02 |
| DASOM SHARON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.2101627208519 | $26.13 |
| DASRENE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000231435359789999 | $6.85 |
| DASRENE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000848695116969999 | $1.66 |
| DASSY DIDIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (521.5) | ($521.50) |
| DASSY DIDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.39696329898 | $10.27 |
| DASTIN ADAMOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2823400999547 | $0.27 |
| DASTUGUE FABIEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (20.313) | ($13.19) |
| DASTUGUE FABIEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0004356 | $13.19 |
| DASTUGUE FABIEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004356) | ($13.22) |
| DASTUGUE FABIEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (26.037003) | ($16.96) |
| DASTUGUE FABIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21962405622245 | $0.30 |
| DASTUGUE FABIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045065403422 | $0.01 |
| DASTUGUE FABIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095461886564 | $0.01 |
| DASTUGUE FABIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17629034664914 | $0.12 |
| DASTUGUE FABIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00015757148224 | $0.00 |
| DASUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077850233854 | $23.04 |
| DASUN FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186431793699999 | $0.55 |
| DASUN FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.9883130241 | $6.99 |
| DAT DO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2198325184) | ($0.48) |
| DAT DO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| DAT DO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.02040888125) | ($800.00) |
| DAT DO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 200.0 | $200.00 |
| DAT DO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| DAT DO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | ETH | (0.5656855109) | ($1,600.00) |
| DAT DO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 400.0 | $400.00 |
| DAT DO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| DAT DO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.542688006) | ($0.55) |
| DAT DO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6953653257) | ($0.48) |
| DAT DO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3099931196) | ($0.16) |
| DAT DO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3955256103) | ($0.32) |
| DAT DO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.1163819 | $178.80 |
| DAT DO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $307.93 |
| DAT DO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.120416337) | ($1,728.78) |
| DAT DO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.444732176) | ($0.55) |
| DAT DO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004417585524) | ($0.50) |
| DAT DO | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004672347173) | ($0.58) |
| DAT DO | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001369481068) | ($0.17) |
| DAT DO | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001561730534) | ($0.34) |
| DAT DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000648817098609999 | $19.87 |
| DAT DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.589520665476956 | $1.20 |
| DAT DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102899655312399 | $24.69 |
| DAT DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002720521596 | $0.00 |
| DAT DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000023153995331 | $0.00 |
| DAT HO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.06899 | $199.76 |
| DAT HO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06899) | ($185.87) |
| DAT HO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03664362971) | ($75.00) |
| DAT HO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03664362971 | $75.00 |
| DAT HO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03664362971) | ($74.75) |
| DAT HO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (102.705396298) | ($3,285.71) |
| DAT HO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 102.705396298 | $3,285.71 |
| DAT HO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.647211) | ($49.81) |
| DAT HO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (101.058185298) | ($3,065.71) |
| DAT HO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000001) | $0.00 |
| DAT HO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000001 | $0.00 |
| DAT HO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005642353764) | ($10.00) |
| DAT HO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005642353764 | $10.00 |
| DAT HO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033677) | ($10.00) |
| DAT HO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033677 | $10.00 |
| DAT HO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033677) | ($9.83) |
| DAT HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3115404462) | ($9,106.38) |
| DAT HO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3115404462 | $9,106.38 |
| DAT HO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31154044) | ($9,097.92) |
| DAT HO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005642363764) | ($9.46) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAT HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.912689419) | ($11,573.04) |
| DAT HO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.912689419 | $11,573.04 |
| DAT HO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (6.912689419) | ($11,561.27) |
| DAT HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17.932183137) | ($10.00) |
| DAT HO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17.932183137 | $10.00 |
| DAT HO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (17.932183137) | ($9.94) |
| DAT HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16,430.111072437) | ($9,022.22) |
| DAT HO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16,430.111072437 | $9,022.22 |
| DAT HO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (16,430.111072437) | ($8,851.16) |
| DAT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00215942800047239 | $74.14 |
| DAT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.859429917 | $27.42 |
| DAT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057260442478041 | $135.68 |
| DAT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00507073460801999 | $0.01 |
| DAT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 203.734698070359 | $184.42 |
| DAT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013943604892 | $0.05 |
| DAT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000088088945034999 | $0.00 |
| DAT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.635684019275219 | $37.10 |
| DAT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000771519853 | $0.00 |
| DAT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.021365969787 | $1.62 |
| DAT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000861507967089999 | $0.00 |
| DAT LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041073924458 | $0.00 |
| DAT LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00015373787183 | $0.00 |
| DAT LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000665574463409999 | $0.00 |
| DAT LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016481381674 | $0.49 |
| DAT LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.70243580629999 | $8.70 |
| DAT NGUYEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06640657425) | ($200.00) |
| DAT NGUYEN | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.06640657425 | $200.00 |
| DAT NGUYEN | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Deposit | ETH | 0.003813 | $12.03 |
| DAT NGUYEN | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Deposit | ETH | 0.9078667448 | $2,857.91 |
| DAT NGUYEN | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.9780863191) | ($3,071.78) |
| DAT NGUYEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00259621) | ($100.00) |
| DAT NGUYEN | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00259621 | $100.00 |
| DAT NGUYEN | ADDRESS REDACTED | 5/4/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0001085948584) | ($4.17) |
| DAT NGUYEN | ADDRESS REDACTED | 5/7/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.00006972828537) | ($2.50) |
| DAT NGUYEN | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.00007375464684) | ($2.48) |
| DAT NGUYEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3258930162) | ($9,690.10) |
| DAT NGUYEN | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.3258930162 | $9,690.10 |
| DAT NGUYEN | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.32589301) | ($9,428.62) |
| DAT NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.106778154) | ($5,370.79) |
| DAT NGUYEN | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 3.106778154 | $5,370.79 |
| DAT NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (500.0) | ($500.00) |
| DAT NGUYEN | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 500.0 | $500.00 |
| DAT NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (300.0) | ($300.00) |
| DAT NGUYEN | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 300.0 | $300.00 |
| DAT NGUYEN | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.307296557) | ($4,004.63) |
| DAT NGUYEN | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| DAT NGUYEN | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Deposit | GUSD | 4,000.0 | $4,000.00 |
| DAT NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| DAT NGUYEN | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| DAT NGUYEN | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Loan Principal Payment | GUSD | (5,000.0) | ($5,000.00) |
| DAT NGUYEN | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0002917109414) | ($8.34) |
| DAT NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 4.442914107 | $7,771.37 |
| DAT NGUYEN | ADDRESS REDACTED | 6/4/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.000140323) | ($4.17) |
| DAT NGUYEN | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.00008463387386) | ($2.50) |
| DAT NGUYEN | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.00008171872941) | ($2.48) |
| DAT NGUYEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.876965322) | ($3,000.00) |
| DAT NGUYEN | ADDRESS REDACTED | 6/15/2022 | Witheld | Outgoing | Loan Interest Liquidation | ETH | (0.002397471101) | ($2.50) |
| DAT NGUYEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.56935707 | $3,722.00 |
| DAT NGUYEN | ADDRESS REDACTED | 6/15/2022 | Witheld | Outgoing | Operation Cost | ETH | (0.08638088379) | ($90.08) |
| DAT NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.026616644) | ($3,000.00) |
| DAT NGUYEN | ADDRESS REDACTED | 6/18/2022 | Witheld | Outgoing | Loan Interest Liquidation | ETH | (0.002502003093) | ($2.48) |
| DAT NGUYEN | ADDRESS REDACTED | 6/18/2022 | Witheld | Outgoing | Operation Cost | ETH | (0.09087355942) | ($90.07) |
| DAT NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.790008275 | $3,756.68 |
| DAT NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.588358313) | ($5,000.00) |
| DAT NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.787224219 | $6,072.65 |
| DAT NGUYEN | ADDRESS REDACTED | 6/18/2022 | Witheld | Outgoing | Loan Interest Liquidation | ETH | (0.009321381666) | ($8.34) |
| DAT NGUYEN | ADDRESS REDACTED | 6/18/2022 | Witheld | Outgoing | Operation Cost | ETH | (0.1679303908) | ($150.25) |
| DAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017158963955368 | $61.38 |
| DAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003806052112899999 | $0.00 |
| DAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108466972293999 | $0.11 |
| DAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009318570755 | $0.00 |
| DAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000195452784879999 | $0.01 |
| DAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292523497929999 | $89.11 |
| DAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051949028479 | $94.35 |
| DAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.12807360455 | $9.13 |
| DAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1979469319 | $2.56 |
| DAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016892088436 | $32.96 |
| DAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000056992263334 | $0.00 |
| DAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024793797444 | $75.08 |
| DAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033326124284 | $65.39 |
| DAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 212.46817975 | $212.47 |
| DAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000934395583047799 | $0.26 |
| DAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003383829485 | $6.39 |
| DAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0154281383679999 | $0.02 |
| DAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00652089421759999 | $0.01 |
| DAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.209140269997 | $2.23 |
| DAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.231451854649999 | $13.74 |
| DAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.092283980985 | $3.49 |
| DAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0872185414 | $4.93 |
| ĐẠT NGUYỄN TIẾN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| ĐẠT NGUYỄN TIẾN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (608.681132) | ($608.68) |
| ĐẠT NGUYỄN TIẾN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.035071) | ($1.04) |
| ĐẠT NGUYỄN TIẾN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024899298808 | $0.00 |
| ĐẠT NGUYỄN TIẾN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062977952921 | $0.07 |
| ĐẠT NGUYỄN TIẾN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007128942494 | $1.39 |
| ĐẠT NGUYỄN TIẾN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.458126125875 | $3.46 |
| ĐẠT NGUYỄN TIẾN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00122943148211 | $2.29 |
| DAT PHAM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (162,136.3305897) | ($162,136.33) |
| DAT PHAM | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 162,136.3305897 | $162,136.33 |
| DAT PHAM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (162,136.33) | ($162,136.33) |
| DAT PHAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (213.895235192) | ($213.90) |
| DAT PHAM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 213.895235192 | $213.90 |
| DAT PHAM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (213.89) | ($213.89) |
| DAT PHAM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 64.664438365 | $5,543.00 |
| DAT PHAM | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SOL | (64.664438) | ($5,959.35) |
| DAT PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023013243525 | $6.81 |
| DAT PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 687.23200502259 | $687.23 |
| DAT PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000122334393696 | $0.04 |
| DAT PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000228876551609 | $0.00 |
| DAT PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00085691231993 | $0.00 |
| DAT PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050031719914 | $0.00 |
| DAT PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0040377573498 | $0.00 |
| DAT PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000545746599999 | $0.00 |
| ĐẠT PHÙNG BÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162347680044 | $0.48 |
| ĐẠT PHÙNG BÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0238645494379999 | $0.03 |
| ĐẠT PHÙNG BÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000052801701 | $0.00 |
| DAT T DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06735073103 | $0.04 |
| DAT TIEN LE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006927) | ($28.02) |
| DAT TIEN LE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006927 | $28.02 |
| DAT TIEN LE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0079648 | $321.18 |
| DAT TIEN LE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00089195 | $35.95 |
| DAT TIEN LE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0095549) | ($386.92) |
| DAT TIEN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000525384513975 | $0.02 |
| DAT TIEN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021074457327 | $0.04 |
| DAT TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202943711558 | $6.01 |
| DAT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022685629323 | $0.00 |
| DAT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7816369713 | $19.80 |
| DAT VU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,032.95) |
| DAT VU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($12,052.20) |
| DAT VU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.181045259) | ($9,603.50) |
| DAT VU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 1,100.0 | $1,100.00 |
| DAT VU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,080.0) | ($1,080.00) |
| DAT VU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | DOT | 169.196065908 | $1,625.99 |
| DAT VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000791516290649999 | $2.34 |
| DAT VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103724158181299 | $31.33 |
| DAT VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014838624919 | $0.01 |
| DAT VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 154.961327835 | $122.85 |
| DAT VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 114.480972491 | $71.88 |
| DAT VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0217743623327 | $16.58 |
| DAT VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3751755794 | $20.97 |
| DAT VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.055008306228 | $0.01 |
| DAT VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.912566167 | $78.28 |
| DAT VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.26447008559999 | $26.25 |
| DAT VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00067576379085 | $0.00 |
| DAT VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00485445372969319 | $0.00 |
| DATA TRADER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SNX | (15.02345) | ($37.17) |
| DATA TRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135444798879999 | $0.40 |
| DATA TRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26868918542 | $1.12 |
| DATE OF BIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21411944602 | $0.25 |
| DATHAN DEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00089483487307 | $0.00 |
| DATHAN DEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000057311351622 | $0.00 |
| DATHAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036805460343 | $10.89 |
| DATHAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00551279904739999 | $10.76 |
| DATIN DAMEIN DEVEZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021013061516 | $0.04 |
| DATO MAGRADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002856324904 | $0.00 |
| DATO MAGRADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029786130878 | $0.00 |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10,154.433927 | $10,154.43 |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (20.85) | ($20.85) |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (20.85) | ($20.85) |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0008 | $30.84 |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.44393141 | $17,273.95 |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.385784) | ($14,995.64) |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 14,911.218 | $14,995.64 |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (10,004.35) | ($10,004.35) |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.2582123 | $10,004.35 |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,010.878301401) | ($3,010.88) |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,010.878301401 | $3,010.88 |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (13,123.612228) | ($13,123.61) |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.33921553 | $13,109.03 |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (906.86) | ($906.86) |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0248662 | $906.86 |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.36409 | $1,000.00 |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 3,524.850193867 | $30,254.84 |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (2,912.633273442) | ($25,000.00) |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (87.451872288) | ($750.63) |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (2.42913615) | ($20.85) |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.03212 | $1,000.00 |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.64242 | $1,500.00 |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.01608 | $500.00 |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (522.494918831) | ($4,655.43) |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 522.494918831 | $4,655.43 |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,040.072052326) | ($663.61) |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,040.072052326 | $663.61 |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MATIC | (1,040.062) | ($663.60) |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 656.071 | $663.60 |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | LINK | (522.4925) | ($3,941.00) |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 3,923.28 | $3,941.00 |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0326901 | $1,000.00 |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.168963 | $300.00 |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.016815 | $500.00 |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.112642 | $200.00 |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3865348751) | ($11,311.94) |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3865348751 | $11,311.94 |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034161) | ($10.00) |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0007) | ($20.03) |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.017385 | $500.00 |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.1644398) | ($33,197.01) |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254213046777949 | $87.27 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09455860698 | $188.89 |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.137590706199999 | $0.14 |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.258354935294 | $8.26 |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18067145040356 | $2.37 |
| DATTA SAI VENKATA BOMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.5835140494519 | $13.58 |
| DATTATRAY DAGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181620891709999 | $0.02 |
| DATU AKMAD SEAN CAMSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000118831414157 | $0.00 |
| DAU JESSE XIONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00175635) | ($50.00) |
| DAU JESSE XIONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00175635 | $50.00 |
| DAU JESSE XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000230279234463 | $0.75 |
| DAU JESSE XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000745023040489999 | $0.15 |
| DAUD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083349070986 | $0.25 |
| DAUD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0115295422412 | $0.04 |
| DAUD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.23502297351 | $25.81 |
| DAUD GEAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088912799287 | $0.00 |
| DAUD GEAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018314799771 | $0.01 |
| DAUD GEAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000060164952981 | $0.00 |
| DAUD GEAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000531797592119999 | $0.00 |
| DAUD GEAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000033525445213 | $0.00 |
| DAUDI FLETCHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00125392 | $51.93 |
| DAUDI FLETCHER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01005859 | $402.95 |
| DAUDI FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027275028747 | $82.75 |
| DAUDI FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087832288239 | $17.14 |
| DAUDI FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0239249498379999 | $0.02 |
| DAUDI FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.74936111886 | $4.56 |
| DAUDI FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.71576831299999 | $1.08 |
| DAUDI FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03874087537 | $0.34 |
| DAUDI FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000250670618369999 | $0.00 |
| DAUDI FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031410348669 | $1.24 |
| DAUDI LONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4) | ($11,717.60) |
| DAUDI LONG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4 | $11,717.60 |
| DAUDI LONG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.3757728965) | ($11,000.00) |
| DAUDI LONG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,500.0 | $5,500.00 |
| DAUDI LONG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5,500.0) | ($5,500.00) |
| DAUDI LONG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.3077916988) | ($5,500.00) |
| DAUDI LONG | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.3757728965 | $6,714.77 |
| DAUDI LONG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.009511166419) | ($169.96) |
| DAUDI LONG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.009247181873) | ($165.24) |
| DAUDI LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078381899406 | $249.41 |
| DAUDI LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.930940922 | $61.15 |
| DAUDI LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000066723705611 | $0.13 |
| DAUDI LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5297760475 | $1.53 |
| DAUGLAS BALEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014494911582068 | $0.00 |
| DAULET SAKUILOVICH ABDULOV | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.9644 | $407.17 |
| DAULET SAKUILOVICH ABDULOV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001670381) | ($50.19) |
| DAULET SAKUILOVICH ABDULOV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9676643459) | ($297.60) |
| DAULET SAKUILOVICH ABDULOV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001684) | ($48.92) |
| DAULET SAKUILOVICH ABDULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033547827930618 | $100.00 |
| DAULET SAKUILOVICH ABDULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0041451687259119 | $1.48 |
| DAUMINH HOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047163252689 | $0.00 |
| DAUMINH HOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000002482095483 | $0.00 |
| DAUN RYOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017312083934 | $0.51 |
| DAUN RYOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148338334499999 | $28.94 |
| DAUN RYOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.2752224851 | $10.28 |
| DAUNAY ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.847129401373781 | $1.00 |
| DAUNAY ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00227867592899999 | $0.14 |
| DAUNGPORN PRAMOONMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078327615475 | $23.18 |
| DAUNGPORN PRAMOONMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010613082376 | $20.71 |
| DAUNGPORN PRAMOONMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.071181005514 | $0.79 |
| DAUNOIS HUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121599147767999 | $0.14 |
| DAUNOIS HUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044765179115 | $0.87 |
| DAUNOIS HUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.94115677408 | $0.94 |
| DAUNOIS HUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004395687426 | $0.00 |
| DAUNTE BILLUPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157303148057 | $0.00 |
| DAUNTE BILLUPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000365925526579999 | $0.01 |
| DAUNTE DELANEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (43.453236021) | ($39.32) |
| DAUNTE DELANEY | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 43.453236021 | $39.32 |
| DAUNTE DELANEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002077917147) | ($82.03) |
| DAUNTE DELANEY | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.002077917147 | $82.03 |
| DAUNTE DELANEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (9.734431634) | ($20.54) |
| DAUNTE DELANEY | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 9.734431634 | $20.54 |
| DAUNTE DELANEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.000756051) | ($73.18) |
| DAUNTE DELANEY | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 4.000756051 | $73.18 |
| DAUNTE DELANEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0213637363) | ($63.27) |
| DAUNTE DELANEY | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0213637363 | $63.27 |
| DAUNTE DELANEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (20.485164103) | ($97.88) |
| DAUNTE DELANEY | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | KNC | 20.485164103 | $97.88 |
| DAUNTE DELANEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (24.7552733) | ($339.25) |
| DAUNTE DELANEY | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 24.7552733 | $339.25 |
| DAUNTE DELANEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (56.054652925) | ($79.22) |
| DAUNTE DELANEY | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 56.054652925 | $79.22 |
| DAUNTE DELANEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (12.437432679) | ($57.10) |
| DAUNTE DELANEY | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | OMG | 12.437432679 | $57.10 |
| DAUNTE DELANEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (107.258344579) | ($6.08) |
| DAUNTE DELANEY | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | SGB | 107.258344579 | $6.08 |
| DAUNTE DELANEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (478.701644584) | ($93.70) |
| DAUNTE DELANEY | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | XLM | 478.701644584 | $93.70 |
| DAUNTE DELANEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (60.952247821) | ($44.33) |
| DAUNTE DELANEY | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | XRP | 60.952247821 | $44.33 |
| DAUNTE DELANEY | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | LINK | (24.7552733) | ($311.17) |
| DAUNTE DELANEY | ADDRESS REDACTED | 5/1/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.02136373631) | ($59.08) |
| DAUNTE DELANEY | ADDRESS REDACTED | 5/1/2022 | Witheld | Outgoing | Withdrawal | KNC | (20.485164103) | ($93.00) |
| DAUNTE DELANEY | ADDRESS REDACTED | 5/1/2022 | Witheld | Outgoing | Withdrawal | OMG | (12.437432679) | ($45.65) |
| DAUNTE DELANEY | ADDRESS REDACTED | 5/1/2022 | Witheld | Outgoing | Withdrawal | XLM | (478.7016445) | ($82.40) |
| DAUNTE DELANEY | ADDRESS REDACTED | 5/1/2022 | Witheld | Outgoing | Withdrawal | ADA | (43.453236) | ($33.59) |
| DAUNTE DELANEY | ADDRESS REDACTED | 5/1/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.002077917) | ($79.01) |
| DAUNTE DELANEY | ADDRESS REDACTED | 5/1/2022 | Witheld | Outgoing | Withdrawal | MATIC | (56.054652925) | ($61.98) |
| DAUNTE DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000413465196891999 | $0.17 |
| DAUNTE DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02147943816883 | $0.05 |
| DAUNTE DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044839450614444 | $0.14 |
| DAUNTE DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1582676647489 | $0.22 |
| DAUNTE DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06953544477985 | $0.06 |
| DAUNTE DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01396454882084 | $0.25 |
| DAUNTE DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017282106797946 | $0.24 |
| DAUNTE DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19193803833496 | $0.04 |
| DAUNTE DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2315131119228 | $0.01 |
| DAUNTE DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0024920408344524 | $0.01 |
| DAUNTE DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0041043507409182 | $0.02 |
| DAUNTE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016639302332999 | $0.05 |
| DAUREN SALIYEV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 1.6 | $411.76 |
| DAUREN SALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001725506436 | $50.00 |
| DAUREN SALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23406664391961 | $0.17 |
| DAUREN SALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0116133722552 | $3.07 |
| DAURIA ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00979294167441689 | $0.01 |
| DAURIAC ELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001559585157319999 | $0.00 |
| DAURIAC ELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15466344006 | $0.18 |
| DAURIAC ELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017262074201 | $0.00 |
| DAURIAC ELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000293354856149999 | $0.00 |
| DAURIAC ELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000056679509358 | $0.00 |
| DAURYS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016470042311 | $0.00 |
| DAURYS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| DAURYS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037341815973 | $0.00 |
| DAURYS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015140256116 | $0.00 |
| DAURYS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00106556221353 | $0.00 |
| DAUSE JOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21457324432 | $0.25 |
| DAUSE JOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.072839436932 | $0.07 |
| DAV CLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.87710983909 | $12.15 |
| DAV GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017520250907 | $5.19 |
| DAV JIGGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144542806186 | $0.43 |
| DAV JIGGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001767681063 | $0.00 |
| DAV JIGGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013932701502 | $0.01 |
| DAV JIGGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.007205806188 | $0.02 |
| DAVABALAN ANDAVAR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $3,000.69 |
| DAVABALAN ANDAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061752181862784 | $14.07 |
| DAVABALAN ANDAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016725728206 | $0.00 |
| DAVABALAN ANDAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000019685039985 | $0.00 |
| DAVABALAN ANDAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000032437413924 | $0.00 |
| DAVABALAN ANDAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000216779668686999 | $0.00 |
| DAVALOIS FEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027192869143999 | $0.08 |
| DAVALOIS FEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21847975072 | $0.25 |
| DAVALOIS FEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015075169673 | $0.03 |
| DAVALOIS FEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.277658262 | $0.28 |
| DAVALYN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017977203233 | $0.53 |
| DAVALYN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034411492926 | $0.67 |
| DAVAN HEPBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046681763977 | $1.38 |
| DAVAN HEPBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038768923873 | $0.00 |
| DAVAN HEPBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.78836363909 | $0.38 |
| DAVANTE PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000243261854469999 | $7.20 |
| DAVANTE PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.69073260069999 | $3.69 |
| DAVANTE PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025608858087 | $0.00 |
| DAVAREND JULIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80377308961973 | $0.79 |
| DAVAUN PATRYK-CORNELIUS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3162737058 | $0.83 |
| DAVAUN PATRYK-CORNELIUS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.151702169489999 | $1.69 |
| DAVAUN PATRYK-CORNELIUS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16297261729 | $0.02 |
| DAVAUN PATRYK-CORNELIUS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123513906717999 | $0.74 |
| DAVE ABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.932423560299999 | $0.59 |
| DAVE ABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00057388075465 | $0.00 |
| DAVE ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106838812191 | $3.16 |
| DAVE ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083883252996 | $1.64 |
| DAVE ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.66250359221 | $0.53 |
| DAVE ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115951402661999 | $1.29 |
| DAVE ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.407268501939999 | $1.39 |
| DAVE ALLERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7031739865 | $1.07 |
| DAVE ALORO PERALTA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 139.136176 | $139.14 |
| DAVE ALORO PERALTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 138.947856 | $138.95 |
| DAVE ALORO PERALTA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 54.94995 | $54.95 |
| DAVE ALORO PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.81883898511138 | $4.45 |
| DAVE ANAND | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.613665 | $50.42 |
| DAVE ANAND | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 6.0 | $492.78 |
| DAVE ANAND | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $359.78 |
| DAVE ANAND | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.020696 | $744.60 |
| DAVE ANAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (41.35614) | ($330.85) |
| DAVE ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087701133232 | $24.71 |
| DAVE ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121211208698999 | $0.01 |
| DAVE ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015731016883 | $30.69 |
| DAVE ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.959843435 | $19.79 |
| DAVE ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5193032465 | $7.86 |
| DAVE ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6392435147881 | $8.06 |
| DAVE ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000213928737839999 | $0.00 |
| DAVE ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05191317473 | $2.13 |
| DAVE ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.52523760981 | $20.78 |
| DAVE ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.057145899715 | $3.25 |
| DAVE ANDERSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004861076965) | ($141.48) |
| DAVE ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004861076965 | $141.48 |
| DAVE ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00486107) | ($150.83) |
| DAVE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028057762726192 | $1.03 |
| DAVE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.275086544948 | $3.76 |
| DAVE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000184940948409999 | $5.47 |
| DAVE ARMIJO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1225794071) | ($3,557.94) |
| DAVE ARMIJO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1225794071 | $3,557.94 |
| DAVE ARMIJO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.729154688) | ($4,772.39) |
| DAVE ARMIJO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.729154688 | $4,772.39 |
| DAVE ARMIJO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.729154688) | ($4,777.88) |
| DAVE ARMIJO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,249.641346829) | ($1,303.49) |
| DAVE ARMIJO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,249.641346829 | $1,303.49 |
| DAVE ARMIJO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1225794) | ($3,529.85) |
| DAVE ARMIJO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,249.641346829) | ($1,322.78) |
| DAVE ARMIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008867530833275 | $31.02 |
| DAVE ARMIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019301562826783 | $48.36 |
| DAVE ARMIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.105002189376 | $21.17 |
| DAVE ARMIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0835499562629999 | $0.08 |
| DAVE ASSINI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01304266 | $540.52 |
| DAVE ASSINI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4408924481) | ($17,165.74) |
| DAVE ASSINI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4408924481 | $17,165.74 |
| DAVE ASSINI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.440892) | ($17,144.58) |
| DAVE ASSINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00013557) | ($4.48) |
| DAVE ASSINI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00013557 | $4.48 |
| DAVE ASSINI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000136) | ($4.44) |
| DAVE ASSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121866784951493 | $48.47 |
| DAVE AUDELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018801547389 | $56.30 |
| DAVE AUDELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.791266852 | $13.89 |
| DAVE AUDELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131898062105 | $25.74 |
| DAVE AUDELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.186227013 | $27.89 |
| DAVE AUDELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.91579024995 | $0.58 |
| DAVE AUDELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45104846127 | $5.01 |
| DAVE AUDELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0314426011689999 | $0.28 |
| DAVE AUDELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.127862333976 | $0.02 |
| DAVE AUDELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13664852794 | $0.14 |
| DAVE AUDELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0274604974329999 | $0.17 |
| DAVE AUDELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.0363650012 | $0.29 |
| DAVE AUDELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.076862891687 | $0.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVE AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143267428245999 | $0.42 |
| DAVE AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.712892938963 | $2.73 |
| DAVE BABBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017636547779 | $5.22 |
| DAVE BAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080323489198 | $0.00 |
| DAVE BAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00706895267189999 | $0.01 |
| DAVE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27194219918 | $0.22 |
| DAVE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000189902981449999 | $0.00 |
| DAVE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0554023342919999 | $0.19 |
| DAVE BALL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 335.0 | $335.00 |
| DAVE BALL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 322.0 | $322.00 |
| DAVE BALL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| DAVE BALL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 5,385.8 | $5,385.80 |
| DAVE BALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DAVE BALL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (13,500.0) | ($13,500.00) |
| DAVE BALL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,026.12) |
| DAVE BALL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,046.30) |
| DAVE BALL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 6,432.307744 | $6,432.31 |
| DAVE BALL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 312.115368 | $312.12 |
| DAVE BALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7,071.31) | ($7,071.31) |
| DAVE BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167311891618299 | $5.07 |
| DAVE BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.1791294751626 | $124.12 |
| DAVE BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.092788719 | $52.09 |
| DAVE BALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.442320136 | $0.22 |
| DAVE BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000355412835209999 | $0.74 |
| DAVE BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.1027248816 | $58.47 |
| DAVE BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00262024867609999 | $2.98 |
| DAVE BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.0476797289999 | $7.68 |
| DAVE BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1144584791 | $0.76 |
| DAVE BIENIADA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 313.68 | $313.68 |
| DAVE BIENIADA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 868.01 | $868.01 |
| DAVE BIENIADA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.318181818) | ($2.76) |
| DAVE BIENIADA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 1,173.0 | $1,173.00 |
| DAVE BIENIADA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 1,146.0 | $1,146.00 |
| DAVE BIENIADA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| DAVE BIENIADA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BTC | 0.2302518538 | $9,170.01 |
| DAVE BIENIADA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1920101282) | ($0.40) |
| DAVE BIENIADA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 502.0 | $502.00 |
| DAVE BIENIADA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5007792759) | ($0.80) |
| DAVE BIENIADA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (501.0) | ($501.00) |
| DAVE BIENIADA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DOT | 66.85669611 | $713.08 |
| DAVE BIENIADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033407016286 | $83.14 |
| DAVE BIENIADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.56093500763139 | $10.77 |
| DAVE BIENIADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018715455273 | $36.52 |
| DAVE BIENIADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.036023876666 | $9.00 |
| DAVE BKK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032958613467 | $0.00 |
| DAVE BKK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.6043581971 | $0.43 |
| DAVE BOPAROY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0150525885) | ($30.06) |
| DAVE BOPAROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1576204825552 | $0.25 |
| DAVE BOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110112119704 | $0.33 |
| DAVE BOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7724559734 | $4.77 |
| DAVE BOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5751252478 | $5.35 |
| DAVE BOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.007114789715 | $0.08 |
| DAVE BOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022303168147 | $0.00 |
| DAVE BOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.23834337069999 | $24.73 |
| DAVE BRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01977382555 | $0.02 |
| DAVE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.579856999007 | $21.22 |
| DAVE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.16343044676 | $71.81 |
| DAVE BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006053434592 | $0.00 |
| DAVE BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084329181008 | $0.01 |
| DAVE BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3387498063 | $1.34 |
| DAVE BUCHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018106913893 | $0.02 |
| DAVE BURNS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.6229034917 | $385.62 |
| DAVE BURNS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 1.9874 | $135.33 |
| DAVE BURNS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.979941226) | ($93.79) |
| DAVE BURNS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.459220117) | ($372.47) |
| DAVE BURNS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 14.459220117 | $372.47 |
| DAVE BURNS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (12.843249223) | ($539.43) |
| DAVE BURNS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 12.843249223 | $539.43 |
| DAVE BURNS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SOL | (12.843249222) | ($502.67) |
| DAVE BURNS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | AVAX | (14.466678891) | ($350.82) |
| DAVE BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119407930807 | $0.04 |
| DAVE BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103813779742 | $0.01 |
| DAVE BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.388474538 | $20.13 |
| DAVE BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 114.819477326 | $72.09 |
| DAVE BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2406546346 | $24.90 |
| DAVE BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023254093277 | $0.00 |
| DAVE BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0010279047645 | $0.00 |
| DAVE BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000124808674083 | $0.01 |
| DAVE BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10889267355686 | $7.43 |
| DAVE BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.131525437486464 | $6.22 |
| DAVE BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00018056869644 | $0.00 |
| DAVE BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000826424849389999 | $0.00 |
| DAVE BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00033654328519 | $0.00 |
| DAVE CADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039192038038 | $11.53 |
| DAVE CADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359583331 | $0.02 |
| DAVE CADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.625742149 | $150.63 |
| DAVE CADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5746083273 | $2.04 |
| DAVE CADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.7964698636 | $19.80 |
| DAVE CALEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00138805 | $53.70 |
| DAVE CALEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.1563211 | $6,043.01 |
| DAVE CALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001418147891207 | $37.52 |
| DAVE CALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.345749248819999 | $0.40 |
| DAVE CALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094603631237 | $0.01 |
| DAVE CALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9622545946 | $7.11 |
| DAVE CALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.56089918819 | $41.06 |
| DAVE CALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.939806532 | $9.53 |
| DAVE CALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0346501682659999 | $11.03 |
| DAVE CALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.01879185687 | $4.26 |
| DAVE CANOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1010367160853 | $1.05 |
| DAVE CARAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7398094571) | ($19,300.89) |
| DAVE CARAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7398094571 | $19,300.89 |
| DAVE CARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00452968434775189 | $155.42 |
| DAVE CARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 146.148152838 | $146.15 |
| DAVE CARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6310974594 | $12.41 |
| DAVE CARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0342350440619999 | $3.76 |
| DAVE CARLISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108907723328 | $332.70 |
| DAVE CARLISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.0106942968 | $2,020.57 |
| DAVE CARLISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 765.805982931 | $607.11 |
| DAVE CARLISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47315570945 | $0.47 |
| DAVE CARLISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.35653935114 | $39.15 |
| DAVE CARLISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 45.608131691 | $24.28 |
| DAVE CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017117944388 | $0.51 |
| DAVE CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 174.688089038 | $138.49 |
| DAVE CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 50.6151940529999 | $172.92 |
| DAVE CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 57.388729334 | $57.39 |
| DAVE CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.43766787441 | $33.12 |
| DAVE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000161093700859999 | $0.00 |
| DAVE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00186604043929999 | $0.00 |
| DAVE CASTLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027343916294 | $0.08 |
| DAVE CASTLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018290165184 | $0.04 |
| DAVE CASTLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00063924107633 | $0.00 |
| DAVE CASTLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019961618546 | $0.00 |
| DAVE CASTLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002013266877 | $0.00 |
| DAVE CASTLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.007728602154 | $0.00 |
| DAVE CASTLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00347603345549999 | $0.01 |
| DAVE CASTLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000017712701513 | $0.00 |
| DAVE CASTLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000028073574629 | $0.00 |
| DAVE CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000694667756751 | $0.03 |
| DAVE CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018982201339 | $0.37 |
| DAVE CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.75865869559 | $19.76 |
| DAVE CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54867014048 | $0.43 |
| DAVE CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0459452422899999 | $0.16 |
| DAVE CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3399150847422 | $0.33 |
| DAVE CLARK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,017.286453676) | ($881.21) |
| DAVE CLARK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,017.286453676 | $881.21 |
| DAVE CLARK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,017.286453676) | ($885.98) |
| DAVE CLARK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (3.195414402) | ($220.88) |
| DAVE CLARK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | COMP | 3.195414402 | $220.88 |
| DAVE CLARK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (210.497904727) | ($210.50) |
| DAVE CLARK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 210.497904727 | $210.50 |
| DAVE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040870520566 | $0.00 |
| DAVE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.142746069032 | $7.43 |
| DAVE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.009669316822 | $0.03 |
| DAVE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.01056727073742 | $1.01 |
| DAVE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021731732553 | $0.00 |
| DAVE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014718954736 | $0.00 |
| DAVE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 33.7450947229999 | $1.38 |
| DAVE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0059378752442892 | $0.66 |
| DAVE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.031142879915 | $2.22 |
| DAVE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00159213958735 | $0.17 |
| DAVE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000084472833806 | $0.00 |
| DAVE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051035075244 | $0.32 |
| DAVE COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182053297079999 | $0.54 |
| DAVE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105580315468 | $31.25 |
| DAVE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059951864049 | $11.70 |
| DAVE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045511596036 | $0.33 |
| DAVE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000397878614379999 | $0.00 |
| DAVE CONTENCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.23260814447 | $35.98 |
| DAVE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3871554921 | $2.69 |
| DAVE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.121213427141 | $0.41 |
| DAVE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.26030620225 | $0.40 |
| DAVE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.057657382036 | $1.35 |
| DAVE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062428209127 | $0.18 |
| DAVE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000417108728579999 | $0.08 |
| DAVE CROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071428227891 | $0.21 |
| DAVE CROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015277458678 | $0.02 |
| DAVE CROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.247211616 | $17.25 |
| DAVE CRUST | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | SOL | (28.304377124) | ($2,834.05) |
| DAVE CRUST | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (19.780595) | ($1,794.73) |
| DAVE CRUST | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.11910152 | $4,496.96 |
| DAVE CRUST | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,812.74) |
| DAVE CRUST | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 2.5 | $215.45 |
| DAVE CRUST | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.03104514 | $1,179.11 |
| DAVE CRUST | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 10.9 | $146.50 |
| DAVE CRUST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.05112866 | $1,460.46 |
| DAVE CRUST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($56.88) |
| DAVE CRUST | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($59.06) |
| DAVE CRUST | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($3.27) |
| DAVE CRUST | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($326.46) |
| DAVE CRUST | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.3587728387 | $628.64 |
| DAVE CRUST | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $435.39 |
| DAVE CRUST | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01656784 | $479.33 |
| DAVE CRUST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,711.980054297) | ($1,004.22) |
| DAVE CRUST | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($186.61) |
| DAVE CRUST | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($541.60) |
| DAVE CRUST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (2.551834224) | ($88.10) |
| DAVE CRUST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.822511923) | ($5,800.28) |
| DAVE CRUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168302520745802 | $44.41 |
| DAVE CRUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4283621276 | $5.16 |
| DAVE CRUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0377407250336339 | $90.10 |
| DAVE CRUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.52605827757 | $20.70 |
| DAVE CRUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7890037448 | $41.69 |
| DAVE CRUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.083990844781088 | $7.75 |
| DAVE CRUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25090857872 | $9.93 |
| DAVE CRUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05362026101655 | $4.68 |
| DAVE DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137071985722 | $4.06 |
| DAVE DAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000090643873597 | $0.18 |
| DAVE DAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9875683669 | $10.30 |
| DAVE DAWSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00018399 | $0.06 |
| DAVE DAWSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00104171 | $0.11 |
| DAVE DAWSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00010952 | $0.03 |
| DAVE DAWSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00020584 | $0.06 |
| DAVE DAWSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00111606 | $0.09 |
| DAVE DAWSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00014193 | $0.03 |
| DAVE DAWSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00021427 | $0.04 |
| DAVE DAWSON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00118484 | $0.08 |
| DAVE DAWSON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00020581 | $0.04 |
| DAVE DAWSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00020224 | $0.04 |
| DAVE DAWSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00144649 | $0.09 |
| DAVE DAWSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.0002048 | $0.04 |
| DAVE DAWSON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00010904 | $0.01 |
| DAVE DAWSON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00017936 | $0.02 |
| DAVE DAWSON | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00014103 | $0.02 |
| DAVE DAWSON | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00013671 | $0.01 |
| DAVE DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112780988936 | $3.34 |
| DAVE DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.486285533558 | $16.30 |
| DAVE DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091007654153 | $17.76 |
| DAVE DEBOUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000188348831859999 | $0.06 |
| DAVE DEBOUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074158855276 | $0.01 |
| DAVE DEBOUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011399773318 | $0.01 |
| DAVE DEBOUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017781786239 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVE DEMATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00271341360209999 | $82.41 |
| DAVE DEMATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047739565731 | $95.05 |
| DAVE DEMATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13685893544 | $1.21 |
| DAVE DEMATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.60910197779999 | $5.50 |
| DAVE DEMATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759193 | $0.36 |
| DAVE DEMPSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.863071036199 | $159.97 |
| DAVE DERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192822868569999 | $0.57 |
| DAVE DERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00569282519949999 | $0.06 |
| DAVE DESCHENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2853906717078 | $0.32 |
| DAVE DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00381361191549999 | $116.89 |
| DAVE DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34048578892 | $695.09 |
| DAVE DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.063045383 | $19.06 |
| DAVE DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.21239997304 | $23.32 |
| DAVE DOCKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044669493801 | $3.27 |
| DAVE DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000495028325 | $1.47 |
| DAVE DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34742057512 | $2.42 |
| DAVE DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00118231023004999 | $0.00 |
| DAVE DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27443364175 | $0.04 |
| DAVE DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00012460754956 | $0.01 |
| DAVE DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00034943530796 | $0.00 |
| DAVE DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000125930454626 | $0.00 |
| DAVE DOESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033847479601 | $0.10 |
| DAVE DOESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9086287659999 | $18.54 |
| DAVE DOESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0641794839 | $128.73 |
| DAVE DOESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.949162153759999 | $0.95 |
| DAVE DOESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53907974437 | $0.43 |
| DAVE DOESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000043607298197 | $0.00 |
| DAVE DOESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.6892471824 | $22.85 |
| DAVE DOESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230971 | $0.48 |
| DAVE DONARSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (723.489337069) | ($440.36) |
| DAVE DONARSKI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 723.489337069 | $440.36 |
| DAVE DONARSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07833436057) | ($2,284.69) |
| DAVE DONARSKI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07833436057 | $2,284.69 |
| DAVE DONARSKI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (723.489) | ($440.36) |
| DAVE DONARSKI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.0151281 | $440.36 |
| DAVE DONARSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00009187385521) | ($0.17) |
| DAVE DONARSKI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00009187385521 | $0.17 |
| DAVE DONARSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.21712739) | ($0.22) |
| DAVE DONARSKI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.21712739 | $0.22 |
| DAVE DONARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006308770703488 | $22.11 |
| DAVE DONARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067732932258 | $0.00 |
| DAVE DONARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019745041041394 | $0.00 |
| DAVE DONARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.712909162496 | $6.76 |
| DAVE DOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.266454899564 | $0.30 |
| DAVE DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7633354293445 | $0.73 |
| DAVE DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000264089698 | $7.82 |
| DAVE DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1395927811 | $8.04 |
| DAVE DOUBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058435058697 | $0.17 |
| DAVE DOUBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44423908252 | $0.52 |
| DAVE DOUBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08408816991 | $0.08 |
| DAVE DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2206353272 | $1.76 |
| DAVE DROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078015903385 | $2.31 |
| DAVE DROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.869446363255 | $4.07 |
| DAVE DROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044967677244 | $0.33 |
| DAVE DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091742060909 | $2.72 |
| DAVE DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10626701294 | $214.95 |
| DAVE DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9890564422 | $3.99 |
| DAVE DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.0591699119999 | $21.45 |
| DAVE DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 73.511120243 | $46.16 |
| DAVE DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6247844035 | $18.06 |
| DAVE DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2543608791 | $2.25 |
| DAVE DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.4550877276 | $1.53 |
| DAVE DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4956967642 | $11.94 |
| DAVE DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23626477295 | $1.45 |
| DAVE DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000054997269194 | $0.00 |
| DAVE DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.92095350512 | $1.19 |
| DAVE DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010973665529 | $0.00 |
| DAVE DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.587970481 | $13.94 |
| DAVE DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0082826486213 | $0.01 |
| DAVE DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2140623514 | $7.56 |
| DAVE DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.086751944452 | $3.43 |
| DAVE DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000024907509874 | $0.00 |
| DAVE EARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020078212303 | $0.00 |
| DAVE EARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.41041103779 | $0.02 |
| DAVE EDGAR BANCALE RINO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00137464 | $53.77 |
| DAVE EDGAR BANCALE RINO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137956) | ($42.27) |
| DAVE EDGAR BANCALE RINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073602310707099 | $0.23 |
| DAVE EGAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005576684995) | ($1.00) |
| DAVE EGAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005576684995 | $1.00 |
| DAVE EGAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (184.42783951) | ($331,184.45) |
| DAVE EGAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 184.42783951 | $331,184.45 |
| DAVE EGAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.220468715) | ($36,830.08) |
| DAVE EGAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.220468715 | $36,830.08 |
| DAVE EGAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (546.225454605) | ($546.23) |
| DAVE EGAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 546.225454605 | $546.23 |
| DAVE EGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011961) | ($20.01) |
| DAVE EGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| DAVE EGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.059768) | ($100.04) |
| DAVE EGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000683) | ($20.02) |
| DAVE EGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00341157) | ($99.98) |
| DAVE EGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.967833378) | ($10,001.97) |
| DAVE EGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34099433) | ($10,000.00) |
| DAVE EGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (29.853063223) | ($49,974.62) |
| DAVE EGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (59.736442814) | ($100,057.35) |
| DAVE EGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (59.68795139) | ($100,034.62) |
| DAVE EGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (29.111377373) | ($48,804.24) |
| DAVE EGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (545.225454) | ($545.23) |
| DAVE EGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.53396636) | ($15,682.59) |
| DAVE EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00656381497478159 | $228.17 |
| DAVE EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.1486563314765 | $2,716.90 |
| DAVE EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.4478160166211 | $6.45 |
| DAVE EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0150238608899999 | $0.04 |
| DAVE ELSER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03) | ($1,185.18) |
| DAVE ELSER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03 | $1,185.18 |
| DAVE ELSER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($1,146.43) |
| DAVE ELSER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($9,068.54) |
| DAVE ELSER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $9,068.54 |
| DAVE ELSER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($9,067.48) |
| DAVE ELSER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2027934703) | ($6,054.24) |
| DAVE ELSER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2027934703 | $6,054.24 |
| DAVE ELSER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20279347) | ($6,069.61) |
| DAVE ELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020899376532393 | $78.35 |
| DAVE ELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6842920516 | $4.68 |
| DAVE ELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058344894558 | $1.37 |
| DAVE FANCIULLACCI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.849197686) | ($5,000.00) |
| DAVE FANCIULLACCI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.849197686 | $5,000.00 |
| DAVE FANCIULLACCI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.849) | ($5,086.88) |
| DAVE FANCIULLACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018774774499 | $5.56 |
| DAVE FANCIULLACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0404595552219999 | $89.60 |
| DAVE FANCIULLACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5164624954 | $2.79 |
| DAVE FANTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045415168481 | $139.71 |
| DAVE FANTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.493760404 | $13.87 |
| DAVE FANTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.073800656388 | $5.58 |
| DAVE FISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002191529672 | $0.00 |
| DAVE FISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00301586970219999 | $0.00 |
| DAVE FLEISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086906857701 | $25.72 |
| DAVE FLEISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00511642645789999 | $9.98 |
| DAVE FLEISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027074900259 | $1.98 |
| DAVE FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020110697444 | $0.04 |
| DAVE FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.034498358019 | $0.02 |
| DAVE FRANZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04646971771) | ($1,342.06) |
| DAVE FRANZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04646971771 | $1,342.06 |
| DAVE FRANZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,727.231899376) | ($33,727.23) |
| DAVE FRANZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33,727.231899376 | $33,727.23 |
| DAVE FRANZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DAVE FRANZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (33,677.231899) | ($33,677.23) |
| DAVE FRANZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (226.556278174) | ($13,946.05) |
| DAVE FRANZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 226.556278174 | $13,946.05 |
| DAVE FRANZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($57.31) |
| DAVE FRANZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LTC | (1.0) | ($61.48) |
| DAVE FRANZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (9,909.852310147) | ($3,769.58) |
| DAVE FRANZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 9,909.852310147 | $3,769.58 |
| DAVE FRANZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LTC | (1.0) | ($62.24) |
| DAVE FRANZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($58.10) |
| DAVE FRANZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ZRX | (150.0) | ($57.28) |
| DAVE FRANZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LTC | (224.556278) | ($14,010.28) |
| DAVE FRANZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ZRX | (9,759.85231) | ($3,715.27) |
| DAVE FRANZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.042469) | ($1,233.79) |
| DAVE FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000373969110896569 | $12.99 |
| DAVE FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| DAVE FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 315.38888444458 | $315.39 |
| DAVE FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.53884555200944 | $47.47 |
| DAVE FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 9.319449639509 | $6.08 |
| DAVE FRIZELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2431960612806 | $13.70 |
| DAVE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125121009831 | $37.03 |
| DAVE GAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139417794978 | $0.41 |
| DAVE GAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0484060261939999 | $96.41 |
| DAVE GAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000607674512899999 | $0.01 |
| DAVE GEERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053313910795 | $0.00 |
| DAVE GIELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.09026475303 | $9.86 |
| DAVE GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078912195966 | $2.34 |
| DAVE GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022298292035 | $4.35 |
| DAVE GOLOKHOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (7.291908) | ($14,578.54) |
| DAVE GOLOKHOV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (554.813599) | ($346.06) |
| DAVE GOLOKHOV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,020.625907) | ($679.84) |
| DAVE GOLOKHOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.874222) | ($25,011.72) |
| DAVE GOLOKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00517446440299569 | $178.89 |
| DAVE GOLOKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128336688198146 | $0.13 |
| DAVE GOLOKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037103876933197 | $100.73 |
| DAVE GOLOKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.523616145855 | $10.18 |
| DAVE GOLOKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2585619293779 | $2.30 |
| DAVE GOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029406381841 | $89.53 |
| DAVE GOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9276609506 | $2.32 |
| DAVE GOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.78261776 | $16.19 |
| DAVE GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025144577449 | $76.18 |
| DAVE GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034936931431 | $68.53 |
| DAVE GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.1396745219999 | $45.05 |
| DAVE GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46609966655 | $4.11 |
| DAVE GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.6413674034 | $3.53 |
| DAVE GREVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032185475778 | $0.95 |
| DAVE GREVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.292803823 | $12.29 |
| DAVE GUDEK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0552495939) | ($100.00) |
| DAVE GUDEK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0552495939 | $100.00 |
| DAVE GUDEK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,903.154286458) | ($7,901.11) |
| DAVE GUDEK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12,903.154286458 | $7,901.11 |
| DAVE GUDEK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (120.0) | ($70.14) |
| DAVE GUDEK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,350.0) | ($4,267.02) |
| DAVE GUDEK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,300.0) | ($3,074.80) |
| DAVE GUDEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (107.9986476) | ($189,296.33) |
| DAVE GUDEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.035971911) | ($30,650.35) |
| DAVE GUDEK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 107.9986476 | $189,296.33 |
| DAVE GUDEK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.035971911 | $30,650.35 |
| DAVE GUDEK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($87.87) |
| DAVE GUDEK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($59.27) |
| DAVE GUDEK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (108.0) | ($190,022.76) |
| DAVE GUDEK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03) | ($30,597.18) |
| DAVE GUDEK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07484142383) | ($139.18) |
| DAVE GUDEK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07484142383 | $139.18 |
| DAVE GUDEK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005657405032) | ($17.73) |
| DAVE GUDEK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005657405032 | $17.73 |
| DAVE GUDEK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34.431295158) | ($34.43) |
| DAVE GUDEK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34.431295158 | $34.43 |
| DAVE GUDEK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16.455944461) | ($10.31) |
| DAVE GUDEK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16.455944461 | $10.31 |
| DAVE GUDEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (165.681885152) | ($1,338.71) |
| DAVE GUDEK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 165.681885152 | $1,338.71 |
| DAVE GUDEK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (10.0) | ($81.00) |
| DAVE GUDEK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (155.32) | ($1,248.77) |
| DAVE GUDEK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (34.43) | ($34.43) |
| DAVE GUDEK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.078738) | ($114.98) |
| DAVE GUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00533712625544364 | $188.85 |
| DAVE GUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.625593217994556 | $1,524.05 |
| DAVE GUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38453280995436 | $0.38 |
| DAVE GUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 137.402657342652 | $131.33 |
| DAVE GUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5192747602816 | $31.98 |
| DAVE GURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08203185222 | $0.10 |
| DAVE GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000251936790489999 | $0.00 |
| DAVE GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009995808623 | $0.01 |
| DAVE GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092615220766 | $0.01 |
| DAVE HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162067323604 | $0.48 |
| DAVE HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159103496492 | $30.90 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVE HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.169555995 | $13.61 |
| DAVE HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.220138323 | $16.46 |
| DAVE HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.749970406909999 | $8.33 |
| DAVE HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.135354518339 | $7.67 |
| DAVE HAMELINK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003712311191) | ($1.25) |
| DAVE HAMELINK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.541968026) | ($1.17) |
| DAVE HAMELINK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000006590220113) | ($0.02) |
| DAVE HAMELINK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (2.336988843) | ($3,741.99) |
| DAVE HAMELINK | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005796429399) | ($1.25) |
| DAVE HAMELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 186.118358168499 | $197.40 |
| DAVE HANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004404473567 | $135.41 |
| DAVE HANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124776941321999 | $258.03 |
| DAVE HANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045358932213 | $0.00 |
| DAVE HANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,061.412291852 | $662.34 |
| DAVE HANYCH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.000662209) | ($38,539.62) |
| DAVE HANYCH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.000662209 | $38,539.62 |
| DAVE HANYCH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002602) | ($100.09) |
| DAVE HANYCH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9980602) | ($38,565.61) |
| DAVE HANYCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04801577478) | ($900.00) |
| DAVE HANYCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.600525826) | ($30,000.00) |
| DAVE HANYCH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.989455884 | $37,290.04 |
| DAVE HANYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003363355069361 | $121.44 |
| DAVE HANYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024175000223 | $47.17 |
| DAVE HANYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00628912448339999 | $0.46 |
| DAVE HANYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00310843497339999 | $0.70 |
| DAVE HANYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.3135889291 | $15.91 |
| DAVE HAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021087255315 | $0.62 |
| DAVE HAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0256394243609999 | $0.03 |
| DAVE HAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3524353675 | $2.73 |
| DAVE HAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 44.064107545 | $21.06 |
| DAVE HARPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.043198) | ($1,193.82) |
| DAVE HARPER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.627848 | $1,193.82 |
| DAVE HARPER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.2675619 | $562.87 |
| DAVE HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023226503291866 | $8.66 |
| DAVE HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.58964139176 | $27.84 |
| DAVE HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025726833402 | $39.72 |
| DAVE HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0768691457 | $0.56 |
| DAVE HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006523878402054 | $0.00 |
| DAVE HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018378854793 | $0.54 |
| DAVE HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015588396988 | $3.04 |
| DAVE HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3140232332 | $6.59 |
| DAVE HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.98239436439999 | $1.87 |
| DAVE HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.103440412622 | $0.64 |
| DAVE HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000099820658049999 | $0.00 |
| DAVE HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043950543455 | $0.32 |
| DAVE HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229353327609999 | $6.79 |
| DAVE HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052129109697 | $104.04 |
| DAVE HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.74274867569999 | $3.74 |
| DAVE HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.271264164 | $28.76 |
| DAVE HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004411842328 | $0.32 |
| DAVE HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.77121993589999 | $33.38 |
| DAVE HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35526896866 | $0.36 |
| DAVE HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00822304690959999 | $0.19 |
| DAVE HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000360930691409999 | $1.07 |
| DAVE HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017104506343 | $0.02 |
| DAVE HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015498007332 | $3.02 |
| DAVE HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00810344082324 | $0.01 |
| DAVE HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007420105911 | $0.00 |
| DAVE HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0322048438051 | $0.04 |
| DAVE HYDE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004536131537) | ($132.26) |
| DAVE HYDE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004536131537 | $132.26 |
| DAVE HYDE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04589142633) | ($90.65) |
| DAVE HYDE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04589142633 | $90.65 |
| DAVE HYDE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (30.810760547) | ($216.73) |
| DAVE HYDE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 30.810760547 | $216.73 |
| DAVE HYDE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (84.432284406) | ($54.16) |
| DAVE HYDE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 84.432284406 | $54.16 |
| DAVE HYDE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (84.432284406) | ($54.31) |
| DAVE HYDE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00453613) | ($132.64) |
| DAVE HYDE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | LINK | (30.810760547) | ($217.22) |
| DAVE HYDE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04589142633) | ($89.86) |
| DAVE HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000333830749635299 | $1.18 |
| DAVE HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000319336168660109 | $0.81 |
| DAVE HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0145906641099999 | $0.01 |
| DAVE HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.74097327802464 | $0.76 |
| DAVE HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06739580637221 | $0.71 |
| DAVE I | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06588296219 | $1.07 |
| DAVE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145731503935 | $4.31 |
| DAVE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01435395934 | $28.01 |
| DAVE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049304767235 | $0.05 |
| DAVE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.204293755 | $11.26 |
| DAVE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015083339812 | $0.02 |
| DAVE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015455656804 | $0.00 |
| DAVE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00015496235217 | $0.01 |
| DAVE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000054304326615 | $0.00 |
| DAVE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000562787844259999 | $0.00 |
| DAVE JOHANNES ARNOLD GRAUS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00045694 | $15.91 |
| DAVE JOHANNES ARNOLD GRAUS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00077756 | $24.21 |
| DAVE JOHANNES ARNOLD GRAUS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00042579 | $13.26 |
| DAVE JOHANNES ARNOLD GRAUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $2,189.98 |
| DAVE JOHANNES ARNOLD GRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252256906076 | $70.74 |
| DAVE JOHN CRUZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SNX | (3.708489553) | ($10.53) |
| DAVE JOHN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.245552949924999 | $0.39 |
| DAVE JOHN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00055209261405 | $0.00 |
| DAVE JOHN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000745768452919999 | $0.00 |
| DAVE JOHN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00016737670652 | $0.01 |
| DAVE JOHN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000197792614829999 | $0.00 |
| DAVE JOHN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00012111628125 | $0.01 |
| DAVE JOHNSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2501574732) | ($7,486.85) |
| DAVE JOHNSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2501574732 | $7,486.85 |
| DAVE JOHNSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.250157) | ($7,492.10) |
| DAVE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017449695137332 | $60.28 |
| DAVE JOOSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125457104104 | $0.04 |
| DAVE JOOSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019371964671 | $0.02 |
| DAVE JOOSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023233385384 | $0.00 |
| DAVE JOOSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000720393050279999 | $0.01 |
| DAVE JOOSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0016167191887 | $3.01 |
| DAVE KEMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070140768364 | $20.76 |
| DAVE KEMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086930922583 | $0.01 |
| DAVE KEMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014388525161 | $28.08 |
| DAVE KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016790047094 | $49.99 |
| DAVE KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093769907571 | $189.35 |
| DAVE KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.00393859419999 | $3.17 |
| DAVE KHUU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 490.0 | $490.00 |
| DAVE KHUU | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (490.0) | ($490.00) |
| DAVE KHUU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | MANA | 340.752 | $490.00 |
| DAVE KHUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072927110273 | $2.16 |
| DAVE KHUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.160627839 | $107.16 |
| DAVE KINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108633907328 | $302.63 |
| DAVE KINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096600506987 | $195.14 |
| DAVE KINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.68361806599999 | $18.71 |
| DAVE KLOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102338310494 | $2.00 |
| DAVE KLOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013747239342 | $0.01 |
| DAVE KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014542323608 | $0.03 |
| DAVE KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125443397564 | $24.48 |
| DAVE KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.14808845039 | $0.37 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00125 | $47.99 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0024794 | $95.19 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.001525 | $58.55 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00245555 | $94.27 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.002495 | $95.78 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0024775 | $95.11 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00230995 | $88.68 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003435149042) | ($132.62) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Interest Payment | BTC | 0.003435149042 | $132.62 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (132.62) | ($132.62) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01026825) | ($402.61) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0024794 | $98.49 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00230995 | $91.76 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.002495 | $99.11 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0024775 | $98.42 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00245555 | $97.55 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.000525 | $20.86 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0024794 | $95.86 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00230995 | $89.31 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0024775 | $95.79 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.002495 | $96.47 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00245555 | $94.94 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.000525 | $20.30 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01727191) | ($667.45) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01727191 | $667.45 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01293704) | ($501.03) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (54,851.0) | ($40,260.03) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 54,851.0 | $40,260.03 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | ZRX | (53,239.894526672) | ($40,004.00) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,001.0 | $10,001.00 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,001.0) | ($10,001.00) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,001.0 | $10,001.00 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (5.26830848) | ($8.33) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MANA | 5.26830848 | $8.33 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ZRX | (1,611.105447328) | ($1,140.39) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ZRX | 1,611.105447328 | $1,140.39 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | (5.26830848) | ($7.72) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (160,034.378266031) | ($160,034.38) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 160,034.378266031 | $160,034.38 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (160,201.758266031) | ($160,201.76) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 160,201.758266031 | $160,201.76 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0024775 | $83.25 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.002245 | $75.43 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00072 | $24.19 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00210555 | $70.75 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00230995 | $77.62 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.000525 | $17.64 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0024794 | $83.31 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (137,890.908143869) | ($159,000.00) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MANA | 162,945.765582538 | $187,890.39 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | MANA | 5.26830848 | $6.07 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (230.02631746) | ($265.24) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | MANA | (4,143.62803384) | ($4,777.96) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (24.255563918) | ($10.00) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 24.255563918 | $10.00 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (591.210367759) | ($869.08) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 591.210367759 | $869.08 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003435) | ($99.09) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (12.701183603) | ($363,291.95) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 12.701183603 | $363,291.95 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (20,681.20331827) | ($15,704.95) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 20,681.20331827 | $15,704.95 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MANA | (131.685855) | ($99.64) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MANA | (20,554.78577175) | ($15,470.15) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (120,100.0) | ($120,100.00) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 120,100.0 | $120,100.00 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (120,000.0) | ($120,000.00) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (12.710611) | ($363,231.86) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0020794 | $63.62 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0020275 | $62.04 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00102 | $31.21 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00210555 | $64.42 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.002245 | $68.69 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,153.0) | ($30,153.00) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,153.0 | $30,153.00 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (30,053.0) | ($30,053.00) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0020794 | $60.90 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00102 | $29.87 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.002045 | $59.89 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0020275 | $59.38 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00200555 | $58.73 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (11,920.481865186) | ($1,592.29) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 11,920.481865186 | $1,592.29 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (65,270.103607244) | ($30,784.22) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 65,270.103607244 | $30,784.22 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (76.971746431) | ($76.97) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 76.971746431 | $76.97 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003149577171) | ($95.11) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003149577171 | $95.11 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.3921586168) | ($0.52) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.3921586168 | $0.52 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | XLM | (11,920.4818651) | ($1,580.64) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ZRX | (213.180631) | ($102.43) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | EOS | (591.6025) | ($778.50) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ZRX | (65,081.178540162) | ($31,093.04) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02180447) | ($629.73) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.002045 | $59.70 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.0020275 | $59.19 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.0020794 | $60.71 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00127 | $37.08 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00200555 | $58.55 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | MCDAI | (76.971746431) | ($76.97) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | MCDAI | 76.971746431 | $76.97 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.009427459778) | ($268.48) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.009427459778 | $268.48 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.88 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.0020794 | $59.96 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.0020275 | $58.48 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00200555 | $57.83 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00102 | $29.41 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.002045 | $58.97 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00927745) | ($270.50) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.05 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0020794 | $63.49 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00102 | $31.14 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.002045 | $62.44 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00200555 | $61.24 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0020275 | $61.91 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00927745) | ($275.63) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00927745 | $275.63 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.6) | ($24.60) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0020794 | $61.35 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00200555 | $59.17 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00087 | $25.67 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.002045 | $60.33 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00699995) | ($211.88) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.93 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.0020794 | $60.89 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.002045 | $59.89 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00200555 | $58.73 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.0020275 | $59.37 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00087 | $25.48 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,351.431832627) | ($10,351.43) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,351.431832627 | $10,351.43 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (123.0) | ($123.00) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,001.0) | ($10,001.00) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ZRX | 53,239.894552672 | $14,993.26 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (6.42020717) | ($1.81) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 6.42020717 | $1.81 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ZRX | (53,246.314759841) | ($14,947.57) |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.10 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00057 | $12.03 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.0020794 | $43.77 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.0017275 | $36.36 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00170555 | $36.00 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.001795 | $37.88 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.0024294 | $50.41 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.001445 | $29.98 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.001275 | $26.56 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.0021275 | $44.14 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.00170555 | $35.39 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.00097 | $20.13 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | BTC | 0.002 | $38.01 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | BTC | 0.0021275 | $40.43 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | BTC | 0.001275 | $24.23 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | BTC | 0.0021794 | $41.41 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | BTC | 0.00170555 | $32.41 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | BTC | 0.001545 | $29.36 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | BTC | 0.00142 | $26.98 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $1.92 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | BTC | 0.002125 | $40.82 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | BTC | 0.0019294 | $37.06 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | BTC | 0.0021275 | $40.87 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | BTC | 0.00170555 | $32.76 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | BTC | 0.001545 | $29.68 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | BTC | 0.001025 | $19.69 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.05 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | BTC | 0.000375 | $7.68 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | BTC | 0.00170555 | $34.91 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | BTC | 0.0022775 | $46.61 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | BTC | 0.001825 | $37.35 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | BTC | 0.001545 | $31.62 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | BTC | 0.0019294 | $39.49 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0194695627876567 | $736.30 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.33179894429 | $13.07 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032688835867 | $6.38 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,065.31248634194 | $1,065.31 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.802833631673 | $2.36 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.796233198124 | $0.80 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000029091239566 | $0.01 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.37112910854567 | $5.13 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00034895392696 | $0.00 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.4307185695166 | $0.44 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 73.81126682026 | $53.24 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000021062153746 | $0.00 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000098120108802 | $0.00 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.068186340138 | $4.27 |
| DAVE KUMAR MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00106818196022 | $0.00 |
| DAVE KUMPE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.1494 | $5,908.28 |
| DAVE KUMPE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 5.404847 | $469.75 |
| DAVE KUMPE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 5.44453 | $473.16 |
| DAVE KUMPE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 3,866.48232 | $3,866.48 |
| DAVE KUMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 271.458873040057 | $253.45 |
| DAVE LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.386915077502 | $3.47 |
| DAVE LANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14227655573 | $287.64 |
| DAVE LANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6978977286 | $10.07 |
| DAVE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008746288537 | $0.00 |
| DAVE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119597930568 | $2.33 |
| DAVE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.126449691226999 | $0.06 |
| DAVE LEMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155260082714 | $0.46 |
| DAVE LEMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.703294394 | $13.00 |
| DAVE LIZOTTE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00304698 | $123.82 |
| DAVE LIZOTTE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0026368 | $107.49 |
| DAVE LIZOTTE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00263167 | $112.14 |
| DAVE LIZOTTE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| DAVE LIZOTTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| DAVE LIZOTTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009) | ($355.84) |
| DAVE LIZOTTE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00308006 | $119.10 |
| DAVE LIZOTTE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2,800.0) | ($2,800.00) |
| DAVE LIZOTTE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0016561 | $65.70 |
| DAVE LIZOTTE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DAVE LIZOTTE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DAVE LIZOTTE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 467.0 | $467.00 |
| DAVE LIZOTTE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| DAVE LIZOTTE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 800.5 | $800.50 |
| DAVE LIZOTTE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00428461 | $166.76 |
| DAVE LIZOTTE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00320102 | $118.16 |
| DAVE LIZOTTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 454.31 | $454.31 |
| DAVE LIZOTTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00398286 | $122.27 |
| DAVE LIZOTTE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00386699 | $119.13 |
| DAVE LIZOTTE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00410363 | $120.73 |
| DAVE LIZOTTE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00457731 | $133.20 |
| DAVE LIZOTTE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00470335 | $138.09 |
| DAVE LIZOTTE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00338939 | $102.57 |
| DAVE LIZOTTE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00307588 | $96.72 |
| DAVE LIZOTTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.388588887) | ($3,643.67) |
| DAVE LIZOTTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16842161) | ($4,817.36) |
| DAVE LIZOTTE | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ETH | 0.200339873 | $215.29 |
| DAVE LIZOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012873850110813 | $42.99 |
| DAVE LIZOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0233686484307 | $53.41 |
| DAVE LIZOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.0609443799999 | $38.06 |
| DAVE LIZOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2812857176 | $6.57 |
| DAVE LIZOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8877087634 | $1.19 |
| DAVE LIZOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026935465206 | $1.61 |
| DAVE LOUKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123189380631 | $374.57 |
| DAVE LOUKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9181110760873 | $12.71 |
| DAVE LOUKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022067009823 | $43.06 |
| DAVE LOUKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.7479662179999 | $32.75 |
| DAVE LOUKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.7647454851 | $11.15 |
| DAVE LOUKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 79.7563709739999 | $79.76 |
| DAVE LOWIESSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.0726) | ($1,999.83) |
| DAVE LOWIESSE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 1.355048 | $1,999.83 |
| DAVE LOWIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003331651366 | $103.13 |
| DAVE LOWIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080688039924 | $0.00 |
| DAVE LOWIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047257361292 | $90.64 |
| DAVE LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000095156002 | $0.00 |
| DAVE LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115839395965 | $0.01 |
| DAVE LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3252823538999 | $7.11 |
| DAVE LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000099044139013 | $0.00 |
| DAVE LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037891733615 | $0.86 |
| DAVE LYSECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148552349132 | $0.44 |
| DAVE MACDONALD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (848.7279) | ($1,302.91) |
| DAVE MACDONALD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (49.343920915) | ($433.09) |
| DAVE MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.57129270147658 | $15.26 |
| DAVE MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57105195619 | $0.57 |
| DAVE MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.578838282048853 | $0.76 |
| DAVE MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048169241858 | $0.35 |
| DAVE MARTIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037952232386 | $0.07 |
| DAVE MARTIROSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022369584611 | $0.04 |
| DAVE MARTIROSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.057860884669 | $0.05 |
| DAVE MASSAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043008990317 | $1.27 |
| DAVE MASSAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030499937166 | $5.93 |
| DAVE MASSAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0114547898063999 | $0.45 |
| DAVE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076079695762 | $0.01 |
| DAVE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.47992912519 | $1.64 |
| DAVE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0051719650780999 | $0.00 |
| DAVE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.9228405062 | $0.12 |
| DAVE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.47299961566 | $0.73 |
| DAVE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000259960336 | $0.00 |
| DAVE MCCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138397460847 | $0.41 |
| DAVE MCCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.491933237009999 | $0.58 |
| DAVE MCCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016201129347 | $3.16 |
| DAVE MCCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25100289152 | $0.20 |
| DAVE MEACHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211560560269999 | $63.68 |
| DAVE MEACHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024179129618 | $47.18 |
| DAVE MEACHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.162901032263 | $9.74 |
| DAVE MELUSKANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00999910469469599 | $0.01 |
| DAVE MENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.415268033998842 | $0.48 |
| DAVE MILO HOUSE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,007.799305014) | ($5,203.90) |
| DAVE MILO HOUSE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,007.799305014 | $5,203.90 |
| DAVE MILO HOUSE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.0) | ($127,575.77) |
| DAVE MILO HOUSE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.0 | $127,575.77 |
| DAVE MILO HOUSE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (10.0) | ($25,534.49) |
| DAVE MILO HOUSE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 25,373.605 | $25,534.49 |
| DAVE MILO HOUSE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (10.0) | ($25,534.49) |
| DAVE MILO HOUSE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 25,333.276 | $25,534.49 |
| DAVE MILO HOUSE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ADA | (7,007.794) | ($5,205.40) |
| DAVE MILO HOUSE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 5,138.386 | $5,205.40 |
| DAVE MILO HOUSE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($50,902.57) |
| DAVE MILO HOUSE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 50,679.786 | $50,902.57 |
| DAVE MILO HOUSE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (9.999998) | ($25,544.40) |
| DAVE MILO HOUSE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 25,365.868 | $25,544.40 |
| DAVE MILO HOUSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (46.523185785) | ($100,606.22) |
| DAVE MILO HOUSE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 46.523185785 | $100,606.22 |
| DAVE MILO HOUSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (121,475.166070477) | ($121,475.17) |
| DAVE MILO HOUSE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 121,475.166070477 | $121,475.17 |
| DAVE MILO HOUSE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (46.523187785) | ($98,397.01) |
| DAVE MILO HOUSE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DAVE MILO HOUSE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| DAVE MILO HOUSE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | DOT | 1,002.9185 | $10,000.00 |
| DAVE MILO HOUSE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DAVE MILO HOUSE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2148136839) | ($1.62) |
| DAVE MILO HOUSE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.2148136839 | $1.62 |
| DAVE MILO HOUSE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.9037224533) | ($0.38) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVE MILO HOUSE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.9037224533 | $0.38 |
| DAVE MILO HOUSE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.1055236262) | ($0.27) |
| DAVE MILO HOUSE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.1055236262 | $0.27 |
| DAVE MILO HOUSE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.363661762) | ($2.99) |
| DAVE MILO HOUSE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.363661762 | $2.99 |
| DAVE MILO HOUSE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (243,326.08707) | ($243,326.09) |
| DAVE MILO HOUSE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03627780731) | ($74.04) |
| DAVE MILO HOUSE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03627780731 | $74.04 |
| DAVE MILO HOUSE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (128.903336088) | ($128.90) |
| DAVE MILO HOUSE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 128.903336088 | $128.90 |
| DAVE MILO HOUSE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (298.819748455) | ($839.68) |
| DAVE MILO HOUSE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 298.819748455 | $839.68 |
| DAVE MILO HOUSE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (128.903336) | ($128.90) |
| DAVE MILO HOUSE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03627780731) | ($74.03) |
| DAVE MILO HOUSE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SNX | (298.819748455) | ($839.68) |
| DAVE MILO HOUSE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (0.2148136839) | ($1.62) |
| DAVE MILO HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068812634377 | $2.04 |
| DAVE MILO HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 856.989142833 | $998.79 |
| DAVE MILO HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32595928637392 | $925.39 |
| DAVE MILO HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 767.900169789801 | $767.90 |
| DAVE MILO HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 286.248533825 | $226.93 |
| DAVE MILO HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.9115738347 | $19.55 |
| DAVE MILO HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00038346778265172 | $0.00 |
| DAVE MILO HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.157628347894 | $19.26 |
| DAVE MILO HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00068065989369051 | $0.00 |
| DAVE MILO HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000054130533807077 | $0.00 |
| DAVE MINER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2550035865) | ($6,652.79) |
| DAVE MINER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2550035865 | $6,652.79 |
| DAVE MINER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (605.59958454) | ($217.57) |
| DAVE MINER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 605.59958454 | $217.57 |
| DAVE MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019182138501537 | $64.86 |
| DAVE MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.09736365366559 | $8.15 |
| DAVE MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022634457873 | $0.00 |
| DAVE MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0076246259652 | $0.01 |
| DAVE MOLINEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 764.945835 | $740.41 |
| DAVE MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000002242022186 | $0.00 |
| DAVE MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011022491082 | $0.00 |
| DAVE MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.40843267139999 | $8.63 |
| DAVE MULVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01825213995 | $0.02 |
| DAVE MURPHY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | PAX | 11,818.22867855 | $11,818.23 |
| DAVE MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.251352) | ($7,775.57) |
| DAVE MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 7,872.153 | $7,775.57 |
| DAVE MURPHY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DAVE MURPHY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0362 | $1,000.00 |
| DAVE MURPHY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| DAVE MURPHY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (20,849.434134) | ($20,849.43) |
| DAVE MURPHY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,610.818883) | ($11,610.82) |
| DAVE MURPHY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.683) | ($20,506.20) |
| DAVE MURPHY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.585078118) | ($6,542.41) |
| DAVE MURPHY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | PAX | (50.0) | ($50.00) |
| DAVE MURPHY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | PAX | (17,622.601842237) | ($17,622.60) |
| DAVE MURPHY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (103.14) | ($103.14) |
| DAVE MURPHY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0034418 | $103.14 |
| DAVE MURPHY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10407564) | ($3,107.70) |
| DAVE MURPHY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.275631) | ($463.96) |
| DAVE MURPHY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 463.597 | $463.96 |
| DAVE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.965107858756 | $3.18 |
| DAVE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00405220256126484 | $149.94 |
| DAVE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.762356526 | $5.41 |
| DAVE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002695326368736 | $6.25 |
| DAVE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 389.5359429939 | $389.54 |
| DAVE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00004800030826 | $0.00 |
| DAVE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000096435843377999 | $0.00 |
| DAVE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 81.99826477251 | $82.00 |
| DAVE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.02085124323281 3 | $39.73 |
| DAVE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 89.47506630679 | $89.48 |
| DAVE NG PENG KWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013760710483 2 | $0.41 |
| DAVE NG PENG KWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006326189514 1 | $0.12 |
| DAVE NG PENG KWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3344714993 | $3.98 |
| DAVE NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (15.01) | ($15.01) |
| DAVE NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.725673713) | ($42.73) |
| DAVE NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.725673713 | $42.73 |
| DAVE NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (15.01) | ($15.01) |
| DAVE NGUYEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (15.01) | ($15.01) |
| DAVE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00379318421369999 | $116.25 |
| DAVE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125955188057 | $255.28 |
| DAVE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0061075921034 | $0.00 |
| DAVE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.066180907041 | $0.05 |
| DAVE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030839744742999 9 | $0.09 |
| DAVE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003456974813 | $0.07 |
| DAVE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0070839880052 | $0.02 |
| DAVE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.17504292109263 | $0.18 |
| DAVE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0126804323397 | $0.02 |
| DAVE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00069948135676 | $0.02 |
| DAVE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.84370334195 | $9.19 |
| DAVE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155225410989999 | $30.29 |
| DAVE NICHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000676835515839999 | $20.03 |
| DAVE NICHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.86708022079999 | $3.87 |
| DAVE NICHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2450485395 | $1.41 |
| DAVE NICHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100925884342 | $0.00 |
| DAVE NICHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083500627452 | $0.01 |
| DAVE NICHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00226328620969999 | $0.00 |
| DAVE NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.185268632912452 | $0.18 |
| DAVE NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018628128432 | $0.06 |
| DAVE NOVOSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000201540182349999 | $0.01 |
| DAVE O'BRIEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.67552511) | ($20,038.10) |
| DAVE O'BRIEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (4,446.257) | ($3,497.01) |
| DAVE O'BRIEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 3,450.56 | $3,497.01 |
| DAVE O'BRIEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,450.56) | ($3,450.56) |
| DAVE O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 174.209204016837 | $229.85 |
| DAVE O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.07491174931599 | $3.07 |
| DAVE OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092658314106 | $0.11 |
| DAVE OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145564811439999 | $28.40 |
| DAVE OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8444519068 | $8.06 |
| DAVE ONEIL REID | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 106.4758 | $226.23 |
| DAVE ONEIL REID | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5568704289) | ($1.19) |
| DAVE ONEIL REID | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | AVAX | 6.148288 | $447.00 |
| DAVE ONEIL REID | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.307757931) | ($0.64) |
| DAVE ONEIL REID | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 4.508872 | $305.94 |
| DAVE ONEIL REID | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 83.977008 | $504.64 |
| DAVE ONEIL REID | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | TUSD | 890.39546382 | $890.40 |
| DAVE ONEIL REID | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | TUSD | 910.4944 | $910.49 |
| DAVE ONEIL REID | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (1,000.0) | ($1,000.00) |
| DAVE ONEIL REID | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LINK | 265.07620941 | $1,799.87 |
| DAVE ONEIL REID | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.260206832) | ($7.13) |
| DAVE ONEIL REID | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.114687607) | ($0.64) |
| DAVE ONEIL REID | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 163.8198 | $88.92 |
| DAVE ONEIL REID | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LINK | 30.14968 | $200.68 |
| DAVE ONEIL REID | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.494890387) | ($2.55) |
| DAVE ONEIL REID | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (800.0) | ($800.00) |
| DAVE ONEIL REID | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.02582186 | $1,220.42 |
| DAVE ONEIL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019809599509 | $5.86 |
| DAVE ONEIL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.0615796556683 | $20.18 |
| DAVE ONEIL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062386490518 | $8.88 |
| DAVE ONEIL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1085058654 | $12.32 |
| DAVE ONEIL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.27813779388 | $9.51 |
| DAVE ONEIL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.67945023561999 | $40.69 |
| DAVE ONEIL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4.787690205771 | $4.79 |
| DAVE OTERO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,163.446080206) | ($5,163.45) |
| DAVE OTERO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,163.446080206 | $5,163.45 |
| DAVE OTERO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (5,163.44608) | ($5,163.45) |
| DAVE OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000025393479257 | $0.00 |
| DAVE OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.729046367717 | $60.73 |
| DAVE OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47375963115 | $0.47 |
| DAVE PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0574058648588999 | $0.07 |
| DAVE PARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106373502253999 | $0.03 |
| DAVE PARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000165430415719999 | $0.32 |
| DAVE PARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.4918752 | $67.78 |
| DAVE PARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015437408803 | $0.17 |
| DAVE PARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000203238799319999 | $0.01 |
| DAVE PARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.026034539111 | $0.09 |
| DAVE PARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00045422300523 | $0.00 |
| DAVE PAULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000779503728379999 | $23.07 |
| DAVE PAULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43219060262 | $0.50 |
| DAVE PAULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037752143881 | $74.57 |
| DAVE PESAPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000143429415 | $0.00 |
| DAVE PESAPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.63221434771 | $0.63 |
| DAVE POGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028174682273 | $0.00 |
| DAVE PONTESOR MONTECASTRO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MATIC | 525.70427198 | $743.98 |
| DAVE PONTESOR MONTECASTRO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.33329645 | $983.65 |
| DAVE PONTESOR MONTECASTRO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ZRX | 2,410.44511608 | $2,205.55 |
| DAVE PONTESOR MONTECASTRO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOT | 26.676798925 | $489.57 |
| DAVE PONTESOR MONTECASTRO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (525.70427198) | ($711.98) |
| DAVE PONTESOR MONTECASTRO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | DOT | (26.676798925) | ($494.85) |
| DAVE PONTESOR MONTECASTRO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ZRX | (2,410.44511608) | ($1,967.98) |
| DAVE PONTESOR MONTECASTRO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.33329645) | ($958.94) |
| DAVE RANDAG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12898091) | ($5,340.00) |
| DAVE RANDAG | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.12898091 | $5,340.00 |
| DAVE RANDAG | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.12898) | ($5,524.21) |
| DAVE RANDAG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.21538) | ($36,737.17) |
| DAVE RANDAG | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.21538 | $36,737.17 |
| DAVE RANDAG | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.21538) | ($36,235.02) |
| DAVE RANDAG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($28,846.09) |
| DAVE RANDAG | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.0 | $28,846.09 |
| DAVE RANDAG | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.0) | ($29,078.00) |
| DAVE RANDAG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($28,795.00) |
| DAVE RANDAG | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.0 | $28,795.00 |
| DAVE RANDAG | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.0) | ($29,332.00) |
| DAVE RANDAG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($28,778.89) |
| DAVE RANDAG | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.0 | $28,778.89 |
| DAVE RANDAG | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.0) | ($28,606.00) |
| DAVE RANDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0174877537133999 | $581.99 |
| DAVE RANDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017652217701 | $0.34 |
| DAVE RANDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018029530846 | $0.02 |
| DAVE RAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.1576276717 | $147.15 |
| DAVE RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041673005294 | $82.62 |
| DAVE RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0067646680669 | $0.51 |
| DAVE RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.00236470371999 | $0.53 |
| DAVE RIMMER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,009.76) |
| DAVE RIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 256.473649952008 | $273.83 |
| DAVE RIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065653191078 | $0.01 |
| DAVE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.691340033 | $17.69 |
| DAVE ROBICHAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031831109489 | $0.01 |
| DAVE ROBICHAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035513519305 | $0.01 |
| DAVE ROBICHAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 309.921165462 | $309.92 |
| DAVE ROBICHAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.749506583 | $2.98 |
| DAVE ROLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015273493928 | $0.00 |
| DAVE ROLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012363936177 | $0.01 |
| DAVE RONEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00834696) | ($320.00) |
| DAVE RONEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00834696 | $320.00 |
| DAVE RONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001312481986367 | $51.83 |
| DAVE ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017971053599 | $0.05 |
| DAVE ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004228879446 | $0.08 |
| DAVE ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033971283421 | $0.00 |
| DAVE ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053350796309 | $0.01 |
| DAVE ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000012137044421 | $0.00 |
| DAVE RUNNALS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,698.294964029) | ($3,750.63) |
| DAVE RUNNALS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,698.294964029 | $3,750.63 |
| DAVE RUNNALS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,661.870504) | ($3,703.32) |
| DAVE RUNNALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014254296532 | $431.30 |
| DAVE RUNNALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039822857235 | $0.08 |
| DAVE RUNNALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.549791319 | $43.19 |
| DAVE RUNNALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.3805479336 | $38.67 |
| DAVE SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000498001572419999 | $14.74 |
| DAVE SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3009505367 | $2.30 |
| DAVE SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.62454150279999 | $2.87 |
| DAVE SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49078416534 | $5.45 |
| DAVE SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000113481361659 | $0.00 |
| DAVE SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4584870659 | $4.98 |
| DAVE SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000113947205293 | $0.00 |
| DAVE SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00277227253838 | $0.00 |
| DAVE SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032267263664 | $0.10 |
| DAVE SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001354912460093 | $0.03 |
| DAVE SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.64714963053 | $3.65 |
| DAVE SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00742813562242 | $0.10 |
| DAVE SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000037523469381 | $0.00 |
| DAVE SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0061459833844 | $0.02 |
| DAVE SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00003050279766 | $0.00 |
| DAVE SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00051323157438 | $0.00 |
| DAVE SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000020525090707 | $0.00 |
| DAVE SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.949489324961 | $5.72 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVE SCHLEIGH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (551.016258042) | ($5,419.32) |
| DAVE SCHLEIGH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 551.016258042 | $5,419.32 |
| DAVE SCHLEIGH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOT | (2.0) | ($20.03) |
| DAVE SCHLEIGH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOT | (549.016258) | ($5,487.23) |
| DAVE SCHLEIGH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,611.311369354) | ($4,882.61) |
| DAVE SCHLEIGH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,611.311369354 | $4,882.61 |
| DAVE SCHLEIGH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (7,611.311369) | ($4,504.62) |
| DAVE SCHLEIGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.199851966) | ($4,974.38) |
| DAVE SCHLEIGH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.199851966 | $4,974.38 |
| DAVE SCHLEIGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (11,366.0) | ($4,179.20) |
| DAVE SCHLEIGH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 11,366.0 | $4,179.20 |
| DAVE SCHLEIGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (539.256072219) | ($3,909.61) |
| DAVE SCHLEIGH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 539.256072219 | $3,909.61 |
| DAVE SCHLEIGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (101.741605561) | ($2,093.84) |
| DAVE SCHLEIGH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 101.741605561 | $2,093.84 |
| DAVE SCHLEIGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (69.368123708) | ($2,393.89) |
| DAVE SCHLEIGH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 69.368123708 | $2,393.89 |
| DAVE SCHLEIGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,710.192226283) | ($4,820.98) |
| DAVE SCHLEIGH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,710.192226283 | $4,820.98 |
| DAVE SCHLEIGH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | XRP | (11,366.0) | ($3,966.94) |
| DAVE SCHLEIGH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,710.192226283) | ($4,359.51) |
| DAVE SCHLEIGH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (101.741605) | ($1,699.08) |
| DAVE SCHLEIGH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | LINK | (539.256072) | ($3,251.71) |
| DAVE SCHLEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030090968189999 | $0.09 |
| DAVE SCHLEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289055633309463 | $67.04 |
| DAVE SCHLEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.140728360769999 | $0.14 |
| DAVE SCHLEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.73334357745 | $97.60 |
| DAVE SCHLEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.782527067389 | $35.98 |
| DAVE SCHLEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.393696026981 | $79.07 |
| DAVE SCHLEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6635955208653 | $16.18 |
| DAVE SCHLEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.65261686435608 | $43.65 |
| DAVE SCHLEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.99736023091728 | $45.37 |
| DAVE SCHLEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.41300465533 | $23.51 |
| DAVE SCHOONJANS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.00124) | ($50.10) |
| DAVE SCHOONJANS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 23.134 | $50.10 |
| DAVE SCHOONJANS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (23.134) | ($48.12) |
| DAVE SCHOONJANS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0012306 | $48.12 |
| DAVE SCHOONJANS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | EOS | (50.0) | ($120.00) |
| DAVE SCHOONJANS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BCH | (1.0194845) | ($214.52) |
| DAVE SCHOONJANS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (163.9) | ($163.90) |
| DAVE SCHOONJANS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0054399 | $163.90 |
| DAVE SCHOONJANS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00132784 | $32.01 |
| DAVE SCHOONJANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00304612084528901 | $101.83 |
| DAVE SCHOONJANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004874507469613 | $0.01 |
| DAVE SCHOONJANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.67767073611939 | $1.68 |
| DAVE SCHOONJANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024341470677 | $0.00 |
| DAVE SCHOONJANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014278551033 | $0.00 |
| DAVE SCHOONJANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00190718165083557 | $0.58 |
| DAVE SCHOONJANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.62401573744 | $1.06 |
| DAVE SCHRADER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (437.05) | ($395.96) |
| DAVE SCHRADER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.0) | ($455.92) |
| DAVE SCHRADER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.195274) | ($554.73) |
| DAVE SCHRADER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.049230983) | ($372.51) |
| DAVE SCHRADER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.03379) | ($257.84) |
| DAVE SCHRADER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,469.45) |
| DAVE SCHRADER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 3,000.0 | $2,994.72 |
| DAVE SCHRADER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,197.65) |
| DAVE SCHRADER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,849.21) |
| DAVE SCHRADER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| DAVE SCHRADER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,506.111011 | $2,506.11 |
| DAVE SCHRADER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (503.447) | ($300.54) |
| DAVE SCHRADER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 294.315 | $300.54 |
| DAVE SCHRADER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | MATIC | (213.62) | ($131.45) |
| DAVE SCHRADER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 129.047 | $131.45 |
| DAVE SCHRADER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (999.996) | ($585.56) |
| DAVE SCHRADER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 581.597 | $585.56 |
| DAVE SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192703081819999 | $48.82 |
| DAVE SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 232.074612107536 | $332.75 |
| DAVE SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024032568265 | $35.83 |
| DAVE SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3444220861 | $3.34 |
| DAVE SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.794603203 | $6.74 |
| DAVE SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.44687164269217 | $1.81 |
| DAVE SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000000000014375 | $0.00 |
| DAVE SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0416024344 | $0.28 |
| DAVE SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.987229946 | $10.99 |
| DAVE SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.36872984775 | $0.15 |
| DAVE SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023172219218524 | $1.65 |
| DAVE SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02826923127 | $0.00 |
| DAVE SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 6.548076923 | $0.49 |
| DAVE SCHREINER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,152.087783269) | ($4,152.09) |
| DAVE SCHREINER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,152.087783269 | $4,152.09 |
| DAVE SCHREINER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05065804804) | ($100.00) |
| DAVE SCHREINER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05065804804 | $100.00 |
| DAVE SCHREINER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00339066) | ($100.00) |
| DAVE SCHREINER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00339066 | $100.00 |
| DAVE SCHREINER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (14.245014245) | ($100.00) |
| DAVE SCHREINER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 14.245014245 | $100.00 |
| DAVE SCHREINER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (231.723933375) | ($100.00) |
| DAVE SCHREINER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 231.723933375 | $100.00 |
| DAVE SCHREINER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05065804804) | ($103.42) |
| DAVE SCHREINER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (4,152.087783) | ($4,152.09) |
| DAVE SCHREINER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8751758755) | ($24,899.63) |
| DAVE SCHREINER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8751758755 | $24,899.63 |
| DAVE SCHREINER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,581.951484463) | ($16,266.29) |
| DAVE SCHREINER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,581.951484463 | $16,266.29 |
| DAVE SCHREINER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (56.838347591) | ($98,433.22) |
| DAVE SCHREINER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 56.838347591 | $98,433.22 |
| DAVE SCHREINER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (15,914.040634252) | ($1,909.30) |
| DAVE SCHREINER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 15,914.040634252 | $1,909.30 |
| DAVE SCHREINER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (18,956.006952228) | ($6,952.94) |
| DAVE SCHREINER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 18,956.006952228 | $6,952.94 |
| DAVE SCHREINER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ZRX | (19,187.7308856029) | ($7,050.01) |
| DAVE SCHREINER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | XLM | (15,914.04) | ($1,909.68) |
| DAVE SCHREINER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,891.016 | $1,909.68 |
| DAVE SCHREINER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.87856653) | ($24,993.95) |
| DAVE SCHREINER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.055622) | ($99.86) |
| DAVE SCHREINER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (15.197568) | ($99.94) |
| DAVE SCHREINER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (150.0) | ($150.00) |
| DAVE SCHREINER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (56.782725591) | ($104,269.47) |
| DAVE SCHREINER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LINK | (2,580.998930708) | ($20,500.44) |
| DAVE SCHREINER | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (75.0) | ($75.00) |
| DAVE SCHREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041370546359834 | $148.80 |
| DAVE SCHREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| DAVE SCHREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.309970690292 | $785.79 |
| DAVE SCHREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.1045228541069 | $34.10 |
| DAVE SCHREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.14223091899889 | $62.91 |
| DAVE SCHREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 21.6596067406268 | $3.55 |
| DAVE SCHREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 59.944879307 | $204.80 |
| DAVE SCHREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00206236596989999 | $0.47 |
| DAVE SCHREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 17.6498569816136 | $11.60 |
| DAVE SCHREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00153742004036 | $0.17 |
| DAVE SCHREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0015451028412 | $0.10 |
| DAVE SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086105731505 | $265.86 |
| DAVE SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117229053943 | $0.01 |
| DAVE SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25733276813 | $524.43 |
| DAVE SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.663290049 | $29.86 |
| DAVE SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8750706578 | $7.72 |
| DAVE SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28192685159 | $0.28 |
| DAVE SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0041966419064 | $0.00 |
| DAVE SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.5955397731 | $39.62 |
| DAVE SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000349435154829999 | $0.00 |
| DAVE SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 66.127149649 | $66.13 |
| DAVE SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.023860675333 | $44.45 |
| DAVE SCHWENT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.128 | $5,095.55 |
| DAVE SCHWENT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $4,946.97 |
| DAVE SCHWENT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| DAVE SCHWENT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| DAVE SCHWENT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVE SCHWENT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (19,900.0) | ($19,900.00) |
| DAVE SCHWENT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| DAVE SCHWENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129095953418 | $168.51 |
| DAVE SCHWENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032326322697 | $63.14 |
| DAVE SCHWENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 508.110008028 | $508.11 |
| DAVE SCHWENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.771665037039999 | $0.61 |
| DAVE SCHWENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.416919696239999 | $0.26 |
| DAVE SCHWENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0216745596689999 | $0.02 |
| DAVE SCHWENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00146181037729999 | $0.00 |
| DAVE SCHWENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000047032447804 | $0.00 |
| DAVE SCHWENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20021435292 | $0.31 |
| DAVE SEILER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01237674 | $372.95 |
| DAVE SEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233281768747 | $71.24 |
| DAVE SEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00618250111079999 | $12.06 |
| DAVE SENNETT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04355062) | ($1,302.71) |
| DAVE SENNETT | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BTC | 0.00051462 | $9.91 |
| DAVE SENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000311652855560249 | $11.04 |
| DAVE SENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083490059637 | $0.01 |
| DAVE SHARPLES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($154.17) |
| DAVE SHARPLES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000025) | ($0.99) |
| DAVE SHARPLES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | CEL | 0.471 | $0.99 |
| DAVE SHARPLES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | CEL | (0.732) | ($1.54) |
| DAVE SHARPLES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0000387 | $1.54 |
| DAVE SHARPLES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.001768) | ($70.00) |
| DAVE SHARPLES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ADA | 78.196 | $70.00 |
| DAVE SHARPLES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ADA | (78.188) | ($69.99) |
| DAVE SHARPLES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0017607 | $69.99 |
| DAVE SHARPLES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.001892) | ($74.96) |
| DAVE SHARPLES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ADA | 83.717 | $74.96 |
| DAVE SHARPLES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (83.725497) | ($74.92) |
| DAVE SHARPLES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.002645) | ($104.97) |
| DAVE SHARPLES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ADA | 117.036 | $104.97 |
| DAVE SHARPLES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.03050239423 | $90.02 |
| DAVE SHARPLES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (117.036) | ($104.92) |
| DAVE SHARPLES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.002572) | ($99.92) |
| DAVE SHARPLES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ADA | 116.065 | $99.92 |
| DAVE SHARPLES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (116.065) | ($100.27) |
| DAVE SHARPLES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.018587) | ($49.98) |
| DAVE SHARPLES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.008679) | ($299.99) |
| DAVE SHARPLES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ADA | 404.051 | $299.99 |
| DAVE SHARPLES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (404.051623) | ($300.04) |
| DAVE SHARPLES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.004345) | ($149.97) |
| DAVE SHARPLES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ADA | 202.188 | $149.97 |
| DAVE SHARPLES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (202.188) | ($149.87) |
| DAVE SHARPLES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.073217) | ($150.00) |
| DAVE SHARPLES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ADA | 279.029 | $150.00 |
| DAVE SHARPLES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.009879) | ($299.97) |
| DAVE SHARPLES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ADA | 557.192 | $299.97 |
| DAVE SHARPLES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (836.221185) | ($448.95) |
| DAVE SHARPLES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.02384147 | $692.28 |
| DAVE SHARPLES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00770336 | $234.06 |
| DAVE SHARPLES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00849773 | $268.65 |
| DAVE SHARPLES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.05284503 | $1,634.26 |
| DAVE SHARPLES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000291) | ($8.99) |
| DAVE SHARPLES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.004743 | $8.99 |
| DAVE SHARPLES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000129) | ($3.98) |
| DAVE SHARPLES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.002101 | $3.98 |
| DAVE SHARPLES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.031952) | ($950.18) |
| DAVE SHARPLES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.535129 | $950.18 |
| DAVE SHARPLES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.565) | ($1,002.06) |
| DAVE SHARPLES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01500597 | $446.42 |
| DAVE SHARPLES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00924561 | $275.51 |
| DAVE SHARPLES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00538426 | $168.90 |
| DAVE SHARPLES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00227635 | $69.03 |
| DAVE SHARPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000876249517944 | $23.40 |
| DAVE SHARPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000558173160437 | $0.00 |
| DAVE SHARPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102856908627299 | $2.71 |
| DAVE SHARPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015554042331789 | $0.00 |
| DAVE SHICHMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006058257499) | ($2.50) |
| DAVE SHICHMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.025023) | ($1,000.00) |
| DAVE SHICHMAN | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.025023 | $1,000.00 |
| DAVE SHICHMAN | ADDRESS REDACTED | 4/22/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.025023) | ($1,001.77) |
| DAVE SHICHMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02609399) | ($1,000.00) |
| DAVE SHICHMAN | ADDRESS REDACTED | 5/1/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.02609399 | $1,000.00 |
| DAVE SHICHMAN | ADDRESS REDACTED | 5/1/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.02609399) | ($1,002.73) |
| DAVE SHICHMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07937011) | ($2,500.00) |
| DAVE SHICHMAN | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.07937011 | $2,500.00 |
| DAVE SHICHMAN | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.07937011) | ($2,510.56) |
| DAVE SHICHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024105313516 | $729.05 |
| DAVE SHICHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.560576838 | $1,130.36 |
| DAVE SHIROMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000458009795349999 | $13.56 |
| DAVE SHIROMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072522538988 | $14.15 |
| DAVE SHIROMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6050725568 | $2.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVE SI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| DAVE SI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 12.5032 | $27.63 |
| DAVE SI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 15.871054 | $12.89 |
| DAVE SI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 2.313297 | $196.55 |
| DAVE SI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 0.50004401 | $32.00 |
| DAVE SI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 385.208012 | $384.63 |
| DAVE SI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (276.152144) | ($276.15) |
| DAVE SI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (151.712394) | ($151.71) |
| DAVE SI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 419.218927 | $418.23 |
| DAVE SI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 347.034781 | $347.00 |
| DAVE SI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 0.25 | $20.64 |
| DAVE SI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007162) | ($20.04) |
| DAVE SI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | AAVE | (4.194857) | ($595.67) |
| DAVE SI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.7921167434) | ($305.84) |
| DAVE SI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.43637551) | ($265.93) |
| DAVE SI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LINK | (1.666667) | ($20.02) |
| DAVE SI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 12.3203 | $26.41 |
| DAVE SI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LINK | (333.9160232) | ($3,962.64) |
| DAVE SI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 48.976393 | $39.14 |
| DAVE SI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 0.241513 | $19.73 |
| DAVE SI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 386.488367 | $386.87 |
| DAVE SI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 1.172704 | $85.89 |
| DAVE SI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 39.0 | $77.95 |
| DAVE SI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | UST | (100.0) | ($100.10) |
| DAVE SI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 0.999956 | $63.67 |
| DAVE SI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | 1INCH | (17.79390272) | ($23.51) |
| DAVE SI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.18) | ($3,004.53) |
| DAVE SI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($3,054.15) |
| DAVE SI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.8) | ($4,605.39) |
| DAVE SI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,120.58) |
| DAVE SI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 24.7098 | $47.84 |
| DAVE SI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 107.544097 | $97.01 |
| DAVE SI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 43.389596 | $38.12 |
| DAVE SI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 90.195725 | $31.04 |
| DAVE SI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 28.1551 | $28.51 |
| DAVE SI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 34.01306 | $22.92 |
| DAVE SI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 33.409311 | $19.00 |
| DAVE SI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 80.352348 | $43.63 |
| DAVE SI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.282931991) | ($2,577.09) |
| DAVE SI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (693.739606561) | ($455.44) |
| DAVE SI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (21.894381) | ($238.90) |
| DAVE SI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XTZ | (62.893365) | ($109.81) |
| DAVE SI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (1,650.716942) | ($848.83) |
| DAVE SI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 266,323.313006 | $34.73 |
| DAVE SI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,020.20) |
| DAVE SI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (266,328.290476) | ($37.71) |
| DAVE SI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | UST | (1,635.689909) | ($95.57) |
| DAVE SI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 7,708.4003 | $5,922.06 |
| DAVE SI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $8,061.73 |
| DAVE SI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 1,650.716942 | $898.33 |
| DAVE SI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XTZ | 62.893365 | $123.27 |
| DAVE SI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 145.1382 | $77.58 |
| DAVE SI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00101907 | $29.44 |
| DAVE SI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 695.74585087 | $460.45 |
| DAVE SI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOT | 21.95769788 | $230.02 |
| DAVE SI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | AVAX | 4.94885482 | $136.88 |
| DAVE SI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.31330667 | $9,950.93 |
| DAVE SI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,093.00) |
| DAVE SI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.38 | $2,566.41 |
| DAVE SI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 56.3419 | $38.59 |
| DAVE SI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 6,585.4713 | $3,121.48 |
| DAVE SI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 4,549.7506 | $2,128.67 |
| DAVE SI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | PAXG | 0.0202369518 | $37.94 |
| DAVE SI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (471.8135) | ($208.10) |
| DAVE SI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.94885482) | ($112.14) |
| DAVE SI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XTZ | (62.893365) | ($121.24) |
| DAVE SI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MATIC | 138.40680761 | $78.77 |
| DAVE SI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MATIC | 206.398149 | $114.33 |
| DAVE SI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 2,218.8457 | $668.12 |
| DAVE SI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.61642272 | $2,489.25 |
| DAVE SI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LINK | 337.92392674 | $2,439.81 |
| DAVE SI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01405235 | $401.17 |
| DAVE SI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | CEL | 25.0 | $14.66 |
| DAVE SI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | CEL | 2,390.4678 | $1,323.86 |
| DAVE SI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | CEL | 55.3921 | $31.87 |
| DAVE SI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | CEL | 13.5348 | $8.24 |
| DAVE SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 657.666588364045 | $700.02 |
| DAVE SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21003055814 | $0.01 |
| DAVE SIEGEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (602.503700626) | ($3,675.27) |
| DAVE SIEGEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 602.503700626 | $3,675.27 |
| DAVE SIEGEL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SNX | (602.503700626) | ($3,692.59) |
| DAVE SIEGEL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.08771609 | $3,360.71 |
| DAVE SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092306424414 | $284.04 |
| DAVE SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081228741707 | $163.65 |
| DAVE SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7434956859 | $5.49 |
| DAVE SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.91176141119999 | $43.47 |
| DAVE SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.22409555949 | $10.81 |
| DAVE SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.421980564 | $3.57 |
| DAVE SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.974527360855 | $22.36 |
| DAVE SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.49144499865 | $89.17 |
| DAVE SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000083067752245 | $0.00 |
| DAVE SILVERMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03327833) | ($1,000.00) |
| DAVE SILVERMAN | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.03327833 | $1,000.00 |
| DAVE SILVERMAN | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.003) | ($87.82) |
| DAVE SILVERMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08846226) | ($2,544.46) |
| DAVE SILVERMAN | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.08846226 | $2,544.46 |
| DAVE SILVERMAN | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.1) | ($2,865.53) |
| DAVE SILVERMAN | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01873) | ($537.42) |
| DAVE SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008755482178328 | $30.69 |
| DAVE SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4026533469245 | $0.39 |
| DAVE SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014658446903 | $28.60 |
| DAVE SLOCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.223550840135 | $5.03 |
| DAVE SMEULDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026071497431 | $79.08 |
| DAVE SMEULDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050160574538 | $0.01 |
| DAVE SMEULDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007485799777641 | $0.23 |
| DAVE SMEULDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.4764465139999 | $35.26 |
| DAVE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115171684717999 | $0.34 |
| DAVE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79445455375 | $0.93 |
| DAVE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46546139748 | $942.25 |
| DAVE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042058775536 | $0.04 |
| DAVE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001874943637394 | $0.00 |
| DAVE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003832266542999999 | $0.00 |
| DAVE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022742683797 | $0.00 |
| DAVE SMITH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.66357716918 | $0.10 |
| DAVE SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0721943055429999 | $145.14 |
| DAVE SPADAFORA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001323 | $54.41 |
| DAVE SPADAFORA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (0.05061644723) | ($2,000.00) |
| DAVE SPADAFORA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| DAVE SPADAFORA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00122 | $47.37 |
| DAVE SPADAFORA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.002251 | $86.18 |
| DAVE SPADAFORA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $8.82 |
| DAVE SPADAFORA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 15.1554179 | $1,335.75 |
| DAVE SPADAFORA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | SOL | (13.653848691) | ($1,200.00) |
| DAVE SPADAFORA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| DAVE SPADAFORA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01773 | $678.15 |
| DAVE SPADAFORA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DAVE SPADAFORA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (780.603353) | ($780.60) |
| DAVE SPADAFORA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0214 | $789.60 |
| DAVE SPADAFORA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.0443581924) | ($1,600.00) |
| DAVE SPADAFORA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| DAVE SPADAFORA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (370.0) | ($370.00) |
| DAVE SPADAFORA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.010048 | $365.01 |
| DAVE SPADAFORA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $28.21 |
| DAVE SPADAFORA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 4.605834 | $260.32 |
| DAVE SPADAFORA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.013328 | $375.72 |
| DAVE SPADAFORA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 150.177127 | $150.18 |
| DAVE SPADAFORA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 38.461538 | $38.46 |
| DAVE SPADAFORA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 107.597757 | $107.60 |
| DAVE SPADAFORA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| DAVE SPADAFORA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| DAVE SPADAFORA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | SOL | 13.653848691 | $728.57 |
| DAVE SPADAFORA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 323.637079 | $323.64 |
| DAVE SPADAFORA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 77.609624 | $77.61 |
| DAVE SPADAFORA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.88) | ($5.88) |
| DAVE SPADAFORA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| DAVE SPADAFORA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.0443581924 | $1,336.68 |
| DAVE SPADAFORA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| DAVE SPADAFORA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 248.105972 | $248.11 |
| DAVE SPADAFORA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 289.665411 | $289.67 |
| DAVE SPADAFORA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.1) | ($2.10) |
| DAVE SPADAFORA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DAVE SPADAFORA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.05061644723 | $1,629.90 |
| DAVE SPADAFORA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SOL | (0.5) | ($22.20) |
| DAVE SPADAFORA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SOL | (19.900128745) | ($886.75) |
| DAVE SPADAFORA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.030626 | $911.92 |
| DAVE SPADAFORA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOT | 1.999898 | $18.70 |
| DAVE SPADAFORA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 1.020356 | $37.87 |
| DAVE SPADAFORA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05073709) | ($1,505.90) |
| DAVE SPADAFORA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.05000844 | $1,497.15 |
| DAVE SPADAFORA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.050112) | ($1,509.40) |
| DAVE SPADAFORA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Collateral | BTC | (0.09981560379) | ($3,000.00) |
| DAVE SPADAFORA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| DAVE SPADAFORA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 235.505164 | $235.51 |
| DAVE SPADAFORA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (1.036252805) | ($38.65) |
| DAVE SPADAFORA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (1.999898) | ($17.50) |
| DAVE SPADAFORA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00271108 | $79.19 |
| DAVE SPADAFORA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.1) | ($11.10) |
| DAVE SPADAFORA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| DAVE SPADAFORA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.09981560379 | $2,843.75 |
| DAVE SPADAFORA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DAVE SPADAFORA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (262.38341) | ($262.38) |
| DAVE SPADAFORA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000702) | ($20.18) |
| DAVE SPADAFORA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10200908) | ($2,873.19) |
| DAVE SPADAFORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018514192261448 | $65.96 |
| DAVE SPADAFORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3040107454455 | $2.30 |
| DAVE SPADAFORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003421422986039 | $0.03 |
| DAVE SPADAFORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0557166629103628 | $2.49 |
| DAVE SPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000129656817049999 | $0.00 |
| DAVE SPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011372130437 | $0.02 |
| DAVE SPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000123966876728999 | $0.00 |
| DAVE SPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000029752529274 | $0.00 |
| DAVE STANLEY YLAGAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.231277533) | ($11.88) |
| DAVE STANLEY YLAGAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.373717949) | ($7.89) |
| DAVE STANLEY YLAGAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.70033364) | ($7.89) |
| DAVE STANLEY YLAGAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.746534653) | ($5.55) |
| DAVE STANLEY YLAGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000270500393) | ($8.26) |
| DAVE STANLEY YLAGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.576538476) | ($7.91) |
| DAVE STANLEY YLAGAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.944502226) | ($12.22) |
| DAVE STANLEY YLAGAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.606518034) | ($7.89) |
| DAVE STANLEY YLAGAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.633051344) | ($7.89) |
| DAVE STANLEY YLAGAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (10.48865313) | ($20,558.18) |
| DAVE STANLEY YLAGAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.790095226) | ($5.55) |
| DAVE STANLEY YLAGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002818150802) | ($8.26) |
| DAVE STANLEY YLAGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (16.280939321) | ($24,695.58) |
| DAVE STANLEY YLAGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55246059) | ($15,803.69) |
| DAVE STANLEY YLAGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.74934315) | ($7.91) |
| DAVE STANLEY YLAGAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 11.651854247 | $12,384.98 |
| DAVE STANLEY YLAGAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.408052829) | ($10,000.00) |
| DAVE STANLEY YLAGAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2824766921) | ($300.25) |
| DAVE STANLEY YLAGAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007836908007) | ($8.33) |
| DAVE STANLEY YLAGAN | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007501379928) | ($8.29) |
| DAVE STANLEY YLAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204270709789932 | $77.57 |
| DAVE STANLEY YLAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 395.73190248123 | $293.69 |
| DAVE STANLEY YLAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13668448044 | $382.07 |
| DAVE STANLEY YLAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018408759114 | $0.02 |
| DAVE STANLEY YLAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000825140339 | $0.00 |
| DAVE STANLEY YLAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.8638375458 | $0.10 |
| DAVE STANLEY YLAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001849717992 | $0.00 |
| DAVE STANLEY YLAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.4196139117 | $2.44 |
| DAVE STANLEY YLAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 35.392542855 | $1.74 |
| DAVE STANLEY YLAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.002470285635 | $0.28 |
| DAVE STANLEY YLAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.8925603291 | $2.33 |
| DAVE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031362799129 | $0.03 |
| DAVE SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019971255064 | $0.59 |
| DAVE SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048476253071 | $0.09 |
| DAVE SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0872487833269999 | $0.07 |
| DAVE SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000482608853059999 | $0.04 |
| DAVE THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024755841986 | $4.83 |
| DAVE THERIAULT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | GUSD | 1,112.95 | $1,112.95 |
| DAVE THERIAULT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.89096225 | $1,801.42 |
| DAVE THERIAULT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.0790227 | $159.86 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVE THERIAULT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (528.808748199) | ($528.81) |
| DAVE THERIAULT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 528.808748199 | $528.81 |
| DAVE THERIAULT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.96998495) | ($1,922.05) |
| DAVE THERIAULT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,641.75) | ($1,641.75) |
| DAVE THERIAULT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.211598634) | ($6,353.04) |
| DAVE THERIAULT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.211598634 | $6,353.04 |
| DAVE THERIAULT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21159863) | ($6,308.60) |
| DAVE THERIAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014244436952922 | $49.61 |
| DAVE THERIAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.9372854431573 | $3.94 |
| DAVE TIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028485952843 | $0.00 |
| DAVE TIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008154551262 | $0.01 |
| DAVE VAN ELLESWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128693045326999 | $0.38 |
| DAVE VAN ELLESWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0242958301969999 | $47.41 |
| DAVE VAN ELLESWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.425514879 | $6.55 |
| DAVE VAN ELLESWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.332815267 | $23.33 |
| DAVE VAN VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.19884333319 | $3.32 |
| DAVE VANGROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001710696887 | $0.02 |
| DAVE VANGROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000123605924076 | $0.00 |
| DAVE VANGROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000130483203189999 | $0.00 |
| DAVE VONTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009401541104 | $2.78 |
| DAVE VONTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8242910975 | $2.13 |
| DAVE VONTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.96650265219 | $0.97 |
| DAVE VONTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14850792905 | $0.12 |
| DAVE VONTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00048129627901 | $0.04 |
| DAVE VORSSELMANS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (42.641) | ($100.00) |
| DAVE VORSSELMANS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0023951 | $100.00 |
| DAVE VORSSELMANS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.002395) | ($99.46) |
| DAVE VORSSELMANS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 42.502 | $99.46 |
| DAVE VORSSELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.96531529249637 | $7.01 |
| DAVE WAI HONG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9023966419103 | $11.31 |
| DAVE WAI HONG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1368091766 | $1.97 |
| DAVE WALLIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (62.640367) | ($68.19) |
| DAVE WALLIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,200.000000449) | ($2,291.58) |
| DAVE WALLIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.009877131) | ($2.77) |
| DAVE WALLIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (13.564694614) | ($161.01) |
| DAVE WALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011657749425 | $34.50 |
| DAVE WALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.26476130955295 | $4.90 |
| DAVE WALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.122917081 | $15.45 |
| DAVE WALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.102946328048509 | $1.65 |
| DAVE WALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3636246204 | $4.66 |
| DAVE WEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8408975068745 | $0.84 |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001370765787) | ($4.15) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.06437013512) | ($196.04) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.05428878859) | ($155.32) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0605492953) | ($149.11) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0605492953) | ($149.11) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.06055335601) | ($149.12) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.25947551 | $7,976.77 |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.154 | $4,812.72 |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.3708098059) | ($11,768.02) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004871388658) | ($149.13) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004871715312) | ($149.14) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005572227572) | ($149.14) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.008460563192) | ($253.58) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (3.159298608) | ($6,444.27) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006422042394) | ($196.02) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004985128496) | ($149.17) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004913338606) | ($149.11) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (149.11) | ($149.11) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (149.12) | ($149.12) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (149.13) | ($149.13) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (149.14) | ($149.14) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (21.840232277) | ($34,000.00) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6600936561) | ($1,027.61) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1628895912) | ($253.58) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 27.138081081 | $42,247.48 |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (17.325242424) | ($26,502.00) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5237314488) | ($801.14) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1324725351) | ($202.64) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 21.153336165 | $32,357.74 |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.072052959) | ($19,996.00) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3950865227) | ($604.35) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09749779847) | ($149.14) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 15.960383423 | $24,414.21 |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.146302335) | ($19,995.00) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 15.980529013 | $24,305.75 |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3973305675) | ($604.32) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09804991584) | ($149.13) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.147614726) | ($19,992.00) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3973702798) | ($604.23) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0980612661) | ($149.11) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 16.034189511 | $24,381.27 |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.14869651) | ($19,994.00) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3974028783) | ($604.29) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09806610101) | ($149.12) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 15.989411638 | $24,313.61 |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.147020357) | ($19,993.00) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3973521686) | ($604.26) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09805192844) | ($149.11) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 16.034992122 | $24,384.81 |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1019823864) | ($149.14) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 19.122877019 | $23,493.79 |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.279088697) | ($20,000.00) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4920151884) | ($604.48) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.121417583) | ($149.17) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007760890869) | ($149.14) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03145071624) | ($604.38) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.040596317) | ($19,997.00) |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.260209176 | $24,217.27 |
| DAVE WERNER KAMILINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 275.695603581071 | $253.53 |
| DAVE WESSELHOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027229369755 | $82.71 |
| DAVE WESSELHOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19372806898 | $394.12 |
| DAVE WESSELHOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.062267380115 | $0.55 |
| DAVE WESSELHOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00233506943619999 | $0.17 |
| DAVE WESTERVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156927775626 | $0.46 |
| DAVE WESTERVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13948374282 | $0.16 |
| DAVE WESTERVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31493788537 | $646.67 |
| DAVE WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001790447323 | $0.05 |
| DAVE WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000511195135809999 | $0.01 |
| DAVE WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046591234397 | $0.05 |
| DAVE WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04318791493 | $0.03 |
| DAVE WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0206004430569999 | $0.01 |
| DAVE WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021320576746 | $0.02 |
| DAVE WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000113437183320999 | $0.00 |
| DAVE WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.007099243464 | $0.02 |
| DAVE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6416466213803 | $0.63 |
| DAVE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138986941459 | $4.11 |
| DAVE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016125813091 | $3.15 |
| DAVE WILLIAMS KEMADJOU NOUMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14749551942 | $0.02 |
| DAVE WILLIAMS KEMADJOU NOUMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0021586548517 | $0.49 |
| DAVE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034109289976 | $1.01 |
| DAVE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018443818461 | $0.00 |
| DAVE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027359001739 | $0.53 |
| DAVE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020562783745 | $0.00 |
| DAVE WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| DAVE WILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (922.066238998) | ($500.00) |
| DAVE WILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.493747307) | ($0.81) |
| DAVE WILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,086.956521739 | $589.41 |
| DAVE WILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (27.706799589) | ($15.02) |
| DAVE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023682446514 | $0.00 |
| DAVE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43084125913 | $0.50 |
| DAVE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000161266513339999 | $0.00 |
| DAVE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.080097491143 | $0.08 |
| DAVE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.372452676 | $11.85 |
| DAVE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002362037007 | $0.00 |
| DAVE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024286315971 | $0.00 |
| DAVE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72366334831 | $2.47 |
| DAVE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.024504070799 | $0.02 |
| DAVE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.22751139705 | $1.40 |
| DAVE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000505324852229999 | $0.00 |
| DAVE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000088264798387 | $0.00 |
| DAVE WINGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002525354514 | $76.52 |
| DAVE WINGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056029686188 | $0.01 |
| DAVE WINGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00092645950565 | $0.00 |
| DAVE WINGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000122299800102 | $0.00 |
| DAVE WOENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006093094836 | $18.03 |
| DAVE WONFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.557725667819 | $0.54 |
| DAVE YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.066581723062 | $10.64 |
| DAVE ZIETSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146738354760999 | $43.43 |
| DAVE ZIETSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003799355446 | $0.00 |
| DAVE ZIETSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033639335466 | $0.03 |
| DAVE ZIETSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7594471877 | $6.01 |
| DAVE ZIETSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.0242629433 | $0.49 |
| DAVE ZWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000237324204095899 | $0.00 |
| DAVEN LEGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162655818115 | $0.48 |
| DAVEN NEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (1,046.071) | ($545.63) |
| DAVEN NEO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.368844 | $545.63 |
| DAVEN NEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3785386785) | ($555.38) |
| DAVEN NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036182140466 | $10.71 |
| DAVEN NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000980388057372 | $0.22 |
| DAVEN NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.735976196 | $12.48 |
| DAVEN NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.443249075749 | $5.11 |
| DAVEN NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.3320821754 | $5.33 |
| DAVEN NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002867326226 | $0.09 |
| DAVEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001662085627 | $0.49 |
| DAVEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13826689454 | $280.50 |
| DAVEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.74542349 | $177.75 |
| DAVEN PEIPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (7.36434768) | ($505.66) |
| DAVEN PEIPER | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 7.36434768 | $505.66 |
| DAVEN PEIPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (387.107566716) | ($270.75) |
| DAVEN PEIPER | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 387.107566716 | $270.75 |
| DAVEN PEIPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (637.359559315) | ($82.48) |
| DAVEN PEIPER | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | XLM | 637.359559315 | $82.48 |
| DAVEN PEIPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0006793520829) | ($0.13) |
| DAVEN PEIPER | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BCH | 0.0006793520829 | $0.13 |
| DAVEN PEIPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008407955647) | ($25.14) |
| DAVEN PEIPER | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0008407955647 | $25.14 |
| DAVEN PEIPER | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | MATIC | (387.107566716) | ($278.14) |
| DAVEN PEIPER | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | XLM | (637.3595593) | ($87.21) |
| DAVEN PEIPER | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | LTC | (7.36434768) | ($510.68) |
| DAVEN PEIPER | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00084079) | ($25.59) |
| DAVEN PEIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004463171723257 | $0.17 |
| DAVEN PEIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5164729734638 | $2.95 |
| DAVEN PEIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.59236522429262 | $0.11 |
| DAVEN PEIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0119080225879587 | $1.17 |
| DAVEN PEIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001196311613306 | $0.00 |
| DAVENA VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017940165921 | $0.02 |
| DAVE-RHODNEY MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023559523958 | $0.70 |
| DAVE-RHODNEY MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000587716844879999 | $0.11 |
| DAVE-RHODNEY MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15341878135 | $0.12 |
| DAVE-RHODNEY MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020562572878 | $0.00 |
| DAVE-RHODNEY MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000120043851859 | $0.00 |
| DAVE-RHODNEY MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.039487838599 | $0.13 |
| DAVESHA COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015876682895 | $0.47 |
| DAVESHA COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0595278721 | $7.18 |
| DAVESHA COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.95703369149999 | $3.74 |
| DAVESON JUANICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0510321872689602 | $0.06 |
| DAVETTE-GAIL PALMER-VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100737290775 | $308.75 |
| DAVETTE-GAIL PALMER-VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00833673675919999 | $16.27 |
| DAVETTE-GAIL PALMER-VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 299.395151232 | $299.40 |
| DAVEY ALAN HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038004529836 | $0.00 |
| DAVEY ALAN HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000461698318429999 | $0.00 |
| DAVEY ALAN HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000967422367279999 | $0.00 |
| DAVEY HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043431164286 | $0.00 |
| DAVEY KROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000252264812209999 | $0.75 |
| DAVEY KROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151723456429999 | $29.60 |
| DAVEY KROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0276627410849999 | $0.03 |
| DAVEY MELVIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.409171002) | ($80.78) |
| DAVEY MELVIN | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 4.409171002 | $80.78 |
| DAVEY MELVIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (450.110248406) | ($429.70) |
| DAVEY MELVIN | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 450.110248406 | $429.70 |
| DAVEY MELVIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (202.66918302) | ($202.67) |
| DAVEY MELVIN | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 202.66918302 | $202.67 |
| DAVEY MELVIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (9.302713813) | ($42.70) |
| DAVEY MELVIN | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | KNC | 9.302713813 | $42.70 |
| DAVEY MELVIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.2118454605) | ($23.68) |
| DAVEY MELVIN | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 0.2118454605 | $23.68 |
| DAVEY MELVIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (23.803941169) | ($23.80) |
| DAVEY MELVIN | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | MCDAI | 23.803941169 | $23.80 |
| DAVEY MELVIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (343.359889263) | ($71.01) |
| DAVEY MELVIN | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | XLM | 343.359889263 | $71.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVEY MELVIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4.727400661) | ($4.73) |
| DAVEY MELVIN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 4.727400661 | $4.73 |
| DAVEY MELVIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (8.675336518) | ($47.05) |
| DAVEY MELVIN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 8.675336518 | $47.05 |
| DAVEY MELVIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (747.24301112) | ($747.24) |
| DAVEY MELVIN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 747.24301112 | $747.24 |
| DAVEY MELVIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05296124676) | ($2,150.76) |
| DAVEY MELVIN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05296124676 | $2,150.76 |
| DAVEY MELVIN | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (202.669183) | ($202.67) |
| DAVEY MELVIN | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ADA | (450.110248) | ($418.59) |
| DAVEY MELVIN | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | MCDAI | (23.803941169) | ($23.80) |
| DAVEY MELVIN | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | XLM | (343.3598892) | ($70.75) |
| DAVEY MELVIN | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (4.7274) | ($4.73) |
| DAVEY MELVIN | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | DOT | (4.409171002) | ($80.02) |
| DAVEY MELVIN | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.05296124) | ($2,185.12) |
| DAVEY MELVIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.48358705053) | ($1,500.00) |
| DAVEY MELVIN | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.48358705053 | $1,500.00 |
| DAVEY MELVIN | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.48358705053) | ($1,490.47) |
| DAVEY MELVIN | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | GUSD | (747.24) | ($747.24) |
| DAVEY MELVIN | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | SNX | (8.675336518) | ($57.17) |
| DAVEY MELVIN | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | KNC | (9.302713813) | ($39.87) |
| DAVEY MELVIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05307977926) | ($115.92) |
| DAVEY MELVIN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.05307977926 | $115.92 |
| DAVEY MELVIN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.05307977926) | ($109.82) |
| DAVEY MELVIN | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | LTC | (0.21184546) | ($14.80) |
| DAVEY MELVIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002481460568) | ($65.92) |
| DAVEY MELVIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002567950311) | ($68.22) |
| DAVEY MELVIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08311688312) | ($2,208.00) |
| DAVEY MELVIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1033842889 | $2,746.40 |
| DAVEY MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122872909157029 | $3.64 |
| DAVEY MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6853511737 | $1.96 |
| DAVEY MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107281731584952 | $3.18 |
| DAVEY MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3036741275249 | $0.30 |
| DAVEY MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3885009768722 | $0.37 |
| DAVEY MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00834412828201 | $0.15 |
| DAVEY MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00707781495868999 | $0.01 |
| DAVEY MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.07403967699349 | $0.02 |
| DAVEY MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00007960958865158 | $0.01 |
| DAVEY MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02531769191922 | $0.14 |
| DAVEY MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0232818885458199 | $0.02 |
| DAVEY MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.12062646987899 | $1.12 |
| DAVEY MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00100141345787268 | $0.00 |
| DAVEY MINORU HAYASHI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| DAVEY MINORU HAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048888641224 | $146.49 |
| DAVEY MINORU HAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112495487822 | $21.95 |
| DAVEY MINORU HAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.4936421578 | $32.49 |
| DAVEY MINORU HAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.0892385972 | $11.80 |
| DAVEY MINORU HAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.5568117708 | $11.45 |
| DAVEY MINORU HAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08131547141 | $11.92 |
| DAVEY ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00049127504705 | $0.00 |
| DAVEY ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025189695757 | $0.00 |
| DAVEY ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.74559690569999 | $12.80 |
| DAVEY ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00672814898519999 | $0.00 |
| DAVEY ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.001630926396 | $0.00 |
| DAVEY SIGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000007345145094 | $0.00 |
| DAVEY SIGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000344475203866 | $0.07 |
| DAVEY SIGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026110120493 | $0.03 |
| DAVEY SIGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.520722041 | $18.65 |
| DAVEY SIGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51448023723 | $5.72 |
| DAVI ALEXANDRE NEVES DA SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000005917206092999 | $0.00 |
| DAVI BRITO DA SILVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001675) | ($49.26) |
| DAVI BRITO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004288140029 | $100.00 |
| DAVI BRITO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0799704082541355 | $0.06 |
| DAVI CAVALCANTI FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025414071332 | $7.52 |
| DAVI DANTAS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000602178395044 | $0.00 |
| DAVI FERNANDO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.197759263141699 | $0.22 |
| DAVI LEMOS DE LEMOS DA SILVA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001107322608) | ($4.25) |
| DAVI LEMOS DE LEMOS DA SILVA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 5,100.0 | $5,100.00 |
| DAVI LEMOS DE LEMOS DA SILVA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,100.0) | ($5,100.00) |
| DAVI LEMOS DE LEMOS DA SILVA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005332898336) | ($21.25) |
| DAVI LEMOS DE LEMOS DA SILVA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 0.0005332898336 | $21.25 |
| DAVI LEMOS DE LEMOS DA SILVA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 0.4452027208 | $17,739.99 |
| DAVI LEMOS DE LEMOS DA SILVA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 5,439.680623 | $5,439.68 |
| DAVI LEMOS DE LEMOS DA SILVA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,668.5479 | $5,668.55 |
| DAVI LEMOS DE LEMOS DA SILVA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 20,990.147348 | $20,990.15 |
| DAVI LEMOS DE LEMOS DA SILVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.390762805) | ($11,054.68) |
| DAVI LEMOS DE LEMOS DA SILVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (26,512.46267) | ($26,512.46) |
| DAVI LEMOS DE LEMOS DA SILVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,683.916143) | ($5,683.92) |
| DAVI LEMOS DE LEMOS DA SILVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45098481) | ($13,089.21) |
| DAVI LEMOS DE LEMOS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153329357931929 | $46.34 |
| DAVI LEMOS DE LEMOS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8555904629373 | $9.39 |
| DAVI LEMOS DE LEMOS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0527206856536476 | $125.19 |
| DAVI LEMOS DE LEMOS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.057122951339 | $120.06 |
| DAVI LEMOS DE LEMOS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.99259924032 | $22.99 |
| DAVI MATHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086376068753 | $0.10 |
| DAVI OLIVEIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LTC | (4.03951347) | ($430.23) |
| DAVI OLIVEIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 5.98 | $519.72 |
| DAVI OLIVEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00232129) | ($70.54) |
| DAVI OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121319224826389 | $0.45 |
| DAVI OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0051853517889451 | $0.54 |
| DAVI OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014624306752 | $0.09 |
| DAVI OZORIO SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001405867427 | $0.00 |
| DAVI PERILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000210924647219999 | $0.04 |
| DAVI RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.597835595628 | $4.68 |
| DAVI SOUZA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01227) | ($497.01) |
| DAVI SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012484778160055 | $50.53 |
| DAVIA MAYES-HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195604315659999 | $58.67 |
| DAVIA MAYES-HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032434046545 | $63.69 |
| DAVIANA WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000907952593919999 | $0.00 |
| DAVIANNA CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000224064116709999 | $6.63 |
| DAVID A ANI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (35.061428361) | ($342.20) |
| DAVID A ANI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 35.061428361 | $342.20 |
| DAVID A ANI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.178960363) | ($510.48) |
| DAVID A ANI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.178960363 | $510.48 |
| DAVID A ANI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (532.949855915) | ($342.90) |
| DAVID A ANI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 532.949855915 | $342.90 |
| DAVID A ANI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7192361087) | ($21,082.25) |
| DAVID A ANI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7192361087 | $21,082.25 |
| DAVID A ANI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (532.949855) | ($337.98) |
| DAVID A ANI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | DOT | (0.5) | ($4.95) |
| DAVID A ANI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SOL | (0.1) | ($4.96) |
| DAVID A ANI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.37) |
| DAVID A ANI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,936.76) |
| DAVID A ANI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | DOT | (34.561428) | ($342.50) |
| DAVID A ANI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SOL | (10.07896) | ($501.29) |
| DAVID A ANI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.618236) | ($18,170.57) |
| DAVID A ANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,172.454541499) | ($2,271.61) |
| DAVID A ANI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,172.454541499 | $2,271.61 |
| DAVID A ANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.41026709) | ($124.17) |
| DAVID A ANI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.41026709 | $124.17 |
| DAVID A ANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004547593711) | ($12.90) |
| DAVID A ANI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004547593711 | $12.90 |
| DAVID A ANI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000454) | ($12.87) |
| DAVID A ANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00304587147069408 | $112.19 |
| DAVID A ANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.363478296453 | $4.65 |
| DAVID A ANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.518884761922 | $20.32 |
| DAVID A ANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35411193702 | $5.13 |
| DAVID A ANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0638199278491239 | $5.12 |
| DAVID A ANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063015434316598 | $2.86 |
| DAVID A BARNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.91988655711924 | $0.96 |
| DAVID A CUPSCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132658856953 | $0.53 |
| DAVID A CUPSCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000137077262047 | $0.41 |
| DAVID A CUPSCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5182434744234 | $0.71 |
| DAVID A CUPSCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.65102449243 | $0.62 |
| DAVID A DARBY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.49) | ($19,095.30) |
| DAVID A DARBY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.49 | $19,095.30 |
| DAVID A DARBY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.49) | ($18,741.99) |
| DAVID A DARBY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09972591858) | ($3,007.63) |
| DAVID A DARBY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09972591858 | $3,007.63 |
| DAVID A DARBY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09972591) | ($3,008.32) |
| DAVID A DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022859573176232 | $84.92 |
| DAVID A DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| DAVID A DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064165703796 | $12.52 |
| DAVID A DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.077676813065 | $0.08 |
| DAVID A DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47320982387 | $0.47 |
| DAVID A DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.51702516002 | $0.52 |
| DAVID A DIVIERO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.05) | ($3.89) |
| DAVID A DIVIERO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (28.237138587) | ($2,196.00) |
| DAVID A DIVIERO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34077259) | ($10,000.00) |
| DAVID A DIVIERO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34077259 | $10,000.00 |
| DAVID A DIVIERO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000678) | ($20.01) |
| DAVID A DIVIERO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000664) | ($20.03) |
| DAVID A DIVIERO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33943059) | ($10,350.94) |
| DAVID A DIVIERO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.174168) | ($5,086.18) |
| DAVID A DIVIERO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.174168 | $5,086.18 |
| DAVID A DIVIERO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.174168) | ($5,078.31) |
| DAVID A DIVIERO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,112.25) |
| DAVID A DIVIERO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $7,112.25 |
| DAVID A DIVIERO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,112.14) |
| DAVID A DIVIERO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2505908391) | ($7,298.48) |
| DAVID A DIVIERO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2505908391 | $7,298.48 |
| DAVID A DIVIERO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25059083) | ($7,273.05) |
| DAVID A DIVIERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.03027901798) | ($0.62) |
| DAVID A DIVIERO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.03027901798 | $0.62 |
| DAVID A DIVIERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,532.848180467) | ($839.64) |
| DAVID A DIVIERO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,532.848180467 | $839.64 |
| DAVID A DIVIERO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.08) |
| DAVID A DIVIERO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,530.848180467) | ($827.14) |
| DAVID A DIVIERO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (67.480866219) | ($2,188.40) |
| DAVID A DIVIERO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 67.480866219 | $2,188.40 |
| DAVID A DIVIERO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (0.615953) | ($20.76) |
| DAVID A DIVIERO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (66.864913218) | ($2,193.17) |
| DAVID A DIVIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00490179930482039 | $175.40 |
| DAVID A DIVIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034090204887 | $67.08 |
| DAVID A DIVIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062434528904 | $0.01 |
| DAVID A DIVIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.991046110134 | $17.19 |
| DAVID A DIVIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000016192653746 | $0.00 |
| DAVID A DIVIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000059757153668 | $0.00 |
| DAVID A DIVIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.63950427710875 | $42.60 |
| DAVID A DIVIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0303170146950931 | $2.35 |
| DAVID A ILIZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00681173460919999 | $0.01 |
| DAVID A IRWIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $15,082.63 |
| DAVID A IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0206323776509999 | $398.16 |
| DAVID A IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055519546972 | $106.26 |
| DAVID A KUIJK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,073.05) |
| DAVID A KUIJK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($300.22) |
| DAVID A KUIJK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,725.90) |
| DAVID A KUIJK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,894.00) |
| DAVID A KUIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073008894587 | $248.93 |
| DAVID A KUIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26248207304 | $570.87 |
| DAVID A LAING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 80.0 | $80.00 |
| DAVID A LAING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 24,939.84 | $24,939.84 |
| DAVID A LAING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.24998524 | $9,982.44 |
| DAVID A LAING | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.2499967 | $10,161.12 |
| DAVID A LAING | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.75 | $30,483.75 |
| DAVID A LAING | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | BTC | (0.9850518384) | ($40,000.00) |
| DAVID A LAING | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| DAVID A LAING | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DAVID A LAING | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (134.7826) | ($310.00) |
| DAVID A LAING | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 134.7826 | $310.00 |
| DAVID A LAING | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $36,519.19 |
| DAVID A LAING | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (1.001903134) | ($36,600.00) |
| DAVID A LAING | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 9,150.0 | $9,150.00 |
| DAVID A LAING | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (9,150.0) | ($9,150.00) |
| DAVID A LAING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (364.0) | ($750.02) |
| DAVID A LAING | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 364.0 | $750.02 |
| DAVID A LAING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.031491098) | ($7.51) |
| DAVID A LAING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5,687.899720843) | ($4,770.95) |
| DAVID A LAING | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5,687.899720843 | $4,770.95 |
| DAVID A LAING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | CEL | (6,177.6508) | ($5,162.55) |
| DAVID A LAING | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | CEL | 5,937.6658 | $4,963.62 |
| DAVID A LAING | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (25.994998809) | ($20.26) |
| DAVID A LAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074223684951 | $227.10 |
| DAVID A LAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.429018428034 | $68.60 |
| DAVID A LAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000775700668379999 | $0.00 |
| DAVID A LAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 443.098719782 | $443.10 |
| DAVID A LAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000427740197 | $0.00 |
| DAVID A LAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000566419554179999 | $0.00 |
| DAVID A LAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000072938663465 | $0.00 |
| DAVID A LAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0211249936199999 | $0.02 |
| DAVID A LAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000053106562868999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID A LAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.561370625 | $0.84 |
| DAVID A LIEBERMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (43.925728368) | ($1,305.99) |
| DAVID A LIEBERMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 43.925728368 | $1,305.99 |
| DAVID A LIEBERMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,003.158683657) | ($7,083.67) |
| DAVID A LIEBERMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,003.158683657 | $7,083.67 |
| DAVID A LIEBERMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (43.925728) | ($1,367.40) |
| DAVID A LIEBERMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LINK | (1,003.158683) | ($7,272.90) |
| DAVID A LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02625115636 | $500.00 |
| DAVID A LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32125339681 | $657.05 |
| DAVID A LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 342.625332219 | $342.63 |
| DAVID A LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 620.231860488 | $491.71 |
| DAVID A LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,009.671527805 | $633.96 |
| DAVID A LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0924971133461 | $22.49 |
| DAVID A LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29399845369111 | $16.44 |
| DAVID A LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.580267953529999 | $33.03 |
| DAVID A LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 8.529249395 | $15.63 |
| DAVID A LUCKENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049663490818 | $153.02 |
| DAVID A LUCKENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0020965574 | $22.25 |
| DAVID A RICKS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DAVID A RICKS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1060890392) | ($4,297.67) |
| DAVID A RICKS | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1060890392 | $4,297.67 |
| DAVID A RICKS | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0001) | ($4.04) |
| DAVID A RICKS | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0001) | ($3.91) |
| DAVID A RICKS | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.10588903) | ($4,142.07) |
| DAVID A RICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011893848053099 | $4.77 |
| DAVID A RICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1886677896 | $4.19 |
| DAVID A RICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.53084935069 | $0.08 |
| DAVID A ROSEMILL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04926464638) | ($1,961.93) |
| DAVID A ROSEMILL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04926464638 | $1,961.93 |
| DAVID A ROSEMILL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.002529) | ($99.80) |
| DAVID A ROSEMILL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 99.62 | $99.80 |
| DAVID A ROSEMILL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00251585 | $100.00 |
| DAVID A ROSEMILL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0502879 | $1,995.67 |
| DAVID A ROSEMILL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.075508) | ($3,000.76) |
| DAVID A ROSEMILL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 2,994.043 | $3,000.76 |
| DAVID A ROSEMILL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| DAVID A ROSEMILL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| DAVID A ROSEMILL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BTC | 0.3302183697 | $13,123.21 |
| DAVID A ROSEMILL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000126) | ($4.96) |
| DAVID A ROSEMILL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3302646027) | ($12,850.56) |
| DAVID A ROSEMILL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3302646027 | $12,850.56 |
| DAVID A ROSEMILL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.025755) | ($1,002.00) |
| DAVID A ROSEMILL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.349216 | $1,002.00 |
| DAVID A ROSEMILL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.257004) | ($10,063.21) |
| DAVID A ROSEMILL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.314197) | ($908.23) |
| DAVID A ROSEMILL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 5,110.657171 | $5,110.66 |
| DAVID A ROSEMILL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.055366) | ($2,000.37) |
| DAVID A ROSEMILL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 1,996.216 | $2,000.37 |
| DAVID A ROSEMILL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.36) | ($23.36) |
| DAVID A ROSEMILL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| DAVID A ROSEMILL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.6344746323 | $22,944.50 |
| DAVID A ROSEMILL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6345413728) | ($22,986.75) |
| DAVID A ROSEMILL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6345413728 | $22,986.75 |
| DAVID A ROSEMILL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.60747) | ($22,004.99) |
| DAVID A ROSEMILL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 8.109461 | $22,004.99 |
| DAVID A ROSEMILL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (8.144456) | ($22,014.85) |
| DAVID A ROSEMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160277194298842 | $6.41 |
| DAVID A RUBIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.39 | $465.16 |
| DAVID A RUBIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 10.5 | $847.77 |
| DAVID A RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206874475217 | $52.69 |
| DAVID A RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.251511764 | $27.25 |
| DAVID A RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7296018774999 | $9.30 |
| DAVID A RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4859264067 | $2.19 |
| DAVID A RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.78319358999999 | $30.93 |
| DAVID A RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.271827700017 | $16.09 |
| DAVID A RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.56709791843 | $33.00 |
| DAVID A RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07930682592 | $4.51 |
| DAVID A WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038519514146 | $1.14 |
| DAVID A WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023535315146 | $0.03 |
| DAVID A WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.098282608825 | $0.10 |
| DAVID A WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0090330850324999 | $0.01 |
| DAVID A WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003051838948 | $0.03 |
| DAVID A WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000077454809573 | $0.00 |
| DAVID A WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00188090661569999 | $0.01 |
| DAVID A WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00049611728671 | $0.00 |
| DAVID AAKHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031109526359 | $94.87 |
| DAVID AAKHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114692860998 | $232.21 |
| DAVID AAKHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.71366685383 | $0.71 |
| DAVID AAKHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.802814957 | $3.04 |
| DAVID AAKHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029025354772 | $2.12 |
| DAVID AAKHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5668091058 | $8.77 |
| DAVID AAKHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06178143205 | $3.52 |
| DAVID AAKHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.30271576722 | $0.30 |
| DAVID AALFS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8568450124) | ($23,613.22) |
| DAVID AALFS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8568450124 | $23,613.22 |
| DAVID AALFS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.85684501) | ($23,519.42) |
| DAVID AALFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005458236101644 | $171.70 |
| DAVID AALFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000146702575649999 | $0.03 |
| DAVID AALFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101266615316 | $0.01 |
| DAVID AALFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000534424861419999 | $0.00 |
| DAVID AARON BERNHEIMER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.623032 | $25,235.91 |
| DAVID AARON BERNHEIMER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (79.0) | ($79.00) |
| DAVID AARON BERNHEIMER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 79.0 | $79.00 |
| DAVID AARON BERNHEIMER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001182628371) | ($46.58) |
| DAVID AARON BERNHEIMER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001182628371 | $46.58 |
| DAVID AARON BERNHEIMER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (79.0) | ($79.00) |
| DAVID AARON BERNHEIMER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.62421462) | ($24,662.10) |
| DAVID AARON BERNHEIMER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (80.0) | ($80.00) |
| DAVID AARON BERNHEIMER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 80.0 | $80.00 |
| DAVID AARON BERNHEIMER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (80.0) | ($80.00) |
| DAVID AARON BERNHEIMER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (79.0) | ($79.00) |
| DAVID AARON BERNHEIMER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 79.0 | $79.00 |
| DAVID AARON BERNHEIMER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | GUSD | (79.0) | ($79.00) |
| DAVID AARON BERNHEIMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (79.0) | ($79.00) |
| DAVID AARON BERNHEIMER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 79.0 | $79.00 |
| DAVID AARON BERNHEIMER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (79.0) | ($79.00) |
| DAVID AARON BERNHEIMER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (79.0) | ($79.00) |
| DAVID AARON BERNHEIMER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 79.0 | $79.00 |
| DAVID AARON BERNHEIMER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (79.0) | ($79.00) |
| DAVID AARON BERNHEIMER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (79.0) | ($79.00) |
| DAVID AARON BERNHEIMER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 79.0 | $79.00 |
| DAVID AARON BERNHEIMER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (79.0) | ($79.00) |
| DAVID AARON BERNHEIMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (80.0) | ($80.00) |
| DAVID AARON BERNHEIMER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 80.0 | $80.00 |
| DAVID AARON BERNHEIMER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (80.0) | ($80.00) |
| DAVID AARON BERNHEIMER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (79.0) | ($79.00) |
| DAVID AARON BERNHEIMER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 79.0 | $79.00 |
| DAVID AARON BERNHEIMER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (79.0) | ($79.00) |
| DAVID AARON BERNHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000165096935771 | $0.07 |
| DAVID AARON BERNHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.00286451 | $100.00 |
| DAVID AARON BERNHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 366.028636224999 | $290.18 |
| DAVID AARON BERNHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042322486257 | $0.00 |
| DAVID AARON BERNHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022242078016 | $1.63 |
| DAVID AARON BERNHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0093248940512 | $0.03 |
| DAVID AARON BERNHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.080831334914 | $8.88 |
| DAVID AARON BERNHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.018339450423 | $1.31 |
| DAVID AARON BERNHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,030.515263197 | $1,030.52 |
| DAVID AARON BERNHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00027692670303 | $0.03 |
| DAVID AARON COX | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00185749 | $75.78 |
| DAVID AARON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052459409001 | $1.54 |
| DAVID AARON GEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017675420935 | $52.77 |
| DAVID AARON GEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037350491123 | $73.76 |
| DAVID AARON GEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.905524848 | $92.91 |
| DAVID AARON GEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.107110547 | $11.98 |
| DAVID AARON GEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1082007448 | $12.32 |
| DAVID AARON GEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000071050510467 | $0.00 |
| DAVID AARON GEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.074875079269 | $2.96 |
| DAVID ABAD TOMAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01174638 | $449.65 |
| DAVID ABAD TOMAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01337076) | ($403.60) |
| DAVID ABAD TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163617786530555 | $51.96 |
| DAVID ABAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039207377049 | $1.16 |
| DAVID ABAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1924709623 | $0.19 |
| DAVID ABAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0069471012936 | $0.51 |
| DAVID ABBASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009452473917 | $0.00 |
| DAVID ABBASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.017325431283 | $0.02 |
| DAVID ABBEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7974481659) | ($850.00) |
| DAVID ABBEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02392344498) | ($25.50) |
| DAVID ABBEY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.9765568584 | $1,040.91 |
| DAVID ABBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258765910399999 | $78.47 |
| DAVID ABBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043002147922 | $0.00 |
| DAVID ABBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028477995455 | $5.10 |
| DAVID ABBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5757193829 | $3.58 |
| DAVID ABBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0093799565975 | $0.01 |
| DAVID ABBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3336410248 | $14.82 |
| DAVID ABBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027837099224 | $0.00 |
| DAVID ABBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014417113992 | $0.00 |
| DAVID ABBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0160011462265 | $0.96 |
| DAVID ABBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0049565612627 | $0.00 |
| DAVID ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041647620897 | $12.33 |
| DAVID ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021155777576 | $0.02 |
| DAVID ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38867021721 | $790.38 |
| DAVID ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.610094786529999 | $0.61 |
| DAVID ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0016191666578 | $0.01 |
| DAVID ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15867712606 | $0.16 |
| DAVID ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000338627517959999 | $0.04 |
| DAVID ABDELMASEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156374079367 | $0.46 |
| DAVID ABDELMASEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10216757293044 | $0.12 |
| DAVID ABEJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017140411634 | $0.02 |
| DAVID ABEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 100,010.0 | $100,010.00 |
| DAVID ABEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| DAVID ABEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LINK | 26,891.622123499 | $196,308.84 |
| DAVID ABEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (6,800.0) | ($51,272.00) |
| DAVID ABEL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.995 | $1,774.87 |
| DAVID ABEL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0940684 | $2,836.07 |
| DAVID ABEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (20,112.81592697) | ($163,919.45) |
| DAVID ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.3962297490868 | $25.36 |
| DAVID ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21476805347551 | $1.45 |
| DAVID ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014525092444 | $0.00 |
| DAVID ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.90995399772 | $31.91 |
| DAVID ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 28.229061854308 | $209.57 |
| DAVID ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23328900201 | $0.80 |
| DAVID ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 10.0516543186 | $10.05 |
| DAVID ABELLARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237984192819999 | $71.96 |
| DAVID ABELLARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036394608078 | $72.20 |
| DAVID ABELLARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.669725693 | $46.51 |
| DAVID ABELLARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9351800766 | $7.31 |
| DAVID ABELLARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72810014506 | $7.84 |
| DAVID ABELLARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6844613524 | $15.82 |
| DAVID ABIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010526238646 | $0.01 |
| DAVID ABIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.016754893524 | $0.00 |
| DAVID ABIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.01017058173 | $0.01 |
| DAVID ABNER FACUNDO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 6.37552985 | $403.68 |
| DAVID ABNER FACUNDO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (6.375529) | ($412.92) |
| DAVID ABNER FACUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002320129092 | $50.00 |
| DAVID ABNER FACUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003221579927396 | $0.02 |
| DAVID ABONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136551927014 | $0.40 |
| DAVID ABONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018862600222 | $3.68 |
| DAVID ABONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.059184620574 | $0.01 |
| DAVID ABRAAO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175638146719999 | $0.52 |
| DAVID ABRAAO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0006600015332 | $0.01 |
| DAVID ABRAAO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00011767415583 | $0.00 |
| DAVID ABRAAO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.9371847054 | $3.34 |
| DAVID ABRAHAM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 990.0 | $990.00 |
| DAVID ABRAHAM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 9,020.0 | $9,020.00 |
| DAVID ABRAHAM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.16465578 | $4,867.93 |
| DAVID ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047021292302 | $0.00 |
| DAVID ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094414246707 | $0.01 |
| DAVID ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126773758416999 | $33.17 |
| DAVID ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19895183185999 | $1.40 |
| DAVID ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00296784364 | $5.79 |
| DAVID ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.8481890269999 | $80.85 |
| DAVID ABRAHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.442599934392 | $0.41 |
| DAVID ABRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011263358027899 | $0.03 |
| DAVID ABRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93084195767 | $0.93 |
| DAVID ABREU | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOT | 2.5 | $42.35 |
| DAVID ABREU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DOT | 643.4765881 | $10,907.60 |
| DAVID ABREU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | DOT | (644.741091979) | ($10,924.00) |
| DAVID ABREU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,731.0 | $2,731.00 |
| DAVID ABREU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (2,700.0) | ($2,700.00) |
| DAVID ABREU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 7,975.0 | $7,975.00 |
| DAVID ABREU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.22) | ($25.22) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID ABREU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,030.0) | ($5,030.00) |
| DAVID ABREU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | SNX | 4,011.709913851 | $16,928.36 |
| DAVID ABREU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.69) | ($13.69) |
| DAVID ABREU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,731.0) | ($2,731.00) |
| DAVID ABREU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Collateral | DOT | 644.741091979 | $8,622.65 |
| DAVID ABREU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (206.09) | ($206.09) |
| DAVID ABREU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.163225636) | ($30.16) |
| DAVID ABREU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.163225636 | $30.16 |
| DAVID ABREU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (30.163225) | ($30.16) |
| DAVID ABREU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($11.26) |
| DAVID ABREU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (644.9765881) | ($7,249.54) |
| DAVID ABREU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (4,650.0) | ($12,278.70) |
| DAVID ABREU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SNX | 4,650.0 | $12,278.70 |
| DAVID ABREU | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Collateral | SNX | (4,619.047433) | ($12,196.97) |
| DAVID ABREU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.000584026) | ($0.11) |
| DAVID ABREU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.000584026 | $0.11 |
| DAVID ABREU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000295) | ($0.05) |
| DAVID ABREU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.015264869) | ($0.01) |
| DAVID ABREU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.049742763) | ($0.06) |
| DAVID ABREU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.0000152) | $0.00 |
| DAVID ABREU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000137) | ($0.04) |
| DAVID ABREU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000295 | $0.05 |
| DAVID ABREU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.049742763 | $0.06 |
| DAVID ABREU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.0000152 | $0.00 |
| DAVID ABREU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.015264869 | $0.01 |
| DAVID ABREU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000137 | $0.04 |
| DAVID ABREU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.938879464) | ($0.94) |
| DAVID ABREU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.000000537) | $0.00 |
| DAVID ABREU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00239581) | ($0.15) |
| DAVID ABREU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.002021107) | $0.00 |
| DAVID ABREU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.938879464 | $0.94 |
| DAVID ABREU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.000000537 | $0.00 |
| DAVID ABREU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00239581 | $0.15 |
| DAVID ABREU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.002021107 | $0.00 |
| DAVID ABREU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (0.006117491) | $0.00 |
| DAVID ABREU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 0.006117491 | $0.00 |
| DAVID ABREU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.006177697) | $0.00 |
| DAVID ABREU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.000539984) | $0.00 |
| DAVID ABREU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.7748389) | ($0.11) |
| DAVID ABREU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.000539984 | $0.00 |
| DAVID ABREU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.006177697 | $0.00 |
| DAVID ABREU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.7748389 | $0.11 |
| DAVID ABREU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.051096063) | ($0.05) |
| DAVID ABREU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.051096063 | $0.05 |
| DAVID ABREU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,025.0 | $4,025.00 |
| DAVID ABREU | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| DAVID ABREU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0000001392677299) | $0.00 |
| DAVID ABREU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0000001392677299 | $0.00 |
| DAVID ABREU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000003303729056) | $0.00 |
| DAVID ABREU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000003303729056 | $0.00 |
| DAVID ABREU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0000008016750386) | $0.00 |
| DAVID ABREU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0000008016750386 | $0.00 |
| DAVID ABREU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0000027207204) | $0.00 |
| DAVID ABREU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0000027207204 | $0.00 |
| DAVID ABREU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.001238598673) | $0.00 |
| DAVID ABREU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.001238598673 | $0.00 |
| DAVID ABREU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.000000000554025854) | $0.00 |
| DAVID ABREU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.000000000554025854 | $0.00 |
| DAVID ABREU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00006740749791) | $0.00 |
| DAVID ABREU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00006740749791 | $0.00 |
| DAVID ABREU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.00000005192151788) | $0.00 |
| DAVID ABREU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.00000005192151788 | $0.00 |
| DAVID ABREU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.0001490074806) | $0.00 |
| DAVID ABREU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.0001490074806 | $0.00 |
| DAVID ABREU | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.36) | ($3.36) |
| DAVID ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012820134501 | $0.00 |
| DAVID ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011951914323869 | $0.00 |
| DAVID ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000259370728851 | $0.00 |
| DAVID ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.157984335194965 | $0.16 |
| DAVID ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000222066586119909 | $0.00 |
| DAVID ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00122084757196292 | $0.00 |
| DAVID ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000656507280616 | $0.00 |
| DAVID ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 71.281226431 | $231.10 |
| DAVID ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 160.680090012 | $6.55 |
| DAVID ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00001495699416355 | $0.00 |
| DAVID ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00032250892808614 | $0.00 |
| DAVID ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000498169031479999 | $0.00 |
| DAVID ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000055521289779 | $0.00 |
| DAVID ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000000452677069999999 | $0.00 |
| DAVID ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0101107424649419 | $0.01 |
| DAVID ABREU SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00949383049839999 | $50.17 |
| DAVID ABUKHATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135509029572 | $40.11 |
| DAVID ABUKHATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023882726697 | $0.05 |
| DAVID ABUKHATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26544193385 | $0.27 |
| DAVID ABUKHATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00018981083499 | $0.02 |
| DAVID ACEITON PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022701205341 | $0.04 |
| DAVID ACEVEDO JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03172875404 | $95.84 |
| DAVID ACEVEDO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269837443079999 | $81.94 |
| DAVID ACEVEDO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072275162948 | $145.28 |
| DAVID ACEVEDO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000499798553959999 | $0.00 |
| DAVID ACEVEDO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1603220505 | $7.26 |
| DAVID ACEVEDO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063567714813 | $2.52 |
| DAVID ACEVEDO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.41671990093 | $0.54 |
| DAVID ACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019018251277 | $0.06 |
| DAVID ACLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000023479763 | $0.00 |
| DAVID ACLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29918038676 | $0.35 |
| DAVID ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040219957537 | $11.90 |
| DAVID ACOSTA SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (50.0) | ($504.12) |
| DAVID ACOSTA SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 492.2 | $504.12 |
| DAVID ACOSTA SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $57.81 |
| DAVID ACOSTA SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 14,900.0 | $8,567.19 |
| DAVID ACOSTA SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (2,000.0) | ($977.79) |
| DAVID ACOSTA SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 962.6 | $977.79 |
| DAVID ACOSTA SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (50.0) | ($441.48) |
| DAVID ACOSTA SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 432.749 | $441.48 |
| DAVID ACOSTA SANCHEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (50.0) | ($499.58) |
| DAVID ACOSTA SANCHEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 495.65 | $499.58 |
| DAVID ACOSTA SANCHEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (1,000.0) | ($585.73) |
| DAVID ACOSTA SANCHEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 576.999 | $585.73 |
| DAVID ACOSTA SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 3,146.840416 | $3,146.84 |
| DAVID ACOSTA SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DAVID ACOSTA SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.03514 | $1,000.00 |
| DAVID ACOSTA SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (894.203) | ($500.00) |
| DAVID ACOSTA SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0175532 | $500.00 |
| DAVID ACOSTA SANCHEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| DAVID ACOSTA SANCHEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 4.977621444 | $5,190.49 |
| DAVID ACOSTA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162709130694 | $0.48 |
| DAVID ACOSTA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00654827140169999 | $0.01 |
| DAVID ACOSTA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139898112826 | $27.30 |
| DAVID ACOSTA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1237860259 | $1.49 |
| DAVID ACOSTA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000319828236808 | $7.33 |
| DAVID ACOSTA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000574251321319999 | $0.00 |
| DAVID ACOSTA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045715514395 | $79.85 |
| DAVID ACOSTA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.226380138734 | $45.23 |
| DAVID ACOSTA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 73.615371830086 | $38.14 |
| DAVID ACOSTA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.88503681109999 | $104.25 |
| DAVID ACOSTA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35535255471 | $0.36 |
| DAVID ACOSTA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000362489225429999 | $0.00 |
| DAVID ACOSTA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.463936538359999 | $26.41 |
| DAVID ADALAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000723860968289999 | $21.43 |
| DAVID ADALAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| DAVID ADALAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014164262314 | $0.10 |
| DAVID ADALAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.112113477591 | $0.05 |
| DAVID ADALAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.022239928646 | $0.52 |
| DAVID ADALAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000087189991042 | $0.01 |
| DAVID ADAM FINGERHUT | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LUNC | 1.0 | $89.93 |
| DAVID ADAMEK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.391402715) | ($16.34) |
| DAVID ADAMEK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 110.0 | $231.81 |
| DAVID ADAMEK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 444.7317 | $902.81 |
| DAVID ADAMEK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $203.00 |
| DAVID ADAMEK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 200.0 | $407.42 |
| DAVID ADAMEK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 199.7764 | $407.59 |
| DAVID ADAMEK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.166651 | $446.33 |
| DAVID ADAMEK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| DAVID ADAMEK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 1,161.98 | $1,161.98 |
| DAVID ADAMEK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.179726253) | ($32.40) |
| DAVID ADAMEK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,149.0) | ($1,149.00) |
| DAVID ADAMEK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 0.05204227 | $1,876.22 |
| DAVID ADAMEK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | BTC | (0.03865091629) | ($1,393.67) |
| DAVID ADAMEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01339135) | ($439.34) |
| DAVID ADAMEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (756.696612834) | ($1,212.12) |
| DAVID ADAMEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.1664540818) | ($372.00) |
| DAVID ADAMEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| DAVID ADAMEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 186.0 | $186.00 |
| DAVID ADAMEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (623.0) | ($623.00) |
| DAVID ADAMEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (311.6942) | ($197.46) |
| DAVID ADAMEK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.2162169 | $6,373.21 |
| DAVID ADAMEK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | BTC | (0.2161819342) | ($6,406.00) |
| DAVID ADAMEK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,203.0 | $3,203.00 |
| DAVID ADAMEK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.92) | ($13.92) |
| DAVID ADAMEK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| DAVID ADAMEK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | CEL | 1,068.390812834 | $812.02 |
| DAVID ADAMEK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.613060719) | ($16.34) |
| DAVID ADAMEK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,790.0) | ($2,790.00) |
| DAVID ADAMEK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 86.3873 | $807.72 |
| DAVID ADAMEK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | DOT | (86.32999614) | ($806.06) |
| DAVID ADAMEK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 266.0 | $266.00 |
| DAVID ADAMEK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (265.0) | ($265.00) |
| DAVID ADAMEK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.155542 | $2,051.37 |
| DAVID ADAMEK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (1.154662695) | ($2,048.00) |
| DAVID ADAMEK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0731507 | $2,116.47 |
| DAVID ADAMEK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,024.0 | $1,024.00 |
| DAVID ADAMEK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | BTC | (0.073178316) | ($2,118.00) |
| DAVID ADAMEK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,059.0 | $1,059.00 |
| DAVID ADAMEK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,025.0) | ($1,025.00) |
| DAVID ADAMEK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,059.0) | ($1,059.00) |
| DAVID ADAMEK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.1777353 | $5,038.15 |
| DAVID ADAMEK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | BTC | (0.1777002117) | ($5,048.00) |
| DAVID ADAMEK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,524.0 | $2,524.00 |
| DAVID ADAMEK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2,524.06) | ($2,524.06) |
| DAVID ADAMEK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.432855 | $2,484.04 |
| DAVID ADAMEK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (1.432831162) | ($2,484.00) |
| DAVID ADAMEK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,242.0 | $1,242.00 |
| DAVID ADAMEK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,242.0) | ($1,242.00) |
| DAVID ADAMEK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.20339804) | ($0.81) |
| DAVID ADAMEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.265106 | $443.94 |
| DAVID ADAMEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.07149310568) | ($111.77) |
| DAVID ADAMEK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 27.0 | $27.00 |
| DAVID ADAMEK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 161.09 | $161.09 |
| DAVID ADAMEK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004507813543) | ($5.40) |
| DAVID ADAMEK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (186.0) | ($186.00) |
| DAVID ADAMEK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.2379471875 | $285.04 |
| DAVID ADAMEK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.0396437 | $870.10 |
| DAVID ADAMEK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9291059055) | ($1,024.00) |
| DAVID ADAMEK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03255499989) | ($35.88) |
| DAVID ADAMEK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.154662695 | $1,272.59 |
| DAVID ADAMEK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02884982716) | ($31.80) |
| DAVID ADAMEK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.15527975) | ($1,242.00) |
| DAVID ADAMEK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04047199833) | ($43.51) |
| DAVID ADAMEK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.432831162 | $1,540.39 |
| DAVID ADAMEK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03587255245) | ($38.57) |
| DAVID ADAMEK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004214192425) | ($87.12) |
| DAVID ADAMEK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004363836889) | ($90.21) |
| DAVID ADAMEK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1412470372) | ($2,920.00) |
| DAVID ADAMEK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1753530663 | $3,625.07 |
| DAVID ADAMEK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.0909991 | $1,839.82 |
| DAVID ADAMEK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.1000975603) | ($2,027.40) |
| DAVID ADAMEK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.03139243946) | ($635.83) |
| DAVID ADAMEK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.02472755) | ($528.60) |
| DAVID ADAMEK | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02154054259) | ($24.09) |
| DAVID ADAMEK | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001839873486) | ($0.22) |
| DAVID ADAMEK | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006622929185) | ($7.96) |
| DAVID ADAMEK | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01579185879) | ($18.98) |
| DAVID ADAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000927125621671 | $0.23 |
| DAVID ADAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.0293743442203 | $12.43 |
| DAVID ADAMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136479422869 | $0.40 |
| DAVID ADAMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1688257651 | $7.17 |
| DAVID ADAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00603767 | $250.23 |
| DAVID ADAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.073227) | ($2,974.98) |
| DAVID ADAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,959.534 | $2,974.98 |
| DAVID ADAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3,002.96) | ($3,002.96) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID ADAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.6645291 | $2,003.23 |
| DAVID ADAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.08413622498 | $253.51 |
| DAVID ADAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0006184 | $24.69 |
| DAVID ADAMS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0055103 | $221.70 |
| DAVID ADAMS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00627358 | $254.61 |
| DAVID ADAMS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00630886 | $254.29 |
| DAVID ADAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00631003 | $251.05 |
| DAVID ADAMS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0063126 | $257.07 |
| DAVID ADAMS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 5,383.295872 | $4,160.97 |
| DAVID ADAMS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 90.7709749 | $9,809.70 |
| DAVID ADAMS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 3.06022371 | $9,489.39 |
| DAVID ADAMS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.5251497815) | ($1,627.34) |
| DAVID ADAMS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.5251497815) | ($1,627.34) |
| DAVID ADAMS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00632836 | $261.93 |
| DAVID ADAMS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00622577 | $259.86 |
| DAVID ADAMS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00636563 | $258.17 |
| DAVID ADAMS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01409748 | $558.96 |
| DAVID ADAMS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00647507 | $256.18 |
| DAVID ADAMS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00596567 | $237.23 |
| DAVID ADAMS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00628951 | $246.67 |
| DAVID ADAMS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00630589 | $256.06 |
| DAVID ADAMS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00619882 | $238.02 |
| DAVID ADAMS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00611759 | $240.95 |
| DAVID ADAMS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00579754 | $229.06 |
| DAVID ADAMS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00555202 | $214.26 |
| DAVID ADAMS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00572415 | $217.92 |
| DAVID ADAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00593058 | $229.78 |
| DAVID ADAMS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00519969 | $200.20 |
| DAVID ADAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00592619 | $225.37 |
| DAVID ADAMS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00530737 | $211.41 |
| DAVID ADAMS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00597417 | $217.78 |
| DAVID ADAMS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00604561 | $216.93 |
| DAVID ADAMS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00581345 | $202.14 |
| DAVID ADAMS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00578951 | $195.14 |
| DAVID ADAMS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00516232 | $158.73 |
| DAVID ADAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00496317 | $155.30 |
| DAVID ADAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (90.988385575) | ($4,366.86) |
| DAVID ADAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.009924147) | ($4,210.05) |
| DAVID ADAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (5,383.295872) | ($2,264.87) |
| DAVID ADAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.42522272 | $12,214.77 |
| DAVID ADAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00518156 | $145.71 |
| DAVID ADAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.42522272) | ($11,414.67) |
| DAVID ADAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.51356708 | $14,011.66 |
| DAVID ADAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.51356708) | ($14,386.35) |
| DAVID ADAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00500223 | $152.51 |
| DAVID ADAMS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00541535 | $159.95 |
| DAVID ADAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00548058 | $163.16 |
| DAVID ADAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01373003 | $417.49 |
| DAVID ADAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00812556 | $239.40 |
| DAVID ADAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00543987 | $163.54 |
| DAVID ADAMS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00540576 | $156.25 |
| DAVID ADAMS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00524171 | $158.73 |
| DAVID ADAMS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0051878 | $149.71 |
| DAVID ADAMS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00517922 | $152.99 |
| DAVID ADAMS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00475985 | $142.38 |
| DAVID ADAMS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00498202 | $150.48 |
| DAVID ADAMS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.07038849 | $2,067.80 |
| DAVID ADAMS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.02770480082) | ($813.69) |
| DAVID ADAMS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.02770480082) | ($813.69) |
| DAVID ADAMS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.01497888) | ($438.25) |
| DAVID ADAMS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00498087 | $146.14 |
| DAVID ADAMS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (39.725050068) | ($30.36) |
| DAVID ADAMS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (39.725050068) | ($30.36) |
| DAVID ADAMS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00537406 | $159.23 |
| DAVID ADAMS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00566164 | $168.14 |
| DAVID ADAMS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00560846 | $161.23 |
| DAVID ADAMS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00557736 | $161.64 |
| DAVID ADAMS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00517072 | $152.12 |
| DAVID ADAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.01352065 | $410.81 |
| DAVID ADAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00510338 | $156.39 |
| DAVID ADAMS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.095899) | ($3,048.25) |
| DAVID ADAMS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 3,029.072 | $3,048.25 |
| DAVID ADAMS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (3,027.8) | ($3,027.80) |
| DAVID ADAMS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0312758) | ($1,000.00) |
| DAVID ADAMS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0312758 | $1,000.00 |
| DAVID ADAMS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.23535) | ($7,524.99) |
| DAVID ADAMS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 7,521.165 | $7,524.99 |
| DAVID ADAMS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (7,514.25) | ($7,514.25) |
| DAVID ADAMS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00547918 | $174.06 |
| DAVID ADAMS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00558186 | $171.06 |
| DAVID ADAMS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00585216 | $177.47 |
| DAVID ADAMS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00607661 | $179.39 |
| DAVID ADAMS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00607709 | $181.30 |
| DAVID ADAMS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00592842 | $177.04 |
| DAVID ADAMS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00615972 | $192.88 |
| DAVID ADAMS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00579983 | $173.58 |
| DAVID ADAMS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00552685 | $167.57 |
| DAVID ADAMS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.0053545 | $162.52 |
| DAVID ADAMS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.47124927 | $14,158.07 |
| DAVID ADAMS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | BTC | (0.2356) | ($7,027.10) |
| DAVID ADAMS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | BTC | (0.23564927) | ($7,035.07) |
| DAVID ADAMS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00521219 | $151.28 |
| DAVID ADAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00555859 | $158.41 |
| DAVID ADAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.17321957 | $4,852.05 |
| DAVID ADAMS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00527854 | $147.39 |
| DAVID ADAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03255991989) | ($820.42) |
| DAVID ADAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.131943541) | ($3,324.61) |
| DAVID ADAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.365558114) | ($110,000.00) |
| DAVID ADAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 5.414168949 | $136,422.10 |
| DAVID ADAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.27117748 | $6,880.04 |
| DAVID ADAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (1.32850443) | ($31,483.25) |
| DAVID ADAMS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00591404 | $140.07 |
| DAVID ADAMS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.0039652 | $88.88 |
| DAVID ADAMS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.31561425 | $6,925.21 |
| DAVID ADAMS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.31561425) | ($6,448.63) |
| DAVID ADAMS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00324355 | $71.37 |
| DAVID ADAMS | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00426799 | $89.46 |
| DAVID ADAMS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00427867 | $88.42 |
| DAVID ADAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04323003096) | ($820.42) |
| DAVID ADAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1751823525) | ($3,324.61) |
| DAVID ADAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.796181718) | ($110,000.00) |
| DAVID ADAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 7.228761565 | $137,187.52 |
| DAVID ADAMS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.00473839 | $87.18 |
| DAVID ADAMS | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.00575737 | $112.32 |
| DAVID ADAMS | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00573835 | $117.63 |
| DAVID ADAMS | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.00456431 | $96.80 |
| DAVID ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091193044777 | $0.26 |
| DAVID ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01000195464039 | $18.75 |
| DAVID ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0090600020423 | $0.01 |
| DAVID ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.45322220214 | $0.45 |
| DAVID ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113272558157 | $0.03 |
| DAVID ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038354172928 | $7.48 |
| DAVID ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048979785372 | $0.05 |
| DAVID ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000079376098491 | $0.00 |
| DAVID ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000126532349058 | $0.00 |
| DAVID ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000070431100644 | $0.00 |
| DAVID ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.07381326696 | $0.07 |
| DAVID ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000115857116332 | $0.00 |
| DAVID ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.0294142014992 | $71.59 |
| DAVID ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.294610235326389 | $23.81 |
| DAVID ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00270762894409999 | $0.00 |
| DAVID ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008534776103 | $27.04 |
| DAVID ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047244550125 | $0.01 |
| DAVID ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.160804983692999 | $0.16 |
| DAVID ADDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008954202508 | $0.03 |
| DAVID ADDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000089585504879 | $0.17 |
| DAVID ADDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5667785322 | $0.57 |
| DAVID ADDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00036702558338 | $0.00 |
| DAVID ADDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0074831241587 | $0.03 |
| DAVID ADDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000096179404904 | $0.01 |
| DAVID ADDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.01828620182 | $0.02 |
| DAVID ADDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.039586864324 | $0.04 |
| DAVID ADEAYO SHOMOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000531664896 13 | $0.00 |
| DAVID ADEBOWALE ADESOKAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 24.999995 | $2,558.66 |
| DAVID ADEBOWALE ADESOKAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 5.399995 | $545.72 |
| DAVID ADEBOWALE ADESOKAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (30.39999) | ($1,645.55) |
| DAVID ADEBOWALE ADESOKAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.016093783) | ($2,042.95) |
| DAVID ADEBOWALE ADESOKAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.016093783 | $2,042.95 |
| DAVID ADEBOWALE ADESOKAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.016093783) | ($2,002.59) |
| DAVID ADEBOWALE ADESOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00741547733479999 | $229.78 |
| DAVID ADEBOWALE ADESOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00640883101924999 | $16.79 |
| DAVID ADEBOWALE ADESOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8021621138 | $1.43 |
| DAVID ADEBOWALE ADESOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 429.291923871 | $269.55 |
| DAVID ADEBOWALE ADESOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3000097235 | $25.56 |
| DAVID ADEBOWALE ADESOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24403499085 | $2.15 |
| DAVID ADEBOWALE ADESOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.13581935889 | $0.17 |
| DAVID ADEBOWALE ADESOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043699891518 | $0.32 |
| DAVID ADEBOWALE ADESOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.704005106409999 | $2.41 |
| DAVID ADEBOWALE ADESOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21521606517 | $1.32 |
| DAVID ADEBOWALE ADESOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.102315805141 | $0.16 |
| DAVID ADEBOWALE ADESOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00039392178007 | $0.00 |
| DAVID ADEBOWALE ADESOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.018922820844 | $0.02 |
| DAVID ADEBOWALE ADESOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.103839207341 | $0.19 |
| DAVID ADEBOWALE ADESOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0050438612264 | $0.02 |
| DAVID ADEBOWALE ADESOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.113441074861 | $0.11 |
| DAVID ADEBOWALE ADESOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.124698169422 | $0.17 |
| DAVID ADEDAMOLA JOSEPH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | PAXG | 0.01569289875 | $28.95 |
| DAVID ADEDAMOLA JOSEPH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | PAXG | 0.0243571276 | $44.89 |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,766.208809 | $2,766.21 |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (198.11) | ($198.11) |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,568.098809) | ($2,568.10) |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($12,057.12) |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.0 | $12,057.12 |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (5.285142875) | ($10,620.60) |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (198.11) | ($198.11) |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.228404658) | ($1,799.67) |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.228404658 | $1,799.67 |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.72835864) | ($20,000.00) |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.72835864 | $20,000.00 |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.728358) | ($19,996.11) |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 13.638544 | $19,996.11 |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (11.09692298) | ($16,257.32) |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6607515739) | ($18,571.08) |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6607515739 | $18,571.08 |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.66075221) | ($18,610.75) |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.4368386681) | ($396.21) |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.005394101) | ($911.89) |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.209349374) | ($11,073.81) |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (20.866948658) | ($18,926.19) |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 24.572736628 | $22,287.32 |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 16.382065855 | $14,858.43 |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007483720597503 | $255.64 |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0646207085775 | $133.51 |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16058696551 | $0.16 |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 497.847214526 | $394.68 |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03933937317 | $0.02 |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00073742662447 | $0.01 |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.6267079695 | $32.02 |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.875356421 | $3.49 |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.32872825231 | $24.06 |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 38.053464606 | $130.01 |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0125598356842 | $0.01 |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.117270974033 | $12.88 |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00091093870265 | $0.01 |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 71.522060207 | $2.92 |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.015694110318 | $3.56 |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013740552518 | $1.04 |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.9483082811 | $12.26 |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000028663597336 | $0.00 |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.7808940064 | $5.19 |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000081951754776999 9 | $0.00 |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 12.6855666308 | $6.75 |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000027669281943 | $0.00 |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000531265754009999 | $0.00 |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000172407545789999 | $0.00 |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.1386783526 | $0.52 |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 100.504216331 | $98.69 |
| DAVID ADEDAYO ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 68.040249652 | $90.95 |
| DAVID ADEGOKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (90.054504413) | ($1,075.19) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID ADEGOKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,014.13974172) | ($899.58) |
| DAVID ADEGOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.310075095205898 | $0.36 |
| DAVID ADEGOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072632462522 | $0.01 |
| DAVID ADEGOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1114970216102 | $7.40 |
| DAVID ADEGOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022264478052 | $0.00 |
| DAVID ADEGOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.669072324175299 | $10.83 |
| DAVID ADEGOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00049065422523 | $0.00 |
| DAVID ADEGOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.104199837731 | $4.12 |
| DAVID ADEGOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000017298957583 | $0.00 |
| DAVID ADEGOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017533758211 | $0.00 |
| DAVID ADEGOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000032251597712 | $0.00 |
| DAVID ADEGOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000022313678109 | $0.00 |
| DAVID ADELSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.932263180712 | $4.74 |
| DAVID ADEWALE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (157.0) | ($157.00) |
| DAVID ADEWALE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| DAVID ADEWALE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| DAVID ADEWALE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (412.75) | ($412.75) |
| DAVID ADEWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.170420594543 | $142.24 |
| DAVID ADEWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98650869913 | $0.62 |
| DAVID ADEWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0151310485225999 | $0.90 |
| DAVID ADLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.747653915) | ($39,865.95) |
| DAVID ADLER | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 16.747653915 | $39,865.95 |
| DAVID ADLER | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | ETH | (16.747653915) | ($39,804.14) |
| DAVID ADLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,293.086513517) | ($1,293.09) |
| DAVID ADLER | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,293.086513517 | $1,293.09 |
| DAVID ADLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005251162045) | ($16.30) |
| DAVID ADLER | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0005251162045 | $16.30 |
| DAVID ADLER | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,293.086513) | ($1,293.09) |
| DAVID ADLER | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00052511) | ($15.56) |
| DAVID ADLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.06666359447) | ($1,735.92) |
| DAVID ADLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1172072811) | ($3,052.08) |
| DAVID ADLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.840245776) | ($100,000.00) |
| DAVID ADLER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 4.716625193 | $122,820.92 |
| DAVID ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144965931898862 | $30.20 |
| DAVID ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070214372337424 | $200.62 |
| DAVID ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.978700348998 | $7.98 |
| DAVID ADOLPHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018501959035 | $0.55 |
| DAVID ADOLPHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51274060934 | $0.51 |
| DAVID ADRIAN AGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020426422167 | $61.39 |
| DAVID AGANA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | LINK | (15.584005512) | ($109.42) |
| DAVID AGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.78569435611509 | $5.33 |
| DAVID AGBABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138438542389 | $0.41 |
| DAVID AGBABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026596039411 | $0.00 |
| DAVID AGBABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.4428959606 | $2.60 |
| DAVID AGGELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 179.64097078478 | $183.27 |
| DAVID AGNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000184941707209999 | $0.01 |
| DAVID AGUDELO-FRANKEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01311133 | $523.88 |
| DAVID AGUDELO-FRANKEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 8.87102 | $159.41 |
| DAVID AGUDELO-FRANKEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.02359497 | $71.51 |
| DAVID AGUDELO-FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202270610933999 | $5.86 |
| DAVID AGUDELO-FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016073267538 | $31.34 |
| DAVID AGUDELO-FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.042506341 | $12.72 |
| DAVID AGUDELO-FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6459243096 | $7.31 |
| DAVID AGUDELO-FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.765570699569999 | $8.41 |
| DAVID AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111514319943499 | $2.24 |
| DAVID AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007117106156 | $0.00 |
| DAVID AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042567887585 | $8.26 |
| DAVID AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020712916067 | $0.00 |
| DAVID AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0862553211 | $1.31 |
| DAVID AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035581121078 | $0.31 |
| DAVID AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00040068281248 | $0.00 |
| DAVID AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.26454667573799 | $2.83 |
| DAVID AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07474032299 | $4.25 |
| DAVID AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046598207169 | $0.14 |
| DAVID AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035672868673062 | $0.00 |
| DAVID AGUIRRE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| DAVID AGUIRRE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DASH | (1.21440426) | ($71.74) |
| DAVID AGUIRRE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.07985098 | $2,404.10 |
| DAVID AGUIRRE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002930365329) | ($8.68) |
| DAVID AGUIRRE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XTZ | (111.594101) | ($237.23) |
| DAVID AGUIRRE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.201519256) | ($6,027.18) |
| DAVID AGUIRRE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07963906) | ($2,419.73) |
| DAVID AGUIRRE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 10,007.99 | $10,007.99 |
| DAVID AGUIRRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| DAVID AGUIRRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| DAVID AGUIRRE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 9.377828001 | $15,670.82 |
| DAVID AGUIRRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.379377826) | ($14,399.76) |
| DAVID AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007570371300275 | $2.27 |
| DAVID AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0244049422364907 | $59.25 |
| DAVID AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035868414734548 | $0.04 |
| DAVID AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000275922371279999 | $0.00 |
| DAVID AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00111776750352 | $0.01 |
| DAVID AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000121811949754999 | $0.00 |
| DAVID AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0032459933801 | $0.00 |
| DAVID AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0125946361342 | $0.95 |
| DAVID AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00290174104233089 | $0.27 |
| DAVID AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.7366242433 | $0.92 |
| DAVID AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013349740292 | $24.87 |
| DAVID AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.66701442491818 | $1.60 |
| DAVID AGUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36381858529 | $0.36 |
| DAVID AGUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.160256163049999 | $0.02 |
| DAVID AHLZADEH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000258128548159999 | $0.76 |
| DAVID AHLZADEH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035579601461 | $0.69 |
| DAVID AHLZADEH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0686801233 | $4.81 |
| DAVID AHN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $8.77 |
| DAVID AHN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 8.853 | $85.87 |
| DAVID AHN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 989.0 | $964.77 |
| DAVID AHN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 8.0 | $11.44 |
| DAVID AHN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 138.748 | $1,346.69 |
| DAVID AHN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 254.261 | $3,610.51 |
| DAVID AHN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,145.1 | $1,637.49 |
| DAVID AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.036499774769 | $1,112.55 |
| DAVID AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| DAVID AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107545404404 | $0.02 |
| DAVID AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.176535093 | $59.60 |
| DAVID AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 172.618902172 | $108.18 |
| DAVID AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4057844699 | $20.87 |
| DAVID AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.07229743474 | $5.29 |
| DAVID AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.93079161036 | $11.67 |
| DAVID AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 224.788026717 | $9.17 |
| DAVID AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000150351527746999 | $0.00 |
| DAVID AIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027108284951 | $82.33 |
| DAVID AIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05680500414 | $113.62 |
| DAVID AIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.591790533 | $17.59 |
| DAVID AITKENHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000315231757139999 | $9.33 |
| DAVID AITKENHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2577540018823 | $0.27 |
| DAVID AITKENHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016655785814 | $3.25 |
| DAVID AITKENHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9590298433 | $4.96 |
| DAVID AJANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011961300118098 | $50.52 |
| DAVID AJANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093695769872 | $0.01 |
| DAVID AJANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023623648214 | $46.10 |
| DAVID AJANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.661151449 | $94.66 |
| DAVID AJANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 359.820450939 | $359.82 |
| DAVID AJANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.182293711 | $9.17 |
| DAVID AJIBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001910947341566 | $0.00 |
| DAVID AJIBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00006581649822 | $0.00 |
| DAVID AJIBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000008832195894 | $0.00 |
| DAVID AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061877597844 | $0.01 |
| DAVID AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00080315317645 | $0.00 |
| DAVID AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00063722002868 | $0.00 |
| DAVID AKHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120158500496 | $35.28 |
| DAVID AKHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29430773262 | $0.34 |
| DAVID AKHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148792324309999 | $29.03 |
| DAVID AKHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117936642465 | $0.01 |
| DAVID AKHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6782764354 | $9.85 |
| DAVID AKHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2365588614 | $3.24 |
| DAVID AKHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.54599418947999 | $16.86 |
| DAVID AKHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049827163588 | $0.44 |
| DAVID AKHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58617783626 | $2.00 |
| DAVID AKHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.128388705379 | $7.43 |
| DAVID AKHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.242972436649999 | $9.24 |
| DAVID AKHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0149837403020999 | $1.65 |
| DAVID AKHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0015596874416 | $0.35 |
| DAVID AKHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00258063912849999 | $0.20 |
| DAVID AKIF | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.10892174 | $327.85 |
| DAVID AKIF | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01623024 | $655.67 |
| DAVID AKIF | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 190.445316 | $190.45 |
| DAVID AKIF | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| DAVID AKIF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (223.872163) | ($223.87) |
| DAVID AKIF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,374.888967) | ($2,374.89) |
| DAVID AKIF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01813105) | ($549.11) |
| DAVID AKIF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1101456) | ($227.89) |
| DAVID AKIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.4236051841246 | $28.89 |
| DAVID AKINYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001413091813362 | $53.24 |
| DAVID AKINYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045400756 | $0.89 |
| DAVID AKUAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.75296087101 | $0.36 |
| DAVID ALAGOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112787980324999 | $3.34 |
| DAVID ALAGOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087378388461 | $17.05 |
| DAVID ALAGOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.82927344598 | $0.83 |
| DAVID ALAGOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016499293257 | $0.15 |
| DAVID ALAN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053093748116 | $0.02 |
| DAVID ALAN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.471732054 | $100.00 |
| DAVID ALAN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070017598023 | $0.01 |
| DAVID ALAN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029133013828 | $0.00 |
| DAVID ALAN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0089182273185 | $0.01 |
| DAVID ALAN JOHNSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MATIC | 7,779.52289 | $5,146.68 |
| DAVID ALAN JOHNSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | AVAX | 164.799 | $5,022.16 |
| DAVID ALAN JOHNSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LUNC | 325,493.2492 | $44.08 |
| DAVID ALAN JOHNSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LUNC | 717,019.99464 | $98.24 |
| DAVID ALAN JOHNSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 6.667363 | $11,544.15 |
| DAVID ALAN JOHNSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.44941173 | $12,834.09 |
| DAVID ALAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.032184160467 | $978.66 |
| DAVID ALAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.310001842 | $100.00 |
| DAVID ALAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39691609417 | $806.40 |
| DAVID ALAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 294.169392249 | $233.21 |
| DAVID ALAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.0827039763 | $121.97 |
| DAVID ALAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.101721614288999 | $11.17 |
| DAVID ALAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.40404969639999 | $27.10 |
| DAVID ALAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 18.275823811 | $33.50 |
| DAVID ALAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 45.925758226 | $45.10 |
| DAVID ALAN LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107028074017 | $0.33 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.65 | $68.92 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | LTC | (0.65) | ($68.44) |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 68.51 | $68.44 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (68.51) | ($68.51) |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 0.023388 | $68.51 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $23.10 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $21.37 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $21.36 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | LTC | (0.6599) | ($63.02) |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 62.796 | $63.02 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (62.79) | ($62.79) |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.023451 | $62.79 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.046839) | ($125.66) |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.21 | $20.16 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $22.15 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.21 | $19.88 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $21.60 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $20.95 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $20.80 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $17.62 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.21 | $17.00 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $17.36 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LTC | (1.667) | ($133.49) |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $18.89 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.21 | $14.03 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.21 | $12.67 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $13.74 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $15.31 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | LTC | (1.403) | ($99.30) |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 99.458 | $99.30 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (99.46) | ($99.46) |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.047301 | $99.46 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.24 | $16.74 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $15.60 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $15.68 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $15.73 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | LTC | (0.93) | ($65.20) |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 64.793 | $65.20 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (64.79) | ($64.79) |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 0.030485 | $64.79 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $16.13 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $15.19 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $15.74 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $16.30 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.24 | $17.52 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | LTC | (1.1601) | ($84.63) |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0027667 | $84.63 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.0027667) | ($84.52) |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.040171 | $84.52 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $16.58 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $15.55 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $15.39 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $16.43 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.24 | $16.93 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | LTC | (1.1599) | ($81.50) |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0026904 | $81.50 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.002691) | ($81.53) |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.039926 | $81.53 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $15.82 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.24 | $16.78 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $15.31 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $16.53 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $15.64 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | LTC | (1.14) | ($81.43) |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.002702 | $81.43 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.002702) | ($81.42) |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ETH | 0.040075 | $81.42 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $15.99 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $15.42 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $15.34 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.21 | $14.77 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.21 | $14.61 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.21 | $14.44 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.197958) | ($380.65) |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LTC | (1.2901) | ($85.24) |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $14.01 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.21 | $13.51 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.21 | $13.25 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $13.65 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $13.76 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LTC | (1.08) | ($68.22) |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $13.87 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $14.45 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $13.89 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $15.28 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $15.13 |
| DAVID ALAN NEWBERRY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LTC | (1.12) | ($77.28) |
| DAVID ALAN ROSALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000048821365309 | $0.00 |
| DAVID ALAN VOSS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | XRP | 221.57459 | $158.32 |
| DAVID ALAN VOSS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00981254 | $390.01 |
| DAVID ALAN VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146548922159 | $55.97 |
| DAVID ALAN VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022566875408 | $0.04 |
| DAVID ALAN VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2050146143 | $4.13 |
| DAVID ALAN VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3511991821 | $2.73 |
| DAVID ALBEROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.241762993 | $11.29 |
| DAVID ALBERT OKONAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061654054054004 | $1.20 |
| DAVID ALBERT WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.25072293 | $3,750.39 |
| DAVID ALBERT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008376898815 | $259.01 |
| DAVID ALBERT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.954822625449999 | $1,909.24 |
| DAVID ALBERT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3883482382 | $21.08 |
| DAVID ALBERT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.026545766859 | $26.81 |
| DAVID ALBORNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071758291199 | $2.12 |
| DAVID ALBORNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.54509361498 | $0.55 |
| DAVID ALBRIGHT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| DAVID ALBRIGHT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| DAVID ALBRIGHT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99.0) | ($99.00) |
| DAVID ALBRIGHT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 99.0 | $99.00 |
| DAVID ALBRIGHT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVID ALBRIGHT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,127.846659303) | ($14,127.85) |
| DAVID ALBRIGHT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,127.846659303 | $14,127.85 |
| DAVID ALBRIGHT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (14,127.846659) | ($14,127.85) |
| DAVID ALBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016401985145 | $48.78 |
| DAVID ALBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00452807612 | $8.84 |
| DAVID ALBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.4950430556 | $84.50 |
| DAVID ALCANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000484740797869999 | $14.35 |
| DAVID ALCANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081124202686 | $15.83 |
| DAVID ALCANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.19301789539999 | $5.70 |
| DAVID ALCORN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 102.0 | $141.78 |
| DAVID ALCORN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00056341 | $22.54 |
| DAVID ALCORN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00055153 | $22.32 |
| DAVID ALCORN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00054627 | $22.90 |
| DAVID ALCORN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00052236 | $20.73 |
| DAVID ALCORN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,600.473996318) | ($1,600.47) |
| DAVID ALCORN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,600.473996318 | $1,600.47 |
| DAVID ALCORN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DAVID ALCORN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,580.473996) | ($1,580.47) |
| DAVID ALCORN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00050158 | $20.12 |
| DAVID ALCORN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00073694 | $28.43 |
| DAVID ALCORN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00089473 | $35.35 |
| DAVID ALCORN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00087141 | $27.62 |
| DAVID ALCORN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.0008437 | $25.34 |
| DAVID ALCORN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00078745 | $23.58 |
| DAVID ALCORN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00068711 | $20.51 |
| DAVID ALCORN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00071523 | $21.73 |
| DAVID ALCORN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00066676 | $19.92 |
| DAVID ALCORN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00064256 | $19.50 |
| DAVID ALCORN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00064177 | $14.56 |
| DAVID ALCORN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.00051064 | $9.79 |
| DAVID ALCORN | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.00060698 | $12.42 |
| DAVID ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019048840067 | $57.06 |
| DAVID ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021491545674 | $4.19 |
| DAVID ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9927864391 | $7.13 |
| DAVID ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34425877842 | $3.83 |
| DAVID ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.9310364729 | $3.93 |
| DAVID ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018619579221 | $55.68 |
| DAVID ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.623491387999999 | $0.73 |
| DAVID ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0744610750389999 | $149.76 |
| DAVID ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.313854740285 | $5.31 |
| DAVID ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.0683996809999 | $15.04 |
| DAVID ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018456973883999 | $0.00 |
| DAVID ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77288358594 | $6.82 |
| DAVID ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.1128297032 | $1.33 |
| DAVID ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058190231248 | $0.00 |
| DAVID ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9340434341 | $10.02 |
| DAVID ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.172076687193 | $6.81 |
| DAVID ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000087244956121 | $0.00 |
| DAVID ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0321568351849999 | $3.53 |
| DAVID ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000222162743 | $0.00 |
| DAVID ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00125229068928 | $0.00 |
| DAVID ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000034328351821 | $0.00 |
| DAVID ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0084469220283 | $0.64 |
| DAVID ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00073664436899 | $0.00 |
| DAVID ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.035772389209 | $2.55 |
| DAVID ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.2746982659 | $2.06 |
| DAVID ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000873330134 | $0.00 |
| DAVID ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00009123578193 | $0.00 |
| DAVID ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0086115080869 | $0.93 |
| DAVID ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000053728097655 | $0.00 |
| DAVID ALCOTT | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.00035536 | $7.61 |
| DAVID ALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053771942835 | $1.59 |
| DAVID ALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056420545601 | $11.01 |
| DAVID ALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6290139737 | $1.29 |
| DAVID ALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070484165286 | $0.62 |
| DAVID ALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9062211476 | $0.28 |
| DAVID ALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26766791669 | $0.91 |
| DAVID ALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000573252433119999 | $0.04 |
| DAVID ALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.51625948773 | $0.27 |
| DAVID ALDAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160268686329999 | $47.60 |
| DAVID ALDAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029305399901 | $5.72 |
| DAVID ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025961944492 | $0.77 |
| DAVID ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000116587887269999 | $0.23 |
| DAVID ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.018302322605 | $0.20 |
| DAVID ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3554745675 | $0.36 |
| DAVID ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000276328317679999 | $0.00 |
| DAVID ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00024816717184 | $0.00 |
| DAVID ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00024378877048 | $0.00 |
| DAVID ALDOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.572252689419 | $0.55 |
| DAVID ALDOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000226760218799999 | $0.44 |
| DAVID ALDOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3237378969 | $0.83 |
| DAVID ALDOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.128282296219 | $1.43 |
| DAVID ALDOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.74627471772 | $0.36 |
| DAVID ALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.34199634318 | $53.55 |
| DAVID ALEJANDRO CASTANO ECHEVERRI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (154.840373) | ($129.86) |
| DAVID ALEJANDRO CASTANO ECHEVERRI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007736) | ($296.53) |
| DAVID ALEJANDRO CASTANO ECHEVERRI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055627) | ($158.09) |
| DAVID ALEJANDRO CASTANO ECHEVERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122922793510006 | $50.75 |
| DAVID ALEJANDRO CASTANO ECHEVERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014924032927396 | $0.45 |
| DAVID ALEJANDRO CASTANO ECHEVERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3137152476206 | $0.29 |
| DAVID ALEJANDRO CASTRO SHIMIZU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.02076749 | $839.33 |
| DAVID ALEJANDRO CASTRO SHIMIZU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.22 | $21.61 |
| DAVID ALEJANDRO CASTRO SHIMIZU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 458.339776 | $458.34 |
| DAVID ALEJANDRO CASTRO SHIMIZU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (458.339776) | ($458.34) |
| DAVID ALEJANDRO CASTRO SHIMIZU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001669) | ($50.11) |
| DAVID ALEJANDRO CASTRO SHIMIZU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020838) | ($625.93) |
| DAVID ALEJANDRO CASTRO SHIMIZU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (0.220516) | ($11.66) |
| DAVID ALEJANDRO CASTRO SHIMIZU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003548) | ($1.08) |
| DAVID ALEJANDRO CASTRO SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177517772878662 | $53.70 |
| DAVID ALEJANDRO CASTRO SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2565987484049 | $0.26 |
| DAVID ALEJANDRO CASTRO SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0008341381808504 | $0.05 |
| DAVID ALESSANDRO INDRICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101731935837 | $0.00 |
| DAVID ALESSANDRO INDRICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004266007818 | $0.00 |
| DAVID ALESSANDRO INDRICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000623602695399999 | $0.00 |
| DAVID ALESSANDRO INDRICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000083069340142 | $0.00 |
| DAVID ALEXANDER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021131260706 | $0.04 |
| DAVID ALEXANDER HERON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (17,780.282547941) | ($6,143.46) |
| DAVID ALEXANDER HERON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 17,780.282547941 | $6,143.46 |
| DAVID ALEXANDER HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057110283821 | $176.36 |
| DAVID ALEXANDER HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047090709156 | $93.72 |
| DAVID ALEXANDER HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.143411939 | $69.14 |
| DAVID ALEXANDER HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.3863595554 | $0.30 |
| DAVID ALEXANDER LURIE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 450.6039121 | $416.94 |
| DAVID ALEXANDER MALLETT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0061594 | $222.29 |
| DAVID ALEXANDER MALLETT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00036165 | $10.77 |
| DAVID ALEXANDER MALLETT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00093 | $27.69 |
| DAVID ALEXANDER MALLETT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $0.00 |
| DAVID ALEXANDER MALLETT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LUNC | 121,622.0 | $11.79 |
| DAVID ALEXANDER MALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068100611331 | $1.71 |
| DAVID ALEXANDER MALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1896247789225 | $0.19 |
| DAVID ALEXANDER PHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.331959285606 | $0.33 |
| DAVID ALEXANDER QUINONEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($13.67) |
| DAVID ALEXANDER QUINONEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.265 | $800.75 |
| DAVID ALEXANDER QUINONEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (39.0) | ($533.13) |
| DAVID ALEXANDER QUINONEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5076255022) | ($14,687.10) |
| DAVID ALEXANDER QUINONEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5076255022 | $14,687.10 |
| DAVID ALEXANDER QUINONEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000691) | ($19.95) |
| DAVID ALEXANDER QUINONEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5069345) | ($14,645.65) |
| DAVID ALEXANDER QUINONEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003147759592) | ($9.94) |
| DAVID ALEXANDER QUINONEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003147759592 | $9.94 |
| DAVID ALEXANDER QUINONEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (201.315813925) | ($1,499.80) |
| DAVID ALEXANDER QUINONEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 201.315813925 | $1,499.80 |
| DAVID ALEXANDER QUINONEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (201.315813925) | ($1,499.42) |
| DAVID ALEXANDER QUINONEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00031477) | ($9.94) |
| DAVID ALEXANDER QUINONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260697945114199 | $92.99 |
| DAVID ALEXANDER QUINONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003531866978439 | $6.61 |
| DAVID ALEXANDER QUINONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.735396143 | $8.51 |
| DAVID ALEXANDER QUINONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52080534933463 | $5.28 |
| DAVID ALEXANDER ROTH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | MATIC | 38.08073115 | $50.01 |
| DAVID ALEXANDER ROTH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | MATIC | 136.90295102 | $179.61 |
| DAVID ALEXANDER ROTH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LINK | 3.83582662 | $49.97 |
| DAVID ALEXANDER ROTH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | MATIC | 565.212430109 | $745.53 |
| DAVID ALEXANDER ROTH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LINK | 4.48933782 | $58.44 |
| DAVID ALEXANDER ROTH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LINK | 24.97136312 | $327.38 |
| DAVID ALEXANDER ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001667124148 | $50.00 |
| DAVID ALEXANDER SCHNITZLER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.21 | $6,097.70 |
| DAVID ALEXANDER SCHNITZLER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | BTC | (0.2097345706) | ($6,096.97) |
| DAVID ALEXANDER TE BOEKHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001496663472 | $4.43 |
| DAVID ALEXANDER THEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002302743791 | $7.15 |
| DAVID ALEXANDRE GUY DE FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046354375379 | $0.00 |
| DAVID ALEXANDRE GUY DE FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000096341474856 | $0.00 |
| DAVID ALEXANDRE GUY DE FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00002609032684 | $0.00 |
| DAVID ALEXANDRE GUY DE FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000040725094217 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID ALEXANDRE GUY DE FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000080541284141 | $0.00 |
| DAVID ALEXANDRE GUY DE FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000112373253263 | $0.00 |
| DAVID ALEXANDRE GUY DE FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000065292182429 | $0.00 |
| DAVID ALEXANDRE GUY DE FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0068799133867 | $0.01 |
| DAVID ALFRED MAINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113233958398999 | $3.45 |
| DAVID ALFRED POOLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.75547347 | $14,328.48 |
| DAVID ALFRED POOLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.7 | $28,000.10 |
| DAVID ALFRED POOLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.33736894 | $991.98 |
| DAVID ALFRED POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069883293766 | $210.85 |
| DAVID ALFRED POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09117950291 | $179.56 |
| DAVID ALFRED POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.66829030809999 | $2.67 |
| DAVID ALFRED POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.410455835999999 | $0.33 |
| DAVID ALFRED POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01475573768 | $0.00 |
| DAVID ALFRED POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.101002113546 | $11.09 |
| DAVID ALFRED POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.33592980906 | $2.07 |
| DAVID ALFRED POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000122752293599 | $0.00 |
| DAVID ALFRED POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025981800558 | $1.85 |
| DAVID ALFRED POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.382775612319999 | $1.10 |
| DAVID ALKHOUTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077302589289 | $0.00 |
| DAVID ALLAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.02940961 | $1,197.82 |
| DAVID ALLAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00241789) | ($100.00) |
| DAVID ALLAN | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00241789 | $100.00 |
| DAVID ALLAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.02927965 | $1,192.95 |
| DAVID ALLAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.03033962 | $1,199.29 |
| DAVID ALLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.061015214) | ($32,137.43) |
| DAVID ALLAN | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.061015214 | $32,137.43 |
| DAVID ALLAN | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.1) | ($3,018.43) |
| DAVID ALLAN | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.963433) | ($27,855.74) |
| DAVID ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033930173843781 | $131.14 |
| DAVID ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191059448553 | $55.49 |
| DAVID ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0403770469289999 | $0.05 |
| DAVID ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000908014437359999 | $0.00 |
| DAVID ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.84906072152 | $55.88 |
| DAVID ALLAN LILLEMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| DAVID ALLAN SUPER FUND PTY LTD | JAVEA CLOSE, DUBBO, 2830 AUSTRALIA | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (7.584999) | ($2,465.12) |
| DAVID ALLAN SUPER FUND PTY LTD | JAVEA CLOSE, DUBBO, 2830 AUSTRALIA | 5/10/2022 | Earn | Outgoing | Withdrawal | EOS | (596.5909) | ($1,046.67) |
| DAVID ALLAN SUPER FUND PTY LTD | JAVEA CLOSE, DUBBO, 2830 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4589845964175 | $29.32 |
| DAVID ALLEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.79) | ($37.79) |
| DAVID ALLEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 4,956.1 | $4,956.10 |
| DAVID ALLEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| DAVID ALLEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DAVID ALLEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | ETH | 4.004594476 | $10,760.80 |
| DAVID ALLEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (4.538334728) | ($12,200.04) |
| DAVID ALLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (2.40805334) | ($80,753.44) |
| DAVID ALLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003) | ($7.33) |
| DAVID ALLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (19.940318) | ($47,650.00) |
| DAVID ALLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 47,501.846 | $47,650.00 |
| DAVID ALLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (473.657) | ($850.00) |
| DAVID ALLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 849.172 | $850.00 |
| DAVID ALLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (75,000.0) | ($75,000.00) |
| DAVID ALLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 5.154026356 | $169,974.58 |
| DAVID ALLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (40.0) | ($95,703.73) |
| DAVID ALLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (5.15402636) | ($159,273.41) |
| DAVID ALLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($47,548.40) |
| DAVID ALLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($47,579.44) |
| DAVID ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (18,300.0) | ($27,450.00) |
| DAVID ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 27,246.009 | $27,450.00 |
| DAVID ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (8,366.666) | ($12,550.00) |
| DAVID ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 12,499.767 | $12,550.00 |
| DAVID ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,750.0) | ($8,750.00) |
| DAVID ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.7350161704 | $22,342.29 |
| DAVID ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| DAVID ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.438744894 | $43,900.58 |
| DAVID ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| DAVID ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.5836796468 | $17,791.14 |
| DAVID ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| DAVID ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.3513061308 | $10,708.16 |
| DAVID ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (3.10874684) | ($95,833.50) |
| DAVID ALLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (4.527144) | ($8,754.46) |
| DAVID ALLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 8,736.958 | $8,754.46 |
| DAVID ALLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,100.0) | ($5,100.00) |
| DAVID ALLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.3668799439 | $10,294.65 |
| DAVID ALLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,400.0) | ($3,400.00) |
| DAVID ALLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2781699598 | $7,774.90 |
| DAVID ALLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6450499) | ($18,323.29) |
| DAVID ALLEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (783.157) | ($686.00) |
| DAVID ALLEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 668.816 | $686.00 |
| DAVID ALLEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 13,110.842039 | $13,110.84 |
| DAVID ALLEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| DAVID ALLEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 1.030805273 | $31,754.99 |
| DAVID ALLEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03080528) | ($31,791.07) |
| DAVID ALLEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (6,954.869) | ($3,832.94) |
| DAVID ALLEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.1270654 | $3,832.94 |
| DAVID ALLEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | MANA | (6,548.3) | ($7,988.93) |
| DAVID ALLEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 7,832.599 | $7,988.93 |
| DAVID ALLEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | DOT | (162.705) | ($1,739.64) |
| DAVID ALLEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 1,741.595 | $1,739.64 |
| DAVID ALLEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | LINK | (108.0066) | ($813.29) |
| DAVID ALLEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0270005 | $813.29 |
| DAVID ALLEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | LTC | (25.034) | ($1,699.54) |
| DAVID ALLEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0564879 | $1,699.54 |
| DAVID ALLEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1270654) | ($3,821.49) |
| DAVID ALLEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (9,605.55) | ($9,605.55) |
| DAVID ALLEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.3192885 | $9,605.55 |
| DAVID ALLEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0834884) | ($2,513.53) |
| DAVID ALLEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3192885) | ($9,648.26) |
| DAVID ALLEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (167.775) | ($133.00) |
| DAVID ALLEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0045086 | $133.00 |
| DAVID ALLEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0045086) | ($136.35) |
| DAVID ALLEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (20,573.407155) | ($8,179.20) |
| DAVID ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,142.67572193314 | $2,190.76 |
| DAVID ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50561712418 | $0.59 |
| DAVID ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056700381782 | $0.02 |
| DAVID ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.25965964834999 | $4.18 |
| DAVID ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002286521470021 | $6.61 |
| DAVID ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000337895399279999 | $0.00 |
| DAVID ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00026242700436 | $0.08 |
| DAVID ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000399981712 | $0.00 |
| DAVID ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021937456827 | $0.00 |
| DAVID ALLEN CAFFERTY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.02383705 | $47.16 |
| DAVID ALLEN CAFFERTY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00128173 | $37.77 |
| DAVID ALLEN CAFFERTY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BCH | 0.04665976 | $9.02 |
| DAVID ALLEN CAFFERTY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.02237844 | $41.69 |
| DAVID ALLEN CAFFERTY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00124143 | $37.81 |
| DAVID ALLEN CAFFERTY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BCH | 0.04649519 | $8.93 |
| DAVID ALLEN CAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049208376192 | $1.46 |
| DAVID ALLEN CAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00168408966729999 | $3.29 |
| DAVID ALLEN CAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.765422377 | $36.77 |
| DAVID ALLEN CAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003691087348 | $0.00 |
| DAVID ALLEN CAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000048357885811 | $0.00 |
| DAVID ALLEN EALY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,149.400697955) | ($4,149.40) |
| DAVID ALLEN EALY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,149.400697955 | $4,149.40 |
| DAVID ALLEN EALY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (79.087921311) | ($510.96) |
| DAVID ALLEN EALY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SNX | 79.087921311 | $510.96 |
| DAVID ALLEN EALY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SNX | (79.087921311) | ($512.15) |
| DAVID ALLEN EALY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVID ALLEN EALY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (4,040.0) | ($4,040.00) |
| DAVID ALLEN EALY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 5.0 | $2.82 |
| DAVID ALLEN EALY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 40,000.0 | $22,980.40 |
| DAVID ALLEN EALY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 11,000.0 | $6,298.51 |
| DAVID ALLEN EALY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | ADA | (50,003.476467616) | ($28,181.82) |
| DAVID ALLEN EALY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 9,300.0 | $9,300.00 |
| DAVID ALLEN EALY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (9,309.400697) | ($9,309.40) |
| DAVID ALLEN EALY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 666.388618 | $666.39 |
| DAVID ALLEN EALY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ADA | 20,050.0 | $9,977.08 |
| DAVID ALLEN EALY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | ADA | (17,963.489925266) | ($9,090.91) |
| DAVID ALLEN EALY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (666.388618) | ($666.39) |
| DAVID ALLEN EALY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| DAVID ALLEN EALY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 1.70181976 | $3,341.92 |
| DAVID ALLEN EALY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ADA | (3,000.0) | ($1,836.59) |
| DAVID ALLEN EALY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 1,839.351 | $1,836.59 |
| DAVID ALLEN EALY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| DAVID ALLEN EALY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,830.0) | ($1,830.00) |
| DAVID ALLEN EALY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03757358487) | ($38.36) |
| DAVID ALLEN EALY | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01092109388) | ($12.39) |
| DAVID ALLEN EALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110102371329999 | $0.01 |
| DAVID ALLEN EALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000140443620812 | $0.03 |
| DAVID ALLEN EALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.24536280841699 | $7.25 |
| DAVID ALLEN EALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040749625072 | $0.03 |
| DAVID ALLEN EALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0051230633576 | $0.06 |
| DAVID ALLEN EALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000061471524114 | $0.00 |
| DAVID ALLEN EALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3875014282971 | $2.17 |
| DAVID ALLEN EALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00238322332379999 | $0.00 |
| DAVID ALLEN JR FREY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.32) | ($10.32) |
| DAVID ALLEN JR FREY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.32 | $10.32 |
| DAVID ALLEN JR FREY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 171.98383352 | $100.49 |
| DAVID ALLEN JR FREY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11.707143152) | ($6.85) |
| DAVID ALLEN JR FREY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11.707143152 | $6.85 |
| DAVID ALLEN JR FREY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 3,020.0 | $3,020.00 |
| DAVID ALLEN JR FREY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (114.204579785) | ($114.20) |
| DAVID ALLEN JR FREY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 114.204579785 | $114.20 |
| DAVID ALLEN JR FREY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.32) | ($10.32) |
| DAVID ALLEN JR FREY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,092.0) | ($3,092.00) |
| DAVID ALLEN JR FREY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | MATIC | 7,440.413663977 | $4,842.58 |
| DAVID ALLEN JR FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.938646154389 | $0.94 |
| DAVID ALLEN JR FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.36798812414 | $40.38 |
| DAVID ALLEN JR FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045926612998 | $5.04 |
| DAVID ALLEN JR FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.3168152455 | $2.41 |
| DAVID ALLEN KNOWLES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02641213 | $1,055.85 |
| DAVID ALLEN KNOWLES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07804127347) | ($2,259.82) |
| DAVID ALLEN KNOWLES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07804127347 | $2,259.82 |
| DAVID ALLEN KNOWLES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07804127) | ($2,465.80) |
| DAVID ALLEN KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062027898706786 | $21.36 |
| DAVID ALLEN RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154707657831 | $58.96 |
| DAVID ALLEN RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028691817265 | $0.56 |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | DOT | 1.0 | $14.92 |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.2 | $568.38 |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOT | 5.0 | $75.38 |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 5.0 | $14,216.15 |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $28,409.21 |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOT | 275.153099997 | $4,125.45 |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 5.0 | $14,157.27 |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 5.0 | $14,156.25 |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $28,299.06 |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 5.0 | $14,120.40 |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (10.711817) | ($29,874.72) |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 29,769.979 | $29,874.72 |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($585.54) |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 211.6842 | $15,000.00 |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (14,700.0) | ($14,700.00) |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.4676071 | $14,700.00 |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (29.284655128) | ($69,320.00) |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 29.284655128 | $69,320.00 |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (280.838323353) | ($3,283.00) |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | DOT | 280.838323353 | $3,283.00 |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (211.577578705) | ($14,760.00) |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | SOL | 211.577578705 | $14,760.00 |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.46757421) | ($14,640.00) |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.46757421 | $14,640.00 |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.003387419942) | ($8.00) |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.003387419942 | $8.00 |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.662554645) | ($30,000.00) |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.662554645 | $30,000.00 |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (13.662554645) | ($30,000.00) |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 13.662554645 | $30,000.00 |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.311871875) | ($55,000.00) |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.311871875 | $55,000.00 |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (24.986160833) | ($48,337.47) |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.7539406816) | ($1,575.54) |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02623525) | ($787.00) |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02623525 | $787.00 |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001665) | ($0.50) |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001665 | $0.50 |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02623800959) | ($787.77) |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.06861769 | $100.10 |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 7.19 | $10,488.33 |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.039041016) | ($2,795.00) |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.039041016 | $2,795.00 |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1,343.301374411) | ($39,296.00) |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1,343.301374411 | $39,296.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.15148911) | ($30,000.00) |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.15148911 | $30,000.00 |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (51.405813639) | ($61,686.48) |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (36.855730359) | ($44,228.52) |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 84.508986825 | $101,409.97 |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 24.986160833 | $29,983.15 |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (2.648170323) | ($3,177.78) |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01080008696) | ($12.96) |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00745582727969999 | $241.52 |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.822400852923 | $100.64 |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101780649125 | $136.99 |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.994187904 | $28.54 |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.92544889909999 | $33.13 |
| DAVID ALLEN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 11.803344863371 | $759.96 |
| DAVID ALLEN SPADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035030149685 | $0.00 |
| DAVID ALLEN SPADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021007027746 | $0.04 |
| DAVID ALLERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000009485215448999 | $0.00 |
| DAVID ALLISON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.15057012 | $4,583.35 |
| DAVID ALLISON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 2.76474184 | $4,998.28 |
| DAVID ALLISON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | MATIC | 859.41698627 | $523.71 |
| DAVID ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026190272249 | $79.45 |
| DAVID ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054296152156 | $108.33 |
| DAVID ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1297723249 | $3.27 |
| DAVID ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.125907393457 | $7.53 |
| DAVID ALLON JR MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000749039078219999 | $22.17 |
| DAVID ALLON JR MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016487005647 | $32.13 |
| DAVID ALLON JR MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4117581458 | $1.12 |
| DAVID ALLON JR MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.6269342189999 | $8.56 |
| DAVID ALLON JR MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59760699721 | $6.64 |
| DAVID ALLON JR MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.085626560869 | $0.76 |
| DAVID ALLON JR MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.1656750639999 | $18.17 |
| DAVID ALLON JR MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3867373192 | $0.49 |
| DAVID ALLON JR MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110959917035999 | $0.81 |
| DAVID ALLON JR MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.144964263529999 | $0.89 |
| DAVID ALLON JR MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00254387824169999 | $0.58 |
| DAVID ALLON JR MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0119581450876 | $0.85 |
| DAVID ALLON JR MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0529576598409999 | $1.24 |
| DAVID ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105793237782999 | $3.13 |
| DAVID ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01584723795 | $30.92 |
| DAVID ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015444472418 | $0.14 |
| DAVID ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051500954251 | $0.01 |
| DAVID ALMENDAREZ JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7002698804 | $1.35 |
| DAVID ALMENDAREZ JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64617299903 | $0.41 |
| DAVID ALMUNIA CONEJERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002612990253 | $79.26 |
| DAVID ALOIS JOSEF ZIPFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010938480489999 | $0.00 |
| DAVID ALONSO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (64.387061) | ($50.00) |
| DAVID ALONSO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 64.387061 | $50.00 |
| DAVID ALONSO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.560294) | ($1.00) |
| DAVID ALONSO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.560294 | $1.00 |
| DAVID ALONSO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| DAVID ALONSO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| DAVID ALONSO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| DAVID ALONSO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.71) | ($0.71) |
| DAVID ALONSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (680.639842605) | ($300.00) |
| DAVID ALONSO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 769.230769231 | $339.05 |
| DAVID ALONSO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ADA | (0.5445118741) | ($0.24) |
| DAVID ALONSO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | ADA | (20.435530634) | ($9.01) |
| DAVID ALONSO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,910.112359551 | $1,018.97 |
| DAVID ALONSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,593.376066672) | ($850.00) |
| DAVID ALONSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (47.84121013) | ($25.52) |
| DAVID ALONSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.330937656) | ($0.71) |
| DAVID ALONSO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51.320282475) | ($51.32) |
| DAVID ALONSO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51.320282475 | $51.32 |
| DAVID ALONSO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00547993056) | ($151.03) |
| DAVID ALONSO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00547993056 | $151.03 |
| DAVID ALONSO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (168.558854884) | ($52.03) |
| DAVID ALONSO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 168.558854884 | $52.03 |
| DAVID ALONSO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (394.012464922) | ($204.81) |
| DAVID ALONSO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 394.012464922 | $204.81 |
| DAVID ALONSO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (529.871182331) | ($167.43) |
| DAVID ALONSO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 529.871182331 | $167.43 |
| DAVID ALONSO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (500.899434322) | ($258.69) |
| DAVID ALONSO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 500.899434322 | $258.69 |
| DAVID ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024274802966 | $0.07 |
| DAVID ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0537773958529999 | $0.05 |
| DAVID ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000585038445890799 | $1.95 |
| DAVID ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6325651243435 | $0.63 |
| DAVID ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1542523145392 | $2.38 |
| DAVID ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4050647938197 | $2.33 |
| DAVID ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006922593263 | $0.00 |
| DAVID ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.94661102047333 | $0.49 |
| DAVID ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.19108502247523 | $0.12 |
| DAVID ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027333616625 | $0.81 |
| DAVID ALONSO MOLINA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 9.9 | $6.29 |
| DAVID ALONSO MOLINA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 1,012.18256194 | $645.03 |
| DAVID ALONSO MOLINA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.08499 | $2,611.86 |
| DAVID ALONSO MOLINA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MATIC | 15.0 | $9.12 |
| DAVID ALONSO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00307296769806999 | $63.93 |
| DAVID ALONSO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040621271168 | $80.46 |
| DAVID ALONSO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.67750118199999 | $4.18 |
| DAVID ALONSO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.8390625919999 | $13.08 |
| DAVID ALONSO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6615356749 | $40.69 |
| DAVID ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01003541473 24 | $307.63 |
| DAVID ALSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128288544066 | $0.38 |
| DAVID ALSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 75.817801056 | $47.61 |
| DAVID ALSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0067235137183 | $0.49 |
| DAVID ALSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.372420990739999 | $118.53 |
| DAVID ALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148854295108 | $4.41 |
| DAVID ALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0324116891 | $4.70 |
| DAVID ALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.952428672 | $23.95 |
| DAVID ALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 267.588861359 | $212.14 |
| DAVID ALVARADO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.01811227 | $49.93 |
| DAVID ALVARADO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00177485 | $65.52 |
| DAVID ALVARADO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.458338943) | ($3,969.77) |
| DAVID ALVARADO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.458338943 | $3,969.77 |
| DAVID ALVARADO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (823.011976832) | ($652.42) |
| DAVID ALVARADO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 823.011976832 | $652.42 |
| DAVID ALVARADO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04156925155) | ($1,516.40) |
| DAVID ALVARADO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04156925155 | $1,516.40 |
| DAVID ALVARADO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (297.482599061) | ($317.94) |
| DAVID ALVARADO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 297.482599061 | $317.94 |
| DAVID ALVARADO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4,122.308509325) | ($700.40) |
| DAVID ALVARADO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4,122.308509325 | $700.40 |
| DAVID ALVARADO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (9.999) | ($6.09) |
| DAVID ALVARADO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | XRP | 9.999 | $6.09 |
| DAVID ALVARADO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.758641459) | ($8.76) |
| DAVID ALVARADO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.758641459 | $8.76 |
| DAVID ALVARADO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (1.476451213) | ($3,781.97) |
| DAVID ALVARADO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0433441) | ($1,501.16) |
| DAVID ALVARADO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (823.011976) | ($564.56) |
| DAVID ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.2351459457794 | $25.73 |
| DAVID ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.962927299 | $20.00 |
| DAVID ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.64239960421 | $1.64 |
| DAVID ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179577684006829 | $7.00 |
| DAVID ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00594034765 5148 | $17.36 |
| DAVID ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04639189439258 | $0.05 |
| DAVID ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6078190983331 | $2.04 |
| DAVID ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5278875368849 | $2.21 |
| DAVID ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.18001410128949 | $0.60 |
| DAVID ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000431046647354 | $12.76 |
| DAVID ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092288710403 | $2.73 |
| DAVID ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.161650727 | $141.16 |
| DAVID ALVAREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04964561 | $150.07 |
| DAVID ALVAREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01226774 | $490.45 |
| DAVID ALVAREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.383080131 | $240.33 |
| DAVID ALVAREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.57350008835) | ($1.24) |
| DAVID ALVAREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.005519 | $16.10 |
| DAVID ALVAREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.804167298) | ($1.24) |
| DAVID ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027121561987 | $82.37 |
| DAVID ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029634778671 | $57.96 |
| DAVID ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095489769373 | $0.03 |
| DAVID ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092587656147 | $0.02 |
| DAVID ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050777134846 | $0.00 |
| DAVID ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.489629109074 | $4.03 |
| DAVID ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151722705463999 | $44.79 |
| DAVID ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028587232898 | $5.53 |
| DAVID ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.238108861 | $14.01 |
| DAVID ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027269949079 | $82.84 |
| DAVID ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 91.5567112449999 | $57.49 |
| DAVID ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 13.558099446 | $1.28 |
| DAVID ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000560872821 06 | $16.60 |
| DAVID ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006566144496 | $12.81 |
| DAVID ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.367459868 | $31.37 |
| DAVID ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17389053364 | $1.93 |
| DAVID ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.045271440815 | $2.71 |
| DAVID ALVAREZ DE LUCAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00394572 | $117.76 |
| DAVID ALVAREZ DE LUCAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00347749) | ($110.22) |
| DAVID ALVAREZ DE LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000380464524529999 | $11.24 |
| DAVID ALVAREZ DE LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225529 47867 | $0.04 |
| DAVID ÁLVAREZ FERNANDÉZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.81796058592 | $11.43 |
| DAVID ÁLVAREZ FERNANDÉZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014701876654 | $28.69 |
| DAVID ÁLVAREZ FERNANDÉZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.69654138 37 | $52.19 |
| DAVID ÁLVAREZ FERNANDÉZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.9158853 | $68.04 |
| DAVID ALVAREZ MACINEIRAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.245678 | $7,630.27 |
| DAVID ALVAREZ MACINEIRAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,465.25) |
| DAVID ALVAREZ MACINEIRAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.441776) | ($12,958.75) |
| DAVID ALVAREZ MACINEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131918351 64307 | $47.52 |
| DAVID ALVAREZ MACINEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5757358827 | $28.62 |
| DAVID ALVAREZ-MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041557364631 | $0.12 |
| DAVID ALVAREZ-MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06141973 5173 | $0.06 |
| DAVID ALVIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00321281616 25 | $98.06 |
| DAVID ALVIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019956962636 | $38.90 |
| DAVID AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001953933 1777 | $0.06 |
| DAVID AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000453887 99167 | $0.09 |
| DAVID AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03945488666 | $0.04 |
| DAVID AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0260455996 59 | $0.09 |
| DAVID AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000245374005 13 | $0.00 |
| DAVID AMAYA VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000156726305 03 | $0.03 |
| DAVID AMBRIZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,715.785667) | ($1,550.00) |
| DAVID AMBRIZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,715.785667 | $1,550.00 |
| DAVID AMBRIZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ADA | (1,715.785667) | ($1,547.16) |
| DAVID AMBRIZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 15.0 | $15.00 |
| DAVID AMBRIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.44) | ($16.44) |
| DAVID AMBRIZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.44 | $16.44 |
| DAVID AMBRIZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| DAVID AMBRIZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| DAVID AMBRIZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DAVID AMBRIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 20,578.947530886 | $11,008.17 |
| DAVID AMBRIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20,581.812950588) | ($11,075.78) |
| DAVID AMBRIZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20,581.812950588 | $11,075.78 |
| DAVID AMBRIZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (20,581.81295) | ($10,802.14) |
| DAVID AMBRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.104704260630849 | $0.10 |
| DAVID AMBRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.93987798714305 | $2.71 |
| DAVID AMBROSIO HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.505 | $986.18 |
| DAVID AMBROSIO HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.4891796183) | ($961.87) |
| DAVID AMBROSIO HERNANDEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.0108956999) | ($2,433.00) |
| DAVID AMBROSIO HERNANDEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.06032687097) | ($72.99) |
| DAVID AMBROSIO HERNANDEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.985529116 | $2,402.31 |
| DAVID AMBROSIO HERNANDEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.4891796183 | $591.86 |
| DAVID AMBROSIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011773624216 | $2.38 |
| DAVID AMBROSIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017390907017 | $0.00 |
| DAVID AMBROSIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.8617471989999 | $12.57 |
| DAVID AMBROSIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.34156130638 | $0.16 |
| DAVID AMBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000536484 11744 | $15.88 |
| DAVID AMBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00333879025829999 | $6.51 |
| DAVID AMICCUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028357534 61 | $0.55 |
| DAVID AMIGO SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054021062 8976 | $0.01 |
| DAVID AMIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000049000661 72 | $0.00 |
| DAVID AMIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000162103362 33 | $0.01 |
| DAVID AMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005497584 8706 | $16.27 |
| DAVID AMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00200335444 43 | $3.91 |
| DAVID AMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.7371180106 | $59.47 |
| DAVID AMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.810394103 | $19.81 |
| DAVID AMOROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021092073885 | $6.24 |
| DAVID AMOROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359833 09999 | $0.02 |
| DAVID AMOROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140432859723 | $2.74 |
| DAVID AMOROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014090858152 | $0.00 |
| DAVID AMOROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8397564928 | $0.56 |
| DAVID AMOROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00076519855 04 | $0.06 |
| DAVID AMOROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00013200310752 | $0.03 |
| DAVID AMOROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.01557415 2271 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID AMOROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00026346232001 | $0.02 |
| DAVID AMOROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.21736028222 | $0.10 |
| DAVID AMOROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000091252064685 | $0.00 |
| DAVID AMOROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000092536777664 | $0.01 |
| DAVID AMOROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000064156780049 | $0.00 |
| DAVID AMUNEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188955979159999 | $5.59 |
| DAVID ANACLERIO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 5.646995 | $573.17 |
| DAVID ANACLERIO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001651) | ($48.15) |
| DAVID ANACLERIO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Outbound Transfer | SOL | (5.67) | ($285.07) |
| DAVID ANACLERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165482688782801 | $50.03 |
| DAVID ANACLERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027600840332731 | $2.14 |
| DAVID ANAMELECHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034621347143 | $10.25 |
| DAVID ANAMELECHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014514294003 | $2.83 |
| DAVID ANAS BRAHMANA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BNB | 1.3995 | $421.08 |
| DAVID ANAS BRAHMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237347015 | $50.00 |
| DAVID ANAS BRAHMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1388979706719 | $1.46 |
| DAVID ANAS BRAHMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005001828229 | $1.14 |
| DAVID ANCHEL SENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118945454114 | $0.14 |
| DAVID ANCHEL SENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24636906059 | $0.25 |
| DAVID ANCRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010620201505 | $0.03 |
| DAVID ANCRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.9477356549999 | $18.99 |
| DAVID ANCRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.3964797129999 | $13.43 |
| DAVID ANCRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73487083415 | $6.49 |
| DAVID ANDAHUR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00524 | $199.43 |
| DAVID ANDAHUR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 2,074.55088 | $0.45 |
| DAVID ANDAHUR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.02243 | $666.73 |
| DAVID ANDAHUR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 3,986.39 | $0.70 |
| DAVID ANDAHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115721060333 | $33.14 |
| DAVID ANDAHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000483262004477 | $0.00 |
| DAVID ANDERS GREGORICS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 508.365996 | $347.20 |
| DAVID ANDERS GREGORICS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01187723 | $477.21 |
| DAVID ANDERS GREGORICS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0514182 | $2,018.28 |
| DAVID ANDERS GREGORICS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.606761 | $1,755.21 |
| DAVID ANDERS GREGORICS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $2.10 |
| DAVID ANDERS GREGORICS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.009 | $349.39 |
| DAVID ANDERS GREGORICS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (508.48299) | ($314.02) |
| DAVID ANDERS GREGORICS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.0350241 | $94.26 |
| DAVID ANDERS GREGORICS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0047 | $169.62 |
| DAVID ANDERS GREGORICS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0067 | $198.64 |
| DAVID ANDERS GREGORICS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.08500032 | $150.98 |
| DAVID ANDERS GREGORICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002586806600217 | $74.73 |
| DAVID ANDERS GREGORICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.35579511796925 | $3.47 |
| DAVID ANDERS GREGORICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069150580115 | $11.77 |
| DAVID ANDERS GREGORICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.24572453284712 | $0.15 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.00546506 | $0.60 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 17.597328 | $2.51 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02218 | $69.59 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.00553841 | $0.60 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.0054457 | $0.61 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOGE | 17.574576 | $2.59 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.00561033 | $0.64 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETC | 0.1144782717 | $4.30 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.00548665 | $0.60 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOGE | 17.755168 | $2.49 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.1465504 | $5,775.55 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.0995 | $291.49 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.10865929 | $4,415.04 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.0055545 | $0.62 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 80.240098639 | $8,304.05 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LUNC | 83.5948 | $7,561.15 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.0054671 | $0.62 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOGE | 17.63456 | $2.50 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.00532796 | $0.60 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.0055628 | $0.60 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOGE | 17.425216 | $2.39 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.00537544 | $0.57 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETC | 0.1064145187 | $3.72 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.00536157 | $0.56 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | DOGE | 17.179216 | $2.31 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.00552011 | $0.57 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.00544117 | $0.57 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DOGE | 17.538048 | $2.66 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.00551281 | $0.54 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.0055208 | $0.55 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DOGE | 17.653776 | $2.50 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.00553719 | $0.58 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.00539513 | $0.54 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOGE | 17.491712 | $2.38 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.00527887 | $0.51 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.00521395 | $0.52 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | DOGE | 16.788512 | $2.22 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETC | 0.1142611136 | $3.17 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.00519901 | $0.52 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.00542276 | $0.54 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOGE | 16.994832 | $2.22 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.00526938 | $0.56 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.00510977 | $0.49 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOGE | 16.60664 | $2.12 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.00532006 | $0.51 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.00532288 | $0.50 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DOGE | 17.028704 | $2.15 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.00530677 | $0.50 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETC | 0.104867844 | $2.75 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.0051932 | $0.41 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOGE | 16.799952 | $1.79 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LUNC | (83.44648) | ($1,408.58) |
| DAVID ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,348.006 | $1,408.58 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,300.0) | ($1,300.00) |
| DAVID ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.042029 | $1,300.00 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (48.0) | ($48.00) |
| DAVID ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.00155 | $48.00 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LUNC | (0.14606) | ($2.43) |
| DAVID ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2.337 | $2.43 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.00506098 | $0.40 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.059047163) | ($3.47) |
| DAVID ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.059047163 | $3.47 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.00512011 | $0.34 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOGE | 16.289744 | $1.41 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.04852803) | ($30,000.00) |
| DAVID ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.04852803 | $30,000.00 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.00529573 | $0.34 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.00546031 | $0.38 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOGE | 17.209664 | $1.57 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (1.55413) | ($79.99) |
| DAVID ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0026901 | $79.99 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (1.52392) | ($78.43) |
| DAVID ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0026488 | $78.43 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (77.0126) | ($3,970.00) |
| DAVID ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.1343115 | $3,970.00 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,198.678166807) | ($4,328.87) |
| DAVID ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,198.678166807 | $4,328.87 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MATIC | (6,198.675) | ($4,328.87) |
| DAVID ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.1458839 | $4,328.87 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (36.370033068) | ($1,924.70) |
| DAVID ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 36.370033068 | $1,924.70 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (36.51946) | ($1,926.77) |
| DAVID ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0649611 | $1,926.77 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.00543775 | $0.37 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | DOGE | 17.490768 | $1.58 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.00549398 | $0.37 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.643589624) | ($109,686.62) |
| DAVID ANDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.643589624 | $109,686.62 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (3.69211765) | ($110,925.98) |
| DAVID ANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,044.00) |
| DAVID ANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.00554393 | $0.38 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETC | 0.105034916 | $2.22 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.0055705 | $0.40 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | DOGE | 17.783088 | $1.60 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.00559108 | $0.36 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.00558727 | $0.41 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | DOGE | 17.88536 | $1.56 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.00564176 | $0.39 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.00570345 | $0.40 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | DOGE | 18.152336 | $1.54 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.00560283 | $0.40 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.00555599 | $0.39 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | DOGE | 17.854112 | $1.50 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETC | 0.1110457121 | $2.47 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.00561238 | $0.39 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.00556187 | $0.38 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | DOGE | 17.8788 | $1.49 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.00548497 | $0.34 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.00528177 | $0.33 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | DOGE | 17.226784 | $1.42 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 0.00534926 | $0.34 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.00526733 | $0.34 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | DOGE | 16.986544 | $1.42 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.00526375 | $0.36 |
| DAVID ANDERSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETC | 0.1160804699 | $2.88 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.00544116 | $0.38 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | DOGE | 17.127856 | $1.49 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 0.00521448 | $0.33 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.00525324 | $0.34 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | DOGE | 16.748352 | $1.39 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LTC | 0.00580755 | $0.36 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.00583901 | $0.37 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | DOGE | 18.634496 | $1.51 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LTC | 0.00564948 | $0.37 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.00567722 | $0.35 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | DOGE | 18.12272 | $1.43 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETC | 0.1117396567 | $2.35 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.00551952 | $0.35 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.0967037 | $173.72 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | DOGE | 17.472192 | $1.38 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.0054006 | $0.32 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.00543102 | $0.33 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 0.00514196 | $0.29 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | DOGE | 16.916768 | $1.29 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4328355199) | ($12,433.20) |
| DAVID ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4328355199 | $12,433.20 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.00516893 | $0.26 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.00566506 | $0.26 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | DOGE | 17.334384 | $1.06 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.00565199 | $0.23 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | LTC | 0.00606878 | $0.28 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | DOGE | 18.753232 | $1.05 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETC | 0.1130915825 | $1.65 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | LTC | 0.00608786 | $0.31 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | LTC | 0.00597939 | $0.28 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | DOGE | 19.3076 | $1.09 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | LTC | 0.0061802 | $0.29 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | LTC | 0.00638318 | $0.29 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | DOGE | 20.101408 | $1.04 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | LTC | 0.00654447 | $0.34 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | DOGE | 10.471152 | $0.61 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | LTC | 0.00663998 | $0.35 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | DOGE | 10.623968 | $0.63 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | LTC | 0.00682449 | $0.36 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | DOGE | 10.919184 | $0.70 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | LTC | 0.00692315 | $0.37 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | DOGE | 11.07704 | $0.70 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | LTC | 0.00687794 | $0.39 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | DOGE | 11.004704 | $0.72 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | LTC | 0.0068414 | $0.39 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | DOGE | 10.94624 | $0.74 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | LTC | 0.00635047 | $0.38 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | DOGE | 10.160752 | $0.69 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | LTC | 0.00626515 | $0.36 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | DOGE | 10.02424 | $0.76 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | LTC | 0.00625349 | $0.34 |
| DAVID ANDERSON | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | DOGE | 10.005584 | $0.70 |
| DAVID ANDERSON | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ETC | 0.1082829841 | $1.59 |
| DAVID ANDERSON | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | ETC | 0.1013459793 | $1.58 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.93505027757 | $80.22 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116862584384999 | $2.28 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.35270875919999 | $4.62 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.037034664492 | $0.41 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047321865876 | $0.42 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.413768913689999 | $24.74 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00282564964637178 | $97.04 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.8004013010499 | $48.92 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00075569437145 | $0.01 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19225453671469 | $16.53 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028880330038 | $0.01 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054716117808 | $0.01 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066936624886 | $0.01 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00065810935266 | $0.00 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000011642118463 | $0.00 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.62761270644 | $12.39 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34391323393 | $701.87 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032303637716 | $0.96 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86570723304 | $1.01 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.965902618 | $37.23 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74460812685 | $8.27 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046459222673 | $0.34 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16339599286 | $0.56 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00075558504836 | $0.17 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.26502861197 | $0.41 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0012473869291 | $0.09 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.41006720791 | $0.20 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0016332432488 | $0.18 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0024524211491 | $0.01 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010013380715999 | $0.00 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000268772807699999 | $0.00 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.5895583537 | $1.11 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.6627078905 | $0.15 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101132187193 | $2.99 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.284674861169999 | $0.33 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120136932830999 | $23.44 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.68124665059999 | $3.71 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.020436700967 | $0.23 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30342007587 | $0.04 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030116298833 | $0.22 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.007919667752 | $0.19 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000093194961869999 | $0.01 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.361594032 | $0.13 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.58134601298 | $1.21 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048845026326 | $0.10 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010465284237928 | $387.03 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473431410109999 | $0.47 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000320856458839999 | $9.48 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99534760201 | $1.16 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076440111259 | $14.89 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00146456017889999 | $0.00 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.20378701713 | $0.95 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4125965204 | $0.89 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.137142237769999 | $1.52 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002987804038 | $0.00 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023343207849999 | $0.00 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00050346558039 | $0.00 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000020841545319999 | $0.00 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020591675989 | $0.81 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0057053838555563 | $0.41 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000024277410388 | $0.00 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000030653462538 | $0.00 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0129253355853999 | $0.01 |
| DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000421680044568 | $0.00 |
| DAVID ANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.74158185267617 | $8.24 |
| DAVID ANDONIE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.29591511) | ($39,134.94) |
| DAVID ANDONIE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.29591511 | $39,134.94 |
| DAVID ANDONIE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.2959151) | ($39,194.95) |
| DAVID ANDONIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00456024563050719 | $169.42 |
| DAVID ANDONIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000100455602862999 | $0.00 |
| DAVID ANDONIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55101969454 | $0.55 |
| DAVID ANDONIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0001649734668377 | $0.00 |
| DAVID ANDRE CHEVALIER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.02986695 | $1,092.14 |
| DAVID ANDRE CHEVALIER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.09950149 | $265.11 |
| DAVID ANDRE CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103931911248 | $3.08 |
| DAVID ANDRE CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021211074903 | $4.14 |
| DAVID ANDRE MCCLOUD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.07143266384 | $216.43 |
| DAVID ANDRE MCCLOUD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.07857923404 | $237.79 |
| DAVID ANDRE MCCLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001642036125 | $50.00 |
| DAVID ANDREANI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07377631) | ($2,241.60) |
| DAVID ANDREANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018493872839999 | $56.87 |
| DAVID ANDREANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075279681169 | $0.01 |
| DAVID ANDREAS IMMANUEL LESEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00332107426689999 | $101.46 |
| DAVID ANDREAS IMMANUEL LESEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.22693987869999 | $2.97 |
| DAVID ANDREAS WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012267661047877 | $50.47 |
| DAVID ANDREAS WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024251324116 | $0.03 |
| DAVID ANDREAS WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.585474065 | $73.74 |
| DAVID ANDREAS WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.624264773 | $10.00 |
| DAVID ANDREAS WIRTH | ADDRESS REDACTED | 4/15/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0158494248295 | $1.72 |
| DAVID ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00380884977099999 | $116.74 |
| DAVID ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.0604541129999 | $93.06 |
| DAVID ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.185908004 | $19.17 |
| DAVID ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045853133188 | $141.08 |
| DAVID ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14559387405 | $0.17 |
| DAVID ANDREW BAYER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.099 | $3,825.73 |
| DAVID ANDREW BAYER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.099) | ($3,055.79) |
| DAVID ANDREW BAYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (380.526178629) | ($2,029.81) |
| DAVID ANDREW BAYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 380.526178629 | $2,029.81 |
| DAVID ANDREW BAYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (221.233350073) | ($221.23) |
| DAVID ANDREW BAYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 221.233350073 | $221.23 |
| DAVID ANDREW BAYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001537210021) | ($3.57) |
| DAVID ANDREW BAYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001537210021 | $3.57 |
| DAVID ANDREW BAYER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | UNI | (380.526178629) | ($2,153.78) |
| DAVID ANDREW BAYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (248.395089451) | ($281.73) |
| DAVID ANDREW BAYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 248.395089451 | $281.73 |
| DAVID ANDREW BAYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.253505691) | ($12.25) |
| DAVID ANDREW BAYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.253505691 | $12.25 |
| DAVID ANDREW BAYER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | CEL | (248.395) | ($254.24) |
| DAVID ANDREW BAYER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (221.233350073) | ($221.23) |
| DAVID ANDREW BAYER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001537210021) | ($3.20) |
| DAVID ANDREW BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043957570962 | $0.01 |
| DAVID ANDREW BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2751636903534 | $2.47 |
| DAVID ANDREW BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007661585515191 | $0.02 |
| DAVID ANDREW BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07699079000119 | $0.08 |
| DAVID ANDREW BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3597512423 | $0.20 |
| DAVID ANDREW BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001456042275599999 | $0.00 |
| DAVID ANDREW BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.9119595781227 | $0.91 |
| DAVID ANDREW BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.86118389450293 | $6.92 |
| DAVID ANDREW BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00002638070232 | $0.00 |
| DAVID ANDREW BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000068603476594 | $0.00 |
| DAVID ANDREW BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.044865474639 | $0.07 |
| DAVID ANDREW BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000033563238003 | $0.00 |
| DAVID ANDREW BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0060883439593 | $0.00 |
| DAVID ANDREW CHRISTINZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128325942863 | $0.38 |
| DAVID ANDREW CHRISTINZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.296368034999 | $121.55 |
| DAVID ANDREW CHRISTINZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.352450627 | $121.35 |
| DAVID ANDREW CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 471.5201748828 | $508.62 |
| DAVID ANDREW DOMALAKES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01198849 | $504.56 |
| DAVID ANDREW DOMALAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001653358829 | $50.00 |
| DAVID ANDREW GAUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00528278757849999 | $162.94 |
| DAVID ANDREW GAUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,308.6676863294 | $1,176.25 |
| DAVID ANDREW GAUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099455176567 | $200.99 |
| DAVID ANDREW KINNEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.7 | $11,615.11 |
| DAVID ANDREW KINNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.072730375) | ($70,057.82) |
| DAVID ANDREW KINNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.072730375 | $70,057.82 |
| DAVID ANDREW KINNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.001321107) | ($31,246.23) |
| DAVID ANDREW KINNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.001321107 | $31,246.23 |
| DAVID ANDREW KINNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.956268998) | ($1.96) |
| DAVID ANDREW KINNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.956268998 | $1.96 |
| DAVID ANDREW KINNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.042784) | ($101.00) |
| DAVID ANDREW KINNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.956268) | ($1.96) |
| DAVID ANDREW KINNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (30.029946375) | ($70,513.86) |
| DAVID ANDREW KINNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003214) | ($93.91) |
| DAVID ANDREW KINNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9981071) | ($29,689.38) |
| DAVID ANDREW KINNEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004221719582) | ($12.52) |
| DAVID ANDREW KINNEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004221719582 | $12.52 |
| DAVID ANDREW KINNEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01764301218) | ($35.54) |
| DAVID ANDREW KINNEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01764301218 | $35.54 |
| DAVID ANDREW KINNEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01764301218) | ($36.02) |
| DAVID ANDREW KINNEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00042217) | ($12.66) |
| DAVID ANDREW KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00318210274055585 | $121.77 |
| DAVID ANDREW KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125124596905245 | $352.31 |
| DAVID ANDREW KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.95827331081255 | $1.96 |
| DAVID ANDREW KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000049099038292 | $0.00 |
| DAVID ANDREW MAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002771186924 | $8.20 |
| DAVID ANDREW MAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 485.26056411939 | $351.64 |
| DAVID ANDREW MAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.8947164259999 | $15.89 |
| DAVID ANDREW MAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 248.134095049999 | $248.13 |
| DAVID ANDREW MYERS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.048 | $1,825.39 |
| DAVID ANDREW MYERS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.03645844 | $1,408.49 |
| DAVID ANDREW MYERS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.084458) | ($3,042.24) |
| DAVID ANDREW ODEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00158907 | $47.37 |
| DAVID ANDREW ORVEDAHL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0167424 | $693.38 |
| DAVID ANDREW ORVEDAHL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0764829 | $229.68 |
| DAVID ANDREW ORVEDAHL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0069937 | $278.03 |
| DAVID ANDREW ORVEDAHL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00310092 | $123.90 |
| DAVID ANDREW ORVEDAHL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (201.385193) | ($125.75) |
| DAVID ANDREW ORVEDAHL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 201.385193 | $125.75 |
| DAVID ANDREW ORVEDAHL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | MATIC | (201.383) | ($125.76) |
| DAVID ANDREW ORVEDAHL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0040179 | $125.76 |
| DAVID ANDREW ORVEDAHL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.817230222) | ($180.86) |
| DAVID ANDREW ORVEDAHL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.817230222 | $180.86 |
| DAVID ANDREW ORVEDAHL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | AVAX | (6.81721) | ($180.83) |
| DAVID ANDREW ORVEDAHL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 179.947 | $180.83 |
| DAVID ANDREW ORVEDAHL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (179.94) | ($179.94) |
| DAVID ANDREW ORVEDAHL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0061108 | $179.94 |
| DAVID ANDREW ORVEDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281261021838 | $94.96 |
| DAVID ANDREW ORVEDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071408765956 | $13.85 |
| DAVID ANDREW ORVEDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2767567182858 | $2.13 |
| DAVID ANDREW ORVEDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6655290066 | $1.67 |
| DAVID ANDREW ORVEDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32719333662 | $3.64 |
| DAVID ANDREW ORVEDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.064193666373 | $3.84 |
| DAVID ANDREW ORVEDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.061578163951948 | $2.92 |
| DAVID ANDREW ROBERTSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (48.78) | ($48.78) |
| DAVID ANDREW ROBERTSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (48.78) | ($48.78) |
| DAVID ANDREW ROBERTSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,205.0 | $8,205.00 |
| DAVID ANDREW ROBERTSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25.0 | $25.00 |
| DAVID ANDREW ROBERTSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 44.9 | $44.90 |
| DAVID ANDREW ROBERTSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (48.78) | ($48.78) |
| DAVID ANDREW ROBERTSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,400.0) | ($8,400.00) |
| DAVID ANDREW ROBERTSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.7313229414 | $22,047.19 |
| DAVID ANDREW ROBERTSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.73133278) | ($21,629.86) |
| DAVID ANDREW ROBERTSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (42.741584) | ($42.74) |
| DAVID ANDREW ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.29531012352661 | $3.91 |
| DAVID ANDREW SMALL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.99674316 | $2,908.09 |
| DAVID ANDREW SMALL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LUNC | 5.0 | $461.14 |
| DAVID ANDREW SMALL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.0200628 | $57.39 |
| DAVID ANDREW SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001710513225 | $50.00 |
| DAVID ANDREWS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $3,300.72 |
| DAVID ANDREWS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (13.861036487) | ($406,154.79) |
| DAVID ANDREWS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 13.861036487 | $406,154.79 |
| DAVID ANDREWS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (505.287433199) | ($16,232.62) |
| DAVID ANDREWS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 505.287433199 | $16,232.62 |
| DAVID ANDREWS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,699.629170621) | ($18,024.19) |
| DAVID ANDREWS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,699.629170621 | $18,024.19 |
| DAVID ANDREWS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (52,300.384309277) | ($20,349.20) |
| DAVID ANDREWS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 52,300.384309277 | $20,349.20 |
| DAVID ANDREWS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (2,699.629170621) | ($17,998.40) |
| DAVID ANDREWS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($294.99) |
| DAVID ANDREWS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00241844 | $72.29 |
| DAVID ANDREWS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (13.85103648) | ($411,209.57) |
| DAVID ANDREWS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (505.287433199) | ($14,562.51) |
| DAVID ANDREWS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | XRP | (52,300.384309) | ($21,413.76) |
| DAVID ANDREWS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (21.089628034) | ($4,195.36) |
| DAVID ANDREWS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BCH | 21.089628034 | $4,195.36 |
| DAVID ANDREWS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BCH | (21.08962803) | ($3,862.78) |
| DAVID ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018550252316 | $0.55 |
| DAVID ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0869197225 | $0.68 |
| DAVID ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020766948176203 | $787.72 |
| DAVID ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4439443932125 | $52.27 |
| DAVID ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.67040205373109 | $168.77 |
| DAVID ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0510636629013955 | $14.24 |
| DAVID ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.569091839 | $89.32 |
| DAVID ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000696644110249999 | $20.61 |
| DAVID ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079460677738 | $0.09 |
| DAVID ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041961556936 | $127.73 |
| DAVID ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0520006236709999 | $0.05 |
| DAVID ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043803623274 | $0.00 |
| DAVID ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019900096462 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6250198777 | $18.06 |
| DAVID ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.055143464957 | $3.30 |
| DAVID ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.81991066375 | $32.44 |
| DAVID ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.072820861886 | $0.21 |
| DAVID ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023019898231 | $0.68 |
| DAVID ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000221818988 18 | $0.00 |
| DAVID ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0197213799969999 | $0.02 |
| DAVID ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015788668503 | $0.00 |
| DAVID ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148836381689999 | $0.44 |
| DAVID ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000236386087539999 | $0.46 |
| DAVID ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036818030049 | $0.00 |
| DAVID ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000102331022761 | $0.01 |
| DAVID ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00029198664824 | $0.00 |
| DAVID ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000020750486384 | $0.00 |
| DAVID ANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.785 | $4,263.40 |
| DAVID ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0154114084869999 | $465.22 |
| DAVID ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0948492127839999 | $185.56 |
| DAVID ANGGAKUSUMA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001154) | ($35.15) |
| DAVID ANGGAKUSUMA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 35.099 | $35.15 |
| DAVID ANGGAKUSUMA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (546.790789) | ($546.79) |
| DAVID ANGGAKUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105348076855 61 | $0.36 |
| DAVID ANGGAKUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3809704635926 | $5.38 |
| DAVID ANGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064753979132905 | $0.00 |
| DAVID ANGOVE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | TGBP | (2,388.014282) | ($2,940.84) |
| DAVID ANGOVE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (162.508) | ($404.64) |
| DAVID ANGOVE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09336553) | ($2,721.51) |
| DAVID ANGOVE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,254.0) | ($5,254.00) |
| DAVID ANGOVE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (161.04) | ($1,164.32) |
| DAVID ANGOVE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.282341801) | ($349.50) |
| DAVID ANGOVE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.0) | ($30.00) |
| DAVID ANGOVE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (4,236.3764) | ($1,647.09) |
| DAVID ANGOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009718157800567 | $32.68 |
| DAVID ANGOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 177.59966205319 | $209.27 |
| DAVID ANGOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.3840382608 | $0.14 |
| DAVID ANGST | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (808.362079) | ($808.36) |
| DAVID ANGST | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.310630818) | ($562.28) |
| DAVID ANGST | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02107065) | ($629.97) |
| DAVID ANGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001987284526265 5 | $6.78 |
| DAVID ANGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027575568853686 | $6.56 |
| DAVID ANGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.776034393204 | $8.78 |
| DAVID ANKENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079824809209999 | $247.45 |
| DAVID ANKENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 457.805583301 | $457.81 |
| DAVID ANNANDALE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00152402 | $61.06 |
| DAVID ANNANDALE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 113.00153 | $113.00 |
| DAVID ANNANDALE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAVID ANNANDALE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0012995 | $50.00 |
| DAVID ANNANDALE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (34.94) | ($34.94) |
| DAVID ANNANDALE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | DOT | 2.0527 | $34.94 |
| DAVID ANNANDALE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (29.0) | ($29.00) |
| DAVID ANNANDALE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.000752 | $29.00 |
| DAVID ANNANDALE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 253.38859 | $253.39 |
| DAVID ANNANDALE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (53.0) | ($53.00) |
| DAVID ANNANDALE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0013235 | $53.00 |
| DAVID ANNANDALE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAVID ANNANDALE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.001263 | $50.00 |
| DAVID ANNANDALE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| DAVID ANNANDALE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 42.845 | $35.00 |
| DAVID ANNANDALE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (15.43) | ($15.43) |
| DAVID ANNANDALE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0004026 | $15.43 |
| DAVID ANNANDALE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DAVID ANNANDALE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.00063 | $25.00 |
| DAVID ANNANDALE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAVID ANNANDALE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | AAVE | 0.31286 | $50.00 |
| DAVID ANNANDALE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (9.0) | ($9.00) |
| DAVID ANNANDALE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 10.032 | $9.00 |
| DAVID ANNANDALE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (16.0) | ($16.00) |
| DAVID ANNANDALE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0004032 | $16.00 |
| DAVID ANNANDALE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.31286) | ($50.17) |
| DAVID ANNANDALE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (7.0) | ($60.64) |
| DAVID ANNANDALE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 59.549 | $60.64 |
| DAVID ANNANDALE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (1.66154) | ($79.62) |
| DAVID ANNANDALE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 78.542 | $79.62 |
| DAVID ANNANDALE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (10.181) | ($86.74) |
| DAVID ANNANDALE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 86.742 | $86.74 |
| DAVID ANNANDALE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.035) | ($999.76) |
| DAVID ANNANDALE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 989.783 | $999.76 |
| DAVID ANNANDALE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (123.0) | ($123.00) |
| DAVID ANNANDALE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 242.604 | $123.00 |
| DAVID ANNANDALE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAVID ANNANDALE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.01628 | $500.00 |
| DAVID ANNANDALE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAVID ANNANDALE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.016865 | $500.00 |
| DAVID ANNANDALE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (92.05) | ($92.05) |
| DAVID ANNANDALE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ADA | 167.608 | $92.05 |
| DAVID ANNANDALE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 115.001517 | $115.00 |
| DAVID ANNANDALE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (41.0) | ($41.00) |
| DAVID ANNANDALE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ADA | 78.756 | $41.00 |
| DAVID ANNANDALE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAVID ANNANDALE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0017015 | $50.00 |
| DAVID ANNANDALE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (24.0) | ($24.00) |
| DAVID ANNANDALE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ADA | 46.03 | $24.00 |
| DAVID ANNANDALE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 99.768734 | $65.06 |
| DAVID ANNANDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010515104475 2 | $30.90 |
| DAVID ANNANDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056915732468 5 | $0.01 |
| DAVID ANNANDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8731776659334 | $0.87 |
| DAVID ANNANDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6035979274 | $3.65 |
| DAVID ANNANDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.8095778854 | $9.50 |
| DAVID ANNANDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12790034026537 | $1.99 |
| DAVID ANNANDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0082244891702 27 | $0.73 |
| DAVID ANNANDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.042285630931 | $0.02 |
| DAVID ANNANDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.012632815487 3 | $0.50 |
| DAVID ANSONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001471866999099 | $0.00 |
| DAVID ANSONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042147924275 | $0.03 |
| DAVID ANSONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043064194773 | $0.00 |
| DAVID ANSONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000044810423812999 | $0.00 |
| DAVID ANSONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016270324226 | $0.00 |
| DAVID ANSONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39751696682 | $1.36 |
| DAVID ANSONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015192098567 | $0.00 |
| DAVID ANTHONY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (32.033753488) | ($57,428.91) |
| DAVID ANTHONY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (609.824141862) | ($5,543.30) |
| DAVID ANTHONY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (45.28677956) | ($2,719.04) |
| DAVID ANTHONY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30535026) | ($9,189.35) |
| DAVID ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025285203260999 9 | $76.62 |
| DAVID ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018697651642 | $5.53 |
| DAVID ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002579939863 | $5.03 |
| DAVID ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13884002938 | $0.14 |
| DAVID ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9814923168 | $3.95 |
| DAVID ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0099764556049999 9 | $0.73 |
| DAVID ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 36.8686444482 | $125.96 |
| DAVID ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00018563392115 | $0.00 |
| DAVID ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115823982439 | $1.27 |
| DAVID ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.2977806968 | $0.55 |
| DAVID ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021038573136817 | $72.50 |
| DAVID ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.231190337049889 | $561.10 |
| DAVID ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.83780001252266 | $18.01 |
| DAVID ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.136487438748142 | $11.27 |
| DAVID ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000092963343118 | $0.00 |
| DAVID ANTHONY BATT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.005 | $2.05 |
| DAVID ANTHONY BATT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.005 | $2.05 |
| DAVID ANTHONY BATT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 15.12096804 | $6,139.72 |
| DAVID ANTHONY BATT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.19418429 | $581.22 |
| DAVID ANTHONY BATT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.005079999413 | $14.79 |
| DAVID ANTHONY BATT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 4.452343101 | $12,941.40 |
| DAVID ANTHONY BATT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.04674869 | $14.83 |
| DAVID ANTHONY BATT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.20414464 | $7,965.93 |
| DAVID ANTHONY BATT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 1.28171133 | $402.87 |
| DAVID ANTHONY BATT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 4.0872468 | $400.96 |
| DAVID ANTHONY BATT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($152.49) |
| DAVID ANTHONY BATT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 798.3 | $1,149.55 |
| DAVID ANTHONY BATT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 0.1 | $0.07 |
| DAVID ANTHONY BATT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 8,157.0 | $6,040.67 |
| DAVID ANTHONY BATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019859308222 | $57.11 |
| DAVID ANTHONY BATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0493932726929999 | $91.91 |
| DAVID ANTHONY BATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2146739627 | $8.57 |
| DAVID ANTHONY BATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0437118630109999 | $2.35 |
| DAVID ANTHONY BATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.8415408593323 | $9.46 |
| DAVID ANTHONY BATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.16602697695 | $50.25 |
| DAVID ANTHONY BATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0036605517116 | $0.68 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.231169986) | ($18,000.00) |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.231169986 | $18,000.00 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (6.231169) | ($18,000.00) |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 17,895.13 | $18,000.00 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17893203) | ($7,000.00) |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17893203 | $7,000.00 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.178932) | ($7,008.82) |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 6,968.613 | $7,008.82 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (24,863.743) | ($24,863.74) |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 24,863.743 | $24,863.74 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,500.0) | ($2,873.01) |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,500.0 | $2,873.01 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | MATIC | (2,500.0) | ($2,873.01) |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 2,853.782 | $2,873.01 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,853.782) | ($2,853.78) |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,853.782 | $2,853.78 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,605.08) |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,605.08 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (2.0) | ($5,612.16) |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 5,583.305 | $5,612.16 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,583.305) | ($5,583.31) |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,583.305 | $5,583.31 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($8,544.93) |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $8,544.93 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (3.0) | ($8,462.57) |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 8,382.144 | $8,462.57 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8,382.144) | ($8,382.14) |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8,382.144 | $8,382.14 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,500.0) | ($3,972.99) |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,500.0 | $3,972.99 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | MATIC | (3,500.0) | ($3,972.99) |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 4,042.543 | $3,972.99 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,042.543) | ($4,042.54) |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,042.543 | $4,042.54 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.02059044808) | ($1.78) |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.02059044808 | $1.78 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (0.02059044808) | ($1.78) |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | DASH | 0.02059044808 | $1.78 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24) | ($8,779.65) |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24 | $8,779.65 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.239999) | ($8,784.54) |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 8,732.383 | $8,784.54 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,745.34) |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,745.34 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.999997) | ($2,745.57) |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 2,733.77 | $2,745.57 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (11,466.153) | ($11,466.15) |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 11,466.153 | $11,466.15 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,736.595067234) | ($2,906.26) |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,736.595067234 | $2,906.26 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | MATIC | (2,736.591) | ($2,906.26) |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 2,904.764 | $2,906.26 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,904.764) | ($2,904.76) |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,904.764 | $2,904.76 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.1) | ($2,801.36) |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.1 | $2,801.36 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (1.100003) | ($2,805.51) |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 2,790.027 | $2,805.51 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($5,177.54) |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $5,177.54 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.150001) | ($5,177.58) |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 5,146.373 | $5,177.58 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,936.4) | ($7,936.40) |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,936.4 | $7,936.40 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.672564328) | ($7.05) |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.672564328 | $7.05 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (7.676) | ($7.06) |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 6.896 | $7.06 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (6.896) | ($6.90) |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 6.896 | $6.90 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.1) | ($2,125.54) |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.1 | $2,125.54 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (1.099998) | ($2,125.54) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 2,111.027 | $2,125.54 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.147) | ($4,250.95) |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.147 | $4,250.95 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.147) | ($4,250.95) |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 4,236.965 | $4,250.95 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (6,347.992) | ($6,347.99) |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 6,347.992 | $6,347.99 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1775725273) | ($5,132.45) |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1775725273 | $5,132.45 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.197604083) | ($2,147.89) |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.197604083 | $2,147.89 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.077) | ($2,224.04) |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 2,154.88 | $2,224.04 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (1.197606) | ($2,137.86) |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 2,093.936 | $2,137.86 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,248.816) | ($4,248.82) |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,248.816 | $4,248.82 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,200.0) | ($2,200.00) |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,200.0 | $2,200.00 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,370.0) | ($1,370.00) |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ETH | 1.000224 | $1,370.00 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032137063771459 | $121.29 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51779564867 | $0.57 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057691777317846 | $165.10 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,367.88080844499 | $1,367.88 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.9817239204442 | $58.39 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0070054617312 | $0.00 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00015834904181 | $0.00 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016526058088 | $0.00 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00080759776683 | $0.00 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000100566620003 | $0.01 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00295745431999999 | $0.00 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000070081309391 | $0.00 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000057013121299 | $0.00 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000062229182238999 | $0.00 |
| DAVID ANTHONY DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00228202566049999 | $0.00 |
| DAVID ANTHONY NICOLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000283627445449999 | $8.40 |
| DAVID ANTHONY SIMS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (20.0) | ($20.00) |
| DAVID ANTHONY SIMS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 20.0 | $20.00 |
| DAVID ANTHONY SIMS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | TUSD | (14.21) | ($14.21) |
| DAVID ANTHONY SIMS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (977.0) | ($977.00) |
| DAVID ANTHONY SIMS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 977.0 | $977.00 |
| DAVID ANTHONY SIMS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3374270773) | ($1,000.00) |
| DAVID ANTHONY SIMS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3374270773 | $1,000.00 |
| DAVID ANTHONY SIMS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MCDAI | 973.0 | $973.00 |
| DAVID ANTHONY SIMS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.71) | ($16.71) |
| DAVID ANTHONY SIMS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (124.75) | ($124.75) |
| DAVID ANTHONY SIMS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 848,100.0 | $645,528.15 |
| DAVID ANTHONY SIMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (713,680.052259244) | ($346,329.66) |
| DAVID ANTHONY SIMS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | CEL | 1,150.0 | $1,155.34 |
| DAVID ANTHONY SIMS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (15.386910599) | ($12.79) |
| DAVID ANTHONY SIMS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (20.254467747) | ($15.04) |
| DAVID ANTHONY SIMS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (144.063798377) | ($112.28) |
| DAVID ANTHONY SIMS | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ETH | 39.942397609 | $43,691.35 |
| DAVID ANTHONY SIMS | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.326) | ($5,004.69) |
| DAVID ANTHONY SIMS | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.326 | $5,004.69 |
| DAVID ANTHONY SIMS | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Collateral | ETH | (43.402360525) | ($49,019.06) |
| DAVID ANTHONY SIMS | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.71) | ($16.71) |
| DAVID ANTHONY SIMS | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (14.21) | ($14.21) |
| DAVID ANTHONY SIMS | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (124.75) | ($124.75) |
| DAVID ANTHONY SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002263437181 | $68.31 |
| DAVID ANTHONY SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043651142488726 | $96.68 |
| DAVID ANTHONY SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.841625986 | $8.69 |
| DAVID ANTHONY VENNARD JR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.229591225 | $418.21 |
| DAVID ANTHONY VENNARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00331138552599999 | $113.04 |
| DAVID ANTHONY VENNARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058449150712 | $116.56 |
| DAVID ANTHONY VENNARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.328350414832 | $0.33 |
| DAVID ANTHONY VENNARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0050975547864 | $0.30 |
| DAVID ANTHONY VILLARREAL SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023213260189 | $0.05 |
| DAVID ANTHONY WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018689511111 | $0.00 |
| DAVID ANTHONY WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00160160168489 | $0.00 |
| DAVID ANTON HOPKINS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00110825) | ($43.16) |
| DAVID ANTON HOPKINS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00110825 | $43.16 |
| DAVID ANTON HOPKINS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00110825) | ($47.47) |
| DAVID ANTON HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064788133092 | $0.03 |
| DAVID ANTONIO CHAGUI GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000063930575309 | $0.00 |
| DAVID ANTONIO CHAGUI GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.048799655613 | $0.54 |
| DAVID ANTONIO PEREZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001996225876) | ($0.83) |
| DAVID ANTONIO PEREZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001996225876) | ($0.83) |
| DAVID ANTONIO PEREZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006662) | ($20.02) |
| DAVID ANTONIO PEREZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016633) | ($49.99) |
| DAVID ANTONIO PEREZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002038822512) | ($0.83) |
| DAVID ANTONIO PEREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2595443094) | ($748.23) |
| DAVID ANTONIO PEREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| DAVID ANTONIO PEREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.726876426) | ($3.14) |
| DAVID ANTONIO PEREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DAVID ANTONIO PEREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.1061315383 | $3,230.11 |
| DAVID ANTONIO PEREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.726876426) | ($3.14) |
| DAVID ANTONIO PEREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DAVID ANTONIO PEREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.1063405556 | $3,236.47 |
| DAVID ANTONIO PEREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7057863179) | ($1,476.97) |
| DAVID ANTONIO PEREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25352859) | ($7,730.35) |
| DAVID ANTONIO PEREZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.792183555) | ($0.62) |
| DAVID ANTONIO PEREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | MATIC | (148.389808732) | ($95.41) |
| DAVID ANTONIO PEREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,135.305786465) | ($1,000.00) |
| DAVID ANTONIO PEREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 2,648.389808732 | $1,240.29 |
| DAVID ANTONIO PEREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (64.217399753) | ($30.07) |
| DAVID ANTONIO PEREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (5.274205293) | ($2.47) |
| DAVID ANTONIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025993699692741 | $9.42 |
| DAVID ANTONIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8997695880741 | $1.05 |
| DAVID ANTONIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050180333874475 | $13.57 |
| DAVID ANTONIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4451774785016 | $2.47 |
| DAVID ANTONIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0395382747939999 | $0.02 |
| DAVID ANTONIO PIRES SACRAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00970009 | $296.92 |
| DAVID ANTONIO PIRES SACRAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.247109) | ($200.25) |
| DAVID ANTONIO PIRES SACRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021711888513 | $65.12 |
| DAVID ANTONIO PIRES SACRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1785953333918 | $13.76 |
| DAVID ANTONIO PIRES SACRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014441590942 | $28.18 |
| DAVID ANTONIO PIRES SACRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22802430765 | $13.65 |
| DAVID ANTOSZEK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002990259415) | ($120.79) |
| DAVID ANTOSZEK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002990259415 | $120.79 |
| DAVID ANTOSZEK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025) | ($100.02) |
| DAVID ANTOSZEK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0004) | ($16.00) |
| DAVID ANTOSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003532542221251 | $0.14 |
| DAVID ANTOSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135657804946 | $0.03 |
| DAVID ANTOSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02424040841 | $0.02 |
| DAVID ANTOSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05943884361 | $0.20 |
| DAVID ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019090351048 | $0.01 |
| DAVID ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08021327913269 | $0.09 |
| DAVID ANTWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.084814739626 | $0.01 |
| DAVID ANVAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.369392724) | ($3,495.64) |
| DAVID ANVAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.369392724 | $3,495.64 |
| DAVID ANVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260592532 | $79.04 |
| DAVID ANVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023157247098562 | $52.96 |
| DAVID APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019905232642 | $5.89 |
| DAVID APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051722863724 | $0.06 |
| DAVID APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021484941216 | $41.92 |
| DAVID APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000077968278293 | $0.00 |
| DAVID APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030609544989 | $0.00 |
| DAVID APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.84771359501 | $2.90 |
| DAVID APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.49434548947 | $0.24 |
| DAVID APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00057520631953 | $0.02 |
| DAVID APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.02716306453 | $0.19 |
| DAVID APEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118516030042999 | $0.00 |
| DAVID APODACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253247524269999 | $76.74 |
| DAVID APODACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.163583978609999 | $332.37 |
| DAVID APODACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 313.227986402 | $313.23 |
| DAVID APODACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014258805157 | $0.01 |
| DAVID APODACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.2229262615 | $24.68 |
| DAVID APODACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.99287847906 | $109.02 |
| DAVID APODACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.051539690498 | $11.68 |
| DAVID APODACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 8.37659026189999 | $8.23 |
| DAVID APPELGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017684635169 | $0.00 |
| DAVID APPELGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.9019704784 | $1.01 |
| DAVID APPELSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.02180697 | $2.44 |
| DAVID APPELSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.02102744 | $2.37 |
| DAVID APPELSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.02544368 | $2.60 |
| DAVID APPELSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.02151731 | $2.24 |
| DAVID APPELSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.02106367 | $2.13 |
| DAVID APPELSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.02070657 | $2.00 |
| DAVID APPELSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.02053176 | $1.62 |
| DAVID APPELSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.0209972 | $1.44 |
| DAVID APPELSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.02197266 | $1.43 |
| DAVID APPELSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.02247201 | $1.60 |
| DAVID APPELSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.02205917 | $1.38 |
| DAVID APPELSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.02101913 | $1.45 |
| DAVID APPELSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LTC | 0.02111527 | $1.31 |
| DAVID APPELSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.0222044 | $1.43 |
| DAVID APPELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.02192955 | $1.13 |
| DAVID APPELSON | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | LTC | 0.02311665 | $1.16 |
| DAVID APPELSON | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | LTC | 0.02503061 | $1.30 |
| DAVID APPELSON | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | LTC | 0.02685264 | $1.52 |
| DAVID APPELSON | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | LTC | 0.02539819 | $1.40 |
| DAVID APPELSON | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | LTC | 0.02597451 | $1.33 |
| DAVID APPELSON | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | LTC | 0.02067045 | $1.08 |
| DAVID APPELSON | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | LTC | 0.02536709 | $1.32 |
| DAVID APPELSON | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | LTC | 0.02593136 | $1.25 |
| DAVID APPELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047467327488 | $1.40 |
| DAVID APPELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7247276016 | $0.87 |
| DAVID APPELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0101459467402999 | $0.01 |
| DAVID APPELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.89179896671 | $0.56 |
| DAVID APPELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0518860857629999 | $0.58 |
| DAVID APPELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17803910601 | $0.03 |
| DAVID APPELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054782343546 | $0.40 |
| DAVID APPLEBY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (5.592630209) | ($11,584.47) |
| DAVID APPLEBY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27085342) | ($8,237.74) |
| DAVID APPLEBY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (370.629877348) | ($238.33) |
| DAVID APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014127384259457 | $50.88 |
| DAVID APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121447838339 | $0.14 |
| DAVID APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033965347372375 | $88.10 |
| DAVID APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3530231508851 | $3.41 |
| DAVID APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0044629522395 | $0.05 |
| DAVID APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4134221075 | $0.10 |
| DAVID APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00031611599851 | $0.02 |
| DAVID APPLEGATE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.031900376) | ($71.43) |
| DAVID APPLEGATE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.031900376 | $71.43 |
| DAVID APPLEGATE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | COMP | (1.031900376) | ($71.43) |
| DAVID APPLEGATE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (207.603591569) | ($1,069.90) |
| DAVID APPLEGATE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | UNI | 207.603591569 | $1,069.90 |
| DAVID APPLEGATE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,324.944659752) | ($5,800.00) |
| DAVID APPLEGATE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,324.944659752 | $5,800.00 |
| DAVID APPLEGATE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,324.944659752) | ($5,807.20) |
| DAVID APPLEGATE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| DAVID APPLEGATE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| DAVID APPLEGATE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (60,000.0) | ($60,000.00) |
| DAVID APPLEGATE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 77.15950155 | $137,942.45 |
| DAVID APPLEGATE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | UNI | (207.603591569) | ($1,135.92) |
| DAVID APPLEGATE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.0) | ($63,685.81) |
| DAVID APPLEGATE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.0 | $63,685.81 |
| DAVID APPLEGATE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (32.0) | ($63,475.91) |
| DAVID APPLEGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012812622281 | $3.79 |
| DAVID APPLEGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.301398422387 | $484.91 |
| DAVID APPLEGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.985345298999 | $108.14 |
| DAVID APPLEGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2778370641 | $20.11 |
| DAVID APPLEGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003864417341 | $0.00 |
| DAVID APPLEGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.8394741312 | $19.95 |
| DAVID APPLEGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.6813036641997 | $4.85 |
| DAVID APPLEGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00190789495771003 | $0.21 |
| DAVID APPLEGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00018053263112 | $0.00 |
| DAVID APPLEGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000138229168669999 | $0.00 |
| DAVID APRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,080.324552256 | $3,080.32 |
| DAVID AQUILA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.089353673) | ($3,209.34) |
| DAVID AQUILA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.089353673 | $3,209.34 |
| DAVID AQUILA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001190641551) | ($33.97) |
| DAVID AQUILA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001190641551 | $33.97 |
| DAVID AQUILA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,986.415392924) | ($2,782.37) |
| DAVID AQUILA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,986.415392924 | $2,782.37 |
| DAVID AQUILA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (18.851101) | ($10.06) |
| DAVID AQUILA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006628) | ($10.05) |
| DAVID AQUILA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001189) | ($33.49) |
| DAVID AQUILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012578625058649 | $0.42 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID AQUILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020547393214566 | $47.32 |
| DAVID AQUILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.0357497612839 | $24.16 |
| DAVID ARANAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.74189189191) | ($1.65) |
| DAVID ARANAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.166082524) | ($1.74) |
| DAVID ARANAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009560624021) | ($1.83) |
| DAVID ARANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.207944542599 | $122.58 |
| DAVID ARANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.074868592 | $0.17 |
| DAVID ARANGO POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000750434827713 | $0.00 |
| DAVID ARANYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026125754554 | $0.00 |
| DAVID ARAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064583308312 | $199.78 |
| DAVID ARAUJO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 9.9995 | $7.75 |
| DAVID ARAUJO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (4,386.49624) | ($2,855.76) |
| DAVID ARAUJO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BCH | (4.597181) | ($1,277.59) |
| DAVID ARAUJO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (118.508) | ($55.87) |
| DAVID ARAUJO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 55.722 | $55.87 |
| DAVID ARAUJO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (42.53) | ($20.05) |
| DAVID ARAUJO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 19.942 | $20.05 |
| DAVID ARAUJO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.10164694) | ($171.18) |
| DAVID ARAUJO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (21.0) | ($9.90) |
| DAVID ARAUJO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 9.8 | $9.90 |
| DAVID ARAUJO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.2) | ($3,698.42) |
| DAVID ARAUJO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (85.464) | ($85.46) |
| DAVID ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88158769911585 | $2.48 |
| DAVID ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0219036208823589 | $50.91 |
| DAVID ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.87025748693345 | $4.26 |
| DAVID ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0064210857457 | $2.12 |
| DAVID ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057812754452 | $17.11 |
| DAVID ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041051354447 | $0.00 |
| DAVID ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1266666528 | $3.13 |
| DAVID ARCILESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007212839623999 | $0.00 |
| DAVID ARCILESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026275444521 | $0.00 |
| DAVID ARCILESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000190255531822 | $0.00 |
| DAVID ARCILESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1339727417 | $0.13 |
| DAVID ARCILESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0090891565711 | $0.01 |
| DAVID ARCILESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000088837787223 | $0.00 |
| DAVID ARCILESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015480004833 | $0.00 |
| DAVID ARCILESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001474515194 | $0.00 |
| DAVID ARCILESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00019388532319 | $0.02 |
| DAVID ARCILESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00045602176599 | $0.00 |
| DAVID ARCILESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000056872686175 | $0.00 |
| DAVID ARDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037883539509 | $0.01 |
| DAVID ARDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0420737271104856 | $0.05 |
| DAVID ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023739022652 | $7.03 |
| DAVID ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060849620557 | $11.87 |
| DAVID ARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127601318876 | $0.38 |
| DAVID ARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13852015805 | $0.14 |
| DAVID ARES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.895189) | ($1,608.43) |
| DAVID ARES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (7,511.575657) | ($7,511.58) |
| DAVID ARES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.063605) | ($1,930.54) |
| DAVID ARES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (3.120847) | ($192.17) |
| DAVID ARES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (63.86032) | ($604.63) |
| DAVID ARES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (6.307) | ($2.76) |
| DAVID ARES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2.741 | $2.76 |
| DAVID ARES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (1,275.397248) | ($492.75) |
| DAVID ARES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7.774311) | ($7.77) |
| DAVID ARES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2.741) | ($2.74) |
| DAVID ARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065074776478904 | $21.98 |
| DAVID ARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06066434619712 | $0.08 |
| DAVID ARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008606683146912 | $20.08 |
| DAVID ARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.06322898721 | $88.06 |
| DAVID ARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.190700638637853 | $1.87 |
| DAVID ARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0951148342753699 | $0.10 |
| DAVID ARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00931921794161699 | $0.77 |
| DAVID ARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.5362301595573 | $2.96 |
| DAVID AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6835464212 | $0.80 |
| DAVID ARGIER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (13.306788702) | ($408,209.75) |
| DAVID ARGIER | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 13.306788702 | $408,209.75 |
| DAVID ARGIER | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000652) | ($20.02) |
| DAVID ARGIER | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (13.3061367) | ($414,869.70) |
| DAVID ARGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02909395232358 | $1,029.63 |
| DAVID ARGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.38111665104 | $2,753.26 |
| DAVID ARGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,313.84823533599 | $1,313.85 |
| DAVID ARGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 95.2831808669999 | $59.83 |
| DAVID ARGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47315849378 | $0.47 |
| DAVID ARIAS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.0995826835 | $301.01 |
| DAVID ARIAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1472537743) | ($453.03) |
| DAVID ARIAS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1472537743 | $453.03 |
| DAVID ARIAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.1002652643 | $294.99 |
| DAVID ARIAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (79.44) | ($79.44) |
| DAVID ARIAS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.1532956621 | $426.46 |
| DAVID ARIAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.09969736939 | $232.89 |
| DAVID ARIAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.09993342736 | $201.02 |
| DAVID ARIAS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.09955105902 | $204.56 |
| DAVID ARIAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.09955075756 | $186.99 |
| DAVID ARIAS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.20538557 | $402.92 |
| DAVID ARIAS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.099413124 | $177.83 |
| DAVID ARIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.09990152594 | $166.50 |
| DAVID ARIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.30383) | ($2,008.87) |
| DAVID ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029385374067 | $0.01 |
| DAVID ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000182177568424 | $0.55 |
| DAVID ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.774574071109999 | $0.77 |
| DAVID ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043632993905 | $0.03 |
| DAVID ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015105478321 | $0.02 |
| DAVID ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000251473600459999 | $0.00 |
| DAVID ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002456368277 | $50.00 |
| DAVID ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123941987772908 | $0.09 |
| DAVID ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.357235327518499 | $0.36 |
| DAVID ARIE LEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001403030009312 | $50.38 |
| DAVID ARIE LEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27010322072 | $550.59 |
| DAVID ARIE SCHNEIDER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (68.0) | ($68.00) |
| DAVID ARIE SCHNEIDER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 68.0 | $68.00 |
| DAVID ARIE SCHNEIDER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.73) | ($66.73) |
| DAVID ARIE SCHNEIDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (77.0) | ($77.00) |
| DAVID ARIE SCHNEIDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 77.0 | $77.00 |
| DAVID ARIE SCHNEIDER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.01) | ($10.01) |
| DAVID ARIE SCHNEIDER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.73) | ($66.73) |
| DAVID ARIE SCHNEIDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (77.0) | ($77.00) |
| DAVID ARIE SCHNEIDER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 77.0 | $77.00 |
| DAVID ARIE SCHNEIDER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.01) | ($10.01) |
| DAVID ARIE SCHNEIDER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (9.81562928) | ($208,621.39) |
| DAVID ARIE SCHNEIDER | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 9.81562928 | $208,621.39 |
| DAVID ARIE SCHNEIDER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (9.81562928) | ($208,798.07) |
| DAVID ARIE SCHNEIDER | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.73) | ($66.73) |
| DAVID ARIE SCHNEIDER | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| DAVID ARIE SCHNEIDER | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| DAVID ARIE SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0802513261799999 | $2,535.78 |
| DAVID ARIE SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015608133708 | $0.02 |
| DAVID ARIE SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0924815899759999 | $186.71 |
| DAVID ARIE SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 260.310849821 | $260.31 |
| DAVID ARIE SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.075826543069 | $17.19 |
| DAVID ARIE SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.183089153439999 | $11.46 |
| DAVID ARIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046856179936 | $1.39 |
| DAVID ARISTIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078118604843 | $0.02 |
| DAVID ARISTIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002069880915 | $0.00 |
| DAVID ARISTIZABAL CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034503927999 | $10.21 |
| DAVID ARISTIZABAL CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50592173458 | $1,022.27 |
| DAVID ARISTIZABAL CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.165061506 | $15.99 |
| DAVID ARISTIZABAL CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.72994362623 | $6.44 |
| DAVID ARISTIZABAL CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.69022361229999 | $3.20 |
| DAVID ARLEN RUSSELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38,043.144913814) | ($38,043.14) |
| DAVID ARLEN RUSSELL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38,043.144913814 | $38,043.14 |
| DAVID ARLEN RUSSELL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (38,043.144913) | ($38,043.14) |
| DAVID ARLEN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 570.093942158568 | $684.71 |
| DAVID ARMENTA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (233.848950212) | ($233.85) |
| DAVID ARMENTA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 233.848950212 | $233.85 |
| DAVID ARMENTA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (233.84895) | ($233.85) |
| DAVID ARMENTA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01690765927) | ($648.57) |
| DAVID ARMENTA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01690765927 | $648.57 |
| DAVID ARMENTA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000525) | ($19.92) |
| DAVID ARMENTA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016382) | ($649.83) |
| DAVID ARMENTA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (102.2817722) | ($60.72) |
| DAVID ARMENTA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 102.2817722 | $60.72 |
| DAVID ARMENTA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (102.281772243) | ($63.50) |
| DAVID ARMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006259248239932 | $2.47 |
| DAVID ARMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018578378475 | $0.00 |
| DAVID ARMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1466555802678 | $1.08 |
| DAVID ARMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0794035238 | $0.68 |
| DAVID ARMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28191767029 | $3.13 |
| DAVID ARMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.998406482078499 | $1.00 |
| DAVID ARMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000077694958203 | $0.00 |
| DAVID ARMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.082751230377 | $0.51 |
| DAVID ARMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.49228538431 | $1.02 |
| DAVID ARMINGAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28559229573 | $0.33 |
| DAVID ARMINGAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.078230778 | $27.02 |
| DAVID ARMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017906731923 | $0.45 |
| DAVID ARMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.31067154409 | $38.62 |
| DAVID ARMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.341599486 | $11.34 |
| DAVID ARMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18860977088 | $7.55 |
| DAVID ARMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022070198237 | $7.05 |
| DAVID ARMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 41.525931957 | $41.53 |
| DAVID ARMSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.134301664031 | $4.96 |
| DAVID ARMSTRONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (2,502.329656) | ($1,842.65) |
| DAVID ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.278274010945628 | $0.32 |
| DAVID ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035887237303 | $0.00 |
| DAVID ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7309578466496 | $1.33 |
| DAVID ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.574267068 | $0.72 |
| DAVID ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132872020504599 | $52.20 |
| DAVID ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.39446271519999 | $3.39 |
| DAVID ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.75146780374 | $0.60 |
| DAVID ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018179548379 | $0.01 |
| DAVID ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030695053224 | $0.00 |
| DAVID ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029088785328 | $0.01 |
| DAVID ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00058315686799 | $0.01 |
| DAVID ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017804802546 | $0.00 |
| DAVID ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000203384905099999 | $0.00 |
| DAVID ARNOLD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002472) | ($100.00) |
| DAVID ARNOLD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002472 | $100.00 |
| DAVID ARNOLD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17856435) | ($7,232.89) |
| DAVID ARNOLD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17856435 | $7,232.89 |
| DAVID ARNOLD | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.181036) | ($7,336.20) |
| DAVID ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229468871389999 | $6.79 |
| DAVID ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002313858827244 | $9.28 |
| DAVID ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014565016743 | $0.02 |
| DAVID ARNULFO RAYGOZA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04122883196) | ($37.98) |
| DAVID ARNULFO RAYGOZA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.374294399) | ($1,266.00) |
| DAVID ARNULFO RAYGOZA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.68212885 | $1,549.58 |
| DAVID ARNULFO RAYGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030146815434 | $8.92 |
| DAVID ARNULFO RAYGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065362819241 | $12.09 |
| DAVID ARNULFO RAYGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019470175122 | $0.00 |
| DAVID ARNULFO RAYGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.94681189009999 | $1.22 |
| DAVID ARQUIAGA SANCHEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.016885 | $499.46 |
| DAVID ARQUIAGA SANCHEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01779402 | $538.22 |
| DAVID ARQUIAGA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000220269400394 | $5.04 |
| DAVID ARQUIAGA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 459.300206063 | $459.30 |
| DAVID ARRAÏS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029599906794 | $100.00 |
| DAVID ARRAÏS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.768434996967 | $32.02 |
| DAVID ARROUY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00629859 | $192.20 |
| DAVID ARROUY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00013047 | $3.90 |
| DAVID ARROUY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00021081 | $6.46 |
| DAVID ARROUY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00019513 | $6.15 |
| DAVID ARROUY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 4.492152 | $2.81 |
| DAVID ARROUY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (4.493) | ($2.81) |
| DAVID ARROUY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 2.805 | $2.81 |
| DAVID ARROUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153371529063999 | $45.27 |
| DAVID ARROUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0367017781873671 | $0.04 |
| DAVID ARROUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018225995707 | $35.56 |
| DAVID ARROUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017080335388 | $0.02 |
| DAVID ARROUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00019721780681 | $0.06 |
| DAVID ARROYO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($19.98) |
| DAVID ARROYO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DAVID ARROYO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0005008 | $20.00 |
| DAVID ARROYO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (85.566954817) | ($85.57) |
| DAVID ARROYO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 85.566954817 | $85.57 |
| DAVID ARROYO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| DAVID ARROYO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.001976 | $80.00 |
| DAVID ARROYO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001976) | ($79.92) |
| DAVID ARROYO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.2713) | ($23.46) |
| DAVID ARROYO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.2713 | $23.46 |
| DAVID ARROYO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | DOT | (1.2466) | ($23.00) |
| DAVID ARROYO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.0005724 | $23.00 |
| DAVID ARROYO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005724) | ($23.01) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID ARROYO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (37.222) | ($51.37) |
| DAVID ARROYO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 37.222 | $51.37 |
| DAVID ARROYO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | MATIC | (36.956) | ($51.17) |
| DAVID ARROYO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.0012632 | $51.17 |
| DAVID ARROYO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0012632) | ($51.08) |
| DAVID ARROYO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002577971459) | ($106.54) |
| DAVID ARROYO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002577971459 | $106.54 |
| DAVID ARROYO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00257797) | ($106.59) |
| DAVID ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036753738972499 | $0.15 |
| DAVID ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000623717186035 | $0.01 |
| DAVID ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1352941181084 | $0.14 |
| DAVID ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04152807850069 | $0.06 |
| DAVID ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002037814802831 | $0.04 |
| DAVID ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0007891403368 | $0.00 |
| DAVID ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00130219171109 | $0.08 |
| DAVID ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019957130410999 | $0.01 |
| DAVID ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095693511058 | $1.87 |
| DAVID ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029246903142 | $0.21 |
| DAVID ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.626094152899999 | $0.30 |
| DAVID ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.15468439439 | $1.15 |
| DAVID ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00090046009803 | $0.20 |
| DAVID ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.338194200399 | $0.16 |
| DAVID ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.103607232324 | $0.13 |
| DAVID ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013808798427 | $0.00 |
| DAVID ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084558228575 | $0.01 |
| DAVID ARSENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011402923796 | $0.00 |
| DAVID ARSENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104562974772 | $20.40 |
| DAVID ARSENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.174116179 | $39.17 |
| DAVID ARSENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.076506647775 | $1.80 |
| DAVID ARTHUR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008176725319) | ($246.63) |
| DAVID ARTHUR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008176725319 | $246.63 |
| DAVID ARTHUR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (78.332156609) | ($571.04) |
| DAVID ARTHUR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 78.332156609 | $571.04 |
| DAVID ARTHUR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (78.332156609) | ($569.47) |
| DAVID ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100114275754 | $29.63 |
| DAVID ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024546176516 | $4.79 |
| DAVID ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004763282098398 | $1.75 |
| DAVID ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13778472209501 | $1.58 |
| DAVID ARTHUR ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022449157752 | $6.64 |
| DAVID ARTHUR ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056752605138 | $11.07 |
| DAVID ARTHUR BRUNAL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 275.0 | $275.00 |
| DAVID ARTHUR BRUNAL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.94) | ($8.94) |
| DAVID ARTHUR BRUNAL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| DAVID ARTHUR BRUNAL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 0.008609100749 | $357.58 |
| DAVID ARTHUR BRUNAL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.24) | ($2.24) |
| DAVID ARTHUR BRUNAL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.05) | ($2.05) |
| DAVID ARTHUR BRUNAL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 280.0 | $280.00 |
| DAVID ARTHUR BRUNAL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.2) | ($11.20) |
| DAVID ARTHUR BRUNAL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| DAVID ARTHUR BRUNAL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 0.178269676 | $511.68 |
| DAVID ARTHUR BRUNAL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 290.0 | $290.00 |
| DAVID ARTHUR BRUNAL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.25) | ($10.25) |
| DAVID ARTHUR BRUNAL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (275.0) | ($275.00) |
| DAVID ARTHUR BRUNAL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 0.01163205563 | $419.98 |
| DAVID ARTHUR BRUNAL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (35.0) | ($35.00) |
| DAVID ARTHUR BRUNAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32.742922985) | ($32.74) |
| DAVID ARTHUR BRUNAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32.742922985 | $32.74 |
| DAVID ARTHUR BRUNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000385300734368999 | $10.78 |
| DAVID ARTHUR BRUNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022368288988 | $0.00 |
| DAVID ARTHUR BRUNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043632742467 | $8.02 |
| DAVID ARTHUR BRUNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39211668454308 | $0.39 |
| DAVID ARTHUR BRUNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0292997146 | $8.74 |
| DAVID ARTHUR BRUNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28194382871 | $3.13 |
| DAVID ARTHUR BRUNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000033001701237 | $0.00 |
| DAVID ARTHUR BRUNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00003388675827799 | $0.00 |
| DAVID ARTHUR BRUNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000033385001557 | $0.00 |
| DAVID ARTHUR BRUNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000005308770053 | $0.00 |
| DAVID ARTHUR BRUNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000672610707051 | $0.00 |
| DAVID ARTHUR BRUNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.26679866224 | $0.12 |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002617440671) | ($108.04) |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (50,000.0) | ($53,837.81) |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 50,000.0 | $53,837.81 |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (25,000.0) | ($27,522.30) |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (25,000.0) | ($27,685.21) |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (96,856.964996412) | ($100,000.00) |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 96,856.964996412 | $100,000.00 |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (50,000.0) | ($52,108.20) |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 27,814.7152 | $27,814.72 |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 51,419.3371 | $51,419.34 |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (106,097.51360015) | ($100,000.00) |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 106,097.51360015 | $100,000.00 |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (50,000.0) | ($46,886.13) |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (50,000.0) | ($46,648.92) |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 48,151.951175 | $48,151.95 |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 3.990928 | $8,912.26 |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05289779381) | ($108.04) |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (127,386.0) | ($127,386.00) |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 127,386.0 | $127,386.00 |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.938028071) | ($7,923.47) |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.938028071 | $7,923.47 |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (52,737.37962) | ($34,668.29) |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (108.02) | ($108.02) |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (19,005.0) | ($19,005.00) |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 19,005.0 | $19,005.00 |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.76) | ($1.76) |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (118.907210998) | ($130,000.00) |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 138.615656105 | $151,547.04 |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (3.570188919) | ($3,903.25) |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0990862936) | ($108.33) |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072836753077 | $225.67 |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.118395539 | $100.00 |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.195745557883 | $348.81 |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,978.247499328 | $2,978.25 |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,836.957461794 | $2,090.76 |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.39132229899999 | $12.28 |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 232.81014940984 | $232.81 |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0020024287861 | $0.01 |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000055699352898 | $0.00 |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.14946045602 | $0.07 |
| DAVID ARTHUR PLUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 22.660162577 | $12.06 |
| DAVID ARTHURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.565752582055154 | $0.65 |
| DAVID ARTHURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000135550760385 | $0.00 |
| DAVID ARTOLA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.028797334) | ($20,000.00) |
| DAVID ARTOLA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.028797334 | $20,000.00 |
| DAVID ARTOLA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.026121098) | ($14,000.00) |
| DAVID ARTOLA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.026121098 | $14,000.00 |
| DAVID ARTOLA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (12.054918431) | ($34,179.69) |
| DAVID ARTOLA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.053369878) | ($44,023.99) |
| DAVID ARTOLA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.053369878 | $44,023.99 |
| DAVID ARTOLA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,512.854346528) | ($7,677.85) |
| DAVID ARTOLA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,512.854346528 | $7,677.85 |
| DAVID ARTOLA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (15.053369878) | ($41,456.08) |
| DAVID ARTOLA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,512.854346528) | ($6,775.65) |
| DAVID ARTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015099032958 | $4.47 |
| DAVID ARTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09714516762648 | $286.43 |
| DAVID ARTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.84534399382 | $43.31 |
| DAVID ARTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016623868026 | $0.18 |
| DAVID ARTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.00005223839999 | $316.53 |
| DAVID ASCOLI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 41.2 | $29.36 |
| DAVID ASCOLI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 247.2 | $176.22 |
| DAVID ASCOLI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 247.2 | $176.10 |
| DAVID ASCOLI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (68.0) | ($47.40) |
| DAVID ASCOLI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (450.0) | ($314.62) |
| DAVID ASCOLI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($349.48) |
| DAVID ASCOLI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (550.0) | ($378.13) |
| DAVID ASCOLI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LINK | (100.0) | ($1,331.20) |
| DAVID ASCOLI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LINK | (200.0) | ($2,667.26) |
| DAVID ASCOLI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LINK | (299.0) | ($3,792.60) |
| DAVID ASCOLI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (89.0) | ($112.00) |
| DAVID ASCOLI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,300.0) | ($2,853.93) |
| DAVID ASCOLI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($2,488.95) |
| DAVID ASCOLI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,000.0) | ($3,712.41) |
| DAVID ASCOLI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,000.0) | ($3,693.20) |
| DAVID ASCOLI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,000.0) | ($4,951.80) |
| DAVID ASCOLI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,999.0) | ($2,474.20) |
| DAVID ASCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.385143299446 | $8.79 |
| DAVID ASCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.50954124855 | $87.84 |
| DAVID ASCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0080763950711 | $0.03 |
| DAVID ASCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.37363586299089 | $1.00 |
| DAVID ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042118848074 | $0.00 |
| DAVID ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30232849003 | $3.36 |
| DAVID ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0039895238563 | $0.00 |
| DAVID ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.68184296437 | $2.33 |
| DAVID ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0108596842855 | $0.00 |
| DAVID ASIAKPOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071033705273 | $0.07 |
| DAVID ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018482495937 | $5.47 |
| DAVID ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.43605676893 | $884.10 |
| DAVID ASSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025346891752 | $0.00 |
| DAVID ASTORGA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009952999169) | ($300.94) |
| DAVID ASTORGA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009952999169 | $300.94 |
| DAVID ASTORGA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00995299) | ($300.28) |
| DAVID ASTORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006703485216781 | $2.40 |
| DAVID ATADGY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (366.444710877) | ($5,000.00) |
| DAVID ATADGY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 366.444710877 | $5,000.00 |
| DAVID ATADGY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LINK | (365.987944368) | ($4,996.31) |
| DAVID ATADGY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.311575 | $600.84 |
| DAVID ATADGY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.012191709) | ($30,792.15) |
| DAVID ATADGY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.012191709 | $30,792.15 |
| DAVID ATADGY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.117873385) | ($19,111.88) |
| DAVID ATADGY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.117873385 | $19,111.88 |
| DAVID ATADGY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (12,152.653000094) | ($7,010.30) |
| DAVID ATADGY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 12,152.653000094 | $7,010.30 |
| DAVID ATADGY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,230.070392179) | ($1,573.10) |
| DAVID ATADGY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,230.070392179 | $1,573.10 |
| DAVID ATADGY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9.301453619) | ($5.31) |
| DAVID ATADGY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9.301453619 | $5.31 |
| DAVID ATADGY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005544449069) | ($16.74) |
| DAVID ATADGY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005544449069 | $16.74 |
| DAVID ATADGY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007608089148) | ($15.59) |
| DAVID ATADGY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007608089148 | $15.59 |
| DAVID ATADGY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.002017822) | ($2.09) |
| DAVID ATADGY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.002017822 | $2.09 |
| DAVID ATADGY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,146.502522308) | ($16,292.62) |
| DAVID ATADGY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,146.502522308 | $16,292.62 |
| DAVID ATADGY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (9.437056474) | ($19,342.66) |
| DAVID ATADGY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (12,161.954453) | ($6,949.15) |
| DAVID ATADGY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (2,146.959288817) | ($16,295.42) |
| DAVID ATADGY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,233.072410001) | ($1,553.10) |
| DAVID ATADGY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01274615) | ($30,564.89) |
| DAVID ATADGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00375485143007009 | $141.35 |
| DAVID ATADGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045419901564062 | $124.26 |
| DAVID ATADGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.112209793799 | $18.07 |
| DAVID ATADGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.958175027101 | $39.40 |
| DAVID ATADGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.2106581369256 | $47.99 |
| DAVID ATCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000053541027623 | $0.00 |
| DAVID ATKINS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011368) | ($19.99) |
| DAVID ATKINS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000675) | ($19.99) |
| DAVID ATKINS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.675489452) | ($1,197.09) |
| DAVID ATKINS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000673) | ($20.00) |
| DAVID ATKINS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06298565) | ($1,870.67) |
| DAVID ATKINS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000770072871) | ($1.47) |
| DAVID ATKINS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007795) | ($2.45) |
| DAVID ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051296753877 | $0.15 |
| DAVID ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026672236074 | $0.00 |
| DAVID ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15960889898 | $0.10 |
| DAVID ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0260150769879999 | $0.29 |
| DAVID ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0097592742783 | $0.09 |
| DAVID ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0746928408589999 | $0.01 |
| DAVID ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0104864751135 | $0.01 |
| DAVID ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000597626876553309 | $20.42 |
| DAVID ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060038294930597 | $14.34 |
| DAVID ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043292644946 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0948460227935 | $0.13 |
| DAVID ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00170697019879999 | $0.00 |
| DAVID ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00069018162882 | $0.01 |
| DAVID ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149960778589999 | $44.39 |
| DAVID ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122001269477 | $0.00 |
| DAVID ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000038866045407 | $0.00 |
| DAVID ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.7466891765 | $19.63 |
| DAVID ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000021762716586 | $0.00 |
| DAVID ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000041445035799 | $0.00 |
| DAVID ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.028193615207 | $3.05 |
| DAVID ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000029696540914 | $0.01 |
| DAVID ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034123272645999 | $0.00 |
| DAVID ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0047936892905 | $0.00 |
| DAVID ATTENBOROUGH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002706) | ($1.04) |
| DAVID ATTENBOROUGH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (2.036014) | ($1.26) |
| DAVID ATTENBOROUGH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (4.164465323) | ($11,851.00) |
| DAVID ATTENBOROUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002289261746) | ($4.38) |
| DAVID ATTENBOROUGH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.389454 | $2,493.40 |
| DAVID ATTENBOROUGH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.389456) | ($2,766.59) |
| DAVID ATTENBOROUGH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.95 | $3,874.34 |
| DAVID ATTENBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027079738357611 | $1.09 |
| DAVID ATTENBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0272705272815601 | $60.31 |
| DAVID ATTENBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00015130056829999 | $0.00 |
| DAVID ATTENBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000013342173663999 | $0.00 |
| DAVID ATTENBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0034724955834067 | $0.00 |
| DAVID ATTREED | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,757.52) | ($1,757.52) |
| DAVID ATTREED | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,757.52 | $1,757.52 |
| DAVID ATTREED | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 12,000.0 | $12,000.00 |
| DAVID ATTREED | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (13,757.52) | ($13,757.52) |
| DAVID ATTREED | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.3925021 | $13,757.52 |
| DAVID ATTREED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,003.463968237) | ($551.41) |
| DAVID ATTREED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,003.463968237 | $551.41 |
| DAVID ATTREED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.170053524) | ($727.23) |
| DAVID ATTREED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 100.170053524 | $727.23 |
| DAVID ATTREED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (704.678832828) | ($495.43) |
| DAVID ATTREED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 704.678832828 | $495.43 |
| DAVID ATTREED | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (100.1694) | ($727.23) |
| DAVID ATTREED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0242399 | $727.23 |
| DAVID ATTREED | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (1,003.463) | ($549.26) |
| DAVID ATTREED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0182529 | $549.26 |
| DAVID ATTREED | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (698.947) | ($487.41) |
| DAVID ATTREED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0161449 | $487.41 |
| DAVID ATTREED | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (5.725) | ($3.98) |
| DAVID ATTREED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0001319 | $3.98 |
| DAVID ATTREED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.378323948) | ($5,200.00) |
| DAVID ATTREED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.378323948 | $5,200.00 |
| DAVID ATTREED | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.376025) | ($5,190.00) |
| DAVID ATTREED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 5,179.591 | $5,190.00 |
| DAVID ATTREED | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,100.0) | ($5,100.00) |
| DAVID ATTREED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 97.09258 | $5,100.00 |
| DAVID ATTREED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00410414 | $119.88 |
| DAVID ATTREED | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (79.59) | ($79.59) |
| DAVID ATTREED | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0027761 | $79.59 |
| DAVID ATTREED | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,034.165518005) | ($25,034.17) |
| DAVID ATTREED | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,034.165518005 | $25,034.17 |
| DAVID ATTREED | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.647108371) | ($7,767.03) |
| DAVID ATTREED | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.647108371 | $7,767.03 |
| DAVID ATTREED | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (502.341293371) | ($28,251.67) |
| DAVID ATTREED | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 502.341293371 | $28,251.67 |
| DAVID ATTREED | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| DAVID ATTREED | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.307350408 | $40,598.46 |
| DAVID ATTREED | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.350080223) | ($41,838.99) |
| DAVID ATTREED | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.350080223 | $41,838.99 |
| DAVID ATTREED | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.80723216) | ($54,278.41) |
| DAVID ATTREED | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.03) |
| DAVID ATTREED | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009838) | ($19.99) |
| DAVID ATTREED | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (0.369004) | ($20.03) |
| DAVID ATTREED | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (3.639569319) | ($7,394.70) |
| DAVID ATTREED | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (599.064869371) | ($32,930.60) |
| DAVID ATTREED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025731694477216 | $9.40 |
| DAVID ATTREED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295973041785079 | $61.40 |
| DAVID ATTREED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.66417182523 | $190.66 |
| DAVID ATTREED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5232434445293 | $5.32 |
| DAVID ATTREED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6896772300678 | $3.03 |
| DAVID ATTREED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.160348851945004 | $1.91 |
| DAVID ATTREED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.7490446109933 | $231.16 |
| DAVID AU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| DAVID AU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 75.0 | $75.00 |
| DAVID AU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 59,875.0 | $59,875.00 |
| DAVID AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026793337362 | $811.42 |
| DAVID AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.26737589857 | $60.82 |
| DAVID AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.497862262099999 | $1,006.33 |
| DAVID AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,731.314326792 | $1,731.31 |
| DAVID AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.055616881994 | $0.06 |
| DAVID AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013899049803 | $0.01 |
| DAVID AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 11.4165714415 | $14.31 |
| DAVID AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.5502535733 | $24.56 |
| DAVID AUGUSTINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.357918289173 | $2.40 |
| DAVID AUGUSTINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057052664599 | $11.13 |
| DAVID AUGUSTINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027258769876 | $1.55 |
| DAVID AUGUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.888764287529999 | $0.89 |
| DAVID AUGUSTUS GARCIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| DAVID AUGUSTUS GARCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| DAVID AUGUSTUS GARCIA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| DAVID AUGUSTUS GARCIA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| DAVID AUGUSTUS GARCIA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| DAVID AUGUSTUS GARCIA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| DAVID AUGUSTUS GARCIA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| DAVID AUGUSTUS GARCIA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DAVID AUGUSTUS GARCIA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DAVID AUGUSTUS GARCIA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DAVID AUGUSTUS GARCIA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DAVID AUGUSTUS GARCIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| DAVID AUGUSTUS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,062.13314298081 | $985.63 |
| DAVID AUGUSTUS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000284836375 | $0.00 |
| DAVID AUGUSTUS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002327263269 | $0.00 |
| DAVID AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110542393437999 | $3.27 |
| DAVID AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155365874229999 | $0.02 |
| DAVID AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030941384189 | $0.23 |
| DAVID AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0214511203639999 | $0.00 |
| DAVID AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000543512855929999 | $0.01 |
| DAVID AURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140840300264 | $0.42 |
| DAVID AURELIO MARTIN SR. | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DAVID AURELIO MARTIN SR. | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DAVID AURELIO MARTIN SR. | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DAVID AURELIO MARTIN SR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153737893309 | $0.00 |
| DAVID AURELIO MARTIN SR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.68103670442 | $5.68 |
| DAVID AUSTRIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.044503631) | ($3,440.29) |
| DAVID AUSTRIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.044503631 | $3,440.29 |
| DAVID AUSTRIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2065336371) | ($5,990.51) |
| DAVID AUSTRIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2065336371 | $5,990.51 |
| DAVID AUSTRIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (213.106831133) | ($127.83) |
| DAVID AUSTRIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 213.106831133 | $127.83 |
| DAVID AUSTRIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (33.214255306) | ($290.62) |
| DAVID AUSTRIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 33.214255306 | $290.62 |
| DAVID AUSTRIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.08047946) | ($92.10) |
| DAVID AUSTRIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.08047946 | $92.10 |
| DAVID AUSTRIA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (213.105) | ($128.26) |
| DAVID AUSTRIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0044036 | $128.26 |
| DAVID AUSTRIA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.08047946) | ($92.08) |
| DAVID AUSTRIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.044503631) | ($3,191.57) |
| DAVID AUSTRIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (33.214255306) | ($274.67) |
| DAVID AUSTRIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21093723) | ($6,043.60) |
| DAVID AUSTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015973395238875 | $54.53 |
| DAVID AUSTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019873786300967 | $46.08 |
| DAVID AUSTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00749192619099999 | $0.01 |
| DAVID AUSTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5910028182088 | $2.37 |
| DAVID AUSTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49789395673547 | $6.36 |
| DAVID AUSTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039541762076202 | $1.81 |
| DAVID AUSTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0016509145379 | $0.00 |
| DAVID AVAGJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01272824884584 | $0.01 |
| DAVID AVAGJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000465670179689999 | $0.91 |
| DAVID AVAGJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063954968566 | $0.01 |
| DAVID AVAGJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.07399633213 | $0.04 |
| DAVID AVERY FAHEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (14.163239308) | ($44,000.00) |
| DAVID AVERY FAHEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 22,000.0 | $22,000.00 |
| DAVID AVERY FAHEY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 170.0 | $170.00 |
| DAVID AVERY FAHEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.03883299681 | $93.58 |
| DAVID AVERY FAHEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.53368588 | $17,548.17 |
| DAVID AVERY FAHEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.4) | ($12,429.26) |
| DAVID AVERY FAHEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 5.336497 | $12,429.26 |
| DAVID AVERY FAHEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (4.81153821) | ($11,157.32) |
| DAVID AVERY FAHEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,091.112120331) | ($22,091.11) |
| DAVID AVERY FAHEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,091.112120331 | $22,091.11 |
| DAVID AVERY FAHEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.03463398998) | ($985.86) |
| DAVID AVERY FAHEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (22,000.0) | ($22,000.00) |
| DAVID AVERY FAHEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 14.163239308 | $29,009.91 |
| DAVID AVERY FAHEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | ETH | 4.81153821 | $9,855.25 |
| DAVID AVERY FAHEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09905189) | ($2,871.93) |
| DAVID AVERY FAHEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (261.11212) | ($261.11) |
| DAVID AVERY FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079147055688 | $245.42 |
| DAVID AVERY FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5013281716 | $1.75 |
| DAVID AVERY FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2532494324 | $482.38 |
| DAVID AVERY FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.73776100263 | $113.74 |
| DAVID AVERY FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5813880661 | $2.84 |
| DAVID AVERY FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.84960490019999 | $2.42 |
| DAVID AVERY FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.30213627544 | $4.45 |
| DAVID AVERY FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023048900815 | $2.53 |
| DAVID AVERY FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044985966135 | $0.34 |
| DAVID AVERY FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0100980470529999 | $0.72 |
| DAVID AVERY FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.2024000393 | $0.26 |
| DAVID AVERY FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.13497211514 | $0.60 |
| DAVID AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5254192689 39 | $1.49 |
| DAVID AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000476259143339999 | $0.00 |
| DAVID AVILE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002299) | ($92.96) |
| DAVID AVILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002401666157296 | $0.10 |
| DAVID AVILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61164264550787 | $1.87 |
| DAVID AVILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000003643922753 | $0.00 |
| DAVID AVILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000006477170401 | $0.00 |
| DAVID AVILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021426345801 | $0.02 |
| DAVID AVILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000106597181 | $0.00 |
| DAVID AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00387048390589999 | $0.00 |
| DAVID AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000086863788072 | $0.00 |
| DAVID AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00021052037542 | $0.01 |
| DAVID AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00763078449889999 | $14.89 |
| DAVID AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000452862607859999 | $13.40 |
| DAVID AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149234215219999 | $29.12 |
| DAVID AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.263942109 | $31.92 |
| DAVID AWCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034775151785 | $10.30 |
| DAVID AYERS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1120980689) | ($339.35) |
| DAVID AYERS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1120980689 | $339.35 |
| DAVID AYERS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.033033) | ($100.06) |
| DAVID AYERS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.079065) | ($239.49) |
| DAVID AYERS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOGE | 87.01945503 | $11.38 |
| DAVID AYERS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | DOGE | 35.42288443 | $4.84 |
| DAVID AYERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOGE | 75.96695361 | $6.36 |
| DAVID AYERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOGE | (198.29) | ($16.12) |
| DAVID AYERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0005528 | $16.12 |
| DAVID AYERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000552) | ($15.89) |
| DAVID AYERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 15.491 | $15.89 |
| DAVID AYERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.169293065) | ($302.25) |
| DAVID AYERS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.169293065 | $302.25 |
| DAVID AYERS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.169153) | ($302.09) |
| DAVID AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059629057703 | $0.00 |
| DAVID AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000129404036555 | $0.00 |
| DAVID AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00150251950599999 | $0.00 |
| DAVID AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000053212585678 | $0.00 |
| DAVID AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0040157504016 | $0.01 |
| DAVID AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020359380479 | $6.03 |
| DAVID AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038538985082 | $8.34 |
| DAVID AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.72660520549999 | $1.37 |
| DAVID AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3159343632 | $0.83 |
| DAVID AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000073324642554 | $0.00 |
| DAVID AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000033984373146 | $0.00 |
| DAVID AYO TOLU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| DAVID AYO TOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236229783002 | $50.11 |
| DAVID AYO TOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.22470816491 | $3.22 |
| DAVID AYOVUNEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000355118888739999 | $0.03 |
| DAVID AZZARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.6209846943 | $0.68 |
| DAVID AZZARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.903373875 | $0.16 |
| DAVID AZZARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000245846928719999 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID AZZARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041625068978 | $0.06 |
| DAVID B FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022985927193 | $0.04 |
| DAVID BABULA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02320462214) | ($798.68) |
| DAVID BABULA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02320462214 | $798.68 |
| DAVID BABULA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.0232043) | ($798.66) |
| DAVID BABULA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 794.454 | $798.66 |
| DAVID BABULA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| DAVID BABULA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.199561 | $400.00 |
| DAVID BABULA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.199559) | ($312.03) |
| DAVID BABULA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 311.725 | $312.03 |
| DAVID BABULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011074850820098 | $4.23 |
| DAVID BABULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101280291548 | $0.00 |
| DAVID BABULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015997611458 | $0.02 |
| DAVID BABULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000035857426809 | $0.00 |
| DAVID BACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018399440967 | $0.54 |
| DAVID BACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.511436351752 | $0.51 |
| DAVID BACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.859640509267099 | $0.82 |
| DAVID BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.9289438309799 | $33.57 |
| DAVID BADASHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030936294805 | $94.33 |
| DAVID BADASHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0555760529399999 | $111.10 |
| DAVID BADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000498562277559999 | $0.01 |
| DAVID BADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0257958229399999 | $0.02 |
| DAVID BADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000050403134748 | $0.00 |
| DAVID BADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000010286378592999 | $0.00 |
| DAVID BADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038543111806 | $118.17 |
| DAVID BADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034811417774 | $6.79 |
| DAVID BAETENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.81446686060262 | $6.21 |
| DAVID BAEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (903.310426435) | ($903.31) |
| DAVID BAEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 903.310426435 | $903.31 |
| DAVID BAEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (903.310426) | ($903.31) |
| DAVID BAEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04748662252) | ($89.63) |
| DAVID BAEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.536423841) | ($2,900.00) |
| DAVID BAEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04646357616) | ($87.70) |
| DAVID BAEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.911687408 | $3,608.31 |
| DAVID BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081300548128 | $0.02 |
| DAVID BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00254689924374753 | $3.80 |
| DAVID BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8055094576114 | $1.81 |
| DAVID BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.021618981316 | $0.24 |
| DAVID BAGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024589774196 | $74.44 |
| DAVID BAGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14338936361 | $291.00 |
| DAVID BAIJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012700875530999 | $0.04 |
| DAVID BAIJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000896219467569999 | $0.00 |
| DAVID BAILEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000004796023293) | ($0.14) |
| DAVID BAILEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000004796023293 | $0.14 |
| DAVID BAILEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.03653223737) | ($0.04) |
| DAVID BAILEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.03653223737 | $0.04 |
| DAVID BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112151285163 | $0.03 |
| DAVID BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011446078725 | $0.00 |
| DAVID BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046564230652 | $0.00 |
| DAVID BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037612528602 | $0.00 |
| DAVID BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029290688082 | $0.00 |
| DAVID BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045755911609 | $0.89 |
| DAVID BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.89276400529999 | $1.50 |
| DAVID BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0001736514135718 | $0.00 |
| DAVID BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.051912265138 | $3.25 |
| DAVID BAINBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.86915932363 | $4.17 |
| DAVID BAINBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00076274711222 | $0.00 |
| DAVID BAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052629022105 | $10.27 |
| DAVID BAKER | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Deposit | BTC | 0.11496068 | $4,656.48 |
| DAVID BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15150068437 | $0.12 |
| DAVID BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041666140908 | $12.33 |
| DAVID BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005293191444 | $10.33 |
| DAVID BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.163221391 | $9.16 |
| DAVID BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2250771936 | $4.94 |
| DAVID BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4667013543 | $5.94 |
| DAVID BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001330984004 | $0.00 |
| DAVID BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019631520459 | $0.02 |
| DAVID BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00758014638779999 | $0.03 |
| DAVID BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000552635844 | $0.02 |
| DAVID BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056864916951 | $11.10 |
| DAVID BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000271610184819999 | $0.00 |
| DAVID BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024016085375 | $0.18 |
| DAVID BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.421978515129999 | $1.44 |
| DAVID BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019001039845 | $0.00 |
| DAVID BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00024333302683 | $0.02 |
| DAVID BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045726658194 | $0.00 |
| DAVID BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04710892011 | $1.22 |
| DAVID BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021358278047 | $0.00 |
| DAVID BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00139616138 | $0.00 |
| DAVID BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018162771845 | $0.00 |
| DAVID BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000066361778062 | $0.00 |
| DAVID BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045268064971 | $139.24 |
| DAVID BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.96689979812 | $100.63 |
| DAVID BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107656064923 | $216.78 |
| DAVID BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 460.848872613999 | $460.85 |
| DAVID BAKLARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9410100807 | $1.54 |
| DAVID BAKLARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3505694714 | $0.85 |
| DAVID BAL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.051076) | ($19.60) |
| DAVID BAL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05227) | ($20.05) |
| DAVID BAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (1.141607368) | ($442.59) |
| DAVID BAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (7.342960141) | ($98.44) |
| DAVID BAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.496574643) | ($235.76) |
| DAVID BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00054571210625 | $0.00 |
| DAVID BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0527207905998 | $0.87 |
| DAVID BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027036371629 | $0.03 |
| DAVID BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016363080202 | $0.00 |
| DAVID BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00033496813196 | $0.00 |
| DAVID BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021085083369136 | $1.41 |
| DAVID BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00546314734011739 | $2.22 |
| DAVID BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000009872403114 | $0.00 |
| DAVID BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000026058363421 | $0.00 |
| DAVID BALASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085918791409 | $2.54 |
| DAVID BALASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048413295896 | $96.10 |
| DAVID BALASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 156.083903353999 | $156.08 |
| DAVID BALASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6936068515 | $2.93 |
| DAVID BALASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.119865001288999 | $7.17 |
| DAVID BALASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.58870597407 | $0.28 |
| DAVID BALAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019526530135 | $0.06 |
| DAVID BALAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088862055878 | $0.02 |
| DAVID BALAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.003741774378 | $0.03 |
| DAVID BALAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000054506255866 | $0.02 |
| DAVID BALAZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.7056391639399 | $90.33 |
| DAVID BALCAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122984) | ($36.05) |
| DAVID BALCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012921234940871 | $0.43 |
| DAVID BALCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49997639901 | $0.58 |
| DAVID BALDWIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 11,167.512690355 | $6,338.60 |
| DAVID BALDWIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (9,690.049946855) | ($5,500.00) |
| DAVID BALDWIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (291.427723603) | ($165.41) |
| DAVID BALDWIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (24.207506595) | ($13.74) |
| DAVID BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218684829299999 | $65.91 |
| DAVID BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121984668475 | $23.80 |
| DAVID BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08815262546 | $0.09 |
| DAVID BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8350115624829 | $7.31 |
| DAVID BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.797756161 | $13.06 |
| DAVID BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.170623567 | $35.24 |
| DAVID BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031996268955 | $0.03 |
| DAVID BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.9005162235 | $53.84 |
| DAVID BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.65105189213 | $25.76 |
| DAVID BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003214972864 | $98.13 |
| DAVID BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027263029897 | $53.20 |
| DAVID BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.8463457039999 | $22.85 |
| DAVID BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.46665088 | $12.26 |
| DAVID BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1150412457 | $3.84 |
| DAVID BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04568823270999 | $11.62 |
| DAVID BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040878950037 | $0.36 |
| DAVID BALESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.384883687034 | $6.16 |
| DAVID BALETSA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,372.449228983) | ($1,402.33) |
| DAVID BALETSA | ADDRESS REDACTED | 6/3/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 2,372.449228983 | $1,402.33 |
| DAVID BALETSA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2060580948) | ($0.21) |
| DAVID BALETSA | ADDRESS REDACTED | 6/3/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.2060580948 | $0.21 |
| DAVID BALETSA | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | ADA | (2,372.449228) | ($1,463.28) |
| DAVID BALETSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041714814552 | $128.11 |
| DAVID BALETSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0546876198479999 | $109.28 |
| DAVID BALETSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021596236764094 | $0.00 |
| DAVID BALETSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.448713831661 | $10.15 |
| DAVID BALLANTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.085404955 | $16.72 |
| DAVID BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026589493707 | $805.00 |
| DAVID BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155328266899999 | $0.02 |
| DAVID BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019575061627 | $0.00 |
| DAVID BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0039202711342 | $0.00 |
| DAVID BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.129463233927 | $0.13 |
| DAVID BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7192861588 | $5.47 |
| DAVID BALSHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (10.343) | ($4.87) |
| DAVID BALSHER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 4.914 | $4.87 |
| DAVID BALSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11624119495053 | $0.16 |
| DAVID BALSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025469880651 | $0.03 |
| DAVID BALSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000092829318225 | $0.00 |
| DAVID BANDS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.575168997) | ($3.49) |
| DAVID BANDS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.518333064) | ($5.36) |
| DAVID BANDS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.728757746) | ($3.90) |
| DAVID BANDS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | LINK | (9.5166) | ($76.00) |
| DAVID BANDS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 78.15 | $76.00 |
| DAVID BANDS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (78.15) | ($78.15) |
| DAVID BANDS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 120.157 | $78.15 |
| DAVID BANDS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.861573803) | ($4.46) |
| DAVID BANDS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.750820247) | ($3.09) |
| DAVID BANDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003096238479) | ($5.95) |
| DAVID BANDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001258191631) | ($24.18) |
| DAVID BANDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04163009719) | ($800.00) |
| DAVID BANDS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0504984768 | $970.42 |
| DAVID BANDS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.08520734738 | $1,516.13 |
| DAVID BANDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000009554110188) | ($0.17) |
| DAVID BANDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002107810929) | ($37.51) |
| DAVID BANDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07025081021) | ($1,250.00) |
| DAVID BANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.18892005779825 | $2.57 |
| DAVID BANGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116432832679999 | $39.50 |
| DAVID BANGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.8404027286597 | $49.36 |
| DAVID BANGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00289287724569999 | $6.74 |
| DAVID BANGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.005862016 | $50.01 |
| DAVID BANGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04597288162 | $0.44 |
| DAVID BANGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5080785244 | $1.35 |
| DAVID BANGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.07088619362 | $0.00 |
| DAVID BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096770963327 | $195.49 |
| DAVID BANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.197718564819059 | $0.23 |
| DAVID BANWAT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 8.0 | $646.56 |
| DAVID BANWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000971162299 | $0.24 |
| DAVID BANWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5523096215601 | $11.75 |
| DAVID BAO HOAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093195114125 | $2.76 |
| DAVID BAO HOAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.281683392999 | $100.28 |
| DAVID BARANYAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000317874071329699 | $0.00 |
| DAVID BARASA OMUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045192991727342 | $0.05 |
| DAVID BARAZA OTIENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000345517697199999 | $0.00 |
| DAVID BARBARINO CHANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02339051716) | ($450.00) |
| DAVID BARBARINO CHANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7796839053) | ($15,000.00) |
| DAVID BARBARINO CHANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9372227176 | $18,030.82 |
| DAVID BARBARINO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.050780144034 | $1,554.83 |
| DAVID BARBARO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2990187912) | ($700.00) |
| DAVID BARBARO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2990187912 | $700.00 |
| DAVID BARBARO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2990187912) | ($698.02) |
| DAVID BARBARO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001431386559) | ($0.28) |
| DAVID BARBARO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001431386559 | $0.28 |
| DAVID BARBARO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.28) | ($547.72) |
| DAVID BARBARO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.28 | $547.72 |
| DAVID BARBARO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2801431387) | ($547.42) |
| DAVID BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016965666551 | $50.54 |
| DAVID BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017854396925 | $37.19 |
| DAVID BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018559873702 | $0.00 |
| DAVID BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0063317722859 | $0.01 |
| DAVID BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.7438252219999 | $13.65 |
| DAVID BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00075840212856 | $0.01 |
| DAVID BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000371139782179999 | $0.00 |
| DAVID BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0074269327525 | $0.00 |
| DAVID BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043444356067 | $0.00 |
| DAVID BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.816420204 | $60.87 |
| DAVID BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000139583438073 | $0.00 |
| DAVID BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000035310805377 | $0.00 |
| DAVID BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000130447124894 | $0.00 |
| DAVID BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000045911323928 | $0.00 |
| DAVID BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00134818929036 | $0.00 |
| DAVID BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00180810200809999 | $0.13 |
| DAVID BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0019835174233 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000023695153113 | $0.00 |
| DAVID BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000054332213852999 | $0.00 |
| DAVID BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0078696633044 | $0.18 |
| DAVID BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0006156953533 | $0.07 |
| DAVID BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000695303946701 | $0.00 |
| DAVID BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000153728447169999 | $0.29 |
| DAVID BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000128341864559999 | $0.00 |
| DAVID BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00020139809417 | $0.00 |
| DAVID BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000714371252059999 | $0.00 |
| DAVID BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00040707265598 | $0.00 |
| DAVID BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000445720636066 | $0.00 |
| DAVID BARBENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023402730454 | $0.07 |
| DAVID BARBENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.9268696984309 | $28.99 |
| DAVID BARBENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000173168258409999 | $0.03 |
| DAVID BARBER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.982549) | ($2,996.08) |
| DAVID BARBER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,982.058 | $2,996.08 |
| DAVID BARBER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DAVID BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204779379579999 | $61.98 |
| DAVID BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0297966670629999 | $59.43 |
| DAVID BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 139.074433859 | $139.07 |
| DAVID BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6312381442 | $1.02 |
| DAVID BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.92878481288 | $0.09 |
| DAVID BARBIER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.04959135 | $99.42 |
| DAVID BARBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08716049872079 | $0.76 |
| DAVID BARBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006372528587 | $0.19 |
| DAVID BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.55527713402 | $65.11 |
| DAVID BARBORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084342712404 | $0.25 |
| DAVID BARBORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000279017634659999 | $0.01 |
| DAVID BARBORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00089221756475 | $0.00 |
| DAVID BARCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000823784722939999 | $0.00 |
| DAVID BARKER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (0.7072) | ($1.47) |
| DAVID BARKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DAVID BARKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (49,500.11) | ($49,500.11) |
| DAVID BARKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAX | (500.0) | ($500.00) |
| DAVID BARKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| DAVID BARKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAX | (46,528.63) | ($46,528.63) |
| DAVID BARKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (30,450.42) | ($30,450.42) |
| DAVID BARKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.236116) | ($2,517.97) |
| DAVID BARKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,495.04) |
| DAVID BARKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (2.585332) | ($77,104.74) |
| DAVID BARKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($743.05) |
| DAVID BARKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (2.51926) | ($74,877.45) |
| DAVID BARKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | PAX | (5,000.0) | ($5,000.00) |
| DAVID BARKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | PAX | (63,909.019119) | ($63,909.02) |
| DAVID BARKER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | PAX | (62.04) | ($62.04) |
| DAVID BARKER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | CEL | (1,874.71) | ($1,442.01) |
| DAVID BARKER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | CEL | (2,354.83) | ($1,805.13) |
| DAVID BARKER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | CEL | (706.5952) | ($540.14) |
| DAVID BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074148063622862 | $273.17 |
| DAVID BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 180.744880408342 | $282.87 |
| DAVID BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058614770056 | $1.14 |
| DAVID BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0681660453709999 | $0.05 |
| DAVID BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000075044160335 | $0.00 |
| DAVID BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000350276453209999 | $0.04 |
| DAVID BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.1190158332 | $0.21 |
| DAVID BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 331.982508694979 | $331.98 |
| DAVID BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.708885937686229 | $1.52 |
| DAVID BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073315162750092 | $270.11 |
| DAVID BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 279.189316435575 | $443.64 |
| DAVID BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071793504406222 | $19.18 |
| DAVID BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.008362108512 | $0.09 |
| DAVID BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00035570184102 | $0.00 |
| DAVID BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000039161382867 | $0.00 |
| DAVID BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 524.65012962552 | $524.65 |
| DAVID BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132393101711 | $39.19 |
| DAVID BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014935198646 | $29.14 |
| DAVID BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103641789269 | $30.67 |
| DAVID BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25010419791 | $0.29 |
| DAVID BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023672504737 | $4.62 |
| DAVID BARNEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.192475127) | ($2,477.12) |
| DAVID BARNEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.192475127 | $2,477.12 |
| DAVID BARNEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1880777572) | ($5,642.71) |
| DAVID BARNEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1880777572 | $5,642.71 |
| DAVID BARNEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.192475) | ($2,431.40) |
| DAVID BARNEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.188077) | ($5,649.46) |
| DAVID BARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008595767359855 | $32.12 |
| DAVID BARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00639980486106699 | $17.44 |
| DAVID BARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9324642316 | $7.08 |
| DAVID BARNHILL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191281367739999 | $0.57 |
| DAVID BARNHILL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014726378681 | $28.73 |
| DAVID BARNHILL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9313057023 | $0.43 |
| DAVID BARNHILL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.030070670744 | $0.19 |
| DAVID BARNHILL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14816667697 | $0.19 |
| DAVID BARNHILL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0047874185374 | $0.52 |
| DAVID BARNHILL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.100775345519 | $6.31 |
| DAVID BARNHILL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.093435484273 | $0.17 |
| DAVID BARNHILL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.313881669909999 | $0.65 |
| DAVID BARON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.2324706616) | ($7,200.00) |
| DAVID BARON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | GUSD | 1,800.0 | $1,800.00 |
| DAVID BARON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,808.48) | ($1,808.48) |
| DAVID BARON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.05829385 | $1,808.54 |
| DAVID BARON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.05829) | ($1,818.16) |
| DAVID BARON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1,814.859 | $1,818.16 |
| DAVID BARON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,800.0) | ($1,800.00) |
| DAVID BARON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.2324706616 | $7,248.16 |
| DAVID BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220620718492 | $67.00 |
| DAVID BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095762557084 | $0.01 |
| DAVID BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019993406067 | $0.04 |
| DAVID BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11556339109 | $0.12 |
| DAVID BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114941023376 | $0.00 |
| DAVID BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073244618702 | $0.01 |
| DAVID BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.05621664631873 | $0.06 |
| DAVID BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020976076165 | $630.95 |
| DAVID BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.653447288 | $22.91 |
| DAVID BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121119695762 | $245.37 |
| DAVID BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0029775119 | $4.00 |
| DAVID BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 525.075321834 | $416.27 |
| DAVID BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.0227788289 | $26.68 |
| DAVID BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0230910778419999 | $1.69 |
| DAVID BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.70175334929 | $4.32 |
| DAVID BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9843154784 | $0.08 |
| DAVID BARRERA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002879051262) | ($8.96) |
| DAVID BARRERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7530520237) | ($1,200.00) |
| DAVID BARRERA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.9387945096 | $1,495.98 |
| DAVID BARRERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02343497898) | ($37.34) |
| DAVID BARRERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02811394222) | ($44.80) |
| DAVID BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001341300463 | $0.00 |
| DAVID BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023941434482 | $4.21 |
| DAVID BARRETO LLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034920662242 | $1.03 |
| DAVID BARRETT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00024193 | $9.98 |
| DAVID BARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027350510496 | $0.00 |
| DAVID BARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.34984717029999 | $9.35 |
| DAVID BARRIENTOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| DAVID BARRIENTOS | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| DAVID BARRIENTOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.025507229) | ($3,000.00) |
| DAVID BARRIENTOS | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.025507229 | $3,000.00 |
| DAVID BARRIENTOS | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.025507229) | ($2,983.94) |
| DAVID BARRIENTOS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1624301345) | ($6,457.87) |
| DAVID BARRIENTOS | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1624301345 | $6,457.87 |
| DAVID BARRIENTOS | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.16243013) | ($6,461.57) |
| DAVID BARRIENTOS | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Deposit | BTC | 0.02601587 | $1,003.55 |
| DAVID BARRIENTOS | ADDRESS REDACTED | 5/1/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.02601587) | ($1,004.99) |
| DAVID BARRIENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000452549615856499 | $18.14 |
| DAVID BARRIENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3043600302 | $3.85 |
| DAVID BARRIENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0303278132089999 | $60.88 |
| DAVID BARRIENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8424891379 | $3.84 |
| DAVID BARRIENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2896324397 | $6.57 |
| DAVID BARRIOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 22.75 | $2,302.53 |
| DAVID BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279803857729999 | $84.17 |
| DAVID BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0161377081076 | $30.89 |
| DAVID BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.68303912516 | $39.87 |
| DAVID BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022880708803 | $0.68 |
| DAVID BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034655376234 | $0.07 |
| DAVID BARRIOS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0416691514856399 | $0.04 |
| DAVID BARROS BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101296623533 | $310.39 |
| DAVID BARROS BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4803235458 | $971.65 |
| DAVID BARROS BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 212.833718697 | $168.73 |
| DAVID BARROS BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16730483192 | $1.48 |
| DAVID BARROS BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0923675113159999 | $5.52 |
| DAVID BARRY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.1) | ($33,235.98) |
| DAVID BARRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TGBP | (55,936.137193717) | ($68,583.30) |
| DAVID BARRY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (114,662.937144) | ($114,662.94) |
| DAVID BARRY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00241211) | ($73.72) |
| DAVID BARRY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (94.601909912) | ($198,115.32) |
| DAVID BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00392605240169399 | $147.72 |
| DAVID BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80470628859999 | $2.02 |
| DAVID BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39007809227038 | $1,051.81 |
| DAVID BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 843.6737546441 | $843.67 |
| DAVID BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 380.65428062332 | $480.61 |
| DAVID BARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000271773792799999 | $0.08 |
| DAVID BARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.0372744494499 | $28.94 |
| DAVID BARTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000499053542099999 | $14.77 |
| DAVID BARTHELEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022957780732 | $69.32 |
| DAVID BARTHELEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 284.015890873 | $284.02 |
| DAVID BARTHOLOMEW | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.037031 | $1,090.76 |
| DAVID BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124000593704 | $36.70 |
| DAVID BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.127429354529899 | $0.18 |
| DAVID BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053512698432 | $0.00 |
| DAVID BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8259975618 | $2.82 |
| DAVID BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.168031615799999 | $1.03 |
| DAVID BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0047200675274 | $0.36 |
| DAVID BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.37647109875 | $0.58 |
| DAVID BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0053487845169 | $0.38 |
| DAVID BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000017199731874 | $0.00 |
| DAVID BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00183814447769999 | $0.20 |
| DAVID BARTLETT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($41.31) |
| DAVID BARTLETT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (14.328711) | ($29,685.39) |
| DAVID BARTLETT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.49) |
| DAVID BARTLETT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011551) | ($23.31) |
| DAVID BARTLETT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.37727) | ($40,935.22) |
| DAVID BARTLETT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004106) | ($7.34) |
| DAVID BARTLETT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00038) | ($11.07) |
| DAVID BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046527255223887 | $173.33 |
| DAVID BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0702139511609327 | $192.68 |
| DAVID BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15047885626 | $0.02 |
| DAVID BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164056418369999 | $0.49 |
| DAVID BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014956850001 | $0.02 |
| DAVID BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072554770917 | $145.88 |
| DAVID BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0769853169 | $12.08 |
| DAVID BARTOLOME GOMEZ DE SALAZAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| DAVID BARTOLOME GOMEZ DE SALAZAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (4,154.725298) | ($4,154.73) |
| DAVID BARTOLOME GOMEZ DE SALAZAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (6.267394) | ($6.27) |
| DAVID BARTOLOME GOMEZ DE SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022431218718 | $0.00 |
| DAVID BARTOLOME GOMEZ DE SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.2623841570719 | $28.26 |
| DAVID BARTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.815588481) | ($45,368.26) |
| DAVID BARTON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.815588481 | $45,368.26 |
| DAVID BARTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,400.0) | ($8,000.00) |
| DAVID BARTON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,400.0 | $8,000.00 |
| DAVID BARTON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (15.815588481) | ($45,672.84) |
| DAVID BARTON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,400.0) | ($7,548.38) |
| DAVID BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083063371524 | $256.94 |
| DAVID BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04466688577777 | $133.60 |
| DAVID BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.097379561 | $82.52 |
| DAVID BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.10481194012 | $0.10 |
| DAVID BARTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00725886811537392 | $0.01 |
| DAVID BARTOSEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,365.0) | ($2,365.00) |
| DAVID BARTOSEK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,800.0) | ($2,800.00) |
| DAVID BARTOSEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,156.0) | ($2,156.00) |
| DAVID BARTOSEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DAVID BARTOSEK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DAVID BARTOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1881244989591 | $2.44 |
| DAVID BARTOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 535.213843211 | $535.21 |
| DAVID BARTOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5986803281 | $0.07 |
| DAVID BAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SUSHI | 259.769365241 | $833.86 |
| DAVID BAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 28.0 | $84,733.04 |
| DAVID BAS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.402369668) | ($13.51) |
| DAVID BAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.404950495) | ($14.96) |
| DAVID BAS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.743049973) | ($7.50) |
| DAVID BAS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.7504073776) | ($1.50) |
| DAVID BAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (5,943.525601814) | ($8,000.00) |
| DAVID BAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 6,721.609085327 | $9,047.30 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID BAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (178.602201394) | ($240.40) |
| DAVID BAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | CEL | (9.881111313) | ($13.30) |
| DAVID BAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 184.391278293 | $12,184.01 |
| DAVID BAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (151.338765661) | ($10,000.00) |
| DAVID BAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LTC | (4.543944926) | ($300.25) |
| DAVID BAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.1260651918) | ($8.33) |
| DAVID BAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 10,300.0 | $10,300.00 |
| DAVID BAS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| DAVID BAS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DAVID BAS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BAT | 8,537.276416734 | $3,271.68 |
| DAVID BAS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.75 | $22,027.55 |
| DAVID BAS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.75) | ($22,560.72) |
| DAVID BAS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.75 | $22,560.72 |
| DAVID BAS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8,298.33) | ($8,298.33) |
| DAVID BAS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8,298.33 | $8,298.33 |
| DAVID BAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DAVID BAS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DAVID BAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.62) | ($16.62) |
| DAVID BAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (12.429922099) | ($2,273.68) |
| DAVID BAS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BCH | 12.429922099 | $2,273.68 |
| DAVID BAS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 102.80681712 | $184,845.99 |
| DAVID BAS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (50.0) | ($89,784.03) |
| DAVID BAS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 50.0 | $89,784.03 |
| DAVID BAS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | ETH | (33.305763562) | ($60,000.00) |
| DAVID BAS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| DAVID BAS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (14,900.0) | ($14,900.00) |
| DAVID BAS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 14,900.0 | $14,900.00 |
| DAVID BAS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (19.501053558) | ($32,811.72) |
| DAVID BAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 19.501053558 | $32,811.72 |
| DAVID BAS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BCH | (12.429922099) | ($2,094.52) |
| DAVID BAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BCH | 12.429922099 | $2,094.52 |
| DAVID BAS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (15.466189144) | ($7.01) |
| DAVID BAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 15.466189144 | $7.01 |
| DAVID BAS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.01) | ($15.01) |
| DAVID BAS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.85) | ($0.85) |
| DAVID BAS | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.01) | ($15.01) |
| DAVID BAS | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,862.5) | ($17,862.50) |
| DAVID BAS | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,862.5 | $17,862.50 |
| DAVID BAS | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| DAVID BAS | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| DAVID BAS | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| DAVID BAS | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| DAVID BAS | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.01) | ($15.01) |
| DAVID BAS | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (18,000.0) | ($18,000.00) |
| DAVID BAS | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Collateral | BTC | 1.267057029 | $25,886.69 |
| DAVID BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037803092196 | $97.32 |
| DAVID BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 599.746165584118 | $812.07 |
| DAVID BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.624221119761 | $986.26 |
| DAVID BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 167.88966052 | $167.89 |
| DAVID BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000378040940099999 | $0.01 |
| DAVID BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005441177807 | $0.60 |
| DAVID BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.542065961 | $8.33 |
| DAVID BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.012905518013 | $2.23 |
| DAVID BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.8118035308 | $5.26 |
| DAVID BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7676709883 | $0.11 |
| DAVID BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019426893256 | $4.59 |
| DAVID BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00376723847 | $0.54 |
| DAVID BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0014831217334 | $0.00 |
| DAVID BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.03452413764 | $0.02 |
| DAVID BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00052813473163 | $0.00 |
| DAVID BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.29353945991 | $0.84 |
| DAVID BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000006933627826 | $0.00 |
| DAVID BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.7433621199 | $2.47 |
| DAVID BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00007604066349 | $0.00 |
| DAVID BASEHOAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123095485921 | $0.36 |
| DAVID BASEHOAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034239314127 | $0.00 |
| DAVID BASEHOAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.94318096021 | $0.50 |
| DAVID BASS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002568178862) | ($75.18) |
| DAVID BASS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002568178862 | $75.18 |
| DAVID BASS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01232735467) | ($20.65) |
| DAVID BASS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01232735467 | $20.65 |
| DAVID BASS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.097151795) | ($7.73) |
| DAVID BASS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3.097151795 | $7.73 |
| DAVID BASS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00256817) | ($75.17) |
| DAVID BASS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01232735467) | ($20.64) |
| DAVID BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026904741766305 | $0.90 |
| DAVID BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012134784494047 | $0.28 |
| DAVID BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000129849610706999 | $0.00 |
| DAVID BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.07095205255775 | $0.27 |
| DAVID BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0878692212697263 | $0.08 |
| DAVID BASTIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072788089555 | $21.54 |
| DAVID BASTIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0343853020619999 | $67.69 |
| DAVID BASTIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1328920397 | $2.60 |
| DAVID BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000585810648999999 | $0.00 |
| DAVID BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025292384848 | $0.00 |
| DAVID BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.07720427811 | $0.00 |
| DAVID BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000098750192954 | $0.00 |
| DAVID BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000026347192027 | $0.00 |
| DAVID BATISTA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| DAVID BATISTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 85.739910846 | $600.92 |
| DAVID BATISTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (71.341123548) | ($500.00) |
| DAVID BATISTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (2.142031503) | ($15.01) |
| DAVID BATISTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.05992654378) | ($0.42) |
| DAVID BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.744316721838 | $6.00 |
| DAVID BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020324001962 | $0.01 |
| DAVID BATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081621978892 | $252.72 |
| DAVID BATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014650653033 | $28.59 |
| DAVID BATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.895398177 | $57.79 |
| DAVID BATTIPAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018650353605 | $0.55 |
| DAVID BATTIPAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017840503398 | $0.00 |
| DAVID BATTIPAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017367741207 | $0.01 |
| DAVID BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081513182222 | $24.13 |
| DAVID BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3059654872 | $11.29 |
| DAVID BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00310383045459999 | $94.65 |
| DAVID BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018623353265 | $36.34 |
| DAVID BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108678257103 | $21.21 |
| DAVID BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.0413866709999 | $31.04 |
| DAVID BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5450566402 | $5.28 |
| DAVID BAUMGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034491140895 | $10.21 |
| DAVID BAUMGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 180.908136679 | $142.74 |
| DAVID BAUMGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047859999 | $0.48 |
| DAVID BAUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003782725792 | $0.11 |
| DAVID BAUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33906379792 | $0.40 |
| DAVID BAUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000054114162913 | $0.00 |
| DAVID BAUNACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010047216948 | $2.97 |
| DAVID BAUNACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35601688494 | $0.36 |
| DAVID BAUTISTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.28 | $846.28 |
| DAVID BAUTISTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01753 | $700.44 |
| DAVID BAUTISTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.17223255 | $6,893.22 |
| DAVID BAUTISTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1929289412) | ($5,565.04) |
| DAVID BAUTISTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1929289412 | $5,565.04 |
| DAVID BAUTISTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1911146515) | ($5,512.70) |
| DAVID BAUTISTA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007903416729) | ($23.10) |
| DAVID BAUTISTA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000803576) | ($23.88) |
| DAVID BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00545669390949999 | $168.45 |
| DAVID BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16819833818 | $341.55 |
| DAVID BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019545638184 | $0.02 |
| DAVID BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3758809068 | $37.52 |
| DAVID BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000122986698251 | $0.00 |
| DAVID BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.050036945143 | $3.66 |
| DAVID BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0482134019269999 | $5.29 |
| DAVID BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.118423395397 | $0.73 |
| DAVID BAX | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($71.90) |
| DAVID BAX | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | AAVE | (33.3463) | ($5,036.73) |
| DAVID BAX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 4,978.47 | $5,036.73 |
| DAVID BAX | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | MATIC | (3,399.9) | ($3,773.89) |
| DAVID BAX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 3,740.733 | $3,773.89 |
| DAVID BAX | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LINK | (208.1188) | ($2,399.61) |
| DAVID BAX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 2,366.016 | $2,399.61 |
| DAVID BAX | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | SNX | (409.484) | ($2,000.27) |
| DAVID BAX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 1,978.839 | $2,000.27 |
| DAVID BAX | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.328093) | ($12,634.33) |
| DAVID BAX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 12,534.439 | $12,634.33 |
| DAVID BAX | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DASH | (0.06) | ($5.54) |
| DAVID BAX | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (1,510.438) | ($3,160.07) |
| DAVID BAX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 3,167.242 | $3,160.07 |
| DAVID BAX | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DASH | (25.00173894) | ($2,309.55) |
| DAVID BAX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 2.474483685 | $6,871.20 |
| DAVID BAX | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (3.038312) | ($8,435.29) |
| DAVID BAX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 8,401.574 | $8,435.29 |
| DAVID BAX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.63937414 | $1,760.06 |
| DAVID BAX | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.639376) | ($1,767.29) |
| DAVID BAX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 1,765.759 | $1,767.29 |
| DAVID BAX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DAVID BAX | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | MATIC | 99.088 | $100.00 |
| DAVID BAX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (99.187999706) | ($100.02) |
| DAVID BAX | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DAVID BAX | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | MATIC | 150.449 | $100.00 |
| DAVID BAX | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (150.449) | ($100.21) |
| DAVID BAX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DAVID BAX | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | MATIC | 141.961 | $100.00 |
| DAVID BAX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DAVID BAX | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | MATIC | 147.914 | $100.00 |
| DAVID BAX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DAVID BAX | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | UNI | 19.7317 | $100.00 |
| DAVID BAX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAVID BAX | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0016935 | $50.00 |
| DAVID BAX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | UNI | (19.731700332) | ($99.65) |
| DAVID BAX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169412) | ($50.91) |
| DAVID BAX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (147.914) | ($102.07) |
| DAVID BAX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (141.961) | ($95.24) |
| DAVID BAX | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (78.9) | ($62.86) |
| DAVID BAX | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 78.9 | $62.86 |
| DAVID BAX | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVID BAX | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DAVID BAX | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (22,551.773979) | ($22,551.77) |
| DAVID BAX | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 22,551.773979 | $22,551.77 |
| DAVID BAX | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (55.7076) | ($37.08) |
| DAVID BAX | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 55.7076 | $37.08 |
| DAVID BAX | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (847.333) | ($630.32) |
| DAVID BAX | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 627.026 | $630.32 |
| DAVID BAX | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (70.753) | ($54.04) |
| DAVID BAX | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 53.835 | $54.04 |
| DAVID BAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001939672781 | $0.00 |
| DAVID BAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 672.502842182391 | $562.12 |
| DAVID BAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041605550925 | $0.00 |
| DAVID BAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000108613263986 | $0.00 |
| DAVID BAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008439001176 | $33.91 |
| DAVID BAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.254953319322 | $113.37 |
| DAVID BAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016913546312 | $5.06 |
| DAVID BAXLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| DAVID BAXLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| DAVID BAXLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.78) | ($26.78) |
| DAVID BAXLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.78) | ($26.78) |
| DAVID BAXLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8113325604) | ($23,600.85) |
| DAVID BAXLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8113325604 | $23,600.85 |
| DAVID BAXLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.811332) | ($23,600.84) |
| DAVID BAXLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 23,581.561 | $23,600.84 |
| DAVID BAXLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (2,988.51197269) | ($1,105.85) |
| DAVID BAXLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BAT | 2,988.51197269 | $1,105.85 |
| DAVID BAXLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BAT | (2,988.51) | ($1,105.85) |
| DAVID BAXLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 1,101.807 | $1,105.85 |
| DAVID BAXLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,929.793126768) | ($2,929.79) |
| DAVID BAXLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,929.793126768 | $2,929.79 |
| DAVID BAXLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (560.341498371) | ($560.34) |
| DAVID BAXLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 560.341498371 | $560.34 |
| DAVID BAXLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.299687054) | ($30,758.05) |
| DAVID BAXLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.299687054 | $30,758.05 |
| DAVID BAXLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,823.267418003) | ($9,562.85) |
| DAVID BAXLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15,823.267418003 | $9,562.85 |
| DAVID BAXLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (2.082346) | ($3,500.00) |
| DAVID BAXLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 3,495.646 | $3,500.00 |
| DAVID BAXLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (2,149.489) | ($1,300.00) |
| DAVID BAXLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 1,294.816 | $1,300.00 |
| DAVID BAXLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (53.55) | ($53.55) |
| DAVID BAXLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (32,400.0) | ($32,400.00) |
| DAVID BAXLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 3.217238041 | $93,747.01 |
| DAVID BAXLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.217238041) | ($94,190.77) |
| DAVID BAXLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.217238041 | $94,190.77 |
| DAVID BAXLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,221.54) |
| DAVID BAXLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.217238) | ($64,787.90) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID BAXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047900787781033 | $166.21 |
| DAVID BAXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359833309999 | $0.02 |
| DAVID BAXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14308620372966 | $342.18 |
| DAVID BAXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.408244203216 | $37.41 |
| DAVID BAXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 192.74545149901 | $176.13 |
| DAVID BAXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4980415614 | $16.65 |
| DAVID BAXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2273866488 | $19.66 |
| DAVID BAXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 68.564675009 | $10.02 |
| DAVID BAXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0161814799419999 | $1.18 |
| DAVID BAXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7739807305 | $9.48 |
| DAVID BAXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0030260259694 | $0.00 |
| DAVID BAXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.1254478117 | $31.54 |
| DAVID BAXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000029741324206 | $0.01 |
| DAVID BAXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0071813157582 | $0.01 |
| DAVID BAXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000118756254615 | $0.01 |
| DAVID BAXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.2209897743188 | $2.71 |
| DAVID BAXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.689453883043 | $6.69 |
| DAVID BAXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 9.7115345135 | $5.17 |
| DAVID BAXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000020173961891 | $0.00 |
| DAVID BAYARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018832251805 | $0.56 |
| DAVID BAYARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9290293073 | $32.55 |
| DAVID BAYARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45915187542 | $4.05 |
| DAVID BAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000332787256319999 | $0.10 |
| DAVID BAYLEY JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025788416373 | $78.19 |
| DAVID BAYLEY JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00665254304579999 | $12.97 |
| DAVID BAYLEY JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036022753082 | $0.00 |
| DAVID BAZJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129658515689 | $0.00 |
| DAVID BAZJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016499162206 | $0.02 |
| DAVID BAZJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025678416808 | $0.00 |
| DAVID BAZJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021225171869 | $0.01 |
| DAVID BEACHY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,029.617755402) | ($1,097.88) |
| DAVID BEACHY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,029.617755402 | $1,097.88 |
| DAVID BEACHY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.367387212) | ($384.28) |
| DAVID BEACHY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.367387212 | $384.28 |
| DAVID BEACHY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (183.726559917) | ($183.73) |
| DAVID BEACHY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 183.726559917 | $183.73 |
| DAVID BEACHY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.5) | ($4,741.18) |
| DAVID BEACHY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.5 | $4,741.18 |
| DAVID BEACHY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (5.367) | ($386.80) |
| DAVID BEACHY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,029.61) | ($1,118.53) |
| DAVID BEACHY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (2.5) | ($5,137.25) |
| DAVID BEACHY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (183.726) | ($183.73) |
| DAVID BEACHY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.8) | ($7,212.78) |
| DAVID BEACHY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.8 | $7,212.78 |
| DAVID BEACHY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (3.8) | ($7,492.34) |
| DAVID BEACHY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.2363757 | $7,492.34 |
| DAVID BEACHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050222706039 | $154.77 |
| DAVID BEACHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053724947333 | $128.45 |
| DAVID BEACHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1835366222129 | $1.18 |
| DAVID BEACHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.338312099003 | $15.56 |
| DAVID BEACHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023938612145936 | $3.60 |
| DAVID BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016970192154 | $0.50 |
| DAVID BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.470006200329999 | $4.15 |
| DAVID BEARDEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.020740295) | ($1,849.34) |
| DAVID BEARDEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.020740295 | $1,849.34 |
| DAVID BEARDEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.02074) | ($2,030.21) |
| DAVID BEARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020426750775 | $0.60 |
| DAVID BEARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008012336448087 | $19.66 |
| DAVID BEARDSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016764932351 | $49.91 |
| DAVID BEARTH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| DAVID BEARTH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| DAVID BEARTH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.43) | ($0.43) |
| DAVID BEARTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.04) | ($0.04) |
| DAVID BEARTH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| DAVID BEARTH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| DAVID BEARTH | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 495.0 | $495.00 |
| DAVID BEARTH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| DAVID BEARTH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DAVID BEARTH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.03672154632 | $801.56 |
| DAVID BEARTH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002178103547) | ($0.42) |
| DAVID BEARTH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007785475548) | ($15.01) |
| DAVID BEARTH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02592980413) | ($500.00) |
| DAVID BEARTH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03112356054 | $600.15 |
| DAVID BEARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015738959641669 | $3.28 |
| DAVID BEARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038440299768 | $0.00 |
| DAVID BEARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31844750099 | $0.32 |
| DAVID BEARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034431734773 | $0.00 |
| DAVID BEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001467566507174 | $50.39 |
| DAVID BEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75660969714 | $8.36 |
| DAVID BEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29197824629 | $17.39 |
| DAVID BEATTY HOOD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01514978) | ($625.12) |
| DAVID BEATTY HOOD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01514978 | $625.12 |
| DAVID BEATTY HOOD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00094134) | ($37.87) |
| DAVID BEATTY HOOD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00094134 | $37.87 |
| DAVID BEATTY HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0308715304088 | $240.38 |
| DAVID BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007606890748107 | $30.43 |
| DAVID BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007103527336479 | $21.46 |
| DAVID BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.12847347393499 | $1.13 |
| DAVID BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.244803711438 | $1.72 |
| DAVID BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1432040330494 | $2.58 |
| DAVID BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026916762735311 | $0.37 |
| DAVID BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.8358664658948 | $0.17 |
| DAVID BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00384842491126 | $0.67 |
| DAVID BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.020477111714 | $0.00 |
| DAVID BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018017351696 | $0.00 |
| DAVID BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.447490426739999 | $3.95 |
| DAVID BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000058075851992 | $0.00 |
| DAVID BECKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117729543102 | $3.48 |
| DAVID BECKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061687838399 | $1.20 |
| DAVID BECKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7845337563 | $1.12 |
| DAVID BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000328403571299999 | $9.72 |
| DAVID BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041053165515 | $8.01 |
| DAVID BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.4833764009999 | $17.48 |
| DAVID BEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16755232694 | $0.17 |
| DAVID BEHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000034103807199999 | $0.00 |
| DAVID BEIHL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SNX | 92.67651297 | $483.33 |
| DAVID BEIHL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | MATIC | 350.34859685 | $500.88 |
| DAVID BEIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139346314422 | $4.12 |
| DAVID BEIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061419009553 | $11.98 |
| DAVID BEIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7767800115 | $1.78 |
| DAVID BEIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9427478607 | $3.13 |
| DAVID BEIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0169377873809999 | $0.02 |
| DAVID BELARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024418384605 | $0.07 |
| DAVID BELARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016999438846 | $0.00 |
| DAVID BELARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000479135612159999 | $0.00 |
| DAVID BELARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017028615105 | $0.00 |
| DAVID BELARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.5980250038 | $25.96 |
| DAVID BELARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015441322797 | $0.00 |
| DAVID BELARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000037857203997 | $0.00 |
| DAVID BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082812998522 | $24.51 |
| DAVID BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7674752785 | $3.78 |
| DAVID BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.872569990319366 | $0.88 |
| DAVID BELL-GAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3247124324474 | $0.32 |
| DAVID BELLIDO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.809914548020428 | $0.94 |
| DAVID BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000410625116609999 | $0.00 |
| DAVID BELOTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($6,080.60) |
| DAVID BELOTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $6,080.60 |
| DAVID BELOTE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($6,092.83) |
| DAVID BELOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047403478319 | $145.73 |
| DAVID BELOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015079038097 | $0.02 |
| DAVID BELOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.67764803852 | $1,369.71 |
| DAVID BELOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.055806609695 | $0.04 |
| DAVID BELOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6180405757 | $14.47 |
| DAVID BELOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0116766419217 | $0.00 |
| DAVID BELOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000084763584953 | $0.01 |
| DAVID BELOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0042108251704 | $0.01 |
| DAVID BELOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.05318978403474 | $0.52 |
| DAVID BELOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.020719501337 | $0.00 |
| DAVID BELOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000071146813516 | $0.00 |
| DAVID BELOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00298054188259999 | $0.00 |
| DAVID BELOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000250165135959999 | $0.00 |
| DAVID BELOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00016848153794 | $0.00 |
| DAVID BELOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000092291571318 | $0.00 |
| DAVID BELOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.087536319898 | $163.07 |
| DAVID BELOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000040370166361 | $0.00 |
| DAVID BELOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000016253250599 | $0.00 |
| DAVID BELSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001854368955 | $0.55 |
| DAVID BELSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.3033691032 | $0.42 |
| DAVID BELUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017431446483 | $0.00 |
| DAVID BELYEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018097714217 | $0.54 |
| DAVID BELYEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6806418589 | $1.06 |
| DAVID BELZECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000460358526972999 | $0.02 |
| DAVID BELZECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055982855586 | $0.01 |
| DAVID BELZECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003501124957643 | $0.00 |
| DAVID BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056515520511 | $16.73 |
| DAVID BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103421347251 | $0.01 |
| DAVID BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0300592267209999 | $58.83 |
| DAVID BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.767543161 | $2.37 |
| DAVID BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.279254063 | $7.78 |
| DAVID BENDIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (25.384741775) | ($3.12) |
| DAVID BENDIT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 25.384741775 | $3.12 |
| DAVID BENDIT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XLM | (25.3847417) | ($3.19) |
| DAVID BENDIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004863411853) | ($139.00) |
| DAVID BENDIT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004863411853 | $139.00 |
| DAVID BENDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051473526010298 | $1.72 |
| DAVID BENDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.370886968 | $13.77 |
| DAVID BENDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0234643718151958 | $0.00 |
| DAVID BENDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061316464632 | $3.67 |
| DAVID BENDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000086459464374 | $0.01 |
| DAVID BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154596520037 | $0.46 |
| DAVID BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51286934268 | $0.60 |
| DAVID BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030011360313 | $58.73 |
| DAVID BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.957743104 | $30.09 |
| DAVID BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.203076096 | $32.15 |
| DAVID BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.53356370939999 | $17.04 |
| DAVID BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15688889066 | $1.38 |
| DAVID BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7203210057 | $5.88 |
| DAVID BENJAMIN GARBACK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.531169 | $1,004.71 |
| DAVID BENJAMIN GARBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237122375 | $50.00 |
| DAVID BENJAMIN GREER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 0.01972 | $0.02 |
| DAVID BENJAMIN GREER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (217.818606807) | ($23,835.56) |
| DAVID BENJAMIN GREER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 217.818606807 | $23,835.56 |
| DAVID BENJAMIN GREER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.000001255480691) | $0.00 |
| DAVID BENJAMIN GREER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.000001255480691 | $0.00 |
| DAVID BENJAMIN GREER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002755435741) | ($0.01) |
| DAVID BENJAMIN GREER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002755435741 | $0.01 |
| DAVID BENJAMIN GREER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000001839413587) | $0.00 |
| DAVID BENJAMIN GREER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000001839413587 | $0.00 |
| DAVID BENJAMIN GREER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0000002033266001) | $0.00 |
| DAVID BENJAMIN GREER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0000002033266001 | $0.00 |
| DAVID BENJAMIN GREER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0002461915271) | $0.00 |
| DAVID BENJAMIN GREER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0002461915271 | $0.00 |
| DAVID BENJAMIN GREER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETC | 19.50313416 | $439.60 |
| DAVID BENJAMIN GREER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000978433867) | $0.00 |
| DAVID BENJAMIN GREER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000978433867 | $0.00 |
| DAVID BENJAMIN GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000200477018999999 | $0.00 |
| DAVID BENJAMIN GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012651176026 | $0.00 |
| DAVID BENJAMIN GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000002095074746166 | $0.00 |
| DAVID BENJAMIN GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000440086882999999 | $0.00 |
| DAVID BENJAMIN GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000002700639601 | $0.00 |
| DAVID BENJAMIN GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 6.6477430257 | $149.65 |
| DAVID BENJAMIN GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.198333567345777 | $26.47 |
| DAVID BENJAMIN LUFT PARADA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0018 | $56.60 |
| DAVID BENJAMIN LUFT PARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009841423719 | $0.21 |
| DAVID BENJAMIN SCHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122420016906999 | $0.38 |
| DAVID BENJAMIN VAN BALEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00049912 | $20.21 |
| DAVID BENJAMIN VAN BALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020003418466 | $0.59 |
| DAVID BENJAMIN VAN BALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4303800139 | $1.93 |
| DAVID BENJAMIN VAN BALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.389933867 | $1.50 |
| DAVID BENJAMIN VAN BALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29071523205 | $3.23 |
| DAVID BENJAMIN VAN BALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.61562430479 | $0.09 |
| DAVID BENJAMIN VAN BALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04535145409 | $2.71 |
| DAVID BENJAMIN VAN BALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.047758344904 | $1.89 |
| DAVID BENJAMIN VAN BALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0066226661138 | $0.73 |
| DAVID BENJAMIN VAN BALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.6150754628 | $10.62 |
| DAVID BENJAMIN WILLIAMS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.18) | ($48,040.30) |
| DAVID BENJAMIN WILLIAMS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.18 | $48,040.30 |
| DAVID BENJAMIN WILLIAMS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | ETH | (13.880914374) | ($44,000.00) |
| DAVID BENJAMIN WILLIAMS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 11,000.0 | $11,000.00 |
| DAVID BENJAMIN WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| DAVID BENJAMIN WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (10,990.0) | ($10,990.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID BENJAMIN WILLIAMS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004651809044) | ($9.17) |
| DAVID BENJAMIN WILLIAMS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (11.1187803245) | ($11,000.00) |
| DAVID BENJAMIN WILLIAMS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.04634509799) | ($45.85) |
| DAVID BENJAMIN WILLIAMS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 13.880914374 | $13,732.63 |
| DAVID BENJAMIN WILLIAMS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.3349537627) | ($331.38) |
| DAVID BENJAMIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118286812485 | $360.20 |
| DAVID BENJAMIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0619020677409999 | $152.31 |
| DAVID BENJAMIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9188601016 | $3.09 |
| DAVID BENKE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (5.614711729) | ($52.74) |
| DAVID BENKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (50.071808) | ($31.29) |
| DAVID BENKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (35.350054) | ($20.12) |
| DAVID BENKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00069727) | ($19.98) |
| DAVID BENKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03470761) | ($995.41) |
| DAVID BENKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (36.031216) | ($19.40) |
| DAVID BENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00453636424996949 | $162.02 |
| DAVID BENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016383835209 | $0.00 |
| DAVID BENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.18523215116 | $1.04 |
| DAVID BENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32390230409495 | $0.23 |
| DAVID BENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06714814881361 | $0.92 |
| DAVID BENKO AMADEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022976581245 | $0.04 |
| DAVID BENLOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.48814780643 | $13.41 |
| DAVID BENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001758798599 | $0.00 |
| DAVID BENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046136357643 | $0.09 |
| DAVID BENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105392698067 | $0.11 |
| DAVID BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018357509253 | $0.54 |
| DAVID BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030426868313 | $59.58 |
| DAVID BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.629503789 | $42.52 |
| DAVID BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030592155442 | $93.25 |
| DAVID BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07582021135 | $152.57 |
| DAVID BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00455913626709999 | $0.00 |
| DAVID BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.816166215 | $1.14 |
| DAVID BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.078432991991 | $0.01 |
| DAVID BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.116036199474 | $8.49 |
| DAVID BENNETTO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 74.898 | $169.93 |
| DAVID BENNETTO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 157.3366 | $119.59 |
| DAVID BENNETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152481637132 | $45.16 |
| DAVID BENNETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.3545470350969 | $15.53 |
| DAVID BENNETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015125010353 | $29.51 |
| DAVID BENNETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47944821747 | $5.33 |
| DAVID BENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090910726623 | $279.95 |
| DAVID BENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.78902415733 | $1,582.17 |
| DAVID BENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 207.19590432 | $164.26 |
| DAVID BENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017867913496 | $0.01 |
| DAVID BENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4742407618 | $16.38 |
| DAVID BENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0015631355369 | $0.01 |
| DAVID BENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045998689699 | $3.37 |
| DAVID BENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.4474169881 | $25.44 |
| DAVID BENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.065571757726 | $7.20 |
| DAVID BENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.4096206271 | $20.98 |
| DAVID BENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0249828703849999 | $5.86 |
| DAVID BENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.027799510909 | $2.10 |
| DAVID BENSIMHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085857228592 | $2.54 |
| DAVID BENSIMHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47482879761 | $0.47 |
| DAVID BENSIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020691817371 | $0.02 |
| DAVID BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.365904057334457 | $0.43 |
| DAVID BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048267444326 | $0.01 |
| DAVID BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00056228686888 | $0.00 |
| DAVID BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.013403253379 | $0.01 |
| DAVID BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116350640717799 | $4.65 |
| DAVID BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000540889720559999 | $0.02 |
| DAVID BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19310737624 | $1.39 |
| DAVID BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0311953325969999 | $60.66 |
| DAVID BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000505178382709999 | $0.00 |
| DAVID BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033566152655 | $0.25 |
| DAVID BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.03550692692899 | $1.04 |
| DAVID BENSOUSSAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.0) | ($153,975.64) |
| DAVID BENSOUSSAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.0 | $153,975.64 |
| DAVID BENSOUSSAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (50.0) | ($145,945.02) |
| DAVID BENSOUSSAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($29,956.24) |
| DAVID BENSOUSSAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $29,956.24 |
| DAVID BENSOUSSAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($30,081.45) |
| DAVID BENSOUSSAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.0) | ($89,084.96) |
| DAVID BENSOUSSAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.0 | $89,084.96 |
| DAVID BENSOUSSAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (30.0) | ($87,901.50) |
| DAVID BENSOUSSAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($28,882.90) |
| DAVID BENSOUSSAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $28,882.90 |
| DAVID BENSOUSSAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($28,882.90) |
| DAVID BENSOUSSAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.0) | ($69,468.90) |
| DAVID BENSOUSSAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.0 | $69,468.90 |
| DAVID BENSOUSSAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (30.0) | ($71,445.26) |
| DAVID BENSOUSSAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($38,152.60) |
| DAVID BENSOUSSAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $38,152.60 |
| DAVID BENSOUSSAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($38,702.70) |
| DAVID BENSOUSSAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.0) | ($44,755.70) |
| DAVID BENSOUSSAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.0 | $44,755.70 |
| DAVID BENSOUSSAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (22.0) | ($44,734.14) |
| DAVID BENSOUSSAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.0) | ($57,736.14) |
| DAVID BENSOUSSAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.0 | $57,736.14 |
| DAVID BENSOUSSAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (30.0) | ($57,430.35) |
| DAVID BENSOUSSAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 65.0 | $117,599.63 |
| DAVID BENSOUSSAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (65.0) | ($117,127.83) |
| DAVID BENSOUSSAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 65.0 | $117,127.83 |
| DAVID BENSOUSSAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | CEL | 25,171.7371 | $16,587.97 |
| DAVID BENSOUSSAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($29,004.80) |
| DAVID BENSOUSSAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $29,004.80 |
| DAVID BENSOUSSAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($28,973.20) |
| DAVID BENSOUSSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009316022064 | $324.18 |
| DAVID BENSOUSSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,164.09127915827 | $791.90 |
| DAVID BENSOUSSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.91760630924 | $2,429.46 |
| DAVID BENSOUSSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2752139156 | $6.28 |
| DAVID BENSOUSSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00803128207039999 | $0.01 |
| DAVID BENSOUSSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000047404578803 | $0.00 |
| DAVID BENSOUSSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.21854941037 | $0.22 |
| DAVID BENSOUSSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0010492818011 | $0.14 |
| DAVID BENSOUSSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.50009581 | $0.44 |
| DAVID BENSOUSSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000023901037679 | $0.01 |
| DAVID BENSOUSSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000023036862326 | $0.00 |
| DAVID BENSOUSSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.25338689932 | $0.86 |
| DAVID BEREGSZASZI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.450098754 | $12,459.67 |
| DAVID BEREGSZASZI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.584548757) | ($10,000.00) |
| DAVID BEREGSZASZI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2275364627) | ($300.00) |
| DAVID BEREGSZASZI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04674268175) | ($900.00) |
| DAVID BEREGSZASZI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.558089392) | ($30,000.00) |
| DAVID BEREGSZASZI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.911132346 | $36,797.61 |
| DAVID BEREGSZASZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00432299798114999 | $100.67 |
| DAVID BEREGSZASZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143106724132999 | $22.84 |
| DAVID BEREGSZASZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35277461518 | $0.35 |
| DAVID BEREGSZASZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.46055710849999 | $206.91 |
| DAVID BERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00056422 | $23.38 |
| DAVID BERG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00058406 | $23.50 |
| DAVID BERG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (35,000.0) | ($27,337.52) |
| DAVID BERG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | XRP | 35,000.0 | $27,337.52 |
| DAVID BERG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | XRP | (1,000.0) | ($769.34) |
| DAVID BERG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | XRP | (34,000.0) | ($26,162.52) |
| DAVID BERG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.805514718) | ($4,885.75) |
| DAVID BERG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.805514718 | $4,885.75 |
| DAVID BERG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (2.805514718) | ($4,874.89) |
| DAVID BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053919262479 | $166.33 |
| DAVID BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024174185448873 | $57.51 |
| DAVID BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.008547575 | $18.01 |
| DAVID BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.99477272 | $15.06 |
| DAVID BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.889260364 | $11.86 |
| DAVID BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.075906275417 | $0.84 |
| DAVID BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.50997001529999 | $0.66 |
| DAVID BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000087777953188 | $0.00 |
| DAVID BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.086233919577 | $5.16 |
| DAVID BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025649369287 | $1.01 |
| DAVID BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017138099003 | $1.88 |
| DAVID BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000335271119619999 | $0.00 |
| DAVID BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.0083474723 | $0.97 |
| DAVID BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.076331700008 | $0.10 |
| DAVID BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.014546292672 | $0.01 |
| DAVID BERGEDIECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028466503829 | $0.88 |
| DAVID BERGER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| DAVID BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28615367762 | $0.29 |
| DAVID BERGERON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (208.515598732) | ($1,910.99) |
| DAVID BERGERON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 208.515598732 | $1,910.99 |
| DAVID BERGERON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,006.842485696) | ($364.35) |
| DAVID BERGERON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,006.842485696 | $364.35 |
| DAVID BERGERON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (151.877343906) | ($268.82) |
| DAVID BERGERON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | KNC | 151.877343906 | $268.82 |
| DAVID BERGERON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01049697671) | ($304.51) |
| DAVID BERGERON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01049697671 | $304.51 |
| DAVID BERGERON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (2.398957) | ($20.03) |
| DAVID BERGERON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (206.116641732) | ($1,725.20) |
| DAVID BERGERON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01049697) | ($305.55) |
| DAVID BERGERON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ZRX | (1,006.842485696) | ($321.79) |
| DAVID BERGERON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (209.371900047) | ($75.67) |
| DAVID BERGERON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 209.371900047 | $75.67 |
| DAVID BERGERON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004750723852) | ($6.89) |
| DAVID BERGERON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004750723852 | $6.89 |
| DAVID BERGERON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.004748) | ($6.89) |
| DAVID BERGERON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 6.878 | $6.89 |
| DAVID BERGERON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | KNC | (151.875) | ($226.29) |
| DAVID BERGERON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 223.803 | $226.29 |
| DAVID BERGERON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (22.366832819) | ($23.73) |
| DAVID BERGERON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 22.366832819 | $23.73 |
| DAVID BERGERON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | EOS | (22.365) | ($23.73) |
| DAVID BERGERON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 23.642 | $23.73 |
| DAVID BERGERON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (520.144854128) | ($180.85) |
| DAVID BERGERON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 520.144854128 | $180.85 |
| DAVID BERGERON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (3.616870252) | ($178.46) |
| DAVID BERGERON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BSV | 3.616870252 | $178.46 |
| DAVID BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010943869302868 | $3.68 |
| DAVID BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0599255077386 | $2.73 |
| DAVID BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047881486059597 | $0.11 |
| DAVID BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.620329469951269 | $6.09 |
| DAVID BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000037033577185 | $0.01 |
| DAVID BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.16332891109643 | $0.29 |
| DAVID BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.12146476541619 | $0.69 |
| DAVID BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0129769505075085 | $0.84 |
| DAVID BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.132699807471377 | $0.40 |
| DAVID BERGIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043588148634 | $12.90 |
| DAVID BERGIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044861925281 | $0.01 |
| DAVID BERGIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.215711178449999 | $2.40 |
| DAVID BERGIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.117253919585 | $1.04 |
| DAVID BERGIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062401643391 | $0.46 |
| DAVID BERGIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020545711041 | $0.81 |
| DAVID BERGLUND | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (81.9102) | ($175.32) |
| DAVID BERGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054970105241 | $0.02 |
| DAVID BERGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0762568343921099 | $0.16 |
| DAVID BERGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014904832703 | $0.00 |
| DAVID BERGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000038980732915 | $0.00 |
| DAVID BERGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.023558679428 | $0.01 |
| DAVID BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0126532851015 | $384.37 |
| DAVID BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06802274865 | $136.60 |
| DAVID BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.2167840349999 | $45.22 |
| DAVID BERKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052565089962 | $162.11 |
| DAVID BERKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 453.543582627999 | $453.54 |
| DAVID BERKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 88.760304432 | $88.76 |
| DAVID BERKSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030384212729 | $8.99 |
| DAVID BERMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074145369889 | $21.95 |
| DAVID BERNARDO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01386 | $533.35 |
| DAVID BERNARDO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00016365 | $6.23 |
| DAVID BERNARDO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01716 | $514.42 |
| DAVID BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033671564354801 | $8.76 |
| DAVID BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7419386753 | $0.83 |
| DAVID BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093332704695 | $287.05 |
| DAVID BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.372653281 | $40.07 |
| DAVID BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1946594112 | $396.03 |
| DAVID BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044680974983 | $137.40 |
| DAVID BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029595487561 | $57.88 |
| DAVID BERNSTEIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01724695) | ($700.00) |
| DAVID BERNSTEIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01724695 | $700.00 |
| DAVID BERNSTEIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01724695) | ($701.69) |
| DAVID BERNSTEIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01535639) | ($445.00) |
| DAVID BERNSTEIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01535639 | $445.00 |
| DAVID BERNSTEIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2046364041) | ($405.00) |
| DAVID BERNSTEIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2046364041 | $405.00 |
| DAVID BERNSTEIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2046364041) | ($404.67) |
| DAVID BERNSTEIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04013626) | ($1,208.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID BERNSTEIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04013626 | $1,208.00 |
| DAVID BERNSTEIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05549265) | ($1,659.29) |
| DAVID BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052514280323 | $18.12 |
| DAVID BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097905535636 | $19.96 |
| DAVID BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039748339635 | $0.00 |
| DAVID BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000058130869791 | $0.00 |
| DAVID BERRIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.428379 | $1,258.13 |
| DAVID BERRIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ADA | 1,418.5 | $743.75 |
| DAVID BERRIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (3.0) | ($1.98) |
| DAVID BERRIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,990.299993911) | ($1,316.02) |
| DAVID BERRIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,990.299993911 | $1,316.02 |
| DAVID BERRIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (1,415.5) | ($935.95) |
| DAVID BERRIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (1,990.299993) | ($1,303.10) |
| DAVID BERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060669410263 | $11.84 |
| DAVID BERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5472966112937 | $8.18 |
| DAVID BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023145807935 | $0.01 |
| DAVID BERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.646753528405399 | $0.64 |
| DAVID BERTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007399475107999999 | $0.00 |
| DAVID BERTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000037331305481 | $0.00 |
| DAVID BERTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000057199579172 | $0.00 |
| DAVID BERTRAND | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100.0) | ($100.00) |
| DAVID BERTRAND | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100.0 | $100.00 |
| DAVID BERTRAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (55,000.0) | ($55,000.00) |
| DAVID BERTRAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 55,000.0 | $55,000.00 |
| DAVID BERTRAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| DAVID BERTRAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (41.66) | ($41.66) |
| DAVID BERTRAND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 4,006.41025641 | $33,293.27 |
| DAVID BERTRAND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (30,000.0) | ($30,000.00) |
| DAVID BERTRAND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (50.14) | ($50.14) |
| DAVID BERTRAND | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 78,431.37254902 | $50,711.80 |
| DAVID BERTRAND | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5,209.111763593) | ($51,570.18) |
| DAVID BERTRAND | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5,209.111763593 | $51,570.18 |
| DAVID BERTRAND | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (78,557.957187855) | ($51,487.72) |
| DAVID BERTRAND | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 78,557.957187855 | $51,487.72 |
| DAVID BERTRAND | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (641.84400248) | ($1,695.11) |
| DAVID BERTRAND | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 641.84400248 | $1,695.11 |
| DAVID BERTRAND | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | DOT | (5,209.111763593) | ($51,518.12) |
| DAVID BERTRAND | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (78,557.957187855) | ($51,476.04) |
| DAVID BERTRAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,000.0) | ($10,000.00) |
| DAVID BERTRAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,000.0 | $10,000.00 |
| DAVID BERTRAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (23.34) | ($23.34) |
| DAVID BERTRAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (155.01) | ($155.01) |
| DAVID BERTRAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (57.51) | ($57.51) |
| DAVID BERTRAND | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDT ERC20 | 45,956.995454 | $45,957.00 |
| DAVID BERTRAND | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDT ERC20 | 11,956.94586 | $11,956.95 |
| DAVID BERTRAND | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (62,000.0) | ($62,000.00) |
| DAVID BERTRAND | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 75.135736208 | $82,172.13 |
| DAVID BERTRAND | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (31,356.51) | ($31,356.51) |
| DAVID BERTRAND | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 31,356.51 | $31,356.51 |
| DAVID BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107831020233 | $0.03 |
| DAVID BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| DAVID BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.184226279511499 | $212.31 |
| DAVID BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.198050433509999 | $0.20 |
| DAVID BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 197.99497430789 | $123.14 |
| DAVID BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.094786796793 | $0.06 |
| DAVID BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 26.532508829285 | $310.84 |
| DAVID BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0009332748168 | $0.01 |
| DAVID BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,083.726350079 | $2,083.73 |
| DAVID BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.0650992750529 | $46.60 |
| DAVID BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0029282363317 | $0.02 |
| DAVID BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0106316653385 | $0.01 |
| DAVID BESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.5331119383 | $18.66 |
| DAVID BESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6733366918 | $4.19 |
| DAVID BESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00060910691889 | $0.14 |
| DAVID BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183422886993 | $0.54 |
| DAVID BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074548158005 | $14.55 |
| DAVID BETIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 28.7765040139999 | $13.75 |
| DAVID BETIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35564324846 | $0.36 |
| DAVID BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024199843717 | $47.22 |
| DAVID BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47330133361 | $0.47 |
| DAVID BIALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086629580909 | $0.10 |
| DAVID BIANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000447418609859999 | $0.01 |
| DAVID BIANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050512907279 | $0.01 |
| DAVID BIANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022272971292 | $0.00 |
| DAVID BIANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010757495195 | $0.00 |
| DAVID BIANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000177280504319999 | $0.00 |
| DAVID BIANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024644736401 | $0.00 |
| DAVID BIANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002526206522 | $0.00 |
| DAVID BIANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000011677273126 | $0.00 |
| DAVID BIANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000100801585675 | $0.00 |
| DAVID BIANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000541689107849999 | $0.00 |
| DAVID BIANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000915040060597 | $0.00 |
| DAVID BIERANOWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.321593944) | ($3,855.86) |
| DAVID BIERANOWSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.321593944 | $3,855.86 |
| DAVID BIERANOWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (436.59432601) | ($568.93) |
| DAVID BIERANOWSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 436.59432601 | $568.93 |
| DAVID BIERANOWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00530963047) | ($206.51) |
| DAVID BIERANOWSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00530963047 | $206.51 |
| DAVID BIERANOWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (133.079432328) | ($25.55) |
| DAVID BIERANOWSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 133.079432328 | $25.55 |
| DAVID BIERANOWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.470750346) | ($42.64) |
| DAVID BIERANOWSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.470750346 | $42.64 |
| DAVID BIERANOWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5.456598278) | ($11.44) |
| DAVID BIERANOWSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5.456598278 | $11.44 |
| DAVID BIERANOWSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.005309) | ($205.88) |
| DAVID BIERANOWSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 205.647 | $205.88 |
| DAVID BIERANOWSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | XLM | (133.07) | ($25.47) |
| DAVID BIERANOWSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 25.36 | $25.47 |
| DAVID BIERANOWSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | MATIC | (436.594) | ($567.57) |
| DAVID BIERANOWSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 567.091 | $567.57 |
| DAVID BIERANOWSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | DOT | (2.4707) | ($42.57) |
| DAVID BIERANOWSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 42.332 | $42.57 |
| DAVID BIERANOWSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (1.321593) | ($3,847.99) |
| DAVID BIERANOWSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 3,848.566 | $3,847.99 |
| DAVID BIERANOWSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MATIC | 1.0 | $1.30 |
| DAVID BIERANOWSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MATIC | 406.650052297 | $532.71 |
| DAVID BIERANOWSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | MATIC | (407.65) | ($534.02) |
| DAVID BIERANOWSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 531.612 | $534.02 |
| DAVID BIERANOWSKI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DAVID BIERANOWSKI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (5,219.6) | ($5,219.60) |
| DAVID BIERANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072233224124 | $0.29 |
| DAVID BIERANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00833710730118999 | $0.02 |
| DAVID BIERANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001917356101587 | $5.78 |
| DAVID BIERANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000108243912891999 | $0.00 |
| DAVID BIERANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.853465503470999 | $1.18 |
| DAVID BIERANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005983825067038 | $0.11 |
| DAVID BIERANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0366674384447789 | $0.01 |
| DAVID BIERI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 199.42 | $102.00 |
| DAVID BIERI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 14.21 | $7.27 |
| DAVID BIERI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.045403 | $81.68 |
| DAVID BIERI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.007933 | $15.37 |
| DAVID BIERI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.40) |
| DAVID BIERI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (2.028606197) | ($19.92) |
| DAVID BIERI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.18) |
| DAVID BIERI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0011) | ($2.00) |
| DAVID BIERI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.53) |
| DAVID BIERI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (261.85969) | ($154.20) |
| DAVID BIERI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.163957) | ($297.65) |
| DAVID BIERI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005493) | ($167.60) |
| DAVID BIERI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00551274 | $167.80 |
| DAVID BIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084000791302 | $2.49 |
| DAVID BIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.549949052509999 | $0.64 |
| DAVID BIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010164680172969 | $2.40 |
| DAVID BIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5092461137022 | $0.33 |
| DAVID BIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0395503049974649 | $0.53 |
| DAVID BIGAS ORTEGA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BAT | 18.75 | $11.18 |
| DAVID BIGAS ORTEGA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($358.54) |
| DAVID BIGAS ORTEGA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,160.81) |
| DAVID BIGAS ORTEGA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.55) | ($6,358.39) |
| DAVID BIGAS ORTEGA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.104) | ($3,018.06) |
| DAVID BIGAS ORTEGA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.6 | $2,868.27 |
| DAVID BIGAS ORTEGA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($941.30) |
| DAVID BIGAS ORTEGA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.78) |
| DAVID BIGAS ORTEGA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.49) | ($966.17) |
| DAVID BIGAS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129680556024 | $43.46 |
| DAVID BIGAS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0306469859726 | $71.74 |
| DAVID BIGAS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039430526573 | $0.00 |
| DAVID BIGAS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017467217111 | $0.00 |
| DAVID BIGAS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.033801254655 | $0.01 |
| DAVID BIGELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.60305352249999 | $3.60 |
| DAVID BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002274963713 | $0.58 |
| DAVID BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33999181238 | $0.34 |
| DAVID BIKAAKO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.492944) | ($223.64) |
| DAVID BIKAAKO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01030221) | ($425.40) |
| DAVID BIKAAKO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (5.010174) | ($5.01) |
| DAVID BIKAAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016213213865783 | $0.65 |
| DAVID BIKAAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1674108161873 | $0.18 |
| DAVID BIKAAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043350613572 | $0.00 |
| DAVID BIKAAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00441400395286 1 | $0.38 |
| DAVID BILLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018504929684 | $0.55 |
| DAVID BILLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035982249509 | $0.00 |
| DAVID BILLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015452168457 | $0.00 |
| DAVID BILODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088887032773 | $1.73 |
| DAVID BINDEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004315835065) | ($12.00) |
| DAVID BINDEL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004315835065 | $12.00 |
| DAVID BINDEL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003959778673) | ($11.01) |
| DAVID BINDEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.8065493004) | ($0.37) |
| DAVID BINDEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.8065493004 | $0.37 |
| DAVID BINDEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (359.546279565) | ($12.71) |
| DAVID BINDEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SGB | 359.546279565 | $12.71 |
| DAVID BINDEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.3501683817) | ($0.05) |
| DAVID BINDEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.3501683817 | $0.05 |
| DAVID BINDEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (1.622664094) | ($2.25) |
| DAVID BINDEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | EOS | 1.622664094 | $2.25 |
| DAVID BINDEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0009689978003) | ($0.19) |
| DAVID BINDEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0009689978003 | $0.19 |
| DAVID BINDEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | EOS | (1.6226) | ($2.26) |
| DAVID BINDEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00605932717) | ($11.00) |
| DAVID BINDEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00605932717 | $11.00 |
| DAVID BINDEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00606483565) | ($11.01) |
| DAVID BINDEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.701387326) | ($45,000.77) |
| DAVID BINDEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.701387326 | $45,000.77 |
| DAVID BINDEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (24.701737874) | ($44,859.43) |
| DAVID BINDEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SGB | (359.546279565) | ($12.77) |
| DAVID BINDEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($10,453.39) |
| DAVID BINDEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.0 | $10,453.39 |
| DAVID BINDEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($10,372.50) |
| DAVID BINDEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 16.845027898 | $29,906.56 |
| DAVID BINDEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.845027898) | ($18,781.82) |
| DAVID BINDEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.845027898 | $18,781.82 |
| DAVID BINDEL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (10.845027898) | ($19,414.42) |
| DAVID BINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115972133648 | $34.33 |
| DAVID BINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| DAVID BINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.213125788295999 | $509.93 |
| DAVID BINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000437959313387805 | $0.00 |
| DAVID BINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000021435731581 | $0.00 |
| DAVID BINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4047570032376 | $0.12 |
| DAVID BINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002091993125858 | $0.00 |
| DAVID BINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0085461456610135 | $0.02 |
| DAVID BINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000698208556772499 | $0.00 |
| DAVID BINGHAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001097674409) | ($0.33) |
| DAVID BINGHAM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001097674409 | $0.33 |
| DAVID BINGHAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3.622320252) | ($3.62) |
| DAVID BINGHAM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3.622320252 | $3.62 |
| DAVID BINGHAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6131320597) | ($0.61) |
| DAVID BINGHAM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6131320597 | $0.61 |
| DAVID BINGHAM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3.62232) | ($3.62) |
| DAVID BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080350156967 | $0.00 |
| DAVID BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052475452235637 | $0.01 |
| DAVID BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031001025977144 | $0.03 |
| DAVID BINNION | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005155137171) | ($20.71) |
| DAVID BINNION | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005155137171 | $20.71 |
| DAVID BINNION | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00051551) | ($20.71) |
| DAVID BINNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000490588640719 | $0.02 |
| DAVID BINNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046345556642 | $0.00 |
| DAVID BIRCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (92.438403959) | ($92.44) |
| DAVID BIRCH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 92.438403959 | $92.44 |
| DAVID BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073513150302 | $2.18 |
| DAVID BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.32193047139999 | $3.32 |
| DAVID BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6007940283589 | $0.60 |
| DAVID BIRCHMIER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07778733313) | ($1,400.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID BIRCHMIER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09486215847 | $1,707.31 |
| DAVID BIRCHMIER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007800958265) | ($14.04) |
| DAVID BIRCHMIER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002357022869) | ($42.42) |
| DAVID BIRCHMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000471406547143 | $0.99 |
| DAVID BIRCHMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051598357904 | $0.00 |
| DAVID BIRCHMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000156546213719999 | $0.00 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.645173) | ($487.66) |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.645173 | $487.66 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,216.063992) | ($1,513.78) |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,216.063992 | $1,513.78 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.007871) | ($0.06) |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.007871 | $0.06 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.013209) | ($0.14) |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.013209 | $0.14 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.71) | ($11.71) |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.71 | $11.71 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.027463) | ($0.02) |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.027463 | $0.02 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.121799) | ($12,644.02) |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.121799 | $12,644.02 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (156.659595) | ($8,304.53) |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 156.659595 | $8,304.53 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.464535) | ($13,970.89) |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.464535 | $13,970.89 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.002266) | $0.00 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.002266 | $0.00 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00029341) | ($8.76) |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00029341 | $8.76 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001) | ($0.03) |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001 | $0.03 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005347725005) | ($10.88) |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005347725005 | $10.88 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000001) | $0.00 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000001 | $0.00 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0016148) | ($0.09) |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0016148 | $0.09 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.983163) | ($2.06) |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.983163 | $2.06 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00005156) | $0.00 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00005156 | $0.00 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.159860831) | ($8.73) |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.159860831 | $8.73 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.000004) | $0.00 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.000004 | $0.00 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00005105) | $0.00 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00005105 | $0.00 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.005054) | ($0.43) |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.005054 | $0.43 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00005156) | $0.00 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00005156 | $0.00 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0154) | ($0.02) |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0154 | $0.02 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000022) | $0.00 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000022 | $0.00 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00000003) | $0.00 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00000003 | $0.00 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.000021) | $0.00 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.000021 | $0.00 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000003) | $0.00 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000003 | $0.00 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.21) |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($52.87) |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($201.10) |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (5.0) | ($261.40) |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,027.28) |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.64) |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (4.017147) | ($8,058.60) |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($294.66) |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (11.727717) | ($11.73) |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.25) | ($21.03) |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AAVE | (5.40032961) | ($454.46) |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.77) |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,209.047155) | ($1,504.85) |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.453829) | ($13,569.53) |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (50.0) | ($2,709.00) |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (51.0) | ($2,767.77) |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (49.821074631) | ($2,729.65) |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00188667488) | ($3.77) |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00188667488 | $3.77 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001038907195) | ($3.05) |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001038907195 | $3.05 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.005446635479) | ($0.01) |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.005446635479 | $0.01 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.051061231) | ($0.70) |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.051061231 | $0.70 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001815335675) | ($0.19) |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001815335675 | $0.19 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.05695075381) | ($2.90) |
| DAVID BISSONNETTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.05695075381 | $2.90 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182461921050127 | $68.32 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0309297364169531 | $84.50 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0825024512774067 | $0.08 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.9275770315537 | $17.90 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000112385620458758 | $0.00 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00011722074364211 | $0.00 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014091353710677 | $0.00 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.862719293959117 | $72.96 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0275521098398444 | $4.00 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069439310626 | $0.21 |
| DAVID BISSONNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000094723922033 | $0.00 |
| DAVID BITEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001016639059) | ($2.09) |
| DAVID BITEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001016639059 | $2.09 |
| DAVID BITEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (738.55) | ($738.55) |
| DAVID BITEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 738.55 | $738.55 |
| DAVID BITEL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001016639059) | ($2.00) |
| DAVID BITEL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DAVID BITEL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (718.55) | ($718.55) |
| DAVID BITEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| DAVID BITEL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| DAVID BITEL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DAVID BITEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,020.767630264) | ($5,020.77) |
| DAVID BITEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,020.767630264 | $5,020.77 |
| DAVID BITEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (5,020.76763) | ($5,020.77) |
| DAVID BITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016979048181 | $0.50 |
| DAVID BITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| DAVID BITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065147163166 | $0.02 |
| DAVID BITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.03809909803 | $133.04 |
| DAVID BITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029908219756 | $0.00 |
| DAVID BITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.5447277283 | $6.54 |
| DAVID BITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014743154539 | $0.00 |
| DAVID BITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00432186856499999 | $0.00 |
| DAVID BITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0001522251266 | $0.01 |
| DAVID BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116582227664 | $0.35 |
| DAVID BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038193645397 | $0.07 |
| DAVID BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058200644293 | $1.72 |
| DAVID BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133310941906 | $2.60 |
| DAVID BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0272233049699999 | $0.03 |
| DAVID BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014706725027 | $0.13 |
| DAVID BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048837868939 | $150.43 |
| DAVID BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069897071023 | $140.44 |
| DAVID BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1785963946 | $5.18 |
| DAVID BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15700194023 | $12.86 |
| DAVID BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.9334623586 | $122.81 |
| DAVID BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083285151381 | $257.59 |
| DAVID BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015192147956 | $0.02 |
| DAVID BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063940510059 | $12.47 |
| DAVID BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29499317079 | $2.60 |
| DAVID BLACKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00552955604259999 | $170.67 |
| DAVID BLACKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063329405087 | $126.98 |
| DAVID BLACKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.40048113405 | $0.06 |
| DAVID BLACKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.96117611666 | $0.04 |
| DAVID BLACKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.48527128385 | $0.23 |
| DAVID BLACKMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,527.420402387) | ($1,000.00) |
| DAVID BLACKMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,527.420402387 | $1,000.00 |
| DAVID BLACKMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,527.420402387) | ($892.68) |
| DAVID BLACKMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.179145075) | ($4,810.80) |
| DAVID BLACKMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.179145075 | $4,810.80 |
| DAVID BLACKMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (732.788036373) | ($390.68) |
| DAVID BLACKMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 732.788036373 | $390.68 |
| DAVID BLACKMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.179145075) | ($4,810.17) |
| DAVID BLACKMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (732.788036373) | ($388.69) |
| DAVID BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000155992159265999 | $0.05 |
| DAVID BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028908434060029 | $67.28 |
| DAVID BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.204681526342 | $22.44 |
| DAVID BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000073430627776 | $0.00 |
| DAVID BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0025938626448 | $0.00 |
| DAVID BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014001320673 | $0.00 |
| DAVID BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.17124943412 | $4.00 |
| DAVID BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000391847690979999 | $0.00 |
| DAVID BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016338034811 | $0.00 |
| DAVID BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.61561655658 | $0.03 |
| DAVID BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000089763085662 | $0.00 |
| DAVID BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000082927790085 | $0.00 |
| DAVID BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00019055394814 | $0.00 |
| DAVID BLACKSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072574513018 | $21.48 |
| DAVID BLAIR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (200.0) | ($19,490.57) |
| DAVID BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016189326036 | $0.48 |
| DAVID BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.61381347364 | $47.91 |
| DAVID BLAIR HARMON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.116087472) | ($12,398.39) |
| DAVID BLAIR HARMON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.116087472 | $12,398.39 |
| DAVID BLAIR HARMON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ETH | (4.116087) | ($12,408.65) |
| DAVID BLAIR HARMON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.3053787 | $12,408.65 |
| DAVID BLAIR HARMON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3053787) | ($12,389.57) |
| DAVID BLAIR HARMON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3053787 | $12,389.57 |
| DAVID BLAIR HARMON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6576347734) | ($19,350.63) |
| DAVID BLAIR HARMON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6576347734 | $19,350.63 |
| DAVID BLAIR HARMON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005409820699) | ($15.32) |
| DAVID BLAIR HARMON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005409820699 | $15.32 |
| DAVID BLAIR HARMON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.658175) | ($18,420.59) |
| DAVID BLAIR HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273532610687163 | $94.90 |
| DAVID BLAIR HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.248868778 | $100.00 |
| DAVID BLAIR HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008467758958572 | $25.52 |
| DAVID BLAISDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00487443104479999 | $150.14 |
| DAVID BLAISDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14387926174 | $292.00 |
| DAVID BLAISDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34538150981 | $0.35 |
| DAVID BLAISDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000754072128239999 | $0.01 |
| DAVID BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086849636368 | $0.26 |
| DAVID BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.04147091995999 | $1.04 |
| DAVID BLAKEMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,909.36) |
| DAVID BLAKEMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,909.36 |
| DAVID BLAKEMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,907.73) |
| DAVID BLAKEMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,836.20) |
| DAVID BLAKEMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,836.20 |
| DAVID BLAKEMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,567.55) |
| DAVID BLAKEMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,567.55 |
| DAVID BLAKEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($6,924.71) |
| DAVID BLAKEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $6,924.71 |
| DAVID BLAKEMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($12,004.52) |
| DAVID BLAKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138751968696208 | $50.43 |
| DAVID BLAKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28382406755 | $596.52 |
| DAVID BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002857616045 | $0.00 |
| DAVID BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00087718203257 | $0.00 |
| DAVID BLANCHARD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,170.96) | ($1,170.96) |
| DAVID BLANCHARD | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,170.96 | $1,170.96 |
| DAVID BLANCHARD | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (670.96) | ($670.96) |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 17.46359 | $500.00 |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (17.4635) | ($473.62) |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | UST | 605.8 | $473.62 |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 17.5414 | $500.00 |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (17.54133) | ($489.25) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID BLANCHARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | UST | 609.36 | $489.25 |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LINK | 230.309 | $2,000.00 |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 77.69525 | $2,500.00 |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (27.69) | ($915.85) |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | UST | 955.77 | $915.85 |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (25.0) | ($755.25) |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | UST | 831.8 | $755.25 |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,533.0) | ($2,533.00) |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,533.0 | $2,533.00 |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,533.0) | ($2,533.00) |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 81.64569 | $2,533.00 |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (81.0) | ($2,494.80) |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | UST | 2,787.91 | $2,494.80 |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (21.65) | ($669.63) |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | UST | 743.67 | $669.63 |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LINK | (130.0) | ($1,107.89) |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0358686 | $1,107.89 |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.035868) | ($1,111.65) |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | UST | 1,479.31 | $1,111.65 |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.049916057) | ($3,000.05) |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.049916057 | $3,000.05 |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.09624 | $3,000.00 |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.0962) | ($2,981.50) |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | UST | 3,808.5 | $2,981.50 |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LINK | (100.309) | ($864.66) |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0276802 | $864.66 |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.02772) | ($864.61) |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | UST | 1,102.05 | $864.61 |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (4.0) | ($67.76) |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | UST | 86.77 | $67.76 |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5056205134) | ($981.31) |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5056205134 | $981.31 |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.5) | ($970.40) |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 961.37 | $970.40 |
| DAVID BLANCHARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (861.42) | ($861.42) |
| DAVID BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000579294809109999 | $0.17 |
| DAVID BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026175568267056 | $7.20 |
| DAVID BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.2871049519299 | $77.29 |
| DAVID BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043664350328 | $0.39 |
| DAVID BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0789245407029999 | $0.08 |
| DAVID BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000254741996529999 | $0.00 |
| DAVID BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000090398866375 | $0.00 |
| DAVID BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00026284930037 | $0.00 |
| DAVID BLANCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.3536997086 | $56.00 |
| DAVID BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230106344249999 | $0.04 |
| DAVID BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007035937273 | $0.00 |
| DAVID BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080713320526 | $0.01 |
| DAVID BLANCO SEDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081235258122 | $24.04 |
| DAVID BLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143223796568 | $42.39 |
| DAVID BLAS LUNA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01913043 | $747.36 |
| DAVID BLAS LUNA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | PAXG | 0.49620074 | $949.57 |
| DAVID BLAS LUNA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (0.49620074) | ($950.31) |
| DAVID BLAS LUNA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 0.49620074 | $950.31 |
| DAVID BLAS LUNA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01913043) | ($739.98) |
| DAVID BLAS LUNA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01913043 | $739.98 |
| DAVID BLAS LUNA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MCDAI | 300.15007504 | $300.15 |
| DAVID BLAS LUNA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MCDAI | 8,399.63928986 | $8,399.64 |
| DAVID BLAS LUNA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (18,000.0) | ($12,048.75) |
| DAVID BLAS LUNA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 18,000.0 | $12,048.75 |
| DAVID BLAS LUNA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (1,000.0) | ($666.85) |
| DAVID BLAS LUNA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (17,000.0) | ($11,351.51) |
| DAVID BLAS LUNA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MCDAI | 1,280.89234367 | $1,280.89 |
| DAVID BLAS LUNA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (342.987684296) | ($342.99) |
| DAVID BLAS LUNA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 342.987684296 | $342.99 |
| DAVID BLAS LUNA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (117.92) | ($117.92) |
| DAVID BLAS LUNA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| DAVID BLAS LUNA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | XLM | 102,881.121948963 | $15,414.88 |
| DAVID BLAS LUNA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (102,885.403814253) | ($12,325.96) |
| DAVID BLAS LUNA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 102,885.403814253 | $12,325.96 |
| DAVID BLAS LUNA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XLM | (500.0) | ($60.06) |
| DAVID BLAS LUNA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XLM | (100,000.0) | ($11,882.31) |
| DAVID BLAS LUNA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 5,033.84681432 | $5,033.85 |
| DAVID BLAS LUNA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.34) | ($8.34) |
| DAVID BLAS LUNA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,000.0) | ($5,000.00) |
| DAVID BLAS LUNA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | XRP | 18,018.018019935 | $7,374.95 |
| DAVID BLAS LUNA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (18,018.01801996) | ($7,294.43) |
| DAVID BLAS LUNA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 18,018.01801996 | $7,294.43 |
| DAVID BLAS LUNA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XRP | (18,018.018019) | ($7,393.43) |
| DAVID BLAS LUNA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 17,000.0 | $7,814.46 |
| DAVID BLAS LUNA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 52,000.0 | $24,026.34 |
| DAVID BLAS LUNA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (16,133.508136007) | ($7,545.69) |
| DAVID BLAS LUNA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (49,488.330153335) | ($23,145.84) |
| DAVID BLAS LUNA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.48) | ($2.48) |
| DAVID BLAS LUNA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ADA | 18,000.0 | $9,736.74 |
| DAVID BLAS LUNA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (21,378.161710658) | ($11,512.02) |
| DAVID BLAS LUNA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ADA | 21,378.161710658 | $11,512.02 |
| DAVID BLAS LUNA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (33.34) | ($33.34) |
| DAVID BLAS LUNA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.66) | ($16.66) |
| DAVID BLAS LUNA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.48) | ($2.48) |
| DAVID BLAS LUNA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.1) | ($0.10) |
| DAVID BLAS LUNA | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.67) | ($16.67) |
| DAVID BLAS LUNA | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.33) | ($8.33) |
| DAVID BLAS LUNA | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.5) | ($2.50) |
| DAVID BLAS LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030362791597 | $102.20 |
| DAVID BLAS LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 250.995678564083 | $293.87 |
| DAVID BLAS LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024036373759 | $46.90 |
| DAVID BLAS LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 166.570391638 | $132.05 |
| DAVID BLAS LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 214.927512027 | $134.29 |
| DAVID BLAS LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8658975195 | $31.85 |
| DAVID BLAS LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.90404855 | $61.17 |
| DAVID BLAS LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.35405835306 | $14.01 |
| DAVID BLAS LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 417.482392218 | $17.02 |
| DAVID BLAS LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0085595915612 | $15.81 |
| DAVID BLAS LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 12.9060779555 | $26.82 |
| DAVID BLAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.61595) | ($24,611.36) |
| DAVID BLAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0034) | ($135.71) |
| DAVID BLAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($19.98) |
| DAVID BLAU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($40.73) |
| DAVID BLAU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $40.73 |
| DAVID BLAU | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($40.79) |
| DAVID BLAU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000002) | $0.00 |
| DAVID BLAU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000002 | $0.00 |
| DAVID BLAU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00253492) | ($100.00) |
| DAVID BLAU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00253492 | $100.00 |
| DAVID BLAU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00253494) | ($101.64) |
| DAVID BLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093390431731 | $302.54 |
| DAVID BLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0639720347869999 | $124.68 |
| DAVID BLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.45868014729999 | $6.44 |
| DAVID BLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1371732772999 | $6.75 |
| DAVID BLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108842201052 | $1.16 |
| DAVID BLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.470037484277 | $26.64 |
| DAVID BLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.26898640166 | $14.50 |
| DAVID BLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.42192884316 | $0.50 |
| DAVID BLEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000122830640007 | $0.00 |
| DAVID BLEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015545963419 | $0.00 |
| DAVID BLEZNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103220018388 | $3.06 |
| DAVID BLEZNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| DAVID BLICQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1449597610605 | $0.15 |
| DAVID BLIZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000514256984319999 | $1.52 |
| DAVID BLIZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061651117071 | $123.55 |
| DAVID BLIZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.1184633619999 | $18.28 |
| DAVID BLOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 648.319532341 | $513.97 |
| DAVID BLOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.520234291 | $70.11 |
| DAVID BLOMBERG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,820.30 |
| DAVID BLOMBERG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.04875 | $1,777.38 |
| DAVID BLOMBERG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,373.25 |
| DAVID BLOMBERG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.05095353 | $2,888.58 |
| DAVID BLOMBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVID BLOMBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TGBP | (16.317206) | ($20.00) |
| DAVID BLOMBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TGBP | (4,000.0) | ($4,903.20) |
| DAVID BLOMBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TGBP | (4,000.0) | ($4,899.60) |
| DAVID BLOMBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TGBP | (3,285.463748004) | ($4,030.94) |
| DAVID BLOMBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| DAVID BLOMBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,569.475536) | ($2,569.48) |
| DAVID BLOMBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVID BLOMBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (6,255.364597) | ($6,255.36) |
| DAVID BLOMBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000662) | ($19.95) |
| DAVID BLOMBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09946014) | ($3,013.74) |
| DAVID BLOMBERG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011228) | ($20.03) |
| DAVID BLOMBERG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,781.74) |
| DAVID BLOMBERG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.543198675) | ($967.61) |
| DAVID BLOMBERG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (5.582828) | ($5.58) |
| DAVID BLOMBERG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | TGBP | (2.609528119) | ($3.29) |
| DAVID BLOMBERG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.287043) | ($2.29) |
| DAVID BLOMBERG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008118) | ($2.38) |
| DAVID BLOMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207745049099764 | $6.35 |
| DAVID BLOMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84871143378 | $0.96 |
| DAVID BLOMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005735550114332 | $11.13 |
| DAVID BLOMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.9946647091902 | $47.99 |
| DAVID BLOMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.8300385256134 | $19.83 |
| DAVID BLOMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 76.8654172419393 | $97.05 |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.651693261) | ($19,380.08) |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.651693261 | $19,380.08 |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (225.4741075) | ($85.05) |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BAT | 225.4741075 | $85.05 |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.610979573) | ($292.67) |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.212480861) | ($234.55) |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.610979573 | $292.67 |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.212480861 | $234.55 |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.020547248) | ($56.91) |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (1.563370178) | ($85.47) |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.33158179) | ($142.27) |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BSV | 1.563370178 | $85.47 |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.020547248 | $56.91 |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 15.33158179 | $142.27 |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.517336095) | ($915.48) |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (604.1693472) | ($585.54) |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (56.48847195) | ($3,521.86) |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (268.5697676) | ($1,822.48) |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (392.0786672) | ($229.58) |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.517336095 | $915.48 |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MANA | 604.1693472 | $585.54 |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LTC | 56.48847195 | $3,521.86 |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 268.5697676 | $1,822.48 |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 392.0786672 | $229.58 |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (8.370859459) | ($42.20) |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (623.2631364) | ($243.34) |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (17.29505455) | ($41.57) |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (635.2387781) | ($92.19) |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (156.4314941) | ($417.21) |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | OMG | 17.29505455 | $41.57 |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 623.2631364 | $243.34 |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | UNI | 8.370859459 | $42.20 |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | XLM | 635.2387781 | $92.19 |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SNX | 156.4314941 | $417.21 |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | LTC | (56.48847194) | ($3,588.03) |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | LINK | (268.5697676) | ($2,041.13) |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MANA | (604.1693472) | ($594.58) |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.212480861) | ($235.07) |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (392.0786672) | ($233.87) |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65169326) | ($19,493.45) |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | COMP | (1.020547248) | ($59.16) |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BAT | (225.4741075) | ($86.52) |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BCH | (1.61097957) | ($298.14) |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | UNI | (8.370859459) | ($42.51) |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00356283572098319 | $125.65 |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00451207271654769 | $10.78 |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.27020090520269 | $4.05 |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2059185931267 | $2.72 |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.729109918729349 | $7.19 |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.99151899547455 | $0.16 |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.153354553901682 | $13.05 |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.19262577709 | $12.73 |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016368498959801 | $2.12 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID BLUMENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.032247080263404 | $0.22 |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00409710660997479 | $1.12 |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0027705454359088 | $0.26 |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.351910840658479 | $0.19 |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.264881861701338 | $0.40 |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.636215527534371 | $0.40 |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0135010954447369 | $0.05 |
| DAVID BLUMENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00487767153835035 | $0.32 |
| DAVID BLUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030141279628 | $0.00 |
| DAVID BLUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076541701565 | $0.01 |
| DAVID BLUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00065600478638 | $0.00 |
| DAVID BOALS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (760.0) | ($760.00) |
| DAVID BOALS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (27,000.0) | ($27,000.00) |
| DAVID BOALS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (25,095.76) | ($25,095.76) |
| DAVID BOALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017130822416 | $0.51 |
| DAVID BOALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.4354302311 | $73.65 |
| DAVID BOALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 550.71986869991 | $550.72 |
| DAVID BOARD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.061385065) | ($2,094.65) |
| DAVID BOARD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (259.744648) | ($259.74) |
| DAVID BOARD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00104671) | ($30.66) |
| DAVID BOARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077929797359209 | $0.27 |
| DAVID BOARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074672149106296 | $18.90 |
| DAVID BOARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2576963132212 | $2.26 |
| DAVID BOCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112389366769999 | $3.85 |
| DAVID BOCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.21428391433 | $2.40 |
| DAVID BOCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012671001434 | $0.03 |
| DAVID BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159726819779 | $0.47 |
| DAVID BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.9488537029999 | $17.95 |
| DAVID BOERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079135279901799 | $0.32 |
| DAVID BOGARDUS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00420498 | $170.25 |
| DAVID BOGARDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000562445280169999 | $1.66 |
| DAVID BOGARDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033832530033 | $6.60 |
| DAVID BOGARDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0898096352 | $13.09 |
| DAVID BOGARDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2091495749 | $7.30 |
| DAVID BOGARDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1962193814 | $4.52 |
| DAVID BOGARDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19752884442 | $2.20 |
| DAVID BOGARDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 94.077990241 | $94.08 |
| DAVID BOGARDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3228407734 | $7.94 |
| DAVID BOGARDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8795647238 | $1.88 |
| DAVID BOGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129960480706999 | $0.38 |
| DAVID BOGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5254445453 | $9.93 |
| DAVID BOGATAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031901760124 | $0.09 |
| DAVID BOGATAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014725784355 | $0.00 |
| DAVID BOGATAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8984262708 | $1.90 |
| DAVID BOILLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5289845298052 | $0.51 |
| DAVID BOISVERT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04973516) | ($1,999.22) |
| DAVID BOISVERT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.010291 | $393.93 |
| DAVID BOISVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017977608144 | $54.00 |
| DAVID BOISVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068365133063 | $0.08 |
| DAVID BOISVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117107414081 | $0.01 |
| DAVID BOISVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027016817147 | $0.00 |
| DAVID BOISVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000139916572529999 | $0.00 |
| DAVID BOISVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017834318866 | $0.01 |
| DAVID BOISVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00803998389 | $249.14 |
| DAVID BOISVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.173670405449999 | $353.03 |
| DAVID BOISVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0129368156368 | $0.01 |
| DAVID BOISVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,014.839509768 | $637.21 |
| DAVID BOISVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 28.4607559019999 | $316.29 |
| DAVID BOISVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.605351427679999 | $0.61 |
| DAVID BOISVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4808245429 | $15.31 |
| DAVID BOISVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00038955314952 | $0.02 |
| DAVID BOIVIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00285225 | $110.33 |
| DAVID BOIVIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00468092 | $185.39 |
| DAVID BOIVIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.04481193 | $106.93 |
| DAVID BOIVIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01720726) | ($498.57) |
| DAVID BOIVIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1486821969) | ($262.09) |
| DAVID BOIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108287179556079 | $3.63 |
| DAVID BOIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119404254869 | $0.01 |
| DAVID BOIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009192909433211 | $2.20 |
| DAVID BOLLENBACH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00526909 | $216.72 |
| DAVID BOLLENBACH | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Deposit | BTC | 0.0056084 | $240.25 |
| DAVID BOLLENBACH | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0056084) | ($239.27) |
| DAVID BOLLENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094187001473 | $27.83 |
| DAVID BOLLENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0512818598439999 | $102.30 |
| DAVID BOLLENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.276608839189999 | $0.28 |
| DAVID BOLLT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 1.123652893 | $44,016.85 |
| DAVID BOLLT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (91.463044592) | ($91.46) |
| DAVID BOLLT | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 91.463044592 | $91.46 |
| DAVID BOLLT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.188330603) | ($35,788.95) |
| DAVID BOLLT | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.188330603 | $35,788.95 |
| DAVID BOLLT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.905889904) | ($3,947.90) |
| DAVID BOLLT | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.905889904 | $3,947.90 |
| DAVID BOLLT | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | USDC | (91.463044) | ($91.46) |
| DAVID BOLLT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006381108817) | ($18.98) |
| DAVID BOLLT | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0006381108817 | $18.98 |
| DAVID BOLLT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002136795788) | ($4.32) |
| DAVID BOLLT | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.002136795788 | $4.32 |
| DAVID BOLLT | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.049453) | ($99.85) |
| DAVID BOLLT | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.003364) | ($100.40) |
| DAVID BOLLT | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.4912459963) | ($999.71) |
| DAVID BOLLT | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.367327703) | ($2,779.72) |
| DAVID BOLLT | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.03327088) | ($999.26) |
| DAVID BOLLT | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.15233383) | ($34,564.79) |
| DAVID BOLLT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000226456004) | ($6.89) |
| DAVID BOLLT | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.000226456004 | $6.89 |
| DAVID BOLLT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007589185869) | ($1.57) |
| DAVID BOLLT | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0007589185869 | $1.57 |
| DAVID BOLLT | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00022646) | ($6.89) |
| DAVID BOLLT | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.0007589185869) | ($1.57) |
| DAVID BOLLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035313621961 | $0.01 |
| DAVID BOLLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000141557962632 | $0.00 |
| DAVID BOLLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166248141528965 | $56.02 |
| DAVID BOLLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107413308243828 | $28.92 |
| DAVID BOLLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3753326154465 | $0.38 |
| DAVID BOLT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009691445361) | ($30.17) |
| DAVID BOLT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.89510578 | $2,762.66 |
| DAVID BOLT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 568.85152099 | $802.08 |
| DAVID BOLT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0127154841) | ($30.26) |
| DAVID BOLT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0127154841 | $30.26 |
| DAVID BOLT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01258380149) | ($30.13) |
| DAVID BOLT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.59) | ($2,488.29) |
| DAVID BOLT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.59 | $2,488.29 |
| DAVID BOLT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.041) | ($62.35) |
| DAVID BOLT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.041 | $62.35 |
| DAVID BOLT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.041) | ($62.34) |
| DAVID BOLT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.041 | $62.34 |
| DAVID BOLT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000006575811712) | ($0.01) |
| DAVID BOLT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000006575811712 | $0.01 |
| DAVID BOLT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01814730689) | ($27.55) |
| DAVID BOLT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01814730689 | $27.55 |
| DAVID BOLT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01387513697) | ($21.02) |
| DAVID BOLT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01387513697 | $21.02 |
| DAVID BOLT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006232592428) | ($9.43) |
| DAVID BOLT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006232592428 | $9.43 |
| DAVID BOLT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002640368595) | ($4.00) |
| DAVID BOLT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002640368595 | $4.00 |
| DAVID BOLT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (1.580427235) | ($2,439.99) |
| DAVID BOLT | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02551270329) | ($31.25) |
| DAVID BOLT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.270817279) | ($5,000.00) |
| DAVID BOLT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.03188844454) | ($30.25) |
| DAVID BOLT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1590811717) | ($150.91) |
| DAVID BOLT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.896759485 | $4,645.16 |
| DAVID BOLT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.580427235 | $1,499.22 |
| DAVID BOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000436859033779999 | $0.13 |
| DAVID BOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035163497955 | $74.52 |
| DAVID BOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.33373879015999 | $6.99 |
| DAVID BOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037012312635 | $0.04 |
| DAVID BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.105545921722 | $4.66 |
| DAVID BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047747342598 | $15.46 |
| DAVID BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.768838179396 | $11.71 |
| DAVID BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096782466129 | $21.30 |
| DAVID BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.26691531874 | $15.19 |
| DAVID BONAVENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144424501025 | $4.27 |
| DAVID BONAVENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000822253933519999 | $1.60 |
| DAVID BONAVENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.516273388659999 | $0.41 |
| DAVID BONAVENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029728141018 | $0.33 |
| DAVID BONAVENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0036395715463 | $0.03 |
| DAVID BONFRER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (3.06) | ($2.41) |
| DAVID BONFRER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 2.379 | $2.41 |
| DAVID BONFRER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2.379) | ($2.38) |
| DAVID BONFRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022774562629 | $0.04 |
| DAVID BONGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126803958926 | $37.53 |
| DAVID BONGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0457172956289999 | $0.05 |
| DAVID BONGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118498422984999 | $23.12 |
| DAVID BONGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8020369129 | $3.01 |
| DAVID BONGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8505180221 | $2.42 |
| DAVID BONGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56036309467 | $6.23 |
| DAVID BONGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054397566576 | $0.40 |
| DAVID BONGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0675487323699999 | $3.85 |
| DAVID BONGILAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007934650895 | $0.00 |
| DAVID BONGILAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016506990845 | $0.00 |
| DAVID BONGILAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120453829393 | $0.00 |
| DAVID BONGILAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022204202145 | $0.01 |
| DAVID BONGILAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000009254250629 | $0.00 |
| DAVID BONGIOVANNI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00146758609) | ($56.51) |
| DAVID BONGIOVANNI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 57,202.587263 | $57,202.59 |
| DAVID BONGIOVANNI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DAVID BONGIOVANNI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 240.443 | $200.00 |
| DAVID BONGIOVANNI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (17,500.0) | ($17,500.00) |
| DAVID BONGIOVANNI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (39,502.587263) | ($39,502.59) |
| DAVID BONGIOVANNI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (60.38764692) | ($48.85) |
| DAVID BONGIOVANNI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (253.246) | ($170.63) |
| DAVID BONGIOVANNI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 168.661 | $170.63 |
| DAVID BONGIOVANNI | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (56.67) | ($56.67) |
| DAVID BONGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.75199082187 | $56.91 |
| DAVID BONGO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.15) | ($17.15) |
| DAVID BONGO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.00006684) | ($1.99) |
| DAVID BONGO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.15) | ($17.15) |
| DAVID BONGO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1011522561) | ($2,300.00) |
| DAVID BONGO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.125815305 | $2,860.79 |
| DAVID BONGO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007542439968) | ($17.15) |
| DAVID BONGO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003057195004) | ($69.51) |
| DAVID BONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.10357064992274 | $2.45 |
| DAVID BONILLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00476336 | $196.53 |
| DAVID BONILLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 349.05232294 | $499.14 |
| DAVID BONILLA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0047405 | $195.57 |
| DAVID BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120735485017999 | $35.70 |
| DAVID BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00652931347569999 | $12.74 |
| DAVID BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.35534018 | $15.90 |
| DAVID BONIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4677729358) | ($896.08) |
| DAVID BONIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4677729358 | $896.08 |
| DAVID BONIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4677729358) | ($869.93) |
| DAVID BONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023335797882 | $70.51 |
| DAVID BONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042590378051149 | $10.07 |
| DAVID BONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001677000379661 | $0.00 |
| DAVID BONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7747645931 | $6.96 |
| DAVID BONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.748863633 | $31.45 |
| DAVID BONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001608361599 | $0.00 |
| DAVID BONNAMOUR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00065133 | $27.01 |
| DAVID BONNAMOUR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00068569 | $27.52 |
| DAVID BONNAMOUR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00066655 | $25.63 |
| DAVID BONNAMOUR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00077182 | $24.12 |
| DAVID BONNAMOUR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00086256 | $25.29 |
| DAVID BONNAMOUR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00085885 | $25.91 |
| DAVID BONNAMOUR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00086515 | $26.59 |
| DAVID BONNAMOUR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00084337 | $26.49 |
| DAVID BONNAMOUR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0010385 | $24.37 |
| DAVID BONNAMOUR | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.00129261 | $26.24 |
| DAVID BONNAMOUR | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BTC | 0.00121427 | $25.30 |
| DAVID BONNAMOUR | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | BTC | 0.00134545 | $26.82 |
| DAVID BONNAMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.802649461723 | $94.81 |
| DAVID BOOHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (106.712306278) | ($884.77) |
| DAVID BOOHER | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 106.712306278 | $884.77 |
| DAVID BOOHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (104.427090553) | ($917.52) |
| DAVID BOOHER | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 104.427090553 | $917.52 |
| DAVID BOOHER | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Withdrawal | LINK | (106.712306) | ($671.68) |
| DAVID BOOHER | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Withdrawal | DOT | (104.42709) | ($772.76) |
| DAVID BOOHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020533601487 | $6.08 |
| DAVID BOOHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7013060286 | $8.48 |
| DAVID BOOHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.32879683709999 | $2.09 |
| DAVID BOOHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5761668199829 | $20.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID BOOHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32585204160861 | $3.18 |
| DAVID BOOHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.35872713979999 | $11.47 |
| DAVID BOOHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.016733214714 | $1.27 |
| DAVID BOOHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.004479913355 | $0.32 |
| DAVID BOOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.802472644 | $5.60 |
| DAVID BOOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4491050704 | $11.78 |
| DAVID BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00759224263609999 | $232.30 |
| DAVID BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.862341552 | $37.14 |
| DAVID BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56946545335 | $0.57 |
| DAVID BORGENVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.804283881249999 | $0.94 |
| DAVID BORNHAUSER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Collateral | ADA | 0.0 | $0.00 |
| DAVID BORNHAUSER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 3,000.0 | $2,237.11 |
| DAVID BORNHAUSER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | (3,000.0) | ($1,993.09) |
| DAVID BORNHAUSER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 300.0 | $144.55 |
| DAVID BORNHAUSER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 3,200.0 | $1,541.88 |
| DAVID BORNHAUSER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 8,002.370662766 | $3,371.82 |
| DAVID BORNHAUSER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ADA | 3,000.0 | $1,264.06 |
| DAVID BORNHAUSER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (7.926845209) | ($3.34) |
| DAVID BORNHAUSER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,993.227795733) | ($1,261.21) |
| DAVID BORNHAUSER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Liquidation | ADA | (6,500.0) | ($2,738.79) |
| DAVID BORNHAUSER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (285.034639228) | ($120.10) |
| DAVID BORNHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032396516485 | $0.01 |
| DAVID BORNHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083025905468 | $0.02 |
| DAVID BORNHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.083417138073 | $0.07 |
| DAVID BORNHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.4574861657641 | $15.20 |
| DAVID BORNHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.838558272489999 | $9.32 |
| DAVID BORNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021719987477 | $0.64 |
| DAVID BORNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.080341602 | $13.54 |
| DAVID BORNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129668809934999 | $0.38 |
| DAVID BORNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0861596670899999 | $0.10 |
| DAVID BORNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08680948113 | $0.07 |
| DAVID BORNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14018382248 | $0.48 |
| DAVID BORNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00028628785413 | $0.00 |
| DAVID BOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.45767738000428 | $6.72 |
| DAVID BORREGO NAVAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LTC | (0.19613) | ($19.89) |
| DAVID BORREGO NAVAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BCH | (0.063549) | ($19.86) |
| DAVID BORREGO NAVAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LTC | (3.76714692) | ($381.10) |
| DAVID BORREGO NAVAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BCH | (3.7802643) | ($1,166.42) |
| DAVID BORREGO NAVAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000508) | ($19.69) |
| DAVID BORREGO NAVAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02647547) | ($1,027.86) |
| DAVID BORREGO NAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007624970183783 | $3.06 |
| DAVID BORREGO NAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0144566584269999 | $0.02 |
| DAVID BORREGO NAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0034909283629189 | $0.38 |
| DAVID BORREGO NAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00499225574619 | $1.65 |
| DAVID BORSACK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3109074416) | ($8,977.29) |
| DAVID BORSACK | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3109074416 | $8,977.29 |
| DAVID BORSACK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.312660614) | ($4,052.17) |
| DAVID BORSACK | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.312660614 | $4,052.17 |
| DAVID BORSACK | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000688) | ($19.98) |
| DAVID BORSACK | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.011153) | ($20.02) |
| DAVID BORSACK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002213348805) | ($6.72) |
| DAVID BORSACK | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0002213348805 | $6.72 |
| DAVID BORSACK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002478005688) | ($4.67) |
| DAVID BORSACK | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.002478005688 | $4.67 |
| DAVID BORSACK | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.31044077) | ($9,432.35) |
| DAVID BORSACK | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.012788) | ($20.14) |
| DAVID BORSACK | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.29119762) | ($3,597.43) |
| DAVID BORSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017100361715342 | $60.78 |
| DAVID BORSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0170767871761979 | $42.45 |
| DAVID BORSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051892826693 | $0.01 |
| DAVID BORSANI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (27.005) | ($62.11) |
| DAVID BORSANI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.020353 | $62.11 |
| DAVID BORSANI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | LINK | (29.0004) | ($404.30) |
| DAVID BORSANI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 403.279 | $404.30 |
| DAVID BORSANI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (403.27) | ($403.27) |
| DAVID BORSANI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.132967 | $403.27 |
| DAVID BORSANI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.022265) | ($900.57) |
| DAVID BORSANI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.29665 | $900.57 |
| DAVID BORSANI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.57298) | ($1,628.41) |
| DAVID BOSELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.36634507693135 | $4.80 |
| DAVID BOSELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023525964605 | $71.10 |
| DAVID BOSELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028817513873 | $56.28 |
| DAVID BOSELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 192.019529279 | $192.02 |
| DAVID BOSELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.118994154 | $11.19 |
| DAVID BOSELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3779982924 | $11.54 |
| DAVID BOSELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 312.881806033 | $312.88 |
| DAVID BOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006419748794 | $0.00 |
| DAVID BOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046197292394 | $0.05 |
| DAVID BOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020252524707 | $0.00 |
| DAVID BOSTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020998869771 | $63.18 |
| DAVID BOSTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022335004317 | $43.58 |
| DAVID BOSTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027235427719 | $0.00 |
| DAVID BOTHA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (18.5) | ($18.50) |
| DAVID BOTHA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | AVAX | 0.25037 | $18.50 |
| DAVID BOTHA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 261.103549 | $23,708.96 |
| DAVID BOTHA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | AVAX | 25.80339702 | $1,902.88 |
| DAVID BOTHA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($38,587.82) |
| DAVID BOTHA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8935262038) | ($1.90) |
| DAVID BOTHA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.963276398) | ($1.90) |
| DAVID BOTHA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (262.212494) | ($0.04) |
| DAVID BOTHA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 27,271.993634 | $27,271.99 |
| DAVID BOTHA | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.0) | ($2.00) |
| DAVID BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016132071118 | $494.66 |
| DAVID BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8923404533426 | $9.21 |
| DAVID BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04268379199 | $84.69 |
| DAVID BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0553919478492899 | $0.06 |
| DAVID BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3252202058 | $7.11 |
| DAVID BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 149.115425127079 | $149.12 |
| DAVID BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2762277847076 | $8.63 |
| DAVID BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.10894569249999 | $42.80 |
| DAVID BOTOS | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Deposit | AVAX | 9.0 | $530.27 |
| DAVID BOTOS | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Deposit | AVAX | 84.0 | $4,971.11 |
| DAVID BOTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021995461508 | $0.65 |
| DAVID BOTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001612165255 | $3.15 |
| DAVID BOTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.012240146931 | $0.90 |
| DAVID BOUCARD PLANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019036744285 | $5.63 |
| DAVID BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053468970931472 | $0.06 |
| DAVID BOUDREAULT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DAVID BOUDREAULT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DAVID BOUDREAULT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DAVID BOUDREAULT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,936.1499) | ($2,936.15) |
| DAVID BOUDREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 375.544537649975 | $354.64 |
| DAVID BOUDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017413173089 | $0.52 |
| DAVID BOUDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036077072765 | $0.70 |
| DAVID BOUDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030049488255 | $2.20 |
| DAVID BOUDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003451992686 | $1.02 |
| DAVID BOUDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.85323770459999 | $1.15 |
| DAVID BOURDESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008329049294 | $10.49 |
| DAVID BOURDESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2446772970999 | $7.06 |
| DAVID BOURDESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31500843212 | $0.05 |
| DAVID BOURDESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.066423813281 | $0.41 |
| DAVID BOURDESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00035798436835 | $0.03 |
| DAVID BOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054255768391 | $0.02 |
| DAVID BOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| DAVID BOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019755690805 | $0.00 |
| DAVID BOURET | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.09656670731 | $273.44 |
| DAVID BOURET | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00328505 | $97.71 |
| DAVID BOURET | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.0485774834 | $97.95 |
| DAVID BOURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127814165913 | $37.69 |
| DAVID BOURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142024140299 | $2.20 |
| DAVID BOURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.857248272 | $1.79 |
| DAVID BOURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045162843466 | $0.50 |
| DAVID BOURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00371453401699999 | $0.00 |
| DAVID BOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62007829312873 | $0.68 |
| DAVID BOUTHIER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 2.24048558 | $6,781.03 |
| DAVID BOUTHIER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.04708752 | $1,364.71 |
| DAVID BOUTHIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (834.929) | ($549.27) |
| DAVID BOUTHIER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.300323 | $549.27 |
| DAVID BOUTHIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | AAVE | (1.73451) | ($173.29) |
| DAVID BOUTHIER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 174.907 | $173.29 |
| DAVID BOUTHIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SNX | (170.861) | ($451.07) |
| DAVID BOUTHIER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 452.269 | $451.07 |
| DAVID BOUTHIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055497) | ($100.23) |
| DAVID BOUTHIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (4.553709) | ($8,215.16) |
| DAVID BOUTHIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.047106) | ($1,424.82) |
| DAVID BOUTHIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (627.17) | ($627.17) |
| DAVID BOUTHIER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0199002 | $627.17 |
| DAVID BOUTHIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019926) | ($627.07) |
| DAVID BOUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008280972768538 | $2.51 |
| DAVID BOUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.4659657939162 | $33.47 |
| DAVID BOUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0298874651895999 | $68.01 |
| DAVID BOUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01334366595412 | $0.01 |
| DAVID BOUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035608959097 | $0.03 |
| DAVID BOUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000013210832692 | $0.00 |
| DAVID BOUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.716291173379599 | $2.01 |
| DAVID BOUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0089369626291626 | $1.11 |
| DAVID BOUYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010247422598 | $3.03 |
| DAVID BOUYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028749039635 | $0.03 |
| DAVID BOUYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007644250403 | $1.49 |
| DAVID BOUYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.7927105588 | $4.79 |
| DAVID BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170391665999999 | $0.50 |
| DAVID BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128677036808999 | $0.01 |
| DAVID BOWER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 30.8890053 | $3,272.73 |
| DAVID BOWER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 18,208.8103792 | $3,623.44 |
| DAVID BOWER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,135.06 |
| DAVID BOWER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 6.999995 | $745.36 |
| DAVID BOWER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 3,951.1385915 | $786.46 |
| DAVID BOWER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 1,322.9 | $187.21 |
| DAVID BOWER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.14 | $5,801.18 |
| DAVID BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095218650375 | $292.21 |
| DAVID BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098680642142 | $198.58 |
| DAVID BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.4501403 | $176.45 |
| DAVID BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.89837668 | $71.27 |
| DAVID BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.015864634 | $13.20 |
| DAVID BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051842066405 | $0.01 |
| DAVID BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 51.8922218788 | $7.36 |
| DAVID BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.71970843405 | $42.78 |
| DAVID BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.99412156139999 | $0.41 |
| DAVID BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000018225345596 | $0.00 |
| DAVID BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.128763683612 | $8.36 |
| DAVID BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.04370390459999 | $3.94 |
| DAVID BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.54714419488999 | $0.14 |
| DAVID BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28867499513 | $0.04 |
| DAVID BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017931832995 | $5.31 |
| DAVID BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027516917678 | $5.37 |
| DAVID BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49827069242 | $0.31 |
| DAVID BOWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162477607311 | $0.00 |
| DAVID BOWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029671873422 | $0.03 |
| DAVID BOWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003695415132 | $0.01 |
| DAVID BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001008794984 | $29.86 |
| DAVID BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 269.080611629 | $213.32 |
| DAVID BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.69008940865 | $6.09 |
| DAVID BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010296746959999 | $0.00 |
| DAVID BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020705416245 | $0.00 |
| DAVID BOYD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,848.983071889) | ($6,848.98) |
| DAVID BOYD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,848.983071889 | $6,848.98 |
| DAVID BOYD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (6,848.983071) | ($6,848.98) |
| DAVID BOYD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.09355708904) | ($0.05) |
| DAVID BOYD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.09355708904 | $0.05 |
| DAVID BOYD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000005274292598) | ($0.16) |
| DAVID BOYD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000005274292598 | $0.16 |
| DAVID BOYD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.02138075059) | ($0.12) |
| DAVID BOYD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.02138075059 | $0.12 |
| DAVID BOYD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.3144422092) | ($3.49) |
| DAVID BOYD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.3144422092 | $3.49 |
| DAVID BOYD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1804056601) | ($378.02) |
| DAVID BOYD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1804056601 | $378.02 |
| DAVID BOYD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.180175) | ($366.00) |
| DAVID BOYD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 364.885 | $366.00 |
| DAVID BOYD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | DOT | (0.3088) | ($3.20) |
| DAVID BOYD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 3.195 | $3.20 |
| DAVID BOYD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.575952706) | ($7.58) |
| DAVID BOYD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.575952706 | $7.58 |
| DAVID BOYD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (375.655953) | ($375.66) |
| DAVID BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014362515184 | $434.48 |
| DAVID BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.619597287 | $186.06 |
| DAVID BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112895374455 | $22.03 |
| DAVID BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.697435147 | $16.70 |
| DAVID BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,242.234955577 | $984.82 |
| DAVID BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00127241993181 | $0.01 |
| DAVID BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5315108342 | $0.22 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.23049030631 | $16.87 |
| DAVID BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.11097611100999 | $3.80 |
| DAVID BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00368107316669999 | $0.00 |
| DAVID BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2990223576 | $0.18 |
| DAVID BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0106444948753 | $2.41 |
| DAVID BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.4709980288 | $3.81 |
| DAVID BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.042183893311 | $3.01 |
| DAVID BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.0988844299 | $1.98 |
| DAVID BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.0735314789 | $1.64 |
| DAVID BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.023885856598 | $2.59 |
| DAVID BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.42756725289999 | $3.60 |
| DAVID BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027034576284 | $8.00 |
| DAVID BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069528817343 | $1.36 |
| DAVID BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.05448745829 | $1.05 |
| DAVID BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.81331095597 | $0.64 |
| DAVID BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088495774751 | $0.98 |
| DAVID BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000496278295739999 | $1.47 |
| DAVID BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091874726198 | $0.02 |
| DAVID BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.059911083 | $22.64 |
| DAVID BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000102059333215 | $0.00 |
| DAVID BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023974340302 | $0.00 |
| DAVID BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17834145743 | $7.06 |
| DAVID BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033363115888 | $0.00 |
| DAVID BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010827060102182 | $2.87 |
| DAVID BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.6060657992924 | $43.61 |
| DAVID BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00040625015058076 | $0.00 |
| DAVID BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029594074612209 | $0.04 |
| DAVID BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000057648430167479 | $0.00 |
| DAVID BOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000262455424322 | $0.01 |
| DAVID BOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99513645089019 | $1.02 |
| DAVID BOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0116508948586 | $0.01 |
| DAVID BOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000056454704466 | $0.00 |
| DAVID BOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000121214517406 | $0.01 |
| DAVID BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000720280490099999 | $0.01 |
| DAVID BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022864199712 | $69.03 |
| DAVID BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19523870845 | $397.22 |
| DAVID BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.91154400949999 | $25.70 |
| DAVID BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 27.48193846 | $13.13 |
| DAVID BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130645354838 | $38.67 |
| DAVID BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17940698145 | $0.21 |
| DAVID BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4.2721844033 | $4.27 |
| DAVID BOZIER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.087 | $2,652.80 |
| DAVID BOZIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (4.806028682) | ($10,000.00) |
| DAVID BOZIER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| DAVID BOZIER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.082 | $2,459.34 |
| DAVID BOZIER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.082 | $2,437.20 |
| DAVID BOZIER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.1191 | $3,497.40 |
| DAVID BOZIER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.05134 | $1,527.40 |
| DAVID BOZIER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.234 | $7,029.21 |
| DAVID BOZIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.5012988686) | ($12,450.76) |
| DAVID BOZIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.498304143) | ($12,376.38) |
| DAVID BOZIER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01752165872) | ($360.00) |
| DAVID BOZIER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5840552906) | ($12,000.00) |
| DAVID BOZIER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.7270332868 | $14,937.63 |
| DAVID BOZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 814.31241031425 | $882.96 |
| DAVID BOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081146084693 | $24.02 |
| DAVID BOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.179303855173 | $7.88 |
| DAVID BOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16108509363 | $327.25 |
| DAVID BRADDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128447720922 | $0.38 |
| DAVID BRADDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.400400059529999 | $813.58 |
| DAVID BRADDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.021619949234 | $1.35 |
| DAVID BRADEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02201300794) | ($638.17) |
| DAVID BRADEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02201300794 | $638.17 |
| DAVID BRADEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.022013) | ($685.82) |
| DAVID BRADEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003186738907) | ($0.97) |
| DAVID BRADEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003186738907 | $0.97 |
| DAVID BRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126287015659976 | $4.66 |
| DAVID BRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016660816148 | $0.49 |
| DAVID BRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,302.065148566 | $3,302.07 |
| DAVID BRADING | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.25723877 | $731.20 |
| DAVID BRADING | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.03797263 | $1,458.17 |
| DAVID BRADING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.23592527 | $482.78 |
| DAVID BRADING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01986947 | $598.98 |
| DAVID BRADING | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 22.00158764 | $1,350.31 |
| DAVID BRADING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (22.00158764) | ($1,355.30) |
| DAVID BRADING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024856822141 | $74.08 |
| DAVID BRADING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.1835173682 | $9.54 |
| DAVID BRADING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0420921454869999 | $82.02 |
| DAVID BRADING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1262109213 | $4.86 |
| DAVID BRADING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.403972297529999 | $4.49 |
| DAVID BRADING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00223305562898 | $0.13 |
| DAVID BRADLEY GARGAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020486854155 | $0.61 |
| DAVID BRADLEY GARGAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9507618578 | $8.95 |
| DAVID BRADSHAW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DAVID BRADSHAW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02607097) | ($1,000.00) |
| DAVID BRADSHAW | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02607097 | $1,000.00 |
| DAVID BRADSHAW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DAVID BRADSHAW | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DAVID BRADSHAW | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DAVID BRADSHAW | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0260201 | $1,000.00 |
| DAVID BRADSHAW | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| DAVID BRADSHAW | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| DAVID BRADSHAW | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| DAVID BRADSHAW | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 8.57153 | $750.00 |
| DAVID BRADSHAW | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| DAVID BRADSHAW | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | AVAX | 12.86957 | $750.00 |
| DAVID BRADSHAW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DAVID BRADSHAW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DAVID BRADSHAW | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DAVID BRADSHAW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.03018 | $1,000.00 |
| DAVID BRADSHAW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| DAVID BRADSHAW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| DAVID BRADSHAW | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| DAVID BRADSHAW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | AVAX | 16.58961 | $750.00 |
| DAVID BRADSHAW | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| DAVID BRADSHAW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 11.02325 | $750.00 |
| DAVID BRADSHAW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (700.0) | ($700.00) |
| DAVID BRADSHAW | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 700.0 | $700.00 |
| DAVID BRADSHAW | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DAVID BRADSHAW | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (699.0) | ($699.00) |
| DAVID BRADSHAW | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DAVID BRADSHAW | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DAVID BRADSHAW | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAVID BRADSHAW | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | SOL | 10.36635 | $500.00 |
| DAVID BRADSHAW | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAVID BRADSHAW | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.016895 | $500.00 |
| DAVID BRADSHAW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| DAVID BRADSHAW | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| DAVID BRADSHAW | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DAVID BRADSHAW | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (599.0) | ($599.00) |
| DAVID BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030532422136 | $93.46 |
| DAVID BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016858038322 | $32.89 |
| DAVID BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 264.433269581 | $264.43 |
| DAVID BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.837839122 | $47.44 |
| DAVID BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2844012159 | $5.20 |
| DAVID BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14596764827999 | $12.74 |
| DAVID BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41602815153 | $3.67 |
| DAVID BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.43936421565 | $86.06 |
| DAVID BRADWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108969244864 | $3.23 |
| DAVID BRADWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000138297175566 | $0.00 |
| DAVID BRADWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00044622463767 | $0.01 |
| DAVID BRADY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01611438 | $629.06 |
| DAVID BRADY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 20.7429 | $47.50 |
| DAVID BRADY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.995 | $3,062.51 |
| DAVID BRADY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MATIC | 119.99 | $177.28 |
| DAVID BRADY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 212.51 | $190.26 |
| DAVID BRADY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 1,199.75 | $857.80 |
| DAVID BRADY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 12.5988 | $237.53 |
| DAVID BRADY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.01641552 | $48.07 |
| DAVID BRADY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00127298 | $50.39 |
| DAVID BRADY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 212.51 | $168.42 |
| DAVID BRADY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.996092 | $2,828.01 |
| DAVID BRADY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 12.5988 | $111.42 |
| DAVID BRADY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 119.99 | $80.62 |
| DAVID BRADY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00456451 | $132.88 |
| DAVID BRADY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.03367704 | $59.78 |
| DAVID BRADY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 33.407064 | $13.41 |
| DAVID BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.164273048650999 | $0.16 |
| DAVID BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029207070343 | $0.03 |
| DAVID BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019222213205 | $0.00 |
| DAVID BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.355379160259999 | $1.21 |
| DAVID BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0041453644886 | $0.46 |
| DAVID BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086028906450999 | $0.25 |
| DAVID BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214953073426 | $6.39 |
| DAVID BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.4998535817015 | $21.85 |
| DAVID BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141226862691759 | $26.38 |
| DAVID BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4787507229 | $1.09 |
| DAVID BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.690842067627 | $0.33 |
| DAVID BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27100846702 | $2.59 |
| DAVID BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000039555005314999 | $0.00 |
| DAVID BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4757689161 | $1.98 |
| DAVID BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000069946473576999 | $0.00 |
| DAVID BRAEM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DAVID BRAEM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,082.262083) | ($1,082.26) |
| DAVID BRAEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030929154032 | $0.92 |
| DAVID BRAEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073944117565 | $0.09 |
| DAVID BRAEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2944447821479 | $11.29 |
| DAVID BRAGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000266167582339999 | $0.79 |
| DAVID BRAGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022826099695 | $0.04 |
| DAVID BRAGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023233303229 | $0.26 |
| DAVID BRAGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004374818201 | $0.26 |
| DAVID BRAILSFORD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (1,273.528987) | ($992.77) |
| DAVID BRAILSFORD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 8,710.000009 | $8,710.00 |
| DAVID BRAILSFORD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 14,146.068707 | $14,146.07 |
| DAVID BRAILSFORD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (18,859.35) | ($18,859.35) |
| DAVID BRAILSFORD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DAVID BRAILSFORD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DAVID BRAILSFORD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DAVID BRAILSFORD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04989992 | $1,677.88 |
| DAVID BRAILSFORD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04991018) | ($1,686.84) |
| DAVID BRAILSFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.808725) | ($500.81) |
| DAVID BRAILSFORD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.004424962673 | $8.15 |
| DAVID BRAILSFORD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004640473462) | ($8.52) |
| DAVID BRAILSFORD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1.298791) | ($1.30) |
| DAVID BRAILSFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007438264219) | ($133.44) |
| DAVID BRAILSFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06711401321) | ($1,204.00) |
| DAVID BRAILSFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.229695509) | ($40,000.00) |
| DAVID BRAILSFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.720201358 | $48,799.51 |
| DAVID BRAILSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136602009053 | $0.00 |
| DAVID BRAILSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000190100861194699 | $0.00 |
| DAVID BRAILSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1249008678977 | $2.12 |
| DAVID BRAILSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5990603601453 | $3.17 |
| DAVID BRAILSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043655519387 | $0.00 |
| DAVID BRAILSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.04311716669 | $1,315.59 |
| DAVID BRAILSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 92.031653424 | $92.03 |
| DAVID BRAILSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.017622975147 | $3.99 |
| DAVID BRAILSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 109.713539987 | $109.71 |
| DAVID BRAMHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048790934966 | $1.51 |
| DAVID BRANCATISANO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (58.33) | ($58.33) |
| DAVID BRANCATISANO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.0) | ($20.00) |
| DAVID BRANCATISANO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 90,000.32715 | $41,622.46 |
| DAVID BRANCATISANO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 7,999.0 | $3,619.91 |
| DAVID BRANCATISANO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 10,224.402047 | $4,870.91 |
| DAVID BRANCATISANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (122,546.302794403) | ($58,497.11) |
| DAVID BRANCATISANO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.590667842) | ($18.00) |
| DAVID BRANCATISANO | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (116.66) | ($116.66) |
| DAVID BRANCATISANO | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.0) | ($20.00) |
| DAVID BRANCATISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001291346555 | $50.00 |
| DAVID BRANCATISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 566.027644896604 | $599.07 |
| DAVID BRANCATISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.3257902968999 | $49.09 |
| DAVID BRANCATISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.12034330971 | $49.21 |
| DAVID BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024513030077 | $0.76 |
| DAVID BRANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019560067894 | $5.79 |
| DAVID BRANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00342719893849999 | $6.69 |
| DAVID BRANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.449589677 | $36.45 |
| DAVID BRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207072277549999 | $6.13 |
| DAVID BRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8051395703 | $4.81 |
| DAVID BRASSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017617615835 | $0.00 |
| DAVID BRASSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00822158575839999 | $0.01 |
| DAVID BRASSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025246905633 | $0.00 |
| DAVID BRASSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000199333144219999 | $0.00 |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID BRAUMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.997729593) | ($39.29) |
| DAVID BRAUMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002156780346) | ($66.72) |
| DAVID BRAUMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1674425259) | ($4,518.03) |
| DAVID BRAUMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.05645147644) | ($66.72) |
| DAVID BRAUMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00187022383) | ($41.36) |
| DAVID BRAUMAN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (0.051768) | ($1,099.29) |
| DAVID BRAUMAN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Collateral | ETH | (1.48642745) | ($1,651.12) |
| DAVID BRAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.9543687402689 | $125.82 |
| DAVID BRAUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 8.53232 | $121.39 |
| DAVID BRAUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 85.978805 | $123.17 |
| DAVID BRAUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.042222 | $131.94 |
| DAVID BRAUN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LINK | 10.375694 | $130.11 |
| DAVID BRAUN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MATIC | 105.271826 | $130.54 |
| DAVID BRAUN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.048394 | $139.45 |
| DAVID BRAUN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (459.041140927) | ($306.96) |
| DAVID BRAUN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 459.041140927 | $306.96 |
| DAVID BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108661688994 | $0.03 |
| DAVID BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0215225741639 | $6.89 |
| DAVID BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107457576850999 | $0.02 |
| DAVID BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031285998427 | $9.26 |
| DAVID BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098051294943 | $29.02 |
| DAVID BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084302588664 | $169.92 |
| DAVID BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.6944364179999 | $50.44 |
| DAVID BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1723424403 | $1.36 |
| DAVID BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.26893098251 | $11.19 |
| DAVID BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 33.133414071 | $113.20 |
| DAVID BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.4372504323 | $2.39 |
| DAVID BRAYBROOKE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (70.921985816) | ($100.00) |
| DAVID BRAYBROOKE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (294.81332832) | ($409.79) |
| DAVID BRAYBROOKE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (65.6898) | ($140.64) |
| DAVID BRAYBROOKE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | ADA | (26.681392043) | ($25.35) |
| DAVID BRAYBROOKE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (889.379734763) | ($845.00) |
| DAVID BRAYBROOKE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ADA | 2,218.932937678 | $2,108.21 |
| DAVID BRAYBROOKE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (278.442986) | ($264.55) |
| DAVID BRAYBROOKE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (518.188902) | ($481.96) |
| DAVID BRAYBROOKE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.01046783) | ($1.64) |
| DAVID BRAYBROOKE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (537.419644) | ($503.62) |
| DAVID BRAYBROOKE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00048143) | ($19.68) |
| DAVID BRAYBROOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.769665885440431 | $1.64 |
| DAVID BREARLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.3212441 | $9,704.57 |
| DAVID BREARLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.07881396 | $2,358.69 |
| DAVID BREARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210298912972 2 | $53.24 |
| DAVID BREARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31944527258 | $0.39 |
| DAVID BREARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051910039567 | $0.10 |
| DAVID BREARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0602321111738 | $0.05 |
| DAVID BREARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0110497586636 | $0.12 |
| DAVID BRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015939853716 | $0.03 |
| DAVID BRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.261920426 | $15.27 |
| DAVID BRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 206.871537478 | $8.43 |
| DAVID BRENT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6017952712) | ($17,220.37) |
| DAVID BRENT | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.6017952712 | $17,220.37 |
| DAVID BRENT | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.60179527) | ($17,312.45) |
| DAVID BRENT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000341125279) | ($10.22) |
| DAVID BRENT | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000341125279 | $10.22 |
| DAVID BRENT | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00034112) | ($10.29) |
| DAVID BRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00952288589513625 | $81.19 |
| DAVID BRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123268282943999 | $0.01 |
| DAVID BRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00343094250759999 | $0.00 |
| DAVID BRENT WYNN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,336.332350552) | ($274.40) |
| DAVID BRENT WYNN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,336.332350552 | $274.40 |
| DAVID BRENT WYNN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | XLM | (1,336.3323505) | ($274.33) |
| DAVID BRENT WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2789138205 | $2.66 |
| DAVID BRENT WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.7955649129999 | $15.57 |
| DAVID BRENT WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32971237776414 | $0.07 |
| DAVID BRENT WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.56040617179999 | $15.58 |
| DAVID BRENT WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.9812827004 | $6.20 |
| DAVID BRENTON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10072121) | ($4,050.00) |
| DAVID BRENTON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10072121 | $4,050.00 |
| DAVID BRENTON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10072121) | ($4,172.04) |
| DAVID BRENTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (323.524980931) | ($323.52) |
| DAVID BRENTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 323.524980931 | $323.52 |
| DAVID BRENTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (323.524980) | ($323.52) |
| DAVID BRENTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9124939299) | ($27,411.11) |
| DAVID BRENTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9124939299 | $27,411.11 |
| DAVID BRENTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.91249392) | ($27,471.89) |
| DAVID BRENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035329475564069 | $133.33 |
| DAVID BRENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3166018621 | $7.08 |
| DAVID BRENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000091177877404 | $0.18 |
| DAVID BRENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.28169866869799 | $2.28 |
| DAVID BRENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00128330058142999 | $0.00 |
| DAVID BRENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000015665638243 | $0.00 |
| DAVID BRESKVAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| DAVID BRESKVAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.051447) | ($100.10) |
| DAVID BRESKVAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (756.213605) | ($756.21) |
| DAVID BRESKVAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (0.156408) | ($50.03) |
| DAVID BRESKVAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (6.60547591) | ($12,851.27) |
| DAVID BRESKVAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (1.98767146) | ($635.47) |
| DAVID BRESKVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105861688583 | $3.13 |
| DAVID BRESKVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000115170387631 | $0.00 |
| DAVID BRESKVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.155960656684999 | $336.77 |
| DAVID BRESKVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.8160466810232 | $7.82 |
| DAVID BRESKVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0169076731249289 | $6.14 |
| DAVID BRESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110260048337 3 | $0.00 |
| DAVID BRESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059740352717 | $184.60 |
| DAVID BRESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018629838264 | $3.64 |
| DAVID BRESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6045885947 | $3.60 |
| DAVID BRET BAACK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.9) | ($3,764.97) |
| DAVID BRET BAACK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.9 | $3,764.97 |
| DAVID BRET BAACK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.75 | $30,356.25 |
| DAVID BRET BAACK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.75) | ($30,374.11) |
| DAVID BRET BAACK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.75 | $30,374.11 |
| DAVID BRET BAACK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 10.13264953 | $31,015.74 |
| DAVID BRET BAACK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (10.13264953) | ($31,030.12) |
| DAVID BRET BAACK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 10.13264953 | $31,030.12 |
| DAVID BRET BAACK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.9) | ($3,772.21) |
| DAVID BRET BAACK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (5.0) | ($9,914.30) |
| DAVID BRET BAACK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 5.0 | $9,914.30 |
| DAVID BRET BAACK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | PAXG | (5.0) | ($9,904.15) |
| DAVID BRET BAACK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | PAXG | 4.98910198 | $9,762.87 |
| DAVID BRET BAACK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (4.98910198) | ($9,762.67) |
| DAVID BRET BAACK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 4.98910198 | $9,762.67 |
| DAVID BRET BAACK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.65325705) | ($25,846.73) |
| DAVID BRET BAACK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.65325705 | $25,846.73 |
| DAVID BRET BAACK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.251377) | ($9,945.97) |
| DAVID BRET BAACK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.251377 | $9,945.97 |
| DAVID BRET BAACK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.904634) | ($36,273.64) |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (14.99) | ($28,316.28) |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 14.99 | $28,316.28 |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | PAXG | (14.99) | ($28,317.46) |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (10,100.0) | ($13,279.48) |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 10,100.0 | $13,279.48 |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | 1INCH | (10,100.0) | ($13,344.99) |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 5,974.35887249 | $4,998.16 |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 74.71 | $5,003.46 |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (5.0) | ($9,264.91) |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 5.0 | $9,264.91 |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | PAXG | (5.0) | ($9,306.49) |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (812.897966394) | ($844.79) |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 812.897966394 | $844.79 |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | 1INCH | (812.897966394) | ($840.35) |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (74.71) | ($4,782.19) |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | SOL | 74.71 | $4,782.19 |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (5,974.35887249) | ($5,135.01) |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 5,974.35887249 | $5,135.01 |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (5.0) | ($9,286.98) |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 5.0 | $9,286.98 |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | PAXG | (5.0) | ($9,274.60) |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 99.99 | $5,197.31 |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 5,777.8 | $4,040.33 |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (99.99) | ($4,484.40) |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 99.99 | $4,484.40 |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (5,777.8) | ($3,497.80) |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 5,777.8 | $3,497.80 |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.138928619) | ($21,203.14) |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.138928619 | $21,203.14 |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (521.145776867) | ($2,694.32) |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | UNI | 521.145776867 | $2,694.32 |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | UNI | (521.145776) | ($2,690.14) |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (10.138928) | ($21,139.97) |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (20,708.273384751) | ($20,699.89) |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 20,708.273384751 | $20,699.89 |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | CEL | (20,708.2733) | ($20,728.98) |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 13.0 | $27,036.22 |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (13.000000619) | ($27,112.41) |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 13.000000619 | $27,112.41 |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | CEL | 15,911.9496 | $15,859.03 |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (15,911.949684751) | ($15,859.03) |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 15,911.949684751 | $15,859.03 |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (5.0) | ($9,111.15) |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 5.0 | $9,111.15 |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | PAXG | (5.0) | ($9,130.74) |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (3.0) | ($5,561.02) |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 3.0 | $5,561.02 |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | PAXG | (3.0) | ($5,562.16) |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDT ERC20 | 19,821.650661 | $19,821.65 |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (19,821.650661) | ($19,821.65) |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 19,821.650661 | $19,821.65 |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.000000619) | ($23,221.23) |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.000000619 | $23,221.23 |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (13.000000619) | ($23,205.20) |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $3,461.47 |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | CEL | 9,034.5142 | $4,535.88 |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,467.72) |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.0 | $3,467.72 |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (9,034.5142) | ($4,517.56) |
| DAVID BRET BAACK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 9,034.5142 | $4,517.56 |
| DAVID BRET BAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000242366011099999 | $5.03 |
| DAVID BRET BAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,532.22113615916 | $1,708.42 |
| DAVID BRET BAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004486305734 | $5.17 |
| DAVID BRET BAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07327113345 | $0.07 |
| DAVID BRET BAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.661730908 | $16.64 |
| DAVID BRET BAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 52.415733753 | $52.42 |
| DAVID BRET BAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000494034411 | $0.00 |
| DAVID BRET BAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000013136633326 | $0.00 |
| DAVID BRET BAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2520620085 | $8.94 |
| DAVID BRET BAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.004382868378 | $0.00 |
| DAVID BRET BAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000011822037381 | $0.00 |
| DAVID BRET BAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000012324971545 | $0.00 |
| DAVID BRET BAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.2613542751 | $0.26 |
| DAVID BRET BAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0247570691399999 | $43.91 |
| DAVID BRET BAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0000014934606043 | $0.03 |
| DAVID BRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 205.2637388831 | $213.02 |
| DAVID BREUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000255595284569999 | $0.08 |
| DAVID BREUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0245920189485058 | $0.03 |
| DAVID BREUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022067952686 | $0.00 |
| DAVID BREWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00071236587793 | $0.00 |
| DAVID BRIAN GRAVES II | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 17.29817268 | $52,723.05 |
| DAVID BRIAN GRAVES II | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 11.735 | $35,402.27 |
| DAVID BRIAN GRAVES II | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| DAVID BRIAN GRAVES II | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.873157749) | ($70,368.91) |
| DAVID BRIAN GRAVES II | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.873157749 | $70,368.91 |
| DAVID BRIAN GRAVES II | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.003259387) | ($31,335.80) |
| DAVID BRIAN GRAVES II | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.003259387 | $31,335.80 |
| DAVID BRIAN GRAVES II | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DAVID BRIAN GRAVES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004641149029863 | $161.25 |
| DAVID BRIAN GRAVES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.217839523 | $100.00 |
| DAVID BRIAN GRAVES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10274603031236 | $284.31 |
| DAVID BRIAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001384044732 | $50.00 |
| DAVID BRIAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 12.2521749901 | $1.16 |
| DAVID BRIAN WESTBROOKS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.91796814 | $1,871.96 |
| DAVID BRIAN WESTBROOKS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.04335277 | $1,297.43 |
| DAVID BRIAN WESTBROOKS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | DOT | 116.212376696 | $1,036.10 |
| DAVID BRIAN WESTBROOKS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MATIC | 740.13945468 | $427.19 |
| DAVID BRIAN WESTBROOKS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | AVAX | 27.97099044 | $619.39 |
| DAVID BRIAN WESTBROOKS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | SOL | 23.0760037079999 | $959.77 |
| DAVID BRIAN WESTBROOKS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ADA | 2,185.92075 | $1,002.70 |
| DAVID BRIAN WESTBROOKS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MANA | 1,726.87846265 | $1,619.72 |
| DAVID BRIAN WESTBROOKS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 5.25395039 | $323.58 |
| DAVID BRIAN WESTBROOKS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.33741792 | $595.76 |
| DAVID BRIAN WESTBROOKS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | DASH | 8.13937993 | $461.18 |
| DAVID BRIAN WESTBROOKS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.02296596 | $665.28 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID BRIAN WESTBROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035767070878 | $109.47 |
| DAVID BRIAN WESTBROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063843351032 | $127.90 |
| DAVID BRICIO BLAZQUEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00339405 | $103.38 |
| DAVID BRICIO BLAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041071055794 | $12.01 |
| DAVID BRICIO BLAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005153082978 | $0.00 |
| DAVID BRICIO BLAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028888335991 | $5.64 |
| DAVID BRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000156513345668 | $0.05 |
| DAVID BRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003910762379999 | $0.08 |
| DAVID BRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019957997566 | $0.00 |
| DAVID BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066692511639 | $0.03 |
| DAVID BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.4309238330029 | $80.88 |
| DAVID BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077781103258 | $23.02 |
| DAVID BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027690423449 | $54.03 |
| DAVID BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.708022705 | $25.93 |
| DAVID BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31496137128 | $2.78 |
| DAVID BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044653111975 | $3.27 |
| DAVID BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.39336251601 | $2.42 |
| DAVID BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.1713018271 | $3.35 |
| DAVID BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.23688199148 | $1.60 |
| DAVID BRIGHT BRANNING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,627.859998 | $2,627.86 |
| DAVID BRIGHT BRANNING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,741.732376152) | ($14,741.73) |
| DAVID BRIGHT BRANNING | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,741.732376152 | $14,741.73 |
| DAVID BRIGHT BRANNING | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DAVID BRIGHT BRANNING | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (14,731.732376) | ($14,731.73) |
| DAVID BRIGHT BRANNING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.447746858) | ($19.45) |
| DAVID BRIGHT BRANNING | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.447746858 | $19.45 |
| DAVID BRIGHT BRANNING | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (19.447747) | ($19.45) |
| DAVID BRIGHT BRANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012985767163 | $0.00 |
| DAVID BRIGHT BRANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.261517611602 | $133.26 |
| DAVID BRIGHTMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 3.15585935 | $6,094.46 |
| DAVID BRIGHTMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ADA | 764.725134 | $460.27 |
| DAVID BRIGHTMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.03356582 | $1,058.78 |
| DAVID BRIGHTMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | DOGE | 6,008.03422696 | $514.64 |
| DAVID BRIGHTMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2297846917) | ($403.15) |
| DAVID BRIGHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018863208351 | $56.49 |
| DAVID BRIGHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029350873047 | $57.37 |
| DAVID BRINEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000050941367480999 | $0.00 |
| DAVID BRINEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024436006132 | $0.00 |
| DAVID BRINEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016874407676 | $0.01 |
| DAVID BRINEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.081204911769 | $0.08 |
| DAVID BRININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117229544541 | $34.70 |
| DAVID BRININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015513696915 | $0.02 |
| DAVID BRININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017587015774 | $34.32 |
| DAVID BRININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.5724896459999 | $19.48 |
| DAVID BRININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6769287268 | $0.25 |
| DAVID BRININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.84357847197 | $2.88 |
| DAVID BRININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0135020877836999 | $0.81 |
| DAVID BRININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000151585637688 | $0.03 |
| DAVID BRININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.141377133727999 | $0.08 |
| DAVID BRININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00019847403242 | $0.01 |
| DAVID BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4656653165668 | $0.45 |
| DAVID BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023987150797 | $0.02 |
| DAVID BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0083861564689 | $0.01 |
| DAVID BRINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133963436582 | $39.65 |
| DAVID BRINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015272167176 | $0.02 |
| DAVID BRINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079387233369999 | $15.49 |
| DAVID BRINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 170.777030277 | $170.78 |
| DAVID BRINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 163.597177472 | $163.60 |
| DAVID BRINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0038353528961 | $7.14 |
| DAVID BRISBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062573924838 | $18.52 |
| DAVID BRISBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015070609701 | $0.02 |
| DAVID BRISBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.29136928836 | $4.29 |
| DAVID BRISBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.423859819 | $1.42 |
| DAVID BRIXI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.303682376913 | $0.30 |
| DAVID BROADBENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114634491475 | $33.93 |
| DAVID BROADBENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016797938927 | $32.78 |
| DAVID BROADBENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.039618062 | $15.89 |
| DAVID BROADBENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.600377023 | $11.05 |
| DAVID BROADWAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.558140477) | ($3,500.00) |
| DAVID BROADWAY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.449989221 | $4,377.28 |
| DAVID BROADWAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1031352433) | ($101.45) |
| DAVID BROADWAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1098382716) | ($108.04) |
| DAVID BROADWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002211049990915 | $2.62 |
| DAVID BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018103750577 | $0.02 |
| DAVID BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020257133739 | $0.02 |
| DAVID BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089024104017 | $26.35 |
| DAVID BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012174049409 | $23.75 |
| DAVID BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.376816939 | $183.38 |
| DAVID BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018048045782 | $0.53 |
| DAVID BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.5196114629999 | $31.52 |
| DAVID BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018693476267 | $0.04 |
| DAVID BROOKS-DANDRIDGE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00082207) | ($34.05) |
| DAVID BROOKS-DANDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000660206344897 | $0.03 |
| DAVID BROOKS-SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00991943 | $344.45 |
| DAVID BROOKS-SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009921) | ($335.86) |
| DAVID BROOKS-SMITH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (53.4) | ($53.40) |
| DAVID BROOKS-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000307174292267899 | $0.11 |
| DAVID BROOKS-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.517752101794099 | $0.52 |
| DAVID BROTHERS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 1,003.090499 | $1,003.09 |
| DAVID BROTHERS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 23.9 | $2,106.38 |
| DAVID BROTHERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,978.70 |
| DAVID BROTHERS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SOL | 16.8 | $980.95 |
| DAVID BROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184668857289999 | $55.25 |
| DAVID BROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109823828972 | $21.43 |
| DAVID BROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.181138885 | $28.68 |
| DAVID BROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.07604948439999 | $3.19 |
| DAVID BROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.09417149266 | $9.66 |
| DAVID BROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.40772719943 | $84.17 |
| DAVID BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086667557145 | $0.26 |
| DAVID BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062840737564 | $0.12 |
| DAVID BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.473204516 | $69.35 |
| DAVID BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00433334549999 | $0.63 |
| DAVID BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017999517513 | $0.00 |
| DAVID BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000144743950354 | $0.00 |
| DAVID BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.29584891882 | $0.14 |
| DAVID BROUWER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (1.165) | ($0.92) |
| DAVID BROUWER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 0.913 | $0.92 |
| DAVID BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002823802125 | $0.00 |
| DAVID BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02072056759996 | $0.02 |
| DAVID BROWN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00050883 | $0.06 |
| DAVID BROWN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00020029 | $0.07 |
| DAVID BROWN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00059172 | $0.06 |
| DAVID BROWN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00018898 | $0.06 |
| DAVID BROWN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 763.40206 | $471.25 |
| DAVID BROWN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SOL | (9.98717) | ($942.51) |
| DAVID BROWN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00078282 | $0.08 |
| DAVID BROWN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00032826 | $0.09 |
| DAVID BROWN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SGB | 5,113.05 | $285.75 |
| DAVID BROWN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00078644 | $0.06 |
| DAVID BROWN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00031727 | $0.07 |
| DAVID BROWN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 1,870.74879 | $985.59 |
| DAVID BROWN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 13.752 | $984.57 |
| DAVID BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AAVE | 4.04663 | $431.08 |
| DAVID BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 82.51067447 | $950.52 |
| DAVID BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00647039 | $200.53 |
| DAVID BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.06789309 | $2,103.67 |
| DAVID BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,700.0) | ($2,700.00) |
| DAVID BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 3,112.56 | $2,700.00 |
| DAVID BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,716.94) | ($2,716.94) |
| DAVID BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 41.42092 | $2,716.94 |
| DAVID BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AAVE | 10.84 | $897.44 |
| DAVID BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 3,509.7708 | $1,494.00 |
| DAVID BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AAVE | 11.50547 | $998.80 |
| DAVID BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (82.51067447) | ($725.27) |
| DAVID BROWN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 2,514.32686 | $1,002.90 |
| DAVID BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (55.17292) | ($2,862.18) |
| DAVID BROWN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00154504 | $0.11 |
| DAVID BROWN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00037039 | $0.08 |
| DAVID BROWN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 217.33328 | $18,259.24 |
| DAVID BROWN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.0010398 | $0.07 |
| DAVID BROWN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00036923 | $0.07 |
| DAVID BROWN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,216.06) | ($2,216.06) |
| DAVID BROWN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,216.06 | $2,216.06 |
| DAVID BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,690.019252925) | ($9,456.05) |
| DAVID BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15,690.019252925 | $9,456.05 |
| DAVID BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (33.185133) | ($19.91) |
| DAVID BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (15,656.834119925) | ($9,445.01) |
| DAVID BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.201608422) | ($34,792.42) |
| DAVID BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.201608422 | $34,792.42 |
| DAVID BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.03) |
| DAVID BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.369658051) | ($11,092.27) |
| DAVID BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.369658051 | $11,092.27 |
| DAVID BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.028712) | ($49.85) |
| DAVID BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (6.340946051) | ($10,997.26) |
| DAVID BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,369.58) |
| DAVID BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7749719) | ($22,261.79) |
| DAVID BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (2,216.06) | ($2,216.06) |
| DAVID BROWN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.126218045) | ($2,025.57) |
| DAVID BROWN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.126218045 | $2,025.57 |
| DAVID BROWN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2499236861) | ($7,313.38) |
| DAVID BROWN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2499236861 | $7,313.38 |
| DAVID BROWN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,079.251958903) | ($2,079.25) |
| DAVID BROWN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,079.251958903 | $2,079.25 |
| DAVID BROWN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001262663688) | ($2.38) |
| DAVID BROWN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001262663688 | $2.38 |
| DAVID BROWN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001923675968) | ($5.84) |
| DAVID BROWN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001923675968 | $5.84 |
| DAVID BROWN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.743013149) | ($2.74) |
| DAVID BROWN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.743013149 | $2.74 |
| DAVID BROWN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00096767 | $0.07 |
| DAVID BROWN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00037387 | $0.07 |
| DAVID BROWN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00077708 | $0.05 |
| DAVID BROWN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.0003206 | $0.06 |
| DAVID BROWN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.250116) | ($7,484.65) |
| DAVID BROWN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2,081.994972) | ($2,081.99) |
| DAVID BROWN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.12748) | ($1,995.92) |
| DAVID BROWN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00050201 | $0.02 |
| DAVID BROWN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00017861 | $0.02 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027875744427 | $0.83 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.040112654106 | $0.01 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000102623861303 | $0.02 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 64.5653230469999 | $220.58 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020688828103 | $6.12 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39783715163 | $0.69 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019234401654 | $3.60 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000673465935959999 | $0.00 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000193542706894999 | $0.00 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021967937406 | $66.22 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036101059248 | $71.20 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053866047028 | $15.94 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029398524839 | $57.47 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.3046610259999 | $20.85 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049125390263 | $151.33 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5380746337 | $4.54 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031955743951 | $0.95 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126875382673999 | $0.38 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.813900349613 | $5.48 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.870550931342 | $33.87 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.977453045 | $69.17 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02113109860113 | $0.20 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 81.829031573 | $35.74 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.177688715738 | $14.69 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078458139278 | $2.32 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.2539253562269 | $20.25 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3224409964 | $6.60 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19229622688 | $0.75 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.106042216152999 | $0.94 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 41.0634811109999 | $6.00 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.027101472063 | $0.03 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018738818514 | $0.55 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000052000462169 | $0.00 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00060617040808 | $0.01 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031159936922 | $0.00 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008939173403 | $0.00 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0147144663599999 | $0.02 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.0972947481 | $1.48 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001495022368901 | $52.72 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088497187175033 | $21.71 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.083763702803 | $20.08 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68518031287 | $7.61 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160065892235999 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024688079637 | $73.85 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01840364935 | $35.91 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.142475283 | $88.14 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.019436368 | $1.27 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.03715337563 | $0.04 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005180523733953 | $185.72 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0428303996293839 | $109.47 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 146.79085381846 | $147.38 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0041712946531 | $0.05 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035870562939 | $0.00 |
| DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0059244258929 | $0.32 |
| DAVID BROWNE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.100105993) | ($2,000.69) |
| DAVID BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.4685207875 | $36.95 |
| DAVID BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019333359679 | $0.06 |
| DAVID BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017984932227 | $0.02 |
| DAVID BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015904880078 | $0.00 |
| DAVID BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015600644881 | $0.00 |
| DAVID BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.1157625838 | $0.25 |
| DAVID BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000026167962822 | $0.00 |
| DAVID BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000120375227408 | $0.00 |
| DAVID BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0125298881492999 | $1.36 |
| DAVID BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128189298989 | $37.92 |
| DAVID BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045280387614 | $6.84 |
| DAVID BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.58988392359999 | $3.64 |
| DAVID BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8,017.64075747341 | $9,186.53 |
| DAVID BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.62889704462 | $0.39 |
| DAVID BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.035286553225 | $0.00 |
| DAVID BRUCE BURLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000142290739759999 | $0.00 |
| DAVID BRUCE BURLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017890853794 | $0.02 |
| DAVID BRUCE BURLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000999591568199999 | $0.00 |
| DAVID BRUCE BURLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.024085606411 | $0.02 |
| DAVID BRUCE HEBERT LOWE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (5,197.479756) | ($5,197.48) |
| DAVID BRUCE HEBERT LOWE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20548021) | ($6,989.38) |
| DAVID BRUCE HEBERT LOWE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 5,065.394579 | $5,065.39 |
| DAVID BRUCE HEBERT LOWE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($7,108.66) |
| DAVID BRUCE HEBERT LOWE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,256.58) |
| DAVID BRUCE HEBERT LOWE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (100.0) | ($1,067.08) |
| DAVID BRUCE HEBERT LOWE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| DAVID BRUCE HEBERT LOWE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DAVID BRUCE HEBERT LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008003441102544 | $30.77 |
| DAVID BRUCE HEBERT LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4326134663 | $1.67 |
| DAVID BRUCE HEBERT LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05245504845 | $121.55 |
| DAVID BRUCE HEBERT LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.580402535 | $108.58 |
| DAVID BRUCE HEBERT LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1744001337 | $27.75 |
| DAVID BRUCE HEBERT LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0104111162424 | $0.04 |
| DAVID BRUCE HEBERT LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 89.4758402409999 | $89.48 |
| DAVID BRUCE HEBERT LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0000521024330509999 | $0.10 |
| DAVID BRUCE KANE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (9.143200413) | ($10.00) |
| DAVID BRUCE KANE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 9.143200413 | $10.00 |
| DAVID BRUCE KANE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (23,149.643974617) | ($25,000.00) |
| DAVID BRUCE KANE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 23,149.643974617 | $25,000.00 |
| DAVID BRUCE KANE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (23,149.64) | ($24,966.79) |
| DAVID BRUCE KANE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (61,542.306374799) | ($67,574.34) |
| DAVID BRUCE KANE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 61,542.306374799 | $67,574.34 |
| DAVID BRUCE KANE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (61,542.310349416) | ($68,177.20) |
| DAVID BRUCE KANE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (515.771236924) | ($3,994.83) |
| DAVID BRUCE KANE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | UNI | 515.771236924 | $3,994.83 |
| DAVID BRUCE KANE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | UNI | (515.7706) | ($3,994.83) |
| DAVID BRUCE KANE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 3,945.786 | $3,994.83 |
| DAVID BRUCE KANE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (539.995278749) | ($2,691.35) |
| DAVID BRUCE KANE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SNX | 539.995278749 | $2,691.35 |
| DAVID BRUCE KANE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | SNX | (539.725) | ($2,691.36) |
| DAVID BRUCE KANE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 2,659.494 | $2,691.36 |
| DAVID BRUCE KANE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (2,231.236833185) | ($6,070.41) |
| DAVID BRUCE KANE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 2,231.236833185 | $6,070.41 |
| DAVID BRUCE KANE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | XTZ | (2,227.41) | ($6,060.00) |
| DAVID BRUCE KANE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 5,991.547 | $6,060.00 |
| DAVID BRUCE KANE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (12,596.827) | ($12,596.83) |
| DAVID BRUCE KANE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.187263562) | ($63,863.72) |
| DAVID BRUCE KANE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.187263562 | $63,863.72 |
| DAVID BRUCE KANE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (47.30418356) | ($93,140.98) |
| DAVID BRUCE KANE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 47.30418356 | $93,140.98 |
| DAVID BRUCE KANE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (47.30418356) | ($93,813.21) |
| DAVID BRUCE KANE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (2.1872) | ($65,719.97) |
| DAVID BRUCE KANE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (14,071.503140311) | ($5,604.76) |
| DAVID BRUCE KANE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 14,071.503140311 | $5,604.76 |
| DAVID BRUCE KANE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,579.594761615) | ($4,883.73) |
| DAVID BRUCE KANE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,579.594761615 | $4,883.73 |
| DAVID BRUCE KANE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (755.506107166) | ($7,063.98) |
| DAVID BRUCE KANE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 755.506107166 | $7,063.98 |
| DAVID BRUCE KANE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | DOT | (755.5061) | ($7,063.98) |
| DAVID BRUCE KANE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.2330358 | $7,063.98 |
| DAVID BRUCE KANE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ZRX | (14,080.64) | ($5,598.27) |
| DAVID BRUCE KANE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 5,564.27 | $5,598.27 |
| DAVID BRUCE KANE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ADA | (7,556.0) | ($4,849.95) |
| DAVID BRUCE KANE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.1599605 | $4,849.95 |
| DAVID BRUCE KANE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (5,564.27) | ($5,564.27) |
| DAVID BRUCE KANE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.1843443 | $5,564.27 |
| DAVID BRUCE KANE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.577404) | ($17,415.66) |
| DAVID BRUCE KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006784468703156 | $248.44 |
| DAVID BRUCE KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5949304867 | $6.36 |
| DAVID BRUCE KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22087791061344 | $593.90 |
| DAVID BRUCE KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.576916919963 | $0.58 |
| DAVID BRUCE KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 409.269612084469 | $530.40 |
| DAVID BRUCE KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.70578793754 | $35.91 |
| DAVID BRUCE KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.1523694393033 | $143.26 |
| DAVID BRUCE KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00859337319049999 | $0.08 |
| DAVID BRUCE KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00178891990129999 | $0.13 |
| DAVID BRUCE KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.354885183003 | $28.72 |
| DAVID BRUCE KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0311463109299999 | $0.03 |
| DAVID BRUCE KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000143929902553 | $0.00 |
| DAVID BRUCE KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.958747661221 | $8.25 |
| DAVID BRUCE KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.647182133 | $0.84 |
| DAVID BRUCE KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000035503310056 | $0.00 |
| DAVID BRUCE KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000184088248881 | $0.01 |
| DAVID BRUCE KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 15.4709249571127 | $9.52 |
| DAVID BRUCE KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00075382006427 | $0.00 |
| DAVID BRUCE KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 6.98741668872 | $20.25 |
| DAVID BRUCE MORRISON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| DAVID BRUCE MORRISON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| DAVID BRUCE MORRISON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DAVID BRUCE MORRISON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.0498 | $2,000.00 |
| DAVID BRUCE MORRISON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DAVID BRUCE MORRISON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | ETH | 0.6558 | $2,000.00 |
| DAVID BRUCE MORRISON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.6558) | ($2,008.59) |
| DAVID BRUCE MORRISON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.6558 | $2,008.59 |
| DAVID BRUCE MORRISON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0498) | ($2,000.72) |
| DAVID BRUCE MORRISON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0498 | $2,000.72 |
| DAVID BRUCE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061929488392 | $190.88 |
| DAVID BRUCE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102145684936999 | $205.61 |
| DAVID BRUCE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,094.403834152 | $2,094.40 |
| DAVID BRUCE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.412903255 | $15.39 |
| DAVID BRUCE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.624381726 | $11.07 |
| DAVID BRUCE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.0599129697 | $122.91 |
| DAVID BRUCE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50170417591 | $4.43 |
| DAVID BRUCE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5496330606 | $1.55 |
| DAVID BRUCE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000045003088834 | $0.00 |
| DAVID BRUCE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.02206018469 | $61.11 |
| DAVID BRUCE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27006409684 | $10.69 |
| DAVID BRUCE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.047518591297 | $5.15 |
| DAVID BRUCE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.99789177426 | $2.51 |
| DAVID BRUCE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000234671054449999 | $0.00 |
| DAVID BRUCE SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.237262915 | $100.00 |
| DAVID BRUEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017809044906 | $53.19 |
| DAVID BRUEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016064105399 | $31.33 |
| DAVID BRUEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 734.51352614 | $734.51 |
| DAVID BRUEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1943998293 | $7.29 |
| DAVID BRUEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.3349407025999 | $7.74 |
| DAVID BRUEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.83239188743 | $9.25 |
| DAVID BRUEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.23100874229999 | $31.54 |
| DAVID BRUEHLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.120869028676 | $10.52 |
| DAVID BRUHN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00519912437) | ($159.02) |
| DAVID BRUHN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00519912437 | $159.02 |
| DAVID BRUHN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000004947156364) | ($0.15) |
| DAVID BRUHN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000004947156364 | $0.15 |
| DAVID BRUHN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005764005537) | ($16.68) |
| DAVID BRUHN | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003921470578) | ($8.34) |
| DAVID BRUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027250895497381 | $1.02 |
| DAVID BRUMBACH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,000.0) | ($35,000.00) |
| DAVID BRUMBACH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,000.0 | $35,000.00 |
| DAVID BRUMBACH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| DAVID BRUMBACH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,000.0) | ($17,000.00) |
| DAVID BRUMBACH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,000.0 | $17,000.00 |
| DAVID BRUMBACH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (17,000.0) | ($17,000.00) |
| DAVID BRUMBACH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,086.170214593) | ($5,086.17) |
| DAVID BRUMBACH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,086.170214593 | $5,086.17 |
| DAVID BRUMBACH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,086.170214) | ($5,086.17) |
| DAVID BRUMBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080991495211 | $250.87 |
| DAVID BRUMBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119151271567 | $241.34 |
| DAVID BRUMBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 333.91312538219 | $333.91 |
| DAVID BRUMBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000043187787768 | $0.08 |
| DAVID BRUNFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289851838729999 | $103.23 |
| DAVID BRUNFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0283067763329999 | $55.23 |
| DAVID BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000162840344466 | $0.05 |
| DAVID BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009777299088 | $0.00 |
| DAVID BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053143197905 | $0.00 |
| DAVID BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013865219043503 | $50.44 |
| DAVID BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041286772331 | $0.01 |
| DAVID BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08505769224 | $0.09 |
| DAVID BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113714640155 | $1.00 |
| DAVID BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35573398027 | $0.36 |
| DAVID BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.693624743 | $4.27 |
| DAVID BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.388515774499999 | $0.50 |
| DAVID BRUNS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.02314734) | ($3,097.21) |
| DAVID BRUNS | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.02314734 | $3,097.21 |
| DAVID BRUNS | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.02314734) | ($3,095.73) |
| DAVID BRUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054140696525 | $167.05 |
| DAVID BRUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001134914131443 | $3.43 |
| DAVID BRUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2035705666 | $2.01 |
| DAVID BRUZZESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122032066895 | $0.04 |
| DAVID BRUZZESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5206313152 | $1.77 |
| DAVID BRUZZESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000089120567062 | $0.17 |
| DAVID BRUZZESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.7960440939999 | $55.33 |
| DAVID BRUZZESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.678941803929999 | $5.99 |
| DAVID BRUZZESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 84.061116543 | $40.17 |
| DAVID BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157890573308 | $0.00 |
| DAVID BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4842683165555 | $0.47 |
| DAVID BRYDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018477810969 | $0.55 |
| DAVID BRYSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.5985 | $1,813.46 |
| DAVID BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020826368913 | $0.62 |
| DAVID BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0183822304199 | $35.34 |
| DAVID BUBLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00638572540396629 | $0.01 |
| DAVID BUCCI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02573862171) | ($773.11) |
| DAVID BUCCI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02573862171 | $773.11 |
| DAVID BUCCI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000675) | ($19.97) |
| DAVID BUCCI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02506362) | ($741.36) |
| DAVID BUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015598005230237 | $5.69 |
| DAVID BUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7207959476 | $2.00 |
| DAVID BUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015550990154 | $3.03 |
| DAVID BUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.814025787 | $1.14 |
| DAVID BUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0525398702999999 | $0.46 |
| DAVID BUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.160204143817 | $9.58 |
| DAVID BUCHANAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5599450735) | ($1.17) |
| DAVID BUCHANAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.654202602) | ($3.49) |
| DAVID BUCHANAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.305825243) | ($4.75) |
| DAVID BUCHANAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | UNI | (49.818698798) | ($420.68) |
| DAVID BUCHANAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9636066908) | ($1.99) |
| DAVID BUCHANAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,490.0 | $1,490.00 |
| DAVID BUCHANAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.23) | ($1.23) |
| DAVID BUCHANAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,480.0) | ($1,480.00) |
| DAVID BUCHANAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | LINK | 198.452123640999 | $2,193.70 |
| DAVID BUCHANAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.129247) | ($50.16) |
| DAVID BUCHANAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (38.244203618) | ($14,851.06) |
| DAVID BUCHANAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001388) | ($49.99) |
| DAVID BUCHANAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12134468) | ($4,096.23) |
| DAVID BUCHANAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.433561167) | ($3.49) |
| DAVID BUCHANAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.224281299) | ($4.75) |
| DAVID BUCHANAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.543258516) | ($1.99) |
| DAVID BUCHANAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| DAVID BUCHANAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DAVID BUCHANAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID BUCHANAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| DAVID BUCHANAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,800.0) | ($1,800.00) |
| DAVID BUCHANAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0250268631) | ($6.81) |
| DAVID BUCHANAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00037816) | ($10.85) |
| DAVID BUCHANAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVID BUCHANAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01383465977) | ($20.28) |
| DAVID BUCHANAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (14,000.0) | ($14,000.00) |
| DAVID BUCHANAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.2518510322) | ($4,400.00) |
| DAVID BUCHANAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.265068432 | $5,448.52 |
| DAVID BUCHANAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1276619239) | ($132.11) |
| DAVID BUCHANAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003546430293) | ($3.67) |
| DAVID BUCHANAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| DAVID BUCHANAN | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.09) | ($2.09) |
| DAVID BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005509624184821 | $21.05 |
| DAVID BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.6843811681355 | $14.23 |
| DAVID BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00012807007378 | $0.01 |
| DAVID BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00003504305482 | $0.00 |
| DAVID BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000400546363943 | $0.13 |
| DAVID BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013914011697344 | $0.32 |
| DAVID BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 243.5828474046 | $243.58 |
| DAVID BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014633085363 | $0.00 |
| DAVID BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.062201253112104 | $0.57 |
| DAVID BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.168595562668689 | $68.51 |
| DAVID BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026855095328 | $0.79 |
| DAVID BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016587400159 | $0.49 |
| DAVID BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005599007186 | $10.92 |
| DAVID BUDWAY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003154388184) | ($1.25) |
| DAVID BUDWAY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000042) | ($1.25) |
| DAVID BUDWAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (2.689632224) | ($3,677.83) |
| DAVID BUDWAY | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006131032526) | ($1.25) |
| DAVID BUDWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016518607863 | $4.89 |
| DAVID BUDWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.177568050679999 | $367.63 |
| DAVID BUDWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027422444161 | $0.03 |
| DAVID BUDZIK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.09908005 | $300.94 |
| DAVID BUDZIK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.007523 | $301.36 |
| DAVID BUDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023170958671 | $69.93 |
| DAVID BUDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024380191678 | $47.47 |
| DAVID BUDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.808890746 | $80.81 |
| DAVID BUGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.500517889 | $18.63 |
| DAVID BUGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00070877634096 | $0.00 |
| DAVID BUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046197688796 | $142.16 |
| DAVID BUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 172.7520176984 | $193.42 |
| DAVID BUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.279187013689999 | $569.52 |
| DAVID BUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,155.931893667 | $1,155.93 |
| DAVID BUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 87.41674613 | $87.42 |
| DAVID BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013638238833 | $0.00 |
| DAVID BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025328631451 | $7.50 |
| DAVID BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035731715303 | $6.97 |
| DAVID BUJAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00657976 | $200.65 |
| DAVID BUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017754185008 | $5.26 |
| DAVID BUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0255707709 | $3.19 |
| DAVID BUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003836673672 | $0.00 |
| DAVID BUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000125081567 | $0.00 |
| DAVID BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086263856693 | $266.33 |
| DAVID BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022024988301 | $42.98 |
| DAVID BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00643042273079999 | $0.47 |
| DAVID BULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028353636466 | $86.19 |
| DAVID BULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0212176748669999 | $41.40 |
| DAVID BULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.288895349539999 | $0.29 |
| DAVID BULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.83132450885 | $0.83 |
| DAVID BÜLLESBACH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00322659 | $94.06 |
| DAVID BÜLLESBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000441484689974 | $0.11 |
| DAVID BULNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109134998324 | $3.23 |
| DAVID BULNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126985223204 | $257.39 |
| DAVID BULNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001523067739 | $0.00 |
| DAVID BULNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032116116734 | $0.03 |
| DAVID BULNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000072279610419 | $0.00 |
| DAVID BULNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4840708265 | $1.65 |
| DAVID BULNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000030092919383 | $0.00 |
| DAVID BULNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019538371222 | $0.00 |
| DAVID BÜNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0250949598483978 | $0.03 |
| DAVID BÜNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0006483462718 | $0.00 |
| DAVID BUNTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031385766176 | $0.93 |
| DAVID BUNTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.79441099329999 | $3.79 |
| DAVID BUNTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8089053039 | $6.79 |
| DAVID BUNYAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (372.47) | ($666.51) |
| DAVID BUNYAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 664.188 | $666.51 |
| DAVID BUNYAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001911) | ($62.88) |
| DAVID BUNYAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 62.644 | $62.88 |
| DAVID BUNYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVID BUNYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (11,741.405599) | ($11,741.41) |
| DAVID BUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003438081967573 | $0.12 |
| DAVID BUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.65996391816 | $102.51 |
| DÁVID BURAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006671237368 | $1.97 |
| DÁVID BURAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089101962207 | $0.00 |
| DÁVID BURAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0245449273679999 | $0.02 |
| DAVID BURBIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000215832036769999 | $6.39 |
| DAVID BUREŠ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00912596) | ($369.56) |
| DAVID BUREŠ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00319434 | $123.67 |
| DAVID BUREŠ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.005998 | $182.39 |
| DAVID BUREŠ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01638245) | ($499.52) |
| DAVID BUREŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013777321617676 | $4.61 |
| DAVID BURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028727424643 | $5.61 |
| DAVID BURGESS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (9.128481) | ($18,041.26) |
| DAVID BURGESS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AVAX | (49.7548) | ($1,370.88) |
| DAVID BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4688535748462 | $0.45 |
| DAVID BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05414806628761 | $139.43 |
| DAVID BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.65140109219999 | $6.07 |
| DAVID BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.40392901408683 | $20.23 |
| DAVID BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.28394543809999 | $0.30 |
| DAVID BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020357882283 | $0.06 |
| DAVID BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052766843567 | $1.56 |
| DAVID BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112672026087999 | $0.13 |
| DAVID BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047612852811 | $0.93 |
| DAVID BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8762256254 | $3.87 |
| DAVID BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3310999028 | $4.60 |
| DAVID BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14786966511 | $1.64 |
| DAVID BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017365348297 | $0.15 |
| DAVID BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00449506737999999 | $0.00 |
| DAVID BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02750394672 | $1.64 |
| DAVID BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.291797037798 | $21.34 |
| DAVID BURKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043389577642 | $0.01 |
| DAVID BURKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179344269669999 | $0.02 |
| DAVID BURKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.064814794545 | $0.00 |
| DAVID BURKHARD HARTMUT WITTCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000562130573 | $0.00 |
| DAVID BURLEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 293.7333204516 | $296.48 |
| DAVID BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136931854008 | $0.41 |
| DAVID BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00368640490767 | $6.99 |
| DAVID BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.732104426 | $24.32 |
| DAVID BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2907847217 | $47.68 |
| DAVID BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041087800184 | $8.02 |
| DAVID BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355222302799999 | $0.36 |
| DAVID BURNHAM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.019656019) | ($2.00) |
| DAVID BURNHAM | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 0.019656019 | $2.00 |
| DAVID BURNHAM | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | SOL | (0.019656019) | ($1.92) |
| DAVID BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000314977071 | $0.00 |
| DAVID BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3943289196 | $3.39 |
| DAVID BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11653425519 | $12.41 |
| DAVID BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00595763129099999 | $0.44 |
| DAVID BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0151268091078 | $0.91 |
| DAVID BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.018033865702 | $1.29 |
| DAVID BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.118260296856 | $2.78 |
| DAVID BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0098230945824 | $1.05 |
| DAVID BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137767235079999 | $40.78 |
| DAVID BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122059142418999 | $23.82 |
| DAVID BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016439937875 | $48.89 |
| DAVID BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66149925311 | $0.77 |
| DAVID BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036275759715 | $71.56 |
| DAVID BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0870562811749999 | $0.77 |
| DAVID BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.32823209359 | $0.33 |
| DAVID BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143742557969999 | $42.54 |
| DAVID BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295477802779999 | $57.78 |
| DAVID BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4556437968 | $4.46 |
| DAVID BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.004001868 | $15.07 |
| DAVID BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00073902933799 | $0.01 |
| DAVID BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.54674143399999 | $15.53 |
| DAVID BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.34088001392 | $2.10 |
| DAVID BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022573582263 | $1.71 |
| DAVID BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020156021944 | $1.44 |
| DAVID BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.8075814965 | $1.35 |
| DAVID BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.33801407154 | $0.44 |
| DAVID BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.04459267089999 | $1.09 |
| DAVID BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.27293705736 | $6.40 |
| DAVID BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.18992267736 | $0.71 |
| DAVID BURR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.263112413) | ($12,323.94) |
| DAVID BURR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.263112413 | $12,323.94 |
| DAVID BURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057035096516 | $1.69 |
| DAVID BURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0241495914049679 | $67.71 |
| DAVID BURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.101479291071999 | $0.10 |
| DAVID BURRIER | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Deposit | BTC | 0.0249242 | $1,034.45 |
| DAVID BURRIER | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0249242) | ($1,008.36) |
| DAVID BURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055014568171 | $140.38 |
| DAVID BURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059419637879 | $11.59 |
| DAVID BURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.195716584 | $5.20 |
| DAVID BURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.734419557 | $33.88 |
| DAVID BURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8126147007999 | $7.42 |
| DAVID BURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1151065528 | $34.62 |
| DAVID BURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6790108982 | $9.15 |
| DAVID BURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.42455594628 | $25.38 |
| DAVID BURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.153519875720999 | $6.07 |
| DAVID BURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035816135213 | $3.93 |
| DAVID BURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1067850371 | $6.05 |
| DAVID BURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.017879078802 | $1.35 |
| DAVID BURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.41217928401 | $0.75 |
| DAVID BURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.5131108107 | $1.49 |
| DAVID BURRILL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002993122328) | ($8.64) |
| DAVID BURRILL | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0002993122328 | $8.64 |
| DAVID BURRILL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.834836021) | ($14.83) |
| DAVID BURRILL | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 14.834836021 | $14.83 |
| DAVID BURRILL | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00029931) | ($8.64) |
| DAVID BURRILL | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (14.834836) | ($14.83) |
| DAVID BURRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003154030411149 | $0.11 |
| DAVID BURRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17888439812466 | $0.18 |
| DAVID BURRIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (4.815184) | ($4.82) |
| DAVID BURRIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SNX | (1.381026534) | ($8.56) |
| DAVID BURRIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LINK | (1.078066689) | ($14.38) |
| DAVID BURRIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ZRX | (22,984.756210168) | ($17,565.09) |
| DAVID BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0283834205191 | $626.57 |
| DAVID BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5268236601 | $7.61 |
| DAVID BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.250806376939999 | $511.05 |
| DAVID BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 346.297862595 | $346.30 |
| DAVID BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.081403263 | $65.07 |
| DAVID BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.9928894782999 | $40.97 |
| DAVID BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.355887365 | $172.35 |
| DAVID BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.4239656643 | $137.99 |
| DAVID BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 71.641987325 | $34.52 |
| DAVID BURRIS-DEBOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007189834778 | $0.00 |
| DAVID BURRIS-DEBOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000120455072299999 | $0.00 |
| DAVID BURRIS-DEBOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000422212740099999 | $0.00 |
| DAVID BURRIS-DEBOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000011484895055 | $0.00 |
| DAVID BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020402841501 | $0.60 |
| DAVID BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8228762017 | $8.82 |
| DAVID BURTON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (1,031.802) | ($772.88) |
| DAVID BURTON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ETH | 0.396727 | $772.88 |
| DAVID BURTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.396727) | ($693.48) |
| DAVID BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.870195866006 | $13.79 |
| DAVID BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.122844892585 | $18.46 |
| DAVID BURZYNSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (494.466652186) | ($266.12) |
| DAVID BURZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028398357998 | $0.08 |
| DAVID BURZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084125324546 | $0.02 |
| DAVID BURZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071283870088 | $0.01 |
| DAVID BURZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.101679024555 | $5.53 |
| DAVID BURZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46312164541 | $5.15 |
| DAVID BURZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029630750524 | $0.00 |
| DAVID BURZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000042101735362 | $0.01 |
| DAVID BURZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00026975690584 | $0.02 |
| DAVID BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040342152266417 | $0.00 |
| DAVID BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001657443408 | $0.00 |
| DAVID BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000873784087659999 | $0.00 |
| DAVID BUSHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080287762645 | $248.81 |
| DAVID BUSHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 118.013778011999 | $93.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID BUSHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.593442288 | $28.00 |
| DAVID BUSHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.7446368376 | $74.95 |
| DAVID BUSHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.31859080279999 | $11.64 |
| DAVID BUSHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.32990834198 | $2.03 |
| DAVID BUSHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.23045338686 | $2.26 |
| DAVID BUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002516673203 | $0.01 |
| DAVID BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018128473624 | $0.54 |
| DAVID BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.913655017 | $9.44 |
| DAVID BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.27207278439999 | $2.05 |
| DAVID BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.26042141084 | $14.01 |
| DAVID BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8415968908 | $0.56 |
| DAVID BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0130328316539999 | $0.99 |
| DAVID BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6195652952 | $0.86 |
| DAVID BUTINAR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 317.492367 | $298.49 |
| DAVID BUTINAR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01803924 | $704.50 |
| DAVID BUTINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157238522522 | $46.27 |
| DAVID BUTINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.324777810073 | $0.62 |
| DAVID BUTINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.075351745 | $5.08 |
| DAVID BUTINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7185112065102 | $1.57 |
| DAVID BUTINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.75636227909999 | $7.76 |
| DAVID BUTINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 4.470715026 | $3.16 |
| DAVID BUTLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (16.075192038) | ($10.31) |
| DAVID BUTLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 16.075192038 | $10.31 |
| DAVID BUTLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (16.0) | ($10.21) |
| DAVID BUTLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (33.981315377) | ($990.24) |
| DAVID BUTLER | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 33.981315377 | $990.24 |
| DAVID BUTLER | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Withdrawal | AVAX | (0.699033) | ($20.31) |
| DAVID BUTLER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (452.848260503) | ($3,283.15) |
| DAVID BUTLER | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 452.848260503 | $3,283.15 |
| DAVID BUTLER | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Withdrawal | AVAX | (33.282282377) | ($968.47) |
| DAVID BUTLER | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Withdrawal | LINK | (2.758621) | ($19.97) |
| DAVID BUTLER | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Withdrawal | LINK | (450.089639503) | ($3,257.09) |
| DAVID BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084836914213 | $262.14 |
| DAVID BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.479920808529 | $1.48 |
| DAVID BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.07206523754657 | $11.42 |
| DAVID BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23818518343567 | $12.95 |
| DAVID BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000046550365433 | $0.00 |
| DAVID BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0037501299696271 | $0.55 |
| DAVID BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000280378058 | $0.00 |
| DAVID BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129045615601 | $0.15 |
| DAVID BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000766224843279999 | $0.00 |
| DAVID BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87586218341 | $0.88 |
| DAVID BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4864808814238 | $11.12 |
| DAVID BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058439450817 | $204.08 |
| DAVID BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.705677433812 | $91.60 |
| DAVID BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0740754157609999 | $177.29 |
| DAVID BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.055747371057867 | $0.05 |
| DAVID BUTRYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107481553345 | $31.81 |
| DAVID BUTRYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015269046764 | $0.02 |
| DAVID BUTRYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.773419481 | $7,484.45 |
| DAVID BUTRYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.604751918 | $41.60 |
| DAVID BUTT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($11.53) |
| DAVID BUTT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.105) | ($4,038.95) |
| DAVID BUTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (79.216885098) | ($678.10) |
| DAVID BUTT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($117.79) |
| DAVID BUTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09640796) | ($2,759.18) |
| DAVID BUTT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.385199829) | ($2,055.91) |
| DAVID BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013160270175124 | $45.71 |
| DAVID BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138986410284199 | $31.53 |
| DAVID BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6226022078251 | $9.78 |
| DAVID BUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160618776126 | $4.75 |
| DAVID BUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048284887698 | $9.42 |
| DAVID BUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0082613187577 | $0.07 |
| DAVID BUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.005018758312 | $0.02 |
| DAVID BYBEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.02529235 | $766.78 |
| DAVID BYBEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.04909548 | $1,459.02 |
| DAVID BYBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116838569218999 | $355.95 |
| DAVID BYLOOS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000606) | ($1.07) |
| DAVID BYLOOS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.071738) | ($1,898.44) |
| DAVID BYLOOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,161.360522) | ($1,347.80) |
| DAVID BYLOOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (24.624125) | ($215.21) |
| DAVID BYLOOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | EOS | (25.5324) | ($32.32) |
| DAVID BYLOOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008114) | ($246.95) |
| DAVID BYLOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132264247251214 | $52.64 |
| DAVID BYLOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.438377690142 | $4.62 |
| DAVID BYLOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099089809606209 | $23.34 |
| DAVID BYLOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.341823935 | $9.34 |
| DAVID BYLOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.703704073341 | $23.72 |
| DAVID BYLOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073062498709735 | $0.72 |
| DAVID BYLOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044500684141 | $4.89 |
| DAVID BYLOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.085143762487 | $0.52 |
| DAVID BYLOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0504364306 | $0.08 |
| DAVID BYLOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010069694073 | $0.57 |
| DAVID BYLOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044002936888 | $0.33 |
| DAVID BYLOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.1779146267825 | $0.32 |
| DAVID BYRNE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00062 | $24.48 |
| DAVID BYRNE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00064 | $24.69 |
| DAVID BYRNE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00063 | $24.24 |
| DAVID BYRNE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $24.41 |
| DAVID BYRNE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00086 | $24.88 |
| DAVID BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6421177565 | $3.64 |
| DAVID BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.4606366253 | $32.75 |
| DAVID BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036552087905 | $2.19 |
| DAVID BYRON ENSLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 25,525.0 | $25,525.00 |
| DAVID BYRON ENSLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.73 | $549.75 |
| DAVID BYRON ENSLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 262.15 | $262.15 |
| DAVID BYRON ENSLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.274592 | $11,339.88 |
| DAVID BYRON ENSLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.53036 | $4,760.60 |
| DAVID BYRON ENSLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18502676) | ($7,159.00) |
| DAVID BYRON ENSLEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18502676 | $7,159.00 |
| DAVID BYRON ENSLEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.18502676) | ($7,207.23) |
| DAVID BYRON ENSLEY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.18502676 | $7,207.23 |
| DAVID BYRON ENSLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 2,744.58 | $2,744.58 |
| DAVID BYRON ENSLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,744.58) | ($2,744.58) |
| DAVID BYRON ENSLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,744.58 | $2,744.58 |
| DAVID BYRON ENSLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 1.345 | $2,532.10 |
| DAVID BYRON ENSLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.345) | ($2,532.10) |
| DAVID BYRON ENSLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.345 | $2,532.10 |
| DAVID BYRON ENSLEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.511627907) | ($37.92) |
| DAVID BYRON ENSLEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.511627907 | $37.92 |
| DAVID BYRON ENSLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ADA | 3,542.27 | $2,147.25 |
| DAVID BYRON ENSLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (3,542.27) | ($2,160.51) |
| DAVID BYRON ENSLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ADA | 3,542.27 | $2,160.51 |
| DAVID BYRON ENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02814823536842 | $73.89 |
| DAVID BYRON ENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.7577121379483 | $100.18 |
| DAVID BYRON ENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0270695410926 | $47.25 |
| DAVID BYRON ENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 442.147992104999 | $442.15 |
| DAVID BYRON ENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8356060676 | $5.82 |
| DAVID BYRON ENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.078711270376 | $2.88 |
| DAVID BYRON IRVING | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.0) | ($634.30) |
| DAVID BYRON IRVING | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.0 | $634.30 |
| DAVID BYRON IRVING | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 96,161.4 | $96,161.40 |
| DAVID BYRON IRVING | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (96,161.4) | ($96,161.40) |
| DAVID BYRON IRVING | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 96,161.4 | $96,161.40 |
| DAVID BYRON IRVING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (227.844211002) | ($6,099.39) |
| DAVID BYRON IRVING | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 227.844211002 | $6,099.39 |
| DAVID BYRON IRVING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.757219179) | ($26,822.73) |
| DAVID BYRON IRVING | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.757219179 | $26,822.73 |
| DAVID BYRON IRVING | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | AVAX | (237.84408) | ($6,369.17) |
| DAVID BYRON IRVING | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 6,318.691 | $6,369.17 |
| DAVID BYRON IRVING | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (13.757219) | ($26,818.61) |
| DAVID BYRON IRVING | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 26,686.973 | $26,818.61 |
| DAVID BYRON IRVING | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| DAVID BYRON IRVING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (103,465.290134858) | ($103,465.29) |
| DAVID BYRON IRVING | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 103,465.290134858 | $103,465.29 |
| DAVID BYRON IRVING | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (106,470.954134) | ($106,470.95) |
| DAVID BYRON IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001293237924525 | $51.09 |
| DAVID BYRON IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.087655331 | $100.00 |
| DAVID BYRON IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093224707742811 | $232.46 |
| DAVID BYRON IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 467.6000293165 | $467.60 |
| DAVID BYRON IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5330136821 | $31.87 |
| DAVID BYRON IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.9186094742472 | $96.18 |
| DAVID BYRON IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.07292292396 | $0.15 |
| DAVID BYUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157745356259 | $4.67 |
| DAVID BYUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104810551402 | $0.01 |
| DAVID C | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.197712 | $617.51 |
| DAVID C | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085437207 92 | $25.29 |
| DAVID C | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077418923945 | $14.77 |
| DAVID C | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0271151513027 | $0.23 |
| DAVID C | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.090421506679 | $5.12 |
| DAVID C BORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021898321321 | $0.04 |
| DAVID C DEZONNO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| DAVID C DEZONNO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DAVID C DEZONNO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | XLM | 119.17 | $20.00 |
| DAVID C FERMO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 6.989937519 | $65.75 |
| DAVID C FERMO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 4.024125018 | $37.07 |
| DAVID C FERMO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (88.957073) | ($819.29) |
| DAVID C FERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185746697989999 | $0.55 |
| DAVID C FERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20940843046449 | $15.34 |
| DAVID C FERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000704677095979999 | $0.00 |
| DAVID C FERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000047096317223 | $0.00 |
| DAVID C HARTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.4587861180771 | $24.09 |
| DAVID C YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018475929893 | $0.55 |
| DAVID C YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024737215615 | $4.83 |
| DAVID C YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1623984014 | $10.16 |
| DAVID CABANA PERMUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.88567730458 | $6.96 |
| DAVID CABEZON DOMINGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (4,043.63017859) | ($4,043.63) |
| DAVID CABEZON DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.006351233778 | $92.37 |
| DAVID CABINGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002095372605 | $0.62 |
| DAVID CABINGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.302712949 | $88.30 |
| DAVID CABLE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (902.899187561) | ($738.12) |
| DAVID CABLE | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | ZRX | 902.899187561 | $738.12 |
| DAVID CABLE | ADDRESS REDACTED | 5/1/2022 | Witheld | Outgoing | Withdrawal | ZRX | (902.899187561) | ($640.59) |
| DAVID CABLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (380.875923139) | ($1,742.20) |
| DAVID CABLE | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | KNC | 380.875923139 | $1,742.20 |
| DAVID CABLE | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | KNC | (380.875923139) | ($1,162.38) |
| DAVID CABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032638708114 | $9.64 |
| DAVID CABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0192548067639999 | $37.57 |
| DAVID CABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.605511456 | $25.85 |
| DAVID CABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90913300367 | $10.10 |
| DAVID CABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17092876724 | $10.22 |
| DAVID CABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0136679087381 | $1.50 |
| DAVID CABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.024121346882 | $1.83 |
| DAVID CABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.497061408871689 | $0.39 |
| DAVID CABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.125923618040923 | $0.58 |
| DAVID CABON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27112391223 | $0.32 |
| DAVID CABRAL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.082861869) | ($35.33) |
| DAVID CABRAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004445616669) | ($10.71) |
| DAVID CABRAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.829072132) | ($12.48) |
| DAVID CABRAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.322333333) | ($27.48) |
| DAVID CABRAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (61.922605725) | ($35.33) |
| DAVID CABRAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02673785712) | ($26.29) |
| DAVID CABRAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4859279571) | ($477.79) |
| DAVID CABRAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.170860714) | ($15,900.00) |
| DAVID CABRAL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 20.121870195 | $19,784.83 |
| DAVID CABRAL | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03048579001) | ($37.19) |
| DAVID CABRAL | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01798571748) | ($21.42) |
| DAVID CABRAL | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.05062157643) | ($57.84) |
| DAVID CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.1051622963308 | $122.27 |
| DAVID CABRERA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (184.63023) | ($184.63) |
| DAVID CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000138296257 | $0.00 |
| DAVID CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019204286108 | $0.00 |
| DAVID CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123330987641 | $0.37 |
| DAVID CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031332139336 | $0.06 |
| DAVID CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.921679268 | $3.11 |
| DAVID CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4477900819 | $5.93 |
| DAVID CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9750424258 | $0.29 |
| DAVID CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00144743360719999 | $0.11 |
| DAVID CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0664488966503 | $1.07 |
| DAVID CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024957428772 | $0.01 |
| DAVID CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109905987912 | $0.00 |
| DAVID CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034465360143 | $0.01 |
| DAVID CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00017068946679 | $0.00 |
| DAVID CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033336967611 | $0.00 |
| DAVID CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016889909358 | $0.00 |
| DAVID CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013150717783 | $0.00 |
| DAVID CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000040864150109 | $0.00 |
| DAVID CADU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001064) | ($32.49) |
| DAVID CADU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003486) | ($99.57) |
| DAVID CADU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00951437) | ($272.17) |
| DAVID CADU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (55.14) | ($55.14) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID CADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014856745043537 | $4.97 |
| DAVID CADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6726643945016 | $0.67 |
| DAVID CAHALANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000136149314 | $0.00 |
| DAVID CAHOY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2393625735) | ($6,969.33) |
| DAVID CAHOY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2393625735 | $6,969.33 |
| DAVID CAHOY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.239362) | ($6,967.11) |
| DAVID CAHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017716914993821 | $60.86 |
| DAVID CAI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 1.111387 | $2,061.33 |
| DAVID CAI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.111387) | ($2,067.81) |
| DAVID CAI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.111387 | $2,067.81 |
| DAVID CAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (724.515433312) | ($406.14) |
| DAVID CAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 724.515433312 | $406.14 |
| DAVID CAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.936155885) | ($2,974.38) |
| DAVID CAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.936155885 | $2,974.38 |
| DAVID CAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.042598643) | ($29,772.45) |
| DAVID CAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.042598643 | $29,772.45 |
| DAVID CAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (53.191993048) | ($53.19) |
| DAVID CAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 53.191993048 | $53.19 |
| DAVID CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060046181843012 | $207.79 |
| DAVID CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090919259295026 | $20.25 |
| DAVID CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.10041372794599 | $3.52 |
| DAVID CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6442962332598 | $0.64 |
| DAVID CALAVIA OMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02466332919853 | $0.02 |
| DAVID CALDARALO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($1,821.75) |
| DAVID CALDARALO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (7.361115777) | ($14,816.39) |
| DAVID CALDARALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048802085285 | $0.14 |
| DAVID CALDARALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0451790738337519 | $120.70 |
| DAVID CALDARALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019541917106 | $0.00 |
| DAVID CALDARALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000108662402369999 | $0.00 |
| DAVID CALDARALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000053467908697 | $0.00 |
| DAVID CALEB COURTNEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01017042 | $394.42 |
| DAVID CALEB COURTNEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01208685 | $380.10 |
| DAVID CALEB COURTNEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.311860252) | ($0.91) |
| DAVID CALEB COURTNEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1637560292) | ($0.11) |
| DAVID CALEB COURTNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15970236) | ($4,558.70) |
| DAVID CALEB COURTNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,280.557064 | $1,280.56 |
| DAVID CALEB COURTNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.024286183) | ($0.92) |
| DAVID CALEB COURTNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,168.49) | ($1,168.49) |
| DAVID CALEB COURTNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.127709215 | $1,749.42 |
| DAVID CALEB COURTNEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002623027027) | ($5.00) |
| DAVID CALEB COURTNEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004721448648) | ($90.00) |
| DAVID CALEB COURTNEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.15711193189) | ($2,995.00) |
| DAVID CALEB COURTNEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1959661721 | $3,735.50 |
| DAVID CALEB COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022888965330999 | $83.07 |
| DAVID CALEB COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.10470796465 | $15.42 |
| DAVID CALEB COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004777138678899 | $5.45 |
| DAVID CALEB COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000785944102 | $0.00 |
| DAVID CALEB COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000000069861565 | $0.00 |
| DAVID CALENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077538406569 | $2.30 |
| DAVID CALENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7738332381 | $1.77 |
| DAVID CALHOUN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | PAXG | 0.06627393256 | $122.97 |
| DAVID CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086264677996 | $0.26 |
| DAVID CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000114748458675999 | $0.22 |
| DAVID CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4919511234 | $3.49 |
| DAVID CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27560314303 | $0.22 |
| DAVID CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0264339481959999 | $0.29 |
| DAVID CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58629945815 | $2.00 |
| DAVID CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123110495791 | $0.74 |
| DAVID CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0127327686973999 | $0.50 |
| DAVID CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.001524234161 | $2.84 |
| DAVID CALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000184618950187 | $0.00 |
| DAVID CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.427247026949 | $0.42 |
| DAVID CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.79960114573 | $0.80 |
| DAVID CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.031595468417 | $0.02 |
| DAVID CALLAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.24774178536 | $0.99 |
| DAVID CALLAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.765279881699999 | $8.50 |
| DAVID CALLAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26660951364 | $10.55 |
| DAVID CALLAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00545482275669999 | $1.24 |
| DAVID CALLEMYN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003367) | ($101.00) |
| DAVID CALLEMYN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08288001) | ($2,603.52) |
| DAVID CALLEMYN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (15,776.961328) | ($15,776.96) |
| DAVID CALLEMYN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.044225674) | ($1,842.28) |
| DAVID CALLEMYN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (5.75070327) | ($355.91) |
| DAVID CALLEMYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00386425533894217 | $127.28 |
| DAVID CALLEMYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.799744363357 | $2.14 |
| DAVID CALLEMYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096832748932239 | $22.79 |
| DAVID CALLEMYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.57810584356 | $178.58 |
| DAVID CALLEMYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8294569557 | $1.83 |
| DAVID CALLEMYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.2526072897 | $2.25 |
| DAVID CALLEMYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00014799018422 | $0.00 |
| DAVID CALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069793294074 | $20.66 |
| DAVID CALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00292345017379999 | $0.00 |
| DAVID CALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142376620536 | $2.78 |
| DAVID CALTENCO RIVERA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | AVAX | 10.3162193 | $272.42 |
| DAVID CALTENCO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067350765319 | $0.08 |
| DAVID CALTENCO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015530937587 | $3.03 |
| DAVID CALTENCO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025067268477 | $0.00 |
| DAVID CALTENCO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000695698604269999 | $0.01 |
| DAVID CALTENCO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0645623251 | $3.86 |
| DAVID CALTENCO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.044838779882 | $0.91 |
| DAVID CALTENCO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026290460039 | $2.89 |
| DAVID CALTENCO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.042175396291 | $0.26 |
| DAVID CALTENCO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18603901143 | $10.59 |
| DAVID CALTENCO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0084083272701 | $0.60 |
| DAVID CALTENCO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.041168924004 | $0.97 |
| DAVID CAMACHO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057414465574 | $0.01 |
| DAVID CAMACHO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5354465836 | $1.22 |
| DAVID CAMACHO-FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017229960359 | $0.34 |
| DAVID CAMACHO-FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15204937248 | $1.69 |
| DAVID CAMAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023791531252 | $0.05 |
| DAVID CAMAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.058998516177 | $0.01 |
| DAVID CAMARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004134577789 | $0.01 |
| DAVID CAMARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015556523891 | $0.00 |
| DAVID CAMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003902273315 | $1.15 |
| DAVID CAMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039240565391 | $0.00 |
| DAVID CAMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00020102835579999 | $0.05 |
| DAVID CAMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.12745555375 | $0.20 |
| DAVID CAMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023009379189 | $0.54 |
| DAVID CAMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00026507491 | $0.02 |
| DAVID CAMERON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (11.176) | ($9.39) |
| DAVID CAMERON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.004508 | $9.39 |
| DAVID CAMERON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AAVE | (4.11) | ($374.54) |
| DAVID CAMERON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.147579) | ($300.42) |
| DAVID CAMERON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0100306 | $300.42 |
| DAVID CAMERON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | LINK | (40.1069) | ($300.25) |
| DAVID CAMERON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.010003 | $300.25 |
| DAVID CAMERON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | DOT | (29.0905) | ($301.00) |
| DAVID CAMERON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0100344 | $301.00 |
| DAVID CAMERON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | DOT | (926.1882) | ($9,577.30) |
| DAVID CAMERON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.3185439 | $9,577.30 |
| DAVID CAMERON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (4.923634) | ($10,000.00) |
| DAVID CAMERON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.334173 | $10,000.00 |
| DAVID CAMERON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (4.928269) | ($10,000.00) |
| DAVID CAMERON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.3344727 | $10,000.00 |
| DAVID CAMERON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (4.928269) | ($10,000.00) |
| DAVID CAMERON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.3345688 | $10,000.00 |
| DAVID CAMERON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (4.689908) | ($9,521.03) |
| DAVID CAMERON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.3176277 | $9,521.03 |
| DAVID CAMERON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (1.493502) | ($2,884.94) |
| DAVID CAMERON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0989706 | $2,884.94 |
| DAVID CAMERON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | LINK | (478.1028) | ($3,222.41) |
| DAVID CAMERON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.1106492 | $3,222.41 |
| DAVID CAMERON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41) | ($12,842.43) |
| DAVID CAMERON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46) | ($14,489.80) |
| DAVID CAMERON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0090739) | ($31,679.88) |
| DAVID CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.02425912142 | $123.27 |
| DAVID CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.549366865861 | $104.69 |
| DAVID CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10945205715178 | $295.49 |
| DAVID CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.117572422268 | $134.75 |
| DAVID CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209771547519999 | $6.21 |
| DAVID CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018282723864 | $0.02 |
| DAVID CAMILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0243228029455431 | $0.03 |
| DAVID CAMPAÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002043833172 | $0.60 |
| DAVID CAMPAÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4299064507 | $1.93 |
| DAVID CAMPAÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2881855026 | $7.09 |
| DAVID CAMPAÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.275796592719999 | $3.06 |
| DAVID CAMPAÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.67598077789999 | $0.83 |
| DAVID CAMPAÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016647967965 | $1.22 |
| DAVID CAMPAÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038525909556 | $0.06 |
| DAVID CAMPANO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00065) | $0.00 |
| DAVID CAMPANO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.00065 | $0.00 |
| DAVID CAMPANO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.2) | ($42.20) |
| DAVID CAMPANO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.2 | $42.20 |
| DAVID CAMPANO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00001624710177) | $0.00 |
| DAVID CAMPANO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.00001624710177 | $0.00 |
| DAVID CAMPANO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.049744011) | ($0.05) |
| DAVID CAMPANO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.049744011 | $0.05 |
| DAVID CAMPANO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (65.0) | ($193,193.48) |
| DAVID CAMPANO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 65.0 | $193,193.48 |
| DAVID CAMPANO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.2) | ($47,566.72) |
| DAVID CAMPANO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.2 | $47,566.72 |
| DAVID CAMPANO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (1.2) | ($47,658.00) |
| DAVID CAMPANO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (65.0) | ($192,814.96) |
| DAVID CAMPANO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.004939112425) | $0.00 |
| DAVID CAMPANO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.004939112425 | $0.00 |
| DAVID CAMPANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.598578504) | ($56,500.00) |
| DAVID CAMPANO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.598578504 | $56,500.00 |
| DAVID CAMPANO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (26.598578504) | ($56,423.83) |
| DAVID CAMPANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1371342276) | ($4,100.77) |
| DAVID CAMPANO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1371342276 | $4,100.77 |
| DAVID CAMPANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.096595762) | ($2,240.95) |
| DAVID CAMPANO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.096595762 | $2,240.95 |
| DAVID CAMPANO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.096595762) | ($2,223.18) |
| DAVID CAMPANO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13713422) | ($4,111.15) |
| DAVID CAMPANO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.000001982640936) | $0.00 |
| DAVID CAMPANO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.000001982640936 | $0.00 |
| DAVID CAMPANO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (280.243900668) | ($280.24) |
| DAVID CAMPANO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 280.243900668 | $280.24 |
| DAVID CAMPANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2522903684) | ($0.25) |
| DAVID CAMPANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2522903684 | $0.25 |
| DAVID CAMPANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006431412432) | ($1.96) |
| DAVID CAMPANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006431412432 | $1.96 |
| DAVID CAMPANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.000000001170608645) | $0.00 |
| DAVID CAMPANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.000000001170608645 | $0.00 |
| DAVID CAMPANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005699634047) | ($1.18) |
| DAVID CAMPANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005699634047 | $1.18 |
| DAVID CAMPANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000003619782377) | $0.00 |
| DAVID CAMPANO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000003619782377 | $0.00 |
| DAVID CAMPANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000002969018493) | $0.00 |
| DAVID CAMPANO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000002969018493 | $0.00 |
| DAVID CAMPANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.00000000000047065) | $0.00 |
| DAVID CAMPANO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.00000000000047065 | $0.00 |
| DAVID CAMPANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0001546070957) | $0.00 |
| DAVID CAMPANO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0001546070957 | $0.00 |
| DAVID CAMPANO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000154212282) | $0.00 |
| DAVID CAMPANO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000154212282 | $0.00 |
| DAVID CAMPANO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.000000000000000189) | $0.00 |
| DAVID CAMPANO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.000000000000000189 | $0.00 |
| DAVID CAMPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256463035988294 | $100.85 |
| DAVID CAMPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21522775765063 | $624.09 |
| DAVID CAMPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.09368348622499 | $2.09 |
| DAVID CAMPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000546814657235 | $0.00 |
| DAVID CAMPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.9454039885 | $34.83 |
| DAVID CAMPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0414717615270155 | $0.04 |
| DAVID CAMPATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028265052705 | $0.84 |
| DAVID CAMPATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,774.118278617 | $1,774.12 |
| DAVID CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003545164377 | $10.49 |
| DAVID CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059805362116 | $119.76 |
| DAVID CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.027472951 | $11.91 |
| DAVID CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075582534155 | $234.25 |
| DAVID CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| DAVID CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061559338102 | $123.36 |
| DAVID CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.0224386563 | $0.53 |
| DAVID CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00204899240789133 | $0.00 |
| DAVID CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.280872731401606 | $0.33 |
| DAVID CAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030920916538 | $0.04 |
| DAVID CAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.20131699 | $0.13 |
| DAVID CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017042245412 | $0.00 |
| DAVID CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0046661761624 | $0.00 |
| DAVID CANALES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (145.0263222) | ($20.00) |
| DAVID CANALES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | XLM | 145.0263222 | $20.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161979610029 | $4.79 |
| DAVID CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000134605239173 | $0.00 |
| DAVID CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.42680361201 | $0.21 |
| DAVID CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000003430328318 | $0.00 |
| DAVID CANAR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | XLM | 296,000.0 | $59,640.15 |
| DAVID CANAR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | XLM | (255,656.393597771) | ($51,515.15) |
| DAVID CANAR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 17,000.0 | $17,000.00 |
| DAVID CANAR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (17,000.0) | ($17,000.00) |
| DAVID CANAR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | XLM | (40,343.6064022) | ($6,708.30) |
| DAVID CANAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01882612 | $505.96 |
| DAVID CANAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.018502) | ($499.98) |
| DAVID CANAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 495.613 | $499.98 |
| DAVID CANAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (98.46) | ($98.46) |
| DAVID CANAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 50,000.0 | $5,579.78 |
| DAVID CANAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XLM | (50,000.0) | ($6,679.46) |
| DAVID CANAR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (98.46) | ($98.46) |
| DAVID CANAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 17,097.5 | $17,097.50 |
| DAVID CANAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (393.84) | ($393.84) |
| DAVID CANAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (17,000.0) | ($17,000.00) |
| DAVID CANAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | XLM | 255,656.393597771 | $32,201.49 |
| DAVID CANAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XLM | (255,656.3935978) | ($32,530.84) |
| DAVID CANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083462464885 | $0.02 |
| DAVID CANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015964575587 | $0.02 |
| DAVID CANDELORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016458782692 | $0.49 |
| DAVID CANDELORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000072494565051 | $0.01 |
| DAVID CANDELORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000016299796477 | $0.00 |
| DAVID CANDELORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0128394675924999 | $0.01 |
| DAVID CANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009482620502 | $0.00 |
| DAVID CANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054643723202 | $0.01 |
| DAVID CANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000122999270134 | $0.00 |
| DAVID CANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000632324657799999 | $0.00 |
| DAVID CANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037177271164 | $0.00 |
| DAVID CANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0064272171953 | $0.01 |
| DAVID CANEJO LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0868864690716 | $0.09 |
| DAVID CANNAFOGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020055053692 | $0.59 |
| DAVID CANNAFOGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.6516768 | $36.65 |
| DAVID CANNAFOGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4985037975 | $0.31 |
| DAVID CANNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016826821145 | $0.00 |
| DAVID CANNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00101294282335 | $0.00 |
| DAVID CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8863414244313 | $7.21 |
| DAVID CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042896269776 | $0.03 |
| DAVID CANNY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01811033 | $694.30 |
| DAVID CANNY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 215.08 | $239.06 |
| DAVID CANNY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (10.148068626) | ($379.40) |
| DAVID CANNY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (614.113474) | ($614.11) |
| DAVID CANNY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06223157) | ($1,779.22) |
| DAVID CANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006123699139654 | $20.11 |
| DAVID CANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.23833769454 | $2.79 |
| DAVID CANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014833092994 | $2.89 |
| DAVID CANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.32113585287499 | $7.32 |
| DAVID CANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6043584778 | $2.71 |
| DAVID CANNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.094356968100823 | $6.35 |
| DAVID CANO MARIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (10.874137) | ($10.87) |
| DAVID CANO MARIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00306316) | ($92.30) |
| DAVID CANO MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203550060514999 | $0.73 |
| DAVID CANO MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108539464891 | $0.01 |
| DAVID CANO MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08506513932019 | $0.09 |
| DAVID CANO MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0007032599762 | $0.00 |
| DAVID CANTO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 1,326.090015 | $1,326.09 |
| DAVID CANTO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,603.658341) | ($1,603.66) |
| DAVID CANTO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40413123) | ($12,199.91) |
| DAVID CANTO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (28.968419369) | ($1,646.10) |
| DAVID CANTO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SOL | (0.020307201) | ($1.00) |
| DAVID CANTO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014128) | ($4.12) |
| DAVID CANTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1.370448) | ($1.37) |
| DAVID CANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169343279816318 | $63.05 |
| DAVID CANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00517363623759999 | $0.01 |
| DAVID CANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033457086488 | $65.64 |
| DAVID CANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.95694881196531 | $5.96 |
| DAVID CANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.169157004850154 | $13.98 |
| DAVID CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| DAVID CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023765798351 | $7.03 |
| DAVID CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.03271788091 | $16.03 |
| DAVID CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068725200452 | $20.34 |
| DAVID CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.13584564 | $15.17 |
| DAVID CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.032373185221 | $0.03 |
| DAVID CAPELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089665129218 | $26.54 |
| DAVID CAPELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31946313974 | $3.55 |
| DAVID CAPELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.044249863927 | $1.75 |
| DAVID CAPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034559076678 | $0.00 |
| DAVID CAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092156031944 | $27.28 |
| DAVID CAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018853070692 | $36.79 |
| DAVID CAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0145860470869999 | $0.13 |
| DAVID CAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030796645713 | $2.25 |
| DAVID CAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21824411488 | $0.75 |
| DAVID CAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 98.3043920399999 | $98.30 |
| DAVID CAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0038757823081 | $7.22 |
| DAVID CAPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000355501733989999 | $10.52 |
| DAVID CAPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021483437518 | $0.00 |
| DAVID CAPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0161242219709999 | $1.18 |
| DAVID CARCHEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133885797057 | $39.63 |
| DAVID CARDENAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.139644322) | ($2.40) |
| DAVID CARDENAS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.139644322 | $2.40 |
| DAVID CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095200915149 | $27.88 |
| DAVID CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.49615207659999 | $1.98 |
| DAVID CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.985688991 | $10.95 |
| DAVID CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152325161134999 | $0.45 |
| DAVID CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9520557521 | $7.89 |
| DAVID CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.10720863459999 | $3.21 |
| DAVID CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006704482243 | $0.00 |
| DAVID CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003940864654955 | $0.01 |
| DAVID CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000001332485698 | $0.00 |
| DAVID CARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030881112226 | $0.91 |
| DAVID CARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000029115509701 | $0.00 |
| DAVID CARDONA CORTIELLA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00393289) | ($115.91) |
| DAVID CARDONA CORTIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005056789517857 | $0.19 |
| DAVID CARDONICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.027631651483 | $0.09 |
| DAVID CARDONICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000043118789859 | $0.00 |
| DAVID CARDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052455600741 | $104.71 |
| DAVID CARDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8809895619 | $16.60 |
| DAVID CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102533203566999 | $30.35 |
| DAVID CARL LINDAHL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0089231 | $345.25 |
| DAVID CARL LINDAHL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $78.66 |
| DAVID CARL LINDAHL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $235.99 |
| DAVID CARL LINDAHL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 7,000.0 | $550,314.13 |
| DAVID CARL LINDAHL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | SOL | (7,003.273788249) | ($550,628.00) |
| DAVID CARL LINDAHL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 21.0 | $54,609.87 |
| DAVID CARL LINDAHL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 63.0 | $163,887.63 |
| DAVID CARL LINDAHL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (83.998647215) | ($216,084.00) |
| DAVID CARL LINDAHL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 54,021.0 | $54,021.00 |
| DAVID CARL LINDAHL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DAVID CARL LINDAHL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (53,971.0) | ($53,971.00) |
| DAVID CARL LINDAHL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,971.90 |
| DAVID CARL LINDAHL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 22.2 | $659,562.00 |
| DAVID CARL LINDAHL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (20.199299758) | ($600,000.00) |
| DAVID CARL LINDAHL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 150,000.0 | $150,000.00 |
| DAVID CARL LINDAHL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| DAVID CARL LINDAHL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 137,657.0 | $137,657.00 |
| DAVID CARL LINDAHL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (137,657.0) | ($137,657.00) |
| DAVID CARL LINDAHL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001496178908) | ($45.04) |
| DAVID CARL LINDAHL | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01693419935) | ($368.95) |
| DAVID CARL LINDAHL | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005269131549) | ($11.48) |
| DAVID CARL LINDAHL | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002114023911) | ($45.04) |
| DAVID CARL LINDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063977808719 | $0.13 |
| DAVID CARL LINDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.33910457439499 | $267.80 |
| DAVID CARL PIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000563194176389999 | $0.00 |
| DAVID CARLBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026839670108 | $0.03 |
| DAVID CARLBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019233155773 | $0.00 |
| DAVID CARLBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000020008440525 | $0.00 |
| DAVID CARLISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048686770524 | $14.41 |
| DAVID CARLISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109892606203 | $21.44 |
| DAVID CARLISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.01072037 | $11.11 |
| DAVID CARLISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47315570987 | $0.47 |
| DAVID CARLISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03697222956 | $4.06 |
| DAVID CARLISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.48090151189 | $0.79 |
| DAVID CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008734206585 | $0.00 |
| DAVID CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018366820376 | $0.02 |
| DAVID CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002483828532 | $0.00 |
| DAVID CARLSON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.433363434 | $31,016.55 |
| DAVID CARLSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04405702666) | ($953.35) |
| DAVID CARLSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03663018162) | ($792.64) |
| DAVID CARLSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.176949027) | ($25,468.00) |
| DAVID CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060306014906 | $13.19 |
| DAVID CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.185471390959999 | $0.19 |
| DAVID CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.2524199331 | $3.01 |
| DAVID CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148754430605 | $0.44 |
| DAVID CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.079993987016 | $0.06 |
| DAVID CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091755372028 | $27.16 |
| DAVID CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050221764715 | $100.13 |
| DAVID CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47192933407 | $0.37 |
| DAVID CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00372470077 | $0.63 |
| DAVID CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0690151572779999 | $0.77 |
| DAVID CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.072822931042 | $4.35 |
| DAVID CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.47035631939999 | $0.70 |
| DAVID CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.047591259225 | $2.71 |
| DAVID CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.028306099618 | $0.04 |
| DAVID CARMAIN COLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000347372530799999 | $0.10 |
| DAVID CARON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (28.0) | ($50,658.89) |
| DAVID CARON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,951.60) |
| DAVID CARON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,679.08) |
| DAVID CARON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.516622) | ($4,220.10) |
| DAVID CARON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BCH | (12.239174) | ($2,068.18) |
| DAVID CARON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.055617) | ($1,622.03) |
| DAVID CARON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($15,121.09) |
| DAVID CARON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($38,592.50) |
| DAVID CARON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (53.99107086) | ($83,186.69) |
| DAVID CARON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (2.0) | ($4.54) |
| DAVID CARON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (1,517.755182) | ($3,451.33) |
| DAVID CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017424722551975 | $60.29 |
| DAVID CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56737374991 | $0.65 |
| DAVID CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.195944099505527 | $493.00 |
| DAVID CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047966749775 | $0.04 |
| DAVID CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 35.60007688897 | $134.79 |
| DAVID CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0339485197963503 | $9.01 |
| DAVID CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000083790067053 | $0.00 |
| DAVID CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.60020303729669 | $1,407.40 |
| DAVID CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0071644077868 | $0.06 |
| DAVID CAROVILLANO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00260332 | $103.42 |
| DAVID CAROVILLANO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00832751 | $247.91 |
| DAVID CAROVILLANO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.1510504453 | $296.36 |
| DAVID CAROVILLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247770030991 | $75.30 |
| DAVID CAROVILLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28316266961 | $0.33 |
| DAVID CAROVILLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152399971285999 | $29.08 |
| DAVID CAROVILLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.2144237739999 | $20.78 |
| DAVID CAROVILLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1178342931 | $1.96 |
| DAVID CAROVILLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.664153586899999 | $7.38 |
| DAVID CAROVILLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0044378036607 | $0.04 |
| DAVID CAROVILLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5146046728 | $0.37 |
| DAVID CAROVILLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.51247222949 | $1.75 |
| DAVID CAROVILLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.0613434 | $6.72 |
| DAVID CARPINTEYRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001776538953 | $0.00 |
| DAVID CARPINTEYRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000334111149493 | $0.07 |
| DAVID CARPINTEYRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036932811778 | $0.03 |
| DAVID CARPINTEYRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000821658947159999 | $0.01 |
| DAVID CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033501689546 | $102.37 |
| DAVID CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5613673732 | $9.98 |
| DAVID CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046644093718 | $92.80 |
| DAVID CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 622.930564142 | $493.84 |
| DAVID CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5739420845 | $3.50 |
| DAVID CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7356199323 | $30.40 |
| DAVID CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33840576326 | $2.99 |
| DAVID CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 29.504257209 | $4.31 |
| DAVID CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8894961872 | $16.70 |
| DAVID CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0008778828639 | $0.01 |
| DAVID CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000068916489341 | $0.00 |
| DAVID CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0054234304053 | $0.00 |
| DAVID CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001017241786 | $0.00 |
| DAVID CARRASCO PAMIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21553719152 | $0.25 |
| DAVID CARRASCO PAMIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028382071197 | $55.39 |
| DAVID CARRASCO PAMIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0057716822456 | $0.42 |
| DAVID CARRASCO PAMIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.83905128628999 | $1.29 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID CARRASCO PAMIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.92116957533 | $0.44 |
| DAVID CARRASCO PAMIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00072240533739 | $0.08 |
| DAVID CARRENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.5616270669 | $5.56 |
| DAVID CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021023578464 | $0.62 |
| DAVID CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115323625667 | $233.50 |
| DAVID CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020375599353 | $0.06 |
| DAVID CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017976331517 | $0.02 |
| DAVID CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005305998105 | $0.00 |
| DAVID CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019736988721 | $0.00 |
| DAVID CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001403050985 | $0.42 |
| DAVID CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015644960409 | $0.02 |
| DAVID CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010937382222 | $0.00 |
| DAVID CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020378608543 | $0.00 |
| DAVID CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0032277439709 | $0.00 |
| DAVID CARRIÓN LAGIOIA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (4.535673) | ($1,745.28) |
| DAVID CARRIÓN LAGIOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084432998081 | $24.99 |
| DAVID CARRIÓN LAGIOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013926313706781 | $5.74 |
| DAVID CARRODEGUAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (6,544.095843287) | ($801.45) |
| DAVID CARRODEGUAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 6,544.095843287 | $801.45 |
| DAVID CARRODEGUAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (14,396.037377514) | ($417.60) |
| DAVID CARRODEGUAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SGB | 14,396.037377514 | $417.60 |
| DAVID CARRODEGUAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SGB | (14,396.037377514) | ($413.87) |
| DAVID CARRODEGUAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007571284472) | ($20.62) |
| DAVID CARRODEGUAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007571284472 | $20.62 |
| DAVID CARRODEGUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081707094323 | $0.27 |
| DAVID CARRODEGUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6536522293 | $8.97 |
| DAVID CARRODEGUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000204896531849999 | $0.00 |
| DAVID CARRODEGUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038993773086 | $0.00 |
| DAVID CARRODEGUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00020078130123 | $0.00 |
| DAVID CARRODEGUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000110724539953 | $0.00 |
| DAVID CARRODEGUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.8075936336558 | $1.86 |
| DAVID CARRODEGUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000069468778321 | $0.00 |
| DAVID CARRODEGUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00072214097053 | $0.00 |
| DAVID CARRODEGUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000006285221425 | $0.00 |
| DAVID CARRODEGUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 138.845243418269 | $6.23 |
| DAVID CARRODEGUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000018093538352 | $0.00 |
| DAVID CARRODEGUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000019158595435 | $0.00 |
| DAVID CARRODEGUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000012976648417099 | $0.00 |
| DAVID CARRODEGUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000033100207095 | $0.00 |
| DAVID CARROLL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($19,723.97) |
| DAVID CARROLL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($58,975.80) |
| DAVID CARROLL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.253943) | ($500.00) |
| DAVID CARROLL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 646.989 | $500.00 |
| DAVID CARROLL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.860846) | ($1,672.08) |
| DAVID CARROLL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (14.0) | ($27,193.10) |
| DAVID CARROLL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 2,116.451 | $1,672.08 |
| DAVID CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 766.824983221193 | $994.23 |
| DAVID CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10270458129722 | $1.29 |
| DAVID CARRUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040284419153 | $79.77 |
| DAVID CARRUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.0578368999999 | $23.06 |
| DAVID CARTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003289) | ($1.04) |
| DAVID CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071531582224 | $2.12 |
| DAVID CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.162163444628 | $0.19 |
| DAVID CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3724081684 | $1.09 |
| DAVID CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.410280438 | $2.84 |
| DAVID CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037395336681 | $2.74 |
| DAVID CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.012898063829 | $0.01 |
| DAVID CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.4238643005 | $1.42 |
| DAVID CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.409469264 | $0.67 |
| DAVID CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.0911210572 | $1.01 |
| DAVID CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028098892861299 | $0.01 |
| DAVID CARTIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06082232306) | ($1,701.69) |
| DAVID CARTIER | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.06082232306 | $1,701.69 |
| DAVID CARTIER | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.060822) | ($1,698.50) |
| DAVID CARTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065466576651407 | $21.74 |
| DAVID CARTMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000384813920879999 | $0.11 |
| DAVID CARTMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149589871649999 | $0.02 |
| DAVID CARTMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00716828206989 | $0.01 |
| DAVID CARTMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00001159414447476 | $0.02 |
| DAVID CARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072328179646 | $0.00 |
| DAVID CARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110504943986 | $0.00 |
| DAVID CARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038227370506 | $0.04 |
| DAVID CARUANA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01914600452) | ($773.06) |
| DAVID CARUANA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01914600452 | $773.06 |
| DAVID CARUANA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02522828256) | ($76.41) |
| DAVID CARUANA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02522828256 | $76.41 |
| DAVID CARUANA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025228) | ($77.00) |
| DAVID CARUANA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.019146) | ($778.78) |
| DAVID CARUANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,680.270007549) | ($8,680.27) |
| DAVID CARUANA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,680.270007549 | $8,680.27 |
| DAVID CARUANA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (8,680.270007) | ($8,680.27) |
| DAVID CARUANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198860019355 | $0.80 |
| DAVID CARUANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000279463950649599 | $0.08 |
| DAVID CARUANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.69414118556 | $56.69 |
| DAVID CARUANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5119958712 | $1.20 |
| DAVID CARUANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17042541441 | $1.89 |
| DAVID CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.0729596969999 | $23.07 |
| DAVID CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000019494109091 | $0.00 |
| DAVID CARVALHO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000321586711949999 | $0.00 |
| DAVID CARVALHO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031717245876 | $0.00 |
| DAVID CARVALHO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039348164135 | $0.00 |
| DAVID CASADEMONT | ADDRESS REDACTED | 4/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008062557315) | ($32.53) |
| DAVID CASADEMONT | ADDRESS REDACTED | 4/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007856841897) | ($31.70) |
| DAVID CASADEMONT | ADDRESS REDACTED | 4/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001447443428) | ($5.84) |
| DAVID CASADEMONT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003610385045) | ($150.14) |
| DAVID CASADEMONT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003309559703) | ($137.63) |
| DAVID CASADEMONT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,000.0) | ($7,000.00) |
| DAVID CASADEMONT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.84) | ($5.84) |
| DAVID CASADEMONT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | ADA | 14,893.617021277 | $12,657.55 |
| DAVID CASADEMONT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (71,681.418353) | ($71,681.42) |
| DAVID CASADEMONT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (15,322.285299) | ($13,005.29) |
| DAVID CASADEMONT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 6.63179899 | $12,215.42 |
| DAVID CASADEMONT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.9998 | $27,042.02 |
| DAVID CASADEMONT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001065718779) | ($32.53) |
| DAVID CASADEMONT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001038527061) | ($31.70) |
| DAVID CASADEMONT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005120858141) | ($150.14) |
| DAVID CASADEMONT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004694176808) | ($137.63) |
| DAVID CASADEMONT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 38,534.899274 | $38,534.90 |
| DAVID CASADEMONT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (38,000.0) | ($38,000.00) |
| DAVID CASADEMONT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (31.7) | ($31.70) |
| DAVID CASADEMONT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 2.496796872 | $76,238.00 |
| DAVID CASADEMONT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (25.817557294) | ($53,611.61) |
| DAVID CASADEMONT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30,000.0 | $30,000.00 |
| DAVID CASADEMONT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,990.0 | $8,990.00 |
| DAVID CASADEMONT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (32.53) | ($32.53) |
| DAVID CASADEMONT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (39,000.0) | ($39,000.00) |
| DAVID CASADEMONT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 37.034702265 | $73,462.35 |
| DAVID CASADEMONT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (37.034702265) | ($73,513.81) |
| DAVID CASADEMONT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (5.30090015) | ($155,376.77) |
| DAVID CASADEMONT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 181,140.131897 | $181,140.13 |
| DAVID CASADEMONT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (150.14) | ($150.14) |
| DAVID CASADEMONT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (180,000.0) | ($180,000.00) |
| DAVID CASADEMONT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 166.631779674 | $290,359.21 |
| DAVID CASADEMONT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (166.0) | ($279,676.05) |
| DAVID CASADEMONT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006784715559) | ($137.63) |
| DAVID CASADEMONT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (8.133968374) | ($165,000.00) |
| DAVID CASADEMONT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 10.028718603 | $203,435.58 |
| DAVID CASADEMONT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.2442225927) | ($4,954.13) |
| DAVID CASADEMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00980616828574399 | $302.13 |
| DAVID CASADEMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029889642786 | $0.03 |
| DAVID CASADEMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12313281123092 | $309.26 |
| DAVID CASADEMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0127987163838 | $0.91 |
| DAVID CASADEMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 280.8375175984 | $280.84 |
| DAVID CASADO VAZQUEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006462611192) | ($25.21) |
| DAVID CASADO VAZQUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.62 | $1,567.59 |
| DAVID CASADO VAZQUEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008427629756) | ($25.21) |
| DAVID CASADO VAZQUEZ | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001310213428) | ($25.21) |
| DAVID CASADO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.129979785166 | $46.68 |
| DAVID CASANA LUCERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5353590429751 | $0.51 |
| DAVID CASANA LUCERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21687375317 | $2.41 |
| DAVID CASANA LUCERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0114871092444999 | $3.66 |
| DAVID CASAR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,951.58) |
| DAVID CASAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09403255) | ($2,930.15) |
| DAVID CASAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (57.66329837) | ($600.13) |
| DAVID CASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099676766219714 | $35.52 |
| DAVID CASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0231342642599 | $0.02 |
| DAVID CASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.727929585169099 | $9.78 |
| DAVID CASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000024045362 | $0.00 |
| DAVID CASARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056980469752 | $0.01 |
| DAVID CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036822695875 | $0.72 |
| DAVID CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4905529518 | $1.49 |
| DAVID CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.51766838381 | $1.77 |
| DAVID CASAUBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105218661422 | $3.11 |
| DAVID CASAUBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.62153105481 | $10.11 |
| DAVID CASON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| DAVID CASON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| DAVID CASON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVID CASON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DAVID CASON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8.88751799) | ($76.16) |
| DAVID CASON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 8.88751799 | $76.16 |
| DAVID CASON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2913238969) | ($503.19) |
| DAVID CASON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2913238969 | $503.19 |
| DAVID CASON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,388.987117222) | ($321.40) |
| DAVID CASON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,388.987117222 | $321.40 |
| DAVID CASON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XLM | (2,388.9871172) | ($295.84) |
| DAVID CASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054964713418 | $16.27 |
| DAVID CASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3709803332 | $2.76 |
| DAVID CASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002842385626257 | $6.60 |
| DAVID CASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6549146076 | $3.65 |
| DAVID CASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026892525572004 | $0.26 |
| DAVID CASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.15761319211333 | $0.66 |
| DAVID CASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.288895349639999 | $0.29 |
| DAVID CASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63570131576 | $3.91 |
| DAVID CASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0931163586 | $0.09 |
| DAVID CASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0019621115989 | $0.15 |
| DAVID CASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.3430383942 | $0.65 |
| DAVID CASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.076103037079 | $0.08 |
| DAVID CASSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027595088653 | $8.17 |
| DAVID CASSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112814525066 | $21.98 |
| DAVID CASSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4773170544 | $2.81 |
| DAVID CASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080729745754 | $0.01 |
| DAVID CASSIDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.447603222) | ($12,476.98) |
| DAVID CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023262551946 | $70.28 |
| DAVID CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7845081518 | $3.25 |
| DAVID CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019111879667 | $3.73 |
| DAVID CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0150988196 | $0.02 |
| DAVID CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.585237737 | $52.79 |
| DAVID CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025868672622 | $0.23 |
| DAVID CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.332567310949999 | $0.05 |
| DAVID CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006843502067 | $0.00 |
| DAVID CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5892585669 | $5.43 |
| DAVID CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.134838053148 | $5.34 |
| DAVID CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0023633386259 | $0.26 |
| DAVID CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.059627718066 | $0.37 |
| DAVID CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00094125724306 | $0.07 |
| DAVID CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.22431917508 | $0.11 |
| DAVID CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.102721454237 | $0.13 |
| DAVID CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0393439262019999 | $0.02 |
| DAVID CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.69148707009 | $0.92 |
| DAVID CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000463376480059999 | $13.71 |
| DAVID CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029745510970291 | $83.18 |
| DAVID CASTAINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.60442723936 | $0.60 |
| DAVID CASTALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019611907558 | $0.01 |
| DAVID CASTALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6810786034 | $0.79 |
| DAVID CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 16.468808848 | $16.47 |
| DAVID CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 16.8829088699999 | $16.88 |
| DAVID CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.8972015731 | $8.90 |
| DAVID CASTANEDA ZAJAC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,051.926346) | ($1,051.93) |
| DAVID CASTANEDA ZAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.11877934726935 | $12.48 |
| DAVID CASTANEDA ZAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038750704233 | $2.21 |
| DAVID CASTELINO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00011 | $4.37 |
| DAVID CASTELINO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | TCAD | (300.0) | ($234.05) |
| DAVID CASTELINO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | TCAD | (1,000.0) | ($778.60) |
| DAVID CASTELINO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00012 | $4.60 |
| DAVID CASTELINO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | TCAD | (2,000.0) | ($1,553.00) |
| DAVID CASTELINO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,669.081681) | ($2,669.08) |
| DAVID CASTELINO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.08742509 | $2,604.22 |
| DAVID CASTELINO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00015 | $4.37 |
| DAVID CASTELINO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00013 | $4.03 |
| DAVID CASTELINO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | TCAD | (1,000.0) | ($794.10) |
| DAVID CASTELINO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 14.596687961 | $574.38 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID CASTELINO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 9.773953114 | $384.25 |
| DAVID CASTELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079251550415 | $243.75 |
| DAVID CASTELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000048426770676 | $0.00 |
| DAVID CASTELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.638073694094 | $16.64 |
| DAVID CASTELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017200889259 | $0.00 |
| DAVID CASTELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08116043642 | $2.90 |
| DAVID CASTELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 101.668985317 | $79.61 |
| DAVID CASTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010830090623 | $0.00 |
| DAVID CASTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025980318867 | $0.04 |
| DAVID CASTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000075912841733 | $0.00 |
| DAVID CASTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002477337225 | $0.00 |
| DAVID CASTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001195825692 | $0.00 |
| DAVID CASTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000075623867639 | $0.00 |
| DAVID CASTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0006510764399 | $0.00 |
| DAVID CASTELLA SITJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025114242939 | $0.00 |
| DAVID CASTELLA SITJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029903246426 | $0.00 |
| DAVID CASTELLANOS-SABOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002318301563 | $70.03 |
| DAVID CASTELLANOS-SABOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.726752986 | $29.46 |
| DAVID CASTELLANOS-SABOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52476302618 | $4.63 |
| DAVID CASTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058826448498 | $1.74 |
| DAVID CASTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016705515184 | $3.26 |
| DAVID CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00017428232241 | $0.00 |
| DAVID CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079828769858 | $0.02 |
| DAVID CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99149334146 | $1.16 |
| DAVID CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019780695058 | $0.04 |
| DAVID CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.478313669859999 | $0.48 |
| DAVID CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058643508832 | $0.00 |
| DAVID CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.023186879006 | $0.00 |
| DAVID CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0327238017339999 | $0.20 |
| DAVID CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.54818940314 | $0.02 |
| DAVID CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020994784109 | $0.02 |
| DAVID CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041162671909 | $0.06 |
| DAVID CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0087927824602 | $0.00 |
| DAVID CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00029321929457 | $0.00 |
| DAVID CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000047656802877 | $0.00 |
| DAVID CASTILLO NAVARRO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BNB | 0.4335 | $131.45 |
| DAVID CASTILLO NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0021836245901 | $0.54 |
| DAVID CASTILLO SIFUENTES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TUSD | (9.24) | ($9.24) |
| DAVID CASTILLO SIFUENTES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TUSD | (220.3) | ($220.30) |
| DAVID CASTILLO SIFUENTES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MCDAI | (73.426468) | ($73.43) |
| DAVID CASTILLO SIFUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161814370258 | $0.48 |
| DAVID CASTILLO SIFUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1383602148875 | $0.14 |
| DAVID CASTILLO SIFUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130820479939 | $2.55 |
| DAVID CASTILLO SIFUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34786746596171 | $0.35 |
| DAVID CASTILLO SIFUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.6509229734422 | $1.65 |
| DAVID CASTRO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| DAVID CASTRO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| DAVID CASTRO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 6.981674692 | $13,909.46 |
| DAVID CASTRO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.981677483) | ($13,861.74) |
| DAVID CASTRO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.981677483 | $13,861.74 |
| DAVID CASTRO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (6.981677) | ($13,850.04) |
| DAVID CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005306525611 | $0.02 |
| DAVID CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009746545397475 | $0.18 |
| DAVID CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.080368588555 | $0.08 |
| DAVID CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0457504255389999 | $0.05 |
| DAVID CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000000303994567309999 | $0.00 |
| DAVID CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065197062321 | $1.93 |
| DAVID CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077794851314 | $15.18 |
| DAVID CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52616742994 | $5.85 |
| DAVID CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001523998996 | $0.01 |
| DAVID CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000075468981318 | $0.00 |
| DAVID CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107138092065967 | $0.01 |
| DAVID CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053262497671 | $15.77 |
| DAVID CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.229811262 | $14.45 |
| DAVID CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.720311929 | $15.72 |
| DAVID CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.692203505789999 | $0.10 |
| DAVID CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034876432028 | $2.55 |
| DAVID CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00146533545386 | $0.33 |
| DAVID CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015747611398 | $0.00 |
| DAVID CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00769979825179999 | $0.01 |
| DAVID CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032699063551 | $99.85 |
| DAVID CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0238365098199999 | $0.02 |
| DAVID CASTRO CISNEROS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.4406509337) | ($183.51) |
| DAVID CASTRO CISNEROS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BNB | 2.45437461 | $747.16 |
| DAVID CASTRO CISNEROS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.062981) | ($20.03) |
| DAVID CASTRO CISNEROS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (2.391898336) | ($759.40) |
| DAVID CASTRO CISNEROS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BNB | 2.18523562 | $667.20 |
| DAVID CASTRO CISNEROS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (2.185596324) | ($670.24) |
| DAVID CASTRO CISNEROS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | LINK | (0.3989) | ($2.85) |
| DAVID CASTRO CISNEROS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0000943 | $2.85 |
| DAVID CASTRO CISNEROS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BNB | 1.82773529 | $573.58 |
| DAVID CASTRO CISNEROS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (1.82773529) | ($573.78) |
| DAVID CASTRO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000949387070847999 | $0.02 |
| DAVID CASTRO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00731252180318195 | $0.01 |
| DAVID CASTRO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018218870756 | $0.04 |
| DAVID CASTRO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104480465967 | $0.00 |
| DAVID CASTRO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0007939006389732 | $0.01 |
| DAVID CASTRO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00119394076066 | $0.00 |
| DAVID CASTRO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000069264277572 | $0.01 |
| DAVID CASTRO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00089983454516827 | $0.33 |
| DAVID CATANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000240958660399999 | $0.00 |
| DAVID CATHERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,268.216342) | ($1,000.00) |
| DAVID CATHERS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,268.216342 | $1,000.00 |
| DAVID CATHERS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ADA | (1,268.216) | ($1,000.00) |
| DAVID CATHERS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 995.676 | $1,000.00 |
| DAVID CATHERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7141621268) | ($2,000.00) |
| DAVID CATHERS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7141621268 | $2,000.00 |
| DAVID CATHERS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.714162) | ($2,000.00) |
| DAVID CATHERS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 1,989.832 | $2,000.00 |
| DAVID CATHERS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (2,985.508) | ($2,985.51) |
| DAVID CATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056378589098 | $1.67 |
| DAVID CATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01844160548 | $38.44 |
| DAVID CATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4488227191 | $5.45 |
| DAVID CATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8652755822 | $10.20 |
| DAVID CATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.736738019 | $20.78 |
| DAVID CATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.72421743401 | $6.39 |
| DAVID CATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.2517540658 | $35.02 |
| DAVID CATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0621215781 | $6.82 |
| DAVID CAUDALES HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37158761544 | $0.37 |
| DAVID CAUDLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 704.091705 | $139.62 |
| DAVID CAUDLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (703.02) | ($139.20) |
| DAVID CAUDLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 139.113 | $139.20 |
| DAVID CAUDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008383911935 | $2.48 |
| DAVID CAUDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.8475990792999 | $13.85 |
| DAVID CAUDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063000505584 | $0.00 |
| DAVID CAUDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00253521282204 | $0.00 |
| DAVID CAUDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000019705314387 | $0.00 |
| DAVID CAUGHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280662627279999 | $85.33 |
| DAVID CAUGHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014635043528 | $28.56 |
| DAVID CAUGHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024625719931 | $0.02 |
| DAVID CAUGHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.41379029539999 | $5.08 |
| DAVID CAUGHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000183888222819999 | $0.00 |
| DAVID CAUGHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038326476545 | $0.34 |
| DAVID CAUGHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000118973929873 | $0.00 |
| DAVID CAUGHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0986699919199999 | $5.62 |
| DAVID CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032800764829 | $0.01 |
| DAVID CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000655581093279999 | $0.00 |
| DAVID CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.050082509711 | $0.00 |
| DAVID CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045534792748 | $140.08 |
| DAVID CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118518833580999 | $240.05 |
| DAVID CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.643554767 | $60.76 |
| DAVID CAVAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006061723999 | $0.02 |
| DAVID CAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.639011752 | $1.91 |
| DAVID CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113649611102 | $0.34 |
| DAVID CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024054386568 | $0.02 |
| DAVID CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.56197136154 | $1.92 |
| DAVID ČECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000929570519299999 | $0.00 |
| DAVID ČECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2034681684071 | $1.20 |
| DAVID CELINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018030242615 | $0.02 |
| DAVID CELLI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002736) | ($80.84) |
| DAVID CELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165547392150498 | $50.06 |
| DAVID CELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0662013882018897 | $0.14 |
| DAVID CENTOFANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019016471702 | $0.56 |
| DAVID CENTOFANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017631568548 | $34.40 |
| DAVID CERMAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (12,221.938002263) | ($9,093.32) |
| DAVID CERMAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAX | (3,453.594269) | ($3,453.59) |
| DAVID CERMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00441967037839999 | $135.44 |
| DAVID CERMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27128134266 | $552.67 |
| DAVID CERMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.61256042999 | $92.55 |
| DAVID CERMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5333947405999 | $7.24 |
| DAVID CERMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001399531677 | $0.01 |
| DAVID CERMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000041526431588 | $0.00 |
| DAVID CERMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 22.4070096761 | $22.41 |
| DAVID CERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.03811649904 | $14.34 |
| DAVID ČERNÝ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (30.05) | ($54,825.13) |
| DAVID ČERNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032196980301 | $0.95 |
| DAVID ČERNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13305183440551 | $373.98 |
| DAVID CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017506572169 | $0.00 |
| DAVID CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.230447374649999 | $2.56 |
| DAVID CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0123152874755 | $3.92 |
| DAVID CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0001497207408 | $0.28 |
| DAVID CESAR HERVIER H | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.178275905718191 | $0.38 |
| DAVID CHACHANKO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $269.07 |
| DAVID CHACHANKO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.021189595) | ($1,718.11) |
| DAVID CHACHANKO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.021189595 | $1,718.11 |
| DAVID CHACHANKO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (22.66684304) | ($844.49) |
| DAVID CHACHANKO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 22.66684304 | $844.49 |
| DAVID CHACHANKO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.891387738) | ($12.89) |
| DAVID CHACHANKO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.891387738 | $12.89 |
| DAVID CHACHANKO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.121189595) | ($1,723.97) |
| DAVID CHACHANKO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (22.66684304) | ($777.02) |
| DAVID CHACHANKO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (12.891387) | ($12.89) |
| DAVID CHACHANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009995235854147 | $23.16 |
| DAVID CHACHANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15374017440956 | $0.15 |
| DAVID CHACHANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000197741295799999 | $0.00 |
| DAVID CHACHANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.210818057276309 | $14.19 |
| DAVID CHAGARIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0034039) | ($100.00) |
| DAVID CHAGARIS | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0034039 | $100.00 |
| DAVID CHAGARIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6853801526) | ($20,853.25) |
| DAVID CHAGARIS | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.6853801526 | $20,853.25 |
| DAVID CHAGARIS | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01) | ($309.59) |
| DAVID CHAGARIS | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.001) | ($31.77) |
| DAVID CHAGARIS | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.66) | ($20,907.33) |
| DAVID CHAGARIS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.285929907) | ($5,831.24) |
| DAVID CHAGARIS | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 3.285929907 | $5,831.24 |
| DAVID CHAGARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023434436073324 | $89.67 |
| DAVID CHAGARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02644715691744 | $63.84 |
| DAVID CHAGARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05212402064662 | $0.05 |
| DAVID CHAGARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8924374277 | $8.64 |
| DAVID CHAGARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.199856501 | $2.22 |
| DAVID CHAGARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044334384729 | $0.39 |
| DAVID CHAGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020899956393 | $0.00 |
| DAVID CHAGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096832386493 | $0.02 |
| DAVID CHAGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029181022354 | $0.00 |
| DAVID CHAGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00159115850499999 | $0.00 |
| DAVID CHAGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014849704165 | $0.00 |
| DAVID CHAGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00051165654329 | $0.00 |
| DAVID CHAINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3064313000554 | $0.29 |
| DAVID CHAIREZ ALFARO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.59747935) | ($17,864.54) |
| DAVID CHAIREZ ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050556535237 | $169.29 |
| DAVID CHAIREZ ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17036662383 | $0.17 |
| DAVID CHAKROUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1448151760726 | $0.15 |
| DAVID CHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23487704371 | $0.28 |
| DAVID CHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17582792448 | $1.95 |
| DAVID CHAMBERS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00671632 | $242.15 |
| DAVID CHAMBERS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00356253 | $103.67 |
| DAVID CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133437411434599 | $50.98 |
| DAVID CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.44104758239999 | $7.44 |
| DAVID CHAMPEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (201,041.898850468) | ($201,041.90) |
| DAVID CHAMPEAU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 201,041.898850468 | $201,041.90 |
| DAVID CHAMPEAU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (201,041.89) | ($201,041.89) |
| DAVID CHAMPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025966699486 | $78.75 |
| DAVID CHAMPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040033575172 | $79.26 |
| DAVID CHAMPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,299.2118340962 | $1,299.21 |
| DAVID CHAMPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.594906707 | $31.39 |
| DAVID CHAMPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.487620128 | $20.40 |
| DAVID CHAMPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.4757794042 | $94.19 |
| DAVID CHAMPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 48.564853846 | $7.10 |
| DAVID CHAMPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.80766998121 | $48.29 |
| DAVID CHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETC | 182.345352799 | $6,743.13 |
| DAVID CHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID CHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | MATIC | 729.14 | $1,000.00 |
| DAVID CHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| DAVID CHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | MATIC | 1,447.063 | $1,500.00 |
| DAVID CHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.10) |
| DAVID CHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 4.1855 | $9.07 |
| DAVID CHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 499.2 | $499.20 |
| DAVID CHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DAVID CHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (6,029.0) | ($6,029.00) |
| DAVID CHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 3,000.0 | $6,115.92 |
| DAVID CHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (493.16) | ($493.16) |
| DAVID CHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0134633 | $493.16 |
| DAVID CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 460.4484 | $502.81 |
| DAVID CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 3,810.618375 | $1,667.21 |
| DAVID CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 1,484.2934 | $997.21 |
| DAVID CHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($3.28) |
| DAVID CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,832.019671549) | ($4,066.78) |
| DAVID CHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 1,156.0364 | $669.51 |
| DAVID CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 5.0 | $1.55 |
| DAVID CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 4,055.105 | $1,252.96 |
| DAVID CHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 5.0 | $1.01 |
| DAVID CHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 2,416.9854 | $490.61 |
| DAVID CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141594441294999 | $26.92 |
| DAVID CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 480.474227690514 | $519.18 |
| DAVID CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.575188868 | $19.95 |
| DAVID CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47709242616 | $4.21 |
| DAVID CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.81799591 | $20.00 |
| DAVID CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00922655082089999 | $283.92 |
| DAVID CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45925991216 | $929.99 |
| DAVID CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.94751999561 | $8.36 |
| DAVID CHANDLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 14.0 | $198.38 |
| DAVID CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100120128274 | $2.96 |
| DAVID CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01627397668 | $31.75 |
| DAVID CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.0926544685 | $44.94 |
| DAVID CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018064160235 | $0.53 |
| DAVID CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.507265349 | $28.15 |
| DAVID CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 301.2968064679 | $286.36 |
| DAVID CHANDLER RIBERON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| DAVID CHANDLER RIBERON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| DAVID CHANDLER RIBERON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| DAVID CHANDLER RIBERON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.4809677426 | $947.07 |
| DAVID CHANDLER RIBERON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4809677426) | ($942.23) |
| DAVID CHANDLER RIBERON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4809677426 | $942.23 |
| DAVID CHANDLER RIBERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082341930483 | $254.83 |
| DAVID CHANDLER RIBERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.457099764679999 | $0.53 |
| DAVID CHANDLER RIBERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0940201091849999 | $188.32 |
| DAVID CHANDLER RIBERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.9196155768 | $38.92 |
| DAVID CHANDLER RIBERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36494631229 | $3.22 |
| DAVID CHANDLER RIBERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27117787803 | $1.67 |
| DAVID CHANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,068.895083172) | ($1,068.90) |
| DAVID CHANG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,068.895083172 | $1,068.90 |
| DAVID CHANG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DAVID CHANG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,048.895083) | ($1,048.90) |
| DAVID CHANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7038313057) | ($2,000.00) |
| DAVID CHANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7038313057 | $2,000.00 |
| DAVID CHANG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($56.82) |
| DAVID CHANG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6838313057) | ($1,944.83) |
| DAVID CHANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7137325646) | ($2,000.00) |
| DAVID CHANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7137325646 | $2,000.00 |
| DAVID CHANG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7137325646) | ($1,998.10) |
| DAVID CHANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.214557885) | ($2,761.72) |
| DAVID CHANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.214557885 | $2,761.72 |
| DAVID CHANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.214557885) | ($2,770.28) |
| DAVID CHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04886387561) | ($1,475.21) |
| DAVID CHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04886387561 | $1,475.21 |
| DAVID CHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04820187) | ($1,383.60) |
| DAVID CHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000662) | ($18.32) |
| DAVID CHANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (102.860759704) | ($1,114.13) |
| DAVID CHANG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 102.860759704 | $1,114.13 |
| DAVID CHANG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (1.846476) | ($20.03) |
| DAVID CHANG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (101.014283704) | ($1,090.95) |
| DAVID CHANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000468876735) | ($1.47) |
| DAVID CHANG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000468876735 | $1.47 |
| DAVID CHANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1945092874) | ($1.89) |
| DAVID CHANG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1945092874 | $1.89 |
| DAVID CHANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007080226909) | ($1.33) |
| DAVID CHANG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007080226909 | $1.33 |
| DAVID CHANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (270.984004367) | ($173.43) |
| DAVID CHANG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 270.984004367 | $173.43 |
| DAVID CHANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (18.726785047) | ($52.42) |
| DAVID CHANG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 18.726785047 | $52.42 |
| DAVID CHANG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0007080226909) | ($1.33) |
| DAVID CHANG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | DOT | (0.1935) | ($1.87) |
| DAVID CHANG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 1.851 | $1.87 |
| DAVID CHANG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004689) | ($1.47) |
| DAVID CHANG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1.851) | ($1.85) |
| DAVID CHANG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (15.0) | ($9.51) |
| DAVID CHANG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (255.984004367) | ($161.00) |
| DAVID CHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (2.0) | ($4.52) |
| DAVID CHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (16.726785047) | ($37.80) |
| DAVID CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019978107784 | $599.99 |
| DAVID CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1601979112 | $5.16 |
| DAVID CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7751991603 | $1.78 |
| DAVID CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040124280935 | $11.88 |
| DAVID CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.4326307739999 | $17.43 |
| DAVID CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000256465326350327 | $9.61 |
| DAVID CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101409183895101 | $29.26 |
| DAVID CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.54932574278 | $3.55 |
| DAVID CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0819928621999 | $2.88 |
| DAVID CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.875468253854362 | $13.46 |
| DAVID CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.398531030849479 | $1.57 |
| DAVID CHAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41614485598 | $0.33 |
| DAVID CHAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473190469819999 | $0.47 |
| DAVID CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.32018797573314 | $2.70 |
| DAVID CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022373134736 | $0.07 |
| DAVID CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047406739549 | $0.05 |
| DAVID CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.38049726 | $54.21 |
| DAVID CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000067407380263 | $0.00 |
| DAVID CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027687278721 | $0.00 |
| DAVID CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00638381809049999 | $0.01 |
| DAVID CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002722905146 | $0.05 |
| DAVID CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00059564794222 | $0.00 |
| DAVID CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034155639996 | $0.03 |
| DAVID CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020512038855 | $0.02 |
| DAVID CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00077462769999 | $0.01 |
| DAVID CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0038478690758 | $0.00 |
| DAVID CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000086343248715 | $0.01 |
| DAVID CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.010628402038 | $0.04 |
| DAVID CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0995265865279999 | $0.10 |
| DAVID CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00021452297308 | $0.02 |
| DAVID CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00082911492731 | $0.01 |
| DAVID CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.2640907017 | $0.42 |
| DAVID CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000731686693289999 | $0.00 |
| DAVID CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00025393679307 | $0.02 |
| DAVID CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00089686981663 | $0.00 |
| DAVID CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000029628697914 | $0.00 |
| DAVID CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00010864947873 | $0.00 |
| DAVID CHAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000141771960549 | $0.00 |
| DAVID CHAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17867125634 | $0.18 |
| DAVID CHAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016542374361 | $0.00 |
| DAVID CHAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.018191176817 | $0.02 |
| DAVID CHAPRACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020268493467 | $0.60 |
| DAVID CHAPRACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000137856964621 | $0.00 |
| DAVID CHAPRACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.09925654532 | $0.34 |
| DAVID CHARBONNEAU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.016337247) | ($50.00) |
| DAVID CHARBONNEAU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.016337247 | $50.00 |
| DAVID CHARBONNEAU | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016337247) | ($49.94) |
| DAVID CHARBONNEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| DAVID CHARBONNEAU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| DAVID CHARBONNEAU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| DAVID CHARBONNEAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.269801579) | ($20,000.00) |
| DAVID CHARBONNEAU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.269801579 | $20,000.00 |
| DAVID CHARBONNEAU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (10.269801579) | ($20,651.22) |
| DAVID CHARBONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044644337003 | $137.29 |
| DAVID CHARBONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131713492028 | $301.51 |
| DAVID CHARBONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 946.125864313 | $946.13 |
| DAVID CHARBONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0064491186 | $10.31 |
| DAVID CHARBONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 305.500172437 | $191.82 |
| DAVID CHARBONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.50105062249999 | $5.13 |
| DAVID CHARLEBOIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | TCAD | (687.633326487) | ($532.78) |
| DAVID CHARLEBOIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | TCAD | 687.633326487 | $532.78 |
| DAVID CHARLEBOIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02528648) | ($872.09) |
| DAVID CHARLEBOIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.02528648 | $872.09 |
| DAVID CHARLEBOIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (16.676482) | ($1,100.13) |
| DAVID CHARLEBOIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 16.676482 | $1,100.13 |
| DAVID CHARLEBOIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (5.822524) | ($5.82) |
| DAVID CHARLEBOIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 5.822524 | $5.82 |
| DAVID CHARLEBOIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,546.81) |
| DAVID CHARLEBOIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,546.81 |
| DAVID CHARLEBOIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($30,590.58) |
| DAVID CHARLEBOIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 12.0 | $30,542.43 |
| DAVID CHARLEBOIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | TCAD | 1,000.0 | $768.40 |
| DAVID CHARLEBOIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.849822 | $1,684.44 |
| DAVID CHARLEBOIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8255919711) | ($1,653.07) |
| DAVID CHARLEBOIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.8255919711 | $1,653.07 |
| DAVID CHARLEBOIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.292929 | $586.53 |
| DAVID CHARLEBOIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SOL | (5.635499847) | ($298.29) |
| DAVID CHARLEBOIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 5.635499847 | $298.29 |
| DAVID CHARLEBOIS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $149.76 |
| DAVID CHARLEBOIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | TCAD | 10,000.0 | $7,900.00 |
| DAVID CHARLEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000305680137659999 | $7.80 |
| DAVID CHARLEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1021824047 | $155.81 |
| DAVID CHARLEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0665397395889999 | $0.07 |
| DAVID CHARLEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.035146197023 | $1.35 |
| DAVID CHARLEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03055853615 | $0.00 |
| DAVID CHARLEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 31.7224947698 | $24.61 |
| DAVID CHARLEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002137257068 | $0.86 |
| DAVID CHARLEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.200635174534 | $27.24 |
| DAVID CHARLEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0525885421 | $154.52 |
| DAVID CHARLEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005802918353 | $0.59 |
| DAVID CHARLEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01883595386 | $1.54 |
| DAVID CHARLEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.9059518787 | $0.72 |
| DAVID CHARLES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08481033 | $3,495.12 |
| DAVID CHARLES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.24728892 | $754.78 |
| DAVID CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067263204741 | $207.54 |
| DAVID CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033097869164 | $6.21 |
| DAVID CHARLES BOHNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025418625594 | $768.77 |
| DAVID CHARLES BOHNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155733105219999 | $0.02 |
| DAVID CHARLES BOHNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 5.3268538803 | $10,556.70 |
| DAVID CHARLES BOHNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,014.63874974799 | $3,014.64 |
| DAVID CHARLES BRONKHORST | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00055925 | $22.61 |
| DAVID CHARLES BRONKHORST | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00051384 | $20.46 |
| DAVID CHARLES BRONKHORST | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00050886 | $19.66 |
| DAVID CHARLES BRONKHORST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00057827 | $17.24 |
| DAVID CHARLES BRONKHORST | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00078527 | $23.18 |
| DAVID CHARLES BRONKHORST | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00054868 | $17.06 |
| DAVID CHARLES BRONKHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018916019452 | $5.60 |
| DAVID CHARLES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000506263951099999 | $14.94 |
| DAVID CHARLES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4550278769 | $0.53 |
| DAVID CHARLES CHAMPLIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01080882075) | ($327.46) |
| DAVID CHARLES CHAMPLIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01080882075 | $327.46 |
| DAVID CHARLES CHAMPLIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09287860944) | ($187.22) |
| DAVID CHARLES CHAMPLIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09287860944 | $187.22 |
| DAVID CHARLES CHAMPLIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09287860944) | ($181.28) |
| DAVID CHARLES CHAMPLIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01080882) | ($315.10) |
| DAVID CHARLES CHAMPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133161158903499 | $52.44 |
| DAVID CHARLES CHAMPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000586450252905999 | $1.54 |
| DAVID CHARLES EDGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021254242684 | $0.04 |
| DAVID CHARLES EDGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.27346519078 | $0.57 |
| DAVID CHARLES FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012576819880746 | $50.50 |
| DAVID CHARLES FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.120688369 | $173.12 |
| DAVID CHARLES HARREN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 0.431229 | $12.82 |
| DAVID CHARLES HARREN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 2.5395 | $80.47 |
| DAVID CHARLES HARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011213573311 | $33.19 |
| DAVID CHARLES HARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154311857219999 | $30.11 |
| DAVID CHARLES HARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.84554506224 | $0.67 |
| DAVID CHARLES HARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.100747646433 | $6.02 |
| DAVID CHARLES HARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.004621929139 | $0.00 |
| DAVID CHARLES HARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.021568885655 | $0.03 |
| DAVID CHARLES MORGAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| DAVID CHARLES MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002137065337 | $0.04 |
| DAVID CHARLES O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000162014817014999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID CHARLES O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059183330828 | $0.01 |
| DAVID CHARLES RALPH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.232667 | $456.57 |
| DAVID CHARLES RALPH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.232667) | ($457.07) |
| DAVID CHARLES RALPH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.232667 | $457.07 |
| DAVID CHARLES RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043145939037 | $12.77 |
| DAVID CHARLES RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.649888795 | $100.00 |
| DAVID CHARLES RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024519412892 | $45.86 |
| DAVID CHARLES RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5286576317 | $1.53 |
| DAVID CHARLES RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.50970943499999 | $4.37 |
| DAVID CHARLES RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4106663019 | $1.51 |
| DAVID CHARLES RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00498536114069999 | $0.36 |
| DAVID CHARLES RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.326447477899999 | $1.12 |
| DAVID CHARLES RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.125661375818 | $7.51 |
| DAVID CHARLES RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.198430232 | $0.26 |
| DAVID CHARLES RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.462281468 | $1.46 |
| DAVID CHARNIAK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00128203 | $36.32 |
| DAVID CHARNIAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00167071 | $46.97 |
| DAVID CHARNIAK | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | BTC | 0.00258705 | $50.26 |
| DAVID CHARNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030849544387 | $9.12 |
| DAVID CHARNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3052588879 | $0.24 |
| DAVID CHARNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8790580288 | $1.18 |
| DAVID CHARNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14810104387 | $1.65 |
| DAVID CHATELUS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08431355) | ($2,558.21) |
| DAVID CHATELUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (18.388063489) | ($150.02) |
| DAVID CHATELUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (28.602) | ($8.72) |
| DAVID CHATELUS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.005511 | $8.72 |
| DAVID CHATELUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008511128801609 | $28.79 |
| DAVID CHATELUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.72398663134489 | $4.37 |
| DAVID CHATELUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001963605980909 | $5.95 |
| DAVID CHATELUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000141851379939 | $0.00 |
| DAVID CHAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,664.077451379) | ($3,664.08) |
| DAVID CHAU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,664.077451379 | $3,664.08 |
| DAVID CHAU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,664.07) | ($3,664.07) |
| DAVID CHAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2300283264) | ($6,758.00) |
| DAVID CHAU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2300283264 | $6,758.00 |
| DAVID CHAU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.230028) | ($6,748.58) |
| DAVID CHAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.417421987) | ($7,961.33) |
| DAVID CHAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.417421987 | $7,961.33 |
| DAVID CHAU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.417421) | ($7,945.22) |
| DAVID CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017348784814074 | $59.19 |
| DAVID CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046378362698436 | $108.59 |
| DAVID CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.869732384851 | $43.87 |
| DAVID CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00094867202434 | $0.00 |
| DAVID CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356299691609999 | $0.36 |
| DAVID CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002432421242647 | $7.20 |
| DAVID CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00194973717199999 | $3.80 |
| DAVID CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7060635548 | $7.69 |
| DAVID CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.044603452795 | $1.76 |
| DAVID CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.026472697671 | $1.89 |
| DAVID CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0109684142421999 | $1.19 |
| DAVID CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010991120823 | $0.00 |
| DAVID CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000114492513171 | $0.22 |
| DAVID CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.068686006335 | $0.23 |
| DAVID CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00129265609457 | $0.00 |
| DAVID CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037352871823 | $0.00 |
| DAVID CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.717460656 | $36.72 |
| DAVID CHEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.0558 | $97.13 |
| DAVID CHEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 628.399603 | $243.05 |
| DAVID CHEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (628.399603) | ($241.19) |
| DAVID CHEE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0080806 | $233.75 |
| DAVID CHEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.006925) | ($199.98) |
| DAVID CHEE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | SOL | 4.68996 | $199.98 |
| DAVID CHEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001157) | ($33.41) |
| DAVID CHEE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ADA | 72.676 | $33.41 |
| DAVID CHEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.027619) | ($50.00) |
| DAVID CHEE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | DOT | 5.0437 | $50.00 |
| DAVID CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019975272364 | $0.00 |
| DAVID CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.44027999848181 | $1.72 |
| DAVID CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009707960571 | $0.00 |
| DAVID CHEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4922907489) | ($1.12) |
| DAVID CHEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.269138756) | ($0.56) |
| DAVID CHEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8078432042) | ($1.68) |
| DAVID CHEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6707983749) | ($1.40) |
| DAVID CHEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.961581846) | ($4.48) |
| DAVID CHEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.347150011) | ($3.08) |
| DAVID CHEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.564365648) | ($3.41) |
| DAVID CHEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6518691589) | ($1.40) |
| DAVID CHEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.291792514) | ($0.62) |
| DAVID CHEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 44.0178 | $93.53 |
| DAVID CHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.030129499) | ($14.54) |
| DAVID CHEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.233054217) | ($48.11) |
| DAVID CHEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5143582318) | ($1.07) |
| DAVID CHEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.708632055) | ($5.60) |
| DAVID CHEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.423302635) | ($2.94) |
| DAVID CHEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.934691965) | ($4.06) |
| DAVID CHEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.46621757) | ($3.08) |
| DAVID CHEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.722075662) | ($3.64) |
| DAVID CHEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8734651813) | ($1.85) |
| DAVID CHEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.379971566) | ($5.03) |
| DAVID CHEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.253905067) | ($29.37) |
| DAVID CHEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.17622438) | ($18.91) |
| DAVID CHEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.165038634) | ($10.64) |
| DAVID CHEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.247565954) | ($2.52) |
| DAVID CHEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.683383814) | ($9.51) |
| DAVID CHEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6354761905) | ($1.33) |
| DAVID CHEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5398104265) | ($1.14) |
| DAVID CHEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5398104265) | ($1.14) |
| DAVID CHEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9030288958) | ($1.90) |
| DAVID CHEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6772716718) | ($1.43) |
| DAVID CHEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 41.7695 | $90.81 |
| DAVID CHEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.354340927) | ($2.94) |
| DAVID CHEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.167475954) | ($10.35) |
| DAVID CHEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.747153519) | ($5.32) |
| DAVID CHEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.747153519) | ($5.32) |
| DAVID CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 675.020043 | $479.50 |
| DAVID CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04531644 | $1,524.73 |
| DAVID CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.045346) | ($1,522.85) |
| DAVID CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 2,176.603 | $1,522.85 |
| DAVID CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.65698403) | ($4.96) |
| DAVID CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (4.2693) | ($53.83) |
| DAVID CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 53.165 | $53.83 |
| DAVID CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LINK | (0.5117) | ($4.91) |
| DAVID CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4.918 | $4.91 |
| DAVID CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UNI | (4.858) | ($33.51) |
| DAVID CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 33.544 | $33.51 |
| DAVID CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LINK | (4.4007) | ($42.22) |
| DAVID CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 42.211 | $42.22 |
| DAVID CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.0067) | ($16.33) |
| DAVID CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 16.351 | $16.33 |
| DAVID CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (43.813) | ($81.00) |
| DAVID CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 80.962 | $81.00 |
| DAVID CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (230.0) | ($230.00) |
| DAVID CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 333.866 | $230.00 |
| DAVID CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 49.3786 | $93.15 |
| DAVID CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 2,586.377807 | $1,770.97 |
| DAVID CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (5.0) | ($9.35) |
| DAVID CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 9.182 | $9.35 |
| DAVID CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.33) | ($10.33) |
| DAVID CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 15.37 | $10.33 |
| DAVID CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (5,798.394325326) | ($3,968.02) |
| DAVID CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.06066708 | $1,883.77 |
| DAVID CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.02705629321) | ($839.10) |
| DAVID CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.01629117099) | ($505.24) |
| DAVID CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.008987869841) | ($280.08) |
| DAVID CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.0044483666) | ($138.62) |
| DAVID CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.001920954067) | ($60.17) |
| DAVID CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.291265907) | ($10.07) |
| DAVID CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.618628177) | ($4.19) |
| DAVID CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.47368499) | ($7.16) |
| DAVID CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.618628177) | ($4.19) |
| DAVID CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.192615776) | ($6.71) |
| DAVID CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05961432457) | ($123.75) |
| DAVID CHEN | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.05961432457 | $123.75 |
| DAVID CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00298395666) | ($85.80) |
| DAVID CHEN | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00298395666 | $85.80 |
| DAVID CHEN | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.059254) | ($121.93) |
| DAVID CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.795149517) | ($21.72) |
| DAVID CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00159051715) | ($42.57) |
| DAVID CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.77701956) | ($3.95) |
| DAVID CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0602942 | $1,707.65 |
| DAVID CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.06018186 | $1,708.30 |
| DAVID CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1136642802) | ($3,238.75) |
| DAVID CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.06044704 | $1,717.00 |
| DAVID CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.05121628824) | ($1,441.38) |
| DAVID CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01435533534) | ($405.61) |
| DAVID CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.00151883023) | ($42.88) |
| DAVID CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.04972762 | $1,456.17 |
| DAVID CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.03045416485) | ($895.83) |
| DAVID CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0113558479) | ($334.04) |
| DAVID CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.008151434588) | ($239.78) |
| DAVID CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.04790734 | $1,407.99 |
| DAVID CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.04915543 | $1,444.67 |
| DAVID CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0667984637) | ($1,947.91) |
| DAVID CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02191282878) | ($639.00) |
| DAVID CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.006607584369) | ($192.13) |
| DAVID CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.983943043) | ($3,832.66) |
| DAVID CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.983943043 | $3,832.66 |
| DAVID CHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03254354 | $960.82 |
| DAVID CHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01794913523) | ($538.36) |
| DAVID CHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01287258533) | ($385.83) |
| DAVID CHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.003642101045) | ($109.07) |
| DAVID CHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001259222823) | ($3.84) |
| DAVID CHEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 96.9322 | $78.94 |
| DAVID CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.343987415) | ($1.12) |
| DAVID CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.0001078449373) | ($0.22) |
| DAVID CHEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6685739348) | ($0.56) |
| DAVID CHEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.088736406) | ($1.68) |
| DAVID CHEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.734397195) | ($1.40) |
| DAVID CHEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.477122757) | ($4.48) |
| DAVID CHEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.737166569) | ($3.08) |
| DAVID CHEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.342692982) | ($3.41) |
| DAVID CHEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.87891654) | ($1.40) |
| DAVID CHEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7820565373) | ($0.62) |
| DAVID CHEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.056128589) | ($14.54) |
| DAVID CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.148753441) | ($2.94) |
| DAVID CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.865109665) | ($1.07) |
| DAVID CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.792168016) | ($5.60) |
| DAVID CHEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.347186665) | ($4.06) |
| DAVID CHEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.56797996) | ($3.08) |
| DAVID CHEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 175.2484 | $93.87 |
| DAVID CHEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.04123545 | $1,196.36 |
| DAVID CHEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.04300886 | $1,247.81 |
| DAVID CHEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Collateral | BTC | (0.01608983647) | ($466.38) |
| DAVID CHEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Collateral | BTC | (0.01509434224) | ($437.47) |
| DAVID CHEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Collateral | BTC | (0.01136552526) | ($329.40) |
| DAVID CHEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Collateral | BTC | (0.01030971144) | ($298.80) |
| DAVID CHEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Collateral | BTC | (0.00928122964) | ($269.02) |
| DAVID CHEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Collateral | BTC | (0.007809798356) | ($226.37) |
| DAVID CHEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Collateral | BTC | (0.007424265641) | ($215.42) |
| DAVID CHEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Collateral | BTC | (0.006711202527) | ($194.73) |
| DAVID CHEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.03810665 | $1,103.35 |
| DAVID CHEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Collateral | BTC | (0.007350918352) | ($212.84) |
| DAVID CHEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Collateral | BTC | (0.006423246547) | ($185.98) |
| DAVID CHEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Collateral | BTC | (0.005830150867) | ($168.82) |
| DAVID CHEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Collateral | BTC | (0.004284722296) | ($124.07) |
| DAVID CHEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Collateral | BTC | (0.003570544356) | ($103.39) |
| DAVID CHEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Collateral | BTC | (0.002996414155) | ($86.81) |
| DAVID CHEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Collateral | BTC | (0.002992617294) | ($86.70) |
| DAVID CHEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Collateral | BTC | (0.002667813041) | ($77.29) |
| DAVID CHEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ADA | (12.509) | ($5.76) |
| DAVID CHEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.000198 | $5.76 |
| DAVID CHEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (3.824) | ($2.01) |
| DAVID CHEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0000686 | $2.01 |
| DAVID CHEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Collateral | BTC | (0.002379392393) | ($69.00) |
| DAVID CHEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.69467379 | $1,240.18 |
| DAVID CHEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Collateral | ETH | (0.3119843554) | ($555.84) |
| DAVID CHEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Collateral | ETH | (0.05862054921) | ($104.44) |
| DAVID CHEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Collateral | ETH | (0.3067812484) | ($546.57) |
| DAVID CHEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.541722459) | ($1.85) |
| DAVID CHEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.982664198) | ($3.64) |
| DAVID CHEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.659692722) | ($5.03) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID CHEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.385944547) | ($10.64) |
| DAVID CHEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (50.73950588) | ($29.37) |
| DAVID CHEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.218917346) | ($18.91) |
| DAVID CHEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | ETH | (0.01728763704) | ($34.04) |
| DAVID CHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.085834483) | ($2.52) |
| DAVID CHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.645351559) | ($9.51) |
| DAVID CHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOGE | 1,113.11931967 | $95.61 |
| DAVID CHEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.662969681) | ($1.18) |
| DAVID CHEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.558438559) | ($1.26) |
| DAVID CHEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.243040279) | ($1.01) |
| DAVID CHEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.076399128) | ($1.68) |
| DAVID CHEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.242131621) | ($1.01) |
| DAVID CHEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.68686616) | ($2.94) |
| DAVID CHEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.088136987) | ($10.35) |
| DAVID CHEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.786169343) | ($5.32) |
| DAVID CHEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.784137487) | ($5.32) |
| DAVID CHEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.717424578) | ($4.44) |
| DAVID CHEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.108322918) | ($33,458.26) |
| DAVID CHEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.108322918 | $33,458.26 |
| DAVID CHEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,851.488857154) | ($2,447.19) |
| DAVID CHEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,851.488857154 | $2,447.19 |
| DAVID CHEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (36.407132024) | ($36.41) |
| DAVID CHEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 36.407132024 | $36.41 |
| DAVID CHEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.054747835) | ($9.05) |
| DAVID CHEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.054747835 | $9.05 |
| DAVID CHEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.983943043) | ($3,564.39) |
| DAVID CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.062995556) | ($12.09) |
| DAVID CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 183.1367 | $87.55 |
| DAVID CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.197243846) | ($300.00) |
| DAVID CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.005961498001) | ($9.07) |
| DAVID CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00147275405) | ($2.24) |
| DAVID CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.2402597291 | $365.43 |
| DAVID CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4273616663) | ($650.00) |
| DAVID CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01301217652) | ($19.79) |
| DAVID CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00637755102) | ($9.70) |
| DAVID CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.5238577713 | $796.77 |
| DAVID CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4273616663) | ($650.00) |
| DAVID CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00318877551) | ($4.85) |
| DAVID CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.5224940309 | $794.69 |
| DAVID CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01291651325) | ($19.65) |
| DAVID CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.493109615) | ($750.00) |
| DAVID CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01501380707) | ($22.84) |
| DAVID CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007350620661) | ($11.18) |
| DAVID CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.6044515596 | $919.35 |
| DAVID CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.182623321) | ($1,800.00) |
| DAVID CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03574341016) | ($54.40) |
| DAVID CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008823684003) | ($13.43) |
| DAVID CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.445801 | $2,200.57 |
| DAVID CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.494042254) | ($19,000.00) |
| DAVID CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3999814411) | ($608.26) |
| DAVID CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.83867245) | ($1,275.39) |
| DAVID CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 15.499991597 | $23,571.22 |
| DAVID CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.5042044356 | $761.43 |
| DAVID CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4039307093) | ($610.00) |
| DAVID CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01220830905) | ($18.44) |
| DAVID CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003012925783) | ($4.55) |
| DAVID CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4964750273) | ($750.00) |
| DAVID CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01511627445) | ($22.84) |
| DAVID CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00740078774) | ($11.18) |
| DAVID CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.6164171499 | $931.19 |
| DAVID CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.36814085 | $2,003.27 |
| DAVID CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.37311177 | $1,999.29 |
| DAVID CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.71911666 | $1,039.84 |
| DAVID CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (106.038359891) | ($40.44) |
| DAVID CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.102226287) | ($5.00) |
| DAVID CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01980293624) | ($28.96) |
| DAVID CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.20621907 | $1,762.06 |
| DAVID CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 228.3387 | $92.44 |
| DAVID CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.10693362 | $1,612.35 |
| DAVID CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (8.184314314) | ($11,919.76) |
| DAVID CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.1893375083) | ($1.42) |
| DAVID CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | DOT | (6.805830072) | ($51.04) |
| DAVID CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (226.671664892) | ($1,700.00) |
| DAVID CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | DOT | 283.215326947 | $2,124.07 |
| DAVID CHEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (33.320845362) | ($6.05) |
| DAVID CHEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (73.980210239) | ($13.43) |
| DAVID CHEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (41.766754082) | ($7.58) |
| DAVID CHEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (126.894909987) | ($23.03) |
| DAVID CHEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002907732135) | ($3.84) |
| DAVID CHEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01411461641) | ($18.64) |
| DAVID CHEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8654143969) | ($950.00) |
| DAVID CHEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02615619363) | ($28.71) |
| DAVID CHEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006458724288) | ($7.09) |
| DAVID CHEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.066439139 | $1,170.67 |
| DAVID CHEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1633193974) | ($180.00) |
| DAVID CHEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.2020605923 | $222.70 |
| DAVID CHEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.004936056589) | ($5.44) |
| DAVID CHEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001215822181) | ($1.34) |
| DAVID CHEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.937628924) | ($1,000.00) |
| DAVID CHEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.122568817 | $1,197.24 |
| DAVID CHEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02833870907) | ($30.22) |
| DAVID CHEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006994711773) | ($7.46) |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004241461214) | ($0.82) |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001719653897) | ($3.32) |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.005689765044) | ($110.00) |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.007023589038 | $135.79 |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003479779714) | ($6.71) |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001410648762) | ($27.20) |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04667364743) | ($900.00) |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05803993799 | $1,119.17 |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006277464281) | ($12.12) |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002543802556) | ($49.11) |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08416567209) | ($1,625.00) |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1047944992 | $2,023.28 |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002138188403) | ($4.10) |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008669050199) | ($16.62) |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02868301516) | ($550.00) |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03529935512 | $676.87 |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01604518171 | $306.71 |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00009730262476) | ($1.86) |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003952683721) | ($7.56) |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01307830978) | ($250.00) |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06708314894) | ($1,250.00) |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.08340850946 | $1,554.20 |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005001719585) | ($9.32) |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002027499627) | ($37.78) |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001320196371) | ($2.46) |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01770995132) | ($330.00) |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02203893878 | $410.66 |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005352591287) | ($9.97) |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007500264879) | ($13.80) |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00303891167) | ($55.91) |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1005470292) | ($1,850.00) |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1233593207 | $2,269.73 |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001578352851) | ($28.96) |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008222520738) | ($150.87) |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2725056717) | ($5,000.00) |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3346368823 | $6,140.00 |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001080844898) | ($19.39) |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00438033159) | ($78.58) |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1449302081) | ($2,600.00) |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.176776308 | $3,171.31 |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002932049595) | ($5.26) |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001187747649) | ($21.31) |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03929838335) | ($705.00) |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04793350509 | $859.91 |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003956126612) | ($7.09) |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00160213084) | ($28.71) |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05300874868) | ($950.00) |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06459129026 | $1,157.58 |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007163168007) | ($12.68) |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002902574428) | ($51.38) |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09603616414) | ($1,700.00) |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1165939106 | $2,063.91 |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2965822716) | ($5,250.00) |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3600699998 | $6,373.84 |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002212221287) | ($39.16) |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008963834787) | ($158.67) |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02988592224) | ($535.00) |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03679874506 | $658.75 |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002228875322) | ($3.99) |
| DAVID CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000903264293) | ($16.17) |
| DAVID CHEN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000216789501) | ($3.92) |
| DAVID CHEN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008775329301) | ($15.87) |
| DAVID CHEN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02903430817) | ($525.00) |
| DAVID CHEN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.03618727695 | $654.34 |
| DAVID CHEN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000216789501) | ($3.92) |
| DAVID CHEN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02903430817) | ($525.00) |
| DAVID CHEN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.03618751694 | $654.34 |
| DAVID CHEN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008775329301) | ($15.87) |
| DAVID CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062798663419 | $179.17 |
| DAVID CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287244141309999 | $56.09 |
| DAVID CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024541813087 | $74.29 |
| DAVID CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105911272855 | $20.67 |
| DAVID CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.731096772 | $124.73 |
| DAVID CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018666269204 | $1.37 |
| DAVID CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.007146765795 | $0.78 |
| DAVID CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0025788945749 | $0.58 |
| DAVID CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001578768411985 | $0.59 |
| DAVID CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030064850832989 | $0.83 |
| DAVID CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036501928611 | $0.04 |
| DAVID CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00484703835129999 | $149.28 |
| DAVID CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049144179653 | $97.92 |
| DAVID CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 262.164302488 | $262.16 |
| DAVID CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.801652103 | $14.11 |
| DAVID CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.82550079758 | $7.29 |
| DAVID CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 87.259879822 | $87.26 |
| DAVID CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.89095888708 | $53.27 |
| DAVID CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.2130757900023 | $19.06 |
| DAVID CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061071745926601 | $212.95 |
| DAVID CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010271296547868 | $28.25 |
| DAVID CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10647750033262 | $0.11 |
| DAVID CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.21040701575 | $42.54 |
| DAVID CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.42812130526724 | $0.43 |
| DAVID CHENG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1049369906) | ($30.40) |
| DAVID CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023532969142999 | $0.01 |
| DAVID CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117490720135 | $0.01 |
| DAVID CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015370168399 | $0.01 |
| DAVID CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000080604340247 | $0.00 |
| DAVID CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00059186882931999 | $0.01 |
| DAVID CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00077767681579 | $0.00 |
| DAVID CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000009523906319 | $0.00 |
| DAVID CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0294684174482 | $0.06 |
| DAVID CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0004705850802184 | $0.18 |
| DAVID CHENG SIONG PUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2279440047336 | $7.22 |
| DAVID CHERNG HSIAO TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003812332564 | $0.11 |
| DAVID CHERNG HSIAO TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.297193266244355 | $0.29 |
| DAVID CHERNG HSIAO TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.171864821389999 | $349.33 |
| DAVID CHERNG HSIAO TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033454690103 | $0.03 |
| DAVID CHERTES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 99.0 | $99.00 |
| DAVID CHERTES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 1,668.0 | $1,669.66 |
| DAVID CHERTES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,080.655132486) | ($2,080.66) |
| DAVID CHERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109872314401 | $0.33 |
| DAVID CHERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111628750155 | $0.00 |
| DAVID CHERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3147623349 | $2.71 |
| DAVID CHERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5464976476 | $0.37 |
| DAVID CHERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47334956827 | $0.47 |
| DAVID CHERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 12.666370273692 | $12.67 |
| DAVID CHERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 8.04572877799999 | $1.00 |
| DAVID CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041242233508 | $0.00 |
| DAVID CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001700029585 | $0.50 |
| DAVID CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21655230334 | $0.25 |
| DAVID CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.8732320139999 | $34.87 |
| DAVID CHEVIRON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (60.64858677) | ($8.85) |
| DAVID CHEVIRON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | XLM | 60.64858677 | $8.85 |
| DAVID CHEVIRON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | XLM | (60.6485867) | ($8.75) |
| DAVID CHEVIRON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.03651187) | ($66.62) |
| DAVID CHEVIRON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.03651187 | $66.62 |
| DAVID CHEVIRON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (14.330328307) | ($113.82) |
| DAVID CHEVIRON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 14.330328307 | $113.82 |
| DAVID CHEVIRON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (259.30888369) | ($259.31) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID CHEVIRON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 259.30888369 | $259.31 |
| DAVID CHEVIRON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (212.030074662) | ($129.29) |
| DAVID CHEVIRON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 212.030074662 | $129.29 |
| DAVID CHEVIRON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LTC | (1.03651186) | ($66.40) |
| DAVID CHEVIRON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | LINK | (14.330328307) | ($125.39) |
| DAVID CHEVIRON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MCDAI | (259.30888369) | ($259.31) |
| DAVID CHEVIRON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,000.0) | ($2,000.00) |
| DAVID CHEVIRON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,000.0 | $2,000.00 |
| DAVID CHEVIRON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (212.030074) | ($134.96) |
| DAVID CHEVIRON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,000.0) | ($2,000.00) |
| DAVID CHEVIRON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.01166318976) | $0.00 |
| DAVID CHEVIRON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.01166318976 | $0.00 |
| DAVID CHEVIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182344971659999 | $54.52 |
| DAVID CHEVIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065651643823 | $12.81 |
| DAVID CHEVIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3819672165985 | $0.96 |
| DAVID CHEVIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0409003208146097 | $0.40 |
| DAVID CHEVIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.097477614249747 | $0.02 |
| DAVID CHEVIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00295824567131213 | $0.25 |
| DAVID CHEVIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.9101304390748 | $1.91 |
| DAVID CHEVIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 159.407420928999 | $159.41 |
| DAVID CHEWTER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 95.179961504 | $9,754.99 |
| DAVID CHEWTER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 9.0 | $874.29 |
| DAVID CHEWTER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 14.0 | $1,385.28 |
| DAVID CHEWTER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (118.24754) | ($10,566.55) |
| DAVID CHEWTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24548) | ($7,574.78) |
| DAVID CHEWTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.00019) | ($5.83) |
| DAVID CHEWTER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 5.796 | $5.83 |
| DAVID CHEWTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | SOL | (0.14442) | ($8.17) |
| DAVID CHEWTER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 8.132 | $8.17 |
| DAVID CHEWTER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (2,016.44) | ($2,016.44) |
| DAVID CHEWTER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0685187 | $2,016.44 |
| DAVID CHEWTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MATIC | (6,863.086) | ($4,009.25) |
| DAVID CHEWTER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.1373372 | $4,009.25 |
| DAVID CHEWTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.205868) | ($5,944.03) |
| DAVID CHEWTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010839741191171 | $40.39 |
| DAVID CHEWTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0360927163552943 | $0.03 |
| DAVID CHEWTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.197853346095 | $17.20 |
| DAVID CHEWTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.79596353299 | $64.82 |
| DAVID CHEWTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01600397725 | $0.02 |
| DAVID CHEWTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21218298160488 | $20.50 |
| DAVID CHEWTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013250116583 | $0.00 |
| DAVID CHHOUN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.03520801 | $1,425.55 |
| DAVID CHHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017229859882 | $51.37 |
| DAVID CHHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028598184505 | $55.83 |
| DAVID CHHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.574204021 | $21.57 |
| DAVID CHHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0555228412499999 | $0.03 |
| DAVID CHI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (488.584510229) | ($488.58) |
| DAVID CHI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 488.584510229 | $488.58 |
| DAVID CHI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (488.58451) | ($488.58) |
| DAVID CHI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3013897688) | ($0.30) |
| DAVID CHI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3013897688 | $0.30 |
| DAVID CHI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0003976026548) | $0.00 |
| DAVID CHI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0003976026548 | $0.00 |
| DAVID CHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00001553678445) | $0.00 |
| DAVID CHI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00001553678445 | $0.00 |
| DAVID CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025483219230999 | $77.24 |
| DAVID CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.57596637514076 | $4.58 |
| DAVID CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062824495995 | $0.01 |
| DAVID CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.21999982138 | $16.10 |
| DAVID CHIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033017046145 | $100.85 |
| DAVID CHIDESTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.02459611122) | ($2.58) |
| DAVID CHIDESTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.02459611122 | $2.58 |
| DAVID CHIDESTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (51.453922866) | ($568.97) |
| DAVID CHIDESTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 51.453922866 | $568.97 |
| DAVID CHIDESTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (4.215066032) | ($2.15) |
| DAVID CHIDESTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 4.215066032 | $2.15 |
| DAVID CHIDESTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.681357739) | ($7.05) |
| DAVID CHIDESTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.681357739 | $7.05 |
| DAVID CHIDESTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (51.4539) | ($568.97) |
| DAVID CHIDESTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0185727 | $568.97 |
| DAVID CHIDESTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (8.681) | ($7.05) |
| DAVID CHIDESTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.00023 | $7.05 |
| DAVID CHIDESTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (4,307.397327224) | ($4,855.43) |
| DAVID CHIDESTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MANA | 4,307.397327224 | $4,855.43 |
| DAVID CHIDESTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MANA | (4,307.397327224) | ($4,859.86) |
| DAVID CHIDESTER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0188027) | ($585.68) |
| DAVID CHIDESTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.60410651) | ($50,000.00) |
| DAVID CHIDESTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.60410651 | $50,000.00 |
| DAVID CHIDESTER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($31,208.00) |
| DAVID CHIDESTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8227212408) | ($25,094.64) |
| DAVID CHIDESTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8227212408 | $25,094.64 |
| DAVID CHIDESTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.60410651) | ($18,394.44) |
| DAVID CHIDESTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001226397026) | ($36.65) |
| DAVID CHIDESTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001226397026 | $36.65 |
| DAVID CHIDESTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.18) |
| DAVID CHIDESTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.82294763) | ($24,820.10) |
| DAVID CHIDESTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004910086343) | ($14.37) |
| DAVID CHIDESTER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004910086343 | $14.37 |
| DAVID CHIDESTER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ZRX | (4.215066032) | ($1.62) |
| DAVID CHIDESTER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00049101) | ($14.36) |
| DAVID CHIDESTER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.02459611122) | ($2.34) |
| DAVID CHIDESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067993352370638 | $251.58 |
| DAVID CHIDESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.685648814128721 | $12.06 |
| DAVID CHIDESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000463823276659999 | $0.00 |
| DAVID CHIDESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.385154263856749 | $6.22 |
| DAVID CHIDESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000101306366656825 | $0.02 |
| DAVID CHIDESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.14199104479383 | $2.09 |
| DAVID CHIDESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00284211534370581 | $0.00 |
| DAVID CHIDESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000297249256899999 | $8.60 |
| DAVID CHIDESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029168712459 | $5.69 |
| DAVID CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0128004909919 | $388.69 |
| DAVID CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27017009507 | $550.73 |
| DAVID CHIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00000926 | $0.00 |
| DAVID CHIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00001615 | $0.00 |
| DAVID CHIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00003119 | $0.00 |
| DAVID CHIN | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00002377 | $0.00 |
| DAVID CHIN | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00003498 | $0.00 |
| DAVID CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.32838479285278 | $2.36 |
| DAVID CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102537276942999 | $3.03 |
| DAVID CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051861780744 | $0.01 |
| DAVID CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000294309516888 | $0.87 |
| DAVID CHING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.789304469) | ($870.83) |
| DAVID CHING | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.789304469 | $870.83 |
| DAVID CHING | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (12.789304469) | ($871.95) |
| DAVID CHING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (21.567002877) | ($2,079.90) |
| DAVID CHING | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 21.567002877 | $2,079.90 |
| DAVID CHING | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SOL | (0.010316) | ($1.00) |
| DAVID CHING | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SOL | (21.556686) | ($2,069.44) |
| DAVID CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011695139133 | $0.03 |
| DAVID CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076158283661 | $0.01 |
| DAVID CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017751856068 | $0.00 |
| DAVID CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0241883798979999 | $0.02 |
| DAVID CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016764160187 | $0.02 |
| DAVID CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025831469951 | $0.00 |
| DAVID CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025686069389 | $0.00 |
| DAVID CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0679856288486199 | $6.82 |
| DAVID CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03381470513652 | $2.54 |
| DAVID CHITWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016810320118999 | $0.05 |
| DAVID CHITWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295574309259999 | $57.80 |
| DAVID CHITWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9436376173 | $7.09 |
| DAVID CHIU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (33.462413447) | ($62,144.00) |
| DAVID CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015821267143 | $46.96 |
| DAVID CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.235358863308719 | $574.44 |
| DAVID CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,182.796119384 | $1,182.80 |
| DAVID CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.25028927448 | $7.69 |
| DAVID CHMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000562527784599999 | $1.46 |
| DAVID CHO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005526938297) | ($10.00) |
| DAVID CHO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005526938297 | $10.00 |
| DAVID CHO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.005526) | ($9.99) |
| DAVID CHO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 9.978 | $9.99 |
| DAVID CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059126822275 | $182.68 |
| DAVID CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018617718817 | $36.35 |
| DAVID CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017681728494 | $0.00 |
| DAVID CHOI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 8.570224796 | $12.17 |
| DAVID CHOI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 927.272785434 | $1,316.73 |
| DAVID CHOI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.03188955 | $1,306.61 |
| DAVID CHOI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (981.593391) | ($929.60) |
| DAVID CHOI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.30176949 | $944.13 |
| DAVID CHOI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (229.35743596) | ($229.36) |
| DAVID CHOI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 229.35743596 | $229.36 |
| DAVID CHOI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (229.357435) | ($229.36) |
| DAVID CHOI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,837.693488444) | ($1,708.34) |
| DAVID CHOI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.01598909 | $31.14 |
| DAVID CHOI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 244.961077 | $113.91 |
| DAVID CHOI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00350667 | $100.11 |
| DAVID CHOI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 2.33428556 | $105.15 |
| DAVID CHOI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.31775858) | ($579.39) |
| DAVID CHOI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.035396) | ($1,052.78) |
| DAVID CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.760338277) | ($9,864.21) |
| DAVID CHOI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.760338277 | $9,864.21 |
| DAVID CHOI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.760338277) | ($9,888.35) |
| DAVID CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1694131566) | ($4,668.28) |
| DAVID CHOI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1694131566 | $4,668.28 |
| DAVID CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (88.262771372) | ($2,828.35) |
| DAVID CHOI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 88.262771372 | $2,828.35 |
| DAVID CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (104.230963928) | ($688.27) |
| DAVID CHOI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 104.230963928 | $688.27 |
| DAVID CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (95.681933674) | ($49.05) |
| DAVID CHOI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 95.681933674 | $49.05 |
| DAVID CHOI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (104.230963928) | ($693.14) |
| DAVID CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (21.825516795) | ($2.63) |
| DAVID CHOI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 21.825516795 | $2.63 |
| DAVID CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2990953225) | ($0.30) |
| DAVID CHOI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2990953225 | $0.30 |
| DAVID CHOI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16941315) | ($4,696.13) |
| DAVID CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.3028482535) | ($0.30) |
| DAVID CHOI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.3028482535 | $0.30 |
| DAVID CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0003703195331) | $0.00 |
| DAVID CHOI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0003703195331 | $0.00 |
| DAVID CHOI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XLM | (21.8255167) | ($2.62) |
| DAVID CHOI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (95.681933674) | ($48.19) |
| DAVID CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014367248067161 | $48.45 |
| DAVID CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0567432568562679 | $133.25 |
| DAVID CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.903557498710219 | $0.90 |
| DAVID CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1896046144674 | $1.07 |
| DAVID CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000005676870925644 | $0.00 |
| DAVID CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32320030972264 | $3.14 |
| DAVID CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.038916090319199 | $0.01 |
| DAVID CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.83338555272773 | $55.63 |
| DAVID CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00369049326440529 | $0.00 |
| DAVID CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160053946915 | $0.47 |
| DAVID CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124682397365999 | $2.43 |
| DAVID CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146984418877 | $43.06 |
| DAVID CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018622096026 | $36.27 |
| DAVID CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00720297984339999 | $0.01 |
| DAVID CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113456763192 | $19.61 |
| DAVID CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00250478027819999 | $4.89 |
| DAVID CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.73658977 | $129.06 |
| DAVID CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4522530886345 | $20.43 |
| DAVID CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.212397411 | $1.69 |
| DAVID CHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076255579156 | $0.23 |
| DAVID CHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000131532868203 | $0.26 |
| DAVID CHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.015024217774 | $0.00 |
| DAVID CHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001651698977 | $0.49 |
| DAVID CHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00269602988289999 | $5.26 |
| DAVID CHONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.476180143) | ($36,504.44) |
| DAVID CHONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.476180143 | $36,504.44 |
| DAVID CHONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($19.58) |
| DAVID CHONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (15.46618) | ($29,727.62) |
| DAVID CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021009002091 | $0.01 |
| DAVID CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079827192542 | $0.02 |
| DAVID CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00282649936064 | $84.20 |
| DAVID CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06717843641061 | $189.44 |
| DAVID CHOO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.04946178678 | $126.73 |
| DAVID CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148024563241268 | $50.39 |
| DAVID CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026761553416 | $0.00 |
| DAVID CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002808854129 | $5.28 |
| DAVID CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.2357342089999 | $18.24 |
| DAVID CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7098162966 | $1.07 |
| DAVID CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000884416094909999 | $0.00 |
| DAVID CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000023804134106999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041109570071 | $0.00 |
| DAVID CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260195662951 | $78.92 |
| DAVID CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82894966429 | $0.83 |
| DAVID CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0031960488162 | $0.72 |
| DAVID CHRISTENSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.267262605) | ($1.57) |
| DAVID CHRISTENSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.267262605 | $1.57 |
| DAVID CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072688390920999 | $225.18 |
| DAVID CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045024259827 | $8.79 |
| DAVID CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034261830724 | $6.69 |
| DAVID CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023367822241 | $1.71 |
| DAVID CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067081636455999 | $0.26 |
| DAVID CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.972401702999 | $83.22 |
| DAVID CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.08891905219 | $0.09 |
| DAVID CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019368067636 | $5.73 |
| DAVID CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01537200863 | $29.99 |
| DAVID CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068511800942 | $20.28 |
| DAVID CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4763342984 | $14.99 |
| DAVID CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0607666777499999 | $121.73 |
| DAVID CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3979643901 | $48.87 |
| DAVID CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.426823914 | $11.19 |
| DAVID CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000944030007259999 | $0.00 |
| DAVID CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013413782351 | $0.00 |
| DAVID CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018481639853 | $0.02 |
| DAVID CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000228911931219999 | $0.00 |
| DAVID CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00109703953937 | $0.00 |
| DAVID CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000063659205939 | $0.00 |
| DAVID CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000020725309712 | $0.00 |
| DAVID CHRISTOFF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.275428415) | ($6,658.26) |
| DAVID CHRISTOFF | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.275428415 | $6,658.26 |
| DAVID CHRISTOFF | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (3.275428415) | ($6,477.07) |
| DAVID CHRISTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153328242897 | $0.00 |
| DAVID CHRISTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017137210551059 | $46.65 |
| DAVID CHRISTOPH JASCHKEWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000162052534209999 | $0.00 |
| DAVID CHRISTOPH KREUZIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028823191653 | $0.89 |
| DAVID CHRISTOPHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (315.400616607) | ($512.36) |
| DAVID CHRISTOPHER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 315.400616607 | $512.36 |
| DAVID CHRISTOPHER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | CEL | (315.0261) | ($511.25) |
| DAVID CHRISTOPHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,993.57880795) | ($5,469.63) |
| DAVID CHRISTOPHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,993.57880795 | $5,469.63 |
| DAVID CHRISTOPHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.85) |
| DAVID CHRISTOPHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (14.597) | ($10.03) |
| DAVID CHRISTOPHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0003396 | $10.03 |
| DAVID CHRISTOPHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (7,968.981) | ($5,477.77) |
| DAVID CHRISTOPHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.1854413 | $5,477.77 |
| DAVID CHRISTOPHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18578) | ($5,436.82) |
| DAVID CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000302567416549999 | $0.00 |
| DAVID CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48618248524889 | $2.94 |
| DAVID CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.439840623 | $136.44 |
| DAVID CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.99610810264 | $60.93 |
| DAVID CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24220857962 | $0.24 |
| DAVID CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00035422252359 | $0.00 |
| DAVID CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0016102336349 | $0.00 |
| DAVID CHRISTOPHER ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044094967303 | $135.57 |
| DAVID CHRISTOPHER ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039514056575 | $78.20 |
| DAVID CHRISTOPHER ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27067969636 | $15.41 |
| DAVID CHRISTOPHER MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021832384342 | $0.04 |
| DAVID CHRISTOPHER MENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143287798474999 | $44.45 |
| DAVID CHRISTOPHER MOONEY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43.792869513) | ($43.79) |
| DAVID CHRISTOPHER MOONEY | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 43.792869513 | $43.79 |
| DAVID CHRISTOPHER MOONEY | ADDRESS REDACTED | 4/24/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (41.12) | ($41.12) |
| DAVID CHRISTOPHER MOONEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,894.122022005) | ($1,790.00) |
| DAVID CHRISTOPHER MOONEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 3,345.794392523 | $2,069.36 |
| DAVID CHRISTOPHER MOONEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (87.040477288) | ($53.83) |
| DAVID CHRISTOPHER MOONEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (7.227220915) | ($4.47) |
| DAVID CHRISTOPHER MOONEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1293905136) | ($249.28) |
| DAVID CHRISTOPHER MOONEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.256335192) | ($8,200.00) |
| DAVID CHRISTOPHER MOONEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05668192719) | ($109.20) |
| DAVID CHRISTOPHER MOONEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.985590131 | $9,604.94 |
| DAVID CHRISTOPHER MOONEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,212.544397887) | ($800.00) |
| DAVID CHRISTOPHER MOONEY | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 1,212.544397887 | $800.00 |
| DAVID CHRISTOPHER MOONEY | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | MATIC | (1,212.544397887) | ($792.43) |
| DAVID CHRISTOPHER MOONEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5432720103) | ($1,121.45) |
| DAVID CHRISTOPHER MOONEY | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.5432720103 | $1,121.45 |
| DAVID CHRISTOPHER MOONEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,234.393758458) | ($880.84) |
| DAVID CHRISTOPHER MOONEY | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 1,234.393758458 | $880.84 |
| DAVID CHRISTOPHER MOONEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,001.65563252) | ($570.03) |
| DAVID CHRISTOPHER MOONEY | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 1,001.65563252 | $570.03 |
| DAVID CHRISTOPHER MOONEY | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | MATIC | (1,234.393758458) | ($879.57) |
| DAVID CHRISTOPHER MOONEY | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.02120832945) | ($41.12) |
| DAVID CHRISTOPHER MOONEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002139786996) | ($41.12) |
| DAVID CHRISTOPHER MOONEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01114820699) | ($214.23) |
| DAVID CHRISTOPHER MOONEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3694671126) | ($7,100.00) |
| DAVID CHRISTOPHER MOONEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4607004352 | $8,853.22 |
| DAVID CHRISTOPHER MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026848412591825 | $5.59 |
| DAVID CHRISTOPHER MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000497167730052163 | $1.01 |
| DAVID CHRISTOPHER MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.138318809154499 | $0.14 |
| DAVID CHRISTOPHER MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.0182700789419 | $16.46 |
| DAVID CHRISTOPHER MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3379199176107 | $3.36 |
| DAVID CHRISTOPHER MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000109953960971 | $0.00 |
| DAVID CHRISTOPHER MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000007743062145999 | $0.00 |
| DAVID CHRISTOPHER MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00130792542464 | $0.00 |
| DAVID CHRISTOPHER MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0044068746442 | $0.00 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7,600.0) | ($107,768.00) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7,600.0 | $107,768.00 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LINK | (7,600.0) | ($107,768.00) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.687) | ($52.24) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.687 | $52.24 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.991971957) | ($11.99) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.991971957 | $11.99 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (11.99) | ($11.99) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.004077 | $11.99 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.004077) | ($11.98) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.004077 | $11.98 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (198.43942794) | ($198.44) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 198.43942794 | $198.44 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (198.43) | ($198.43) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (3.687) | ($52.02) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | LINK | 3.687 | $52.02 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (68,873.97) | ($68,873.97) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 68,873.97 | $68,873.97 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (68,873.97) | ($68,873.97) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 68,873.97 | $68,873.97 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100,000.0) | ($100,000.00) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100,000.0 | $100,000.00 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($8,966.74) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $8,966.74 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($8,969.30) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 139,986.332774 | $139,986.33 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($34,004.08) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9 | $34,004.08 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.0) | ($19,370.91) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.0 | $19,370.91 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (7.0) | ($19,401.62) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50,000.0) | ($50,000.00) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 50,000.0 | $50,000.00 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (139,986.334745957) | ($139,986.33) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 139,986.334745957 | $139,986.33 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDT ERC20 | 32,765.415604 | $32,765.42 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9) | ($34,570.59) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (32,765.415604) | ($32,765.42) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 32,765.415604 | $32,765.42 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (20,665.678002795) | ($150,032.82) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 20,665.678002795 | $150,032.82 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (20,665.678002795) | ($149,826.17) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,000.0 | $1,000.00 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 1,000.0 | $1,000.00 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (200,000.0) | ($200,000.00) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 200,000.0 | $200,000.00 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (200,000.0) | ($200,000.00) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 199,810.01 | $199,810.01 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (199,810.01) | ($199,810.01) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 199,810.01 | $199,810.01 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (340,245.266774795) | ($340,245.27) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 340,245.266774795 | $340,245.27 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (355,432.30235015) | ($355,432.30) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 355,432.30235015 | $355,432.30 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (207.198949584) | ($364,489.61) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 207.198949584 | $364,489.61 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1,012.868400367) | ($94,544.86) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1,012.868400367 | $94,544.86 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (102,003.313729939) | ($59,494.32) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 102,003.313729939 | $59,494.32 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AAVE | (1,012.868400367) | ($95,198.70) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (102,003.313729939) | ($59,595.19) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (340,245.266774) | ($340,245.27) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (355,432.30235) | ($355,432.30) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (207.198949584) | ($363,632.01) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8.723022209) | ($54.92) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 8.723022209 | $54.92 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | LINK | (8.7224) | ($54.92) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0019033 | $54.92 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0019033) | ($54.69) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0019033 | $54.69 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $3,620.60 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (254.724709465) | ($1,246.67) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | UNI | 254.724709465 | $1,246.67 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,625.08) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (50.958164272) | ($1,310.69) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 50.958164272 | $1,310.69 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09847946435) | ($2,902.35) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09847946435 | $2,902.35 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0547800264) | ($1.47) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0547800264 | $1.47 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.9252163245) | ($94.81) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.9252163245 | $94.81 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001170057371) | ($3.59) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001170057371 | $3.59 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1408131469) | ($267.28) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1408131469 | $267.28 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (137.312152488) | ($86.35) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 137.312152488 | $86.35 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (468.897226469) | ($468.90) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 468.897226469 | $468.90 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.1209942368) | ($0.65) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.1209942368 | $0.65 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (434.91909421) | ($434.92) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 434.91909421 | $434.92 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1408131469) | ($267.28) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (434.91) | ($434.91) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0141694 | $434.91 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | AAVE | (0.92521) | ($94.88) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 94.806 | $94.88 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | MATIC | (137.301) | ($86.12) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 86.396 | $86.12 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (181.21) | ($181.21) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0058984 | $181.21 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (468.897226) | ($468.90) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | UNI | (254.845703702) | ($1,352.66) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (51.012944298) | ($1,434.48) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11866427) | ($3,741.54) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.08521491641) | ($9.24) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.08521491641 | $9.24 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000483435739) | ($1.51) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000483435739 | $1.51 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01294562249) | ($24.62) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01294562249 | $24.62 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.003240891961) | ($0.03) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.003240891961 | $0.03 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0008756563756) | $0.00 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0008756563756 | $0.00 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0223078499) | ($0.60) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0223078499 | $0.60 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000005137159935) | $0.00 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000005137159935 | $0.00 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.1253443883) | ($0.13) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.1253443883 | $0.13 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12.678870356) | ($8.15) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12.678870356 | $8.15 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.04283813435) | ($0.23) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.04283813435 | $0.23 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41.197484523) | ($41.20) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41.197484523 | $41.20 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (43.059247056) | ($43.06) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 43.059247056 | $43.06 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.2494345549) | ($0.70) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.2494345549 | $0.70 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00000843386686) | $0.00 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00000843386686 | $0.00 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | AAVE | (0.0852) | ($9.21) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 9.197 | $9.21 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | MATIC | (12.679) | ($8.14) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 8.166 | $8.14 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.012944) | ($24.69) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 24.707 | $24.69 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0007948 | $25.00 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.000843) | ($26.38) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 26.455 | $26.38 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (84.72) | ($84.72) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0026933 | $84.72 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (43.059247) | ($43.06) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00269344) | ($84.26) |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00304051234578735 | $117.29 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0507529025843632 | $0.06 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.03726854714154 | $2,614.04 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 937.056266593446 | $937.06 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 970.004188002921 | $967.69 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 39.5564834527716 | $461.26 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5,151.8816844758 | $5,151.88 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.404546215768703 | $20.51 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 6.5440608704238 | $868.58 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.888601986010253 | $6.22 |
| DAVID CHRISTOPHER ROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.386865027141798 | $0.39 |
| DAVID CHRISTOPHERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069377660263 | $20.54 |
| DAVID CHU | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.07393762 | $3,107.68 |
| DAVID CHU | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.060184) | ($2,493.58) |
| DAVID CHU | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | SOL | 23.53415 | $2,493.58 |
| DAVID CHU | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.013753) | ($562.65) |
| DAVID CHU | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 0.185756 | $562.65 |
| DAVID CHU | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (0.185754) | ($541.81) |
| DAVID CHU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 540.402 | $541.81 |
| DAVID CHU | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (540.4) | ($540.40) |
| DAVID CHU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | SOL | 5.53286 | $540.40 |
| DAVID CHU | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | SOL | (29.037208021) | ($2,836.00) |
| DAVID CHU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 709.0 | $709.00 |
| DAVID CHU | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (709.0) | ($709.00) |
| DAVID CHU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | SOL | 7.36761 | $709.00 |
| DAVID CHU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.02637819 | $777.23 |
| DAVID CHU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.026378) | ($776.25) |
| DAVID CHU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 771.635 | $776.25 |
| DAVID CHU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (709.0) | ($709.00) |
| DAVID CHU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Collateral | SOL | 29.037208021 | $1,444.68 |
| DAVID CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059012688069 | $0.02 |
| DAVID CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023175165653 | $4.45 |
| DAVID CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.107795849759999 | $0.11 |
| DAVID CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.79849988803 | $1.41 |
| DAVID CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4424282833 | $1.51 |
| DAVID CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0460446346999999 | $2.75 |
| DAVID CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0159726105055999 | $0.60 |
| DAVID CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0066210464225 | $0.71 |
| DAVID CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000077795002054999 | $0.00 |
| DAVID CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000030401476068999 | $0.00 |
| DAVID CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.23086805354 | $0.23 |
| DAVID CHUA KANG LIM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.2178207261) | ($2.51) |
| DAVID CHUA KANG LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| DAVID CHUA KANG LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008308142079) | ($16.71) |
| DAVID CHUA KANG LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.008308142079 | $16.71 |
| DAVID CHUA KANG LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| DAVID CHUA KANG LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.689113666 | $9,431.12 |
| DAVID CHUA KANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000067737665 | $0.00 |
| DAVID CHUA KANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8529582704132 | $18.57 |
| DAVID CHUA KANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031554728838 | $44.67 |
| DAVID CHUA KANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00356496537389999 | $0.00 |
| DAVID CHUA KANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0221200640489999 | $0.01 |
| DAVID CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013676684227 | $40.48 |
| DAVID CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0271959195619999 | $53.07 |
| DAVID CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28338395574 | $2.50 |
| DAVID CHUN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 1.070637777 | $3,269.45 |
| DAVID CHUN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.04161434 | $1,425.15 |
| DAVID CHUN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.89168181 | $2,130.56 |
| DAVID CHUN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0666223 | $2,112.01 |
| DAVID CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006452163982 | $199.59 |
| DAVID CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111962980412 | $226.62 |
| DAVID CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 488.863553414999 | $488.86 |
| DAVID CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 202.176575769 | $160.28 |
| DAVID CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053628453416 | $162.95 |
| DAVID CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104232445398 | $206.10 |
| DAVID CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.9486606089999 | $25.33 |
| DAVID CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.774415047 | $29.37 |
| DAVID CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.0669973153 | $56.31 |
| DAVID CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.09309347665 | $6.73 |
| DAVID CHUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($2,190.00) |
| DAVID CHUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AAVE | (8.333588) | ($1,448.46) |
| DAVID CHUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02719576) | ($1,097.92) |
| DAVID CHUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.031647563) | ($1,295.91) |
| DAVID CHUNG | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.031647563 | $1,295.91 |
| DAVID CHUNG | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.03164756) | ($1,316.38) |
| DAVID CHUNG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.05366557 | $2,043.57 |
| DAVID CHUNG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | MANA | 490.06507219 | $758.08 |
| DAVID CHUNG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.053665) | ($2,069.94) |
| DAVID CHUNG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | MANA | (490.06507219) | ($781.14) |
| DAVID CHUNG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| DAVID CHUNG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01747474 | $638.60 |
| DAVID CHUNG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| DAVID CHUNG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| DAVID CHUNG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| DAVID CHUNG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| DAVID CHUNG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| DAVID CHUNG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| DAVID CHUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14824323) | ($4,888.72) |
| DAVID CHUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003037) | ($100.15) |
| DAVID CHUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00620224888) | ($14.92) |
| DAVID CHUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (64.977599) | ($64.98) |
| DAVID CHUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| DAVID CHUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 9,582.749326146 | $9,834.90 |
| DAVID CHUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | MANA | 490.06507219 | $502.96 |
| DAVID CHUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (8,660.129257905) | ($8,888.00) |
| DAVID CHUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | MANA | (259.803877737) | ($266.64) |
| DAVID CHUNG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DAVID CHUNG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| DAVID CHUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| DAVID CHUNG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DAVID CHUNG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 65,900.0 | $65,900.00 |
| DAVID CHUNG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (65,900.0) | ($65,900.00) |
| DAVID CHUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 65,900.0 | $65,900.00 |
| DAVID CHUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (65,958.603231015) | ($65,958.60) |
| DAVID CHUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 65,958.603231015 | $65,958.60 |
| DAVID CHUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8515159766) | ($25,617.01) |
| DAVID CHUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8515159766 | $25,617.01 |
| DAVID CHUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.8515159766) | ($25,602.28) |
| DAVID CHUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.8515159766 | $25,602.28 |
| DAVID CHUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8515159766) | ($25,359.00) |
| DAVID CHUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8515159766 | $25,359.00 |
| DAVID CHUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (65,958.603231) | ($65,958.60) |
| DAVID CHUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.85151597) | ($24,358.47) |
| DAVID CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006037624436 | $23.69 |
| DAVID CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.00425693607634 | $6.53 |
| DAVID CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025530286096 | $0.07 |
| DAVID CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077126360954 | $0.02 |
| DAVID CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89589235242 | $3.29 |
| DAVID CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000511643665989999 | $0.10 |
| DAVID CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14639556854 | $0.15 |
| DAVID CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033512052755 | $0.03 |
| DAVID CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025257585598 | $0.03 |
| DAVID CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023924140627 | $0.00 |
| DAVID CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.69245144759999 | $5.78 |
| DAVID CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0761973539429999 | $0.08 |
| DAVID CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00752224209713 4 | $1.31 |
| DAVID CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0035574840343 | $0.00 |
| DAVID CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0050922806041 | $0.00 |
| DAVID CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.367087543602874 | $0.35 |
| DAVID CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00015293916388 | $0.00 |
| DAVID CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016058447848 | $47.70 |
| DAVID CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019080100311 | $37.23 |
| DAVID CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025687499025 | $0.03 |
| DAVID CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.057032395448 | $0.05 |
| DAVID CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80382213165 | $8.93 |
| DAVID CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013290310228 | $0.00 |
| DAVID CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.59143874409999 | $25.94 |
| DAVID CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00003078109244 | $0.00 |
| DAVID CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00009191618983 | $0.01 |
| DAVID CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000031525030262 | $0.00 |
| DAVID CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008200349443 | $253.84 |
| DAVID CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072271724494 | $145.30 |
| DAVID CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.2110078073 | $78.21 |
| DAVID CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000458837479752 | $1.85 |
| DAVID CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078088385858 | $23.11 |
| DAVID CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049566557994592 | $172.69 |
| DAVID CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.257539105 | $100.00 |
| DAVID CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.2957256209206 | $99.30 |
| DAVID CHUNGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067599154082 | $0.20 |
| DAVID CHUNGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120089138201 | $0.23 |
| DAVID CHUNGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.078881079696 | $0.08 |
| DAVID CHUNGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.13461124908 | $0.13 |
| DAVID CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007944995315999 9 | $0.00 |
| DAVID CIAFFONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035385084326 | $10.47 |
| DAVID CIAFFONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159215711149999 | $31.07 |
| DAVID CIAFFONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0052650146 | $3.01 |
| DAVID CIAFFONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0171288468229999 | $1.88 |
| DAVID CIAFFONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.058924027315 | $0.06 |
| DAVID CICCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000181373971869999 | $0.00 |
| DAVID CICCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24871508059 | $0.85 |
| DAVID CICCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000078010002187999 9 | $0.00 |
| DAVID CICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4197013712168 | $0.40 |
| DAVID CICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.15244844638 | $0.15 |
| DAVID CIFUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016893225351 | $50.32 |
| DAVID CIFUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15690817908 | $0.16 |
| DAVID CIFUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6583808995 | $2.90 |
| DAVID CIFUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00095119548308 | $0.00 |
| DAVID CIKANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014144356896 | $0.00 |
| DAVID CIKANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000068523134827 | $0.00 |
| DAVID CIKANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040867866398 | $0.01 |
| DAVID CIMBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140183514467 | $0.41 |
| DAVID CINCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00969033791059999 | $297.51 |
| DAVID CINCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 466.896667126 | $466.90 |
| DAVID CINCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.705643083 | $14.04 |
| DAVID CINCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5905792234 | $2.25 |
| DAVID CINCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 41.264951892 | $6.03 |
| DAVID CINCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0527642708349999 | $3.86 |
| DAVID CINCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0065080802789 | $1.48 |
| DAVID CINCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0085890314383 | $0.54 |
| DAVID CINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00713109018819999 | $13.91 |
| DAVID CIPOLLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00858910260939999 | $265.23 |
| DAVID CIPOLLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016628247202 | $32.45 |
| DAVID CIPOLLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 527.923178764 | $527.92 |
| DAVID CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029558068706 | $8.75 |
| DAVID CITRIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01409564 | $558.54 |
| DAVID CITRIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | BTC | (0.01310319685) | ($500.00) |
| DAVID CITRIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 250.0 | $250.00 |
| DAVID CITRIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00108514 | $31.20 |
| DAVID CITRIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| DAVID CITRIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00446519 | $126.80 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID CITRIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.004 | $118.01 |
| DAVID CITRIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.003874269899) | ($114.10) |
| DAVID CITRIN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000613) | ($1.87) |
| DAVID CITRIN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.005722782167) | ($126.05) |
| DAVID CITRIN | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009762170569) | ($1.87) |
| DAVID CITRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001722888148 | $50.00 |
| DAVID CIUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012813562497 | $0.00 |
| DAVID CIUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000023665913027 | $0.00 |
| DAVID CLAIBORNE GOLD | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.438587307) | ($102.63) |
| DAVID CLAIBORNE GOLD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.438587307 | $102.63 |
| DAVID CLAIBORNE GOLD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13832033) | ($5,348.02) |
| DAVID CLAIBORNE GOLD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13832033 | $5,348.02 |
| DAVID CLAIBORNE GOLD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| DAVID CLAIBORNE GOLD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| DAVID CLAIBORNE GOLD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13832033) | ($5,348.80) |
| DAVID CLAIBORNE GOLD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DAVID CLAIBORNE GOLD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.012067213) | ($368.82) |
| DAVID CLAIBORNE GOLD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.012067213 | $368.82 |
| DAVID CLAIBORNE GOLD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.43598525) | ($17,220.39) |
| DAVID CLAIBORNE GOLD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.43598525 | $17,220.39 |
| DAVID CLAIBORNE GOLD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01206721) | ($368.54) |
| DAVID CLAIBORNE GOLD | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (9.43598525) | ($16,738.63) |
| DAVID CLAIBORNE GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015031914569999 | $51.24 |
| DAVID CLAIBORNE GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 885.916648105165 | $762.60 |
| DAVID CLAIBORNE GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08365838320195 | $202.20 |
| DAVID CLAIBORNE GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,677.055194612 | $1,677.06 |
| DAVID CLAIBORNE GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.64634005459999 | $20.61 |
| DAVID CLAIBORNE GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00050237595134 | $0.04 |
| DAVID CLAIBORNE GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.019277843397 | $0.50 |
| DAVID CLAIBORNE GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.11390564398 | $0.36 |
| DAVID CLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094767077541 | $0.02 |
| DAVID CLAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.454797299025 | $9.10 |
| DAVID CLARIFY SIAHAAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 5,098.0 | $0.99 |
| DAVID CLARIFY SIAHAAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 19,902.0 | $3.62 |
| DAVID CLARIFY SIAHAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040395747246865 | $0.00 |
| DAVID CLARIFY SIAHAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 12.95847405 | $0.00 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000015 | $0.00 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (2,110.57) | ($416.00) |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 415.275 | $416.00 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (415.0) | ($415.00) |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0100472 | $415.00 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01005512) | ($411.80) |
| DAVID CLARK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02393069 | $962.21 |
| DAVID CLARK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.000059 | $0.01 |
| DAVID CLARK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001974869193) | ($78.23) |
| DAVID CLARK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001974869193 | $78.23 |
| DAVID CLARK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (206.715501812) | ($206.72) |
| DAVID CLARK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 206.715501812 | $206.72 |
| DAVID CLARK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (10.143676211) | ($345.70) |
| DAVID CLARK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETC | 10.143676211 | $345.70 |
| DAVID CLARK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00017804 | $0.03 |
| DAVID CLARK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000139 | $0.00 |
| DAVID CLARK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000014 | $0.00 |
| DAVID CLARK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000015 | $0.00 |
| DAVID CLARK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000021 | $0.00 |
| DAVID CLARK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (31,674.429736) | ($31,674.43) |
| DAVID CLARK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (11,913.29111) | ($11,913.29) |
| DAVID CLARK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (12.58330728) | ($35,592.95) |
| DAVID CLARK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (206.715501) | ($206.72) |
| DAVID CLARK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00014168 | $0.02 |
| DAVID CLARK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETC | (10.143503) | ($280.84) |
| DAVID CLARK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0019748) | ($76.32) |
| DAVID CLARK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000014 | $0.00 |
| DAVID CLARK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000014 | $0.00 |
| DAVID CLARK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00009219 | $0.01 |
| DAVID CLARK | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| DAVID CLARK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (233.939686384) | ($2,000.00) |
| DAVID CLARK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (7.018190592) | ($60.00) |
| DAVID CLARK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 285.393660638 | $2,439.89 |
| DAVID CLARK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00016468 | $0.02 |
| DAVID CLARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,200.0) | ($1,200.00) |
| DAVID CLARK | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,200.0 | $1,200.00 |
| DAVID CLARK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.96119331) | ($57,954.64) |
| DAVID CLARK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0001003 | $0.01 |
| DAVID CLARK | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| DAVID CLARK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.0) | ($4.00) |
| DAVID CLARK | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 4.0 | $4.00 |
| DAVID CLARK | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| DAVID CLARK | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (3.0) | ($3.00) |
| DAVID CLARK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ADA | 4,371.584699454 | $2,444.80 |
| DAVID CLARK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 818.16101 | $522.11 |
| DAVID CLARK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000324 | $0.00 |
| DAVID CLARK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00013652 | $0.02 |
| DAVID CLARK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000391 | $0.00 |
| DAVID CLARK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000368 | $0.00 |
| DAVID CLARK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000397 | $0.00 |
| DAVID CLARK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000489 | $0.00 |
| DAVID CLARK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00025083 | $0.02 |
| DAVID CLARK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.000041 | $0.00 |
| DAVID CLARK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (18.2) | ($18.20) |
| DAVID CLARK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | MATIC | 28.493 | $18.20 |
| DAVID CLARK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.014285) | ($27.66) |
| DAVID CLARK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 2.6376 | $27.66 |
| DAVID CLARK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000414 | $0.00 |
| DAVID CLARK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00023459 | $0.02 |
| DAVID CLARK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00006275 | $0.01 |
| DAVID CLARK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000442 | $0.00 |
| DAVID CLARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00035144) | ($10.00) |
| DAVID CLARK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00035144 | $10.00 |
| DAVID CLARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006557152896) | ($10.00) |
| DAVID CLARK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006557152896 | $10.00 |
| DAVID CLARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (12.25) | ($12.25) |
| DAVID CLARK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 12.25 | $12.25 |
| DAVID CLARK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00009425 | $0.01 |
| DAVID CLARK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000537 | $0.00 |
| DAVID CLARK | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.000052 | $0.00 |
| DAVID CLARK | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000722 | $0.00 |
| DAVID CLARK | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00026335 | $0.02 |
| DAVID CLARK | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00033812 | $0.02 |
| DAVID CLARK | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00004349 | $0.00 |
| DAVID CLARK | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00019437 | $0.01 |
| DAVID CLARK | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0003616 | $0.02 |
| DAVID CLARK | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0001556 | $0.01 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0306492408029999 | $931.05 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.58218734 | $49.64 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047859119848 | $95.31 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,512.543193231 | $1,991.89 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.3451382754 | $28.51 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 290.970849299999 | $290.97 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.61998816064 | $68.08 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 34.931466031 | $46.69 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016207503438 | $0.02 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096083597247 | $0.00 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010606056426 | $0.00 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00057683264692 | $0.00 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000022856712673 | $0.00 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036142586776 | $0.01 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000242749481749999 | $0.00 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.5404093178415 | $50.82 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117900284045999 | $0.35 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.506689029966218 | $0.59 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004552793913885 | $0.18 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.642971814453499 | $0.64 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000128908164665 | $0.00 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00068019171342 | $0.00 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.011626803378947 | $0.42 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00431930485134999 | $144.76 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.32174825389999 | $7.37 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073080963826 | $143.78 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.0318275882 | $24.03 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.422944041 | $17.52 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.7454865024 | $6.36 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000324778352089999 | $0.00 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020320865328 | $0.07 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0277554705 | $51.71 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000303444966221699 | $0.12 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001527613891655 | $0.05 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2579941300002 | $0.26 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1021089070672 | $0.02 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.997816797690899 | $0.89 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058497925619 | $17.32 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 540.126402924 | $540.13 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,229.284167493 | $1,229.28 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010390814677 | $30.68 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021631493074 | $42.21 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00558643034635599 | $209.33 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0394767869690519 | $117.60 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.5943973269492 | $49.59 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.215567484366 | $4.60 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7440437404 | $19.31 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 132.10615264125 | $132.11 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044679842191 | $137.40 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000036558093285 | $0.00 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17507610413 | $0.60 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35594253256 | $0.36 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115083815588 | $1.26 |
| DAVID CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.02982651397 | $0.18 |
| DAVID CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0140841017079999 | $426.31 |
| DAVID CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00175023176779999 | $3.42 |
| DAVID CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62541716706645 | $0.58 |
| DAVID CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131370632901 | $3.89 |
| DAVID CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015093750173 | $2.95 |
| DAVID CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.188504441 | $8.08 |
| DAVID CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018406824461 | $0.54 |
| DAVID CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003315529425 | $6.47 |
| DAVID CLAUDE LUCIEN ROQUELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022337096198 | $0.00 |
| DAVID CLAUDE LUCIEN ROQUELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00592061847389999 | $0.00 |
| DAVID CLAUDE LUCIEN ROQUELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0017924419013 | $0.00 |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (6.84) | ($6.84) |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (29.15) | ($29.15) |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 27,959.236806 | $27,959.24 |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (18,100.0) | ($18,100.00) |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (30.16) | ($30.16) |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 394.178016671 | $24,813.51 |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (27.5) | ($27.50) |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (26.66) | ($26.66) |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (6.92) | ($6.92) |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (396.934964319) | ($27,132.30) |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LTC | 396.934964319 | $27,132.30 |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4,354.557117479) | ($43,230.21) |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4,354.557117479 | $43,230.21 |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (1,518.331210745) | ($3,173.31) |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | KNC | 1,518.331210745 | $3,173.31 |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | DOT | (4,354.557117479) | ($42,889.98) |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (29.15) | ($29.15) |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (8,200.0) | ($8,200.00) |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (6.83) | ($6.83) |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 8.193977427 | $12,426.79 |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 14,266.92053 | $14,266.92 |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 228.81875 | $228.82 |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (16,000.0) | ($16,000.00) |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (13.33) | ($13.33) |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 19.87256041 | $24,150.13 |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (13.75) | ($13.75) |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 51,611.0 | $51,611.00 |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (29.11) | ($29.11) |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (35,110.0) | ($35,110.00) |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Collateral | BTC | 2.964158634 | $59,218.02 |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (16,500.0) | ($16,500.00) |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (13.75) | ($13.75) |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 1.395850517 | $27,886.33 |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019447064238111 | $40.56 |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.080639592 | $72.37 |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07874264497694 | $90.48 |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.865261517 | $14.87 |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9182441096 | $3.11 |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 49.31918755116 | $684.50 |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00099843460021 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.2793489938 | $5.28 |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.26308981134663 | $17.64 |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4443619684 | $4.93 |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0028443641059 | $0.00 |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0093881784067 | $0.71 |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0027358008488 | $0.00 |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 22.296082865 | $22.30 |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.044949906144 | $0.13 |
| DAVID CLAUDE SYLVAIN BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.99887531982743 | $3.38 |
| DAVID CLAUDE YOHANN TAILLOIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.010225 | $300.32 |
| DAVID CLAUDE YOHANN TAILLOIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.02002776 | $627.91 |
| DAVID CLAUDE YOHANN TAILLOIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.02049289 | $625.28 |
| DAVID CLAUDE YOHANN TAILLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000299306949517 | $6.70 |
| DAVID CLAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.922328603 | $93.92 |
| DAVID CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039294810415 | $11.60 |
| DAVID CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0921603924 | $4.04 |
| DAVID CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.23142493327 | $0.77 |
| DAVID CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46095226845 | $5.12 |
| DAVID CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50736425639 | $0.07 |
| DAVID CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015026193287 | $0.11 |
| DAVID CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.65392335534 | $2.23 |
| DAVID CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05879197832 | $3.52 |
| DAVID CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0162890276595 | $0.64 |
| DAVID CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0037612526283 | $0.41 |
| DAVID CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0027293356869 | $0.21 |
| DAVID CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.52024038688 | $0.80 |
| DAVID CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.63490489824 | $0.34 |
| DAVID CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.119981855634 | $0.30 |
| DAVID CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.258869507209999 | $0.47 |
| DAVID CLEARFIELD NASH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1551757156) | ($2.07) |
| DAVID CLEARFIELD NASH | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 0.1551757156 | $2.07 |
| DAVID CLEARFIELD NASH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.690281735) | ($10.46) |
| DAVID CLEARFIELD NASH | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 7.690281735 | $10.46 |
| DAVID CLEARFIELD NASH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.04874303659) | ($0.44) |
| DAVID CLEARFIELD NASH | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | UNI | 0.04874303659 | $0.44 |
| DAVID CLEARFIELD NASH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2058315986) | ($3.62) |
| DAVID CLEARFIELD NASH | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 0.2058315986 | $3.62 |
| DAVID CLEARFIELD NASH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7.160017525) | ($6.44) |
| DAVID CLEARFIELD NASH | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 7.160017525 | $6.44 |
| DAVID CLEARFIELD NASH | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | LINK | (0.155175) | ($2.07) |
| DAVID CLEARFIELD NASH | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | MATIC | (7.690281) | ($10.49) |
| DAVID CLEARFIELD NASH | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | ADA | (7.160017) | ($6.44) |
| DAVID CLEARFIELD NASH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| DAVID CLEARFIELD NASH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| DAVID CLEARFIELD NASH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,138,231.98) | ($1,138,231.98) |
| DAVID CLEARFIELD NASH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 200,000.0 | $200,000.00 |
| DAVID CLEARFIELD NASH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (5.5) | ($162,531.31) |
| DAVID CLEARFIELD NASH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,431.14) | ($1,431.14) |
| DAVID CLEARFIELD NASH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (50.627223) | ($91,088.50) |
| DAVID CLEARFIELD NASH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (2.653087) | ($76,973.66) |
| DAVID CLEARFIELD NASH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVID CLEARFIELD NASH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (82,000.0) | ($82,000.00) |
| DAVID CLEARFIELD NASH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.036633) | ($70.46) |
| DAVID CLEARFIELD NASH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001334) | ($40.97) |
| DAVID CLEARFIELD NASH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (82,000.0) | ($82,000.00) |
| DAVID CLEARFIELD NASH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (82,000.0) | ($82,000.00) |
| DAVID CLEARFIELD NASH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (82,000.0) | ($82,000.00) |
| DAVID CLEARFIELD NASH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (81,845.19) | ($81,845.19) |
| DAVID CLEARFIELD NASH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (416.76) | ($416.76) |
| DAVID CLEARFIELD NASH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007579) | ($13.52) |
| DAVID CLEARFIELD NASH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000277) | ($8.29) |
| DAVID CLEARFIELD NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0171344223885918 | $620.64 |
| DAVID CLEARFIELD NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.0461847411569 | $100.57 |
| DAVID CLEARFIELD NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.284362677818462 | $718.57 |
| DAVID CLEARFIELD NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,402.58385561928 | $2,402.58 |
| DAVID CLEARFIELD NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.69542964408977 | $10.70 |
| DAVID CLEARFIELD NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.16273651026332 | $6.81 |
| DAVID CLEARFIELD NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.206001260465356 | $3.74 |
| DAVID CLEARFIELD NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.155200726132046 | $2.17 |
| DAVID CLEARFIELD NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7,419.16433851319 | $7,419.16 |
| DAVID CLEARFIELD NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00003461758170506 | $0.00 |
| DAVID CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000433043879 | $0.00 |
| DAVID CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101591073351 | $0.00 |
| DAVID CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0008837672756 | $0.01 |
| DAVID CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.146472210839999 | $0.01 |
| DAVID CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000036563089034 | $0.00 |
| DAVID CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000122279565296 | $0.00 |
| DAVID CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016136607951 | $0.00 |
| DAVID CLEMENTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082859990009 | $0.10 |
| DAVID CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.34242350419999 | $5.34 |
| DAVID CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088271583335 | $0.00 |
| DAVID CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015318897341 | $0.11 |
| DAVID CLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.602890537 | $24.26 |
| DAVID CLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015237454562 | $0.00 |
| DAVID CLOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09958631879258 | $0.10 |
| DAVID CLOPTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (267.7934) | ($267.79) |
| DAVID CLOPTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (31.742117046) | ($2,227.46) |
| DAVID CLOPTON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 31.742117046 | $2,227.46 |
| DAVID CLOPTON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (31.742117046) | ($2,238.42) |
| DAVID CLOPTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (355.756936699) | ($355.76) |
| DAVID CLOPTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 355.756936699 | $355.76 |
| DAVID CLOPTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.78) | ($24.78) |
| DAVID CLOPTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.08) | ($7.08) |
| DAVID CLOPTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.834129012) | ($9,313.14) |
| DAVID CLOPTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.834129012 | $9,313.14 |
| DAVID CLOPTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (4.557407675) | ($8,780.03) |
| DAVID CLOPTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.56) | ($0.56) |
| DAVID CLOPTON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (58.34) | ($58.34) |
| DAVID CLOPTON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (68.92) | ($68.92) |
| DAVID CLOPTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004249572342) | ($7.08) |
| DAVID CLOPTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.31469175) | ($15,000.00) |
| DAVID CLOPTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3397233935) | ($450.37) |
| DAVID CLOPTON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.009421366664) | ($12.49) |
| DAVID CLOPTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 14.073901183 | $18,657.91 |
| DAVID CLOPTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (26.258548434) | ($35,000.00) |
| DAVID CLOPTON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02188462451) | ($29.17) |
| DAVID CLOPTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 32.686734691 | $43,568.12 |
| DAVID CLOPTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7884129918) | ($1,050.88) |
| DAVID CLOPTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2654729512) | ($255.42) |
| DAVID CLOPTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.834381333) | ($8,500.00) |
| DAVID CLOPTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01471703996) | ($14.16) |
| DAVID CLOPTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 10.936097807 | $10,522.17 |
| DAVID CLOPTON | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (34.49) | ($34.49) |
| DAVID CLOPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156021804005 | $46.27 |
| DAVID CLOPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0508455359273649 | $95.33 |
| DAVID CLOPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.68214828315199 | $4.68 |
| DAVID CLOPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000130614830090999 | $0.00 |
| DAVID CLOPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00640203625149999 | $0.00 |
| DAVID CLOPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000410572277959999 | $0.00 |
| DAVID CLOPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014196012102 | $0.00 |
| DAVID CLOPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3033595459636 | $0.30 |
| DAVID CLOPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00004809132391 | $0.00 |
| DAVID CLOPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06163638610029 | $4.58 |
| DAVID CLOTWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000444913042 44 | $0.00 |
| DAVID CLOTWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.264831066672225 | $0.31 |
| DAVID CLOTWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051669542288 9999 | $0.00 |
| DAVID CLOTWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036078391532 | $0.00 |
| DAVID CLOTWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00766841432149999 | $0.00 |
| DAVID CLOTWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036390651219 | $0.00 |
| DAVID CLOTWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022720442616 | $0.00 |
| DAVID CLOUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000464753851969999 | $0.00 |
| DAVID CLOUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00029750650061 | $0.00 |
| DAVID CLOUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025381778747 | $0.00 |
| DAVID COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077733492504 | $240.99 |
| DAVID COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015882560785 | $0.02 |
| DAVID COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122809861764 | $248.84 |
| DAVID COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.086007303 | $37.09 |
| DAVID COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000112076386222999 | $0.00 |
| DAVID COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00007290596803 | $0.00 |
| DAVID COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000110241930374 | $0.00 |
| DAVID COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001494033306 | $0.00 |
| DAVID COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024979648585 | $2.74 |
| DAVID COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.17164339047 | $0.17 |
| DAVID COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 5.465863579 | $7.31 |
| DAVID COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.583222473108 | $0.60 |
| DAVID COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096853290637 | $0.02 |
| DAVID COBBINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.11039768 | $344.93 |
| DAVID COBBINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 29.99988286 | $42.89 |
| DAVID COBBINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MANA | (123.43) | ($259.98) |
| DAVID COBBINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 259.326 | $259.98 |
| DAVID COBBINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (258.0) | ($258.00) |
| DAVID COBBINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.086013 | $258.00 |
| DAVID COBBINS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | MANA | (191.61) | ($410.05) |
| DAVID COBBINS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 408.704 | $410.05 |
| DAVID COBBINS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (410.03) | ($410.03) |
| DAVID COBBINS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 4.07221 | $410.03 |
| DAVID COBBINS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012331) | ($5.00) |
| DAVID COBBINS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012331 | $5.00 |
| DAVID COBBINS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000123) | ($4.99) |
| DAVID COBBINS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 4.973 | $4.99 |
| DAVID COBBINS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (4.97) | ($4.97) |
| DAVID COBBINS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | SOL | 0.04847 | $4.97 |
| DAVID COBBINS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MATIC | 28.7428592 | $40.06 |
| DAVID COBBINS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00940581) | ($382.92) |
| DAVID COBBINS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00940581 | $382.92 |
| DAVID COBBINS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00938321) | ($382.88) |
| DAVID COBBINS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01350358) | ($550.00) |
| DAVID COBBINS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01350358 | $550.00 |
| DAVID COBBINS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01352649) | ($550.12) |
| DAVID COBBINS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01106132652) | ($458.53) |
| DAVID COBBINS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01106132652 | $458.53 |
| DAVID COBBINS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01106132) | ($458.96) |
| DAVID COBBINS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (124.0) | ($271.54) |
| DAVID COBBINS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MANA | 124.0 | $271.54 |
| DAVID COBBINS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (30.005961763) | ($43.21) |
| DAVID COBBINS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 30.005961763 | $43.21 |
| DAVID COBBINS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | MATIC | (58.333) | ($84.00) |
| DAVID COBBINS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 83.678 | $84.00 |
| DAVID COBBINS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (83.68) | ($83.68) |
| DAVID COBBINS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | MANA | 38.037 | $83.68 |
| DAVID COBBINS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MANA | (162.037) | ($356.05) |
| DAVID COBBINS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (270.038229669) | ($520.00) |
| DAVID COBBINS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MANA | 270.038229669 | $520.00 |
| DAVID COBBINS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MANA | (270.038229669) | ($522.58) |
| DAVID COBBINS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1513902397) | ($440.00) |
| DAVID COBBINS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1513902397 | $440.00 |
| DAVID COBBINS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.15139) | ($437.82) |
| DAVID COBBINS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 437.088 | $437.82 |
| DAVID COBBINS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (435.09) | ($435.09) |
| DAVID COBBINS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | MANA | 236.591 | $435.09 |
| DAVID COBBINS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MANA | (233.0) | ($426.88) |
| DAVID COBBINS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (401.326142111) | ($600.00) |
| DAVID COBBINS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MANA | 401.326142111 | $600.00 |
| DAVID COBBINS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | MANA | (401.497825591) | ($602.01) |
| DAVID COBBINS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.16) | ($424.58) |
| DAVID COBBINS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.16 | $424.58 |
| DAVID COBBINS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.159691) | ($423.76) |
| DAVID COBBINS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 422.652 | $423.76 |
| DAVID COBBINS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (424.65) | ($424.65) |
| DAVID COBBINS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | MANA | 301.599 | $424.65 |
| DAVID COBBINS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MANA | (304.685053447) | ($431.02) |
| DAVID COBBINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.854304635) | ($442.00) |
| DAVID COBBINS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.854304635 | $442.00 |
| DAVID COBBINS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (5.88079) | ($444.00) |
| DAVID COBBINS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 447.122 | $444.00 |
| DAVID COBBINS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (447.12) | ($447.12) |
| DAVID COBBINS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MANA | 342.884 | $447.12 |
| DAVID COBBINS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MANA | (343.217263072) | ($447.00) |
| DAVID COBBINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (12.727423436) | ($830.00) |
| DAVID COBBINS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 12.727423436 | $830.00 |
| DAVID COBBINS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (12.74935) | ($831.43) |
| DAVID COBBINS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 828.083 | $831.43 |
| DAVID COBBINS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (825.0) | ($825.00) |
| DAVID COBBINS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MANA | 756.881 | $825.00 |
| DAVID COBBINS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MANA | (756.881) | ($822.97) |
| DAVID COBBINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.014133213) | ($400.00) |
| DAVID COBBINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.014133213 | $400.00 |
| DAVID COBBINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (6.00345) | ($406.13) |
| DAVID COBBINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0129044 | $406.13 |
| DAVID COBBINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (88.495575221) | ($100.00) |
| DAVID COBBINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 88.495575221 | $100.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID COBBINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MANA | (88.49) | ($99.99) |
| DAVID COBBINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 99.728 | $99.99 |
| DAVID COBBINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (102.81) | ($102.81) |
| DAVID COBBINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0032776 | $102.81 |
| DAVID COBBINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0032776) | ($103.55) |
| DAVID COBBINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0129044) | ($407.68) |
| DAVID COBBINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (15.055287748) | ($679.72) |
| DAVID COBBINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 15.055287748 | $679.72 |
| DAVID COBBINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (240.457385227) | ($188.81) |
| DAVID COBBINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 240.457385227 | $188.81 |
| DAVID COBBINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (15.03922) | ($672.00) |
| DAVID COBBINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0235924 | $672.00 |
| DAVID COBBINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MANA | (238.93) | ($184.82) |
| DAVID COBBINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 183.737 | $184.82 |
| DAVID COBBINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (182.0) | ($182.00) |
| DAVID COBBINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0063245 | $182.00 |
| DAVID COBBINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07249844145) | ($150.00) |
| DAVID COBBINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07249844145 | $150.00 |
| DAVID COBBINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.072806) | ($150.19) |
| DAVID COBBINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0052338 | $150.19 |
| DAVID COBBINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0052338) | ($152.34) |
| DAVID COBBINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0299169) | ($870.78) |
| DAVID COBBINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.83585853) | ($5,303.07) |
| DAVID COBBINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.83585853 | $5,303.07 |
| DAVID COBBINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.83586) | ($5,303.07) |
| DAVID COBBINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 5,150.117 | $5,303.07 |
| DAVID COBBINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (850.0) | ($850.00) |
| DAVID COBBINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0316285 | $850.00 |
| DAVID COBBINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0316285) | ($850.03) |
| DAVID COBBINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (820.0) | ($820.00) |
| DAVID COBBINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0305041 | $820.00 |
| DAVID COBBINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0305041) | ($823.08) |
| DAVID COBBINS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (3,481.0) | ($3,481.00) |
| DAVID COBBINS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.1206167 | $3,481.00 |
| DAVID COBBINS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1206167) | ($3,493.52) |
| DAVID COBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005190726238812 | $2.09 |
| DAVID COBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149974296935429 | $41.77 |
| DAVID COBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018846083569139 | $0.00 |
| DAVID COBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03495434685319 | $0.05 |
| DAVID COBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1857465211758 | $16.60 |
| DAVID COBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.294394246373275 | $0.58 |
| DAVID COBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0578903908 | $5.68 |
| DAVID COCCIOLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111758531414999 | $341.06 |
| DAVID COCCIOLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 450.61975767 | $450.62 |
| DAVID COCKREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092704039944 | $0.01 |
| DAVID CODLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.75910612627299 | $9.92 |
| DAVID CODY BURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016442537481656 | $50.64 |
| DAVID CODY BURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.164087978 | $28.40 |
| DAVID CODY BURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36765936324 | $4.03 |
| DAVID COE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 500.0 | $466.64 |
| DAVID COE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.77) |
| DAVID COE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (498.0) | ($440.83) |
| DAVID COE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 5.0 | $377.67 |
| DAVID COE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.12) | ($14.77) |
| DAVID COE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | AVAX | 4.5 | $124.38 |
| DAVID COE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (2.663) | ($25.53) |
| DAVID COE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.0) | ($11.71) |
| DAVID COE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (20.063262895) | ($540.83) |
| DAVID COE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (503.0) | ($305.71) |
| DAVID COE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23001987) | ($6,579.42) |
| DAVID COE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (199.667738251) | ($1,630.39) |
| DAVID COE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.649554534) | ($1,076.78) |
| DAVID COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017556390062079 | $59.70 |
| DAVID COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087688635427916 | $0.18 |
| DAVID COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022980377342 | $0.00 |
| DAVID COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000148410350099999 | $0.00 |
| DAVID COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.961787561491 | $28.16 |
| DAVID COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0789711794061 | $39.06 |
| DAVID COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000146463709929999 | $0.00 |
| DAVID COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000029031492132 | $0.00 |
| DAVID COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.138159111175367 | $6.03 |
| DAVID COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000007129725641699 | $0.00 |
| DAVID COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000439544410848 | $0.00 |
| DAVID COELHO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00509183 | $150.30 |
| DAVID COELHO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0706144 | $2,057.21 |
| DAVID COELHO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01905251 | $550.95 |
| DAVID COELHO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01575814) | ($501.70) |
| DAVID COELHO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00517967 | $163.53 |
| DAVID COELHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08967184) | ($2,580.31) |
| DAVID COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004784136733762 | $14.31 |
| DAVID COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029495738419 | $0.06 |
| DAVID COENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232080000473 | $70.11 |
| DAVID COENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050031886676 | $0.06 |
| DAVID COENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029859302492 | $58.42 |
| DAVID COFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016520393407 | $0.49 |
| DAVID COFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003964062150479 | $0.12 |
| DAVID COFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3446351462 | $0.34 |
| DAVID COGHLAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.858286312) | ($15.85) |
| DAVID COGHLAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (20.275353789) | ($15.85) |
| DAVID COGHLAN | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DAVID COGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020093452457 | $60.35 |
| DAVID COGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.927177858 | $100.00 |
| DAVID COGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.245070088749999 | $499.30 |
| DAVID COGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6230956031 | $9.62 |
| DAVID COGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.345925724 | $23.26 |
| DAVID COGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 155.945390473 | $97.92 |
| DAVID COGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.7568948318 | $8.76 |
| DAVID COHEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.900246) | ($35,804.75) |
| DAVID COHEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DAVID COHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (577.81) | ($577.81) |
| DAVID COHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (30.132580818) | ($62,287.06) |
| DAVID COHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (92,000.003626) | ($92,000.00) |
| DAVID COHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10307636) | ($3,095.74) |
| DAVID COHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (122.040248) | ($122.04) |
| DAVID COHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012262) | ($3.69) |
| DAVID COHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 20.499 | $41,920.41 |
| DAVID COHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02299590949) | ($46.93) |
| DAVID COHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (20.499) | ($41,410.03) |
| DAVID COHEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 92,097.04 | $92,097.04 |
| DAVID COHEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.008751) | ($18.05) |
| DAVID COHEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 18.013 | $18.05 |
| DAVID COHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (10,190.0) | ($10,190.00) |
| DAVID COHEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004273) | ($1.23) |
| DAVID COHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| DAVID COHEN | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | SNX | 3.45238451 | $7.91 |
| DAVID COHEN | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | SNX | 11.97867187 | $30.43 |
| DAVID COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238035421149242 | $93.83 |
| DAVID COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000188015950253527 | $0.00 |
| DAVID COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14500618275718 | $398.66 |
| DAVID COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,214.609774559 | $1,214.61 |
| DAVID COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000053945532965 | $0.00 |
| DAVID COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000055130872303 | $0.00 |
| DAVID COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074302767057 | $2.20 |
| DAVID COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025786245507 | $0.01 |
| DAVID COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2380556239 | $0.28 |
| DAVID COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003293747894 | $0.01 |
| DAVID COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15412847659 | $0.15 |
| DAVID COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051276722824 | $0.00 |
| DAVID COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005006359748 | $0.00 |
| DAVID COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00059572847146 | $0.00 |
| DAVID COHEN NELKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017784376541 | $0.02 |
| DAVID COHEN NELKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00044225312349 | $0.00 |
| DAVID COHEN NELKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0441118386 | $0.03 |
| DAVID COIGNET | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30,256.502845 | $30,256.50 |
| DAVID COIGNET | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 23,990.0 | $23,990.00 |
| DAVID COIGNET | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (36,590.397631) | ($36,590.40) |
| DAVID COIGNET | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (23,990.0) | ($23,990.00) |
| DAVID COIGNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000400789395879999 | $0.12 |
| DAVID COIGNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114078638504 | $0.13 |
| DAVID COIGNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.732170722693 | $6.73 |
| DAVID COIGNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 55.11067383012 | $55.11 |
| DAVID COLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4951186935) | ($1,500.00) |
| DAVID COLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4951186935 | $1,500.00 |
| DAVID COLE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.479231115) | ($1,448.57) |
| DAVID COLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (403.414605) | ($300.00) |
| DAVID COLE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 403.414605 | $300.00 |
| DAVID COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000553671554299999 | $0.00 |
| DAVID COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078307948167 | $15.93 |
| DAVID COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23520256551 | $0.24 |
| DAVID COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.564170375 | $11.55 |
| DAVID COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.582786185 | $10.08 |
| DAVID COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57063217226 | $5.04 |
| DAVID COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014396194434 | $0.00 |
| DAVID COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00096084165487 | $0.07 |
| DAVID COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9562314324 | $8.11 |
| DAVID COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00346123218559999 | $105.85 |
| DAVID COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052192322557 | $10.18 |
| DAVID COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.257665658 | $18.26 |
| DAVID COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6362925118 | $14.44 |
| DAVID COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003260711719 | $0.10 |
| DAVID COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056767972547 | $0.05 |
| DAVID COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00362855413649999 | $0.04 |
| DAVID COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00038844633976 | $0.00 |
| DAVID COLELLA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETC | 8.140444722 | $183.08 |
| DAVID COLELLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.846626399) | ($163.36) |
| DAVID COLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000945770592569999 | $2.80 |
| DAVID COLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17572556283 | $0.20 |
| DAVID COLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43969912419 | $0.06 |
| DAVID COLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.808386702999099 | $22.73 |
| DAVID COLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020479470225 | $0.01 |
| DAVID COLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.11220924425 | $2.51 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04971018959) | ($149.96) |
| DAVID COLEMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XLM | (4,231.9843165) | ($773.12) |
| DAVID COLEMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | XLM | 4,231.9843165 | $773.12 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (126.8252) | ($261.28) |
| DAVID COLEMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | CEL | 126.8252 | $261.26 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 5.40862736 | $535.42 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LTC | (5.40862736) | ($535.42) |
| DAVID COLEMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,316.153550067) | ($1,066.24) |
| DAVID COLEMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZRX | 1,316.153550067 | $1,066.25 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ZRX | (56.74816) | ($49.65) |
| DAVID COLEMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LTC | (0.488424) | ($50.22) |
| DAVID COLEMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ZRX | (1,259.405390067) | ($1,064.85) |
| DAVID COLEMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LTC | (4.92020336) | ($497.53) |
| DAVID COLEMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05050760139) | ($100.00) |
| DAVID COLEMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05050760139 | $100.00 |
| DAVID COLEMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0252865944) | ($50.08) |
| DAVID COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010317045253 | $0.00 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.325031927336839 | $0.69 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000122353643746 | $0.00 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1753479131165 | $0.43 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048389677966321 | $0.52 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000254622674539999 | $0.00 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00038826909475 | $0.00 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.654481590814362 | $0.52 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000887324385459999 | $0.00 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260542321889999 | $79.03 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.228331268 | $52.72 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063294579365 | $126.91 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,100.02729777699 | $1,664.85 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.93443296592 | $8.25 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 48.9087155029999 | $7.15 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.959573486 | $57.94 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.188611567 | $25.78 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 27.3441653599999 | $1.11 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 30.239558897 | $14.57 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025424409723 | $77.05 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.91270717595 | $1.06 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063117693281 | $126.55 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.60268193679 | $0.60 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 182.804523718999 | $144.92 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18789970606 | $13.20 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3409170582 | $20.67 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0431054400099999 | $0.04 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.3201181858 | $1.65 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.096796857218 | $7.09 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.987550787 | $54.33 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.043729546558 | $4.80 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.647499971479999 | $3.98 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2907490459 | $0.17 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.07665745535 | $1.66 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.05908072539 | $4.21 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.34949180449999 | $2.58 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.1454534846 | $1.14 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.084899632281 | $1.99 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.003157288559 | $0.34 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.045992790558 | $0.13 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000055312370594 | $0.00 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.046734063682 | $0.17 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044492746047 | $1.33 |
| DAVID COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084887404337 | $1.92 |
| DAVID COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085964165855 | $0.01 |
| DAVID COLFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049163071553 | $1.46 |
| DAVID COLFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035745989376 | $0.70 |
| DAVID COLFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029509475848 | $0.00 |
| DAVID COLFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00025078429618 | $0.00 |
| DAVID COLFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.021479574345 | $0.00 |
| DAVID COLFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00014237034682 | $0.00 |
| DAVID COLFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000027318784227 | $0.00 |
| DAVID COLGAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00859234) | ($258.09) |
| DAVID COLGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055028064273915 | $1.99 |
| DAVID COLGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048451596038 | $0.01 |
| DAVID COLGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018840710083 | $0.04 |
| DAVID COLGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00057270737726 | $0.00 |
| DAVID COLIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (7.216) | ($5.56) |
| DAVID COLIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 5.567 | $5.56 |
| DAVID COLIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (5.567) | ($5.57) |
| DAVID COLIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SGB | (4,303.52370859) | ($158.28) |
| DAVID COLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0499749846645959 | $0.08 |
| DAVID COLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 33.176158243839 | $1.57 |
| DAVID COLLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127729354739859 | $50.45 |
| DAVID COLLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 99.169443897 | $47.39 |
| DAVID COLLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017268758259 | $0.51 |
| DAVID COLLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035013476569999 | $0.68 |
| DAVID COLLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.014079956066 | $0.00 |
| DAVID COLLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000077875789715 | $0.01 |
| DAVID COLLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00090795583971 | $0.02 |
| DAVID COLLIER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.15 | $311.51 |
| DAVID COLLIER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $20.75 |
| DAVID COLLIER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.1492196971) | ($310.18) |
| DAVID COLLIER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003215995575) | ($5.80) |
| DAVID COLLIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9662020844) | ($1,192.00) |
| DAVID COLLIER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01753267709) | ($21.63) |
| DAVID COLLIER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02951204285) | ($36.41) |
| DAVID COLLIER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9976611601 | $1,230.81 |
| DAVID COLLIER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.1492196971 | $184.09 |
| DAVID COLLIER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4571850419) | ($500.00) |
| DAVID COLLIER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.002651673243) | ($2.90) |
| DAVID COLLIER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01379510145) | ($15.09) |
| DAVID COLLIER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.5339438689 | $583.95 |
| DAVID COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000001052418 | $0.00 |
| DAVID COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042198417106149 | $0.48 |
| DAVID COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000378587885619999 | $0.00 |
| DAVID COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20933682642 | $0.21 |
| DAVID COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000118169414453 | $0.00 |
| DAVID COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000096964777667 | $0.00 |
| DAVID COLLINS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 1,190.3356 | $2,487.80 |
| DAVID COLLINS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $761.96 |
| DAVID COLLINS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $761.36 |
| DAVID COLLINS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.043977 | $1,681.91 |
| DAVID COLLINS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SGB | 577.72920026 | $31.93 |
| DAVID COLLINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | PAXG | 2.790828723 | $5,156.81 |
| DAVID COLLINS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 14,648.1774 | $10,349.82 |
| DAVID COLLINS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 2,452.73 | $1,738.93 |
| DAVID COLLINS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 306.0103 | $217.72 |
| DAVID COLLINS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BCH | (20.15174353) | ($4,084.15) |
| DAVID COLLINS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | LPT | (2.0841) | ($28.31) |
| DAVID COLLINS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 28.216 | $28.31 |
| DAVID COLLINS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 3,899.410875 | $3,899.41 |
| DAVID COLLINS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.5) | ($12.55) |
| DAVID COLLINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (54,940.240172816) | ($25,204.00) |
| DAVID COLLINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (137.459591545) | ($63.06) |
| DAVID COLLINS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 67,637.533822701 | $31,028.92 |
| DAVID COLLINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,652.330992931) | ($758.01) |
| DAVID COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000783232936689999 | $19.74 |
| DAVID COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 425.67003565139 | $422.59 |
| DAVID COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055689200043 | $98.14 |
| DAVID COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.1710036145186 | $36.17 |
| DAVID COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040279462025 | $0.03 |
| DAVID COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000148307555 | $0.00 |
| DAVID COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000001690246 | $0.00 |
| DAVID COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.04237551678 | $0.02 |
| DAVID COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10860122445 | $3.79 |
| DAVID COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.034205944559 | $10.02 |
| DAVID COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.7792134196 | $0.24 |
| DAVID COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0218759462570719 | $7.17 |
| DAVID COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000002193355 | $0.00 |
| DAVID COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000959111993749999 | $0.00 |
| DAVID COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.017304741424 | $31.54 |
| DAVID COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017726518259 | $5.25 |
| DAVID COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021219332454 | $4.14 |
| DAVID COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020068412497 | $0.06 |
| DAVID COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077909417893 | $0.15 |
| DAVID COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.90848538489999 | $3.91 |
| DAVID COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.7016814949 | $29.21 |
| DAVID COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00067346926828 | $0.01 |
| DAVID COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031426573926 | $0.00 |
| DAVID COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01645637372 | $0.06 |
| DAVID COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000130909077225 | $0.01 |
| DAVID COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31331113598 | $1.93 |
| DAVID COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 4.3872656938 | $5.68 |
| DAVID COLLINS JR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | UST | 20.0 | $0.52 |
| DAVID COLLINS JR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LUNC | 20.0 | $0.00 |
| DAVID COLLINS JR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | UST | 7,358.764976 | $185.95 |
| DAVID COLLINS JR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LUNC | 17,379.921714 | $2.18 |
| DAVID COLLINS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024240976195999 | $0.07 |
| DAVID COLLINS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015164466878 | $0.00 |
| DAVID COLLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024730840335 | $0.05 |
| DAVID COLLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0067031291199 | $0.02 |
| DAVID COLLVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119994077113999 | $0.36 |
| DAVID COLMENARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038616031096 | $0.00 |
| DAVID COLMENARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027598377209 | $5.39 |
| DAVID COLMENARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014585673259 | $0.00 |
| DAVID COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060978691496 | $1.80 |
| DAVID COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050463975048 | $9.85 |
| DAVID COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2899243927 | $11.29 |
| DAVID COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3549388173 | $0.85 |
| DAVID COMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 10,000.0 | $6,455.34 |
| DAVID COMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $496.52 |
| DAVID COMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 114.6 | $5,699.02 |
| DAVID COMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XRP | 5,000.0 | $2,047.78 |
| DAVID COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.665938625 | $14.80 |
| DAVID COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.67062461227 | $25.23 |
| DAVID COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 170.775201885999 | $75.92 |
| DAVID COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34320702642 | $19.54 |
| DAVID COMBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062003866161 | $1.21 |
| DAVID COMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031187447183 | $0.04 |
| DAVID COMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034499375208 | $0.01 |
| DAVID COMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36716042057 | $0.37 |
| DAVID COMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.061152935569 | $0.21 |
| DAVID COMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0031894680264 | $0.00 |
| DAVID COMODROMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065190660168 | $0.19 |
| DAVID COMODROMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031259059832 | $0.00 |
| DAVID CONDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050727493172 | $0.00 |
| DAVID CONDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017760698554 | $0.01 |
| DAVID CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000224481788279999 | $6.64 |
| DAVID CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6300102091898 | $0.64 |
| DAVID CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021836274046 | $0.00 |
| DAVID CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000101629961174 | $0.00 |
| DAVID CONNAUGHTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DAVID CONNAUGHTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DAVID CONNAUGHTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (2,980.0) | ($2,980.00) |
| DAVID CONNAUGHTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | ETH | (2.531702273) | ($7,200.00) |
| DAVID CONNAUGHTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,800.0 | $1,800.00 |
| DAVID CONNAUGHTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,800.0) | ($1,800.00) |
| DAVID CONNAUGHTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.573529412) | ($9.77) |
| DAVID CONNAUGHTON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,800.5 | $1,800.50 |
| DAVID CONNAUGHTON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.342905191) | ($8.55) |
| DAVID CONNAUGHTON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,800.0) | ($1,800.00) |
| DAVID CONNAUGHTON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 2.531702273 | $5,016.22 |
| DAVID CONNAUGHTON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,297.5 | $1,297.50 |
| DAVID CONNAUGHTON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,702.5 | $11,702.50 |
| DAVID CONNAUGHTON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02741352738) | ($54.25) |
| DAVID CONNAUGHTON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (13,000.0) | ($13,000.00) |
| DAVID CONNAUGHTON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 17.317086055 | $34,269.65 |
| DAVID CONNAUGHTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009734) | ($20.17) |
| DAVID CONNAUGHTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (19.994738384) | ($41,442.57) |
| DAVID CONNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009585039218 | $0.04 |
| DAVID CONNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.301564943914 | $56.91 |
| DAVID CONNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01433678496 | $43.53 |
| DAVID CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9731974706 | $2.30 |
| DAVID CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017946712446 | $3.50 |
| DAVID CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039549078395 | $0.00 |
| DAVID CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028780854864 | $0.56 |
| DAVID CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067238301822 | $0.01 |
| DAVID CONNOLLY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 216.27409488 | $213.84 |
| DAVID CONNOLLY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($319.39) |
| DAVID CONNOLLY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0042) | ($124.92) |
| DAVID CONNOLLY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01173579) | ($349.06) |
| DAVID CONNOLLY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.211882583) | ($370.24) |
| DAVID CONNOLLY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($286.79) |
| DAVID CONNOLLY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (216.2740949) | ($128.52) |
| DAVID CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020367978896817 | $7.10 |
| DAVID CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1005765349881 | $0.84 |
| DAVID CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024508115278829 | $6.25 |
| DAVID CONRAD MARBLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (411.731822932) | ($411.73) |
| DAVID CONRAD MARBLE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 411.731822932 | $411.73 |
| DAVID CONRAD MARBLE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (411.731822) | ($411.73) |
| DAVID CONRAD MARBLE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001679) | ($52.10) |
| DAVID CONRAD MARBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001679708765 | $50.00 |
| DAVID CONRAD MARBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.41089538140669 | $2.41 |
| DAVID CONSALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.44877863885165 | $3.99 |
| DAVID CONSALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.039277633476 | $0.29 |
| DAVID CONSALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32182362293 | $0.04 |
| DAVID CONSALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0009058489015 | $0.05 |
| DAVID CONSALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.386599943949999 | $0.13 |
| DAVID CONSALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.1568946814 | $0.01 |
| DAVID CONSIDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095109481947 | $28.15 |
| DAVID CONSIDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.53694399248 | $1.62 |
| DAVID CONSIDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.99176461279999 | $0.41 |
| DAVID CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019829584927 | $0.59 |
| DAVID CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00776129302039999 | $15.14 |
| DAVID CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.2134701579999 | $88.21 |
| DAVID CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2372782715 | $7.06 |
| DAVID CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.146659294771 | $8.77 |
| DAVID CONVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.02135567547 | $12.71 |
| DAVID COOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.92 |
| DAVID COOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $39,941.71 |
| DAVID COOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $79,868.00 |
| DAVID COOK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (4.598965233) | ($184,000.00) |
| DAVID COOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $40,012.98 |
| DAVID COOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 46,000.0 | $46,000.00 |
| DAVID COOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $40,015.92 |
| DAVID COOK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (46,000.0) | ($46,000.00) |
| DAVID COOK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 46,000.0 | $46,000.00 |
| DAVID COOK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (46,000.0) | ($46,000.00) |
| DAVID COOK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.71332625) | ($50,000.00) |
| DAVID COOK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.71332625 | $50,000.00 |
| DAVID COOK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (1.713326) | ($49,927.02) |
| DAVID COOK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 49,768.57 | $49,927.02 |
| DAVID COOK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (230.22) | ($230.22) |
| DAVID COOK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (46,000.0) | ($46,000.00) |
| DAVID COOK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 4.598965233 | $134,039.39 |
| DAVID COOK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (3,538.35) | ($3,538.35) |
| DAVID COOK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ADA | 6,201.25 | $3,538.35 |
| DAVID COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019705144414 | $564.45 |
| DAVID COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151940329309999 | $0.02 |
| DAVID COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066671617868 | $133.83 |
| DAVID COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.5834556494799 | $25.58 |
| DAVID COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.979958088 | $22.18 |
| DAVID COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 135.907982366 | $85.34 |
| DAVID COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 19.267627847 | $214.12 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.209418130699999 | $1.85 |
| DAVID COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20943390639 | $12.52 |
| DAVID COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.117422490728 | $12.89 |
| DAVID COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.4548554488 | $15.11 |
| DAVID COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.825778105 | $2.36 |
| DAVID COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.35787677978 | $1.03 |
| DAVID COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00002134017216 | $0.00 |
| DAVID COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.063336824463 | $0.24 |
| DAVID COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.79322857941 | $0.78 |
| DAVID COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049116100527 | $151.30 |
| DAVID COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031897282595 | $97.34 |
| DAVID COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051731018184 | $0.10 |
| DAVID COOPER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.15412865 | $481.33 |
| DAVID COOPER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01050207 | $434.90 |
| DAVID COOPER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $41.10 |
| DAVID COOPER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,110.00 |
| DAVID COOPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (8.040947722) | ($16,197.86) |
| DAVID COOPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DASH | (8.79320432) | ($519.15) |
| DAVID COOPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001706) | ($50.73) |
| DAVID COOPER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.1) | ($34,796.38) |
| DAVID COOPER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,812.00) |
| DAVID COOPER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ADA | 173.0 | $99.90 |
| DAVID COOPER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,422.00) |
| DAVID COOPER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,396.00) |
| DAVID COOPER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,631.00) |
| DAVID COOPER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (1.000367) | ($30,158.06) |
| DAVID COOPER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 30,024.635 | $30,158.06 |
| DAVID COOPER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.13) | ($33,984.70) |
| DAVID COOPER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (29,841.93) | ($29,841.93) |
| DAVID COOPER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 1.0265624 | $29,841.93 |
| DAVID COOPER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1590362825) | ($3,000.00) |
| DAVID COOPER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.301209418) | ($100,000.00) |
| DAVID COOPER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 6.6199951867 | $124,876.26 |
| DAVID COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0238665011585 | $778.59 |
| DAVID COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5224047397337 | $13.12 |
| DAVID COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0412118579805109 | $111.96 |
| DAVID COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.06359452940999 | $4.06 |
| DAVID COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000751023846029999 | $22.14 |
| DAVID COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00207195238432 | $3.90 |
| DAVID COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.172384193 | $12.67 |
| DAVID COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.32224320298 | $0.03 |
| DAVID COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020473529695 | $615.35 |
| DAVID COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.975308361 | $134.03 |
| DAVID COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29922273452 | $611.25 |
| DAVID COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6253588405 | $7.63 |
| DAVID COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 301.077729181 | $238.69 |
| DAVID COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.497931878 | $24.15 |
| DAVID COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70149196037 | $7.80 |
| DAVID COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28974356909 | $2.56 |
| DAVID COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.9441116114 | $1.45 |
| DAVID COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.036182166767 | $1.43 |
| DAVID COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.016486360186 | $0.02 |
| DAVID COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000081339415599 | $0.00 |
| DAVID COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0139795832909999 | $26.04 |
| DAVID COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072481441477 | $2.15 |
| DAVID COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098492273409 | $1.92 |
| DAVID COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013527838706 | $0.12 |
| DAVID COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34017665773 | $1.16 |
| DAVID CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136844322198 | $0.40 |
| DAVID CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.77378973417 | $1,552.04 |
| DAVID CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9386463699 | $5.94 |
| DAVID CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4500465089 | $0.91 |
| DAVID CORDELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010228326067376 | $20.34 |
| DAVID CORDELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0480473454 | $1.29 |
| DAVID CORDELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000192821058919999 | $0.00 |
| DAVID CORDELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 99.432642364 | $99.43 |
| DAVID CORDELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0477584190079999 | $2.72 |
| DAVID CORDNER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (5.279462626) | ($10,408.94) |
| DAVID CORDNER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (6.119362718) | ($2,009.35) |
| DAVID CORDNER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.08) |
| DAVID CORDNER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50400195) | ($14,622.84) |
| DAVID CORDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025752739065879 | $91.95 |
| DAVID CORDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22738140891 | $1.39 |
| DAVID CORDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0327724765732189 | $84.47 |
| DAVID CORDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.043678885525566 | $16.13 |
| DAVID CORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.142546886604685 | $0.17 |
| DAVID CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068632987965 | $20.31 |
| DAVID CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| DAVID CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022179327126 | $0.00 |
| DAVID CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049061658731 | $0.00 |
| DAVID CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022578830939999 | $0.00 |
| DAVID CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000089642249692 | $0.00 |
| DAVID CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00036303930297 | $0.00 |
| DAVID CORONADO MARQUEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SGB | 36.931140196 | $1.31 |
| DAVID CORONADO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012789801223 | $0.00 |
| DAVID CORONADO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039751540988 | $0.00 |
| DAVID CORONADO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000073633361297 | $0.00 |
| DAVID CORONADO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000157709393469999 | $0.00 |
| DAVID CORONADO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000384480799 | $0.00 |
| DAVID CORONADO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.16131070163901 | $0.00 |
| DAVID CORONADO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000069117692138 | $0.00 |
| DAVID CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143973489907 | $4.26 |
| DAVID CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044670486091 | $0.87 |
| DAVID CORRENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086990010116 | $1.70 |
| DAVID CORRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137650095361 | $0.41 |
| DAVID CORRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021119163366 | $4.12 |
| DAVID CORRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137647259851 | $0.41 |
| DAVID CORRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052505797437 | $1.02 |
| DAVID CORRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.54769046229999 | $0.97 |
| DAVID CORRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00075089724807 | $0.01 |
| DAVID CORRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026820840626 | $0.24 |
| DAVID CORTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000326282452239999 | $0.10 |
| DAVID COSME CAPDEVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015136167428 | $0.00 |
| DAVID COSME CAPDEVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059798239257 | $0.07 |
| DAVID COSME CAPDEVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029423539643 | $0.03 |
| DAVID COSS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| DAVID COSS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DAVID COSS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| DAVID COSS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| DAVID COSS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 1,079.25527 | $1,079.26 |
| DAVID COSS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DAVID COSS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (9,990.77) | ($9,990.77) |
| DAVID COSS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| DAVID COSS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,510.025367) | ($2,510.03) |
| DAVID COSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019085117824 | $0.01 |
| DAVID COSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051997613622 | $0.01 |
| DAVID COSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.295506882364 | $89.30 |
| DAVID COSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022384954443 | $0.02 |
| DAVID COSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.000918611174999999 | $0.00 |
| DAVID COSSIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027214049125 | $0.08 |
| DAVID COSSIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061590245305 | $0.00 |
| DAVID COSSIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085968943124 | $0.02 |
| DAVID COSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $96.72 |
| DAVID COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045832098218 | $13.57 |
| DAVID COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01908220331434 | $0.02 |
| DAVID COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00435194214669999 | $8.49 |
| DAVID COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.014058236904 | $0.56 |
| DAVID COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35630077748 | $0.42 |
| DAVID COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00278317201489999 | $0.00 |
| DAVID COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000123386150964 | $0.00 |
| DAVID COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000631221899039999 | $0.00 |
| DAVID COSTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029379231265 | $5.73 |
| DAVID COTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $105.11 |
| DAVID COTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 6.0 | $631.18 |
| DAVID COTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026055221131 | $79.03 |
| DAVID COTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025541015693 | $49.84 |
| DAVID COTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007568928553 | $0.01 |
| DAVID COTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1120798298 | $4.47 |
| DAVID COTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.116494621065 | $6.70 |
| DAVID COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018613398535 | $0.36 |
| DAVID COUCH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 194.0 | $167.15 |
| DAVID COUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071540898026 | $21.17 |
| DAVID COUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074416084312 | $14.52 |
| DAVID COUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.05479229489999 | $1.92 |
| DAVID COUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0112709569013999 | $1.24 |
| DAVID COUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.541204847574 | $41.78 |
| DAVID COUGHLIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002210358777) | ($66.55) |
| DAVID COUGHLIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002210358777 | $66.55 |
| DAVID COUGHLIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004420726331) | ($133.10) |
| DAVID COUGHLIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004420726331 | $133.10 |
| DAVID COUGHLIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000003668678295) | $0.00 |
| DAVID COUGHLIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000000003668678295 | $0.00 |
| DAVID COUGHLIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002224829124) | ($66.66) |
| DAVID COUGHLIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001446755421) | ($0.43) |
| DAVID COUGHLIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001446755421 | $0.43 |
| DAVID COUGHLIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000000244578553) | $0.00 |
| DAVID COUGHLIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000000244578553 | $0.00 |
| DAVID COUGHLIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.305296743) | ($159,095.24) |
| DAVID COUGHLIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.305296743 | $159,095.24 |
| DAVID COUGHLIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (1.36) | ($40,766.00) |
| DAVID COUGHLIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 40,475.395 | $40,766.00 |
| DAVID COUGHLIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (133.32) | ($133.32) |
| DAVID COUGHLIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| DAVID COUGHLIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 4.120100942 | $122,978.31 |
| DAVID COUGHLIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.120100942) | ($122,978.31) |
| DAVID COUGHLIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.120100942 | $122,978.31 |
| DAVID COUGHLIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (342.07) | ($342.07) |
| DAVID COUGHLIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.011432 | $342.07 |
| DAVID COUGHLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001943258134) | ($57.60) |
| DAVID COUGHLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001943258134 | $57.60 |
| DAVID COUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109064396158244 | $406.49 |
| DAVID COUILLAUD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 13.63548481 | $162.71 |
| DAVID COUILLAUD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.15562841 | $301.71 |
| DAVID COUILLAUD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.32156246 | $623.78 |
| DAVID COUILLAUD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00351 | $110.91 |
| DAVID COUILLAUD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.02121862 | $671.52 |
| DAVID COUILLAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000393296428739999 | $10.60 |
| DAVID COUILLAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00420226743627 | $6.35 |
| DAVID COUILLAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72631870534 | $7.56 |
| DAVID COUNCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003275958168 | $0.97 |
| DAVID COUNCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043025546416 | $0.84 |
| DAVID COUNCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4902621479 | $3.49 |
| DAVID COUNCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108157381346 | $1.20 |
| DAVID COUNCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.40363236792 | $0.06 |
| DAVID COUNCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018309463322 | $0.13 |
| DAVID COUNCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020670916427 | $0.82 |
| DAVID COUNCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.4900774301 | $3.49 |
| DAVID COUNCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.49630525199999 | $3.50 |
| DAVID COUPPE DE KER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000223611062649999 | $0.01 |
| DAVID COUPPE DE KER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022809032049 | $0.02 |
| DAVID COUPPE DE KER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.047109905082 | $5.17 |
| DAVID COUPPE DE KER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000073748694411 | $0.00 |
| DAVID COURTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071717993105 | $0.01 |
| DAVID COURTRIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (46.055894327) | ($69,852.05) |
| DAVID COURTRIGHT | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 46.055894327 | $69,852.05 |
| DAVID COURTRIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.106859296) | ($30,967.71) |
| DAVID COURTRIGHT | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.106859296 | $30,967.71 |
| DAVID COURTRIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (61,885.690025396) | ($61,885.69) |
| DAVID COURTRIGHT | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 61,885.690025396 | $61,885.69 |
| DAVID COURTRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063490980401842 | $218.11 |
| DAVID COURTRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33547261324203 | $787.32 |
| DAVID COURTRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 761.4830146721 | $761.48 |
| DAVID COUSINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088081349254 | $0.26 |
| DAVID COUSINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.91951827525 | $0.13 |
| DAVID COUSINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.92988046999999 | $0.08 |
| DAVID COVEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002595348147) | ($10.50) |
| DAVID COVEY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,099.03 |
| DAVID COVEY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $837.22 |
| DAVID COVEY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 19.0 | $60,025.94 |
| DAVID COVEY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $42,602.00 |
| DAVID COVEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (889.87) | ($889.87) |
| DAVID COVEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($59,016.75) |
| DAVID COVEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (25.630407076) | ($60,504.93) |
| DAVID COVEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.01147902) | ($63,560.73) |
| DAVID COVEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (32,000.013867) | ($32,000.01) |
| DAVID COVEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.474698644) | ($7.88) |
| DAVID COVEY | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (21.0) | ($21.00) |
| DAVID COVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047439522871859 | $178.72 |
| DAVID COVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8464848090228 | $16.66 |
| DAVID COVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.170069963789779 | $472.80 |
| DAVID COVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00211969243109999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID COVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002312200642 | $0.00 |
| DAVID COVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 208.06369619283 | $208.06 |
| DAVID COVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002298040765 | $0.00 |
| DAVID COVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000226481836729999 | $0.00 |
| DAVID COVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000409007676873 | $0.00 |
| DAVID COWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.95247846323 | $22.17 |
| DAVID COX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01283218883) | ($393.87) |
| DAVID COX | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01283218883 | $393.87 |
| DAVID COX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2940539177) | ($658.81) |
| DAVID COX | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2940539177 | $658.81 |
| DAVID COX | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.294052) | ($658.81) |
| DAVID COX | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0214302 | $658.81 |
| DAVID COX | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03426238) | ($1,017.04) |
| DAVID COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013152054154 | $0.00 |
| DAVID COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19522393883 | $0.20 |
| DAVID COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000672466456247 | $2.52 |
| DAVID COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014694460257754 | $4.08 |
| DAVID COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000839922851299999 | $0.00 |
| DAVID COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000863230825 | $0.00 |
| DAVID COYT NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016116786292999 | $47.88 |
| DAVID COYT NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016546116469 | $32.29 |
| DAVID COYT NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0134057781869999 | $0.01 |
| DAVID COYT NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14975498177 | $1.32 |
| DAVID COYT NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.38368798219 | $45.46 |
| DAVID COYT NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.416991580619999 | $0.20 |
| DAVID CRADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046252525491209999 | $0.90 |
| DAVID CRAIG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.284414177) | ($109.69) |
| DAVID CRAIG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.284414177 | $109.69 |
| DAVID CRAIG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (110.682282291) | ($119.54) |
| DAVID CRAIG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 110.682282291 | $119.54 |
| DAVID CRAIG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | DOT | (7.284414177) | ($110.36) |
| DAVID CRAIG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (110.682282291) | ($121.82) |
| DAVID CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113277258009 | $0.00 |
| DAVID CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000103584369157 | $0.00 |
| DAVID CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48997791466263 | $0.64 |
| DAVID CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.95260012939 | $0.60 |
| DAVID CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04111176198786 | $0.71 |
| DAVID CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004985741069 | $0.04 |
| DAVID CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0240821262029999 | $0.94 |
| DAVID CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039971857087 | $11.83 |
| DAVID CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042354737243 | $8.26 |
| DAVID CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080059559723 | $0.01 |
| DAVID CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.16219325869999 | $5.12 |
| DAVID CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23235361233 | $2.58 |
| DAVID CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0762259900399999 | $4.56 |
| DAVID CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35580520522 | $0.36 |
| DAVID CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0016195162601999 | $3.02 |
| DAVID CRAIGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.25165208645 | $6.78 |
| DAVID CRAIGMILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018912306150999 | $56.64 |
| DAVID CRAIGMILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134138567502 | $26.17 |
| DAVID CRAIGMILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.1005868409999 | $53.10 |
| DAVID CRAIGMILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.56400143515 | $4.98 |
| DAVID CRAIGMILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 178.503772216 | $178.50 |
| DAVID CRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.879827814727 | $7.58 |
| DAVID CRAWFORD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5456155074) | ($21,670.21) |
| DAVID CRAWFORD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5456155074 | $21,670.21 |
| DAVID CRAWFORD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.545615) | ($21,392.47) |
| DAVID CRAWFORD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 21,394.347 | $21,392.47 |
| DAVID CRAWFORD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.15) | ($10.15) |
| DAVID CRAWFORD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (20,500.0) | ($20,500.00) |
| DAVID CRAWFORD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.492615 | $20,500.00 |
| DAVID CRAWFORD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.492615) | ($16,811.96) |
| DAVID CRAWFORD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 16,718.347 | $16,811.96 |
| DAVID CRAWFORD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (17,000.0) | ($17,000.00) |
| DAVID CRAWFORD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.53788 | $17,000.00 |
| DAVID CRAWFORD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (602.54) | ($602.54) |
| DAVID CRAWFORD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003418744866) | ($10.00) |
| DAVID CRAWFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6307423838) | ($12,000.00) |
| DAVID CRAWFORD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01893804007) | ($360.30) |
| DAVID CRAWFORD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0005256186532) | ($10.00) |
| DAVID CRAWFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7813784122 | $14,865.84 |
| DAVID CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113892900267039 | $37.79 |
| DAVID CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074427051034 | $1.45 |
| DAVID CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.30196002 | $17.30 |
| DAVID CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0141132170729 | $1.01 |
| DAVID CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024796522265 | $48.38 |
| DAVID CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019270762474 | $0.02 |
| DAVID CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02452537799 | $11.39 |
| DAVID CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0405643626099999 | $2.97 |
| DAVID CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.146681988044 | $8.77 |
| DAVID CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029914610412 | $0.58 |
| DAVID CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.11071625776 | $1.11 |
| DAVID CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046619559195 | $0.00 |
| DAVID CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036340163933 | $0.00 |
| DAVID CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.282333893453 | $0.28 |
| DAVID CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00063995569904 | $0.01 |
| DAVID CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000149925068599999 | $0.00 |
| DAVID CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000011746186639 | $0.00 |
| DAVID CRAWLEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4983043631) | ($0.50) |
| DAVID CRAWLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4983043631 | $0.50 |
| DAVID CRAWLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15834660092) | ($4,798.31) |
| DAVID CRAWLEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15834660092 | $4,798.31 |
| DAVID CRAWLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001422717997) | ($4.48) |
| DAVID CRAWLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001422717997 | $4.48 |
| DAVID CRAWLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15848888) | ($4,965.74) |
| DAVID CRAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118102902389245 | $40.88 |
| DAVID CRAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012167991563485 | $0.00 |
| DAVID CRAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0747320734 | $3.19 |
| DAVID CRAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.077795731903 | $0.86 |
| DAVID CRAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.109616200902 | $6.55 |
| DAVID CREAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039260836497 | $0.12 |
| DAVID CREAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093211603596 | $188.20 |
| DAVID CREAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.930862076 | $26.90 |
| DAVID CREAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9558758346 | $21.74 |
| DAVID CREAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.52317731239999 | $8.62 |
| DAVID CREAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3398490257 | $13.45 |
| DAVID CREAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0929144804749999 | $10.20 |
| DAVID CREAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000022456933432 | $0.00 |
| DAVID CREEKMORE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003693584008) | ($112.61) |
| DAVID CREEKMORE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003693584008 | $112.61 |
| DAVID CREEKMORE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4.088361185) | ($4.09) |
| DAVID CREEKMORE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4.088361185 | $4.09 |
| DAVID CREEKMORE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5081432262) | ($0.51) |
| DAVID CREEKMORE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5081432262 | $0.51 |
| DAVID CREEKMORE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00369358) | ($107.40) |
| DAVID CREEKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002341115392677 | $0.85 |
| DAVID CREEKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003806539966111 | $0.00 |
| DAVID CREEKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.030625965680397 | $0.03 |
| DAVID CRESSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.67195379247 | $3.00 |
| DAVID CRESSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.004824882156 | $0.34 |
| DAVID CRESSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000490607676989999 | $0.15 |
| DAVID CRESSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0226713966492601 | $0.03 |
| DAVID CRESSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000266943315979999 | $0.01 |
| DAVID CREWDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012371444589 | $36.62 |
| DAVID CREWDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023039328624 | $4.50 |
| DAVID CREWDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0996778837 | $2.46 |
| DAVID CREWDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.85413499308 | $0.12 |
| DAVID CREWDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049666735433 | $0.36 |
| DAVID CRISTIAN NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000675082681023399 | $0.00 |
| DAVID CRONIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 999.0 | $999.98 |
| DAVID CRONIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 424,783.144569 | $424,099.13 |
| DAVID CRONIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | UST | (427,488.859063341) | ($39,373.63) |
| DAVID CRONIN | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | UST | 427,488.859063341 | $39,373.63 |
| DAVID CRONIN | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | UST | (645.664575) | ($49.87) |
| DAVID CRONIN | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | UST | (19,000.0) | ($1,252.54) |
| DAVID CRONIN | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | UST | (500.0) | ($32.71) |
| DAVID CRONIN | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | UST | (200,000.0) | ($13,020.48) |
| DAVID CRONIN | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | UST | (207,343.194488) | ($13,437.29) |
| DAVID CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000699449329079999 | $0.21 |
| DAVID CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0294531384 | $1.19 |
| DAVID CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015730319145 | $0.03 |
| DAVID CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5245544346 | $4.38 |
| DAVID CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.042777590858 | $2.44 |
| DAVID CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2,329.564746689 | $917.18 |
| DAVID CROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6129917978576 | $0.59 |
| DAVID CROSS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.038227412) | ($3,082.52) |
| DAVID CROSS | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.038227412 | $3,082.52 |
| DAVID CROSS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02799471573) | ($1,106.18) |
| DAVID CROSS | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.02799471573 | $1,106.18 |
| DAVID CROSS | ADDRESS REDACTED | 4/24/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.027994) | ($1,113.40) |
| DAVID CROSS | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.038227) | ($3,109.37) |
| DAVID CROSS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.08568895) | ($12,500.00) |
| DAVID CROSS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2773107814) | ($381.52) |
| DAVID CROSS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1580037651) | ($217.38) |
| DAVID CROSS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 11.234452482 | $15,456.25 |
| DAVID CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000200935665739999 | $0.00 |
| DAVID CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01830667195 | $0.02 |
| DAVID CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005577852436463 | $2.25 |
| DAVID CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7251165653 | $1.97 |
| DAVID CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00218122537518499 | $6.57 |
| DAVID CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00534937668589999 | $0.00 |
| DAVID CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032941784934 | $9.75 |
| DAVID CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00296696555239999 | $5.79 |
| DAVID CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0098753295361 | $0.01 |
| DAVID CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145706926694999 | $0.43 |
| DAVID CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009436501128 | $12.81 |
| DAVID CROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.253501434 | $30.33 |
| DAVID CROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.9219409579999 | $14.39 |
| DAVID CROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.759087322909999 | $2.59 |
| DAVID CROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044608608071 | $0.13 |
| DAVID CROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039258613383 | $0.01 |
| DAVID CROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1151384074 | $7.23 |
| DAVID CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016175846808 | $48.07 |
| DAVID CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.13273204828672 | $6.50 |
| DAVID CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142392382913 | $27.78 |
| DAVID CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.91311671454 | $0.91 |
| DAVID CROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096109299406 | $0.00 |
| DAVID CROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028508817814 | $0.01 |
| DAVID CROWDER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,009.117609216) | ($560.41) |
| DAVID CROWDER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,009.117609216 | $560.41 |
| DAVID CROWDER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.009948314) | ($35.44) |
| DAVID CROWDER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.009948314 | $35.44 |
| DAVID CROWDER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9085187163) | ($1,892.75) |
| DAVID CROWDER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9085187163 | $1,892.75 |
| DAVID CROWDER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001306347482) | ($39.48) |
| DAVID CROWDER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001306347482 | $39.48 |
| DAVID CROWDER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (155.540808) | ($66.64) |
| DAVID CROWDER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 155.540808 | $66.64 |
| DAVID CROWDER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (508.236466853) | ($350.82) |
| DAVID CROWDER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 508.236466853 | $350.82 |
| DAVID CROWDER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (30.482426087) | ($334.70) |
| DAVID CROWDER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 30.482426087 | $334.70 |
| DAVID CROWDER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.071771794) | ($328.18) |
| DAVID CROWDER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.071771794 | $328.18 |
| DAVID CROWDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.7723630913) | ($0.44) |
| DAVID CROWDER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.7723630913 | $0.44 |
| DAVID CROWDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001018589249) | ($2.08) |
| DAVID CROWDER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001018589249 | $2.08 |
| DAVID CROWDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.6841644716) | ($0.47) |
| DAVID CROWDER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.6841644716 | $0.47 |
| DAVID CROWDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.006258595521) | ($0.34) |
| DAVID CROWDER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.006258595521 | $0.34 |
| DAVID CROWDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.05064772307) | ($0.55) |
| DAVID CROWDER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.05064772307 | $0.55 |
| DAVID CROWDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001582690213) | ($0.05) |
| DAVID CROWDER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001582690213 | $0.05 |
| DAVID CROWDER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XRP | (155.540808) | ($65.60) |
| DAVID CROWDER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9095373055) | ($1,828.99) |
| DAVID CROWDER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00130793) | ($39.41) |
| DAVID CROWDER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (508.920631325) | ($334.17) |
| DAVID CROWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000775484437846999 | $0.28 |
| DAVID CROWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051248052736494 | $13.80 |
| DAVID CROWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6583749182092 | $4.11 |
| DAVID CROWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1325695695736 | $3.26 |
| DAVID CROWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27071640334814 | $4.10 |
| DAVID CROWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0334777319280739 | $2.83 |
| DAVID CROWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.005813670580144 | $0.35 |
| DAVID CROWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06852176059 | $3.90 |
| DAVID CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067630140678 | $0.01 |
| DAVID CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027877328728 | $0.83 |
| DAVID CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01557470186 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.16698049074 | $0.17 |
| DAVID CROZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132204311181 | $3.91 |
| DAVID CROZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073079839796 | $1.43 |
| DAVID CRUSH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (19.18604102) | ($1,351.85) |
| DAVID CRUSH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 19.18604102 | $1,351.85 |
| DAVID CRUSH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (49.421885663) | ($622.21) |
| DAVID CRUSH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 49.421885663 | $622.21 |
| DAVID CRUSH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (19.18604102) | ($1,345.36) |
| DAVID CRUSH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LINK | (49.421885663) | ($616.11) |
| DAVID CRUSH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.20768119) | ($7,000.00) |
| DAVID CRUSH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.20768119 | $7,000.00 |
| DAVID CRUSH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.56933333602) | ($19,270.90) |
| DAVID CRUSH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.56933333602 | $19,270.90 |
| DAVID CRUSH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004427357568) | ($14.60) |
| DAVID CRUSH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004427357568 | $14.60 |
| DAVID CRUSH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50.512842524) | ($50.51) |
| DAVID CRUSH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 50.512842524 | $50.51 |
| DAVID CRUSH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.06663809581) | ($0.07) |
| DAVID CRUSH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.06663809581 | $0.07 |
| DAVID CRUSH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.57948) | ($50.58) |
| DAVID CRUSH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.77745728) | ($23,362.59) |
| DAVID CRUSH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001882884515) | ($5.61) |
| DAVID CRUSH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001882884515 | $5.61 |
| DAVID CRUSH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00018829) | ($5.57) |
| DAVID CRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252884636620616 | $98.16 |
| DAVID CRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080874756982 | $15.78 |
| DAVID CRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.7727986099999 | $26.77 |
| DAVID CRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12314816677 | $12.48 |
| DAVID CRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0456405246501369 | $0.62 |
| DAVID CRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.335134263520946 | $0.34 |
| DAVID CRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0569682003132 | $4.23 |
| DAVID CRUTCHER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.421599288) | ($432,319.20) |
| DAVID CRUTCHER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.421599288 | $432,319.20 |
| DAVID CRUTCHER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (10.42159928) | ($433,218.34) |
| DAVID CRUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00565529873624 8 | $227.80 |
| DAVID CRUZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| DAVID CRUZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02150424) | ($631.69) |
| DAVID CRUZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.841454215) | ($4,073.08) |
| DAVID CRUZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.411744651) | ($10,000.00) |
| DAVID CRUZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.257823439 | $12,490.75 |
| DAVID CRUZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01852194988) | ($24.99) |
| DAVID CRUZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.222907998) | ($300.75) |
| DAVID CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141888188203 | $0.42 |
| DAVID CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4461899214 | $4.94 |
| DAVID CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023749569557 | $0.07 |
| DAVID CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169040729775 | $28.16 |
| DAVID CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09862384828 | $0.10 |
| DAVID CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000253385220911428 | $0.00 |
| DAVID CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063359264348 | $1.88 |
| DAVID CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032551823099 | $6.35 |
| DAVID CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5691373878 | $1.24 |
| DAVID CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00767437045879999 | $0.07 |
| DAVID CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06315150005 | $0.01 |
| DAVID CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.024994225759 | $0.15 |
| DAVID CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015085376315229 | $5.37 |
| DAVID CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028243018161 | $0.01 |
| DAVID CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00095373750956 | $0.00 |
| DAVID CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043835095973 | $0.00 |
| DAVID CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003633138038 | $0.00 |
| DAVID CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00051271902488 | $0.00 |
| DAVID CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027831054601 | $0.00 |
| DAVID CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015874883274 | $0.01 |
| DAVID CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0084737759485 | $0.03 |
| DAVID CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.69468919547 | $1.75 |
| DAVID CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074877465931 | $22.16 |
| DAVID CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024308704109 | $47.43 |
| DAVID CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8828516598 | $10.21 |
| DAVID CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00129098825933 | $0.09 |
| DAVID CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00055362599422 | $0.13 |
| DAVID CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003312629498 | $0.98 |
| DAVID CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074088685431 | $14.46 |
| DAVID CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9879937173 | $9.99 |
| DAVID CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7595641697 | $5.36 |
| DAVID CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003122095130 4 | $0.92 |
| DAVID CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000733512808479999 | $0.00 |
| DAVID CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026706477806891 | $61.52 |
| DAVID CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037921543422 | $0.00 |
| DAVID CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00128900664042 | $0.00 |
| DAVID CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000087837839707 | $0.00 |
| DAVID CUBILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019320276233 | $57.92 |
| DAVID CUDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.874317230144 | $1.82 |
| DAVID CUDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.066668078 | $15.12 |
| DAVID CUDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03335515431 | $11.48 |
| DAVID CULOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017487258131 | $5.18 |
| DAVID CULOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8838929327 | $0.88 |
| DAVID CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.511124381401961 | $0.60 |
| DAVID CUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05851449715) | ($107.80) |
| DAVID CUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05851449715 | $107.80 |
| DAVID CUNG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05851449715) | ($111.26) |
| DAVID CUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043441628358196 | $1.08 |
| DAVID CUNIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033958369471 | $103.80 |
| DAVID CUNIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0301696929049999 | $59.05 |
| DAVID CUNIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8119931091 | $1.77 |
| DAVID CUNIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.95232816383 | $0.14 |
| DAVID CUNNEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.45407775237 | $0.22 |
| DAVID CUNNINGHAM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | XTZ | 6.08597 | $19.11 |
| DAVID CUNNINGHAM | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | XTZ | (6.085) | ($19.58) |
| DAVID CUNNINGHAM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 19.655 | $19.58 |
| DAVID CUNNINGHAM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 7,222.769 | $4,777.80 |
| DAVID CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034811737677 | $0.03 |
| DAVID CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080692846708 | $249.99 |
| DAVID CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147154790119999 | $28.71 |
| DAVID CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 551.315361067 | $551.32 |
| DAVID CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 316.48953484 | $198.72 |
| DAVID CUNY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.6996 | $27,823.19 |
| DAVID CUNY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.0484 | $95.02 |
| DAVID CUNY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.9484 | $1,868.64 |
| DAVID CUNY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $2,888.41 |
| DAVID CUNY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.9984 | $1,973.50 |
| DAVID CUNY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $2,937.11 |
| DAVID CUNY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.5598626 | $1,001.03 |
| DAVID CUNY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.03424419 | $993.54 |
| DAVID CUNY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.03325476 | $994.48 |
| DAVID CUNY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.55189863 | $995.69 |
| DAVID CUNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058559718276 | $189.17 |
| DAVID CUNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.4412179865 | $87.99 |
| DAVID CUNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20025692927 | $431.88 |
| DAVID CURCURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015823015322 | $0.00 |
| DAVID CURCURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012359206601 | $0.00 |
| DAVID CURCURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000032310765782 | $0.00 |
| DAVID CURCURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00186284094209999 | $0.02 |
| DAVID CURCURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000055785337671 | $0.00 |
| DAVID CURRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,001.641833) | ($1,001.64) |
| DAVID CURRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.487497589) | ($12,730.60) |
| DAVID CURRAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011256) | ($19.96) |
| DAVID CURRAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (4.94223908) | ($8,813.02) |
| DAVID CURRAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000693) | ($20.08) |
| DAVID CURRAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28880612) | ($8,371.51) |
| DAVID CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041237161893 | $0.12 |
| DAVID CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030137432267809 | $84.12 |
| DAVID CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.200405587244 | $1.20 |
| DAVID CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.57385236609999 | $5.38 |
| DAVID CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.939173093231 | $184.32 |
| DAVID CURRIE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (66.67) | ($66.67) |
| DAVID CURRIE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (37.5) | ($37.50) |
| DAVID CURRIE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 37.5 | $37.50 |
| DAVID CURRIE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (37.5) | ($37.50) |
| DAVID CURRIE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.5) | ($12.50) |
| DAVID CURRIE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.5 | $12.50 |
| DAVID CURRIE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| DAVID CURRIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (73.843563184) | ($4,415.11) |
| DAVID CURRIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 73.843563184 | $4,415.11 |
| DAVID CURRIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6.66) | ($6.66) |
| DAVID CURRIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6.66 | $6.66 |
| DAVID CURRIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (6.66) | ($6.66) |
| DAVID CURRIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.33) | ($3.33) |
| DAVID CURRIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3.33 | $3.33 |
| DAVID CURRIE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | LTC | (73.84356318) | ($5,125.17) |
| DAVID CURRIE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (500.0) | ($500.00) |
| DAVID CURRIE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 500.0 | $500.00 |
| DAVID CURRIE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (12.5) | ($12.50) |
| DAVID CURRIE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (66.67) | ($66.67) |
| DAVID CURRIE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (37.5) | ($37.50) |
| DAVID CURRIE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.44) | ($8.44) |
| DAVID CURRIE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (66.67) | ($66.67) |
| DAVID CURRIE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.913814033) | ($5,060.00) |
| DAVID CURRIE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1476603059) | ($152.05) |
| DAVID CURRIE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008196164118) | ($8.44) |
| DAVID CURRIE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 6.111756979 | $6,293.58 |
| DAVID CURRIE | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (3.33) | ($3.33) |
| DAVID CURRIE | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (12.5) | ($12.50) |
| DAVID CURRIE | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (66.67) | ($66.67) |
| DAVID CURRIE | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (37.5) | ($37.50) |
| DAVID CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088985864812 | $274.30 |
| DAVID CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0495572605339999 | $96.46 |
| DAVID CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4555081281 | $3.46 |
| DAVID CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 116.242188534 | $72.99 |
| DAVID CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.120674202232221 | $11.84 |
| DAVID CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.057868129622 | $13.12 |
| DAVID CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.7527266805999 | $12.75 |
| DAVID CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.021418265127 | $0.06 |
| DAVID CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085225796782 | $25.23 |
| DAVID CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120454122705 | $2.35 |
| DAVID CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.05244702949999 | $2.42 |
| DAVID CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8221697003 | $0.41 |
| DAVID CURTNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $119.90 |
| DAVID CURTNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $100.36 |
| DAVID CURTNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 119.0 | $11,916.66 |
| DAVID CURTNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.368 | $4,136.72 |
| DAVID CURTNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.2847 | $11,396.83 |
| DAVID CURTNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 5.660911407 | $100.14 |
| DAVID CURTNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 178.41971113 | $3,154.46 |
| DAVID CURTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0183005652007 | $330.80 |
| DAVID CURTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0624525874739999 | $121.28 |
| DAVID CURTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.72308784932999 | $39.35 |
| DAVID CURTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.351059434554 | $75.96 |
| DAVID CURTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.483596732041 | $5.28 |
| DAVID CUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174327393149999 | $52.01 |
| DAVID CUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015863101931 | $30.95 |
| DAVID CUVELIER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 346.018604 | $346.02 |
| DAVID CUVELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.6222308175 | $28.89 |
| DAVID CUZZUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023521370379 | $0.02 |
| DAVID CYR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | KNC | (10.0) | ($54.44) |
| DAVID CYR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | KNC | (310.212164) | ($1,731.10) |
| DAVID CYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.69196941400689 | $8.07 |
| DAVID D JEJELAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009132262495539 | $3.65 |
| DAVID D JEJELAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01229024370051 | $37.13 |
| DAVID D JEJELAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0941509441123 | $1.70 |
| DAVID D JEJELAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03292711854927 | $2.55 |
| DAVID D TUDISCO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDT ERC20 | 18.33 | $18.33 |
| DAVID D TUDISCO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,846.302184 | $1,846.30 |
| DAVID D TUDISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94587480198 | $10.51 |
| DAVID D TUDISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.714394468 | $16.71 |
| DAVID D TUDISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6891484758 | $16.02 |
| DAVID DABIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126518) | ($51.16) |
| DAVID DABIC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (506.0) | ($478.04) |
| DAVID DABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001265184728 | $50.00 |
| DAVID DABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1718410257772 | $0.37 |
| DAVID DAHDAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070155830306 | $0.01 |
| DAVID DAHDAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076292064613 | $14.89 |
| DAVID DAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080352518824 | $0.00 |
| DAVID DAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038031234003 | $0.00 |
| DAVID DAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036396039776 | $0.01 |
| DAVID DAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.939991207 | $163.94 |
| DAVID DAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000036433448474 | $0.00 |
| DAVID DAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076973359673 | $0.01 |
| DAVID DAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.55849214419999 | $2.56 |
| DAVID DAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0041509892662 | $0.01 |
| DAVID DAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000101762728923 | $0.00 |
| DAVID DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020745357357 | $0.01 |
| DAVID DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00824105419039999 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0072278482246 | $0.00 |
| DAVID DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020572924025 | $0.00 |
| DAVID DAKOTA SINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020203892974 | $0.60 |
| DAVID DAKOTA SINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000370983034789999 | $0.72 |
| DAVID DAKOTA SINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31732764222 | $0.25 |
| DAVID DAKOTA SINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0310200460409999 | $1.85 |
| DAVID DALDALYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003527548961722 | $0.14 |
| DAVID DALDALYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00158694787912599 | $0.00 |
| DAVID DALDALYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.635174297708 | $0.60 |
| DAVID DALDALYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00292047098499089 | $0.04 |
| DAVID DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000480964328499999 | $14.24 |
| DAVID DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.3132151229999 | $89.31 |
| DAVID DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.812350082546 | $9.03 |
| DAVID DALHART | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.5151) | ($1.28) |
| DAVID DALHART | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 2.5151 | $1.28 |
| DAVID DALHART | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Deposit | CEL | 115.57 | $60.16 |
| DAVID DALHART | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Deposit | CEL | 1,287.8 | $671.62 |
| DAVID DALHART | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Loan Interest Payment | CEL | (54.654378048) | ($30.02) |
| DAVID DALHART | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Loan Interest Payment | CEL | (54.790520787) | ($30.02) |
| DAVID DALHART | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Deposit | CEL | 136.08 | $72.57 |
| DAVID DALHART | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 24.181240897 | $24,933.74 |
| DAVID DALHART | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (19.396400851) | ($20,000.00) |
| DAVID DALHART | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5823773235) | ($600.50) |
| DAVID DALHART | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01617659831) | ($16.68) |
| DAVID DALHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090704360365 | $279.34 |
| DAVID DALHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.040468042 | $9.31 |
| DAVID DALHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.167296901089999 | $330.68 |
| DAVID DALHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.661534675 | $11.62 |
| DAVID DALHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.37843057258 | $2.13 |
| DAVID DALHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 11.0929173831 | $5.35 |
| DAVID DALHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.40330495206999 | $0.75 |
| DAVID DALHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000013533959644 | $0.00 |
| DAVID DALHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0022397836663 | $4.17 |
| DAVID D'ALISO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.12619275 | $5,111.98 |
| DAVID D'ALISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00339803631289999 | $113.81 |
| DAVID D'ALISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000505789230249999 | $0.99 |
| DAVID DALLAS POULSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.913518756) | ($3,400.00) |
| DAVID DALLAS POULSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.913518756 | $3,400.00 |
| DAVID DALLAS POULSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.913518756) | ($3,398.29) |
| DAVID DALLAS POULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053146480965 | $163.94 |
| DAVID DALLAS POULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067651486707 | $141.66 |
| DAVID DALLAS POULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070533421626 | $0.07 |
| DAVID DALLAS POULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 174.17185758 | $138.08 |
| DAVID DALLAS POULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.4327061158 | $60.37 |
| DAVID DALLAS POULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22080838867 | $1.94 |
| DAVID DALLAS POULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000301315634529999 | $0.00 |
| DAVID DALLAS POULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00490291014529999 | $0.02 |
| DAVID DALLAS POULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.577301828 | $0.11 |
| DAVID DALLAS POULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000602541181019999 | $0.00 |
| DAVID DALLAS POULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.9229135729 | $2.49 |
| DAVID DALLAS POULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000632017525025 | $0.00 |
| DAVID DALLAS POULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000036329736045 | $0.00 |
| DAVID DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087560965807 | $270.13 |
| DAVID DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118750508393999 | $240.52 |
| DAVID DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.10789938 | $36.55 |
| DAVID DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.480900963 | $12.86 |
| DAVID DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.462906692749999 | $5.14 |
| DAVID DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.198193508 | $1.75 |
| DAVID DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.083676518068 | $0.01 |
| DAVID DALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00303168600259999 | $5.92 |
| DAVID DALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.04103175247 | $0.15 |
| DAVID DALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00102589267010999 | $0.08 |
| DAVID DALY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01875677866) | ($32.89) |
| DAVID DALY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01875677866 | $32.89 |
| DAVID DALY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9067792834) | ($26,320.67) |
| DAVID DALY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9067792834 | $26,320.67 |
| DAVID DALY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.906779) | ($26,320.67) |
| DAVID DALY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 25,908.422 | $26,320.67 |
| DAVID DALY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (25,908.42) | ($25,908.42) |
| DAVID DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042211215011767 | $152.06 |
| DAVID DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043800300336 | $0.05 |
| DAVID DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014025891968472 | $0.35 |
| DAVID DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017095445738 | $0.02 |
| DAVID DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000114720002636 | $0.00 |
| DAVID DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0780744219 | $0.45 |
| DAVID DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0086724384868 | $0.63 |
| DAVID DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.0056653865 | $0.29 |
| DAVID DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016056263234 | $0.01 |
| DAVID DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.04576382482 | $1.61 |
| DAVID DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0036594016983 | $0.26 |
| DAVID DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.099100883382 | $0.05 |
| DAVID DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000120271996052 | $0.00 |
| DAVID DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00291448483809999 | $0.32 |
| DAVID DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.061556853671 | $0.18 |
| DAVID DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036840796078 | $10.90 |
| DAVID DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016003456616 | $31.23 |
| DAVID DAMASKINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026249615409 | $0.00 |
| DAVID DAMASKINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13962437878 | $0.16 |
| DAVID DAMASKINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17730731732 | $0.18 |
| DAVID DAMASKINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0235740177959999 | $0.02 |
| DAVID DAMBRO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.09914778051) | ($0.10) |
| DAVID DAMBRO | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.09914778051 | $0.10 |
| DAVID DAMBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087680168779 | $0.26 |
| DAVID DAMBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| DAVID DAMBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011247789747266 | $0.00 |
| DAVID DAMBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 26.4994789629999 | $90.53 |
| DAVID DAMJANAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015872905167 | $0.47 |
| DAVID DAMJANAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.47365771949999 | $0.51 |
| DAVID DAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065681851846 | $19.44 |
| DAVID DAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49630935948 | $0.58 |
| DAVID DAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040371364547 | $79.95 |
| DAVID DAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.024806291 | $133.02 |
| DAVID DAN SHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.039) | ($6,029.56) |
| DAVID DAN SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000020694062519999 | $0.00 |
| DAVID DAN SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000057766293786 | $0.00 |
| DAVID DAN SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147440874437859 | $40.97 |
| DAVID DAN SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000000000136548999999999 | $0.00 |
| DAVID DAN SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000058186721516 | $0.00 |
| DAVID DANCIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (60.19443013) | ($105,425.34) |
| DAVID DANCIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 60.19443013 | $105,425.34 |
| DAVID DANCIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04662700017) | ($1,346.33) |
| DAVID DANCIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04662700017 | $1,346.33 |
| DAVID DANCIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (19.110977067) | ($1,188.89) |
| DAVID DANCIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 19.110977067 | $1,188.89 |
| DAVID DANCIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (224.423960732) | ($224.42) |
| DAVID DANCIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 224.423960732 | $224.42 |
| DAVID DANCIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (18.735372522) | ($119.66) |
| DAVID DANCIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 18.735372522 | $119.66 |
| DAVID DANCIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (73.151590636) | ($73.15) |
| DAVID DANCIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 73.151590636 | $73.15 |
| DAVID DANCIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (60.19443) | ($107,966.99) |
| DAVID DANCIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.046627) | ($1,356.85) |
| DAVID DANCIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MCDAI | (73.15159) | ($73.15) |
| DAVID DANCIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (224.42396) | ($224.42) |
| DAVID DANCIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LTC | (19.110977) | ($1,204.86) |
| DAVID DANCIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (18.735372) | ($122.36) |
| DAVID DANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037509509756365 | $13.03 |
| DAVID DANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32622044853979 | $825.52 |
| DAVID DANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0980744009823 | $2.10 |
| DAVID DANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044516874189926 | $0.46 |
| DAVID DANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045404270259063 | $4.00 |
| DAVID DANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18024040543 | $7.13 |
| DAVID DANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.44905984840732 | $0.45 |
| DAVID DANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.116728283182 | $0.72 |
| DAVID DANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.55872970915 | $1.02 |
| DAVID DANDANEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30792452905 | $1.05 |
| DAVID DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035213041631 | $0.00 |
| DAVID DANIEL GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000605740481466 | $0.02 |
| DAVID DANIEL GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4001021834117 | $0.40 |
| DAVID DANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015884377459 | $0.01 |
| DAVID DANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00126214867971 | $0.00 |
| DAVID DANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0060000016674 | $0.02 |
| DAVID DANIEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021223849049 | $0.04 |
| DAVID DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001843542277 | $0.04 |
| DAVID DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039290522778 | $0.00 |
| DAVID DANIELSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003497978118) | ($0.15) |
| DAVID DANIELSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003497978118 | $0.15 |
| DAVID DANIELSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,020.0) | ($1,020.00) |
| DAVID DANIELSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,020.0 | $1,020.00 |
| DAVID DANIELSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,020.0) | ($1,020.00) |
| DAVID DANIELSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0256632 | $1,020.00 |
| DAVID DANIELSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02566669) | ($1,009.24) |
| DAVID DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000629014735499999 | $0.00 |
| DAVID DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015198205419 | $0.02 |
| DAVID DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0343068247209999 | $67.53 |
| DAVID DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.261781031 | $54.26 |
| DAVID DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.279080249 | $2.23 |
| DAVID DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.22491062203 | $4.18 |
| DAVID DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0269436878069999 | $2.96 |
| DAVID DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000079080769085 | $0.00 |
| DAVID DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3679137433 | $0.06 |
| DAVID DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0090901585722 | $0.69 |
| DAVID DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0307502780749999 | $2.19 |
| DAVID DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.2619038273 | $1.74 |
| DAVID DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00003929756601 | $0.00 |
| DAVID DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000820780519309999 | $0.00 |
| DAVID DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000020183512169 | $0.00 |
| DAVID DANILO GUIO SOLANO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00210159 | $62.18 |
| DAVID DANILO GUIO SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000206319661143 | $0.52 |
| DAVID DANNY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021228900206 | $0.04 |
| DAVID DANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.25443110452 | $98.84 |
| DAVID D'ANTUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0196100827418 | $0.02 |
| DAVID DARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75715399709899 | $1.93 |
| DAVID DARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28968366512 | $0.29 |
| DAVID DARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.058518515398 | $0.06 |
| DAVID DARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.8139058096456 | $21.08 |
| DAVID DAS NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000224689165929999 | $0.01 |
| DAVID DAS NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00786201122329999 | $0.01 |
| DAVID DAS NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064897925749 | $0.00 |
| DAVID DAS NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00015610628751 | $0.00 |
| DAVID DAS NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000586812730879999 | $0.00 |
| DAVID DASZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 276.7877040762 | $290.98 |
| DAVID DAUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000128929038199999 | $0.00 |
| DAVID DAUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016530845306 | $0.00 |
| DAVID DAUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000028874997509 | $0.00 |
| DAVID DAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017011690002 | $0.01 |
| DAVID DAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019141886916 | $0.37 |
| DAVID DAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036158323251 | $0.00 |
| DAVID DAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000045500864561 | $0.00 |
| DAVID DAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000519170223029999 | $0.00 |
| DAVID DAVALOS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003166666624 | $0.00 |
| DAVID DAVALOS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016236067433 | $0.02 |
| DAVID DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112303238398999 | $0.00 |
| DAVID DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001432574902 | $0.00 |
| DAVID DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0776464877099999 | $0.06 |
| DAVID DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039738203185 | $0.06 |
| DAVID DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000102730318884999 | $0.00 |
| DAVID DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000463511558859999 | $0.01 |
| DAVID DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118616754713999 | $0.02 |
| DAVID DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0004987 | $20.61 |
| DAVID DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006005838759) | ($1.19) |
| DAVID DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006005838759 | $1.19 |
| DAVID DAVIS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00063073 | $18.68 |
| DAVID DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124246489862 | $0.00 |
| DAVID DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00122500395523999 | $0.00 |
| DAVID DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00062100435055 | $0.00 |
| DAVID DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00084382371057 | $0.01 |
| DAVID DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109427508376 | $0.01 |
| DAVID DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0087672311956 | $0.01 |
| DAVID DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000732832593841 | $0.21 |
| DAVID DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033965442928 | $0.00 |
| DAVID DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0152764231159999 | $0.01 |
| DAVID DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000012901809219 | $0.00 |
| DAVID DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023099608308 | $69.77 |
| DAVID DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003099212549515 | $0.01 |
| DAVID DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.081788946303 | $0.06 |
| DAVID DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000075407242076 | $0.00 |
| DAVID DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000076676165569 | $0.00 |
| DAVID DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9444043859 | $0.58 |
| DAVID DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023135808796 | $0.00 |
| DAVID DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.59495432124 | $35.57 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.22031462105 | $12.54 |
| DAVID DAWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014633173173 | $0.00 |
| DAVID DAWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000096911928362 | $0.00 |
| DAVID DAWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000460004583279999 | $0.00 |
| DAVID DAZA OTALORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000377763951279999 | $1.12 |
| DAVID DAZA OTALORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015987849267 | $3.12 |
| DAVID DAZA OTALORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1216405756 | $4.12 |
| DAVID DE ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003140604587 | $0.00 |
| DAVID DE ARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022743725318 | $0.01 |
| DAVID DE ARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116448984880999 | $0.00 |
| DAVID DE ARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68030454905 | $7.56 |
| DAVID DE BAERDEMAEKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (359.878609) | ($429.87) |
| DAVID DE BAERDEMAEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000231829768359999 | $0.06 |
| DAVID DE BAERDEMAEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000660643922749999 | $0.01 |
| DAVID DE BAERDEMAEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00008759187376 | $0.00 |
| DAVID DE BAERDEMAEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020629142735 | $0.06 |
| DAVID DE BAERDEMAEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018695413389 | $0.02 |
| DAVID DE BAERDEMAEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001730059246 | $0.03 |
| DAVID DE BAERDEMAEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 240.263670679 | $190.48 |
| DAVID DE BAERDEMAEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.145346999 | $20.18 |
| DAVID DE BAERDEMAEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.16576967169999 | $24.07 |
| DAVID DE BAERDEMAEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55061530525 | $4.86 |
| DAVID DE BAERDEMAEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33235041575 | $13.15 |
| DAVID DE BAERDEMAEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.9497710270891 | $138.76 |
| DAVID DE BEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.12381900938 | $26.67 |
| DAVID DE BIASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.5737602920176 | $20.26 |
| DAVID DE BIASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.6592727268 | $107.34 |
| DAVID DE ESTEBAN CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042703177477999 | $0.01 |
| DAVID DE GENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159623822515 | $0.47 |
| DAVID DE GENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2869355572 | $7.81 |
| DAVID DE GROOT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07538808) | ($132.39) |
| DAVID DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56365240039481 | $1.78 |
| DAVID DE GROOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00890699845021246 | $0.01 |
| DAVID DE GROOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003563546693 | $6.95 |
| DAVID DE HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.663396118668 | $81.14 |
| DAVID DE INNOCENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.39788502804 | $107.59 |
| DAVID DE JONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068122160705 | $0.02 |
| DAVID DE JONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054749529683 | $10.68 |
| DAVID DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036333376105 | $10.75 |
| DAVID DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015360713846 | $3.00 |
| DAVID DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.74960079041 | $0.59 |
| DAVID DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3148199608 | $0.83 |
| DAVID DE LA MARTA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001725237426 | $0.00 |
| DAVID DE LA ROCHA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | UNI | (5.1481) | ($21.72) |
| DAVID DE LA ROCHA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 21.678 | $21.72 |
| DAVID DE LA ROCHA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.084162586) | ($5,000.00) |
| DAVID DE LA ROCHA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1225248776) | ($150.00) |
| DAVID DE LA ROCHA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.974208728 | $6,089.63 |
| DAVID DE LA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00715251739559999 | $227.05 |
| DAVID DE LA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.7962075518561 | $106.18 |
| DAVID DE LA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121188879127 | $22.58 |
| DAVID DE LA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15531624038 | $0.16 |
| DAVID DE LA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.8152415129999 | $8.84 |
| DAVID DE LA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0783393423 | $3.98 |
| DAVID DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128720066347 | $0.38 |
| DAVID DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066336300158 | $0.01 |
| DAVID DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020765397473 | $0.00 |
| DAVID DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.3969393946 | $0.40 |
| DAVID DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017075874802 | $5.05 |
| DAVID DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098400454714 | $0.01 |
| DAVID DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071229790616 | $1.39 |
| DAVID DE LOS ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089430653619 | $0.79 |
| DAVID DE LOS ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25546292742 | $0.18 |
| DAVID DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092758335813 | $285.36 |
| DAVID DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.328747086999 | $173.16 |
| DAVID DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072817009443 | $146.42 |
| DAVID DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.240127250119999 | $2.12 |
| DAVID DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.050816211592 | $3.72 |
| DAVID DE MAGISTRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025199615319 | $0.00 |
| DAVID DE MEIJ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4130841121) | ($0.88) |
| DAVID DE MEIJ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 85.0 | $85.00 |
| DAVID DE MEIJ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.330634626) | ($0.99) |
| DAVID DE MEIJ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 1,193.74 | $1,193.74 |
| DAVID DE MEIJ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.897584523) | ($2.96) |
| DAVID DE MEIJ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| DAVID DE MEIJ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.1254031073 | $3,764.35 |
| DAVID DE MEIJ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | CEL | (40.974) | ($31.19) |
| DAVID DE MEIJ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0010356 | $31.19 |
| DAVID DE MEIJ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (28.74) | ($28.74) |
| DAVID DE MEIJ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0009577 | $28.74 |
| DAVID DE MEIJ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14109782) | ($4,237.25) |
| DAVID DE MEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.24678276455662 | $4.63 |
| DAVID DE SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025677422646 | $7.60 |
| DAVID DE SOUZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (91,944.370923) | ($91,944.37) |
| DAVID DE SOUZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.88943917) | ($28,184.89) |
| DAVID DE SOUZA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 82,000.0 | $82,000.00 |
| DAVID DE SOUZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (82,000.0) | ($82,000.00) |
| DAVID DE SOUZA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 25,468.378877 | $25,468.38 |
| DAVID DE SOUZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (25,468.378877) | ($25,468.38) |
| DAVID DE SOUZA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 9,978.23 | $9,978.23 |
| DAVID DE SOUZA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (9,978.23) | ($9,978.23) |
| DAVID DE SOUZA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 9.729 | $9.73 |
| DAVID DE SOUZA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 154.568705 | $154.57 |
| DAVID DE SOUZA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (253.539993) | ($253.54) |
| DAVID DE SOUZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.240561675) | ($14,993.00) |
| DAVID DE SOUZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10078864) | ($2,766.04) |
| DAVID DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039972602951486 | $148.61 |
| DAVID DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000122481626324 | $0.00 |
| DAVID DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08402656466012 | $197.62 |
| DAVID DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 572.931813061227 | $572.93 |
| DAVID DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000008835132475 | $0.00 |
| DAVID DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0016666897224 | $0.09 |
| DAVID DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037242257508 | $0.11 |
| DAVID DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020260250082 | $0.40 |
| DAVID DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2071543138 | $7.21 |
| DAVID DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3187064747 | $11.64 |
| DAVID DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0015824918939 | $0.00 |
| DAVID DE VRIESERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001724732666 | $50.00 |
| DAVID DE VRIESERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89433410666589 | $2.06 |
| DAVID DE WALQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020866016576 | $6.18 |
| DAVID DE WALQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00173649184249999 | $3.39 |
| DAVID DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.7402170426 | $3.74 |
| DAVID DEAN HADDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 50.0 | $40.08 |
| DAVID DEAN HADDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 33.0 | $26.42 |
| DAVID DEAN HADDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 2,289.4225 | $1,822.97 |
| DAVID DEAN HADDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 3.0 | $32.37 |
| DAVID DEAN HADDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 188.40576019 | $2,043.13 |
| DAVID DEAN HADDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 187.0 | $2,030.82 |
| DAVID DEAN HADDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $15,048.53 |
| DAVID DEAN HADDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $15,048.53 |
| DAVID DEAN HADDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $300.97 |
| DAVID DEAN HADDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,009.71 |
| DAVID DEAN HADDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (2.673831434) | ($80,000.00) |
| DAVID DEAN HADDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $100.80 |
| DAVID DEAN HADDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LINK | 149.73776567 | $1,097.15 |
| DAVID DEAN HADDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 60.2303747 | $3,032.60 |
| DAVID DEAN HADDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $29,929.00 |
| DAVID DEAN HADDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 5.0 | $53.40 |
| DAVID DEAN HADDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| DAVID DEAN HADDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 273.61141408 | $2,917.81 |
| DAVID DEAN HADDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 33.0 | $22.57 |
| DAVID DEAN HADDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 1,570.19252467 | $1,073.90 |
| DAVID DEAN HADDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $48.77 |
| DAVID DEAN HADDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $488.88 |
| DAVID DEAN HADDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 126.69627149 | $6,249.93 |
| DAVID DEAN HADDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,946.20 |
| DAVID DEAN HADDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 1.1 | $32,400.22 |
| DAVID DEAN HADDEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DAVID DEAN HADDEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DAVID DEAN HADDEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (18,983.367766) | ($18,983.37) |
| DAVID DEAN HADDEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,532.10) |
| DAVID DEAN HADDEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,533.00) |
| DAVID DEAN HADDEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (2.46993879) | ($75,353.37) |
| DAVID DEAN HADDEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (244.452035172) | ($44.37) |
| DAVID DEAN HADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072789434615841 | $272.84 |
| DAVID DEAN HADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 971.596006756088 | $702.50 |
| DAVID DEAN HADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079902445996 | $0.17 |
| DAVID DEAN HADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21969417653747 | $0.22 |
| DAVID DEAN HADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.2812891339999 | $73.01 |
| DAVID DEAN HADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 27.90797604 | $330.48 |
| DAVID DEAN HADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.7257338485 | $45.85 |
| DAVID DEAN HADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0033224620387 | $0.00 |
| DAVID DEAN HADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.26140646069999 | $189.69 |
| DAVID DEAN HADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1917860792 | $9.61 |
| DAVID DEAN HADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0039358394363 | $0.48 |
| DAVID DEAN HADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000782278997519999 | $0.01 |
| DAVID DEAN HADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.0646792079 | $0.65 |
| DAVID DEAN ROWLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,541.559175582) | ($19,541.56) |
| DAVID DEAN ROWLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,541.559175582 | $19,541.56 |
| DAVID DEAN ROWLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01430017303) | ($466.06) |
| DAVID DEAN ROWLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01430017303 | $466.06 |
| DAVID DEAN ROWLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (19,541.559175) | ($19,541.56) |
| DAVID DEAN ROWLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0143) | ($449.32) |
| DAVID DEAN ROWLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.928063626) | ($3,791.82) |
| DAVID DEAN ROWLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.928063626 | $3,791.82 |
| DAVID DEAN ROWLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.59) | ($12.59) |
| DAVID DEAN ROWLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.59 | $12.59 |
| DAVID DEAN ROWLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000008476776977) | ($0.25) |
| DAVID DEAN ROWLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000008476776977 | $0.25 |
| DAVID DEAN ROWLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (12.59) | ($12.59) |
| DAVID DEAN ROWLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.92806) | ($3,855.19) |
| DAVID DEAN ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069810330166227 | $2.65 |
| DAVID DEAN ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011797926896484 | $31.10 |
| DAVID DEAN ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.86163666987 | $107.86 |
| DAVID DEARNLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.280125 | $801.05 |
| DAVID DEARNLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.40520879 | $14,041.39 |
| DAVID DEARNLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001547434945) | ($4.99) |
| DAVID DEARNLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001658689004) | ($4.99) |
| DAVID DEARNLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 7.769697074 | $7,486.53 |
| DAVID DEARNLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01035748081) | ($9.98) |
| DAVID DEARNLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1871189955) | ($180.30) |
| DAVID DEARNLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.226942371) | ($6,000.00) |
| DAVID DEARNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042457936842 | $121.06 |
| DAVID DEARNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.7388124214497 | $23.80 |
| DAVID DEARNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019789401307 | $47.28 |
| DAVID DEARNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.094672714578 | $0.09 |
| DAVID DEARNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00104118870577 | $0.01 |
| DAVID DEARNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019609216403 | $0.00 |
| DAVID DEAULMERIE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.067074335) | ($6,214.63) |
| DAVID DEAULMERIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26592457) | ($8,219.24) |
| DAVID DEAULMERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011768303889657 | $43.77 |
| DAVID DEAULMERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62983515546 | $0.71 |
| DAVID DEAULMERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015845572493758 | $43.31 |
| DAVID DEBISSCHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003223790539 | $0.01 |
| DAVID DEBISSCHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074460549422 | $0.01 |
| DAVID DEBISSCHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000909792896019999 | $0.00 |
| DAVID DEBISSCHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022216872225 | $0.00 |
| DAVID DEBISSCHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00058663872802 | $0.00 |
| DAVID DEBISSCHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00008521622608 | $0.00 |
| DAVID DECENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048729609913 | $0.01 |
| DAVID DECENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010240121172 | $0.01 |
| DAVID DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174210768149999 | $0.52 |
| DAVID DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.621977278 | $2.27 |
| DAVID DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082398552615 | $254.99 |
| DAVID DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088171375243 | $0.10 |
| DAVID DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.65812100524 | $1,323.28 |
| DAVID DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.132622179699999 | $0.13 |
| DAVID DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.6739619479999 | $78.23 |
| DAVID DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.52868675133 | $58.05 |
| DAVID DECOLONGON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 0.39 | $29.78 |
| DAVID DECOLONGON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 6.99 | $533.13 |
| DAVID DECOLONGON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 112.67470796 | $8,579.41 |
| DAVID DECOLONGON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 237.309662 | $199.21 |
| DAVID DECOLONGON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 36.9 | $46.51 |
| DAVID DECOLONGON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.11805141 | $340.72 |
| DAVID DECOLONGON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00779845 | $306.87 |
| DAVID DECOLONGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099213664327 | $304.20 |
| DAVID DECOLONGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 205.368392908437 | $218.34 |
| DAVID DECOLONGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15775777204 | $320.11 |
| DAVID DEGANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088542152042 | $0.26 |
| DAVID DEGANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000091193613627 | $0.18 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID DEGANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.1566970829999 | $23.11 |
| DAVID DEGANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00260289693309999 | $0.01 |
| DAVID DEGEIMBRE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001045321927) | ($4.12) |
| DAVID DEGEIMBRE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001649) | ($57.07) |
| DAVID DEGEIMBRE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 56.938 | $57.07 |
| DAVID DEGEIMBRE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | DOT | (53.1031) | ($715.30) |
| DAVID DEGEIMBRE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 712.537 | $715.30 |
| DAVID DEGEIMBRE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.23) | ($8.23) |
| DAVID DEGEIMBRE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (713.0) | ($713.00) |
| DAVID DEGEIMBRE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 565.603680787 | $1,092.60 |
| DAVID DEGEIMBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7388037116443 | $14.20 |
| DAVID DEGEIMBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.530448954 | $1.59 |
| DAVID DEGEIMBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0153303938709999 | $4.88 |
| DAVID DEGRAUWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013660045141 | $0.04 |
| DAVID DEGRAUWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055819517166 | $0.07 |
| DAVID DEGRAUWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021209629754 | $0.04 |
| DAVID DEGRAUWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9799482447 | $7.12 |
| DAVID DEGRAUWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00402620697339999 | $0.00 |
| DAVID DEGRAUWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00149641873899999 | $0.02 |
| DAVID DEGRAUWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00710337601359999 | $0.01 |
| DAVID DEGRAUWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000193246633249999 | $0.01 |
| DAVID DEGRAUWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00019257583386 | $0.01 |
| DAVID DEGRAUWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000096857006145 | $0.00 |
| DAVID DEGREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048539558997 | $0.14 |
| DAVID DEGREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021795394325 | $42.53 |
| DAVID DEGREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23060155343 | $0.23 |
| DAVID DEGREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022401399433 | $0.02 |
| DAVID DEGREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000328072054369999 | $0.00 |
| DAVID DEGREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23885899569 | $0.24 |
| DAVID DEGREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0937944559029999 | $6.87 |
| DAVID DEGREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.3623254217 | $1.26 |
| DAVID DEGREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0139534524437 | $1.51 |
| DAVID DEGROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113394640936 | $0.34 |
| DAVID DEGROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5129843494 | $10.51 |
| DAVID DEGROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.0051902179999 | $68.35 |
| DAVID DEGROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00451209970669999 | $0.00 |
| DAVID DEILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106199827807 | $324.60 |
| DAVID DEILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101161868233 | $199.35 |
| DAVID DEISENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126940647963 | $0.38 |
| DAVID DEISENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018014542833 | $0.00 |
| DAVID DEITZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | COMP | (3.0) | ($435.78) |
| DAVID DEITZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DASH | (4.99) | ($516.02) |
| DAVID DEITZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 0.1611634042 | $7.72 |
| DAVID DEITZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DASH | (0.1) | ($5.50) |
| DAVID DEITZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DASH | (11.74950316) | ($722.95) |
| DAVID DEITZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | COMP | (6.93607838) | ($494.68) |
| DAVID DEITZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BNB | 0.06 | $17.83 |
| DAVID DEITZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 20.0 | $10.52 |
| DAVID DEITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 20.0 | $8.32 |
| DAVID DEITZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 16.0 | $4.89 |
| DAVID DEITZ | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | CEL | 5.0 | $3.93 |
| DAVID DEITZ | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | CEL | 3.0 | $1.76 |
| DAVID DEITZ | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | CEL | 2.0 | $1.18 |
| DAVID DEITZ | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | CEL | 2.0 | $1.82 |
| DAVID DEITZ | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $0.90 |
| DAVID DEITZ | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $0.82 |
| DAVID DEITZ | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | CEL | 2.0 | $1.73 |
| DAVID DEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.015337141446 | $121.51 |
| DAVID DEJARNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3458266777 | $4.60 |
| DAVID DEJESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048062061265 | $14.23 |
| DAVID DEJESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015209472035 | $29.68 |
| DAVID DEJESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2799294373 | $4.19 |
| DAVID DEKANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000387699005983069 | $0.00 |
| DAVID DEKKER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00130216) | ($50.00) |
| DAVID DEKKER | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00130216 | $50.00 |
| DAVID DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016282635916 | $48.43 |
| DAVID DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155969766959999 | $0.02 |
| DAVID DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038573856827 | $76.27 |
| DAVID DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0298280270129999 | $0.03 |
| DAVID DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.651398533 | $33.81 |
| DAVID DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.86363847939999 | $1.17 |
| DAVID DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6607610627 | $7.34 |
| DAVID DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088095090556 | $0.78 |
| DAVID DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.8575863694 | $1.15 |
| DAVID DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.024772589716 | $0.15 |
| DAVID DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.688443848 | $0.93 |
| DAVID DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0047408054399 | $0.36 |
| DAVID DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.638364398079999 | $0.31 |
| DAVID DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.062901451055 | $0.08 |
| DAVID DEKOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133201671919999 | $0.39 |
| DAVID DEKOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072476233798 | $0.00 |
| DAVID DEKOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017034916987 | $0.02 |
| DAVID DEL CAMPO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015049) | ($475.70) |
| DAVID DEL CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012983850759987 | $4.47 |
| DAVID DEL CARMEN COFRE ESPINOZA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | 1INCH | (318.1941065) | ($490.02) |
| DAVID DEL CARMEN COFRE ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001168688498 | $50.00 |
| DAVID DEL EGIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158541792429 | $0.00 |
| DAVID DEL EGIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9152751604 | $1.83 |
| DAVID DEL EGIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037758940408 | $0.00 |
| DAVID DEL EGIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000114583045808 | $0.00 |
| DAVID DEL RIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000138138147574 | $0.00 |
| DAVID DEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102904236675 | $0.30 |
| DAVID DEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050918195916 | $0.01 |
| DAVID DEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0428413255659999 | $0.38 |
| DAVID DELA RUE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2547662133) | ($7,531.65) |
| DAVID DELA RUE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2547662133 | $7,531.65 |
| DAVID DELA RUE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.425261344) | ($18,200.21) |
| DAVID DELA RUE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.425261344 | $18,200.21 |
| DAVID DELA RUE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.254766) | ($7,396.88) |
| DAVID DELA RUE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($742.34) |
| DAVID DELA RUE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (9.925261344) | ($14,746.28) |
| DAVID DELA RUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184835390529679 | $63.40 |
| DAVID DELA RUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08315888334854 | $198.51 |
| DAVID DELA RUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0727805852 | $23.04 |
| DAVID DELA RUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355424494889999 | $0.36 |
| DAVID DELAHAYE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129281) | ($35.57) |
| DAVID DELAHAYE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| DAVID DELAHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013927735719625 | $0.46 |
| DAVID DELAHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.936685366174 | $2.74 |
| DAVID DELAHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.84772247179999 | $7.85 |
| DAVID DELAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000085968101488 | $0.00 |
| DAVID DELAROQUE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (1.143) | ($0.77) |
| DAVID DELAROQUE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 0.766 | $0.77 |
| DAVID DELAROQUE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BAT | (2,414.235525276) | ($962.60) |
| DAVID DELAROQUE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BCH | (5.30438944) | ($947.18) |
| DAVID DELAROQUE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BSV | (0.57987803) | ($33.15) |
| DAVID DELAROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003889646049 | $0.00 |
| DAVID DELAROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010584884944196 | $0.01 |
| DAVID DELAROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018844240739 | $0.00 |
| DAVID DELAROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041575245752 | $0.00 |
| DAVID DELAROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00114268206755 | $0.00 |
| DAVID DELAROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000782467498459999 | $0.00 |
| DAVID DELAROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000371960021669999 | $0.00 |
| DAVID DELAROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00040807891038 | $0.00 |
| DAVID DELAROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00315748502799999 | $0.00 |
| DAVID DELAROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0144679713334821 | $3.87 |
| DAVID DELAROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000031680870455 | $0.00 |
| DAVID DELAROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000847432297979999 | $0.00 |
| DAVID DELAROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.12687079912626 | $2.16 |
| DAVID DELAROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00198178677720515 | $0.13 |
| DAVID DELARSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034066357577 | $10.08 |
| DAVID DELARSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139996487368 | $27.32 |
| DAVID DELCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016543418281 | $0.05 |
| DAVID DELGADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050367506089 | $0.01 |
| DAVID DELGADO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00120605 | $49.95 |
| DAVID DELGADO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01208517 | $500.51 |
| DAVID DELGADO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $152.61 |
| DAVID DELGADO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36459508) | ($14,508.20) |
| DAVID DELGADO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00843601) | ($326.34) |
| DAVID DELGADO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001730036531) | ($33.36) |
| DAVID DELGADO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5185960825) | ($10,000.00) |
| DAVID DELGADO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6216199416 | $11,986.59 |
| DAVID DELGADO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01560978357) | ($301.00) |
| DAVID DELGADO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002727236763) | ($50.04) |
| DAVID DELGADO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8175170152) | ($15,000.00) |
| DAVID DELGADO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.003881098 | $18,419.45 |
| DAVID DELGADO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02460732756) | ($451.50) |
| DAVID DELGADO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002789349082) | ($50.04) |
| DAVID DELGADO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03352911311) | ($601.50) |
| DAVID DELGADO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.114847755) | ($20,000.00) |
| DAVID DELGADO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.359183143 | $24,383.30 |
| DAVID DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030002742944 | $85.11 |
| DAVID DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.1040444129999 | $76.19 |
| DAVID DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021461772025 | $71.47 |
| DAVID DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.7759638074219 | $43.03 |
| DAVID DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.07057360862 | $0.04 |
| DAVID DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00067153702495 | $0.00 |
| DAVID DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024053165712 | $72.66 |
| DAVID DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028970670032 | $56.35 |
| DAVID DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.143671516 | $15.97 |
| DAVID DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026388944051 | $0.23 |
| DAVID DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.186865679219999 | $0.03 |
| DAVID DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000258607459589999 | $7.65 |
| DAVID DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000360928955909999 | $0.00 |
| DAVID DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015565073758 | $0.30 |
| DAVID DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9556393426 | $3.96 |
| DAVID DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022688605868 | $7.22 |
| DAVID DELGADO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018228181066 | $5.40 |
| DAVID DELGADO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046167759485 | $0.01 |
| DAVID DELGADO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30154938311 | $0.19 |
| DAVID DELGADO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00047846786776 | $0.04 |
| DAVID DELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033630797563 | $1.00 |
| DAVID DELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000132598532127999 | $0.03 |
| DAVID DELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.855779639 | $37.94 |
| DAVID DELLA ROCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018907467206 | $0.00 |
| DAVID DELLA ROCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000286210642719999 | $0.00 |
| DAVID DELLA ROCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000060027133085 | $0.00 |
| DAVID DELVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002672537074 | $0.00 |
| DAVID DELVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000414141430919999 | $0.08 |
| DAVID DELVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039633937324 | $0.03 |
| DAVID DELVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.75554389859999 | $4.24 |
| DAVID DELVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00192848321839999 | $0.02 |
| DAVID DELVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19001846783 | $0.19 |
| DAVID DELVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00064897886041 | $0.00 |
| DAVID DELVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0045099346144 | $0.00 |
| DAVID DELVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000062650104217 | $0.00 |
| DAVID DELVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000743021184659999 | $0.02 |
| DAVID DELVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000084320253838 | $0.00 |
| DAVID DELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5660583503635 | $0.57 |
| DAVID DEMAERSCHALK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.397196008) | ($0.84) |
| DAVID DEMAERSCHALK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.0055) | ($10.00) |
| DAVID DEMAERSCHALK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 17.623 | $10.00 |
| DAVID DEMAERSCHALK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.180673166) | ($0.84) |
| DAVID DEMAERSCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005195206397 | $1.54 |
| DAVID DEMAERSCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.233661542937406 | $0.23 |
| DAVID DEMAERSCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00643033068759999 | $12.57 |
| DAVID DEMAISON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 54.67863021 | $154,837.18 |
| DAVID DEMAISON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 99.2 | $99.20 |
| DAVID DEMAISON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOT | (3,112.263068577) | ($53,072.16) |
| DAVID DEMAISON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,388.207420664) | ($9,401.00) |
| DAVID DEMAISON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SGB | 914.609803 | $48.21 |
| DAVID DEMAISON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 56,341.495205 | $56,341.50 |
| DAVID DEMAISON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.004339 | $130.24 |
| DAVID DEMAISON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 3.9994 | $125,137.23 |
| DAVID DEMAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00731210146888353 | $156.98 |
| DAVID DEMAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119324779248 | $0.14 |
| DAVID DEMAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.410476044076859 | $707.18 |
| DAVID DEMAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 767.09778174 | $767.10 |
| DAVID DEMAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.48992506113 | $37.11 |
| DAVID DEMAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.30029451515 | $255.21 |
| DAVID DEMAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018451051582 | $0.06 |
| DAVID DEMAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.70108922569999 | $0.35 |
| DAVID DEMAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000088431555334 | $0.01 |
| DAVID DEMARIE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (898.690408556) | ($10,000.00) |
| DAVID DEMARIE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 898.690408556 | $10,000.00 |
| DAVID DEMARIE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LINK | (898.0) | ($9,974.38) |
| DAVID DEMARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162584621705 | $0.48 |
| DAVID DEMARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093914061563 | $189.64 |
| DAVID DEMARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.88588186999999 | $7.04 |
| DAVID DEMARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4592975278 | $49.56 |
| DAVID DEMARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.3717185526 | $43.18 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID DEMARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.23008394418 | $16.84 |
| DAVID DEMARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.5855747283 | $29.33 |
| DAVID DEMARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00441643162389999 | $0.33 |
| DAVID DEMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000089325222199 | $0.00 |
| DAVID DEMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0151561182752 | $0.02 |
| DAVID DEMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.015568901681 | $0.02 |
| DAVID DEMENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021127923405 | $6.25 |
| DAVID DEMENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.96477665349999 | $4.96 |
| DAVID DEMENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037777659173 | $0.00 |
| DAVID DEMETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021389908551646 | $0.02 |
| DAVID DEMIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01004229) | ($405.83) |
| DAVID DEMIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00182115) | ($70.18) |
| DAVID DEMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022223546853 | $0.90 |
| DAVID DEMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0781284970344592 | $0.16 |
| DAVID DEMOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065532260519 | $1.94 |
| DAVID DEMOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000327177372709999 | $0.00 |
| DAVID DEN DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015409156373 | $0.00 |
| DAVID DEN DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00525525954409999 | $0.01 |
| DAVID DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0963633313885 | $0.11 |
| DAVID DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0027585062169 | $0.02 |
| DAVID DENHOLLANDER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00005498) | ($1.71) |
| DAVID DENHOLLANDER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.09987464947 | $2,743.04 |
| DAVID DENHOLLANDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002389969166) | ($65.64) |
| DAVID DENHOLLANDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002474775933) | ($67.97) |
| DAVID DENHOLLANDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08010256195) | ($2,200.00) |
| DAVID DENHOLLANDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001970358456) | ($51.45) |
| DAVID DENHOLLANDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002701573989) | ($70.54) |
| DAVID DENHOLLANDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08808210784) | ($2,300.00) |
| DAVID DENHOLLANDER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1092817772 | $2,853.57 |
| DAVID DENHOLLANDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.03128692037) | ($733.89) |
| DAVID DENHOLLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.367993458317659 | $0.25 |
| DAVID DENIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BCH | (2.642048) | ($508.60) |
| DAVID DENIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BAT | (6.26027) | ($2.36) |
| DAVID DENIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002896) | ($84.48) |
| DAVID DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022851283496419 | $0.80 |
| DAVID DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00572687869702333 | $1.66 |
| DAVID DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0084040803093664 | $0.00 |
| DAVID DENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133799876419 | $3.96 |
| DAVID DENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097518820502 | $1.90 |
| DAVID DENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090882906276 | $0.67 |
| DAVID DENNIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001207937726) | ($49.86) |
| DAVID DENNIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005095181798) | ($211.18) |
| DAVID DENNIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005189335299) | ($211.18) |
| DAVID DENNIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001258192096) | ($49.59) |
| DAVID DENNIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002457992565) | ($82.65) |
| DAVID DENNIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 27.1261628 | $52,469.74 |
| DAVID DENNIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.4674749 | $42,793.80 |
| DAVID DENNIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004099032628) | ($125.00) |
| DAVID DENNIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002844072799) | ($86.73) |
| DAVID DENNIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002844072799) | ($86.73) |
| DAVID DENNIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001690231461) | ($49.86) |
| DAVID DENNIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001640367297) | ($49.58) |
| DAVID DENNIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006904319066) | ($208.33) |
| DAVID DENNIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007084223383) | ($208.33) |
| DAVID DENNIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (24.1984) | ($45,499.09) |
| DAVID DENNIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (24.198413466) | ($45,499.12) |
| DAVID DENNIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008558594753) | ($2.47) |
| DAVID DENNIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002722152691) | ($82.65) |
| DAVID DENNIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001733608372) | ($49.88) |
| DAVID DENNIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003287438851) | ($83.33) |
| DAVID DENNIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004931355531) | ($125.00) |
| DAVID DENNIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003290947216) | ($83.33) |
| DAVID DENNIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003640399556) | ($0.82) |
| DAVID DENNIS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 24.4948 | $29,133.87 |
| DAVID DENNIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (10.0) | ($11,028.47) |
| DAVID DENNIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (10.0) | ($11,028.47) |
| DAVID DENNIS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 11.5563 | $12,687.66 |
| DAVID DENNIS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 10.7015999999999 | $11,405.87 |
| DAVID DENNIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (5.0) | ($5,128.20) |
| DAVID DENNIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (5.0) | ($5,128.20) |
| DAVID DENNIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (1.0) | ($20,266.00) |
| DAVID DENNIS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 26.7370955 | $32,687.67 |
| DAVID DENNIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (5.0) | ($96,038.89) |
| DAVID DENNIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (5.0) | ($5,016.83) |
| DAVID DENNIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (5.0) | ($5,016.83) |
| DAVID DENNIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (5.0) | ($96,271.75) |
| DAVID DENNIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (10.0) | ($10,016.00) |
| DAVID DENNIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (10.0) | ($10,016.00) |
| DAVID DENNIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 15.9733326 | $15,897.17 |
| DAVID DENNIS | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 22.3965795 | $21,758.72 |
| DAVID DENNIS | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01035973337) | ($208.33) |
| DAVID DENNIS | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01034359537) | ($208.33) |
| DAVID DENNIS | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002394636015) | ($50.00) |
| DAVID DENNIS | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 46.0 | $46.00 |
| DAVID DENNIS | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 99,954.0 | $99,954.00 |
| DAVID DENNIS | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004068313963) | ($82.64) |
| DAVID DENNIS | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100,000.0) | ($100,000.00) |
| DAVID DENNIS | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Collateral | BTC | 9.743977004 | $197,930.22 |
| DAVID DENNIS | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 60,096.0 | $60,096.00 |
| DAVID DENNIS | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006403751971) | ($125.00) |
| DAVID DENNIS | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004268997214) | ($83.33) |
| DAVID DENNIS | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004268997214) | ($83.33) |
| DAVID DENNIS | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (50.0) | ($50.00) |
| DAVID DENNIS | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (60,000.0) | ($60,000.00) |
| DAVID DENNIS | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Collateral | BTC | 5.110179199 | $101,786.99 |
| DAVID DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0335110874865 | $1,086.29 |
| DAVID DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121637149462999 | $0.14 |
| DAVID DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28375527349709 | $536.11 |
| DAVID DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 283.933370913 | $225.10 |
| DAVID DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0614548458219999 | $0.68 |
| DAVID DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.9686680342 | $43.86 |
| DAVID DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5448519740491 | $0.54 |
| DAVID DENUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000943090703579999 | $2.79 |
| DAVID DENUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000719572249969999 | $1.40 |
| DAVID DENUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.04621006945 | $1.05 |
| DAVID DEPINGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000020294129661 | $0.00 |
| DAVID DEPRISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.21827444793 | $1.22 |
| DAVID DEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120856983470999 | $0.36 |
| DAVID DEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 848.61108623 | $989.02 |
| DAVID DEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.89343252011 | $1,788.66 |
| DAVID DEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 456.378729718 | $361.81 |
| DAVID DEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.673784732 | $50.98 |
| DAVID DEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 1.6922517878 | $120.64 |
| DAVID DEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.91202405107 | $98.81 |
| DAVID DERYK PARKER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $34.45 |
| DAVID DERYK PARKER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $34,501.61 |
| DAVID DERYK PARKER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 1.33801948 | $46,319.10 |
| DAVID DERYK PARKER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (2.33898068) | ($79,676.00) |
| DAVID DERYK PARKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 19,919.0 | $19,919.00 |
| DAVID DERYK PARKER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DAVID DERYK PARKER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DAVID DERYK PARKER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DAVID DERYK PARKER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (4,899.0) | ($4,899.00) |
| DAVID DERZSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017575537641 | $5.20 |
| DAVID DESCHAVANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000141730065005 | $0.00 |
| DAVID DESCHAVANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061030427068 | $0.00 |
| DAVID DESCHAVANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000039994469329 | $0.00 |
| DAVID DESHAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093846018803 | $27.78 |
| DAVID DESHAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062669761994 | $125.63 |
| DAVID DESHAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.887726089 | $12.60 |
| DAVID DESHAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5957259266 | $5.40 |
| DAVID DESHAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27745148631 | $3.08 |
| DAVID DESHAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021719409149 | $0.19 |
| DAVID DESHAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.048011841006 | $3.51 |
| DAVID DESHAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.030741260288 | $0.19 |
| DAVID DESHAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0043827202668 | $0.99 |
| DAVID DESPINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074350383823 | $0.02 |
| DAVID DESSOURCES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 136.41244 | $105.63 |
| DAVID DESSOURCES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 785.580522 | $610.29 |
| DAVID DESSOURCES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 9.012387 | $6.43 |
| DAVID DESSOURCES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004893799576) | ($14.63) |
| DAVID DESSOURCES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002289225843) | ($6.48) |
| DAVID DESSOURCES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006100174762) | ($1.48) |
| DAVID DESSOURCES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002628491429) | ($0.07) |
| DAVID DESSOURCES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.071432476) | ($4,168.82) |
| DAVID DESSOURCES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.009760793 | $2,095.38 |
| DAVID DESSOURCES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 1.93493384 | $3,890.55 |
| DAVID DESSOURCES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 144.108848 | $109.48 |
| DAVID DESSOURCES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 1.278097 | $2,576.58 |
| DAVID DESSOURCES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09781720898) | ($200.49) |
| DAVID DESSOURCES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 9,700.0 | $9,700.00 |
| DAVID DESSOURCES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.97) | ($12.97) |
| DAVID DESSOURCES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,800.0) | ($7,800.00) |
| DAVID DESSOURCES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 8.286412408 | $16,970.94 |
| DAVID DESSOURCES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| DAVID DESSOURCES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,800.0) | ($1,800.00) |
| DAVID DESSOURCES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 3.57758889 | $7,327.06 |
| DAVID DESSOURCES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 11,980.330456 | $5,069.74 |
| DAVID DESSOURCES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007613927387) | ($14.63) |
| DAVID DESSOURCES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (22,158.9619) | ($8,057.31) |
| DAVID DESSOURCES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (18.223319155) | ($28,002.51) |
| DAVID DESSOURCES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 17,500.0 | $17,500.00 |
| DAVID DESSOURCES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.61) | ($14.61) |
| DAVID DESSOURCES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (17,600.0) | ($17,600.00) |
| DAVID DESSOURCES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 17.337339309 | $27,008.98 |
| DAVID DESSOURCES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (17.337339309) | ($26,960.43) |
| DAVID DESSOURCES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,222.025749666) | ($1,736.38) |
| DAVID DESSOURCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000139571268683999 | $0.04 |
| DAVID DESSOURCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.42401335409 | $2.25 |
| DAVID DESSOURCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0672757308393 | $139.43 |
| DAVID DESSOURCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25710460108 | $0.26 |
| DAVID DESSOURCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.9631356607069 | $36.15 |
| DAVID DESSOURCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000068460861922 | $0.00 |
| DAVID DESSOURCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 59.543640516414 | $29.43 |
| DAVID DETHERAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118002131504 | $0.35 |
| DAVID DETHERAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031245395846 | $0.03 |
| DAVID DETHERAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41389269228 | $0.33 |
| DAVID DETHERAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024942986795 | $0.28 |
| DAVID DETHERAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.74541013824 | $2.55 |
| DAVID DETTMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01679056 | $51.99 |
| DAVID DETTMANN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00143398 | $58.26 |
| DAVID DETTMANN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.01556638 | $47.98 |
| DAVID DETTMANN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | MATIC | 63.44881862 | $88.87 |
| DAVID DETTMANN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOT | 5.045967121 | $92.54 |
| DAVID DETTMANN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | AVAX | 0.4555751 | $33.76 |
| DAVID DETTMANN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.01726635 | $49.56 |
| DAVID DETTMANN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00188389 | $73.82 |
| DAVID DETTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026653892812 | $7.89 |
| DAVID DETTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019993484129 | $3.90 |
| DAVID DETTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.107097745385999 | $4.24 |
| DAVID DEVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017579367679 | $0.52 |
| DAVID DEVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01563972301 | $0.02 |
| DAVID DEVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000176657348309999 | $0.00 |
| DAVID DEVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000508165296809999 | $0.00 |
| DAVID DEVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001966724646 | $0.00 |
| DAVID DEVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000025322540304 | $0.00 |
| DAVID DEVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013507166354 | $0.00 |
| DAVID DEVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00019399128001 | $0.00 |
| DAVID DEVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00059994382826 | $0.00 |
| DAVID DEVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008044978875 | $0.01 |
| DAVID DEVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00001470748427 | $0.00 |
| DAVID DEVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00152996373039999 | $0.00 |
| DAVID DEVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000028018712709 | $0.00 |
| DAVID DEVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000004226812982 | $0.00 |
| DAVID DEVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.70173602719999 | $0.35 |
| DAVID DEVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000041345996638 | $0.00 |
| DAVID DEVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000002854035123 | $0.00 |
| DAVID DEVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00050424389461 | $0.00 |
| DAVID DEVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000035546688366 | $0.00 |
| DAVID DEVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00009338872812 | $0.00 |
| DAVID DEVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000022369670163 | $0.00 |
| DAVID DEVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0222178611969999 | $0.02 |
| DAVID DEVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000851082651049999 | $0.00 |
| DAVID DEVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000066634480063 | $0.00 |
| DAVID DEVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000103081127882 | $0.00 |
| DAVID DEVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000007551308084 | $0.00 |
| DAVID DEVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000113719628944 | $0.02 |
| DAVID DEVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000016022019552 | $0.00 |
| DAVID DEVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000003342054738 | $0.00 |
| DAVID DEVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000062207396965 | $0.00 |
| DAVID DEVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00760240683529999 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081593919458 | $0.24 |
| DAVID DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00624548688849999 | $12.19 |
| DAVID DEVISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023459839426 | $0.46 |
| DAVID DEVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025552761801 | $77.46 |
| DAVID DEVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016087809666 | $31.39 |
| DAVID DEVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.128948422755 | $7.71 |
| DAVID DEVROY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000303468179229999 | $8.98 |
| DAVID DEVROY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00805361204979999 | $15.71 |
| DAVID DEVROY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065388514612 | $0.73 |
| DAVID DEWAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000227488882709999 | $6.73 |
| DAVID DEWAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.773056517 | $48.18 |
| DAVID DEWAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.3291310149999 | $12.76 |
| DAVID DEWAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6386827382 | $18.21 |
| DAVID DEWAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65969099087 | $5.82 |
| DAVID DEWAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.43421991481 | $17.18 |
| DAVID DEWAYNE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044381681046 | $13.14 |
| DAVID DEWAYNE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7593096939 | $4.57 |
| DAVID DEWAYNE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.821127146659999 | $9.13 |
| DAVID DEWAYNE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16948887563 | $0.02 |
| DAVID DEWAYNE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015025622647 | $1.14 |
| DAVID DEWAYNE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0110569812463 | $0.79 |
| DAVID DEWAYNE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.26719868616 | $0.14 |
| DAVID DEWAYNE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00574324362749999 | $0.62 |
| DAVID DEWAYNE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0015103270034 | $2.81 |
| DAVID DEWAYNE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.18651407707 | $0.47 |
| DAVID DEWAYNE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.048796261798 | $0.09 |
| DAVID DEWAYNE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.43360792471 | $0.43 |
| DAVID DEWESE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | CEL | 120.6132 | $252.83 |
| DAVID DEWESE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (11.674490652) | ($24.41) |
| DAVID DEWESE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04215437213) | ($1,228.55) |
| DAVID DEWESE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04215437213 | $1,228.55 |
| DAVID DEWESE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0123 | $352.90 |
| DAVID DEWESE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.017713 | $505.96 |
| DAVID DEWESE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8950186159) | ($1,845.02) |
| DAVID DEWESE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8950186159 | $1,845.02 |
| DAVID DEWESE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.895017) | ($1,844.78) |
| DAVID DEWESE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.063628 | $1,844.78 |
| DAVID DEWESE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (14.392432506) | ($734.01) |
| DAVID DEWESE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 14.392432506 | $734.01 |
| DAVID DEWESE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (14.39235) | ($734.01) |
| DAVID DEWESE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0242731 | $734.01 |
| DAVID DEWESE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.03012 | $61.29 |
| DAVID DEWESE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.03012) | ($61.30) |
| DAVID DEWESE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0020464 | $61.30 |
| DAVID DEWESE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.01068869652 | $21.68 |
| DAVID DEWESE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.01069) | ($21.69) |
| DAVID DEWESE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0007258 | $21.69 |
| DAVID DEWESE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00757539 | $225.58 |
| DAVID DEWESE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.17041606) | ($5,034.60) |
| DAVID DEWESE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (27.247198118) | ($21.54) |
| DAVID DEWESE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0818823 | $2,478.55 |
| DAVID DEWESE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.656590374) | ($1.22) |
| DAVID DEWESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021131730899675 | $7.88 |
| DAVID DEWESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9292411376 | $8.10 |
| DAVID DEWESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045397175631453 | $12.55 |
| DAVID DEWESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.071816699101809 | $6.32 |
| DAVID DEWOLFE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004793105597) | ($10.00) |
| DAVID DEWOLFE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004793105597 | $10.00 |
| DAVID DEWOLFE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (36.912071558) | ($77,261.03) |
| DAVID DEWOLFE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 36.912071558 | $77,261.03 |
| DAVID DEWOLFE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.646184857) | ($110,628.89) |
| DAVID DEWOLFE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.646184857 | $110,628.89 |
| DAVID DEWOLFE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,709.848789479) | ($3,709.85) |
| DAVID DEWOLFE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,709.848789479 | $3,709.85 |
| DAVID DEWOLFE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,669.462172252) | ($12,838.16) |
| DAVID DEWOLFE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,669.462172252 | $12,838.16 |
| DAVID DEWOLFE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (36.916864) | ($75,449.88) |
| DAVID DEWOLFE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (1,669.462172) | ($12,647.25) |
| DAVID DEWOLFE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (3.646184) | ($110,071.00) |
| DAVID DEWOLFE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (3,709.848789) | ($3,709.85) |
| DAVID DEWOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00893911148561099 | $330.70 |
| DAVID DEWOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.169285501881989 | $464.20 |
| DAVID DEWOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.285762407017 | $26.29 |
| DAVID DEWOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.99995484905409 | $34.11 |
| DAVID DEWOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.110211553216 | $0.11 |
| DAVID DEWOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03694906117 | $0.13 |
| DAVID DEWOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000359090168959999 | $0.04 |
| DAVID DEWOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0013660380487 | $0.00 |
| DAVID DEWSNAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00645995221838149 | $0.01 |
| DAVID DI PAOLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 19.995 | $1,597.20 |
| DAVID DI PAOLO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (3,242.521280625) | ($4,798.93) |
| DAVID DI PAOLO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MANA | 3,242.521280625 | $4,798.93 |
| DAVID DI PAOLO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MANA | (3,242.521280625) | ($4,621.65) |
| DAVID DI PAOLO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MANA | 2,139.61456103 | $2,460.56 |
| DAVID DI PAOLO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOGE | 7,054.26016803 | $796.24 |
| DAVID DI PAOLO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOGE | (7,054.22) | ($686.39) |
| DAVID DI PAOLO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 674.947 | $686.39 |
| DAVID DI PAOLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (673.0) | ($673.00) |
| DAVID DI PAOLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | DOGE | 7,652.08 | $673.00 |
| DAVID DI PAOLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,874.49643979) | ($3,000.00) |
| DAVID DI PAOLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 5,660.377358491 | $3,483.67 |
| DAVID DI PAOLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (146.600480427) | ($90.23) |
| DAVID DI PAOLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (12.186241099) | ($7.50) |
| DAVID DI PAOLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOGE | (7,644.12) | ($598.00) |
| DAVID DI PAOLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 589.285 | $598.00 |
| DAVID DI PAOLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (591.23) | ($591.23) |
| DAVID DI PAOLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MANA | 808.797 | $591.23 |
| DAVID DI PAOLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MANA | (448.0) | ($326.74) |
| DAVID DI PAOLO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| DAVID DI PAOLO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| DAVID DI PAOLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MANA | (2,500.41) | ($2,313.01) |
| DAVID DI PAOLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 2,302.877 | $2,313.01 |
| DAVID DI PAOLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (25.210434811) | ($585.02) |
| DAVID DI PAOLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 25.210434811 | $585.02 |
| DAVID DI PAOLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.355941241) | ($971.64) |
| DAVID DI PAOLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.355941241 | $971.64 |
| DAVID DI PAOLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (101.215206551) | ($897.78) |
| DAVID DI PAOLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 101.215206551 | $897.78 |
| DAVID DI PAOLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | AVAX | (25.18358) | ($583.00) |
| DAVID DI PAOLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 580.506 | $583.00 |
| DAVID DI PAOLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | DOT | (101.1273) | ($897.00) |
| DAVID DI PAOLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 893.257 | $897.00 |
| DAVID DI PAOLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | SOL | (25.35587) | ($971.13) |
| DAVID DI PAOLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 969.101 | $971.13 |
| DAVID DI PAOLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1803840498) | ($5,315.20) |
| DAVID DI PAOLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1803840498 | $5,315.20 |
| DAVID DI PAOLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,544.665276446) | ($5,189.12) |
| DAVID DI PAOLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,544.665276446 | $5,189.12 |
| DAVID DI PAOLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (8,544.044) | ($5,210.00) |
| DAVID DI PAOLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 5,169.546 | $5,210.00 |
| DAVID DI PAOLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.18012) | ($5,309.98) |
| DAVID DI PAOLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 5,276.186 | $5,309.98 |
| DAVID DI PAOLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | BTC | (0.00026404) | ($7.77) |
| DAVID DI PAOLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| DAVID DI PAOLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| DAVID DI PAOLO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | MATIC | 15,402.304847429 | $9,399.24 |
| DAVID DI PAOLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,402.304847429) | ($9,399.24) |
| DAVID DI PAOLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15,402.304847429 | $9,399.24 |
| DAVID DI PAOLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (15,401.892) | ($9,367.00) |
| DAVID DI PAOLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 9,382.111 | $9,367.00 |
| DAVID DI PAOLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (225.0) | ($225.00) |
| DAVID DI PAOLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| DAVID DI PAOLO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.7146692773 | $20,949.10 |
| DAVID DI PAOLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | BTC | 0.00026404 | $7.74 |
| DAVID DI PAOLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7146692773) | ($20,949.10) |
| DAVID DI PAOLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7146692773 | $20,949.10 |
| DAVID DI PAOLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.71) | ($20,812.23) |
| DAVID DI PAOLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 20,770.698 | $20,812.23 |
| DAVID DI PAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014589832329651 | $49.74 |
| DAVID DI PAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017147894353 | $0.02 |
| DAVID DI PAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.53826998778 | $90.15 |
| DAVID DI PAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0093386027919 | $0.01 |
| DAVID DI PAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3956513372378 | $17.22 |
| DAVID DI PAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025620041704 | $0.00 |
| DAVID DI PAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23138550362922 | $15.46 |
| DAVID DI PAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22066279670655 | $9.38 |
| DAVID DI PAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000055596775103 | $0.01 |
| DAVID DI PAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015421737713 | $0.00 |
| DAVID DI PAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6844385358 | $38.96 |
| DAVID DI PAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020156944713 | $0.00 |
| DAVID DI PAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.570582268570385 | $1.08 |
| DAVID DI PAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.47568065125065 | $0.07 |
| DAVID DI PAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00083419819773 | $0.00 |
| DAVID DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032610633669999 | $0.10 |
| DAVID DIAZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (26,176.086493) | ($26,176.09) |
| DAVID DIAZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01730807) | ($515.56) |
| DAVID DIAZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00047213) | ($15.00) |
| DAVID DIAZ | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00047213 | $15.00 |
| DAVID DIAZ | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000472) | ($15.04) |
| DAVID DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010155580273459 | $3.73 |
| DAVID DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003705844479 | $0.00 |
| DAVID DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.68480118913 | $182.68 |
| DAVID DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0380521779519999 | $70.89 |
| DAVID DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001532483648 | $0.00 |
| DAVID DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.058162540628 | $0.05 |
| DAVID DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019079314468 | $0.00 |
| DAVID DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124386530335 | $3.68 |
| DAVID DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064531554294 | $1.26 |
| DAVID DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060866035304 | $18.04 |
| DAVID DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086909192579 | $16.96 |
| DAVID DIAZ VILLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,119.63) |
| DAVID DIAZ VILLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (13.0) | ($27,215.26) |
| DAVID DIAZ VILLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (9.197885934) | ($18,521.60) |
| DAVID DIAZ VILLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (6.343618617) | ($1,875.24) |
| DAVID DIAZ VILLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08209978) | ($2,424.04) |
| DAVID DIAZ VILLA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003711899139) | ($7.69) |
| DAVID DIAZ VILLA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004996) | ($1.52) |
| DAVID DIAZ VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000500987062208768 | $18.26 |
| DAVID DIAZ VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1076066455504 | $298.97 |
| DAVID DIAZ VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000020251560557 | $0.00 |
| DAVID DIAZ VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000098259760311 | $0.00 |
| DAVID DIAZ VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014851919255 | $0.00 |
| DAVID DIAZ VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000036068597832 | $0.00 |
| DAVID DIAZ VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016187333981 | $0.00 |
| DAVID DIAZ VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.037766902264514 | $14.45 |
| DAVID DICARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005800547417 | $0.00 |
| DAVID DICARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013905619511 | $0.00 |
| DAVID DICARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066488043145 | $0.01 |
| DAVID DICARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.010486538794 | $0.01 |
| DAVID DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051449393348 | $0.15 |
| DAVID DICKSON PILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017771784616 | $534.42 |
| DAVID DICKSON PILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.532195183 | $100.00 |
| DAVID DICKSON PILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.72172320789 | $1,449.07 |
| DAVID DICKSON PILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.4861793069999 | $13.49 |
| DAVID DICKSON PILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 163.608176537 | $129.70 |
| DAVID DICKSON PILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0133451419969999 | $0.98 |
| DAVID DIEMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0298104505349999 | $58.32 |
| DAVID DIEMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4175497501 | $8.26 |
| DAVID DIETZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00001 | $0.40 |
| DAVID DIETZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004803470433) | ($14.28) |
| DAVID DIETZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004803470433 | $14.28 |
| DAVID DIETZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00049034) | ($14.57) |
| DAVID DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003713459358082 | $0.13 |
| DAVID DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120614759534 | $0.00 |
| DAVID DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000097852122218 | $0.00 |
| DAVID DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000050815394006 | $0.00 |
| DAVID DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000128283348413 | $0.00 |
| DAVID DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000039449840649 | $0.00 |
| DAVID DIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107516071845736 | $0.01 |
| DAVID DILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082370135932 | $254.91 |
| DAVID DILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.991637234419999 | $1.16 |
| DAVID DILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0933726329739999 | $188.53 |
| DAVID DILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.169709567069999 | $0.17 |
| DAVID DILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.805467463 | $22.84 |
| DAVID DILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1949945371 | $5.77 |
| DAVID DILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51110240991 | $5.68 |
| DAVID DILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.050833153588 | $3.72 |
| DAVID DILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.148384997473 | $8.87 |
| DAVID DILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19994219243 | $7.91 |
| DAVID DILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 77.45906783 | $3.16 |
| DAVID DILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15786495682 | $8.99 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID DILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.1154900915 | $1.66 |
| DAVID DILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.57464746447 | $1.05 |
| DAVID DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020359620623 | $61.18 |
| DAVID DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015248223623 | $0.02 |
| DAVID DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034376082577 | $67.67 |
| DAVID DINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.85162754883 | $0.85 |
| DAVID DINH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.288015493) | ($5,401.25) |
| DAVID DINH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.288015493 | $5,401.25 |
| DAVID DINH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.286043) | ($4,795.29) |
| DAVID DINH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (245.078544259) | ($138.26) |
| DAVID DINH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 245.078544259 | $138.26 |
| DAVID DINH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ADA | (245.078544) | ($138.96) |
| DAVID DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035590599988 | $0.11 |
| DAVID DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011229836136518 | $31.23 |
| DAVID DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090701996086 | $0.01 |
| DAVID DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4724171065022 | $1.04 |
| DAVID DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.049927468207 | $5.48 |
| DAVID DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.25839048834 | $2.31 |
| DAVID DINNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.340212837 | $9.63 |
| DAVID DINNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0089019597023 | $0.67 |
| DAVID DINNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0078634471045 | $0.85 |
| DAVID DINNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.76310819951 | $1.92 |
| DAVID DIOMEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030225531368 | $0.01 |
| DAVID DIOMEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044707567768 | $0.01 |
| DAVID DIOMEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01419687918 | $0.01 |
| DAVID DIONISIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.517084055) | ($15,191.22) |
| DAVID DIONISIO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.517084055 | $15,191.22 |
| DAVID DIONISIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,248.661742375) | ($1,248.66) |
| DAVID DIONISIO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,248.661742375 | $1,248.66 |
| DAVID DIONISIO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,248.66) | ($1,248.66) |
| DAVID DIONISIO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 2,365.158 | $1,248.66 |
| DAVID DIONISIO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (2,365.158) | ($1,254.88) |
| DAVID DIONISIO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.163064) | ($5,000.00) |
| DAVID DIONISIO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ADA | 9,308.375 | $5,000.00 |
| DAVID DIONISIO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (9,308.375) | ($4,982.53) |
| DAVID DIONISIO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07) | ($2,086.56) |
| DAVID DIONISIO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | AVAX | 34.87761194 | $841.25 |
| DAVID DIONISIO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | AVAX | (34.79202) | ($838.90) |
| DAVID DIONISIO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.28402) | ($8,447.04) |
| DAVID DIONISIO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 8,423.885 | $8,447.04 |
| DAVID DIONISIO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 840.262 | $838.90 |
| DAVID DIONISIO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9,264.148742) | ($9,264.15) |
| DAVID DIONISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018652942904868 | $71.24 |
| DAVID DIONISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103018291823 | $0.02 |
| DAVID DIONISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9062385994 | $7.91 |
| DAVID DIONISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004091045542 | $0.00 |
| DAVID DIONISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00331376827559999 | $0.04 |
| DAVID DIONISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00019174143244 | $0.01 |
| DAVID DIONISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00198571735829999 | $0.08 |
| DAVID DIONISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000341009785279999 | $0.00 |
| DAVID DIONYS ZUR NEDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.9883876179405 | $65.05 |
| DAVID DIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001444713062 | $0.00 |
| DAVID DIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000029506594025 | $0.00 |
| DAVID DIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016139866857 | $0.00 |
| DAVID DISTEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018390745554 | $0.54 |
| DAVID DISTEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0197603164619999 | $38.56 |
| DAVID DITRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185752040027299 | $0.02 |
| DAVID DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 200.266658527 | $224.61 |
| DAVID DJAMOUSSIAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | UNI | (10.626814) | ($100.23) |
| DAVID DJAMOUSSIAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | UNI | (171.0169987) | ($1,624.24) |
| DAVID DJAMOUSSIAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (231.945) | ($153.60) |
| DAVID DJAMOUSSIAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 152.503 | $153.60 |
| DAVID DJAMOUSSIAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001569) | ($45.96) |
| DAVID DJAMOUSSIAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 45.671 | $45.96 |
| DAVID DJAMOUSSIAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,196.68638) | ($1,196.69) |
| DAVID DJAMOUSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016402575370383 | $0.55 |
| DAVID DJAMOUSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3662119004986 | $8.11 |
| DAVID DJAMOUSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.992405802472 | $11.99 |
| DAVID DKH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | COMP | (2.432064915) | ($131.40) |
| DAVID DKH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (100.075576923) | ($443.33) |
| DAVID DKH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (276.798909773) | ($628.33) |
| DAVID DKH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | OMG | (332.120064943) | ($727.34) |
| DAVID DKH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (1,957.0299) | ($735.96) |
| DAVID DKH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (156.684047528) | ($1,054.48) |
| DAVID DKH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (28,112.600788462) | ($14,706.29) |
| DAVID DKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 357.030772751309 | $431.66 |
| DAVID DO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (9.164564) | ($16,550.01) |
| DAVID DO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MANA | (2,326.75821) | ($2,346.64) |
| DAVID DO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LINK | (755.419425) | ($6,345.53) |
| DAVID DO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.286629) | ($8,660.43) |
| DAVID DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013554468728 | $0.00 |
| DAVID DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000082011857975 | $0.00 |
| DAVID DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.2592698369999 | $68.38 |
| DAVID DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025257979425 | $0.09 |
| DAVID DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00017476887799 | $0.02 |
| DAVID DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000066608835693 | $0.01 |
| DAVID DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019435899760092 | $67.22 |
| DAVID DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06866061761878 | $167.01 |
| DAVID DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.19787765008265 | $21.59 |
| DAVID DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.08548753429313 | $1.60 |
| DAVID DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| DAVID DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031156264694 | $0.06 |
| DAVID DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9249262517 | $1.92 |
| DAVID DOBSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 145.41 | $60.90 |
| DAVID DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000031484497999999 | $0.00 |
| DAVID DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.977035386286493 | $1.96 |
| DAVID DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.9613388488 | $2.28 |
| DAVID DODGE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $300.19 |
| DAVID DODGE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 8.249 | $24,710.46 |
| DAVID DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000189687561399999 | $5.62 |
| DAVID DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0399798162329999 | $79.15 |
| DAVID DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.6503895709999 | $14.79 |
| DAVID DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.32610158697 | $7.65 |
| DAVID DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030235388344 | $59.19 |
| DAVID DOELLSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000496895844489999 | $0.00 |
| DAVID DOELLSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000128673102859999 | $0.00 |
| DAVID DOIRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146269161735 | $43.29 |
| DAVID DOIRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062771590751 | $125.84 |
| DAVID DOIRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.91880477 | $17.38 |
| DAVID DOIRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.38623787449999 | $2.13 |
| DAVID DOKTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.48986492219999 | $1.56 |
| DAVID DOKTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000097148144423 | $0.00 |
| DAVID DOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009719197601 | $0.00 |
| DAVID DOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059915114098 | $0.01 |
| DAVID DOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000013632802 6835 | $0.00 |
| DAVID DOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000063757132469 | $0.00 |
| DAVID DOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00058853010315 | $0.00 |
| DAVID DOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0073130828758 | $0.08 |
| DAVID DOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022850107127 | $0.00 |
| DAVID DOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001380037798 | $0.00 |
| DAVID DOLFE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1912007568) | ($0.40) |
| DAVID DOLFE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4743348019) | ($0.40) |
| DAVID DOLFE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.09786208) | ($1,310.00) |
| DAVID DOLFE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.0 | $90.00 |
| DAVID DOLFE | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| DAVID DOLFE | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| DAVID DOLFE | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| DAVID DOLFE | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Collateral | ETH | 1.676127987 | $2,086.15 |
| DAVID DOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3054103751447 | $24.40 |
| DAVID DOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035159762111 | $63.55 |
| DAVID DOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.13179290999999 | $1.34 |
| DAVID DOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.6086158187 | $7.61 |
| DAVID DOLHA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XLM | 179.8 | $33.64 |
| DAVID DOLHA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XLM | 116.863 | $20.07 |
| DAVID DOLHA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XLM | 125.854 | $21.13 |
| DAVID DOLHA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XLM | 149.83 | $24.07 |
| DAVID DOLHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XLM | (369.2350247) | ($48.57) |
| DAVID DOLHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XLM | (415.0121936) | ($49.83) |
| DAVID DOLHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XLM | (467.7879295) | ($50.56) |
| DAVID DOLHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XLM | (436.6147336) | ($49.23) |
| DAVID DOLHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XLM | (1,864.6026261) | ($197.50) |
| DAVID DOLHA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XLM | (1,188.3951834) | ($163.11) |
| DAVID DOLHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000043996858287 | $0.00 |
| DAVID DOLHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035146773297999 | $0.00 |
| DAVID DOLHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0254475700523 | $0.72 |
| DAVID DOLLAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DAVID DOLLAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 32,918.0388 | $32,918.04 |
| DAVID DOLLAR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVID DOLLAR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DAVID DOLLAR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (27,916.04) | ($27,916.04) |
| DAVID DOLLAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,773.338699464) | ($20,773.34) |
| DAVID DOLLAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,773.338699464 | $20,773.34 |
| DAVID DOLLAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVID DOLLAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20,670.0) | ($20,670.00) |
| DAVID DOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 132.07198408424 | $132.07 |
| DAVID DOMENICO CICCIARELLI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09) | ($160.23) |
| DAVID DOMENICO CICCIARELLI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (4.5) | ($7,839.13) |
| DAVID DOMENICO CICCIARELLI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (5.20277) | ($9,034.72) |
| DAVID DOMENICO CICCIARELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($60.29) |
| DAVID DOMENICO CICCIARELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($3,009.99) |
| DAVID DOMENICO CICCIARELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,417.930874) | ($3,255.30) |
| DAVID DOMENICO CICCIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018983272651 | $5.56 |
| DAVID DOMENICO CICCIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0625830242451089 | $158.90 |
| DAVID DOMENICO CICCIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 128.93122787855 | $117.40 |
| DAVID DOMES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51629176) | ($14,893.98) |
| DAVID DOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019050528892045 | $72.43 |
| DAVID DOMINGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075202936491 | $22.26 |
| DAVID DOMINGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104108999758 | $0.01 |
| DAVID DOMINGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022064922447 | $43.05 |
| DAVID DOMINGUES DINIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (556.837136) | ($556.84) |
| DAVID DOMINGUES DINIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 530.83 | $530.83 |
| DAVID DOMINGUES DINIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,200.0) | ($3,200.00) |
| DAVID DOMINGUES DINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019505926729 | $5.78 |
| DAVID DOMINGUES DINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26806060209409 | $0.76 |
| DAVID DOMINGUES DINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011801797402899 | $2.32 |
| DAVID DOMINGUES DINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.043271773930579 | $4.04 |
| DAVID DOMINGUES DINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7914109282 | $1.15 |
| DAVID DOMINGUES DINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.754945801 | $24.75 |
| DAVID DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001896370584192 | $54.46 |
| DAVID DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035953517276 | $0.07 |
| DAVID DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.106427550007 | $0.07 |
| DAVID DOMINJJANNI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.092081494) | ($32,711.12) |
| DAVID DOMINJJANNI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.092081494 | $32,711.12 |
| DAVID DOMINJJANNI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.562120679) | ($31,717.75) |
| DAVID DOMINJJANNI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.562120679 | $31,717.75 |
| DAVID DOMINJJANNI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (208.863089767) | ($1,583.18) |
| DAVID DOMINJJANNI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 208.863089767 | $1,583.18 |
| DAVID DOMINJJANNI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (208.863003) | ($1,507.63) |
| DAVID DOMINJJANNI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006900627994) | ($13.74) |
| DAVID DOMINJJANNI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006900627994 | $13.74 |
| DAVID DOMINJJANNI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003278483363) | ($9.60) |
| DAVID DOMINJJANNI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003278483363 | $9.60 |
| DAVID DOMINJJANNI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (15.569021) | ($30,143.96) |
| DAVID DOMINJJANNI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (1.092409) | ($31,749.03) |
| DAVID DOMINJJANNI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,821.785721919) | ($1,748.04) |
| DAVID DOMINJJANNI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,821.785721919 | $1,748.04 |
| DAVID DOMINJJANNI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,821.785721) | ($1,649.15) |
| DAVID DOMINJJANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040313936164184 | $150.76 |
| DAVID DOMINJJANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0784164923791986 | $213.45 |
| DAVID DOMINJJANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.210217082391 | $26.40 |
| DAVID DOMINJJANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38787709347737 | $4.36 |
| DAVID DOMINONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046174383288 | $1.17 |
| DAVID DOMINONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.634051028548 | $1.09 |
| DAVID DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090616575784 | $2.67 |
| DAVID DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032115754694 | $0.63 |
| DAVID DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0348713485 | $2.41 |
| DAVID DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13856329218 | $1.54 |
| DAVID DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013495848591 | $0.12 |
| DAVID DONATE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017680486085 | $0.05 |
| DAVID DONNELLY | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | BTC | 0.00495007 | $106.00 |
| DAVID DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000267229016139999 | $0.79 |
| DAVID DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084869566466 | $0.01 |
| DAVID D'ONOFRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075762528227 | $234.82 |
| DAVID D'ONOFRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048225604813999 | $9.02 |
| DAVID D'ONOFRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1303650155 | $2.13 |
| DAVID D'ONOFRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.085109142867 | $0.01 |
| DAVID D'ONOFRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023666051411 | $1.73 |
| DAVID D'ONOFRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003498652506 | $0.79 |
| DAVID D'ONOFRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00035977595806 | $0.03 |
| DAVID D'ONOFRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0046152220164 | $0.29 |
| DAVID DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017751381961 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106665179463999 | $0.02 |
| DAVID DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041558397634 | $0.04 |
| DAVID DORI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.672453419) | ($2,500.00) |
| DAVID DORI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.265604689 | $3,054.88 |
| DAVID DORI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008936684234) | ($8.36) |
| DAVID DORI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0804417031) | ($75.25) |
| DAVID DORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019700008521 | $59.11 |
| DAVID DORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0684752533 | $8.24 |
| DAVID DORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061623953761 | $122.54 |
| DAVID DORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5268111902 | $1.53 |
| DAVID DORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4613528761 | $9.88 |
| DAVID DORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.60670039229999 | $5.40 |
| DAVID DORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000529322357939999 | $0.01 |
| DAVID DORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0875728774429999 | $0.77 |
| DAVID DORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015761397843 | $0.00 |
| DAVID DORMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DAVID DORMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 2,231.547 | $5,000.00 |
| DAVID DORMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (3,500.0) | ($7,490.00) |
| DAVID DORMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 7,459.738 | $7,490.00 |
| DAVID DORMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DAVID DORMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | MANA | 2,327.964 | $5,000.00 |
| DAVID DORMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | SOL | (95.13538) | ($10,365.00) |
| DAVID DORMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 10,245.351 | $10,365.00 |
| DAVID DORMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | AVAX | (100.60575) | ($7,960.95) |
| DAVID DORMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 7,910.862 | $7,960.95 |
| DAVID DORMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,147.94) |
| DAVID DORMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 3,116.398 | $3,147.94 |
| DAVID DORMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | MANA | (2,327.96) | ($4,962.34) |
| DAVID DORMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 4,953.898 | $4,962.34 |
| DAVID DORMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($2,185.39) |
| DAVID DORMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 2,188.039 | $2,185.39 |
| DAVID DORMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.4) | ($1,244.00) |
| DAVID DORMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 1,245.007 | $1,244.00 |
| DAVID DORMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.18) | ($510.50) |
| DAVID DORMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 507.904 | $510.50 |
| DAVID DORMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (800.0) | ($1,668.35) |
| DAVID DORMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 1,643.893 | $1,668.35 |
| DAVID DORMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| DAVID DORMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 8.78775 | $25,000.00 |
| DAVID DORMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (3.51738) | ($9,999.98) |
| DAVID DORMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 9,971.11 | $9,999.98 |
| DAVID DORMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (5.26871) | ($14,999.98) |
| DAVID DORMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 14,971.49 | $14,999.98 |
| DAVID DORMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| DAVID DORMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | CEL | 1,675.788 | $3,500.00 |
| DAVID DORMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| DAVID DORMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 3.5207 | $10,000.00 |
| DAVID DORMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (3.51705) | ($10,000.00) |
| DAVID DORMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 9,972.25 | $10,000.00 |
| DAVID DORMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| DAVID DORMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 5.2332 | $15,000.00 |
| DAVID DORMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (5.23948) | ($15,009.59) |
| DAVID DORMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 14,970.65 | $15,009.59 |
| DAVID DORMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| DAVID DORMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 3.4106 | $10,000.00 |
| DAVID DORMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (3.41291) | ($9,999.97) |
| DAVID DORMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UST | 9,978.33 | $9,999.97 |
| DAVID DORMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| DAVID DORMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 1,250.239 | $2,500.00 |
| DAVID DORMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| DAVID DORMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | AVAX | 73.41436 | $4,000.00 |
| DAVID DORMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,660.0) | ($1,660.00) |
| DAVID DORMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | AVAX | 30.58804 | $1,660.00 |
| DAVID DORMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| DAVID DORMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MANA | 2,355.406 | $3,000.00 |
| DAVID DORMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (5,271.43) | ($4,999.99) |
| DAVID DORMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 106.77577 | $4,999.99 |
| DAVID DORMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (35,107.81) | ($30,000.00) |
| DAVID DORMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.9710821 | $30,000.00 |
| DAVID DORMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.06483) | ($1,999.99) |
| DAVID DORMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,983.161 | $1,999.99 |
| DAVID DORMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (3,268.18) | ($2,999.99) |
| DAVID DORMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 92.66712 | $2,999.99 |
| DAVID DORMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,800.0) | ($1,800.00) |
| DAVID DORMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 1,136.048 | $1,800.00 |
| DAVID DORMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LUNC | (199.73958) | ($3,097.73) |
| DAVID DORMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,997.158 | $3,097.73 |
| DAVID DORMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (16,258.24) | ($13,012.58) |
| DAVID DORMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 5.532517 | $13,012.58 |
| DAVID DORMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (5.5) | ($12,889.53) |
| DAVID DORMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 12,869.107 | $12,889.53 |
| DAVID DORMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.356471) | ($10,999.98) |
| DAVID DORMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 10,972.914 | $10,999.98 |
| DAVID DORMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| DAVID DORMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MANA | 2,112.677 | $1,500.00 |
| DAVID DORMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| DAVID DORMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | AVAX | 54.0593 | $1,500.00 |
| DAVID DORMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DAVID DORMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.52384 | $1,000.00 |
| DAVID DORMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAVID DORMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | AVAX | 17.57902 | $500.00 |
| DAVID DORMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAVID DORMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.255465 | $500.00 |
| DAVID DORMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DAVID DORMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.07 | $2,000.00 |
| DAVID DORMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.619958) | ($18,407.39) |
| DAVID DORMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 18,248.084 | $18,407.39 |
| DAVID DORMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MANA | (4,468.04) | ($4,544.00) |
| DAVID DORMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 4,530.592 | $4,544.00 |
| DAVID DORMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | AVAX | (175.73573) | ($5,852.00) |
| DAVID DORMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 5,864.539 | $5,852.00 |
| DAVID DORMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (2.314362) | ($4,740.00) |
| DAVID DORMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 4,737.667 | $4,740.00 |
| DAVID DORMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (8,201.581) | ($6,606.37) |
| DAVID DORMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 6,606.665 | $6,606.37 |
| DAVID DORMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DAVID DORMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 5,977.148 | $5,000.00 |
| DAVID DORMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| DAVID DORMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.3406 | $10,000.00 |
| DAVID DORMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| DAVID DORMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 4,383.047 | $2,500.00 |
| DAVID DORMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| DAVID DORMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | AVAX | 133.48956 | $3,000.00 |
| DAVID DORMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| DAVID DORMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | AVAX | 69.25428 | $1,500.00 |
| DAVID DORMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| DAVID DORMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.10533 | $3,000.00 |
| DAVID DORMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| DAVID DORMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ADA | 6,528.84 | $3,000.00 |
| DAVID DORMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| DAVID DORMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ADA | 2,785.172 | $1,500.00 |
| DAVID DORMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DAVID DORMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 1,570.599 | $1,000.00 |
| DAVID DORMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (4,500.0) | ($4,500.00) |
| DAVID DORMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | MATIC | 7,045.49 | $4,500.00 |
| DAVID DORMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DAVID DORMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | AVAX | 72.61772 | $2,000.00 |
| DAVID DORMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| DAVID DORMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | AVAX | 108.22126 | $3,000.00 |
| DAVID DORMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (9,318.617) | ($5,076.30) |
| DAVID DORMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 5,022.542 | $5,076.30 |
| DAVID DORMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.34) | ($10,011.67) |
| DAVID DORMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 9,957.842 | $10,011.67 |
| DAVID DORMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (12,197.53) | ($10,133.92) |
| DAVID DORMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 9,831.101 | $10,133.92 |
| DAVID DORMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | AVAX | (383.70729) | ($8,730.56) |
| DAVID DORMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | MATIC | (7,045.494) | ($4,083.93) |
| DAVID DORMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 8,649.765 | $8,730.56 |
| DAVID DORMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 4,056.253 | $4,083.93 |
| DAVID DORMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| DAVID DORMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 6,867.613 | $3,000.00 |
| DAVID DORMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DAVID DORMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.06852 | $2,000.00 |
| DAVID DORMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DAVID DORMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 4,103.833 | $2,000.00 |
| DAVID DORMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (11,041.194) | ($3,701.65) |
| DAVID DORMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,677.912 | $3,701.65 |
| DAVID DORMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVID DORMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| DAVID DORMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVID DORMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| DAVID DORMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| DAVID DORMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.17504) | ($5,010.65) |
| DAVID DORMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4,986.822 | $5,010.65 |
| DAVID DORMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DAVID DORMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 6,910.859 | $2,000.00 |
| DAVID DORMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DAVID DORMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,796.421 | $1,000.00 |
| DAVID DORMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (9,706.005) | ($3,621.00) |
| DAVID DORMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 3,505.389 | $3,621.00 |
| DAVID DORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007532738623558 | $22.47 |
| DAVID DORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 701.486532936628 | $749.18 |
| DAVID DORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012927457194459 | $36.49 |
| DAVID DORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.517938454 | $14.52 |
| DAVID DORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.136478933137 | $3.62 |
| DAVID DORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.11603558017773 | $11.89 |
| DAVID DORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.700769599717399 | $32.31 |
| DAVID DORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00020306063622 | $0.01 |
| DAVID DORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 118.2418210647 | $49.56 |
| DAVID DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.554783686103 | $0.57 |
| DAVID DOSKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000566448572659999 | $16.77 |
| DAVID DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016013949014 | $482.89 |
| DAVID DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.691061996 | $124.37 |
| DAVID DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.43646208552 | $884.90 |
| DAVID DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.402510537 | $39.40 |
| DAVID DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.35869537989999 | $1.22 |
| DAVID DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.35994103633 | $26.35 |
| DAVID DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0148349597066999 | $1.63 |
| DAVID DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.3056596220999 | $0.46 |
| DAVID DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0043316584391 | $0.98 |
| DAVID DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0370440510899999 | $2.64 |
| DAVID DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.061263962921 | $1.44 |
| DAVID DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00156207642807 | $0.17 |
| DAVID DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0862875128199999 | $0.25 |
| DAVID DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.24782083906 | $0.62 |
| DAVID DOTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056789926868 | $16.81 |
| DAVID DOTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.270083965 | $30.75 |
| DAVID DOTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059780189589 | $119.71 |
| DAVID DOUGAL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01300221038) | ($1.00) |
| DAVID DOUGAL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01300221038 | $1.00 |
| DAVID DOUGAL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.2416310197 | $717.44 |
| DAVID DOUGAL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.172658) | ($509.59) |
| DAVID DOUGAL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 505.939 | $509.59 |
| DAVID DOUGAL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DAVID DOUGAL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1138882393) | ($334.13) |
| DAVID DOUGAL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1138882393 | $334.13 |
| DAVID DOUGAL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (133.012305709) | ($133.01) |
| DAVID DOUGAL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 133.012305709 | $133.01 |
| DAVID DOUGAL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (66.97) | ($66.97) |
| DAVID DOUGAL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0016723 | $66.97 |
| DAVID DOUGAL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (49.49) | ($49.49) |
| DAVID DOUGAL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0012368 | $49.49 |
| DAVID DOUGAL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.09143) | ($270.19) |
| DAVID DOUGAL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0067551 | $270.19 |
| DAVID DOUGAL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.084616) | ($250.00) |
| DAVID DOUGAL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.00625 | $250.00 |
| DAVID DOUGAL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (495.0) | ($495.00) |
| DAVID DOUGAL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015649) | ($624.12) |
| DAVID DOUGAL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.2993984418 | $529.32 |
| DAVID DOUGAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001086421544) | ($0.20) |
| DAVID DOUGAL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001086421544 | $0.20 |
| DAVID DOUGAL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00522) | ($10.05) |
| DAVID DOUGAL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.130315) | ($249.80) |
| DAVID DOUGAL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.170786) | ($338.44) |
| DAVID DOUGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116714118648 | $34.55 |
| DAVID DOUGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033667845665651 | $1.01 |
| DAVID DOUGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5192200061736 | $0.52 |
| DAVID DOUGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.19711302659999 | $4.12 |
| DAVID DOUGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.031925918403 | $0.00 |
| DAVID DOUGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000198856522869999 | $0.01 |
| DAVID DOUGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00077049331559 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID DOUGHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125384442025 | $23.43 |
| DAVID DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01509120932 | $0.01 |
| DAVID DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0102913379742 | $0.01 |
| DAVID DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5447275294 | $1.60 |
| DAVID DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.464558484239999 | $0.60 |
| DAVID DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.23968564289999 | $1.72 |
| DAVID DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085188892053 | $263.17 |
| DAVID DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013659442664 | $0.00 |
| DAVID DOUGLAS ABRAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003487687609) | ($138.64) |
| DAVID DOUGLAS ABRAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003487687609 | $138.64 |
| DAVID DOUGLAS ABRAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003273060669) | ($0.13) |
| DAVID DOUGLAS ABRAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003273060669 | $0.13 |
| DAVID DOUGLAS ABRAMS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00349096) | ($143.28) |
| DAVID DOUGLAS ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004605385897161 | $0.19 |
| DAVID DOUGLAS ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 124.315926854 | $98.55 |
| DAVID DOUGLAS ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014289143158 | $0.00 |
| DAVID DOUGLAS ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000907328274649999 | $0.00 |
| DAVID DOUGLAS ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016420256053 | $1.20 |
| DAVID DOUGLAS ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5175869012 | $12.02 |
| DAVID DOUGLAS ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022177709508 | $0.00 |
| DAVID DOUGLAS ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00024256255704 | $0.00 |
| DAVID DOUGLAS ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00114581873192 | $0.00 |
| DAVID DOUGLAS ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.023334042173 | $2.53 |
| DAVID DOUGLAS JOHNSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | DOGE | 11.96315349 | $1.00 |
| DAVID DOUGLAS JOHNSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | DOGE | (11.9) | ($0.96) |
| DAVID DOUGLAS JOHNSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00021483 | $5.02 |
| DAVID DOWE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($2,014.10) |
| DAVID DOWE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $2,014.10 |
| DAVID DOWE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($2,003.67) |
| DAVID DOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019814497274 | $45.31 |
| DAVID DOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00558138746069999 | $0.00 |
| DAVID DOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000592985142269999 | $0.01 |
| DAVID DOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000047450689161 | $0.00 |
| DAVID DOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000017371240112 | $0.00 |
| DAVID DOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000055522081129 | $0.00 |
| DAVID DOWNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027878454039 | $84.74 |
| DAVID DOWNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054718123445 | $109.34 |
| DAVID DOWNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.59454598849999 | $6.59 |
| DAVID DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112705332357 | $0.00 |
| DAVID DOYLE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 0.416442 | $33.60 |
| DAVID DOYLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.244561) | ($19.98) |
| DAVID DOYLE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 0.829452 | $66.86 |
| DAVID DOYLE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00129318 | $51.40 |
| DAVID DOYLE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 0.98 | $62.57 |
| DAVID DOYLE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $64.12 |
| DAVID DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035650425462 | $109.08 |
| DAVID DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026000256363 | $0.00 |
| DAVID DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0435123626399999 | $86.39 |
| DAVID DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0087493078639 | $0.08 |
| DAVID DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.069054092164 | $3.63 |
| DAVID DRAPELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.082389839358 | $0.08 |
| DAVID DRAPELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 391.339079181 | $310.24 |
| DAVID DRAPELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.306820192 | $52.29 |
| DAVID DRAPELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.031759426646 | $2.40 |
| DAVID DRÁPELA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01042968) | ($422.17) |
| DAVID DRAPELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.339023097782584 | $0.68 |
| DAVID DRDÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0554862318241361 | $0.06 |
| DAVID DREHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008763275517 | $25.94 |
| DAVID DREHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.606509037505 | $3.74 |
| DAVID DREHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016227502226 | $3.17 |
| DAVID DREHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27800084083 | $3.09 |
| DAVID DREHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122979136222 | $0.74 |
| DAVID DREHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62125466862 | $0.30 |
| DAVID DREHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0127193847262 | $0.50 |
| DAVID DREHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0361663122359999 | $2.06 |
| DAVID DRINIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052273225327 | $0.00 |
| DAVID DRINIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000475148792889999 | $0.00 |
| DAVID DROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148078195226999 | $43.83 |
| DAVID DROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70289116955 | $6.20 |
| DAVID DROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000904244431289999 | $0.00 |
| DAVID DROLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034070060498 | $0.00 |
| DAVID DROLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000058054471229 | $0.00 |
| DAVID DROLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000123797762400999 | $0.00 |
| DAVID DROLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000029495179985 | $0.00 |
| DAVID DROOGMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139970895174 | $4.14 |
| DAVID DROOGMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104463655611291 | $0.01 |
| DAVID DROOGMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029899099204 | $5.83 |
| DAVID DROOGMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.016181486 | $4.02 |
| DAVID DROOGMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6120051031 | $1.64 |
| DAVID DROOGMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001665405247 | $0.00 |
| DAVID DROOGMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0120457247092 | $3.83 |
| DAVID DROST | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.02862052368) | ($0.53) |
| DAVID DROST | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 0.02862052368 | $0.53 |
| DAVID DROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016824016394 | $50.10 |
| DAVID DROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029232706874 | $0.00 |
| DAVID DROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.380319052 | $38.54 |
| DAVID DROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00005910342972165 | $0.00 |
| DAVID DROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000893488914679999 | $0.01 |
| DAVID DROUIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 0.628924 | $34.02 |
| DAVID DROUIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BNB | 0.1723446883 | $56.89 |
| DAVID DROUIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.10045 | $196.45 |
| DAVID DROUIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | AAVE | 5.12985894 | $614.34 |
| DAVID DROUIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 3.1853 | $2.21 |
| DAVID DROUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001140662052222999 | $0.00 |
| DAVID DROUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.04074109517542 | $2.82 |
| DAVID DROUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 32.407159631 | $110.72 |
| DAVID DROUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0040654027277 | $0.16 |
| DAVID DROUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003565380024 | $1.07 |
| DAVID DU KES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123761919445479 | $50.47 |
| DAVID DU KES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5387484938 | $9.54 |
| DAVID DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.93127330049 | $0.58 |
| DAVID DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044199749372 | $0.32 |
| DAVID DUBIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00273731411599999 | $0.01 |
| DAVID DUBIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000431480433389999 | $12.76 |
| DAVID DUBIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129567384105 | $25.28 |
| DAVID DUBIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35205876451 | $0.22 |
| DAVID DUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049167084576 | $14.55 |
| DAVID DUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073627277945 | $14.37 |
| DAVID DUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135849254588999 | $0.40 |
| DAVID DUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026569655857 | $51.79 |
| DAVID DUBOSE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000585040783) | ($0.18) |
| DAVID DUBOSE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000585040783 | $0.18 |
| DAVID DUBOSE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000272318432) | ($0.06) |
| DAVID DUBOSE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000272318432 | $0.06 |
| DAVID DUBOSE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (106.66089634) | ($69.02) |
| DAVID DUBOSE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 106.66089634 | $69.02 |
| DAVID DUBOSE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.639565669) | ($9.32) |
| DAVID DUBOSE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3.639565669 | $9.32 |
| DAVID DUBOSE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.806879779) | ($27.91) |
| DAVID DUBOSE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.806879779 | $27.91 |
| DAVID DUBOSE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (106.656328) | ($68.90) |
| DAVID DUBOSE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | DOT | (2.806783) | ($27.82) |
| DAVID DUBOSE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SNX | (3.639565) | ($9.28) |
| DAVID DUBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063205814247 | $0.06 |
| DAVID DUBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009989552006889999 | $0.04 |
| DAVID DUBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000160612849345 | $0.00 |
| DAVID DUBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8951375311171 | $0.94 |
| DAVID DUBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029066811211766 | $0.42 |
| DAVID DUBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00155509686889999 | $0.00 |
| DAVID DUBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0573559198316 | $0.25 |
| DAVID DUBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000074050263484 | $0.00 |
| DAVID DUBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102332306452 | $0.30 |
| DAVID DUBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054090239487 | $0.11 |
| DAVID DUBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.0245279839999 | $15.08 |
| DAVID DUBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.025440573975 | $5.77 |
| DAVID DUBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.033567910642 | $2.10 |
| DAVID DUBSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00305510025576 | $76.78 |
| DAVID DUBSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024083041914751 | $0.03 |
| DAVID DUBSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017305429326 | $3.38 |
| DAVID DUBSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000595318181 | $0.00 |
| DAVID DUBSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001175379139 | $0.00 |
| DAVID DUBSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00002511620314 | $0.00 |
| DAVID DUCKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110935418205 | $21.65 |
| DAVID DUCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053344720457 | $164.56 |
| DAVID DUCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7259390183 | $4.54 |
| DAVID DUCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66395514196 | $5.86 |
| DAVID DUCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.1327865606 | $9.72 |
| DAVID DUCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.40117955709999 | $8.62 |
| DAVID DUCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00054384642697 | $0.00 |
| DAVID DUCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 4.0837670646 | $5.29 |
| DAVID DUCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.123128975462 | $13.34 |
| DAVID DUCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00026893271365 | $0.00 |
| DAVID DUCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 17.472524637 | $36.31 |
| DAVID DUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045979573308902 | $0.05 |
| DAVID DUESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012560651195 | $160.55 |
| DAVID DUESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| DAVID DUESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013077658489 | $0.00 |
| DAVID DUESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021282549519 | $0.00 |
| DAVID DUESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018391616067 | $0.54 |
| DAVID DUESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03122574268 | $61.01 |
| DAVID DUESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.2011270999999 | $17.20 |
| DAVID DUFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($53.18) |
| DAVID DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.144396559826 | $1.06 |
| DAVID DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.1969360519999 | $14.56 |
| DAVID DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60656738306 | $6.74 |
| DAVID DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018534689079 | $0.01 |
| DAVID DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021924236674 | $0.00 |
| DAVID DUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063716970218 | $1.89 |
| DAVID DUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.41832478659999 | $7.42 |
| DAVID DUGGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (103,189.085719105) | ($103,189.09) |
| DAVID DUGGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 103,189.085719105 | $103,189.09 |
| DAVID DUGGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0079336742) | ($11.56) |
| DAVID DUGGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0079336742 | $11.56 |
| DAVID DUGGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001111900228) | ($30.47) |
| DAVID DUGGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001111900228 | $30.47 |
| DAVID DUGGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.975120071) | ($5.10) |
| DAVID DUGGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.975120071 | $5.10 |
| DAVID DUGGER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0079336742) | ($11.58) |
| DAVID DUGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011859942643681 | $0.40 |
| DAVID DUGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007945799174005 | $0.18 |
| DAVID DUGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.12412828413194 | $0.11 |
| DAVID DUGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,257.64649227329 | $1,257.65 |
| DAVID DUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072373750387 | $0.02 |
| DAVID DUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096957173509 | $0.02 |
| DAVID DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025985765125 | $0.77 |
| DAVID DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000637447340509999 | $1.24 |
| DAVID DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.448550447469999 | $0.07 |
| DAVID ĐUKIĆ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02915807158) | ($55.59) |
| DAVID ĐUKIĆ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (86.492247) | ($45.00) |
| DAVID ĐUKIĆ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00501126) | ($153.56) |
| DAVID ĐUKIĆ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (17.497012391) | ($11.18) |
| DAVID ĐUKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002095860731431 | $0.63 |
| DAVID ĐUKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.833518173651 | $1.72 |
| DAVID ĐUKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001128221687141 | $0.22 |
| DAVID ĐUKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08280570042332 | $0.05 |
| DAVID ĐUKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.228367820423219 | $0.12 |
| DAVID DULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019976776765 | $0.01 |
| DAVID DUMBRUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.331927915075644 | $0.54 |
| DAVID DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8904827204189 | $10.78 |
| DAVID DUN HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| DAVID DUN HE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| DAVID DUN HE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DAVID DUN HE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (86,632.74314948) | ($86,632.74) |
| DAVID DUN HE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 86,632.74314948 | $86,632.74 |
| DAVID DUN HE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (86,632.74) | ($86,632.74) |
| DAVID DUN HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002257306584) | ($71.63) |
| DAVID DUN HE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002257306584 | $71.63 |
| DAVID DUN HE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.002257) | ($71.62) |
| DAVID DUN HE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 71.466 | $71.62 |
| DAVID DUN HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.161868814) | ($6,183.59) |
| DAVID DUN HE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.161868814 | $6,183.59 |
| DAVID DUN HE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (3.161859) | ($6,187.32) |
| DAVID DUN HE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 6,163.372 | $6,187.32 |
| DAVID DUN HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (311.069571105) | ($200.95) |
| DAVID DUN HE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 311.069571105 | $200.95 |
| DAVID DUN HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (114.288579888) | ($114.29) |
| DAVID DUN HE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 114.288579888 | $114.29 |
| DAVID DUN HE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | MATIC | (309.756) | ($200.11) |
| DAVID DUN HE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 199.6 | $200.11 |
| DAVID DUN HE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (6,548.729729) | ($6,548.73) |
| DAVID DUN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001992434392178 | $0.68 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID DUN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.830463313 | $100.00 |
| DAVID DUN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024284206504486 | $59.36 |
| DAVID DUN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 840.050726231039 | $840.05 |
| DAVID DUN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.236538508092 | $3.12 |
| DAVID DUNCAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (30.6) | ($41.92) |
| DAVID DUNCAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | CEL | (13.0) | ($29.38) |
| DAVID DUNCAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 29.378 | $29.38 |
| DAVID DUNCAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (29.0) | ($29.00) |
| DAVID DUNCAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | MATIC | 21.067 | $29.00 |
| DAVID DUNCAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (21.0) | ($28.98) |
| DAVID DUNCAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (19.25) | ($19.25) |
| DAVID DUNCAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.008163 | $19.25 |
| DAVID DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.350584627586 | $0.34 |
| DAVID DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027150669209 | $82.46 |
| DAVID DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0688214941739999 | $138.24 |
| DAVID DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.233217467 | $133.23 |
| DAVID DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0898563928354 | $0.16 |
| DAVID DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137688671409 | $0.00 |
| DAVID DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0856256696218309 | $0.16 |
| DAVID DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000305623877051999 | $0.55 |
| DAVID DUNGTRONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000236993878169999 | $0.05 |
| DAVID DUNKEL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | MCDAI | 883.88 | $883.88 |
| DAVID DUNKEL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.37) | ($4.37) |
| DAVID DUNKEL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.17) | ($4.17) |
| DAVID DUNKEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2579791666) | ($5,000.00) |
| DAVID DUNKEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3176503996 | $6,156.51 |
| DAVID DUNKEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000215154625) | ($4.17) |
| DAVID DUNKEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007745829638) | ($150.13) |
| DAVID DUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059740871724 | $183.87 |
| DAVID DUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17752562903 | $360.93 |
| DAVID DUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.802425903 | $51.37 |
| DAVID DUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00082579646808 | $0.00 |
| DAVID DUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00052470817711 | $0.00 |
| DAVID DUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35074075037 | $0.35 |
| DAVID DUNKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021073091976 | $0.06 |
| DAVID DUNKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8906977593 | $3.37 |
| DAVID DUNKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014569740375 | $0.03 |
| DAVID DUNKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0074389789993 | $0.00 |
| DAVID DUNKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000112978934461999 | $0.00 |
| DAVID DUNN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($462.20) |
| DAVID DUNN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.26) | ($765.53) |
| DAVID DUNN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.18) | ($529.02) |
| DAVID DUNN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11) | ($326.53) |
| DAVID DUNN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($587.08) |
| DAVID DUNN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 13.6579 | $856.51 |
| DAVID DUNN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,444.817306) | ($2,444.82) |
| DAVID DUNN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017679) | ($682.89) |
| DAVID DUNN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2897531206) | ($823.66) |
| DAVID DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015448399968 | $46.21 |
| DAVID DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032958576396243 | $9.83 |
| DAVID DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0122864264689 | $0.01 |
| DAVID DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.667856981 | $8.58 |
| DAVID DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000521280778989999 | $0.01 |
| DAVID DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.268253696315 | $10.27 |
| DAVID DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.125486856074 | $3.41 |
| DAVID DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041377742716 | $0.00 |
| DAVID DUNNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.16086193096 | $11.70 |
| DAVID DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018546623601 | $0.55 |
| DAVID DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00893382848179999 | $17.43 |
| DAVID DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.08267683769 | $0.86 |
| DAVID DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.452217859579999 | $0.28 |
| DAVID DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033709101231 | $0.25 |
| DAVID DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.84799692 | $18.74 |
| DAVID DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5617172149 | $8.75 |
| DAVID DUPRE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.01155752 | $459.75 |
| DAVID DUPRE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005708459715) | ($223.96) |
| DAVID DUPRE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.00584906) | ($193.28) |
| DAVID DUPRE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| DAVID DUPRE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| DAVID DUPRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5336966431) | ($15,000.00) |
| DAVID DUPRE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.6576831335 | $18,484.75 |
| DAVID DUPRE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | BTC | 0.00584906 | $164.39 |
| DAVID DUPRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007968446679) | ($223.96) |
| DAVID DUPRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01624995269) | ($456.72) |
| DAVID DUPRE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002439648386) | ($74.38) |
| DAVID DUPRE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.00340941) | ($104.10) |
| DAVID DUPRE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08574506) | ($2,600.00) |
| DAVID DUPRE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08574506 | $2,600.00 |
| DAVID DUPRE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08574506) | ($2,594.83) |
| DAVID DUPRE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.01033276 | $302.19 |
| DAVID DUPRE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.01033276) | ($298.55) |
| DAVID DUPRE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01531504705) | ($449.75) |
| DAVID DUPRE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01531504705 | $449.75 |
| DAVID DUPRE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.543215 | $981.81 |
| DAVID DUPRE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (0.543215) | ($985.70) |
| DAVID DUPRE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | BTC | (0.01531504) | ($441.85) |
| DAVID DUPRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.260339002) | ($15,000.00) |
| DAVID DUPRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3147038866) | ($460.08) |
| DAVID DUPRE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.2297905523) | ($335.94) |
| DAVID DUPRE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 12.228006264 | $17,876.61 |
| DAVID DUPRE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 0.543215 | $794.15 |
| DAVID DUPRE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05143566519) | ($75.22) |
| DAVID DUPRE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.546966873 | $11,843.47 |
| DAVID DUPRE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.02905721 | $629.18 |
| DAVID DUPRE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4618297695) | ($10,000.00) |
| DAVID DUPRE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01395813975) | ($302.24) |
| DAVID DUPRE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003441555443) | ($74.52) |
| DAVID DUPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050827775840463 | $12.06 |
| DAVID DUPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01547139838 | $0.02 |
| DAVID DUPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069194781160684 | $7.89 |
| DAVID DUPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.18894256976 | $1.19 |
| DAVID DUPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.45421193404 | $0.70 |
| DAVID DUPUIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02544499) | ($781.75) |
| DAVID DUPUIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3414962) | ($646.47) |
| DAVID DUPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021516853339179 | $7.43 |
| DAVID DUPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027292782327187 | $6.67 |
| DAVID DURAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000167683987789999 | $0.00 |
| DAVID DURAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100813313346 | $0.00 |
| DAVID DURAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.033043048) | ($3,165.30) |
| DAVID DURAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.033043048 | $3,165.30 |
| DAVID DURAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | ETH | (0.19591388931) | ($600.00) |
| DAVID DURAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | ETH | (0.3265231489) | ($1,000.00) |
| DAVID DURAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | ETH | (0.3921197011) | ($1,200.00) |
| DAVID DURAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| DAVID DURAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| DAVID DURAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 600.0 | $600.00 |
| DAVID DURAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVID DURAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,300.0) | ($1,300.00) |
| DAVID DURAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,662.747811805) | ($1,573.65) |
| DAVID DURAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,662.747811805 | $1,573.65 |
| DAVID DURAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | ADA | (641.202967182) | ($606.06) |
| DAVID DURAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| DAVID DURAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| DAVID DURAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | ADA | (1,018.471068653) | ($948.00) |
| DAVID DURAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 237.0 | $237.00 |
| DAVID DURAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (237.0) | ($237.00) |
| DAVID DURAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 439.0 | $439.00 |
| DAVID DURAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.2) | ($1.20) |
| DAVID DURAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (237.0) | ($237.00) |
| DAVID DURAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Collateral | ADA | 1,018.471068653 | $920.06 |
| DAVID DURAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| DAVID DURAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (50.8) | ($50.80) |
| DAVID DURAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.1184863089) | ($276.03) |
| DAVID DURAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,021.544844) | ($448.96) |
| DAVID DURAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.2628227434) | ($500.00) |
| DAVID DURAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 0.3265231489 | $621.19 |
| DAVID DURAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.011763946) | ($22.38) |
| DAVID DURAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | ETH | (0.0082543612) | ($15.67) |
| DAVID DURAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.04368209824) | ($82.93) |
| DAVID DURAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 533.0 | $533.00 |
| DAVID DURAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.96) | ($6.96) |
| DAVID DURAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| DAVID DURAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Collateral | ADA | 641.202967182 | $328.58 |
| DAVID DURAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.44) | ($13.44) |
| DAVID DURAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| DAVID DURAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Collateral | ETH | 0.2395959876 | $469.90 |
| DAVID DURAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | ETH | (0.1104874279) | ($213.47) |
| DAVID DURAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.488312415) | ($65.87) |
| DAVID DURAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.488312415 | $65.87 |
| DAVID DURAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SOL | (1.488312415) | ($65.68) |
| DAVID DURAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.16524237 | $300.45 |
| DAVID DURAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Collateral | ADA | (638.4426572) | ($366.67) |
| DAVID DURAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Collateral | ETH | (0.220038947) | ($400.00) |
| DAVID DURAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| DAVID DURAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 121.0 | $121.00 |
| DAVID DURAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (333.6) | ($333.60) |
| DAVID DURAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003082909483) | ($77.94) |
| DAVID DURAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002159626745) | ($54.60) |
| DAVID DURAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0689046487) | ($1,742.00) |
| DAVID DURAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.08504490083 | $2,150.05 |
| DAVID DURAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02240018036) | ($26.88) |
| DAVID DURAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01567212619) | ($18.81) |
| DAVID DURAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.5000040259) | ($600.00) |
| DAVID DURAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.6210934379 | $745.31 |
| DAVID DURAN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 0.2200389469 | $247.11 |
| DAVID DURAN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.006197464026) | ($6.96) |
| DAVID DURAN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.005528565323) | ($6.21) |
| DAVID DURAN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.1780880467) | ($200.00) |
| DAVID DURAN | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004423362775) | ($0.50) |
| DAVID DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001111290753495 | $3.52 |
| DAVID DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015969017385835 | $4.83 |
| DAVID DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00647939260993699 | $0.01 |
| DAVID DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3443200869151 | $1.24 |
| DAVID DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36418733423 | $4.05 |
| DAVID DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00007954062871 | $0.00 |
| DAVID DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16980848151 | $0.58 |
| DAVID DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0110748771107829 | $0.82 |
| DAVID DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000085112381221 | $0.00 |
| DAVID DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00880163631979999 | $276.18 |
| DAVID DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.164566751479 | $322.34 |
| DAVID DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 202.278947238 | $202.28 |
| DAVID DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.50669427971 | $142.08 |
| DAVID DURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026787005484 | $7.93 |
| DAVID DURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0855123733424 | $6.15 |
| DAVID DURHAM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9199985692) | ($2,787.55) |
| DAVID DURHAM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9199985692 | $2,787.55 |
| DAVID DURHAM | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6601967386) | ($1,998.53) |
| DAVID DURHAM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (972.0) | ($2,041.20) |
| DAVID DURHAM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 972.0 | $2,041.20 |
| DAVID DURHAM | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.209802) | ($623.33) |
| DAVID DURHAM | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | CEL | (950.0) | ($1,973.51) |
| DAVID DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000445633833149999 | $1.32 |
| DAVID DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.1286810826 | $12.06 |
| DAVID DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113513724l645 | $3.42 |
| DAVID DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088665395917 | $0.99 |
| DAVID DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000118118958954 | $0.00 |
| DAVID DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019776650635 | $0.00 |
| DAVID DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0077369907922 | $0.03 |
| DAVID DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0021176803099 | $0.01 |
| DAVID DURKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000264436193009999 | $7.83 |
| DAVID DURKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118406200186 | $0.35 |
| DAVID DURKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00043759754661 | $0.00 |
| DAVID DURKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.14191506066 | $0.14 |
| DAVID DURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000440774977199999 | $13.04 |
| DAVID DURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.3977527819999 | $10.30 |
| DAVID DURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.1730301266 | $0.90 |
| DAVID DURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34013439275 | $0.05 |
| DAVID DURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0412999736549999 | $81.85 |
| DAVID DUTHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0884214853932 | $0.09 |
| DAVID DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008051101623 | $249.46 |
| DAVID DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.186125226 | $10.16 |
| DAVID DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.25581371337 | $18.72 |
| DAVID DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.009828559262 | $0.74 |
| DAVID DWYER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001008) | ($29.28) |
| DAVID DWYER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.273569) | ($532.17) |
| DAVID DWYER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LINK | (26.024798) | ($179.52) |
| DAVID DWYER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (119.9) | ($1,161.73) |
| DAVID DWYER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (286.165313) | ($148.88) |
| DAVID DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4478141557274 | $27.34 |
| DAVID DYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5667275553 | $2.99 |
| DAVID DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004821212789 | $0.01 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID DYJUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016499730604 | $0.02 |
| DAVID DYLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026445769981 | $0.00 |
| DAVID DYLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000121910184490999 | $0.00 |
| DAVID DYLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000089243312267 | $0.00 |
| DAVID DZURYACHKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05041449 | $2,008.07 |
| DAVID DZURYACHKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07731505 | $3,090.98 |
| DAVID DZURYACHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053108655764 | $162.24 |
| DAVID E MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023081025004 | $0.05 |
| DAVID E NORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019435247479 | $0.01 |
| DAVID E NORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074385654146 | $0.01 |
| DAVID E NORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025986946795 | $0.00 |
| DAVID E NORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000070999725978 | $0.00 |
| DAVID E NORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002564395835 | $0.00 |
| DAVID E SLJUKA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $18.21 |
| DAVID E SLJUKA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0106 | $385.76 |
| DAVID E SLJUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001679806 | $50.00 |
| DAVID E TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055255722115 | $0.16 |
| DAVID EARLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 461.9663108 | $91.77 |
| DAVID EARLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (461.94) | ($91.92) |
| DAVID EARLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 91.755 | $91.92 |
| DAVID EARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096200706206 | $2.85 |
| DAVID EARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006008983156 | $11.72 |
| DAVID EARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.753359286 | $122.75 |
| DAVID EARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0009944443264979999 | $0.00 |
| DAVID EARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035110168853999 | $0.00 |
| DAVID EARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035782265791 | $0.00 |
| DAVID EARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000131384935980999 | $0.00 |
| DAVID EARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076952261973 | $0.01 |
| DAVID EARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047785411779 | $0.00 |
| DAVID EARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00143983643439999 | $0.00 |
| DAVID EARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00150928620519999 | $0.02 |
| DAVID EASTES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2397717) | ($6,536.40) |
| DAVID EASTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009864087803884 | $37.33 |
| DAVID EASTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000367626625024 | $0.00 |
| DAVID EASTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052829186395 | $0.00 |
| DAVID EASTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022390642093 | $0.00 |
| DAVID ECCLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.4309480659589 | $16.98 |
| DAVID ECCLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.277660488 | $1.28 |
| DAVID ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 10.0 | $768.90 |
| DAVID ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 7.96 | $801.39 |
| DAVID ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.013 | $519.73 |
| DAVID ECHEVARRIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (295.528464227) | ($176.60) |
| DAVID ECHEVARRIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 295.528464227 | $176.60 |
| DAVID ECHEVARRIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.032643815) | ($345.49) |
| DAVID ECHEVARRIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.032643815 | $345.49 |
| DAVID ECHEVARRIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0541112208) | ($1,706.15) |
| DAVID ECHEVARRIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0541112208 | $1,706.15 |
| DAVID ECHEVARRIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3595513553) | ($838.46) |
| DAVID ECHEVARRIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3595513553 | $838.46 |
| DAVID ECHEVARRIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,794.362985593) | ($1,390.85) |
| DAVID ECHEVARRIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,794.362985593 | $1,390.85 |
| DAVID ECHEVARRIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.984909581) | ($455.46) |
| DAVID ECHEVARRIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.984909581 | $455.46 |
| DAVID ECHEVARRIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.04062329432) | ($0.23) |
| DAVID ECHEVARRIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.04062329432 | $0.23 |
| DAVID ECHEVARRIA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (50.0) | ($28.26) |
| DAVID ECHEVARRIA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (245.528464) | ($138.77) |
| DAVID ECHEVARRIA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SOL | (7.984909581) | ($309.42) |
| DAVID ECHEVARRIA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.359551355) | ($647.54) |
| DAVID ECHEVARRIA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($5.96) |
| DAVID ECHEVARRIA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,784.362986) | ($1,064.42) |
| DAVID ECHEVARRIA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00067) | ($20.03) |
| DAVID ECHEVARRIA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05344122) | ($1,593.46) |
| DAVID ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027157313210805 | $10.15 |
| DAVID ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017954968565737 | $4.98 |
| DAVID ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.523375201432 | $13.57 |
| DAVID ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.079526181716 | $0.89 |
| DAVID ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031338777945675 | $2.67 |
| DAVID ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.10676857330989 | $2.49 |
| DAVID ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000092117964129614 | $0.00 |
| DAVID ECKERLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 105.970004 | $105.97 |
| DAVID ECKERLE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DAVID ECKERLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.0006193 | $25.00 |
| DAVID ECKERLE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DAVID ECKERLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | DOT | 1.3772 | $25.00 |
| DAVID ECKERLE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DAVID ECKERLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ETH | 0.008259 | $25.00 |
| DAVID ECKERLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 97.200001 | $97.20 |
| DAVID ECKERLE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DAVID ECKERLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.000648 | $25.00 |
| DAVID ECKERLE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DAVID ECKERLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 0.008794 | $25.00 |
| DAVID ECKERLE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DAVID ECKERLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | DOT | 1.6268 | $25.00 |
| DAVID ECKERLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| DAVID ECKERLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.016281 | $40.00 |
| DAVID ECKERLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 95.080503 | $95.08 |
| DAVID ECKERLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| DAVID ECKERLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0011888 | $40.00 |
| DAVID ECKERLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 259.0 | $259.00 |
| DAVID ECKERLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAVID ECKERLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0017105 | $50.00 |
| DAVID ECKERLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAVID ECKERLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | DOT | 5.6799 | $50.00 |
| DAVID ECKERLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAVID ECKERLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.025332 | $50.00 |
| DAVID ECKERLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAVID ECKERLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 82.355 | $50.00 |
| DAVID ECKERLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAVID ECKERLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 104.954 | $50.00 |
| DAVID ECKERLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DAVID ECKERLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 47.484 | $25.00 |
| DAVID ECKERLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAVID ECKERLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.024845 | $50.00 |
| DAVID ECKERLE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 96.210945 | $96.21 |
| DAVID ECKERLE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (49.0) | ($49.00) |
| DAVID ECKERLE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0016714 | $49.00 |
| DAVID ECKERLE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (49.0) | ($49.00) |
| DAVID ECKERLE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ETH | 0.02488 | $49.00 |
| DAVID ECKERLE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 97.240404 | $97.24 |
| DAVID ECKERLE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (97.0) | ($97.00) |
| DAVID ECKERLE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.053571 | $97.00 |
| DAVID ECKERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070424526483999 | $20.84 |
| DAVID ECKERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120219767571 | $23.46 |
| DAVID ECKERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.138798626 | $36.14 |
| DAVID ECKERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.040506255 | $9.55 |
| DAVID ECKERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4348003475 | $1.53 |
| DAVID ECKERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.613897992879999 | $6.82 |
| DAVID ECKERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084995085789 | $0.75 |
| DAVID ECKERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2510435437 | $0.33 |
| DAVID ECKERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5684536274 | $8.77 |
| DAVID ECKERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0154127962839 | $0.92 |
| DAVID ECKSTROM II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 528.01962563 | $528.02 |
| DAVID EDDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022444193863 | $0.00 |
| DAVID EDDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000022567059336 | $0.00 |
| DAVID EDDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.088564560641 | $0.09 |
| DAVID EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079498824055 | $23.53 |
| DAVID EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29889008703 | $1.51 |
| DAVID EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0301655771419999 | $59.04 |
| DAVID EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.10239003607 | $7.49 |
| DAVID EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 27.347281978 | $13.07 |
| DAVID EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0305180995519999 | $6.92 |
| DAVID EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.9602712733 | $111.59 |
| DAVID EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.4427036298 | $5.31 |
| DAVID EDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048789441358 | $0.14 |
| DAVID EDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4250820554 | $3.99 |
| DAVID EDGAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DAVID EDGAR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.2856489945) | ($50.00) |
| DAVID EDGAR | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | AAVE | 0.2856489945 | $50.00 |
| DAVID EDGAR | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | AAVE | (0.2788214356) | ($28.17) |
| DAVID EDGAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (31.1291) | ($20.00) |
| DAVID EDGAR | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 31.1291 | $20.00 |
| DAVID EDGAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DAVID EDGAR | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DAVID EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067368188471 | $208.51 |
| DAVID EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.752753972 | $3.27 |
| DAVID EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050748262856 | $0.10 |
| DAVID EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8,583.321622865 | $8,583.32 |
| DAVID EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9469939445 | $3.96 |
| DAVID EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8391112833 | $1.78 |
| DAVID EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00280680545889999 | $0.03 |
| DAVID EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032528747839 | $0.29 |
| DAVID EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.51762879039999 | $0.22 |
| DAVID EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3669237917 | $8.09 |
| DAVID EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0125863488109 | $0.50 |
| DAVID EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021183011821 | $2.36 |
| DAVID EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000127439684352 | $0.00 |
| DAVID EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000075193354762 | $0.00 |
| DAVID EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.02743804374 | $0.10 |
| DAVID EDISON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.000182 | $6.90 |
| DAVID EDISON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00050529 | $19.14 |
| DAVID EDISON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 25.0 | $19.29 |
| DAVID EDISON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00017795 | $5.28 |
| DAVID EDISON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00049882 | $15.56 |
| DAVID EDISON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003312) | ($96.15) |
| DAVID EDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001414593396 | $50.00 |
| DAVID EDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.583771646234 | $6.41 |
| DAVID EDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00463267342 | $0.03 |
| DAVID EDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0031962351424 | $0.13 |
| DAVID EDMUND WILSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.04399761 | $1,299.07 |
| DAVID EDMUND WILSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0138 | $407.46 |
| DAVID EDMUND WILSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.03184235 | $965.24 |
| DAVID EDMUND WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002605416372 | |
| DAVID EDUARDO BOGEAT GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108712965126 | $0.00 |
| DAVID EDUARDO GUERRA FELIX | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.44184433 | $1,179.78 |
| DAVID EDUARDO GUERRA FELIX | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 403.46247025 | $360.14 |
| DAVID EDUARDO GUERRA FELIX | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 1,509.26288 | $1,006.68 |
| DAVID EDUARDO GUERRA FELIX | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 874,627.76473 | $209.51 |
| DAVID EDUARDO GUERRA FELIX | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LUNC | (874,627.76473) | ($164.83) |
| DAVID EDUARDO GUERRA FELIX | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 253.644496 | $129.45 |
| DAVID EDUARDO GUERRA FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164505022522059 | $50.32 |
| DAVID EDUARDO GUERRA FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.748661818721 | $3.92 |
| DAVID EDUARDO GUERRA FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034006855172 | $5.66 |
| DAVID EDUARDO GUERRA FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5520607688 | $2.09 |
| DAVID EDUARDO GUERRA FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5485821908 | $4.55 |
| DAVID EDUARDO GUERRA FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.8937321526 | $4.79 |
| DAVID EDUARDO GUERRA FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 240.938457261999 | $0.03 |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (44.397259802) | ($100.45) |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 44.397259802 | $100.45 |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.763313189) | ($25,000.00) |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.763313189 | $25,000.00 |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (8.763313) | ($25,112.94) |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 25,021.592 | $25,112.94 |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (4,887.06) | ($4,887.06) |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 50.07644 | $4,887.06 |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,134.532) | ($20,134.53) |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,134.532 | $20,134.53 |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (50.07644) | ($4,871.51) |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | SOL | 50.07644 | $4,871.51 |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,136.540322161) | ($20,136.54) |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,136.540322161 | $20,136.54 |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,136.540322161) | ($20,136.54) |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,136.540322161 | $20,136.54 |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,136.540322161) | ($20,136.54) |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,136.540322161 | $20,136.54 |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,136.540322161) | ($20,136.54) |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,136.540322161 | $20,136.54 |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,136.542971601) | ($20,136.54) |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,136.542971601 | $20,136.54 |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,136.542971601) | ($20,136.54) |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,136.542971601 | $20,136.54 |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,136.542971601) | ($20,136.54) |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,136.542971601 | $20,136.54 |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (20,136.542971) | ($20,136.54) |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.328530547) | ($25,000.00) |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.328530547 | $25,000.00 |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (8.328530737) | ($24,963.03) |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001) | ($0.40) |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001 | $0.40 |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002) | ($0.79) |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002 | $0.79 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID EDWARD BARGER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003) | ($1.19) |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.215) | ($8,541.71) |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.215 | $8,541.71 |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.215) | ($8,502.91) |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (50.365285233) | ($1,730.05) |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 50.365285233 | $1,730.05 |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (50.365285233) | ($1,733.07) |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021104051898 | $68.44 |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.93061794637 | $100.55 |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.172099083175999 | $390.40 |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6257642850963 | $0.63 |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.679919405 | $31.46 |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.408632214 | $14.70 |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00079915483044 | $0.01 |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013199874084 | $0.01 |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34974159058515 | $19.05 |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.38805983783 | $42.61 |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.118704989855 | $0.12 |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.078144568062 | $5.91 |
| DAVID EDWARD BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 9.65601650429999 | $5.14 |
| DAVID EDWARD BELCHER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.0003435 | $10.01 |
| DAVID EDWARD BELCHER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000343) | ($10.04) |
| DAVID EDWARD BELCHER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.01261536 | $400.63 |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 223.99315 | $210.04 |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 14.26475918 | $1,430.53 |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.034863 | $2.83 |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.9994 | $39,962.01 |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 95.467 | $508.84 |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AAVE | 1.513 | $263.50 |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.13845205 | $10.74 |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00059575) | ($23.94) |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00059575 | $23.94 |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000001) | $0.00 |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00000001 | $0.00 |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001) | ($0.04) |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.000001 | $0.04 |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00059676) | ($23.96) |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000019) | ($0.75) |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.000019 | $0.75 |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005063) | ($2.00) |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00005063 | $2.00 |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00006963) | ($2.74) |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.90139538) | ($34,667.73) |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.90139538 | $34,667.73 |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 4/30/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.90139538) | ($34,767.25) |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00556714253) | ($215.04) |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00556714253 | $215.04 |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00556714) | ($215.40) |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (308.603659844) | ($760.54) |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | SNX | 308.603659844 | $760.54 |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | SNX | (308.603659844) | ($750.83) |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.566191426) | $0.00 |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | LUNC | 1.566191426 | $0.00 |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (0.00362425263) | ($104.60) |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | WBTC | 0.00362425263 | $104.60 |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.227399985) | ($116.67) |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 5.227399985 | $116.67 |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.005272384) | ($124.79) |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 2.005272384 | $124.79 |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,282.25634524) | ($1,507.61) |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 3,282.25634524 | $1,507.61 |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (30.638888995) | ($1,299.61) |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 30.638888995 | $1,299.61 |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (12.429844687) | ($1,168.26) |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | AAVE | 12.429844687 | $1,168.26 |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.6416186361) | ($1.58) |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | SNX | 0.6416186361 | $1.58 |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | SOL | (30.638888994) | ($1,265.39) |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | AAVE | (12.429844687) | ($1,171.29) |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | LTC | (2.00527238) | ($125.93) |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | AVAX | (5.227399985) | ($120.70) |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | SNX | (0.6416186361) | ($1.60) |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00275278271253999 | $95.10 |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.617461445226 | $12.59 |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047545897852838 | $0.42 |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.51046429191157 | $17.15 |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.209017722280519 | $15.26 |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039603071326872 | $2.05 |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.078989863143259 | $10.42 |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010545441168 | $0.60 |
| DAVID EDWARD GALATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000014857716367345 | $0.52 |
| DAVID EDWARD MC CABE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (25.451608858) | ($281.75) |
| DAVID EDWARD MC CABE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 25.451608858 | $281.75 |
| DAVID EDWARD MC CABE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (503.909772774) | ($503.91) |
| DAVID EDWARD MC CABE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 503.909772774 | $503.91 |
| DAVID EDWARD MC CABE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (102.560443297) | ($266.66) |
| DAVID EDWARD MC CABE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SNX | 102.560443297 | $266.66 |
| DAVID EDWARD MC CABE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.70999347) | ($133.41) |
| DAVID EDWARD MC CABE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.70999347 | $133.41 |
| DAVID EDWARD MC CABE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (503.9) | ($503.90) |
| DAVID EDWARD MC CABE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (2.70999347) | ($141.25) |
| DAVID EDWARD MC CABE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SNX | (102.560443297) | ($255.29) |
| DAVID EDWARD MC CABE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | DOT | (25.451608857) | ($252.73) |
| DAVID EDWARD MC CABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22100905810742 | $3.37 |
| DAVID EDWARD MC CABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3564629616016 | $6.43 |
| DAVID EDWARD MC CABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.014595133811381 | $1.25 |
| DAVID EDWARD MC CABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.47430126507299 | $3.47 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00120491 | $49.93 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00123312 | $49.92 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00373942 | $149.65 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00125724 | $50.45 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.01128339 | $450.32 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00125635 | $50.01 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00257179 | $100.72 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00260296 | $103.05 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00263681 | $99.90 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00130459 | $50.39 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00263794 | $99.53 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00133106 | $50.57 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.016541471) | ($102.02) |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.016541471 | $102.02 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02562489) | ($983.34) |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02562489 | $983.34 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00132222 | $50.03 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0013221) | ($50.24) |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0013221 | $50.24 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01574307 | $581.62 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01573675) | ($584.18) |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01573675 | $584.18 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00000644) | ($0.24) |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00000644 | $0.24 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00553149 | $201.78 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00553136) | ($201.94) |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00553136 | $201.94 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00419524 | $150.78 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.02062515 | $646.17 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02481821) | ($785.72) |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02481821 | $785.72 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.04057973 | $93.47 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.02160386 | $44.03 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.01600231 | $32.34 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0781859) | ($158.03) |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0781859 | $158.03 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01364083 | $400.23 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00871513 | $260.84 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00394875 | $117.05 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00434796 | $130.84 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00140515 | $40.90 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03206006) | ($947.92) |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03206006 | $947.92 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.0261518 | $48.66 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.02615074719) | ($49.17) |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.02615074719 | $49.17 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00174026 | $51.68 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0017401) | ($51.44) |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0017401 | $51.44 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.15521222 | $235.43 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.03353031 | $45.02 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0173148 | $442.10 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.03701254 | $45.40 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.01895226 | $445.26 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079258166127 | $228.74 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.4980351364399 | $100.39 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042478661008 | $7.86 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.656738076 | $17.66 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57917618464 | $6.44 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0020408589429 | $0.02 |
| DAVID EDWARD MESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00947698586369999 | $0.37 |
| DAVID EDWARD MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075913265905 | $0.22 |
| DAVID EDWARD MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052043659632 | $0.00 |
| DAVID EDWARD MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000009051315927 | $0.00 |
| DAVID EDWARD MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019714193839 | $1.41 |
| DAVID EDWARD MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000096237366844 | $0.00 |
| DAVID EDWARD MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000020873750655 | $0.00 |
| DAVID EDWARD NYLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,200.0) | ($7,200.00) |
| DAVID EDWARD NYLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,200.0 | $7,200.00 |
| DAVID EDWARD NYLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (7,200.0) | ($7,200.00) |
| DAVID EDWARD NYLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.251568 | $7,200.00 |
| DAVID EDWARD NYLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.25076931) | ($7,187.55) |
| DAVID EDWARD NYLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.25076931 | $7,187.55 |
| DAVID EDWARD NYLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00079869) | ($24.09) |
| DAVID EDWARD NYLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00079869 | $24.09 |
| DAVID EDWARD NYLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.511627907) | ($38.92) |
| DAVID EDWARD NYLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.511627907 | $38.92 |
| DAVID EDWARD NYLEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001632995301) | ($51.53) |
| DAVID EDWARD NYLEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001632995301 | $51.53 |
| DAVID EDWARD NYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053706021005 | $158.72 |
| DAVID EDWARD NYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.88207053896 | $100.27 |
| DAVID EDWARD NYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 568.00015796 | $568.00 |
| DAVID EDWARD NYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6182156075 | $9.21 |
| DAVID EDWARD SCHLEINKOFER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0377244) | ($1,500.00) |
| DAVID EDWARD SCHLEINKOFER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0377244 | $1,500.00 |
| DAVID EDWARD SCHLEINKOFER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5050285847) | ($1,500.00) |
| DAVID EDWARD SCHLEINKOFER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5050285847 | $1,500.00 |
| DAVID EDWARD SCHLEINKOFER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5050285847) | ($1,486.66) |
| DAVID EDWARD SCHLEINKOFER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4) | ($15,183.20) |
| DAVID EDWARD SCHLEINKOFER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4 | $15,183.20 |
| DAVID EDWARD SCHLEINKOFER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4377244) | ($17,367.21) |
| DAVID EDWARD SCHLEINKOFER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($10,905.40) |
| DAVID EDWARD SCHLEINKOFER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $10,905.40 |
| DAVID EDWARD SCHLEINKOFER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($10,806.84) |
| DAVID EDWARD SCHLEINKOFER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,056.42) |
| DAVID EDWARD SCHLEINKOFER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,056.42 |
| DAVID EDWARD SCHLEINKOFER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,261.00) |
| DAVID EDWARD SCHLEINKOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 377.358295133205 | $464.73 |
| DAVID EDWARDS | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | ETH | 0.1609235137 | $169.79 |
| DAVID EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023770183213 | $0.00 |
| DAVID EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00091457948691 | $0.00 |
| DAVID EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00120772634028999 | $0.00 |
| DAVID EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013036219701 | $0.04 |
| DAVID EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.9889170675176 | $101.42 |
| DAVID EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.41744740769999 | $5.42 |
| DAVID EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000014508887482 | $0.00 |
| DAVID EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.17264419677 | $10.87 |
| DAVID EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003868400673 | $0.00 |
| DAVID EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031939336916 | $0.01 |
| DAVID EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079218558558 | $0.23 |
| DAVID EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76647608427 | $0.89 |
| DAVID EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.097209824927 | $0.05 |
| DAVID EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011706194079299 | $3.46 |
| DAVID EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030818885288766 | $0.06 |
| DAVID EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017749532439 | $5.25 |
| DAVID EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019904630233 | $0.02 |
| DAVID EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048101153412 | $2.88 |
| DAVID EDWARDS-SCHOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003391457899 | $1.00 |
| DAVID EDWARDS-SCHOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9492016141 | $7.95 |
| DAVID EDWARDS-SCHOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.041662621471 | $0.04 |
| DAVID EDWIN ALCANTARA ZEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122140425 | $50.00 |
| DAVID EDWIN ALCANTARA ZEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5307503599 | $0.53 |
| DAVID EDWIN JOHNSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.12 | $4,841.57 |
| DAVID EDWIN JOHNSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 1.91121923 | $76,928.58 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID EDWIN JOHNSON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | BTC | (1.890735397) | ($76,000.00) |
| DAVID EDWIN JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005295076543) | ($15.84) |
| DAVID EDWIN JOHNSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07) | ($2,079.05) |
| DAVID EDWIN JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.035) | ($1,014.65) |
| DAVID EDWIN JOHNSON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000742650851) | ($15.84) |
| DAVID EDWIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019911408 | $60.00 |
| DAVID EECKHOUT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 14.9 | $227.35 |
| DAVID EECKHOUT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 10.827199992 | $164.62 |
| DAVID EECKHOUT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | DOT | (1.029) | ($10.00) |
| DAVID EECKHOUT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000885) | ($26.94) |
| DAVID EECKHOUT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 26.679 | $26.94 |
| DAVID EECKHOUT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 9.884 | $10.00 |
| DAVID EECKHOUT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (36.56) | ($36.56) |
| DAVID EECKHOUT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 44.684 | $36.56 |
| DAVID EECKHOUT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | DOT | (10.3561) | ($100.00) |
| DAVID EECKHOUT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (99.34) | ($99.34) |
| DAVID EECKHOUT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 99.346 | $100.00 |
| DAVID EECKHOUT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 121.562 | $99.34 |
| DAVID EECKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002729788589477 | $0.11 |
| DAVID EECKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.711474206656 | $14.11 |
| DAVID EECKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00008427567583 | $0.00 |
| DAVID EECKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7106084587 | $19.17 |
| DAVID EGGLESTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (264.42) | ($264.42) |
| DAVID EGGLESTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 264.42 | $264.42 |
| DAVID EGGLESTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (264.42) | ($264.42) |
| DAVID EGGLESTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.113162 | $264.42 |
| DAVID EGGLESTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DAVID EGGLESTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DAVID EGGLESTON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DAVID EGGLESTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49,632.251951745) | ($49,632.25) |
| DAVID EGGLESTON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49,632.251951745 | $49,632.25 |
| DAVID EGGLESTON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DAVID EGGLESTON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (45,100.0) | ($45,100.00) |
| DAVID EGGLESTON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (65.528350341) | ($65.53) |
| DAVID EGGLESTON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 65.528350341 | $65.53 |
| DAVID EGGLESTON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08293825979) | ($152.79) |
| DAVID EGGLESTON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08293825979 | $152.79 |
| DAVID EGGLESTON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (87.78) | ($87.78) |
| DAVID EGGLESTON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.047768 | $87.78 |
| DAVID EGGLESTON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.243868) | ($447.81) |
| DAVID EGGLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000162018934983 | $0.00 |
| DAVID EGGLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069785884047796 | $1.67 |
| DAVID EGGLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 485.96924310845 | $485.97 |
| DAVID EGGLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.6623368099999 | $50.47 |
| DAVID EGGLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0112295182312 | $0.01 |
| DAVID EGGLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.038566820175 | $0.01 |
| DAVID EGGLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000094214354697 | $0.00 |
| DAVID EGGLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000269260545344 | $0.00 |
| DAVID EGHELSHI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| DAVID EGHELSHI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DAVID EGHELSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112138913394 | $342.18 |
| DAVID EGHELSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047873295354 | $9.34 |
| DAVID EGHELSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.633999139 | $69.63 |
| DAVID EGLOH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00811826 | $253.45 |
| DAVID EGLOH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0082308 | $240.41 |
| DAVID EGLOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030276495111 | $91.88 |
| DAVID EGLOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.21623220967 | $1.22 |
| DAVID EGLOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35601320269 | $0.36 |
| DAVID EGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.91301740247099 | $1.99 |
| DAVID EGYED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (12.078748) | ($105.93) |
| DAVID EGYED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003929) | ($115.14) |
| DAVID EGYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171934129378554 | $50.93 |
| DAVID EGYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5803668141669 | $0.69 |
| DAVID EGYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.182360407208479 | $2.32 |
| DAVID EHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039330827238 | $1.16 |
| DAVID EHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.576502208347681 | $0.67 |
| DAVID EHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.028108099448 | $0.00 |
| DAVID EHRENTREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001683873702 | $0.00 |
| DAVID EHRENTREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0173665868815 | $0.02 |
| DAVID EHRENTREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025811978798 | $0.00 |
| DAVID EHRENTREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00056300145321 | $0.00 |
| DAVID EICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014820338512 | $0.00 |
| DAVID EISELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.313344461 | $2.68 |
| DAVID EISELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.048266370727 | $3.53 |
| DAVID EISELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.016435794841 | $3.73 |
| DAVID EISELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.98021379231 | $1.80 |
| DAVID EISNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.608561 | $4,881.79 |
| DAVID EISNER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ETH | (1.608561) | ($4,883.81) |
| DAVID EISNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.1205978 | $4,883.81 |
| DAVID EISNER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | BTC | (0.1205724189) | ($4,876.00) |
| DAVID EISNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.4272765073) | ($0.43) |
| DAVID EISNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.4272765073 | $0.43 |
| DAVID EISNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.009282319297) | ($0.01) |
| DAVID EISNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.009282319297 | $0.01 |
| DAVID EISNER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,219.0 | $1,219.00 |
| DAVID EISNER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,219.009282) | ($1,219.01) |
| DAVID EISNER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00162384 | $64.00 |
| DAVID EISNER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (203.295920722) | ($2,740.43) |
| DAVID EISNER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 203.295920722 | $2,740.43 |
| DAVID EISNER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LINK | (203.295920722) | ($2,878.31) |
| DAVID EISNER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003445131219) | ($1.02) |
| DAVID EISNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 1,219.0 | $1,219.00 |
| DAVID EISNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001704203702) | ($5.10) |
| DAVID EISNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,219.0) | ($1,219.00) |
| DAVID EISNER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | BTC | 0.1205724189 | $3,608.25 |
| DAVID EISNER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3563328106) | ($10,767.66) |
| DAVID EISNER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3563328106 | $10,767.66 |
| DAVID EISNER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.47834957) | ($13,897.01) |
| DAVID EISNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.298409449) | ($12,682.00) |
| DAVID EISNER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.298409449 | $12,682.00 |
| DAVID EISNER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (6.298409) | ($12,676.04) |
| DAVID EISNER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.4191693 | $12,676.04 |
| DAVID EISNER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4191693) | ($12,654.60) |
| DAVID EISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015556629035022 | $57.60 |
| DAVID EISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102405783698 | $227.54 |
| DAVID EISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00001372067971244 | $0.00 |
| DAVID EISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1009043979463 | $1.40 |
| DAVID EISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000631552241543 | $0.00 |
| DAVID EISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041555409194 | $12.30 |
| DAVID EISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138142923031 | $26.71 |
| DAVID EISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032144905116 | $0.00 |
| DAVID EK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017228114749 | $0.51 |
| DAVID EK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.602194733 | $17.60 |
| DAVID EKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036132833828 | $1.07 |
| DAVID EKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44306727763993 | $0.47 |
| DAVID EKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29990252382 | $0.24 |
| DAVID EKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016506663102 | $0.00 |
| DAVID EKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000976870219008016 | $0.00 |
| DAVID EL ACHKAR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (512.65) | ($512.65) |
| DAVID EL ACHKAR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.63) | ($1,691.89) |
| DAVID EL ACHKAR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DAVID EL ACHKAR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($718.83) |
| DAVID EL ACHKAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (1.083484404) | ($33,844.39) |
| DAVID EL ACHKAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.59) | ($1,038.24) |
| DAVID EL ACHKAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DAVID EL ACHKAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (512.65) | ($512.65) |
| DAVID EL ACHKAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (1.301113146) | ($31,368.44) |
| DAVID EL ACHKAR | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | BTC | (2.5) | ($52,727.50) |
| DAVID EL ACHKAR | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | BTC | (0.665) | ($14,020.67) |
| DAVID EL ACHKAR | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (512.65) | ($512.65) |
| DAVID EL ACHKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.047033029299 | $1,476.55 |
| DAVID EL ACHKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.161585737 | $113.26 |
| DAVID EL ACHKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.9664005748 | $3,913.67 |
| DAVID EL ACHKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,595.91192789199 | $2,595.91 |
| DAVID EL DIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126344096123 | $3.92 |
| DAVID EL DIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150777063857 | $0.45 |
| DAVID EL DIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091179025442 | $0.00 |
| DAVID EL DIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00070518627411 | $0.01 |
| DAVID EL DIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00118862903862 | $0.01 |
| DAVID EL DIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000028011946714 | $0.00 |
| DAVID ELDON MACKLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 1,980.0 | $1,980.00 |
| DAVID ELDON MACKLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,980.0) | ($1,980.00) |
| DAVID ELDON MACKLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,980.0 | $1,980.00 |
| DAVID ELDON MACKLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 29,420.194225 | $29,420.19 |
| DAVID ELDON MACKLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,420.194225) | ($29,420.19) |
| DAVID ELDON MACKLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,420.194225 | $29,420.19 |
| DAVID ELDON MACKLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 88,300.5827 | $88,300.58 |
| DAVID ELDON MACKLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (88,300.5827) | ($88,300.58) |
| DAVID ELDON MACKLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 88,300.5827 | $88,300.58 |
| DAVID ELDON MACKLEY | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (175,439.35) | ($175,439.35) |
| DAVID ELDON MACKLEY | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 175,439.35 | $175,439.35 |
| DAVID ELDON MACKLEY | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (439.35) | ($439.35) |
| DAVID ELDON MACKLEY | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (175,000.0) | ($175,000.00) |
| DAVID ELDON MACKLEY | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 12.4250324 | $260,800.89 |
| DAVID ELDON MACKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009786776672629 | $204.01 |
| DAVID ELDON MACKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.74046413 | $100.00 |
| DAVID ELDON MACKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,066.4587205034 | $1,066.46 |
| DAVID ELDON MACKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.46853873529999 | $2.47 |
| DAVID ELDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000348663297189999 | $1.03 |
| DAVID ELDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00179966935269999 | $3.51 |
| DAVID ELDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027005913993 | $0.00 |
| DAVID ELDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5467581514 | $3.60 |
| DAVID ELDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019041204399 | $1.14 |
| DAVID ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000823033275009999 | $0.00 |
| DAVID ELFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017172756306 | $0.53 |
| DAVID ELIA QUEZADA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| DAVID ELIA QUEZADA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 4,975.0 | $4,975.00 |
| DAVID ELIA QUEZADA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 24,955.269344 | $24,955.27 |
| DAVID ELIA QUEZADA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVID ELIA QUEZADA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DAVID ELIA QUEZADA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DAVID ELIA QUEZADA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DAVID ELIA QUEZADA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (14,230.0) | ($14,230.00) |
| DAVID ELIA QUEZADA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (122.216170266) | ($48.46) |
| DAVID ELIA QUEZADA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 122.216170266 | $48.46 |
| DAVID ELIA QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.807608147599 | $100.44 |
| DAVID ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00636931460819999 | $196.99 |
| DAVID ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018962645832 | $0.04 |
| DAVID ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057176037535 | $0.06 |
| DAVID ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1979146344 | $5.15 |
| DAVID ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3872794826 | $15.42 |
| DAVID ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2996226731 | $2.64 |
| DAVID ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.17291194184 | $0.17 |
| DAVID ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000212759545159999 | $0.00 |
| DAVID ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.956451706 | $6.68 |
| DAVID ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.077212926423 | $8.48 |
| DAVID ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63580487968 | $3.91 |
| DAVID ELKINS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (782.082879056) | ($1,094.92) |
| DAVID ELKINS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 782.082879056 | $1,094.92 |
| DAVID ELKINS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (536.063210701) | ($7,269.02) |
| DAVID ELKINS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 536.063210701 | $7,269.02 |
| DAVID ELKINS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LINK | (7.376146) | ($100.15) |
| DAVID ELKINS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LINK | (528.687064701) | ($7,191.74) |
| DAVID ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019422098823 | $0.57 |
| DAVID ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005641522949 | $1.10 |
| DAVID ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.180768841755 | $3.03 |
| DAVID ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36963358331459 | $5.11 |
| DAVID ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046686052308 | $0.00 |
| DAVID ELLEFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01951697551 | $0.01 |
| DAVID ELLICOTT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | TGBP | (15.313936) | ($20.00) |
| DAVID ELLICOTT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | TGBP | (224.0) | ($292.61) |
| DAVID ELLICOTT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08969) | ($3,660.97) |
| DAVID ELLICOTT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0006392 | $26.48 |
| DAVID ELLICOTT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.080682 | $3,347.78 |
| DAVID ELLICOTT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($395.11) |
| DAVID ELLICOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TGBP | (26.99) | ($33.10) |
| DAVID ELLICOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TGBP | (4,999.99623082) | ($6,131.00) |
| DAVID ELLICOTT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | TGBP | (6.631754883) | ($8.18) |
| DAVID ELLICOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09135269) | ($2,612.50) |
| DAVID ELLICOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000991671488555499 | $33.27 |
| DAVID ELLICOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8438432488 | $13.67 |
| DAVID ELLICOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024830971648 | $0.00 |
| DAVID ELLICOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000099753151 | $0.00 |
| DAVID ELLICOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00017041435991 | $0.00 |
| DAVID ELLICOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 33.7283041494891 | $42.62 |
| DAVID ELLIOT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.1807969232 | $550.82 |
| DAVID ELLIOT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.180796) | ($530.90) |
| DAVID ELLIOT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.180796 | $366.84 |
| DAVID ELLIOT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1807969232) | ($366.38) |
| DAVID ELLIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023620016115 | $6.99 |
| DAVID ELLIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0282920480269999 | $55.21 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID ELLIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3141736536 | $0.19 |
| DAVID ELLIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0121633570199999 | $0.72 |
| DAVID ELLIOTT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.24993036 | $759.26 |
| DAVID ELLIOTT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $202.36 |
| DAVID ELLIOTT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $140.70 |
| DAVID ELLIOTT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($396.74) |
| DAVID ELLIOTT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $277.18 |
| DAVID ELLIOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.113628) | ($2,044.86) |
| DAVID ELLIOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,041.553 | $2,044.86 |
| DAVID ELLIOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DAVID ELLIOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 6.104414798 | $11,208.99 |
| DAVID ELLIOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,528.758645) | ($6,528.76) |
| DAVID ELLIOTT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (4.940833519) | ($10,000.00) |
| DAVID ELLIOTT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| DAVID ELLIOTT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| DAVID ELLIOTT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 4.940833519 | $10,007.36 |
| DAVID ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.316516073918 | $27.97 |
| DAVID ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134143953506 | $255.24 |
| DAVID ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14995707374 | $1.78 |
| DAVID ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.76694450338 | $6.77 |
| DAVID ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.075964448474 | $5.56 |
| DAVID ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.059852967719 | $0.03 |
| DAVID ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 39.614243036 | $1.62 |
| DAVID ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.030284355094 | $6.86 |
| DAVID ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185825600093 | $0.55 |
| DAVID ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.915237641 | $4.60 |
| DAVID ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085331536273 | $0.01 |
| DAVID ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.824598162 | $31.57 |
| DAVID ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00056765170663 | $0.00 |
| DAVID ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149369895366 | $44.35 |
| DAVID ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031794421180999 | $0.04 |
| DAVID ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0244047527949999 | $46.71 |
| DAVID ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.49405031888 | $5.15 |
| DAVID ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000011986018595 | $0.00 |
| DAVID ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 37.57910053394 | $37.58 |
| DAVID ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000551453113799999 | $0.00 |
| DAVID ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.57962208901 | $1.98 |
| DAVID ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00007206173142 | $0.00 |
| DAVID ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0047460417296 | $0.00 |
| DAVID ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.017469009902 | $0.01 |
| DAVID ELLIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (43.997616518) | ($804.28) |
| DAVID ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000271204050889999 | $0.80 |
| DAVID ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18965611568 | $0.23 |
| DAVID ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0742924564071 | $1.34 |
| DAVID ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0017187928920336 | $0.02 |
| DAVID ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016231666186 | $0.00 |
| DAVID ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00107902723038 | $0.12 |
| DAVID ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00124102440304 | $0.00 |
| DAVID ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00147068691541199 | $0.61 |
| DAVID ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000008579901737499999 | $0.00 |
| DAVID ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011431361573 | $0.34 |
| DAVID ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076427069236999 | $236.90 |
| DAVID ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.376653699 | $2.68 |
| DAVID ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028792089762 | $0.00 |
| DAVID ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004008849547 | $0.01 |
| DAVID ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014816203145 | $0.01 |
| DAVID ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.117863223 | $64.31 |
| DAVID ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0275018740199999 | $0.02 |
| DAVID ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.7058734844 | $63.41 |
| DAVID ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18672075895 | $1.65 |
| DAVID ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.9315387692 | $36.86 |
| DAVID ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00318929986799999 | $0.35 |
| DAVID ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096375960053 | $0.29 |
| DAVID ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00133353055129999 | $0.00 |
| DAVID ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.359340907 | $0.83 |
| DAVID ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00050717004388 | $0.04 |
| DAVID ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.209683876879999 | $0.10 |
| DAVID ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.014820882309 | $0.35 |
| DAVID ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.016343533654 | $0.04 |
| DAVID ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025985579320861 | $0.03 |
| DAVID ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000598111192 | $0.00 |
| DAVID ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043490494538 | $0.08 |
| DAVID ELMQUIST | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($393.21) |
| DAVID ELMQUIST | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05012212) | ($1,935.70) |
| DAVID ELMQUIST | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($2,341.56) |
| DAVID ELMQUIST | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10007635) | ($3,515.64) |
| DAVID ELMQUIST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04003604) | ($1,167.17) |
| DAVID ELMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000295520451018 | $11.37 |
| DAVID ELOISA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,556.216321619) | ($2,069.77) |
| DAVID ELOISA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,556.216321619 | $2,069.77 |
| DAVID ELOISA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (400.0) | ($204.50) |
| DAVID ELOISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.114323438629 | $4.34 |
| DAVID ELOISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16550019837 | $1.46 |
| DAVID ELRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086182030949999 | $266.09 |
| DAVID ELRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.59484363 | $18.18 |
| DAVID ELRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.0142189598 | $20.55 |
| DAVID ELRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0464208531189999 | $3.31 |
| DAVID ELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080797913019 | $250.30 |
| DAVID ELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22539491183 | $0.23 |
| DAVID ELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 117.16501084 | $92.89 |
| DAVID ELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1664116538 | $35.19 |
| DAVID EMANUEL EIBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022557528796 | $0.00 |
| DAVID EMANUEL MCCALL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 298.32 | $298.32 |
| DAVID EMANUEL MCCALL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (298.32) | ($298.32) |
| DAVID EMANUEL MCCALL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 0.105886 | $298.32 |
| DAVID EMANUEL MCCALL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.105886) | ($297.72) |
| DAVID EMANUEL MCCALL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ADA | 9.745086 | $6.17 |
| DAVID EMANUEL MCCALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,601.536245799) | ($5,000.00) |
| DAVID EMANUEL MCCALL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,601.536245799 | $5,000.00 |
| DAVID EMANUEL MCCALL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (9,601.535) | ($5,005.05) |
| DAVID EMANUEL MCCALL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 4,977.302 | $5,005.05 |
| DAVID EMANUEL MCCALL | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.29) | ($4.29) |
| DAVID EMANUEL MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032275556994 | $98.53 |
| DAVID EMANUEL MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 196.057311426999 | $232.08 |
| DAVID EMANUEL MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016089355885 | $0.03 |
| DAVID EMANUEL MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.543345964615 | $4.54 |
| DAVID EMANUEL MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 593.697866561 | $483.58 |
| DAVID EMANUEL MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10242977296 | $0.06 |
| DAVID EMANUEL MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25612964787 | $2.26 |
| DAVID EMANUEL MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 164.98397058 | $24.10 |
| DAVID EMANUEL MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00996455159839 | $0.06 |
| DAVID EMANUEL MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0020260902813 | $0.00 |
| DAVID EMANUEL MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.022341812329 | $0.02 |
| DAVID EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081373939615999 | $0.24 |
| DAVID EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053558099696 | $10.45 |
| DAVID EMILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00906447087039999 | $279.17 |
| DAVID EMILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 258.610514722 | $258.61 |
| DAVID EMILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,282.588514969 | $1,016.81 |
| DAVID EMILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44895265227 | $3.96 |
| DAVID EMMANUEL PIERRE-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014168777345018 | $0.01 |
| DAVID EMMANUEL REIGENBORN PELOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053950786971 | $15.97 |
| DAVID EMMANUEL REIGENBORN PELOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00096761591906 | $0.00 |
| DAVID EMOND | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.51919 | $1,490.88 |
| DAVID EMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019891280729 | $59.71 |
| DAVID EMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.887213021554439 | $1.03 |
| DAVID EMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057084611896 | $110.43 |
| DAVID ENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106447130403 | $0.03 |
| DAVID ENCRAPERA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SNX | (9.371978) | ($50.05) |
| DAVID ENCRAPERA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001230364928) | ($49.50) |
| DAVID ENCRAPERA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001230364928 | $49.50 |
| DAVID ENCRAPERA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.865443679) | ($20.32) |
| DAVID ENCRAPERA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3.865443679 | $20.32 |
| DAVID ENCRAPERA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SNX | (3.865443679) | ($20.29) |
| DAVID ENCRAPERA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00123036) | ($49.71) |
| DAVID ENCRAPERA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.08593368113) | ($150.00) |
| DAVID ENCRAPERA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.1059859808 | $185.00 |
| DAVID ENCRAPERA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002543636961) | ($4.44) |
| DAVID ENCRAPERA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.002654319543) | ($4.63) |
| DAVID ENCRAPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001429798852217 | $0.06 |
| DAVID ENCRAPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100923266373949 | $0.14 |
| DAVID ENCRAPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023305479699 | $0.00 |
| DAVID ENCRAPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03635922030014 | $0.20 |
| DAVID ENDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| DAVID ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015843250119 | $4.69 |
| DAVID ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038604473648 | $7.53 |
| DAVID ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0112033810345999 | $0.82 |
| DAVID ENGELEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1198188443) | ($0.25) |
| DAVID ENGELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (297.001724934) | ($400.00) |
| DAVID ENGELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 343.524683303 | $462.66 |
| DAVID ENGELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.2450264231) | ($0.33) |
| DAVID ENGELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (8.917402541) | ($12.01) |
| DAVID ENGELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.77562565608338 | $8.17 |
| DAVID ENGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,307.318480571) | ($10,307.32) |
| DAVID ENGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,307.318480571 | $10,307.32 |
| DAVID ENGER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10,307.31) | ($10,307.31) |
| DAVID ENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002734562845 | $0.81 |
| DAVID ENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.86461643042 | $65.86 |
| DAVID ENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 435.328685157 | $345.12 |
| DAVID ENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2474127639 | $19.84 |
| DAVID ENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.060027041697 | $2.38 |
| DAVID ENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0006086815503 | $0.03 |
| DAVID ENGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 139.113439014 | $110.29 |
| DAVID ENGSTROM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00281719) | ($39,871.49) |
| DAVID ENGSTROM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00281719 | $39,871.49 |
| DAVID ENGSTROM | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (1.002817) | ($39,922.69) |
| DAVID ENGSTROM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.150590561) | ($81,847.70) |
| DAVID ENGSTROM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.150590561 | $81,847.70 |
| DAVID ENGSTROM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (17.205458903) | ($990.56) |
| DAVID ENGSTROM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 17.205458903 | $990.56 |
| DAVID ENGSTROM | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (30.15) | ($81,600.64) |
| DAVID ENGSTROM | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | AVAX | (17.20545) | ($988.43) |
| DAVID ENGSTROM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 979.437 | $988.43 |
| DAVID ENGSTROM | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (979.437) | ($979.44) |
| DAVID ENGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002001601833018 | $80.58 |
| DAVID ENGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11440207904011 | $335.38 |
| DAVID ENGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018738417206 | $0.00 |
| DAVID ENGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07466735402432 | $5.19 |
| DAVID ENRIQUE BAUSA MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.90779663666719 | $8.36 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.007211) | ($219.99) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 5.12167 | $219.99 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00308397 | $91.06 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000134) | ($3.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SOL | 0.10412 | $3.98 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001346) | ($40.00) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SOL | 1.04373 | $40.00 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.001331) | ($39.97) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 1.02043 | $39.97 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000133) | ($3.99) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 0.10251 | $3.99 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($10.00) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 0.25703 | $10.00 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000332) | ($9.97) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 0.25578 | $9.97 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000332) | ($9.97) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 0.25566 | $9.97 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000332) | ($9.97) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 0.25573 | $9.97 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($9.99) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 0.2565 | $9.99 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($9.99) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 0.25664 | $9.99 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($9.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 0.25792 | $9.98 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($9.97) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 0.25815 | $9.97 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($9.97) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($9.97) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 0.25816 | $9.97 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 0.2583 | $9.97 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($9.97) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 0.25834 | $9.97 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($9.97) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 0.25885 | $9.97 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($9.97) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 0.25866 | $9.97 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($9.97) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 0.25875 | $9.97 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($9.97) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($9.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 0.25849 | $9.97 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 0.2584 | $9.98 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID ENSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($9.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($9.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 0.2584 | $9.98 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 0.25872 | $9.98 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($9.97) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 0.2587 | $9.97 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000334) | ($10.00) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($9.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 0.25931 | $10.00 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 0.25782 | $9.98 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000334) | ($10.00) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000334) | ($10.00) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25884 | $10.00 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25879 | $10.00 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000334) | ($10.00) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000334) | ($10.00) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25904 | $10.00 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25943 | $10.00 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000334) | ($10.00) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000334) | ($10.00) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25972 | $10.00 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25977 | $10.00 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($9.97) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25875 | $9.97 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($9.97) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25855 | $9.97 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($9.97) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25794 | $9.97 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($9.97) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25768 | $9.97 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000334) | ($10.00) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25827 | $10.00 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000334) | ($10.00) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000334) | ($10.00) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25797 | $10.00 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25861 | $10.00 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000334) | ($10.00) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25835 | $10.00 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000334) | ($10.00) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25867 | $10.00 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($9.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($9.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.2578 | $9.98 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25783 | $9.98 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($9.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25799 | $9.98 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000334) | ($10.00) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000334) | ($10.00) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25886 | $10.00 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25869 | $10.00 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000334) | ($10.00) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25819 | $10.00 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000334) | ($10.01) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25754 | $10.01 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($9.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25633 | $9.98 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($9.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($9.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($9.97) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25641 | $9.98 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25537 | $9.98 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25563 | $9.97 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000334) | ($10.00) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25646 | $10.00 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000334) | ($10.01) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($9.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25677 | $10.01 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.256 | $9.98 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($9.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25615 | $9.98 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($9.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25631 | $9.98 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($9.99) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25646 | $9.99 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($9.99) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25629 | $9.99 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($9.99) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($9.99) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25635 | $9.99 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25643 | $9.99 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000332) | ($9.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25586 | $9.98 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000332) | ($9.96) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($9.99) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25586 | $9.96 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25638 | $9.99 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($9.99) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25536 | $9.99 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($9.99) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25471 | $9.99 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($10.00) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25465 | $10.00 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($10.00) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25488 | $10.00 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000332) | ($9.99) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25465 | $9.99 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000332) | ($9.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25487 | $9.98 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000332) | ($9.99) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25496 | $9.99 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000332) | ($9.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25432 | $9.98 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000332) | ($9.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25447 | $9.98 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000332) | ($9.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000332) | ($9.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25428 | $9.98 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25403 | $9.98 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000332) | ($9.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25376 | $9.98 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000332) | ($9.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000332) | ($9.99) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25389 | $9.98 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25413 | $9.99 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000332) | ($9.99) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25428 | $9.99 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000332) | ($9.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25378 | $9.98 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000332) | ($9.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000332) | ($9.99) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25245 | $9.98 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.2527 | $9.99 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000332) | ($9.99) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25268 | $9.99 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000332) | ($9.99) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25281 | $9.99 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000332) | ($9.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25293 | $9.98 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000331) | ($9.99) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25227 | $9.99 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000331) | ($9.99) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25211 | $9.99 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000331) | ($9.99) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25147 | $9.99 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000331) | ($10.01) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25226 | $10.01 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000331) | ($9.99) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000331) | ($10.00) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25187 | $9.99 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25223 | $10.00 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000331) | ($9.99) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25178 | $9.99 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000331) | ($10.00) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25172 | $10.00 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000331) | ($10.01) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25158 | $10.01 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.00033) | ($9.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.00033) | ($9.99) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25063 | $9.98 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25023 | $9.99 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.00033) | ($10.03) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25029 | $10.03 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.00033) | ($10.04) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.2505 | $10.04 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000328) | ($9.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.24928 | $9.98 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000329) | ($10.00) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.24943 | $10.00 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000328) | ($9.94) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.2493 | $9.94 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000329) | ($10.01) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.25042 | $10.01 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000328) | ($9.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.24972 | $9.98 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01843636 | $546.18 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000338) | ($9.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 0.25265 | $9.98 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000338) | ($9.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 0.25241 | $9.98 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000338) | ($9.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 0.2525 | $9.98 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000338) | ($9.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 0.25226 | $9.98 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000337) | ($9.97) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 0.25334 | $9.97 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000337) | ($9.97) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 0.25334 | $9.97 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000337) | ($9.97) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 0.25333 | $9.97 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000236) | ($6.99) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 0.17731 | $6.99 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000338) | ($9.97) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 0.25987 | $9.97 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000339) | ($9.99) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 0.26064 | $9.99 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000339) | ($10.00) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 0.26058 | $10.00 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000339) | ($10.00) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 0.26059 | $10.00 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.00034) | ($10.00) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SOL | 0.26393 | $10.00 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.00034) | ($9.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SOL | 0.26377 | $9.98 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.00034) | ($9.99) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SOL | 0.26412 | $9.99 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.00034) | ($9.90) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SOL | 0.26356 | $9.90 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001374) | ($40.00) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SOL | 1.06902 | $40.00 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000342) | ($9.99) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 0.26708 | $9.99 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000342) | ($9.99) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 0.26724 | $9.99 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001364) | ($39.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 1.06858 | $39.98 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001365) | ($40.01) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 1.069 | $40.01 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000341) | ($9.99) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 0.26663 | $9.99 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001363) | ($39.97) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 1.06549 | $39.97 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001364) | ($39.99) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 1.06585 | $39.99 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001364) | ($39.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 1.06646 | $39.98 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001364) | ($39.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 1.06644 | $39.98 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001364) | ($39.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 1.06603 | $39.98 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001364) | ($39.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 1.06428 | $39.98 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001364) | ($40.01) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 1.05896 | $40.01 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001363) | ($39.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 1.06024 | $39.98 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001363) | ($39.99) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 1.06057 | $39.99 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001363) | ($40.00) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 1.05951 | $40.00 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001363) | ($39.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 1.06014 | $39.98 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001363) | ($39.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 1.05973 | $39.98 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001378) | ($40.00) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 1.08527 | $40.00 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001379) | ($40.08) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 1.08824 | $40.08 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001376) | ($39.87) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 1.09202 | $39.87 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001381) | ($39.96) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 1.09437 | $39.96 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001383) | ($40.02) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 1.10781 | $40.02 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001382) | ($39.96) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 1.1013 | $39.96 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001383) | ($40.02) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 1.10301 | $40.02 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000725) | ($20.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 0.58029 | $20.98 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00061) | ($17.65) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 0.49114 | $17.65 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001399) | ($39.94) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 1.14047 | $39.94 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001399) | ($40.07) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 1.14221 | $40.07 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001396) | ($39.94) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 1.14001 | $39.94 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001398) | ($40.21) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 1.14013 | $40.21 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001388) | ($39.92) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 1.13158 | $39.92 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001405) | ($39.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 1.16853 | $39.98 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001405) | ($40.28) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 1.16868 | $40.28 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001403) | ($39.97) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 1.1757 | $39.97 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00141) | ($40.02) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 1.18686 | $40.02 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001412) | ($40.13) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 1.2006 | $40.13 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001421) | ($39.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 1.22783 | $39.98 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001421) | ($39.93) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 1.22728 | $39.93 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001423) | ($39.80) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 1.23014 | $39.80 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001429) | ($39.97) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 1.23688 | $39.97 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001435) | ($39.95) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 1.23253 | $39.95 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001436) | ($39.66) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 1.23167 | $39.66 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001448) | ($40.11) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 1.2431 | $40.11 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001445) | ($39.99) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 1.24766 | $39.99 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001454) | ($39.88) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 1.24551 | $39.88 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001458) | ($40.13) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 1.25088 | $40.13 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000145) | ($3.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 0.12398 | $3.98 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001455) | ($39.97) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 1.24723 | $39.97 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001451) | ($39.96) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 1.24506 | $39.96 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001452) | ($39.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 1.24833 | $39.98 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001452) | ($39.98) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 1.24797 | $39.98 |
| DAVID ENSLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001452) | ($39.99) |
| DAVID ENSLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 1.24905 | $39.99 |
| DAVID ENSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025827187478 | $80.16 |
| DAVID ENSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000243501861399999 | $0.00 |
| DAVID ENSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.5587008989 | $146.14 |
| DAVID ENSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.46435206173 | $26.43 |
| DAVID ENSOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.587701727) | ($4,858.19) |
| DAVID ENSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000624813714979999 | $1.85 |
| DAVID ENSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012824249419998 | $35.52 |
| DAVID ENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156707896174 | $46.48 |
| DAVID ENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044310025461 | $88.02 |
| DAVID EPITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76967212687 | $0.90 |
| DAVID EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135658876234 | $0.40 |
| DAVID EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| DAVID EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.405744321619999 | $824.15 |
| DAVID EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,338.19430727199 | $3,338.19 |
| DAVID EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.052720283 | $44.60 |
| DAVID EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.8973669109999 | $13.90 |
| DAVID EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.08232409659999 | $1.18 |
| DAVID EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0273033890419999 | $2.00 |
| DAVID EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.528854713 | $53.05 |
| DAVID EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.060510239008 | $6.64 |
| DAVID EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.22578469644 | $1.39 |
| DAVID EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.53810950019 | $0.02 |
| DAVID EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.005585095338 | $1.27 |
| DAVID EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0118191264251 | $0.89 |
| DAVID EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0112327333960999 | $0.80 |
| DAVID EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.5920754771 | $3.51 |
| DAVID EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000040981481343 | $0.00 |
| DAVID EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.4339035727 | $4.46 |
| DAVID EPSTEIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (500.0) | ($376.91) |
| DAVID EPSTEIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | XRP | 500.0 | $376.91 |
| DAVID EPSTEIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | XRP | (500.0) | ($376.85) |
| DAVID EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1146898932 | $1.21 |
| DAVID EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.091405719422 | $0.09 |
| DAVID EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00037211013055 | $0.00 |
| DAVID ERBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001691103902 | $50.37 |
| DAVID ERBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.20634039049999 | $5.21 |
| DAVID ERIC BESTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 200.0 | $190.33 |
| DAVID ERIC BESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.85854201798 | $1.12 |
| DAVID ERIC BESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00409241677221 | $0.29 |
| DAVID ERICKSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.1598238221 | $477.20 |
| DAVID ERICKSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.2293701673 | $692.17 |
| DAVID ERICKSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,012.621598552) | ($4,012.62) |
| DAVID ERICKSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,012.621598552 | $4,012.62 |
| DAVID ERICKSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (4,012.62) | ($4,012.62) |
| DAVID ERICKSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.1239098 | $4,012.62 |
| DAVID ERICKSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002345842215) | ($0.54) |
| DAVID ERICKSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1239098) | ($3,698.71) |
| DAVID ERICKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003241199244) | ($0.54) |
| DAVID ERICKSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6513206499) | ($650.00) |
| DAVID ERICKSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0005410971553) | ($0.54) |
| DAVID ERICKSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01955585241) | ($19.52) |
| DAVID ERICKSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.802136127 | $800.51 |
| DAVID ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061065001758 | $1.19 |
| DAVID ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0055926585267 | $0.41 |
| DAVID ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.053985322596 | $0.08 |
| DAVID ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056352205321 | $16.68 |
| DAVID ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019422622536 | $3.41 |
| DAVID ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.018150193 | $15.87 |
| DAVID ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014854047611 | $0.00 |
| DAVID ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46786034864 | $5.20 |
| DAVID ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020261730962 | $0.01 |
| DAVID ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0009415961696 | $0.00 |
| DAVID ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159350246714 | $47.61 |
| DAVID ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091827106847 | $0.02 |
| DAVID ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.1244060942269 | $21.12 |
| DAVID ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0103757913777 | $0.01 |
| DAVID ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20381854871 | $2.59 |
| DAVID ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000067525355525 | $0.00 |
| DAVID ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00724254852799999 | $0.01 |
| DAVID ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00492077422849999 | $0.02 |
| DAVID ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0033141663409 | $6.17 |
| DAVID ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000119356892145 | $0.00 |
| DAVID ERKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058632704083 | $181.13 |
| DAVID ERKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015869173004 | $30.96 |
| DAVID ERKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.31770581739999 | $5.22 |
| DAVID ERKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.097858450612 | $0.86 |
| DAVID ERLEBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0160177947533653 | $0.02 |
| DAVID ERNEST LLL CLINTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (140.126839069) | ($767.90) |
| DAVID ERNEST LLL CLINTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 140.126839069 | $767.90 |
| DAVID ERNEST LLL CLINTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (509.194819957) | ($509.19) |
| DAVID ERNEST LLL CLINTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 509.194819957 | $509.19 |
| DAVID ERNEST LLL CLINTON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (509.19) | ($509.19) |
| DAVID ERNEST LLL CLINTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | SNX | 92.969 | $509.19 |
| DAVID ERNEST LLL CLINTON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SNX | (140.126839069) | ($766.49) |
| DAVID ERNEST LLL CLINTON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SNX | (92.969) | ($508.54) |
| DAVID ERNEST LLL CLINTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6717454704) | ($0.67) |
| DAVID ERNEST LLL CLINTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6717454704 | $0.67 |
| DAVID ERNEST LLL CLINTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.3546286908) | ($1.81) |
| DAVID ERNEST LLL CLINTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.3546286908 | $1.81 |
| DAVID ERNEST LLL CLINTON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SNX | (0.354628) | ($1.81) |
| DAVID ERNEST LLL CLINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.728927065634819 | $0.73 |
| DAVID ERNEST LLL CLINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38535274616506 | $2.09 |
| DAVID ERNST IWAN KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015194153139 | $0.05 |
| DAVID ERREGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034805207187 | $0.00 |
| DAVID ERREGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016667024933 | $0.02 |
| DAVID ESCALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017716520083 | $0.52 |
| DAVID ESCOBAR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0045797804864 | $0.00 |
| DAVID ESCUADRO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 267.75448 | $204.49 |
| DAVID ESCUADRO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106976) | ($41.06) |
| DAVID ESCUADRO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127172) | ($46.32) |
| DAVID ESCUADRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 516.6 | $516.60 |
| DAVID ESCUADRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.00596852689 | $11.56 |
| DAVID ESCUADRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002167193845) | ($0.42) |
| DAVID ESCUADRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| DAVID ESCUADRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 91.659028414 | $746.10 |
| DAVID ESCUADRO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16.725933) | ($16.73) |
| DAVID ESCUADRO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016465) | ($48.18) |
| DAVID ESCUADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292055004226708 | $100.19 |
| DAVID ESCUADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00495549411439999 | $0.01 |
| DAVID ESCUADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000524361798649 | $0.08 |
| DAVID ESCUADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.32978045579999 | $7.40 |
| DAVID ESCUADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.585026804 | $8.53 |
| DAVID ESCUADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.37261307988 | $11.89 |
| DAVID ESCUADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01197975513648 | $0.01 |
| DAVID ESCUADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.052143088136 | $3.12 |
| DAVID ESCUADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.8061179446999 | $6.05 |
| DAVID ESCUADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000014628366431 | $0.00 |
| DAVID ESCUDERO BALLESTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017905940265 | $0.05 |
| DAVID ESPINASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117655206831 | $0.00 |
| DAVID ESPINASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055586512733 | $0.00 |
| DAVID ESPINOSA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.532054039) | ($65.08) |
| DAVID ESPINOSA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.532054039 | $65.08 |
| DAVID ESPINOSA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002907734182) | ($0.09) |
| DAVID ESPINOSA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002907734182 | $0.09 |
| DAVID ESPINOSA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.11269752) | ($0.76) |
| DAVID ESPINOSA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.11269752 | $0.76 |
| DAVID ESPINOSA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.003095290481) | ($0.19) |
| DAVID ESPINOSA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.003095290481 | $0.19 |
| DAVID ESPINOSA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.004846076042) | ($0.01) |
| DAVID ESPINOSA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.004846076042 | $0.01 |
| DAVID ESPINOSA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00006366257565) | ($0.12) |
| DAVID ESPINOSA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00006366257565 | $0.12 |
| DAVID ESPINOSA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0003547299884) | ($0.02) |
| DAVID ESPINOSA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0003547299884 | $0.02 |
| DAVID ESPINOSA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.8627287798) | ($0.54) |
| DAVID ESPINOSA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.8627287798 | $0.54 |
| DAVID ESPINOSA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.001702310223) | $0.00 |
| DAVID ESPINOSA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.001702310223 | $0.00 |
| DAVID ESPINOSA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.013926586) | ($0.01) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID ESPINOSA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.013926586 | $0.01 |
| DAVID ESPINOSA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.532054039) | ($65.01) |
| DAVID ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015837994987 | $0.00 |
| DAVID ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028275747715 | $0.00 |
| DAVID ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100474987227647 | $0.01 |
| DAVID ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000582375790321 | $0.00 |
| DAVID ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000019015535907477 | $0.00 |
| DAVID ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009834095488193 | $0.01 |
| DAVID ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001009490290335 | $0.00 |
| DAVID ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0230711504141899 | $1.09 |
| DAVID ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000032486832594127 | $0.00 |
| DAVID ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00001044723616552 | $0.00 |
| DAVID ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000014740687542017 | $0.00 |
| DAVID ESSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018460481923 | $0.55 |
| DAVID ESSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034188168994 | $6.67 |
| DAVID ESTEBAN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000774894442682 | $22.94 |
| DAVID ESTEBAN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.58606607 | $51.96 |
| DAVID ESTEBAN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018585885377 | $36.27 |
| DAVID ESTEBAN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016819861578999 | $0.00 |
| DAVID ESTEBAN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9641672392 | $0.43 |
| DAVID ESTEBAN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.34423339 | $0.95 |
| DAVID ESTEBAN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.64949933912 | $1.76 |
| DAVID ESTEBAN MELO GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00483583 | $193.66 |
| DAVID ESTEBAN MELO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.33484971591451 | $2.13 |
| DAVID ESTEBAN SALAS | ADDRESS REDACTED | 4/7/2022 | Custody | Incoming | Deposit | DOGE | 301.3 | $43.22 |
| DAVID ESTEBAN SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000224408405042 | $0.43 |
| DAVID ESTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.5795868641899 | $64.41 |
| DAVID ESTEVAO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $101.71 |
| DAVID ESTEVAO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 305.930436 | $305.93 |
| DAVID ESTEVAO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAVID ESTEVAO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.016295 | $500.00 |
| DAVID ESTEVAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079659426567 | $22.46 |
| DAVID ESTEVAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.1084869069 | $13.81 |
| DAVID ESTEVAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.691873469 | $67.69 |
| DAVID ESTEVAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1369924887 | $6.05 |
| DAVID ESTEVAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3358328062 | $3.21 |
| DAVID ESTEVEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,566.98) |
| DAVID ESTEVEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,107.07) |
| DAVID ESTEVEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,771.69) |
| DAVID ESTEVEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.378370149) | ($6,410.01) |
| DAVID ESTEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018208408815 | $0.54 |
| DAVID ESTEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029091264872344 | $74.25 |
| DAVID ESTRADA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02559915601) | ($806.19) |
| DAVID ESTRADA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02559915601 | $806.19 |
| DAVID ESTRADA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.807017532) | ($4,265.29) |
| DAVID ESTRADA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.807017532 | $4,265.29 |
| DAVID ESTRADA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002404660379) | ($0.67) |
| DAVID ESTRADA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002404660379 | $0.67 |
| DAVID ESTRADA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001571518715) | ($2.40) |
| DAVID ESTRADA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001571518715 | $2.40 |
| DAVID ESTRADA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.807017532) | ($2,761.72) |
| DAVID ESTRADA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02559915) | ($719.09) |
| DAVID ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000759476927269999 | $22.48 |
| DAVID ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081896642333 | $15.98 |
| DAVID ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.785635118 | $10.93 |
| DAVID ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.52543248639999 | $0.96 |
| DAVID ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25689825959 | $2.85 |
| DAVID ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044123363596 | $0.39 |
| DAVID ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0024645201214 | $0.00 |
| DAVID ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133866277536553 | $5.02 |
| DAVID ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009012120902423 | $25.02 |
| DAVID ETHRIDGE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.01375665625 | $31.25 |
| DAVID ETHRIDGE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.014502096 | $22.66 |
| DAVID ETHRIDGE | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | ETH | 0.01377443472 | $16.81 |
| DAVID ETHRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028788340765 | $8.52 |
| DAVID ETHRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039403752254 | $7.68 |
| DAVID ETHRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2028376125 | $6.41 |
| DAVID ETHRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.186117589153 | $2.07 |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.123107898) | ($99.09) |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.123107898 | $99.09 |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (181.0) | ($129.96) |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 181.0 | $129.96 |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (181.0) | ($130.23) |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 181.0 | $130.23 |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.443669) | ($13,793.23) |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.443669 | $13,793.23 |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.592) | ($1,256.51) |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.592 | $1,256.51 |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000643) | ($19.90) |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.443026) | ($13,693.12) |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.592) | ($1,258.18) |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.592 | $1,258.18 |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ADA | 401.0009 | $236.36 |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (401.0009) | ($225.99) |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ADA | 401.0009 | $225.99 |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (858.427422836) | ($482.20) |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 858.427422836 | $482.20 |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (858.427422) | ($482.60) |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (860.546305754) | ($1,574.80) |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 860.546305754 | $1,574.80 |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XTZ | (860.546305) | ($1,574.80) |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (58.467459033) | ($631.02) |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 58.467459033 | $631.02 |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (58.467459) | ($630.28) |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,198.238088463) | ($8,578.00) |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12,198.238088463 | $8,578.00 |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($7.03) |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (12,188.238088) | ($8,578.17) |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.596912246) | ($4,683.16) |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.596912246 | $4,683.16 |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002692287686) | ($5.29) |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002692287686 | $5.29 |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1006554135) | ($3,221.48) |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1006554135 | $3,221.48 |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10065541) | ($3,226.81) |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (26.731663785) | ($712.24) |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 26.731663785 | $712.24 |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (2.599604) | ($5,115.47) |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($26.70) |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (25.731663) | ($687.75) |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241345731345237 | $88.36 |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.7609147342529 | $108.41 |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019415205179758 | $47.80 |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.08097308035 | $100.71 |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9431287605249 | $1.52 |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53789386066187 | $8.05 |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024516117182 | $0.01 |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21756059770108 | $10.80 |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.020443611537 | $0.02 |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2335637536 | $0.10 |
| DAVID EUGENE WARD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.8190916236867 | $9.88 |
| DAVID EUNSUK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017905678772 | $0.53 |
| DAVID EUNSUK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.46903811609999 | $5.92 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.309178744) | ($99.78) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.309178744 | $99.78 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.4513) | ($96.96) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.4513 | $96.96 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (0.1468) | ($0.30) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 0.1468 | $0.30 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | CEL | (1.0) | ($2.04) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | CEL | (46.3045) | ($94.83) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 24,970.0 | $24,970.00 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (24,970.0) | ($24,970.00) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 24,970.0 | $24,970.00 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 24,970.0 | $24,970.00 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (24,970.0) | ($24,970.00) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 24,970.0 | $24,970.00 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49,975.0) | ($49,975.00) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49,975.0 | $49,975.00 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (49,975.0) | ($49,975.00) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49,975.0) | ($49,975.00) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49,975.0 | $49,975.00 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (49,975.0) | ($49,975.00) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49,975.0) | ($49,975.00) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49,975.0 | $49,975.00 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (49,975.0) | ($49,975.00) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49,975.0) | ($49,975.00) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49,975.0 | $49,975.00 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (49,975.0) | ($49,975.00) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49,975.0) | ($49,975.00) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49,975.0 | $49,975.00 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (49,975.0) | ($49,975.00) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49,975.0) | ($49,975.00) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49,975.0 | $49,975.00 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (49,975.0) | ($49,975.00) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49,975.0) | ($49,975.00) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49,975.0 | $49,975.00 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (49,975.0) | ($49,975.00) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49,975.0) | ($49,975.00) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49,975.0 | $49,975.00 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (49,975.0) | ($49,975.00) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49,975.0) | ($49,975.00) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49,975.0 | $49,975.00 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (49,975.0) | ($49,975.00) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49,975.0) | ($49,975.00) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49,975.0 | $49,975.00 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (49,975.0) | ($49,975.00) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49,975.0) | ($49,975.00) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49,975.0 | $49,975.00 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (49,975.0) | ($49,975.00) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49,975.0) | ($49,975.00) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49,975.0 | $49,975.00 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (49,975.0) | ($49,975.00) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49,975.0) | ($49,975.00) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49,975.0 | $49,975.00 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (49,975.0) | ($49,975.00) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 249,980.0 | $249,980.00 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (249,980.0) | ($249,980.00) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 249,980.0 | $249,980.00 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 117,400.0 | $117,400.00 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (117,400.0) | ($117,400.00) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 117,400.0 | $117,400.00 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (149,000.0) | ($149,000.00) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 149,000.0 | $149,000.00 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (149,000.0) | ($149,000.00) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 149,000.0 | $149,000.00 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (149,000.0) | ($149,000.00) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 149,000.0 | $149,000.00 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (149,000.0) | ($149,000.00) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 149,000.0 | $149,000.00 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,990.0) | ($3,990.00) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,990.0 | $3,990.00 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,990.0) | ($3,990.00) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,167.079484306) | ($22,167.08) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,167.079484306 | $22,167.08 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (22,167.079484) | ($22,167.08) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (691.936275131) | ($691.94) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 691.936275131 | $691.94 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (691.936275) | ($691.94) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000633) | ($1.89) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000633 | $1.89 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00063687) | ($1.13) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00063687 | $1.13 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.424554448) | ($0.42) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.424554448 | $0.42 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00063687) | ($1.12) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.424554885) | ($0.42) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.424554885 | $0.42 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000633) | ($1.88) |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000579694518698 | $0.02 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.3445525020159 | $100.06 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005495621797446 | $0.01 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,952.73870275561 | $4,952.74 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00015029793979 | $0.00 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000031061416978 | $0.00 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000423206344789999 | $0.00 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014822510081 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000111242152505 | $0.00 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000143514787841999 | $0.00 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000024223154367 | $0.00 |
| DAVID EUNWOO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000017914892048 | $0.00 |
| DAVID EVANS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DOGE | 100.0 | $13.97 |
| DAVID EVANS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.442114488) | ($151.97) |
| DAVID EVANS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.442114488 | $151.97 |
| DAVID EVANS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LTC | (1.442114488) | ($144.90) |
| DAVID EVANS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DOGE | (100.0) | ($13.00) |
| DAVID EVANS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.98139877) | ($5,103.40) |
| DAVID EVANS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.98139877 | $5,103.40 |
| DAVID EVANS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (1.981398) | ($5,093.86) |
| DAVID EVANS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 5,052.536 | $5,093.86 |
| DAVID EVANS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (5,052.536) | ($5,052.54) |
| DAVID EVANS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (830.27533811) | ($830.28) |
| DAVID EVANS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 830.27533811 | $830.28 |
| DAVID EVANS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (830.275338) | ($830.28) |
| DAVID EVANS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.333607518) | ($5,895.95) |
| DAVID EVANS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.333607518 | $5,895.95 |
| DAVID EVANS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (3.333608) | ($5,882.59) |
| DAVID EVANS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.201462 | $5,882.59 |
| DAVID EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029453428512 | $8.72 |
| DAVID EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021882234889 | $0.43 |
| DAVID EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36502100844 | $0.37 |
| DAVID EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000431918985699999 | $0.13 |
| DAVID EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031572324926 | $61.93 |
| DAVID EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.447597357 | $15.98 |
| DAVID EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052453655924 | $0.00 |
| DAVID EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0097169110723 | $0.00 |
| DAVID EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092330226909 | $2.73 |
| DAVID EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105008377444999 | $0.20 |
| DAVID EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013575031854 | $411.39 |
| DAVID EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030731616199108 | $80.32 |
| DAVID EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.247796256776 | $5.25 |
| DAVID EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00031701329119 | $0.00 |
| DAVID EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17046666707 | $346.47 |
| DAVID EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 242.163301066 | $191.98 |
| DAVID EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 5.0799735185 | $201.00 |
| DAVID EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0033676587793 | $0.00 |
| DAVID EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053518525964999 | $0.16 |
| DAVID EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002231024023 | $0.00 |
| DAVID EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000085677040364 | $0.17 |
| DAVID EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.67030972772 | $42.54 |
| DAVID EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017661334904 | $52.72 |
| DAVID EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0011019576159225 | $0.12 |
| DAVID EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30575180487 | $1.88 |
| DAVID EVERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.2851377919999 | $77.13 |
| DAVID EVERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021434352585 | $0.07 |
| DAVID EVERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145671877542 | $0.00 |
| DAVID EVERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048681576016 | $0.01 |
| DAVID EVERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037561200001 | $0.04 |
| DAVID EVERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030791765604 | $0.00 |
| DAVID EVERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022529964498 | $0.00 |
| DAVID EVERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045202900517 | $0.00 |
| DAVID EVERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.6257961789 | $0.19 |
| DAVID EVERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.025615110383 | $0.04 |
| DAVID EWING | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (436.024101) | ($436.02) |
| DAVID EWING | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24935433) | ($9,581.45) |
| DAVID EWING | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.284896 | $819.91 |
| DAVID EWING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($20,269.41) |
| DAVID EWING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.24586793) | ($9,359.18) |
| DAVID EWING | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.008 | $314.90 |
| DAVID EWING | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $5,918.74 |
| DAVID EWING | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.32135922 | $12,684.29 |
| DAVID EWING | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.05167 | $2,038.80 |
| DAVID EWING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53121718) | ($20,592.43) |
| DAVID EWING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (161.886906) | ($99.43) |
| DAVID EWING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008357526779) | ($23.46) |
| DAVID EWING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (18,079.58108) | ($11,061.78) |
| DAVID EWING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (4.070827) | ($2.20) |
| DAVID EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000808530855117299 | $31.88 |
| DAVID EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0282922425659484 | $84.72 |
| DAVID EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5654261776072 | $1.57 |
| DAVID EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 30.0411394282535 | $21.19 |
| DAVID EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000094925341787 | $0.00 |
| DAVID EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.09444239969999 | $0.17 |
| DAVID EXLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.03455975 | $1,017.88 |
| DAVID EXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046134205 7 | $9.62 |
| DAVID EXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.0370468434933 | $64.35 |
| DAVID EXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017024393147 | $1.96 |
| DAVID EXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.014222852115 | $0.00 |
| DAVID EXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0026228109984 | $0.01 |
| DAVID EXNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.957409304236299 | $0.85 |
| DAVID EXNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0042452189675 | $0.32 |
| DAVID EZEKWESILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026020258749 | $0.77 |
| DAVID EZELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033824172309 | $0.01 |
| DAVID EZELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013137575592 | $0.00 |
| DAVID EZELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000277635151479999 | $0.01 |
| DAVID EZELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053090014012 | $0.05 |
| DAVID EZELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000052480024124 | $0.00 |
| DAVID EZELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01556277907 | $0.02 |
| DAVID EZELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.011746271154 | $0.04 |
| DAVID EZELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.016457843454 | $0.02 |
| DAVID EZELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000025855519358 | $0.00 |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | GUSD | 675.0 | $675.00 |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.054052 | $162.30 |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00407763 | $165.49 |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (675.0) | ($675.00) |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.054052) | ($153.85) |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.054052 | $153.85 |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00407763) | ($159.19) |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00407763 | $159.19 |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.169811321) | ($100.21) |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.169811321 | $100.21 |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.138947 | $377.64 |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01024764 | $371.49 |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.138947) | ($378.85) |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.138947 | $378.85 |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01024764) | ($371.91) |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01024764 | $371.91 |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | GUSD | 1,780.65 | $1,780.65 |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (1,780.65) | ($1,780.65) |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 1,780.65 | $1,780.65 |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 247.0 | $156.74 |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ADA | 438.9 | $258.83 |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (685.9) | ($404.20) |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ADA | 685.9 | $404.20 |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | GUSD | 1,875.0 | $1,875.00 |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (1,875.0) | ($1,875.00) |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 1,875.0 | $1,875.00 |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.240041 | $470.95 |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.01649665 | $477.91 |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01649665) | ($496.10) |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01649665 | $496.10 |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.240041) | ($483.26) |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.240041 | $483.26 |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ADA | 217.5 | $100.14 |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (217.5) | ($100.04) |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ADA | 217.5 | $100.04 |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | GUSD | 925.0 | $925.00 |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.11313 | $215.82 |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.11313) | ($215.97) |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.11313 | $215.97 |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (925.0) | ($925.00) |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 925.0 | $925.00 |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00695233 | $218.61 |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00695233) | ($218.61) |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00695233 | $218.61 |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020380399355 | $60.38 |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.63203515426 | $100.36 |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0184097510821 | $33.76 |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.488060612 | $26.75 |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43711991906 | $3.86 |
| DAVID EZEQUIEL MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 131.686068767 | $131.69 |
| DAVID FAATOALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0418879974509999 | $83.06 |
| DAVID FAATOALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.036471529072 | $2.67 |
| DAVID FAATOALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.15657891725 | $0.08 |
| DAVID FAATOALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.047454794913 | $1.11 |
| DAVID FABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0057238866394 | $0.00 |
| DAVID FABICH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.568818317) | ($2,316.82) |
| DAVID FABICH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.568818317 | $2,316.82 |
| DAVID FABICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101308957583 | $29.99 |
| DAVID FABICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01569111927531 | $35.95 |
| DAVID FABICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00758595654239999 | $0.01 |
| DAVID FABICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.325414977 | $20.87 |
| DAVID FABICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.3033519985 | $7.73 |
| DAVID FABICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14008498236 | $1.56 |
| DAVID FABICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.65541557299999 | $3.66 |
| DAVID FACIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014412157688 | $435.93 |
| DAVID FACIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114406250002 | $231.62 |
| DAVID FACIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5370846945 | $4.54 |
| DAVID FACIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000192876280349999 | $0.00 |
| DAVID FACIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4732353355 | $5.03 |
| DAVID FACIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.866686048629999 | $0.87 |
| DAVID FACIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000025987927505 9999 | $0.00 |
| DAVID FACIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.71777450378 | $0.72 |
| DAVID FACIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000023543752206 | $0.00 |
| DAVID FAGAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 3,273.0 | $2,912.37 |
| DAVID FAGAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 0.2 | $13.97 |
| DAVID FAGAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 414.718443244 | $29,116.43 |
| DAVID FAGAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.0451 | $129.52 |
| DAVID FAGAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 7.60249196 | $21,817.34 |
| DAVID FAGAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009) | ($30.46) |
| DAVID FAGAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009 | $30.46 |
| DAVID FAGAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00084) | ($28.41) |
| DAVID FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013598295062 | $384.30 |
| DAVID FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.13379333723 | $197.08 |
| DAVID FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27126154291 | $513.20 |
| DAVID FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.137496301 | $13.72 |
| DAVID FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.88935109719999 | $108.21 |
| DAVID FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00795181636699999 | $246.56 |
| DAVID FAHLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XAUT | (0.996439) | ($1,793.83) |
| DAVID FAHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.066855322577 | $0.07 |
| DAVID FAHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0049530540426108 | $9.51 |
| DAVID FAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013883470581 | $0.00 |
| DAVID FAHRNEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 10.0 | $413,040.00 |
| DAVID FAHRNEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | BTC | (9.67159164) | ($400,000.00) |
| DAVID FAHRNEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 25.0 | $942,189.59 |
| DAVID FAHRNEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | BTC | (21.1894392) | ($800,000.00) |
| DAVID FAHRNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.010622032) | ($1,559.93) |
| DAVID FAHRNEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.010622032 | $1,559.93 |
| DAVID FAHRNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (55.192744214) | ($2,902.26) |
| DAVID FAHRNEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 55.192744214 | $2,902.26 |
| DAVID FAHRNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9890743927) | ($28,211.37) |
| DAVID FAHRNEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9890743927 | $28,211.37 |
| DAVID FAHRNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060435060045889 | $210.32 |
| DAVID FAHRNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010094658463789 | $23.14 |
| DAVID FAHRNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.170824016560794 | $13.94 |
| DAVID FAIBISCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.67814962) | ($115,009.15) |
| DAVID FAIBISCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.67814962 | $115,009.15 |
| DAVID FAIBISCH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,123.10) |
| DAVID FAIBISCH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (3.578149) | ($111,893.68) |
| DAVID FAIBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007895387916439 | $299.48 |
| DAVID FAIRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000307454461569999 | $0.91 |
| DAVID FAIRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00192214262679999 | $3.75 |
| DAVID FAIRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.15782794609999 | $5.16 |
| DAVID FAIRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.977589755418 | $6.70 |
| DAVID FAIRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039903385733 | $0.01 |
| DAVID FAJNZYLBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079589270333 | $0.24 |
| DAVID FALCONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.171295533 | $16.78 |
| DAVID FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0286717405514321 | $0.03 |
| DAVID FALLARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003356945087 | $102.58 |
| DAVID FALLARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.659670519999 | $123.66 |
| DAVID FALZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.66707288246009 | $2.51 |
| DAVID FALZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000271517828 | $0.75 |
| DAVID FARABAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269544738779999 | $81.85 |
| DAVID FARABAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017730786189 | $34.60 |
| DAVID FARELO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.774989804) | ($4.04) |
| DAVID FARELO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.059210526) | ($11.54) |
| DAVID FARELO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003933151365) | ($0.16) |
| DAVID FARELO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000009832878413) | ($0.04) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID FARELO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| DAVID FARELO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 6,500.0 | $6,500.00 |
| DAVID FARELO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.480071483) | ($5.15) |
| DAVID FARELO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| DAVID FARELO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 10.133705829 | $19,813.62 |
| DAVID FARELO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 18,495.0 | $18,495.00 |
| DAVID FARELO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.391937789) | ($14.66) |
| DAVID FARELO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (18,500.0) | ($18,500.00) |
| DAVID FARELO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 1.344916337 | $39,521.35 |
| DAVID FARELO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2.0 | $2.00 |
| DAVID FARELO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($10.18) |
| DAVID FARELO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($15.11) |
| DAVID FARELO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (10.580232353) | ($21,543.70) |
| DAVID FARELO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.34452213) | ($40,660.32) |
| DAVID FARELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.1096981160435 | $20.69 |
| DAVID FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106697917453 | $0.01 |
| DAVID FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0007223598092 | $0.00 |
| DAVID FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0015033867162 | $0.00 |
| DAVID FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016759443521 | $0.50 |
| DAVID FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 70.162699989 | $44.05 |
| DAVID FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0362324767789999 | $2.65 |
| DAVID FARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101959309889 | $0.00 |
| DAVID FASANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008188319287 | $0.00 |
| DAVID FASANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025274256873 | $0.00 |
| DAVID FASANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029609550923 | $0.00 |
| DAVID FAULKNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00147728 | $61.11 |
| DAVID FAULKNER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00625066 | $249.81 |
| DAVID FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033416166539 | $102.04 |
| DAVID FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0707974983 | $3.23 |
| DAVID FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.47346609089999 | $1.55 |
| DAVID FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31191658529 | $3.47 |
| DAVID FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0350441499429999 | $0.31 |
| DAVID FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5180855389 | $0.52 |
| DAVID FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.126880408999 | $0.02 |
| DAVID FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0108314286828 | $0.79 |
| DAVID FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041211034369 | $2.46 |
| DAVID FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0130996504243999 | $1.44 |
| DAVID FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.014185353197 | $0.09 |
| DAVID FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0108752253268 | $0.02 |
| DAVID FAURSKOV-QVISTORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032205878594 | $0.95 |
| DAVID FAURSKOV-QVISTORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016840425972 | $0.00 |
| DAVID FAURSKOV-QVISTORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105182833206 | $0.02 |
| DAVID FAURSKOV-QVISTORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022281531769 | $0.02 |
| DAVID FAURSKOV-QVISTORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0003274648492 | $0.00 |
| DAVID FAURSKOV-QVISTORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001659754995 | $0.00 |
| DAVID FAURSKOV-QVISTORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000101373544138 | $0.00 |
| DAVID FAUSSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139741856712999 | $0.41 |
| DAVID FAUSSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0418034278 | $82.89 |
| DAVID FAUSSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.170457907999 | $143.17 |
| DAVID FAUSSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2176022027 | $7.04 |
| DAVID FAUSTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028334591978 | $0.00 |
| DAVID FAUSTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185035524209999 | $0.02 |
| DAVID FAUSTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012639227693699 | $0.00 |
| DAVID FAUSTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00058307059077 | $0.00 |
| DAVID FAUSTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0018195892521 | $0.00 |
| DAVID FAUSTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00048823391638 | $0.00 |
| DAVID FEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010796648292 | $0.00 |
| DAVID FEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017145317798 | $0.00 |
| DAVID FEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00057616298126 | $0.00 |
| DAVID FEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00684430738599999 | $211.88 |
| DAVID FEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014706950835 | $0.29 |
| DAVID FEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.73996030809999 | $33.02 |
| DAVID FEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 13.866492729 | $6.68 |
| DAVID FEDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126265080334 | $0.37 |
| DAVID FEDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015279466163 | $29.81 |
| DAVID FEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000239887383399999 | $0.07 |
| DAVID FEINSTEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6454592157) | ($19,697.91) |
| DAVID FEINSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6454592157 | $19,697.91 |
| DAVID FEINSTEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,498.996649493) | ($4,976.46) |
| DAVID FEINSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,498.996649493 | $4,976.46 |
| DAVID FEINSTEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,676.872826792) | ($5,582.78) |
| DAVID FEINSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,676.872826792 | $5,582.78 |
| DAVID FEINSTEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (101.97123291) | ($6,582.06) |
| DAVID FEINSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 101.97123291 | $6,582.06 |
| DAVID FEINSTEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (141.416080098) | ($6,008.05) |
| DAVID FEINSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 141.416080098 | $6,008.05 |
| DAVID FEINSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (6,676.508) | ($5,626.00) |
| DAVID FEINSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 5,673.6 | $5,626.00 |
| DAVID FEINSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | AVAX | (141.415) | ($6,008.00) |
| DAVID FEINSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 6,109.214 | $6,008.00 |
| DAVID FEINSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (101.97119) | ($6,582.06) |
| DAVID FEINSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 6,754.209 | $6,582.06 |
| DAVID FEINSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($2,503.31) |
| DAVID FEINSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,539.338 | $2,503.31 |
| DAVID FEINSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SNX | (748.996) | ($2,074.72) |
| DAVID FEINSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,056.72 | $2,074.72 |
| DAVID FEINSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (22,925.28) | ($22,925.28) |
| DAVID FEINSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.7248974 | $22,925.28 |
| DAVID FEINSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.64545921) | ($20,124.77) |
| DAVID FEINSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7248974) | ($20,957.08) |
| DAVID FEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021785811515733 | $84.09 |
| DAVID FEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072745524188 | $0.14 |
| DAVID FEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024267529927 | $0.00 |
| DAVID FEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.8089118700859 | $49.08 |
| DAVID FEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.111128489018999 | $0.07 |
| DAVID FEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0029589472608 | $0.03 |
| DAVID FEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0281585807989999 | $0.03 |
| DAVID FEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.1993497932919 | $86.73 |
| DAVID FEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.477355142393549 | $43.23 |
| DAVID FEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.69037783039447 | $45.27 |
| DAVID FEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.10519156796 | $0.11 |
| DAVID FELAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054987867897 | $0.01 |
| DAVID FELAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.051194519974 | $3.65 |
| DAVID FELD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01247484428) | ($478.97) |
| DAVID FELD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01247484428 | $478.97 |
| DAVID FELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004469071307073 | $1.77 |
| DAVID FELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034590837337 | $0.00 |
| DAVID FELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.117494166215999 | $0.09 |
| DAVID FELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00033982929744 | $0.00 |
| DAVID FELINTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006211378554 | $0.00 |
| DAVID FELINTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28097779723 | $573.25 |
| DAVID FELIPE LENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115760575556 | $2.26 |
| DAVID FELIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058064268256 | $1.72 |
| DAVID FELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.97) |
| DAVID FELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.183296) | ($5,464.79) |
| DAVID FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.0927926541479 | $52.94 |
| DAVID FELLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016575430561 | $0.00 |
| DAVID FELTON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00493492 | $202.71 |
| DAVID FELTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.95) |
| DAVID FELTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.157736) | ($6,344.96) |
| DAVID FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077645894909 | $0.02 |
| DAVID FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00452685995599999 | $0.34 |
| DAVID FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188154844029999 | $59.52 |
| DAVID FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065411718876 | $0.01 |
| DAVID FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013780945381 | $0.00 |
| DAVID FENDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00644334926043 | $0.01 |
| DAVID FENELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000129367001742 | $0.03 |
| DAVID FENNING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00591478 | $236.51 |
| DAVID FENNING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005915) | ($236.50) |
| DAVID FENNING | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01402977 | $547.03 |
| DAVID FENNING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014265) | ($557.31) |
| DAVID FENNING | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00975242 | $389.68 |
| DAVID FENNING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009752) | ($390.40) |
| DAVID FENNING | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00393877 | $157.44 |
| DAVID FENNING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003939) | ($156.17) |
| DAVID FENNING | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00400505 | $155.91 |
| DAVID FENNING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00424) | ($167.66) |
| DAVID FENNING | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00193296 | $77.76 |
| DAVID FENNING | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00193406 | $77.46 |
| DAVID FENNING | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001933) | ($76.69) |
| DAVID FENNING | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001934) | ($76.73) |
| DAVID FENNING | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.005895 | $231.72 |
| DAVID FENNING | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005985) | ($231.43) |
| DAVID FENNING | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00596846 | $230.39 |
| DAVID FENNING | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00401441 | $155.33 |
| DAVID FENNING | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009893) | ($379.95) |
| DAVID FENNING | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00198228 | $77.34 |
| DAVID FENNING | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001982) | ($77.66) |
| DAVID FENNING | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00198277 | $77.06 |
| DAVID FENNING | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001983) | ($77.72) |
| DAVID FENNING | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00193621 | $77.68 |
| DAVID FENNING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001936) | ($77.30) |
| DAVID FENNING | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00200829 | $78.33 |
| DAVID FENNING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002008) | ($77.86) |
| DAVID FENNING | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00198417 | $77.43 |
| DAVID FENNING | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00592517 | $231.32 |
| DAVID FENNING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00791) | ($305.39) |
| DAVID FENNING | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00203317 | $77.35 |
| DAVID FENNING | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002033) | ($78.32) |
| DAVID FENNING | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00203868 | $77.25 |
| DAVID FENNING | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002038) | ($78.14) |
| DAVID FENNING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,936.19) |
| DAVID FENNING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,882.16) |
| DAVID FENNING | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00201803 | $77.59 |
| DAVID FENNING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002211) | ($85.05) |
| DAVID FENNING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00204737 | $77.78 |
| DAVID FENNING | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002047) | ($77.29) |
| DAVID FENNING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00210184 | $77.73 |
| DAVID FENNING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00212766 | $77.80 |
| DAVID FENNING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002102) | ($76.82) |
| DAVID FENNING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002128) | ($77.77) |
| DAVID FENNING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00211952 | $77.24 |
| DAVID FENNING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002119) | ($77.40) |
| DAVID FENNING | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00218322 | $77.72 |
| DAVID FENNING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002184) | ($78.46) |
| DAVID FENNING | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0021923 | $77.01 |
| DAVID FENNING | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002192) | ($77.96) |
| DAVID FENNING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00222223 | $76.83 |
| DAVID FENNING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002222) | ($76.88) |
| DAVID FENNING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00229143 | $77.56 |
| DAVID FENNING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002292) | ($77.53) |
| DAVID FENNING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00232559 | $76.61 |
| DAVID FENNING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002477) | ($81.69) |
| DAVID FENNING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01223491 | $378.09 |
| DAVID FENNING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012235) | ($376.56) |
| DAVID FENNING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0125 | $377.30 |
| DAVID FENNING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0125) | ($389.75) |
| DAVID FENNING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01221705 | $379.25 |
| DAVID FENNING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0122675) | ($385.90) |
| DAVID FENNING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09994925) | ($2,939.04) |
| DAVID FENNING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00811751 | $234.62 |
| DAVID FENNING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00811751) | ($234.68) |
| DAVID FENNING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00833334 | $230.91 |
| DAVID FENNING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00833334) | ($227.11) |
| DAVID FENNING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01739496 | $487.98 |
| DAVID FENNING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01739496) | ($494.12) |
| DAVID FENNING | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00269788 | $79.33 |
| DAVID FENNING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00279542) | ($81.71) |
| DAVID FENNING | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00267851 | $77.47 |
| DAVID FENNING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00267851) | ($78.60) |
| DAVID FENNING | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00257533 | $78.12 |
| DAVID FENNING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00257544) | ($78.43) |
| DAVID FENNING | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00265221 | $77.70 |
| DAVID FENNING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00265221) | ($77.93) |
| DAVID FENNING | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00267101 | $77.99 |
| DAVID FENNING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00267101) | ($77.46) |
| DAVID FENNING | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00272121 | $77.38 |
| DAVID FENNING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00272121) | ($78.65) |
| DAVID FENNING | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00268039 | $78.48 |
| DAVID FENNING | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00269854 | $77.85 |
| DAVID FENNING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00268039) | ($77.22) |
| DAVID FENNING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00269854) | ($76.90) |
| DAVID FENNING | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00268164 | $78.85 |
| DAVID FENNING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00268164) | ($78.70) |
| DAVID FENNING | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0026766 | $79.70 |
| DAVID FENNING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00267676) | ($79.52) |
| DAVID FENNING | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00269633 | $79.42 |
| DAVID FENNING | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00269633) | ($79.29) |
| DAVID FENNING | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00269352 | $79.42 |
| DAVID FENNING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00269363) | ($79.03) |
| DAVID FENNING | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00267982 | $78.66 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID FENNING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00267982) | ($79.39) |
| DAVID FENNING | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00267194 | $78.95 |
| DAVID FENNING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00267194) | ($79.07) |
| DAVID FENNING | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01317372 | $395.84 |
| DAVID FENNING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01317372) | ($398.47) |
| DAVID FENNING | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00262676 | $79.08 |
| DAVID FENNING | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00258557 | $78.02 |
| DAVID FENNING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00521233) | ($157.15) |
| DAVID FENNING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00268401 | $78.41 |
| DAVID FENNING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00273612 | $77.86 |
| DAVID FENNING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00542013) | ($154.82) |
| DAVID FENNING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00277778 | $76.51 |
| DAVID FENNING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0028671 | $78.92 |
| DAVID FENNING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00564488) | ($158.55) |
| DAVID FENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000912708258399334 | $35.12 |
| DAVID FENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051301058027 | $0.06 |
| DAVID FENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028735462485 | $0.03 |
| DAVID FENWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018448174378 | $5.46 |
| DAVID FENWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0097002591506 | $0.71 |
| DAVID FENWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.13144256831 | $0.07 |
| DAVID FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013735095436999 | $0.00 |
| DAVID FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.212318668667 | $18.52 |
| DAVID FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031681603446 | $0.04 |
| DAVID FERLAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25828606) | ($7,689.99) |
| DAVID FERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109035778690489 | $40.96 |
| DAVID FERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097299176636 | $0.11 |
| DAVID FERNANDES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001878059825) | ($7.75) |
| DAVID FERNANDES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002625160897) | ($7.75) |
| DAVID FERNANDES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (9.479211632) | ($10,452.06) |
| DAVID FERNANDES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003440621532) | ($7.75) |
| DAVID FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166339264229999 | $0.49 |
| DAVID FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0027179565 | $4.00 |
| DAVID FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015461896418 | $4.92 |
| DAVID FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142933446159999 | $432.45 |
| DAVID FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114186318625 | $231.17 |
| DAVID FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000024456213295 | $0.00 |
| DAVID FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000209152077589999 | $0.62 |
| DAVID FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014286706651 | $0.28 |
| DAVID FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4040601077 | $5.87 |
| DAVID FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3810439679 | $1.50 |
| DAVID FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.078711647563 | $0.87 |
| DAVID FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.762437338369999 | $0.11 |
| DAVID FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00107218862159 | $0.08 |
| DAVID FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00160974211119999 | $0.01 |
| DAVID FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000014018959353 | $0.00 |
| DAVID FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075432610889999 | $0.25 |
| DAVID FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0798688337111079 | $185.43 |
| DAVID FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017422062703 | $0.02 |
| DAVID FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0270331373949999 | $1.69 |
| DAVID FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031144731134999 | $95.56 |
| DAVID FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.200560120595 | $13.13 |
| DAVID FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040101313097 | $80.38 |
| DAVID FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00113738918533 | $0.01 |
| DAVID FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.243518377309999 | $2.20 |
| DAVID FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00001571158215 | $0.00 |
| DAVID FERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,580.0 | $1,580.00 |
| DAVID FERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,586.71701) | ($1,586.72) |
| DAVID FERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171822) | ($46.96) |
| DAVID FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001976321961 | $0.00 |
| DAVID FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0027925218404999 | $0.00 |
| DAVID FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110291648308 | $0.00 |
| DAVID FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000227528133349999 | $0.00 |
| DAVID FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004584580273 | $0.00 |
| DAVID FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171869029208126 | $50.01 |
| DAVID FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.435885816017 | $9.44 |
| DAVID FERNÁNDEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00003942 | $0.01 |
| DAVID FERNÁNDEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00006635 | $0.01 |
| DAVID FERNÁNDEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000522 | $0.01 |
| DAVID FERNÁNDEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00001932 | $0.00 |
| DAVID FERNÁNDEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00002272 | $0.00 |
| DAVID FERNÁNDEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000214 | $0.00 |
| DAVID FERNÁNDEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000768 | $0.01 |
| DAVID FERNÁNDEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000267 | $0.00 |
| DAVID FERNÁNDEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00004568 | $0.01 |
| DAVID FERNÁNDEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00008506 | $0.01 |
| DAVID FERNÁNDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.000081 | $0.01 |
| DAVID FERNÁNDEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00015802 | $0.02 |
| DAVID FERNÁNDEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00015915 | $0.02 |
| DAVID FERNÁNDEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00005301 | $0.00 |
| DAVID FERNÁNDEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00009559 | $0.01 |
| DAVID FERNÁNDEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00005049 | $0.00 |
| DAVID FERNÁNDEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00010876 | $0.01 |
| DAVID FERNÁNDEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00003897 | $0.00 |
| DAVID FERNÁNDEZ | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00019901 | $0.01 |
| DAVID FERNÁNDEZ | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00009007 | $0.01 |
| DAVID FERNÁNDEZ | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ZEC | 0.000183 | $0.01 |
| DAVID FERNÁNDEZ | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00004154 | $0.00 |
| DAVID FERNÁNDEZ | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00016239 | $0.01 |
| DAVID FERNÁNDEZ | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00006508 | $0.00 |
| DAVID FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000132202772 | $0.00 |
| DAVID FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028302952298 | $0.00 |
| DAVID FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153195016294 | $0.00 |
| DAVID FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001179971284272 | $0.00 |
| DAVID FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0040411436484662 | $0.00 |
| DAVID FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.005480250613385 | $0.00 |
| DAVID FERNANDEZ GAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016013058795 | $0.02 |
| DAVID FERNANDEZ GAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.85139300559999 | $1.85 |
| DAVID FERNANDEZ GAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.10249033431 | $0.10 |
| DAVID FERNANDEZ MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000334455589489999 | $0.01 |
| DAVID FERNANDEZ URKIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58964084739 | $1.74 |
| DAVID FERNANDEZ VILANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009545955558 | $0.00 |
| DAVID FERNANDEZ ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035528197946 | $108.72 |
| DAVID FERNANDEZ ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079781123943 | $160.69 |
| DAVID FERNANDO AGUDELO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210671871219999 | $0.04 |
| DAVID FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024428199703 | $0.01 |
| DAVID FERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.898368822 | $35.90 |
| DAVID FERREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000518) | ($20.03) |
| DAVID FERREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03922058) | ($1,514.34) |
| DAVID FERREIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2237559587) | ($648.69) |
| DAVID FERREIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (9.12122) | ($834.82) |
| DAVID FERREIRA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005414999173) | ($14.59) |
| DAVID FERREIRA | ADDRESS REDACTED | 5/7/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.005414999173 | $14.59 |
| DAVID FERREIRA | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Deposit | ETH | 0.053114 | $127.15 |
| DAVID FERREIRA | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.03057550906) | ($73.97) |
| DAVID FERREIRA | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.001518987342) | ($3.66) |
| DAVID FERREIRA | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Deposit | ETH | 2.095 | $4,119.80 |
| DAVID FERREIRA | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Collateral | ETH | (1.765175209) | ($3,470.85) |
| DAVID FERREIRA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (10.838) | ($8.34) |
| DAVID FERREIRA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 8.215 | $8.34 |
| DAVID FERREIRA | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.04161535897) | ($74.58) |
| DAVID FERREIRA | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Deposit | ETH | 3.495 | $5,113.36 |
| DAVID FERREIRA | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Collateral | ETH | (3.498643245) | ($5,118.69) |
| DAVID FERREIRA | ADDRESS REDACTED | 7/10/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.06269966708) | ($74.58) |
| DAVID FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009713212069486 | $3.90 |
| DAVID FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18283116642815 | $0.20 |
| DAVID FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000591146629354099 | $1.77 |
| DAVID FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0271628057968939 | $2.37 |
| DAVID FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029871681031029 | $0.09 |
| DAVID FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0520687182379999 | $0.05 |
| DAVID FERREIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000658558266939999 | $0.00 |
| DAVID FESER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (43,937.311957) | ($43,937.31) |
| DAVID FESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.800830256416 | $33.48 |
| DAVID FESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107599234314 | $0.00 |
| DAVID FESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 124.928634553 | $99.04 |
| DAVID FESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00077518774598 | $0.01 |
| DAVID FESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 278.594464597519 | $278.59 |
| DAVID FESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.181103989179999 | $13.26 |
| DAVID FESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.1780324272 | $41.61 |
| DAVID FESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.056763247628 | $12.86 |
| DAVID FESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000099395259595 | $0.00 |
| DAVID FESLIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00063759320884 | $0.00 |
| DAVID FESLIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00063928935759 | $0.00 |
| DAVID FESLIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0127293783922 | $0.04 |
| DAVID FESLIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00332751228759999 | $0.02 |
| DAVID FESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002909010519 | $0.01 |
| DAVID FESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122605845835 | $0.00 |
| DAVID FETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018333308452 | $0.54 |
| DAVID FETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049746502465 | $0.10 |
| DAVID FEUILLARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| DAVID FEUILLARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 4.87602497 | $10,091.42 |
| DAVID FEUILLARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DAVID FEUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081212251219 | $251.52 |
| DAVID FEUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20086746112 | $392.31 |
| DAVID FEUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 304.244671447 | $304.24 |
| DAVID FEWTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00132195522545198 | $0.00 |
| DAVID FIALA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.229427 | $7,406.23 |
| DAVID FIALA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095) | ($2,753.39) |
| DAVID FIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004077681936 | $100.00 |
| DAVID FIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.892378129204 | $34.26 |
| DAVID FICKO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (44.393943586) | ($60.01) |
| DAVID FICKO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007408721422) | ($21.49) |
| DAVID FICKO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (513.272998) | ($316.21) |
| DAVID FICKO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (279.532976043) | ($309.39) |
| DAVID FICKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03180363791876 | $0.06 |
| DAVID FICKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.56412465686449 | $2.02 |
| DAVID FICKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.910370746733289 | $0.64 |
| DAVID FIDECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137627638055 | $0.00 |
| DAVID FIDOWICZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| DAVID FIDOWICZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| DAVID FIDOWICZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (181.766081737) | ($181.77) |
| DAVID FIDOWICZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 181.766081737 | $181.77 |
| DAVID FIDOWICZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (181.0) | ($181.00) |
| DAVID FIDOWICZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01878097) | ($754.00) |
| DAVID FIDOWICZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01878097 | $754.00 |
| DAVID FIDOWICZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01878097) | ($753.85) |
| DAVID FIDOWICZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04989222391) | ($2,066.62) |
| DAVID FIDOWICZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04989222391 | $2,066.62 |
| DAVID FIDOWICZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04989222) | ($2,061.73) |
| DAVID FIDOWICZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (64.08) | ($64.08) |
| DAVID FIDOWICZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (136.686081) | ($136.69) |
| DAVID FIDOWICZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01635553 | $492.25 |
| DAVID FIDOWICZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.01541624 | $465.45 |
| DAVID FIDOWICZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003732502045) | ($1.12) |
| DAVID FIDOWICZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003732502045 | $1.12 |
| DAVID FIDOWICZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.016407912) | ($1,793.48) |
| DAVID FIDOWICZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.016407912 | $1,793.48 |
| DAVID FIDOWICZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03177177) | ($950.60) |
| DAVID FIDOWICZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (1.016407912) | ($1,813.81) |
| DAVID FIDOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101736810297768 | $4.10 |
| DAVID FIDOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093411051103355 | $22.03 |
| DAVID FIDOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.693422189746299 | $0.69 |
| DAVID FIDOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00244187884689999 | $0.00 |
| DAVID FIELDS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0132197) | ($500.00) |
| DAVID FIELDS | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0132197 | $500.00 |
| DAVID FIELDS | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0132197) | ($403.08) |
| DAVID FIELDS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1492749405) | ($4,319.34) |
| DAVID FIELDS | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1492749405 | $4,319.34 |
| DAVID FIELDS | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.14927494) | ($4,337.63) |
| DAVID FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001050870355568 | $37.01 |
| DAVID FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016182663136 | $0.02 |
| DAVID FIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043355937742 | $0.00 |
| DAVID FIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006545046578 | $0.00 |
| DAVID FIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00112927388934 | $0.00 |
| DAVID FIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005275531588 | $0.00 |
| DAVID FIGUEROA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (285.98) | ($57.00) |
| DAVID FIGUEROA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 56.541 | $57.00 |
| DAVID FIGUEROA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | COMP | (4.59509) | ($697.26) |
| DAVID FIGUEROA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 684.346 | $697.26 |
| DAVID FIGUEROA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DAVID FIGUEROA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.66744 | $2,000.00 |
| DAVID FIGUEROA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (412.767) | ($2,166.17) |
| DAVID FIGUEROA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,165.467 | $2,166.17 |
| DAVID FIGUEROA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00189373 | $75.28 |
| DAVID FIGUEROA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00004341 | $0.01 |
| DAVID FIGUEROA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00007954 | $0.01 |
| DAVID FIGUEROA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ZEC | 0.0000636 | $0.01 |
| DAVID FIGUEROA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00001118 | $0.00 |
| DAVID FIGUEROA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00005901 | $0.01 |
| DAVID FIGUEROA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00003613 | $0.00 |
| DAVID FIGUEROA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.007147 | $20.30 |
| DAVID FIGUEROA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ZEC | 0.00006347 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID FIGUEROA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DAVID FIGUEROA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DAVID FIGUEROA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DAVID FIGUEROA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 75.159714393 | $657.08 |
| DAVID FIGUEROA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002880983062) | ($5.88) |
| DAVID FIGUEROA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00013168 | $0.01 |
| DAVID FIGUEROA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00001752 | $0.00 |
| DAVID FIGUEROA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00015273 | $0.01 |
| DAVID FIGUEROA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00000936 | $0.00 |
| DAVID FIGUEROA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00025369 | $7.00 |
| DAVID FIGUEROA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002130589173) | ($5.88) |
| DAVID FIGUEROA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00007962 | $0.01 |
| DAVID FIGUEROA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00012559 | $0.01 |
| DAVID FIGUEROA | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00011792 | $0.01 |
| DAVID FIGUEROA | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | MATIC | 0.25719074 | $0.10 |
| DAVID FIGUEROA | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00008066 | $0.01 |
| DAVID FIGUEROA | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00015574 | $0.01 |
| DAVID FIGUEROA | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00012911 | $0.01 |
| DAVID FIGUEROA | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000288461172) | ($5.88) |
| DAVID FIGUEROA | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00017523 | $0.01 |
| DAVID FIGUEROA | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00006169 | $0.00 |
| DAVID FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033045045030817 | $100.94 |
| DAVID FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1534890402 | $6.00 |
| DAVID FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026862018374 | $51.73 |
| DAVID FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 675.441253187 | $675.44 |
| DAVID FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.014127694 | $18.25 |
| DAVID FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.1152283849999 | $8.23 |
| DAVID FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22592039305 | $10.84 |
| DAVID FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075226059349 | $0.66 |
| DAVID FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.044670644649203 | $0.01 |
| DAVID FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070683488246 | $0.00 |
| DAVID FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.015921279806 | $5.42 |
| DAVID FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.845718731366 | $23.50 |
| DAVID FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000445158536309999 | $0.00 |
| DAVID FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.5649103824 | $0.19 |
| DAVID FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08059242545 | $4.59 |
| DAVID FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00140314265490779 | $0.20 |
| DAVID FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00159681014816999 | $0.17 |
| DAVID FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000049100973287 | $0.00 |
| DAVID FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000597262939889999 | $0.00 |
| DAVID FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000052070815309 | $0.00 |
| DAVID FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000040398899838 | $0.00 |
| DAVID FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000057463996482 | $0.00 |
| DAVID FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000059647627033 | $0.00 |
| DAVID FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00022806565752 | $0.00 |
| DAVID FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01815812854 | $0.02 |
| DAVID FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054126534931 | $0.01 |
| DAVID FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0051744444256 | $0.00 |
| DAVID FIGUINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2695172676 | $14.27 |
| DAVID FILIMONCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00157486985679999 | $0.00 |
| DAVID FILIMONCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032313000235 | $0.00 |
| DAVID FILION | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.83) | ($3.83) |
| DAVID FILION | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.63) | ($0.63) |
| DAVID FILION | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.25) | ($3.25) |
| DAVID FILION | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.083333333) | ($50.58) |
| DAVID FILION | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (25.323729566) | ($1,088.88) |
| DAVID FILION | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.452619229) | ($1,046.07) |
| DAVID FILION | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.10469864 | $3,247.03 |
| DAVID FILION | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1384380738) | ($4,334.23) |
| DAVID FILION | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.366361247) | ($2.76) |
| DAVID FILION | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.097951668) | ($0.90) |
| DAVID FILION | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6525561802) | ($0.54) |
| DAVID FILION | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.96927485) | ($3.26) |
| DAVID FILION | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (72.650943804) | ($51.44) |
| DAVID FILION | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.06) | ($1.06) |
| DAVID FILION | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.83) | ($3.83) |
| DAVID FILION | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003105153897) | ($59.67) |
| DAVID FILION | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01258246139) | ($241.79) |
| DAVID FILION | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4163102259) | ($8,000.00) |
| DAVID FILION | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5110500893 | $9,820.56 |
| DAVID FILION | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.24157742) | ($4,600.00) |
| DAVID FILION | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3018125154 | $5,746.97 |
| DAVID FILION | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002011394606) | ($3.83) |
| DAVID FILION | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007253356783) | ($138.11) |
| DAVID FILION | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.63) | ($0.63) |
| DAVID FILION | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.25) | ($3.25) |
| DAVID FILION | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.06) | ($1.06) |
| DAVID FILION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071279331656 | $19.33 |
| DAVID FILION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.473458891347 | $164.01 |
| DAVID FILION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.6980863193 | $170.00 |
| DAVID FILIP | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BNB | (10.083374005) | ($4,176.12) |
| DAVID FILIP | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.095 | $3,780.52 |
| DAVID FILIP | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.17796719 | $313.82 |
| DAVID FILIP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095774) | ($2,790.54) |
| DAVID FILIP | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.071 | $2,067.38 |
| DAVID FILIP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,037.49) |
| DAVID FILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057812005173 | $0.18 |
| DAVID FILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007963742996857 | $25.35 |
| DAVID FILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2200260601922 | $10.44 |
| DAVID FILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009892511861132 | $1.25 |
| DAVID FILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157419208533 | $4.66 |
| DAVID FILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121084631365 | $0.00 |
| DAVID FILOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077573055224 | $2.30 |
| DAVID FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174475425426999 | $51.68 |
| DAVID FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046936658281 | $93.40 |
| DAVID FINLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | UNI | 200.47945202 | $1,632.46 |
| DAVID FINLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BAT | 6,904.4216455 | $4,537.29 |
| DAVID FINLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 16.71855674 | $48,978.35 |
| DAVID FINLEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | AVAX | 7.79778031 | $519.84 |
| DAVID FINLEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LUNC | 6.018132 | $517.72 |
| DAVID FINLEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | SNX | 20.902810168 | $107.72 |
| DAVID FINLEY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UNI | 200.0 | $1,485.57 |
| DAVID FINLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (6.0) | ($1,824.85) |
| DAVID FINLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (28.21855674) | ($55,404.31) |
| DAVID FINLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BNB | (30.0) | ($9,062.33) |
| DAVID FINLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | SNX | 33.0 | $88.77 |
| DAVID FINLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (400.47945202) | ($1,763.73) |
| DAVID FINLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (265.886) | ($616.86) |
| DAVID FINLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BAT | (6,904.4216455) | ($2,344.38) |
| DAVID FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129156102107 | $38.22 |
| DAVID FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025686037214 | $0.01 |
| DAVID FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.097538000474 | $0.10 |
| DAVID FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.632742759 | $11.60 |
| DAVID FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.300342493 | $17.14 |
| DAVID FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0009131910098 | $0.01 |
| DAVID FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0063220574428 | $0.00 |
| DAVID FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 92.89390724 | $317.17 |
| DAVID FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.057654066709 | $2.28 |
| DAVID FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0285474963859999 | $1.63 |
| DAVID FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 10.9933773718 | $22.85 |
| DAVID FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 417.499862816491 | $546.28 |
| DAVÍÐ FINNBOGASON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01687675) | ($492.18) |
| DAVÍÐ FINNBOGASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010893035115322 | $3.93 |
| DAVÍÐ FINNBOGASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000953742491409999 | $0.01 |
| DAVID FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6538786277 | $10.09 |
| DAVID FISHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.58) | ($74.58) |
| DAVID FISHER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| DAVID FISHER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.002670804918 | $74.58 |
| DAVID FISHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| DAVID FISHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002670804918) | ($74.58) |
| DAVID FISHER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.5252426008 | $14,666.96 |
| DAVID FISHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.525356) | ($14,677.93) |
| DAVID FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001954664310818 | $0.06 |
| DAVID FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015578496696 | $0.03 |
| DAVID FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.66771848622 | $1.67 |
| DAVID FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045599930639 | $1.35 |
| DAVID FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015087623874 | $2.94 |
| DAVID FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002356620402 | $6.97 |
| DAVID FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.574028911 | $31.75 |
| DAVID FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201550361689999 | $0.60 |
| DAVID FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2893580071999 | $8.16 |
| DAVID FISHMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04568119583) | ($1,335.04) |
| DAVID FISHMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04568119583 | $1,335.04 |
| DAVID FISHMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00069) | ($20.00) |
| DAVID FISHMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03467947) | ($1,000.23) |
| DAVID FISHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029635498287204 | $10.67 |
| DAVID FISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017221500075 | $5.10 |
| DAVID FISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004038352371 | $0.04 |
| DAVID FITOUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.843310259247 | $4.83 |
| DAVID FITZGERALD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 328.188078 | $312.44 |
| DAVID FITZGERALD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $11,280.96 |
| DAVID FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051226811931 | $157.92 |
| DAVID FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021870026704 | $4.27 |
| DAVID FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007315825805 | $1.43 |
| DAVID FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000073062504111 | $0.00 |
| DAVID FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.109433369213 | $0.11 |
| DAVID FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082344449944 | $156.55 |
| DAVID FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9456580917 | $1.74 |
| DAVID FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.334628309816 | $26.77 |
| DAVID FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081228589593251 | $0.01 |
| DAVID FIUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000303914357939999 | $0.90 |
| DAVID FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119608624428999 | $139.56 |
| DAVID FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09366080406 | $189.03 |
| DAVID FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000037075275321 | $0.00 |
| DAVID FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033303241262 | $3.66 |
| DAVID FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.67352667569 | $4.15 |
| DAVID FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000509868482179999 | $1.58 |
| DAVID FLEMING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003436243653) | ($14.18) |
| DAVID FLEMING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,568.074269427) | ($1,097.94) |
| DAVID FLEMING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,568.074269427 | $1,097.94 |
| DAVID FLEMING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (1,546.495) | ($1,087.83) |
| DAVID FLEMING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0360392 | $1,087.83 |
| DAVID FLEMING | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004806955899) | ($14.18) |
| DAVID FLEMING | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001732509059) | ($5.00) |
| DAVID FLEMING | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006295227525) | ($14.18) |
| DAVID FLEMING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01428236203) | ($14.18) |
| DAVID FLEMING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (17.12271893) | ($17,000.00) |
| DAVID FLEMING | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 21.166867358 | $21,015.16 |
| DAVID FLEMING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5141100388) | ($510.43) |
| DAVID FLEMING | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001197318008) | ($2.50) |
| DAVID FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00629547305889999 | $194.68 |
| DAVID FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044247677741 | $81.15 |
| DAVID FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058877711474 | $0.06 |
| DAVID FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.113627106361 | $11.89 |
| DAVID FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.287986665369999 | $17.22 |
| DAVID FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126735326776 | $0.38 |
| DAVID FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078353827931 | $1.53 |
| DAVID FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.93011272637 | $0.58 |
| DAVID FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20837415179 | $2.32 |
| DAVID FLEURY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (7.629524652) | ($82.11) |
| DAVID FLEURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004702739327 | $13.92 |
| DAVID FLEURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1122335355006 | $15.29 |
| DAVID FLEURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02529044815 | $0.46 |
| DAVID FLICKINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DAVID FLICKINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3,550.0) | ($3,550.00) |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (141.946444926) | ($139.40) |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 141.946444926 | $139.40 |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Loan Interest Payment | CEL | (2.031814446) | ($2.00) |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Loan Interest Payment | CEL | (1.606100943) | ($1.58) |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Loan Interest Payment | CEL | (3.254843028) | ($3.17) |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Loan Interest Payment | CEL | (5.650010658) | ($5.54) |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2362311) | ($7,000.00) |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2362311 | $7,000.00 |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000676) | ($20.09) |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.2355551) | ($7,010.36) |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00336904) | ($100.00) |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00336904 | $100.00 |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08424883) | ($2,500.00) |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.08424883 | $2,500.00 |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.08761787) | ($2,631.52) |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Deposit | USDC | 10.0 | $10.00 |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.1656040407 | $5,005.05 |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11854775) | ($3,600.00) |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.11854775 | $3,600.00 |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.11854775) | ($3,622.11) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID FLICKINGER | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Deposit | USDC | 3,600.0 | $3,600.00 |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.138358036 | $4,234.59 |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (573.366587681) | ($573.37) |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 573.366587681 | $573.37 |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (10.5) | ($10.50) |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.2126664115 | $6,509.51 |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.23161168) | ($7,000.00) |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.23161168 | $7,000.00 |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.23161168) | ($6,936.07) |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33458711) | ($9,700.00) |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.33458711 | $9,700.00 |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.18719558) | ($5,531.15) |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Deposit | USDC | 5,050.0 | $5,050.00 |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.5205622072 | $15,433.71 |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.14739131) | ($4,430.30) |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | USDC | (88.676587) | ($88.68) |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5216848418) | ($15,585.78) |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.5216848418 | $15,585.78 |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.46860585) | ($14,001.89) |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Deposit | USDC | 200.0 | $200.00 |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Deposit | USDC | 6,900.0 | $6,900.00 |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Loan Interest Payment | CEL | (37.027788541) | ($27.69) |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.6532750886 | $19,369.08 |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.05307899) | ($1,578.25) |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6532750886) | ($19,045.75) |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.6532750886 | $19,045.75 |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.35) | ($10,240.69) |
| DAVID FLICKINGER | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.30327509) | ($8,907.21) |
| DAVID FLICKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024962822290667 | $90.69 |
| DAVID FLICKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.742496182115099 | $1.40 |
| DAVID FLICKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134277639677 | $0.03 |
| DAVID FLICKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.1219140921719 | $13.12 |
| DAVID FLICKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.491823524999 | $89.18 |
| DAVID FLICKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023491635569 | $0.00 |
| DAVID FLICKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000114033567061999 | $0.00 |
| DAVID FLICKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019082981857 | $0.00 |
| DAVID FLICKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000085059355999999 | $0.00 |
| DAVID FLICKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015475001 | $0.00 |
| DAVID FLICKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.5877415209999 | $0.68 |
| DAVID FLICKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000063106661795999 | $0.00 |
| DAVID FLICKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000015501127833 | $0.00 |
| DAVID FLICKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000024005748828 | $0.00 |
| DAVID FLOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000194507051689999 | $0.00 |
| DAVID FLOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021184964863 | $0.04 |
| DAVID FLOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055918675691 | $16.55 |
| DAVID FLOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016665980458 | $3.25 |
| DAVID FLOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.123009161 | $22.12 |
| DAVID FLOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4826774358 | $1.97 |
| DAVID FLOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09003863048 | $0.68 |
| DAVID FLOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100147828522 | $1.11 |
| DAVID FLOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024292267929 | $1.45 |
| DAVID FLORES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2824627806) | ($600.00) |
| DAVID FLORES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2824627806 | $600.00 |
| DAVID FLORES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.082089571) | ($2,111.76) |
| DAVID FLORES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.082089571 | $2,111.76 |
| DAVID FLORES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.118417009) | ($3,411.04) |
| DAVID FLORES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.118417009 | $3,411.04 |
| DAVID FLORES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.118417) | ($3,470.41) |
| DAVID FLORES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.364552351) | ($2,720.64) |
| DAVID FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000718584283 | $0.00 |
| DAVID FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00084645453604 | $0.00 |
| DAVID FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000601133882834099 | $22.47 |
| DAVID FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007004761603054 | $19.31 |
| DAVID FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0233020373479999 | $0.02 |
| DAVID FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00018537349577 | $0.01 |
| DAVID FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018045088136 | $0.02 |
| DAVID FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000685788127 | $0.00 |
| DAVID FLORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000216139002839999 | $0.42 |
| DAVID FLORIAN STANGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046307790209999 | $0.14 |
| DAVID FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028876155395 | $0.00 |
| DAVID FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000257169172109999 | $0.01 |
| DAVID FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2110674595 | $0.76 |
| DAVID FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0867931641839999 | $0.30 |
| DAVID FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000135908185696 | $0.00 |
| DAVID FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016573774632 | $0.02 |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0009515349325) | ($0.16) |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0009515349325 | $0.16 |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.1474493359) | ($0.11) |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.1474493359 | $0.11 |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0008855589467) | ($0.30) |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0008855589467 | $0.30 |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.0007964984201) | ($0.09) |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.0007964984201 | $0.09 |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0009410498544) | ($0.13) |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0009410498544 | $0.13 |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.1038407466) | ($0.01) |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.1038407466 | $0.01 |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.08867198876) | ($0.22) |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.08867198876 | $0.22 |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.0005100213145) | $0.00 |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.0005100213145 | $0.00 |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.968377136) | ($6.97) |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.968377136 | $6.97 |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LPT | (0.0002) | $0.00 |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LPT | 0.0002 | $0.00 |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.01864649974) | ($0.17) |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.01864649974 | $0.17 |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.002220455095) | ($0.01) |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.002220455095 | $0.01 |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (0.01918482611) | ($0.04) |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BNT | 0.01918482611 | $0.04 |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.05098160835) | ($0.04) |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.05098160835 | $0.04 |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.0004638476845) | ($0.07) |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.0004638476845 | $0.07 |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.7843741979) | ($0.16) |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.7843741979 | $0.16 |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | AAVE | 0.02996 | $5.00 |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | AAVE | (0.03091) | ($5.17) |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 5.141 | $5.17 |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004696) | ($191.05) |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004696 | $191.05 |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.050215) | ($152.70) |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.050215 | $152.70 |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.3) | ($23.63) |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.3 | $23.63 |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.977) | ($75.41) |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.977 | $75.41 |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.717) | ($72.86) |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.717 | $72.86 |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.0) | ($9.80) |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.0 | $9.80 |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.004696) | ($191.35) |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 191.131 | $191.35 |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | AVAX | (0.97694) | ($75.41) |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 75.14 | $75.41 |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | DOT | (1.2997) | ($23.62) |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 23.575 | $23.62 |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.050215) | ($152.88) |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 152.576 | $152.88 |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | MATIC | (7.0) | ($9.86) |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 9.777 | $9.86 |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | SOL | (0.717) | ($72.79) |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 72.634 | $72.79 |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.0) | ($2.79) |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.0 | $2.79 |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ADA | (2.995) | ($2.79) |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 2.78 | $2.79 |
| DAVID FLOYD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (534.722377) | ($534.72) |
| DAVID FLOYD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1) | ($5.91) |
| DAVID FLOYD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1 | $5.91 |
| DAVID FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079332238092 | $246.03 |
| DAVID FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113300222646 | $229.43 |
| DAVID FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0144296864828539 | $0.01 |
| DAVID FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.634139841 | $13.99 |
| DAVID FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9929970195 | $6.28 |
| DAVID FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1822862939 | $24.28 |
| DAVID FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023592129011723 | $0.00 |
| DAVID FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000020343006509739 | $0.00 |
| DAVID FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.22290164321 | $73.17 |
| DAVID FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.26265575311 | $50.03 |
| DAVID FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000001361774538518 | $0.00 |
| DAVID FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000013864119400406 | $0.00 |
| DAVID FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000869477270256 | $0.00 |
| DAVID FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06837005823 | $3.89 |
| DAVID FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000049258281419999 | $0.00 |
| DAVID FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000116467754125589 | $0.00 |
| DAVID FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000839157839235 | $0.00 |
| DAVID FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000443320358588429 | $0.00 |
| DAVID FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00001991420568597 | $0.00 |
| DAVID FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000203471570549 | $0.00 |
| DAVID FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000015607363011735 | $0.00 |
| DAVID FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000000667794723058 | $0.00 |
| DAVID FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0000310138795482 | $0.00 |
| DAVID FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026061312189 | $7.71 |
| DAVID FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031123976087 | $0.04 |
| DAVID FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000385856328874 | $1.14 |
| DAVID FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000506184098889999 | $0.00 |
| DAVID FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000640397704 | $0.00 |
| DAVID FODORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003275976653 | $0.97 |
| DAVID FODORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23822374006 | $0.28 |
| DAVID FODORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029914731449 | $5.84 |
| DAVID FODORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8013669652 | $1.13 |
| DAVID FOFIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016300110394 | $48.46 |
| DAVID FOFIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010294563468 | $20.09 |
| DAVID FOFIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01434577598 | $0.01 |
| DAVID FOFIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8913327667 | $1.82 |
| DAVID FOGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5861150967 | $3.59 |
| DAVID FOGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.412672470909999 | $0.33 |
| DAVID FOGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5098225246 | $0.07 |
| DAVID FOLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0095) | ($371.34) |
| DAVID FOLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00476427 | $168.44 |
| DAVID FOLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0007618 | $26.33 |
| DAVID FOLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003506) | ($1.00) |
| DAVID FOLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003506 | $1.00 |
| DAVID FOLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000035) | ($1.09) |
| DAVID FOLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14616955) | ($4,550.00) |
| DAVID FOLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14616955 | $4,550.00 |
| DAVID FOLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.146169) | ($4,555.36) |
| DAVID FOLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00624291 | $187.51 |
| DAVID FOLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00638964 | $192.69 |
| DAVID FOLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24753997) | ($7,227.67) |
| DAVID FOLEY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00656943 | $192.68 |
| DAVID FOLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00607394 | $192.81 |
| DAVID FOLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00637948 | $193.43 |
| DAVID FOLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01266923 | $385.25 |
| DAVID FOLEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01237222) | ($375.73) |
| DAVID FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019315132316 | $61.47 |
| DAVID FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41152340025999 | $1.52 |
| DAVID FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134545684103 | $47.21 |
| DAVID FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.14656044204357 | $2.43 |
| DAVID FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00319687414089999 | $0.00 |
| DAVID FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000004920523162 | $0.00 |
| DAVID FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014847916663 | $0.00 |
| DAVID FOLLINGSTAD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (255.408) | ($240.00) |
| DAVID FOLLINGSTAD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0059842 | $240.00 |
| DAVID FOLLINGSTAD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | UNI | (40.9146) | ($388.28) |
| DAVID FOLLINGSTAD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0097053 | $388.28 |
| DAVID FOLLINGSTAD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($211.79) |
| DAVID FOLLINGSTAD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (6.6) | ($19,977.41) |
| DAVID FOLLINGSTAD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.27542147) | ($8,634.19) |
| DAVID FOLLINGSTAD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.27542147 | $8,634.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID FOLLINGSTAD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27542147) | ($8,598.75) |
| DAVID FOLLINGSTAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.224227682) | ($20,775.12) |
| DAVID FOLLINGSTAD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.224227682 | $20,775.12 |
| DAVID FOLLINGSTAD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024607) | ($50.29) |
| DAVID FOLLINGSTAD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (10.199620682) | ($20,796.10) |
| DAVID FOLLINGSTAD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008442110078) | ($17.11) |
| DAVID FOLLINGSTAD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008442110078 | $17.11 |
| DAVID FOLLINGSTAD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001301447581) | ($3.92) |
| DAVID FOLLINGSTAD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001301447581 | $3.92 |
| DAVID FOLLINGSTAD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008442110078) | ($17.12) |
| DAVID FOLLINGSTAD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00013014) | ($3.92) |
| DAVID FOLLINGSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001040372059068 | $39.76 |
| DAVID FOLLINGSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057808729902939 | $159.81 |
| DAVID FOLLINGSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1983672962482 | $0.19 |
| DAVID FOLLINGSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.5075683021 | $1.51 |
| DAVID FOLLINGSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.046571697016999 | $5.11 |
| DAVID FOLLINGSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0187607337010699 | $0.18 |
| DAVID FOLSTER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.1032705031 | $304.25 |
| DAVID FOLSTER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00033640998482) | ($0.94) |
| DAVID FOLSTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.03828811249 | $76.93 |
| DAVID FOLSTER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1412222057) | ($278.46) |
| DAVID FOLSTER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.02721665672 | $49.54 |
| DAVID FOLSTER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETH | 0.03023849571 | $32.63 |
| DAVID FOLSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120017313867 | $35.52 |
| DAVID FOLSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086600511731 | $16.90 |
| DAVID FOLSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.74174996749999 | $5.49 |
| DAVID FONG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | COMP | 2.01997906 | $291.44 |
| DAVID FONG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.02430868 | $739.57 |
| DAVID FONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.058839093) | ($1,549.93) |
| DAVID FONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.058839093 | $1,549.93 |
| DAVID FONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3891092265) | ($10,686.50) |
| DAVID FONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3891092265 | $10,686.50 |
| DAVID FONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.310560868) | ($62.42) |
| DAVID FONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.310560868 | $62.42 |
| DAVID FONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (538.085457417) | ($166.31) |
| DAVID FONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 538.085457417 | $166.31 |
| DAVID FONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (109.332350122) | ($116.11) |
| DAVID FONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BNT | 109.332350122 | $116.11 |
| DAVID FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048825485805 | $13.43 |
| DAVID FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2080774879 | $6.41 |
| DAVID FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.136743856 | $7.19 |
| DAVID FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.9407593462 | $5.23 |
| DAVID FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0080037119091 | $0.55 |
| DAVID FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026190395582039 | $89.47 |
| DAVID FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20571887487 | $1.41 |
| DAVID FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01065528279222 | $24.33 |
| DAVID FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00112879435255 | $0.00 |
| DAVID FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00477855552057829 | $0.38 |
| DAVID FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000101308199211999 | $0.00 |
| DAVID FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000113856184267 | $0.00 |
| DAVID FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.611594245581889 | $0.37 |
| DAVID FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000759082139849999 | $0.00 |
| DAVID FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000114082069908 | $0.00 |
| DAVID FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.04747988799159 | $1.74 |
| DAVID FONTAINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1031198772 | $322.08 |
| DAVID FONTAINE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0097602 | $394.42 |
| DAVID FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000603558440999999 | $17.74 |
| DAVID FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114458740199 | $22.17 |
| DAVID FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.910048182709999 | $0.57 |
| DAVID FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0167668893339999 | $0.15 |
| DAVID FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.05603554288 | $0.15 |
| DAVID FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0134275044810999 | $0.80 |
| DAVID FOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.193557130905 | $15.26 |
| DAVID FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046610724135 | $143.45 |
| DAVID FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027610941613 | $53.88 |
| DAVID FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016418106916 | $0.02 |
| DAVID FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0098510395 | $3.18 |
| DAVID FORCHHAMMER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.003775750038 | $7.35 |
| DAVID FORCHHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.274493322318059 | $0.26 |
| DAVID FORD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.7181 | $50.17 |
| DAVID FORD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LTC | (0.71889572) | ($50.85) |
| DAVID FORD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 42.8249 | $31.89 |
| DAVID FORD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 20.6999 | $15.29 |
| DAVID FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015732193527 | $0.00 |
| DAVID FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.70245626413753 | $3.10 |
| DAVID FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067251282836 | $0.91 |
| DAVID FOREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156975516099 | $0.46 |
| DAVID FOREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022931160867 | $0.03 |
| DAVID FOREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4474470158 | $7.45 |
| DAVID FOREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00141196262476 | $0.45 |
| DAVID FORESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.223777101049999 | $0.26 |
| DAVID FORESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030235742191 | $0.00 |
| DAVID FORESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0120515051689 | $0.01 |
| DAVID FORESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00040573662878 | $0.00 |
| DAVID FORESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014571601421 | $0.00 |
| DAVID FORESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0118305122528 | $0.00 |
| DAVID FORIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (2.07090388) | ($61,144.20) |
| DAVID FORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005630555033745 | $206.50 |
| DAVID FORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02808923075 | $1.15 |
| DAVID FORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.9137759561 | $25.91 |
| DAVID FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0122273555791 | $0.01 |
| DAVID FORNILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1336530119502 | $16.02 |
| DAVID FORREST | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 50.0 | $54.95 |
| DAVID FORREST | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.084761) | ($200.00) |
| DAVID FORREST | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 198.15 | $200.00 |
| DAVID FORREST | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (198.15) | ($198.15) |
| DAVID FORREST | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 12.27544 | $198.15 |
| DAVID FORREST | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.085035) | ($200.00) |
| DAVID FORREST | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 198.385 | $200.00 |
| DAVID FORREST | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (198.38) | ($198.38) |
| DAVID FORREST | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 2.97292 | $198.38 |
| DAVID FORREST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 100.0 | $70.43 |
| DAVID FORREST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 300.0 | $215.79 |
| DAVID FORREST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.536794) | ($1,062.51) |
| DAVID FORREST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,058.034 | $1,062.51 |
| DAVID FORREST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (529.01) | ($529.01) |
| DAVID FORREST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 11.56053 | $529.01 |
| DAVID FORREST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (264.51) | ($264.51) |
| DAVID FORREST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 5.79126 | $264.51 |
| DAVID FORREST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (264.51) | ($264.51) |
| DAVID FORREST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 5.82493 | $264.51 |
| DAVID FORREST | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 90.28 | $61.09 |
| DAVID FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016496649759 | $0.02 |
| DAVID FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0263276817819999 | $54.18 |
| DAVID FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00093943176256 | $0.00 |
| DAVID FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.86317034 | $57.23 |
| DAVID FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.187298242269 | $7.52 |
| DAVID FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.712914539399999 | $39.54 |
| DAVID FORREST ADELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01108695 | $444.96 |
| DAVID FORREST ADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018527523121005 | $55.00 |
| DAVID FORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111340786355 | $0.33 |
| DAVID FORTIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.260572687) | ($55.07) |
| DAVID FORTIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (51.797714034) | ($110.14) |
| DAVID FORTIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (66.697344653) | ($55.07) |
| DAVID FORTIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (149.070125496) | ($110.14) |
| DAVID FORTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $15,270.99 |
| DAVID FORTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 10.11305752 | $15,424.84 |
| DAVID FORTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 3.13926707 | $4,659.59 |
| DAVID FORTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (22.314613254) | ($32,919.26) |
| DAVID FORTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.584548757) | ($10,000.00) |
| DAVID FORTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2288554916) | ($301.74) |
| DAVID FORTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04396762915) | ($57.97) |
| DAVID FORTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.452750826 | $12,463.17 |
| DAVID FORTIN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1031680018) | ($115.94) |
| DAVID FORTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 185.30404575771 | $187.98 |
| DAVID FORTUNE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04642857143) | ($0.10) |
| DAVID FORTUNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2447992946) | ($483.06) |
| DAVID FORTUNE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.739997518) | ($5.60) |
| DAVID FORTUNE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,010.0 | $1,010.00 |
| DAVID FORTUNE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.149124125) | ($7.09) |
| DAVID FORTUNE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DAVID FORTUNE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.013537952 | $1,484.86 |
| DAVID FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 184.427701845 | $146.21 |
| DAVID FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.458435722779999 | $0.29 |
| DAVID FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184755694209999 | $0.55 |
| DAVID FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8657152071108 | $4.74 |
| DAVID FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004747606605797 | $6.12 |
| DAVID FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03962915732 | $0.04 |
| DAVID FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.12497406634 | $0.12 |
| DAVID FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016387524184 | $0.00 |
| DAVID FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00025889360624 | $0.00 |
| DAVID FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018368440148 | $0.00 |
| DAVID FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000026638174853 | $0.00 |
| DAVID FOUQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066411327672 | $1.97 |
| DAVID FOUQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4979653448 | $1.77 |
| DAVID FOUQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053605110092 | $10.46 |
| DAVID FOUQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00078782092162 | $0.01 |
| DAVID FOURNIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006) | ($1.07) |
| DAVID FOURNIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3454841) | ($615.96) |
| DAVID FOURNIER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025305) | ($76.69) |
| DAVID FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4746827791507 | $9.70 |
| DAVID FOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036514619104 | $0.01 |
| DAVID FOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014694063114 | $0.03 |
| DAVID FOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000011176239388799 | $0.00 |
| DAVID FOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000021160609691 | $0.00 |
| DAVID FOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101157433725 | $0.00 |
| DAVID FOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014026679284 | $0.27 |
| DAVID FOWLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3004587317) | ($929.23) |
| DAVID FOWLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025979) | ($773.40) |
| DAVID FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013784014700916 | $5.15 |
| DAVID FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000656253395303699 | $1.98 |
| DAVID FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020651127728 | $0.02 |
| DAVID FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018365343301 | $0.00 |
| DAVID FOX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 0.4103913153 | $808.56 |
| DAVID FOX | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4) | ($15,204.56) |
| DAVID FOX | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4 | $15,204.56 |
| DAVID FOX | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000526) | ($20.01) |
| DAVID FOX | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.399474) | ($15,265.51) |
| DAVID FOX | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| DAVID FOX | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DAVID FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00380811228189999 | $136.42 |
| DAVID FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014514527797 | $28.32 |
| DAVID FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056481879158 | $0.06 |
| DAVID FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.70437611914 | $1.31 |
| DAVID FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016039466467 | $0.00 |
| DAVID FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000387940730969999 | $0.00 |
| DAVID FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034247458072 | $0.00 |
| DAVID FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0236313980165 | $0.88 |
| DAVID FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015778840892 | $46.82 |
| DAVID FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000557755227479 | $3.04 |
| DAVID FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.670111346 | $99.67 |
| DAVID FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00514108834594 | $9.53 |
| DAVID FRADEL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00753581 | $299.68 |
| DAVID FRADEL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00376748 | $150.36 |
| DAVID FRADEL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (1.962) | ($1.59) |
| DAVID FRADEL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0000535 | $1.59 |
| DAVID FRADEL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013076) | ($390.65) |
| DAVID FRADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171969632358 | $50.41 |
| DAVID FRADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.89652817663833 | $2.50 |
| DAVID FRADET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($176.74) |
| DAVID FRADET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (200.0) | ($119.42) |
| DAVID FRADET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.548409) | ($971.06) |
| DAVID FRADET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | XLM | (120.73) | ($16.73) |
| DAVID FRADET | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 16.686 | $16.73 |
| DAVID FRADET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BAT | (982.0) | ($377.99) |
| DAVID FRADET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BCH | (0.06327) | ($11.19) |
| DAVID FRADET | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 11.152 | $11.19 |
| DAVID FRADET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (27.83) | ($27.83) |
| DAVID FRADET | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 41.451 | $27.83 |
| DAVID FRADET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (880.0) | ($523.70) |
| DAVID FRADET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | KNC | (131.107) | ($243.86) |
| DAVID FRADET | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 241.669 | $243.86 |
| DAVID FRADET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | UNI | (33.3173) | ($169.92) |
| DAVID FRADET | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 169.385 | $169.92 |
| DAVID FRADET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | MATIC | (4.055) | ($2.41) |
| DAVID FRADET | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 2.403 | $2.41 |
| DAVID FRADET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DAVID FRADET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVID FRADET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVID FRADET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135310675874 | $0.00 |
| DAVID FRADET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.95398032742882 | $9.27 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID FRADET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00599529585448709 | $14.12 |
| DAVID FRADET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.481808177238 | $11.63 |
| DAVID FRADET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3874196291 | $4.74 |
| DAVID FRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034325832191 | $1.02 |
| DAVID FRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000995816553024 | $0.19 |
| DAVID FRAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032921653366 | $9.74 |
| DAVID FRAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132469770756999 | $25.85 |
| DAVID FRAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 17.741358033 | $17.74 |
| DAVID FRAILE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.09927335895178 | $8.72 |
| DAVID FRANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000020032296868 | $0.00 |
| DAVID FRANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027098049319 | $0.00 |
| DAVID FRANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.659838303 | $13.21 |
| DAVID FRANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000163726240779999 | $0.00 |
| DAVID FRANCIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00416425 | $163.80 |
| DAVID FRANCIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 2.499995 | $247.92 |
| DAVID FRANCIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SNX | 25.197 | $146.52 |
| DAVID FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006094207697 | $0.02 |
| DAVID FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035498318704 | $0.11 |
| DAVID FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1036966699509 | $0.12 |
| DAVID FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033304189688 | $0.00 |
| DAVID FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013363423118 | $0.00 |
| DAVID FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.181414488113 | $0.03 |
| DAVID FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.11790394073 | $0.40 |
| DAVID FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0007406679304799 | $0.08 |
| DAVID FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.186880040922 | $0.01 |
| DAVID FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00377864267119999 | $0.01 |
| DAVID FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.3462809442 | $1.35 |
| DAVID FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024052600687 | $72.68 |
| DAVID FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.72603023647 | $13.24 |
| DAVID FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039958721554 | $79.11 |
| DAVID FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.217624515269999 | $2.42 |
| DAVID FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.085808565236 | $4.88 |
| DAVID FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0515980008787 | $2.04 |
| DAVID FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003653901526 | $1.08 |
| DAVID FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58917194628 | $0.69 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.657161873 | $4,998.66 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.81724361) | ($99.03) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.81724361 | $99.03 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (49.328011281) | ($3,496.86) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 49.328011281 | $3,496.86 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (49.328011281) | ($3,569.61) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | LTC | 49.328011281 | $3,569.61 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (49.328011281) | ($3,805.29) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 49.328011281 | $3,805.29 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LTC | (49.328) | ($3,805.29) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1208555 | $3,805.29 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.00001128073137) | $0.00 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.00001128073137 | $0.00 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($6,567.66) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $6,567.66 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.0) | ($6,567.66) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.0 | $6,567.66 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1208555) | ($3,550.57) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1208555 | $3,550.57 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (800.0) | ($530.90) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 800.0 | $530.90 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (800.0) | ($526.35) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0179528 | $526.35 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0179528) | ($523.75) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0179528 | $523.75 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.5) | ($8,693.28) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.5 | $8,693.28 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (4.5) | ($8,717.27) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.3025295 | $8,717.27 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.155534) | ($4,435.74) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 100.12719 | $4,435.74 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1469955) | ($4,192.23) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1469955 | $4,192.23 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (100.12719) | ($4,429.63) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 100.12719 | $4,429.63 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (100.0) | ($5,365.00) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 100.0 | $5,365.00 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (100.0) | ($5,365.00) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.17428 | $5,365.00 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.17428) | ($5,314.15) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 99.20146 | $5,314.15 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (9.91781) | ($531.00) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0172763 | $531.00 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (89.28299) | ($4,751.40) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.155539 | $4,751.40 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.172815) | ($5,254.70) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 98.40071 | $5,254.70 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (98.40135) | ($5,236.92) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.1739007 | $5,236.92 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.116518) | ($3,540.11) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 65.51616 | $3,540.11 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (65.51618) | ($3,478.54) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | SOL | 65.51618 | $3,478.54 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.057382) | ($1,685.71) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SOL | 33.72369 | $1,685.71 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (33.72369) | ($1,671.35) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | SOL | 33.72369 | $1,671.35 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (400.0) | ($238.05) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 400.0 | $238.05 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (320.0) | ($233.40) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 320.0 | $233.40 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (24.0) | ($190.80) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 24.0 | $190.80 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ADA | (400.0) | ($238.26) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0076 | $238.26 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | LINK | (24.0) | ($190.80) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0060871 | $190.80 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | MATIC | (319.741) | ($233.02) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0074675 | $233.02 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.021155) | ($659.85) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | SOL | 11.39455 | $659.85 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000006) | ($0.02) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000006 | $0.02 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (11.39455) | ($655.64) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | SOL | 11.39455 | $655.64 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (0.259) | ($0.18) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 0.259 | $0.18 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($301.62) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $301.62 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01) | ($301.62) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01 | $301.62 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (507.43) | ($3,825.95) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 507.43 | $3,825.95 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | LINK | (507.4293) | ($3,825.95) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.1257973 | $3,825.95 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.122631) | ($3,699.97) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | LINK | 491.0959 | $3,699.97 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0031663) | ($95.53) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0031663 | $95.53 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (491.0966) | ($3,682.83) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | LINK | 491.0966 | $3,682.83 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,529.0) | ($5,931.42) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,529.0 | $5,931.42 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (10,529.0) | ($5,931.42) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.1974187 | $5,931.42 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.18871) | ($5,649.98) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ADA | 10,048.456 | $5,649.98 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (10,048.456) | ($5,653.82) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ADA | 10,048.456 | $5,653.82 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0087087) | ($260.74) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0087087 | $260.74 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,773.3) | ($6,341.64) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,773.3 | $6,341.64 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | MATIC | (9,773.3) | ($6,341.64) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.2166574 | $6,341.64 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.205739) | ($5,999.98) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | MATIC | 9,252.175 | $5,999.98 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.010918) | ($318.40) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SOL | 6.23794 | $318.40 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000004) | ($0.01) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000004 | $0.01 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (9,252.175) | ($6,003.49) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 9,252.175 | $6,003.49 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (6.23794) | ($318.63) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | SOL | 6.23794 | $318.63 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (50.0) | ($2,648.78) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 50.0 | $2,648.78 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | SOL | (50.0) | ($2,648.78) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0872205 | $2,648.78 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.08722) | ($2,650.96) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | SOL | 49.79991 | $2,650.96 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000005) | ($0.02) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000005 | $0.02 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (49.79991) | ($2,638.18) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | SOL | 49.79991 | $2,638.18 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.35944328) | ($38,537.61) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.35944328 | $38,537.61 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.35944328) | ($38,510.30) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.35944328 | $38,510.30 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.35944328) | ($38,632.66) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.35944328 | $38,632.66 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.123161) | ($3,504.70) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 80.49544 | $3,504.70 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | SOL | (80.49542) | ($3,496.34) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 3,495.352 | $3,496.34 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (1.236282) | ($35,179.99) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 35,129.958 | $35,179.99 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (17,818.96) | ($17,818.96) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.6234855 | $17,818.96 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.6234857795) | ($17,773.19) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.6234857795 | $17,773.19 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (10,500.0) | ($10,500.00) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.362355 | $10,500.00 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (10,306.35) | ($10,306.35) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.3560844 | $10,306.35 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.00002) | $0.00 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.00002 | $0.00 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.7184394) | ($20,828.28) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.7184394 | $20,828.28 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.42) | ($12,474.00) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.42) | ($12,474.00) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | SOL | 337.08772 | $12,474.00 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.42 | $12,474.00 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | SOL | (337.08772) | ($12,452.20) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.4189258 | $12,452.20 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.4189258) | ($12,437.36) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.4189258 | $12,437.36 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 1.662743 | $49,763.50 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.662743) | ($49,777.91) |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.662743 | $49,777.91 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SOL | 14.268342 | $502.38 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.02689508 | $769.58 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082677841932 | $263.05 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 394.822028760093 | $367.26 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.233488304819999 | $539.50 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 135.979459664 | $120.90 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.395757109 | $29.20 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.710852556599999 | $9.11 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004076378085 | $0.00 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0659684514199999 | $6.89 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000037591819709 | $0.00 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.562110714066 | $23.28 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000008339897761 | $0.00 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000027442732638 | $0.00 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000005457498763 | $0.00 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000583507405 | $0.00 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0005298573682 | $0.00 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000010937217508 | $0.00 |
| DAVID FRANCIS ARRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000019602306014 | $0.00 |
| DAVID FRANCIS CLARK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000219187075709999 | $6.49 |
| DAVID FRANCIS CLARK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035031284775 | $0.01 |
| DAVID FRANCIS CLARK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0606746738609999 | $0.06 |
| DAVID FRANCIS CLARK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0415176033 | $3.20 |
| DAVID FRANCIS REYNTENS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01293365 | $410.02 |
| DAVID FRANCIS REYNTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001647134719 | $50.00 |
| DAVID FRANCISCUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000912) | ($27.20) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID FRANCISCUS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 33.472 | $27.20 |
| DAVID FRANCISCUS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MCDAI | (41.970609268) | ($41.97) |
| DAVID FRANCISCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7976851697257 | $4.31 |
| DAVID FRANCISCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.18113307676999 | $0.18 |
| DAVID FRANCOIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.149589) | ($4,472.82) |
| DAVID FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007898231352262 | $28.98 |
| DAVID FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039205557621 | $0.00 |
| DAVID FRANK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.653509817) | ($13,868.98) |
| DAVID FRANK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.653509817 | $13,868.98 |
| DAVID FRANK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048535) | ($99.99) |
| DAVID FRANK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (6.559862) | ($13,520.97) |
| DAVID FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160174971996 | $0.47 |
| DAVID FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031992881540151 | $88.49 |
| DAVID FRANKLIN COX JR | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Deposit | ETH | 0.993269 | $2,044.39 |
| DAVID FRANKLIN COX JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116446786609 | $34.47 |
| DAVID FRANKLIN COX JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05083136117 | $101.35 |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.281111) | ($6,852.55) |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.281111 | $6,852.55 |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (2.281111) | ($6,868.63) |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 6,869.088 | $6,868.63 |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (6,869.088) | ($6,869.09) |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 6,869.088 | $6,869.09 |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.281102) | ($6,680.91) |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.281102 | $6,680.91 |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (2.2811) | ($6,680.91) |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 6,670.909 | $6,680.91 |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (6,670.909) | ($6,670.91) |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 6,670.909 | $6,670.91 |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.28109806) | ($6,481.17) |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.28109806 | $6,481.17 |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (2.281098) | ($6,481.16) |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 6,461.114 | $6,481.16 |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (6,461.114) | ($6,461.11) |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 6,461.114 | $6,461.11 |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1,414.0) | ($2,940,483.70) |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1,414.0 | $2,940,483.70 |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1,414.0) | ($2,849,139.30) |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.274693) | ($4,625.86) |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.274693 | $4,625.86 |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (2.274693) | ($4,625.86) |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 4,603.445 | $4,625.86 |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,603.445) | ($4,603.45) |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,603.445 | $4,603.45 |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.675438) | ($3,449.30) |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.675438 | $3,449.30 |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (1.675438) | ($3,449.30) |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 3,425.552 | $3,449.30 |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,425.552) | ($3,425.55) |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,425.552 | $3,425.55 |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.334397) | ($2,559.22) |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.334397 | $2,559.22 |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (1.334399) | ($2,557.92) |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 2,553.071 | $2,557.92 |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,553.071) | ($2,553.07) |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,553.071 | $2,553.07 |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (30,000.0) | ($30,000.00) |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 30,000.0 | $30,000.00 |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | GUSD | (30,000.0) | ($30,000.00) |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.33428) | ($2,472.99) |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.33428 | $2,472.99 |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (1.33428) | ($2,472.99) |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 2,467.569 | $2,472.99 |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,467.569) | ($2,467.57) |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,467.569 | $2,467.57 |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0003664997979) | ($0.04) |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0003664997979 | $0.04 |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1243076875) | ($0.34) |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1243076875 | $0.34 |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2,000.186784759) | ($3,077,460.19) |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2,000.186784759 | $3,077,460.19 |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (745,054.755224007) | ($745,054.76) |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 745,054.755224007 | $745,054.76 |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (745,054.75) | ($745,054.75) |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2,000.0) | ($3,109,132.64) |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070009675397 | $2.07 |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52129129406 | $0.58 |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 17.368525037831 | $42,319.32 |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,153.336161923 | $2,153.34 |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027873436278143 | $0.01 |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000298319274758999 | $0.00 |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5893401285 | $15.94 |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.51594283929999 | $0.73 |
| DAVID FRANKLIN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9,344.223146919 | $9,344.22 |
| DAVID FRANSHAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 4.2 | $426.30 |
| DAVID FRANSHAM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.0478195 | $141.45 |
| DAVID FRANSHAM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00377448 | $148.99 |
| DAVID FRANSHAM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.17769317 | $486.64 |
| DAVID FRANSHAM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0135125 | $492.57 |
| DAVID FRANSHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (4.212900792) | ($295.11) |
| DAVID FRANSHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.797767651) | ($323.76) |
| DAVID FRANSHAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1700642796) | ($401.19) |
| DAVID FRANSHAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01275917) | ($399.01) |
| DAVID FRANSHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120701073471 | $6.81 |
| DAVID FRANSHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.418603911238773 | $0.44 |
| DAVID FRANSHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024684806923 | $4.70 |
| DAVID FRANSHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0129007929269999 | $1.22 |
| DAVID FRANSHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025065458183 | $1.72 |
| DAVID FRANSHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.023129931425 | $1.99 |
| DAVID FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19996094572 | $0.23 |
| DAVID FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00277712958532 | $95.74 |
| DAVID FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016213050398 | $0.02 |
| DAVID FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014462077695 | $28.22 |
| DAVID FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.088681929545 | $5.30 |
| DAVID FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11506260612 | $6.55 |
| DAVID FRASSETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.34185844718099 | $3.21 |
| DAVID FRAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139177570922 | $0.00 |
| DAVID FRAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002631883898 | $0.00 |
| DAVID FRAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029502610186 | $0.01 |
| DAVID FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048286950278 | $0.01 |
| DAVID FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.090844158815 | $0.11 |
| DAVID FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021966007866 | $0.00 |
| DAVID FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000099297529601 | $0.00 |
| DAVID FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098432201659 | $0.01 |
| DAVID FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32447801513 | $0.05 |
| DAVID FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015779604067 | $0.00 |
| DAVID FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065433977039 | $1.91 |
| DAVID FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015198482982 | $29.66 |
| DAVID FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.054842909693 | $3.28 |
| DAVID FREDERIC MARIA WÄLTERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000363390031339999 | $1.13 |
| DAVID FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296887320829999 | $58.07 |
| DAVID FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.16037494212999 | $1.16 |
| DAVID FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 274.688307018 | $172.47 |
| DAVID FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.3960174309 | $38.81 |
| DAVID FREITAG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.544107097) | ($1,690.40) |
| DAVID FREITAG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.544107097 | $1,690.40 |
| DAVID FREITAG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.544107097) | ($1,683.80) |
| DAVID FREITAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062727132258 | $0.02 |
| DAVID FREITAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008922039787502 | $2.69 |
| DAVID FREITAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0016418128841 | $0.00 |
| DAVID FRENCH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (58.525335136) | ($100,557.06) |
| DAVID FRENCH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 58.525335136 | $100,557.06 |
| DAVID FRENCH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.035928164) | ($30,145.33) |
| DAVID FRENCH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.035928164 | $30,145.33 |
| DAVID FRENCH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (28.50670276) | ($17.12) |
| DAVID FRENCH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 28.50670276 | $17.12 |
| DAVID FRENCH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.169499859) | ($7.86) |
| DAVID FRENCH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3.169499859 | $7.86 |
| DAVID FRENCH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000345) | ($10.04) |
| DAVID FRENCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($15.24) |
| DAVID FRENCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (58.515335136) | ($89,430.79) |
| DAVID FRENCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00067995) | ($19.10) |
| DAVID FRENCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (28.50670276) | ($15.39) |
| DAVID FRENCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03490321) | ($29,110.79) |
| DAVID FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00589117764811119 | $205.12 |
| DAVID FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40048266715262 | $952.27 |
| DAVID FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.346393490449829 | $0.32 |
| DAVID FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0721081680794199 | $0.28 |
| DAVID FRIED | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ADA | 1,664.728887 | $1,575.59 |
| DAVID FRIED | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ADA | (1,186.331) | ($999.67) |
| DAVID FRIED | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 0.341176 | $999.67 |
| DAVID FRIED | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ADA | (474.532) | ($400.00) |
| DAVID FRIED | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 0.136522 | $400.00 |
| DAVID FRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049673231778 | $1.47 |
| DAVID FRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014958081122 | $29.19 |
| DAVID FRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6622955641 | $3.66 |
| DAVID FRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8835852978 | $4.32 |
| DAVID FRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01020896476999 | $11.23 |
| DAVID FRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010843795632 | $0.00 |
| DAVID FRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014464421918 | $0.00 |
| DAVID FRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042020978741 | $0.08 |
| DAVID FRIEDLANDER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.10 |
| DAVID FRIEDLANDER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $40,045.00 |
| DAVID FRIEDLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070215076956 | $209.23 |
| DAVID FRIEDLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0265814651839999 | $0.03 |
| DAVID FRIEDLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.32447890967 | $2.00 |
| DAVID FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027122926864 | $5.29 |
| DAVID FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.46349949999999 | $4.33 |
| DAVID FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14487976674 | $0.02 |
| DAVID FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00006265110823 | $0.00 |
| DAVID FRIIS HALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.149470510025 | $4,700.09 |
| DAVID FRIIS HALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063674563117 | $127.69 |
| DAVID FRIIS HALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3842584485 | $26.50 |
| DAVID FRIIS HALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.83597558291 | $7.38 |
| DAVID FRIIS HALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9924411206 | $13.64 |
| DAVID FRIIS HALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.127966163306 | $0.79 |
| DAVID FRIIS HALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 34.994366914 | $53.98 |
| DAVID FRIIS HALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.38521693581 | $0.21 |
| DAVID FRILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020884217774 | $0.01 |
| DAVID FRILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000065761990128 | $0.13 |
| DAVID FRILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.957389619469999 | $0.96 |
| DAVID FRILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0022543895065 | $0.00 |
| DAVID FRISCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01126258 | $450.63 |
| DAVID FRISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047872501277 | $147.32 |
| DAVID FRISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045073167451 | $89.58 |
| DAVID FRISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2528659418 | $7.70 |
| DAVID FRISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.047881826494 | $5.26 |
| DAVID FRISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19100958422 | $1.18 |
| DAVID FRISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.50601982914 | $0.27 |
| DAVID FRISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.7900077465 | $1.45 |
| DAVID FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022842480577 | $6.76 |
| DAVID FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054526691862 | $0.01 |
| DAVID FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0172331117821 | $0.02 |
| DAVID FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0532363283479999 | $3.90 |
| DAVID FRÖHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000210255358539999 | $0.00 |
| DAVID FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014609307435 | $0.00 |
| DAVID FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026175798697 | $0.03 |
| DAVID FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043834299748 | $0.00 |
| DAVID FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000026833213483 | $0.00 |
| DAVID FROSTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029245913071 | $89.03 |
| DAVID FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051369144527 | $0.02 |
| DAVID FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013936987473 9 | $0.00 |
| DAVID FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022805229261 | $0.02 |
| DAVID FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002233740049 | $0.00 |
| DAVID FRYE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09261763645) | ($2,797.05) |
| DAVID FRYE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09261763645 | $2,797.05 |
| DAVID FRYE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3252219032) | ($678.38) |
| DAVID FRYE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3252219032 | $678.38 |
| DAVID FRYE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09261763) | ($2,782.21) |
| DAVID FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005520951019876 | $20.21 |
| DAVID FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015143445574 | $0.02 |
| DAVID FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00184215807941069 | $4.95 |
| DAVID FUCHS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (11.438283286) | ($26,386.97) |
| DAVID FUCHS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (387.0) | ($387.00) |
| DAVID FUCHS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.631243) | ($15,000.63) |
| DAVID FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000207786931389999 | $0.62 |
| DAVID FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0478030567106759 | $136.32 |
| DAVID FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.07412122754 | $186.07 |
| DAVID FUDGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 5.020189 | $421.89 |
| DAVID FUDGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 2.385815 | $197.26 |
| DAVID FUDGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.946378 | $156.80 |
| DAVID FUDGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.726673 | $58.99 |

